LEONARD M MONROE
858 WEST BOSTON BLVD
DETROIT MI  48202-1408

MARK REID MONROE
5984 N ARLINGTON BLVD
SAN PABLO CA  94806-4281

MARTHA M MONROE
6511 DUPONT
FLINT MI  48505

MARY F MONROE
6843 ELDORADO ROAD
FEDERALSBURG MD  21632-1751

MARY R MONROE
5803 LARKINS
TROY MI  48098-3853

MICHAEL C MONROE
24358 RONAN
BEDFORD HEIGHTS OH  44146-3970

MILDRED F MONROE
1010 S 43RD ST
TEMPLE TX  76504-5225

PARKER L MONROE II
80 FEARING RD
HINGHAM MA  02043-1839

PATRICIA A MONROE
29 SONOMA AVE
GOLETA CA  93117-1401

RICHARD D MONROE
4518 N SR 1
PENNVILLE IN  47369-9778

RICHARD TIMOTHY MONROE
515 FOREST ST
OAKLAND CA  94618-1274

ROBERT E MONROE &
RUTH E MONROE JT TEN
205 GIDDINGS PL
ST LOUIS MI  48880-1914

ROBERT P MONROE
4816 HEATH ROAD
SOUTH BRANCH MI  48761-9513

ROSETTA N MONROE &
EARL F MONROE JR JT TEN
45 CROMWELL PL
OLD SAYBROOK CT  06475-2539

RUBY T MONROE
613 E SOUTHFIELD RD
SHREVEPORT LA  71105-4333

TERRY G MONROE
235 S HEMLOCK LANE
STATE ROAD NC  28676-8937

TRACIE A MONROE
C/O DONALD MONROE
1866 CR 38
NORFOLK NY  13667

VIRGINIA S MONROE
12339 PLEASANT GREEN WAY
BOYNTON BEACH FL  33437

WILLIAM T MONROE
3078 VINELAND TRAIL
DAYTON OH  45430-1805

MELVIN R MONS
32123 JOY ROAD
WESTLAND MI  48185-1542

GLORIA P MONSEES
44 E 45TH ST
SAVANNAH GA  31405-2113

STEWART MONSEIN &
LILA MONSEIN JT TEN
6969 PEBBLE CREEK WOODS DR
WEST BLOOMFIELD MI  48322-3502

RAFAEL E MONSERRAT
8012 SW 158TH PL
MIAMI FL  33193-3041

BARBARA M MONSON &
WILLIAM R MONSON JT TEN
1727 CRESTWOOD DR
ALEXANDRIA VA  22302-2307

CLINTON W MONSON &
DOROTHY E MONSON JT TEN
BOX 145
DECORAH IA  52101-0145

HAROLD R MONSON &
CONSTANCE M MONSON JT TEN
348 SHERMAN
ELMHURST IL  60126-4134

JOAN D MONSON
55 KENTUCKY AVE SO
GOLDEN VALLEY MN  55426-1531

JUDITH MONSON
TR JUDITH MONSON LIVING TRUST
UA 05/22/87
66 E 79TH STREET
NEW YORK NY  10021-0244

LEROY C MONSON
18606 LAHEY ST
NORTHRIDGE CA  91326-2422

MARJORIE R MONSON
6433 LAKELAND BLVD
INDPLS IN  46234-3059

ROGER E MONSON
ROUTE 2
13580 INDIAN BEACH RD
SPICER MN  56288-9696

MARCO A MONT
972 BRADLEY AVE
FLINT MI  48503-3176

RAMON L MONT
2425 ADAIR ST
FLINT MI  48506-3417

MISS LILLIAN MONTAG
615 NORTH PIKE ROAD
ROOM 207
CABOT PA  16023

ANTHONY J MONTAGNA
320 COSTA MESA DR
TOMS RIVER NJ  08757-5766

DORIS MONTAGNA
36 WOODLAND DRIVE
RYE BROOK NY  10573-1722

GAIL M MONTAGNA
101 AUCILA ROAD
COCOA BEACH FL  32931-2765

EUGENE J MONTAGNE
58 MERRYHILL DRIVE
ROCHESTER NY  14625-1165

EUGENE J MONTAGNE &
FRANCES A MONTAGNE JT TEN
58 MERRYHILL DR
ROCHESTER NY  14625-1165

GERARD E MONTAGNE
17723 W OUTER DR
DEARBORN HEIGHTS MI  48127

FLORIANA GIUFFRE MONTAGNESE
VIA DEIVERDI 5 ISOLATO 283
98100 MESSINA
SICILY ZZZZZ

DELLA C MONTAGNO
202 S VINE ST
MARION OH  43302-4038

WALTER MONTAGNOLI
11 BEAVER HILL RD
ELMSFORD NY  10523-2101

JUNE R MONTAGRIFF
108 LEE AVE
YONKERS NY  10705-4701

DENNIS H MONTAGUE
5213 N IRISH RD
DAVISON MI  48423-8911

HERBERT F MONTAGUE
3337 W FIELD ROAD
APT 11
CLIO MI  48420-1177

JOANNE VAN ERP MONTAGUE
3605 130TH AVE NE
BELLEVUE WA  98005-1351

LINDA J MONTAGUE
5545 S CLINTON TRL
EATON RAPIDS MI  48827-8917

MARILYN E MONTAGUE
3960 JANETT AVE
CINCINNATI OH  45211-3301

PETER C MONTAGUE
2926 FORT LEE STREET
HERRONS VA  22071-1814

WILLIAM C MONTAGUE &
MARIE A MONTAGUE JT TEN
62 SKY MEADOW PL
ELMSFORD NY  10523-3406

WILLIAM L MONTAGUE JR &
JOYCE C MONTAGUE JT TEN
4480 GROVE RD
TRAPPE MD  21673-1827

EDMOND MONTAIRE
3000 SAINT CHARLES AVENUE
NEW ORLEANS LA  70115-4470

JOANN MONTALBANO &
ALLAN J MONTALBANO JT TEN
7 WYLDWOOD DRIVE
TERRYTOWN NY  10591

LOIS MONTALBANO
255 MORRIS AVE
ROCKVILLE CENTRE NY  11570-3027

NAT J MONTALBANO
6949 MAIN ST
APT 233
TRUMBULL CT  06611

PAUL MONTALBANO
121 SHERADEN AVE
STATEN ISLAND NY  10314-4447

PAUL J MONTALBANO &
LYDIA O MONTALBANO JT TEN
10212 DEMOCRACY LANE
POTOMAC MD  20854-4032

AUGUSTIN A MONTALTO
721 N FULLER
INDEPENDENCE MO  64050-2325

CONRAD MONTALTO &
MARY KATHERINE MONTALTO JT TEN
1560 N SANDBURG TER APT 2402
CHICAGO IL  60610-7721

JOHN MONTALVO
1157 HIGHLEY STREET
TOLEDO OH  43612-2326

JORGE MONTALVO
4619 SAN DARIO AVE #512
LAREDO TX  78041-5773

LUIS MONTALVO
3365 W 13TH AVE
HIALEAH FL  33012-4815

ROGER J MONTAMBO
3624 RADBOURNE BLVD
CHARLOTTE NC  28269

JOHN MONTANA
CUST ANDREW
JON MONTANA UGMA NJ
7 WOODFIELD LANE
SADDLE RIVER NJ  07458-3219

JOHN M MONTANA &
A CAROLINE MONTANA TEN COM
TRS
MONTANA FAMILY TRUST U/A DTD 2/9/04
2416 BELLBROOK ST
ORANGE CA  92865

ROSINA M MONTANA
131 74TH ST APT 6J
BROOKLYN NY  11209-2270

ELIZABETH A MONTANARI
61 PEACEABLE HILL RD
RIDGEFIELD CT  06877-3618

JOANN MONTANARO
ATTN JOANN MONTANARO MAIER
1132 GRIMLEY LN
SAN JOSE CA  95120-4221

ROSALIA MONTANEZ
1625 W JACK BURNETT LOOP
TUCSON AZ  85746-3403

ANTHONY MONTANO
675 CYPRESS RD
NEWINGTON CT  06111-5604

DOROTHY MONTANO
6300 WESTLAKE WILSON RD
LOT 22
DAVENPORT FL  33896

JESUS MONTANO
6715 FAUST STREET
DETROIT MI  48228-3432

JOE D MONTANO
1202 LE BORGNE AVE
LA PUENTE CA  91746-1004

JOSE L MONTANO
738 BEACON AVE
LOS ANGELES CA  90017-2112

JANICE M MONTANTE &
PETER G MONTANTE JT TEN
2 KYLE CT
PARK RIDGE NJ  07656-1848

CARLYLE N MONTANYE JR
PO BOX 14
GLYNDON MD  21071-0014

JAMES A MONTANYE
7635 TRAIL RUN RD
FALLS CHURCH VA  22042-3417

ANITA V MONTCREASE
9039 BEVERLY
DETROIT MI  48204-2341

MARTIN K MONTE
58267 KIMBER
WASHINGTON MI  48094-2851

MARY O MONTE
1113 DEVONSHIRE DR
NEW BERN NC  28562

MONTE P MCLAIN & FRANCES R MCLAIN T
U/A DTD 9/30/91 THE
MONTE P MCLAIN & FRANCE R MCLAIN TR
36147 VENCE DR
MURRIETA CA  92562

RICHARD A MONTE
7459 BELLEFONTAINE RD
DAYTON OH  45424-3320

ROBERT D MONTE &
DOROTHY M MONTE JT TEN
22510 VIOLET
ST CLAIR SHORES MI  48082-2749

JOHN MONTECALVO
CUST GINA MONTENERI UTMA OH
2193 ST RTE 305
CORTLAND OH  44410-9399

JOHN MONTECALVO
CUST MICHAEL MONTENERI UTMA OH
2193 ST RTE 305
CORTLAND OH  44410-9399

JOSEPH M MONTECALVO
151 HEATHER LANCE
CORTLAND OH  44410-1217

MARK J MONTECALVO
150 CRICKET LANE
CORTLAND OH  44410-1212

PEGGY J MONTECINOS
3119 W CIRCLE DR
ADRIAN MI  49221-9558

JOSE C MONTEIRO
79 TOWER ST
HUDSON MA  01749-1739

JOHNNY MONTEJANO JR
1802 W MAGNOLIA
SAN ANTONIO TX  78201-4950

HARRY T MONTEL &
PATRICIA J MONTEL JT TEN
463 PARK TRACE BLVD
OSPREY FL  34229

JAMES F MONTEL
2963 HALSTEAD ROAD
COLUMBUS OH  43221-2917

STEPHEN T MONTEL
2879 COVENTRY LANE
GREENWOOD IN  46143

JACQUELYNN F MONTELAURO
2588 NORTHWEST CATAWBA RD
PORT CLINTON OH  43452-3044

STEPHEN A MONTELAURO
2588 NORTHWEST CATAWBA RD
PORT CLINTON OH  43452-3044

J ROBERT MONTELEONE
521 MEADOW DRIVE
WEST SENECA NY  14224-1517

JOHN S MONTELEONE
19 JENNINGS LANE
WOODBURY NY  11797-3024

JOSEPHINE M MONTELEONE
170 HOPEWELL PENNINGTON RD
HOPEWELL NJ  08525-2128

JOSEPHINE R MONTELEONE
185 LASALLE AVE
KENMORE NY  14217-2629

SUSAN F MONTELEONE
15710 CHARDON WINDSOR RD
HUNTSBURG OH  44046-8731

JON E MONTELIUS
3 LINCOLN AVE
BRANFORD CT  06405

PAUL H MONTELIUS
8 FIELD RD
BRANFORD CT  06405

THEA BRANDT MONTELLA
BOX 356
PEBBLE BEACH CA  93953-0356

JOSEPH R MONTELONE
21 NIVER AVE
SELKIRK NY  12158-1917

JOSEPH G MONTEMAYOR
31 CLARK
PONTIAC MI  48342-2080

PETER E MONTEMURNO
1066 DRIFTWOOD AVE
MANAHAWKIN NJ  08050-2318

IRENE A MONTENEGIO
43808 FALLON DRIVE
LANCASTER CA  93535-4271

IRENE A MONTENEGRO
43808 FALLON DRIVE
LANCASTER CA  93535-4271

DAVID MONTES
324 W 83RD ST 1-W
N Y NY  10024-4825

JOHN MONTES &
MAXINE MONTES JT TEN
2024 S 3RD AVE
MAYWOOD IL  60153-3318

JUAN M MONTES
2726 MORENGO ST
LOS ANGELES CA  90033-2027

JACK MONTESANTO
61 INDIAN HILLS DRIVE
WATERLOO NY  13165

WARREN ANTHONY MONTET
2828 RICHLAND ST APT A
KENNER LA  70062-4969

SALVATORE N MONTEVIDEO
1214 HARTZELL
NILES OH  44446-5236

VINCENZINA A MONTEVIDEO
1888 MEADOWLARK
NILES OH  44446-4133

DIONICIO C MONTEZ
12518 E ELVINS
LAKEWOOD CA  90715-1831

JESUS M MONTEZ
6010 S SPRINGBROOK DRIVE
TUCSON AZ  85746-3148

CLAIRE V MONTFERRET
13 THE BOULEVARD
BRICK NJ  08724-1955

MARY S MONTFORT
277 CAMDEN VALLEY RD
SHUSHAN NY  12873-2506

ADA B MONTGOMERY
BOX 72
JACKSONVILLE AL 36265-0072

ALBERT R MONTGOMERY
430 MAPLE DR
LAPEER MI 48446-8722

ANN A MONTGOMERY
345 MOORFIELD DR
TALLADEGA AL 35160-2729

ANTHONY MONTGOMERY
114 SHORT ST
BROOKHAVEN MS 39601-3112

BETTY J MONTGOMERY
101 KILBRECK DRIVE
CARY NC 27511-6340

BETTY MILLS MONTGOMERY
5830 LYMAN AVE
DOWNERS GROVE IL 60516-1403

CAROLYN S MONTGOMERY
5034 STAMPA AVE
LAS VEGAS NV 89146-7048

CHARLES MONTGOMERY
421 PARIS S E
GRAND RAPIDS MI 49503-5401

CHARLES A MONTGOMERY
345 MOORFIELD DR
TALLADEGA AL 35160-2729

CHARLES C MONTGOMERY
11118 N 200W
ALEXANDRIA IN 46001-8501

CHARLES C MONTGOMERY &
SANDRA J MONTGOMERY JT TEN
11118 N 200 W
ALEXANDRIA IN 46001-8501

CHARLES E MONTGOMERY
1546 N FIR
TACOMA WA 98406-1121

CHRISTOPHER ROBERT MONTGOMERY
201 CLINTON AVE APT 4F
BROOKLYN NY 11205-3551

COLLETTE BELIVEAU MONTGOMERY
133 ISLAND DR
PONTE VEDRA BEACH FL 32082-3639

MONTGOMERY COUNTY MASTER
COMMISSIONER
50 BROADWAY
MT STERLING KY 40353-1301

DANNY B MONTGOMERY
33 CARL CEDAR HILL RD
WINDER GA 30680-7248

DAVID J MONTGOMERY
3487 MC CORMICK
LAPEER MI 48446-8764

DAVID L MONTGOMERY
2700 COTTAGE PLACE APT 245
GREENSBORO NC 27455

DAVID T MONTGOMERY
107 TABER DR
CLAIRTON PA 15025-3149

DIANE MONTGOMERY &
SCOTT MONTGOMERY JT TEN
708 RIVERSIDE DR
TARPON SPGS FL 34689-2332

DOLORES MONTGOMERY
9907 MAGGIE STREET
GIBSONTON FL 33534-4005

DONALD W MONTGOMERY
2108 CYPRESS ST
MCKEESPORT PA 15131-1810

DONALD W MONTGOMERY
8290 SHENANDOAH DR
BEAUMONT TX 77706-5204

DONNA G MONTGOMERY
311 DEAN PUT DR
KINGSPORT TN 37664

DORIS I MONTGOMERY
178 ELMGROVE RD
ROCHESTER NY 14626-4247

DOROTHY AGNES MONTGOMERY &
DOROTHY RENA WAINSCOTT
TR UA 12/13/05
DOROTHY AGNES MONTGOMERY
REVOCABLE TRUST
1000 CEDARDALE DR
OKLAHOMA CITY OK 73127

EDWARD MONTGOMERY &
JANET S MONTGOMERY JT TEN
29009 WOLF RD
BAY VILLAGE OH 44140

EMMETT J MONTGOMERY
3650 DEMOONEY ROAD
COLLEGE PARK GA 30349-1140

EMORY A MONTGOMERY
3318 RIDGEMILL CIR
DACULA GA 30019-3226

ERVIN J MONTGOMERY
BOX 742
LAFAYETTE OR 97127-0742

EUGENE B MONTGOMERY
14363 WEST GOLF AIR DRIVE
EVANSVILLE WI 53536-9360

FRANCES LLOYD MONTGOMERY
8112 RIVER RD
RICHMOND VA 23229-8417

FRANCES M MONTGOMERY
742 WATERVLIET AVE
DAYTON OH 45420-2547

GARY R MONTGOMERY
105 NORFOLK
ALEXANDRIA IN 46001-1225

GEORGE B MONTGOMERY
TR UA 01/22/87 F/B/O GEORGE B
MONTGOMERY TRUST
87 PLEASANT STREET
SPARTA MI 49345-1230

GEORGE FRANCIS MONTGOMERY
716 BRANTLY AVE
DAYTON OH 45404-1432

GERALD J MONTGOMERY
275 MIDLAND RD
PINEHURST NC 28374-8743

GROVERT H MONTGOMERY
708 LINWOOD AVE
BUFFALO NY 14209-1210

HARRY M MONTGOMERY JR
128 BEE HILL RD
WILLIAMSTOWN MA 01267-2704

HAZEL MONTGOMERY
4423 ENON-XENIA PIKE
ENON OH 45323-1757

HAZEL L MONTGOMERY
101 JEFFERSON AVE
ALLEGANY NY 14706-1147

HENRY G MONTGOMERY
2121 PARK PLACE ST
DECATUR AL 35601-3459

HERBERT ADOLPH MONTGOMERY
824 CAHABA ROAD
LEXINGTON KY 40502-3319

HERMAN B MONTGOMERY
10526 SYCAMORE CLUB DR
CHARLOTTE NC 28227-6885

HOMER U MONTGOMERY
TR EMOGENE T MONTGOMERY TRUST
UA 11/22/95
2822 LEE RD
CUYAHOGA FALLS OH 44224-3716

HUBERT MONTGOMERY
CHESTNUT ST
DELTA PA 17314

J N MONTGOMERY SR
345 MOORFIELD DR
TALLADEGA AL 35160-2729

JACK C MONTGOMERY
BOX 309
VINEMONT AL 35179-0309

JAMES B MONTGOMERY
2027 STEBBINS
HOUSTON TX 77043-2418

JAMES H MONTGOMERY
422 RAMSEY ROAD
YARDLEY PA 19067-4665

JAMES N MONTGOMERY &
ANN A MONTGOMERY JT TEN
345 MOORFIELD DR
TALLADEGA AL 35160-2729

JAMES V MONTGOMERY
4645 WESTLAND
DEARBORN MI 48126-4113

JAMES W MONTGOMERY
2123 OXFORD AVE
CINCINNATI OH 45230-1606

JANET MONTGOMERY
2508 FOREST SPRINGS DR SE
WARREN OH 44484

JERROLD K MONTGOMERY
4325 TRAILGATE DR
INDIANAPOLIS IN 46268-1855

JOAN E MONTGOMERY
326 S GRACE
LANSING MI 48917-3819

JOANNA M MONTGOMERY
850 VOLUNTEER LANDING LN
NUMBER 301
KNOXVILLE TN 37915-2501

JOHN A MONTGOMERY
7920 DRESDEN AVENUE
PARMA OH 44129-2810

JOHN C MONTGOMERY JR &
JOHN C MONTGOMERY SR JT TEN
2020 GLENDALE RD
IOWA CITY IA 52245-3215

JOHN D MONTGOMERY
200 WINDING WAY UNIT 23
DOWNINGTOWN PA 19335-3245

JOHN J MONTGOMERY
3771 BRAUER
OXFORD MI  48371-1044

JOHNNIE EWELL MONTGOMERY
3629 LYNN ST
FLINT MI  48503-4588

JUDY K MONTGOMERY
3397 MCCORMICK RD
LAPEER MI  48446

JULIETTE MONTGOMERY &
RICHARD MONTGOMERY JT TEN
19612 WICKFIELD AVE
WARRENSVILLE HEIGH OH
44122-6543

JUNE R MONTGOMERY
501 ATKERSON LN
EULESS TX  76040-5518

KATHY R MONTGOMERY
36 OLDE WAGON RD
WARWICK NY  10990

KENNETH V MONTGOMERY
5232 WEST STOLL RD
LANSING MI  48906-9381

KENNETH W MONTGOMERY
7807 W SAGINAW HWY
LANSING MI  48917-8679

LILLIAN A MONTGOMERY &
JOHN D MONTGOMERY JT TEN
1116 EL VECINO AVE
MODESTO CA  95350-5638

LILLIE H MONTGOMERY
617 WALTON CIRCLE
ROCKY MOUNT NC  27801-6266

LINDA SUE MONTGOMERY
4026 WEMBLEY FOREST WAY
ATLANTA GA  30340-4714

LOIS B MONTGOMERY
535 MATLOCK RD
CAVE CITY AR  72521

LYDIA M MONTGOMERY
15667 MAPLERIDGE
DETROIT MI  48205-3030

MALCOLM MONTGOMERY JR
2064 GRAND GULF ROAD
PORT GIBSON MS  39150

MARGARET MONTGOMERY
2719 DUPONT ST
FLINT MI  48504-2874

MARGARET Y MONTGOMERY
648 BRIDLE ROAD
GLENSIDE PA  19038-2004

MARIAN G MONTGOMERY
234 ARABELLE ST
COMMERCE TOWNSHIP MI  48382-3202

MARILYN J MONTGOMERY &
KENNETH V MONTGOMERY JT TEN
5232 W STOLL RD
LANSING MI  48906-9381

MARILYN J MONTGOMERY &
VERA H RICHARDS JT TEN
5232 W STOLL RD
LANSING MI  48906-9381

MARILYN KAY MONTGOMERY
230 JONES AVE
OAK HILL WV  25901-2907

MARIOT G MONTGOMERY
C/O MARIOT G HUESSY
BOX 96
JERICHO VT  05465-0096

MARK J MONTGOMERY &
SANDRA F MONTGOMERY JT TEN
3689 CHERRY HILL
ROOTSTOWN OH  44272-9257

MARK R MONTGOMERY &
FREDA N MONTGOMERY JT TEN
7048 WOODSTOCK DRIVE
BATON ROUGE LA  70809-1130

MARVIN L MONTGOMERY
6368 TIMBER CREEK TRAIL
DAHLONEGA GA  30533

MICHAEL R MONTGOMERY
1902 W ST LOUIS DRIVE
KOKOMO IN  46902-5994

NORA GRACE MONTGOMERY
557 MILLS WAY
GOLETA CA  93117

NORRIS A MONTGOMERY
116 W BAKER
FLINT MI  48505-4101

ORVILLE E MONTGOMERY
13 KATHLYN COURT
WILMINGTON DE  19808-3817

PAULA BLOUNT MONTGOMERY
641 CONNELL DRIVE
PENSACOLA FL  32503-5016

PEGGY MONTGOMERY
1031 PAUL RD
ROCHESTER NY  14624-4348

RANDALL K MONTGOMERY
3891 BUFFALO RD
SUMMERTOWN TN  38483-7163

RAYMOND C MONTGOMERY
3428 CRAB ORCHARD AVE
DAYTON OH  45430-1407

REBECCA J MONTGOMERY
5167 E H AVE
KALAMAZOO MI  49048-1182

RICHARD MONTGOMERY
4435 VANDELIA
DALLAS TX  75219-2048

RICHARD BOYD MONTGOMERY &
GERALDINE S MONTGOMERY TEN ENT
368 W ROXBURY PKWY
ROSLINDALE MA  02131-1334

RICHARD J MONTGOMERY
802 S BALL
OWOSSO MI  48867-4403

RICHARD S MONTGOMERY
1426 S 4TH ST
ST CHARLES IL  60174-4023

RICK L MONTGOMERY
1808 E COLUMBIA RD
DANSVILLE MI  48819-9746

ROBERT A MONTGOMERY
7012 SCRIPPS CRESCENT
GOLETA CA  93117-2952

ROBERT C MONTGOMERY
3779 POTTER RD
IONIA MI  48846-9542

ROBERT E MONTGOMERY &
LENORA H MONTGOMERY JT TEN
20723 ROBERTS DRIVE
SHERIDAN IN  46069-9762

ROBERT L MONTGOMERY
515 CONESTOGA CT
TERE HAUTE IN  47803-4218

ROBERT M MONTGOMERY
3101 REDBUD TRAIL
SHERMAN TX  75092

ROBERT MARTIN MONTGOMERY &
JOHN C MONTGOMERY SR JT TEN
2020 GLENDALE RD
IOWA CITY IA  52245-3215

ROBERT W MONTGOMERY
3173 THORNFIELD LN
FLINT MI  48532-3754

ROGER R MONTGOMERY
1058 STIGGER ROAD
JACKSON MS  39209

RONALD MONTGOMERY
338 NATURAL BRIDGE RD
HARTSELLE AL  35640

RONALD E MONTGOMERY
5429 RED LION RD
SPRINGBORO OH  45066

ROSA W MONTGOMERY
82 SCENIC HILLS DR
NEWNAN GA  30265

ROSS B MONTGOMERY
4726 CANTERBURY LN
EVANS GA  30809

ROY H MONTGOMERY
5744 VAN WERT AVE
BROOKPARK OH  44142-2574

RUBY T MONTGOMERY
299 ALPHONSE ST
ROCHESTER NY  14621-4818

SADALLIA A MONTGOMERY
45 MATHEWS ST
PONTIAC MI  48342-2039

SAMUEL J MONTGOMERY
TR U-DECL OF TRUST 04/24/92
901 CENTER STREET
#401
DES PLANES IL  60016

SCOTT J MONTGOMERY
2922 HILLVIEW STREET
SARASOTA FL  34239-3223

SHARON L MONTGOMERY
296 ORANGE CRESCENT
OSHAWA ON  L1G 5X3

SHARON L MONTGOMERY
296 ORANGE CRESCENT
OSHAWA ON  L1G 5X3

SHIRLEY J MONTGOMERY
4830 FREE PIKE
DAYTON OH  45416-1113

SHIRLEY M MONTGOMERY
PO BOX 431
CORTLAND OH  44410

STANLEY F MONTGOMERY
65 WELLES DR N
NEWINGTON CT  06111-2618

SUSAN L MONTGOMERY
8840 WEST LAKEPOINTE DRIVE
LAINGSBURG MI  48848

TERRY C MONTGOMERY
1657 EASTON RD
ORWELL OH  44076-9310

THELMA MONTGOMERY
15339 HEYDEN
DETROIT MI  48223-1744

THOMAS G MONTGOMERY
5650 TRAILWINDS DR APT 115
FORT MYERS FL  33907-8325

THOMAS L MONTGOMERY
832 OLD CEDARTOWN ROAD
ROCKMART GA  30153-4163

THOMAS W MONTGOMERY JR
11071 FOWLER DRIVE
REMUS MI  49340-9641

TOMMIE MONTGOMERY
15714 PARKSIDE
DETROIT MI  48238-1434

TYRONE MONTGOMERY
421 PARIS SE
GRAND RAPIDS MI  49503-5401

WILLIAM E MONTGOMERY &
VIVIAN E MONTGOMERY JT TEN
3 SOUNDVIEW DRIVE
BOX 518
SHOREHAM NY  11786-1156

WILLIAM F MONTGOMERY &
BARBARA A MONTGOMERY JT TEN
3515 SW 6TH AVE
APT 242
TOPEKA KS  66606

DANIEL MONTI
BOX 20
WESTTOWN NY
GREENWOOD LAKE NY  10998

JOSEPH MONTI JR
1040 RIVERSIDE DRIVE
WELCH WV  24801-2614

KATHERINE C MONTI
300 LAKESIDE ROAD
NEWBURGH NY  12550-1504

LINDA K MONTI
418 E 36TH ST
ERIE PA  16504

MARIO MONTI
35269 CATHEDRAL X
STERLING HTS MI  48312-4315

STEWART T MONTI &
ANNE K MONTI JT TEN
3048 KING JAMES DR
BEAVERCREEK OH  45432-2472

FRANK MONTICCIOLO
124 WINDWARD AVE
BEACHWOOD NJ  08722-4030

SHIRLEY S MONTICELLI &
ROBERT A MONTICELLI JT TEN
3 CONAUISTA LANE
HOT SPRINGS VLG AR  71909-7926

LINDA M MONTICELLO
574 YALE AVE
HILLSIDE NJ  07205-1911

MICHAEL GEORGE MONTICINO
1904 WARWICK CRESCENT CT
ARGYLE TX  76226

WALTER MONTIE &
CAROLE MONTIE JT TEN
55 LINCOLN STREET
COPIAGUE NY  11726-3826

PHYLLIS F MONTILEONE
9314 CHESAPEAKE DR
BRENTWOOD TN  37027-7458

KIRT MONTLACK
2590 N MORELAND E2
SHAKER HEIGHTS OH  44120-1378

NORMAN C MONTLE
9207 W ARBELA RD
MILLINGTON MI  48746-9577

RAYMOND MONTLE
9345 W ARBELA RD
MILLINGTON MI  48746-9578

RAYMOND J MONTMINY
5 SALT CREEK ROAD
S DARTMOUTH MA  02748-1509

JAMES A MONTNEY
CUST ZACHARY RR MONTNEY
UTMA MI
338 ROSEMORE DR
DAVISON MI  48423-1616

PETER W MONTNEY
450 E TOWNLINE LAKE RD
HARRISON MI  48625-9278

CARMEN J MONTONE
29689 ASPEN DR
FLAT ROCK MI  48134-1330

THOMAS R MONTOUR
445 FAIRWAY DRIVE
SPRINGBORO OH  45066-1057

WILMA I MONTOUR
365 PARKHURST BLVD
TONAWANDA NY  14223

HUGO MONTOYA
3125 SOUTH HARDING
CHICAGO IL  60623-4942

JESSE V MONTOYA
2349 LARRY DR
DALLAS TX  75228-3823

MAX MONTOYA
RR 1 BOX 380
LAS VEGAS NM  87701-9714

MONICA R MONTOYA
PO BOX 261385
SAN DIEGO CA  92196-1385

MONICA R MONTOYA &
NAOMI E MONTOYA JT TEN
PO BOX 261385
SAN DIEGO CA  92196

HENRI L MONTPAS JR
BOX 866264
PLANO TX  75086-6264

MICHAEL T MONTPETIT
2170 S LAKESHORE RD
APPLEGATE MI  48401-9630

ROBERT J MONTPETIT SR
14124 ALPENA
STERLING HEIGHTS MI  48313-4300

WILLIAM A MONTREUIL
67350 CAMPGROUND
ROMEO MI  48095-1209

JOHN S MONTROIS
96 WILDMERE RD
ROCHESTER NY  14617-2318

WILLIAM G MONTROIS
7500 SUNSHINE SKYWAY S LN APT T7
ST PETERSBURG FL  33711-4949

ROSE MARIE MONTROSE
35233 GLOVER
WAYNE MI  48184-2462

ROBERT W MONTROSS
BOX 105
WAPPINGERS FALLS NY  12590-0105

CLAUDIO ANTONIO MONTROSSE
800 COLUMBIA DRIVE #40
MYRTLE BEACH SC  29577

EDNA GENEVA MONTROSSE
4124 NEEBISH AVENUE
FLINT MI  48506-1942

FRANCES B MONTROSSO
256 HILLSDALE AVE
SYRACUSE NY  13206

JOHN W MONTROY &
IRENE MONTROY JT TEN
211 MILL ST
BANCROFT MI  48414-9605

SALOMEA T MONTROY
TR LIVING TRUST 01/03/90
U/A SALLY MONTROY
29770 WOODLAND DR
SOUTHFIELD MI  48034-1307

HERBERT O MONTS
28775 MONTEREY DR
SOUTHFIELD MI  48076-5557

NANCY W MONTS
126 N 7TH ST
WEST TERRE HAUTE IN  47885-1112

SARAH K MONTS
ATTN SARAH M KEETON
1660 FARR RD
EDWARDS MS  39066-9193

DOROTHY A MONTULLI
172 WILLOWBEND RD
ROCHESTER NY  14618

JAMES MONTUORO
46 SHERWOUD FOREST DRIVE
ANDOVA NJ  07821

MARY LOU MONTVILLE
TR MARY LOU
MONTVILLE LIVING TRUST U/A DTD 3/14
21529 CHASE DR
NOVI MI  48375

MORTON MONTY
MOOERS FORKS NY  12959

ROSE I MONTY
1120 N SHORE DR NE 902
ST PETERSBURG FL  33701

ARTHUR G MONTZ JR
32
555 UMBARGER RD
SAN JOSE CA  95111-2042

YVETTE MARSHALL MONTZ
877 LAMAR AVE
GRETNA LA  70056-4534

MARILYN MONTZKA
835 MEADOW LANE
SYCAMORE IL  60178-2029

DANIEL J MONVILLE SR
4155 W ELMWOOD RD
AKRON MI  48701-9703

JOSEPH J MONVILLE
1230 E MIDLAND RD
BAY CITY MI  48706-9473

KENNETH W MONVILLE
4659 CLAUDIA DR
WATERFORD MI  48328-1101

RICHARD B MONVILLE
4218 RICHMOND LN
BAY CITY MI  48706

DENISE MONZA
4096 CREST
PEBBLE BEACH CA  93953-3007

GERALDINE MONZIONE &
FREDERICK L MONZIONE JT TEN
282 BERKELEY AVE
BLOOMFIELD NJ  07003-4946

GERALD E MONZO
5434 DUNBAR DR
GRAND BLANC MI  48439-9152

GREGORY A MONZO
1348 DONOVAN ST
BURTON MI  48529-1235

ZOBEIDA MONZON
1350 S W 122ND AVE 217
MIAMI FL  33184-2863

JOYCE H MOOD
901 BRIDGETON PIKE
MULLICA HILL NJ  08062-3718

JOHN DENNIS MOODHARD
BOX 18372
PENSACOLA FL  32523-8372

JAMES E MOODIE
14 WESTERN DRIVE
WEST ALEXANDRIA OH  45381-1126

ALLEN L MOODY
17085 SE 93RD YONDEL CIRCLE
LADY LAKE FL  32162-7155

ALLEN L MOODY &
REBECCA SUE MOODY JT TEN
17085 SE 93RD YONDEL CIRCLE
LADY LAKE FL  32162-7155

ARLENE L MOODY &
LINDA A GIDDINGS JT TEN
4341 BARNES RD
MILLINGTON MI  48746

AUBREY L MOODY &
MARLENE E MOODY JT TEN
6525 RIVERRIDGE COURT
CASEVILLE MI  48725

BETTY R MOODY
150 ANGLEWOOD DRIVE
CROSSVILLE TN  38558

BRUCE J MOODY
1524 SOUTH OGDEN DR
LOS ANGELES CA  90019-4901

CARMA J MOODY
101 MEADOW LANE
BRYAN OH  43506-9221

CATHERINE H MOODY
10817 176TH CIRCLE NE
REDMOND WA  98052-7216

CHARLES E MOODY
1561 RUSSELL
YPSILANTI MI  48198-7804

DANIEL L MOODY JR
368 KENDERTON TR
DAYTON OH  45430-2087

DAVID A MOODY
301 W STOWA TR
DAYTON OH  45430

DAVID N MOODY &
LOUISE M MOODY JT TEN
GLEN NH  03838

DENNIS L MOODY
300 S PURDUM
KOKOMO IN  46901-4854

DIANE MARSH MOODY &
WILLIAM J MOODY JT TEN
5718 N 8TH ST
ARLINGTON VA  22205-1022

DORIS C MOODY
231 FLORENCE HARRIS LANE
SANDFORD NC  27330

EDNA S MOODY &
KEN J MOODY JT TEN
27607 ELBA RD
GROSSE ILE MI  48138-1905

ELIZABETH WILLIAMS MOODY
OLD BEDFORD RD
NEW BOSTON NH  03070

GERALDINE MOODY &
BETTY MOODY WHITE JT TEN
196 BATH ST
ELYRIA OH  44035-3502

GLADYS M MOODY
7165 CORUNNA RD
SWARTZ CREEK MI 48473-9711

JAMES E MOODY IV &
LAURA B MOODY JT TEN
BOX 63
FLORENCE AL 35631-0063

JAMES THOMAS MOODY
20067 MELVIN
LIVONIA MI 48152-1828

JANET L MOODY
13201 SPRECHER AVENUE
CLEVELAND OH 44135-5045

MISS JANICE MOODY
703 INDIANA STREET
LAWRENCE KS 66044-2331

JEAN CRAWFORD MOODY
TR UW
LEWIS ORR CRAWFORD JR
C/O JEAN MOODY
4920 MORROWICK RD
CHARLOTTE NC 28226-7379

JERRY MOODY
2821 CONMER WHITEFIELD RD
RIPLEY TN 38063-7725

JOHN H MOODY
2009 BARKS ST
FLINT MI 48503-4305

KARL H MOODY
C/O DOLORES M MOODY ADM
505 FAIR POINT DR
GULF BREEZE FL 32561-4160

KATHRYN S MOODY
5666 FREEWALD BLVD
MILLINGTON MI 48746-9412

L E MOODY
250 LINWELL RD UNIT 205
ST CAHTERINES ON L2N 1S2

L E MOODY
250 LINWELL RD UNIT 205
ST CATHERINES ON L2N 1S2

LARRY F MOODY
1417 VERMILIA ST
FLINT MI 48507-1542

LILLIAN B MOODY
6395 CASTLE HWAY
PLEASUREVILLE KY 40057-8700

LINDA A MOODY
17436 PRAIRIE ST
NORTHRIDGE CA 91325-2450

MAURICE F MOODY
108 CHERRY ST
TUNNEL HILL GA 30755

NANCY MOODY
1426 PALMER ROAD
COLUMBIA SC 29205

RAY MOODY &
BERNICE F MOODY JT TEN
814 SALEM DRIVE
HURON OH 44839-1437

RAYMOND L MOODY
25 HAMMEL AVE
ST LOUIS MO 63119-2212

ROBIN MOODY
424 NEAL DR
UNION OH 45322-3047

SAMUEL O MOODY
PO BOX 463
244 WASHINGTON ST
CAMDEN AL 36726

SHIRLEY A MOODY
721 FRANKLIN SE
GRAND RAPIDS MI 49507-1306

STEPHEN THOMAS MOODY
20105A COUNTY RD 27
FAIRHOPE AL 36532

SUSAN HUNTER MOODY
8014 SKYLINE
HOUSTON TX 77063-6126

SUSAN HUNTER MOODY
8014 SKYLINE DRIVE
HOUSTON TX 77063-6126

TINA C MOODY &
JOSEPH F MOODY JT TEN
7580 DRIFTWOOD DR N
FENTON MI 48430-9072

VAUGHN MOODY
6 ROYAL CIRCLE
BATESVILLE AR 72501-9191

WALLACE W MOODY JR
125 SHARON LAKE COURT
LEXINGTON SC 29072-8172

GEORGE R MOOERS EX U/W
ANNETTE MOOERS
147 ROGERS ST
LOWELL MA 01852-3632

GWEN MARIE MOOLENAAR
PO BOX 303701
ST THOMAS VI ZZZZZ

JOSEPH T MOOMAU
231 DOMINION DR
WAYNESBORO VA  22980-1540

DEBORAH L MOOMEY
805 NEUBERT AVE
FLINT MI  48507-1720

LUCINA M MOOMEY
8097 GRENADA DR
BRIGHTON MI  48116-9152

MICHAEL R MOOMEY
1400 W 1ST ST APT 8
WEWOKA OK  74884

AGATHA MOON
TR U/A DTD
12/16/92 THE AGATHA MOON
REVOCABLE LIVING TRUST
APT 301
191 MOON LANE
DECATUR TN  37322

ALLAN D MOON
228 RICHARD AVE
LANSING MI  48917-3442

ARTIS B MOON
3618 LYNNFIELD
SHAKER HTS OH  44122-5112

CATHERINE C MOON &
JAMES F MOON JT TEN
836 OSPREY LANE
FORT PIERCE FL  34949

CLIFFORD G MOON III
41 INDIAN SPRING RD
WOODSTOCK CT  06281-2604

DIANE M MOON
TR DIANE M MOON TRUST
UA 05/19/00
7670 N VIA DE PLATINA
SCOTTSDALE AZ  85258

ERNEST W MOON
848 FUHRMANN TERRACE
GLENDALE MO  63122-3222

EVELYN C MOON
1387 SOUTH LAKE PLEASANT RD
ATTICA MI  48412-9768

GERARD J MOON
4383 STELLO RD
SAGINAW MI  48609-9726

GRANT C MOON &
ELLA R MOON JT TEN
2820 SUMMER BROOK ST
MELBOURNE FL  32940-7143

HAROLD L MOON JR
BOX 55 RD 1 PEARSON DR
NEW WILMINGTON PA  16142-0055

HOMER E MOON &
MARY ANN MOON JT TEN
52188 EVERGREEN RD
GRANGER IN  46530-9483

JAMES E MOON
2728 FIVE FORKS TRICKUM RD
LAWRENCEVILLE GA  30044-5865

JOSEPH S MOON
408 CIRCLE DRIVE N
ARLINGTON TX  76010-1325

KAYE J MOON
4817 DEVONHURST WAY
POWDER SPGS GA  30127-1295

LAURA W MOON &
NEIL S MOON JT TEN
25 EDGEWATER LANE
ROCHESTER NY  14617-2010

LAURA W MOON
25 EDGEWATER LANE
ROCHESTER NY  14617-2010

LAWRENCE MOON
17144 GALLAGHER
DETROIT MI  48212-1026

MARY J MOON
204 MARION STREET
JEFFERSON GA  30549

MARY LOUISE HUGHES MOON
7432 BIDWELL RD
JOELTON TN  37080-8615

MAYNARD D MOON
1060 E MAPLE RAPIDS RD
ST JOHNS MI  48879-8421

PAMELA J MOON
217 S FRANKLIN DR
FLORENCE SC  29501

PATRICIA E MOON &
PAUL A RHOADES TEN ENT
351 STONY CREEK ST
JOHNSTOWN PA  15901-1903

PETER A MOON
1323 COLLAR-PRICE RD
HUBBARD OH  44425-2914

PHILLIP MOON
614 LAKESIDE TRL
MARTIN GA  30557-2025

RICHARD MOON
BOX 1017
SUFFERN NY  10901-8517

RICHARD K MOON &
JOAN KIM MOON JT TEN
11301 KILARNEY
ROMEO MI 48065

ROBERT H MOON
609 S CRANE ST
SEBRING FL 33872-3712

SAMUEL L MOON JR
ATTN MADGE A MOON
7030 PACKARD RD
NIAGRA FALLS NY 14304-1328

STEVEN L MOON
1310 MARK TWAIN ST
LANSING MI 48911-4814

TERRY W MOON
2728 FIVE FORKS TRICKUM RD
LAWRENCEVILLE GA 30044

THELMA L MOON
2801 SANTA MONICA DRIVE
DENTON TX 75205-8545

TRACY L MOON
716 SPRINGWOOD DR SE
KENTWOOD MI 49548-5800

W EVELYN MOON
855 E LAKESHORE DR # 1B
DECATUR IL 62521

WESLEY MOON JR
16767 PLAINVIEW
DETROIT MI 48219-3304

MARIE A MOONAN
26 RIPPINGALE RD
PITTSFORD NY 14534-1510

BEATRICE M MOONE
154 LANNING AVE
PENNS GROVE NJ 08069-1018

GERTRUDE A MOONEN &
CAROLYN M SACKETT JT TEN
BOX 418
INDIAN RIVER MI 49749-0418

GERTRUDE A MOONEN &
THOMAS M MOONEN JT TEN
4126 TEMPLE ROAD
INDIAN RIVER MI 49749

ALICE MOONEY
LEISURE VILLAGE
41C TRENT COURT
RIDGE NY 11961-1459

DAVID L MOONEY
1768 MCLAIN LANE
DECATUR GA 30035-1745

ESTHER B MOONEY
TR U/A
DTD 11/20/91 F/B/O ESTHER B
MOONEY
6250 COURT ST
FLINT MI 48532-5333

FRANK J MOONEY
13 EDGEWARE PL
MANCHESTER NJ 08759

GEORGE H MOONEY
1893 GLEN HAVEN CIR
DECATUR GA 30035-1714

GEORGE H MOONEY &
ELIZABETH V MOONEY JT TEN
1893 GLEN HAVEN CIR
DECATUR GA 30035-1714

GERALD B MOONEY &
KATHRYN S MOONEY JT TEN
4120 LORENE DR 102
ESTERO FL 33928-2162

GLENN L MOONEY
19 COYOTE LN
SHERIDAN WY 82801-9731

HARVEY N MOONEY
1437 OLD PEACHTREE RD
SUWANEE GA 30024-2014

HOWARD F MOONEY
2045 SW 125TH CT
MIAMI FL 33175-1419

JACK L MOONEY
4106 WILLOW RUN
BEAVERCREEK OH 45430-1529

JAMES A MOONEY &
GRACE A MOONEY JT TEN
3032 ROBINWOOD DR
WARREN OH 44481-9249

JAMES DAVID MOONEY III
10646 CLARKE FARMS DR
PARKER CO 80134

JAMES E MOONEY II
33 MOREWOOD PL
PALMYRA VA 22963-2750

JAMES GERARD MOONEY &
JUDITH D MOONEY JT TEN
4163 VISTAMONT DR
SAN JOSE CA 95118-1847

JEANNE M MOONEY
3732 36TH
SAN DIEGO CA 92104-3905

JOAN D MOONEY
105 SPENCER RD
DEVON PA 19333-1436

JOHN VINCENT MOONEY &
NINA MARIA MOONEY JT TEN
4527 166TH ST
FLUSHING NY  11358-3232

JOSEPH P MOONEY
22032 LYONS VALLEY RD
ALPINE CA  91901

KAREN C MOONEY
709 HICKORY ST
MEADVILLE PA  16335

KATHERINE L MOONEY
1016 PENDLETON DR
LANSING MI  48917-2288

KATHLEEN MOONEY
TR UA 08/23/04
KATHLEEN MOONEY REVOCABLE TRUST
2529 COOLIDGE HWY
APT 41
TROY MI  48084

KENNETH E MOONEY
7239 WILLIAM ST
TAYLOR MI  48180-2527

KRISTINE MOONEY
3033 HI VILLA DRIVE
LAKE ORION MI  48360-2454

LAIRD A MOONEY
CUST ALANA LAIRD MOONEY
UTMA CA
4475 CONRAD DR
LA MESA CA  91941-6861

LAIRD A MOONEY
CUST CLARE ELIZABETH MOONEY
UTMA CA
4475 CONRAD DR
LA MESA CA  91941-6861

LARRY D MOONEY
737 HWY KK
TROY MO  63379-6607

MARGARET A MOONEY
510 S JENSON AVE
LANSING MI  48915

MARION K MOONEY
2106 RICHMOND
LINCOLN PARK MI  48146-3447

MARY J MOONEY
107 DRIFTWOOD CIR
PRUDENVILLE MI  48651-9403

MISS MARY T MOONEY
137 FRANKLIN ST 402
STONEHAM MA  02180-1537

MICHAEL J MOONEY
W301 N6537 LILLIAN DR
HARTLAND WI  53029-8404

MICHAEL T MOONEY
6311 SHAFTSBURY LANE
DUBLIN OH  43017-1736

NEAL A MOONEY
CUST MICHAEL
MOONEY UGMA CT
11 ENGLEWOOD AVE 9
BROOKLINE MA  02445-2016

OWEN G MOONEY JR
6076 KINGS SHIRE RD
GRAND BLANC MI  48439

PAUL A MOONEY JR
183 FOXRIDGE DR
MURFREESBORO TN  37128-4531

RITA MOONEY
5219 69TH ST
SAN DIEGO CA  92115-1715

ROBERT D MOONEY
2760 MILTON HILLS DR
CHARLOTTESVILLE VA  22902-8107

ROBERT H MOONEY JR
CUST KAREN J MOONEY UGMA MI
1016 PENDLETON
LANSING MI  48917-2288

ROBERT H MOONEY JR
CUST KATHERINE L MOONEY UGMA MI
1016 PENDLETON DR
LANSING MI  48917-2288

SHELIA MOONEY
236 PLYMOUTH RD
WILMINGTON DE  19803-3117

TED C MOONEY
CUST CARL
RICHARD FELTS JR UGMA TN
5715 STONEWAY TRAIL
NASHVILLE TN  37209-4556

TED C MOONEY
CUST CHRISTOPHER CARELLAS FELTS
UGMA TN
5715 STONEWAY TRAIL
NASHVILLE TN  37209-4556

TED C MOONEY
CUST GEORGE
CARELLAS FELTS UGMA TN
5715 STONEWAY TRAIL
NASHVILLE TN  37209-4556

TED C MOONEY
5715 STONEWAY TRAIL
NASHVILLE TN  37209-4556

THOMAS J MOONEY
22530 OVERLAKE
ST CLAIR SHRS MI  48080-3852

THOMAS T MOONEY
2315 CHEYENNE RD
SMRYNA SC  29743-9786

WILLIAM E MOONEY
1809 WOODSIDE DR
ARLINGTON TX  76013-4110

WILLIAM O MOONEY
CUST JEFFERY A MOONEY UGMA IL
7449 ASHLAND LN
BIRMINGHAM AL  35242-2517

WILLIAM P MOONEY &
ELIZABETH MOONEY JT TEN
UNIT 109
51 LAWRENCEVILLE PENN RD
LAWRENCEVILLE NJ  08648

M GARY MOONEYHAM
6983 ROCKLAND RD
LITHONIA GA  30038-3211

THEODORE J MOONEYHAN
1300 W 1ST ST
MUNCIE IN  47305-2107

ANNE BEDDOW MOOR
3315 CHEROKEE RD
BIRMINGHAM AL  35223-1313

EARL DEAN MOOR &
SARAH FRANCES MOOR JT TEN
BOX 145
CEDAR HILL TX  75106-0145

GLORIA JEAN MOOR
7323 ELKWOOD DR
W CHESTER OH  45069-3007

JON D MOOR
2357 DREW VALLEY ROAD
ATLANTA GA  30319

JUDITH L MOOR
419 BROADWAY AVE
GRAND MARAIS MN  55604

MANLY EUGENE MOOR JR
3315 CHEROKEE RD
BIRMINGHAM AL  35223-1313

VIRGINIA T MOOR
ATTN VIRGINIA T HIPSLEY
5 HILLSBOROUGH COURT
SORRENTO FL  32776-9306

ANTHONY MOORADIAN &
VIRGINIA MOORADIAN JT TEN
404 LYNBROOK DR
YOUNGSTOWN NY  14174-1408

HAGOP MOORADIAN
23463 SAWGRASS COURT SOUTH
SOUTH LYON MI  48178-9479

LOUISE ANN MOORADIAN
5239 LOS HERMOSOS WAY
LOS ANGELES CA  90027

RICHARD MOORADIAN
3754 TARA DR
HIGHLAND MI  48356-1765

SAM MOORADIAN
4713 WEDDEL
DEARBORN HTS MI  48125-3033

EDWARD H MOORADKANIAN
54-3RD ST
NORTH ANDOVER MA  01845-3626

HELEN S MOORADKANIAN
54 3RD ST
N ANDOVER MA  01845-3626

RICHARD MOORADKANIAN
54-3RD ST
NORTH ANDOVER MA  01845-3626

RUTH ANN MOORADKANIAN
54 THIRD STREET
NORTH ANDOVER MA  01845-3626

A B MOORE
BOX 463116
CLINTON TOWNSHIP MI  48046-3116

A LE CONTE MOORE III
33 BEACON HILL DRIVE
CHESTER NJ  07930-3013

A MARGARET MOORE
201 MONROE ST
BRIDGEWATER NJ  08807-3097

A REED MOORE &
IDA M MOORE JT TEN
200 W SHOREWAY DR
SNADUSKY OH  44872

A WALLACE MOORE JR
6335 CHILLUM PL NW
WASH DC  20011-1403

A WALLACE MOORE JR &
ELIZABETH STEUART MOORE JT TEN
6335 CHILLUM PL NW
WASH DC  20011-1403

AARON MOORE
20103 RADLETT
CARSON CA  90746-3138

ADDIE L MOORE
725 E 6TH ST
MUNCIE IN  47302-3419

ALBERT L MOORE
1149 TOD AVE S W
WARREN OH  44485-3806

ALFREEDA V MOORE
TR U/A
DTD 2/19/91 F/B/O ALFREEDA V
MOORE
2016 KRISTAN
TROY MI 48084-1134

ALICE D MOORE
1418 BANBURY PL
FLINT MI 48505-1927

ALICE L MOORE
16490 VAUGHAN
DETROIT MI 48219-3357

ALICE L MOORE
11 GREEN ST
PILESGROVE NJ 08098-2918

ALLAN A MOORE
6415 HAVELOCK
CLARKSTON MI 48346-2355

ALLEN E MOORE
663 PEA RIDGE RD
CABOOL MO 65689-9392

ALLEN E MOORE
4877 MAGGIE'S WAY CT
CLARKSTON MI 48346-1975

ALYSON COLEEN MOORE
ATTN ALYSON C ROSS
7710 N SPALDING LAKE DR
ATLANTA GA 30350-1058

ANDRE L MOORE
3744 PINGREE ST
DETROIT MI 48206-2106

ANDREA D GRIFFIN MOORE &
STEVEN MOORE JT TEN
4029 N GRANT
WESTMONT IL 60559-1313

ANDREW B MOORE
3734 MELBA PL
ST LOUIS MO 63121-3406

ANDREW O MOORE
MINGO ESTATES
9728 TAYLOR COURT
PICKERINGTON OH 43147-9634

ANGELA M MOORE
1905 N KING AVE
INDIANAPOLIS IN 46222-2857

ANITA L MOORE
8138 S GARFIELD WAY
LITTLETON CO 80122-3613

ANN D MOORE &
DONALD L MOORE JT TEN
2142 CHINOOK TRAIL
MAITLAND FL 32751-3927

ANNE L MOORE
TR UA 10/27/97
RICHARD MOORE &
ANNE MOORE LIVING TRUST
6102 AUGUSTA DRIVE #202
FT MYERS FL 33907

ANTHO M MOORE
6539 WAVERLY STREET
DEARBORN HTS MI 48127-2207

ARLENE B MOORE
BOX 66
LORRAINE NY 13659-0066

ARTHUR MOORE JR
3140 RAY
SAGINAW MI 48601-4627

ARTHUR T MOORE JR
57 BRADFORD CIRCLE
SUGARLAND TX 77479-2971

ARTHUR W MOORE &
TESS S MOORE JT TEN
4090 PEGG AVE
COLUMBUS OH 43214-2934

AUSTIN MOORE &
JAON MOORE JT TEN
7840 COLF RD
CARLETON MI 48117-9543

AUSTIN O MOORE
7840 COLF RD
CARLETON MI 48117-9543

BARBARA MOORE
11 LOCKWOOD ROAD
SOUTH SALEM NY 10590-2331

BARBARA MOORE
7214 GRANVIA
HOUSTON TX 77083-4320

BARBARA ANN MOORE
CUST MISS KAREN LYNN MINNIS UGMA
MI
2095 SHAGBARK LANE
OKEMOS MI 48864-3625

BARBARA ANNE MOORE
CUST MISS JENNIFER MARIE MOORE
UGMA MI
2095 SHAG BARK LANE
OKEMOS MI 48864-3625

BARBARA ANNE MOORE
CUST JONATHON CLARK MOORE UGMA MI
2095 SHAG BARK LANE
OKEMOS MI 48864-3625

BARBARA ANNE MOORE
CUST MISS KAREN LYNN MOORE UGMA MI
2095 SHAG BARK LANE
OKEMOS MI 48864-3625

BARBARA J MOORE
3230 BEATRICE
DETROIT MI 48217-1572

BARRY MOORE
6653 WOOD MEADOW CV
MEMPHIS TN 38141-1214

BEATRICE B MOORE &
GARRY D MOORE JT TEN
2409 PLAINFIELD AVENUE
FLINT MI 48506

BEAUFORD G MOORE
BOX 1633
LAFOLLETTE TN 37766-1633

BENNIE G MOORE
5284 SCOFIELD RD
MAYBEE MI 48159-9609

BERL G MOORE
102 ASH ST
LODI OH 44254-1208

BERNICE MOORE
7837 MEMORIAL
DETROIT MI 48228

BETTY C MOORE
23253 S BROOKSIDE DR
DEARBORN HTS MI 48125-2320

BETTY M MOORE
2133 N ARMSTRONG ST
KOKOMO IN 46901-5802

BETTYE J MOORE &
LEVI B MOORE SR JT TEN
603 POST PLACE
EAST ST LOUIS IL 62205-2122

BEVERLY L MOORE
10314 W 61ST ST
SHAWNEE KS 66203-3010

BEVERLY S MOORE
18618 WILLIAM
LANSING IL 60438-3531

BILLIE L MOORE
2020 JENNER LN
ST LOUIS MO 63138-1210

BILLY C MOORE
25 EASTLAKE DRIVE
SANDSTON VA 23150-1611

BILLY E MOORE
3490 BEVERIDGE RD
FLINT MI 48532-4903

BILLY J MOORE
12309 N DOUGLAS BLVD
JONES OK 73049-3439

BILLY R MOORE
5633 HUMBERT AVE
FT WORTH TX 76107-7024

BOB MOORE &
VIRGINIA H MOORE JT TEN
858 ARMADA PL
BOULDER CITY NV 89005-2375

BOBBY D MOORE
2849 RAMBLINGWOOD LN
DAYTON OH 45458-9300

BOBBY W MOORE
39988 TWENLOW DR
CLINTON TWP MI 48038-5711

BRAD MOORE
1051 WOODBINE WAY
SAN JOSE CA 95117-2965

BRADLEY MOORE
1432 MEREDITH DRIVE
CINCINNATI OH 45231-3216

BRIAN MOORE
4627 SOUTHERN AVE
ANDERSON IN 46013-4746

BRIAN MOORE
3704 BRIARWOOD COURT
KOKOMO IN 46902-4504

BRIAN E MOORE
299 COTTONWOOD DR
LAPEER MI 48446-8648

BURLER MOORE
1635 AUSEON AVE
OAKLAND CA 94621-1527

C DEAL MOORE
BOX 52878
HOUSTON TX 77052-2878

CANDACE G MOORE
1934 TAWNEY LANE
AVON IN 46123

CARA M MOORE
14322 WESTMAN DRIVE
FENTON MI 48430-1482

CAREY E MOORE
5847 CATBERRY DRIVE
SAGINAW MI 48603

CAREY J MOORE
185SO 9TH ST
NEWARK NJ 07107-1403

CARL MOORE
6201 LEO DRIVE
BELLEVILLE IL  62223-4518

CARL MOORE
4803 EARL
WICHITA FALLS TX  76302-3901

CARL G MOORE
1913 OAK LANE RD
WILMINGTON DE  19803-5237

CARL H MOORE
6024 W GRAND BLANC RD
SWARTZ CREEK MI  48473-9441

CARL R MOORE
6501 RED HOOK PLZ APT 2
ST THOMAS VI  00802-1305

CARL RALPH MOORE
24508 HARMON
ST CLAIR SHORES MI  48080-3130

CARLISLE MOORE
270 ROCKLICK RD
BEATTYVILLE KY  41311-9409

MISS CAROL MOORE
812 KEMPTON RD
KNOXVILLE TN  37909-2127

CAROL A MOORE &
DUANE A MOORE JT TEN
4358 NE TORCH LAKE DR
CENTRAL LAKE MI  49622

CAROL A MOORE &
CHARLES L MOORE JT TEN
10210 ANTHONY DR
JACKSON MI  49201-8574

CAROL ANN MOORE
20 BUGBEE RD
ONEONTO NY  13820-4629

CAROL G MOORE
BOX 96
FARMDALE OH  44417-0096

CAROL JEAN MOORE
3912 GRAY POND CT
INDIANAPOLIS IN  46237

CAROLE F MOORE
56-47 196TH ST
FLUSHING NY  11365-2330

CAROLE R MOORE
280 PROSPECT AVE
APT 2B
HACKENSACK NJ  07601-2537

CATHERINE J MOORE
223 CRAIGSMILL ROAD
SEAFORD DE  19973-1941

CELIA MOORE
CUST ROBERTO GRAY JR
UTMA OH
1705 LEESTOWN ROAD
APT#203
LEXINGTON KY  40511

CHARLES A MOORE &
EDITH L MOORE JT TEN
799 CHRYSLER AVE
NEWARK DE  19711-4959

CHARLES C MOORE III
3395 SEQUOIA RD
ORANGE PARK FL  32065-6821

CHARLES D MOORE
844 BRYONAIRE DR
MANSFIELD OH  44903-9111

CHARLES F MOORE
26319 SEAFORD RD
SEAFORD DE  19973-5927

CHARLES H MOORE
2465 N COURT ST
CIRCLEVILLE OR  43113

CHARLES H MOORE II &
LISA M MOORE JT TEN
222 ALDRICH AVE
ALTOONA PA  16602-3204

CHARLES K MOORE
204 WESTFIELD RD
RIDGELAND MS  39157-9752

CHARLES L MOORE
5850 CEDAR KNOLL DRIVE
BRIGHTON MI  48116-9431

CHARLES L MOORE &
CAROL A MOORE JT TEN
10210 ANTHONY DR
JACKSON MI  49201-8574

CHARLES M MOORE &
GAY M MOORE TEN COM
810 PEAKWOOD DR
STE 104
HOUSTON TX  77090-2909

CHARLES RICHARD MOORE JR
BOX 1140
CLANTON AL  35046-1140

CHARLES W MOORE &
DORIS I MOORE JT TEN
101 EASTVIEW DR
MEDINA NY  14103-1661

CHARLES W MOORE
738 CHURCH STREET
MEDINA NY  14103-1619

CHARLES W MOORE
BOX 190
PLEASANT LAKE IN  46779-0190

CHARLOTTE MOORE
828 BURLINGAME
DETROIT MI  48202-1007

CHESTER R MOORE
156 ENDLESS RD
COLLINSVILLE VA  24078-2542

CHRISTOPHE D MOORE
101 BRECKENRIDGE RD
FRANKLIN TN  37067-5805

CLAIRE S MOORE
SMOKE TREE RANCH
PALM SPRINGS CA  92264

CLARENCE MOORE
1819 CHELAN ST
FLINT MI  48503-4307

CLARICE M MOORE
2450 SHERIDAN
DETROIT MI  48214-1723

CLARIECE C MOORE
109 SHADY LN
LONGWOOD FL  32750-2867

CLAUDIA ANN MOORE
307 S GRIFFIN ST
ELIZABETH CITY NC  27909-4662

CLAUDIA I MOORE
7612 THARP DR
WHITMORE LAKE MI  48189

CLAYTON A MOORE
BOX 225
BELDING MI  48809-0225

CLOEDELL MOORE
10433 CANTARA ST
SUN VALLEY CA  91352-4113

CLYDE J MOORE
3930 RIVER RD UNIT 64
EAST CHINA MI  48054

CORNELIA O MOORE
6306 WILBUR DR
AUSTIN TX  78757-2751

CORWIN H MOORE &
S NADINE MOORE JT TEN
5303 CRISP
RAYTOWN MO  64133-2909

CRAIG C MOORE
1550 HART ROAD
PISGAH FOREST NC  28768

CYNTHIA ANN MOORE
25020 S MAGDALENA
HARRISON TWP MI  48045

CYRILL H MOORE JR
308 SKIFF MOUNTAIN RD
KENT CT  06757-1110

DALE MOORE
1111 SUNSET PLAZA DR
SANDUSKY OH  44870-6298

DALE H MOORE
5620 COBBLEGATE DR
DAYTON OH  45449-2838

DANIEL D MOORE JR
108 MIDHURST RD
BALTIMORE MD  21212-2215

DANIEL M MOORE
7311 S COLLEGE PL
TULSA OK  74136-5606

DARLENE MOORE
95 KINGSGATE ROAD
ROCHESTER NY  14617

DARNELL MOORE
7115 HILL ROAD
CANAL WINCHESTER OH  43110

DAVID A MOORE &
MARLAND L MOORE JT TEN
2255 MONROE
DEARBORN MI  48124-3007

DAVID DEAN MOORE
911 LAKE FULLER DR
LUTZ FL  33549-6415

DAVID G MOORE
795 EUFAULA HEIGHTS RD
LONGVIEW WA  98632-9609

DAVID JAMES MOORE
415 GREENDALE DRIVE
JANESVILLE WI  53546-1945

DAVID L MOORE
5281 MONTGOMERY AVE
FRANKLIN OH  45005-1388

DAVID L MOORE
522 S 2ND ST
ROGERS AR  72756-4607

DAVID M MOORE
619 GLENVIEW CIRCLE
PLAINWELL MI 49080-1312

DAVID PATRICK MOORE
823 CHRISMAN DRIVE
FRANKLIN TN 37064-2003

DAVID R MOORE
145 ADALEE RD
CARROLLTON GA 30117-9645

DAVID S MOORE
2949 MOTT AVE
WATERFORD MI 48328-2640

DAVID W MOORE
3760 ESTATES DR
TROY MI 48084-1125

DEAN S MOORE
17 GRAYBURN DRIVE
MARLTON NJ 08053-1921

DEBORAH K MOORE &
PATRICK M MOORE JT TEN
15 GLENBERRY COURT
PHOENIX MD 21131-1413

DEBRA MOORE
15523 LOUISVILLE ST NE
HOMEWORTH OH 44634-9605

DEBRA DAWN MOORE
TR UA 1/25/01 THE LENNAN FAMILY
TRUST
42980 CORTE COLUCCI
TEMECULA CA 92592

DEBRA J MOORE
6238 HATTER ROAD
NEWFANE NY 14108-9719

DELOIS LANE MOORE
7940 ROCKLYN DRIVE
DES MOINES IA 50322-4483

DENNIS ANHEUSER BEIMS MOORE
13133 MAPLE DR
ST LOUIS MO 63127-1902

DENNIS L MOORE
1856 DUNKLEY RD
LEICSTER NY 14481-9732

DENNIS R MOORE
1169 IRMAL DRIVE
DAYTON OH 45432-1706

DENNIS W MOORE
9704 PARDEE
TAYLOR MI 48180-3535

DENVER WAYNE MOORE
2446 BERTHA
FLINT MI 48504-2420

DIANE T MOORE
210 EAST 73RD STREET 10A
NEW YORK NY 10021-4395

DIANN K MENEILLY-MOORE
420 E 15TH ST
JASPER IN 47546

DONALD MOORE &
KATHLEEN MOORE JT TEN
RD 1 BOX 202
WALTON NY 13856-9743

DONALD ANHEUSER BEIMES MOORE
13155 MAPLE DRIVE
SAINT LOUIS MO 63127-1902

DONALD E MOORE
16310 W STATE ROAD 59
EVANSVILLE WI 53536-9028

DONALD G MOORE
147 E THIRD ST
MANSFIELD OH 44902-1504

DONALD P MOORE
124 MT VERNON AVE
DANVILLE VA 24541-2813

DONALD R MOORE
7610 HIPP
TAYLOR MI 48180-2665

DONALD R MOORE
2800 OAKLAND LOCUST RD
BETHEL OH 45106

DONALD W MOORE
8516 RAINDROP CANYON AVE
LAS VEGAS NV 89129-7691

DONNA B MOORE
387 N JANESVILLE ST
MILTON WI 53563-1308

DOROTHY C MOORE
5861 NORTHRIDGE CIRCLE
WATERFORD MI 48327-1870

DOROTHY ELDER MOORE
5107 BIRDWOOD RD
HOUSTON TX 77096-2601

DOROTHY M MOORE
2347 EAST RIVER RD
MORAINE OH 45439-1527

DOUGLAS MOORE
CUST DEREK
MOORE UGMA MI
875 W THOMAS L PARKWAY
LANSING MI  48917-2121

DOUGLAS D MOORE
2416 CHESTNUT BEND
HOWELL MI  48855

DOUGLAS F MOORE
10265 E POTTER RD
DAVISON MI  48423-8110

DOUGLAS G MOORE
777 MARTINDALE RD PO BX 333
MILFORD MI  48381-0333

DOUGLAS H MOORE
4607 BRODY DRIVE
CULLEOKA TN  38451-3135

DOUGLAS H MOORE JR &
CAMILLA G MOORE JT TEN
9813 CONNECTICUT AVE
KENSINGTON MD  20895-3701

DOUGLAS J MOORE
1392 FIVE LAKES RD
GAYLORD MI  49735-9359

DOUGLAS V MOORE
808 SE DEGAN DR
PORT ST LUCIE FL  34983-2797

DUANE MOORE
4014 VISTA CALAVERAS ST
OCEANSIDE CA  92056

E MOORE
37 DREAHOOK RD
BRANCHBURG NJ  08876-3728

E LOWRY MOORE &
GLORIA S MOORE JT TEN
4806-11TH PL
MERIDIAN MS  39305-2770

E PAIGE MOORE
508 DEPTFORD AVE
DAYTON OH  45429-5939

EARL NIX MOORE
6000 KINGSWOOD DR
MILTON FL  32570-8719

EARLINE S MOORE
3649 N LAYMAN
INDIANAPOLIS IN  46218-1847

EDBURT E MOORE
1372 S MERIDIAN RD
MASON MI  48854-9681

EDDIE W MOORE
1134 E MOTT AVE
FLINT MI  48505-2909

EDDIE W MOORE &
ELOISE MOORE JT TEN
1134 E MOTT AVE
FLINT MI  48505-2909

EDNA L MOORE &
TERRANCE J MOORE JT TEN
906 E COMMERCE RD
MILFORD MI  48381-1728

EDNA WILLIAMS MOORE
3194 BEAR CREEK DR
NEWBURY PK CA  91320-5067

EDWARD D MOORE
2127 BERNICE ST
FLINT MI  48532-3912

EDWARD F MOORE III
666 W GERMANTOWN PIKE
UNIT T19N
PLYMOUTH MEETING PA  19462

EDWARD L MOORE
1602 N VIRGINIA ST
FLINT MI  48506-4227

EDWARD M MOORE
408 W 12TH
MIO MI  48647-9165

ELBERT F MOORE
934 VILLAGEGREEN APT 3013
WATERFORD MI  48328-2481

ELEANOR C MOORE
28829 BOSTON BLVD
ST CLAIR SHORES MI  48081-1096

ELEANOR M MOORE &
W S MOORE JT TEN
39 STIRLING WAY
CHADDS FORD PA  19317-9411

ELIZABETH B MOORE
29 HEATHER LANE
RANDOLPH NJ  07869-3332

ELIZABETH M MOORE
BOX 890
MOORESTOWN NJ  08057-0890

ELIZABETH STEUART MOORE
5005 ROCKMERE COURT
BETHESDA MD  20816-2449

ELLA FORD MOORE
BOX 889
GEORGETOWN SC  29442-0889

ELSIE K MOORE
321 S ERIE ST APT 208
THREE RIVERS MI 49093-2185

EMILIA H MOORE
1950 UPAS ST SUITE#101
SAN DIEGO CA 92104

EMMA L MOORE &
WILLIAM E MOORE JT TEN
14271 MARK TWAIN
DETROIT MI 48227-2848

EMMETT B MOORE JR
2323 GREENBROOK BLVD
RICHLAND WA 99352-8427

EMMETT J MOORE &
MARGUERITE E MOORE JT TEN
701 HUNTINGTON DR
OWOSSO MI 48867-1903

ERNEST BUEL MOORE JR
311 OAK POINT TER
MOUNT JULIET TN 37122-4011

ERNEST R MOORE
7 COMMODORE DRIVE
MORGAN'S POINT RESORT TX 76513

ERON MOORE JR
128 BAILEY ST
LAWRENCEVILLE GA 30045-5820

ETHEL B MOORE
558 SOUTH AVE
BRIDGETON NJ 08302

EUGENE MOORE
2001 S NORVAL
LIMA OH 45804-2200

EUGENE HEUER MOORE &
SANDRA BRUGH MOORE JT TEN
283 PINNERS COVE RD
ASHEVILLE NC 28803

EUGENE J MOORE
280 HAYNES RD
CANTON GA 30114-3501

EVA M MOORE
3285 SHARP RD
ADRIAN MI 49221-9669

EVERETTE J MOORE
4727 MACEDONIA ROAD
ADOLPHUS KY 42120-9721

FAYE N MOORE
9 OVERHILL RD
ROME GA 30161

FLEDA REID MOORE
913 FOURTH ST
FAIRMONT WV 26554-2762

FLOYD M MOORE &
CHRISTINE B MOORE JT TEN
51 S BROADWAY
PENNSVILLE NJ 08070-2049

FRANCES A MOORE
1606 KINGSTON DR
SAGINAW MI 48603-5400

FRANCES LOUISE MOORE
39 HOLIDAY LANE
CANANDAIGUA NY 14424-1457

FRANK MOORE JR
1305 ILLINOIS
FT WORTH TX 76104-5208

FRANK EMERSON MOORE &
PEGGY LOU MOORE JT TEN
1750 W POINTE CIRCLE
INDIANA PA 15701-1553

FRANK LAWRENCE MOORE 3RD
23061 N 104TH AVE
PEORIA AZ 85383-2765

FRANK M MOORE &
BARBARA L MOORE JT TEN
5101 N PONTATOC RD
TUCSON AZ 85718-6112

FRANK S MOORE
4485 BESSIE AVE
ST LOUIS MO 63115-2707

FRANK W MOORE
7684 WIOUOS
FORTVILLE IN 46040

FRANK W MOORE &
ALTHALENE W MOORE &
ALESHEA LIND JT TEN
PO BOX 172
COALVILLE UT 84017-0172

FRANKLIN MOORE
85 NATHAN DRIVE
ALPHARETTA GA 30004-1809

FRANKY J MOORE
19984 CHAREST
DETROIT MI 48234-1650

FRED MOORE
602 DEADFALL RD W
GREENWOOD SC 29649-9548

FRED MOORE &
REBECCA LOUISE MOORE JT TEN
602 DEADFALL RD W
GREENWOOD SC 29649-9548

FRED MOORE
5847 WALROND
KANSAS CITY MO 64130-3921

FRED MOORE
1811 DOGWOOD DR
HOLT MI 48842-1530

FRED E MOORE
7023 RED SKY CT N E
ALBUQUERQUE NM 87111-1051

FREDERICK C MOORE
3770 COUNTRYFARM RD
ST JOHNS MI 48879-9295

G S MOORE
10580 LOIS LN
HILLSBORO OH 45133-9764

GALEN H MOORE 3RD
BOX 2206
NEWPORT NEWS VA 23609-0206

GARLON MOORE
5125 RADNOR RD
INDIANAPOLIS IN 46226-2245

GARY J MOORE
259 LAKEVIEW PLAZA
STOCKBRIDGE GA 30281-6271

GARY J MOORE
847 IRVIN RD
BLANCHESTER OH 45107-9708

GARY L MOORE
529 E 300 N
ANDERSON IN 46012-1213

GARY N MOORE
1064 MYRTLE DR
WATERFORD MI 48328-3829

GENE D MOORE
25 TERRACE DR
ALEXANDRIA KY 41001-1129

GEORGE MOORE
19941 GILCHRIST
DETROIT MI 48235-2436

GEORGE MOORE &
HELEN P MOORE JT TEN
1404 N DECATUR RD NE
ATLANTA GA 30306-2423

GEORGE MOORE
1813 TREMONT BOULEVARD
GRAND RAPIDS MI 49504-4867

GEORGE D MOORE &
PEARL M MOORE TEN COM
1107 HOLLAND AVE
CAMBRIDGE MD 21613-1418

GEORGE E MOORE
2371 STONEGATE DRIVE
LAPEER MI 48446-9003

GEORGE E MOORE
7440 N PARK AVE
INDIANAPOLIS IN 46240-3029

GEORGE E MOORE &
JANICE E MOORE JT TEN
7440 N PARK AVE
INDIANAPOLIS IN 46240-3029

GEORGE HENRY MOORE
BOX 872
CLINTWOOD VA 24228-0872

GEORGE R MOORE
15930 SEAHORSE DR
HOUSTON TX 77062-6224

GEORGIA M MOORE &
G MICHAEL MOORE &
ROBERT K MOORE JT TEN
3475 BERRY DR
STUDIO CITY CA 91604-4153

GERALDINE MOORE
16929 BIRWOOD
DETROIT MI 48221-2876

MISS GERALDINE MOORE
390 B FAIRWAY LN
WHITING NJ 08759-3040

GERALD G MOORE
1710 FLAJOLE RD
MIDLAND MI 48642-9220

GERALD J MOORE &
KATHLEEN A MOORE JT TEN
5155 ONA LAKE DR
WHITE LAKE MI 48383-3255

GERALD LEON MOORE
9
2409 SUNCREST
FLINT MI 48504-8415

GERALDINE M MOORE
W8740 WHITE CROW RD
FT ATKINSON WI 53538-9742

GILBERT L MOORE
4024 GLADSTONE
DETROIT MI 48204-2408

GINA L MOORE
7447 YINGER
DEARBORN MI 48126-1338

GLADYS O MOORE
15828 BELDEN
DETROIT MI  48238-4116

GLENDON MOORE
10390 CARLISLE PIKE
GERMANTOWN OH  45327

GRACE GARTSIDE MOORE
BOX 4522 ANDERSEN AFB
YIGO
GUAM 96929
22  96929-4522

GRACE H MOORE
812 KEMPTON RD
KNOXVILLE TN  37909-2127

GREGORY V MOORE
25276 SKYE DR
FARMINGTON HILLS MI  48336-1672

GRIFFIN MOORE
223 A CRANFORD AVE
CRANFORD NJ  07016-2501

GWENDOLYN MOORE
ATTN GWENDOLYN MOORE BASILICA
54 GARDNER AVE
NEW LONDON CT  06320-4313

H JACKSON MOORE JR &
KATHRYN A MOORE JT TEN
341 SUNNYSIDE RD
SMYRNA DE  19977-1740

HAROLD D MOORE &
LINDA G MOORE JT TEN
4108 NELSON MOSIER RD
LEAVITTSBURG OH  44430-9425

HAROLD E MOORE
174 BELLAMY RD
IONIA MI  48846-9525

HAROLD E MOORE
1178 COOL SPRINGS DR
KENNESAWILLE GA  30144-5068

HAROLD K MOORE
20 LYNWOOD DR
BATTLE CREEK MI  49015

HARRY D MOORE
990 N KITCHEN RD
NORTHPORT MI  49670-8701

HARRY L MOORE &
JERREL J MOORE JT TEN
1005 SW 7TH ST
LEES SUMMIT MO  64081-2564

HAYMOND G MOORE
BOX 704
RIPLEY WV  25271-0704

HAZELENE M MOORE
3518 FLORETTA
CLARKSTON MI  48346-4016

HEATHER MOORE
BOX 3578
HOMER AK  99603-3578

HELEN MOORE
CUST JONAH FRANK
MOORE UTMA CA
9011 SKYLINE BLVD
OAKLAND CA  94611-1750

MISS HELEN B MOORE
52 BLISS AVE
TENAFLY NJ  07670-3034

HELEN L MOORE
327 COCHRANE ST
PORT PERRY ON  L9L 1N1

HELEN L MOORE
327 COCHRANE STREET
PORT PERRY  L9L 1N1

HENRIETTA B MOORE
BOX 165
EAST ORLAND ME  04431-0165

HENRY E MOORE
14 ROBIN RD
GUELPH ON  N1L 1A7

HENRY L MOORE
BOX 1297
ELKHORN CITY KY  41522-1297

HERBERT MOORE
1119 PERSHING ST
BAKERSFIELD CA  93304-1638

HOBART N MOORE
33151 CRESTON
WESTLAND MI  48186-4883

HORACE S MOORE
1934 MCPHAIL ST
FLINT MI  48503-4328

HOWARD MOORE
804 ARRINGTON DR
SILVER SPRINGS MD  20901-1402

I E MOORE
TR U/A DTD
02/26/81 I E MOORE FAMILY
TRUST
BOX 503
RISON AR  71665-0503

IAN WILLIS MOORE
14530 ECHO ST
ANCHORAGE AK  99516-6908

IDA M MOORE
1587 MC ALPINE DR
MT MORRIS MI  48458-2309

IOLA I MOORE
204 SPRUCE
DUMAS TX  79029-3230

IRENE BERNICE MOORE
2227 WYOMING AVE SW
WYOMING MI  49509-1631

IRENE M MOORE
2 WALTERS LN
FELMINGTON NJ  08822-1613

IRENE MEYER MOORE
TR IRENE MEYER MOORE TRUST
U/W N BRANCH MOORE
501 E WHITAKER
MILL RD APT 405B
RALEIGH NC  27608

IVAN E MOORE
1752 WILLAMET RD
KETTERING OH  45429-4251

IVAN F MOORE &
VIRGINIA K MOORE JT TEN
21317 BRIERSTONE
HARPER WOODS MI  48225-2351

J E MOORE
2402 LEONARD CT
ARLINGTON TX  76015-2007

J EVERETT MOORE
CUST JOHN E MOORE UGMA
2744 MABREY ROAD
ATLANTA GA  30319-2826

JACK MOORE
20907 THIELE DR
ST CLAIR SHORES MI  48081-1129

JACK MOORE JR
9700 W BEXHILL DR
KENSINGTON MD  20895-3507

JACK D MOORE
34372 MUNSIE
MT CLEMENS MI  48045-3350

JACQUES J MOORE
CUST CHARLES H MOORE UGMA VA
735 POTOMAC RIVER ROAD
MCLEAN VA  22102-1430

JACQUES J MOORE
CUST JACQUES
J MOORE III UGMA VA
735 POTOMAC RIVER ROAD
MCLEAN VA  22102-1430

JACY M MOORE
1243 ALWILDY AVE
DAYTON OH  45408-1950

JADIE W MOORE
BOX 3271
FLINT MI  48502-0271

JAMES MOORE JR
16620 MONICA
DETROIT MI  48221-2991

JAMES MOORE
691 ENGLAND CREAMERY ROAD
NORTH EAST MD  21901-1527

JAMES A MOORE
16467 MEADOWOOD
SOUTHFIELD MI  48076-4719

JAMES B MOORE
2532 G ROAD
GRAND JUNCTION CO  81505

JAMES C MOORE
1222 BERKSHIRE
WESTLAND MI  48186-5369

JAMES CLAYTON MOORE III
3213 AMHERST AVE
COLUMBIA SC  29205-1805

JAMES E MOORE
16857 INVERNESS
DETROIT MI  48221-3110

JAMES E MOORE 2ND &
MARLENE J MOORE JT TEN
31830 FIRECREST RD
AGUA DULCE CA  91350-2762

JAMES E MOORE
30591 LYNN CT
CHESTERFIELD MI  48051

JAMES F MOORE
61957-4 TICONDEROGA
SOUTH LYON MI  48178-1072

JAMES G MOORE
1307 DARTMOUTH AVE
BALTIMORE MD  21234-5937

JAMES H MOORE JR
7366 SAWGRASS POINT DR
PINELLAS PARK FL  33782-4204

JAMES H MOORE III
BOX 1845
DECATUR GA  30031-1845

JAMES HAL MOORE
POPE MS  38658

JAMES HENRY MOORE
6144 TITAN RD
MOUNT MORRIS MI 48458-2616

JAMES K MOORE
5440 SW 182ND
ALOHA OR 97007-3862

JAMES M MOORE
958 ROSE RD
SOMERSET KY 42501-9200

JAMES P MOORE
3031 44TH AVE W
SEATTLE WA 98199-2401

JAMES R MOORE
621 SHERIDAN AVE
SAGINAW MI 48607-1614

JAMES RICHARD MOORE
102 S BRADFIELD RD
DAINGERFIELD TX 75638-1802

JAMES W MOORE
3409 INDIAN SPRING RD
CHARLOTTESVILLE VA 22901-1021

JAMES W MOORE
795 GREENWOOD LN
CINCINNATI OH 45245-2109

JAMES WILLIE MOORE
615 EAST FERRY ST
BUFFALO NY 14211-1138

JANE MOORE
2848 REEDCROFT
DALLAS TX 75234-7223

JANE A MOORE
387 STATE LINE RD
HIAWASSEE GA 30546-1723

JANET MOORE
4415 CAMPBELL
INDIANAPOLIS IN 46226-3326

JANET D MOORE
46 PINE RIDGE RD
LARCHMONT NY 10538-2616

JANET E MOORE
2116 DORAL CT
OXNARD CA 93030-2797

JAYNE F MOORE &
TIMOHY F MOORE JT TEN
2251 W WASHINGTON 202
SPRINGFIELD IL 62702-4647

JEAN BURLEY MOORE
9845 NATICK RD
BURKE VA 22015-2932

JEAN N MOORE
69 SOUTH AVE
BROCKPORT NY 14420-2009

JEANNE E MOORE
12380 CHARING CROSS RD
CARMEL IN 46033

JEFFREY MOORE
CUST JACOB JEFFREY MOORE
UTMA TN
1914 GREEN HILLS BLVD
FRANKLIN TN 37067-8139

JEFFREY C MOORE
76 PINEHURST DR
HURRICANE WV 25526-9016

JENNIFER W MOORE
324 MALDEN ST
MEDFORD MA 02155

JERRY L MOORE
1108 WEST MCKENZIE
GREENFIELD IN 46140

JERRY L MOORE
BOX 67
DALEVILLE IN 47334-0067

JERRY LEE MOORE
695 W 1ST AVE
BROOMFIELD CO 80020-2219

JERRY M MOORE
2363 S DYE RD
FLINT MI 48532-4129

JESSIE M MOORE
15900 HAZEL
E CLEVELAND OH 44112-2911

JOAN R MOORE
BOX 274
2862 CREST TERRACE
WORCESTER PA 19490-0274

MISS JOAN T MOORE
C/O J T WALSH
8-5TH AVE
MONROE TWP NJ 08831-8718

JOANNE H MOORE
2933 RACETRACK RD
ST AUGUSTINE FL 32084

JOE KEITH MOORE
6306 HAMPTON
AMARILLO TX 79109-6522

JOE KEITH MOORE &
ANA M MOORE JT TEN
6306 HAMPTON
AMARILLO TX  79109-6522

JOHN MOORE
91 MOSSBROOK CRES
AGINCOURT ON

JOHN A MOORE
5339 DON SHENK DR
SWARTZ CREEK MI  48473-1103

JOHN B MOORE JR &
ELOISE ANN MOORE JT TEN
5561 OAK VALLEY RD W
DAYTON OH  45440-2332

JOHN D MOORE
TR UW
ELIZABETH S MOORE
5500 GLEN COVE DRIVE
KNOXVILLE TN  37919-8606

JOHN D MOORE
4574 GOLFVIEW DR
BRIGHTON MI  48116-9766

JOHN D MOORE
6499 GLENMONT DR
HAMILTON OH  45011-5016

JOHN E MOORE
5332 SEVILLE CIRCLE
LA PALMA CA  90623-1101

JOHN E MOORE
5516 W 70 TERRACE
PRAIRIE VILLI KS  66208-2360

JOHN H MOORE
RT 2 BOX 493
SHELBYVILLE TX  75973-9639

JOHN H MOORE
13 ADAMS 1
SOMERVILLE MA  02145

JOHN J MOORE
408 WOODLAND AVENUE
BLOOMINGTON IL  61701-5672

JOHN M MOORE
395 WYOMING AVE
KINGSTON PA  18704-3618

JOHN M MOORE JR
395 WYOMING AVE
KINGSTON PA  18704-3618

JOHN R MOORE &
LEIHLA J MOORE JT TEN
305 JEFFREY LN
PENDLETON IN  46064-8806

JOHN R MOORE 2ND
709 WORTHINGTON MILL RD
NEWTOWN PA  18940-9649

JOHN R MOORE
305 JEFFREY LN
PENDLETON IN  46064-8806

JOHN T MOORE &
GRACE MOORE JT TEN
10 SCHOOL ST
EAST WILLISTON NY  11596-2029

JOHN T MOORE
BOX 983
HAGERSTOWN MD  21741-0983

JOHN W MOORE
603 SCOTCH RD
PENNINGTON NJ  08534-4111

JOHN W MOORE
575 GLOROSE
ST LOUIS MO  63137-3420

JOHN W MOORE
16265 GEDDES RD
HEMLOCK MI  48626-9604

JOHNNIE MOORE
3619 SHANNON RD
CLEVELAND HTS OH  44118-1928

JOHNNIE A MOORE
1113 NIAGARA AVE
NIAGARA FALLS NY  14305-2743

JOHNNY L MOORE
1822 GREENBRIAR DR
PORTAGE MI  49024-5786

JOHNNY R MOORE
1818 SCHOOLHOUSE RD
LANSING MI  48917-1457

JOHNSIE W MOORE
115 CAROLINA AVE
LAKE CITY SC  29560-2103

JOHNSIE W MOORE
115 CAROLINA AVE
LAKE CITY SC  29560-2103

JOSEPH B MOORE
315-6TH ST
ELIZABETH PA  15037-1439

JOSEPH B MOORE &
MARLENE R MOORE JT TEN
315 6TH ST
ELIZABETH PA  15037-1439

JOSEPH E MOORE
2517 SELROSE LANE
SANTA BARBARA CA  93109-1862

JOSEPH G MOORE
10643 BUCK RD
FREELAND MI  48623-9753

JOSEPH G MOORE &
JUDITH C MOORE JT TEN
10643 BUCK RD
FREELAND MI  48623-9753

JOSEPH M MOORE
211 BELLEVUE
TOCCOA GA  30577-3807

JOSEPH O MOORE
1420 W MCDERMOTT DR APT 325
ALLEN TX  75013-2853

JOYCE A MOORE
1727 WEST 45TH STREET
ERIE PA  16509-3627

JUANITA M MOORE &
MARK E MOORE JT TEN
370 BERNICE ST
ROCHESTER NY  14615-2131

JUDITH MOORE
1209 RICHMOND RD
W MILFORD NJ  07480

JUDITH A MOORE
7906 E HIGH DR
LIBERTY MO  64068-7810

JULIA D MOORE
1405 HARTFORD RD APT 201
AUSTIN TX  78703-3959

JUNE W MOORE
TR ITEM IV
U/W J DONALD MMORE
1174 PEEBLES
FAIRBORN OH  45324-5646

KAREN A MOORE
200 RIVERFRONT DRIVE 21-B
DETROIT MI  48226-4525

KAREN C MOORE
694 SPRING ROCK HILL CT
LAWRENCEVILLE GA  30043-2169

KAREN E MOORE
1420 RUGER AVE
JANESVILLE WI  53545-2612

KATHLEEN J MOORE
15836 KNOLLWOOD DR
DEARBORN MI  48120-1348

KATHLEEN J MOORE &
MARGARET E MOORE JT TEN
15836 KNOLLWOOD DR
DEARBORN MI  48120-1348

KATHLEEN P MOORE
2559 PADUCAH ST
FLINT MI  48504-7728

KATHRYN O MOORE
518 CARRIAGE DRIVE
BECKLEY WV  25801-2808

KEITH E MOORE
BOX 121
202 ROUND LAKE RD
VERMONTVILLE MI  49096-0121

KENNETH MOORE
2221 HOWARD AVE
FLINT MI  48503

KENNETH B MOORE
3496 N 200 E
HUNTINGTON IN  46750

KENNETH L MOORE
9353 WARWICK
DETROIT MI  48228-1734

KENNETH R MOORE &
JANIS KAYE GILBERT JT TEN
9459 NICHOLS RD
GAINES MI  48436-9708

KENNETH W MOORE
1057 KETTERING
BURTON MI  48509-2347

KEVIN A MOORE
15099 REDCLIFF DR
NOBLESVILLE IN  46060-7111

KEVIN L MOORE
808 SOUTH DETROIT STREET
LOS ANGELES CA  90036-4814

KIMBERLI M MOORE
44505 WILLOW ROAD
BELLEVILLE MI  48111-9157

KIRK S MOORE
104 FOREST ST
FOXLAKE WI  53953

LARRY D MOORE
293 LINDSAY LANE N
ATHENS AL  35613-5829

LARRY E MOORE
750 OAKLAND HILLS CIR APT 102
LAKE MARY FL  32746-5849

LARRY Q MOORE
9970 EVERGREEN
DETROIT MI  48228-1306

LARRY R MOORE
PO BOX 101
TRENT RIVER ON

LATTIE M MOORE
1326 SPRING VALLEY RD
WILMINGTON NC  28404-1221

LAURA C MOORE &
JOSEPH L MOORE JT TEN
35 HALSEY ROAD
HYDE PARK MA  02136-3315

LAVERN C MOORE
723 BONNIE ST
CHARLOTTE MI  48813

LAVON MOORE
3899 WEST 21ST
CLEVELAND OH  44109-2939

LAWSON P MOORE
375 NW W-HWY
KINGSVILLE MO  64061

LEON V MOORE &
ANN F MOORE JT TEN
13465 HAMMONS AVE
SARATOGA CA  95070-4913

LESLIE B MOORE
56-47-196TH ST
FLUSHING NY  11365-2330

LESTER J MOORE JR
190 S MAIN ST
APT 104
WADSWORTH OH  44281-1437

LEWIS F MOORE
BOX 72
LYONS OH  43533-0072

LEWIS L MOORE
1841 HALCYONDALE RD
SYLVANIA GA  30467-8726

LI J MOORE
371 E WARREN STREET
FLINT MI  48505-4349

LILA R MOORE
241 E 500 N
ANDESON IN  46012-9501

LILLIAN MOORE
7644 JORDAN AVE
CANOGA PARK CA  91304-4857

LILLIE P MOORE
26720 WHITEWAY DR
APT F213
RICHMOND HTS OH  44143

LINDA H MOORE
151 POPLAR ST
PARSON WV  26287-1251

LINDA J MOORE
BOX 113
THOROFARE NJ  08086-0113

LINDA MARIE MOORE
1729 SEVILLE WAY
SAN JOSE CA  95131-2756

LINDA S MOORE
4846 carnation circle unit 205
mytle beach SC  29577

LLOYD A MOORE &
JANET L MOORE JT TEN
5336 WINSHALL DR
SWARTZ CREEK MI  48473-1108

LLOYD A MOORE
5336 WINSHALL DR
SWARTZ CREEK MI  48473-1108

LLOYD M MOORE
925 RHODES ST NW
HARTSELLE AL  35640-4438

LLOYD W MOORE
108 SAWMILL RD
LYONS OH  43533-9759

LOIS H MOORE
BOX 196
HARRISONVILLE NJ  08039

LONNIE J MOORE
2272 WHITE OAK DR
SPEEDWAY IN  46224-3950

LORRAINE A MOORE
95 MCKINLEY AVE
DUMONT NJ  07628-2815

LOUIE C MOORE
228 SOUTH 72ND PLACE
MESA AZ  85208-1104

LU ANNE MOORE
BOX 293
AUBURN KY  42206-0293

LUTHER T MOORE
2801 W TYVOLA ROAD
CHARLOTTE NC  28217-4525

MAEVE K MOORE
16 SMITH ST
HICKSVILLE NY  11801-1920

MALCOLM L MOORE &
SHEILA J MOORE JT TEN
2920 URBANDALE LANE
PLYMOUTH MN  55447-1559

MARCUS MOORE
205 CHIPAWAY DRIVE
ALEXANDRIA IN  46001-2809

MARGARET F MOORE
220 SALT FOREST LN
REHOBOTH BEACH DE  19971

MARGARET GUNDERSON MOORE
6100 RIDGE ROAD
CANTON MI  48187-4625

MARGARET J MOORE
3914 COUNTY FARM
ST JOHNS MI  48879-9296

MARGARET M MOORE
679 S M 18
GLADWIN MI  48624-9337

MARIAN D MOORE
124 ISLAND DR
HENDERSONVILLE TN  37075-4507

MARIAN R MOORE
C/O MARIAN MOORE GRIFFITHS
36 ORCHARD ROAD
S BURLINGTON VT  05403-6132

MARIE C MOORE
TR U/A DTD
02/18/87 THE MARIE C MOORE
TRUST
APT 1530
4325 58TH WAY N
KENNETH CITY FL  33709-5355

MARILYN M MOORE &
ELMER R MOORE JT TEN
1048 S CARRIAGE AVE
SPRINGFIELD MO  65809-1457

MARJORIE MOORE
BOX 544
WHITE PINE MI  49971-0544

MARJORIE E MOORE
TR LIVING
TRUST DTD 05/07/87 U/A
MARJORIE E MOORE
APT 409
45-090 NAMOKU STREET
KANEOHE HI  96744-5316

MARK C MOORE
6030 SUNVALLEY DR
GRAND BLANC MI  48439-9165

MARK E MOORE &
JUANITA M MOORE JT TEN
370 BERNICE ST
ROCHESTER NY  14615-2131

MARK G MOORE
1207 PINE RIDGE DR
PERKOMENVILLE PA  18074

MARK VAUGHN MOORE
1884 WEST LAKE SHORE LN
WILMINGTON NC  28601

MARY A MOORE
3818 DONNELLY ST
FLINT MI  48504-3555

MARY A MOORE
26641 MC NEILL LAKE RD
WAGRAM NC  28396-9223

MARY ANN MOORE
10200 W CR 500 S
DALEVILLE IN  47334

MARY ANN MOORE &
JERRY J MOORE JT TEN
10200 W CR 500 S
DALEVILLE IN  47334

MARY C MOORE
APT 12
1418 WILLOW AVE
LOUISVILLE KY  40204-1450

MARY E MOORE
3748 OTTERBEIN AVE
DAYTON OH  45406

MISS MARY E MOORE
PO BOX 22665
HONOLULU HI  96823-2665

MARY JOE MOORE
469 HIGHLAND AVE
WARREN OH  44485

MARY MC NEILL MOORE
1330 INDIA HOOK ROAD APT 307
ROCK HILL SC  29732

MARY MONTGOMERY MOORE &
THOMAS EUGENE MOORE JT TEN
3901 MONTECITO DR APT 316
DENTON TX  76210-5557

MARY OLGA MOORE
179 NASHAWTUC RD
CONCORD MA  01742-1634

MAUREEN F MOORE
5500 GLEN COVE DR
KNOXVILLE TN  37919-8606

MAUREEN F MOORE
1832 EAST 13 MILE ROAD
MADISON HEIGHTS MI  48071-1539

MAUREEN FAYE MOORE
1832 E 13 MILE RD
MADISON HEIGHTS MI  48071-1539

MAX C MOORE
37604 COLFAX
NORTHVILLE MI  48167-9026

MAYBEE MOORE
1022 CARSON CT
FLINT MI  48503-1636

MAYNARD L MOORE
4767 E CR450N
DANVILLE IN  46122

MICHAEL MOORE
199 EVERGREEN RD 12B
EDISON NJ  08837-2474

MICHAEL C MOORE
BOX 1166
LOCKHART TX  78644-1166

MICHAEL L MOORE
6810 TURNBERRY ISLE COURT
BRADENTON FL  34202-2563

MICHAEL O MOORE
9027 AKRON RD
AKRON NY  14001-9028

MICHAEL R MOORE
172 HOLLY STREET
BUFFALO NY  14206-3518

MICHAEL THOMAS MOORE
20025 OSMUS
LIVONIA MI  48152-1515

MICHAEL W MOORE
131 EAST OSCEND ST
BALTIMORE MD  21230

MICHELLE R MOORE
5932 LAPORTE DR
LANSING MI  48911-5045

MIKE MOORE
5931 DALTON
WINDSOR ON  N9H 1N2

MILDRED MOORE
4830 JACKSON AVE
MOSS POINT MS  39563-3010

MILDRED J MOORE
1183 BOURNEMOUTH COURT
CENTERVILLE OH  45459-2647

MILDRED R MOORE
27 KEYSTONE PARK
MIDDLETOWN NY  10940-4307

MILLARD MOORE III
14111 WAIN WRIGHT COURT
BOWIE MD  20715

MILLICENT E MOORE
77 EAST BAYARD ST
SENECA FALLS NY  13148-1622

MURIEL MOORE
205 MEADOWBROOK ROAD
UPPER DARBY PA  19082-1219

MURRAY M MOORE
5765 E CLINTON TRAIL
EATON RAPIDS MI  48827-9076

NALDA JEAN MOORE
BOX 10604
PENN HILLS PA  15235-0604

NANCY A MOORE
901 WOODLAWN DRIVE
LEXINGTON NC  27292-4765

NANCY J MOORE
464 PETER PAN ROAD
BRIDGEWATER NJ  08807-2228

NANCY R MOORE
4457 COUNTY ROAD 25
DUNDEE NY  14837-9517

NANCY SUE MOORE
1135 HAYES ST
FREEMONT OH  43420

NATHANIEL MOORE
11627 ROSEMONT
DETROIT MI  48228-1132

NATHAN I MOORE
4000 CAMINO TASSAJARA APT 249
DANVILLE CA  94506-4775

NAVERY C MOORE II
2901 SNOWDEN ROAD
NASHVILLE TN  37204-3307

NELSON MOORE
BOX 1706
ROUTE 2
STARKE FL  32091

NELSON A MOORE
1750 DOTSONVILLE ROAD
CLARKSVILLE TN  37042-6914

NICK MOORE
2419 RIVERSIDE DR 106
TRENTON MI 48183-2757

NITA C MOORE
R 16 BOX 206
BEDFORD IN 47421-9317

NOAH MOORE JR
501 SPENCER ST
FLINT MI 48505-4257

NOLAN MOORE JR
7420 WILLOW OAK CT
WEST BLOOMFIELD MI 48324-3077

NOLAND R MOORE
1520 COUNTRY LN
MILLPORT AL 35576-2803

O JEAN MOORE
508 DEPTFORD AVE
DAYTON OH 45429-5939

ORION J MOORE
2141 PINE RIVER RD
STANDISH MI 48658-9713

OWEN S MOORE
133 GREENFIELD DRIVE
IONIA MI 48846-2109

PAMELA K MOORE &
TED ALLAN MOORE JT TEN
4 MARGATE CR
PLEASANT HILL CA 94523

PARKMAN B MOORE
33 KINGSWAY DR
MOBILE AL 36608-2630

PATRICK D MOORE
16174 BURT RD
DETROIT MI 48219-3946

PATRICIA I MOORE
16532 LAUDER
DETROIT MI 48235-4073

PATRICIA J MOORE
7200 W BLUE RD
LAKE CITY MI 49651-8944

PATRICK K MOORE
708 ASHBOURNE RD
ELKINS PARK PA 19027-2519

PATSY S MOORE
443 ROSS RD
WINNSBORO LA 71295-7668

PAUL MOORE JR
2261 VIENNA PKWY
DAYTON OH 45459-1380

PAUL A MOORE
55 BANE AVE
NEWTON FALLS OH 44444-1602

PAUL A MOORE
20 MERCER HILL RD
AMBLER PA 19002

PAUL G MOORE &
EDNA D MOORE JT TEN
727 N BEAL PARKWAY
FORT WALTON BEACH FL 32547-3044

PAUL L MOORE
2745 CONCESSION RD 7 RR 5
BOWMANVILLE ON L1C 3K6

PAULA L MOORE
3649 N LAYMAN
INDIANAPOLIS IN 46218-1847

PAULETTE M MOORE
404 S ABINGDON ST
ARLINGTON VA 22204-1337

PEGGY H MOORE
PO BOX 654
ALTO NM 88312

PETER MOORE
GEMEENTEPLEIN 20 B 14
1853 STROMBEEK BEVER ZZZZZ

PETER L MOORE
PO BOX 7
IPSWICH MA 01938

PHILIP G MOORE
201 N CHURCH ST BOX 193
ARCADIA IN 46030-0193

PHILLIPS MOORE
7801 BRIDLE CT
CHARLOTTE NC 28216-8770

PHILLIP G MOORE
10299 HENDERSON RD
CORUNNA MI 48817-9790

PHYLLIS A MOORE &
CHARLES H MOORE
TR TEN COM
PHYLLIS A MOORE REVOCABLE
LIVING TRUST UA 04/25/00
3458 TAGGETT LAKE DR
HIGHLAND MI 48357-2637

RAE DEAN MOORE
106
4550 PINEBROOK CIR
BRADENTON FL 34209-8068

RALPH MOORE
340 MILLVILLE-OXFORD ROAD
HAMILTON OH  45013-4434

RALPH MOORE &
GENEVA J MOORE JT TEN
340 MILLVILLE OXFORD ROAD
HAMILTON OH  45013-4434

RALPH MOORE
386 ORANGE CRESCENT
OSHAWA ON  L1G 5X3

RALPH J MOORE
386 ORANGE CRES
OSHAWA ON  L1G 5X3

RALPH L MOORE
TR UA 9/16/98 THE RALPH L MOORE
REVOCABLE
TRUST
310 N DUPONT RD
WILMINGTON DE  19804

RANDALL D MOORE
4216 S STATE RD
DAVISON MI  48423-8602

RAYDELL R MOORE
BOX 51286
SPARKS NV  89435-1286

RAYMOND C MOORE
645 DADIS WAY
SAN JOSE CA  95111-1178

RAYMOND L MOORE
45 S 700 WEST
ANDERSON IN  46011-9401

RAYMOND W MOORE &
DOROTHY F MOORE JT TEN
BOX 288
UXBRIDGE MA  01569-0288

REBECCA A MOORE
894 WHISPERING WINDSONG DR
O FALLON MO  63366-3162

REBECCA L MOORE
602 DEADFALL RD W
GREENWOOD SC  29649-9548

REBECCA M MOORE
930 S CHERRY
OTTAWA KS  66067-3116

RELETA MOORE
1424 CHOCTAE LN
EDMOND OK  73013

RICHARD A MOORE
165 FIELDCREST DR
PITTSBURGH PA  15221-3742

RICHARD A MOORE
3465 FOWLER STREET
CORTLAND OH  44410-9702

RICHARD C MOORE
10188 W EF AVE
KALAMAZOO MI  49009-8829

RICHARD D MOORE
1420 RUGER AVE
JANESVILLE WI  53545-2612

RICHARD D MOORE
12495 AIR HILL RD
BROOKVILLE OH  45309-9368

RICHARD F MOORE
BOX 872
GLASTONBURY CT  06033-0872

RICHARD G MOORE
1608 SW 93RD ST
OKLAHOMA CITY OK  73159-7112

RICHARD J MOORE
9 JUNIPERWOOD DRIVE
HAVERHILL MA  01832-1529

RICHARD L MOORE
13401 E 600 S
LOSANTVILLE IN  47354

RICHARD L MOORE &
PATRICIA A MOORE JT TEN
13401 E 600 S
LOSANTVILLE IN  47354

RICHARD L MOORE
805 WEST MIDLAND RD
AUBURN MI  48611-9200

RICHARD L MOORE
240 MARIONS WAY LOT 53
FELTON DE  19943

RICHARD MORGAN MOORE
3 UNDERCLIFF ST
YONKERS NY  10705-1354

RICHARD S MOORE &
HELEN R MOORE JT TEN
14 ROSLYN DR
BALLSTON LAKE NY  12019-9748

RICHARD W MOORE
3835 STELLAR DRIVE
ERIE PA  16506-4726

RICHARD W MOORE
259 FITCH HALL RD
GUILFORD CT  06437

RILEY MOORE
504 E CLARK TRAIL
HERRIN IL  62948-4236

ROBERT MOORE
315 STARIN AVE
BUFFALO NY  14216-2503

ROBERT A MOORE
BOX 1122
GRIFTON NC  28530-1122

ROBERT B MOORE &
DOROTHY MOORE JT TEN
16300 STATE HIGHWAY 305
CEDAR GLEN 22
POULSBO WA  98370-7832

ROBERT B MOORE
3412 HARBOR RD
SHELBURNE VT  05482-7794

ROBERT C MOORE
915 BISCHOFF RD
NEW CARLISLE OH  45344-9241

ROBERT C MOORE JR
ROUTE 5
BOX 713
APPOMATTOX VA  24522-9737

ROBERT D MOORE &
MILDRED M MOORE JT TEN
13000 E 58TH ST
K C MO  64133-3627

ROBERT E MOORE
4415 CAMPBELL AVE
INDIANAPOLIS IN  46226-3326

ROBERT E MOORE JR &
BARBARA D MOORE JT TEN
205 CHIMNEY SPRINGS
TYRONE GA  30290

ROBERTA E MOORE
BOX 1313
LAKE PANASOFFKEE FL  33538-1313

ROBERT E MOORE
389 LYNCH
PONTIAC MI  48342-1953

ROBERT E MOORE &
NANCY MOORE JT TEN
1300 EGG HARBOR ROAD
SUITE 132
STURGEON BAY WI  54235-1248

ROBERT F MOORE &
BURNELL L MOORE JT TEN
1400 REDDEN ST
FAIRMONT NC  28340-1424

ROBERT H MOORE
4419 WARRINGTON DR
FLINT MI  48504-2074

ROBERT J MOORE
6529 LUDWIG RD
RICHMOND VA  23225-7121

ROBERT L MOORE
14883 ROSELAWN
DETROIT MI  48238-1831

ROBERT M MOORE
2005 n pearl street
osceola AR  72370

ROBERT M MOORE
ATTN DANA MOORE
27834 GOLDIN DRIVE
MADISON HEIGHTS MI  48071-3437

ROBERT R MOORE
5 BIRNAM DRIVE
NEW CASTLE DE  19720-2326

ROBERT S MOORE
7404 KENTFIELD DR
KNOXVILLE TN  37919-8191

ROBERT S MOORE
25 CRANSTON RD
PITTSFORD NY  14534-2946

ROBERT T MOORE
23 CORAL LN
FRANKFORD DE  19945

ROBERT T MOORE
23 CORAL LN
FRANKFORD DE  19945

ROBI LEE MOORE
60 SHOREWOOD PT
DANVILLE IL  61832-1807

ROGER P MOORE
3083 PONDER DR
DALLAS TX  75229-5829

RONALD L MOORE
7 ALLSPRUCE DR
BOX 120
ST LOUIS MI  48880-1001

RONALD L MOORE
3621 BOY SCOUT RD
BAY CITY MI  48706-1335

ROSE M MOORE
902 UNIVERSITY RIDGE DRIVE
RENO NV  89512-4515

ROSE M LISS MOORE
1802 MORNING QUAIL
AUSTIN TX  78758-3513

ROY B MOORE
2132 TAVENNER AVENUE
SPRINGFIELD OH 45503-3049

ROY S MOORE JR
8171 BROOKVILLE-PHILLIPSBURG
BROOKVILLE OH 45309-9216

RUBY O MOORE
10209 W CAMEO DR
SUN CITY AZ 85351

RUTH NEUHOFF MOORE
165 FIELDCREST DRIVE
PITTSBURGH PA 15221-3742

SADIE MOORE
24605 TEMPLAR
SOUTHFIELD MI 48075-6936

SALMON L MOORE
1587 MCALPINE
MOUNT MORRIS MI 48458-2309

SAMUEL C MOORE
366 BURKE DRIVE
HAYWARD CA 94544-4704

SAMUEL D MOORE
9517 N VASSAR ROAD
MOUNT MORRIS MI 48458-9764

SAMUEL H MOORE
418 GREENLAWN ST
YPSILANTI MI 48198-5932

SAMUEL L MOORE
100 RIDGEMONT DR
PONTIAC MI 48340

SANDRA H MOORE
1698 SW 7TH CT
BOCA RATON FL 33486-7036

SANDRA K MOORE
2369 PANSY RD
CLARKSVILLE OH 45113-9490

SANDRA L MOORE
302 NORTH BRIDGE STREET
LINDEN MI 48451-8638

SANDRA S MOORE
1476 FANCY GROVE RD
BEDFORD VA 24523

MISS SARAH E MOORE
58 WALTON DR
WEST HARTFORD CT 06107-1630

SCOTT C MOORE
1117 LEAH DR
CARY IL 60013

SHARON A MOORE
2486 PIERCE AVE
NIAGARA FALLS NY 14301-1424

SHERRY LYNN MOORE
10206 W 88TH TER
OVERLAND PARK KS 66212-4612

SHIRLEY MOORE
8909 MAIN ST
HOMETOWN IL 60456-1104

SMITH M MOORE
442 S 4TH
SAGINAW MI 48601-2128

SONDRA K MOORE
320 W LONGVIEW AVE
MANSFIELD OH 44903-4151

STACY MOORE
1051 WOODBINE WAY
SAN JOSE CA 95117-2965

STANLEY MOORE
2160 MARSHALL TRAIL
SOUTH LAKE TAHOE CA 96150

STANLEY C MOORE
CUST AMY
ELIZABETH MOORE UGMA MI
2841 LANSDOWNE
WATERFORD MI 48329-2947

STEPHEN CHARLES MOORE
1341 WEATHERVANE LN 3C
AKRON OH 44313-7922

STEPHEN J MOORE
4810 LAUREL LANE
MESQUITE TX 75150-1016

STEPHEN O MOORE
1255 SQUIRE LN
CUMMING GA 30041-7858

STEVEN D MOORE
452 DONNA DR
PORTLAND MI 48875-1118

STEVEN R MOORE
26452 E BASELINE HWY
CHARLOTTE MI 48813

SUE ANN MOORE
4108 STANFORD
DALLAS TX 75225-6929

SUSAN A MOORE
2363 S DYE RD
FLINT MI  48532-4129

SUSAN D MOORE
575 GALLERY DR
EATON RAPIDS MI  48827-1762

SUSAN ELLEN MOORE
2042 BUTTNER ROAD
PLEASANT HILL CA  94523-2532

SUSAN F MOORE
2722 MOSSDALE
NASHVILLE TN  37217-4142

SUSAN M MOORE
CUST PAUL
C MOORE UGMA TX
1810 FIRHILL
HOUSTON TX  77077-4953

SUSAN PHILIPS MOORE
355 CROSSTREE LN
ATLANTA GA  30328-1846

SUZANNE DORIS MOORE
12269 CREAGER
MONTROSE MI  48457

SYLVESTER MOORE
634 W PULASKI AVE
FLINT MI  48505-6205

TERRANCE MOORE
758 LUCILLE
WALLED LAKE MI  48390-2327

TERRY MOORE
7691 HWY 14
GOODMAN MS  39079-9563

TERRY L MOORE
13137 HANLON RD
ALBION NY  14411-9059

TERRY P MOORE
BOX 81
LACONA NY  13083-0081

THEODORE F MOORE
14530 ECHO ST
ANCHORAGE AK  99516-6908

THOMAS A MOORE
1337 SOUTH 90TH ST
WEST ALLIS WI  53214-2842

THOMAS D MOORE JR
802 LAKE HAVEN CT
HIGHLAND VILLAGE TX  75077-6478

THOMAS E MOORE
406 BLACKBURN AVE
FAIRFIELD OH  45014-1673

THOMAS E MOORE &
HAZEL MOORE JT TEN
406 BLACKBURN AVE
FAIRFIELD OH  45014-1673

THOMAS E MOORE
32 OLD BUICK BLVD
BRADFORD VT  05033-9134

THOMAS F MOORE
919 CAPITOLA AVE APT 19
CAPITOLA CA  95010-2138

THOMAS L MOORE
2064 CANDLER RD G
DECATUR GA  30032-5557

THOMAS M MOORE 3RD
5845 T D MC LEOD RD
REMBERT SC  29128-9252

THOMAS M MOORE &
MARY B MOORE JT TEN
218 ALDRICH AVE
ALTOONA PA  16602-3204

THOMAS S MOORE
309 MARIGOLD AVE
MC ALLEN TX  78501

TILFORD E MOORE
4991 CECELIA ANN AVE
CLARKSTON MI  48346-3903

TIMOTHY I MOORE
2960 VW AVE
VICKSBURG MI  49097-9449

TIMOTHY R MOORE
1525 WOODHILL DR NE
WARREN OH  44484-3932

TINA M MOORE
5358 WILLIS RD
NORTH BRANCH MI  48461-8969

TODD ROBERT MOORE
60 E CURHARKEN DRIVE
EDGERTON WI  53534-9764

TONJIA T MOORE
636 WATERSEDGE DRIVE
ANN ARBOR MI  48105-2515

VA J MOORE
12248 LONGVIEW
DETROIT MI  48213-1750

VELMA L MOORE
174 BELLAMY RD
IONIA MI  48846-9525

VERNON L MOORE
620 PEYTON RIDGE RD
WEST LIBERTY KY  41472-9676

VICKI MOORE
4005 VAPER COURT
ENGLEWOOD OH  45322-2554

VICKIE L MOORE
430 GRACE AVE
ROCHESTER HILLS MI  48307-5102

VICKY M MOORE
102 MALLARD WAY
CLINTON MS  39056-6268

VIRGIL MOORE
2105 LOUISE AVE
CAHOKIA IL  62206-2532

VIRGINIA N MOORE
9323 45TH AVE SW
SEATTLE WA  98136-2634

VOLNEY L MOORE
3570 NIXON HWY
POTTERVILLE MI  48876-9758

W C MOORE
5813 PINEWOOD CT
CANTON MI  48187-5601

W THOMAS MOORE &
PHYLLIS J MOORE JT TEN
2311 HAWTHORNE PLACE
NOBLESVILLE IN  46060-8514

WALTER D MOORE &
JUDY A MOORE JT TEN
BOX 4349
GULF SHORES AL  36547-4349

WALTER L MOORE
1408 AUTUMN DR NW
WARREN OH  44485-2032

WALTER L MOORE &
BESSIE RUTH MOORE JT TEN
1408 AUTUMN DR NW
WARREN OH  44485-2032

WALTER W MOORE &
PATRICIA J MOORE JT TEN
1412 CRESTBROOK LANE
FLINT MI  48507-2322

WARDELL H MOORE &
ESTHER M MOORE JT TEN
7920 DARTMOUTH RD
INDIANAPOLIS IN  46260-2819

WARREN D MOORE
2997 RIFLE RIVER TRAIL BL
WEST BRANCH MI  48661-9739

WAYNE G MOORE
217 S BALDWIN
OXFORD MI  48371-4105

WAYNE H MOORE
12628 SPATSWOOD FURNACE RD
FREDERICKSBURG VA  22407-2200

WAYNE O MOORE
8303 THORNCREST LANE
MOORESVILLE IN  46158

WILLARD A MOORE
5937 PETERSBURG DR
INDIANAPOLIS IN  46254-5085

WILLIAM A MOORE
8737 14TH ST
APT 104
DETROIT MI  48206-4202

WILLIAM A MOORE &
CATHLEEN A MOORE JT TEN
541 ESSEX
ROCHESTER HILLS MI  48307-3512

WILLIAM C MOORE
05 692 576
BRYAN OH  43506

WILLIAM C MOORE
595 CAPAUGRIS
TROY MO  63379-1713

WILLIAM E MOORE
465 E HANLEY RD
MANSFIELD OH  44903-9042

WILLIAM H MOORE
1628 E LAKE SAMMAMISH PL SE
SAMMAMISH WA  98075-7434

WILLIAM H MOORE &
EMMA LOUISE MOORE JT TEN
1628 E LAKE SAMMAMISH PL SE
ISSAQUAH WA  98075-7434

WILLIAM J MOORE
9477 S VASSAR RD
MILLINGTON MI  48746-9735

WILLIAM J MOORE &
NANCY J MOORE JT TEN
1371 BAYVIEW DR
CLEARWATER FL  33756-1298

WILLIAM M MOORE
PO BOX 573
MOBILE AL  36601

WILLIAM M MOORE
1095 N-AUTUMN OLIVE LN
WHITE CLOUD MI 49349

WILLIAM P MOORE
6270 BEAR RIDGE RD
LOCKPORT NY 14094-9299

WILLIAM R MOORE
716 HWY 30 EAST
BOONEVILLE MS 38829-7891

WILLIAM R MOORE
7856 BROOK LN
CLARKSTON MI 48348-4388

WILLIAM T MOORE JR &
KATHLEEN B MOORE TEN ENT
126 KENSINGTON LANE
OXFORD PA 19363

WILLIAM W MOORE JR
4330 BAZA
LEONARD MI 48367-1906

WILLIE MOORE
246 W OAK ST
KENT OH 44240-3748

WOODROW MOORE
BOX 07763
COLUMBUS OH 43207-0763

WOODROW W MOORE
130 OAK CREEK DR
ROCKWELL NC 28138-6775

WINONA R MOORED
TR WINONA R MOORED TRUST
UA 12/30/98
1830 WEYMOUTH DR SE
GRAND RAPIDS MI 49508-3716

HARRY M MOOREFIELD
1029 31ST TER NE
SAINT PETERSBURG FL 33704-2332

MELODY C MOOREFIELD
9904 BRADLEY RUSSELL CT
CHARLOTTE NC 28214

SPENCER E MOOREFIELD
2701 CULBERTSON
ROCHESTER MI 48307-4615

EDITH M MOOREHEAD
9682 ROSEWOOD COURT
LOVELAND OH 45140-5639

ERNEST C MOOREHEAD
1119 E HYDE PARK BLVD
CHICAGO IL 60615-2867

GEORGE E MOOREHOUSE
2363 VISTA CT
YORKTOWN HTS NY 10598

CHARLES L MOORER
2221 DENTON
HAMTRAMCK MI 48212-3615

GEORGE W MOORER
1688 EAST 70 STREET
CLEVELAND OH 44103-3257

VICKI L MOORER
9208 STONEGATE
MIDWEST CITY OK 73130-6245

BERNARD D MOORES
603 WEST MAIN ST
WESTPORT IN 47283-9611

CLARANN R MOORES
603 WEST MAIN ST
WESTPORT IN 47283-9611

MICHAEL MOORES
CUST EMILY BROCK MOORES
UTMA CT
578 MAPLETON AVE
SUFFIELD CT 06078-1709

MICHAEL F MOORES
2652 SMOTARA RD
BRYAN TX 77807-5260

ROBERT MOORES
CUST KATELYN MOORES
UTMA CT
BOX 24
SUFFIELD CT 06078-0024

HELEN MOORHEAD
1207 WELLINGTON PL
LOUISVILLE KY 40207-2240

JAMES W MOORHEAD
606 north washington street
lowell MI 49331-1154

LARRY D MOORHEAD
10016 DEVORE DR
OKLAHOMA CITY OK 73162-6237

PATSY LEE MOORHEAD
13523 LANCELOT
NORWALK CA 90650-4404

WILLIAM H MOORHEAD
914 WESLEY DR
WAUKESHA WI 53189

ANNE G MOORHOUSE
14 OVERLOOK DRIVE
WOLFEBORO NH 03894-4842

JANET F MOORING
6321 BLUE STONE DR
LANSING MI  48917-1288

ELNORA MOORMAN
5028 WHIFIELD
DETROIT MI  48204-2135

GREGORY E MOORMAN
104 REDDER AVE
DAYTON OH  45405-2224

MARIE P MOORMAN
TR MARIE P MOORMAN LIVING TRUST
UA 12/10/99
6521 LAWNSIDE DR
ST LOUIS MO  63123-3309

RAYMOND E MOORMAN
10454 SANDRIFT AVENUE
ENGLEWOOD FL  34224-9227

ROBERT J MOORMAN
5395 TIPPERARY LANE
FLINT MI  48506-2264

STEVE MOORMAN
TR LISA MARIE MOORMAN TRUST
UA 12/30/91
11410 OUTPOST COVE
WILLIS TX  77318

RALPH H MOORMANN
6 CHIPPING RIDGE
FAIRPORT NY  14450

THERESA A MOORSE &
LYMAN FELLOWS JT TEN
414 SHERDIAN
BOZEMAN MT  59718-6288

RICHARD C MOOSBRUGGER
6810 STILLMORE DRIVE
ENGLEWOOD OH  45322-3744

ELIZABETH A MOOSE
2802 A IVY CIRCLE
CORTLAND OH  44410

EVA B MOOSE
FAITH NC  28041

JOAN MOOSE
3217 UNIT D PHEASANT RUN ROAD
CORTLAND OH  44410

LAURENCE A MOOSE
3668 STONETRACE CIRCLE
BARTLETT TN  38135-3089

NELL E MOOSE &
ROSE G MOOSE JT TEN
3217 ARDIAN TRAIL
EAST RIDGE TN  37412-1211

VICTOR C MOOSE JR
20739 NW QUAIL HOLLOW DR
PORTLAND OR  97229-1037

CURTIS B MOPPIN
1179 63RD ST APT A
OAKLAND CA  94608

ALBION J MOQUIN
150 FAIRFIELD ST
BRISTOL CT  06010-3621

BENNIE T MORA
15886 CAMPBELL RD
DEFIANCE OH  43512-8833

ISIDORO P MORA
133 SOUTH 10TH
SANTA PAULA CA  93060-3701

MARY J MORA &
CHARLES C MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
DIANA M MAUL JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
JEFFREY P MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
JOHN S MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
MARK G MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
MARTIN D MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
MICHAEL J MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
RITA E MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
STEVEN C MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

THERESA J MORA
ATTN T J MCGRAW
160 STEPLE CHASE
WILLOUGHBY HILLS OH  44092-2674

CHARLAINE MORABITO
CUST NICHOLAS D MORABITO UGMA MD
10297 GLOBE DRIVE
ELLICOTT CITY MD  21042-2111

OLGA K MORABITO
3 HOGAN PL
HASTINGS ON HUDSON NY
10706-2805

CRUZ A MORADO
1997 GRANGE HALL RD
FENTON MI  48430-1625

WENDY MATZ MORAGNE
CUST BRYNN LEIGH MORAGNE UTMA NJ
253 CARRIAGE HILL DR
MOORESTOWN NJ  08057-1301

ALBANO D MORAIS
96 SPRUCE ST
MILFORD MA  01757-2031

AMERICO MORAIS
387 FRANKLIN ST
FRAMINGHAM MA  01702-6230

BONNIE L MORAIS
13 HANCOCK ST
MILFORD MA  01757-2213

ISIDRO G MORAIS
11 BAYBERRY LANE
FRAMINGHAM MA  01701-3047

DAPHNE M MORAITIS
24342 THATCHER CT
NOVI MI  48375

ROBERT MORAITIS
724 S E 23RD AVE
FORT LAUDERDALE FL  33301-2608

STUART G MORAITIS
2833 NORTH EAST 24TH ST
FORT LAUDERDALE FL  33305-2818

CLARA MORALDI
3715 HOLLOW ROAD
NEW CASTLE PA  16101-6513

ANDRES MORALES JR
102 PINOAK PLACE
CAMPBELL OH  44405-1682

ANITA MORALES
628 E NORTH ST
NEW BRAUNFELS TX  78130-4250

ANTHONY R MORALES
163 E HUMBOLDT ST
SAN JOSE CA  95112-5906

ARIEL MORALES
BOX 20
ELIZABETH NJ  07207-0020

DAVID MORALES
612 E COMSTOCK ST
OWOSSA MI  48867-3202

DAVID R MORALES
1305 OSAGE AVE
KANSAS CITY KS  66105-1522

EDWIN MORALES
3188 SCRANTON RD
CLEVELAND OH  44109-1656

ERNEST M MORALES
8476 W STOCKTON BLVD SPC 7
ELK GROVE CA  95758-5946

HECTOR J MORALES
1326 HOLLY HILL DRIVE
FRANKLIN TN  37064-6739

JACQUELINE L MORALES
2209 ORVILLE
KANSAS CITY KS  66102-4750

JESUS R MORALES
2560 WOODGATE BLVD
ORLANDO FL  32822-6215

JOSE MORALES
733 PALM HTS
MERCEDES TX  78570-3517

JUAN F MORALES
1280 S W 142ND AVENUE
MIAMI FL  33184-2784

JUAN F MORALES
1432 N GORDON ST
HOLLYWOOD CA  90028-8409

LINDA MORALES
726 S PYLE
KANSAS CITY KS  66105-2029

LINDA D MARTINEZ-MORALES
17136 COLUMBIA HIGHWAY
LYNNVILLE TN  38472-5213

MARIO A MORALES
719 N BUTTERFIELD
W COVINA CA  91791-1041

MARTHA MORALES
1851 MAGNOLIA AVE
LOGN BECH CA  90806-6104

MARTI M MORALES
921 PLACITA CHACO
SANTA FE NM  87501-5427

MARY A MORALES
612 E COMSTOCK
OWOSSO MI  48867-3202

PRESCILLA MORALES
13903 PLACID DRIVE
WHITTIER CA  90604-2655

RAFAEL MORALES SR &
RAFAEL MORALES JR JT TEN
339 GRAND LEDGE HWY
SUNFIELD MI  48890-9050

RENE E MORALES
17136 COLUMBIA HIGHWAY
LYNNVILLE TN  38472-5213

ROBERTO MORALES
8308 N PALMYRA RD
CANFIELD OH  44406-9790

SANDRA L MORALES
1326 HOLLY HILL DRIVE
FRANKLIN TN  37064-6739

VIRGINIA ANNE MORALES &
CARLOS E MORALES JR JT TEN
6212 ROLLING MEADOW DR
INDIANAPOLIS IN  46237

ROBERT S MORALEZ &
VIRGINIA T MORALEZ JT TEN
7230 WINDGATE DR
JENISON MI  49428-8724

A THOMAS MORAN
20839 SENECA
BROWNSTOWN TWP MI  48183-5082

AARON E MORAN
1806 LANCASTER DR
YOUNGSTOWN OH  44511

ALBERT B MORAN &
MARGARET E MORAN JT TEN
26520 WOODSHIRE
DEARBORN HEIGHTS MI  48127-1976

ALFRED J MORAN
136 TAYLOR AVE
DEDHAM MA  02026-5106

ALMA MORAN
1708 STARMOUNT
LAREDO TX  78045-6330

ANNE R MORAN
18019 ROCKY RIDGE LN
OLNEY MD  20832

ANNE R MORAN
CUST MARGARET MORAN UTMA MD
18019 ROCKY RIDGE LN
OLNEY MD  20832

ANNE R MORAN
CUST THOMAS M MORAN UTMA MD
18019 ROCKY RIDGE LN
OLNEY MD  20832

MISS ANNIE M MORAN
930 FLANDERS RD
PHILA PA  19151-3010

ARTHUR MORAN JR
RFD 4 BOX 422
88 CURRIER RD
PELHAM NH  03076-3410

BILL F MORAN
140 GAZEBO EAST DR APT A
MONTGOMERY AL  36117

BYRNECE L MORAN &
MICHELE MORAN SPRINGER JT TEN
BOX 102
BIG BAY MI  49808-0102

CHARLES V MORAN
BOX 4998
EL MONTE CA  91734-0998

CHARLES V MORAN &
LORENE G MORAN
TR UA 11/09/90
CHARLES V MORAN & LORENE G
MORAN TRUST
2863 SHAKESPEARE DR
SAN MARINO CA  91108-2230

CHERRIE Z MORAN
4030 RIBLETT RD
AUSTINTOWN OH  44515-1334

CLYDE E MORAN
24657 AUDREY AVE
WARREN MI  48091-1711

DANIEL MORAN
BOX 7713
WILMINGTON NC  28406-7713

DANIEL C MORAN
2857 PINE AVENUE
RONKONKOMA NY  11779-5103

DANIEL C MORAN &
ANNA M MORAN JT TEN
2857 PINE AVE
RONKONKOMA NY  11779-5103

DAVID P MORAN
1216 N WILLOW
RUSHVILLE IN  46173-1132

DEAN J MORAN
9768 ARIADNE TRL
DAYTON OH  45458-4124

DENNIS M MORAN
39 BERMUDA AVE
LAKE HAVASU CITY AZ  86403-5357

FRANCISC MORAN
392 JORDON
PONTIAC MI  48342-1734

FRANCIS P MORAN &
MARY LOU MORAN JT TEN
514 ORCHARD AVE
KENNETT SQUARE PA  19348-1812

GEORGE MORAN
1705 BEDFORD SQUARE DR
APT 208
ROCHESTER HILLS MI  48306-4442

GERARD P MORAN
45 EVERGREEN AVE
NEW PROVIDENCE NJ  07974-1314

GREGORY JAMES MORAN
15 JUNIPER ROAD
FITCHBURG MA  01420-2037

HELEN R MORAN
326 E PRINCETON ST
PONTIAC MI  48340

HENRY K MORAN &
MARGARET L MORAN JT TEN
32409 KNAPP
WARREN MI  48093-8101

IRVONNE HARRIS MORAN
55 PINE ST
WESTON MA  02493-1115

JACK V MORAN JR
11210 LINERAS STREET
SAN DIEGO CA  92129-1020

JACK V MORAN
TR UA 5/30/96 THE MORAN FAMILY
TRUST
6945 MAURY DR
SAN DIEGO CA  92119-2030

JAMES A MORAN
550 SKINNER
HIGHLAND MI  48357-3557

JAMES D MORAN &
KAREN T MORAN TEN COM
1229 EAST AVE J-12
LANCASTER CA  93535-4294

JAMES E MORAN
2200 M-52
WILLIAMSTON MI  48895-9511

JAMES P MORAN
16259 EMERALD PT
CLEVELAND OH  44130-8368

JAMES S MORAN
10242 BELSAY
MILLINGTON MI  48746-9751

JAMES W MORAN
30985 VIA PUERTA DEL SOL
BONSALL CA  92003-5902

JANE C MORAN
1530 CYPRESS
WEST BLOOMFIELD MI  48324-3911

JANE K JEFFREYS MORAN
724 SAN SALVATORE PL
SAN GABRIEL CA  91775-1623

JERRY M MORAN
8143 SYLMAR AVE
PANORAMA CITY CA  91402-5238

JOHN A MORAN
68 HARRISON AVE
LOCKPORT NY  14094-3230

JOHN G MORAN JR
57 ROCKLAND ST
SWAMPSCOTT MA  01907-2540

JOHN J MORAN &
GENEVIEVE THOMPSON JT TEN
129 S VIRGINIA AVE APT 412
ATLANTIC CITY NJ  08401-7444

JOHN J MORAN &
PATRICIA THOMPSON JT TEN
129 S VIRGINIA AVE APT 412
ATLANTIC CITY NJ  08401-7444

JOHN J MORAN
129 S VIRGINIA AVE APT 412
ATLANTIC CITY NJ  08401-7444

JOHN J MORAN &
JACQUELINE B SARVAIDEO JT TEN
4 FLOWER ST
NEW ROCHELLE NY  10801

JOSEPHINE MORAN
4615 N PARK AVE 818
CHEVY CAHSE MD  20815-4515

JOSEPH L MORAN JR
TR UA 12/02/92 F/B/O
JOSEPH L MORAN SR TRUST
1 WALSH LANE
CINCINNATI OH  45208-3435

JOSEPH M MORAN
6363 SHERMAN DRIVE
LOCKPORT NY  14094-6517

JOSEPH Y MORAN
28586 COLERIDGE AVE
HAYWARD CA  94544-5822

KEVIN O'D MORAN
6710 GOLFCREST DRIVE
GALVESTON TX  77551-1824

MALCOLM MORAN
1430 TERRANCE DR
NAPERVILLE IL  60565-4144

MARGARET MORAN
4783 DAWES ST
SAN DIEGO CA  92109

MARGARET E MORAN
187 DORCHESTER RD
AKRON OH  44313-7806

MARILYN MORAN
628 W VALLEY VIEW
FULLERTON CA  92835-4065

MISS MARTHA MORAN
152 EVERGREEN RD
RAMSEY NJ  07446-1170

MARY A MORAN
80 BOUTELLE ST
LEOMINSTER MA  01453-6304

MARY SHANNO N MORAN
405 CLEVELAND AVE
OCEAN SPRINGS MS  39564-4507

MICHAEL H MORAN &
HARRIET I MORAN JT TEN
520 GREYHOUND PASS
CARMEL IN  46032-1049

MICHAEL K MORAN
5 FLINTLOCK DR
BEDFORD MA  01730-2004

MONTIE E MORAN &
LOIS CLARK MORAN TEN COM
5155 FIARVIEW DR
ORANGE TX  77630-9141

NORMAN J MORAN
420 ROSMERE ST
OSHAWA ON  L1J 5H3

PATRICIA A MORAN
CUST SARAH L MORAN
UNDER THE OH TRAN MIN ACT
1806 LANCASTER DR
YOUNGSTOWN OH  44511-1041

PATRICIA D MORAN
29 SEVEN OAKS CIRCLE
HOLMDEL NJ  07733-1922

PATRICIA E MORAN
569 LUZON AVE
TAMPA FL  33606-3623

PATRICK E MORAN
3115 VISTA DE CHAPARROS DR
JAMUL CA  91935

PATRICK J MORAN
2489 ALAN DR
WILLOUGHBY HILLS OH  44092-1203

PATRICIA K MORAN
19 SUMMIT DRIVE
BRYN MAWR PA  19010-2216

PAUL K MORAN &
NANCY L MORAN JT TEN
340 WINTHROP
SAGINAW MI  48603-6259

PAUL K MORAN
340 WINTHROP
SAGINAW MI  48603-6259

PAUL T MORAN &
DEBRA C MORAN JT TEN
05623 JEFFERSON ST
WINFIELD IL  60190

PETER M MORAN
BOX 1327
FARMINGTON CT  06034-1327

ROBERT J MORAN
15318 N ELYRIA RD
WEST SALEM OH  44287-9553

ROBERT J MORAN &
MARY LOUISE MORAN JT TEN
2308 KENT STREET
CAMP HILL PA  17011-3630

SARA ANN MORAN
4213 MCCAIN COURT
KENSINGTON MD  20895-1321

SHIRLEY A MORAN
20729 SHANNON
TAYLOR MI  48180-2932

SIDNEY L MORAN
R D 2
BOX 2411A
CREEK ROAD
MOUNT HOLLY NJ  08060

SUSAN J MORAN
CUST KRISTIN N
MORAN UGMA NY
17 LAWRENCE STREET
GREENLAWN NY  11740-1407

TERRANCE MORAN &
MARY P MORAN JT TEN
15615 PARK LANE
LIVONIA MI  48154-2356

THEODORE J MORAN
1308 OLD COX RD
APT 6
ASHEBORO NC  27205

THOMAS F MORAN III
42 MUNSON ROAD
MIDDLEBURY CT  06762-1319

THOMAS O MORAN
32127 BARKLEY
LIVONIA MI  48154-3513

THOMAS O MORAN &
DERALYNN L MORAN JT TEN
32127 BARKLEY
LIVONIA MI  48154-3513

THOMAS W MORAN
224 CAMERON DRIVE
IRWIN PA  15642-9228

TIMOTHY F MORAN
70 GARDENVALE DR
CHEEKTOWAGA NY  14225-2165

WANDA J MORAN &
ROBIN R CAIN JT TEN
1001 LINCOLN DR
CONNEAUT OH  44030-2139

WENDY PETTIT MORAN
364 FRENCH RD
PITTSFORD NY  14534-1153

WILLIAM E MORAN
5772 SADDLER RD
CHASE MI  49623

WILLIE A MORAN
210 NASH ST
WINNFIELD LA  71483-3963

A M MORAND JR
27 OLD LOCUST AVE
COURTLANDT MANOR NY  10567-4311

NORMAN J MORAND
52 CARSTEAD DR
SLINGERLANDS NY  12159-9793

MELINDA MORANDA
TR U/A
DTD 10/25/93 MYRA M MOREDA
REVOCABLE 1993 TRUST
BOX 771
LAKEPORT CA  95453-0771

KAY L MORANDINI
1638 CHARLEVOIS DRIVE
TROY MI  48098-5093

MARY ANN MORANG
633-5TH ST
BOULDER CITY NV  89005-2935

LAWRENCE J MORANIEC
189 WEST PUTNAM FERRY
WOODSTOCK GA  30189-1511

GERARD MORANO
219 PAWNEE RD
CRANFORD NJ  07016

JOSEPH MORANO
43 SHERWOOD ROAD
KENILWORTH NJ  07033

MICHAEL MORANO
135 NEW YORK AVE
NEWARK NJ  07105

WILLIAM R MORANSKY
3665 KAREN DRIVE
MINERAL RIDGE OH  44440-9708

JOHN W MORANT
BOX 3512
GREENSBORO NC  27402-3512

DAVE V MORANTES
3950 W COMMERCE RD
MILFORD MI  48380-3112

NIKI MORANTES
3950 W COMMERCE RD
MILFORD MI  48380-3112

HUGO D MORAS &
MARIA E MORAS
TR UA 05/05/06 HUGO D MORAS
REVOCABLE LIVING
TRUST
11710 SW 75 CIR
OCALA FL  34476

DOROTHEA J MORASCO &
ALICE K MAUTE JT TEN
6404 21ST AVE W
APT M105
BRADENTON FL  34209-7812

ROBERT TODD MORASON
OXFORD HEIGHTS APTS BUCKINHAM
3
ALBANY NY  12203

ROBERT TODD MORASON MD
3030 W SYLVANIA AVE
SUITE 102
TOLEDO OH  43613-4147

MICHAEL E MORAST
14363 allen road
clinton MI  49236

CHARLES D MORAT JR
1623 DICKENS ST
CHARLESTON SC  29407-3953

JAMES F MORATH
CUST AMANDA
FESSLER UGMA MI
13336 WENWOOD DR
FENTON MI  48430-1159

PAUL E MORATH
CUST JILL K
MORATH UNDER MI UNIF GIFTS
TOMINORS ACT
747 BALLANTYNE
GROSSE POINTE SHOR MI
48236-1568

VIOLET M MORAVCHEK
25966 HIGHLAND ROAD
RICHMOND HEIGHTS OH  44143-2703

CHARLES T MORAVEC &
MARGARET E MORAVEC JT TEN
115 LONDON PLACE
GILROY CA  95020-6756

JOHN G MORAVEC
605 LOCH CHALET COURT
ARLINGTON TX  76012

ADELBERT L MORAY &
WILMA E MORAY JT TEN
2301 CAROL WAY
LANSING MI  48911-1685

DEBRA K MORAY
22144 NONA
DEARBORN MI  48124-2719

GEORGE T MORAY
859 COUNTRY CLUB DR
PITTSBURGH PA  15228-2605

STEVE MORBER
1200 JAY ST
WATERFORD MI  48327-2927

BARBARA A MORBITZER
508 SECOND ST
MARIETTA OH  45750

ELEANOR W MORBY &
JOHN T MORBY &
BETTY JEAN WILLARDSON JT TEN
46 W 150TH S
9677 BIRCHWOOD WAY
SANBY UT  84092-3231

JOHN A MORBY &
BEVERLY J MORBY JT TEN
12 GREENCREST DR
FARMINGTON CT  06032-3150

MARSHALL W MORCOM
29726 ORVYLLE DRIVE
WARREN MI  48092-4239

MARSHALL W MORCOM &
OLIVE V MORCOM JT TEN
29726 ORVYLLE DR
WARREN MI  48092-4239

RICHARD LEE MORCROFT
APT 1103
800 S OCEAN BLVD
DEERFIELD BEACH FL  33441-5195

BERYL T MORDAN
TR UA 07/24/98
BERYL T MORDAN LIVING TRUST
311 BIRCHTREEN LA
LEWISBURG PA  17837-9361

DAVID L MORDAN &
JANE F MORDAN JT TEN
328 OWEN DR
JOHNSTOWN PA  15904-3514

CHESTER J MORDARSKI &
VERONICA MORDARSKI JT TEN
32249 ST ANNES
WARREN MI  48092-3852

JOHN M MORDAS
CUST J BLAKE MORDAS
UTMA FL
6325 ANCHOR LANE
ROCKLEDGE FL  32955

RICHARD LAURENCE MORDAUNT
29 MIRIMICHI ROAD
FOXBORO MA  02035-2723

DAISY MORDEN
174 AVENIDA MENENDEZ
ST AUGUSTINE FL  32084

JOHN D MORDEN
104A
200 120TH AVE W
TREASURE ISLAND FL  33706-5154

LEONARD J MORDEN
355 S CHIPPEWA STREET
SHEPHERD MI  48883

LINDA A MORDEN
10 LAWNDALE CRESCENT
BRAMPTON ON  L6S 3L4

LINDA A MORDEN
10 LAWNDALE CRESCENT
BRAMPTON ON  L6S 3L4

ROBERT S MORDEN
CUST JAMES B MORDEN UGMA MI
247 FAIRFAX ST
BIRMINGHAM MI  48009-1294

GERALD MORDFIN &
MICHELE COHN TOCCI &
DAVID BERG
TR UA 12/13/83
900 3RD AVE
NEW YORK NY  10022-4728

MARK C MORDINO
1960 SAN VICENTE AVE
LONG BEACH CA  90815-3255

LAURA ELLEN MORDOFF
17921 MARSHALL MILL ROAD
HAMPSTEAD MD  21074-2922

ELIZABETH S MORE
57 BRONXVILLE RD
BRONXVILLE NY  10708-6114

ESTELLE MORE
3145 MURRAY HILL DR
SAGINAW MI  48601-5634

LAWRENCE J MORE
1503 LEONE LANE
PORT ORANGE FL  32119-4079

DAVID L MOREARTY
2100 POMPEY
WATERFORD MI 48327-1339

JEFF L MOREARTY
5440 WESTVIEW
CLARKSTON MI 48346-4163

MARJORIE D MOREAU
MARJORIE PRICE
1443 ROYAL OAK ST SW
GRAND RAPIDS MI 49509

EDWARD J MORECRAFT
15 FIORE COURT
ST JAMES NY 11780-1701

JERELE R MOREE &
ANNA H MOREE JT TEN
3105 S DR
WICHITA FALLS TX 76306-4011

PARMA F MOREFIELD
2102 EDWARDS ROAD
GROVE CITY OH 43123-2905

BERNADINE MOREHEAD
945 OLD SCOTSVILLE ROAD
BOWLIN GREEN KY 42103

LUCIAN MOREHEAD
4100 JACKSON AVENUE # 470
AUSTIN TX 78731-6083

QUMARE A MOREHEAD
6 EASTWOOD CT
PINE BLUFF AR 71601-2505

YVONNE C MOREHEAD
TR YVONNE C MOREHEAD TRUST
UA 09/29/00
1119 NEWCASTLE AVE
WESTCHESTER IL 60154

BETTY J MOREHOUSE
1314 CARBONE DR
COLUMBUS OH 43224-2068

ELEANOR S MOREHOUSE
50 LACEY ROAD APT C227
WHITING NJ 08759

FRANCES B MOREHOUSE &
GEORGE W MOREHOUSE JT TEN
BOX 284
LONG LAKE MI 48743-0284

LEE R MOREHOUSE
4581 ELMONT DRIVE
CINCINNATI OH 45245

LEE R MOREHOUSE
4926 STATE ROUTE 276
BATAVIA OH 45103-1210

NANCY C MOREHOUSE
4425 AVENIDA CARMEL
CYPRESS CA 90630-3479

NELSON L MOREHOUSE
7B HILLHOUSE
601 OLD HIGHWAY 441
MT DORA FL 32757-4406

RICHARD A MOREHOUSE JR
4425 AVENIDA CARMEL
CYPRESS CA 90630-3479

CHARLES F MOREIRA &
FRANCES Z MOREIRA JT TEN
206 HARRISON GDNS
HARRISON NJ 07029-1635

FRANCES Z MOREIRA
206 HARRISON GDNS
HARRISON NJ 07029-1635

CLAUDE W MORELAN
3528 N 369 RD
HOLDENVILLE OK 74848-9433

RAY T MORELAN
4201 SAYLOR ST
DAYTON OH 45416-2025

ROY V MORELAN
3 SAVOY AVE
W CARROLLTON OH 45449-1722

ALFRED MORELAND
1500 GRAZIA CT
MISSISSAUGA ON L4W 4Z9

CINDY CLARE MORELAND
ROUTE 1 BOX 82B
PUMPLIN VA 23958-9444

DELORES MORELAND
ATTN DELORES REYNOLDS
166 PENNSYLVANIA AVE
TRENTON NJ 08638-2141

DOROTHY G MORELAND
BOX 403
SANBORN NY 14132-0403

GORDON A MORELAND
10731 NE CHURCH RD
RIVERDALE MI 48877-9532

HUBERT L MORELAND
63 COUNTRYSIDE DRIVE
ST PETERS MO 63376-2038

KENNETH W MORELAND
995 DALEEN RD
HAUGHTON LA 71037-8975

LISA L MORELAND
2301 RACQUET CLUB DR
MURFREESBORO TN 37128

MARY VEAZEY MORELAND
1100 CROWN POINT RD W
SIGNAL MOUNTAIN TN 37377-2010

ROBERT EUGENE MORELAND
2031 FLETCHER ST
ANDERSON IN 46016-4428

STELLA R MORELAND &
CAROL A FORD JT TEN
APT 34
2325 ROCKWELL DR APT 213
MIDLAND MI 48612

STELLA R MORELAND &
ETHEL J HOENICKE JT TEN
APT 34
2325 ROCKWELL DR APT 213
MIDLAND MI 48642

STELLA R MORELAND &
ILENE L IBACH JT TEN
APT 34
2325 ROCKWELL DRIVE APT#213
MIDLAND MI 48642 48642  48642

THOMAS MORELAND JR
11912 TELEGRAPH RD
MEDINA NY 14103-9677

TROY S MORELAND &
HAZEL M MORELAND TEN COM
1602-19TH AVE N
TEXAS CITY TX 77590-5221

MARK LATA MORELL
2 OLD ABBE RD
ENFIELD CT 06082-6030

SARAH MORELL
495 W LINCOLN
MADISON HGHTS MI 48071-3902

MARY C MORELLA
94 WHITTLESEY AVE
WEST ORANGE NJ 07052-6031

ANDREW MORELLI JR
43389 RYER CT
STERLING HTS MI 48313

ANTONIO MORELLI &
MARIA MORELLI JT TEN
14360 DRUMRIGHT
STERLING HEIGHTS MI 48313-4322

DAVID E MORELLI
2058 MONTGOMERY AVE
CARDIFF CA 92007

EDNA MORELLI
471 PRINGLE ST
KINGSTON PA 18704-1716

KATHLEEN MORELLI
148 CEDAR HOLLOW RD
PAOLI PA 19301

LORENZO MORELLI
3521 LATTA ROAD
ROCHESTER NY 14612-2811

MARIA MORELLI
170-21 DREISER LOOP
BRONX NY 10475-1902

MISS MARY L MORELLI
37 WHITMAN ST
MALDEN MA 02148-6438

MICHAEL MORELLI &
SANDRA L MORELLI JT TEN
3217 LEXINGTON ST
NEW CASTLE PA 16105-1113

NELLIE MORELLI
37 WHITMAN ST
MALDEN MA 02148-6438

RUTH H MORELLI
226 HIGH ST
WILLIAMSBURG PA 16693-1147

SALVATORE MORELLI
2112 MAE LN
LEWISBURG TN 37091-6331

CATHERINE MORELLO
235-44TH ST NW
CANTON OH 44709-1403

FRANK J MORELLO &
LOIS A MORELLO JT TEN
4274 CROWBERRY TRAIL EAST
SAGINAW MI 48603

FRANK J MORELLO
11413 HICKORY RD
OMAHA NE 68144-1731

JAMES M MORELLO
610 CAMDEN AVE
MOORESTOWN NJ 08057-2255

MARIE MORELLO
11413 HICKORY RD
OMAHA NE 68144-1731

ROBERT MORELLO
113 FIFTH ST
GARDEN CITY NY 11530-5924

WILBERT MORELON
1117 WEST 107TH PLACE
CHICAGO IL 60643-3719

TERRY D MOREMAN
205 E SOUTH ST
FAIRMOUNT IL 61841-9707

JOHN T MOREN &
REMA M MOREN JT TEN
856 ASHFORD LANE
FT COLLINS CO 80526-3923

JAMES W MORENCY &
DIANA M MORENCY JT TEN
306 SUNBURST STREET
FLUSHING MI 48433-2148

MICHAEL MORENCY
BOX 2050
MIDDLEBURG VA 20118-2050

ANNMARIE MORENO
23211 PARK ST
DEARBORN MI 48124-2631

ANTONIO MORENO
3631 SW 132ND CT
MIAMI FL 33175-6921

ARTHUR R MORENO
5713 PIONEER BLVD
WHITTIER CA 90606-1047

CLARISSA MORENO
408 N DELAWARE
CHANDLER AZ 85225

DEE L MORENO
12452 PAGELS DR
GRAND BLANC MI 48439-2425

JOE MORENO
408 N DELAWARE
CHANDLER AZ 85225

JOE F MORENO
617 JACKSON AVE
DEFIANCE JUNCTION OH 43512-2715

JOSE B MORENO
1146 COUNTRY ROAD D
SWANTON OH 43558-9545

LAURA S MORENO
72 UNION ST APT 1A
HAMBURG NY 14075-4918

LEANDRO MORENO
2851 W HUMPHREY RD
ITHACA MI 48847

LOUIS B MORENO
3761 SPRINGS RANCH DR
COLORADO SPGS CO 80922-3154

MANUEL E MORENO
5318 STILL BROOKE N W
ALBUQUERQUE NM 87120-4605

MARIO F MORENO &
ROSA MARIA MORENO JT TEN
10518 S CALHOUN
CHICAGO IL 60617-6132

MOSES MORENO
408 N DELAWARE
CHANDLER AZ 85225

PETRA MORENO
5117 SHADYWOOD CT
SYLVANIA OH 43560-4609

RAFAEL V MORENO
10234 ANNETTA AVE
SOUTH GATE CA 90280-6838

SAMUEL P MORENO
430 KERN ST 460
KINGSBURG CA 93631-9277

SEVERAH MORENO
408 SEMINOLE AVE
PHARR TX 78577-9672

SILVESTRE MORENO JR
145 LAS PALMAS DR
MERCEDES TX 78570-4307

TERESA MORENO
3631 SW 132ND CT
MIAMI FL 33175-6921

VICTOR MORENO
2242 POWELL AVE
BRONX NY 10462-5104

ALFRED R MORES &
NENA O MORES JT TEN
5016 WATERFORD PL
VIRGINIA BEACH VA 23464-5537

FLORITA MORESCHI
30-06 82ND STREET
JACKSON HEIGHTS NY 11370-1917

MICHAEL JAMES MORESCHI
CUST VINCENT MICHAEL MORESCHI
UTMA NC
3781 BECONTREE PL
OVIEDO FL 32765-9630

JOSEPH E MORESHEAD JR
232 WELCH ROAD
SOUTHINGTON CT 06489-1013

MISS SYLVIA MORESKY
202 E LEASURE AVE
NEW CASTLE PA 16101-2329

BARBARA MORETINA
RR I BOX 34-H3
EDWARDS MO  65326

NANCY BAIRD MORETTA
6 QUAIL MEADOW
GALES FERRY CT  06335

VINCENT MORETTA
CUST VINCENT MORETTA JR UNDER THE NJ
U-G-M-A
15 SUNNY HILL RD
ROCKAWAY TWP NJ  07081

ALDO ANTHONY MORETTI
BOX 114
DEARBORN HGTS MI  48127-0114

CHARLES D MORETTI &
MARGARET F MORETTI JT TEN
355 NEWBURN DR
PITTSBURGH PA  15216-1234

JAMES J MORETTI &
JOANNE MORETTI JT TEN
48 LINDA LANE
MEDIA PA  19063-5037

JOHN A MORETTI
955 JONQUIL CT
BROOKFIELD WI  53045-5906

LEONIDA M MORETTI
BOX 183
DEARBORN HTS MI  48127-0183

PATRICIA L MORETTI &
VIRGILIO E MORETTI JT TEN
306 E WILLIAMSBURG RD
STERLING VA  20164-4325

ROBERT P MORETTI
2 DANIEL R DRIVE
MILFORD MA  01757-1018

SABINA MORETTI
1 HIGH MEADOWS
MOUNT KISCO NY  10549-3847

WALTER J MORETTI
BOX 183
DEARBORN HEIGHTS MI  48127-0183

JUNE MORETTINI
TR U/A
DTD 10/21/91 JUNE MORETTINI
TRUST NO 1
136 CYPRESS PT DRIVE
SPRINGFIELD IL  62704-3134

THOMAS J MORETUZZO
3971 GRANT AVE
HAMBURG NY  14075-2924

DONNA I MOREY
7800 EVERGREEN RD
LITTLE ROCK AR  72227-5910

FRANCIS W MOREY
60 WEST BURNSIDE RD
FOSTORIA MI  48435-9644

J KENNETH MOREY
5150 PLAINVIEW RD
SAN DIEGO CA  92110-1559

KEITH C MOREY JR
1146 S LAPEER RD
LAPEER MI  48446-3042

KERRY SUE MOREY
1502 BUTTRAM RD
OKLAHOMA CITY OK  73120-1408

MARY L MOREY
206 CADGEWITH E
LANSING MI  48906-1751

MICHAEL G MOREY
5149 N LAPEER RD
COLUMBIAVILLE MI  48421-9744

SUSAN J MOREY
6081 BROBECK STREET
FLINT MI  48532

VIVIAN MOREY
41985 PONMEADOW
NORTHVILLE MI  48167-2238

WILLIAM MOREY
5444 REID RD
SWARTZ CREEK MI  48473-9430

JOHN G MORFCHAK
245 FOREST GLEN
WARREN OH  44481-9678

RUSSELL S MORFINO
13215 ROSSELO AVE
WARREN MI  48093-3154

RICHARD FRANKLIN MORFOND
8761 EAST CORONADO
SCOTTSDALE AZ  85257-2935

KIMBERLY MORFORD
4240 FLAG AVE N
NEW HOPE MN  55428-4733

RICHARD MORFORD
CUST JENNIFER L MORFORD UTMA CA
5013 CRAIL WAY
EL DORADO HILLS CA  95762-7694

RICHARD MORFORD
CUST NICHOLAS F MORFORD UTMA CA
944 WEST CROSS ST
WOODLAND CA  95695-6803

SUSAN M MORFORD
CUST SCOTT ALLAN MORFORD UGMA MI
318 FOX RUN DR
VENETIA PA  15367-1430

AMELIA MORGA
40353 LA GRANGE
STERLING HEIGHTS MI  48313-5434

MAJOR MORGAN
50 OAKGROVE AVE
BUFFALO NY  14208-1006

AGNES E MORGAN &
WALLACE D MORGAN JT TEN
12150 FRANCESCA DR
GRAND BLANC MI  48439

ALBERT C MORGAN
155A BLUE BUCK ROAD
DUCK RIVER TN  38454

ALEXA MORGAN
7474 BELL FLOWER RD
MENTOR OH  44060-4827

ALEXANDER P MORGAN
2052 E BERGIN AVE
BURTON MI  48529-1702

ALFRED C MORGAN
580 CUMMINS HWY
MATTAPAN MA  02126-1203

ALLEN M MORGAN &
BEVERLY C MORGAN JT TEN
3224 BANTA RD
INDIANAPOLIS IN  46227-7604

ANNABELLE MORGAN
4710 PINEDALE
CLARKSTON MI  48346-3755

ARLINDA K MORGAN
911 CINDY
CARBONDALE IL  62901-3317

BARBARA A MORGAN &
DAVID M TAYLOR JT TEN
200 HEROUX BLVD
UNIT 1101
CUMBERLAND RI  02864

BARBARA C MORGAN &
JIM MORGAN JT TEN
2108 TARA HILL DR
KNOXVILLE TN  37919-8942

BARBARA RUTH MORGAN
2615 DARLINGTON COURT
CONYERS GA  30013-4916

BEATRICE D MORGAN
178 MENTOR DRIVE
NAPLES FL  34110-1328

BECKY MORGAN &
RONALD MORGAN JT TEN
50 LAMBETH DR
BELLA VISTA AR  72714-3117

BEN A MORGAN
990 CAPE MARCO DR APT 1001
MARCO ISLAND FL  34145-6328

BENJAMIN E MORGAN
621 PEERMAN PLACE
CORPUS CHRISTI TX  78411-2241

BERNARD S MORGAN III &
LARK A MORGAN JT TEN
934 ARLINGTON DR
TUCKER GA  30084-1504

BETTY B MORGAN
3437 DERBY LANDING CIRCLE
LEXINGTON KY  40513

BEVERLY G MORGAN
3224 E BANTA ROAD
INDIANAPOLIS IN  46227-7604

BILLY F MORGAN
1508 GRAND AVE
NEW CASTLE IN  47362-3222

BILLY W MORGAN
6955 W SWEET CREEK DR
NEW PALESTINE IN  46163-9140

CALVIN MORGAN
1023 FORTH AVE
YORK AL  36925

CAROL COOPER MORGAN
WINCHESTER ROAD
BOX 495
WINSTED CT  06098-0495

CAROL J MORGAN
2450 HENDERSON ROAD
TUCKER GA  30084-3432

CAROL LOUISE MORGAN
BOX 495
WINSTED CT  06098-0495

CAROLINE LOUISE MORGAN
APT B
7617 GREIGHTON COURT
INDIANAPOLIS IN  46227-5574

CARRIE I MORGAN
20 BORDER AVE
HEDGESVILLE WV  25427

CATHIE D MORGAN
802 E 79TH ST
INDIANAPOLIS IN  46240-2607

CATHIE D MORGAN
CUST MEREDITH L MORGAN
UTMA IN
802 E 79TH ST
INDIANAPOLIS IN  46240-2607

CHARLES A MORGAN
BOX 430537
PONTIAC MI  48343-0537

CHARLES C MORGAN
114 RIVERVIEW BLVD
FLUSHING MI  48433-1837

CHARLES R MORGAN
521 E FRANKLIN ST
MACOMB IL  61455-3018

CHARLES R MORGAN
11316 WALNUT SHADE RD
HILLSBORO OH  45133-8641

CHARLES V MORGAN
250 RIVER ST APT B19
KENT OH  44240-3503

CHERYL A MORGAN
1330 PARKER ROAD
HOLLY MI  48442-8638

CHRISTINE D MORGAN
1597 F M 205
GLEN ROSE TX  76043

CORNEAL D MORGAN
9274 W ONTARIO DR
LITTLETON CO  80128-4030

CURTIS MORGAN
1149 RANSOM DR
FLINT MI  48507-4217

CYNTHIA ANN MORGAN
71 SOUTH DEEPLANDS
GROSSE POINTE SHOR MI
48236-2643

DANA M MORGAN
248 CANTERBURY TRAIL
ROCHESTER HILLS MI  48309

DANIEL MORGAN
20 FOSNOT DR
ANDERSON IN  46012-3116

DANIELLE MORGAN
7474 BELLFLOWER RD
MENTOR OH  44060-4827

DANIEL G MORGAN
2 LUKE STREET
SO AMBOY NJ  08879-2236

DAVID MICHAEL MORGAN
1354 HAWTHORNE
GROSSE POINTE WOOD MI
48236-1444

DAVID P MORGAN
615 GUADALCANAL ST
NEW ORLEANS LA  70114

DAVID R MORGAN
6122 BELLINGHAM CT
BURTON MI  48519-1631

DAVID R MORGAN
3321 CLARICE AVE W
HIGHLAND MI  48356-2323

DAVID W MORGAN
47 SMITH ST
EAST HAMPTON CT  06424-1622

DELORES T MORGAN
1969 LAKEVIEW RD
WILMINGTON DE  19805-4115

DENISE MORGAN
226 RIVERVIEW DR
BOULDER CREEK CA  95006-8714

DENNIS MORGAN
5641 GREENWAY
DETROIT MI  48204-2176

DESSA GOODWIN MORGAN
8989 S SR 109
MARKLEVILLE IN  46056-9784

DIANA K MORGAN
5205 S PARK RD
KOKOMO IN  46902-5004

DON G MORGAN
1440 WERREMEYER
ST LOUIS MO  63132-1420

DONALD L MORGAN
4743 PINE ST
COLUMBIAVILLE MI  48421-9301

DORIS M MORGAN
501 E FRANKLIN ST APT 14
TAYLORVILLE IL  62568

DOROTHY F MORGAN
45 SHADY WAY
ROCHESTER NY  14616-4645

DOROTHY V MORGAN
4611 EDGEMONT DRIVE
AUSTIN TX  78731-5225

DREW E MORGAN
140 DRIFTWOOD CIRCLE
AIKEN SC  29801

DURETH O MORGAN
48 CALORA COURT
SCARBOROUGH  M1W 2Z9

DURETH O MORGAN
48 CALORA COURT
SCARBOROUGH  M1W 2Z9

DURETH O MORGAN
48 CALORA COURT
AGINCOURT ON  M1W 2Z9

EBER G MORGAN
2504 E STATE RD 18
GALVESTON IN  46932-8876

EBER G MORGAN II
2371 E COUNTY RD 250 S
FRANKFORT IN  46041-9399

EDDIE W MORGAN
21165 ISABLLE
ROMULUS MI  48174-9426

EDWARD GARETH MORGAN
5104 N GALLAGHER RD
PLANT CITY FL  33565-3146

ELIZABETH MORGAN &
ANN E JAMES JT TEN
3628 VISTA DEL VALLE
SAN JOSE CA  95132

ELIZABETH D MORGAN
513 EAST MCDONALD STREET
HARTFORD CITY IN  47348-1401

ELIZABETH E MORGAN
1099 EDEN AVE
ATLANTA GA  30316-2583

ELIZABETH M MORGAN
369 HIGHLAND AVE
ROCHESTER NY  14620-3009

ELIZABETH R MORGAN
MORGAN RD
BOX 132
MARCY NY  13403-0132

ERMA L MORGAN
TR UA 05/26/94 ERMA L MORGAN TRUST
1632 INDIANA
STREET
LAWRENCE KS  66044-4046

ETHEL MORGAN
C/O DELORES A ELMORE
PO BOX 36
MARSHALL IN  47859

EVONNA P MORGAN
6608 SUNGATE S
BARTLETT TN  38135-3104

FAYE M MORGAN
7581 SW DENVER ROAD
POLO MO  64671

FERN C MORGAN
3660 WATSON BLVD
ENDWELL NY  13760-3654

FLORENCE F MORGAN
STAR ROUTE 3 BOX 17-A
TYRO VA  22976

FLORENCE G MORGAN &
DOROTHY T LUMLEY JT TEN
8 AVERY CT
BALTIMORE MD  21237-1701

FORRESTER L MORGAN
10378 STANSFIELD RD
LAUREL MD  20723

FRANCES N MORGAN
41 WEST 14TH ST
DEER PARK NY  11729-4019

FRANK MORGAN
CUST MARK MORGAN UGMA
KAN
BOX 129
SHAWNEE MISSION KS  66201-0129

FRANK MORGAN
CUST THOMAS MORGAN UGMA
KAN
BOX 129
SHAWNEE MISSION KS  66201-0129

FRANK W MORGAN
625 W 6TH ST
MONROE MI  48161-1569

FRED N MORGAN
21 GREENLEAF TERRACE
STAFFORD VA  22556

GARY MORGAN
PO BOX 187
26616 HEMLOCK POINT ROAD
BEAVER ISLAND MI  49782

GARY LEE MORGAN &
STEPHANIE J MORGAN JT TEN
3226 PYRITE CIR
ATLANTA GA  30331-2810

GARY O MORGAN
70 MARIE LN
SAVANNAH TN  38372-5679

GAYLA C MORGAN
1518 SCARLETT DR
ANDERSON IN  46013-2874

GEORGE A MORGAN &
VIRGINIA O MORGAN TEN ENT
1207 MOUNT VERNON AVE
HUNTINGDON PA  16652-1147

GEORGE F MORGAN JR &
SARA P MORGAN JT TEN
1942 HARBINS RD
DACULA GA  30019-1844

GEORGE JAMES MORGAN JR
17 WOODCOCK LANE
ETNA NH  03750-4403

GEORGE W MORGAN
336 DOYLE AVE
PROVIDENCE RI  02906-4202

GERADE FRANK MORGAN
11810 PIERSON ST
DETROIT MI  48228-5504

GERALDINE MORGAN
2533-2ND PL SW
VERO BEACH FL  32962-3327

GIANNA MORGAN
1990 VALENCIA RD
DECATUR GA  30032-5272

GILBERT E MORGAN
2974 W LENTZ TREE FARM RD
MONROVIA IN  46157-9011

GLORIA D MORGAN
41 GREENFIELD DRIVE
MONROE LA  71202-5914

GLYNN MORGAN JR
600 EAST DALLAS
MCALLEN TX  78501-8957

GRACE M MORGAN TOD
LD E OLSON
BOX 876
EAST OLYMPIA WA  98540-0876

GRACE M MORGAN TOD
DANIELLE M AUSTIN
BOX 876
EAST OLYMPIA WA  98540-0876

GRANT MORGAN
2638 VIA OESTE DR
FALLBROOK CA  92028-9266

GREGORY DE WAYNE MORGAN
7463 TOWNSHIP ROAD 150
WEST LIBERTY OH  43357

HAROLD D MORGAN
RR 2
3649 16TH ST
WAYLAND MI  49348-9560

HAROLD D MORGAN &
ROBERTA A MORGAN JT TEN
RR 2
3649 16TH ST
WAYLAND MI  49348-9560

HAROLD L MORGAN
16779 BADGER DEN LA
STRONGSVILLE OH  44136

HAZEL NC MORGAN
5819 DORIS DR
BROOK PARK OH  44142-2111

HELEN PRESTON MORGAN
3706 TRAILWOOD DR
BAYTOWN TX  77521-4834

HENRY M MORGAN JR &
JOY C MORGAN JT TEN
768 CASAD ST
COVINA CA  91723-3224

HENRY M MORGAN &
JOY MORGAN JT TEN
768 CASAD AVE
COVINA CA  91723-3224

HUBERT NOEL-MORGAN
7700 NARDO GOODMAN
EL PASO TX  79912-8441

INEZ MORGAN &
ANGELA MORGAN &
CECELIA ATKINSON JT TEN
407 17TH ST
BEDFORD IN  47421-4307

IRVIN J MORGAN
HC 74 BOX 130
SANDSTONE WV  25985-9708

J MICHAEL MORGAN
219 FIGLAR AVE
FAIRFIELD CT  06430-3933

JACK IRVING MORGAN &
IRIS MORGAN JT TEN
1208 LINCOLNSHIRE DR
CHAMPAIGN IL  61821-5601

JACK W MORGAN &
MARY F MORGAN JT TEN
10719 ARBOUR DRIVE
BRIGHTON MI  48114-9039

JAMES MORGAN JR &
ADDIE G MORGAN JT TEN
1625 WEST 32ND ST
MARION IN  46953-3433

JAMES A MORGAN
11371 S 800 W
FAIRMOUNT IN  46928-9363

JAMES A MORGAN
2 MAPLE AVE
MULLICA HILL NJ  08062-9553

JAMES F MORGAN
5701 E FLORA PL
DENVER CO  80222-7511

JAMES N MORGAN &
SHEILA V MORGAN JT TEN
1066 NILES VIENNA RD
VIENNA OH  44473-9503

JAMES P MORGAN JR
7513 OLD HUNDRED RD
RALEIGH NC  27613-3527

JAMES P MORGAN JR &
ANNE F MORGAN JT TEN
7513 OLD HUNDRED RD
RALEIGH NC  27613-3527

JAMES R MORGAN
3601 ROYAL RD
AMARILLO TX  79109-4337

JAMES T MORGAN
384 E KELLER HILL RD
MOORESVILLE IN  46158-7271

JAMES W MORGAN
421 GLENDALE
BURKBURNETT TX  76354-2424

JANE MORGAN
43 NORTH POINT DRIVE
NEW CASTLE PA  16105-2720

JANICE A MORGAN &
PHILIP A MORGAN JT TEN
328 MOHAWK
DEARBORN MI  48124-1324

MISS JANICE L MORGAN
1 NORTHGATE RD
CHELMSFORD MA  01824-2122

MORGAN J DAVIS &
MARY EDITH DAVIS
TR DAVIS LIVING TRUST
UA 04/29/98
BOX 94 RR1
LERAYSVILLE PA  18829-9739

JEAN H MORGAN
BOX 35
SPRINGFIELD SC  29146-0035

JEFFREY L MORGAN
104 WOODLAND RD
SYRACUSE NY  13219-2250

JERRY W MORGAN
30223 FOX RUN DR
BEVERLY HILLS MI  48025-4724

JIMMY MORGAN
1063 LEE MORGAN RD
JAYESS MS  39641-7241

JOE MORGAN
5752 ROOSEVELT PL
ST LOUIS MO  63120-1014

JOE A MORGAN
26 DUCLAIR CT
LITTLE ROCK AR  72223-9570

JOE A MORGAN &
JUDY MORGAN JT TEN
26 DUCLAIR CT
LITTLE ROCK AR  72223-9570

JOE A MORGAN &
NELDA J MORGAN JT TEN
4466 COUNTRYWOOD ST
UNION CITY TN  38261-8426

JOE E MORGAN &
BETTY D MORGAN
TR UA 06/08/06 JOE E MORGAN & BET
D MORGAN JOINT REVOCABLE LIVING TRU
13220 COUNTY ROAD BB
MCLEAN TX  79057

JOHN MORGAN
1808 E PINE
COMPTON CA  90221-1353

JOHN DOUGLAS MORGAN
PO BOX 185
BANCROFT ON  K0L 1C0

JOHN JAMES MORGAN &
MARGARET MORGAN JT TEN
15734 PORTIS RD
NORTHVILLE MI  48167-2033

JOHN KENDALL MORGAN
1657 B WILLIAMSBURG COURT
WHEATON IL  60187

JOHN S MORGAN
603 ANTIETAM DRIVE
STONE MOUNTAIN GA  30087

JOHN T MORGAN &
JUDY C MORGAN JT TEN
2404 MEADOW LARK LANE
COLUMBIA MO  65201-6248

JOHNNY J MORGAN
8421 MAYERLING DRIVE
CHARLOTTE NC  28227-0380

JOYCE A MORGAN
452 W SR128
ALEXANDRIA IN  46001

JUANITA T MORGAN
3695 BELLE GLADE TRAIL
SNELLVILLE GA  30039-6783

JUDITH A MORGAN
401 NE CAMBRIDGE DR
LEES SUMMIT MO  64086-5474

JUDITH A MORGAN
C/O J M NEAL
13813 TURNMORE RD
SILVER SPRING MD  20906-2135

JUDITH M MORGAN &
DONALD C MORGAN JT TEN
1440 WOODLAND PL
PLYMOUTH MI  48170-1569

JULIE D MORGAN
5480 GRAND BLANC RD
SWARTZ CREEK MI  48473-9421

KARL ZIEGLER MORGAN
106 CONNORS DRIVE
OAK RIDGE TN  37830-7638

KATHERINE MORGAN
501 ATKINS
LENA MS  39094

KATHLEEN E MORGAN
BOX 1421
BELEN NM  87002-1421

KATHLEEN F MORGAN
244 CENTRAL STREET
NORTH REDDING MA  01864-1322

KATHLEEN F MORGAN
244 CENTRAL ST
NO READING MA  01864-1322

KATHY J MORGAN
ATTN KATHY J GREENE
2504 EBY DR
CONNERSVILLE IN  47331-1847

KEN H MORGAN
742 CLOVERDALE NW AVE
GRAND RAPIDS MI  49544-3526

KENNETH H MORGAN &
DOROTHY F MORGAN JT TEN
7598 W COUNTRY CLUB BLVD
BOCA RATON FL  33487-1450

LAGENE M MORGAN
4710 PINEDALE
CLARKSTON MI  48346-3755

LANCE A MORGAN
26 SYLVAN AVE
PLEASANT RIDGE MI  48069-1237

LANE DAWSON MORGAN
506-47TH AVE COURT
EAST MOLINE IL  61244

LARNDELL MORGAN
4005 W 192ND STREET
COUNTRY CLUB HILLS IL
60478-5700

LARRY D MORGAN
2805 HOOD DR SW
WARREN OH  44481-8617

LARRY W MORGAN
BOX 33 HWY 41
ADDISON AL  35540-0033

LAWRENCE MORGAN JR &
JOYCE E MORGAN JT TEN
BOX 6
DENNISVILLE NJ  08214-0006

LAWRENCE D MORGAN
2074 MORRISH ST
BURTON MI  48519-1021

LEOLA C MORGAN
7407 COUNTRY RUN PKWY
ORLANDO FL  32818-8277

LEOLA M MORGAN
7407 COUNTRY RUN PKWY
ORLANDO FL  32818

LEONARD E MORGAN
563 BROAD ST
PORTSMOUTH NH  03801-5511

LEROY C MORGAN
1204 TENNESSEE AVE
MUNCIE IN  47302-3838

LESLIE A MORGAN
3748 ACADIA DRIVE
LAKE ORION MI  48360-2718

LESLIE C MORGAN
3889 LEE RIDGE WAY
LILBURN GA  30047-2375

LEWIS E MORGAN
3531 BALDWIN ROAD
METAMORA MI  48455-8908

LILLIAN J MORGAN
8430 SHANNON RD
RICHMOND VA  23236-3334

LINDA J MORGAN
166 EL BOSQUE ST
SAN JOSE CA  95134-1602

LOIS C MORGAN
119 CIRCLE DR
FAIRMONT WV  26554-1455

LOIS J MORGAN
1017 MYRTLE
WATERFORD MI  48328-3832

LOIS JOYCE MORGAN
64 WAKEFIELD PL
LONDON ON  N5X 1Z9

LORI K MORGAN
CUST HOLLY F MORGAN UGMA MI
335 E SOUTH ST
DAVISON MI  48423-3005

LOUIE D MORGAN
515 BRIARWOOD DR
TIFTON GA  31794-6159

LUCILLE B MORGAN
209 BLACKWELL ST
BRIDGEPORT WV  26330-1718

MADELYN I MORGAN
2640 MOBILE RD
COPPERHILL TN  37317-4202

MARCIA A MORGAN &
ANDRIA J MORGAN JT TEN
4141 MCCARTY RD APT 325
SAGINAW MI  48603

MARCIA A MORGAN &
DENA F CHILSON JT TEN
4141 MCCARTY RD APT 325
SAGINAW MI  48603-9326

MARCUS MORGAN
4465 WILLOW RUN DRIVE
DAYTON OH  45430-1559

MARGARET E MORGAN
TR MARGARET E MORGAN TRUST
UA 10/12/95
1477 VIRGINIA AVE
REDWOOD CITY CA  94061-2628

MARGARET M MORGAN
8 TUNSTALL RD
SCARSDALE NY  10583-5930

MARILYN C MORGAN
23300 ROCKY MOUNTAIN ROAD
BELGRADE MT  59714-8012

MARJORY MORGAN
3207 NW 14TH ST
GAINESVILLE FL  32605-2505

MARJORIE J MORGAN
17564 AVON
DETROIT MI  48219-3559

MARLA S MORGAN
BOX 166
FLINT MI  48501-0166

MARY A MORGAN
427 MILL POND DR
FENTON MI  48430-2368

MARY E MORGAN &
WILLIAM P MORGAN JT TEN
13092 VILLAGE CT
CLIO MI  48420-8264

MARY F MORGAN
MORGAN RD BOX 132
MARCY NY  13403-0132

MARY KATE MORGAN
5842 SUN DANCE
SAN ANTONIO TX  78238-2611

MARY L MORGAN
904 PODVA RD
DANVILLE CA  94526

MARY LOUISE MORGAN
4403 FAIRWAY DR
STEUBENVILLE OH  43953-3305

MCKINLEY MORGAN JR
1713 MARLOWE DRIVE
FLINT MI  48504-7022

MELBA W MORGAN
115 POWELL COURT
ROSWELL GA  30076-1243

MELVIN B MORGAN
225 N 200 W
LOGAN UT  84321-3805

MICHAEL D MORGAN
13401 NORTHFIELD BLVD
OAK PARK MI  48237-1645

MICHAEL E MORGAN
BOX 67102
SCOTTS VALLEY CA  95067-7102

MICHELL L MORGAN
9127 CLOVERLAWN
DETROIT MI  48204-2730

MICHELL L MORGAN
9127 CLOVERLAWN
DETROIT MI  48204-2730

MILDRED MAXINE MORGAN
5213 OLD HIGHWAY 90
ORANGE TX  77630-1011

MURIEL R MORGAN
248 REBECCA
A C C 439
ALAMO TX  78516

NANCY D MORGAN
8452 ARTHUR
YPSILANTI MI  48197-9330

NANCY J MORGAN
2115 NORWAY DRIVE
DAYTON OH  45439-2625

NERMIE LOIS MORGAN
14 GREEN ST
PONTIAC MI  48341-1710

ONZA MORGAN
620 HEDGECOTH RD
CRAB ORCHARD TN  37723-1755

ORRIN B MORGAN
214 CHICAGO AVE
KALAMAZOO MI  49048-2075

MISS PATRICIA LOUISE MORGAN
1030 N JERRIE AVE
APT E
TUCSON AZ  85711-1174

PATTY H MORGAN
2210 BOX 903 POST ROAD
CLINTON MS  39060-0903

PAUL E MORGAN &
NORMA J MORGAN JT TEN
4309 LINCOLN RD
INDIANAPOLIS IN  46228-6778

PAULINE M MORGAN &
CONNIE K MORGAN JT TEN
455 SCHOOL ST
HOUSTON DE  19954-2210

PEARL MORGAN
BOX 36
ESSIE KY  40827-0036

PEGGY C MORGAN
5847 county road 151
stephenville TX  76401

PEGGY G MORGAN
1476 RIVERWOOD COURT
ROCKHILL SC  29732-1465

PERRY MORGAN JR
20047 WILLOWICK DR
SOUTHFIELD MI  48076-1716

PRATHEN MORGAN
2665 DEEP BRANCH RD
LUMBERTON NC  28360-5692

PRUDENCE MORGAN
RR 1 BOX 212M
ROME PA  18837

RALPH A MORGAN
1518 6TH AVE
ST JOSEPH MO  64505-2125

RALPH E MORGAN
BOX 229
COPPERHILL TN  37317-0229

RENA W MORGAN
819 WOODHAVEN DRIVE
RICHMOND VA  23224-1639

RICHARD DALE MORGAN
CUST NICHOLAS DALE MORGAN UGMA IL
104 N CENTER STREET
GARDNER IL  60424-6153

RICHARD L MORGAN &
JANET C MORGAN JT TEN
1119 SHOREWALK LANE
WHITEHALL MI  49461

RICHARD L MORGAN
5509 W MARKET
INDIANAPOLIS IN  46224-8703

RICHARD M MORGAN
BOX 226
CAMPBELL OH  44405-0226

RICHARD M MORGAN &
CAROLINE T MORGAN JT TEN
BOX 226
CAMPBELL OH  44405-0226

RICHARD M MORGAN &
CAROLYN T MORGAN JT TEN
BOX 226
CAMPBELL OH  44405-0226

RICHARD M MORGAN
4531 N AVENIDA DEL CAZADOR
TUCSON AZ  85718-6803

RICHARD R MORGAN &
GIOVANNA M MORGAN JT TEN
108 TAVERN ROAD
MARTINSBURG WV  25401-2842

ROBERT MORGAN
49528 SABLE CREEK DR
MACOMB MI  48042

ROBERT MORGAN JR
3990 19TH STREET
ECORSE MI  48229-1314

ROBERT B MORGAN &
JUDY C MORGAN JT TEN
1300 WEST 96TH ST
CHICAGO IL  60643-1463

ROBERT C MORGAN &
JOYCE H MORGAN JT TEN
11708 FALLSWOOD TERRACE
LUTHERVILLE MD  21093-1727

ROBERT D MORGAN
BOX 877
PARIS IL  61944-0877

ROBERT G MORGAN
801 2ND ST 304
SANTA MONICA CA  90403-1037

ROBERT J MORGAN
506 NORTH OAK ST
DURAND MI  48429-1224

ROBERT L MORGAN &
HELEN J MORGAN JT TEN
14759 MURRAY LANE
OLATHE KS  66062-4747

ROBERT P MORGAN
1515 HIGHWAY
FOLEY MO  63347

ROGER D MORGAN
9310 MONICA DR
DAVISON MI  48423-2864

RONALD E MORGAN
3242 OLD ALABAMA RD SW
ARAGON GA  30104-1513

RONALD R MORGAN
7333 E SHORELINE DRIVE
TUCSON AZ  85715-3451

RONNIE A MORGAN
2451 HIGHWAY 113
TAYLORSVILLE GA  30178-1834

ROSALIE C MORGAN
1903 AUGUSTINE DR
THE VILLAGES FL  32159-0025

ROSE MORGAN
RR 1 BOX 258
LOWVILLE NY  13367-9761

RUBY R MORGAN
3601 ROYAL RD
AMARILLO TX  79109-4337

RUTH R MORGAN
521 E FRANKLIN
MACOMB IL  61455-3018

RUTH R MORGAN
TR MORGAN LIVING TRUST
UA 6/22/00
514 E PULASKI AVE
FLINT MI  48505-3316

SAM D MORGAN JR
3695 BELLE GLADE TRAIL
SNELLVILLE GA  30039-6783

SAM D MORGAN JR &
JUANITA T MORGAN JT TEN
3695 BELLE GLADE TRAIL
SNELLVILLE GA  30039-6783

SAMUEL H MORGAN JR
31 MAIN ST
NETCONG NJ  07857

SANDRA P MORGAN
1008 ONTARIO ST
LANSING MI  48915-2225

SARAH L MORGAN
10112 OAK PARK DR
MIDWEST CITY OK  73130-3604

SCOTT J MORGAN
115 POWELL COURT
ROSWELL GA  30076-1243

SHERRY MORGAN
3210 COLLIER DR
DECATUR AL  35603-5428

SHERRY L MORGAN
125 S HICKORY LANE
KOKOMO IN  46901-3934

SHIRLEY MORGAN
100 HERITAGE DR
LAKE WYLIE SC  29710-9237

SHIRLEY A MORGAN
BOX 3462
WARREN OH  44485-0462

STANLEY J MORGAN
12840 PARKRIDGE
SHELBY TOWNSHIP MI  48315-4660

MORGAN STANLEY TRUST CO CUST
JAMES BERNARD PINSKI IRA
A/C 0620533
ONE PIERREPONT PLAZA 10TH FL
BROOKLYN NY  11201-2776

STEPHEN J MORGAN
28261 SAN MARCOS
MISSION VIEJO CA  92692

STEVEN E MORGAN
14810 W CR 700 N
GASTON IN  47342

STEVEN F MORGAN &
DEBRA K MORGAN JT TEN
105 E SHASTA
MC ALLEN TX  78504-2427

STEVEN F MORGAN
105 EAST SHASTA
MC ALLEN TX  78504-2427

STEVEN M MORGAN
12850 WINSTON
REDFORD MI  48239

SUSAN C MORGAN
30 BARKLEY AVE
AUBURN ME  04210-4651

THOMAS L MORGAN &
ELAINE MORGAN JT TEN
204 N WYOMING ST
HAZLETON PA  18201-5528

THOMAS L MORGAN JR
BOX 2666
LYNWOOD WA  98036-2666

THOMAS W MORGAN &
DOROTHY WELLS MORGAN JT TEN
221 STURBRIDGE DR
CHARLOTTE NC  28214-1151

TONY C MORGAN
323 FACULTY
FAIRBORN OH  45324-3931

TRAVIS E MORGAN &
CYNTHIA A MORGAN JT TEN
RT 2
BLUE EARTH MN  56013-9802

TROY MORGAN
1421 WILLARD ROAD
BIRCH RUN MI  48415-8611

TROY OLEN MORGAN JR &
MARTHA J MORGAN JT TEN
10452 LAWRENCE 1132
MT VERNON MO  65712-7216

VICKIE NICKELL MORGAN
70251 HENRY ROSS DRIVE
ROMEO MI  48065

VIRGINIA B MORGAN
2718 W 40 ST
ANDERSON IN  46011-5021

VIRGINIA S MORGAN
TR REVOCABLE TRUST 05/14/92
U/A VIRGINIA S MORGAN
6342 CONISTON STREET
PORT CHARLOTTE FL  33981-5506

WILL MORGAN
6366 C RD 1101
VINE MONT AL  35179

WILLA B MORGAN
3163 BROCKPORT SPENCERPORT RD
SPENCERPORT NY  14559-2163

WILLIAM A MORGAN
2521 MICKEL ROAD
LACROSSE WI  54601

WILLIAM A MORGAN &
UTE ROXANA MORGAN JT TEN
2521 MICKEL RD
LA CROSSE WI  54601

WILLIAM B MORGAN
13953 BIRWOOD
DETROIT MI  48238-2203

WILLIAM C MORGAN JR
BOX 6135
OCEAN VIEW HI  96737-6135

WILLIAM D MORGAN &
MARGARET A MAHER
TR UA 05/23/05 MAHER MORGAN TRUST
23 E FAIRMONT DR
TEMPE AZ  85282

WILLIAM J MORGAN
2426 HOWE RD
BURTON MI  48519-1134

WILLIAM P MORGAN &
BARBARA L MORGAN JT TEN
120 WEDGEFIELD DR
NEW CASTLE DE  19720-3733

WILLIAM R MORGAN &
MARJORIE E MORGAN JT TEN
312 ARDON LN
CINCINNATI OH  45215-4102

WILLIAM V MORGAN &
MEREDITH L MORGAN JT TEN
27331 CITY HWY 2
CAZENOVIA WI  53924

WILLIAM V MORGAN
27331 CITY HWY 2
CAZENOVIA WI  53924

WILLIE Y MORGAN
APT 120
17175 REDFORD ST
DETROIT MI  48219-3241

JOANNE B MORGANDALE &
DONALD J MORGANDALE JT TEN
26 WEST WATER ST
WELLSBORO PA  16901-1015

ROBERT A MORGANSTEIN &
LISA A MORGANSTEIN JT TEN
3736 WHEATSHEAF RD
HUNTINGDON VALLEY PA  19006-2810

CHARLES D MORGANTE
232 COLLAMER
HILTON NY  14468-9179

DANIEL O MORGANTI
29 PINE HILL ROAD
SPENCERPORT NY  14559-1032

SARAH M MORGANTI
8 SPRINGVIEW DRIVE
JACKSON TN  38305-9266

STEVEN L MORGANTI &
KAREN A MORGANTI JT TEN
110 SUNRISE AVE
LANCASTER PA  17601-3944

WILLIAM MORGANTI MARGHERITA
MORGANTI &
GERMAINE SPYBROOK JT TEN
29185 BIRCHCREST
WARREN MI 48093-2472

WILLIAM MORGANTI MARGHERITA
MORGANTI &
RAYMOND MORGANTI JT TEN
29185 BIRCHCREST
WARREN MI 48093-2472

EVELYN MORGENBESSER
875 PARK AVE
N Y NY 10021-0341

WILLIAM C MORGENROTH &
GERALDINE L MORGENROTH JT TEN
6104 PAREDES LINE RD
BROWNSVILLE TX 78526-3531

ABE MORGENSTERN &
LEA MORGENSTERN JT TEN
1728 W CITRUS WAY
PHOENIX AZ 85015-2026

MILDRED G MORGENSTERN
13B HERITAGE DR
CHATHAM NJ 07928-2952

YANINA MORGENSTERN
4950 GLENMEADOW DR
HOUSTON TX 77096-4210

RUTH A MORGENTHALER
8042 WEST 46TH ST
LYONS IL 60534-1857

WALTER J MORGENTHALER
26 NORVEL ROAD
NORWALK CT 06850-2419

FRANCESCO MORGERA
101 LINSTONE AVENUE
NEW CASTLE DE 19720-2026

KAREN MORGESON
450 MELINDA CIRCLE
WHITE LAKE MI 48386-3462

BETTY A MORGO
TR BETTY A MORGO LIVING TRUST
UA 07/12/05
1398 WASHINGTON BLVD
MCKEESPORT PA 15133

PETER F MORGUCZ
1822 S HIGHLAND
BERWYN IL 60402-2054

EUGENE MORGULIS
BOX 117 STATION C
BUFFALO NY 14209-0117

KAREN JEAN MORHAR
26 BROWN CIRCLE
PARAMUS NJ 07652-5204

ALBERT J MORHARD
8382 WOODHILL
CHARDON OH 44024-9246

ESTELLE MORHARDT
9521 AMSTER DRIVE
SANTEE CA 92071

MICHELLE OLGA MORHOVICH &
OLGA MORHOVICH JT TEN
11188 RACINE
WARREN MI 48093-6562

MICHELLE OLGA MORHOVICH &
OLGA MOTHOVICH JT TEN
11188 RACINE RD
WARREN MI 48093-6562

BENJAMIN T MORI
464 KALEIMAMAHU
HONOLULU HI 96825-2328

HECTOR B MORI
1128 PARKHILL AVE
SAGINAW TX 76179-3412

JANE E MORI
669 ERIN AVE S E
ATLANTA GA 30310

LISA M MORI &
MICHAEL W JAMESON JT TEN
9300 BILLINGSLEY RD
WHITE PLAINS MD 20695

TIMOTHY T MORI
21916 MILLPOINT AVE
CARSON CA 90745-2527

MORIAH UNITED METHODIST
CHURCH
BOX 231
MORIAH NY 12960-0231

NORMAN A MORIAN
4350 OTTER LAKE RD
OTTER LAKE MI 48464-9764

JOHN R MORIARITY
HC 4 BOX 43044
ALTURAS CA 96101-9506

STEVEN P MORIARITY
82 BROADWAY
BAYONNE NJ 07002-3439

CAROLYN MORIARTY
130 PROSPECT
NORTHAMPTON MA 01060

CHARLES M MORIARTY
2510 LAFAY DR
WEST BLOOMFIELD MI 48324-1745

CORNELIUS M MORIARTY
1924 GLENRIDGE RD
EUCLID OH  44117-2212

CORNELIUS M MORIARTY &
PAULINE A MORIARTY JT TEN
1924 GLENRIDGE ROAD
EUCLID OH  44117-2212

EDWARD MORIARTY
1171 WEST TIMBERLAKE DR
CORDOVA TN  38018

EILEEN MORIARTY
65 SOUTHWICK COURT
CHESHIRE CT  06410

JAMES J MORIARTY
7420 REED RD
ONSTED MI  49265-9624

JANE B MORIARTY
2946 QUAIL RUN
TROY MI  48098-4168

JOHN K MORIARTY JR
2557 RIVER ROAD
READING PA  19605-2840

MISS KATHERINE V MORIARTY &
MISS MARY L MORIARTY JT TEN
273 ARCADIA BLVD
SPRINGFIELD MA  01118-1017

MARIANNE MORIARTY
130 PROSPECT ST
NORTHAMPTON MA  01060-2154

MARY A MORIARTY
1311 WALNUT TERRACE SW
BOCA RATON FL  33486-6909

MARY VIRGINIA MORIARTY
2529 1/2 NE 110TH ST
SEATLE WA  98125-6736

STEPHEN MORIARTY
343 W KINNEAR PLACE
SEATTLE WA  98119-3732

TIMOTHY DAVID MORIARTY
1299 SWEENEY ST
NORTH TONAWANDA NY  14120-4842

TIMOTHY S MORIARTY JR
33 CRESTHILL RD
YONKERS NY  10710-2613

VON K MORIARTY
515 SPRUCE ST
MANISTEE MI  49660-1863

WILLIAM F MORIARTY
814 E MELODY DRIVE
GILBERT AZ  85234-2512

CHARLES T MORICAL
1498 TAMARACK LANE
OAKLAND MI  48363-1253

MARY J MORICAL
5256 PURSEL LANE
CARMEL IN  46033-7225

WILFRED G MORICE &
ELLEN SUE MORICE JT TEN
943 SUMMERSET PARC LANE
FENTON MO  63026-3598

MARION MORICI
83-80 118TH ST
KEW GARDENS NY  11415-2444

MARION MORICI &
BARBARA A BARKER JT TEN
83-80 118TH ST APT 4J
JAMAICA NY  11415-2413

JOHN C MORICOLI JR &
CECELIA M WILHOIT &
MARGARET A MASINO
TR UA 06/09/93
MORICOLI FAM TRUST C
7333 ALPINE WAY
TUJUNGA CA  91042

JOHN C MORICOLI JR
4310 HILLSIDE DR
NORMAN OK  73072-2821

LEONARD E MORICONI
16358 EDWARDS AVENUE
SOUTHFIELD MI  48076-5805

GORDON J MORIE ETHEL H MORIE &
ROBERT C MORIE JT TEN
5 SUN SWEPT
ST LOUIS MO  63141-7835

MARY S MORIER
149 SALMON BROOK DR APT B
GLASTONBURY CT  06033-2155

ALVIN T MORIKAWA &
CAROL S MORIKAWA JT TEN
2271 ANAPANAPA ST
PEARL CITY HI  96782-1131

SHEILA D MORIKAWA
175 NAWILIWILI STREET
HONOLULU HI  96825-2041

EDITH S MORIMOTO
TR U/A
DTD 10/02/92 THE EDITH S
MORIMOTO TRUST
2195 FOXGLOVE DR APT 953
NORTHBROOK IL  60062-6554

MISS KUNIYE MORIMOTO
2044 FAIRCHILD
LODI CA  95240-6348

ALINE MORIN
10200 CONOVER DR
SILVER SPRING MD  20902-4814

BEVERLY MORIN
86 TRACY DR
VERNON CT  06066-4124

DONALD M MORIN
101 GEORGE ST 1
TRENTON ON

DOUGLAS M MORIN JR &
ELLEN E MORIN JT TEN
6 MECHANICK PLACE
FRANKLIN MA  02038-1011

ELIZABETH H MORIN
57 SAWMILL LANE
GREENWICH CT  06830-4027

ELLEN L MORIN
412 HIGH ST
DRESDEN OH  43821

ELSIE D MORIN
42248 SARATOGA CIR
CANTON MI  48187-3596

ENID S MORIN
136 BOYLSTON ST
CHESTNUT HILL MA  02467-2009

FRANCES A MORIN
3107 CAROLINE DRIVE
JOLIET IL  60435-1107

FREDERICK A MORIN
10 DODGE ST
MASSENA NY  13662-1344

GARY L MORIN
317 WISLER STREET
DAVISON MI  48423-1630

HOWARD L MORIN &
MARGARET E MORIN JT TEN
2362 ACOMA DR
BULLHEAD CITY AZ  86442-7400

JOHN F MORIN
TR UA 09/03/03 JOHN F MORIN TRUST
509 WEST BARAGA AVE
HOUGHTON MI  49931

JUDITH A MORIN
1981 SUNSET DR
GAYLORD MI  49735-9624

LEONARD R MORIN
304 SECOND STREET
OSCODA MI  48750

PAULINE V MORIN
161 LOWES SIDE ROAD
AMHERSTBURG ONTARIO
CAN  N9V 1S4

ROBERT B MORIN &
AUDREY MORIN JT TEN
BOX 977
SOMIS CA  93066-0977

ROBERT L MORIN
816 POUND HILL ROAD
BOX 1110
SLATERSVILLE RI  02876

STEPHANIE MORIN &
FRANCES MORIN WEST JT TEN
315 DESPLAINES AVE
RIVERSIDE IL  60546-1849

KAREN M MORINELLI
PO BOX 4007
SARASOTA FL  34233

KATHLEEN B MORINGIELLO
351 EUSTON ROAD SOUTH
GARDEN CITY NY  11530-5303

DOROTHY E MORINI
507 SEQUOIA DR
PITTSBURGH PA  15236-4460

MAFAHIRO MORIOKA &
SHIZUKO MORIOKA JT TEN
1191 STANYAN ST
SAN FRANCISCO CA  94117-3812

FRANCIS J MORIS
RED GATE LANE
BOX 381
MEREDITH NH  03253-0381

FRANCIS J MORIS
BOX 381
RED GATE LN
MEREDITH NH  03253-0381

CAROL A MORISON &
CHARLES T MORISON JR JT TEN
3534 MADONNA LN
BOWIE MD  20715-2907

BRUCE HENRY MORISSE
620 NORTHRIDGE
ANGLETON TX  77515-3413

DANA MORISSE
207 HUCKLEBERRY DR
LAKE JACKSON TX  77566-4414

WINIFRED MORISSEY
TR MORISSEY FAM TRUST
UA 07/12/95
67 BIG TREE ST
BOX 271
LIVONIA NY  14487-9705

EUGENE D MORITTI
335 N ANDERSON RD
NEW LENOX IL  60451-2081

DAVID C MORITZ
5505 N MAPLE RIVER RD
ELSIE MI  48831

DENNIS P MORITZ
8713 OAKES ROAD
ARCANUM OH  45304-8903

DOLORES S MORITZ
107 WINDING BROOK DR
CINNAMINSON NJ  08077-4321

GERALDINE A MORITZ
TR GERALDINE A MORITZ TRUST
UA 09/01/98
1178 GLENPOINTE CT
BLOOMFIELD HILLS MI  48304-1510

JOHANNA MORITZ
257 WEST 86TH ST
NEW YORK NY  10024-3105

LARRY A MORITZ
26827 WOODLAND CT
MILLBURY OH  43447-9792

MARION M MORITZ
2311 KEYLON DR
WEST BLOOMFIELD MI  48324-1334

MARY CATHERINE MORITZ
1535 BOWERS
BIRMINGHAM MI  48009-6884

SHARON LYNN MORITZ
26682 GRANVIA
MISSION VIEJO CA  92691-5157

JUDY MORIWAKI
5037 DE SOTO CT
NEW BERLIN WI  53151-7664

CLIFFORD S MORIYAMA
2133 DIVINE DR
MONTEREY PARK CA  91754-6325

SUSAN E MORK
4698 GETTYSBURGH AVE N
NEW HOPE MN  55428

JAMES R MORKER
5811 NELSON DR
NEWPORT MI  48166

JOAN M MORLAN
1122 PEACH BLOSSOM CIRCLE
BURTON MI  48509-2398

JOAN M MORLAN &
OLIVE R BEAULIEU JT TEN
1122 PEACH BLOSOM CIRCLE
BURTON MI  48509-2398

GENEVIEVE T MORLANDO
3585 MILLER ST
PHILADELPHIA PA  19134-5406

BARTHOLOMEW J MORLEY &
MARY ANN F MORLEY JT TEN
104 YEW COURT
STERLING VA  20164-2834

DAVID MORLEY
1935 PRINCETON AVE
PHILADELPHIA PA  19149-1114

ELLEN J MORLEY
1221 MARYLAND ST
DULUTH MN  55811

JACK C MORLEY
RR 19
BOX 688
BEDFORD IN  47421-9335

JOHN J MORLEY &
MYRTLE D MORLEY JT TEN
16 REVERE DR E
FLORAL PARK NY  11001-2815

JOHN J MORLEY
45 POTTER HILL RD
GRAFTON MA  01519-1117

KATHLEEN LOUISE MORLEY
102 CRYSTAL LN
COVINGTON KY  41015-9537

MAE C WYATT-MORLEY
7149 WILLOW CT
BRENTWOOD TN  37027-2810

MARGARET R MORLEY
60 HEDGEHOG LANE
WEST SIMSBURY CT  06092

MISS MARY AUGUSTA MORLEY
1515 CENTRE ST
NEWTON HIGHLANDS MA  02461-1200

MICHAEL E MORLEY
8996 HIGHWAY 135 NORTH
TOWER MN  55790-8511

PETER P MORLEY
18 EVERGREEN ST
SAUGUS MA  01906-2016

ROBERT A MORLEY
13887 TORCH RIVER ROAD
RAPID CITY MI  49676

ROBERT A MORLEY &
MARILYN R MORLEY JT TEN
BOX 483
EAST ORLEANS MA  02643-0483

SELMA E MORLEY
4154 KEYSTONE AVE
CULVER CITY CA  90232-3433

WILLIAM K MORLEY
11459 JENNINGS RD
CLIO MI  48420-1568

WILMER V MORLEY
820 RICHWOOD AVE
MORGANTOWN WV  26505-5744

JANNE WHITING MORLIDGE
280 BEECHWOOD RD
SOUTH FT MITCHELL KY  41017-2719

ROY W MORLING
3 SHOSHONI TRL
LAKE VILLA IL  60046-8730

JAN MORLINO
844 E MANCHESTER RD
MANCHESTER CENTER VT  05255-9595

FRANCES E MORLOCK
5000 QUEEN PHILOMENA BLVD APT 233
SCHENECTADY NY  12304

ULYSSES MORMAN
1305 HEATHERLAND DRIVE S W
ATLANTA GA  30331-7405

ULYSSES MORMAN &
LILLIAN S MORMAN JT TEN
1305 HEATHERLAND DRIVE S W
ATLANTA GA  30331-7405

DANA N MORMANDO &
ROBERT V MORMANDO JT TEN
185 CAROL JEAN WAY
SOMERVILLE NJ  08876-3301

MARY A MORN
159 HOMEWOOD S E
WARREN OH  44483-6001

KENNETH A MORNEAU
19 ESSEX PL
NEWTOWN PA  18940-1707

PATRICIA K MORNEAU
64 DALEY ST
BRISTOL CT  06010-7817

MILTON MORNING JR
4725 3 OAKS RD
BALTIMORE MD  21208

DANIEL MORNINGSTAR JR
565 N MIDLAND ST BOX 167
MERRILL MI  48637-9414

LILLIAN C MORNINGSTAR
707 BOLLINGER DR
SHREWSBURY PA  17361-1743

MAEANNA M MORNINGSTAR
3081 S LIMESTONE JAMESTOWN RD
SPRINGFIELD OH  45505

VIRGIL C MORNINGSTAR &
AGNES M MORNINGSTAR JT TEN
3214 ROLSTON
FORT WAYNE IN  46805-2341

RAY M MORNSON
3201 SKYLINE DR
FT WORTH TX  76114-1427

JOE MORO &
SUSAN MORO JT TEN
9414 SW 75TH WAY
GAINESVILLE FL  32608-6244

PATRICIA B MORO
17 PAULA ROAD
MILFORD MA  01757-1834

ROBERT L MORO
17 PAULA ROAD
MILFORD MA  01757-1834

CAROL A MOROCCO
3231 WILDWOOD DR
MCDONALD OH  44437-1356

DOROTHY J MOROCCO
11688 SHERWOOD TRAIL
CHESTERLAND OH  44026-1729

LOUIS A MOROCCO
318 PENNSYLVANIA AVE
MCDONALD OH  44437-1938

STELLA M MOROF
TR STELLA M MOROF TRUST UA
10/9/1991
2719 INDIAN MOUND RD
BLOOMFIELD HILLS MI  48301-2271

RALPH V MORONE
676 COVENTRY DRIVE
TOMS RIVER NJ  08753-4407

MARY ELLEN MORONEY
PO BOX 1164
RANGELEY ME  04970

MICHAEL MORONEY
58004 FOX DRIVE
SPRINGVILLE CA  93265

JOSEPH W MORONSKI
4215 SHIMERVILLE ROAD
CLARENCE NY  14031-1830

BRIAN V MORONY
5402 OAKRIDGE DR
WILLOUGHBY OH 44094-3142

DAVID V MORONY
5402 OAKRIDGE DR
WILLOUGHBY HILLS OH 44094-3142

DIANE G MORONY &
OTIS V MORONY JT TEN
32105 DENSMORE RD
WILLOWICK OH 44095-3846

ENEIDE MORONY
308 HARDY ST
MORGANTOWN WV 26505-4618

DANIEL AARON MOROS
19 MAPLE AVENUE
LARCHMONT NY 10538

WILLIAM A MOROS
32 AMBLER LANE
WILTON CT 06897-2701

JANET A MOROSCO
20870 WILDWOOD
HARPER WOODS MI 48225-1844

LEROY G MOROSEY
438 KENNEDY DR
BUFFALO NY 14227-1032

NICHOLAS MOROSO
136 HOLT ST
WATERTOWN MA 02472-1037

AGNES A MOROUN
BOX 3017
CENTERLINE MI 48015-0017

AGNES A MOROUN
12225 STEPHENS RD
WARREN MI 48089-2010

GERALDINE MOROWITZ
16300 GOLF CLUB RD APT 113
WESTON FL 33326-1660

EDMUND J MOROZ &
MARGARET M MOROZ
TR MOROZ SELF-TRUSTEED LIVING REV
TRUST UA 10/20/99
1208 TANGLEWOOD
ST HELEN MI 48656-9536

HELEN MOROZ
100 ROCKVIEW TERRACE
ROCHESTER NY 14606-1915

RICKY A MORPHEW
1258 HAPPY HILL RD
LYNNVILLE TN 38472-5048

LAWRENCE D MORPHY
19014 KAILUA CIRCLE
FORT MILL SC 29708-8515

KATHLEEN E MORR
650 AMES PL
WILLIAMSPORT PA 17701-1570

MICHAEL MORR
313 WILMINGTON DR
LOVELAND OH 45140-2123

MICHAEL D MORR
451 S CLAYTON RD
NEW LEBANON OH 45345-1652

MARY MORRA
2138 31 STREET SEC D
ASTORIA NY 11105-2661

ROCCO ANTHONY MORRA
170 IMPERIAL DR
BUFFALO NY 14226-1540

JOHN MORRALL
CUST ALANA
BRODER MORRALL UGMA WA
3511 RODMAN ST NW
WASHINGTON DC 20008-3118

JOHN F MORRALL III
CUST JAMES F MORRALL UGMA DC
3511 RODMAN ST
N W WASHINGTON DC 20008-3118

JOHN F MORRALL III
CUST JOHN
F MORRALL IV UGMA DC
3511 RODMAN ST NW
WASH DC 20008-3118

HOWARD ERVIN MORRARTY
8 HIGHLAND DR
CORTLANDT MONOR NY 10567-2610

JANE S MORRARTY
19 KINNE RD
CANTERBURY CT 06331-1409

VIRGINIA M MORREALE &
JOAN M WESTERBERG JT TEN
7 FOSTER RD
LEXINGTON MA 02421-5505

ARLENE MORRELL
130 W MAPLE ST APT 301
GLADWIN MI 48624-1558

MORRELL BAILEY &
NORMAGENE BAILEY
TR BAILEY TRUST
UA 04/11/97
725 RICHARD
HOLLY MI 48442-1270

BECKY L MORRELL
1167 LINWOOD
WENTZVILLE MO 63385-4332

DAVID E MORRELL
924 HUNT DRIVE
HUGER SC  29450

DIANE C MORRELL
CUST CHERYL
ANN MORRELL UGMA MI
5590 HOUGHTEN
TROY MI  48098-2907

DIANE C MORRELL
CUST PAMELA
LYN MORRELL UGMA MI
5590 HOUGHTEN
TROY MI  48098-2907

ERNEST E MORRELL
1700 HWY 37 W APT 115 06
TOMS RIVER NJ  08757

JACQUES A MORRELL
1955 SCHUST ROAD
SAGINAW MI  48604-1615

LEONARD C MORRELL
1939 WATSON HULBERT ROAD
MACEDON NY  14502-9203

PAUL F MORRELL
9166 W 200 N
ARLINGTON IN  46104-9750

ROBERT W MORRELL
3346 SILVERWOOD DR
SAGINAW MI  48603-2172

THERESA M MORRELL
ATTNTHERESA M BONACE
6520 LOWELLVILLE RD
LOWELLVILLE OH  44436-9529

WILLIAM MORRELL
27 WILLIAMS STREET
NASHUA NH  03060

WILLIAM R MORRELL
187 WOODGLEN
NILES OH  44446-1936

JONATHAN L MORREN &
KAREN K MORREN JT TEN
22 QUAIL LANE
LAMOINE ME  04605

MICHAEL E MORRENZIN &
VICKI L MORRENZIN
TR UA 03/31/04 MORRENZIN LIVING
TRUST
1542 S MARGATE ST
CHANDLER AZ  85286

WILLIAM R MORRICAL
5100 N SOLLARS DR
MUNCIE IN  47304-6178

DAVID MORRILL &
PATRICIA MORRILL JT TEN
7618 RANDY ST
WESTLAND MI  48185-5569

DAVID C MORRILL &
PATRICIA ANN MORRILL JT TEN
7618 RANDY ST
WESTLAND MI  48185-5569

DEBORAH A LAGE MORRILL
5812 BUENA VISTA AVE
OAKLAND CA  94618-2123

HORACE M MORRILL
4031 PONDER DR
CINCINNATI OH  45245-1905

JANICE F MORRILL
TR UA 03/09/00
JANICE F MORRILL TRUST
BOX 663
ST JOHNSBURY VT  05819-0663

MARTHA MORRILL MC
DONOUGH
1335 SW 90TH AVE
MIAMI FL  33174-3122

ROBERT J MORRILL &
MARGARET R MORRILL JT TEN
681 W SHORE RD
WEST GLOVER VT  05875

ANNA J MORRIN
6790 CRABB RD
TEMPERANCE MI  48182-9530

MORRIS & SUSSEX REALTY CO
14 CHAMDOGA DR
NEWTON NJ  07860-6300

AIDA V MORRIS
2810 CALEDONLANE
CINCINNATI OH  45244-3505

ALBERT WRIGHT MORRIS &
DOROTHY LOUISE MORRIS JT TEN
1025 CYNTHIA AVENUE
PASADENA CA  91107

ALGIE A MORRIS
219 CARR
PONTIAC MI  48342-1607

ALMA B MORRIS
BOX 16
MOUNT OLIVE NC  28365-0016

ALVIS D MORRIS
9500 HIGHLAND WOODS BLVD # 7205
BONITA SPRINGS FL  34135-3325

ANDREW G MORRIS &
ROGER L MORRIS JT TEN
14 MADISON AVE
WAKEFIELD MA  01880

ARNOLD E MORRIS &
PHYLLIS G MORRIS JT TEN
336 CAPTAIN DAVIS DR
CAMDEN WYOMING DE  19934-1748

BARBARA MORRIS
2804 PEDIGO PL
THOMPSONS STATION TN  37179-9268

BARBARA K MORRIS
1351 TERMAN ROAD
MANSFIELD OH  44907-3033

BARBARA STORM MORRIS
1901 SHERMAN DR
UTICA NY  13501-5814

BARBARA T MORRIS
2611 LAKE OVERLOOK
MARIETTA GA  30062-5389

BENJAMIN H MORRIS
2005 HIGH RIDGE RD
LOUISVILLE KY  40207-1125

BENJAMIN I MORRIS
3415 SOUTH 155TH RD
BOLIVAR MO  65613-8319

BENJAMIN O MORRIS
7 WEILWOOD DR
SLIDELL LA  70460-2524

BENNIE R MORRIS JR
3479 GREENS MILL RD
SPRING HILL TN  37174-2125

BERNADINE MORRIS
BOX 357
WOODBURY NJ  08096-7357

BERTHA L MORRIS
6327 BEECHTON
DETROIT MI  48210-1120

BETSY A MORRIS
45 DEERFOOT RD
SOUTHBOROUGH MA  01772-1409

BETTY MORRIS
2440 WHITTIER
SAGINAW MI  48601-2449

BETTY J MORRIS
5932 COLORADO
ROMULUS MI  48174-1816

BETTY JO MORRIS
14415 STAGE COACH ROAD
MAGNOLIA TX  77355-8407

BETTY L MORRIS
ATTN BETTY L BLOCHER
336 EAST FOREST AVE
WHEATON IL  60187-3808

BILLIE R MORRIS
PO BOX 488
BRISTOL TN  37621-0488

MORRIS B MEYER &
DOROTHY T MEYER
TR
MORRIS B MEYER & DOROTHY T
MEYER TRUST UA 10/02/90
173 EAST HAGERMAN LAKE ROAD
IRON RIVER MI  49935-7923

BOBBY G MORRIS
BOX 162
MYSTIC GA  31769-0162

BOBBY G MORRIS
BOX 162
MYSTIC GA  31769-0162

BRIGIDA MORRIS
1003 S 26TH ST
SAGINAW MI  48601

BRUCE E MORRIS
526 BRIAR MEADOWS CT
WENTZVILLE MO  63385-1045

CARMA NETA MORRIS &
LESLIE GENE MORRIS JT TEN
910 S WILSON AVE
EL RENO OK  73036-5261

CARROL G MORRIS
13425 CONE ST
NUNICA MI  49448-9733

CATHERINE M MORRIS
4 MAYFLOWER CT S
HOMOSASSA FL  34446-4922

CHENITA A MORRIS
6106 N JENNINGS RD
MT MORRIS MI  48458-9439

CHERIE J MORRIS
5638 E 98TH STREET
TULSA OK  74137-4924

CHERYL A MARSHALL-MORRIS
7420 NEW HAMPSHIRE DR
DAVISON MI  48423

CLARENCE T MORRIS &
LILLIE MORRIS &
CRAIG C MORRIS JT TEN
26 VESTA ROAD
DORCHESTER MA  02124-1609

CLAUDE E MORRIS
20500 LESURE
DETROIT MI  48235-1538

MISS CONSTANCE M MORRIS
1826 BITTER CREEK DRIVE
AUSTIN TX  78744-4904

CYNNETTA B MORRIS
TR CYNNETTA B MORRIS LIVING TRUST
UA 04/28/95
5 BURLEY STREET
DANVERS MA  01923

D BRUCE MORRIS &
JANET L BETZ TEN COM
1125 DALTON AVE
PITTSFIELD MA  01201-2914

DANNY R MORRIS
804 HWY 61
CARTERSVILLE GA  30120-6725

DARROLD R MORRIS &
PHYLLIS H MORRIS
TR U/A DTD 11/11/
DARROLD MORRIS & PHYLLIS MORRIS TRU
4107 MITCHELL DR
FLINT MI  48506-2048

DARYL M MORRIS &
WENDY C MORRIS JT TEN
3817 N SHERWOOD DR
PROVO UT  84604-5399

DAVID MORRIS
350 RASLYN STREET
BUFFALO NY  14215-3521

DAVID C MORRIS
TR UA 8/08/00
DAVID C MORRIS LIVING TRUST
15699 WRIGHT RD
GRAND LEDGE MI  48837-9202

DAVID D MORRIS
1527 U S RT 68 SOUTH
XENIA OH  45385-7643

DAVID E MORRIS
2804 PEDIGO PL
THOMPSONS STATION TN  37179-9268

DAVID L MORRIS
6050 DONNA CT
ROHNERT PARK CA  94928-5802

DEANA L MORRIS
15680 LAMESA CT
MORGAN HILL CA  95037-5314

DEBORAH MORRIS
CUST DAVID
ERIC MORRIS UTMA FL
510 WELLINGHAM DRIVE
DURHAM NC  27713-7500

DEBORAH J MORRIS
7520 WHEELER DR
ORLAND PARK IL  60462-5026

DEBRA A MORRIS
5131 FAIRWAY DR
KANSAS CITY MO  64129-1992

DEBRA A MORRIS
106 E STATE RD
WEST GROVE PA  19390

DELORIS L MORRIS
10304 E 56 ST
RAYTOWN MO  64133-2856

DENNIS L MORRIS
5756 NORBORNE
DEARBORN HGTS MI  48127-2995

DENVER A MORRIS JR
2107 RADCLIFFE AVE
FLINT MI  48503-4746

DEWEY MORRIS JR
1701 E LEONARD RD
LEONARD MI  48367-2045

DIANE D MORRIS
29547 SCHWARTZ RD
WEST LAKE OH  44145-3822

DONALD E MORRIS
RT 2
844 SHILOH RD
ALGOMA WI  54201-9439

DONALD L MORRIS
12514 PRINCETON
CHICAGO IL  60628-7225

DONALD R MORRIS
5525 PUTNAM
W BLOOMFIELD MI  48323-3722

DONNA MORRIS
15 HADLEY
D D O QC  H9B 2B5

DOROTHY I MORRIS &
JOHN E MORRIS JT TEN
198 IRONWOOD
VACAVILLE CA  95688-2731

DOROTHY J MORRIS
1210 SUBSTATION ROAD
BRUNSWICK OH  44212-1912

DOROTHY K MORRIS
211 DANUBE WAY
PALM BEACH GARDENS FL  33410

DULCIE M MORRIS
2101 ROSSITER PL
LANSING MI  48911-1680

EDDIE P MORRIS
519 N WEADOCK
SAGINAW MI  48607-1352

EDITH DIXON MORRIS
140 CHESTNUT ST
TROY PA  16947-1304

EDWARD P MORRIS &
RITA S MORRIS JT TEN
8342 VERA DR
BROADVIEW HTS OH  44147-2203

EDWIN B MORRIS III
125 FRONT ST
MARBLEHEAD MA  01945-3545

ELAINE MORRIS
3435 OAKHILL PLACE
CLARKSTON MI  48348-1052

ELFED W MORRIS
BOX 117
ORANGE BEACH AL  36561-0117

ELIZABETH MORRIS
1991 SIPES RD
BUFORD GA  30519

ELIZABETH J MORRIS
50 DEERWOOD MANOR
NORWALK CT  06851-2630

ELLA C MORRIS
522 GREENHILL AVE
WILMINGTON DE  19805-1851

ELLEN PETERSON MORRIS
12 LAKE RD
SHORT HILLS NJ  07078-3208

ELMER R MORRIS JR
BOX 1
KING GEORGE VA  22485-0001

ELMER R MORRIS JR &
MARCELINE WEATHERLY MORRIS JT TEN
BOX 1
KING GEORGE VA  22485-0001

ELMER R MORRIS 3RD
BOX 609
KING GEORGE VA  22485-0609

ELSIE MORRIS
2044 21ST DRIVE
APT 4C
BROOKLYN NY  11214

EMIL G MORRIS
1010 NOVAK ROAD
GRAFTON OH  44044-1226

EMMA L MORRIS
2008 WILLIAMS ST
GARY IN  46404-2563

EMMA L MORRIS
5534 SPEEDWAY DRIVE
SPEEDWAY IN  46224-5532

ETHEL J MORRIS
44498 BRIARWOOD CT
VAN BUREN TWP MI  48111-5144

EVERETT MORRIS
10165 EBY ROAD
GERMANTOWN OH  45327-9774

EZELL MORRIS
317 NW 84TH ST
OKLAHOMA CITY OK  73114-3403

F RICHARD MORRIS
51 HIGHLAND AVENUE
PORT WASHINGTON NY  11050-4041

F T MORRIS
2160 KARIBROOK DR
MONROE GA  30655-5885

FRANCIS L MORRIS &
MAUREEN C MORRIS JT TEN
526 LIBERTY ST
ELMIRA NY  14904-1518

FRANCIS M MORRIS &
ALBERTA MARIE MORRIS JT TEN
1706 TALLOW TREE CIR
VALRICO FL  33594-5444

FRED E MORRIS
2059 WICE CHURCH RD
BOAZ KY  42027-8518

FREDERICK A MORRIS
11142 W WINDSOR RD
PARKER CITY IN  47368-9361

FREDERICK A MORRIS JR
126 MIDDLE ROAD
CATAWISSA PA  17820-8752

FREDERICK M MORRIS &
JOY W MORRIS JT TEN
1141 SUMMIT HILLS LANE
NAPERVILLE IL  60563-2242

FREDRICK F MORRIS &
JOAN J MORRIS JT TEN
10640 S CENTRAL PARK
CHICAGO IL  60655-3204

GALLOWAY C MORRIS IV
210 BUCKWALTER RD
PHOENIXVILLE PA  19460-2350

GEORGE MORRIS
2310 SANTA BARBARA DRIVE
FLINT MI  48504-2020

GEORGE D MORRIS
PO BOX 905
COLEMAN TX  76834-0905

GILBERT H MORRIS
CUST ALLISON MORRIS
UTMA NJ
39 ONEIDA AVE
OAKLAND NJ 07436-3708

GILBERT H MORRIS
CUST SARAH MORRIS
UTMA NJ
39 ONEIDA AVE
OAKLAND NJ 07436-3708

GLADYS J MORRIS
18089 SORRENTO
DETROIT MI 48235-1439

GLEN R MORRIS JR
2815 S LANSING WAY
AURORA CO 80014-3086

MORRIS GORDON BAGNE JR & DOLORES
SANDERS BAGNE CO-TRS OF BAGNE TR
ESTB 2-7-79 MORRIS GORDONBAGNE
JR & DOLORES SANDERS BAGNE TRS
801 SO ACACIA
FULLERTON CA 92831-5305

GREGORY WINSLOW MORRIS
5943 WATERVIEW DRIVE
HILLIARD OH 43026-8531

GWENDOLYN F MORRIS
1527 U S 68 SOUTH
XENIA OH 45385-7643

HAROLD L MORRIS
5964 HIGHWAY 36 E
SOMERVILLE AL 35670-5337

HELEN MORRIS &
RAY MORRIS JT TEN
3372 DUNLOP LANE
CLARKVILLE TN 37043-1407

HENRY MORRIS
2012 NEBRASKA AVE
FLINT MI 48506-3736

HENRY C MORRIS
2103 ALGONAC
FLINT MI 48532-4507

MORRIS H FINE & THELMA BARNHILL
EX UW MARY M WILLIAMS
2101 PARKS AVE
STE 601
VIRGINIA BEACH VA 23451-4160

HILDA B MORRIS
411 BOXWOOD ROAD
WILMINGTON DE 19804-2008

HOPE A MORRIS &
JEFFERY E MORRIS JT TEN
603 DARTMOUTH
DEWITT MI 48820-9505

HUGH O MORRIS
640 JOERLING LN
MARTHASVILLE MO 63357-2446

I J MORRIS
2205 MARKESE
LINCOLN PARK MI 48146-2517

MISS IDA SHERRY MORRIS
C/O IDA SHERRY WARD
26 WOODSTOCK CIR
COLLEGEVILLE PA 19426-3426

IRMA MORRIS
1311 NW 12TH ST
FORT LAUDERDALE FL 33311-5904

IRMA J MORRIS
2056 OAK RUN SOUTH DR
INDIANAPOLIS IN 46260-5126

J T MORRIS JR &
DOLA S MORRIS JT TEN
16137 COUNTY RD 108
BRISTOL IN 46507-9587

JACK B MORRIS
3725 SE 12TH AVE
CAPE CORAL FL 33904

JAMES MORRIS &
JEAN MORRIS JT TEN
12200 WEXFORD CLUB DRIVE
ROSWELL GA 30075-1469

JAMES MORRIS
12200 WEXFORD CLUB DRIVE
ROSWELL GA 30075-1469

JAMES A MORRIS
3930 HERRICK
FLINT MI 48532-5281

JAMES B MORRIS III
4515 67TH ST
URBANDALE IA 50322-1821

JAMES B MORRIS
2838 BALTIC RD
BLACKVILLE SC 29817-3622

JAMES CASEY MORRIS
3 CALICO TREE RD
HAUPPAUGE NY 11788

JAMES F MORRIS
BOX 33
ARAGON GA 30104-0033

JAMES H MORRIS
2354 GREENVILLE RD
CORTLAND OH 44410-9648

JAMES I MORRIS &
ORADEL N MORRIS JT TEN
111 JOHN STREET
HOUMA LA 70360-2720

JAMES M MORRIS
765 VEAL TYUS RD
BOWDON GA  30108

JAMES WILLIAM MORRIS
226 LAWN AVENUE J
BUFFALO NY  14207-1840

JEAN HESS MORRIS
5100 US HWY 42 APT 532
LOUISVILLE KY  40241

JEAN R MORRIS
1912 DOLPHIN DR
BELLEAIR BLUFFS FL  33770-2038

JEANNE MARIE MORRIS
C/O JEANNE M FOLEY
232 NATURES LN
MILLER PLACE NY  11764

JEFFERY V N MORRIS
7015 LEADER ST
HOUSTON TX  77074-3421

JEFFREY SCOTT MORRIS
16 AMBER
ALISO VIEJO CA  92656

JEROME F MORRIS
1101 W GOLD ST
WILSON NC  27893-2513

JERRY D MORRIS JR
2147 S ETHEL
DETROIT MI  48217-1654

JOE B MORRIS
242 SPRINGER RD
WHITEBURG GA  30185-2863

JOHN MORRIS
517 WINSKIE ROAD
POOLER GA  31322-2815

JOHN E MORRIS
54 STEUBEN STREET
ADDISON NY  14801-1214

JOHN L MORRIS
1294 S LAUREL RD
LONDON KY  40744-7961

JOHN P MORRIS
5 BRENTWOOD DR
BLOOMFIELD CT  06002-2504

JOHN R MORRIS
167 EAST MAIN ST
LEXINGTON OH  44904-1226

JOHN R MORRIS
3181 STERLING
PONTIAC MI  48326-1640

JOHNNIE F MORRIS
PO BOX 9022
WARREN MI  48090-9022

JON E MORRIS
CUST HEATHER L
MORRIS UTMA PA
1600 PINE PLACE
CLEARWATER FL  33755

JON E MORRIS
CUST HEATHER L MORRIS
UTMA FL
1600 PINE PLACE
CLEARWATER FL  33755

JOSEPH L MORRIS
147 HWY 124
PANGBURN AR  72121-9598

JOSEPHUS L MORRIS
9155 N DELAWARE ST
INDIANAPOLIS IN  46240-1037

JOSEPH R MORRIS
13721 RING RD
SAINT CHARLES MI  48655-8502

JOYCE MORRIS
316 W SOUTH B ST
GAS CITY IN  46933-1720

JUDITH H MORRIS
7717 N U S 23
OSCODA MI  48750

JUDY G MORRIS
BOX 933
HAZARD KY  41702-0933

JULIA E MORRIS
5294 MOCCRI LANE
GRAND BLANC MI  48439-4339

JULIAN T MORRIS
396 5TH AVE
WINDER GA  30680-1586

JULIEANN M MORRIS
23 VERMONT
YOUNGSTOWN OH  44512-1122

KARL ALLEN MORRIS
220 WEST SHERMAN ST
PAPILLION NE  68046-2709

KAY J MORRIS
2310 SANTA BARBARA DRIVE
FLINT MI  48504-2020

KEN E MORRIS
3889 SHAGBARK LANE
BEAVERCREEK OH  45440-3471

LAMURL T MORRIS
BOX 7106
ATHENS GA  30604-7106

LAURA LEE CONNELL-MORRIS
402 HIGHLAND DR
SEAFORD DE  19973

LAURIE H MORRIS
C/O PAPA
31770 CROSS BOW ST
BINGHAM FARMS MI  48025-3505

LEO MORRIS &
EVA M MORRIS JT TEN
LOT 116
1341 W HIGHWAY 83
ALAMO TX  78516

LEON MORRIS
BOX 2145
MARION IN  46952-8545

LEONARD MORRIS
99 CLUBHOUSE DR
WILLINGBORO NJ  08046-3418

LEONARD R MORRIS
47 HARVEY CIRCLEDR 5-A
E BRUNSWICK NJ  08816

LEVERN MORRIS
237 W POPLAR ST
CHARLESTON SC  29403-3322

LILLIAN MORRIS
119-13 225 ST
CAMBRIA HGTS NY  11411-2115

LINDA A MORRIS
PO BOX 17532
WINSTON-SALEM NC  27116-7532

LINDA K MORRIS
117 SANDPIPER AVE
ROYAL PALM BEACH FL  33411-2917

LIVINGSTON B MORRIS
135 OLD LANCASTER RD
DEVON PA  19333-1439

LLDA E MORRIS
2110 NW 107TH AVE
PEMBROKE PINES FL  33026-2321

LORRAINE MORRIS
21450 KIPLING
OAK PARK MI  48237-3818

LOUIE A MORRIS JR
315 LEE RD 359
VALLEY AL  36854

MISS LOUISE MORRIS
697-A CRANBURY CROSS RD
NORTH BRUNSWICK NJ  08902-2829

LOUISE R MORRIS
24827 GEORGETOWN RD
HOMEWORTH OH  44634-9522

LOUISE T MORRIS
135 CROOKED CREEK LANE
DURHAM NC  27713

LOYD N MORRIS &
CATHERINE P MORRIS JT TEN
88 VEHR SYE DR
VERSAILLES OH  45380-9332

MORRIS L SCHWARTZ &
LYNNE R SANDMAN
TR MIRIAM SCHWARTZ TRUST
UA 08/22/89
NORTH SHORE HOTEL 1611 CHICAGO AVEN
EVANSTON IL  60201

LYNN MORRIS
337 VAN WINKLE ST
E RUTHERFORD NJ  07073-1933

MARCUS MORRIS
1683 OLD GODDARD RD
LINCOLN PK MI  48146-4033

MARGARET PATRICIA MORRIS
4 LAUER ROAD
POUGHKEEPSIE NY  12603-3903

MARJORIE MORRIS
2329 FISHER AVE
INDIANAPOLIS IN  46224-5087

MARTHA B MORRIS
4779 MC GREEVY DR
FAIRFIELD OH  45014-1825

MARY E MORRIS
16407 WESTVIEW AVE
CLEVELAND OH  44128

MARY ELIZABETH MORRIS
1103 WAVERLY DR
ARLINGTON TX  76015

MARY JEANNE MORRIS
1921 WINGFIELD DR
LONGWOOD FL  32779-7010

MARY LOU MORRIS
618 NE 131ST PL
PORTLAND OR  97230-2522

MARY SUSAN MORRIS
1018 CATON DR
VIRGINIA BEACH VA  23454-3140

MARY W MORRIS
24 STERLING ST
BROOKLYN NY  11225

MATTHEW MORRIS
2647 W CAMERON CT
ANAHEIM IN  92801-4955

MISS MAXINE MORRIS
1616 NORTH CUMBERLAND STREET
METAIRIE LA  70003-5736

MCKINZI MORRIS
58 CHARLES LANE
PONTIAC MI  48341-2929

MELANIE MORRIS
BOX 20781
ROCHESTER NY  14602-0781

MELISSA F MORRIS
59 PARK RD N
OSHAWA ON  L1J 4K8

MICKEY E MORRIS
8272 OSPREY ROAD
GROVE CITY FL  34224-8817

MILLIE G MORRIS
6601 E 51ST TERRACE
KANSAS CITY MO  64129-2812

MORRIS MOE GREENBERG & IRENE
GREENBERG CO-TRUSTEES U/A
DTD 05/16/90 IRENE
GREENBERG TRUST
427 GOLDEN ISLES APT 4F
HALLANDALE FL  33009-7544

MORRIS MOE GREENBERG &
IRENE GREENBERG
TR MORRIS MOE GREENBERG TRUST
UA 05/16/90
427 GOLDEN ISLES APT 4-F
HALLANDALE FL  33009-7544

MYRTLE M MORRIS
C/O SHARON RENK (POA)
15703 W 125TH STREET
OLATHE KS  66062-4992

NADIA MORRIS
2715 DEWAR RD
HARRISVILLE MI  48750

NANCY MORRIS
31 W SECOND ST
WEST ALEXANDRIA OH  45381

NANCY ANN MORRIS
1221 N SOONER DR
FAIRVIEW OK  73737-1042

NANCY D MORRIS
TR U/A
DTD 08/21/89 NANCY D MORRIS
TRUST
1021 NORTH EIGHTH AVE
LAUREL MS  39440-2731

MISS NANCY E MORRIS
519 CLUB DR
SAN ANTONIO TX  78201-3717

NANCY J MORRIS
3496 W 95TH ST
CLEVELAND OH  44102

NOBLE F MORRIS
21240 34 MILE RD
ARMADA MI  48005-3114

NORMA MORRIS
1640 MORRISON RD
ROSE CITY MI  48654

MORRIS N TARICA & REGINA A
TARICA TR U/A DTD 05/23/86 THE
MORRIS TARICA & REGINA TARICA
FAM TR
875 COMSTOCK AVE 14D
LOS ANGELES CA  90024-7513

MORRIS OPPENHEIM
ATTN CAROL BUICK INC
42446 NORTH PEDERSEN LANE
ANTIOCH IL  60002-9139

PAMELA H MORRIS
14 STARDUST TRAIL SE
CARTERSVILLE GA  30120

PATRICIA E MORRIS
3780 HELMKAMPF
FLORISSANT MO  63033-6539

PEGGY A MORRIS &
ROBERT J MORRIS JT TEN
907 MOSSY OAK DRIVE
INVERNESS FL  34450-6002

PETER E MORRIS
506 GRACE LANE 2
AUSTIN TX  78746-4817

PETER F MORRIS
2450 OAK RD
PINCONNING MI  48650-9747

PETER R MORRIS
9145 PAYNE FARMS LN
DAYTON OH  45458-9393

PHYLLIS JEAN MORRIS
979 CALKSFERRY RD
LEXINGTON SC  29072-8616

PRESTON MORRIS JR
1321 AVENUE A
FLINT MI  48503-1477

PRISCILLA A MORRIS
3302 CONEFLOWER DRIVE
FORT COLLINS CO  80521

R M MORRIS
12907 E 54TH TERR
KANSAS CITY MO  64133-3120

RALPH E MORRIS
3191 W HWY 5
BOWDEN GA  30108-3371

REBECCA P MORRIS
C/O REBECCA MORRIS HADWIN
BOX 13279
SAVANNAH GA  31416-0279

REGINALD C MORRIS
2259 CLOVERDALE DR
ATLANTA GA  30316-2721

REGINA Y MORRIS
CUST JENNA R MORRIS
UTMA NM
BOX 1532
TUCUMCARI NM  88401-1532

RENEE WARSHAW MORRIS
36 MIDDLESEX DR
SLINGERLANDS NY  12159

REX J MORRIS
15700 HAGGERTY HIGHWAY
BELLEVILLE MI  48111-6003

REX J MORRIS &
VERONICA MORRIS JT TEN
15700 HAGGERTY
BELLEVILLE MI  48111-6003

RICHARD MORRIS
13009 PULLMAN
SOUTHGATE MI  48195-1118

RICHARD MORRIS
703 MOHICAN CT
MORGANVILLE NJ  07751-4643

RICHARD G MORRIS
505 CHURCH ST
YOUNGSTOWN NY  14174-1333

RICHARD J MORRIS
2611 LAKE OVERLOOK
MARIETTA GA  30062-5389

RICHARD L MORRIS
318 PORTER MILL BEND DR
CAMDENTON MO  65020

RITA E MORRIS
413 BRYN MAWR ISLAND
BRADENTON FL  34207-5612

RITA L MORRIS
638 CHASE DR
CORPUS CHRISTI TX  78412-3037

ROBERT MORRIS
TR UA 02/21/02
THE MICHAEL J MORRIS TRUST
27 PARKWAY CRESCENT
MILTON MA  02186

ROBERT MORRIS
6427 N WOODBRIDGE RD
WHEELER MI  48662-9769

ROBERT A MORRIS
27 PARKWAY CRESCENT
MILTON MA  02186

ROBERT C MORRIS
7110 CRESCENDA DR
ROCKFORD MI  49341-9482

ROBERT J MORRIS
101 E VILLAGE
NORTH LAKE IL  60164-1718

ROBERT J MORRIS
23009 E 291ST ST
HARRISONVILLE MO  64701-8152

ROBERT M MORRIS
3150 OAKRIDGE DR
HIGHLAND MI  48356-1942

ROBERT S MORRIS
2645 EDGEHILL ROAD
HUNTINGDON VALLEY PA  19006-5519

ROBERT S MORRIS
5012 ROCKPORT DR
DALLAS TX  75232-1336

ROBERT S MORRIS &
SHARON I MORRIS JT TEN
85 OLEAN ST
BOLIVAR NY  14715-1303

ROBERT W MORRIS &
VERONICA A MORRIS JT TEN
8724 W 26TH ST
NORTH RIVERSIDE IL  60546

RON L MORRIS
4103 LAHRING ROAD
HOLLY MI  48442-9473

ROOSEVELT MORRIS JR
1114 LINN
BAY CITY MI  48706-3739

ROSE HELEN MORRIS
7904 COMES AVE
BALTIMORE MD  21236-3803

RUTH M MORRIS
271 NIAGARA ST
LOCKPORT NY  14094-2625

RYAN L MORRIS
5911 GRAND LEDGE HWY
SUNFIELD MI  48890-9731

SADIE P MORRIS
7412 GABRIEL ST
SHERRILLS FORD NC  28673

SALLY A MORRIS
16625 WOODLAND CT
BRIDGEVILLE DE  19933

SCOTT A MORRIS
PO BOX 3947
NEW HYDE PARK NY  11040

SHARON K MORRIS
3500 CAICOS COURT
LEXINGTON KY  40509-9528

SHERYL D MORRIS
151 MEADOWCREST DR
SOMERSET KY  42503

STEPHEN A MORRIS
10081 BRAY RD
MILLINGTON MI  48746-9524

STEVEN G MORRIS
30189 WESTWOOD
MADISON HGTS MI  48071-2246

STEVEN R MORRIS
5227 CONNORS DR
HIGHLAND MI  48356-1517

SUSAN C MORRIS
125 FRONT ST
MARBLEHEAD MA  01945-3545

SUSAN W MORRIS
1538 OAK GROVE ROAD
DECATUR GA  30033-1728

SYLVIA K MORRIS &
FELICIA PEZZOPANE &
CYNTHIA ROSS JT TEN
14977 ARCOLA
LIVONIA MI  48154-3964

T J MORRIS &
YVONNE MORRIS TEN COM
216 THOROUGHBRED LANE
LAFAYETTE LA  70507-2562

TERRY L MORRIS
416 YARMOUTH LANE
COLUMBUS OH  43228-1336

THELMA G MORRIS
65 MAPLE DRIVE
SPRINGBORO OH  45066-1210

THOMAS G MORRIS
4531 PALMER 111
VERNON TX  76384-3007

THOMAS J MORRIS JR
467 FREUND AVE
GIBBSTOWN NJ  08027-1519

THOMAS J MORRIS
216 THOROUGHBRED DR
LAFAYETTE LA  70507-2562

THOMAS R MORRIS
CUST JOHN A
MORRIS UGMA MI
28011 WEYMOUTH
FARMINGTON HILLS MI  48334-3268

THOMAS WOOD MORRIS
BOX 4122
DANVILLE VA  24540-0103

TIMOTHY I MORRIS
4730 MALUS BLVD
ANDERSON IN  46011-9418

VERONICA A MORRIS
CUST MICHELLE A MORRIS
UTMA IL
8724 W 26TH STREET
NORTH RIVERSIDE IL  60546

VICTOR A MORRIS &
THEADA E MORRIS JT TEN
1605 WEST COUNTY RD 750S
CLAY CITY IN  47841

VICTOR L MORRIS
2745 REPPUHN DRIVE
SAGINAW MI  48603-3149

VINCENT MORRIS
2384 GLENWOOD DR
TWINSBURG OH  44087-1346

VIRGINIA LEE MORRIS
111 LITTLE RD
PERKIOMENVILLE PA  18074-9791

W THOMAS MORRIS &
EDITH DIXON MORRIS TEN ENT
140 CHESTNUT ST-BOX 127
TROY PA  16947

WALTER L MORRIS JR
822 FAIRWOOD COVE
WEST HELENA AR  72390-3808

WANDA LEE MORRIS
20650 ROSCOE BLVD
WINNETKA CA  91306-1703

WAYNE MORRIS JR
1405 EAST MICHIGAN ST
INDIANAPOLIS IN 46201-3015

WAYNE R MORRIS
54601 SILVER ST
MENDON MI 49072-9503

WENDY MORRIS
1741 HUDSON AVE
ROCHESTER NY 14617-5103

WENDY SUE MORRIS
334 GLEN ERICA
SHREVEPORT LA 71106-6002

WILFORD V MORRIS JR
1411 HWY 90 W
SEALY TX 77474-3854

WILLA ROSENBACH MORRIS
CUST JILLIAN AMY ROSENBACH UGMA NY
130 S FLORES ST APT 100
LOS ANGELES CA 90048

WILLIAM MORRIS &
BERNADINE MORRIS JT TEN
BOX 357
WOODBURY NJ 08096-7357

WILLIAM A MORRIS
6690 BAILEY RD
WHEELER MI 48662-9762

WILLIAM ARTHUR MORRIS
4206 RUTTAND PARK LN
KATY TX 77450-8225

WILLIAM K MORRIS
3260 WHITFIELD DRIVE
WATERFORD MI 48329-2775

WILLIAM L MORRIS &
SHERYL D MORRIS JT TEN
151 MEADOWCREST DR
SOMERSET KY 42503

WILLIAM M MORRIS
1004 CRIMSON KING PKWY
MOORESVILLE IN 46158-2712

WILLIAM R MORRIS
1026 TROTWOOD LANE
FLINT MI 48507-3709

WILLIAM W MORRIS
302 N SHANNON DR
WOODSTOCK IL 60098-9421

WILLIE MORRIS
804 SEWARD ST
ROCHESTER NY 14611-3826

YONG HI MORRIS
2000 ROSEWOOD AVE
MUNCIE IN 47304-2775

WALTER T MORRISETTE JR
1530 WYOMING
FLINT MI 48506-2784

WILLIAM R MORRISETTE JR
2660 MIDLAND RD
BAY CITY MI 48706-9201

THOMAS G MORRISEY
6228 SPRINGBROOK RD
HORTON MI 49246-9553

VIOLET MORRISEY
343 S LOUISANA AVE
MORTON IL 61550-2707

JOE R MORRISH
5556 FLUSHING RD
FLUSHING MI 48433-2532

ROBERT J MORRISH
2304 BRADFORD DRIVE
FLINT MI 48507-4404

ABIGAIL MICHELLE MORRISON
6 QUISSETT CIR
FLAMOUTH MA 02540-2253

ALGER E MORRISON
BOX 165
MARIENVILLE PA 16239-0165

ARCHIBOLD G MORRISON
13540 CAPERNALL RD
CARLETON MI 48117-9591

BARBARA L MORRISON
4135 WESTWOOD NE RD
MANCELONA MI 49659-9256

BRIAN MORRISON
1833 FOLEYET CRES
PICKERING ON CAN

CARL E MORRISON JR
1113 MAIN ST
EARLE AR 72331-1618

CARLA H MORRISON
6 BASKIN RD
LEXINGTON MA 02421-6902

CAROL C CHARLES-MORRISON
1097 LESLIE LN
GIRARD OH 44420

CARROL E MORRISON
1928 GREENFIELD AVE
FORT WORTH TX  76102

CATHERINE E MORRISON
2672 HILLSDALE AVENUE
LARGO FL  33774-1612

MORRISON CHUN & HELEN C
CHUN TRUSTEES U/A DTD
05/29/84 MORRISON CHUN
1623 BERKELEY WAY
BERKELEY CA  94703-1237

CLARENCE A MORRISON &
MARIE L MORRISON JT TEN
4315 PIERCE
OMAHA NE  68105-1739

DARCY A MORRISON
7209 PRESCOTT POND LN
CHARLOTTE NC  28270-0392

DARLENE I MORRISON
239 LAUREL ST
YOUNGSTOWN OH  44505-1923

DARWIN A MORRISON JR
BOX 546
ELLSWORTH ME  04605-0546

DAVID E MORRISON
109 CANTERBURY DR
WILM DE  19803-2607

DAVID R MORRISON
1403 WICK AVE
YOUNGSTOWN OH  44505-2742

DAVID W MORRISON
116 MARYLAND ST
HOLLISTON MA  01746

DEBRA MORRISON
4895 CURTIS LN
CLARKSTON MI  48346-2727

DIANE MORRISON &
KRISTA MORRISON &
MICHAEL MORRISON JT TEN
34166 PRESTON DR
STERLING HEIGHTS MI  48312-5653

DIANNE M MORRISON
26919 STRATFORD
HIGHLAND CA  92346-3005

DONALD G MORRISON &
HELEN D MORRISON JT TEN
BOX 58
LIMON CO  80828-0058

DONNA MORRISON
421 SANDSTONE DR
TUSCALOOSA AL  35405-6406

DORMAN E MORRISON
846 SUMMITCREST DR
INDIANAPOLIS IN  46241-1729

DOROTHY G MORRISON
BOX 2086
SOUTHFIELD MI  48037-2086

DOUGLAS J MORRISON &
ROBERT J JESS &
KATHLEEN A JESS JT TEN
19158 GLENMORE
REDFORD MI  48240

EDWARD MARTIN MORRISON
5240 HIGHLAND RD
BATON ROUGE LA  70808-6530

EILEEN E MORRISON
120 SENECA DR
BELLEVUE OH  44811-1634

ELISE M MORRISON
1503 EDGEWOOD LANE
WINNETKA IL  60093-1415

ELIZABETH B MORRISON &
JOHN W MORRISON JR JT TEN
7408 SPRINGVILLAGE DR
APT 105
SPRINGFIELD VA  22150

ELIZABETH C MORRISON
30 FAIRFAX TER
CHATHAM NJ  07928-2004

ELIZABETH W MORRISON
3292 CARDINAL CT
MURRYSVILLE PA  15668-1412

EMILY MORRISON
20 JOHN STREET
KEARNY NJ  07032-1925

ERNEST E MORRISON
BOX 608
MERIDIAN MS  39302-0608

F SCARR MORRISON &
ELIZABETH L MORRISON JT TEN
HOUND EARS CLUB
BLOWING ROCK NC  28605

FELIX W MORRISON &
PATRICE C MORRISON JT TEN
25256 CALVERT DRIVE
GREENSBORO MD  21639-1240

FLORENCE J MORRISON
22 N LINCOLN ST
WESTMONT IL  60559-1610

GARNETTE M MORRISON
43 HALF MOON
EL PASO TX  79915-2666

GARRY L MORRISON
1224 N UNION AVE
SALEM OH  44460-1355

GARY MORRISON
1228 BON REA WAY
RENO NV  89503-2805

GEORGE J MORRISON
12 LEXINGTON ST POB 2123
FRAMINGHAM MA  01703-2123

GEORGIA M MORRISON
206 E STONE AVE
GREENVILLE SC  29609-5624

GERALDINE C MORRISON
POST OFFICE BOX 235
NORTH CONWAY NH  03860-0235

GERALD K MORRISON &
FLO A MORRISON JT TEN
34 ERNEST ROAD
LANDISBURG PA  17040

GERALD O MORRISON
20150 PLANTATION
BEVERLY HILLS MI  48025-5050

HELEN DAVIS MORRISON
BOX 58
LIMON CO  80828-0058

HELEN DAVIS MORRISON
BOX 58
LIMON CO  80828-0058

HELEN M MORRISON
1168 RAMBIN RD
STONEWALL LA  71078-9303

JACK G MORRISON
1420 BECKWITH DR
ARLINGTON TX  76018-2616

JACK L MORRISON
601 MONOMOY CT
NORMAN OK  73071-7109

JAMES B MORRISON
601 ROSEWOOD
YPSILANTI MI  48198-8012

JAMES E MORRISON &
BARBARA D MORRISON
TR UA 2/05/98
THE JAMES MORRISON &
BARBARA MORRISON REVOCABLE TRUST
2664 BELLEVUE RD
MUSKEGON MI  49441-3458

JAMES M MORRISON JR
1097 LESLIE LN
GIRARD OH  44420-1441

JAMES R MORRISON
9501 EVENING STAR ROAD
EUDORA KS  66025-8336

JANE MORRISON
CUST DANIEL M
BOWSER UTMA IA
1224 N 5TH
STUART IA  50250-2082

JANE MORRISON
CUST JOSEPH
BOWSER UTMA IA
1224 N 5TH
STUART IA  50250-2082

JANE MORRISON
CUST ELIZABETH
WOLFE UTMA IA
1224 N 5TH
STUART IA  50250-2082

JANE MORRISON
CUST JARED
WOLFE UTMA IA
1224 NB 5THSSTUART IA  50250

JANE MORRISON
CUST MARIA
WOLFE UTMA IA
1224 N 5TH
STUART IA  50250-2082

JANE E MORRISON CUST DANIEL
M BOWSER
BOX C
STUART IA  50250

JANE E MORRISON
CUST STEPHEN
M BOWSER UTMA IA
BOX C
STUART IA  50250

JANIE F MORRISON
1 GLENWOOD AVE
HARAHAN LA  70123-4610

JEAN E MORRISON
380 HALEMAUMAU PLACE
HONOLULU HI  96821-2108

JIM F MORRISON
1084 CHATWELL DR
DAVIDSON MI  48423-2366

JIMMIE E MORRISON
TR JIMMIE E MORRISON 2003 LIVING
TRUST
UA 01/06/03
14155 MAGNOLIA BLVD
APT 322
SHERMAN OAKS CA  91423

JO ANN M MORRISON
525 LAKE LOUISE CIRCLE 201
NAPLES FL  34110-8000

JOHN ARTHUR MORRISON
765 CENTRAL PARK BLVD NORTH
OSHAWA ON

JOHN E MORRISON
8803 W MANSLICK RD
VALLEY STATION KY  40272-2228

JOHN G MORRISON
27 EASTWOODS DR
COLD SPG HBR NY  11724-2304

JOHN L MORRISON
573 SYCAMORE CT
FLINT MI  48506-5210

JOHN R MORRISON
116 TANGLEWOOD TRAIL
LOUISVILLE KY  40223-2816

JOHN R MORRISON &
DOLORES W MORRISON JT TEN
1024 SECOND ST
BEAVER PA  15009-2618

LARRY J MORRISON
3668 NW 23RD BLVD
JENNINGS FL  32053-2728

LARRY R MORRISON
10921 W HWY 52
VERSAILLES MO  65084-4917

MISS LAURA H MORRISON
BOX 234
BARNEGAT NJ  08005-0234

LEO W MORRISON
2479 LANCE ST RT 1 1
LAKE ORION MI  48360-2450

LEONARD A MORRISON &
RUTH R MORRISON JT TEN
2350 EDGEWOOD
FARWELL MI  48622-9752

LESLIE C MORRISON &
SALLY A MORRISON JT TEN
607 ST CATHERINE ST
LUDINGTON MI  49431-1347

LINDA L MORRISON
30575 OAKLEAF LANE
FRANKLIN MI  48025-1466

LUCHIAS MORRISON
2515 GOLDEN OAK DR
ORANGE TX  77632-4426

LUCRETIA MARY MORRISON
6404 FORT SCOTT COURT
PLANO TX  75023-4311

LUSHAIS MORRISON
2515 GOLDEN OAK DR
ORANGE TX  77632-4426

LUTHER MORRISON JR
4102 SHERATON DR
FLINT MI  48532-3555

LYNN P MORRISON
64 NORWOOD AVE
BUFFALO NY  14222-2104

MAIYA MARSHALL MORRISON
136 CORTE DEL ENCINO
SONORA CA  95370-5460

MARGARET MORRISON
777 WEST PRAIRIE
DECATUR IL  62522-2441

MARGARET D MORRISON
617 BENOWE SCOTIA ST
GLENDALE CA  91207-1017

MARGARET W MORRISON &
MARGARET W BINNS JT TEN
5016 W FRANKLIN ST
RICHMOND VA  23226-1509

MARGOT VALENTINE MORRISON
72-334 BARBARA DR
RANCHO MIRAGE CA  92270-4910

MARK C MORRISON
7531 PORTER RD
GRAND BLANC MI  48439-8555

MARVIN L MORRISON
RR 1 BOX 1359 A
HEMPHILL TX  75948

MARY L MORRISON
BOX 975
FAIRMONT WV  26555-0975

MARY M MORRISON
46 BITTERSWEET DRIVE
GLEN MILLS PA  19342-1318

MICAH MORRISON
C/O CATHERINE MORRISON
142 WEST 88TH STREET 3F
NEW YORK NY  10024-2402

MILDRED A MORRISON
1209 NEW STREET
MARSHALLTON
WILMINGTON DE  19808-5819

NANCY J MORRISON &
ELIOT MORRISON &
DEBBIE MORRISON JT TEN
103 BROCKMOORE DRIVE
EAST AMHERST NY  14051-2138

NATALIA MORRISON
116 CRESCENT DR
GRAND HAVEN MI  49417-2406

PAMELA S MORRISON
202 BELLEVIEW AVE APT 1
ORANGE VA  22960

PATRICIA S MORRISON
BOX 3242
BLOOMINGTON IL  61702-3242

PAUL W MORRISON
5192 WORCHESTER
SWARTZ CREEK MI  48473-1229

PHILIP J MORRISON
0295 E 400 N
HARTFORD CITY IN  47348-9594

PHYLLIS J MORRISON
605 NORTH 9TH ST
MIDDLETOWN IN  47356-1313

RICHARD L MORRISON
431 FIFTH STREET
OXFORD PA  19363

ROBERT F MORRISON
145 OLIVER RD
BEDFORD NY  10506-1542

ROBERT G MORRISON &
NORMA J MORRISON JT TEN
2117 AMERICANA
MUSCATINE IA  52761-2535

ROBERT G MORRISON
2117 AMERICANA AVE
MUSCATINE IA  52761-2535

ROBERT HAROLD MORRISON &
ALICIA BROOKS MORRISON TEN COM
TRUSTEES UA MORRISON FAMILY
TRUST DTD 04/10/92
6804 E VALLEY VISTA LANE
SCOTTSDALE AZ  85253-5349

ROBERT L MORRISON JR
CUST RACHEL ELIZABETH MORRISON
UGMA MS
76 DICKENSON AVE
NEWBURY PARK CA  91320-4321

ROSALYN MORRISON &
NORMAN L MORRISON JT TEN
BOX 261
BENZONIA MI  49616-0261

RUTH M MORRISON EX EST
JOHN L MORRISON JR
10106 FERNDALE RD
DALLAS TX  75238

SANDRA MORRISON
CUST TAMARA LYNN MORRISON UGMA CT
524 TORRINGFORD EAST ST
TORRINGTON CT  06790-4240

SHELBY MORRISON
1501 ARLINGTON RD
ARAB AL  35016

STEVEN K MORRISON &
STACY N MORRISON JT TEN
3 OAK DR
HUNTINGTON WV  25704

SUSAN D MORRISON
4518 CHASTAIN DRIVE
MELBOURNE FL  32940

SUSAN I MORRISON
138 THOMAS DR
SYCAMORE IL  60178-1123

MISS SUSANNE MORRISON
22 COLTON AVE
ST CATHARINES ON  L2T 2G6

THEODORE D MORRISON III
3200 WESTFIELD RD
CHARLOTTE NC  28209-2145

THOMAS J MORRISON
5275 STICKNEY ROAD
CLARKSTON MI  48348

THURMAN A MORRISON &
MARJORIE MORRISON JT TEN
10 TWP RD 1144
PROCTORVILLE OH  45669

TONI E MORRISON &
JOHN W MORRISON JT TEN
BOX 397
SPECULATOR NY  12164-0397

VENICE E MORRISON
12372 S COUNTY RD 450 E
CLOVERDALE IN  46120-8623

WALTER A MORRISON
2451 EASTWOOD DRIVE
YORK PA  17402-3606

WALTER M MORRISON
TR UA 06/14/93 F/B/O
WALTER M MORRISON
NBU 7801
PRAGUE OK  74864

WALTER M MORRISON
TR WALTER M MORRISON TRUST
UA 06/14/93
WALTER M MORRISON
63 BENEDICT LANE
MIDDLEBURY VT  05753

WAYNE J MORRISON
56 OLD TOWN RD
CLARION PA  16214

WILLIAM C MORRISON &
BARBARA A MORRISON TEN ENT
35 GLENVIEW DR
GLEN MILLS PA  19342-1115

WILLIAM D MORRISON
1144 HOUSEL CRAFT ROAD
CORTLAND OH  44410-9565

WILLIAM R MORRISON
3735 CATALINA DRIVE
CARLSBAD CA  92008-2863

ALBERT MORRISS &
FRANCES MORRISS JT TEN
2828 CURTIS DR
TYLER TX  75701-8109

ALBERT W MORRISS
2828 CURTIS DR
TYLER TX  75701-8109

ROBERT C MORRISS
104 LAGUNA
BOX 7577
INDIAN LAKE ESTS FL  33855-7577

ROBERT C MORRISS &
MILDRED C MORRISS JT TEN
BOX 7577
INDIAN LAKE EST FL  33855-7577

W MC DONALD MORRISS
BOX 8761
SOUTH CHARLESTON WV  25303-0761

LARRY D MORRISSETT
2099 W RIDGE ST
DAVISON MI  48423-2128

STANLEY F MORRISSETT
10003 SHARON DR 98
MONTROSE MI  48457-9787

GERALD H MORRISSETTE
5320 ASHLAND AVE
LORAIN OH  44053-3422

GILLARD MORRISSETTE
17839 MAINE
DETROIT MI  48212-1019

BARBARA J MORRISSEY
1635 CLEMENTS AVE
NAT'L CITY MI  48748-9567

DANIEL MORRISSEY
8104 26TH AVENUE NORTH
ST PETERSBURG FL  33710

FRANCES G MORRISSEY
5 BEAR MOUNTAIN ROAD
NEW FAIRFIELD CT  06812-5127

HELEN O MORRISSEY
57 SIMMS RD
KENSINGTON CT  06037-1136

JAMES W MORRISSEY
11506 WATER POPPY TER
BRADENTON FL  34202-5122

JOHN A MORRISSEY
7 CAMELOT DR
OAK BROOK IL  60523-1706

JOHN J MORRISSEY III &
MARY M MORRISSEY JT TEN
1889 ROUTE 118
DORCHESTER NH  03266

JOHN JOSEPH MORRISSEY &
MARYANN MORRISSEY JT TEN
106 S ACTON RD
STOW MA  01775-2107

JOSEPH E MORRISSEY &
JOANN M MORRISSEY JT TEN
174 AUBURN ST
AUBURN MA  01501-1635

JUNE R P MORRISSEY
9 ROBINSON DR
REHOBOTH BEACH DE  19971-2043

KATHERINE C MORRISSEY
TR UA 08/05/87 F/B/O
KATHERINE C MORRISSEY
129 ACACIA CIRCLE APT 507
INDIAN HEAD PARK IL  60525-9057

KEVIN MORRISSEY
8104 26TH AVENUE NORTH
ST PETERSBURG FL  33710

LEONARD E MORRISSEY JR &
WINIFRED W MORRISSEY JT TEN
36 OCCOM RIDGE
HANOVER NH  03755-1410

LINDA MORRISSEY
27 ICHABOD RD
SIMSBURY CT  06070-2812

LUCY E MORRISSEY
12557 JPTEPPF
TECUMSEH ON  N8N 4T6

MELISSA E MORRISSEY
19667 EASTMAPLEWOOD AVE
AURORA CO  80016

NANCY A MORRISSEY
2067-27TH ST
CUYAHOGA FALLS OH  44223-1103

PATRICIA J MORRISSEY &
DAVID P MORRISSEY JT TEN
111 CHERRY VALLEY AVE 801
GARDEN CITY NY  11530-1574

PHILIP M MORRISSEY
95 ROBINHOOD DR
SAN FRANCISCO CA  94127-1624

ROBERT J MORRISSEY
3190 SPRINGBROOK DRIVE
LAMBERTVILLE MI  48144-9625

STANLEY M MORRISSEY
6923 STONES THROW CIRCLE #4105
ST PETERSBURG FL  33710

THOMAS L MORRISSEY
210 WICKER
BARRINGTON IL 60010-3723

WILLIAM J MORRISSEY 3RD
1684 BEECH GROVE DRIVE
CINCINNATI OH 45233-4906

MARIE A MORRO
22771 WOODRIDGE DR
HAYWARD CA 94541-3223

ANN MORRONE
54 BORDEN AVE
HILLSIDE APTS A-15
NORWICH NY 13815

LOVEDY E MORRONE
3539 DUNKIRK DR
ANCHORAGE AK 99502-3059

THOMAS MORRONI
TR ELECTRIC EQUIP & ENGINEERING
DEFERRED PFT/SHR/PLN UA 12/01/84
BOX 16383
DENVER CO 80216-0383

ALEXANDER T MORROW
7813 ANTIOPI ST
ANNANDALE VA 22003

ALICE L MORROW
3608 LARCH MONT SQUARE LANE
SACRAMENTO CA 95821

BONNIE G MORROW
19 COUNTRY LIFE
OFALLON MO 63366-2709

BRAD MORROW
60 MAIN STREET
CHESTER NY 10918-1329

BRET L MORROW
5172 HEMMINGWAY LAKE RD
OTTER LAKE MI 48464-9752

C LEON MORROW
701 WICKFIELD
LOUISVILLE KY 40245-5716

CLIFFORD W MORROW
C/O WENDY WILLIAMS POA
1941 SUPERIOR DR
NASHVILLE MI 49073

CORNELIUS MORROW
100 CARNINE AVE
TRENTON NJ 08638-2304

DONALD H MORROW
1213 ROYCE DR
SOMERSET KY 42503-9720

EILEEN HARNEY MORROW
123 VENDDA
SAN RAFAEL CA 94903-2951

ELLEN G MORROW &
GARY KENT MORROW JT TEN
800 KELLY LN
LOUISIANA MO 63353-2415

EMILY STUBBS MORROW
C/O ATTY ALBERT S ROBINSON
40 GROVE ST SUITE 190
WELLESLEY MA 02482

FAUSTENIA MORROW
87 WELKER STREET APT 2
BUFFALO NY 14208-1734

GEORGE T MORROW II &
JOAN S MORROW JT TEN
5580 OLD MARKET RD
EXCELSIOR MN 55331-7000

GREGORY W MORROW
4945 JUNIPER DR
COMMERCE TWP MI 48382-1545

HELEN N MORROW
715 RIDGE ROAD
WILMETTE IL 60091-2482

HUGH T MORROW &
NELLIE M MORROW JT TEN
220 S SUTTON RD
JACKSON MI 49203-2428

JAMES C MORROW
319 REO BLVD
WARREN OH 44483-2229

JAMES C MORROW &
BEVERLY A MORROW JT TEN
29508 LINCOLN RD
BAY VILLAGE OH 44140-1951

JAMES M MORROW JR
7103 WELLINGTON POINT
MCKINNEY TX 75070

JANET R MORROW &
WILLIAM E MORROW III JT TEN
PO BOX 3171
BLOOMINGTON IN 47402-3171

JEFFERSON EDWIN MORROW
525 ELM ST
BOX 87
CLINTON KY 42031-1415

JOAN S MORROW
301 MILL STREAM WAY
WILLIAMSBURG VA 23185-3192

JOE E MORROW
295 SARANAC AVENUE
BUFFALO NY 14216-1931

JOHN H MORROW
1400 PARK PL TOWER
BIRMINGHAM AL  35203-2700

JOHN K MORROW SR
5841 EAST 43RD ST
INDIANAPOLIS IN  46226-3301

JOSEPH K MORROW JR
19 COUNTRY LIFE
OFALLON MO  63366-2709

KAREN MORROW
ATTN LIEBMAN
159 W 53RD ST
NEW YORK NY  10019-6005

KEITH W MORROW
1570 SALINA DR
AVON IN  46123-9352

LARRY MORROW &
DELOIS MORROW JT TEN
2314 VILLAGE DRIVE EAST
FORISTELL MO  63348

LARRY D MORROW
2314 VILLAGE DRIVE EAST
FORISTELL MO  63348

LARRY D MORROW &
GYNDOLEN D MORROW JT TEN
2314 VILLAGE DRIVE EAST
FORISTELL MO  63348

LAWRENCE MORROW &
CLARA D MORROW TEN COM
3509 WINIFRED
FORT WORTH TX  76133-2124

LEONARD MORROW
225 BROADWAY
NEW YORK NY  10007-3001

LINDA K MORROW
TR LINDA K MORROW LIVING TRUST
UA 09/07/94
682 LINDEN DR
ENGLEWOOD FL  34223

LINDA L MORROW
803 N WALNUT ST
MILFORD DE  19963-1234

LOUISE ZEH MORROW
REGENTS OF THE UNIV OF CA
1111 FRANKLIN STREET
8TH FLOOR
OAKLAND CA  94607-5201

MARGARET L MORROW
5115 N STILLWELL RD
PIQUA OH  45356-9349

MARILYN MORROW
15793 ALDEN
DETROIT MI  48238-1423

MARY LOUISE MORROW
7320 CHARTERCREST DR
FORT WAYNE IN  46815-5518

MARY S MORROW
9253 MONICA DR
DAVISON MI  48423-2861

MICHAEL E MORROW &
DEBBI MORROW JT TEN
1134 WESTMORELAND RD B-10
COLORADO SPRINGS CO  80907-4646

NORMA J MORROW
TR UA 12/2/03 NORMA J MORROW LIVING
TRUST
117 NORTH WEST ST
THORNTOWN IN  46071

PAUL B MORROW
9 NIGHTENGALE AVE
MASSENA NY  13662-1720

PAUL C MORROW
1495 SUN TERRACE DR
FLINT MI  48532-2220

RAYMOND C MORROW &
CORINNE L MORROW JT TEN
3014 GLADE ST
MUSKEGON HEIGHTS MI  49444-2705

RICHARD A MORROW
3716 DALE RD
SAGINAW MI  48603-3131

RICHARD A MORROW &
MARGARET A MORROW JT TEN
3716 DALE RD
SAGINAW MI  48603-3131

RICHARD A MORROW &
GLADYS J MORROW JT TEN
C/O GREG J MEADE
POST OFFICE BOX 7038
MAMMOTH LAKES CA  93546

ROBERT B MORROW
3022 JACKSON DR
HOLIDAY FL  34691

ROBERT C MORROW
BOX 575
NEWTON NJ  07860-0575

ROBERT E MORROW II
991 N CO RD 650 W
YORKTOWN IN  47396-9104

ROBERT F MORROW &
LOUISE ZEH MORROW JT TEN
REGENTS OF THE UNIV OF CA
BOX 24000
OAKLAND CA  94623-1000

ROBERT J MORROW
3347 LONGVIEW DR
FLUSHING MI  48433

ROBERT L MORROW
319 REO BLVD
WARREN OH  44483-2229

ROGER DALE MORROW
491 CO HWY 504
BENTON MO  63736

ROGER G MORROW
8 PLANTATION OAKS LN
O FALLON MO  63366-1376

SALLY N MORROW
3824 PLEASANT DR
CEDAR FALLS IA  50613

SAMUEL A MORROW
309 BOST NURSERY RD
MAIDEN NC  28650-9526

SHARON HENDERSON MORROW
187 MINNICK ST
FRANKLIN OH  45005

SUE S MORROW
1477 BURNING TREE RD
CHARLESTON SC  29412-2602

WENDY WEBER MORROW
BOX 162
COUPERVILLE WA  98239-0162

WILLIAM MORROW
CUST CHARLES MORROW UGMA PA
PO BOX 1246
MARBLEHEAD MA  01945

WILLIAM MORROW JR
1723 COCHRAN PL A
ST LOUIS MO  63106-4712

WILLIAM A MORROW
3640 W N00S
MARION IN  46953

WILLIAM T MORROW
ROUTE 1 BOX 42
LEESBURG TX  75451-9721

WILLIS E MORROW
ROUTE 1 BOX 49 H
ALTU AR  72821-9501

EMMA MORSCH
C/O JACKSON
49 E 96TH ST APT 1C
NEW YORK NY  10128

GERMAINE A MORSCHING
PO BOX 1557
SIOUX CITY IA  51102

ALAN H MORSE &
DEBORAH E MORSE JT TEN
ATTN E NERENBLATT
2401 PENNSYLVANIA AVE 9B27
PHILADELPHIA PA  19130-3034

BARBARA E MORSE
212 STATE STREET
BREWER ME  04412-1532

BARBARA J MORSE
9118 N DUFFIELD
MONTROSE MI  48457-9116

BARBARA P MORSE
BOX 241
PORT CLINTON OH  43452-0241

C RICHARD MORSE JR
12541 ARGYLESHIRE RD
LAURINBURG NC  28352-2507

CARRIE MORSE
1920 VASSAR DR NE
APT 13
ALBUQUERQUE NM  87106-2562

CHARLES L MORSE &
FRANCES E MORSE JT TEN
2840 BOLINGBROKE
TROY MI  48084-1010

CHARLES S MORSE &
GLORIA D MORSE JT TEN
STATE RD
RICHMOND MA  01254

CHESTER MORSE &
ANNA JANE MORSE JT TEN
BOX 1373
DUARTE CA  91009-4373

CYNTHIA ORR MORSE
PO BOX 371213
DENVER CO  80237

DAVID H MORSE
393 BEN AVE
LILBURN GA  30047-4001

DAVID S MORSE
137 HART AVE
SANTA MONICA CA  90405

DENNIS MORSE
1695 STANLEY
BIRMINGHAM MI  48009-4141

DENNIS J MORSE
1695 STANLEY BLVD
BIRMINGHAM MI  48009-4141

DONALD J MORSE
7800 BURT RD
BIRCH RUN MI  48415-8796

DONALD L MORSE &
GRACE M MORSE JT TEN
3220 RICE CT
LANSING MI 48911-1542

DONALD R MORSE
19 ELMWOOD ST
WAREHAM MA 02571-2352

EDWARD V MORSE
622 PARSONS VIEW
CASHIERS NC 28717

EDWIN J MORSE
3425 PLAINS
DRAYTON PLAIN MI 48020

ELEANOR A MORSE &
BARBARA A MORSE JT TEN
1965 MAIN ST
CONCORD MA 01742-3806

ELLEN MORSE
316 RAE'S CREEK DR
GREENVILLE SC 29609-1989

ERNEST F MORSE JR
18 HIGHLAND AVE
BEVERLY MA 01915-4911

ESTHER A ZYLSTRA-MORSE
5622 LONDONAIRY BLVD
HUDSON OH 44236-4317

EURA A MORSE
2141 GIPSY DR
DAYTON OH 45414-3339

EVA MAE MORSE &
PAMELA DAVIS JT TEN
201 EAST ELIZABETH ST APT 203
BENTON MI 48430

EVA MAE MORSE &
PHYLLIS A RICHMAN JT TEN
201 EAST ELIZABETH ST APT 203
BENTON MI 48430

EVA MAE MORSE &
TINA M CUNNINGHAM JT TEN
201 EAST ELIZABETH ST APT 203
BENTON MI 48430

FREDERICK J MORSE
ROXBURY NY 12474

GERALDINE E MORSE &
DAVID R MORSE JT TEN
131 PINE RIDGE ROAD
COTUIT MA 02635

GERALD G MORSE &
PATRICIA A MORSE JT TEN
239 DILLAWAY ST
MUSCATINE IA 52761-3014

GERALDINE K MORSE
1510 COLGIN ST
MOBILE AL 36605-4804

GLORIA J MORSE
13486 ELMS RD
BIRCH RUN MI 48415-8516

GRANT MORSE
BOX 176
TWO DOT MT 59085-0176

HAROLD D MORSE JR
34 HYACINTH DR
COVINGTON LA 70433-9108

HAROLD E MORSE
3490 KENNEDY RD
NORTH BRANCH MI 48461-8721

HAROLD E MORSE &
DONNA L MORSE JT TEN
3490 KENNEDY RD
NORTH BRANCH MI 48461-8721

HARRIET MORSE
2930 W 5TH ST APT 17T
BROOKLYN NY 11224

HOWARD M MORSE
BOX 2267
SAN RAFAEL CA 94912-2267

JAMES A MORSE
3051 WILDRIDGE N E
GRAND RAPIDS MI 49525-3036

JAMES H MORSE
PO BOX 434
HIGHLAND MI 48357

JAMES THOMAS MORSE
3220 RICE CT
LANSING MI 48911-1542

JERALD D MORSE
11276 BALFOUR DR
FENTON MI 48430-9058

JOAN E MORSE
68-116C AU ST
WAIALUA HI 96791

JOANNE K MORSE
626 S FIFTH STREET
COLUMBUS OH 43206-1269

JOHN MORSE
CUST ACF
CHRISTINA ANN MORSE UTMA FL
9291 17 MILE RD
MARSHALL MI 49068-9755

JOHN F MORSE
5516 KURT DR
LANSING MI  48911-3769

KATHLEEN R MORSE
2861 HIGHPOINT LANE
CUYAHOGA FALLS OH  44223-1120

KATHRYN M MORSE
1212 TANEY AVE
SALISBURY MD  21801

KENNETH T MORSE
171 OAKWOODS DR
PEACE DALE RI  02879-2512

LOIS M MORSE
BOX 7164
GILFORD BRANCH
LACONIA NH  03247-7164

LYLE E MORSE
2108-74TH STREET
DES MOINES IA  50322-5706

MARGARET MORSE
7418 HURSTBOURNE GREEN DRIVE
CHARLOTTE NC  28277

MICHAEL D MORSE
86 FRANCIS WYMAN RD
BURLINGTON MA  01803-2229

MILDRED W MORSE
71 S SHELBOURNE ROAD
SPRINGFIELD PA  19064-2205

MYRTLE A MORSE
C/O M M WALLACE
BOX 182
PINETTA FL  32350-0182

PAUL H MORSE
448 SUNBURST DR
FRANKENMUTH MI  48734

RUTH I MORSE &
LYNNETTE K MARTINEZ JT TEN
13482 MAPLE RD
BIRCH RUN MI  48415

SALLIE MORSE
6344 ALEXANDER DR
SAINT LOUIS MO  63105-2223

SANDRA L MORSE
36 PRENTICE ST
LOCKPORT NY  14094-2120

SANDRA L MORSE
36 PRENTICE ST
LOCKPORT NY  14094-2120

SHERRY L MORSE
CUST DANIEL T MORSE
UGMA NY
2148 BAKER RD
PENN YAN NY  14527-9527

SIDNEY MORSE &
DOROTHY MORSE
TR UA 08/12/92
THE SIDNEY MORSE & DOROTHY
MORSE REVOCABLE TRUST
1903 BERMUDA CIRCLE APT K-1
COCONUT CREEK FL  33066-2811

STEVEN W MORSE
8665 MILLCREEK DR
E AMHERST NY  14051-2085

SUE MORSE
TR UA 12/27/93
THE FLOYD RAYMER TRUST
6486 W 1100 SOUTH
FORTVILLE TN  46040

WAYNE RICHARD MORSE &
JOAN NORA MORSE JT TEN
7209 NICHOLS ROAD
GAINES MI  48436-9714

WILLIAM S MORSE JR &
ELEANOR A MORSE JT TEN
20 CONCORD ROAD
DANBURY CT  06810-6331

WILLIAM W MORSE
2318 WASHINGTON ST
HOLLISTON MA  01746-1442

RICHARD MORT
2066 N HUMBOLT BLVD
CHICAGO IL  60647-3805

SHARON L MORT
8676 OLD ORCHARD SE RD
WARREN OH  44484-3051

GEORGE W MORTE JR
3113 ENCINO
BAY CITY TX  77414-2749

DAVID J MORTELLARO
16745 LAKELAND BEACHRD
KENDALL NY  14476-9705

FRANK MORTELLARO &
MARIE MORTELLARO TEN COM
TRS
MORTELLARO RANCH TRUST U/A DTD 8/13
BOX 496
PHILIP SD  57567

DOROTHY D MORTEN
TR U/A DTD 07/27/9
DOROTHY D
MORTEN TRUST
40 FOX RIDGE RD
CENTER HARBOR NH  03226

BETTY J MORTENSEN
8512 SHADY GLEN DR
ORLANDO FL  32819-4196

EVA MORTENSEN
21592 REGNART RD
CUPERTINO CA  95014-4821

HAZELLE A MORTENSEN
4826 TAMPICO WAY
SAN JOSE CA  95118-2347

HAZELLE A MORTENSEN &
ANDY MORTENSEN JT TEN
4826 TAMPICO WAY
SAN JOSE CA  95118-2347

HAZELLE A MORTENSEN &
SANDRA L MORTENSEN JT TEN
4826 TAMPICO WAY
SAN JOSE CA  95118-2347

JOHN OLIN MORTENSEN
1585 ASHBURY LANE
RENO NV 89523-1235

SOLVEIG MORTENSEN
30 ANGUILLA LA
TOMS RIVER NJ 08757-4637

JUDITH L MORTENSON
333 W 20TH ST
NEW YORK NY 10011-3332

BETH MORTIMER
649 W SCHOOL ST
COLUMBUS WI 53925-1367

JAMES D MORTIMER &
PATRICIA B MORTIMER JT TEN
634 DIVISION ST
BARRINGTON IL 60010-4517

JOAN MORTIMER
BOX 233
STN H 2315 DANFORT AVE
OSHAWA ON  L1H 7S3

MARGARET S MORTIMER
811 N MCKEAN ST
KITTANNING PA 16201-1151

MISS MARY A MORTIMER
35 NEWPORT KEY
BELLEVUE WA 98006-1017

MICHAEL MORTIMER
STONELEIGH
BUTTER ON HILL
STROUD
GLOUCESTERSHIRE GL5 2L9

MICHAEL A MORTIMER
525 EAST HANLEY RD
MANSFIELD OH 44903-7301

RAND MORTIMER
200 SOMERSET RD
STEVENSVILLE MD 21666

RICHARD L MORTIMER
E871 COUNTY ROAD SE
WONEWOC WI 53968

JOYCE G MORTLAND
8251 SHARON MERCER RD
MERCER PA 16137-3035

LOYAL HESS MORTLEY &
GINA P MORTLEY JT TEN
4188 WALL ST
CENTERBURG OH 43011-9431

ANN M MORTON
1127 MCCULLY DR
PITTSBURGH PA 15235-4714

ANTHONY MORTON
206 BASCOMB LANE
WOODSTOCK GA 30189

AUDREY MORTON
29315 MOULIN
WARREN MI 48093-8528

BARBARA O'CONNOR MORTON
2011 KANAWHA AVE ST SE
CHARLESTON WV 25304-1021

BETSY S MORTON
712 FLAGSTONE WAY
DURHAM NC 27712-9515

BONNIE H MORTON
456 GREGORY AVE
NEW LEBANON OH 45345-1508

MORTON BOSNIAK & LOIS GELLER
TR MARCIA SINGER UA
5/28/1969
269-27 N GRAND CENTRAL PARKWAY
FLORAL PARK NY 11005-1010

CARL E MORTON
515 REBECCA STREET
LAWRENCEVILLE GA 30045-4765

CECIL L MORTON
2111 S CINDY PL P
ANAHEIM CA 92802-4548

CHARLES E MORTON
6020 CR 508A
SALEM MO 65560-9002

CONCETTA P MORTON &
ROY A MORTON JT TEN
1195 WYCHWOOD RD
MOUNTAINSIDE NJ 07092-2711

MORTON C PEARSON &
JEAN H PEARSON
TR THE PEARSON FAMILY TRUST
UA 10/01/98
1319 THREE MILE DR
GROSSE POINT PARK MI 48230-1123

D R MORTON
736 QUARTERSTAFF RD
WINSTON SALEM NC 27104-1641

DARRELL G MORTON
800 E 600 S
ANDERSON IN  46013-9545

DARWIN P MORTON
3981 DUTCHER RD
AKRON MI  48701-9502

MORTON D MORSE &
CHARLENE M MORSE
TR MORSE FAM TRUST
UA 05/16/95
70 ACACIA AVE
OROVILLE CA  95966-3645

DOLORES MORTON
4811 S LONG LAKE DR
PORTAGE MI  49002-7490

DOLORES H MORTON
719 ROLLINGWOOD DR
GREENSBORO NC  27410-4521

DOROTHY JEAN MORTON
4180 ROLLING OAKS DR
WINTER HAVEN FL  33880

FRANCES S MORTON
119 HICKS RD
NASHVILLE TN  37221

FRANKIE D MORTON
6360 W STATE H H
KINGSTON MO  64650

GEORGE D MORTON JR
444 PENNSYLVANIA AVE
NORFOLK VA  23508-2833

GERALD K MORTON
737 QUATERSTAFF ROAD
WINSTON SALEM NC  27104-1640

HARRISON L MORTON
BOX 1768
E LANSING MI  48826-1768

HARRY J MORTON
5 RABKIN DRIVE
CLIFTON NJ  07013-4113

HARRY L MORTON
567 B CAMPBELLS CK DR
CHARLESTON WV  25306-6863

JAMES MORTON
TR U/A DTD
07/24/87 F/B/O JAMES MORTON
210 DELPHI COURT
LOS ALTOS CA  94022-1271

JAMES D MORTON
6500 E DALLAS STREET
BROKEN ARROW OK  74014-2649

JAMES E MORTON &
BARBARA MORTON JT TEN
33977 MOORE DR
FARMINGTON MI  48335-4152

JANE T MORTON
1589 SUNSET RD
OXFORD NC  27565-8210

JEAN MORTON &
BONNIE K DOOLEY JT TEN
3034 S SCOTT
INDEPENDENCE MO  64052-3027

JOE MORTON &
JANET MORTON JT TEN
8610 WAUKEGAN
APT 104W
MORTON GROVE IL  60053-2255

JOE B MORTON JR &
PATRICIA G MORTON JT TEN
4520 GRATTAN PRICE DR APT 4
HARRISONBURG VA  22801-2356

JOHN J MORTON II
TR JOHN J MORTON II REV TRUST
UA 11/2/98
12 FERN ST
WELLS ME  04090-4426

JOSEPH MORTON &
DEANNE E MORTON JT TEN
4227 WEATHERSTONE ROAD
CRYSTAL LAKE IL  60014-4521

JOSEPH G MORTON
32382 LINDERMAN
WARREN MI  48093

L JOHN MORTON &
MAE S MORTON JT TEN
1319 GLICKSTEIN CT
NEPTUNE BEACH FL  32266-1504

LARRY E MORTON
BOX 1324
CHARLESTON WV  25325-1324

LARRY J MORTON
1929 W 950 S
PENDLETON IN  46064-9365

LAUREL MORTON
1220 S BUSSE RD
MT PROSPECT IL  60056-4511

MISS LOIS A MORTON
95 RIVERBANK DRIVE
STAMFORD CT  06903-3536

LORRAINE MORTON
59 CHIPPENHAM DR
PENFIELD NY  14526-1968

LORRAINE MORTON
CUST SEREY N MORTON
UTMA NY
59 CHIPPENHAM DR
PENFIELD NY  14526

MARION E MORTON
1701 TRUMAN RD
CHARLOTTE NC  28205

MARY CATHERINE MORTON
TR MARY CATHERINE MORTON TRUST
UA 06/17/92
10736 S WESTNEDGE AVE
PORTAGE MI  49002-7353

MAURICE B MORTON
APT 304
3535 KAREN PARKWAY
WATERFORD MI  48328

MILDRED G MORTON
1508 LAKEWOOD DR
WILMINGTON DE  19803-3530

R KEMP MORTON
BOX 2185
HUNTINGTON WV  25722-2185

RAWLEIGH T MORTON
APT 303
4712 WAKEFIELD RD
BALTIMORE MD  21216-1045

RICHARD C MORTON
1434 NORTHRIDGE DR
DANVILLE IN  46122-1186

RICHARD P MORTON &
ESTHER T MORTON JT TEN
20 SHERWOOD AVE
TEANECK NJ  07666-3919

ROBERT MORTON
105 W MADISON ST
CHICAGO IL  60602-4602

ROBERT MORTON &
RITA MORTON JT TEN
105 W MADISON ST
CHICAGO IL  60602-4602

ROBERT MORTON
8471 HANSEN RD
N E BAINBRIDGE ISL WA
98110-1677

ROBERT MORTON &
WILMA G MORTON TEN COM
TRS U/A DTD 6/24/95 THE
ROBERT MORTON REVOCABLE LIVING TRUS
8119 ACKLEY RD
PARMA OH  44129

ROBERT J G MORTON
22 PRESTON RD
COLUMBUS OH  43209-1651

RONNIE M MORTON
24513 PRINCETON
ST CLAIR SHRS MI  48080-3162

ROOSEVELT MORTON
1034 E BUNDY ST
FLINT MI  48505-2206

ROY A MORTON
1195 WYCHWOOD RD
MOUNTAINSIDE NJ  07092-2711

SALLY A MORTON &
ROBERT MORTON JT TEN
7442 SOUTH CRICKET LN
SEVEN HILLS OH  44131-5124

SHARON MORTON
22247 LONG BLVD
DEARBORN MI  48124-1146

MORTON SOLLOD & ELAINE
SOLLOD TRUSTEES UA SOLLOD
LIVING TRUST DTD 10/18/89
805 N ONTARIO ST
BURBANK CA  91505-3012

SUSAN ANN MORTON
307 HOLSWADE DR
HUNTINGTON WV  25701-5331

SUSAN D MORTON
102 SOUTH COTTONWOOD
NORTH PLATTE NE  69101-4064

VALERIE R MORTON
1034 E BUNDY
FLINT MI  48505-2206

VICTOR E MORTON
28 POOR FARM RD
OLD BRIDGE NJ  08857-3609

WILLIAM S MORTON
1508 LAKEWOOD DR
WILMINGTON DE  19803-3530

WILLIAM SCOTT MORTON 2ND &
MILDRED G MORTON JT TEN
1508 LAKEWOOD DR
WILMINGTON DE  19803-3530

PAUL E MORTORFF
PO BOX 273
ASTOR FL  32102-0273

LILLIAN MORTS
TR THE LILLIAN MORTS LIVING TRUST
UA 09/28/90
3305 SHAWNEE LANE
WATERFORD MI  48329-4349

MARY MARGARET BERK MORTUS
9387 HUNTINGTON PARK DR
STRONGSVILLE OH  44136-2503

DAVID MORUA
512 CITRUS ST
SANTA PAULA CA  93060-1715

MARY F MORUA
915 VIRGINIA STREET
SOUTH HOUSTON TX  77587

BRUNO MORUZZI
83 ABBOTT
RIVER ROUGE MI  48218-1556

WARREN J MORVANT &
MAUDE R MORVANT JT TEN
4286 ADAM CIR
WAYNE MI  48184-1807

GEORGE MORVEY JR
11 ST CHARLES AVE
WEST CALDWELL NJ  07006-7222

GEORGE A MORVEY &
MARY ANNE MORVEY JT TEN
48-24 194 ST
FLUSHING NY  11365-1222

ADRIENNE MORVILLO &
PHILIP MORVILLO JT TEN
4 FIR TREE LANE
HUNTINGTON STATION NY
11746-4012

JOHN M MORWAY
10390 DENTON CREEK DR
FENTON MI  48430

CARL E MOSBACHER
APT 19-B
605 WATER ST
NEW YORK NY  10002-8030

DAVID W MOSBAUGH
274 SAND BROOK DR
NOBLESVILLE IN  46060-9326

DAVID W MOSBAUGH &
JANE A MOSBAUGH JT TEN
274 SAND BROOK DR
NOBLESVILLE IN  46060

DAVID W MOSBAUGH
274 SAND BROOK DR
NOBLESVILLE IN  46060

JAMES E MOSBEY
875 S MOORE SCHOOL RD
TROY MO  63379-3842

ROBERT J MOSBORG &
STELLA F MOSBORG JT TEN
6 REGENT CT WINDSOR PARK
CHAMPAIGN IL  61820-7619

CHARLES H MOSBY JR
5 RAYNOR CIR
BOSTON MA  02120-2406

DONALD R MOSBY
4611 UNION AVE NE
HOMEWORTH OH  44634-9633

DOROTHEA S MOSBY
3376 ROCKY GAP PLACE
COCOA FL  32926-7415

KERNEY MOSBY JR
2235 OAKRIDGE DR
DAYTON OH  45417-2363

LEANN C MOSBY
7025 GRAMPIAN WAY
INDPLS IN  46254-4309

LEMMIE L MOSBY
18635 FERGUSON
DETROIT MI  48235-3014

PAUL B MOSBY
25553 CALABRIA DR
MORENO VALLEY CA  92551-2064

RICHARD C MOSBY
16706 BLACKSTONE ST
DETROIT MI  48219-3861

SEBERT MOSBY
1848 KENVIEW RD
COLUMBUS OH  43209-3241

ANTHONY MOSCA
7 MCCARTHY DR
OSSINING NY  10562-2414

CLAUDIO C MOSCA
RUA VICTOR MEIRELLES 477
J SAO CAETANO
CEP 09580 SAO PAULO DO 5UL

MARIO MOSCA &
CLARA MOSCA JT TEN
3321 LOWELL DRIVE
COLUMBUS OH  43204-1484

MOSCAHLADES BROS INC
ATT A BROOK
28-30 N MOORE ST
NEW YORK NY  10013-2415

ERMINIO MOSCARDI &
ROSA MOSCARDI JT TEN
160 AYRAULT RD
E GREENWICH RI  02818-1739

EUGENIO MOSCARDI
3 NO WASHINGTON AVE
HARTSDALE NY  10530

RICHARD J MOSCATEL
486 WILSON AVE
PARAMUS NJ  07652-4736

PATRICK MOSCATELLO
BOX 382
2740 CALLE 8
COMMUNIDAD ESTELLER
RINCON PR  00677-0382

LOUIS D MOSCATIELLO &
GERALDINE MOSCATIELLO JT TEN
1270 STADIUM AVE
BRONX NY  10465-1528

ANTHONY F MOSCATO JR
23536 DEMLEY
CLINTON TWP MI  48035-2915

LINDA ANGELA MOSCH
11 NORTH STAR DR
MORRISTOWN NJ  07960

CAROLE D MOSCHELLA
CUST WILLIAM J MOSCHELLA UGMA CT
33 PEACH ORCHARD RD
PROSPECT CT  06712-1052

MARY MOSCHELLA &
PETER SALVITTI JT TEN
11 TUTTLE ST
REVERE MA  02151-2415

DONALD J MOSCHETTI &
CATHRYN A MOSCHETTI JT TEN
BOX 4029
TUBAC AZ  85646

FLORENCE A MOSCHINI
4 LINDEN ST
HOPKINTON MA  01748-1917

UMBERTO J MOSCHINI
462 RUMONOSKI DR
NORTHBIRDGE MA  01534-1336

MAE H MOSCINSKI
108 BIMINI DRIVE
TOMS RIVER NJ  08757-4126

BARBARA J MOSCONI
6646 REED CT
ARVADA CO  80003-4005

PHILLIP L MOSCONI
5031 E HAWTHORNE
TUCSON AZ  85711-1227

JOHN D MOSCRIP
589 DALE ST
MARTINSVILLE IN  46151-3114

THOMAS D MOSCRIP &
EVELYN MOSCRIP JT TEN
BOX 1825
MARTINSVILLE IN  46151-0825

THOMAS D MOSCRIP
BOX 1825
MARTINSVILLE IN  46151-0825

DAVID M MOSE
234 HARLAN DRIVE
FRANKENMUTH MI  48734-1453

LUCILLE E MOSE &
DAVID M MOSE JT TEN
3200 DALE
SAGINAW MI  48603-3290

GERALD W MOSEBERTH
5750 LANNIE RD
JACKSONVILLE FL  32218-1140

BERNARD E MOSEBY
4001 PERCH POINT DRIVE
MOBILE AL  36605-4544

NORMAN H MOSELE
8647 WEST GLADWIN RD
HARRISON MI  48625-9773

THERESA A MOSELER
TR UA 03/18/03
THERESA A MOSELER TRUST
2855 WOODSMERE CT
PLEASANT HILL LAKES FL  34746

BARBARA J MOSELEY
7412 RIO GRANDE NW
ALBUQUERQUE NM  87107-6432

BARBARA S MOSELEY &
JAMES P MOSELEY JT TEN
7755 US 68 EAST
HOPKINSVILLE KY  42240-8962

BETTY A MOSELEY &
JOHN D MOSELEY JT TEN
123 CLUB DRIVE
STOCKBRIDGE GA  30281-3352

BEVERLY A MOSELEY
8450 GRANDVILLE
DETROIT MI  48228-3010

DAVID MOSELEY
8006 VILLAGE HARBOR DR
CORNELIUS NC  28031-3701

DIANA A MOSELEY
7340 AEGEAN BLVD
BREMERTON WA  98311-4039

EMMETT V MOSELEY &
MARY P MOSELEY JT TEN
1614 W GROUWYLER ROAD
IRVING TX  75061

GAILA D MOSELEY
601 SW 112TH
OKLAHOMA CITY OK  73170-5807

JESSIE L MOSELEY
R15 BOX 1517
BEDFORD IN  47421-9059

JODI S MOSELEY
1008 WOTAN RD
COLUMBIA SC  29229-6548

MARIAN MOSELEY
755 LANCASTER RD
AUGUSTA GA  30909-3205

MARY ELIZABETH MOSELEY
TR UA 2/22/02 THE MARY ELIZABETH
MOSELEY REVOCABLE DECLARATION
TRUST
8101 CHICKAHOMINY BLUFFS COUNT
RICHMOND VA 23227

NANCY R MOSELEY
120 LAGOON LAIR
AIKEN SC 29803

TERRY J MOSELEY
19920 TRINITY
DETROIT MI 48219-1334

VIRGINIA L MOSELEY
8555 P TIDEWATER DR
NORFOLK VA 23503-5551

DANA R MOSELL &
PATRICIA A MOSELL JT TEN
19473 RED HAWK RD
WALNUT CA 91789-4257

MARY SCOTT CARRUTH MOSELY
ATTN RUSTON STATE BANK
ATTN SUSIE HAMMOND
107 N TRENTON
RUSTON LA 71270-4321

BARBARA CRESAP MOSER
26021 CALMHILL DR
TORRANCE CA 90505-7301

BERYL GRAHAM MOSER
410 WILLIAMS RD
LEWISVILLE NC 27023-8254

BERYL GRAHAM MOSER
410 WILLIAMS RD
LEWISVILLE NC 27023-8254

BOBBY JOE MOSER
CUST TARA
ODELE MOSER UGMA NC
3463-B BOYWOOD ROAD
GRAHAM NC 27253-9138

CHARLES G MOSER
2532 BRANDON LN
BURLESON TX 76028-1416

DONALD R MOSER
TR DONALD R MOSER TRUST
UA 02/21/97
11712 SUNDERLIN DR
HUNTLEY IL 60142

GEOFFREY L MOSER
7296 ANGEL ROAD NW
DUNDEE OH 44624-8843

GERALD E MOSER
6 ESTAMBRE PLACE
SANTA FE NM 87505-2105

GERALD E MOSER &
HELEN K MOSER JT TEN
6 ESTAMBRE PLACE
SANTA FE NM 87505-2105

HELEN K MOSER
6 ESTAMBRE PLACE
SANTA FE NM 87505-2105

JEAN A MOSER
390 AUDREY DRIVE
RICHMOND HEIGHTS OH 44143-1717

JEFFREY H MOSER
221 E NORTHAMPTON ST
BATH PA 18014-1615

JERRY P MOSER
2833 MERRELL
ST LOUIS MO 63125-5109

JOHN A MOSER JR
21 GREEN CT
NEWPORT NEWS VA 23601-2409

JOHN A MOSER JR &
ETHEL MOSER JT TEN
21 GREEN CT
NEWPORT NEWS VA 23601-2409

JOSEPH B MOSER
28167 STATE HWY 190
JAMESPORT MO 64648-7239

JUDY I MOSER
8247 BARDEN ROAD
DAVISON MI 48423-2417

KATHRYN MOSER
724 CASTLEWOOD RD
GLENSIDE PA 19038-4308

LINDA P MOSER
1916 SHIRLEY DR
BURLINGTON NC 27215-4832

MARGARET C MOSER
1916 SHIRLEYDRIVE
BURLINGTON NC 27215-4832

MARY ANN MOSER &
DAVID MOSER
TR UA 06/04/04 MARY ANN MOSER
LIVING
TRUST
1035 N ALEXANDER AVE
ROYAL OAK MI 48067

MARY ANN MOSER
TR MARY ANN MOSER LIVING TRUST
UA 06/04/04
1035 N ALEXANDER
ROYAL OAK MI 48067

MICHAEL MOSER
BOX 23
HAVILAND OH 45851-0023

NANCY W MOSER TOD
JEFFREY S MOSER JR
SUBJECT TO STA TOD RULES
1050 VERNON RD
GREENVILLE PA 16125

RANDALL D MOSER
31346 HOSPITAL DR
PAOLA KS  66071-6255

RICHARD F MOSER &
MARJORIE R MOSER JT TEN
1530 ELINGHAM PIKE
BLUFFTON IN  46714

RICHARD J MOSER
48 SHERWOOD DR
MASSENA NY  13662-1752

RICHARD JOHN MOSER JR
10158B STATE HWY 56
MASSENA NY  13662

ROBERT L MOSER
RR 2
2356 E 450 N
ANDERSON IN  46012-9518

RUTH M MOSER
72 RENWICK RD
WAKEFIELD MA  01880-4043

TRAUTE A MOSER
18 SIPPLE AVE
BALTIMORE MD  21236-4327

WILLIAM E MOSER JR
11 HOMESTEAD ROAD
SEA GIRT NJ  08750-1812

WILLIAM R M MOSER
1041 NW 7TH ST
GRAND PRAIRIE TX  75050-5647

ADALINE MOSES
356 BROADHEAD AVE
EAST STROUDSBURG PA  18301-2907

ALLAN MARK MOSES
34 ONE STACK DR
BOW NH  03304-4707

ANN M MOSES
455 AUTUMNWOOD DR SW
DECATUR AL  35601

BERNIECE E MOSES
1860 N COOPER #49-A
ARLINGTON TX  76011

C A MOSES
1601 N TRUTT RD
MUNCIE IN  47303-9223

CAROL J MOSES
1472 CANAL
KALAMAZOO MI  49002-7504

CATHERINE A MOSES &
ADALINE E MOSES JT TEN
356 BRODHEAD AVE
EAST STROUDSBURG PA  18301-2907

CECILE BALDWIN MOSES
511 MAC ARTHUR AVE
GREENWOOD MS  38930-2451

CLAUD MOSES SR
167 WINSLOW AVE
BUFFALO NY  14208-1910

CLAUDE MOSES JR
125 WESTON AVE
BUFFALO NY  14215-3536

DONALD J MOSES
1206 WILSON
STURGIS MI  49091-2247

DORIS MOSES
10086 WEST-300 NORTH
KEMPTON IN  46049

ETHEL ANN MOSES
8 LOVINGTON RD APT 311
TORONTO ON  M6A 3E5

GEORGE D MOSES
806 VIVIAN
COLLINSVILLE IL  62234-3737

GWENNDOLYN MOSES
265 OLD OAK DRIVE
CORTLAND OH  44410-1121

HENRY C MOSES
CUST JAMES B
MOSES UGMA MA
40 PETER TUFTS RD
ARLINGTON MA  02474-1414

JOHN A MOSES
9254 QUANDT
ALLEN PARK MI  48101-1531

JOHN A MOSES JR
BOX 55
GROSSE ILE MI  48138-0055

JOSEPH MOSES &
ELSE ESTHER MOSES JT TEN
100 BENNETT AVE
NEW YORK NY  10033-3000

LORRAINE MOSES
14823 PIEDMONT
DETROIT MI  48223-2242

MARGARET A MOSES
9052-C TOWN & COUNTRY BLVD
ELLICOT CITY MD  21043

MARY E MOSES
BOX 781
WILLOUGHBY OH  44096-0781

PHYLLIS R MOSES
121 NOLAN DRIVE
GEORGTOWN TX  78628

RICKY MOSES
730 WATER CALWELL RD
DAHLONEGA GA  30533-9804

ROBERT L MOSES
1350 JOHNSON RD
CHARLESTON WV  25314-2554

SCOTT J MOSES
1162 DURANGO POINT
LINO LAKES MN  55038

STANLEY L MOSES &
FRANCINE G MOSES JT TEN
10143 MANGROVE DR APT 301
BOYNTON BEACH FL  33437

STUART CHARLES MOSES
14 TIMBER DRIVE
NORTH CALDWELL NJ  07006-4406

SUSAN E MOSES
CUST DAVID C MOSES
UTMA TX
4355 BULLFINCH CT
FORT WORTH TX  76133-7006

SUSAN E MOSES
CUST PAUL GARY MOSES
UGMA TX
4355 BULLFINCH CT
FT WORTH TX  76133-7006

WILLIAM A MOSES
253 FARMCLIFF DR
GASTONBURY CT  06033-4185

MARK G MOSESSO
3927 ACADIA DRIVE
LAKE ORION MI  48360

MARK G MOSESSO &
JANICE L MOSESSO JT TEN
3927 ACADIA DRIVE
LAKE ORION MI  48360

MONICA L MOSESSO
322 STABLE RD
FRANKLIN TN  37069

MONICA L MOSESSO &
JANICE L MOSESSO JT TEN
322 STABLE RD
FRANKLIN TN  37069

JAY F MOSESSON
759 17TH AVE
# 2
SAN FRANCISCO CA  94121

THERON R MOSEY
5298 WAYNE
KALAMAZOO MI  49004-1566

JULIA E MOSHENKO
53023 SATURN
SHELBY TOWNSHIP MI  48316-2331

JULIA E MOSHENKO &
DANIEL W MOSHENKO JT TEN
53023 SATURN
SHELBY TOWNSHIP MI  48316-2331

BARBARA J MOSHER &
ERWIN E MOSHER JT TEN
5266 EAST HIDDEN LAKE DRIVE
EAST LANSING MI  48823-7221

BRIAN J MOSHER
910 GARFIELD
LANSING MI  48917-9248

CARL MOSHER
9221 VINTON AVE
SPARTA MI  49345

CLIFFORD R MOSHER
35 CLARKE ROAD
NEEDHAM MA  02492-1333

CONSTANCE A MOSHER &
AMY L MOORE JT TEN
12255 MOORISH RD
BIRCH RUN MI  48415-8790

DAVID C MOSHER
2833 SANDHURST
ROCHESTER HLS MI  48307-4528

DOROTHY CARSON MOSHER
223 HILLARY LANE
PENFIELD NY  14526-1635

DOROTHY DE ANNE MOSHER
CUST STEPHANIE DIANE MOSHER
UGMA OH
3737 WILD BIRD CIR
DAYTON OH  45430-1738

ELIZABETH L MOSHER
3112 GRACEFIELD RD
APT 323
SILVER SPRING MD  20904

EVANS W MOSHER 2ND
223 HILLARY LANE
PENFIELD NY  14526-1635

GEORGIA MOSHER
345 FOREST RD
WOLFEBORO NH  03894

GIFFORD R MOSHER
134 FROGIER ST
BROCKPORT NY  14420-1609

GRETCHEN DORN MOSHER
280 CANTERBURY
BLOOMFIELD HILLS MI  48304-2918

JAMES R MOSHER
5511 FIESTA PASS
GRAND BLANC MI  48439-9151

JEFFREY J MOSHER
PO BOX 1038
FT COLLINS CO  80522

LAURIE LEE HAYDEN-MOSHER
2942 FENNER ST
MARLETTE MI  48453-1028

MARGARET D DURFEE MOSHER &
RICHARD E MOSHER JT TEN
1 DANE ST
JAMAICA PLAIN MA  02130-2701

MARY RUTH MOSHER
126 NORMANSKILL ROAD
SLINGERLANDS NY  12159-9293

PEGGY L MOSHER
5601 PARLIAMENT
ARLINGTON TX  76017-3223

RICHARD L MOSHER
G6406 RICHFIELD ROAD
FLINT MI  48506

ROBERT A MOSHER
3 JOHN ST
MEDWAY MA  02053-1001

SHARON MOSHER
CUST EARL
L MOSHER JR UGMA MI
3513 BRISBANE DR
LANSING MI  48911-1307

VICTORIA MOSHER
HC 37 BOX 1001
WHITE HILLS AZ  86413-9693

WILLIAM R MOSHER
2910 MILES RD
BURTONSVILLE MD  20866-1820

BILL B MOSHIER
TR U/A
DTD 03/28/90 BILL B MOSHIER
TRUST
7261 1ST ST
MARINE CITY MI  48039-2801

CAROL LORENE MOSHIER
1121 ROSELAND AVE
KALAMAZOO MI  49001

JAMES R MOSHIER
23650 MAYFLOWER RD
HILLMAN MI  49746-8628

STEPHEN A MOSHIER
522 W BAY RD
GOULDSBORO ME  04607-3518

MARY PATRICIA MOSHIMER
BOX 1298
KENNEBUNKPORT ME  04046-1298

ALFRED F MOSHKOSKY
6439 BISHOP
LANSING MI  48911-6214

MIKE MOSHOURIS
CUST GEORGE M
MOSHOURIS UTMA NJ
334 EDSTAN WAY
PARAMUS NJ  07652-5712

ZOE C MOSHOVITIS
5113 CAPE COD COURT
BETHESDA MD  20816-2907

ARTHUR G MOSIER
61 DEAN ROAD
SPENCERPORT NY  14559-9537

BARBARA L MOSIER
660 FOX MEADOW RD
ROCHESTER NY  14626-3172

BENJAMIN MOSIER &
DOREEN Z MOSIER JT TEN
5139 SO BRAESWOOD
HOUSTON TX  77096-4147

MISS CLAUDIA HAZEL MOSIER
8 S MICHIGAN STE 1500
CHICAGO IL  60603

JAMES W MOSIER
13129 TURNER RD
DEWITT MI  48820

RONNIE M MOSIER
1802 WAYNESBORO HWY
HOHENWALD TN  38462-2247

SEAN EDWARD ALLEN MOSIER
492 FLEMING FALLS RD
MANSFIELD OH  44905

SUZANNE C MOSIER
2274 POPPY HILLS DR
CHULA VISTA CA  91915-2172

WILMA D MOSIER
4918 COLD HARBOR DR
BIRMINGHAM AL  35223-1610

IRENE J MOSIMANN
816 APRICOT AVE
MT VERNON IL  62864-2514

EDWARD MOSKAL &
IRENE MOSKAL JT TEN
13 STONE HENGE DR
OCEAN NJ 07712-3326

EDWARD W MOSKAL
13 STONE HENGE DR
OCEAN NJ 07712-3326

JOHN J MOSKAL
8721 STARK DR
HINSDALE IL 60521-6447

LAWRENCE E MOSKAL
919 LORAINE AVE
NEW CASTLE PA 16101-6807

RICHARD D MOSKAL &
MARY A MOSKAL JT TEN
5215 PRAIRIE CREEK COURT
BAY CITY MI 48706

STANISLAUS A MOSKAL &
SHIRLEY R MOSKAL JT TEN
2310 BLUEBIRD LANE
ROLLING MEADOWS IL 60008-1516

BOHDAN R MOSKALCZYN
32924 INDIANA
LIVONIA MI 48150-3767

NICK MOSKATOW
20440 ST LAURENCE
CLINTON TOWNSHIP MI 48038-4494

ALEX MOSKIOS
3525 MOYLAN DR
BOWIE MD 20715-2924

WILLIAM B MOSKOFF
CUST ALISON BETH MOSKOFF UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
11960 WESTLINE INDUSTRL STE180
ST LOUIS MO 63146-3209

VIVIAN MOSKOL
3525 ERHART RD
LITCHFIELD OH 44253-9738

KATHERINE H MOSKOLIS
12226 ASHLAND
GRANGER IN 46530-9654

ANN MOSKOVITZ
8 OLD MILL ROAD
JERMYN PA 18433-1113

STUART MOSKOVITZ
120 JERMYN DR
CLARKS SUMMIT PA 18411-1044

IRVING MOSKOW &
JUDITH H MOSKOW TEN COM
255 JOSEPH DR
KINGSTON PA 18704

ALAN MOSKOWITZ &
MINNIE MOSKOWITZ JT TEN
3315 HULL AVE
BRONX NY 10467-3321

ELAINE GRUNWALD MOSKOWITZ
1551 CHRISTMAS RUN
WOOSTER OH 44691-1503

EMIL MOSKOWITZ
1522 51ST STREET
BROOKLYN NY 11219-3737

ETHEL MOSKOWITZ
3616 HENRY HUDSON PARKWAY
BRONX NY 10463-1505

HERBERT T MOSKOWITZ
APT 1J
23-25 BELL BLVD
BAYSIDE NY 11360-2026

HERMAN MOSKOWITZ
6702 E FARM ACRES
CINCINNATI OH 45237-3614

HERMAN MOSKOWITZ
21711 FALL RIVER DR
BOCA RATON FL 33428-4821

IRENE B MOSKOWITZ
7 HIGHLAND DRIVE
GREAT BARRINGTON MA 01230-1536

L MOSKOWITZ
ATTN M MOSKOWITZ
3416 CRESTWOOD COURT
NEWBURY PARK CA 91320-5010

MARK S MOSKOWITZ
3122 ANDOVER CIRCLE
GASTONIA NC 28056-6513

PAUL DAVID MOSKOWITZ
21 ARGYLE RD
ALBERTSON NY 11507-2203

SUSAN C MOSKOWITZ
459 CHISHOLM TRAIL
CINCINNATI OH 45215-2589

JOHN R MOSLANDER
3021 HWY P
WENTZVILLE MO 63385-2311

MOSLEM GROTTO INC
C/O DOUGLAS E CONNELL
142 WOODHAVEN RD
WOONSOCKET RI 02895-2731

BOBBY E MOSLEY
445 LINDENWOOD ST
DAYTON OH 45417-1305

CLARENCE A MOSLEY
2516 HOLTZ ROAD
SHELBY OH  44875-9337

DOROTHY MOSLEY
6346 DEVEREAUX
DETROIT MI  48210-2310

E MABEL MOSLEY &
WANDA C SHELTON JT TEN
3700 GALT OCEAN DR APT 306
FORT LAUDERDALE FL  33308-7622

EDDIE FAYE MOSLEY
5221 WOODHAVEN
FLINT MI  48504

EVERETT D MOSLEY
502 LOWELL ST
ELYRIA OH  44035

F P MOSLEY
917 GLEN EAGLE LANE
FORT WAYNE IN  46845-9501

FLOYD D MOSLEY
2615 YUMA DRIVE
BOWLING GREEN KY  42104-4270

FOREST MOSLEY II
CUST ABIGAIL L MOSLEY
UTMA LA
804 MONTGOMERY AVE
WEST MONROE LA  71292

IDELLA MOSLEY
1183 E CASS AVE
FLINT MI  48505-1640

JAMES L MOSLEY
3023 FENDALL RD
BALTIMORE MD  21207-6708

JIMMIE MOSLEY
3613 DONNELY
FLINT MI  48504-3528

JOHN A MOSLEY
4215 E PAGE BLVD
ST LOUIS MO  63113-3103

JOHN H MOSLEY
4808 CLOVERLAWN
FLINT MI  48504-2092

JOHN M MOSLEY
2 BEVERLY DR
LAUREL MS  39443-9409

JOHN ROBERT MOSLEY
220 E LAKEVIEW
FLINT MI  48503-4164

KELVIN L MOSLEY
1623 SURREY DR
NORMAN OK  73071-2632

KENNETH N MOSLEY JR
HIGHVIEW DR
HARWINTON CT  06791

LEO MOSLEY
433 DEARBORN AVENUE
DAYTON OH  45417-2001

LONNIE MOSLEY
15773 KENTUCKY
DETROIT MI  48238-1127

MICHAEL W MOSLEY
BOX 191
LOGANVILLE GA  30052-0191

NANNIE R MOSLEY
13183 KINCANNON RD
GLADE SPRING VA  24340

ROGER MOSLEY
9899 DIXIE HWY
CLARKSTON MI  48348-2418

SAMUEL L MOSLEY JR
1606 PINGREE AVE
FLINT MI  48503-4201

SUSAN K MOSLEY
25 HIGHVIEW DR
HARWINTON CT  06791-1917

WALTER L MOSLEY
9662 S TOW RD R 1
FENWICK MI  48834-9702

X N MOSLEY
3204 B BARNWOOD
BOWLING GREEN KY  42104-4428

GEORGE MOSOLGO JR
19 W WIND DR
CROSSVILLE TN  38555-1480

MANUEL MOSQUEDA
4153 OAK AVE
BROOKFIELD IL  60513-2001

RAMON MOSQUEDA
3925 STUDOR DR
SAGINAW MI  48601-5746

ROBERT MOSQUEDA
1141 CURWOOD
SAGINAW MI  48609-5225

SAMUEL F MOSQUEDA
59 TALOMAR REAL
CAMPBELL CA  95008-4206

MAGED MOSRIE
306 EAST DR
PRINCETON WV  24740-2023

ALAN MOSS &
LAURA MOSS JT TEN
275 WEST 96TH ST
APT 6I
NEW YORK CITY NY  10025-6214

ANN P MOSS
6043 PLANTATION DRIVE
GRAND BLANC MI  48439-9525

ANNA LEE MOSS
5230 ROYAL CREST DRIVE
DALLAS TX  75229-5539

ARTHUR M MOSS &
BEVERLY L MOSS JT TEN
1451 E BROWN RD
MESA AZ  85203-5025

ARTHUR M MOSS
1451 E BROWN ROAD
MESA AZ  85203-5025

BEVERLY MOSS
2120 S LAFOUNTAIN ST
KOKOMO IN  46902-2203

BONNIE MOSS
20177 MCINTYRE
DETROIT MI  48219-1220

BRIAN MOSS
3784 CRABTREE CRESCENT
MISSISSAUGA ON

BURDETTE M MOSS
5303 NASSER
FLINT MI  48505-1064

CAROL D MOSS
37 NOTRE DAME ST
HUDSON FALLS NY  12839-1507

CAROL LESSER MOSS
CUST ISAAC MOSS
UTMA MA
52 SUMMIT AVE
BROOKLINE MA  02446-2311

CAROL LESSER MOSS
CUST MAX MOSS
UTMA MA
52 SUMMIT AVE
BROOKLINE MA  02446-2311

CAROL LESSER MOSS
CUST SAMUEL MOSS
UTMA MA
52 SUMMIT AVE
BROOKLINE MA  02446-2311

CAROLYN MOSS
10533 STRATHMORE DR
WEST LOS ANGELES CA  90024-2540

CLAUDIA MOSS
480 GLIDE ST
ROCHESTER NY  14606-1342

DANIEL MOSS &
KRISTIN MOSS JT TEN
17875 WINDSOR DRIVE
SILWELL KS  66085

DANIEL R MOSS
2978 WARREN-BURTON RD
SOUTHINGTON OH  44470-9501

DELILLIAN S MOSS
2714 W JUDSON RD
KOKOMO IN  46901-1764

EDITH R MOSS
BOX 350471
PALM COAST FL  32135-0471

EDNA E MOSS
106 KNIGHT DR
MCDONOUGH GA  30252-4450

ELIZA WALLER EASLEY MOSS
BOX 427
BURKEVILLE VA  23922-0427

ELVIN L MOSS
31 BOUGHTON AVE
PITTSFORD NY  14534-2032

FLORENCE M MOSS
4046 INDIGO RIDGE DRIVE
CHARLESTON SC  29420-8214

FRANK MOSS
14246 CEDAR RD STE 209
UNN HTS OH  44121-3202

FRANK MOSS &
OLGA MOSS
TR UA 06/18/03 MOSS LIVING TRUST
1960 CORMORANT DR
PALM HARBOR FL  34683

FRED MOSS JR
CUST MISS MARY
KATHERINE MOSS A MINOR UNDER THE
DELAWARE U-G-M-A
RR 2 BOX 199
SOUTH HUNTING HILLS DR
LANDENBERG PA  19350

GERALDINE N MOSS
934 LONGVIEW RD
MISSOURI VALLEY IA  51555-1107

HARVEY E MOSS
19064 MIDWAY
SOUTHFIELD MI  48075-4161

HENRY S MOSS
3123 KEMP DRIVE
NORMANDY MO  63121-5311

HILDA F MOSS
3834 BALDWIN RD
ORION MI  48359-1503

HOWARD MOSS
8537 NORTH AKINS RD
NORTH ROYALTON OH  44133-4769

ILENE E MOSS
6666 N DORMANY RD
PLANT CITY FL  33565-3538

ILSE RENEE MOSS
10 GREENBRIER AVE
HURRICANE WV  25526

JACOLYN CAROL MOSS
2408 E EUCLID AVE
BENTON HARBOR MI  49022-9210

JAMES C MOSS
654 KETTERING AVENUE
APT 15
PONTIAC MI  48340-3243

JANE ANN MOSS &
HARRY MOSS TEN ENT
607 W MAIN ST
C/O H MOSS REALTY
UNIONTOWN PA  15401-2603

JERRY L MOSS
5893 THREE IRON DR 1602
NAPLES FL  34110-3384

KAREN S MOSS
4046 INDIGO RIDGE DRIVE
CHARLESTON SC  29420-8214

KENNETH E MOSS
10420 POTTER RD
DAVISON MI  48423-8164

KENNETH W MOSS
8543 ANCHOR BAY DR
ALGONAC MI  48001-3508

KITTY MOSS
6326 LANGHALL CT
AGOURA HILLS CA  91301-4114

LIONEL LEE MOSS
APT 2-B
2222 ASHLEY RIVER ROAD
CHARLESTON SC  29414-4707

LOWELL MILLS MOSS
8436 SIR SAGAMORE CT
RICH VA  23237-4731

LOY A MOSS &
DONNA MOSS JT TEN
91253 MARCOLA RD
SPRINGFIELD OR  97478-9736

LUERTHA MOSS
2724 LAWRENCE
DETROIT MI  48206-1442

MARTHA A MOSS
438 23ND ST 46
OAK HILL WV  25901-2830

MARY P HOUGH MOSS
CUST HUNTER HOUGH MOSS
UTMA CA
135 FOREST VIEW DR
SAN FRANCISCO CA  94132

MICHAEL MOSS
2120 S LAFOUNTAIN
KOKOMO IN  46902-2203

NICHOLAS W MOSS
21757 CASTLEWOOD DRIVE
MALIBU CA  90265

PAULINE MOSS
6622 CENTRAL PARK
LINCOLNWOOD IL  60712-3702

PETER ARTHUR MOSS
13297 ARMSTRONG
SOUTH ROCKWOOD MI  48179

RAYMOND E MOSS
2059 CLARA MATHIS RD
SPRING HILL TN  37174-2589

RICHARD A MOSS &
ELEANOR M MOSS
TR UA 10/26/00 THE RICHARD A MOSS
TRUST
827 FIFTH AVE
LIBERTYVILLE IL  60048

RICHARD M MOSS
174 E 74TH ST APT 17C
NEW YORK NY  10021-3530

RICHARD PAXTON MOSS
2118 WINDSOR DR
LITHIA SPRINGS GA  30122-2370

RICHARD S MOSS &
VIRGINIA J MOSS JT TEN
1239 ASHOVER DR
BLOOMFIELD HILLS MI  48304-1105

ROBERT L MOSS
2714 W JUDSON RD
KOKOMO IN  46901-1764

RONALD L MOSS
213 BROAD ST
MIDDLETOWN MD  21769-7904

RUTH MOSS &
BERNARD MOSS JT TEN
6400 SUMMER COURT
WEST BLOOMFIELD MI  48322-2234

SARA E MOSS
20815 WAYLAND ST
SOUTHFIELD MI  48076-5669

STEVEN MOSS
2154 SOUTH HAMMOND
WEST BLOOMFIELD MI  48324-1818

SUSAN G MOSS
6221 CHISHOLM
PIEDMONT OK  73078

THELMAN MOSS
391 CORTLAND
HIGHLAND PK MI  48203-3436

THEODORE D MOSS
3113 BEECHTREE LANE
FLUSHING MI  48433-1944

THOMAS MOSS
629 1/2 W ELM STREET
LIMA OH  45801-4615

THOMAS A MOSS
RT 3 BOX 256
SEMINOLE OK  74868-9554

TODD C MOSS
2919 SALAMANDER CREEK LANE
NORTH CHARLESTON SC  29406-8057

WALTER P MOSS
1350 SURREY RD
VANDALIA OH  45377-1660

WILLIAM P MOSS JR
233 OLD STAGE ROAD
JACKSON TN  38305-9759

BENJAMIN J MOSSAWIR
4972 NARVAEZ AVE
SAN JOSE CA  95136-2843

IVEY WILLIAMS MOSSELL
2124 GUADALUPE
SAN ANGELO TX  76901-3005

MAYEZ K MOSSELMANI
8330 EVANGELINE
DEARBORN HTS MI  48127-1162

CHARLES W MOSSER
58 PATRICIA LANE
MT LAUREL NJ  08054-4407

L STRATTON MOSSER &
SHIRLEY A MOSSER JT TEN
905 CALLOWHILL RD
PERKASIE PA  18944-3310

SHIRLEY ANN MOSSER &
STRATTON MOSSER TEN ENT
905 CALLOWHILL RD
PERKASIE PA  18944-3310

ANDREW J MOSSES
9254 QUANDT
ALLEN PARK MI  48101-1531

PEARL A MOSSES
358 LAKE AMBERLEIGH DR
WINTER GARDEN FL  34787

NICHOLAS WILLIAM MOSSHOLDER
160 KERLEY ROAD
TAYLORSVILLE NC  28681-9410

RANDOLPH W MOSSIGE JR
3 SUNRISE WAY
TOWACO NJ  07082-1547

KEITH MOSSMAN
TR LOUISE R
GILCHRIST CHARITABLE TR U/W
LOUISE R GILCHRIST
C/O MOSSMAN & GROTE
122 E 4TH
VINTON IA  52349-1757

KEITH MOSSMAN
TR U/A DTD
09/04/69 LOUISE GILCHRIST
TRUST
122 E FOURTH STREET
VINTON IA  52349-1757

BRUCE A MOSSNER
9961 MARLYN
REESE MI  48757-9548

JOAN R MOSSNER
75 S DUVAL
GROSSE POINTE SHRS MI
48236-1109

MICHAEL H MOSSNER &
SHERRY L MOSSNER
TR UA 03/11/93 MICHAEL H MOSSNER &
SHERRY L
MOSSNER REV LIV TR
2201 N VANBUREN RD
FAIRGROVE MI  48733-9720

WILLIAM A MOSSNER &
AUDREY L MOSSNER JT TEN
515 SOUTH MAIN STREET
FRANKENMUTH MI  48734-1617

MAXINE MOSSO
456 E BALFOUR AVE
FRESNO CA  93720-0895

CLIFFORD G MOST
BOX 422
FLUSHING MI  48433-0422

ELLEN MOST
APT 8C
BOX 387
888 8TH AVE
NEW YORK NY  10019-5704

VIRGIL A MOSTARDA
10186 SLEEPY WILLOW CT
SPRINGHILL FL  34608-4211

THOMAS A MOSTEIKO
8051 CHATHAM
DETROIT MI  48239-1176

PAUL F MOSTELLER EX EST
ROBERT M LENZ
55 MADISON AVE SUITE 320B
MORRISTOWN NJ  07960

SANFORD J MOSTER
36 N WILLOW ST
MONTCLAIR NJ  07042-3502

JOHN MOSTICH
540 GRIER AVE
ELIZABETH NJ  07202-3105

DONNA M MOSTROM
2115-1ST AVE
SO CLEAR LAKE IA  50428-2211

SANDRA L MOSTYN
52 VINCENT DR
MARSHFIELD MA  02050-3028

ELIZABETH MOSUK &
MICHAEL M MOSUK JT TEN
20012 STRATFORD
DETROIT MI  48221-3502

ROBERT F MOSURE
3165 ROLAND DRIVE
NEWFANE NY  14108-9720

MURIEL M MOSYCHUK
23 ROCK RIDGE RD
ATKINSON NH  03811

ZBIGNIEW M MOSZCZYNSKI
27036 J F KENNEDY DR
DEARBORN HGTS MI  48127

ANNA MOTA
5202 HEDDA ST
LAKEWOOD CA  90712-1360

GEORGE F MOTCHECK &
FRIEDA L MOTCHECK JT TEN
8530 DOE PASS
LANSING MI  48917-8839

MARY MOTCHKAVITZ
955 LENEVE PL
EL CERRITO CA  94530-2749

RITA K MOTE
2320 BALMORAL BLVD
KOKOMO IN  46902-3157

SUSANNA M MOTE
1092 S 500 W
RUSSIAVILLE IN  46979-9498

THOMAS L MOTEL
677 HARVEY ST
WEST HAZLETON PA  18202

GEORGE A MOTEN
4124 E STANLEY RD
MOUNT MORRIS MI  48458-8806

JASON C MOTEN
11303 ALFORD AVE
NORTHPORT AL  35475-4528

JEANNETTE MOTEN
205 MENTOR DR
ARLINGTON TX  76002-5435

JEANNETTE MOTEN &
DONALD A MOTEN JT TEN
205 MENTOR DR
ARLINGTON TX  76002-5435

FRED W MOTES JR
4265 E UPPER RIVER RD
SOMERVILLE AL  35670-4339

RAIFORD R MOTES
375 OLD ROME RD
ARAGON GA  30104-2007

RUTH I MOTES
C/O ROBERT L MOTES
419 VANESSA STREET
NEW LEBANON OHIO  45345

BRUCE C MOTHORPE
86 PALM HARBOR DR
NORTH PORT FL  34287-6534

BRUCE C MOTHORPE &
EDITH E MOTHORPE JT TEN
86 PALM HARBOR DR
NORTH PORT FL  34287-6534

EDITH E MOTHORPE
86 PALM HARBOR DR
NORTH PORT FL  34287-6534

NANCY MOTICHKA
83 CLINTON AVE
MIDDLETOWN NJ  07748-5315

JOHN MOTICKA
6434 NICHOLS RD
SWARTZ CREEK MI  48473-8519

ROBIN MILLER MOTICKA
CUST QUINN MOTICKA UTMA CA
210 WEST THIRD STREET
CLOVERDALE CA  95425-3206

ADOLPH MOTLEY JR
5615 LIGHTSPUN LANE
COLUMBIA MD  21045-2522

DENISE MOTLEY
3534 IRENE ST
INKSTER MI  48141-2127

DURLE C MOTLEY
2763 W 8 MILE RD
DETROIT MI  48203-1071

HENRY L MOTLEY
28478 ROSEWOOD
INKSTER MI  48141-1674

JAMES B MOTLEY
116 DRINKWATER RD
HAMPTON FALLS NH  03844-2424

JAMES E MOTLEY
10209 E 95TH TERRACE
KANSAS CITY MO  64134-2364

JAMES L MOTLEY
1300 SANFORD DR
DAYTON OH  45432-1535

JOHN N MOTLEY JR
1152 REX AVE
FLINT MI  48505-1639

LONNIE MOTLEY
1007 E MAIN ST
MUNCIE IN  47305-2026

LONNIE MOTLEY
1007 E MAIN ST
MUNCIE IN  47305-2026

ROBERT L MOTLEY
PO BOX 52
BROWNWOOD GA  39826

ROSEMARY MOTLEY
1478 MARK ST
FLINT MI  48507-5530

SAMUEL M MOTLEY
1225 BOOKMAN RD
ELGIN SC  29045-8657

WILLIAM L MOTLEY
1214 NEWELL ROAD
RICHMOND VA  23225-2602

WINDHAM B MOTLEY
4834 COUNTRY OAK DRIVE
ROCK HILL SC  29732-9109

JEAN H MOTLOW
2306 BROOKSIDE DR SE
DECATUR AL  35601-6616

ETSUKO NAKANISHI MOTOOKA
TRUSTEE U/A DTD 11/27/90 THE
ETSUKO NAKANISHI MOTOOKA TRUST
2135 PAUOA ROAD
HONOLULU HI  96813-1514

TERRI ANN MOTOSUE
3269 ALANI DRIVE
HONLULU HI  96822-1404

WALTER J MOTOVIDLAK
26 S WALNUT
WILKES-BARRE PA  18702-7511

MARION R MOTRY
20201 ARTHUR ROAD
BIG RAPIDS MI  49307-9206

TOM R MOTRY
2801 S STATE ST
LOCKPORT IL  60441-4930

RAYMOND J MOTS
11108 N W 58TH ST
PARKVILLE MO  64152-3204

RAYMOND J MOTS &
BERNICE MOTS JT TEN
11108 NW 58TH ST
PARKVILLE MO  64152-3204

JEFFERY L MOTSCENBACHER
6951 MILFORD ROAD
HOLLY MI  48442

BARBARA T MOTSCH
43-34-45TH ST
SUNNYSIDE NY  11104

GARTH D MOTSCHENBACHER
4453 HICKORYWOOD DR
OKEMOS MI  48864-3077

JEFFERY L MOTSCHENBACHER &
MARILYN I MOTSCHENBACHER JT TEN
6951 MILFORD ROAD
HOLLY MI  48442

STEPHANIE C MOTSCHENBACHER
4453 HICKORYWOOD DR
OKEMOS MI  48864-3077

HAROLD M MOTSINGER
3820 RUTHIN RD
KALAMAZOOO MI  49008

ANDREW A MOTT &
ALICE M MOTT JT TEN
4056 W 161ST ST
CLEVELAND OH  44135-1238

BETTE MOTT
285 BELMONT CRT E
N TONAWANDA NY 14120-4863

CARMAN E MOTT
109 FRANCIS ST
INGERSOLL ON CAN N5C 2H2

CATHERINE L MOTT
BOX 331
GILBERTSVILLE NY 13776-0331

ELIZABETH STUBBS MOTT
C/O ELIZBETH STURBS MOTT
BOX 660
MATHEWS VA 23109-0660

JACOLYN A MOTT
315 EAST 68TH ST
NEW YORK NY 10021-5692

JAMES MOTT
35 EATON ST
BUFFALO NY 14209-1907

JAMES W MOTT SR
ATTN HARRY A MORRIS
BOX 919
GLOUCESTER VA 23061-0919

JOHN D MOTT &
PATRICIA A MOTT JT TEN
11133 WOODBRIDGE
GRAND BLANC MI 48439-1064

KURT B MOTT
16850 ROOSEVELT HIGHWAY
KENDALL NY 14476-9748

MARIA P MOTT
256 BEECHWOOD AVE
MIDDLESEX NJ 08846-1108

MARY ELIZABETH MOTT
114 W WATER ST
URBANA OH 43078-2047

MARYANN MOTT
8395 COVERED WAGON COURT
POWELL OH 43065-9563

NANCY H MOTT
ATTN STEBBINS
26980 EDGEWOOD RD
SHOREWOOD MN 55331-8346

ROBERT L MOTT
2110 PAMELA PL
LANSING MI 48911-1658

SHERYL L MOTT
14274 NORTHLAWN ST
DETROIT MI 48238-2439

STEFFANIE GRIFFIS MOTT
2855 MAGNOLIA BLVD W
SEATTLE WA 98199

TONI RENEE MOTT
20390 THORNWOOD CT
SOUTHFIELD MI 48076-4900

WILLIAM EDWARD MOTT
239 BERTIE
FORT ERIE L2A 1Z5

ADOLPH J MOTTA &
MARY MOTTA JT TEN
5 SARANAC RD
FORT LAUDERDALE FL 33308-2910

ANTONINO MOTTA
8 PRIORY LANE
PELHAM MANOR NY 10803-3604

BARBARA GOODWIN MOTTA
7427 GARLAND
ARVADO CO 80005-4169

D MOTTA
225 ELMWOOD TERRACE
LINDEN NJ 07036-4937

HELEN I MOTTA
39738 BANKS ROAD
GRAFTON OH 44044-9739

MARY THERESA MOTTA
5 SARANAC RD
FORT LAUDERDALE FL 33308-2910

WARREN F MOTTE JR
3374 16TH ST
BOULDER CO 80304-2250

FLORENCE K MOTTENBURG
3501 INVERRARY DR
LAUDERHILL FL 33319-5993

ALAN J MOTTL
502 WOODLAND
BUCHANAN MI 49107-8431

ANN HEWITT MOTTL
93 OAK ST
READING MA 01867-3710

JAMES J MOTTL
14143 CATHERINE DR
ORLAND PARK IL 60462-2046

PHYLLIS B MOTTMAN
920 EAST BAY DR NE APT 3C-302
OLYMPIA WA 98506-1235

JOHN F MOTTO &
SALLY ANN MOTTO JT TEN
557 BEECHNUT DR
MANHEIM PA  17545-9460

SALLY ANN MOTTO &
JOHN F MOTTO TEN ENT
557 BEECHNUT DR
MANHEIM PA  17545-9460

JOSEPH A MOTTOLA &
MARION MOTTOLA JT TEN
SCHOOL HOUSE ROAD
BOX 105
TUXEDO PARK NY  10987-0105

MARION MOTTOLA
36 SCHOOL HOUSE ROAD
TUXEDO NY  10987-4425

SUE MOTULSKY
111 CONCORD ST
MAYNARD MA  01754

JENNIFER MOTYKA
3 FRALLO DR
HADLEY MA  01035

MARY A MOTYKA
223 SALOMONE AVE
WEST PATERSON NJ  07424-3331

RONALD A MOTYKA
11937 MULVANEY
MANCHESTER MI  48158-9661

VINCENT J MOTYL
3459 FAY AVE
CULVER CITY CA  90232-7435

CATHERINE G MOTZ
13801 YORK RD L6
COCKYSVILLE MD  21030-1890

CONSTANCE A MOTZ
1186 S 200 E
KOKOMO IN  46902-4138

PHILLIP R MOTZ
1186 S 200 E
KOKOMO IN  46902-4138

JOHN MOTZER
53853 BUCKINGHAM LM
SHELBY TWP MI  48316-2021

LEONARD T MOTZKI &
MADELINE L MOTZKI JT TEN
207 HILLTOP DR
WEST WYOMING PA  18644-1207

EDWARD D MOTZNY &
DONNA J MOTZNY JT TEN
6625 FOSTER
MORTON GROVE IL  60053-1321

CASEY E MOUBRAY
1516 CENTENNIAL
LANSING MI  48911

JAMES R MOUCH
10410 LAKEVIEW DR
ATLANTA MI  49709-9160

TIMOTHY A MOUCH
5253 CROWFOOT DR
TROY MI  48098-4095

CLARA MOUDRY
212 SPRUCE DR
APPLE VALLEY MN  55124-9332

ROBERT R MOUDY
30 BEAVER LANE
GRAND ISLAND NY  14072-2909

PATRICK T MOUGHAN
12614 HAROLD DR
CHESTERLAND OH  44026-2433

ALFRED G MOUGHLER
108 SABRA DR
EASLEY SC  29642-2958

RONALD W MOUGHLER
6474 BLUEJAY DR
FLINT MI  48506-1768

MISS MARJORIE MOUGHON
APT R-305
8300 SAWYER BROWN ROAD
NASHVILLE TN  37221-7682

KAREN MOUL
6071 MAPLE RD
VASSAR MI  48768-9228

MARGINE MOUL
2512 DANVERS COURT
COLUMBUS OH  43220-2822

MARYANN C MOUL
252 RTE 199
RED HOOK NY  12571-2383

WAYNE D MOUL &
CHARLOTE A MOUL JT TEN
9 SPICE MILL BLVD
CLIFTON PARK NY  12065-2637

DEMETRI MOULARAS &
STAVROULA MOULARAS JT TEN
BOX 594
EAST HAMPSTEAD NH  03826-0594

CLARENCE PAT MOULDEN
BOX 329
BASTROP TX  78602-0329

JAMES E MOULDER
CUST CHRISTY
JOY MOULDER UTMA IN
10720 TALLOW WOOD LN
INDIANAPOLIS IN  46236

JAMES E MOULDER &
LADONNA E MOULDER JT TEN
1486 BEACONFIELD CT
CARMEL IN  46033-8506

JAMES E MOULDER
CUST MARK A
MOULDER UTMA IN
17044 EMERALD GREEN CIR C
WESTFIELD IN  46074

JOHN C MOULDER
BOX 988
KOKOMO IN  46903-0988

KATHRYN J MOULDER
1888 VALLEYVIEW DR
KOKOMO IN  46902

KATHRYN O MOULDER
13220 HYACINTH DR
SUN CITY WEST AZ  85375-4952

LADONNA K MOULDER &
JAMES E MOULDER JT TEN
1486 BEACONFIELD CT
CARMEL IN  46033-8506

GLORIA A MOULIN
88558 CHUKAR LN
VENETA OR  97487

KATHLEEN E MOULT
PO BOX 212
HULLS COVE ME  04644

ALMA L MOULTON
1529 S 6TH ST
IRONTON OH  45638-2177

BRENT W MOULTON
15 PARTRIDGE STREET
LONDON ON  N5Y 3R5

CLARENCE MOULTON
69 WISCONSIN ST
HAMILTON OH  45011-2525

ERNEST D MOULTON
5321 VALLEY VIEW
SWARTZ CREEK MI  48473-1037

JENNIFER J MOULTON
3721 LYNDELL ST
PITTSBURGH PA  15234-2326

KARL J MOULTON &
MILDRED H MOULTON JT TEN
15213 WEST ROUTE 150
BRIMFIELD IL  61517

LUCILE E MOULTON
1417 LESTER DR
LADY LAKE FL  32159-2323

LYMAN L MOULTON JR
102 CLINTON ST
PORTLAND ME  04103-3227

MICHAEL R MOULTON
7952 W TWILIGHT DR
FAIRLAND IN  46126-9554

ROBERT M MOULTON
199 COWAN RD
PORT DEPOSIT MD  21904-2104

ROBERT W MOULTON JR
8875 KIND DRIVE
PITTSBURGH PA  15237-4419

THOMAS MOULTON JR
1075 CORNWELL RD
MERRILL MI  48637-9530

DOROTHY L MOULTRIE
14334 METTETAL
DETROIT MI  48227-1850

LOUDEAN MOULTRIE
BOX 824
SAGINAW MI  48606-0824

STACEY D MOULTRIE &
JIMMIE J MOULTRIE JT TEN
1521 DILLON
SAGINAW MI  48601-1329

LOIS R MOUND
119 E 84 ST
NEW YORK NY  10028-0939

MARY C MOUNDAS
4836 W PARK DR
FAIRVIEW PARK OH  44126-2651

THOMAS D MOUNSEY &
MARIE MOUNSEY JT TEN
BOX 134
MONTPELIER IN  47359-0134

ALFRED GEORGE MOUNT
2547 FAIRWAY DR
YORK PA  17402-7785

ALLEGRA CELESTE MOUNT
C/O JOHN BRIAN MOUNT
395 GARNSEY RD
PITTSFORD NY  14534

BARBARA K MOUNT
TR BARBARA K MOUNT TRUST
UA 04/02/94
1550 IVY LN
MOULTRIE GA  31768-5803

BYRD L MOUNT
1601 HOLLY COURT N W
LENOIR NC  28645-4831

KNIGHTS OF COLUMBUS MOUNT
EVERETT COUNCIL 513
GREAT BARRINGTON MA  01230

MARTHA G MOUNT
238 HASTINGS CT
DOYLESTOWN PA  18901-2506

MAURICE DWAYNE MOUNT
6297 WESTDALE
GRAND BLANC MI  48439-8531

RICHARD MOUNT JR
24990 MERCER LANE
SUN CITY CA  92584-9735

RICHARD A MOUNT &
KAREN M MOUNT JT TEN TOD BRIAN A MO
SUBJECT TO STA TOD RULES
6671 POWERS COURT
UTICA MI  48317-2234

GEORGE R MOUNTAIN
6225 OGBURN ST
BROOKSVILLE FL  34602-7908

MARGARET A MOUNTAIN
483 FINUCANE STREET
OSHAWA ON  L1J 5L1

WILLIAM T MOUNTAIN &
ELIZABETH ANN DE BROW JT TEN
5027 ROCKAWAY LN
CLARKSTON MI  48348-5070

ROBERT J MOUNTEL
12050 MONTGOMERY RD APT 304
CINCINNATI OH  45249

FAYE B MOUNTFORD
34 PEPPERGRASS DR NORTH
MT LAUREL NJ  08054-6908

JOAN MOUNTS
5306 S EOOW
MARION IN  46953-9356

KATHERINE A MOUNTS &
JESSICA M MOORE JT TEN
32470 LINDERMAN AVE
WARREN MI  48093-8158

PATRICIA A MOUNTS
11952 HERITAGE CIRCLE
DOWNEY CA  90241-4326

RICHARD EDWARD MOUNTS
5545 W DRY CREEK ROAD
HEALDSBURG CA  95448-9103

SANDRA R MOUNTS
2889 GEORGESVILLE WRIGHTSVL
GROVE CITY OH  43123-9780

LOUIS G MOURA
39344 SUNDALE DR
FREMONT CA  94538-1926

VICTOR G MOURA
414 FRANKLIN AVE
MAMARONECK NY  10543

MARY L MOURADIAN
2871 SOUTH 67TH ST
MILWAUKEE WI  53219-3025

GEORGE J MOURATOFF &
MARIA V MOURATOFF JT TEN
10 ACACIA
BERKELEY CA  94708-1202

ALLEN R MOURER
338 TABOR ST
BOX 293
LYONS MI  48851-9658

THOMAS J MOURIKES &
KAY T MOURIKES JT TEN
8835 N CENTRAL AVE
MORTON GROVE IL  60053-2514

LINDA MOURIKIS
2197 CRUGER AVE APT C7
BRONX NY  10462-1544

DONALD D MOURNING
38072 ALTA DR
FREMONT CA  94536-7127

EDNA M MOURNING
TR EDNA M MOURNING TRUST
UA 11/30/98
38072 ALTA DR
FREMONT CA  94536-7127

KENNETH C MOURSUND
2315 DRYDEN
HOUSTON TX  77030-1103

DARL E MOURY
1352 E FREDERICK STREET
LANCASTER OH  43130-2755

EVELYN B MOUSA
4435 W COUNTY RD 600-S
COMMISKEY IN  47227

PAUL P MOUSEL
2245 EAST 14TH ST
LONG BEACH CA  90804-2231

TIMOTHY R MOUSEL
31529 DONNELLY
GARDEN CITY MI  48135-1442

CHARLES RICHARD MOUSER
8332 SOUTH SATINWOOD DR
GREENWOOD LA  71033

FOSTER H MOUSER JR
10701 S HARVEY
OKLAHOMA CITY OK  73170-6415

GEORGE CORBETT MOUSER
TR GEORGE CORBETT MOUSER TRUST
UA 3/30/99
6553 CLARK RD
PARADISE CA  95969-3503

REBECCA J MOUSER
253 SO 21ST ST
BATTLECREEK MI  49015-3045

RICHARD E MOUSER
14662 BLISS RD
LAKE ODESSA MI  48849-9717

CLARA MOUSETTE
96 POPLAR ST
CHICOPEE MA  01013-1442

WILLIAM C MOUSHEY
2 KNOLL DR
FLETCHER NC  28732-9411

JABRA T MOUSSA
45646 BROWNELL ST
UTICA MI  48317

JOHN G MOUSSOT
154 VIOLA ST
WALLKILL NY  12589-4411

JOHN ROBERT MOUTHAAN &
EVELYN M MOUTHAAN JT TEN
13733 POPLAR AVE
GRANT MI  49327-9352

CARMIN J MOUTINHO
CUST CARMIN J MOUTINHO JR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
432 EAST ST
LUDLOW MA  01056-3011

EVANGELINE G MOUTIS
2790 54TH ST N
ST PETERSBURG FL  33710-3453

BETH BICKHAM MOUTON
CUST ALEX GARDNER MOUTON A MINOR
UNDER THE LOUISIANA GIFTS TO
MINORS ACT
203 GENERAL GARDNER AVE
LAFAYETTE LA  70501-7823

BETH BICKHAM MOUTON
CUST JAMES BRITTON MOUTON
UGMA AR
209 GENERAL GARDNER AVE
LAFAYETTE LA  70501-7823

BETH BICKHAM MOUTON
CUST ROSS E MUTON UGMA AR
209 GENERAL GARDNER AVENUE
LAFAYETTE LA  70501-7823

EDGAR MOUTOUX
505 E 82 ST
APT 4G
NEW YORK NY  10028-7146

RANDOLPH MOUZON
14 HOPETON DR
ROCHESTER NY  14624-5210

JOHN B MOVELLE
457 RIVER RD
FAIR HAVEN NJ  07704-3031

JAMES G MOVIUS
1141 RAYBURN DR
RENO NV  89503-3203

ALBERT S MOVSESIAN &
CHARLOTTE M MOVSESIAN JT TEN
369 GREAT POND RD
NORTH ANDOVER MA  01845-2018

GEORGE W MOWAT
115 KNOWLES DRIVE
WOODSTOCK ON  N4S 8T7

GEORGE W MOWAT
115 KNOWLES ST
WOODSTOCK ON  N4S 8T7

HAROLD L MOWAT
10698 70TH AVE
EVART MI  49631-8147

MICHAEL W MOWAT
65 LEHAY DR
WHITBY ON  L1P 1L5

NATALIE ANN MOWBRAY
CUST MARJORIE KEELY MOWBRAY UGMA
PA
518 LIMESTONE ROAD
CARLISLE PA  17013-4347

ANNE E MOWCHAN
65 MERRIT RD
EAST PROVIDENCE RI  02915-3804

H BARNES MOWELL
CUST JOSEPH PATRICK MOWELL
UTMA MD
1317 GLENCOE RD
SPARKS MD  21152-9353

POLLY SATTLER MOWELL
1309 GLENCOE ROAD
GLENCOE MD  21152-9353

JOYCE M MOWEN
7050 PISGAH RD
TIPP CITY OH  45371

LAWRENCE EDMOND MOWEN
PO BOX 2160
PAGOSA SPRINGS CO  81147

PATRICIA R MOWEN
5696 OLD CARRIAGE ROAD
BATH PA  18014-9003

RICHARD DEAN MOWEN
TR RICHARD DEAN MOWEN TRUST
UA 03/05/98
2417 S 21ST AVE
BROADVIEW IL  60155-3864

EDWIN H MOWER &
IRENE S MOWER JT TEN
25 SANDY POINT DR
ST ALBANS ME  04971-7050

MARLENE VIOLET MOWER
1187 8 HIGHWAY
BOX 362
WINONA ON  L8E 5G8

WILHEMINE E MOWER
TR UA 07/01/02
WILHEMINE E MOWER FAMILY TRUST
23442 EL TORO RD APT 139E
LAKE FOREST CA  92630

DAVID E MOWERS
2896 WOODFORD CIRCLE
ROCHESTER MI  48306-3066

EVELYN B MOWERS &
BONNIE J YOUNG JT TEN
3180 MIDDLEBROOK DRIVE
CLEMMONS NC  27012-8753

LARRY K MOWERS
CUST OF KERRY
A MOWERS UGMA NY
35 WEST MAIN ST
BROADALBIN NY  12025

LARRY K MOWERS
CUST OF KEVIN
D MOWERS UGMA NY
35 WEST MAIN ST
BROADALBIN NY  12025

TIMOTHY I MOWERS
2113 THORBURN
HOLT MI  48842-1829

BETTY D MOWERY &
WILLIAM S MOWERY JT TEN
1016 SOUTH ST
KEY WEST FL  33040-4806

ELMER R MOWERY
11708 CHAPMAN RD SOUTH
KINGSVILLE MD  21087-1522

FRANCIS C MOWERY 2ND
1309 HULL AVE
DES MOINES IA  50316-1455

KERMIT E MOWERY JR
1650 FRENCHS AVE
BALTIMORE MD  21221-2908

LARRY D MOWERY
12159 N EARLS LN
CAMBY IN  46113-8664

RICHARD H MOWERY
655 MEADOWBROOK DRIVE
LIMA OH  45801

ROBERT W MOWERY &
JACQUELINE D MOWERY TEN ENT
202 NINTH AVE
BOX 217
SHAMOKIN DAM PA  17876

GEORGE MOWL
4509 E 11TH ST
CHEYENNE WY  82001-6710

HAROLD S MOWL
5120 SOUTH VASSAR RD
GRAND BLANC MI  48439-9176

FREDERICK M MOWRER &
EVELYN JANE MOWRER JT TEN
706 SANIDA RD NW
ALBUQUERQUE NM  87107-5438

JOHN C MOWRER &
IMOGENE C MOWRER JT TEN
105 NATALIE LN
HATTIESBURG MS  39402-3080

JOHN L MOWREY &
MARGARET M MOWREY JT TEN
28 SOUTH ROBY
ANDERSON IN  46012-3247

LARRY J MOWREY
1516 WEST FOREST DRIVE
OLATHE KS  66061-5999

BECKY K MOWRY
2000 W 92ND AVE 59
FEDERAL HEIGHTS CO  80260

BRENT D MOWRY
5748 N UNIONVILLE RD
UNIONVILLE MI  48767-9703

DONALD E MOWRY &
SALLY A MOWRY JT TEN
7704 W AKRON ROAD
FAIRGROVE MI  48733-9750

DONALD E MOWRY
7704 W AKRON ROAD
FAIRGROVE MI  48733-9750

JOELLE MOWRY
326 SKYLINE CIR
CRESTVIEW FL  32539

LARRY D MOWRY
7728 W AKRON ROAD
FAIRGROVE MI  48733-9750

MARY E MOWRY
TR MOWRY FAM LIVING TRUST
UA 05/20/96
43353 HILLSON CIRCLE
HEMET CA  92544-1968

NELSON A MOWRY
2400 MOLE AVE
JANESVILLE WI 53545-1443

WAYNE MOWRY
94 MOUNTAIN HTS AVE
LINCOLN PARK NJ 07035-1644

DANA W MOX &
EVELYN M MOX JT TEN
410 WHITE OAK LN
BARRINGTON IL 60010-6224

NORMA R MOX &
MELANIE S SHAFER JT TEN
117 JACKSON ST
FARMERSVILLE OH 45325-1021

HERBERT C MOXLEY
1334 PLEASANT VIEW CR
LINCOLNTON GA 30817-2543

MARILYN D MOXLEY
CUST ELLIOTT DE VOE MOXLEY
U/THE N J UNIFORM GIFTS TO
MINORS ACT
18 AMSTERDAM RD
YARDVILLE NJ 08620-1902

THOMAS A MOXLEY &
MARSHA M MOXLEY JT TEN
4 STONEGATE NORTH
LONGWOOD FL 32779-3022

ANNABELLE E MOY
ATTN ROBINETTE
25 MATHESON ROAD
WHITE-HOUSE-STATIO NJ
08889-5007

CHERYL H MOY
6520 BEACH SMITH RD
KINSMAN OH 44428-9726

CHUN FEE MOY
2370 S GRAYLOG LN
NEW BERLIN WI 53151-2922

CURTIS T MOY &
ANNA MOY JT TEN
23019 AVALON
ST CLAIR SHORES MI 48080-2481

CURTIS T MOY
23019 AVALON
ST CLAIRSHS MI 48080-2481

CYNTHIA D MOY &
ANNA MOY JT TEN
277 MARYKNOLL RD EAST
ROCHESTER HILL MI 48309

DIANA Y MOY
67 LONGFELLOW AVE
PLAINEDGE NY 11756-5711

FREDERICK J MOY &
DAISY W MOY JT TEN
3537 RHODA AVE
OAKLAND CA 94602-3354

GARY MOY
CUST KRYSTA M MOY
UTMA WI
1220 GARFIELD AVE
WAUKESHA WI 53186

HELEN MOY
6534 W GUNNISON
HARWOOD HEIGHTS IL 60706

KIN T MOY
891 WEST CALIFORNIA P
SUNNYVALE CA 94086-4840

KIN-PING MOY
358 AIRPORT RD
WARREN OH 44481-9410

RICHARD L MOY
211 NATALE DR
CORTLAND OH 44410-1518

RODGER A MOY &
KRISTI MOY JT TEN
2313 CONNELLY CIRCLE
BURNSVILLE MN 55337-7014

SUZANNE MOY
9 WOODSIDE DR
OAK BROOK IL 60523-1526

WEI MING MOY
11807 CAPLINGER RD
SILVER SPRING MD 20904-2756

WINNIE MOY &
YIN GET MOY JT TEN
262 BOARDWALK DRIVE
PALATINE IL 60067-7278

WINNIE S MOY
262 BOARDWALK DRIVE
PALATINE IL 60067-7278

ZOLLIE G MOY
17875 BINDER ST
DETROIT MI 48212-1103

JOSE G MOYA
304 WILDWOOD
BATTLE CREEK MI 49014-6054

RODOLFO R MOYA
301 CHANDLER AVE
PONTIAC MI 48342-2807

BENJAMIN F MOYD
380 ABERDEEN ST
ROCHESTER NY 14619-1339

ARNOLD D MOYE
2128 HICKORY HOLLOW DRIVE
ROCK HILL SC 29732-9012

JAMES W MOYE
2245 E BANTA ROAD
INDIANAPOLIS IN  46227-4902

JAMES W MOYE &
MARGARET M MOYE JT TEN
2245 E BANTA ROAD
INDIANAPOLIS IN  46227-4902

ROSA M MOYE
3205 NORTH JENNINGS ROAD
FLINT MI  48504-1758

THEODORE W MOYE
10612 VORHOF
ST LOUIS MO  63136-5730

WILLIAM H MOYE
48 VALHALLA DRIVE
BAY CITY TX  77414

WILLIAM H MOYE &
ROBERTA JEAN MOYE TEN COM
48 VALHALLA DRIVE
BAY CITY TX  77414

4ROBERT J MOYER
105 EAST PINE ST
COCHRANTON PA  16314

BEVERLY MOYER
507 21ST AVE S APT 2
FARGO ND  58103-5347

CARL MOYER JR &
ELEANOR D MOYER JT TEN
6861 ORIZABA AVE
EL PASO TX  79912-2325

CAROLYN DALESSIO MOYER
12 ROSEMOUNT AVE
TORONTO ON  M6H 2M1

CLINTON S MOYER
6317 BELLE FONTAINE BEACH
OCEAN SPRING MS  39564-7432

DARYL F MOYER
41 SO 3RD ST
HAMBURG PA  19526-1803

DENISE C MOYER
22010 KELLY RD
EASTPOINT MI  48021-2709

DENZIL A MOYER
5612 E 16TH ST
KANSAS CITY MO  64127-2804

E ANN MOYER
105 EAST PINE STREET
COCHRANTON PA  16314

ERIC MOYER
BOX 311
WESSON MS  39191-0311

EUGENE O MOYER
3070 BEAVER
BAY CITY MI  48706-1104

FLORENCE L MOYER
90 ARLENE COURT
PEARL RIVER NY  10965-1903

JACK C MOYER
5955 SANDALWOOD DR
CARMEL IN  46033-8217

JAKE L MOYER
7850 MELODY RD
DAYTON OH  45415-2332

JAMES MOYER
3019 W 300 S
KOKOMO IN  46902-4746

JAMES L MOYER
4215 BURCHFIELD RD
LANSING MI  48910

JAMES W MOYER
119 E 19TH ST
ANDERSON IN  46016-4303

JEAN MOYER &
FLORENCE A MOYER JT TEN
2 BOXWOOD LANE
CAMP HILL PA  17011-7501

JOHN C MOYER
34A SHADY LA
LITTLE FANS NJ  07424

JOHN HUYLER MOYER
224 BEECH DR S
RIVER EDGE NJ  07661-1131

KENNETH L MOYER JR
8612 PUDDENBAG ROAD
GERMANTOWN OH  45327-9744

KIRK R MOYER
419 RIVERSIDE DR
PORTLAND MI  48875-1722

LINDA ELAINE MOYER
1616 RUSSELL DRIVE
DOWNINGTOWN PA  19335-3578

NORMA JEAN MOYER
4605 CHESTNUT ST
BETHESDA MD  20814-3723

OLIVER S MOYER JR &
RITA H MOYER JT TEN
15 THOMSON PLACE
PITTSFIELD MA  01201-7024

ORIN MICHAEL MOYER
45015-10TH ST W
LANCASTER CA  93534-2307

PEGGY ELAINE MOYER
1517 GLACIER DR
COLORADO SPRINGS CO  80910-1921

PEGGY J MOYER
4893 ELLIS AVE
DAYTON OH  45415-1308

PHILIP R MOYER
72 SPRINGER COURT
HOCKESSIN DE  19707-9215

RAYMOND H MOYER &
ANNA W MOYER TEN ENT
353 HARLEYSVILLE PIKE
SOUDERTON PA  18964-2146

RAYMOND M MOYER &
RUTH MOYER TEN ENT
508 SCHOOLHOUSE RD
HARLEYSVILLE PA  19438-1019

RICHARD S MOYER
BOX 144
SILVERDALE PA  18962-0144

RICK L MOYER
22616 W 53RD PLACE
SHAWNEE KS  66226-2601

ROBERT W MOYER &
JANET M MOYER JT TEN
1 LINE ST CRESSWELL GARDENS
ASHLAND PA  17921-9583

ROBERT W MOYER &
MARGARET C MOYER JT TEN
3575 PALMER DR
TITUSVILLE FL  32780-5320

ROBERT W MOYER
3575 PALMER DR
TITUSVILLE FL  32780-5320

RONALD A MOYER
5491 NIAGARA ST EXT
LOCKPORT NY  14094-1803

ROSALIE M MOYER
1853 E OAKLAND AVE
HEMET CA  92544-3173

SHIRLEY EDNA CUMMINGS MOYER
820 DEERFIELD LANE
BRYN MAWR PA  19010-1809

SHIRLEY K MOYER
6220 ST RD 45 BOX 178
BRISTOLVILLE OH  44402-0178

SUSAN PAVLOSKY MOYER
15526 ST CLOUD
HOUSTON TX  77062-3523

WALKER J MOYER
1328 READ STREET
WILMINGTON DE  19805-3904

WILLIAM MOYER
171 SMITH RD
HADLEY PA  16130-2531

BILLIE W MOYERS &
MARY E MOYERS
TR UA 09/29/04 MOYERS FAMILY TRUST
2557 W OLD GLORY DR
TUCSON AZ  85741

CHARLES E MOYERS
RT 3 BOX 30
BOONEVILLE KY  41314-9405

HUBERT E MOYERS
BOX 633
STOCKBRIDGE GA  30281-0633

JOE W MOYERS
15115 FREDRICH RD
RTE 144
WOODBINE MD  21797-8605

PATRICIA L MOYERS GDN FOR
SHANNON MOYERS
216 N 19TH ST
SEBRING OH  44672-1124

JAMES R MOYES &
LOUISE M MOYES JT TEN
2120 LAWRENCE AVE
INDIANAPOLIS IN  46227-8632

LOUISE M MOYES &
JAMES R MOYES JT TEN
2120 LAWRENCE AVE
INDIANAPOLIS IN  46227-8632

TERRY A MOYES
884 LIVERMORE LN
ELYRIA OH  44035-3012

THOMAS M MOYES
132 SANDY LN
EVANS CITY PA  16033-9330

RAFAEL F MOYET
533 NW 105TH DRIVE
CORAL SPRINGS FL  33071-7980

CHARLES L MOYLAN
20 ACORN LN
PEMBROKE MA  02359-2627

HELEN E MOYLAN
34564 MACDONALD
STERLING HGTS MI 48310

JAMES F MOYLAN
14 PINE GROVE AVE
ROSENDALE NY 12472-9668

MARTHA L MOYLAN
238 NORTH STREET
GEORGETOWN MA 01833

PATRICIA MOYLAN
2273 BOXWOOD DRIVE
SAN JOSE CA 95128-1209

PATRICIA A MOYLAN &
THOMAS S MOYLAN JT TEN
1758 LANCASTER DR
YOUNGSTOWN OH 44511-1060

PATRICIA A MOYLAN
1758 LANCASTER DRIVE
YOUNGSTOWN OH 44511-1060

TERRANCE MOYLAN
CUST NATHAN
MOYLAN UTMA CA
4475 TYA LN
PLACERVILLE CA 95667-9288

JACQUELYN O MOYLE
560 GARRETT HILL RD
BELFORD NJ 07718-1342

MONICA ANN MOYLE
PO BOX 10101
BROOKSVILLE FL 34603-0101

NORMAN M MOYLE JR
8023 VIA HACIENDA
PALM BEACH GARDENS FL
33418-7856

O WOOD MOYLE III
175 E 4TH S
CITY CNTR I STE 900
SALT LAKE CITY UT 84111-2314

WILLIAM J MOYLE
240 MAIN STREET
SPOTSWOOD NJ 08884-1217

JOHN MOYLES JR
CUST DANIEL MOYLES UGMA PA
1618 ELECTRIC STREET
DUNMORE PA 18509-2120

SHANE J MOYNAGH &
ANN MOYNAGH JT TEN
33 E CHERRY ST
FLORAL PARK NY 11001-3445

MARY P MOYNAHAN
2825 SULPHUR WELL RD
NICHOLASVILLE KY 40356-9603

ALAN PATRICK MOYNE
SKEOG
BRIDGEND CO
DONEGAL ZZZZZ

MICHAEL MOYNES
68 SCUGOG STREET
BOWMANVILLE ON L1C 3J1

DAVID MOYNIHAN
75 HILLSIDE AVE
SUFFERN NY 10901-6827

DOROTHY B MOYNIHAN
300 WILLOW AVE
JOLIET IL 60436-2148

IRMA S MOYNIHAN
1221 VIEWMONT DR
SCHENECTADY NY 12309-1219

LENICE MOYNIHAN
CUST BRIDGIT
TERESA MOYNIHAN UTMA MD
7213 TALL PINE WY
CLARKSVILLE MD 21029-1708

LISA T MOYNIHAN &
PATRICK D MOYNIHAN JT TEN
76 KINGS HIGHWAY
WARWICK NY 10990-3111

LISA T MOYNIHAN
76 KINGS HIGHWAY
WARWICK NY 10990-3111

NEIL W MOYNIHAN
1221 VIEWMONT DR
SCHENECTADY NY 12309-1219

ROBERT F MOYNIHAN
19 RICHMAN ST
CLINTON MA 01510-3515

WILLIAM J MOYNIHAN
2900 MAPLE AVE APT 17B
DOWNERS GROVE IL 60515-4101

STEPHEN E MOYSE
31 OUTER DRIVE
LONDON ONTARIO
N6P 1E1CANADA

GARY C MOYSES
105 BREEZE POINT
WARNER ROBINS GA 31088-6052

GEORGE E MOYZIS
4408 WEST 70TH STREET
MINNEAPOLIS MN 55435-4132

AMADA M MOZADER
2074 MARTHA HULBERT DR
LAPEER MI 48446-8044

ARTHUR J MOZADER &
EUNICE MOZADER JT TEN
5357 MCDOWELL ROAD
LAPEER MI 48446-8049

ARTHUR P MOZADER &
THERESA K MOZADER JT TEN
2074 MARTHA HULBERT DR
LAPEER MI 48446-8044

PHILIP J MOZADER
2074 HULBERT DR
LAPEER MI 48446

PHILLIP J MOZADER &
CHRISTINA K MOZADER JT TEN
4495 BRIGGS RD
OTTER LAKE MI 48464-9619

ZIGMUND A MOZAL
16719 EGO ST
EAST POINTE MI 48021-3003

ARNOLD MOZAR
TR ARNOLD MOZAR TRUST
UA 07/29/99
1240 SWORDFISH ST
FOSTER CITY CA 94404-1958

RONALD J MOZDEN
1520 N KINGSTON RD
DEFORD MI 48729-9763

ALVIN J MOZDZEN
7116 WICKERT RD
HALE MI 48739-9506

DOROTHY MOZDZEN
28 MACARTHUR AVENUE
SAYREVILLE NJ 08872-1027

HELEN MOZDZEN
26 MACARTHUR AVE
SAYREVILLE NJ 08872

HELEN M MOZDZEN
26 MAC ARTHUR AVE
SAYREVILLE NJ 08872-1027

ANNA L MOZDZIESZ
164 GEORGE ST
MIDDLETOWN CT 06457-3516

MARY A MOZE
23020 HARMS RD
RICHMOND HGTS OH 44143-1638

ALANNA M MOZEL &
JAMES C MOZEL JT TEN
11112 W 132 PL
OVERLAND PARK KS 66213

ESTELLE B MOZICK
10 SUNRISE AVE
MARTINSVILLE VA 24112-1069

NORMA J MOZIER
TR NORMA J MOZIER LIVING TRUST
UA 05/09/96
16236 SOUTHAMPTON COURT
LIVONIA MI 48154-2518

CHARLES F MOZINA &
GERALDINE M MOZINA JT TEN
1430 N MAY ST
JOLIET IL 60435-4050

LEONARD B MOZINGO
4032 CROSBY RD
FLINT MI 48506-1411

NANCY S MOZINGO
7091 FAIRGROVE
SWARTZ CREEK MI 48473-9408

SHERRY L MOZINGO
5131 RAYMOND AVE
BURTON MI 48509-1933

JAMES M MOZLEY &
ELIZABETH C MOZLEY JT TEN
126 WINDCREST DR
CAMILLUS NY 13031-1924

JAMES M MOZLEY JR
126 WINDCREST DRIVE
CAMILLUS NY 13031-1924

JAMES M MOZLEY &
ELIZABETH C MOZLEY TEN ENT
126 WINDCREST DRIVE
CAMILLUS NY 13031-1924

JANE M MOZOLAK &
EMIL P MOZOLAK JT TEN
703 GOLDEN DR
TOMS RIVER NJ 08753-4612

DIANA M MOZUR
280 JANNEY LANE
SPRINGBORO OH 45066-8525

MARC M MRACHINA
27275 BRADNER
WARREN MI 48093-6010

CONSTANCE A MRACNA
3647 OAKMONTE BLVD
ROCHESTER MI 48306-4791

NANCY MRAKOVICH
C/O NANCY MILLER
83 TIOGA AVENUE
MIDDLETOWN PA 17057

BARBARA M MRAZ
3 MAIN STREET
BOX 5124
NEWARK NJ 07105-3509

DONALD J MRAZ &
SHAREN L MRAZ JT TEN
8032 BECKER TRL
SAINT HELEN MI 48656-9486

NANCY E MRAZ
CUST TAMMY MARIE MRAZ
UTMA OH
45 JADE CIRCLE
CANFIELD OH  44406-9661

LOUIS J MRAZEK
5886 E KINLEY RD
ST JOHNS MI  48879-9065

MICHAEL E MRLA
9135 HICKORY WOOD
UNION LAKE MI  48386-4047

RITA T MRNAREVIC
336-D1 KNOTTY PINE CIRCLE
LAKE WORTH FL  33463-9205

PAUL J MROCZEK
33 HILLCREST DRIVE
LOCKPORT NY  14094-1705

MITCHELL P MROCZKOWSKI
207 E SECOND AVE
LANGELOTH PA  15054

STEVE E MROFCHAK
3180 MEADOW LANE N E
WARREN OH  44483-2634

DALE R MROSKO
113 OAK MEDOWS DR
BRYAN OH  43506-8525

GERRY S MROSS
3422 S HANSON AVE
MILWAUKEE WI  53207-3530

RUTH MROTEK
3438 S QUINCY AVE
MILWAUKEE WI  53207

GERALD B MROWCZYNSKI
4970 BEDFORD
DEARBORN HTS MI  48125-3404

RAYMOND MROWICKI &
JOSEPHINE MROWICKI JT TEN
1002 7TH ST
PERU IL  61354-2722

AGNES MROWIEC
27940 WALKER DR
WARREN MI  48092-3064

JAMES S MROWIEC
3440 PINE TRAIL DR
SHERIDAN MI  48884-8329

MARION K MROWKA
612 RIVERTON RD
RIVERTON CT  06065-1105

WAYNE T MROWKA
2151 S 15TH ST
MILWAUKEE WI  53215-2718

DONNA M MROZ
20 BOULDER LANE
HORSHAM PA  19044-1851

JOSEPH MROZ
RR 1
FRANKTON IN  46044-9801

FRANCES R MROZEK
74 WILMA DR
LANCASTER NY  14086-2720

GERALD S MROZEK
81 KAREN LANE
DEPEW NY  14043-1911

JAMES FRANCIS MROZEK
1199 CLELAND MILL RD
NEW CASTLE PA  16102-3215

JOHN PAUL MROZEK
340 PINE TREES COURT
RICHMOND HILL ON  L4C 5N4

VICTOR N MROZEK
6645 BENTLEY LAKE RD
PINCKNEY MI  48169-8889

HELENA M MROZIK &
EDWARD J MROZIK JT TEN
455 ELEVENTH ST
BROOKLYN NY  11215-4307

PAUL F MROZINSKI
1807 S ALP
BAY CITY MI  48706-5201

RICHARD F MROZINSKI
5134 BAXMAN RD
BAY CITY MI  48706-3054

GERALDINE F MRSNIK &
JOHN MRSNIK JT TEN
15020 SHORE ACRES DR
CLEVELAND OH  44110-1240

JANE L MRUS
2162 FIRESTONE WAY
LAKELAND FL  33810-4306

ROSEANN F MRUS
5489 MAHONING
WARREN OH  44483-1133

SHIRLEY M MRUS
2792 CRESTWOOD DR NW
WARREN OH  44485-1227

TIMOTHY J MRUS
PO BOX 351843
PALM COAST FL  32135-1731

VICKY H MILLS-MRUS
1109 GENESEE
WARREN OH  44483-4213

VIRGINIA C MRVA
BOX 9103
WINTER HAVEN FL  33883-9103

LOUIS P MRZYWKA
38 BARONS RD
ROCHESTER NY  14617-2114

RIFKI F MSEITEF
1025 SWEEPSTEAK LN
FLORISSAN MO  63034-3329

MOUNT MARTY COLLEGE
1105 WEST ST
YANKTON SD  57078

MT PLEASANT BAPTIST CHURCH
6341 MANN RD
INDIANAPOLIS IN  46221-4620

THOMAS R MTICHELL III &
DEANNA R MITCHELL JT TEN
1187 LIBERTY LANE
GALLATIN TN  37066

MARGE MUCARIA
CUST JUSTIN MUCARIA UGMA MI
BOX 293
OXFORD MI  48371-0293

BENIAMINO A MUCCI
11663 MORAN
TAYLOR MI  48180-4135

NICHOLAS MUCCIACCIARO
19 HIGH MEADOW RD
WATERTOWN CT  06795-1533

MARCUS M MUCCILLI
27315 48TH AVE SOUTH
KENT WA  98032-7210

ROBERT E MUCCINO
28123 MAVIS
WARREN MI  48093-4758

JEAN R MUCH &
HOWARD L SMITH JT TEN
1737 GREEN VALLEY RD
HAVERTOWN PA  19083-2520

JEAN R MUCH &
ROBERT A SMITH JT TEN
STE 33-I
1420 LOCUST ST
PHILADELPHIA PA  19102-4220

RACHEL S MUCH
13310 HARRISON
ROMULUS MI  48174-2873

CHARLOTTE D MUCHA
75 SAWYER AVE
LANCASTER NY  14086-1654

KENNETH J MUCHA
57 DIDION RD
LANCASTER NY  14086-9650

LINDA M MUCHA
425 WEST MALVERN
FULLERTON CA  92832-1445

PAULINE G MUCHA
26 GRAND ST
WALLINGFORD CT  06492-3510

LAURA L MUCHARD
160 CHURCH ST
VICTOR NY  14564

ANNA F MUCHIN
523 SALTER AVE
ROCKFORD IL  61102-3225

GERALDINE P MUCHITSCH &
MARK R MUCHITSCH JT TEN
1115 GROVE
ROYAL OAK MI  48067-1451

THOMAS W MUCHKA
TR MUCHKA TRUST
UA 01/29/91
5763 E FOUNTAIN ST
MESA AZ  85205-5524

BRUCE STERLING MUCHMORE
35 DECKER POND RD
SUSSEX NJ  07461-4454

CLYDE ALFRED MUCHMORE
5808 N PENN 205A
OKLAHOMA CITY OK  73112-7339

THOMAS CLARK MUCHMORE
2 HILLCREST DRIVE
PONCA CITY OK  74604

CLIFFORD C MUCHOW
1555 W FRANCIS RD
EVANSVILLE WI  53536

GARY MUCHOW
5272 CRITTENDEN RD
AKRON NY  14001-9506

JOHN MUCHOW JR
6244 CROSBY RD
LOCKPORT NY  14094-7950

LOUIS W MUCHY &
MARIE MUCHY JT TEN
8207 DELONGPRE APT 1
LOS ANGELES CA  90046-3731

MARIE MUCHY &
PATRICIA TUTHILL JT TEN
16211 CHATHAM DR
CLINTON TWP MI  48035-1119

MARIE MUCHY &
PATRICIA TUTHILL JT TEN
16211 CHATHAM DR
CLINTON TWP MI  48035-1119

RICHARD F MUCINSKI &
ELEANOR MUCINSKI JT TEN
22 EDGEMERE DRIVE
MATAWAN NJ  07747-3364

RICHARD F MUCINSKI
22 EDGEMERE DRIVE
MATAWAN NJ  07747-3364

JAMES C MUCK
8400 WOLCOT RD
E AMHERST NY  14051-1141

JERRY MUCK
BOX 443
BONDUEL WI  54107-0443

PHILIP V MUCK
6606 S PORTAGE RD
WESTFIELD NY  14787-9602

PHILIP V MUCK &
ALMA J MUCK JT TEN
6606 S PORTAGE RD
WESTFIELD NY  14787-9602

TIMOTHY MUCK &
ELEANORE MUCK JT TEN
7146 CHESTNUT RIDGE RD
LOCKPORT NY  14094-3519

TIMOTHY E MUCK
7146 CHESTNUT RIDGE RD
LOCKPORT NY  14094-3519

DONALD R MUCKEL
124 CLARENCE ST
BELLEVILLE MI  48111-2772

ARCHIBALD A MUCKENFUSS JR
111 E CAROLINA AVE
SUMMERVILLE SC  29483-4223

EDWARD L MUCKENTHALER
5209 CAPRI LANE
FLINT MI  48507-4007

ELIZABETH V MUCKENTHALER
2447 OAKWOOD DRIVE
FLINT MI  48504-6508

PAUL A MUCKENTHALER
12055 E BRISTOL ROAD
DAVISON MI  48423-9135

FRANK MUCKER &
NORMA A MUCKER JT TEN
619 KINLOCH
DEARBORN HEIGHTS MI  48127-3753

FRANK MUCKER
619 KINLOCH
DEARBORN HEIGHTS MI  48127-3753

KATHLEEN MUCKERMAN
CUST JEFFERY T GARZA UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
3 ORCHARD LANE
KIRKWOOD MO  63122-6918

KATHLEEN MUCKERMAN
CUST ROBERT GARZA UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
3 RIVERVIEW CT
WASHINGTON MO  63090-2931

KATHLEEN MUCKERMAN &
ROBERT F GARZA JR &
JEFFREY T GARZA JT TEN
3 ORCHARD LANE
KIRKWOOD MO  63122-6918

KATHLEEN O MUCKERMAN &
ROBERT F GARZA JT TEN
3 ORCHARD LANE
KIRKWOOD MO  63122-6918

PETER M MUCKERMAN
6 W MAPLE ST
ALEXANDRIA VA  22301-2604

FLOYD A MUCKEY
1632 GULF COAST DRIVE
NAPLES FL  34110-8301

ROSEMARY B MUCKIN
151 VLIET STREET
SPOTSWOOD NJ  08884-1414

WALTER S MUCKIN
151 VLIET STREET
SPOTSWOOD NJ  08884-1414

GEORGE W MUCKLEROY
356 WEST POPLAR ST
COMPTON CA  90220-2126

JANE COLE MUCKRIDGE &
CHRISTINE DIANE GOODWIN JT TEN
78 MAPLE LA
WAYNE NJ  07470

IRIS MUCZYNSKI
37 S GREENWOOD FOREST DR
ETOWAH NC  28729-9732

BHIMSEN MUDALGIKAR &
NANDA MUDALGIKAR JT TEN
4005 FOX HILL RD
CLARKS SUMMIT PA  18411-8802

CAROLINE T MUDD
1515 THE FAIRWAY
APT 623H
RYDAL PA 19046-1447

CHRISTOPHER S MUDD
285 PLANTATION STREET
WORCESTER MA
APT  01604

ERIC MUDD
35 DAVIDS CRESCENT
ORONO ON  L0B 1M0

JAMES E MUDD
194 BLUE BONNET LN
YOAKUM TX  77995-4800

MARY ANN MUDD
2338 HUNTSVILLE RD
PENDLETON IN  46064-8733

MARY J MUDD &
NORMAN L MUDD JT TEN
2338 HUNTSVILLE RD
PENDLETON IN  46064-8733

RACHEL L MUDD
2255 MASONIC DR
SEWICKLEY PA  15143-2431

RAYMOND A MUDD &
JUNE MUDD JT TEN
903 SW HAMPTON CT APT 7
BLUE SPRINGS MO  64015-6754

SHARON MUDD
2001 N CEDAR
OWASSO OK  74055-4446

SIDNEY P MUDD JR
CORNER STONE CONCEPTS
SUITE 1A 22-28 SAI WAN HO ST
SHAUKEIWEAN ZZZZZ

WILLIAM I MUDD JR
2255 MASONIC DR
SEWICKLEY PA  15143-2431

HELGA H MUDER
810 STRATFORD AVE
SOUTH PASADENA CA  91030-2805

A JAMES MUDGE
1515 SILVER SPRUCE DR
PICKERING ON  L1V 5G9

FREDERICK G MUDGE &
MARY ANN MUDGE JT TEN
2321 LEVERN ST
FLINT MI  48506-3443

MARIE JEANNE MUDGE
7 PLACE TOUL
VILLE DE LORRAINE
PROVINCE QC  J6Z 4J8

ROBERT WILLIAM MUDGE
18935 MCGRATH CIR
PT CHARLOTTE FL  33948-9443

RUTH E MUDGE
BOX 222
QUEENSTOWN ZZZZZ

PAUL N MUDGETT &
JENNY R MUDGETT JT TEN
1155 LISA LANE
BARTOW FL  33830-7426

CAROL ANN MUDRA
5505 N MELVINA AVE
CHICAGO IL  60630-1007

CYNTHIA MUDRA
3459 WHITETAIL DR EAST
LEXINGTON OH  44904-9225

JOYCE I MUDRAK
1 FORT HUGER POINTE
SPANISH FORT AL  36527

RUDOLPH R MUDRI &
JOAN INGRAM JT TEN
8894 BRICKER RD
YALE MI  48097

HANS-GEORG MUDRICH
BERNHARD MAY STR 34
65203 WIESBADEN ZZZZZ

RONALD D MUDRINICH
1926 S HERMITAGE RD
HERMITAGE PA  16148-5952

DAVID R MUDRON &
MARGARET M MUDRON TEN ENT
12728 JARVIS RD
BISHOP MD  21813-1512

HARRY A MUDRY
89 HARNESS DRIVE
MERIDEN CT  06450-6922

JANE M MUDRY
1013 MEADOWVIEW LANE
LANSING MI  48917-4210

ROSANNE S MUDRY
C/O ROSANNE S JASINSKI
600 NOTRE DAME DRIVE
WEBSTER NY  14580-8735

VIRGINIA B MUDRY
89HARNESS DRIVE
MERIDEN CT  06450-6922

ARTHUR G MUECKE
20981 APPLEWHITE RD
SAN ANTONIO TX  78264-3524

MICHELE A MUECKE
208 IDAHO AVE
SHERIDAN WY 82801

RAY MUEGGE
1046 HIGHWAY 61
MENDON IL 62351-2721

GRETCHEN RUTH MUEHL
BOX 9
MOSS BEACH CA 94038-0009

JAMES J MUEHL
207 WRIGHT AVE
MATTYDALE NY 13211-1637

LISA GENEVIEVE MUEHL
MONTELL
6612 ROCK COURT
GRANITE BAY CA 95746-8105

THEODORE M MUEHL
102 WESTRIDING DRIVE
BEL AIR MD 21014-5920

LINDA MUEHLENHAUPT
2290 APACHE PASS
SOMERSET CA 95684-9222

FRED H MUEHLHAEUSLER
2805 SW MEADOW CLIFF DRIVE
OKLAHOMA CITY OK 73159-4615

JOHN J MUEHLHOF &
FRANCES M MUEHLHOF JT TEN
383 DISTILLERY HILL RD
BENTON PA 17814-8167

ELEANOR B MUEHLING
1856 ST RT 269
BELLEVUE OH 44811-9785

DAVID M MUEHSAM
263 WOODCREST RD
WEST GROVE PA 19390

WALLACE RICHARD MUELDER JR &
BEVERLY CELANDER MUELDER JT TEN
BOX 1154
IDYLLWILD CA 92549-1154

HARRY H MUELL
104 GLENLEAF DR
NORCROSS GA 30092-6101

GERALD MUELLENSCHLADER
CUST RICHARD ALAN
MUELLENSCHLADER U/THE MD
UNIFORM GIFTS TO MINORS ACT
904 EDGEFIELD DR
SHREVEPORT LA 71118-3406

RAMONA C MUELLENSCHLADER
904 EDGEFIELD
SHREVEPORT LA 71118-3406

RICHARD A MUELLENSCHLADER
904 EDGEFIELD DR
SHREVEPORT LA 71118-3406

ADOLF MUELLER
6900 HAZELDELL DR
TEMPERANCE MI 48182-1223

ANNA LEE MUELLER
1330 TWIN OAK CT
FORT COLLINS CO 80525

AUDREY J MUELLER
1110 CUMMINGS AVE
EAU CLAIR WI 54701-6563

BARBARA A MUELLER
305 MICHIGAN AVE
SOUTH MILWAUKEE WI 53172-2800

CAROLYN K MUELLER &
FRANK W MUELLER JT TEN
8228 E GALINDA DR
TUCSON AZ 85750-2421

CHARLES H MUELLER
4240 N 135TH ST
BROOKFIELD WI 53005-1712

CHARLES R MUELLER
203 COTTAGE DRIVE
PRUDENVILLE MI 48651-9744

CHRISTINE MUELLER
W4899 CTY FF
MONROE WI 53566

CHRISTINE E MUELLER &
LOUIS G MUELLER III JT TEN
2182 W SPRUCE DR
CHANDLER AZ 85248-1781

CYNTHIA L MUELLER
4240 BARTH LN
DAYTON OH 45429

CYNTHIA P MUELLER
4240 BARTH LN
DAYTON OH 45429

DANNES BLAINE MUELLER
3251 DEL MAR DRIVE
STOW OH 44224

DAVID F MUELLER &
ELIZABETH J MUELLER JT TEN
BOX 376
DE SOTO MO 63020-0376

DAVID M MUELLER
2609 BLUEWATER TR
FORT WAYNE IN 46804-8400

DEBORAH L MUELLER &
GERALD C MUELLER JT TEN
1373 E SHADOW MOUNTAIN DR
HIGHLAND RANCH CO  80126-2168

DENNIS M MUELLER &
BARBARA J MUELLER JT TEN
104 SAPPINGTON DR
COLUMBIA MO  65203-1660

EDWARD MUELLER &
GERALDINE MUELLER JT TEN
9723 DIXIE HWY
FAIR HAVEN MI  48023-2325

EDWARD K MUELLER
2416 DEER LN ST
LAS VEGA NV  89134-7238

MISS ELSA MARIE MUELLER
22 BERYL ROAD
CHELTENHAM PA  19012-1206

ERNA MUELLER
TR U/A DTD
04/13/93 THE ERNA MUELLER
TRUST
20481 GARDEN CT
ROSEVILLE MI  48066-2282

ESTELLE MUELLER
12 BRIGHTON PL
FAIRLAWN NJ  07410-3622

ETHEL MUELLER
2118 ORCHARD TERR
LINDEN NJ  07036-3721

FLORENCE R MUELLER
237 BROOKLAKE RD
FLORHAM PARK NJ  07932-2205

FRED L MUELLER
670 MT OLIVET RD LOT 73
BOWLING GREEN KY  42101-8633

FRED LEE MUELLER
670 MT OLIVET RD 73
BOWLING GREEN KY  42101-8633

GEORGE T MUELLER
48 HOLY FAMILY RD
APT 317
HOLYOKE MA  01040-2770

GERTRUDE MUELLER
1552 SOUTH CERRITOS RD
PALM SPRINGS CA  92264-8622

HAROLD W MUELLER
BOX 2390
SAN ANGELO TX  76902-2390

HARRY WILLI MUELLER
68286 WINCHESTER CT
WASHINGTON MI  48095-1244

HERBERT K MUELLER
13395 GERMANY ROAD
FENTON MI  48430-9595

HERBERT K MUELLER &
JOANNE E MUELLER JT TEN
13395 GERMANY RD
FENTON MI  48430-9595

HILDA M MUELLER
1311 GRAND AVE
HARLAN IA  51537-2037

IDA ANN MUELLER
5215 SOLEDAD MT RD
SAN DIEGO CA  92109

JAMES C MUELLER &
BARBARA GENE MUELLER JT TEN
200 HILGLOR DR
PITTSBURGH PA  15209-1434

JAMES J MUELLER &
AUDREY M MUELLER JT TEN
1441 MERION WAY 53G
SEAL BEACH CA  90740-4863

JAMES L MUELLER
6600 ALLEN ROAD
FENTON MI  48430-9220

JEAN E MUELLER
3003 PARKSIDE DRIVE
PERU IL  61354-1468

JEAN M MUELLER
403 OLIVER ROAD
CINCINNATI OH  45215-2506

JEFFREY J MUELLER &
PAMELA A MUELLER JT TEN
5770 115TH ST E
NORTHFIELD MN  55057-4423

JILL WEINSTEIN MUELLER
PO BOX 1011
ALPINE NJ  07620

JIMMY MUELLER
1604 SAINT JAMES CT SE
DECATUR AL  35601-6906

JOAN MUELLER
42609 JASON CT
STERLING HEIGHTS MI  48313

JOAN MUELLER
3830 SECTION RD
CINCINNATI OH  45236-3838

JOANN E MUELLER &
ROGER A MUELLER JT TEN
25415 HURON
ROSEVILLE MI  48066

JOHN F MUELLER
425 LAKE FOREST
ROCHESTER MI 48309-2237

JOHN F MUELLER &
CAROL P MUELLER JT TEN
425 LAKE FOREST
ROCHESTER MI 48309-2237

KARL MUELLER
1011 WALTON RD
NEWNAN GA 30263

KEN R MUELLER
56 NOTTINGHAM WAY
FREEHOLD NJ 07728-1317

KENNETH R MUELLER &
KATHLEEN M MUELER JT TEN
1327 CHATILLON EST DR
HAZELWOOD MO 63042-1265

KRISTINA ANN MUELLER &
BRIAN MUELLER JT TEN
605 CAPRICE DR
MIDDLEBURY IN 46540-9456

KRISTIN K MUELLER
6400 DUBLIN RD
DELAWARE OH 43015

LORRIE J MUELLER &
LEONARD MUELLER IV JT TEN
104 LILAC DRIVE
TOMS RIVER NJ 08753-1310

MANFRED MUELLER &
CHRISTL MUELLER JT TEN
4082 YUCATAN CIR
PORT CHARLOTTE FL 33948-8947

MARJORIE HENRY MUELLER
119 S HIGHLAND AVE
BOX 146
JEFFERSON WI 53549-2131

MARK A MUELLER
2820 SUNBURST DR
SMITHVILLE MO 64089-8813

MARVIN G MUELLER
1061 WEST NINTH
WASHINGTON MO 63090-1730

MARY E MUELLER
109 OAKRIDGE AVE
HILLSIDE IL 60162-2015

MARY L MUELLER &
MARTY L MUELLER JT TEN
7052 CLEON DR
SWARTZ CREEK MI 48473

MARY MIRA MUELLER
5118 SAGINAW
COLEMAN MI 48618

MAX A MUELLER
3012 BAY DR
BRADENTON FL 34207

MINOU KERENDIAN MUELLER
38444 S APACHE VIEW DR
TUCSON AZ 85739

PATRICIA BESS MUELLER
1645 E 109
INDIANAPOLIS IN 46280-1202

PAUL L MUELLER
6950 46TH AVE N LOT 29
ST PETERSBURG FL 33709-4700

MISS PEARL MUELLER
APT 1003
40 PLAZA SQ
ST LOUIS MO 63103-2311

RACHEL MUELLER
2825 WIENEKE RD APT 119
SAGINAW MI 48603-2686

RANO A MUELLER
2840 WILLOW LAKE DR
PEORIA IL 61614-1135

RICHARD A MUELLER &
KATHERINE A MUELLER JT TEN
830 WINTON ST
WAUSAU WI 54403-3262

RICHARD P MUELLER
600 SEDGEFIELD
BLOOMFIELD HILLS MI 48304-1059

ROBERT A MUELLER
6237 FAIRLANE DRIVE
INDIANAPOLIS IN 46259-1716

ROGER J MUELLER
332 W KEEGAN ST
DEERFIELD MI 49238-9704

MISS ROSA MARIE MUELLER
22 BERYL ROAD
CHELTENHAM PA 19012-1206

ROSE MUELLER
1433 KATERS DRIVE
GREEN BAY WI 54304-2912

ROSE ELIZABETH MUELLER
426 WALLACE AVE
LOUSIVILLE KY 40207-3767

ROY F MUELLER
R R 1 BOX 52
SPEER IL 61479-9507

S HERBERT MUELLER &
LEILA V MUELLER TEN ENT
1723 TURNER ST
ALLENTOWN PA  18104-5616

SHIRLEY BAUMANN MUELLER
TR SHIRLEY BAUMANN MUELLER TRUST
UA 07/15/98
7445 W SEMINOLE
CHICAGO IL  60631-3061

STEPHEN C MUELLER
APT 102
5327 MONTGOMERY NE
ALBUQUERQUE NM  87109-1320

STEVEN A MUELLER
928 N WENONA
BAY CITY MI  48706-3569

STEVEN D MUELLER &
CYNTHIA L MUELLER JT TEN
4240 BARTH LN
DAYTON OH  45429

THELMA G MUELLER
7135 HOSBROOK ROAD
CINCINNATI OH  45243-1707

WALTER E MUELLER
258 TRURO CT
LEBANON OH  45036-8977

WALTER R MUELLER &
PATRICIA A MUELLER JT TEN
29434 SHIRLEY ST
MADISON HEIGHTS MI  48071

WILFRED H MUELLER
407 SOUTH JENNINGS ST
ODESSA MO  64076

WILLIAM G MUELLER JR &
JEANNE L MUELLER JT TEN
22 LEDGEWOOD DR
DANVERS MA  01923-1129

CHARLES MUENCH
4501 OLD SPRINGFIELD RD
VANDALIA OH  45377-9577

FRED MUENCH
CUST FREDERICK MUENCH JR UGMA NY
24120 NORTHERN BLVD APT 2D
LITTLE NECK NY  11362-1009

GEORGE J MUENCH JR
82 PITTSFORD WAY
NEW PROVIDENCE NJ  07974-2429

JOHANNA MUENCH
83-00 COOPER AVE
GLENDALE NY  11385-7722

JOHN M MUENCH
467 EAST HIAWATHA TRAIL
WOOD DALE IL  60191-2112

KAREN E MUENCH
HC 1 BOX 686
JSTRAWBERRY AZ  85544-9796

LOUIS B MUENCH &
BERNICE MUENCH JT TEN
31700 WESTLADY DR
BEVERLY HILLS MI  48025-3745

RUTHE C MUENCH &
WILLIAM F MUENCH JT TEN
3206 W AZEELE ST APT 115
TAMPA FL  33609-4903

RUTHE C MUENCH &
JEANANNE M BEUER JT TEN
3206 W AZEELE STREET APT 115
TAMPA FL  33609-4903

RAYMOND D MUENCHEN
1015 STATE ST
ADRIAN MI  49221-4000

ALTA L MUENCHO
N 1759 LAKE SHORE DRIVE
CAMPBELLSPORT WI  53010

MARY E LANGE MUENCHOW
247 OAK ST
FRANKFORT IL  60423-1611

ANN KATHRYNE MUENK
583 RUDGATE
BLOOMFIELD HILLS MI  48304-3354

DORIS A MUENK
TR REVOCABLE TRUST 03/22/90
U/A DORIS A MUENK
6257 TELEGRAPH ROAD
BLOOMFIELD HILLS MI  48301

KENNETH J MUENK
1092 SHADOW DRIVE
TROY MI  48098-4932

KENNETH J MUENK &
HARRIET C MUENK JT TEN
1092 SHADOW
TROY MI  48098-4932

BRUCE D MUENSTERMANN
310 CHESTNUT TER
SPRING HILL TN  37174-2598

WILLIAM THEODORE MUENTER
2005 HANNAHAWK CIRCLE
HARKER HEIGHTS TX  76548-8649

WILLIAM MUENZNER &
LUCY MUENZNER JT TEN
11 COLONIAL RD
BEVERLY MA  01915-1815

HERMAN MUESEGAES &
JUNE M MUESEGAES JT TEN
2705 TWP RD 220
BLOOMINGDALE OH  43910

HERMAN E MUESEGAES JR &
JUNE M MUESEGAES JT TEN
2705 TWP RD 220
BLOOMINGDALE OH 43910

CLARENCE L MUESSIG
RR 1
BOX 80
WINSTON MO 64689-9731

RAYMOND H MUETH &
MIRIAM M MUETH
TR FAMILY TRUST
DTD 06/17/91 U/A RAYMOND
MUETH & MIRIAM MUETH
6923 WILSTEAD DR
SAINT LOUIS MO 63123-2251

GERALD MUETZEL &
BARBARA MUETZEL JT TEN
4532 WOODGATE DRIVE
JANESVILLE WI 53545

TERRY L MUEY
BOX 2554
WEST MONROE LA 71294-2554

EDWARD L MUFF &
JEANNE L MUFF JT TEN
13536 HWY NN
LOUISIANA MO 63353-3839

DWIGHT D MUFFETT
204 W BURGESS AVE
MORRISVILLE PA 19067-2038

C TIMOTHY MUFFLY
CUST ACF MATTHEW T MUFFLY UGMA PA
1790 TRAGONE DRIVE
PITTSBURGH PA 15241-2600

C TIMOTHY MUFFLY
CUST ROBERT EVAN MUFFLY UGMA PA
1790 TRAGONE DRIVE
PITTSBURGH PA 15241-2600

CHRISTOPHER J MUFFLY
CUST CHRISTOPHER TYSON MUFFLY
UTMA CO
8044 CENTREBRIDGE DR
NIWOT CO 80503-7120

CHRISTOPHER J MUFFLY
CUST HARRY JOSEPH MUFFLY UGMA PA
8044 CENTREBRIDGE DR
NIWOT CO 80503-7120

DONALD L MUFFLY
419 FRANK ST
SHARON PA 16146-2411

LAURIE M MUFFOLETTO
41 MARACAY
SAN CLEMENTE CA 92672

GORDON MUFSON
C/O STUART MUFSON
4316 BEACON COURT
BLOOMINGTON IN 47408-3001

BEVERLY S MUGHMAW
4030 STONELEIGH COURT
MARION IN 46952-8621

ELIZABETH T MUGLER
2270 CLAYMILL DRIVE
NEWPORT NEWS VA 23602-8814

JOSEPH MUGNAI
142 SAGAMORE DRIVE
PLAINVIEW NY 11803

JOSEPH MUGNAI &
FRANCES MUGNAI JT TEN
142 SAGAMORE DRIVE
PLAINVIEW DRIVE NY 11803

BRIAN MUGRAGE &
JULIE MUGRAGE JT TEN
5535 TOWNSHIP ROAD 121
MT GILEAD OH 43338

LOUIS M MUGUERZA
10110 ABERDEEN DR
GRAND BLANC MI 48439

BEVERLY A MUHA &
GEORGE C MUHA III JT TEN
13885 WEST PARK DRIVE
MAGALIA CA 95954

MARK MUHA
9215 S EASTERN
BOX 24
UNION LK MI 48387-0024

CHAMPION W MUHAMMAD
7009 WEST MAIN APT 16
BELLEVILLE IL 62223-3046

DEON L MUHAMMAD
1427 HAMILTON ST
SOMERSET NJ 08873-3344

HABEEBALLA B MUHAMMAD
16333 HARPER ST
DETROIT MI 48224-2682

MAURINE HODGE-MUHAMMAD
5115 GERALDINE BOX 80415
LANSING MI 48917-3310

ROLAND A MUHAMMAD
PO BOX 41035
BALTIMORE MD 21203

DONNA J MUHL &
HENRY J MUHL JT TEN
2623 HIGH ST
BLUE ISLAND IL 60406-2046

DONNA JEAN MUHL
2623 HIGH STREET
BLUE ISLAND IL 60406-2046

BEATRICE ISRAEL MUHLENDORF
PO DRAWER J
SHEFFIELD AL 35660

LOIS I MUHLENHAUPT
ATTN LOIS I HEBLER
RD 1 BOX 118
VERMONTVILLE NY  12989-9708

ELEANOR A MUHLSTEIN
TR UA 07/11/01
RAYMOND M FARLEY REVOCABLE TRUST
21725 COLLINGSWORTH
CUPERTINO CA  95014-4708

ELSIE V MUHONEN
BOX 244 MAPLE AVE
KINNEY MN  55758-0244

HARRIET A MUHRLEIN
12396 N E MARINE VIEW DRIVE
KINGSTON WA  98346-9159

DORIS J MUHS
73 FALLINGWOOD TER
ROCHESTER NY  14612-3845

KENNETH E MUHS
TR UA 11/02/01
GERTRUDE A MUHS TRUST
234 CRAVENWOOD AVENUE
ROCHESTER NY  14616

ALDENE R MUHSTADT
11351 AARON DR
CLEVELAND OH  44130-1264

BILLY MUI &
PENELOPE MUI JT TEN
9330 S LARK SPARROW TRAIL
HIGHLANDS RANCH CO  80126-5230

JOHN A MUICH
10120 MULLALLY DR
ST LOUIS MO  63123-7320

WALTER W MUILENBURG
BOX 126
EDMOND OK  73083-0126

AGNES B MUIR &
PATRICIA MUIR ROACH JT TEN
34 HUQUENEN LN
BLUFFTON SC  29910-4546

AUDREY MUIR &
TERRENCE MUIR JT TEN
1803 TIMOTHY DR
WEST MIFFLIN PA  15122-3111

DAVID A MUIR
6604 MERRY LANE
COLUMBUS OH  43229-1424

DEBORAH L MUIR
ATTN DEBORAH MUIR MCDANIEL
35973 MILDRED ST
NORTH RIDGEVILLE OH  44039-1511

EARL R MUIR III
7210 W HIGHWAY 524
WESTPORT KY  40077-9705

HYACINTH J MUIR
122 PURVIS CRES
SCARBOROUGH ON  M1B 1H9

HYACINTH J MUIR
122 PURVIS CRES
SCARBOROUGH ON  M1B 1H9

JAMES H MUIR
5600 BEACH WAY DR APT 101
SARASOTA FL  34242-1850

JEFFREY R MUIR
5601 DUNCAN RD LOT 168
PUNTA GORDA FL  33982-4759

JOHN M MUIR &
KATHLEEN J MUIR JT TEN
9 GRENOBLE CT
MATAWAN NJ  07747-9651

ROBERT A MUIR
60 EAST LIBERTY ST
MINERAL RIDGE OH  44440-9604

ROBERT V MUIR &
HILDA MUIR JT TEN
2070 WORLD PKWY BLVD
APT 58
CLEARWATER FL  33763-3646

THOMAS R MUIR
TR THOMAS R MUIR TRUST
UA 08/24/95
1784 S 1900 E
SALT LAKE CITY UT  84108-2941

WILFRED LEWIS MUIR &
GLADYS R MUIR JT TEN
3753 VILLAGE CT
WOODBURY MN  55125-9365

WILLIAM F MUIR
3116 WOODCREEK WAY
BLOOMFIELD HILLS MI  48304-1866

EDWIN F MUIRHEAD &
GAIL M MUIRHEAD JT TEN
3504 CHARLWOOD DRIVE
ROCHESTER HILLS MI  48306-3616

EDWIN F MUIRHEAD JR
3504 CHARLWOOD DRIVE
ROCHESTER HILLS MI  48306-3616

HERBERT J MUIRHEAD &
ANNA S MUIRHEAD JT TEN
7160 SW 5TH CT
PEMBROKE PINES FL  33023-1009

ROBERT J MUIRHEAD
131 THORNHILL DR
DANVILLE IL  61832-1124

MISS CARMEN JOY MUIRHEID
C/O C J AUERBACH
8128 CHESTERTON DR
WOODRIDGE IL  60517-8025

CLAUDETTE J MUKALLA &
DORIS M MUKALLA JT TEN
2007 LAUREL DR
TROY MI  48098-3820

GEORGE MUKALLA &
GERTRUDE MUKALLA JT TEN
23708 HAYNES
FARMINGTON HILLS MI  48336-2628

MAURICE A MUKALLA
BOX 295
TROY MI  48099-0295

MAURICE A MUKALLA &
CLAUDETTE J MUKALLA &
DORIS M MUKALLA JT TEN
2007 LAUREL DR
TROY MI  48085

RONALD E MUKENSTRUM
5775 N 650 W
LARWILL IN  46764-9700

CHRISTOPHE A MUKLEWICZ
28695 WESTWOOD DR
CHESTERFIELD MI  48047-1797

MARK W MULAC &
CAROL A MULAC JT TEN
17421 RAMBLING CREEK TRAIL
CHAGRIN FALLS OH  44023

CAROL J MULACK
15443 RISE ST
ATHENS AL  35613-7159

MICHAEL D MULADORE
3585 WHITE TRILLIUM DR W
SAGINAW MI  48603-1981

PETER E MULARCHUK
71 MANNING PLACE
KEANSBURG NJ  07734-1540

DOLORES R MULARKEY
2010 CUSTER PARKWAY DR
RICHARDSON TX  75080-3403

KATHLEEN BRIGITTE MULARONI
2565 LAHSER
BLOOMFIELD HILLS MI  48304-1634

HENRY MULARZ
1112 BERGEN AVENUE
LINDEN NJ  07036-2076

KAZIMIERA MULARZ
109 JERSEY AVE
EDISON NJ  08820-3853

WANDA B MULARZ
2086 ROBIN ST
LAKEWOOD OH  44107-5237

WANDA B MULARZ &
ANGELA T MULARZ JT TEN
2086 ROBIN ST
LAKEWOOD OH  44107-5237

PATRICIA A MULAWA &
JOSEPH C MULAWA JT TEN
16095 VISTA WOODS COURT
CLINTON TOWNSHIP MI  48038

CLARA M SMITH MULBERRY
116 TIMBERWOOD DRIVE
CRITTENDEN KY  41030

DANIEL A MULCAHEY
178 W 7TH ST
OSWEGO NY  13126-2537

MADELON G MULCAHEY &
MARY CATHERINE GEISLER JT TEN
17 SECOND ST
UNIONTOWN PA  15401-6855

BERNIECE M MULCAHY &
MARY S CLEVINGER JT TEN
10335 CORUNNA RD
SWARTZ CREEK MI  48473-9702

CHRISTOPHER J MULCAHY
60 N ELLWOOD AVE
BUFFALO NY  14223-2543

JAMES E MULCAHY
238 LYMAN ST
HOLYOKE MA  01040-4145

JAMES F MULCAHY
8206 CALLE CT
DAVISON MI  48423-8720

JOAN MULCAHY
42 SEMINOLE DRIVE
COMMACK NY  11725-4626

JOHN T MULCAHY JR &
DEBRA J MULCAHY JT TEN
10 MONROE ST
GLENS FALLS NY  12801-2909

JUNIOR L MULCAHY &
MARCELLA M MULCAHY JT TEN
1405 HAMILTON AVE
YAKIMA WA  98902-5175

KENNETH J MULCAHY
214 APPLEWOOD CT
SOUTHBURY CT  06488

MULCAHY MEDICAL BLDG-LTD
1800 SULLIVAN ST STE 603
DALY CITY CA  94015-2226

MISS PATRICIA S MULCAHY
142 WEBSTER DR
WAYNE NJ  07470-8205

RICHARD A MULCAHY
5320 SHAMUS DR
INDIANAPOLIS IN  46235-6006

SANDRA A MULCAHY &
WILLIAM C MULCAHY JT TEN
917 N HIGHLAND
DEARBORN MI  48128

HARGOBIND J MULCHANDANI
6303 GULFTON ST #512
HOUSTON TX  77081-1114

KUMAR H MULCHANDANI
3515 CREEKSTONE DRIVE
PEARLAND TX  77584-8727

KUSH H MULCHANDANI
CUST ARTI K MULCHANDANI
UGMA TX
34118 SONGBIRD TERR
FREEMONT CA  94555

CELESTE R MULCRONE &
MARY ELLEN MULCRONE JT TEN
10850 MONTICELLO
PINCKNEY MI  48169-9326

CELESTE ROSE MULCRONE &
JOHN W MULCRONE JT TEN
10850 MONTICELLO
PINCKNEY MI  48169-9326

ROBERT E MULCRONE JR
3861 BEECHCREST DRIVE
ROCHESTER HILLS MI  48309-3595

BEN W MULDER &
JOSIE MULDER JT TEN
505 1/2 BROADWAY ST
PELLA IA  50219-1817

JUDITH A MULDER
503 SOUTH 6TH ST
MAPLETON IA  51034-1130

MARLENE M MULDER
221 LAKE DR
SIX LAKES MI  48886-8741

MARLIN J MULDER
5115 STERLING RD
PETERSBURG VA  23803

PETER D MULDER
2530 WIERSMA
CEDAR SPRINGS MI  49319-8647

RAYMOND W MULDER
5110 RIDGECOURT
HUDSONVILLE MI  49426-1757

SHERMA R MULDER
372 SUMMERLIN DR
HOLLAND MI  49423-9174

VEREEN K MULDER
4330 WEST 124TH ST
GRANT MI  49327-8806

EUGENE L MULDERINK &
BARBARA A MULDERINK JT TEN
21426 S HILLSIDE RD
FRANKFORT IL  60423-9195

ANTHONY G MULDOON
9550 N 94TH PLACE 224
SCOTTSDALE AZ  85258-5130

ANTHONY G MULDOON &
DORIS L MULDOON JT TEN
9550 N 94TH PLACE 224
SCOTTSDALE AZ  85258-5130

EUGENE P MULDOON JR
9315 SILVER MAPLE DR
WHITMORE LAKE MI  48189-9727

EUGENE P MULDOON JR &
MARY A MULDOON JT TEN
9315 SILVER MAPLE DR
WHITMORE LAKE MI  48189-9727

MARY ANN MULDOON &
DENNIS M MULDOON JT TEN
13113 COMMONWEALTH
SOUTHGATE MI  48195-1262

MAXINE MULDOON
5358 LILIBET CT
CINCINNATI OH  45238-4275

SHEILA E MULDOON
1136 FAIRWAYS BLVD
TROY MI  48098-6112

ANNE E MULDREW &
ROBERT W MULDREW JT TEN
4422 PROMESA CIRCLE
SAN DIEGO CA  92124-2313

CHARLES E MULDREW
1325 ELDORADO DRIVE
FLINT MI  48504-3238

ROBERT MULDREW
4422 PROMESA CIR
SAN DIEGO CA  92124-2313

LEONARD V MULDROW
BOX 75171
WASHINGTON DC  20013-0171

MARCIA A MULDROW
80 FORDHAM DRIVE
BUFFALO NY  14216-3112

ANGELO A MULE
7 PEACEABLE HILL RD
BREWSTER NY  10509-1543

MARY MULE
178 FULTON AVE
FAIRVIEW NJ 07022-1742

VINCENT MULE
15 NW 204TH STREET
APT 18C
MIAMI FL 33169-2646

EMMA DOUGHTY MULENE
APT A-17
67 HILTON AVENUE
GARDEN CITY NY 11530-2803

KIMBERLY D MULFORD
2212 DOVE HOLLOW DR
SHREVEPORT LA 71118-5211

DEAN A MULGREN &
MARY LOU MULGREN JT TEN
6545 ALMOND LANE
CLARKSTON MI 48346-2211

JOHN E MULGREW
76 W 21ST STREET
AVALON NJ 08202-2015

IMELDA MULHALL
107 BENJAMIN ST
CRANFORD NJ 07016-2623

MICHAEL J MULHALL
751 WILDWOOD
BOARDMAN OH 44512-3242

WILLIAM H MULHAUSER &
MARION MULHAUSER JT TEN
9400 JOHNNYCAKE RIDGE RD
MENTOR OH 44060-7102

CONSTANCE A MULHERIN
58 HAWTHORNE CT
CUMBERLAND FORESID ME
04021-9362

HAROLD MULHERIN JR
RT 6 BOX 274F
SAVANNAH GA 31410-3604

JOHN E MULHERIN
6219 SHAKESPEARE DRIVE
BATON ROUGE LA 70817

LUCILLE N MULHERN
416 WILLIAMSBURG RD
LANSDALE PA 19446

THERESA A MULHERN
16690 TOWER DRIVE
MACOMB TOWNSHIP MI 48044-2043

BRENDAN MULHOLLAND
15 KEMP AVE
RUMSON NJ 07760-1043

BRETT P MULHOLLAND
3131 TIMBERLAKE DRIVE
BRIDGE CITY TX 77611-4909

DANIEL MULHOLLAND
15 KEMP AVE
RUMSON NJ 07760-1043

MISS ELLEN M MULHOLLAND
2201 MICA ROAD
MADISON WI 53719

JOHN D MULHOLLAND
2608 WEST MASON RD
OWOSSO MI 48867-9376

JOHN J MULHOLLAND &
MICHELE O MULHOLLAND JT TEN
3440 STANFORD AVE
DALLAS TX 75225-7618

KERRY MULHOLLAND
BOX 402
RUMSON NJ 07760-0402

KEVIN MULHOLLAND
60 CROSS ST
LITTLE SILVER NJ 07739-1347

LINDA MULHOLLAND
13135 N IRISH RD
MILLINGTON MI 48746

ROBERT MARK MULHOLLAND
317 EAST BAY ST
CHARLESTON SC 29401-1533

WILLIAM MULHOLLAND
40 RAY COURT
BEDMINSTER NJ 07921

WILLIAM R MULHOLLAND JR
3311 WILLIAMS ST
WAYNE MI 48184-1115

WALTER MULICA &
KATHY MULICA JT TEN
4808 WESTRIDGE DR
FORT COLLINS CO 80526-6507

ANTOINETTE MULIDORE
6564 MERMAID CIRCLE
LAS VEGAS NV 89103

CAROL A MULIER
ATTN CAROL A MULIER SAVAGE
2399 LANSBURY DR
WATERFORD MI 48329-2321

JOHN G MULIETT &
PATRICIA B MULIETT JT TEN
20660 FAIRWAY LANE
GROSSE POINTE WOOD MI
48236-1668

CHARLOTTE R MULINARO
7355 LAKESIDE DRIVE
INDIANAPOLIS IN  46278-1618

ROSE MARIE MULKA &
MADONNA TOOLEY JT TEN
46401 GUNNERY DRIVE
CANTON MI  48187-1691

JOHN J MULKERIN &
ANTRICE MULKERIN JT TEN
250 CAMP HORNE RD
PITTSBURGH PA  15202-1647

JOAN JOHNSTON MULKERN
1633-1ST ST N
FARGO ND  58102-2320

OREN A MULKEY
209 TUTTLE RD
SAN ANTONIO TX  78209-6144

TOM C MULKEY
3244 JOE FRANK HARRIS PWKY
CARTERSVILLE GA  30120-4302

OREN J MULKINS &
RACHEL M MULKINS JT TEN
2624 EVERGREEN DR
VISALIA CA  93277-6117

BETTY J MULL
639 5TH AVE S
CLINTON IA  52732-4617

CHARLES D MULL
144 HEIGHTS AVE
NORTHFIELD OH  44067-1327

CHARLES O MULL
5675 WINTHROP AVE
INDIANAPOLIS IN  46220-3264

DONALD L MULL
210 LOCUST ST 25H
PHILADELPHIA PA  19106-3926

JAMES G MULL
8049 WEBSTER RD
FREELAND MI  48623-9026

KIMBERLY A MULL
103 CHIPAWAY RD
E FREETOWN MA  02717-1405

LYNN ANN MULL
6806 HONEYSUCKLE TRL
BRANDENTON FL  34202-2923

OLIVIA MULL
130 DOLORES DR
ROCHESTER NY  14626

ORVILLE G MULL
1056 ISLAND FORD RD
BREVARD NC  28712-8701

PATRICIA A MULL
41 CLIFFSIDE DRIVE
WALLINGFORD CT  06492-1923

GUY THOMAS MULLA
67 NOEL
WILLIAMSVILLE NY  14221-3220

EDWARD F MULLAHEY
TR UA 12/05/88 EDWARD F
MULLAHEY TRUST
BOX 578
ARROYO GRANDE CA  93421-0578

EDWARD F MULLAHEY
CUST STEPHEN MICHAEL MULLAHEY
UGMA CA
BOX 578
ARROYO GRANDE CA  93421-0578

MARGARET M MULLAHY
12 REEVE RD
ROCKVILLE CENTER NY  11570-1120

LORETTA A MULLALLY &
THOMAS S MULLALLY JT TEN
6401 BURTCH RD
JEDDO MI  48032-2720

BARBARA S MULLALY TOD
TERESE M FELTON
SUBJECT TO STA TOD RULES
128 RIVER ST
ELK RAPIDS MI  49629

JOHN C MULLALY
7107 WILLIAM JOHN COURT
SWARTZ CREEK MI  48473

MAUREEN L MULLALY
4392 ESTA DR
FLINT MI  48506-1473

WILLIAM F MULLALY 3RD
5125 KIDDER ROAD
ALMONT MI  48003-8784

GEORGE MULLAN
6124 CONNEMARA CT
MAUMEE OH  43537-1384

CAROL MULLANE
14926 NW 128TH ST
MADRID IA  50156-7442

DANIEL J MULLANE &
ANNA MAY MULLANE JT TEN
7441 DULANY DR
MC LEAN VA  22101-2716

EUGENE J MULLANE
20 CARNOUSTIE CT
AIKEN SC  29803-5655

FRANCIS G MULLANE
445 PRINCETON AVE
PALMERTON PA  18071-1324

JAMES M MULLANE JR
286 OLD FARMS ROAD
SIMSBURY CT  06070-1009

JEFFREY A MULLANE
11441 STARBOARD DR
JACKSONVILLE FL  32225-1014

HILDA MULLANEY
826 DORSEY AVENUE
ESSEX MD  21221-3506

JOHN J MULLANEY
375 GREAT WESTERN ROAD
HARWICH MA  02645-2419

MARCELLA MULLANEY
APT B
304 MAURUS ST
ST MARYS PA  15857-1133

JANET C MULLARD
TR UA 10/09/96 ZILINSKY FAMILY
TRUST
N5935 US HWY 41
WALLACE MI  49893

GWENNDOLYN MULLEE &
WILLIAM O MULLEE JT TEN
265 OLD OAK DRIVE
CORTLAND OH  44410-1121

GWENNDOLYN MULLEE
265 OLD OAK DR
CORTLAND OH  44410-1121

ADAM A MULLEK &
EDNA M MULLEK JT TEN
8930 HAROLD DRIVE
ST LOUIS MO  63134-3543

ALOYSIUS J MULLEN JR
1255 TEAKWOOD LANE
BRUNSWICK OH  44212-2846

ANDREA F MULLEN
5340 GLOUSTER RD
NEW ORLEANS LA  70127-2908

ANTHONY F MULLEN &
CAROL P MULLEN JT TEN
332 HUTTON RD
ELKTON MD  21921-7830

ANTHONY F MULLEN &
CAROL T MULLEN JT TEN
332 HUTTON RD
ELKTON MD  21921-7830

BARBARA JOY MULLEN
ATTN BARBARA JOY MULLEN
SCHAEFFER
1736 ORCHARD WOOD RD
ENCINITAS CA  92024-5655

CALVIN R MULLEN
192 LUTHER ST
PONTIAC MI  48341-2773

CASSIDY CLAYTON MULLEN
303 HOOT OWL LN
CHAPEL HILL NC  27514-2744

DARRELL E MULLEN
9307 SUMTER HWY
ALCOLU SC  29001

DIANE CATHERINE MULLEN
30367 VIA CANADA RD
TEMECULA CA  92592

EDWARD MULLEN
306 GRAND KEY TER
PALM BEACH GARDENS FL
33418-4628

FRANCIS L MULLEN &
MARY M MULLEN JT TEN
50 FORBES HILL RD
QUINCY MA  02170-3604

FRANK ALBERT MULLEN
PAUL F KORTEPETER POA
8888 KEYSTONE CROSSING
SUITE 1400
INDIANAPOLIS IN  46240

GAIL P MULLEN
2141 MARY CATHERINE
YPSILANTI MI  48198-6295

H JOY MULLEN
38-267 POPPET CANYON DRIVE
PALM DESERT CA  92260-1190

HARRISON MULLEN
58 HILLCREST DRIVE
BUFFALO NY  14226-1403

HERBERT T MULLEN JR
BOX 365
ELIZABETH CITY NC  27907-0365

JAMES W MULLEN
1515 W FIRST ST
JASPER IN  47546-3200

JEANNETTE L MULLEN &
VIVIAN G MC DONALD JT TEN
8015 ROBINSON BLVD
ALLEN PARK MI  48101-2249

JOANNE K MULLEN
9 HAMPTON RD
DARIEN CT  06820-5121

JOHN D MULLEN
5640 RED LION-FIVE POINTS
SPRINGBORO OH  45066-7707

JOHN M MULLEN
169 ELLIOT ST
NEWTON UPPER FALLS MA
02464-1230

JUDITH A MULLEN
17135 HICKORY RIDGE
HOLLY MI 48442-8331

KATHY M MULLEN
6503 CORNWALL COURT
SYLVANIA OH 43560-3104

KEVIN W MULLEN &
YVONNE R MULLEN JT TEN
311 W 10TH ST
JASPER IN 47546-2713

LIAM M MULLEN
7322 NECKEL
DEARBORN MI 48126-1473

LLOYD P MULLEN &
CARLA R MULLEN JT TEN
9330 WILD ROSE LANE
MUNSTER IN 46321

LUCY REISS MULLEN
36 EAST 72ND ST
NY NY 10021-4247

MARGARET M MULLEN
800 LIEBMAN CT #2
GREEN BAY WI 54302

MARY KILEEN MULLEN
201 MORRIS AVE
SPRING LAKE NJ 07762-1336

MARY T MULLEN
20 SENECA RD
FT LAUDERDALE FL 33308-2303

MELVIN J MULLEN
47 PARK PL
PONTIAC MI 48342-3144

MICHAEL K MULLEN
128 LYONS RD
BASKING RIDGE NJ 07920-1938

N LAVISA MULLEN
TR N LAVISA MULLEN REVOCABLE LIVING TR
UA 12/7/98
2502 SWITZER AVE
ST LOUIS MO 63136

NORA MULLEN &
RUSSELL H MULLEN JT TEN
281 PENNINGTON-TITUSVILL RD
PENNINGTON NJ 08534-4102

PATRICIA H MULLEN
16 VIRGINIA DRIVE
SOUTH HADLEY MA 01075-2142

PHYLLIS J MULLEN
HC 7 BOX 192-M
PAYSON AZ 85541-9791

RONALD W MULLEN
1833 JAMES AVE
STATE COLLEGE PA 16801-3063

T L MULLEN
BOX 365
CEDARTOWN GA 30125-0365

THOMAS A MULLEN
1915 STONE RIDGE LANE
VILLANOVA PA 19085-1721

THOMAS J MULLEN
968 YARMOUTH RD
BLOOMFIELD VILLAGE MI
48301-2335

TIMOTHY PATRICK MULLEN
7 VISTA CT
JERICHO VT 05465-2529

VIRGINIA B MULLEN
6361 BAIRD LN
BARTLETT TN 38135

VIVIAN P BALL MULLEN
2000 GALWAY RD
FOREST HILL MD 21050-2326

MARY G MULLENAX
9271 W CALVIN RD
HARTSTOWN PA 16131-1525

DALE I MULLENIX
33 FORD AVE
TIPP CITY OH 45371-1924

MARVIN D MULLENIX
1210 S WEBSTER AV
INDIANAPOLIS IN 46203

ELIZABETH MULLENS
562 ONESQUETHAW CREEK
FEURA BUSH NY 12067-2033

ADALBERT MULLER
9505 SPARLING RD
GOODELLS MI 48027-1710

ALBERT R MULLER
TR UA 9/7/00 ALBERT R MULLER TRUST
588 DEERWOOD DR
TALLMADGE OH 44278-2008

ANGELINE L MULLER
1101 PINEWOOD DR N W
WALKER MI 49544-7969

BARBARA L MULLER
55 BEECH HILL CRES
PITTSFORD NY  14534-4214

DAUN M MULLER
8914 LAMONT ST
LIVONIA MI  48150-5427

EDWARD R MULLER
174 MARTHA ST
SPENCERPORT NY  14559-1412

ELAINE K MULLER
3 HICKORY RD
DENVILLE NJ  07834-9315

GLADYS A MULLER
828 THIRD AVE
BRISTOL PA  19007-3222

GOTTFRIED MULLER
1945 CUMBERLAND
LANSING MI  48906-3717

HELEN T MULLER
BOX 2886
LAS VEGAS NM  87701-2886

JANE M MULLER
200 LAUREL LANE DR 150E
HUDSON OH  44236-2133

JANET MULLER
BOX 999
COMFORT TX  78013-0999

JOANNE S MULLER
29 WOODLAND CRT
POMPTON PLAINS NJ  07444-1261

JOHN MULLER
22500 BRITTANY
EAST DETROIT MI  48021-4024

JOHN E MULLER &
RITA L MULLER JT TEN
5 CROWNHILL LN
CLARKSON VALLEY MO  63005-7101

JULIE MULLER
20305 NE 38TH
REDMOND WA  98074

KRISTEN M MULLER
306 KINGSWOOD RD
TORONTO ON  M4E 3N9

LILLIAN MULLER
59 SPRING LAKE GARDENS
SPRING LAKE NJ  07762-2525

LYNETTE P MULLER
43595 BLACKSMITH SQ
ASHBURN VA  20147

MARK J MULLER
1350 FLAGLER DR
MAMARONECK NY  10543-4603

MISS MARY C MULLER
2221 MONICA PL
SARASOTA FL  34235-8848

PATRICIA M MULLER
292 WILLOW LAKE DR
AIKEN SC  29803-2666

RICHARD F MULLER 3RD
PO BOX 733
PASS CHRISTIAN MS  39571

RICHARD PAUL MULLER
25-16-18TH ST
ASTORIA NY  11102-3514

ROBERT MULLER
WALDWEG 70
65428 RUSSELSHEIM-MAIN
HESSE ZZZZZ

ROBERT MULLER
100-6B RONKONKOMA AVE
LAKE RONKONKOMA NY  11779-2744

ROBERT C MULLER
1101 PINEWOOD DR NW
WALKER MI  49544-7969

ROBERT E MULLER
138 SHERWOOD PLACE
DORCHESTER ON  N0L 1G3

ROBERT E MULLER
138 SHERWOOD PLACE
DORCHESTER ON  N0L 1G3

ROBERT E MULLER
138 SHERWOOD PLACE
DORCHESTER ON  N0L 1G3

ROBERT E MULLER
138 SHERWOOD PLACE
DORCHESTER ON  N0L 1G3

ROBERT ERICK MULLER
138 SHERWOOD PLACE
DORCHESTER ON  N0L 1G3

SHIRLEY MULLER &
CHARLES MULLER JT TEN
1722 WILLOW CIRCLE DRIVE
CREST HILL IL  60435-2088

SHIRLEY A MULLER
19 BOEMHURST AVE
SAYREVILLE NJ  08872

WILLIAM H MULLER JR
900 FLORDON DR
CHARLOTTESVILLE VA  22901-7844

JAMES F MULLERSMAN &
BETTIE L MULLERSMAN JT TEN
8363 FIVE MILE ROAD
NORTHVILLE MI  48167-9434

BROOKE K MULLERY
9099 PATEGO LN
MECHANICSVILLE VA  23116

VIRGINIA MULLERY
31 PARKERS POINT BLVD
FORKED RIVER NJ  08731-4808

DAVID E MULLETT
1216 DUMBARTON DR
LAKE CHARLES LA  70605-2614

DONALD WALTER MULLETT
7668 MAPLE DR
WESTLAND MI  48185-7631

RICHARD L MULLETT
1611 SO ARMSTRONG
KOKOMO IN  46902-2035

ROBERT L MULLETT &
JUDITH A MULLETT JT TEN
4526 N LAKE DR
SARASOTA FL  34232-1939

VERNON W MULLETT
BOX 444
DEFIANCE OH  43512-0444

WILLIAM H MULLGARDT JR
13611 LAKE FOREST ESTATES
LAKEWOOD
ST GENEVIEVE MO  63670

ROSA L MULLGRAV TOD
DAVID A MCMAHAN
BOX 292935
DAYTON OH  45429-8935

FRANKLIN P MULLHOLAND
8023 CO RD U
LIBERTY CENTE OH  43532

PETER MULLIAN &
LENA MULLIAN JT TEN
3351 40TH AVE
SEARS MI  49679-8740

BILLY P MULLICAN
7791 MAPLEWAY DR
OLMSTEAD FALLS OH  44138

IRIS B MULLICAN
9369 RIVERSHORE DR
SUFFOLK VA  23433-1517

MISS ANNA MARIE MULLIGAN
CANONGATE APT 618
200 WHITE HAMPTON LN
PITTSBURGH PA  15236-1575

BEVERLY H MULLIGAN
3495 RANKLIN DR
CARLETON MI  48117-9366

DONALD MULLIGAN &
EILEEN T MULLIGAN JT TEN
20 ROSE STREET
PLAINVIEW NY  11803-5110

DOROTHY MULLIGAN
225 S ROHLWING
PALATINE IL  60067-6441

EDWARD A MULLIGAN
30 DELAWARE
POLAND OH  44514-1624

FRANCES M MULLIGAN
4391 HAMILTON ST
SAN DIEGO CA  92104-1216

FRANCES MAY MULLIGAN
4391 HAMILTON ST
SAN DIEGO CA  92104

GERMAINE L MULLIGAN &
ROBERT H MULLIGAN &
RONALD K MULLIGAN JT TEN
6097 WEST KNOLL DR
BUILDING 30 APT 394
GRAND BLANC MI  48439-5317

JULIA HORNER MULLIGAN
1279 WEST HILL DRIVE
GATES MILLS OH  44040-9636

MARIAN MULLIGAN
ONE RENAISSANCE PL 705
PALATINE IL  60067-3638

MARY S MULLIGAN
TR UA 06/25/99
MARY S MULLIGAN TRUST
59 AHRENS ST
MOUNT CLEMENS MI  48043-1721

PATRICK M MULLIGAN &
DONNA S MULLIGAN JT TEN
3840 GAMWELL
TOPEKA KS  66610-1400

PETER J MULLIGAN
20333 VALLEY FORGE CIRCLE
KING OF PRUSSIA PA  19406-1108

RICHARD S MULLIGAN
380 EASTMOOR BLVD
COLUMBUS OH  43209-2024

ROBERT H MULLIGAN &
SANDRA A MULLIGAN JT TEN
G3100 MILLER ROAD APT 24C
FLINT MI  48507-1331

ROBERT P MULLIGAN
11 DENISON DR
SADDLE RIVER NJ  07458-2805

ROBERT W MULLIGAN
13105 RADCLIFFE RD
CHARDON OH  44024-8210

ROSE M MULLIGAN
CUST MISS MICHELE ROSE
MULLIGAN U/THE PA UNIFORM
GIFTS TO MINORS ACT
107 VESEY STREET
BROCKTON MA  02301-6532

STEVEN J MULLIGAN &
THERESA MULLIGAN JT TEN
BOX 122
BANCROFT IA  50517-0122

WILLIAM A MULLIGAN
42 OAK STREET
GENESEO NY  14454-1306

SHIRLEY B MULLIGER
414 NORTH DRIVE
ROCHESTER NY  14612-1210

LAWRENCE W MULLIKIN &
HELEN E MULLIKIN JT TEN
2200 HEARN RD
WILMINGTON DE  19803-5228

PETER M MULLIKIN
3600 MONTROSE BLVD UNIT 1207
HOUSTON TX  77006

GARY S MULLIN
6850 SLAYTON SETTLEMENT RD
LOCKPORT NY  14094-9414

LEWIS M MULLIN
6647 EL COLEGIO RD A-315
GOLETA CA  93117-4200

LORI A MULLIN
445 E MAIN ST
IONIA MI  48846-2601

MICHAEL D MULLIN
635 NO 5TH ST
MIDDLETOWN IN  47356

ROBERT J MULLIN
2511 TANGLEWOOD DR
DURHAM NC  27705-5580

SARAH E MULLIN
543 TENNYSON
ROCHESTER HILLS MI  48307-4247

SOPHIE K MULLIN
116 BURDICK MEDBURY RD
NORWICH NY  13815

VIRGINIA L MULLIN
2500 CHERRY CREEK DR S 504
DENVER CO  80209-3284

JUDY MULLINAX
BOX 272
LAFAYETTE GA  30728-0272

NITA J MULLINAX
8800 EAST 62ND TERR
RAYTOWN MO  64133-3722

WILLIAM C MULLINAX
4546 OLD NORC LVLLE ROAD
DULUTH GA  30136

MARTIN E MULLINEAUX &
CLARA G MULINEAUX JT TEN
8701 HAYSHED LN
COLUMBIA MD  21045-2800

RICHARD H MULLINER
923 LOGAN STREET
HOLDREGE NE  68949-1852

CATHERN D MULLINIX
7818 LOVAGE COURT
INDIANAPOLIS IN  46237-3706

ANITA M MULLINS
1218 BOYD RD
XENIA OH  45385

ARTHUR E MULLINS
2423 N 49TH ST
KANSAS CITY KS  66104-3219

ARTHUR S MULLINS
524 S EUCLID AVE
OAK PARK IL  60304-1202

ARTHUR S MULLINS
524 S EUCLID AVE
OAK PARK IL  60304-1202

BEN T MULLINS
9763 STATE ROUTE 320
NEW PARIS OH  45347-1590

BERNICE R MULLINS
TR BERNICE R MULLINS TRUST
UA 10/07/96
427 WILDWOOD CT
MARSHFIELD WI  54449-4867

BILLY B MULLINS
2200 MUNSON HWY
HUDSON MI  49247-9765

BILLY B MULLINS
PO BOX 394
GARRISON KY  41141-0394

BOBBIE L MULLINS
1820 MILLER RD
MEMPHIS MI  48041-2212

BONNIE M MULLINS
45990 ECORSE RD
BELLEVILLE MI  48111-1110

CHARLES L MULLINS
815 TROY RD
COLLINSVILLE IL  62234

CHARLES M MULLINS
4914 IMOGENE
HOUSTON TX  77096-2714

CLAUDY L MULLINS
3253 PHILLIPS CEMENTRY ROAD
COOKEVILLE TN  38506-3310

CLYDE MULLINS
280 HIDDEN BROOK DR
SWEETWATER TN  37874-5817

DALLAS B MULLINS
1217 NEW JASPER PAINTERSVLLE
XENIA OH  45385

DANIEL G MULLINS
4605 W CURTIS RD
COLEMAN MI  48618-9347

DANNY R MULLINS
13123 WOODLAND DR
LOCKPORT IL  60441-8725

DAPHENE E MULLINS
HCR 65 BOX 316
DUNLAP TN  37327-9331

DONALD C MULLINS &
LINDA MAY MULLINS JT TEN
51170 JUDD
BELLEVILLE MI  48111-9347

DONALD R MULLINS
1844 CLAKE MATHIS
SPRING HILL TN  37174-2546

DOUGLAS W MULLINS
6582 S 50W
PENDLETON IN  46064-9072

DOWELL E MULLINS
154 TATUM RD
CEDAR BLUFF VA  24609

EARL E MULLINS
1854 RYAN RD
SPRINGBORO OH  45066-7435

EARL W MULLINS
654 ENTERPRISE RD
WEST ALEXANDRIA OH  45381-9506

EDNA D MULLINS
255 W CORNELL
PONTIAC MI  48340

EDWARD E MULLINS
222 CONNECTICUT DRIVE
ELYRIA OH  44035-7874

ELMA MULLINS
6478 W SMITH RD
MEDINA OH  44256-8952

GENE E MULLINS
531 S GREYFRIAR STREET
DETROIT MI  48217-1405

GILLETTE MULLINS
9146 MULLINS DR
BRIGHTON MI  48116-9123

GLENN D MULLINS
10119 WASHINGTON CHURCH RD
MIAMISBURG OH  45342-4517

HAZEL L MULLINS &
STEVEN J MULLINS JT TEN
42-05 31ST AVE
ASTORIA NY  11103-2620

HENRY C MULLINS
SUGAR CAMP ROAD
1297
WHEELERSBURG OH  45694

J D MULLINS
16950 NEW HAMPSHIRE DR
SOUTHFIELD MI  48075

JACK MULLINS
3025 SYCAMORE DR
NEW ALBANY IN  47150-9440

JAMES E MULLINS
BOX 76
BAKERSFIELD MO  65609-0076

JAMES H MULLINS
5877 HICKORY MEADOWS DR
WHITE LAKES MI  48383-1184

JAMES L MULLINS
13744 MINX
IDA MI  48140-9748

JAMES L MULLINS
BOX 154
LAKE CITY TN  37769-0154

JERRY MULLINS
48527 HUNTER DRIVE
MACOMB MI  48044-5568

JERRY E MULLINS
14021 UNADILLA RD
GREGORY MI  48137-9715

JIMMY A MULLINS
151 SAMUEL RD
LURAY VA  22835-2635

JOHN MULLINS JR
251 W DE KALB PIKE E-607
KING OF PRUSSIA PA  19406-2428

JOHN D MULLINS
1072 HWY 142
SELMER TN  38375-6633

JOHN E MULLINS
R ROUTE 3
LORNE VALLAY
CARDIGAN PRINCE PE  C0A 1G0

LEONA M MULLINS
TR LIVING TRUST 01/11/91
U/A LEONA M MULLINS
6609 CHERI LYNN DR
DAYTON OH  45415-2116

LEONARD V MULLINS
23931 ADA
WARREN MI  48091-1872

LILLIAN M MULLINS
7 OAKLAND CT
ESSEXVILLE MI  48732

LINDA MULLINS
2944 WINTERS RD
ORWELL OH  44076-9710

LONNIE MULLINS
367 FRANKLIN AVE
XENIA OH  45385-2712

LONNIE K MULLINS
448 FOREST CIRCLE
SOUTH CHARLESTON WV  25303-2108

LOWELL MULLINS
13788 TUTTLE HILL
WILLIS MI  48191-9715

MARIE C MULLINS
654 ENTERPRISE RD
WEST ALEXANDRIA OH  45381-9506

MARY JANE MULLINS
212 SIMMONS RD
CADIZ KY  42211-8947

MATTHEW MULLINS
13330 ROSEDALE BLVD
CARLETON MI  48117-9274

MICHAEL G MULLINS
4986 WELLS RD
PETERSBURGH MI  49270-9394

MITCHELL C MULLINS &
DEBBIE M MULLINS JT TEN
BOX 2164
CLINTWOOD VA  24228-2164

NORMAN K MULLINS
1226 N MILITARY
DETROIT MI  48209-2377

ORIN ELBERT MULLINS
TR UA 01/05/93 MULLINS
FAMILY TRUST
532 N 7TH ST
MONTEBELLO CA  90640-3629

OTTO L MULLINS
1563 BLACKHALL LANE S E
DECATUR AL  35601-6917

PAUL D MULLINS
15235 CASTLE CIRCLE
WICHITA KS  67230

RAY A MULLINS
11389 CARR RD
DAVSION MI  48423-9369

RITA V MULLINS
44 MARCEE LN
NEW CASTLE KY  40050-6763

ROBERT J MULLINS
15 FOX HILL ROAD
UPPER SADDLE RIVER NJ
07458-1314

ROSALEE MULLINS
360 E DEERWOOD CT
WARSAW IN  46582-6951

ROY MULLINS
7320 FLAMINGO
ALGONAC MI  48001-4132

ROY MULLINS &
IVALEE MULLINS JT TEN
7320 FLAMINGO
ALGONAC MI  48001-4132

RUFUS MULLINS
4639 CAMARGO RD
MOUNT STERLING KY  40353-8879

SHELLEY DRU MULLINS
BOX 1486
ARDMORE OK  73402-1486

STERLIN R MULLINS
4175 BARR RD
CANTON MI  48188-2103

TRULA MULLINS
2200 MUNSON HWY
HUDSON MI  49247-9765

WILIAM C MULLINS
2188 NORTH BEND RD
HEBRON KY  41048-9692

WILLIAM L MULLINS
5100 MTN CREST DR
KNOXVILLE TN  37918-4519

ELEANOR C MULLIS
49 ACADEMY STREET
SKANEATELES NY  13152

JAMES M MULLIS JR
115 BROOK VALLEY RD
COLUMBIA SC  29223-5905

MYRTLE B MULLIS
TR MYRTLE B MULLIS LIVING TRUST
UA 11/08/95
905 OAK FOREST DR
MONROE NC  28112-5146

C ROBERTS MULLOY III
200 N BAYVIEW AVE
SEASIDE PARK NJ  08752-1633

CHARLES R MULLOY JR
TR CHARLES R MULLOY JR TRUST
UA 05/12/97
BOX 717
WOLFBORO NH  03894-0717

LORETTA E MULLOY
1492 PRESIDENTIAL DR
BATAVIA OH  45103-8940

JULIE A MULNIX
503 WICKSHIRE LN
DURAND MI  48429-1429

WILMA K MULNIX
C/O NANCY J GOTTES ESQ
23601 MOULTON PARKWAY SUITE 220
LAGUNA HILLS CA  92653

DAVID G MULOCK
195 17TH AVE N
ST PETERSBURG FL  33704-4524

JOSEPH J MULQUEEN &
PATRICIA E MURPHY JT TEN
120 ADAMS WAY
JACKSON NJ  08527

MICHAEL T MULQUEENY
4523 PARKDALE DR
PASADENA HILLS MO  63121

JOHN MULRANEN
347 MAIN ST
ONEIDA NY  13421-2144

ROBERT E MULREADY
9544 MICHAEL DR
ROMULUS MI  48174-1531

MICHAEL MULRONEY
ATTN VILLANOVA LAW SCHOOL
VILLANOVA PA  19085

BARBARA A MULROONEY
1 CASTLE HILL DRIVE
HALIFAX NS  B3M 3A2

LAURA MULROONEY
BOX 367
CHESTER NS  B0J 1J0

JOHN R MULROY JR
APT 1003
900 N LAKE SHORE DR
CHICAGO IL  60611-1591

LINDA MULROY
30642 PALMER RD
WESTLAND MI  48186-5303

BARBARA R MULRY
9139 SPRINGFIELD
EVERGREEN PARK IL  60805

MARY S MULRY
32 RIVERBEND DRIVE
YARMOUTH ME  04096-7744

ARUN LALBHAI MULTANI
2020 GRANTHAM RD
BERWYN PA  19312-2120

MARIAN A MULVANEY
1511 16TH AVE SO
ESCANABA MI  49829-2030

WILLARD D MULVANEY
5640 AZALEA DRIVE
BEAUMONT TX  77706-4422

RUTH E MULVEHILL &
KAREN A EVANS JT TEN
292 TUSCAWILLA HILLS
CHARLESTOWN WV  25414-3544

BERTHA J MULVEY
209 SORREL DRIVE
WILMINGTON DE  19803-1932

BRIAN T MULVEY
10120 GLORIA AVE
NORTH HILLS CA  91343

CHARLES F MULVEY &
CECILIA F MULVEY JT TEN
208 HUWTLEIGH AVE
FAYETTEVILLE NY  13066

FRANCES URSULA MULVEY
6829 BLISS TER
BROOKLYN NY  11220-5010

PATRICK G MULVEY &
MARY MULVEY JT TEN
GREEN BRIAR 11
33 MANSFIELD DRIVE
BRICK TOWN NJ  08724-4905

TIMOTHY P MULVEY
TR NORMA S MULVEY TRUST
UA 03/29/00
144 ROCKLAND DR
NORTH SYRACUSE NY  13212-2702

BRIAN J MULVIHILL
22915 MAPLE
FARMINGTON MI  48336-3956

EDWARD J MULVIHILL &
KAREN MULVIHILL JT TEN
44 WARNICK CIR
SPRINGFIELD NJ  07081-2244

JOHN P MULVIHILL III
110 RUSTIC TERR
FAIR HAVEN NJ  07704-3646

MARY ANNE MULVIHILL
354 CONIFER CRT
WALNUT CREEK CA  94598-2614

PETER A MULVIHILL
230 RODNEY ST
GLEN ROCK NJ  07452-2828

ROBERT F MULVIHILL
44 BRANDON AVE
WAYNE NJ  07470-6032

SUZANNE E MULVIHILL
230 RODNEY ST
GLEN ROCK NJ  07452-2828

WILLIAM H MULVIHILL
4666 KINGS GRAVE RD
VIENNA OH  44473-9700

IRENE A MULVILLE
TR JOSEPH L MULVILLE TRUST
UA 07/23/97
3650 W 1113TH PLACE
CHICAGO IL  60655

PAT A MULZET
2752 SW 46TH PLACE
OKLAHOMA CITY OK  73119-4621

STEPHEN MULZET &
PATSY MULZET JT TEN
2752 SW 46TH PL
OKLAHOMA CITY OK  73119-4621

BETTY JUNE MUMA &
BARBARA WEBSTER JT TEN
813 WALDMAN AVE
FLINT MI  48507

DAVID E MUMA
6238 LUCAS
FLINT MI  48506-1227

DONALD R MUMA
8991 BURNSIDE RD
BROWN CITY MI  48416-9649

HAROLD J MUMA &
BEVERLY J MUMA &
MICHAEL G MUMA JT TEN
10845 MAPLE VALLEY RD
GLADWIN MI  48624-9130

LAWRENCE W MUMA &
HELEN A MUMA JT TEN
18894 BEVERLY RD
BEVERLY HILLS MI  48025-4014

LOWELL J MUMA JR
11274 HANKERD ROAD
PLEASANT LAKE MI  49272-9737

MICHAEL MUMA
TR UA 01/10/90
900 CHURCH
PLYMOUTH MI  48170-1644

NELSON R MUMA
5821 NEWBERRY ROAD
DURAND MI  48429-9116

THOMAS MUMAW &
KATHLEEN MUMAW JT TEN
904 GLEN PARK ROAD
BOARDMAN OH  44512-2711

DOLORES E MUMBY &
CATHERINE ANN ACHORN JT TEN
1335 E AYERS ST APT 801
EDMOND OK  73034-5693

RONALD D MUMEA
R 1 NORTH ST
PLYMOUTH OH  44865-1204

CARROLL N MUMFORD
4444 E PARADISE VILAGE PKWY N
UNIT 244
PHOENIX AZ  85032-6845

DONALD E MUMFORD
2902 NORTHWEST BLVD NW
WARREN OH  44485-2234

EDGAR H MUMFORD &
LUTIE M MUMFORD JT TEN
128 CLUB DR
FAIRHOPE AL  36532-4864

EDITH L MUMFORD
2913 STOCKTON RD
PHOENIX MD  21131

MISS ELIZABETH MUMFORD
C/O E M AMES
BOX 177
ONANCOCK VA  23417-0177

JESSE MUMFORD
787 E 90TH ST
CLEVELAND OH  44108-1230

ROBERT M MUMFORD
4669 FAIRWAY CT
WATERFORD MI  48328-3484

WILLIAM MAXWELL MUMFORD
2335 S LANDER LN
CHARLESTON SC  29414-7007

CHARLOTTE L MUMMA
1199 GREENVILLE RD
BRISTOLVILLE OH  44402-9714

DOROTHY F MUMMA
5607 WILLIAMS RD
HYDES MD  21082-9532

ELIZABETH A MUMMA
TR UA MUMMA FAMILY TRUST
4/25/1988
6719 N COLUMBUS BLVD
TUCSON AZ  85718-2509

JOANNE MUMMA
13905 ROVER MILL RD
WEST FRIENDSHIP MD  21794-9729

ARNOLD D MUMMERT
2466 CARROLL RD
TRAVERSE CITY MI  49686-8103

BETTY A MUMMERT
33 VILLA POINTE DR
SPRINGBORO OH  45066-8308

JEFFREY MUMMERT
2747 E 67TH ST
ANDERSON IN  46013-9571

KENNETH H MUMMERT &
ANNA E MUMMERT JT TEN
6353 ROWE RUN RD
CHAMBERSBURG PA  17201-9622

KENNETH H MUMMERT
6353 ROWE RUN RD
CHAMBERSBURG PA  17201-9622

ROBERT D MUMMERT &
LORETTA J MUMMERT JT TEN
BOX 522
ASTORIA IL  61501-0522

SYLVIA M MUMMERT &
ALBERT H MUMMERT JT TEN
916 BERRYMANS LANE
REISTERSTOWN MD  21136-6011

LINDA SAULTS MUMMEY
1731 E 14TH PL
TULSA OK  74104-4629

THOMAS C MUMMEY
221 GRANDVIEW AVE
PITMAN NJ  08071-1607

DOMINIC P MUNAFO
1163 NORTH MAIN RD
JAMESTOWN RI  02835-2217

DENNIS G MUNAHAN &
JOSEPH MONAHAN JT TEN
54 SUNHILL RD
NESCONSET NY  11767-2600

BALTAZAR M MUNAR
3130 ALBANY DR
STERLING HEIGHTS MI  48310-2927

KATHLEEN MUNARIN
186 E COMMERCE AVE
GILBERT AZ  85234-8207

DOREEN G MUNCASTER
BOX 257 BRAGG CREEK AB  T0L 0K0

DAVID B MUNCE
1201 S LAKE AVE
SIOUX FALLS SD  57105-0422

DAVID L MUNCH EX EST
JAMES D MUNCH
920 PARKSIDE BLVD
NORTHRIDGE
CLAYMONT DE  19703

DONNA M MUNCH
1 NEW ENGLAND LN
PERRYSBURG OH  43551-3128

GUNTHER W MUNCH
2009 GREENBRIAR DRIVE
MANSFIELD OH  44907-3017

JACOB C MUNCH &
ANNE K MUNCH JT TEN
301 CRESTVIEW CIRCLE
WALLINGFORD PA  19063-1736

PATRICIA O MUNCH
53 GREY LANE
LEVITTOWN NY  11756-4497

SIGRID H MUNCH
2009 GREENBRIAR DR
MANSFIELD OH  44907-3017

FREDRICK GEORGE MUNCHINGER
JR
2011 ROWLAND
ROYAL OAK MI  48067-3538

DANIEL MUNCIE
110 FOREST BROOK DR
APEX NC  27502-5835

THOMAS D MUNCIE
31 BONNIE BROOK LANE
WINCHESTER KY  40391-2322

WILBUR MUNCIE
1224 SANFORD DR
DAYTON OH  45432-1533

DONNA MUNCK
1907 ROBERTS
YANKTON SD  57078-1844

EDDIE L MUNCY &
JANICE E MUNCY JT TEN
1024 CLAREMONT DRIVE
COLUMBIA TN  38401-6207

JAMES A MIDDLETON MUNCY
4539 SEMINARY RD
ALEXANDRIA VA  22304-1532

MARIE L MUNCZINSKI &
EDWARD F MUNCZINSKI JT TEN
2656 SILVER HILL LANE
TOMS RIVER NJ  08755-2530

IVA G MUND DONALD D MUND &
WAYNE MUND TEN COM
C/O ERNEST W MUND
3360 LAMBETH RD
BONNE TERRE MO  63628-3426

RAYMOND A MUND
R ROUTE 2
BOX 31
WINAMAC IN  46996-9414

ROBERT A MUND
1202 W ZARTMAN RD
KOKOMO IN  46902-3219

RONALD MUNDAY &
JEANNE MUNDAY TEN ENT
525 PLUM RUN ROAD
NEW OXFORD PA  17350-9617

SUSAN M MUNDAY
4960 E 13TH ST
CHEYENNE WY  82001-6504

WILLIAM F MUNDAY JR
436 EAGLE'S POINT
CHAGRIN FALLS OH  44023-6717

GEORGE R MUNDELL
6409 BITTERSWEET LAKES RUN
FORT WAYNE IN  46814-8210

JAMES E MUNDELL
873 HIGH ST
MIDDLETOWN IN  47356-1316

JERRY A MUNDELL
BOX 94
FOREST IN  46039-0094

KAY A MUNDELL
6409 BITTERSWEET LAKES RUN
FORT WAYNE IN  46814-8210

L K MUNDELL
301 WEST STATE RD 28
MUNCIE IN  47303-9422

REBECCA M MUNDEN
5199 HAMILTON EATON RD
COLLINSVILLE OH  45004

MARGARET J MUNDHENK
TR UA 07/03/03
MARGARET J MUNDHENK TRUST
543 LAKE AUGUST DR
LAKE PLACID FL  33852

VIRGINIA D MUNDIE
1113 CERRITO FELIZ LANE
EL PASO TX  79912-2046

PAUL MUNDSCHENK
700 GLENVIEW DR
CARBONDALE IL  62901-2435

KRISTINE D MUNDT
21 DEEPWOOD DR
ROCHESTER NY  14606-3660

MICHAEL KF MUNDTH
1608 PEBBLE BEACH DR
PONTIAC MI  48340-1368

ANNE K MUNDY
28 WEST CHAMPLAIN AVE
WILM DE  19804-1747

CHARLES MUNDY
3082 BORDENTOWN AVE
PARLIN NJ  08859-1167

EVELYN B MUNDY
BOX 189
LAKE CITY FL  32056-0189

GORDON L MUNDY &
DOROTHY M MUNDY
TR UA 12/19/91
GORDON L MUNDY & DOROTHY M MUNDY
REV JOINT TR
5509 W BALDWIN ROAD
SWARTZ CREEK MI  48473-9141

JAMES M MUNDY &
HARRIET B MUNDY JT TEN
1583 ROLAND AVE
WANTAGH NY  11793-2840

JEANNE C MUNDY
340 DAVID ST
SOUTH AMBOY NJ 08879-1730

JOHN C MUNDY &
LUCY M MUNDY JT TEN
2435-87TH ST
JACKSON HEIGHTS NY 11369-1005

KATHLEEN MUNDY
111 BLASCHKE RD
COMFORT TX 78013

KENNETH W MUNDY
340 DAVID
SOUTH AMBOY NJ 08879-1730

LAWRENCE R MUNDY &
WANDA J MUNDY JT TEN
BOX 135651
CLERMONT FL 34713-5651

MISS LOIS A MUNDY &
FRANCES C MUNDY JT TEN
72 VERNIER ROAD
GROSSE POINTE SHRS MI
48236-1517

ROBERT MUNDY
275 OCEAN AVE
ISLIP NY 11751-4607

ROY L MUNDY
618 PARADISE DRIVE
BEAVERTON MI 48612-8544

WOODROW W MUNDY
1228 STONE ROAD
CHARLESTON WV 25314-1808

JOSEPHINE H MUNENO
CUST SANDRA K TSUYUKI U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
5314 DILLARD CT
ORVILLE CA 95966

MISS JOSEPHINE H MUNENO
CUST DAPHNE S YOUNG
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
2872 MASON LANE
SAN MATEO CA 94403-3222

RICHARD A MUNERANCE &
CAROL ANN MUNERANCE JT TEN
41570 RAYBURN DR
NORTHVILLE MI 48168

RICHARD A MUNERANCE
TR RICHARD A MUNERANCE TRUST
UA 12/02/86
41570 RAYBURN DR
NORTHVILLE MI 48167-2062

RICHARD A MUNERANCE
TR RICHARD A MUNERANCE TRUST
UA 12/2/86
41570 RAYBURN DR
NORTHVILLE MI 48167

SCOTT R MUNERANCE
9074 SEAVER CT
GRAND BLANC MI 48439-8098

CHARLES MUNERLYN
1710 BARBARA DRIVE
FLINT MI 48504-3621

MISS BARBARA ANN MUNFORD
301 MALAGA AVE
CORAL GABLES FL 33134-6709

ELIZABETH ANN MUNGENAST
8971 NW 7TH COURT
PEMBROKE PINES FL 33024-6453

ANN C MUNGER
71 EUGENE AVENUE
BRISTOL CT 06010-7211

BARBARA J MUNGER
1336 E ORCHID LANE
PHOENIX AZ 85020-3242

CAROLE A MUNGER
52271 QUAKER HILL LN
CHESTERFIELD MI 48051-3627

DAVID L MUNGER
29292 SHIRLEY
MADISON HEIGHTS MI 48071-4824

DOUGLAS R MUNGER &
D ROBEY MUNGER JT TEN
24205 SE 225TH ST
MAPLE VALLEY WA 98038

EDWARD C MUNGER
2163 BRADY STREET
BURTON MI 48529-2426

HAROLD C MUNGER
C/O DARLAH LEE MUNGER POA
360 W DRAYTON
FERNDALE MI 48220

J WARREN MUNGER &
CARYL A MUNGER JT TEN
15094 THORNRIDGE DR
PLYMOUTH MI 48170-2775

LINDA D MUNGER
2163 BRADY STREET
BURTON MI 48529-2426

MARK T MUNGER
444 CENTRAL PARK W APT 6A
NEW YORK NY 10025-4357

MARTHA T MUNGER
CUST PATRICIA E MUNGER U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
688 CALLECITA JICAVILLA
SANTA FE NM 87505-4940

MICHAEL M MUNGER
1020 E FRANCES ROAD
MT MORRIS MI 48458-1126

RICHARD K MUNGER
1400 W PRAIRIE
MIDLAND MI  48640-9092

RICHARD K MUNGER &
JACQUELINE A MUNGER JT TEN
1440 W PRAIRIE R 6
MIDLAND MI  48640-9092

ROBERT C MUNGER
5203 RT 14
RAVENNA OH  44266

VIOLA FRIEDA MUNGER
430 W SCHLEIER
FRANKENMUTH MI  48734-1057

ANTHONY M MUNGIELLO
147 WYCKOFF AVE
WYCKOFF NJ  07481-3144

MARIE M MUNGIELLO
270 ORADELL AVE
PARAMUS NJ  07652-4809

RAFFAELLE MUNGIN
1060 KNOLLWOOD DR
TOBYHANNA PA  18466

LUZ B MUNICH
A A-7 ANA ST
VILLA RICA
BAYAMON PR  00959

LUZ B MUNICH
AA-7 ANNA STREET
VILLA RICA
BAYAMON PR  ZZZZZ

BERNICE G MUNIE
9950 CLEARWATER DR
ST LOUIS MO  63123-4965

RICHARD T MUNIE
47610 BURLINGAME
CHESTERFIELD MI  48047

JONATHAN L MUNIER
12980 TRAIL HOLLOW
HOUSTON TX  77079-3736

CARL C MUNIR
40101 KOPPERNICK RD
CANTON MI  48187-4278

ARLENE MUNITZ
27090 CEDAR RD 109
BEACHWOOD OH  44122-8109

SUZANNE K MUNITZ
CUST MISS
LAURA HELENE MUNITZ U/THE ILL
U-G-M-A
1165 LINDEN AVE
DEERFIELD IL  60015-2131

GRISELLE ALICIA UFRET MUNIZ
1520 CITRUS ORCHARD WAY
VALRICO FL  33594-4059

JOHN MUNIZ JR
6853 AINTREE DR
SAN JOSE CA  95119-1802

RAYMOND MUNIZ
3464 NEEDHAM RD
LEXINGTON OH  44904-9208

KENNETH A MUNJOY
2533 RUBBINS ST
HOWELL MI  48843-8959

SANDRA L MUNJOY
2533 RUBBINS
HOWELL MI  48843-8959

HERBERT W MUNK
160 S BAY ROAD
BIG MOOSE LAKE
EAGLE BAY NY  13331

ALAN J MUNKACSY
1740 SHAKER BLVD
OKEMOS MI  48864-2950

GEORGE MUNKELT
50 ELMVIEW DR
TONAWANDA NY  14150-7806

MARYANNE MUNKELT
44 MOORE AVE
MERRITT ISLAND FL  32952-4935

FRIEDRICH G MUNKER
ROSSERTWEG 2
D-65428 RUESSELSHEIM
HESSE ZZZZZ

BETTY J MUNKS
330 E HARRISON ST
LONG BEACH NY  11561-2348

LAYNE L MUNLEY
7128 LORD CARRINGTON DR
GLOUCESTER VA  23061-5249

ROBERT M MUNLEY
464 WALKER AVENUE
TRENTON NJ  08628-2818

ALLEN P MUNN
4050 W SOUNDVIEW DRIVE
TACOMA WA  98466-1222

ANNE S MUNN
984 APPLE BLOSSOM DR
VILLA HILLS KY  41017-3827

CLAUDE L MUNN
9933 RIDGE RD
MIDDLEPORT NY 14105-9716

DAVID M MUNN
3409 DEVON RD 1
ROYAL OAK MI 48073-2337

JEFFREY MUNN
6669 E LAKE RD
AUBURN NY 13021

JEFFREY LEONARD MUNN
U/GDNSHP OF LINDA ANN CURRIN
MUNN
12200 SUTTERS HILL CT
CHARLOTTE NC 28269-8724

JOSEPHINE MUNN
843 LAY BLVD
KALAMAZOO MI 49001

KENNETH P MUNN
3 WILLINGTON PL
GROSSE POINTE MI 48230-1919

MARK S MUNN
615 CONSTANCE STREET
ROGERS CITY MI 49779-1516

MICHAEL MUNN
450 TURNER DR
BENICIA CA 94510

NANCY A MUNN
64 WILLOWBROOK DR
AUBURN NY 13021-9665

PAUL S MUNN
12 CAMANSET ROAD
MATTAPOISETT MA 02739-4339

RICHARD B MUNN
7405 BETHEL RD
OLIVE BRANCH MS 38654-9259

ROBERT JOHN MUNN JR
12033 SEVEN HILLS LANE
CLIFTON VA 20124-2031

J KNOX MUNNERLYN JR
BOX 41317
HOUSTON TX 77241-1317

JANET LEIGH MUNNIKHUYSEN
293 ASH ST
LOCKPORT NY 14094-9148

MARY T MUNNO
202 KAYWOOD DRIVE
ROCHESTER NY 14626-3767

RUTH I MUNNOCH
C/O DENTON
205 S 3RD ST
WATERFORD WI 53185-4370

CATHERINE A MUNNS
1 PELICAN PL
THOROFARE NJ 08086-2242

GEORGE F MUNNS JR &
ARLEEN A MUNNS JT TEN
318 OXFORD RD
KENILWORTH IL 60043-1167

KEVIN B MUNNS &
GLORIA N MUNNS JT TEN
2114 DRUMMOND RD
CATONSVILLE MD 21228

JAMES A MUNOFO &
PATRICIA G MUNOFO JT TEN
13784 ABBEY COURT
STERLING HEIGHTS MI 48312-4100

AMY E MUNOZ
8110 W PUETZ RD
FRANKLIN WI 53132-9679

ANDREA MUNOZ
15447 MURRAY HILL
DETROIT MI 48227-1945

ANTONIO MUNOZ
7354 W 61 STREET
SUMMIT IL 60501-1508

BARBARA J MUNOZ
472 FIRST STREET
ESCALON CA 95320

DELORES MUNOZ
TR DELORES MUNOZ LIVING TRUST
UA 04/18/01
25846 WESTFIELD
REDFORD MI 48239

FRANK M MUNOZ
9765 SALOMA AVE
NORTHILLS CA 91343-2435

GARY L MUNOZ
12747 S BYRON RD
BYRON MI 48418-9753

JOEY V MUNOZ
1010 JUNCTION DR
MANTECA CA 95337-9429

JOSE MUNOZ
16344 WINDING CREEK RD
PLAINFIELD IL 60544-9607

JOSE G MUNOZ
318 GRISWOLD ST
SAN FERNANDO CA 91340-3012

JUAN MUNOZ
6451 HORATIO
DETROIT MI  48210-2370

LUZ E MUNOZ
4847 RENVILLE
DETROIT MI  48210-2108

MANUEL MUNOZ
1305 WATERMAN
FORT WORTH TX  76102-1648

MICHAEL A MUNOZ
17319 BRODY ST
ALLEN PARK MI  48101-3417

RAUL MUNOZ
TR RAUL MUNOZ
UA 1/26/99
2705 WILLOW LANE
CEDAR FALLS IA  50613-5940

RICHARD MUNOZ
2522 N CHEVROLET AVE
FLINT MI  48504-2844

ROBERTO E MUNOZ
2356 GAYLORD RD UNIT 3D
CREST HILL IL  60403

ROBERT R MUNOZ
105 VERNON DR
BOLINGBROOK IL  60440-2420

CARLENE M MUNRO
3700 TOWSLEY CT
GLADWIN MI  48624-9791

DONALD J MUNRO
304 INVERNESS
HIGHLAND MI  48357-4770

DUANE E MUNRO JR
197 CLEVELAND
BUFFALO NY  14223-1027

EILEEN MUNRO
387 APALACHEE DRIVE
MAINEVILLE OH  45039

JACQUELINE MUNRO
5521 N WILSON
FRESNO CA  93704-1942

JOHN A MUNRO
110 N ELIZABETH AVE
FERGUSON MO  63135-2456

KENT MUNRO
4540 BERRYWOOD DR W
SAGINAW MI  48603-1006

LARRY G MUNRO
BOX 243
MORRICE MI  48857-0243

LINDA MUNRO
240 MARYS LANE
YOUNGSTOWN NY  14174-1329

MARY MARGARET MUNRO
C/O MUNRO-KAFARSKI
2345 HIDDEN PINE DRIVE
TROY MI  48098-4135

RETA A MUNRO
304 INVERNESS
HIGHLAND MI  48357-4770

ROY B MUNRO
43 BUTTERFIELD CRES
WHITBY ON  L1R 1K5

ROY B MUNRO
43 BUTTERFIELD CRES
WHITBY ON  L1R 1K5

WILLIAM C MUNRO
21225 CO RD 624
HILLMAN MI  49746-7946

ANNE H MUNROE
CUST LEE PAIGE
MUNROE UTMA FL
1619 NW RIVER TRAIL
STUART FL  34994-9446

EDWIN E MUNROE &
PATSY S MUNROE JT TEN
2900 LAKE BROOK BLVD APT 614
KNOXVILLE TN  37909

MARJORIE MUNROE
59 BANK ST
VALLEY STREAM NY  11580-1005

MARY N MUNROE
9025 BRONSON DRIVE
POTOMAC MD  20854-4607

RAY B MUNROE
1514 BELLEAU WOODS DR
TALLAHASSEE FL  32312-3412

WILLIAM H MUNROE &
GLADYS M MUNROE JT TEN
3217 PLYMOUTH DR
LANSING MI  48910-3476

HAROLD MUNROW &
GLADYS MUNROW JT TEN
221 BIBLE STREET
COSCOB CT  06807

ALLEAN MUNSELL
23286 ATLANTIS WAY
DANA POINT CA  92629-3504

MAURICE C MUNSELL
149 LINCOLN AVE
LOCKPORT NY  14094-5525

STANLEY MUNSELL &
LOUISE E MUNSELL JT TEN
1703 W BELFAST
MESA AZ 85201-6137

SHIRLEY A MUNSELLE
4726 BENTREE AVE
LONG BEACH CA  90807-1006

SHIRLEY A MUNSELLE
TR UA 12/09/99
SHIRLEY AILEEN MUNSELLE SEPERATE
PROPERTY TRUST
4726 BENTREE AVE
LONG BEACH CA  90807-1006

CORA L MUNSEY &
KENDRIC RICHARD MUNSEY JT TEN
RR 2 BOX 942
CANAAN NH  03741-9316

GERALD R MUNSEY
7025 CECIL DR
FLINT MI  48505-5710

WILMA M MUNSEY
3631 FIVE OAKS DR
RICHFIELD OH  44286-9738

JOYCE D MUNSHAW
17311 E 40 HWY
E5
INDEPENDENCE MO  64055-5384

JAL F MUNSHI &
CAROLE MUNSHI JT TEN
6859 ALICIA CT
ALEXANDRIA VA  22310-4956

ROBERT P MUNSHOWER
854 OAK CHASE DR
ORLANDO FL  32828

WANDA L MUNSHOWER
427 CALBERTON PLACE
BRUNSWICK OH  44212

WILLIAM J MUNSHOWER
16628 BENNETT RD
NORTH ROYALTON OH  44133-6008

RICHARD A MUNSINGER &
LINDA MUNSINGER JT TEN
2924 CITY RD 74
SAINT CLOUD MN  56301

GREGORY J MUNSKI
2134 FINSBURY LANE
GRAND RAPIDS MI  49504-4701

HELEN R MUNSKI
CUST GREGORY J MUNSKI UGMA MI
2134 FINSBURY LANE NW
GRAND RAPIDS MI  49504-4701

BRYANT E MUNSON
107 CARRIAGE DR
NORTH HAVEN CT  06473-1508

DANIEL R MUNSON
PO BOX 13
MOSELEY VA  23120

DAVID A MUNSON
605 COUNTY ROAD 288
CLYDE OH  43410-9771

DIANNE MUNSON
530 ARTIST WAY
LAYTON UT  84040-4521

EARL H MUNSON
7155 S VERNON RD
DURAND MI  48429-9154

FREDERICK J MUNSON
CUST ERICA MUNSON
UTMA CO
10802 W 54TH PL
ARVADA CO  80002-1197

FREDERICK J MUNSON &
BARBARA MUNSON JT TEN
10802 W 54TH PL
ARVADA CO  80002-1197

JEANNE S MUNSON
8916 O'NEAL RD
RALEIGH NC  27613-7522

JOHN H MUNSON
1239 HOOVER LA
INDIANAPOLIS IN  46260-2829

JOHN L MUNSON
BOX 35
SLAUGHTER LA  70777-0035

JOHN M MUNSON
12689 GUILFORD CIRCLE
WELLINGTON FL  33414-5504

MICHELE L MUNSON
3659 E NOBLES RD
LITTLETON CO  80122-2040

MISS NANCY K MUNSON
197 NEW YORK AVE
HUNTINGTON NY  11743-2711

PAUL MUNSON
BOX 2362
SEBASTOPOL CA  95473-2362

RANDALL H MUNSON
5108 CRESTMORE CT
TAMPA FL  33624-5017

SHAUNA MUNSON
22891 CAMINITO ARBOL
LAGUNA HILLS CA 92653-1103

THELMA R MUNSON
110 SARWIL DR N
CANAL WINCHESTER OH 43110-2013

ROGER A MUNSTERMAN
210 BUCYRUS
HURON OH 44839-1304

ALICE MUNTHER
CUST WILLIM E MUNTHER U/THE N
J UNIFORM GIFTS TO MINORS
ACT
BOX 450
BERNARDSVILLE NJ 07924-0450

INEZ C MUNTZ
5072 BIGGER ROAD
DAYTON OH 45440-2506

EDWARD MUNVES JR &
NORMA MUNVES JT TEN
1165 PARK AVE
N Y NY 10128-1210

RUSSELL S MUNYAN
12401 S ACUFF COURT
OLATHE KS 66062-5926

EVELYN MUNZAK
1615 ROBENHOOD LANE
LA GRANGE PARK IL 60526-1112

ELEANOR E MUNZE
18 WOODLAND DR
OAK RIDGE NJ 07438-9742

LAWRENCE J MUNZENMAIER JR &
RACHEL A MUNZENMAIER JT TEN
303 WELTON WAY
PEACHTREE CITY GA 30269-2842

HORST MUNZER
C/O ADAM OPEL A G
D65423 RUESSELSHEIM POSTFACH
HESSE ZZZZZ

GARY L MUOIO
1280 SAGEBROOK WAY
WEBSTER NY 14580-9414

JOSEPH J MUOIO
15807 HOLLEY RD
HOLLEY NY 14470-9315

WILLIAM F MUOIO
9 FARBER HILL RD
BOONTON TWP NJ 07005

GEORGE H MURA &
AUDREY C MURA JT TEN
5 RANCH VILLAGE LANE
ROCHESTER NY 14624-2824

JOHN A MURA
35 W 53RD ST
K C MO 64112-2814

RICHARD J MURA
4528 16TH STREET
KENOSHA WI 53144

RICHARD J MURA &
MARLENE MURA JT TEN
4528 16TH STREET
KENOSHA WI 53144

TSUYOSHI MURA &
MIE MURA JT TEN
18009 CORDARY AVE
TORRANCE CA 90504-3816

HARRIS NOZOMU MURABAYASHI &
MIWAKO SUDA MURABAYASHI JT TEN
1925 NEHOA PLACE
HONOLULU HI 96822-3069

ANTHONY MURAD
BOX 811
LEBANON SPRINGS NY 12125-0811

SEISHIN MURAHASHI &
EIKO MURAHASHI JT TEN
3617 PEBBLE PLACE
NEWBURY PARK CA 91320-5060

KENJI MURAI &
NAOE MURAI JT TEN
2328 HOONANEA ST
HONOLULU HI 96822-2429

REYNALDO MURAIRA
4106 W 25TH PL
CHICAGO IL 60623-3628

CLIFFORD MURAKAMI &
YURIKO MURAKAMI JT TEN
1139 S KENNMORE AVE 6
LOS ANGELES CA 90006-3333

KIYOSHI JIMMY MURAKAWA &
SHIZUKO MURAKAWA JT TEN
8611 ACACIA RD
CYPRESS CA 90630-2145

JOICHI MURAMATSU &
TOSHIE MURAMATSU JT TEN
3831 CLAUDINE ST
HONOLULU HI 96816-4332

LESTER H MURAMOTO &
HENRIETTA S MURAMOTO JT TEN
45-733 KO ST
KANEOHE OAHU HI 96744-3438

TOSHIE MURAMOTO &
GARY I MURAMOTO JT TEN
6424 HOLSTEIN WAY
SACRAMENTO CA 95831-2224

KIYOSHI MURANAKA &
OGINO T MURANAKA JT TEN
95-666 MAKAUNLILALI ST
MILILANI HI 96789-2829

PHILIP J MURANO
129 TOWER ST
WESTERLY RI 02891-1929

THOMAS K MURAOKA
732 W 172ND ST
GARDENA CA 90247-5806

ELAINE MURAR
1322 SHARONBROOK DR
TWINSBURG OH 44087-2756

FLORA F MURASHIGE &
JOHN S MURASHIGE JT TEN
95-506 MAHULI ST
MILILANI HI 96789-3000

ALBERT MURATORE
3437 EAST PRESCOTT CIRCLE
CUYAHOGA OH 44223-3388

JOHN D MURATORE
4109 BILLINGS RD
CASTALIA OH 44824-9739

MARGHERITA L MURATORE
4109 BILLINDS RD
CASTALIA OH 44824-9739

FRANCES M MURAWA
37857 MAPLE CIRCLE WEST
CLINTON TWP MI 48036-2162

AGNES T MURAWSKI
10 DIAMOND ST
TERRYVILLE CT 06786-5208

DAVID M MURAWSKI
700 GERMANIA
BAY CITY MI 48706-5129

DAVID P MURAWSKI &
JOY B MURAWSKI JT TEN
1007 GRANDVIEW LANE
LAKE FOREST IL 60045-4006

DAVID P MURAWSKI
TR DAVID P MURAWSKI TRUST
UA 02/02/02
1007 S GRANDVIEW
LAKE FOREST IL 60045

DORIS C MURAWSKI
32 RONALD RD
TERRYVILLE CT 06786-6415

EUGENE J MURAWSKI
1005 HUDSON AVENUE
ROCHESTER NY 14621-3739

JOHN S MURAWSKI
372 E YORK STREET
AKRON OH 44310-3365

JOSEPH MURAWSKI
CUST BRYAN
MURAWSKI UGMA NY
1004 N DELAWARE AVE
LINDENHURST NY 11757-2113

JOSEPH MURAWSKI
CUST KIMBERLY MURAWSKI UGMA NY
1004 N DELAWARE AVE
LINDENHURST NY 11757-2113

PATRICIA E MURAWSKI &
MICHAEL R MURAWSKI JT TEN
30849 MOROSO
WARREN MI 48093-3276

ROBERT MURAWSKI
1306 NAVALLIER ST
EL CERRITO CA 94530-2449

MISS VIRGINIA G MURAWSKI
3625 E MARTIN AVE
CUDAHY WI 53110-1907

WILLIAM J MURAWSKI &
ELIZABETH A MURAWSKI JT TEN
8380 SOUTH FIELDCREST
WILLOW SPRINGS IL 60480-1068

KAREN N MURAYAMA
1206 HO'OHOALOHA PLACE
HILO HI 96720

RICHARD T MURBACH
2196 NORTHAMPTON DR
SAN JOSE CA 95124-1256

MARTIN A MURCEK
12 BAYARD AVE
GREENSBURG PA 15601-1612

RUTH M MURCHIE
BOX 203
SHARON PA 16146-0203

ALEX MURCHISON
68 HART AVE
TRENTON NJ 08638-5133

BONNIE W MURCHISON
2117 CHATEAU DR
FLINT MI 48504-1613

DARNELL F MURCHISON
3300 RISDALE
LANSING MI 48911-2674

WILLIAM MURCHISON
3241 WARICK RD
ROYAL OAK MI 48073

DARLENE F MURCKO
718 VERNON RD
GREENVILLE PA 16125-8642

EDWARD M MURCKO
718 VERNON RD
GREENVILLE PA  16125-8642

CAMPBELL MURDIE
CUST KATHRYN
AILEEN MURDIE UGMA CO
594 SANDY BEACH
CLARK LAKE MI  49234-9753

KARYN L MURDIE
401 HAGUE AVE
JACKSON MI  49203-5929

WILLIAM C MURDIE
219 ROOSEVELT DR
POUGHQUAG NY  12570-5240

DAVID T MURDOCH
688 RAMSEY RD
RR 3
LITTLE BRITAIN ON  K0M 2C0

FLORENCE MURDOCH &
SHIRLEY M SMITH JT TEN
4811 BEARD RD
BYRON MI  48418-8920

STEVEN MURDOCH
4015 MOUNDS RD
ANDERSON IN  46017

SUSAN J MURDOCH
6419 TONOWANDA CREEK ROAD
LOCKPORT NY  14094-7954

THOMAS D MURDOCH JR
15466 LOBDELL RD
LINDEN MI  48451-8720

ADRIENNE M MURDOCK
BOX 250630
FRANKLIN MI  48025-0630

BOBBY NELSON MURDOCK &
AUDREY MURDOCK JT TEN
731 LIVINGSTON BOAT DOCK ROAD
ALLONS TN  38541-6747

BRUCE K MURDOCK
6875 SABADO TARDE ROAD
GOLETA CA  93117-4306

DAVID L MURDOCK
BOX 269
LINDEN MI  48451-0269

DENNIS MURDOCK &
SHELLIE RAE MURDOCK JT TEN
325 COUNTRY VINEYARD DR
VALRICO FL  33594-3048

DORIS E MURDOCK
905 POINSETTIA ST
CASSELBERRY FL  32707

GEORGE R MURDOCK JR
CUST CAROL MURDOCK UGMA PA
STONE RIDGE RD
THORNTON PA  19373

GEORGE R MURDOCK JR
BOX 133
THORNTON PA  19373-0133

GUY B MURDOCK
TR FRANK
K MURDOCK TRUST U/A DTD
8/4/1987
106 MEDINAH LANE
BARRINGTON IL  60010-1350

HARRY A MURDOCK JR
2202 SURREY DRIVE
MORGANTOWN WV  26508

JANICE M MURDOCK
BOX 133
THORNTON PA  19373-0133

JOE J MURDOCK
18306 CAPE BAHAMAS
HOUSTON TX  77058-3407

KATHERINE MURDOCK
BEAR CREEK TOWNSHIP
4599 BEAR CREEK BLVD
WILKES BARRE PA  18702-9724

MARC ABRAM MURDOCK
2345 ST LOUIS DRIVE
HONOLULU HI  96816-2028

MARGARET T MURDOCK
336 PINE ST
NEW ORLEANS LA  70118-3616

MARJORE MURDOCK &
CAROL KRULL &
LAUREL RADTKE &
PATRICE MURDOCK &
DEBORAH LUCKHARDT JT TEN
7724 WALSH RD
DEXTER MI  48130-9311

MICHAEL R MURDOCK
2038 LORA STREET
ANDERSON IN  46013-2748

MITCHELL MURDOCK
327 1/2 N CORONADO
LOS ANGELES CA  90026-4801

NICOLE M MURDOCK &
HEATHER L MURDOCK JT TEN
1005 SPRINGVIEW DR
FLUSHING MI  48433

NICOLE M MURDOCK &
HEATHER L MURDOCK JT TEN
1005 SPRINGVIEW DR
FLUSHING MI  48433-1445

ORA J MURDOCK
1136 E 18TH ST
ANDERSON IN  46016-2115

PRISCILLA MURDOCK
MARTEN
369 TOWNSHIP ROAD 1233
PROCTORVILLE OH  45669-8416

ROGER G MURDOCK
804 E 32ND ST
ANDERSON IN  46016-5428

SHELLIE RAE MURDOCK
325 COUNTRY VINEYARD DR
VALRICO FL  33594-3048

SHIRLEY C MURDOCK
3461 E HAWSER ST
TUCSON AZ  85739-8896

THOMAS G MURDOCK &
JOYCE G MURDOCK JT TEN
12338 WOODLANDS CT
PLYMOUTH MI  48170-5210

WILLIAM C MURDOCK
CB 7450 UNC
CHAPEL HILL NC  27599

DAVID W MURDZA
718 HIDDEN CREEK DR
S LYON MI  48178-2525

GLENNA L MURDZIA
14 DRUMM ST
MOYOCK NC  27958-9418

SHIRLEY S MURESAN
5906 NORTH PARK AVENUE
BRISTOLVILLE OH  44402

ALEXANDER MURFEY &
BARBARA MURFEY JT TEN
3637 N SPRINGFIELD AVE
CHICAGO IL  60618-4028

SCOTT BIORN MURFEY
4611 MT FORDE AVE
SAN DIEGO CA  92117

ANNE G MURFF
1812 MORRIS LANDERS DRIVE
ATLANTA GA  30345-4104

AUSTIN MURFF JR
3641 E 46
INDIANAPOLIS IN  46205-1609

PATRICIA J MURGAS
1702 LEITH ST
FLINT MI  48506-4608

VICTOR A MURGUIA
6604 N W OVERLAND DRIVE
KANSAS CITY MO  64151-1723

ESTHER T MURIEL
681 ACHAVIER ST VILLA
PRADES-SAN MILAN PR  00924

MURIEL MIEKO HIRANO &
KENNON YOSHIO HIRANO
TR MURIEL MIEKO HIRANO TRUST
UA 08/28/84
1150 SOUTH KING ST STE 1200
HONOLULU HI  96814

MURIEL O LOBB & DANIEL E
LOBB & RONALD C LOBB &
JEANNE O HOGGE JT TEN
1156 CHAMPAIGN
LINCOLN PARK MI  48146-2415

MURIEL WEISE BUTLER &
BARBARA JUNE HOLLOWAY
TR
U-W-O WALTER H WEISE
1555 MERRILL ST 56
SANTA CRUZ CA  95062-4027

ARLENE MURILLO &
JONATHAN MURILLO JT TEN
10674 LOCUST CT
CARMEL VALLEY CA  93923-8048

ARTHUR MURILLO &
ESTHER MURILLO JT TEN
807 CORBIN
SILVER CITY NM  88061-6456

CHERIE V MURILLO &
SABAS MURILLO JT TEN
3200 TURTLEMOUND ROAD
MELBOURNE FL  32934-8457

LORENZO MURILLO
25609 SERENA DR
VALENCIA CA  91355-2245

VIRGINIA MURILLO
64 GAVIOTA WAY
SAN FRANCISCO CA  94127-1818

RONALD J MURINGER
509 S DEWITT
BAY CITY MI  48706-4661

AL MURKEY
210 SPOONER AVENUE
PLAINFIELD NJ  07060-1027

FREDERICK S MURLEY &
BETH E MURLEY JT TEN
1913 SUMMIT TOP DR
KERRVILLE TX  78028-8915

LINDA K MURLEY
2410 HYLAND
FERNDALL MI  48220-1283

MELVIN C MURLEY &
JAEANN E MURLEY JT TEN
3839 HI-CREST DR
LAKE ORION MI  48360-2418

BERTRAM R MURLICK
3791 CHURCH
SAGINAW MI  48604-1732

ROBERT L MURMAN
TR ROBERT L MURMAN TRUST
UA 11/19/99
34354 COMMONS COURT
FARMNINGTON HILLS MI  48331-1410

FRANK J MURNANE JR &
JACQUELINE C MURNANE JT TEN
607 NW AVE
NORTHLAKE IL  60164-1301

PATRICK MURNANE
5220 JOHNSON ST
HOLLYWOOD FL  33021-5720

GEORGE MURNYACK
11810 HILLDALE DR
MANTUA OH  44255-9353

CARL I MUROAKA
361 OOMANO PL
HONOLULU HI  96825-1842

DEBORAH MURON &
MICHAEL MURON JT TEN
2118 W STANLEY RD
MOUNT MORRIS MI  48458-8242

PAULINE MURON
4308 E MT MORRIS ROAD
MT MORRIS MI  48458-8978

FRANCES L MURONE
1529 PAMELA CREST
REDLANDS CA  92373-6422

EDWARD L MURPH
6538 EMBERS ROAD
DALLAS TX  75248-2940

JANE M MURPH
8604 BROMPTON DR
PLANO TX  75024-7381

DAVID L MURPHEY
417 NW 46TH STREET
OKLAHOMA CITY OK  73118

EDWARD E MURPHEY &
MARIAN D MURPHEY JT TEN
555 GRAND CAYMAN CIRCLE
LAKELAND FL  33803-5615

HELEN G MURPHEY
TR U/A
DTD 02/01/88 F/B/O GEORGE
W MURPHEY
655 WILLOW VALLEY SQ L303
LANCASTER PA  17602-4873

KAY R MURPHEY
4405 RIDGEHAVEN RD
FT WORTH TX  76116-7313

THOMAS H MURPHEY
604 SCHLEY
ITTA BENA MS  38941-1706

AARON V MURPHREE
RT 1 BOX 183
SAINT JO TX  76265-9766

CHARLES E MURPHREE
16182 SOUTH HIGHWAY 170
WEST FORK AR  72774

FORDEANIA E MURPHREE
12538 MEDINAH CT
JACKSONVILLE FL  32225

JIMMY L MURPHREE
251 W LINCOLN AVENUE
ESCODIDO CA  92026

MELISSA RUSSELL MURPHREE
CUST MELISSA CAROLINE MURPHREE
UGMA MS
1909 PETIT BOIS ST N
JACKSON MS  39211-6708

ALEXIS MURPHY
1065 ROYAL CREST DR
FLINT MI  48532

ALFRED J MURPHY &
MARGARET M MURPHY JT TEN
5 CHERRY PL
HILLSDALE NJ  07642-2525

ALGIE W MURPHY JR
1426 BERRYWOOD
FLINT MI  48507-5327

ALLEN E MURPHY &
MARJORIE D MURPHY JT TEN
42200 EAST EDWARD
MOUNT CLEMENS MI  48038

ANN C MURPHY
7755 EL PASTEL
DALLAS TX  75248-3120

ANN ELIZABETH MURPHY
2978 SANDY OAKS LN
FORT GRATIOT MI  48059-2866

ANN LEONTINE MURPHY
4103-170TH ST
FLUSHING NY  11358-2713

ANNA E MURPHY
7 MEADOWVIEW AVENUE
PENNSVILLE NJ  08070-1128

ANNA LEE MURPHY
14 BRANDYWINE DR
CINCINNATI OH  45246

ANNA M MURPHY
8100 CONNITCUT AVE
APT 1014
CHEVY CHASE MD  20815-3170

ANNA M MURPHY &
ROBERT T MURPHY JT TEN
5420 CONNECTICUT AVE
WASHINGTON DC  20015

ANNE M MURPHY
9330 QUAIL RD
OLIVE BRANCH MS  38654-2401

ANNE S MURPHY
3685 ROUTE 212
RIEGELSVILLE PA  18077-9569

ANNETTE MURPHY
25215 PATTOW
ROSEVILLE MI  48066

ARLENE K MURPHY
BOX 63 ROCK ST
SHERWOOD OH  43556-0063

ARTHUR F MURPHY
1011 GRESHAM'S FORT
GREENSBORO GA  30642-4803

BARBARA A MURPHY
31 FISHER RD
GROSSE POINTE MI  48230-1601

BARBARA J BATISTE MURPHY
901 E BUNCHE ST
DOTHAN AL  36303-1846

BARBARA S MURPHY
421 BREAKSPEARE ROAD
SYRACUSE NY  13219-2315

BARRIE P MURPHY
14726 BLUE SKIES
LIVONIA MI  48154-4966

BARRIE P MURPHY &
DELILAH M MURPHY JT TEN
14726 BLUE SKIES
LIVONIA MI  48154-4966

BEATRICE L MURPHY
RR 1 BOX 117 FORT IRWIN
HALIBURTON ON  K0M 1S0

BEATRICE L MURPHY
RR 1 BOX 117 FORT IRWIN
HALIBURTON ON  K0M 1S0

BENJAMIN F MURPHY
180 CAMINO DEL RIO
PORT ST LUCIE FL  34952-7928

BERNARD MURPHY JR &
NANCY MURPHY TEN ENT
3103 RUSSELL RD
ALEXANDRIA VA  22305-1721

BERNARD MURPHY
12 FALCON LN E
FAIRPORT NY  14450-3312

BERNARD J MURPHY
21532 DUNBAR RD
SHERIDAN IN  46069

BETHIE D MURPHY
4129 WOODHALL
DETROIT MI  48224-2220

BONNIE J MURPHY &
WILLIAM J MURPHY JT TEN
19151 SE 135TH COURT
DUNNELLON FL  34431-8843

BRENDAN T MURPHY
28 ALEXANDER AVE
YONKERS NY  10704-4202

BRIAN MURPHY
2005 18TH ST
BAY CITY MI  48708-7516

MISS BRIDGET MURPHY
BOX 145
EAGLE ROCK MO  65641-0145

BRUCE M MURPHY
TR BRUCE M MURPHY TRUST
UA 02/14/95
BOX 181
238 CHASE ST
N DIGHTON MA  02764-0181

C DALE MURPHY &
EMMA C MURPHY JT TEN
1193 DEAN MURPHY
BOURBON MO  65441-7126

C J MURPHY III
CUST COLLEEM
JOHN MURPHY UTMA LA
517 WYCLIFF WAY
ALEX LA  71303-2943

C J MURPHY III
CUST COLLEEN JON MURPHY
UTMA LA
517 WYCLIFFE WY
ALEXANDRIA LA  71303-2943

C J MURPHY III
CUST ERIN
ELIZABETH MURPHY UTMA LA
517 WYCLIFF WAY
ALEX LA  71303-2943

C J MURPHY III
CUST ERIN ELIZABETH MURPHY
UTMA LA
517 WYCLIFFE WY
ALEXANDRIA LA  71303-2943

C JOHN MURPHY III &
NECHA O MURPHY TEN COM
517 WYCLIFF WAY
ALEX LA  71303-2943

C JOHN MURPHY III
CUST NICOLE MARIE SCROGGS
UTMA LA
517 WYCLIFFE WY
ALEXANDRIA LA  71303-2943

CARMELITA M MURPHY
247 LAKESIDE DR NE
GRAND RAPIDS MI  49503-3813

CAROLYN J MURPHY
10013 GOLDENWOOD CT
UPPER MARLBORO MD  20772

CAROLYN R MURPHY
CUST DEBORAH MURPHY UGMA MA
92 LONGVIEW ST
PALMER MA  01069-1416

CAROLYN R MURPHY
CUST HARRY E MURPHY JR UGMA MA
92 LONGVIEW ST
PALMER MA  01069-1416

CHARLES MURPHY
145 CLEVELAND AVE
STATEN ISLAND NY  10308-2825

CHARLES CARROLL MURPHY JR
6733 PINE DR
COLUMBIA MD  21046-1114

CHARLES J MURPHY &
JUNE E MURPHY JT TEN
9399 VARODELL DR
DAVISON MI  48423-8608

CHARLES K MURPHY
16069 WHITEHEAD DRIVE
LINDEN MI  48451-8713

CHARLES R MURPHY
812 BERNE ST SE
ATLANTA GA  30316-1804

CHARLIE J MURPHY
5491 STANTON DR
ORANGE TX  77630-4139

CHARLOTTE M MURPHY
31437 FAIRCHILD
WESTLAND MI  48186

CHERYL M MURPHY
5733 BAYOU GRANDE BLVD NE
SAINT PETERSBURG FL  33703-1817

CHRISTINE ANN MURPHY
104 TRENTWOOD DR
FAIRFIELD GLADE TN  38558-6577

CHRISTINE ANN MURPHY &
DONALD C MURPHY JT TEN
104 TRENTWOOD DR
FAIRFIELD GLADE TN  38558-6577

CHRISTINE L MURPHY
5140 WISTERIA DR
EASTON PA  18045-3027

CHRISTOPHER P MURPHY
10 AUTUMN CIRCLE
CANTON MA  02021-1339

CLAIRE I MURPHY
5 PICKERING ST
WOBURN MA  01801-5515

CLARE OCONNOR MURPHY &
ARNOLD J MURPHY JT TEN
7 HAMILTON ROAD
WELLESLEY MA  02482-2227

COLLEEN JON MURPHY
517 WYCLIFF WAY
ALEX LA  71303-2943

CYRIL J MURPHY III
517 WYCLIFF WAY
ALEX LA  71303-2943

DANIEL J MURPHY
65 WALNUT ST
OAKLAND NJ  07436-2615

DANIEL L MURPHY &
DONNA M MURPHY JT TEN
23415 THORNTON
CLINTON TWP MI  48035-1965

DANIEL R MURPHY
1748 N US HIGHWAY 23
EAST TAWAS MI  48730-9445

DAVID A MURPHY &
ALICE A MURPHY JT TEN
1608 EIGHTH AVE N W
GREAT FALLS MT  59404-2133

DAVID ARTHUR MURPHY
303 CORBITT DR
WILMORE KY  40390-1018

DAVID J MURPHY III
10 MOUNTBATTEN CT 104
BALTIMORE MD  21207-5591

DAVID MURRAY MURPHY
1306 BRIARWOOD
EL DORADO AR  71730-3013

DAVID R MURPHY
700 EAST OCEAN BLVD 2201
LONG BEACH CA  90802-5038

DAVID V MURPHY
11714 GIRDLED RD
PAINESVILLE OH  44077-9762

DEBORAH ANN MURPHY &
CAROLYN R MURPHY JT TEN
92 LONGVIEW ST
PALMER MA  01069-1416

DENNIS J MURPHY
28 BELLVALE RD
MOUNTAIN LAKES NJ  07046

DENNIS M MURPHY
523 MAIN STREET
LAFAYETTE IN  47901

DIANE MILLER MURPHY
245 ROXBURY RD
SYRACUSE NY  13206-2437

DONALD D MURPHY
11315 SW ESSEX DRIVE
LAKE SUZY FL  34269

DONALD G MURPHY &
GRACE E MURPHY TEN COM
TRS U/A DTD 12/18/00 THE
MURPHY FAMILY REVOCABLE LIVING TRUS
4072 DURST-CLAGG RD
CORTLAND OH  44410

DORIS A MURPHY &
CLEO J SEELEY &
CAROLE L DEMARCO JT TEN
407 LETA AVE
FLINT MI  48507-2729

DORIS E MURPHY
980 PLYMOUTH RD NE
ATLANTA GA  30306-3010

DOROTHY R MURPHY &
JERALD E MURPHY JT TEN
25209 ORIENT CEMETERY ROAD
HARRISONVILLE MO  64701-1696

EARL MURPHY
10304 LARK PARK DR
LOUISVILLE KY  40299-4031

EARL F MURPHY
3770 MONTEREY DR
LAKE HAVASU CITY AZ  86406-8823

EARL F MURPHY &
LOIS L MURPHY JT TEN
3770 MONTEREY DR
LAKE HAVASU CITY AZ  86406-8823

EDDIE L MURPHY
942 SURREY
EDWARDSVILLE IL  62025

EDITH G MURPHY
281 WISTOWA TRAIL
DAYTON OH  45430-2015

EDWARD A MURPHY
116 E BOIG DRIVE
LITTLE EGG HARBOR TWSP NJ  08087

EDWARD C MURPHY
58 JAMES ST
STONINGTON CT  06378-2717

EDWARDINE G MURPHY
482 FERNDALE LN
PROSPECT HEIGHTS IL  60070-2803

EDWARD S MURPHY &
HOWARD L MURPHY JT TEN
2553 VAN BUREN AVE
OGDEN UT  84401-2721

EDWARD SULLIVAN MURPHY
303 E EVERETT ST
DIXON IL  61021-2143

EDWIN R MURPHY
4714 KIMBALL
KANSAS CITY KS  66104-2446

EILEEN MURPHY
7834 WESTMORELAND AVE
BALTIMORE MD  21234-5420

EILEEN A MURPHY &
GREGORY M MURPHY JT TEN
31 HUDSON LN
WINDSOR CT  06095

EILEEN C MURPHY
4 FIELD WAY
WORCESTER MA  01602-1806

EILEEN M MURPHY
C/O JOAN O'SUULLIVAN
14 TRACTON AVENUE MONTENOTTE
CORK ZZZZZ

ELIZABETH MURPHY
15 E WHITE CHAPEL
MAZOMANIE WI  53560-9577

ELLA H MURPHY
9SEMRAU ROAD
DENVILLE NJ  07834

ELLEN M MURPHY
APT 4D
525 WEST 238TH STREET
BRONX NY  10463-1821

ELLEN MARIE MURPHY
3 HAMDEN HEIGHTS CT
NEW CITY NY  10956-6805

ELOISE C MURPHY
30894 N 1400 E RD
BLACKSTONE IL  61313-9644

ELVIN H MURPHY JR
1101 SW 44TH STREET
OKLAHOMA CITY OK  73109-3601

EMMA G MURPHY
15450 18 MILE RD APT C302
CLINTON TWP MI  48038

ERIN ELIZABETH MURPHY
517 WYCLIFF WAY
ALEX LA  71303-2943

ERIN ELIZABETH MURPHY
517 WYCLIFF WAY
ALEX LA  71303-2943

EUGENE S MURPHY
329 HIGHLAND CT
PLAINWELL MI  49080-9108

EUGENE S MURPHY &
NANCY A MURPHY JT TEN
329 HIGHLAND CT
PLAINWELL MI  49080-9108

EUGENE S MURPHY
317 FOX ST
HARRISBURG PA  17109-3818

EUGENIA BUSH MURPHY &
JOSEPH P MURPHY JT TEN
13529 ARISTA DRIVE
TAMPA FL  33624-4347

EURSHEL D MURPHY
21 WARDER ST
DAYTON OH  45405-4306

FRANCES E MURPHY
BOX 614
HURLOCK MD  21643

G PETER MURPHY
34 CHICKERING RD
SPENCER MA  01562-2814

GARY MURPHY
1136 OAK GROVE
LEAF RIVER IL  61047-9430

GARY ROBERT MURPHY
BOX 460
DAWSON TX  76639-0460

GENEIEVE L MURPHY
BOX 1123
MT VERNON KY  40456-1123

GENEVA MURPHY
501 NW 18TH ST
OKLAHOMA CITY OK  73103-1822

GENEVIEVE B MURPHY
409 HIAWATHA TRAIL
PINEVILLE LA  71360-4406

GENEVIEVE B MURPHY
USUFRUCTUARY CYRIL
JOHN MURPHY III NAKED OWNER
409 HIAWATHA TRAIL
PINEVILLE LA  71360-4406

GENEVIEVE B MURPHY
USUFRUCTUARY MICHAEL
PAUL MURPHY NAKED OWNER
409 HIAWATHA TRAIL
PINEVILLE LA  71360-4406

GENEVIEVE B MURPHY
USUFRUCTUARY PHILIP
DAVID MURPHY NAKED OWNER
409 HIAWATHA TRAIL
PINEVILLE LA  71360-4406

GEORGE JOSEPH MURPHY JR
1991 FOX RIVER DRIVE
BLOOMFIELD HILLS MI  48304-1023

GEORGE W MURPHY
180 MAPLELAWN
BEREA OH  44017-2817

GERALDINE A MURPHY
1209 ARVILLA NW
ALBUQUERQUE NM  87107-2707

GERALDINE E MURPHY
4302 SOUTH GRAND
TRAUERSE
FLINT MI  48507

GILBERT E MURPHY &
SHARON SUE MURPHY JT TEN
3495S 200 E
KNOX IN  46534

GILBERT W MURPHY &
JULIANA JOY MURPHY JT TEN
5135 SANDPIPER DR #429
SOUTH LAKE
SALT LAKE CTY UT  84117

GLORIA J MURPHY
1500 CADILLAC DR E
KOKOMO IN  46902-2540

MISS HANNAH MURPHY
43-14-60TH ST
WOODSIDE NY  11377

HAROLD MURPHY
2 KAY TERR
ROCHESTER NY  14613-2409

HARRY R MURPHY
3184 RIVERBLUFF LN
LITTLE RIVER SC  29566-8475

HARTFORD R MURPHY
1221 W NORTH ST
MUNCIE IN  47303-3620

HEATHER MEGAW MURPHY
627 GLENMARY RD
RADNOR PA  19087-4433

HELEN MURPHY &
MARY J HAM &
ROBERT J MURPHY JT TEN
142 HOYT AVENUE
LOWELL MA  01852-4229

HELEN ASHCROFT MURPHY
4175 LINCOLN AVE
OAKLAND CA  94602-2524

HELEN D MURPHY
107 E RUSSELL STREET
RIDLEY PARK PA  19078-3315

HELEN D MURPHY
107 E RUSSELL STREET
RIDLEY PARK PA  19078-3315

MISS HELEN F MURPHY
APT 808
45 SCHOOL ST
QUINCY MA  02169-6657

HELEN H MURPHY
14 RUTH STREET
BRISTOL CT  06010-3252

HELEN H MURPHY &
DAVID M MURPHY JT TEN
14 RUTH STREET
BRISTOL CT  06010-3252

HELEN L MURPHY
17 DOWNS DRIVE
WILMINGTON DE  19807

HELEN M MURPHY
6910 WILLIAMSON RD
LAKEVIEW APT 181
ROANOKE VA  24019-4229

HELEN M MURPHY
15115 S EVERS AVE
DOLTON IL  60419-2620

HELEN R MURPHY
8013 SE MAMMOTH DR
HOBE SOUND FL  33455-7894

HENRIETTA W MURPHY
TR UA 10/12/01
HENRIETTA W MURPHY FAMILY
TRUST
4008 3E CALLE SONORA
LAGUNA HILLS CA  92653

HERMAN MURPHY
3019 GENA DR
DECATUR GA  30032-5708

HOWARD L MURPHY &
MABEL S MURPHY JT TEN
2553 VAN BUREN AVE
OGDEN UT  84401-2721

HUGH MURPHY
5119 N W 43 COURT APT W208
LAUDERDALE LA FL  33319-4652

HUGH C MURPHY III
413 BURRITT RD APT 8
HILTON NY  14468

IAN ARTHUR MURPHY
280 126TH AVE EAST 110
TREASURE ISLAND FL  33706-4442

IRIS MURPHY
23 BRIMSDOWN CIR
FAIRPORT NY  14450-1605

ISABELLE K MURPHY ALICE MAE
MURPHY &
MARY E KARL JT TEN
2230 BERBEROVICH
SAGINAW MI  48603-3604

J D MURPHY
APT 4G
BLDG 11C
140 CARVER LOOP
BRONX NY  10475-2967

J MATTHEW MURPHY &
JACQUELINE MURPHY JT TEN
816 ESSEX CIRCLE
GRAYSLAKE IL  60030-3321

JACK L MURPHY
5531 GRAND CRESENT DRIVE
GALENA OH  43021

JACKIE L MURPHY
4115 ABBEYGATE DRIVE
BEAVER CREEK OH  45430-2093

JACQUELYNE L MURPHY
25753 SEAVER ST
HAYWARD CA  94545-2549

JACQUELINE STRONG-MURPHY
2622 SOUTHBURY CIRCLE
BIRMINGHAM AL  35216

JAMES MURPHY JR
4514 VICKY LN
FREDRICKSBURG VA  22408-2902

JAMES ARTHUR MURPHY
BOX 2293
NEW PRESTON CT  06777-0293

JAMES C MURPHY &
VIOLA R MURPHY JT TEN
13 COUNTY ROUTE 43
MASSENA NY  13662-3130

JAMES C MURPHY &
SUSAN E MURPHY JT TEN
2458-23RD AVE
COLUMBUS NE  68601-2630

JAMES E MURPHY
8319 SUNBURST ST
CENTERLINE MI  48015-1542

JAMES F MURPHY
237 DESMOND RD
ROCHESTER NY  14616-3129

JAMES F MURPHY JR &
ADELAIDE L MURPHY JT TEN
8586 W BERGEN RD
LE ROY NY 14482-9340

JAMES J MURPHY
1614 GONDERT AVENUE
DAYTON OH 45403-3330

JAMES J MURPHY &
CAROLYN A MURPHY JT TEN
4931 MARSHALL RD
DAYTON OH 45429

JAMES L MURPHY
685 RAMBLING DR
SAGINAW MI 48609-4959

JAMES P MURPHY &
MARGIE L MURPHY JT TEN
304 W REYNOLDS ST
PONTIAC IL 61764-2433

JAMES P MURPHY
24351 DEVOE AVE
EUCLID OH 44123-2229

JAMES P MURPHY
APT E-108
240 STONEMILL ROAD
LANCASTER PA 17603-2117

JAMES P MURPHY JR &
LEONA M MURPHY JT TEN
267C ROUTE 516
MATAWAN NJ 07747-7019

JAMES PETER MURPHY
1710 ROBIN WHIPPLE WAY
BELMONT CA 94002-1851

JAMES T MURPHY &
SUSAN MURPHY JT TEN
569 ANNAQUATUCKET ROAD
NORTH KINGSTOWN RI 02852-5601

JAMES W MURPHY &
KATHLEEN M MURPHY JT TEN
234 ORCHARD ST
MILLIS MA 02054-1045

JANE MURPHY
198 BEECHWOOD
LIVERPOOL NY 13088-6404

JANE S MURPHY
APT 7
21 PARK LANE S
MENANDS NY 12204-1941

JANE S MURPHY
294 SMITH DR
SISTER BAY WI 54234

JANET A MURPHY
TR JANET A MURPHY TRUST
UA 12/26/96
BENJAMIN MURPHY
6622 MADISON MCLEAN DRIVE
MCLEAN VA 22101

MISS JANET A MURPHY
14 BOSWORTH ST
BEVERLY MA 01915-2522

JANET A MURPHY
TR JANET A MURPHY TRUST
UA 03/03/94
MEGHAN MURPHY
6622 MADISON MCLEAN DRIVE
MCLEAN VA 22101

JANET L MURPHY
28 ALEXANDER AVE
YONKERS NY 10704-4202

JEANNE M MURPHY
2615 PLAZA DEL AMO 611
TORRANCE CA 90503-7356

JEFFREY B MURPHY
168 RIDGE RD
MILLERSVILLE PA 17551-9781

JERRY L MURPHY
3655 FLINT RIVER RD
COLUMBIAVILLE MI 48421-9369

JOAN MURPHY
280 W MAIN ST
NASHVILLE IN 47448

JOAN M MURPHY
TR JOAN M MURPHY TRUST
UA 07/02/96
193 SOUTH MARTHA
LOMBARD IL 60148-2613

JOANNE H MURPHY
CUST ERIN MARIE MURPHY
UGMA MI
612 KENTUCKY
ROCHESTER HILLS MI 48307-3732

JOANNE H MURPHY
CUST SHANNON E MURPHY
UGMA MI
612 KENTUCKY
ROCHESTER HILLS MI 48307-3732

JOE H MURPHY
C/O RANDY MURPHY
2602 WOODBRIDGE TR
MANSFIELD TX 76063

JOHN MURPHY
7251 1ST SE
CARRINGTON ND 58421-8509

JOHN A MURPHY &
ELIZABETH D MURPHY JT TEN
9321 HOBART COURT
FAIRFAX VA 22032-2139

JOHN A MURPHY
16 FREDERICK AVE
BOWMANVILLE ON L1C 2B

JOHN A MURPHY
16 FREDERICK AVE
BOWMANVILLE ON L1C 2B9

JOHN J MURPHY
5730 W FALL CREEK DR
PENDLETON IN  46064-8933

JOHN J MURPHY
CUST MICHAEL
CONOR MURPHY UGMA CT
84 WEDGEWOOD DR
SEEKONK MA  02771-3431

JOHN M MURPHY
361 ANNA BELLE AVENUE
CARNEY S PT NJ  08069-2622

JOHN N MURPHY
38 W YALE
PONTIAC MI  48340-1856

JOHN P MURPHY
119 CEDAR RIDGE DR
APT S309
WEST BEND WI  53095-3671

JOHN P MURPHY
905 ELMIRA ST
WHITE HAVEN PA  18661-1205

JOHN P MURPHY
28 CENTRAL AVE
TARRYTOWN NY  10591-3336

JOHN R MURPHY &
ZEITA I MURPHY JT TEN
26 FIDDLER'S DRIVE
O'FALLON MO  63366-5551

JOHN R MURPHY &
MARGARET M MURPHY JT TEN
4245 S VANDECAR
MT PLEASANT MI  48858-9555

JOHN R MURPHY
2661 BRUNSWICK ROAD
YOUNGSTOWN OH  44511-2113

JOHN V MURPHY
BOX 1406
NORTH EASTHAM MA  02651-1406

JOHN W MURPHY &
MARIE B MURPHY JT TEN
502
PO BOX 413
EGG HARBOR WI  54209

JOSEPH A MURPHY &
DOLORES C MURPHY JT TEN
277 OAK CREEK DR
DAWSONVILLE GA  30534-7017

JOSEPH A MURPHY
719 SHERWOOD CT
NAPERVILLE IL  60565-5345

JOSEPH E MURPHY
6727 W BARIVISTA DRIVE
VERONA PA  15147-1954

JOSEPH E MURPHY &
ANNA MARIE MURPHY JT TEN
6727 W BARIVISTA DR
VERONA PA  15147-1954

JOSEPH P MURPHY JR &
LINDA C CORTER JT TEN
11 HANAPEPE PLACE
HONOLULU HI  96825-2108

JOSEPH PETER MURPHY
307 CROSBY
BUFFALO NY  14217-2456

JOSEPH R MURPHY
221 LAUREL DR
MARMORA NJ  08223-1241

JOSEPH T MURPHY
3346 NEWTON TOMLINSON RD SW
WARREN OH  44481-9218

JOSEPH V MURPHY JR
86 DOGWOOD PL
WILLIAMSVILLE NY  14221-4628

JOSEPH W MURPHY &
ANNE M BAER JT TEN
12 DUTCHESS DRIVE
ORANGEBURG NY  10962

JUDITH A MURPHY
1336 STATE HIGHWAY 38
WALL NJ  07719

JUDITH H MURPHY
BOX 245
CAPE NEDDICK ME  03902-0245

KATHERINE M MURPHY
16 BRIARHILL CIRCLE
CHAMPAIGN IL  61822-6137

MISS KATHLEEN ANN MURPHY
71 SUNSET AVE
GLEN RIDGE NJ  07028-1816

KATHLEEN J MURPHY
7525 N W 61ST TERRACE
1103
PARKLAND FL  33067-2434

KATHLEEN MARGARET MURPHY
6117 REGENT PARK RD
BALTIMORE MD  21228-1805

KATHRYN A MURPHY &
JOHN D MURPHY JT TEN
11219 LOWELL RD
DEWITT MI  48820

KELLYE R MURPHY
9642 STATE ROUTE 36
BRADFORD OH  45308-9659

KEVIN B MURPHY
1480 RIVERSIDEDRIVE
UNIT 1401
OTTAWA ON  K1P 5H2

KEVIN B MURPHY
1480 RIVERSIDEDRIVE
UNIT 1401
OTTAWA ON  K1P 5H2

KEVIN J MURPHY &
DIANE W MURPHY JT TEN
1337 SW 181 AVE
PEMBROKE PINES FL  33029-4904

KIM A MURPHY
1868 CAMBERLY DR
LYNDHURST OH  44124-3732

LARRY A MURPHY
1951 N 750 W
KOKOMO IN  46901-9763

LARRY M MURPHY
RFD 1
HOLLANDALE WI  53544-9801

LAURA A MURPHY
14604 CARROLTON ROAD
ROCKVILLE MD  20853-1917

LAURA ARNOLD MURPHY
2135 FOREST CLUB DR
ORLANDO FL  32804-6507

LAVERNE H MURPHY
3399 POLLOCK RD
GRAND BLANC MI  48439-8393

LAWRENCE C MURPHY
6385 LOUD DR
OSCODA MI  48750-9680

LAWRENCE P MURPHY &
ROBERT L MURPHY JT TEN
BOX 1014
NOVI MI  48376-1014

LAWRENCE R MURPHY
7485 DUTCH RD
SAGINAW MI  48609-9582

LAWRENCE R MURPHY &
CAROL A MURPHY JT TEN
7485 DUTCH RD
SAGINAW MI  48609-9582

LEAH B MURPHY
13305 HARTLIEN DRIVE
WARREN MI  48093-1339

LEE C MURPHY
1060 BAYHEAD RD
MAMARONECK NY  10543-4701

LEON MURPHY
5900 FAIRGROVE WAY
DAYTON OH  45426-2112

LINDA MURPHY
CUST ALANA E MURPHY UGMA TX
36 MAIN STREET
DOVER MA  02030-2027

MABEL S MURPHY &
EDWARD S MURPHY JT TEN
2553 VAN BUREN AVE
OGDEN UT  84401-2721

MARGARET MURPHY
APT 2-D
GLENWOOD GDNS THE CLAREMONT
YONKERS NY  10701

MARGARET I MURPHY
21 CORDELIA AVE
WESTVILLE NJ  08093-2012

MARGARET M MURPHY
BOX 36
GREAT FALLS VA  22066-0036

MARGARET M MURPHY
20 CASTLE LANE
MILFORD CT  06460-7514

MARGERY J MURPHY
CUST TIFFANI A POPE
UTMA KS
1920 SCARBOROUGH
OLATHE KS  66062

MARIE T MURPHY
BOX 43
YOUNGWOOD PA  15697-0043

MARION E MURPHY
336 RIVER RD
JONESBORO GA  30236-1334

MARK MURPHY
5101 LEONARD RD APT 20
BRYAN TX  77807-9002

MARK S MURPHY
397 IVES AVENUE
CARNEYS POINT NJ  08069-2614

MARTHA C MURPHY
C/O MAYER
4 LANCER DR
NEWBURGH NY  12550-3823

MARTIN B MURPHY
28541 PINTO
WARREN MI  48093-4208

MARY MURPHY
12504 ASKEW
GRANDVIEW MO  64030-1516

MARY MURPHY &
EILEEN R MCDOW JT TEN
1030 RARITAN ROAD
CRANFORD NJ  07016-3362

MARY ANNE MURPHY
186 FRENCH RD
BOLTON CT  06043-7721

MARY E MURPHY
APT 2-D
455 BROAD STREET
MERIDEN CT  06450-5865

MISS MARY E MURPHY
2700 N OXFORD ST
ROSEVILLE MN  55113-2087

MARY ELLEN MURPHY
8 BRENTHAM ROAD
BILLERICA MA  01862-1106

MARY JANE MURPHY
156 A ST
KEYSER WV  26726-2605

MARY JANE W MURPHY
TR UA 06/07/99
FRANCIS L MURPHY TRUST
15 FLAGSTAD RD
WEST HARTFORD CT  06107

MARY JO MURPHY &
RICHARD A MURPHY JT TEN
9725 KOLMAR AVE
OAK LAWN IL  60453-3530

MARY K MURPHY
TR UA 08/01/00
THE MARY K MURPHY REVOCABLE TRUST
5733 N CAMINO MIRAVAL
TUCSON AZ  85708

MARY KATHLEEN RICE MURPHY
2463 OAKLINE DR
SAN ANTONIO TX  78232-5469

MARY KAY MURPHY
BOX 833
SAINT AUGUSTINE FL  32085-0833

MARY L MURPHY
580 MAIN ST
WOBURN MA  01801-2924

MARY M MURPHY
109 CATALPA
BIRMINGHAM MI  48009-1712

MARY V MURPHY
7175 BRANTFORD RD
DAYTON OH  45414-2352

MATTHEW D MURPHY
49 KING PHILLIP LANE
HANOVER MA  02339

MAURA C MURPHY
728 CHAPEL HILL WEST LANE
HORSHAM PA  19044

MAUREEN E MURPHY
PO BOX 729
SPARTA NC  28675-0729

MAX H MURPHY
16 HARTLEY CT
VOORHEES NJ  08043-4726

MAXIN D MURPHY
3192 DONLEY
ROCHESTER MI  48309-4125

MERRICK E MURPHY
19543 BATTERSEA BLVD
ROCKY RIVER OH  44116-1649

MICHAEL A MURPHY
436 BARRY DRIVE
PITTSBURGH PA  15237-5560

MICHAEL ANTHONY MURPHY JR
693 EL CAMINITO
LIVERMORE CA  94550-5853

MICHAEL C MURPHY
36734 THEODORE DRIVE
CLINTON TWP MI  48035-1955

MICHAEL C MURPHY
23 HARBOR HILLS DR
PORT JEFFERSON NY  11777

MICHAEL E MURPHY
10936 ODELL AVE
SUNLAND CA  91040-2008

MICHAEL I MURPHY
1339 CASTO BLVD
BURTON MI  48509-2011

MICHAEL J MURPHY
1612 ROCK HOLLOW
NORMAN OK  73071-3842

MICHAEL J MURPHY
1811 NORFOLK RD
GLEN BURNIE MD  21061-4315

MICHAEL J MURPHY
15418 GEDDES RD
HEMLOCK MI  48626-9603

MICHAEL J MURPHY
643 BILLET DRIVE
MECHANICSBURG PA  17055

MICHAEL L MURPHY
CUST AMANDA C MURPHY UGMA OH
390 WILLARD RD
AURORA OH  44202-9334

MICHAEL L MURPHY
BOX 38
CENTREVILLE AL  35042-0038

MICHAEL P MURPHY
30211 E HANNA RD
INDPENDENCE MO  64016-9121

MICHAEL PAUL MURPHY
409 HIAWATHA TRAIL
PINEVILLE LA  71360-4406

MICHAEL R MURPHY
4848 PERRYVILLE RD
HOLLY MI  48442-9408

MICHAEL S MURPHY
150 AMHERSTDALE
AMHERST NY  14226

MICHAEL T MURPHY
BOX NO 87
DALEVILLE IN  47334

MICHELLE MURPHY
606 DEWEY
ROYAL OAK MI  48067

MILDRED MURPHY &
PATRICIA M AYRES JT TEN
171 MACGREGOR DR
STAMFORD CT  06902-1409

MILDRED G MURPHY
C/O JOSEPH MURPHY JR
86 DOGWOOD ROAD
WILLIAMSVILLE NY  14221

MILDRED K MURPHY
11 HIGH POND DR
NEWARK DE  19711

MIRIAM MURPHY
702 DANIELS AVE
HAMILTON NJ  08690-2508

MISS MURIEL MURPHY
7774 SOUTH ELM COURT
LITTLETON CO  80122-3828

NELLIE RUTH MURPHY &
JAMES E MURPHY JT TEN
3346 CREST RIDGE DRIVE
DALLAS TX  75228-3439

NORINE MURPHY
1130 HELEN STREET
PARK RIDGE IL  60068-1639

OSBURN MURPHY
RR 1 BOX 410
GOSPORT IN  47433-8127

PAMELA L MURPHY &
MICHAEL J MURPHY &
DANIEL J MURPHY JT TEN
25 N PROSPECT AVE
BALTIMORE MD  21228-1906

PATRICIA B MURPHY
16 BOROUGH DRIVE
WEST HARTFORD CT  06117

PATRICK D MURPHY
841 NOBLE ST
INDIANAPOLIS IN  46203-1733

PATRICIA HEINZMANN MURPHY
43 MAIN ST
NORTHBOROUGH MA  01532-1941

PATRICIA J MURPHY
C/O P J OBRIKAT
18512 JAMESTOWN CIR
NORTHVILLE MI  48167-1833

PATRICK J MURPHY
720 LINDEN ST
OGDENSBURG NY  13669-3708

PATRICK L MURPHY
2708 VALPARAISO TRL
ARLINGTON TX  76017-4315

PATRICK M MURPHY
11291 NIXON RD
GRAND LEDGE MI  48837-9403

PATRICK M MURPHY
1509 DELLANO WAY
THE VILLAGES FL  32159-8572

PAUL C MURPHY JR &
KATHERINE MURPHY JT TEN
7806 ELLA LEE LANE
HOUSTON TX  77063-3116

PAUL C MURPHY JR &
KATHERINE MURPHY TEN COM
7806 ELLA LEE LANE
HOUSTON TX  77063-3116

PAUL C MURPHY 3RD &
BARBARA ANN MURPHY TEN COM
6200 CHASE TOWER
600 TRAVIS
HOUSTON TX  77002

PAUL E MURPHY &
KATHRYN T MURPHY JT TEN
153 EAST MONGAUP RD
HURLEYVILLE NY  12747-5200

PAUL JAMES MURPHY
BEAL NA BLATH
CROOKSTOWN COUNTY CORK ZZZZZ

PAULA A MURPHY
7111 NW 220TH ST
EDMOND OK  73003

PAULINE L MURPHY &
LINDA B CARRY JT TEN
427 FORTSVILLE ROAD
GANSEVOORT NY  12831

PENELOPE P MURPHY &
EDWARD S MURPHY TEN ENT
14508 ROCK CREEK RD
BRANDYWINE MD  20613-2206

PETER A MURPHY &
DORIS M MURPHY JT TEN
BEDFORD HILLS
990 MADISON DRIVE
EARLYSVILLE VA  22936-9516

PHILIP D MURPHY SR
1109 TEXAS AVE
ALEXANDRIA LA  71301-4836

PHILLIP MURPHY SR &
SHARRIS MURPHY JT TEN
1243 BIG CREEK CHURCH RD
ALMA GA  31510

PHILLIP W MURPHY
RR 1 BOX 430A
BARAGA MI  49908-9772

PHYLLIS A MURPHY
TR U/A
DTD 06/11/85 PHYLLIS A
MURPHY REVOCABLE LIVING TRUST
323 DANTE DR
NOKOMIS FL  34275

PHYLLIS B MURPHY
17 WILSON PARKWAY
LOCKPORT NY  14094-3927

RALPH J MURPHY
54 BLACK CREEK TRAIL
COURTICE ON  L1E 1J8

RAYMOND J MURPHY
129 LAC KINE DR
ROCHESTER NY  14618-5625

RAYMOND T MURPHY
316 LANDIS LANE
DEERFIELD IL  60015-3422

MISS RENEE MARIE MURPHY
ATTN R M SMITH
9509 PINE DR
LYNDON IL  61261-9520

RICHARD J MURPHY
TR UA 8/16/99 RICHARD J MURPHY
REVOCABLE
TRUST
8 SOUTH LOUIS ST
MOUNT PROSPECT IL  60056

RICHARD T MURPHY SR
323 SCOTT LAKE RD
WATERFORD MI  48328-3151

RICHARD WEED MURPHY
TR RICHARD WEED MURPHY TRUST
UA 04/29/96
313 LA HACIENDA DR
INDIAN ROCKS BEACH FL
33785-3716

RITA A MURPHY
2736 COUNTY ROUTE 6
FULTON NY  13069-3604

RITA S MURPHY
820 NAVESINK RIVER RD
LOCUST NJ  07760-2328

ROBERT A MURPHY III
927 LAKE FOREST PKWY
LOUISVILLE KY  40245-5148

ROBERT A MURPHY &
KAREN H MURPHY JT TEN
927 LAKE FOREST PKWY
LOUISVILLE KY  40245-5148

ROBERT B MURPHY
35790 BAL CLAIR
NEW BALTIMORE MI  48047-2408

ROBERT C MURPHY
415 KENTUCKY RD EAST
QUINCY IL  62301-4477

ROBERT D MURPHY
846 ROBIN RD
AMHERST NY  14228-1040

ROBERT E MURPHY
22477 BRITTANY
EAST DETROIT MI  48021-2507

ROBERT E MURPHY
12096 N WEBSTER RD
CLIO MI  48420-8209

ROBERT E MURPHY JR
BOX 1074
ROSLYN PA  19001-9074

ROBERT EUGENE MURPHY
11644 SW EGRET CIR APT 901
LAKE SUZY FL  34269-8785

ROBERT F MURPHY &
MARGARET M MURPHY JT TEN
46 ARTHUR ST
LITTLE FALLS NY  13365-1107

ROBERT F MURPHY
11168 S LINDEN ROAD
LINDEN MI  48451-9466

ROBERT H MURPHY III
8200 HAVITSHIRE WAY APT 104
CENTERVILLE OH  45458-6310

ROBERT H MURPHY
BOX 18
INTERLOCHEN MI  49643-0018

ROBERT HAMPTON MURPHY
907 HIGHVIEW AVE
MANHATTAN BEACH CA  90266-5812

ROBERT J MURPHY
1805 JACKSON LA
MIDDLETOWN OH  45044-6464

ROBERT J MURPHY &
MARY V MURPHY JT TEN
7175 BRANTFORD RD
DAYTON OH  45414-2352

ROBERT L MURPHY
BOX 1014
NOVI MI  48376-1014

ROBERT MARK MURPHY
CUST GARRETT EVAN MURPHY UGMA MI
22798 SHADOW PINE WAY
NOVI MI  48375-4353

ROBERT W MURPHY &
PATRICIA M MURPHY JT TEN
104 RIDGELAWN DR E
MOBILE AL  36608-2416

ROBERT W MURPHY
139 YORK
BATTLE CREEK MI  49015-4452

RONALD B MURPHY &
BILLEE J MURPHY JT TEN
1780 MAYFLOWER WAY
MERIDIAN ID  83642-6734

RONALD E MURPHY
8480 WEST ROLSTON ROAD
LINBEN MI  48451

ROSALIE A MURPHY
9137 WOODRIDGE CT
DAVISON MI  48423

ROSE E MURPHY
2207 SAYEBROOKE ROAD
DAYTON OH  45459-3519

ROSE M MURPHY
611 HAVERHILL RD
WILMINGTON DE  19803-2402

ROSE S MURPHY
840 S EDGAR ST
YORK PA  17403-2858

RUBY D MURPHY
500 HAMMOCK RD
MELBOURNE VLG FL  32904-2514

SANDRA K MURPHY
3098 9TH ST DB
MONROE MI  48162-4805

SARAH H MURPHY
BOX 562
FAYETTEVILLE GA  30214-0562

SHARON E MURPHY
49760 STATE RTE 154
NEGLEY OH  44441-9769

SHARON L MURPHY
1329 MAPLE AVE
BALTIMORE MD  21227-2610

SHARON STAMP MURPHY
2675 NEW HAVEN
DUBUQUE IA  52001-5648

SHAWN P MURPHY
610 S GRAND AVE
INDIANAPOLIS IN  46219-8020

SHEILA M MURPHY
1246 PEAVY RD
HOWELL MI  48843-8852

SHEILA M MURPHY
397 PINE ST
FREEPORT NY  11520-3114

SHIRLEY BIRD MURPHY
352 CHALFONTE
GROSSE POINTE MI  48236-2929

SONNY B MURPHY
BOX 307
PALO PINTO TX  76484-0307

STEVEN W MURPHY
5473 HILL RD 71
SWARTZ CREEK MI  48473-8267

SUSAN C MURPHY
6 TIMBER LANE
WILLINGTON CT  06279-1836

T MICHAEL MURPHY
704 S WEBSTER AVE
GREEN BAY WI  54301-3528

TERESA MURPHY
7780 KLUSMAN AVE
RANCHO CUCAMONGA CA  91730

TERESE M MURPHY
34 METROPOLITAN OVAL
BRONX NY  10462-6608

TERRENCE MURPHY
35219 W 13 MILE RD
FARMINGTON HILLS MI  48331-2075

TERRY J MURPHY
2843 DARTMOUTH RD
JANESVILLE WI  53545-2749

THERESA L MURPHY
ATTN TERRIE M LEAF
701 LIVE OAK CT
SENECA SC  29672-6877

THOMAS J MURPHY III
CUST DAVID JAMES MURPHY UGMA PA
1400 MURPHY DRIVE
JOHNSTOWN PA  15905-1529

THOMAS K MURPHY
2120 W 2ND ST APT 302A
MARION IN  46952-3286

THOMAS M MURPHY
944 MAPLE ST
CAMDEN AR  71701-3731

THOMAS M MURPHY &
LAURA S MURPHY JT TEN
2200 CAMBRIDGE DRIVE SE
GRAND RAPIDS MI  49506-5240

THOMAS O MURPHY &
DORIS M MURPHY JT TEN
3340 TORRINGFORD ST
TORRINGTON CT  06790-8502

THOMAS P MURPHY
38 RED OAK LANE
MT KISCO NY  10549-3930

THOMAS P MURPHY
666 BLOOMFIELD AVE APT 3
WEST CALDWELL NJ  07006-7543

THOMAS P MURPHY
2406 STOCKBRIDGE AVE
BURTON MI  48509-1150

THOMAS S MURPHY
77 WEST 66TH ST
NEW YORK NY  10023-6201

TIMOTHY MURPHY
48 GURLEY ROAD
EDISON NJ  08817-4530

TIMOTHY J MURPHY
25-20-78TH ST
JACKSON HEIGHTS NY  11370-1511

TRACY F MURPHY
3851 N ROBERT DAVIS DRIVE
TUCSON AZ  85745

VERA M MURPHY
11644 SW EGRET CIRCLE
APT 901
LAKE SUZY FL  34269

VERNE MURPHY &
DENNIS MURPHY JT TEN
3707 SPINNAKER DR
TAMPA FL  33611-4815

VINCETTA G MURPHY TOD
THOMAS MURPHY JR
3258 LINCOLN ST
HOLLYWOOD FL  33021-6148

MISS VIRGINIA D MURPHY
APT 28
4180 PARK AVE
BRIDGEPORT CT  06604-1040

VIVIAN I MURPHY
2066 ATTAIA RD 3989
VAIDEN MS  39176

WALTER B MURPHY III &
CINDY D MURPHY JT TEN
108 MODENA ISLAND DR
SAVANNAH GA  31411-1008

WILLIAM MURPHY &
JOAN MURPHY JT TEN
2104 PARKVIEW TERRACE
SPRING LAKE HGHTS NJ  07762-2226

WILLIAM E MURPHY
430 MIDDLESEX TURNPIKE
BILLERICA MA  01821-3508

WILLIAM F MURPHY
1500 CADILLAC DR EAST
KOKOMO IN  46902-2540

WILLIAM F MURPHY
9137 WOODRIDGE COURT
DAVISON MI  48423

WILLIAM J MURPHY &
BONNIE J MURPHY JT TEN
19151 SE 135 CT
DUNNELLON FL  34431-8843

WILLIAM J MURPHY
103 LUDDEN PARKWAY
SYRACUSE NY  13219-3019

WILLIAM J MURPHY &
REBECCA E MURPHY JT TEN
201 ANDREA KAYE CT
HAZEL GREEN AL  35750-4600

WILLIAM L MURPHY &
MARYANN E MURPHY TEN ENT
9713 BRIARCLIFFE LN
ELLICOTT CITY MD  21042-6345

WILLIAM P MURPHY
15 CRESCENT HILL AVE
ARLINGTON MA  02474-2501

WILLIAM W MURPHY
4302 S GRAND TRAVERSE
FLINT MI 48507-2503

PAUL D MURR
5291 MAHOGANY RUN AVE
APT 925
SARASOTA FL 34241-7130

ALBERT B MURRAY
820 SO B ST
ELWOOD IN 46036-1945

ALBERT W MURRAY
15056 SENECA
REDFORD TOWNSHIP MI 48239-3030

ALEXANDER MURRAY
BOX 1106
QUOGUE NY 11959-1106

ALICE M MURRAY
7832 MILAN
UNIVERSITY CI MO 63130-1250

ALLEN D MURRAY
16472 DAWN LIGHT DR
FENTON MI 48430-8956

ANNE C MURRAY
ATTN ANNE C BRYANT
10364 KESWICK AVE
LOS ANGELES CA 90064-2525

BARBARA K MURRAY
3278 BELL SOUTH RD
CORTLAND OH 44410-9408

BARBARA W MURRAY
89 KENSINGTON ROAD
BRONXVILLE NY 10708-1406

BARRY L MURRAY
2905 ROME ANTHONY RD
YADKINVILLE NC 27055-6324

BETTY I MURRAY
630 LAWNWOOD WAY
OXNARD CA 93030-3532

BETTY K MURRAY
520 MEREDITH LANE
APT 511
CUYAHOGA FALLS OH 44223

BILLY D MURRAY JR
6511 GRADEN RD
PARKVILLE MO 64152-2639

BRENDA P MURRAY
533 N NOBLE ST
GREENFIELD IN 46140-1423

BRYAN L MURRAY EX EST
NANCY M MURRAY
1821 MIDDLEVALE TERRACE
SILVER SPRING MD 20906

C B MURRAY JR
3112 14TH AVE E
HIBBING MN 55746-3513

CAROL M MURRAY
CUST MERCEDES AGATHA MURRAY UGMA
NY
9 BUCKINGHAM ST APT 6
ROCHESTER NY 14607-2237

CAROL R MURRAY
8 JOSEPH COURT
NEW EGYPT NJ 08533-1816

CAROLYN L MURRAY
3170 ORCHARD LAKE RD 88
KEEGO HARBOR MI 48320-1257

CATHERINE A MURRAY TOD
SUSAN B HILL
SUBJECT TO STA TOD RULES
5001 W FLORIDA 124
HEMET CA 92545

CECELIA KINGS MURRAY
37338 POWELL ROAD
HILLIARD FL 32046

CECIL K MURRAY
2110 S DULLOS
DENVER CO 80231-3417

CEOLA MURRAY
1827 HILLWOOD DR
KETTERING OH 45439-2527

CHARLES MURRAY
2208 RTE 350
MACEDON NY 14502-8837

CHARLES JOHN MURRAY
219 42ND ST
SANDUSKY OH 44870-4855

CHRIS MURRAY
144 LINCOLN LN
CATAULA GA 31804-3733

CHRISTOPHER J MURRAY
716 BOUNDRY AVE
TAKOMA PARK MD 20910

COLLEEN B MURRAY
178 MIDLAND AVE
KENMORE NY 14223-2539

CRAIG R MURRAY
300 N SEYMOUR RD
FLUSHING MI 48433-1535

DALE P MURRAY
23 GARDNER ST
SALISBURY MA  01952-1919

DANIEL J MURRAY &
BETSY J MURRAY JT TEN
BOX 413
ALLAMUCHY NJ  07820-0413

DAVID L MURRAY
BOX 111
VERNON MI  48476-0111

DAVID P MURRAY
13318 DIXIE HWY LOT 121
HOLLY MI  48442-9716

DAVID W MURRAY &
SIGRID S MURRAY JT TEN
BOX 808
CARBONDALE CO  81623-0808

DEBORAH A MURRAY
115 TIMBERWOOD LN
SPRINGBORO OH  45066-8701

DEBORAH L MURRAY
10247 VALLEY DR
ST LOUIS MO  63137-3737

DONALD BRUCE MURRAY JR
15 JEROME AVENUE
BURLINGTON CT  06013-2407

DONALD E MURRAY
842-C BLOOMFIELD VILLAGE BLVD
AUBURN HTS MI  48326-3570

DONALD I MURRAY &
CARMEN C MURRAY JT TEN
75 COLBY STREET
BARRE VT  05641

DONALD T MURRAY EX EST
DORIS B MURRAY
9 LUMSDEN STREET
TOMSRIVER NJ  08757

DONNA M MURRAY
67828 BROKAW
ST CLAIRSVILLE OH  43950-9779

DORTHA M MURRAY
2858 MULFORD DR SE
GRAND RAPIDS MI  49546-8008

DOUGLAS B MURRAY
CUST THEODORE WALTER MURRAY UGMA
NJ
3081 BURBANK LANE
THE VILLAGES FL  32162

DOUGLAS B MURRAY
CUST TIMOTHY ARTHUR MURRAY UGMA NJ
1852 WILLIAMSBURG AVE
THE VILLAGES FL  32162

DOUGLAS M MURRAY
278 LOGHOME RD
LA FOLLETTE TN  37766-9771

EARL J MURRAY
2070 W CHICAGO BLVD
DETROIT MI  48206-1783

EARLINE Y MURRAY
16253 WISCONSIN
DETROIT MI  48221-4930

EDWARD C MURRAY &
MARIE A MURRAY JT TEN
859 BOUTELL DR
GRAND BLANC MI  48439-1942

ELMER C MURRAY
520 BIELBY ROAD
LAWRENCEBURG IN  47025-1064

ERNEST C MURRAY &
JOYCE W MURRAY JT TEN
8103 CHIVALRY RD
ANNANDALE VA  22003-1335

EVA V MURRAY
515 SHADOW LN
LAS VEGAS NV  89106

EVELYN M MURRAY
610 N HARRISON ST
ALEXANDRIA IN  46001-1408

FLORENCE C MURRAY
41 DYER ST
WARREN RI  02885-3632

FLORENCE E MURRAY
2110 SO DALLAS ST
DENVER CO  80231-3417

FOSTINA MURRAY
30 TALLWOOD DR
HILTON NY  14468-1052

FRANCES MURRAY
349 LONGFELLOW ST
ELYRIA OH  44035-3730

FREDERICK MURRAY
8497 CROWN POINT RD
INDIANAPOLIS IN  46278-9702

GAIL MURRAY
CUST EMMA C GROSS UTMA IN
158 WOODSIDE LN
VALPARAISO IN  46385-6026

GAIL MURRAY
CUST ENRIQUE C GROSS UTMA IN
158 WOODSIDE LANE
VALPARAISO IN  46385-6026

GEORGE FRANCIS MURRAY
21290 WOODLAND GLEN DR APT 204
NORTHVILLE MI 48167-2459

GEORGE J MURRAY &
COLLEEN B MURRAY JT TEN
178 MIDLAND AVE
KENMORE NY 14223-2539

GEORGE J MURRAY
178 MIDLAND AVE
KENMORE NY 14223-2539

GEORGE M MURRAY
16174 PREST
DETROIT MI 48235-3844

GERALDINE C MURRAY
6089 HIGHLAND AVE SW
WARREN OH 44481-9638

GLORIA LYNN MURRAY
13900 LAKEFIELD RD
HEMLOCK MI 48626-8710

GRACE V MURRAY
TR GRACE V MURRAY LIVING TRUST
UA 01/04/95
13901 EAST MARINA DR 303
AURORA CO 80014

GREGORY P MURRAY &
ARLENE A MURRAY JT TEN
6263 LANCASTER DR
FLINT MI 48532-3218

HARRY W MURRAY
C/O MEAD
226 MONTELLO ST
BROCKTON MA 02301-5305

HELEN C MURRAY
16473 DAWNLIGHT DR
FENTON MI 48430-8956

HELEN J MURRAY
1729 BOXFORD
TRENTON MI 48183-1810

HELEN N MURRAY
2800 E HILL DR
ROCK FALLS IL 61071-2064

HENRY H MURRAY &
MARY ANN MURRAY JT TEN
406 ALBINE DR
GLENSHAW PA 15116-1106

MURRAY HILL HOUSE INC
C/O ELLIS E GOLUB
202 DRAKES DRUM DR
BRYN MAWR PA 19010-1129

HUBERT MURRAY
5555 OAKMAN BLVD
DETROIT MI 48204-3010

HUGH A MURRAY
BOX 642
MACKINAW CITY MI 49701-0642

I E MURRAY JR
511 W KNOX ST
DURHAM NC 27701-1639

IDA MURRAY
2027 CORDERO CT
LADY LAKE FL 32159-9511

J C MURRAY
20156 SNOWDEN
DETROIT MI 48235-1170

J PHILLIP MURRAY
5108 RIDGE RD
SPRING HOPE NC 27882-8187

JACQUELYN MURRAY
WHEATLEY
2219 ANTHONY AVE
BROOMALL PA 19008-3031

JACQUELINE C MURRAY
510 RAGAN RD
CONOWINGO MD 21918-1222

JAMES MURRAY &
HESTER MURRAY JT TEN
6535 SEAVIEW AVE NW 508B
SEATTLE WA 98117-6053

JAMES MURRAY &
MARYANN MURRAY JT TEN
60 DAHLIA ST
STATEN ISLAND NY 10312-1125

JAMES A MURRAY
788 GALLOWAY ROAD
GALLOWAY OH 43119-9108

JAMES A MURRAY &
IDA L MURRAY JT TEN
788 GALLOWAY ROAD
GALLOWAY OH 43119-9108

JAMES F MURRAY
30401 HICKEY
CHESTERFIELD MI 48051

JAMES I C MURRAY &
DORIS M MURRAY JT TEN
2610 LONGBOAT CT N
PONTE VERDA BEACH FL 32082-3708

JAMES J MURRAY &
PATRICIA A MURRAY JT TEN
109 DOGWOOD CT
ENDWELL NY 13760-2567

JAMES J MURRAY
RR 5
JANESVILLE WI 53545-9805

JAMES M MURRAY
619 YORKTOWN BLVD
LOCUST GROVE VA  22508-5162

JANE MURRAY
28 MERCER HILL ROAD
AMBLER PA  19002-5717

JANET MARIE MURRAY
2200 NORTH BANNER ROAD
SANDUSKY MI  48471

JEANNE MURRAY
CUST COLLEEN
MURRAY UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
C/O KUTTEN
1121 LOCKETT RD
SAINT LOUIS MO  63131-4234

JEANNE MURRAY
1100 UNIVERSITY 10H
SEATTLE WA  98101-2888

JERRY W MURRAY
BOX 369
BROWN CITY MI  48416-0369

JESSIE T MURRAY &
JOSEPH P MURRAY JT TEN
60 EDGECUMB RD
WEST MILFORD NJ  07480-2219

JIMMIE LEE MURRAY
60 HOOKER ST
ROCHESTER NY  14621-3120

JOHN A MURRAY &
BARBARA C MURRAY JT TEN
15 MONHEGE PATH
MARLBOROUGH CT  06447-1126

JOHN A MURRAY JR
123 ACACIA CIRCLE
INDIAN HEAD PARK IL  60525-4488

JOHN B MURRAY
1725 WALLACE ST
STROUDSBURG PA  18360-2726

JOHN C MURRAY
CUST MARY ANN MURRAY U/THE
FLORIDA GIFTS TO MINORS ACT
1539 CATALONIA AVE
CORAL GABLES FL  33134-6257

JOHN C MURRAY &
SHEILA C CONNOLLY TEN ENT
310 MOROSS RD
GROSSE POINTE MI  48236-2912

JOHN C MURRAY &
LORRAINE E MURRAY JT TEN
101 BUCKINGHAM DR
YORKTOWN VA  23692-4504

JOHN E MURRAY &
HIDEKO MURRAY JT TEN
1512 THURSO RD
LYNN HAVEN FL  32444-8336

JOHN J MURRAY
5431 WINE TAVERN LA
DUBLIN OH  43017

JOHN MICHAEL MURRAY
APT 10
4434 W 135TH ST
HAWTHORNE CA  90250-5748

JOHN R MURRAY &
TONI P MURRAY JT TEN
221 MELROSE ST
ROCHESTER NY  14619-1805

JOSEPH L MURRAY
76 UNIVERSITY AVE
NEW CASTLE DE  19720-4347

JOSEPH M MURRAY JR &
CAROL R MURRAY JT TEN
2718 KRING DR
SAN JOSE CA  95125-4138

JOSEPH P MURRAY &
JESSIE T MURRAY JT TEN
60 EDGECUMB RD
WEST MILFORD NJ  07480-2219

JOSEPH T MURRAY
3617 KINGSWOOD COURT
CLERMONT FL  34711

JOYCE G MURRAY
18218 SANTA BARBARA DRIVE
DETROIT MI  48221-2146

JUDITH M MURRAY
159 FAIR ST
KINGSTON NY  12401-4801

JULIA TERESA MURRAY
4486 SOUTH HILLS DR
CLEVELAND OH  44102

JULIANNE C MURRAY
TR JULIE MURRAY REVOCABLE TRUST
UA 07/22/99
17613 RYAN LANE
ORLAND PARK IL  60467

K D MURRAY
5936 ALPHA AVE
ST LOUIS MO  63147-1102

KAREN Y MURRAY
3387 HOLLISTER RD
CLEVELAND HEIGHTS OH  44118-1325

KATHERINE J MURRAY
419 FOX TAIL DR
LONGS SC  29568

KEELY MURRAY &
IAN MURRAY JT TEN
201 WESTCHESTER
WINNIPER MB

KENNETH EDMUND MURRAY
PO BOX 5312
HILTON HEAD ISLAND SC  29938

KENNETH P MURRAY
3525 CADWALLADER-SONK RD
CORTLAND OH  44410-9443

KIMBERLY ANN MURRAY
10298 ALLAMANDA BLVD
PALM BEACH GARDENS FL
33410-5216

LAWRENCE R MURRAY
109 BARAT
FERGUSON MO  63135-2119

LAWRENCE R MURRAY &
ROBERT A MURRAY JT TEN
109 SO BARAT
ST LOUIS MO  63135-2119

LEAH M MURRAY
931 SUMPTER
BELLEVILLE MI  48111-2910

LEANNE B MURRAY
641 FOUR WINDS WAY
MISSISSAUGA ON  L5R 3N4

LEE B MURRAY
2614 ADAMO CT
RICHMOND VA  23233-2129

LEE E MURRAY
1620 TIMBER RIDGE LN
ROANOKE TX  76262-8418

LEO J MURRAY
56 GORDON ST
SOMERVILLE MA  02144-1110

LINDA C MURRAY
7814 VILLA PALMS DR
HOUSTON TX  77095-1609

LORENA M MURRAY
375 E BONAIR DR
TIPP CITY OH  45371-2947

LORNA MURRAY
C/O BRUCE
47 DOUGLAS AVE
YONKERS NY  10703

MAE M MURRAY
TR MAE M MURRAY TRUST
UA 11/19/98
731 BRAZIL AVE
SAN FRANSISCO CA  94122

MARGARET L MURRAY
256 SHORES CIR
SPEEDWELL TN  37870-8250

MARIE MURRAY
2100 LINEWOOD AVE APT 22J
FORT LEE NJ  07024-3182

MARIE C MURRAY &
EDWARD C MURRAY JT TEN
859 BOUTELL DR
GRAND BLANC MI  48439-1942

MARK JEFFERY MURRAY
1190 ALTURAS AVE
RENO NV  89503-2606

MARLA S MURRAY
CUST DAVID HUGH MURRAY
UTMA IL
2407 BIRCHWOOD LN
WILMETTE IL  60091-2349

MARLA S MURRAY
CUST GEORGE ROSS MURRAY
UTMA IL
2407 BIRCHWOOD LN
WILMETTE IL  60091-2349

MARLA S MURRAY
CUST SEAN ROBERT MURRAY
UTMA IL
2407 BIRCHWOOD LANE
WILMETTE IL  60091-2349

MARTHA MURRAY
5036 MARION AVE
CINCINNATI OH  45212-2242

MARY A MURRAY
4116 FALKNER DR
NAPERVILLE IL  60564-7135

MARY A MURRAY
19670 KARR RD
BELLEVILLE MI  48111-9311

MARY CATHERINE MURRAY
4400 JESSUP RD
CINCINNATI OH  45247-6048

MARY ELLEN MURRAY &
JOHN CROWLEY JT TEN
442 BEACH 124TH ST
BELLE HARBOR NY  11694-1844

MARY ELLEN MURRAY
442-B-124TH ST
BELLE HARBOR NY  11694

MARY JO MURRAY
3023 KAHALOA PL
HONOLULU HI  96822-1542

MARY MARGARET MURRAY
1890 CHAPELE LANE
SHEPHERDSVILLE KY  40165-7808

MAUREEN J MURRAY
28W322 HILLVIEW AVENUE
WEST CHICAGO IL  60185-3007

MICHAEL J MURRAY
5368 COLONY WOODS DR
KALAMAZOO MI 49009-8948

MICHAEL J MURRAY
200 WASHINGTON ST
MAMARONECK NY 10543-1831

MICHAEL T MURRAY
1508 DEL ROSA WAY
SPARKS NV 89434-2603

MICHAEL T MURRAY &
THERESA L MURRAY JT TEN
1508 DEL ROSA WAY
SPARKS NV 89434-2603

MICHELE MURRAY
5444 KINGS HWY APT 5
BROOKLYN NY 11203

MILDRED T MURRAY
1 EDGEWATER PLACE
WINCHESTER MA 01890-3522

N LEIGHT MURRAY
515 4TH STREET
MARIETTA OH 45750-1902

NANCY A MURRAY
352 RIDGE CIRCLE DRIVE
GRAND JUNCTION CO 81503

NANCY D MURRAY
1425 GREEN ST
TALLAHASSE FL 32303-3323

NANCY M MURRAY
875 BROOKSIDE AVE
CLIFFORD BEACH NJ 07735

NANCY R MURRAY
BOX 251 LIBERTY ST
MEXICO NY 13114-0251

NANCY S MURRAY
22 FREEMAN STREET
TUPPER LAKE NY 12986-1922

NEIL C MURRAY
CUST NEIL C MURRAY JR UGMA WI
3604 S 16TH ST
SHEBOYGAN WI 53081-7132

MURRAY NEWMARK & GLADYS
NEWMARK TRUSTEES UA NEWMARK
LIVING TRUST DTD 09/30/91
207 WILD HORSE DR
PALM DESERT CA 92211-3283

NOREEN C MURRAY &
DONALD C MURRAY JT TEN
BOX 24
GRANITEVILLE VT 05654-0024

OLA MAY MURRAY
416 E 27TH ST
JACKSONVILLE FL 32206-2211

PATRICIA MURRAY &
THOMAS MURRAY JT TEN
21 NORWOOD AVE
AVON NJ 07717-1426

PATRICIA A MURRAY
4540 PERSIMMON
RENO NV 89502-6232

PATRICIA A MURRAY
TR PATRICIA A MURRAY TRUST
UA 10/30/98
5265 BOX CANYON COURT 24A
YORBA LINDA CA 92887

PATRICIA ANNE MURRAY
4781 12 LAKESIDE CLB
FT MYERS FL 33905

PATRICIA M MURRAY
3525 CADWALLADER SONK RD
CORTLAND OH 44410-9443

PATRICIA S MURRAY
5368 COLONY WOODS DR
KALAMAZOO MI 49009-8948

PAUL MURRAY JR
95211 WOODBERRY LANE
AMELIA ISLAND FL 32034

PAUL L MURRAY
2044 W 83RD ST
CHICAGO IL 60620-6049

PETER J MURRAY
21 RANSOM ST
CARVER MA 02330-1182

PETER J MURRAY &
LINDA S MURRAY JT TEN
101 RIVERDELL DR
SAUNDERSTOWN RI 02874-2440

PEYTON MURRAY JR
3130 WISCONSIN AVE NW
APT 805
WASHINGTON DC 20016-5014

PHILIP L MURRAY
1585 MERIDEN AVE
SOUTHINGTON CT 06489-4208

PHYLLIS A MURRAY
690 MORGAN RD
SCOTTSVILLE NY 14546-9754

RANDY KEVIN MURRAY
24656 BETTS POND RD
MILLSBORO DE 19966

RAY MURRAY
6606 BIRCHLINE BLVD
LOUISVILLE KY  40291

RICHARD MURRAY
2186 SUGAR GROVE
INDIANAPOLIS IN  46202-1137

RICHARD T MURRAY
575 N W 13TH AVE
BOCA RATON FL  33486-3265

RICHARD T MURRAY &
BONNIE S MURRAY JT TEN
575 N W 13TH AVE
BOCA RATON FL  33486-3265

ROBERT MURRAY
531 IVY ST
HAWORTH NJ  07641-1708

ROBERT C MURRAY
3730 CAMBRIDGE
EL PASO TX  79903-1303

ROBERT E MURRAY &
JACK L MURRAY JT TEN
BOX 10638
SANTA ANA CA  92711-0638

ROBERT J MURRAY
7034 40TH AVE
HUDSONVILLE MI  49426-9219

ROBERT J MURRAY &
ELEANOR B MURRAY JT TEN
BOX 262
MALONE NY  12953-0262

ROBERT J MURRAY &
MARILYN K MURRAY JT TEN
7034 40TH AVE
HUDSONVILLE MI  49426-9219

ROBERT W MURRAY
PO BOX 4801
FRAMINGHAM MA  01704-4801

ROGER K MURRAY
61 WHITE CLAY CRESCENT
NEWARK DE  19711

RONALD R MURRAY &
THELMA J MURRAY JT TEN
1603 PEBBLE BEACH DRIVE
MITCHELLVILLE MD  20721-2375

ROSE MARIE MURRAY
W 182 S 8620 COTTAGE CIRCLE WEST
APT 8620
MUSKEGO WI  53150

RUTH MURRAY
1633-16TH AVE
SAN FRANCISCO CA  94122-3526

RUTH C MURRAY &
JOHN D CRAIG JR JT TEN
3445 KELLYBROOK DRIVE
CUYAHOGA FALLS OH  44223-2845

S ALDEN MURRAY &
E CATHERINE MURRAY JT TEN
8 HARVARD ROAD
WILMINGTON DE  19808-3104

SANDRA P MURRAY
C/O S M CONKLING
10 BYFORD COURT
CHESTERTOWN MD  21620-1642

SARAH B MURRAY
24 ROBIN HOOD DR
GALES FERRY CT  06335-1320

SHANTA D MURRAY
26311 PRINCETON
INKSTER MI  48141-2444

SHIRLEY M MURRAY
417 WEST 75TH PLACE
MERRILLVILLE IN  46410-4601

STEPHEN C MURRAY
22 WATERFORD CT NE
ATLANTA GA  30328-4538

SUSAN MURRAY
1612 NW 19TH CIRCLE
GAINESVILLE FL  32605-4085

THOMAS M MURRAY
8863 QUAIL CIR
PLYMOUTH MI  48170-3227

THOMAS R MURRAY
4805 BEACH RIDGE ROAD
LOCKPORT NY  14094

TONI MURRAY
CUST AARON
JAMES MURRAY UGMA NY
221 MELROSE ST
ROCHESTER NY  14619-1805

TONI MURRAY
CUST JESSICA
VINCENTE MURRAY UGMA NY
221 MELROSE STREET
ROCHESTER NY  14619-1805

TONI MURRAY
CUST JOHATHAN T
MURRAY UGMA NY
221 MELROSE STREET
ROCHESTER NY  14619-1805

V MURRAY
181 S BURNETT ST APT 1
EAST ORANGE NJ  07018-2928

VAUGHN D MURRAY
639 S 29TH
SAGINAW MI  48601-6549

VICTORIA V MURRAY
141 WINTER ST
BRIDGEWATER MA  02324-3030

WILLIAM D MURRAY
221 LINN ST
JANESVILLE WI  53545-4649

WILLIAM H MURRAY
2902 DOBBS DR
HUNTSVILLE AL  35801-1415

WILLIAM O MURRAY
1001 SPRINGFIELD AVE
BALTIMORE MD  21239-3920

WILLIAM R MURRAY
2251 GEORGELAND
WATERFORD MI  48329

CHRISTI E MURRELL
6451 S BUTTE AVE
TEMPE AZ  85283-3960

MISS DOROTHY MURRELL
507 N MAIN ST
SOMERSET KY  42501-1433

EZRA MURRELL JR
644 W 43RD ST
INDIANAPOLIS IN  46208

FRANCES S MURRELL
5417 WESLYAN DR # 121
VIRGINIA BEACH VA  23455

HELEN MURRELL &
WALTER MURRELL JT TEN
3301 FAIRMOUNT BLVD
CLEVELAND HEIGHTS OH  44118-4213

HELEN KATHRYN BAKER MURRELL
3301 FAIRMOUNT BLVD
CLEVELAND HEIGHTS OH  44118-4213

HERBERT T MURRELL
2900 MINTON ROAD
HAMILTON OH  45013-4344

JAMES EDWARD MURRELL
584 W 300 N
ANDERSON IN  46011-2052

JANICE H MURRELL
584 W 300 N
ANDERSON IN  46011-2052

LAWRENCE E MURRELL
3253 W 85TH
CHICAGO IL  60652

RAYMOND M MURRELL
1432 MILLVILLE-OXFORD R
HAMILTON OH  45013-9149

ROBERT D MURRELL
2932 AMES COVE DR
SUFFOLK VA  23435-1502

RONALD E MURRELL
952 LITTLE HILL COURT
ROCHESTER HILLS MI  48307-3025

SAMUEL L MURRELL
2915 BALES
KANSAS CITY MO  64128-1212

THELMA J MURRELL &
DOLORES A BYRAM JT TEN
12792 ELAINE DR
SOUTHGATE MI  48195-2339

MISS VIRGINIA MURRELL
507 N MAIN ST
SOMERSET KY  42501-1433

WILHELMINA P MURRELL
1609 EDGEHILL RD
COLUMBIA SC  29204-4309

WILLIAM L MURRELL
9838 E LA ROSA DR
TEMPLE CITY CA  91780-3920

ALEXANDER DAVID MURRIAN
1212 FIELDOAK COURT
ANTIOCH TN  37013-5715

PETER K MURRICANE
APT 4G
200 EAST 63RD ST
BOX 14
NEW YORK NY  10021-7673

ONA K MURRIELL
6532 BOWER DR
INDIANAPOLIS IN  46241-1862

KENNETH W MURRISH &
EMMA C MURRISH JT TEN
195 NESBIT LANE
ROCHESTER HILLS MI  48309-2172

RONALD K MURRISH
11227 GOODWIN WAY NE
SEATTLE WA  98125-6540

HARRY L MURRISON
2996 FAIR OAK RD
AMELIA OH  45102-9791

FRANCIS P MURRMAN &
MARGARET R MURRMAN JT TEN
612 COURTVIEW DRIVE
GREENSBURG PA  15601-1427

PATRICIA ANN MURRONE
291 KING ST
BRISTOL CT  06010-5238

AVA MURRY
2228 CRESTLINE DR
BURTON MI  48509-1344

JANICE P MURRY
6297 HIGHLAND
WARREN OH  44481-8610

LOUIS MURRY
BOX 512
LORMAN MS  39096-0512

MURRY PRICE PONTIAC CADILLAC
BUICK INC
E MAIN RD
WESTFIELD NY  14787

SAMSON MURRY JR
6297 HIGHLAND AVE
LORDSTOWN OH  44481-8610

THOMAS P MURRY
20248 WILLIAMSON
CLINTON TWP MI  48035-4093

SUSAN M MURSZEWSKI
19 HIGH STREET
SODUS NY  14551-1144

JOANNE S MURTAGH
3656 BROOKSIDE RD
TOLEDO OH  43606-2612

JOANNE S MURTAGH TOD
JENNIFER J MURTAGH
3656 BROOKSIDE RD
TOLEDO OH  43606-2612

JOANNE S MURTAGH TOD
MOLLY MURTAGH MEYERS
3656 BROOKSIDE RD
TOLEDO OH  43606-2612

JOANNE S MURTAGH TOD
DANIEL S MURTAGH
3656 BROOKSIDE RD
TOLEDO OH  43606-2612

JOANNE S MURTAGH TOD
WILLIAM O MURTAGH JR
3656 BROOKSIDE RD
TOLEDO OH  43606-2612

JOHN MURTAGH
2005 WINDEMERE DR
GREENCASTLE IN  46135-9225

OWEN A MURTAGH
2328 HILLCRESCENT
TROY MI  48098-3646

PATRICK C MURTAGH
677 SHOREHAM
GROSSE POINT WOODS MI
48236-2443

PATRICK C MURTAGH &
K A MURTAGH JT TEN
677 SHOREMAN RD
GROSSE PTE WOODS MI  48236-2443

BARBARA L MURTAUGH
8601 GLEN EAGLE COURT
SPRINGBRO OH  45066-9230

EILEEN M MURTAUGH &
MATTHEW F MURTAUGH JT TEN
3935 STANTON
LAKE ORION MI  48362-1056

JANE E MURTAUGH
1135 WILSON CT
ASHLAND OH  44805

RODGER W MURTAUGH JR
26490 ROOKERY LAKE DR
BONITA SPRINGS FL  34134-1642

JOAN A MURTHA
12 SLATER DR
STONY POINT NY  10980-1908

JOSEPH J MURTHA JR
1745 FRIES MILL RD
WILLIAMSTOWN NJ  08094-8727

M JOAN MURTHUM
38 SUTIN PLACE
SPRING VALLEY NY  10977-6424

BALA MURTHY
1741 GREENWICH
TROY MI  48098-6619

GEORGE MURTLAND &
MILDRED MURTLAND JT TEN
BOX 325
CRABTREE PA  15624-0325

ROBERT M MURTO
11080 RESETTLEMENT RD
DRUMMOND WI  54832

BALARAMA V MURTY
5456 CRISPIN WAY
WEST BLOOMFIELD MI  48323-3402

BALARAMA V MURTY &
SUBBALAKSHMI V MURTY JT TEN
5456 CRISPIN WAY
WEST BLOOMFIELD MI  48323-3402

JENNIFER L MURTY
807 N MEADOWBROOK LN
WAUNAKEE WI  53597-1056

IONA MURVIN
BOX 3832 FV STATION
WINTER HAVEN FL  33885-3832

JAMES L MURVIN
307 CHELAN CT
SIMI VALLEY CA  93065-5343

JEAN A MURZI
1220 STATE ST
BOWLING GREEN KY  42101-2651

JEAN ANNE MURZI
1220 STATE ST
BOWLING GREEN KY  42101-2651

DELPHINE G MURZIN
36500 MARKET APT 305
WESTLAND MI  48185-3242

RITA M MURZIN &
ROBERT J MURZIN JT TEN
PO BOX 174185
ARLINGTON TX  76003

JOSEPH E MURZYN
104 FOX TROT DRIVE
EIGHTY FOUR PA  15330

REGINA E MURZYN
16502 WEST 79TH TERRACE
LENEXA KS  66219-1696

STANLEY MURZYN JR
16502 WEST 79TH TERRACE
LENEXA KS  66219-1696

IDA B MUSA &
MARK MUSA JT TEN
DEPT OF FRENCH & ITALIAN
INDIANA UNIVERSITY
BLOOMINGTON IN  47405

JAMES MUSA &
SUSAN M MUSA JT TEN
15303 SCARLET OAK TRAIL
STRONGSVILLE OH  44149

MIGUEL MUSA &
LYDIA MUSA JT TEN
7350 PARKSIDE DR
LAWRENCE IN  46226-1949

MUHAMMAD A MUSA
37 S MATHISON STREET
DAYTON OH  45417-2527

RUSSELL S MUSAL
53 CEDAR RD
WHITEHOUSE STATION NJ
08889-3704

RICHARD E MUSALL
3208 SW ELIZABETH STREET
WEST MALVERN FL  32904

ROBERT J MUSANTE
RD 2 BOX 312A
YOUNGSVILLE PA  16371-9630

ELIZABETH G MUSAT
2300 PEBBLEBROOK
WESTLAKE OH  44145-4363

LEE N MUSAT
2300 PEBBLEBROOK
WESTLAKE OH  44145-4363

TODD W MUSBERGER
CUST CRAIG MUSBERGER UGMA IL
3033 SIMPSON
EVANSTON IL  60201-1914

BETTY JEAN MUSBURGER
CUST BRIAN MUSBURGER UGMA IL
3033 SIMPSON
EVANSTON IL  60201-1914

TERRI L MUSCANERA
26800 SW 189 AVE
REDLANDS FL  33031-3747

CHRISTOPHER J MUSCARELLA
7428 FRUITHILL LN
CINCINNATI OH  45230-2346

ELIZABETH L MUSCARELLA
TR UA 10/18/91 ELIZABETH
MUSCARELLA TRUST
3882 HILLSDALE DR
AUBURN HILLS MI  48326

SHARON MUSCARELLE &
JOSEPH MUSCARELLE
TR ROBM TRUST UA 01/11/84
9 WAREWOODS RD
SADDLE RIVER NJ  07458-2712

MARCO J MUSCARELLO &
MICHELLE L MUSCARELLO JT TEN
38 WEST 386 BURR OAK LANE
SAINT CHARLES IL  60175

MARK MUSCARELLO
CUST JOHN PETER MUSCARELLO
UTMA IL
38W386 BURR OAK LN
ST CHARLES IL  60175-6101

PAUL MUSCARELLO &
ANNETTE MUSCARELLO JT TEN
BOX 175
MILL NECK NY  11765-0175

DAVID C MUSCARO
261 WOODCREEK CT
COMMERCE TWP MI  48390-1275

PIUS J MUSCAT
3903 CAMPBELL
DEARBORN HGTS MI  48125-2718

WILLIAM J MUSCAT
26379 WOODMONT
ROSEVILLE MI  48066-3213

MARY BETH MUSCATELL
CUST JOSEPH C MUSCATELL UGMA MI
31085 RIVERS EDGE
BIRMINGHAM MI 48025-3755

SEBASTIAN P MUSCATELLA &
MARY RITA M MUSCATELLA JT TEN
87 LORI LANE
ROCHESTER NY 14624-1457

CHARLES J MUSCATO
250 MEADOW LN
SPRINGFIELD OH 45505-1655

CHARLES J MUSCATO &
THERESA O MUSCATO JT TEN
250 MEADOW LN
SPRINGFIELD OH 45505-1655

MARY JANE MUSCATO
81 BRISTOL ST
CANANDAIGUA NY 14424-1644

LEONARD W MUSCELLI
377 FOULKE LANE
SPRINGFIELD PA 19064-1108

NICHOLAS A MUSCENTE
8 NEW AVE
W TRENTON NJ 08628-2926

JOHN MUSCH &
THERESA S MUSCH JT TEN
510 EAST 161ST ST
SOUTH HOLLAND IL 60473-1621

RICHARD MUSCH
CUST PAIGE MUSCH
UTMA FL
7341 SW 18TH STREET
PLANTATION FL 33317-4912

ROBERT MUSCH
CUST BRIAN MUSCH
UTMA MI
3500 PINE RIDGE LANE
BRIGHTON MI 48116-7406

ROBERT MUSCH
CUST DANIELLE MUSCH
UTMA MI
3500 PINERIDGE LANE
BRIGHTON MI 48116-7406

JOSEPH W MUSCHELLA JR &
JEAN Y MUSCHELLA JT TEN
BOX 568
HAMBURG MI 48139-0568

VIOLET MUSCHIATTI
11 RIVER KNOLL DRIVE
TITUSVILLE NJ 08560-1305

SALLY G MUSCHONG
2821 WEST MARION AVENUE
PUNTA GORDA FL 33950-5057

ELIZABETH MUSCI
310 CLAY ST
CLARKSBURG WV 26301-3000

PETER JAMES MUSCI &
VIRGINIA M MUSCI JT TEN
2 SUNBOW LANE
BLUFFTON SC 29909

MARY P MUSCIENTE &
ANGELA M GEURDS JT TEN
102 HINCLE AVE
WEST TRENTON NJ 08628-2806

PETER R MUSCIO
1001 DELMONTE
WALLED LAKE MI 48390-1905

ANGELO D MUSCO JR
6632 LENNOX AVE
VAN NUYS CA 91405-4744

NICHOLAS J MUSCO &
NANETTE A MUSCO JT TEN
7 MARGARET LANE
DANVILLE CA 94526-3232

NICHOLAS J MUSCO
TR U/A
DTD 04/22/76 OF THE NICHOLAS
J MUSCO TR
7 NARGARET LANE
DANVAVE CA 94526

JOHN V MUSCOLINO
488 LANDING AVE
SMITHTOWN NY 11787-1102

ELAINE M MUSCOTT &
ERNEST C MUSCOTT
TR UA 7/02/98
3302 DELEVAN DR
SAGINAW MI 48603-1707

ALICE H MUSE
4620 FITZHUGH AVE
RICHMOND VA 23230-3706

DWAIN E MUSE
3760 EDWARDS RD
CINCINNATI OH 45209-1933

JOHN D MUSE
3708 NEWBYS BRIDGE RD
CHESTERFIELD VA 23832-7834

HELEN P MUSENGO TOD
FRANCESCA MUSENGO
SUBJECT TO STA TOD RULES
5286 ASHWOOD DR
LYNDHURST OH 44124

ALLENE MUSGRAVE
495 KINGWOOD PIKE
MORGANTOWN WV 26508-3963

ANN MUSGRAVE
2 GUTTER ROAD
SWEET BOTTOM
SAINT JOSEPH ZZZZZ

PAUL R MUSGRAVE &
LORETTA H MUSGRAVE JT TEN
823 NORTH 161 PLACE 408
SEATTLE WA 98133-5684

GERALD F MUSGRAVES
5249 GRASSLAND TERR
PORT CHARLOTTE FL  33981

GERALD F MUSGRAVES &
SANDRA A MUSGRAVES JT TEN
5249 GRASSLAND TERR
PORT CHARLOTTE FL  33981

RONALD R MUSGRAVES
PO BOX 807
CHEROKEE VLG AR  72525-0807

GERALD E MUSGROVE
3105 RUSSELL ROAD
ARLINGTON TX  76001-6914

LINDA A MUSGROVE
7550 DYSINGER RD
LOCKPORT NY  14094-9326

MELVIN B MUSGROVE
HCR 99 BOX 141K
CLIFTON TX  76634-9409

PATRICK A MUSGROVE
4264 SANTO WILLOW AVE
LAS VEGAS NV  89141-6055

RONALD D MUSGROVE
4100 S E 10TH
DEL CITY OK  73115

VELMA LOUISE MUSGROVE &
JOHN FREDERICK MAGEE
TR U/A DTD 05/11/9
THE MUSGROVE FAMILY TRUST
11483 SABO RD
HOUSTON TX  77089-2524

JAMES S MUSH
CUST JAIME MUSH UTMA FL
273 ISLE WAY
PALM BEACH GARDENS FL  33418

J MUSHALLA
5 HIGH STREET
CARTERET NJ  07008-2506

SALEEM A MUSHARBASH
3759 CASHEEN DR
CHENO HILLS CA  91709-2919

JAMES L MUSHENSKI &
JOAN L MUSHENSKI JT TEN
6572 GILMAN
GARDEN CITY MI  48135-2278

THOMAS E MUSHENSKI &
ROSEMARY A MUSHENSKI JT TEN
37778 DEVOE CT
CLINTON TWP MI  48036-2905

VIRGINIA J MUSHENSKI
TR VIRGINIA J MUSHENSKI REV TRUST
UA 06/09/00
1570 FORD CT
GROSSE POINTE WOOD MI
48236-2318

LEE JONATHAN MUSHER
APT 101
15107 INTERLACHEN DRIVE
SILVER SPRING MD  20906-5626

FREDERICK A MUSHLIT JR &
MARGARET MUSHLIT JT TEN
1421 MCINTOSH LANE
WEST CHESTER PA  19380

PATRICIA C MUSHOVIC
1307 W ST ANDREWS RD
MIDLAND MI  48640-6321

TERRY JEAN MUSHOVIC
105 WEST MOUNT AIRY AVE
PHILADELPHIA PA  19119-2439

HELEN T MUSIAL
TR LIVING
TRUST DTD 02/19/86 U/A HELEN
T MUSIAL
28840 BELLA VISTA
FARMINGTON HILLS MI  48334-2818

RICHARD P MUSIAL
7445 BELL ROAD
BIRCH RUN MI  48415-9095

TERESA M MUSIAL
16722 WHITE HAVEN DR
NORTHVILLE MI  48167

THERESA MUSIAL &
STANLEY J MUSIAL JT TEN
300 KENNELY ROAD
APT 104
SAGINAW MI  48609

RALFA J MUSIALOWSKI
CUST CHRISTOPHER M MUSIALOWSKI
UTMA NY
10 OLD FARM CT
DEPEW NY  14043-4107

RALFA J MUSIALOWSKI
CUST JONATHAN J MUSIALOWSKI
UTMA NY
10 OLD FARM CT
DEPEW NY  14043-4107

CAROLYN S MUSIC
1010 THOMPKINS DR
CEMENT CITY MI  49233-9706

DANNY K MUSIC
6605 AGENBROAD RD
PIPP CITY OH  45371

JANE M MUSIC
7459 TIMBERS BLVD
WATERVILLE OH  43566-9785

JERRY A MUSIC
1010 THOMPKINS DR
CEMENT CITY MI  49233-9706

JOHN J MUSIC JR
5039 CULVER RD
BRIGHTON MI  48114-9044

WARREN G MUSIC
1437 HOUSTON ST
SWARTZ CREEK MI  48473-9712

CARL MUSICK
3012 E KENDALL LN
MUNCIE IN  47303-9292

RANDALL S MUSICK
320 W FIRST AVE
LATROBE PA  15650-1002

TOMMY L MUSICK
1504 N WEDGEWOOD
ALEXANDRIA IN  46001-2824

MISS CATHERINE M MUSICO
60 MORROW AVE
SCARSDALE NY  10583-4653

ANN M MUSIELAK &
MICHAEL MUSIELAK JT TEN
337 SANDRIDGE
HEMLOCK MI  48626-9601

FRANK J MUSIELAK
1213 FRASER
BAY CITY MI  48708-7953

ANATOL MUSIENKO
3805 DILL DRIVE
WATERFORD MI  48329-2135

ANNA MUSIL
413 N GRANT
WESTMONT IL  60559-1506

ROBERT D MUSINSKY
W 309 S 8864 GREEN ACRE DR
MUKWONAGO WI  53149

JACK MUSKAT
CUST STEVEN
MUSKAT UGMA NY
1414 AVE OF THE AMERICAS
NEW YORK NY  10019-2514

DALE L MUSKE
9284 65TH ST SE
LAMOURE ND  58431-9647

DONALD E MUSKE
1540 FIRST AVE S
FARGO ND  58103-1502

FERN MUSKETT &
MISS SUSAN MUSKETT JT TEN
C/O F M JOHNSON
178 SURREY HTS
WESTLAND MI  48186-3732

MISS ELEANOR F MUSKIET
1710 LATEXO DR
HOUSTON TX  77018-1812

BERTE ALCUS MUSLOW
4747 DIXIE GARDEN
SHREVEPORT LA  71105

ELMER G MUSOLF
1239 SEARLS RD N
WEBBERVILLE MI  48892-9799

MISS TINA MUSOLINO
14880 WEST DEVLIN DR
GOODYEAR AZ  85338-8672

GEORGE MUSSALLEM
22289 LOUGHEED HWY
MAPLE RIDGE BC  V2X 2T1

JOSEPHINE MUSSATO
58 WASHINGTON AVE
NO WHITE PLAINS NY  10603-2712

PATRINA G MUSSEL
4383 CRESCENT DR
LOCKPORT NY  14094

RANDALL D MUSSELL
5354 HARPER
HOLT MI  48842-8622

ROBERT J MUSSELL
BOX 142
ALLEN STREET
DAYTON NY  14041-0142

BRAD L MUSSELMAN &
SARAH MUSSELMAN JT TEN
BOX 138
LEXINGTON IL  61753-0138

CHRISTI M MUSSELMAN
6212 GOODFELLOW DR
FORT WAYNE IN  46835-2110

FRED O MUSSELMAN
CUST DAVID T MUSSELMAN U/THE PA
U-G-M-A
2525 EUTAW PLACE 611
BALTIMORE MD  21217-5046

GAYLE D MUSSELMAN
507 TEAKWOOD DR
ALTAMONTE SPG FL  32714-7429

GEORGE FRANCIS MUSSELMAN
3453 B PECAN PL
ELKHART IN  46514-4737

HARVEY J MUSSELMAN
3350 N BELSAY RD
FLINT MI  48506-2271

JANET L MUSSELMAN
11307 MANSFIELD CLUB DRIVE
FREDRICKSBURG VA  22408

LESTER A MUSSELMAN &
JENEVIEVE Z MUSSELMAN JT TEN
8313 TALHELAN ROAD
CHAMBERSBURG PA  17201-9327

MATTHEW M MUSSELMAN
5410 ALBANY CT
FORT WAYNE IN  46835-4251

ROBERT O MUSSELMAN
511 LAKEVIEW DR
NOBLESVILLE IN  46060-1215

RONALD E MUSSELMAN
4205 PLEASANTON RD
ENGLEWOOD OH  45322-2657

TIMOTHY J MUSSELMAN &
KATHLEEN R MUSSELMAN JT TEN
7426 UPTON AVE SO
RICHFIELD MN  55423-3519

MICHAEL J MUSSELWHITE &
BILLIE A MUSSELWHITE JT TEN
7002 MADISON TRL
HOUSTON TX  77084-6250

BARRY D MUSSER
6717 MACK
ST JOSEPH MO  64504-2030

BYRON D MUSSER
2 SE ALFALFA DR
SAINT JOSEPH MO  64507-8485

DORIS W MUSSER
BOX 401
UNIONVILLE PA  19375-0401

FLOYD G MUSSER &
SHIRLEY ANN MUSSER JT TEN
682 STATE HWY KK
FORDLAND MO  65652-5278

JOHN E MUSSER
BOX 371
NASHVILLE MI  49073-0371

JUANITA E MUSSER
6512 CRANWOOD DR
FLINT MI  48505-1951

KENNETH D MUSSER JR
220 LYME COURT
ROSWELL GA  30075-6380

MARIE BRIGGER MUSSER &
MARK GUNDERSON JT TEN
BOX 420491
SUMMERLAND KEY FL  33042-0491

MARIE C MUSSER
2467 LAUDERDALE DRIVE N E
ATLANTA GA  30345-2213

MARIE C MUSSER &
CYRIL F MUSSER JT TEN
2467 LAUDERDALE DRIVE N E
ATLANTA GA  30345-2213

MARIE PURNELL MUSSER
101 S FOURTH STREET
MIFFLINBURG PA  17844-1303

ROBERT C MUSSER
7916 NIXON AVE SW
LAKEWOOD WA  98498-5806

CHARLES W MUSSETT
BOX 8555
MIDLAND TX  79708-8555

KENNETH G MUSSMANN
650 SUGARLOAF CT
LEWISVILLE TX  75077-7053

ANGELINA MUSSO
2644 CLOVER ST
ROCHESTER NY  14618-4848

JOHN J MUSSO
3718 SW EDMUNDS
SEATTLE WA  98126-2738

SALVATORE G MUSSO
10 BROOKLINE AVE
VICTOR NY  14564-1505

LAURENCE A MUSSON
95 BEECHNUT CRESENT
COURTICE ON  L1E 1Y4

LAWRENCE A MUSSON
1432 MANITOU RD
HILTON NY  14468-9323

JAMES D MUSSULMAN
1311 OLD CHURCH RD
MARSHFIELD MO  65706-8787

FRANCES MUSTACIVOLO &
VINCENT MUSTACIVOLO JT TEN
339 BRYSON AVE
STATEN ISLAND NY  10314-1924

VINCENZA MUSTACIVOLO &
VITO MUSTACIVOLO JT TEN
334 CASWELL AVE
STATEN ISLAND NY  10314-1842

WILLIAM N MUSTAIN
15626 FOX
REDFORD MI  48239-3944

MARY G MUSTAKE
763 SYME ST S E
MASURY OH  44438-1665

DOROTHY MUSTARD
16 LAGRANGE ST
WEST ROXBURY MA  02132-3008

ROBERT M MUSTARD SR EX EST
LEWIS W MUSTARD III
200 FOX HILL RD
CHATHAM MA  02633

CONNIE MUSTARDO
CUST ALEXANDER CARAPEZZA UGMA NY
1822 CRANE CREEK BLVD
MELBOURNE FL  32940-6865

CONNIE MUSTARDO
CUST CHRISTINA HONAN UGMA NY
3515 5TH W AVE
PALMETTO FL  34221-9786

CONNIE MUSTARDO
493-3 STOWELL DR
ROCHESTER NY  14616

CONNIE MUSTARDO
CUST OMAR K
MUSTARDO UGMA DC
BOX 164
PITTSTOWN NJ  08867-0164

PETER J MUSTARDO
BOX 164
PITTSTOWN NJ  08867-0164

DAVID A MUSTART
318 LIBERTY STREET
PETALUMA CA  94952-2812

EDWARD S MUSTER
1335 LOCHAVEN
WATERFORD MI  48327-4207

RICHARD H MUSTERER &
LOIS S MUSTERER JT TEN
4601 KETTERING DR
ROSWELL GA  30075

EDWARD L MUSTIAN JR
1305 ASBURY RD
RICHMOND VA  23229-5305

ARMANDO MUSTILLO &
ROSEMARY MUSTILLO JT TEN
45 GLENDALE TERRACE
ORCHARD PARK NY  14127-2333

ARMANDO MUSTILLO
45 GLENDALE TERR
ORCHARD PARK NY  14127-2333

DANIEL MUSTILLO JR
BOX 94496
LAS VEGAS NV  89193-4496

DANIEL N MUSTILLO
CUST LINDA MUSTILLO UGMA NY
C/O LINDA DELVECCHIO
31 SOUTHGATE
FAIRPORT NY  14450-8779

EMILIA T MUSTO
TR EMILIA T MUSTO TRUST
UA 12/13/99
11937 FORT LAUDERDALE
WARREN MI  48093-4560

JAMES E MUSTO
156 VENETIA VIEW CIRCLE
ROCHESTER  14626

JULIE A MUSTO
142 RIDGEDALE CR
ROCHESTER NY  14616-5303

RONALD J MUSTO &
MARY JEAN MUSTO JT TEN
PO BOX 3152
WEST PITTSTON PA  18643-0152

VERLYN E MUSTON SR &
LOIS L MUSTON JT TEN
704 AIRPORT RD
BROWNSBURG IN  46112-1904

GARY R MUSTONEN
2080 EUNA
WIXOM MI  48393-1334

MARK T MUSTONEN
581 MORGAN CT
NORTHVILLE MI  48167-2724

LOUIS MUSUMANO JR
241ACADEMY AVE
WATERBURY CT  06705-1476

PETER M MUSUMECI
447 PAULSBORO DR
WOOLWICH TOWNSHIP NJ  08085

PAWLO MUSYK
12578 MORAN
DETROIT MI  48212-2329

DOUGLAS P MUSZKIEWICZ
25540 AFTON ST
HARRISON TWP MI  48045

BILLY MUSZYNSKI
29821 QUINKERT
ROSEVILLE MI  48066-2150

CAROL A MUSZYNSKI
6639 BRYNWOOD WAY
SAN DIEGO CA  92120-3809

JEAN M MUSZYNSKI &
NORBERT J MUSZYNSKI JT TEN
28338 DELTON
MADISON HEIGHTS MI  48071-2871

JOHN J MUSZYNSKI
29125 HILLVIEW
ROSEVILLE MI  48066-2016

JOSEPH MUSZYNSKI
24082 S SHORE DR
EDWARDSBURG MI 49112-9565

MITCHELL S MUSZYNSKI
68706 CLARIE STREET
EDWARDSBURG MI 49112-9303

STANLEY E MUSZYNSKI JR
1302 CLAIRMONTE LANE
FRANKLIN TN 37064-2496

FRANJO MUTAVDZIJA &
ELAINE B MUTAVDZIJA JT TEN
6716 MARTIN RD
IMLAY CITY MI 48444-8817

M ISABEL MUTCH
11 CAROLE ST
GEORGETOWN ON

DOREEN MUTCHEK
1142 ANTLER DR
TROY IL 62294-2481

ALAN DAVID MUTCHLER
2735 HEMLOCK
TOLEDO OH 43614-5520

MAX MUTCHNICK
304 FERN HILL CT
MOBILE AL 36608-3307

LYNNE B MUTERSBAUGH &
DONALD G MUTERSBAUGH SR JT TEN
PO BOX 459
LINTEN VA 22642-0459

LEORA JANE MUTERSPAW
3477 SHAKERTOWN RD
DAYTON OH 45430-1421

BETTY ANN SCHULTZ MUTH
43 JARVIS PL
LYNBROOK NY 11563-3701

FRANK N MUTH
CUST FRANK
NICHOLAS MUTH II UGMA MI
3712 LINCOLN
DEARBORN MI 48124-3512

IRENE M MUTH
19 JOHN ST
HACKETTSTOWN NJ 07840

ROBERT A MUTH
5928 WILSON DRIVE
HUNTINGTON WV 25705-2621

ROBERT N MUTH
411 9TH AVE
E NORTHPORT NY 11731-2129

MICHAEL MUTHER
CUST KATHRYN
A MUTHER UGMA WI
3561 SPRING GREEN RD
GREEN BAY WI 54313-7569

DONNA M MUTHERSBAUGH
CUST SCOTT A MUTHERSBAUGH U/THE
OH UNIF TRANSFERS TO
MINORSACT
2160 CHATFIELD ROAD
CLEVELAND HEIGHTS OH 44106-3312

DONNA M MUTHERSBAUGH
CUST MARK R H MUTHERSBAUGH U/THE
OH UNIF TRANSFERS TO MINORS
ACT
2160 CHATFIELD ROAD
CLEVELAND HEIGHTS OH 44106-3312

BRIGITTE MUTHIG &
REIMUND MUTHIG JT TEN
2008 SUFFOLK
ANN ARBOR MI 48103-5022

SHARON CROLEY-MUTLAQ
23830 CARRBRIDGE DR
EUCLIO OH 44143-1617

RACEL A MUTNICK &
BARBARA A MUTNICK JT TEN
1932 LIBERTY LN
CORALVILLE IA 52241-1070

JANE E MUTO
18 MAPLE STREET
FRAMINGHAM MA 01702-2916

ROY S MUTOBE &
ROSE MAY K MUTOBE JT TEN
11980 W VOMAC RD
DUBLIN CA 94568-1051

ALICE J MUTRYN
28 EASTHOLM ROAD
SCHENECTADY NY 12304-1902

CAROL A MUTSCHLER
11 TIMBER RUN COURT
REISTERSTOWN MD 21136-1842

JOHN W MUTSCHLER
1153 E 28TH ST
SAN BERNARDINO CA 92404-4113

ROBERT F MUTSCHLER &
JEAN M MUTSCHLER JT TEN
740 TOWERVIEW DRIVE
NEWTOWN PA 18940-2723

JOHN P MUTTER
606 W 4TH STREET
HOUGHTON MI 49931

KATHERINE J MUTTER
8 BOBRICK RD
POUGHKEEPSIE NY 12601-5108

MICHAEL MUTTER &
EDWARD MILLER &
THOMAS J MILLER JT TEN
43416 BALLANTINE PLACE
ASHBURN VA 20147

ALBERT MUTTERPERL &
BESSIE MUTTERPERL JT TEN
2444 TIMBER RUN
VIRGINIA BEACH VA  23456

MARY MUTTERSBAUGH
TR UA 09/27/82 MARY E
MUTTERSBAUGH REVOCABLE
LIVING TRUST
433 NORTH POMPEO AVENUE
CRYSTAL RIVER FL  34429-7713

DUANE A MUTTI &
JANET G MUTTI JT TEN
57 CROOKED TRAIL RD
ROWAYTON CT  06853-1035

DZINGAI MUTUMBUKA
7011 HGHLAND MEADOWS COURT
ALEXANDRIA VA  22315

ADELE MUTWALLI
2507 KINGS HIGHWAY
LOUISVILLE KY  40205-2646

DORIS J MUTZ
3711 GLASGOW DR
LANSING MI  48911

MONICA M MUTZ
BOX 146
SUAMICO WI  54173-0146

VICTORIA D MUTZ
23 FISK RD
WAYNE NJ  07470-3333

LINDA MUUL
7436 BALTIMORE AVE
TAKOMA PARK MD  20912-4101

HIRAM MUXO
2534 GREAT BIRCH DR
OCOEE FL  34761-7650

LOUIS J MUYLLE
8660 MERIDIAN ROAD
LAINGSBURG MI  48848-9401

LOU MUZA
315 TANGLE RUN BLVD
APT 1011
MELBOURNE FL  32940

TODD MUZER
PO BOX 162
FREELAND MI  48623

NANCY A MUZIK
118 CENTERFIELD DRIVE
COURTICE ON  L1E 1L4

NANCY A MUZIK
118 CENTERFIELD DR
COURTICE ON

ALFREDA MUZIKOWSKI
1706 LOUISIANA ROAD
SOUTH DAYTONA FL  32119-1916

DARLENE MUZILA
2068 WYANDOTTE AVE
LAKEWOOD OH  44107

ARAVIND S MUZUMDAR &
ANJALI A MUZUMDAR JT TEN
1425 COVENTRY LANE
MUNSTER IN  46321-4358

JOSEPH MUZYKA
33 VINE LANE
LEVITTOWN PA  19054-1305

WALTER F MUZYNSKI
PINE ACRES DRIVE
CANTON CT  06022

WELLMAN H MUZZEY
40 ARIZONIA AVE
HOLDEN MA  01520-2125

LAURENE A MUZZILLO
612 CAMBRIDGE DRIVE
JANESVILLE WI  53545-2788

MARIA E MUZZIN
23966 HEARTWOOD DRIVE
NOVI MI  48374-3418

THOMAS S MUZZONIGRO
24 DALE RD
HUNTINGTON NY  11743-1424

SUSAN J MUZZY
CUST HEATHER M
MUZZY UTMA ME
35 BRAMBLEWOOD DR
PORTLAND ME  04103-3792

SUSAN J MUZZY
CUST SARAH N
MUZZY UTMA ME
35 BRAMBLEWOOD DR
PORTLAND ME  04103-3792

MISS THEADORA P MUZZY
1751 NEDRAH DRIVE
FORT COLLINS CO  80524-1933

M W WARWICK & R A WARWICK
CUST C M WARMICK UTMA MD
210 SYCAMORE RD
SEVERNA PARK MD  21146-3648

HENRY H MYAR
311-31ST ST
MANHATTAN BEACH CA  90266-3911

CARMEN RAY MYATT &
SUE A MYATT JT TEN
447 RIVER RD
ELIOT ME  03903

MICHAEL ALLAN MYATT
BOX 180
DOLLAR BAY MI  49922-0180

JOAN A MYCEK
300 PHALANX RD
COLTS NECK NJ  07722-1314

MARTHA L MYCOFF
127 COMSTOCK ST
GERMANTOWN OH  45327

ALBERT MYCZKOWIAK
509 IROQUOIS
PRUDENVILLE MI  48651-9641

ANTHONY S MYDLARZ
59 FILLMORE AVE
BUFFALO NY  14210-1211

EDWARD E MYDLER
7212 ROBIN RD
DUBOIS IL  62831-2200

JOSEPHINE MYDLER &
PAUL T MYDLER JT TEN
RURAL ROUTE 1 BOX 11-A
ASHLEY IL  62808-9801

DIANE H MYER
1616 N BETHEL
OLYMPIA WA  98506-3307

JEAN MYER
3 JOHNSON CORNER RD
HIGHTSTOWN NJ  08520-1913

JOSEPH F MYER
6 FAIRWAY DRIVE
ALEXANDRIA IN  46001-2812

JUNE MYER
2178 ROUTE 32
SAUGERTIES NY  12477

KENNETH D MYER
393 N RIDGEVIEW RD
ELIZABETHTOWN PA  17022-9579

ROBERT C MYER
11409 LITTLE BAY HBR
SPOTSYLVANIA VA  22553

ROLAND M MYER
2220 CO ROAD 7
CEDAR BLUFF AL  35959

WILLIAM H MYER &
MURIEL MYER JT TEN
2101 ATLANTIC BLVD
ATLANTIC BEACH NY  11509-1030

REBECCA PEW MYERLY
15631 LAKE SHORE DR
SPIRIT LAKE IA  51360

ADELAIDE MYERS
5090 PLEASURE LAKE DR
WILLIS TX  77318-9137

ALBERT E MYERS
ATTN DAVID A MYERS
1662 OAKPARK DR
ROCKFORD IL  61107-5509

ALMA K MYERS
3109 S STATE ROAD 9
GREENFIELD IN  46140-9277

ALVIN L MYERS &
ARLENE F MYERS JT TEN
209 W SICKLES ST
ST JOHNS MI  48879-2164

ANISE T MYERS
7 MAXWELL DR
ROCKY HILL CT  06067-1198

ANNE P MYERS
1610 SEABREEZE AVE
FORT LAUDERDALE FL  33316-3216

ARDEIS H MYERS JR
STE 359
4800 MAIN ST
KANSAS CITY MO  64112-2522

ARMAND MYERS
6644 BERWYN
DEARBORN HEIGHTS MI  48127-2068

ARNOLD C MYERS
75 THACKERAY COURT
TONAWANDA NY  14150-8032

B FRANK MYERS &
GENEVIEVE MYERS JT TEN
926 JANET DRIVE
COLUMBUS OH  43224-2636

B M MYERS
10241-9TH A RD
PLYMOUTH IN  46563

BARBARA MYERS
31 ROSE AVENUE
MARBLEHEAD MA  01945-1821

BARBARA A MYERS &
WILLIAM JOSEPH MYERS JT TEN
7285 AUDUBON
ALGONAC MI  48001-4101

BARBARA J MYERS
14120 W HEATHER LANE
DALEVILLE IN  47334-9664

BARBARA J MYERS
10 SHARON ST
BRISTOL CT  06010-3653

BARBARA J MYERS
869 W EDNA PL
COVINA CA  91722-3223

BEATRICE M MYERS
419 LOCUST STREET
HANOVER PA  17331-2712

BEKKA G MYERS
9998 W 200 S
RUSSIAVILLE IN  46979-9728

BESSIE IRENE MYERS &
WILLARD F MYERS JT TEN
ROUTE 2 6054 MARSHALL RD
NASHVILLE MI  49073-9537

BETTY L MYERS &
RONALD L MYERS JT TEN
313 NEWCASTLE DRIVE
KISSIMMEE FL  34746-4922

BETTY L MYERS
63 B MOORE RD
HAINES CITY FL  33844

BILLY DEE MYERS
3889 E COUNTY ROAD 100 N
KOKOMO IN  46901-3677

BROOKE MYERS
4141 FLORA PL
ST LOUIS MO  63110

BYRON J MYERS &
ROSILEA E MYERS JT TEN
BOX 65
WARRINSBURG MO  64093-0065

C WILLARD MYERS &
GLADYS L MYERS JT TEN
BOX 7240
MT JEWETT PA  16740

CARL E MYERS
374 DEVON PL
HEATHROW FL  32746-5038

CARLA D MYERS
11200 BOX RD
LEXINGTON OK  73051-6721

CAROL C MYERS
5384 DRAYTON RD
CLARKSTON MI  48346-3710

CAROLYN S MYERS
CUST LONNIE W MYERS UGMA IN
1926 S 7TH
TERRE HAUTE IN  47802-2320

CHARLES H MYERS
3357 A ST
SAN DIEGO CA  92102-2420

CHARLES JEFFREY MYERS
113 CAMBRIDGE FRST
THOMASVILLE GA  31792-8761

CHARLES M MYERS &
JANET K MYERS JT TEN
93 GREENSBORO RD
DEDHAM MA  02026-5219

CHARLES R MYERS
300 HICKORY LANE
PO BOX 27
WESTPHALIA MI  48894

CHARLES R MYERS &
KAREN H MYERS TEN ENT
114 LONGVIEW DRIVE
IRWIN PA  15642-4719

CHERYL MYERS
4454 CARMEN
CHINO CA  91710-3970

CLAITOR MYERS &
COLLEEN SHEPARD JT TEN
745 MEADOWLANE RD
DEARBORN MI  48124-1184

CLAUDIA M MYERS
14 BENNETT ST
CHARLESTON SC  29401-1108

CLIFFORD R MYERS
1216 TURNER FARMS RD
GARNER NC  27529

CLIFFORD R MYERS &
JEANNETTE MYERS JT TEN
1216 TURNER FARMS RD
GARNER NC  27529

CRAIG S MYERS
3529 BERKSHIRE ST
NEW PORT RICHEY FL  34652

DANIEL E MYERS
TR THE MYERS FAMILY REVOCABLE
LIVING
TRUST
UA 4/15/00
6001 OAKHILL DR
WEST FARMINGTON OH  44491

DANNY N MYERS
6425 THORNAPPLE RIVER SE DR
ALTO MI  49302-9131

DAVID A MYERS
44140 HARRIS
BELLEVILLE MI  48111-8936

DAVID J MYERS
200 WOODALE AVE
NEW CASTLE DE  19720-4736

DAVID M MYERS
4908 STONETOP DRIVE
MONROEVILLE PA  15146

DERWOOD B MYERS
564 BAUMAN RD
BUFFALO NY  14221-2724

DESMOND L MYERS &
STEPHANIE MYERS JT TEN
23124 NONA ST
DEARBORN MI  48124-2686

DIANA MYERS
815 OBERMIYER RD
BROOKFIELD OH  44403

DON MYERS
1104 A FORSYTHIA AVE
SANDPOINT ID  83864

DONALD E MYERS
13650 KINGSTON
OAK PARK MI  48237-1138

DONALD E MYERS
12608 ELESE PLACE SE
ALBUQUERQUE NM  87123-3876

DONALD W MYERS &
KATHLEEN A MYERS JT TEN
1028 FARMVIEW DR
WATERVILLE OH  43566-1120

DOROTHY E MYERS
1375 NORTHWOOD DR
INKSTER MI  48141-1772

DOROTHY H MYERS
SWEET WATER COVE APTS
5409 GINGER COVE DRIVE APT D
TAMPA FL  33634

DWAYNE A MYERS
7263 MONT DR
MIDDLETOWN AREA 2 OH  45042-9236

EDWARD I MYERS
5525 FAIR OAKS RD
PITTSBURGH PA  15217-1060

EILEEN E MYERS
APT 208
14525 CLAYTON ROAD
BALLWIN MO  63011-2762

ELIZABETH H MYERS
604 SUGARBERRY RD
CHAPEL HILL NC  27514-5941

ELLEN E MYERS
CUST BENJAMIN L MYERS UGMA MI
BOX 85
DIMONDALE MI  48821-0085

ERIC G MYERS
1328 ANNE MARIE CIR
COLUMBUS OH  43235-7594

ERNEST E MYERS
BOX 334
FOWLER MI  48835-0334

ESTHER E MYERS &
NANCY L HUDSON JT TEN
2308 GOLDEN POND
FENTON MI  48430-1097

ESTHER P MYERS
5414 PATTERSON LN
ANDERSON IN  46017-9567

EVAN P MYERS
324 SOUTH LOOMIS
NAPERVILLE IL  60540-5428

FLOYD H MYERS
402 ORCHARD
WEBSTER TX  77598-4108

FRANK L MYERS
1203 GLADSTONE PL
ALEXANDRIA VA  22308

FRED G MYERS
TR FRED G MYERS REV LVG TRUST
UA 2/22/95
7392 GREEN MEADOW LN
CANTON MI  48187-2483

FREDRICK MYERS
7642 S 200 E
MARKLEVILLE IN  46056-9651

GARY J MYERS
57 FURMAN CRES
ROCHESTER NY  14620-2801

GARY W MYERS
4849 CHEROKEE DR
CONCORD CA  94521-2119

GEORGE D MYERS
9087 WILLARD RD
MILLINGTON MI  48746-9329

GEORGE R MYERS
6108 CAROLYN DRIVE
MUNCIE IN  47303-4455

GEORGE T MYERS
TR UA 11/17/06 GEORGE T MYERS
REVOCABLE
TRUST
202 GROVE BLVD
FREDERICK MD  21701

GERALD E MYERS &
JUANITA MYERS JT TEN
1536 E KNOX ROAD
TEMPE AZ  85284-3328

GILFORD MYERS
1141 WESTBURY RD
JENKINTOWN PA  19046-3905

GLADYS R MYERS &
ROXIE A GLOVER JT TEN
8140 MULLETT LK RD
CHEBOYGAN MI  49721-9057

GRACE F MYERS
TR U/A
DTD 07/27/90 F/B/O GRACE
MYERS TRUST
NBR 1
401 E JACKSON
IOLA KS  66749-2914

GREGORY ALLEN MYERS
1318 S 825 W
LAPEL IN  46051-9629

HAROLD L MYERS III
811 MALLET HILL RD APT 609
COLUMBIA SC  29223-4413

HELEN G MYERS &
MICHAEL B MYERS JT TEN
1249 BOSWELL
TOPEKA KS  66604-1446

HELEN L MYERS
1900 E GIRARD PL 306
ENGLEWOOD CO  80110-3111

HERBERT R MYERS
9412 W LONE BEECH DR
MUNCIE IN  47304-8930

HOUSTON R MYERS
4040 GLADSTONE
DETROIT MI  48204-2408

HOWARD E MYERS
1705 O'HARA DR
GILLETTE WY  82716-5112

HOWARD L MYERS
4371 E LAKE ROAD
WILSON NY  14172-9753

INA B MYERS
402 CAPLE AVE
FAIRDALE KY  40118-9411

IRENE R MYERS
96 STANDISH DR
RIDGEFIELD CT  06877-4731

ISAAC A MYERS
ROUTE 2 BOX 64
CLOVERDALE OH  45827

ISADORE MYERS
1126 ABEERDEEN ST
JACKSON MS  39209-7458

ISOBEL MYERS
5-22488 116 AVENUE
MAPLE RIADGE BC 2VX 0X6

IVAN L MYERS
BOX 803
ADRIAN MI  49221-0803

J MYERS
1517 S WASHINGTON ST
KOKOMO IN  46902-2010

J C MYERS
7319 W 88 ST
LOS ANGELES CA  90045-3405

JACK A MYERS &
LAURIE L MYERS JT TEN
411 HENDRIX
PHILADELPHIA PA  19116-2422

JAMES C MYERS
CUST JEFFREY
STEPHAN MYERS U/THE TEXAS
U-G-M-A
5050 SOMAM AVE
SAN DIEGO CA  92110-2357

JAMES H MYERS &
CYNTHIA L MYERS JT TEN
101 LAKE FOREST DR
MURPHYSBORO IL  62966-3007

JAMES H MYERS
N59 W5542 EDGEWATER DR
CEDARBURG WI  53012-2169

JAMES J MYERS
24 BELMONT ST
WESTFIELD MA  01085-2324

JAMES L MYERS
1012 HARBOR AVE
MONROE MI  48162-5603

JAMES P MYERS
6289 HOLLY RIDGE ST NW
NORTH CANTON OH  44720-9401

JANE M MYERS
850 WOLLOWDALE RD
MORGANTOWN WV  26505-7323

JANET E MYERS
HC 6 123
DONIPHAN MO  63935-9004

JEAN ANN MYERS
700 VOLZ COURT
SEBEWAING MI  48759-1626

JEFFREY O MYERS
1125 W LOCUST
MIDDLETOWN IN  47356-1722

JELANE WHITNEY MYERS
10094 GEMSTONE DR
NOBLESVILLE IN  46060

JENNIFER A MYERS
2402 RAGSDALE
MANCHESTER TN  37355

JEROLEE S MYERS
4340 W-250 S
RUSSIAVILLE IN  46979

JESSE R MYERS
249 BIDWELL TERR
ROCHESTER NY  14613-1340

JIMMY R MYERS
35 HORSESHOE LN
MC LOUD OK  74851-8413

JOAN M MYERS
9026 W GIBBS LAKE RD
EDGERTON WI  53534-8840

JOEL R MYERS
2 SOUTH END AVE-APT 9G
NEW YORK NY  10280

JOHN A MYERS &
MARY K MYERS TEN ENT
111 WALNUT AVE
WAYNE PA  19087-3430

JOHN D MYERS
28303 FORESTBROOK
FARMINGTON HILLS MI  48334-5214

JOHN EARL MYERS &
CLARISSA D MYERS JT TEN
UNIT 302
100 DENNISTON AVENUE
PITTSBURGH PA  15206-4040

JOHN EARL MYERS JR
5197 OLD COLONY DRIVE
WARREN OH  44481-9154

JOHN S MYERS
319 E 300N
ANDERSON IN  46012-1207

JUDITH K MYERS
ATTN JUDITH K CARPENTER
PO BOX 58
HOLDER FL  34445

JUDSON A MYERS
4140 IDE RD
WILSON NY  14172-9704

MISS JULIE MYERS
ATTN JULIE PRATHER
24 WEMBLEY AVE
UNIONVILLE ON  L3R 2A9

JULIUS B MYERS
18FAY STREET
WEST HAVEN CT  06516

KATHRYN MYERS
24 GRISTWOOD RD
PENNELLVILLE NY  13132-3296

KATHY J MYERS
58404 PLEASANT VIEW CT
THREE RIVERS MI  49093-9564

KENNETH A MYERS
338 HINTON STREET
PORT CHARLOTTE FL  33954

KENNETH C MYERS
CUST AMY M MYERS
UTMA OH
407 RIVERVIEW DRIVE
WOODVILLE OH  43469

KENNETH C MYERS
CUST LINDSEY F MYERS
UTMA OH
407 RIVERVIEW DRIVE
WOODVILLE OH  43469

KENNETH O MYERS
TR KENNETH O MYERS TRUST
UA 11/22/94
187 HAWK AVE
AKRON OH  44312-1435

KENNETH W MYERS
218 LEDDY LA
MARBLEHEAD OH  43440-9598

LAOTA MYERS
3120 BAYOU SOUND
LONGBOAT KEY FL  34228-3006

LARRY G MYERS &
LORRAINE A MYERS JT TEN
300 FLAMINGO CIR
MARBLE FALLS TX  78654-9787

LARRY J MYERS
917 WINDIGO LANE
OTSEGO MI  49078-1537

LARRY L MYERS
1525 N 200 W
PORTLAND IN  47371-8061

LARRY L MYERS
6975 HALLENBECK ROAD
MANITOU BEACH MI  49253-9506

LARRY W MYERS
7013 GLENWOOD AVE
BOARDMAN OH  44512-4849

LAVERN MYERS
2601 E CRAWFORD
SALINA KS  67401-3791

LAVERN M MYERS
2601 E CRAWFORD ST 503
SALINA KS  67401-3791

LAWRENCE D MYERS
629 TWP RD 150
SULLIVAN OH  44880

LAWRENCE E MYERS
28203 HANOVER
WESTLAND MI  48186-5109

LEIGH THURSTON MYERS
CUST ELIZABETH LEIGH MYERS UNDER
NC UNFI TRANSFERS TO MINORS
ACT
100 BRANDON RD
WINSTON SALEM NC  27104-1806

LEIGH THURSTON MYERS
CUST KATHERINE BRADFORD MYERS
UTMA NC
100 BRANDON PLACE
WINSTON SALEM NC  27104-1806

LEONA S MYERS &
MARIANNE MYERS JT TEN
2916 SILVERSTONE
WATERFORD MI  48329-4537

LESLIE MYERS
560 MASON DRIVE
NEW CASTLE DE  19720-7680

LESLIE D MYERS
740 LINCOLN ROAD 37
OTSEGO MI  49078-8706

LEWIS S MYERS
10717 HOLCOMB RD
NEWTON FALLS OH  44444-9226

LINDA K MYERS
51 FOREST RD
ESSEX JUNCTION VT  05452

LORETTA A MYERS
3 TOWN HALL ROAD
NEWTON NH  03858-3307

LUCILLE MYERS
403 W ORDINANCE RD APT 423
GLEN BURNIE MD  21061

MARCINA MYERS
2911 CADILLAC STREET
DAYTON OH  45439

MARGARET A MYERS
412 BALDWIN AVE
MERIDEN CT  06450-3501

MARGARET DIANE MYERS
878 RAUCHTOWN ROAD
LOGANTON PA  17747

MARGARET GILLMER MYERS
305 MAPLE CREEK RD
MONROE VA  24574-2959

MARGARET M MYERS
1729 WABASH AVE APT W105
ROCHESTER IN  46975-2462

MARGARET RYAN MYERS &
NEIL S MYERS JT TEN
14422 VISTA LANE
MILWAUKIE OR  97267-1730

MARIE H MYERS
1186 NORTH RD SE
WARREN OH  44484-2705

MARJORIE BARTON MYERS
1900 C RAVINE ROAD
WILLIAMSPORT PA  17701-1799

MARK A MYERS &
BETTY M MYERS JT TEN
2028 CARINA CIR
GOSHEN IN  46526

MARTHA MYERS
1806 SWEETBAY DR
TOMS RIVER NJ  08755-0887

MARTHA JANE MYERS
CUST CURT
COLEMAN MYERS UGMA CT
36 GARDNER AVE
NEW LONDON CT  06320-4313

MARTHA JANE MYERS
36 GARDNER AVE
NEW LONDON CT  06320-4313

MARY A MYERS
8528 BLACKBURN
WESTLAND MI  48185-1523

MARY ANNE MYERS
920 E ROBINSON ST 6D
N TONAWANDA NY  14120-4763

MARY ELIZABETH MYERS
ROUTE 6 BOX 130
CLINTON AR  72031-9028

MARY J MYERS
405 EDGEWATER DR
KOKOMO IN  46902-3525

MARY K MYERS
CUST JASON R MYERS UGMA MI
BOX 85
DIMONDALE MI  48821-0085

MATTHEW E MYERS &
DEANNA K MYERS JT TEN
13043 BRITTON RIDGE
FISHERS IN  46038-9037

MAXINE MYERS CRAIG MYERS &
DAVID MYERS JT TEN
BOX 76025
ST PETE FL  33734-6025

MELODY A MYERS
2402 RAGSDALE
MANCHESTER TN  37355

MERLIN C MYERS &
SHIRLEY J MYERS JT TEN
6762 BAKER HWY
ADRIAN MI  49221-9656

MICHAEL A MYERS
PO BOX 1275
NORTH TONAWANDA NY  14120

MICHAEL L MYERS
4802 ANGELINA
WICHITA FALLS TX  76308-4527

MICHAEL M MYERS
41938 HANFORD ROAD
CANTON MI  48187-3516

MILDRED M MYERS
539 GREENWAY DR
DAVISON MI  48423-1232

NANCY A MYERS &
JERRY D MYERS JT TEN
BOX 91586
HENDERSON NV  89009-1586

NANCY A MYERS &
JERRY DON MYERS JT TEN
BOX 91586
HENDERSON NV  89009-1586

NATHAN P MYERS &
LEONA E MYERS &
NATHAN ROY MYERS JT TEN
3232 N U S 23
OSCODA MI  48750

NEIL P MYERS
1231 EL CURTOLA BLVD
LAFAYETTE CA  94549-6013

NORA R MYERS
35 LYMAN CIRCLE
SHAKER HEIGHTS OH  44122-2110

ORVILLE EDWARD MYERS
8000 NORTH HARRAH RD
HARRAH OK  73045-8814

PAMELA J MYERS
1602 WEST MARKET ST
ORVILLE OH  44667-1730

PATRICIA A MYERS
C/O PATRICIA STROHACKER
580 BRAD MAR DR
FREEPORT IL  61032-4404

PATRICIA OLIVE MYERS
1653 BEECH AVE
WHITE CLOUD MI  49349-8967

PAUL E MYERS
1301 EMPIRE
LINCOLN PK MI  48146-2048

PAULINE V MYERS
2813 S MURRAY DRIVE
OKLAHOMA CITY OK  73119-5222

PETER D MYERS
4245 SYCAMORE
HOLT MI  48842-1733

PETER L MYERS
913 SW 18TH ST
FORT LAUDERDALE FL  33315-1913

PHYLLIS M MYERS
300 HICKORY LANE BOX 27
WESTPHALIA MI  48894-0027

R EARL MYERS
1372 CLAYTON RD
BROOKVILLE OH  45309-9315

RAE D MYERS
35 HORSESHOE LN
MC LOUD OK  74851-8413

RALPH J MYERS
5715 GREENWOOD CIRCLE
NAPLES FL  34112

RANDALL L MYERS
95-227 WAIKALANI DR APT A1208
MILILANI HI  96789-3543

RAY WALLACE MYERS
6709 E LEWIS DR
ALBANY IN  47320-9720

RAYMOND MYERS JR
810 S LINCOLN ST
MARTINSVILLE IN  46151-2517

RHEA B MYERS &
ARDELLE I MYERS JT TEN
N1546 SKYLINE BLVD
LACROSSE WI  54601-8440

RHONDA S MYERS
1031 TRURO PAVEMENT
TRURO IA  50257-7600

RICHARD MYERS
280 HILLCLIFF
WATERFORD MI  48328-2515

RICHARD MYERS
815 OBERMIYER RD
BROOKFIELD OH  44403-9738

RICHARD E MYERS
501 ORCHARD LANE
FINDLAY OH  45840-1137

RICHARD J MYERS
79 KANSAS ROAD
PENNSVILLE NJ  08070-3020

RICHARD J MYERS &
RUTH E MYERS JT TEN
11615 SANDERLING DR
WEST PALM BEACH FL  33414-5835

ROBERT E MYERS
31 COUNTY RD
BARRINGTON RI  02806-4502

ROBERT F MYERS &
LU ELLA M MYERS JT TEN
583 E MANSFIELD
PONTIAC MI  48340-2943

ROBERT J MYERS
9610 WIRE AVE
SILVER SPRING MD  20901-3040

ROBERT J MYERS &
CHERYL A MYERS JT TEN
3505 ANN DR
SANDUSKY OH  44870-6002

ROBERT L MYERS
BOX 85
DIMONDALE MI  48821-0085

ROBERT L MYERS &
MARY K MYERS JT TEN
BOX 85
DIMONDALE MI  48821-0085

ROBERT N MYERS
5134 WAKEFIELD ROAD
GRAND BLANC MI  48439-9189

ROBERT N MYERS &
SUZANNE H MYERS JT TEN
5134 WAKEFIELD
GRAND BLANC MI  48439-9189

ROGER MYERS &
LINDA MYERS JT TEN
341 LARAMIE LANE
KOKOMO IN  46901-4047

RONALD I MYERS
33276 TALLYHO DR
SOLON OH  44139-4833

RONALD K MYERS
6323 BLOSSOM PARK DR
DAYTON OH  45449-3020

RONALD L MYERS
11 SUMMERFIELD DRIVE
ARCANUM OH  45304

RUSSELL MYERS
631 E HOFFMAN
KINGSVILLE TX  78363-6370

RUSSELL A MYERS &
JUDITH M MYERS JT TEN
2060 W HIGH COUNTRY DR
COTTONWOOD AZ  86326-8331

RUTH A MYERS &
BETTY ANN GRAMLING JT TEN
BOX 1139
THONOTOSASSA FL  33592-1139

RUTH DOWELL MYERS
600 BILTMORE WAY 614
CORAL GABLES FL  33134-7530

RUTH MAGILL MYERS
517 ROTHBURY ROAD WOODBROOK
WILMINGTON DE  19803-2439

SEYMON MYERS
3803 N 19TH ST
PHILADELPHIA PA  19140-3511

MISS SHELLEY MYERS
C/O S ROSS
333 E 30TH ST 20-M
N Y NY  10016-6461

SHERI S MYERS
6272 CRUXTEN DR
HUBER HEIGHTS OH  45424-3743

SHERYL J MYERS
880 ABBINGTON LANE
CRYSTAL LAKE IL  60014-7816

STEPHEN O MYERS
3275 SPRUCE TRAIL
PHOR LAKE MN  55372-2739

STEVEN D MYERS
500 W SUNRISE DR
BELTON MO  64012-2970

STEVEN W MYERS
202 OAK RIDGE DR
OAK HARBOR OH  43449-1520

SUZANNE H MYERS
1283 ALTOONA AVE
SPRING HILL FL  34609-6314

T R MYERS
9832 SE 125TH LANE
SUMMERFIELD FL  34491

TERRY L MYERS
14360 HURON RIVER DR
ROMULUS MI  48174-3665

THOMAS E MYERS &
ELEANOR A MYERS JT TEN
42172 ROSCOMMON DR
NORTHVILLE MI  48167-2416

THOMAS G MYERS
5300 MARY SUE ST
CLARKSTON MI  48346-3928

TRUMAN G MYERS &
ANNIE B MYERS JT TEN
105 DEEP STEP RD
COVINGTON GA  30014-7407

VERNON R MYERS
5674 EVEREST DR
CLARKSTON MI  48346-3230

VIVIAN H MYERS
1449 KIPLING DRIVE
DAYTON OH  45406-4225

W DAN MYERS
2602 WERLEIN AVE
HOUSTON TX  77005-3958

WARREN MICHAEL MYERS
6804 BALMORAL
CLARKSTON MI  48346-4510

WAYNE MYERS
4308 GARY LEE DR
KOKOMO IN  46902-4713

WILLIAM H MYERS &
LEONA M MYERS JT TEN
3743 S ADAMS RD APT 220
ROCHESTER MI  48309-3969

WILLIAM L MYERS
2509 WOODVIEW
LANSING MI  48911-1771

WILLIAM M MYERS
107 COUNTRY CLUB DR
BELMOND IA  50421-1736

WILLIE A MYERS
18533 BURT RD
DETROIT MI  48219-5300

WINFIELD M MYERS
9790 FLORA
ST LOUIS MO  63114-3534

WYLIE WINTON MYERS JR
1707 HOCHER DR
NEW CARLISLE OH  45344-2545

ZELMA L B MYERS
TR ZELMA L B MYERS TRUST
UA 11/22/94
187 HAWK AVE
AKRON OH  44312-1435

EDWARD J MYERSON
9514 WOODY LANE
GREAT FALLS VA  22066-2024

VERA MYJER
43-22 57 STREET
WOODSIDE NY  11377-4754

IRENE MYLAK
124 AKENSIDE RD
RIVERSIDE IL  60546-1811

AMY PARKS MYLAR
405 GRANT AVE
MONTEREY CA  93940-3812

ALBERTA J MYLES
629 MAJESTIC DR
DAYTON OH  45427-2827

CLEODIA MYLES
328 W BAKER STREET
FLINT MI  48505-4103

HAYBOY MYLES
20477 MARLOWE ST
DETROIT MI  48235-1646

JOHN H MYLES
5623 BARTMER
ST LOUIS MO  63112-2803

LORENE MYLES
3815 MELBA PLACE
ST LOUIS MO  63121

MICHAEL MYLES
5190 GILA BEND TRL
KALAMAZOO MI  49009-4933

ROY W MYLES
3401 BROMPTON CT
BALTIMORE MD  21207-5743

WILSON MYLES
3314 B ST
NIAGARA FALLS NY  14303-2102

MARY LYNN MYLLEK
403 WARREN AVE
HAWTHORNE NY  10532-1364

JOHN I MYLONAS
C/O VAUXHALL MOTORS LTD
GRIFFIN HOUSE BOX 3
LUTON BEDFORDSHIRE LU1 3YT

LOUIS J MYLOW &
HELEN A MYLOW JT TEN
PO BOX 1116
DAMARISCOTTA ME  04543-1116

REBECCA MYLUM
7860 CROSS PIKE DR
GERMANTOWN TN  38138-8118

JERRY A MYMAN
11601 WILSHIRE BLVD #2200
LOS ANGELES CA  90025

GARY LEON MYMO
131 MILL CREEK
NILES OH  44446-3209

JOSEPH C MYNAR
5117 EUGENE AVE
BALTIMORE MD  21206-5014

JAY E MYNATT
3011 CHAUCER DR
CHARLOTTE NC  28210-4810

KATHERINE ANN MYNATT
6635-185 CANYON RUM
SAN DIEGO CA  92111-7453

HENRYK MYNC
11379 COVERED BRIDGE LN
ROMEO MI  48065-3826

ROBERT J MYNEK
25947 CATHEDRAL
DETROIT MI  48239-1806

JEANETTE HARRINGTON MYNETT
BOX 1981
ASSINIBOIA SK  S0H 0B0

JEANNETTE C MYNETT
BOX 1981
ASSINIBOIA SK  S0H 0B0

JAMES A MYNY
18489 HOLLIE DR
MACOMB MI  48044-2745

JENNIFER MYNY
365 ROBERT STREET
STRATHROY ON

CHARLES J MYRBECK
BOX A-25
DENNISPORT MA  02639

MASON MYREE JR
15777 VAUGHAN
DETROIT MI  48223-1248

RICHARD J MYRES
1700 SW 83 AVE
FT LAUDERDALE FL  33324-5132

AMANDA E MYRICK
660 SUN ROSE AVE
BAKERSFIELD CA  93308

BARBARA J MYRICK
7229 MARTELL AVE
BALTIMORE MD  21222-3147

CECILE V MYRICK &
CELENA L MYRICK JT TEN
1326 GOOSE NECK RD
BALTIMORE MD  21220-4027

DOLORES C MYRICK
TR MYRICK FAMILY TRUST
UA 01/23/98
37292 OAK VIEW RD
YUCAIPA CA  92399

ERNEST MYRICK
790 GRASMERE LANE
CLOVER SC  29710-8676

J G MYRICK
16321 MONTCLARE LAKE DR
CREST HILL IL  60435

JOHN F MYRICK &
MARY E MYRICK
TR MYRICK TRUST UA 08/11/88
332 MOUNT HOLYOKE AVE
PACIFIC PALISADES CA  90272-4601

JOHN P MYRICK &
SUE D MYRICK JT TEN
4719 CLENDENIN RD
NASHVILLE TN  37220-1003

PATRICIA MARY MYRICK
CUST BROOKE ALEXANDER MYRICK
UTMA MD
3221 LOCKHART CT
HAVRE DE GRACE MD  21078

MYRON B REYNOLDS & ALICE S
REYNOLDS TR OF THE MYRON B
REYNOLDS & ALICE S REYNOLDS
TR U/A DTD 9/23/80
902 ESCONDIDO CT
ALAMO CA  94507-2425

CAROL S MYRON
139 PARKHURST RD
DAYTON OH  45440-3516

MYRON D HANSEN &
CATHERINE M HANSEN
TR
MYRON DWAIN & CATHERINE MAY
HANSEN TRUST UA 2/5/2000
79 TEAK RD
OCALA FL  34472-8758

MYRON J BROMBERG INC
SUITE G
7012 RESEDA BLVD
RESEDA CA  91335-4281

HELEN E MYRONEK
1876 SMALLBROOK DR
TROY MI  48098-1424

MYRTLE E GRAHAM & BARBARA E
MEISSNER & JANET C
ZABKIEWICZ JT TEN
245 MISTY WAY
GRAYLING MI  49738-8642

JAMES D MYRTLE
5139 ARMSTRONG
WICHITA KS  67204-2718

LOIS MYRUSKI
7 RIDGEWAY
GOSHEN NY  10924-1407

RAYMOND MYRUSKI
7 RIDGEWAY
GOSHEN NY  10924-1407

ERNEST H MYSHOCK &
BERNADETTE F MYSHOCK JT TEN
31940 RUSH
GARDEN CITY MI  48135-1758

LEON MYSIEWICZ
15433 SUNSET
LIVONIA MI  48154-3215

MICHAEL J MYSLINSKI
6021 CLOVER LANE
TOLEDO OH  43623-1132

CLEO D MYSLIWIEC
8830 PEBBLE BEACH PLACE
CLERMONT FL  34711-7944

LORENTZ E MYSLIWIEC
4195 WEST 23 ST
CLEVELAND OH  44109-3327

MELVIN S MYSLIWIEC
22065 LORETTA
WOODHAVEN MI  48183-1534

MICHAEL J MYSLIWIEC
33228 OREGON
LIVONIA MI  48150-3639

JEROME M MYSZAK
1810 DILL RD
DEWITT MI  48820-8360

MARY M MYSZKIEWICZ
65 NEW AMSTERDAM AVE
BUFFALO NY  14216-3307

VIRGINIA P MYSZKOWSKI
118 ENTRADA AVE
PORT ST LUCIE FL  34952

THEODORE A MYTNIK
200 BRIARHURST DR
WILLIAMSVILLE NY  14221-3433

JOSEPH M MYZAK
1220 WILSON POINT RD
BALTIMORE MD  21220-5511

N CHRISTIAN DATWYLER &
SALLY S DATWYLER
TR DATWYLER FAM TRUST UA 09/19/96
SEPARATE PROPERTY SALLY DATWYLER
2790 WALLINGFORD RD
SAN MARINO CA  91108-1548

N DALE BROWN &
JANICE A BROWN
TR BROWN LIVING TRUST
UA 06/20/96
95 SCOTT HIGHWAY
GROTON VT  05046-9766

LILLIAN FUMIKO N
HAYASHI
3308 KANA KOLU STREET
LIHUE KAUAI HI  96766-1008

MICHAEL S N MA
21 ROAN CT
WALNUT CREEK CA  94596-6521

MARY JANE NAAB &
MISS TAMMEY JANE NAAB JT TEN
7721 DESDEMONA CT
MCLEAN VA  22102-2718

DAVID D NAAS
3320 E HWY 13
BURNSVILLE MN  55337-1025

SYLVESTER D NAAS
1135 PUDDING STONE ROAD
MOUNTAINSIDE NJ  07092-2009

ROBERT L NAATZ &
MARY A NAATZ JT TEN
ROUTE 1
JANESVILLE WI  53546-9801

EDWIN J NAB
1086 LATHROP
SAGINAW MI  48603-4734

ARLENE C NABER
256 MCCONKEY DR
KENMORE NY  14223-1032

AWNI I NABER
1 MYSTIC DR
OSSINING NY  10562-1964

MARIE M NABER
13626 E BATES AVE 412
AURORA CO  80014-3685

MARIE M NABER &
OLIVER H NABER JT TEN
13626 E BATES AVE 412
AURORA CO  80014-3685

MOSA NABER
43 DAVIS AVE 2LFT
WHITE PLAINS NY  10605-1003

EDWARD H NABERHAUS
CUST C E
NABERHAUS A MINOR PUR TO SECTS
1339 19-TO 1339 26-INCL OF THE
REVISED CODE OF THE STATE OF OH
48 RIDGE DR
NEW BRAUNFELS TX  78130-6624

JEFFREY J NABINGER
3 BARNETT RD
LAWRENCEVILLE NJ  08648-3121

ARLENE E NABOR
129 AMHERST DRIVE
BARLETT IL  60103-4640

DENNIS M NABOR
53652 BUCKINGHAM CT
SHELBY TWP MI  48316

ELIZABETH NABORS
47 OLD ALBANY POST ROAD
OSSINING NY  10562-1926

JOHN BACHMAN NABORS JR
BOX 1793
CULPEPER VA  22701-6793

DAVID C NABOZNY
476 DUANE DRIVE
N TONAWANDA NY  14120-4138

LAURA M NABYWANIEC &
JAMES J NABYWANIEC JT TEN
200 ORCHARD DR W
N SYRACUSE NY  13212-4025

ELMER M NACCA &
JOSEPH D NACCA JT TEN
109 CHAPEL ST
CANANDAIGUA NY  14424

FRANK J NACCARATO
12345 CHARLENE LANE
TECUMSEH ON  N9K 1A6

ALBERT G NACCARELLI
16023 BRYANT ST
SEPULVEDA CA  91343-5720

MARY NACCHIO
1618 MEISTER STREET
PISCATAWAY NJ  08854-1663

FRED W NACE
2913 CUNNINGTON LANE
DAYTON OH  45420-3834

GEORGE E NACE
735 WILFERT DR
CINCINNATI OH  45245-2026

HAROLD D NACE
43 STUBBS DR
TROTWOOD OH  45426-3018

HAROLD R NACE &
MARY ALICE G NACE JT TEN
100 BORDEN ST
PROVIDENCE RI  02903-4803

HELEN NACHBAUR
850 ELIZABETH ST
RIDGEFIELD NJ  07657-2514

BARBARA JANE NACHLAS
3026 BROADMOOR DR
SUGAR LAND TX  77478-4005

BRUCE D NACHMAN
ATTN CHARLES P NACHMAN
1510 FLOYD AVE
RICHMOND VA  23220-4620

JOSEPH F NACHMAN &
ROSEMARY A NACHMAN
TR UA 09/21/92
JOSEPH F NACHMAN & ROSEMARY
A NACHMAN
123 ROBINDALE CIR
CONROE TX  77384-4654

MIMI JOAN NACHMAN
3004 WIND COVE CT
BURNSVILLE MN  55337-3432

GREGORY B NACHREINER
31 JAMES ST
TONAWANDA NY  14150-3805

SARAH NACHSIN
TR U/A
DTD 12/14/93 SARAH S NACHSIN
REVOCABLE TRUST
1013 FLORENCE AVE
EVANSTON IL  60202-1150

IRMA WEINSTEIN NACHT
256 VAN NOSTRAND AVE
ENGLEWOOD NJ  07631-4715

JEREMY MICHAEL NACHT
1734 GREAT HIGHWAY 202
SAN FRANCISCO CA  94122-3949

LEONARD NACHT &
SALLY NACHT JT TEN
1 STRAWBERRY HILL AVE
APT 3E
STAMFORD CT  06902-2629

ROBERT E NACHT &
IRMA M NACHT JT TEN
256 VAN NOSTRAND AVE
ENGLEWOOD NJ  07631-4715

JEAN NACHTIGAL
704 WINDSOR KEEP DR
LOUISVILLE KY  40222

KAREN J NACHTMAN
8954 LAMONT
LIVONIA MI  48150-5427

BEATRICE R NACHTSTERN
102 BARBADOS DR S
TOMS RIVER NJ  08757-4024

LARRY J NACHTWEIH
3400 WINTERGREEN DR W
SAGINAW MI 48603-1952

BARRY L NACK &
MARILYN E NACK JT TEN
8 DEVONSHIRE
PLEASANT RDG MI 48069-1208

DELTON NACK &
JUDITH NACK JT TEN
417 HICKORY LANE
MATTOON IL 61938-2027

ROBERT E NACKOWIZ
3181 MARDA DR
CLEVELAND OH 44134-5133

LOUIS NACLERIO &
ROSE NACLERIO JT TEN
58 SICKLE TOWN ROAD
WEST NYACK NY 10994-2608

PETER D NACZI
14 MELROB CT
APT 102
ANNAPOLIS MD 21403

FRANK T NADAI &
BETTY A NADAI JT TEN
945 BRENGLE AVE
ENGLEWOOD FL 34223-2623

ROBERT J NADAI
401 N WEST ST
ROYAL OAK MI 48067-4807

VELMA T NADALIN
4149 RUXTON LANE
COLUMBUS OH 43220-4061

ISTVAN NADASI
1450 CAHTTAHOOCHEE RUN DRIVE
SUWANEE GA 30024-3818

DAVID E NADEAU &
BARBARA A NADEAU TEN COM
TRS U/A DTD 3/14/01 THE
NADEAU JOINT TRUST
1191 PAGET CT
GROSSE POINTE WOODS MI 48236

DEBRA A NADEAU
360 E RANDOLPH UNIT 2405
CHICAGO IL 60601-7336

IRENE D NADEAU
32 GLENDALE DRIVE
BRISTOL CT 06010-3039

JO ANN NADEAU
12909 BRIAR DR
TRAVERSE CITY MI 49684-5304

LINDA STEVENS-NADEAU
101 COBURN AVENUE
NEWINGTON CT 06111-3333

MAUREEN O NADEAU
RFD 2 396 MEADOW RD
FARMINGTON CT 06032-2721

MICHELLE A NADEAU
48855 CALLENS RD
NEW BALTIMORE MI 48047-3337

OLIVIER NADEAU
2684 PLAZA
SILLERY QUEBEC
G1T 2V3 CAN

TYRUS NADEAU
14846 BELMONT
ALLEN PARK MI 48101-1604

LOIS NADEL
74 DUNDEE RD
STAMFORD CT 06903-3622

NORMAN NADEL &
ILENE NADEL JT TEN
21 EAST 40TH STREET-19TH FLOOR
NEW YORK NY 10016-0501

SAMUEL J NADEL JR
7217 FISHER ROAD
DALLAS TX 75214-1918

BETTY M NADEN
334 3975 ANDERSON STREET
WHITBY ON L1R 2Y8

ELIZABETH M NADEN
7818 WHITE RIM TERRACE
PATOMIC MD 20854

ALFRED NADER EDWARD NADER &
RICHARD NADER JT TEN
35671 CASTLEMEADOW DR
FARMINGTON HILLS MI 48335-3817

HENRY NADER &
LORRAINE NADER JT TEN
4454 GREENSBORO
TROY MI 48098-3618

LOUIS E NADER
64 BELL ST
BLOOMFIELD NJ 07003-4134

RITA L NADER
22547 ARDMORE PARK DR
ST CLAIR SHORES MI 48081-2018

JUNE V NADILE
20 SO VIEW ST
MERIDEN CT 06451-6200

ANN LESLIE NADLER
CUST AARON
M NADLER UTMA IL
194 ASPEN
HIGHLAND PARK IL 60035-4521

ARNOLD D NADLER
43 WALTER ST
SALEM MA  01970-2440

EDITH L NADLER
9510 ANZA TRL
LUCERNE VLY CA  92356-7805

JOSEPH NADLER &
ESTHER NADLER JT TEN
8699 SE ISLAND WAY
JUPITER FL  33458-1126

MISS LINDA SUE NADLER
C/O L N SACKS
7960 SPRINGVALLEY DR
CINCINNATI OH  45236-1350

PHYLLIS GILBERT NADLER
9 JUDITH CT
EAST ROCKAWAY NY  11518-1606

SELMA NADLER
70 RIVER RD
COS COB CT
BRONX NY  06807-2516

TOM J NADLER
CUST DANIEL
L NADLER UGMA OH
8275 SPRING VALLEY DR
CINCINNATI OH  45236-1359

RICHARD H NADOBNY
2760 E BEAVER RD
KAWKAWLIN MI  48631-9402

ADELINE D NADOLNY
718 TAFT AVE
BEDFORD OH  44146-3872

CLEMENT F NADOLNY &
KATHLINE M NADOLNY JT TEN
812 MICHIGAN AVE
BAY CITY MI  48708-7979

DAVID AARON NADOLNY
175 KENBROOK DR
WORTHINGTON OH  43085

KRISTINE NADOLNY
26 HARDWOOD RD
PLAINVILLE CT  06062

MICHAEL F NADOLNY
950 DALTON AVE
BALTIMORE MD  21224-3315

MISS MARGARET NADOLSK
C/O CARL NADOLSKY
1558 STARLINE AVE
OSCEOLA IA  50213-8339

FRANK NADOLSKI &
WILLIAM NADOLSKI JT TEN
80 FERRIS ST
SOUTH RIVER NJ  08882-1840

DAVID S NADOLSKY &
SHANNA E NADOLSKY JT TEN
BOX 238
ROGERS CITY MI  49779-0238

JOSEPH E NADRATOWSKI
4663 32ND ST
DETROIT MI  48210-2540

RICHARD C NADROWSKI
6004 ARMADA STREET
TAVARES FL  32778-9520

WILLIAM P NADROWSKI
13097 STEINER RD
AKRON NY  14001-9512

CAROLYN J NADWODNIK
332 CUMMINGS NW
GRAND RAPIDS MI  49544-5713

ANN B NADZAM
1405 LARCHMONT N E
WARREN OH  44483-3953

ROBERT L NADZAN
16865 CORAL LN
MACOMB TWP MI  48042-1118

HENRY M J NAEF
TR FREDERICK E NAEF TRUST
UA 03/03/95
9 OAKWOOD ST
E GREENBUSH NY  12061-2505

CONSTANCE E NAEGEL
1934 ST ANDREWS DR
PALM CITY FL  34998

CINDY NAEGELIN
1012 FM 1343
CASTROVILLE TX  78009-2002

KEITH L NAEGLE &
ELINOR F NAEGLE JT TEN
11410 STALLION LANE
HOLLY MI  48442-8604

SANDRA R NAEHER
1210 WEST SIGWALT AVE
ARLINGTON HEIGHTS IL  60005-1617

ROBERT J NAELITZ
43259 FOSTER PARK ROAD
LORAIN OH  44053

JOSE NAFARRATE
BOX 73
CLIFTON AZ  85533-0073

KARL D NAFFIN
13990 STONEY CREEK DR
NORTH ROYALTON OH  44133-4113

DIANNE NAFICY
3630 W MERCER WAY
MERCERISLAND WA  98040-3316

DONNA J NAFIE
CUST MATTHEW D NAFIE
UTMA NJ
53 CASTLE WAY
BASKING RIDGE NJ  07920-1302

DONNA A NAFTALIS
1125 PARK AVE
NEW YORK NY  10128-1243

JOHN EVANS NAFTZGER
BOX 1401
WICHITA KS  67201-1401

JUDY NAGAI
12116 MONTURA ROSA PL
LAS VEGAS NV  89138

DANIEL W NAGALSKI
14519 COLPAERT
WARREN MI  48093-2914

HENRY T NAGAMATSU &
EMILY K NAGAMATSU JT TEN
100 GLEN EDDY DRIVE
NISKAYUNA NY  12309

JOSEPH FRANCIS NAGANASHE
284 PIPERS LANE
MOUNT MORIS MI  48458-8703

MICHAEL H NAGAO &
NANCY NAGAO JT TEN
11341 RIDGEGATE DR
WHITTIER CA  90601-1755

VIJAYAKUMAR NAGAPPAN &
SUBBU NAGAPPAN JT TEN
5034 HUMBOLT CT
RIVERSIDE CA  92507-6078

HARISH N NAGARSHETH &
VEENA N NAGARSHETH JT TEN
10 PLOWSHARE COURT
MARLBORO NJ  07746-2308

HARISH N NAGARSHETH
CUST KHANJAN H NAGARSHETH UTMA NJ
10 PLOWSHARE COURT
MARLBORO NJ  07746-2308

CARL M NAGATA
BOX 1784
UNION CITY CA  94587-6784

FRANK M NAGATA
1464 ONIPAA STREET
HONOLULU HI  96819-1734

KATSUMI NAGATA
3546 SOUTHFIELD WAY
DEARBORN MI  48124-4264

CRAIG STEVEN NAGDEMAN &
JUDITH MILLUS JT TEN
10686 NORTH D DR
KENDALLVILLE IN  46755-9727

ERIC ALAN NAGDEMAN &
JUDITH MILLUS JT TEN
10686 N D DR
KENDALLVILLE IN  46755-9727

CAROL ANN T NAGEL
TR CAROL ANN T NAGEL LIVING TRUST
UA 04/03/97
49700 NORTH AVE
MACOMB MI  48042-4607

EDWARD P NAGEL JR &
PATRICIA A NAGEL JT TEN
3200 HARTSLOCK WOODS DR
WEST BLOOMFIELD MI  48322-1841

EMILY A NAGEL
TR EMILY A NAGEL REVOCABLE TRUST
UA 12/5/96
37758 POCAHONTAS DR
CLINTON TWP MI  48036

FREDERICK J NAGEL
TR UA 04/30/92 THE
FREDERICK J NAGEL TRUST
525 S SHERIDAN
BAY CITY MI  48708-7467

JAMES FREDRIC NAGEL
700-100 WINGFIELD RD
SUSANVILLE CA  96130-5703

PAULA R NAGEL
889 BLAIRMOOR CT
GROSSE POINTE MI  48236-1244

REBECCA NAGEL
TR UA 08/06/87 REBECCA NAGEL TRUST
1750 NE 191ST 605
NORTH MIAMI FL  33179-4249

RICHARD C NAGEL
3128 BULAH AVE
KETTERING OH  45429-3912

RICHARD L NAGEL &
TERESA M OUELLETTE JT TEN
1376 WILDWOOD LAKES BLVD
UNIT #4
NAPLES FL  34104

ROGER A NAGEL
6974 CHARLOTTEVILLE ROAD
NEWFANE NY  14108-9712

WILLIAM K NAGEL &
MARILYN A NAGEL JT TEN
3526 NORBOURNE BLVD
LOUISVILLE KY  40207-3753

BETTE NAGELBERG
C/O BETTE ZIMMERMAN
1139 ASHBOURNE ROAD
CHELTENHAM PA  19012-1108

JEAN NAGELKERK &
PATSY L SAGORSKI JT TEN
2457 WESTWINDE NW
GRAND RAPIDS MI  49504-2397

JOHN NAGELY JR
5117 PARTRIDGE PLACE
FORT WORTH TX  76109

DELWYN J NAGENGAST
BOX 357
BLOOMFIELD NE  68718-0357

ENID L NAGENGAST
1906 GREENHAVEN DR
BALTIMORE MD  21209-4542

BARBARA J NAGEOTTE
2495 WILSHIRE ST
CORTLAND OH  44410-9226

STANLEY NAGER
BOX 514 RADION CITY STATION
NEW YORK NY  10021-0011

DAVID A NAGEY &
ELAINE T NAGEY TEN ENT
3 BEACH DR
SHERWOOD FOREST MD  21405-2019

ELAINE T NAGEY
BOX 3
SHERWOOD FOREST MD  21405

ELAINE T NAGEY
CUST STEFAN
ANASTAS NAGEY UGMA MD
BOX 3
SHERWOOD FOREST MD  21405

NICHOLAS T NAGEY
3 BEACH RD
SHERWOOD FOREST MD  21405-2019

BERNARD NAGLE
3110 ARBOUR GREEN COURT
HATFIELD PA  19440

BEVERLY W NAGLE
2208 MONTICELLO N W
WARREN OH  44485-1811

BRIAN D NAGLE
25671 OSBORNE RD
COLUMBIA STA OH  44028-9569

FRANK O NAGLE JR
1531 MONTICELLO DR
GLADWYNE PA  19035-1206

JAMES F NAGLE
5196 LYNWOOD CENTER RD
BAINBRIDGE ISLAND WA  98110-4001

LINDA A NAGLE CUST
KYLE C NAGLE
2068 GARLAND
SYLVAN LAKE MI  48320-1728

MARY MARGARET NAGLE
76-27-171ST ST
FLUSHING NY  11366-1418

RICHARD DENNIS NAGLE &
DIANE H CRONE JT TEN
139 WELFARE ST
WALLED LAKE MI  48390-3670

WILLIAM T NAGLE
38 B ELM STREET
SUMMIT NJ  07901-2527

ARDEN S NAGLER
4170 N MARINE DR
CHICAGO IL  60613-2365

ARTHUR NAGLER &
CATHERINE L NAGLER JT TEN
2187 DUTCH LANE
TERRE HAUTE IN  47802-2761

JACK NAGLER
666 WEST END AVE
N Y NY  10025-7357

JESSE ZDZISLAW NAGORKA
320 CRESENT DRIVE
DEARBORN MI  48124-1208

WALTER NAGORSKI
8 DORIANNA AVE
SHREWSBURY MA  01545-4307

EDWARD P NAGRANT &
LAJEAN E NAGRANT JT TEN
37482 MEADOWHILL E
NORTHVILLE MI  48167-9018

LA JEAN E NAGRANT
37482 MEADOW HILLEAST
NORTHVILLE MI  48167-9018

LORRAINE L NAGROCKI
ATTN LORRAINE L TIPSORD
105 KENT ST
BOX 261
GRIDLEY IL  61744-9267

PATRICIA ROBERTS NAGUIB
22 W 670 SIDNEY
GLEN ELLYN IL  60137-3064

STELLA NAGURSKI
3819 STANDISH NE
GRAND RAPIDS MI  49525-2223

ALFRED L NAGY
208 CAMBRIDGE DRIVE
AURORA OH  44202-8454

ANITA C NAGY
11779 DALLAS DR SW
LAKE SUZY FL  34266-8993

BETTY V NAGY
7503 TIMKEN
WARREN MI  48091-2032

BRIAN P NAGY
1601 KING AVE
NAPA CA  94559-1563

CHARLES A NAGY
28612 CHATHAM
GROSSE ILE MI  48138-2055

ELLA L NAGY
8570 CHURCH RD
GROSSE ILE MI  48138-1332

ERMA J NAGY
819 MIRIAM DR W
COLUMBUS OH  43204-1750

EUGENE R NAGY
7082 RIEGLER ST
GRAND BLANC MI  48439

FLORENCE B NAGY
TR FLORENCE B NAGY TRUST
UA 07/28/93
15500 S JENNINGS
FENTON MI  48430-1798

FRANKLIN G NAGY
7220 GREEN VALLEY DR
GRAND BLANC MI  48439

GABRIEL N NAGY
418 POPLAR AVE
ROYAL OAK MI  48073-5114

GEORGE NAGY &
PATRICIA NAGY JT TEN
36578 BENNETT
LIVONIA MI  48152-2701

GERALD J NAGY &
PAMELA G NAGY JT TEN
2230 TIMBERWOOD CT
DAVISON MI  48423-9532

JAMES J NAGY JR &
NANCY A NAGY JT TEN
6050 JAMESTOWN PARK
ORLANDO FL  32819-4436

JAMES L NAGY JR &
NANCY A NAGY JT TEN
6050 JAMESTOWN PARK
ORLANDO FL  32819-4436

JESSE J NAGY
5306 S HENDERSON
PRESCOTT MI  48756

JOHN J NAGY JR
15 POPLAR LANE
LEVITTOWN PA  19054-3618

JOHN S NAGY
3808 VALACAMP S E
WARREN OH  44484-3313

JULIUS NAGY JR
2103 ALA STREET
BURTON MI  48519-1203

JULIUS NAGY &
JENNIE NAGY JT TEN
1833 LAKE AVE
SCOTCH PLAINS NJ  07076-2919

KENNETH L NAGY
5180 WOODLAND TRAIL
GLADWIN MI  48624

LARRY J NAGY
2717 MILDA CT
DAYTON OH  45430-1910

LASZLO NAGY
482 LAKE FOREST DR
ROCHESTER MI  48309-2238

MARION K P NAGY
778 COUNTY ROAD 519
FRENCHTOWN NJ  08825-3032

MICHAEL C NAGY &
JUDITH A NAGY JT TEN
2766 LARRY TIM DRIVE
SAGINAW MI  48601-5614

MYRNA A NAGY
116 EAST JOHN
DURAND MI  48429-1603

PATRICIA NAGY
36578 BENNETT
LIVONIA MI  48152-2701

PAUL NAGY
3720 SUMMERTOWN HWY
SUMMERTOWN TN  38483-5028

ROGER W NAGY
3318 LAKE DRIVE
LAWRENCEVILLE GA  30044-4114

SHARON L NAGY
4025 GOLD COAST DR
LAS VEGAS NV  89121-4814

THOMAS J NAGY
842 UPTON RD
YOUNGSTOWN OH  44509-3039

TIMOTHY L NAGY
100 HIGH VIEW CT
BROOKLYN MI  49230-9772

TIMOTHY L NAGY &
LAURAINE B NAGY JT TEN
100 HIGH VIEW CT
BROOKLYN MI 49230-9772

VIRGINIA J NAGY
152 ONTARIO ST
BUFFALO NY 14207

WILLIAM J NAGY &
MARY MILLER NAGY JT TEN
1160 BOYER ROAD
ERIE PA 16511-2518

FRED J NAHAS II
CUST FRED
JOHN NAHAS III UGMA PA
BOX 291
SOMER POINT NJ 08244-0291

YAROSLOW WILLIAM NAHAY JR
327 E 50TH ST
SAVANNAH GA 31405-2237

GREGORY NAHIGIAN
24 FREEMONT ST
LEXINGTON MA 02421-6513

J S NAHN
61 EAST PHILLIP STREET
COALDALE PA 18218-1527

ETHEL M NAHOUM &
NICHOLAS C SVALUTO JT TEN
1595 GLEN LANE
TRENTON MI 48183-1724

HENRY NAHOUM
26846 OAK HOLLOW ROAD
LAGUNA HILLS CA 92653-7510

ISIDORE NAHOUM
2441 BRAGG ST
BROOKLYN NY 11235-1205

A NAHREBESKI
2717 PARKER BOULEVARD
TONAWANDA NY 14150-4520

NAIC ASSOCIATES
ATTN KENNETH JANKE
711 W 13 MILE RD
MADISON HEIGHTS MI 48071-1806

INGRID E NAIDECH &
NEIL NAIDECH JT TEN
211 CENTRAL PARK WEST
NEW YORK NY 10024-6020

ANN M NAIDUS
56 MIDDLE NECK RD
ROSLYN NY 11576

NAIF D SALMAN & NANCY F
SALMAN TR U/A DTD
02/02/94 SALMAN FAMILY TRUST
3016 OCEANVIEW ST
ORANGE CA 92865-1613

ANNETTE CIRINCIONE NAIK
662 WILLOW AVE
GARWOOD NJ 07027

BURCHELL W NAIK
63 CHANCERY CIRCLE
ST CATHARINES ON L2M 7R3

IRMTRAUD H NAIL
2322 DAKOTA AVE
FLINT MI 48506-4905

JACKIE KAY NAIL
309 LINDA
BURLESON TX 76028-5628

STEVEN E NAIL &
CATHY M NAIL JT TEN
604 ASHETON WAY
SIMPSONVILLE SC 29681-4910

KEVIN V NAILOR
BOX 401
BUFFALO NY 14209-0401

ALICE J NAILS
309 WHISPERING RD
TROTWOOD OH 45426-3032

MURRAY A NAIMAN
2165 CHATTERTON AVE
BRONX NY 10472-6231

AMY C NAIMI
265 WOODLAND ROAD
CHESTNUT HILL MA 02467-2204

ANN V NAIMISH
6760 LEASIDE DR SW
CALGARY AB T3E 6H5

MARY J NAIMISH
3111 LYTTON ST
SAN DIEGO CA 92110-4718

VICTOR M NAIMISH &
SHARON G NAIMISH JT TEN
6760 LEASIDE DR S W
CALGARY AB T3E 6H5

S R NAIR
CUST G R NAIR UGMA MI
245 HAYWOOD
MONROE MI 48161

FRANK NAISH &
PENNY NAISH JT TEN
1311 CONCHA STREET
OXNARD CA 93030

LYNN S Y NAITO
TR RICHARD H TAMAI TRUST
UA 03/12/96
98-637 ALOALII ST
AIEA HI 96701-2716

RAMON NAJAR
5349 S SPAULDING
CHICAGO IL  60632-3222

ARA JAMES NAJARIAN
5 WILLOW ST
WAKEFIELD MA  01880

PATRICIA A NAJARIAN
4023 NEW CASTLE DR
SYLVANIA OH  43560-3450

RICHARD NAJDA
3862 WEST 137TH STREET
CLEVELAND OH  44111-4445

ARTHUR M NAJERA
612 DEXTER DR
DUNEDIN FL  34698-8009

EDWIN R NAJEWSKI
BOX 208
MOKENA IL  60448-0208

ANNA M NAJJAR
37592 SUMMERS
LIVONIA MI  48154-4947

JUDITH F NAJOLIA
PO BOX 82960
BATON ROUGE LA  70884

TOSHIYUKI NAKAJIMA
C/O SUE WALSHAW
2300 MAPLE AVE 50
TORRANCE CA  90503-9105

HARRIET T NAKAMOTO &
WALTER NAKAMOTO JT TEN
1220 ALA AUPAKA PL
HONOLULU HI  96818-2232

SAM NAKAMOTO &
HANAKO NAKAMOTO JT TEN
253 REDWOOD DR
PASADENA CA  91105-1338

ASAKO S NAKAMURA
TR U/A
DTD 05/04/92 ASAKO S
NAKAMURA TRUST
629 N 19TH ST
SAN JOSE CA  95112-3037

BEN NAKAMURA &
BETTY S NAKAMURA JT TEN
955 E HOLLAND AVE
FRESNO CA  93704-3810

DONALD T NAKAMURA
1439 KUAHAKA ST
PEARL CITY HI  96782-1967

ERNEST T NAKAMURA
CUST BRANDON TADAYOSHI NAKAMURA
UGMA HI
2595 ROBINHOOD PL
ORANGE CA  92867-1834

GAIL HARUMI NAKAMURA
1501 FRONT ST UNIT 102
SAN DIEGO CA  92101

LYNN TSURUE NAKAMURA
1241 ALA PILI LOOP
HONOLULU HI  96818-1632

MISS MICHIKO NAKAMURA
2139 KAMEHAMEHA AVE
HONOLULU HI  96822-2104

STEVE SEICHI NAKAMURA
1241 ALA PILI LOOP
HONOLULU HI  96818-1632

SUE A NAKAMURA
17320 IYAMI COURT
STONGSVILLE OH  44136

SUE S NAKAMURA
166 ESCUELA AVE
MOUNTAIN VIEW CA  94040-1811

TAKESHI NAKANE
2028 FASHION AVE
LONG BEACH CA  90810-4130

HIDEO NAKANISHI
495 RACE ST
BEREA OH  44017-2218

LARRY SOJI NAKANISHI
4667 FLAMINGO PARK CT
FREMONT CA  94538-4035

HIDEAKI NAKANO &
KAZUMI NAKANO JT TEN
15 E KIRBY APT 920
DETROIT MI  48202-4042

HIDEAKI NAKANO &
KAZUMI NAKANO JT TEN
15 E KIRBY
APT 920
DETROIT MI  48202-4042

LORRAINE E NAKANO
7803 LIVINGSTON AVENUE
WAUWATOSA WI  53213-1125

VICTOR A NAKAS
3334 SLADE COURT
FALLS CHURCH VA  22042-3917

JANN MARIE NAKASHIMA
1484 SARATOGA AVE
SARATOGA CA  95070-3612

MONA NAKASHIMA
432 ESCALONA DR
SANTA CRUZ CA  95060

MISS YUKI NAKASHIMA
APT 6
1735 FEDERAL AVENUE
LOS ANGELES CA  90025-4144

JAMES NAKASONE &
MARIAN NAKASONE JT TEN
60 HAUOLA AVE
WAHIAWA HI  96786-2302

ROBERT H NAKASONE &
RUTH K NAKASONE JT TEN
2026 AANIU LOOP
PEARL CITY HI  96782-1310

PAUL K NAKATANI
1338 ALA LEIE ST
HONOLULU HI  96818-1512

SACHIE NAKAYAMA
28955 CRESTRIDGE RD
RANCHO PALOS VERDE CA
90275-5062

ROBERT W L NAKEA
1404 HOLLYCREST DR
CHAMPAIGN IL  61821-4905

DAVID ALAN TEICHLER NAKED
OWNER & JANE T TEICHER
USUFRUCTUARY
101 E MONROE
VILLA PARK IL  60181-3255

ROBERT MARK TEICHLER NAKED
OWNER & JANE T TEICHLER
USUFRUCTUARY
101 E MONROE
VILLA PARK IL  60181-3255

ABIGAIL A NAKELSKI
44 ALLHUSEN ROAD
NEW PALTZ NY  12561-4217

KAREN NAKELSKI
1920 CARRBRIDGE WAY
RALEIGH NC  27615-2576

PAUL NAKIS
27 RUE COURCELETTE
OUTREMONT QC  H2V 3A5

STEVE NAKKEN
11057 SUGER ISLAND DRIVE
SCHOOLCRAFT MI  49087

RICHARD W NAKKULA
19665 APPLE CREEK
CLINTON TOWNSHIP MI  48038-1407

MICHAEL NAKLICK &
THERESA NAKLICK JT TEN
7097 S SHORE DR
S PASEDENA FL  33707-4606

MARY NAKULAK
129 IRVING PLACE
RUTHERFORD NJ  07070-1608

RALPH G NALBACH JR
9512 FALCON TRACK N E
WARREN OH  44484-1722

CHARLES NALBANDIAN
3015 BROCKMAN BLVD
ANN ARBOR MI  48104-4716

ROSE NALBANDIAN &
MARION AJEMIAN JT TEN
35 HARVARD COURT
CRANSTON RI  02920-8007

MARY S NALBONE
140 MILLER ST
TRENTON NJ  08638-4130

SAMUEL J NALBONE
21 MARIO DR
TRENTON NJ  08690-1609

NANCY B NALE
309 REMBRANDT DR
OLD HICKORY TN  37138-1716

MARK NALEPINSKI &
MATTHEW NALEPINSKI JT TEN
8830 SAN JOSE
REDFORD MI  48239-2318

LARRY W NALETT
4504 S LOUND RD
SHERDIAN MI  48884

KENNETH T NALEWYKO
2094 GRIM RD
BENTLEY MI  48613

VIRGINIA NALIAN
TR U/A DTD 3/22/200
VIRGINIA NALIAN TRUST NO 101
1054 PARK AVE
SYCAMORE IL  60178

LUCY T NALL
3412 S OMAR AVE
TAMPA FL  33629-8214

WALTER B NALL
149 W THIRD ST
PERRYSVILLE OH  44864-9500

RICHARD NALLE
801 VANOSDALE ROAD
KNOXVILLE TN  37909-2497

COLEMAN MARIE MOBLEY NALLEY
6032 PINE HOLLOW CT
BATON ROUGE LA  70817

MERLE L NALLEY
5304 24TH ST
DETROIT MI  48208-1924

MICHAEL W NALLEY
3495 PLEASANT GROVE RD
CUMMING GA  30040-3749

MILLICENT L NALLEY
5304 24TH STREET
DETROIT MI  48208-1924

WARNER E NALLEY
2360 HICKORY LEVEL RD
VILLA RICA GA  30180-4824

FRANCHOTTE NALLS
209 NETTLETREE ST
ARLINGTON TX  76018-1625

JAMES A NALLS
423 ALAMEDA PL
DAYTON OH  45406-4509

WILLIE C NALLS
26096 HWY 12
LEXINGTON MS  39095

ZOLA NALLS
1033 83RD AVENUE
OAKLAND CA  94621-1805

ANN P NALLY
70 ELMCROFT RD
ROCHESTER NY  14609-7742

CLIFFORD G NALLY
1726 AYERSVILLE ROAD
DEFIANCE OH  43512-3609

JOHN F NALLY
163 SARATOGA ROAD
SCOTIA NY  12302-4512

JOHN P NALLY JR
202 WILSONIA RD
ROCHESTER NY  14609-6725

MATTHEW J NALLY SR &
REBECCA M NALLY JT TEN
1759 DANVILLE HILL RD
CABOT VT  05647

WILLIAM C NALLY &
STEVEN W NALLY JT TEN
6083 BAHIA DEL MAR CIR
APT 463
ST PETERSBURG FL  33715-2377

WILLIAMTE RRY NALLY
ATTN FENDERS RECOVERY SER
BOX 1028
SAN MARCOS CA  92079-1028

WILLIAM T NALLY
BOX 1028
SAN MARCOS CA  92079-1028

JAMES P NAMACK
114 2ND ST
LACKWAXEN PA  18435-9777

MISS ALMA NAMAN
120 BERKELEY ST
LAWRENCE MA  01841-1222

ROBERT M NAMBA
12931 BONAPARTE AVE
L A CA  90066-6527

BEVERLY NAMECHE
11 SCHOOL ST
ESSEX MA  01929-1406

JERRY W NAMIE
2220 ANDERSON DRIVE SW
DECATUR AL  35603-1002

MICHAEL S NAMPA
18161 KIRKSHIRE AVE
BEVERLY HILLS MI  48025-3146

STANLEY J NAMULIK
114 DONNA LEA
WLLIAMSVILLE NY  14221-3172

STANLEY J NAMULIK &
DOROTHY NAMULIK JT TEN
114 DONNA LEA BLVD
WILLIAMSVILLE NY  14221-3172

CHERYL LYNN NAN
6101 SW 27TH ST
MIRAMAR FL  33023-3915

DAVID B NANASI
108 MEDLOW COURT
TIMONIUM MD  21093

LASZLO NANASI
37017 TAMARECK DRIVE
STERLING HEIGHTS MI  48310

NATALIE NANBU
20181 ADELE DR
WOODLAND HILLS CA  91364

ALEXANDER RYAN NANCE
106 WALTER LN
KING NC  27021-8731

ARTHUR D NANCE
2433 WILLOW BEACH
KEEGO HARBOR MI  48320-1320

BRENDA F NANCE
2211 MARSHALL AVE
HUNTSVILLE AL  35810-1586

BRENDA F NANCE &
EDNA C NANCE JT TEN
2211 MARSHALL AVE
HUNTSVILLE AL  35810-1586

CAROL J NANCE
2217 S F ST
ELWOOD IN  46036-2545

CHARLES C NANCE
1000 SOMERSET LANE
NEWPORT BEACH CA  92660-5627

CHERYL D NANCE
1360 KALE-ADAMS ROAD
LEAVITTSBURG OH  44430-9737

DAVID C NANCE &
MELISSA C NANCE JT TEN
BOX 2613
SUMTER SC  29151-2613

EUGENE E NANCE
112 W PALM LANE
PHOENIX AZ  85003-1176

FRANK T NANCE
1845 BRITTAINY OAKS TRL
WARREN OH  44484-3965

GARY A NANCE
2113 TWIN EAGLES DRIVE
TRAVERSE CITY MI  49686

GWEN M NANCE
5321 CONIFER DRIVE
COLUMBIAVILLE MI  48421-8988

JAMES R NANCE
BOX 721
SHELBYVILLE TN  37162-0721

JOHN L NANCE
2 CARRINGTON WAY NE
ATLANTA GA  30328-1651

LARRY A NANCE
6376 E 600 N
WINDFALL IN  46076-9354

LAURA E NANCE
7232 US HIGHWAY 158
STOKESDALE NC  27357-9344

MARY A NANCE
8039 E DEL CRISTAL DR
SCOTTSDALE AZ  85258-2229

MARY JANE NANCE
2700 JOHN MARSHALL DR
ARLINGTON VA  22207-1243

PAULINE M NANCE
4075 CHATFIELD LN
TROY MI  48098-4324

ROBERT F NANCE
28 LINDLY ST
SUMTER SC  29150-3959

RUTH B NANCE
1112 OAKDALE AVE
DAYTON OH  45420-1516

JOAN NANCOZ
TR JOAN BUTKOVICH LIVING TRUST
UA 01/27/93
149 WEEKS RD
N BABYLON NY  11703

NANCY C CRYDER & LINDA L LINDOLPH T
U/A DTD 9/5/01
BRADY DON MINOR REVOCABLE TRUST 200
11803 WILKIE AVE
HAWTHORNE CA  90250

NANCY C LUNDGREN &
RAYMOND G LUNDGREN JR
TR NANCY C LUNDGREN LIVING TRUST
UA 04/05/96
531 PUNKATEEST NECK ROAD
TIVERTON RI  02878

NANCY E PETERCHEFF & ANDREW
F PETERCHEFF TRUSTEES U/A
DTD 06/24/94 THE NANCY E
PETERCHEFF LIVING TRUST
6770 HAWAII KAI DR 709
HONOLULU HI  96825-1529

NANCY FIEDLER-ELAM & ANNE
FIEDLER & LEIGH FIEDLER &
JANE FIEDLER JT TEN
25701 N VISTA FAIRWAYS DR
VALENCIA CA  91355-2817

NANCY GANT HOLLIS LIFE TENANT
PO BOX 922
CRYSTAL BEACH FL  34681

NANCY HUNTER HUNT
PALETTE INVESTMENT CORPORATION
1445 ROSS AT FIELD SUITE 1700
DALLAS TX  75202-2812

NANCY J BETHEA & LARRY ALAN JENSEN
MABEL ELSIE HALL TRUST U/A
DTD 08/11/95
5206 17TH ST
LUBBOCK TX  79416

NANCY J HETZEL &
WILFRED A HETZEL
TR NANCY J HETZEL TRUST
UA 11/18/99
2308 WILLOW SPRINGS RD
KOKOMO IN  46902

NANCY J KOLLIN &
NORBERT KOLLIN
TR NANCY J KOLLIN TRUST
UA 07/15/97
5313 SHORE DR
BELLAIRE MI  49615-9404

NANCY JOYCE LEE & RICHARD
MICHAEL LEE & DAVID ALLEN
LEE JT TEN
900 EAST ROYERTON RD
MUNCIE IN  47303-9438

NANCY L MCEWEN &
ROBERT J MCEWEN
TR MCEWEN FAM TRUST
UA 09/27/99
837 SUNRICH LANE
ENCINITAS CA  92024-1824

NANCY L MODLA & JOANNA M
MODLA & EMIL J MODLA
TRUSTEES U/A DTD 05/27/90
F/B/O EMIL J MODLA
2811 REDDING RD
COLUMBUS OH  43221-3149

NANCY L SOLAK &
RICHARD G SOLAK
TR NANCY L SOLAK LIVING TRUST
UA 07/10/96
458 CLOVERLY ROAD
GROSSE POINTE FARM MI
48236-3233

NANCY M SOWELL & ADEN K SOWELL
TR NANCY M SOWELL REVOCABLE TRUST
UA 02/14/97
2310 BANQUOS COURT
PENSACOLA FL  32503-5876

NANCY S HARTNETT &
DONALD E HARTNETT
TR
NANCY S HARTNETT & DONALD E
HARTNETT TRUST UA 12/04/96
221 BELVOIR RD
WILLIAMSVILLE NY  14221-3603

NANCY S POFF & PAUL W POFF TOD
CRAIG J POFF
SUBJECT TO STA TOD RULES
7393 S SESAME ST TERR
HOMOSASSA FL  34446

AVTAR KRIS NANDA
45 BEACON LANE
BRINGANDINE NJ  08203

JAWAHAR NANDERIMAR
646 TEN POINT DR
ROCHESTER HILLS MI  48309-2549

FREDERICK J NANGLE
1966 ARTHUR DR NW
WARREN OH  44485-1401

MELISSA NANGLE
5628 QUAIL HOLLOW CIRCLE
KALAMAZOO MI  49009-8969

JOSEPH E NANKERVIS &
PHYLLIS J NANKERVIS JT TEN
18374 HICKORY RIDGE RD
FENTON MI  48430-8506

MARVIMIL STUEBER NANKOVITCH
5300 HAMILTON AVE 19C
CINCINNATI OH  45224-3165

JAMES A NANNERY &
LORETTA E NANNERY JT TEN
40 BAYVIEW AVE
PORTSMOUTH RI  02871-3102

ROBERT L NANNEY
6702 SCOTT WRIGHT RD
TEXARKANA TX  75503-0449

ROBERT W NANNEY SR &
JANE C NANNEY JT TEN
7909 W HIAWATHA ST
TAMPA FL  33615-3334

ROBERT P NANNI
4302 SOUIX CT
SAINT CLOUD FL  34772-7359

OLIVER B NANNIE
RR 1 BOX 92
SPRINGPORT IN  47386-9801

VERNE ARDELL NANNINGA
1533 SO JAMAICA ST
AURORA CO  80012-5019

ROBERT NANNINI
15568 KATHERINE CT
CLINTON TWP MI  48038-2582

VANCE NANNINI &
JOANNA F NANNINI JT TEN
20484 KINLOCH
REDFORD MI  48240-1115

CAROLINE B NANNIZZI
2375 RANGE AVENUE
SANTA ROSA CA  95403-9474

BRENDA C NANOSKI
10013 W 52 ST
MERRIAM KS  66203-2079

ROY M NANOVIC
957 N PATRICK HENRY DRIVE
ARLINGTON VA  22205-1457

ALAN H NANSCAWEN
9 GLENARD DR
EAGLEMONT
VICTORIA 3084

CHARLES I NANSTAD
2222 COMMONS AVE
JANESVILLE WI  53546-5966

EDWARD J NANTOSKI JR &
DIANE S NANTOSKI JT TEN
315 LOWELL ST
METHUEN MA  01844-3459

BLOSSOM V NANTZ &
THOMAS V JAMES JT TEN
28157 SUTHERLAND
WARREN MI  48093-4334

CORNELIUS NANTZ &
LILLIAN M NANTZ JT TEN
707 S DUNSTAN CT
WEST CARROLLTON OH  45449

MARY BESS NANZ
867 BODE DR
LAWRENCEBURG IN  47025-1012

NAOMI J BOELSTLER &
WALTER A BOELSTLER
TR
NAOMI J BOELSTLER LIVING TRUST UA
11/11/1994
22460 LAVON
ST CLAIR SHORES MI  48081-2033

ROSALIND NAPACK &
ROBERT NAPACK JT TEN
60 CUTTER MILL RD
GREAT NECK NY  11021-3104

JOHN J NAPERKOSKI
2456 WORTHAM DR
ROCHESTER MI 48307-4670

ALVIN NAPIER
2188-C CORINNE CT S
ST PETERSBURG FL 33712-4455

BARBARA D NAPIER
CUST JOHN PAUL NAPIER UGMA MI
841 MAGDELINE DRIVE
MADISON WI 53704-6058

CARL NAPIER
25 EAVES RD
LAKE PLACID FL 33852-5462

CARLO NAPIER
2390 LASS AVENUE
KINGMAN AZ 86401-1350

CHARLES D NAPIER
25 SEMINARY AVENUE
DAYTON OH 45403-3026

DORSE NAPIER
239 MARLAY RD
DAYTON OH 45405

EDMUND F NAPIER &
MARY L NAPIER JT TEN
7845 BANNER
TAYLOR MI 48180-2146

ERNEST J NAPIER
33 BEACON HILL DR
DAYTON OH 45440-3533

EUGENE NAPIER
829 JENNIFER DR
GREENWOOD IN 46143-8457

EVAL NAPIER
1731 CALUMET
DETROIT MI 48208-2746

FINLEY NAPIER
117 LU LU AVE
HAMILTON OH 45011-4352

GLORIA L NAPIER &
CHARLEY B NAPIER JT TEN
2622 MONACO TERR
PALM BEACH GARDENS FL
33410-1409

JAMES D NAPIER
22 S FORD ROAD
MANSFIELD OH 44905-2932

JUDITH A NAPIER
ATTN JUDITH SMITH
18779 US RT 68
FAYETTEVILLE OH 45118

MILFORD W NAPIER
13680 FRIEND RD
GERMANTOWN OH 45327-8741

PAT NAPIER JR &
KATHY L NAPIER JT TEN
6804 CHIMNEY HILL RD
CRESTWOOD KY 40014-7223

ROGER D NAPIER
11857 106TH AVE N
SEMINOLE FL 33778-3643

ROY NAPIER JR
1231 NORTH LEON DR
W ALEXANDRIA OH 45381-9351

SAMUEL C NAPIER
7181 C R 37
MANSFIELD OH 44904-9695

SHIRLEY M NAPIER
TR U/A
SHIRLEY M NAPIER TRUST DTD
11/21/1988
2560 KEKAA DR UNIT D202
LAHAINA HI 96761

STEPHEN D NAPIER
841 MAGDELINE DRIVE
MADISON WI 53704-6058

STEPHEN D NAPIER
TR UA 08/31/93
STEPHEN D NAPIER REVOCABLE TRUST
841 MAGDELINE DR
MADISON WI 53704-6058

SUE A NAPIER
2188 C CORINNE CT
ST PETERSBURG FL 33712-4455

VIOLA M NAPIER TOD
MEGAN NACHRENER
SUBJECT TO STA TOD RULES
8800 S HARLEM 1743
BRIDGEVIEW IL 60455

WILLIAM H NAPIER
804 AVENUE E
FORT MADISON IA 52627-2840

EDWARD A NAPIERALA &
REGINA R NAPIERALA JT TEN
3150 ARBUTUS DRIVE
SAGINAW MI 48603-1985

JAMES NAPIERALA
3961 POSEYVILLE RD
HEMLOCK MI 48626-9519

RAYMOND D NAPIERALA
186 N UNION ROAD
WILLIAMSVILLE NY 14221-5363

RONALD R NAPIERALA
5860 BEAR CREEK DR
SYLVANIA OH 43560-9540

EUGENE A NAPLE
1235 CAVALCADE DR
YOUNGSTOWN OH  44515-3841

ALBERT NAPLES
16 TIBBALS BRIDGE RD
MADISON CT  06443-1634

CARMEL M NAPLES
4408 ELVENA AVE
PENNSAUKEN NJ  08109-1607

CARMEL M NAPLES &
MARY M NAPLES JT TEN
4408 ELVENA AVE
PENNSAUKEN NJ  08109-1607

FRANCIS E NAPLETON
15 AMBRIANCE
BURR RIDGE IL  60521-6493

STEPHEN R NAPLETON
805 AMBRIANCE
BURR RIDGE IL  60521-0808

BETTY L NAPOLEON
12210 MONICA
DETROIT MI  48204-5302

MARCO NAPOLETANO &
MICHELE NAPOLETANO JT TEN
155 FINALY ST
STATEN ISLAND NY  10306-5719

ANTONIO NAPOLI
18 BERYL CT
BREWSTER HEIGHTS NY  10509-4620

JOHN NAPOLI &
ANN NAPOLI JT TEN
6460 VOSBURGH RD
ALTAMONT NY  12009-3802

JOSEPH C NAPOLI
221 CEDER ST
ENGLEWOOD NJ  07631-3130

MARY C NAPOLI
1111 PALISADE AVE
FORT LEE NJ  07024-6427

RICHARD M NAPOLI
677 N PROSPECT AVE NORTH
HACKENSACK NJ  07601-3734

RONALD W NAPOLI
677 N PROSPECT AVE
HACKENSACK NJ  07601-3734

KATHERINE NAPOLIELLO
801 CLAYTON AVE
BAY HEAD NJ  08742-5307

RICHARD NAPOLIELLO &
AL NAPOLIELLO JT TEN
7317 SANDERLING PLACE
PHILADELPHIA PA  19153-2713

VINCENT NAPOLIELLO
1520 NEW JERSEY AVE UNIT 111
CAPE MAY NJ  08204

LINDA NAPOLITAN
24 FERNWOOD COURT
COLUMBUS NJ  08022

JOYCE C NAPOLITANI
5551 BENTGRASS DR APT 108
SARASOTA FL  34235

RICHARD F NAPOLITANI
TR UA 8/28/98
RICHARD F NAPOLITANI LIVING TRUST
510 DEAL LAKE DR APT 5G
ASBURY PARK NJ  07712

ELIZABETH M NAPOLITANO
39634 SIERRA DRIVE
ZEPHYRHILLS FL  33540-2916

FRANK D NAPOLITANO
9285 HUNTER PINES
BRIGHTON MI  48114-4937

HELENE S NAPOLITANO
190 THORNRIDGE DR
STAMFORD CT  06903-5118

KAREN S NAPOLITANO
829 N RITTER AVE
INDIANAPOLIS IN  46219-4408

DAVID W NAPORA
8 STREAM VIEW LN
LANCASTER NY  14086-3353

JOSEPH M NAPP
1500 MC CARTER HWY
NEWARK NJ  07104-3908

ROBERT L NAPPER
4933 RIVER RD
ELLENWOOD GA  30294-1531

JUDITH B NAPPI
241 PINECREST CT
ABERDEEN NC  28315-5663

JAMES M NAPUDA
75 QUEEN AVE
PENNSVILLE NJ  08070

CHARLES R NARA &
GAIL E NARA JT TEN
6721 GLENWILLOW DR
N ROYALTON OH  44133-1923

GILBERT E NARANJO
G8042 RICHFIELD RD
DAVISON MI  48423

MIKE NARANJO
11224 ACALA AVE
SAN FERNANDO CA  91340

ARUNA S NARAYANA
4721 MAURA LN
WEST BLOOMFIELD MI  48323-3626

GERALD S NARBUT
4865 WARWICK S
CANFIELD OH  44406-9242

FERNANDO NARCIO
248 RIVERBEND DR
FRANKLIN TN  37064-5517

JOSE M NARCISO
31 CLIFFORD ST
TAUNTON MA  02780-2931

MICHELET NARCISSE
412 39TH ST
TUSCALOOSA AL  35405-2948

DONALD NARD
1616 REED RD APT K
FORT WAYNE IN  46815

NATHANIEL NARD
1036 ROOT
FLINT MI  48503-1505

RACHEL NARD
1616 REED RD APT E
FORT WAYNE IN  46815

TONY NARDELLA
111 E HOME ST
JUNCTION CITY KS  66441-2540

CAMILLO J NARDELLI
110 EAST END AVE APT 6K
NEW YORK NY  10028-7414

ALFRED J NARDI
1385 ROUTE 35
PMB 166
MIDDLETOWN NJ  07748

JOHN NARDI
CUST MARC NARDI UTMA OH
3398 TYLER DR
BRUNSWICK OH  44212-3726

LOUISE NARDI
94 LAWRENCE AVE
KEANSBURG NJ  07734-1658

ROBERT NARDI &
MARION NARDI JT TEN
21 BAYNE ST
NORWALK CT  06851-1202

PATRICIA A NARDIELLO
82 BRANCHPORT AVE
LONG BRANCH NJ  07740-5948

ALFRED L NARDINE JR
3422 S PETERSBURG RD
WHEATLAND IN  47597-9777

MISS DORA M NARDINI
1102 EASTERN AVE
SCHENECTADY NY  12308-3420

MARIO NARDINI &
EDA NARDINI JT TEN
6527 CORTLAND AVE
ALLEN PARK MI  48101-2309

VALERIO S NARDINI
3885 VILLA BORGHESE DR
WINDSOR ON  N9G 2K5

VALERIO S NARDINI
3885 VILLA BORGHESE DR
WINDSOR ON  N9G 2K5

CHARLES NARDIZZI
CUST JESSICA ROSE NARDIZZI UGMA NY
81 OLD LOGGING RD
BEDFORD NY  10506-1604

JOHN M NARDONE
5032 HELENE
UTICA MI  48316-4236

MAUREEN NARDONE
487 COLLEGE AVE
NIAGARA FALLS NY  14305-1525

WILLIAM F NARDONE
487 COLLEGE AVE
NIAGARA FALLS NY  14305-1525

ANTHONY J NARDOZZI
76955 MCKAY
ROMEO MI  48065-2711

EDWARD T NARDOZZI
1727 OAKWAY CIRCLE
COLUMBIA TN  38401-9078

JOHN W NAREL
6411 LONDONDERRY DR
CARY IL  60013

NARENDRA N SANYAL & APARNA SANYAL
T
SANYAL FAMILY REVOCABLE LIVING
TRUST U/A DTD 12/18/01
7701 BAKER CT
DARIEN IL  60561

KATHRYN C NAREW
4461 HELMOND COURT
TOLEDO OH  43611-2035

KATHRYN C NAREW &
HAROLD C NAREW JT TEN
4461 HELMOND COURT
TOLEDO OH  43611-2035

JOSE A NAREZO
536 HARWOOD COURT
EATON RAPIDS MI  48827

LLOYD H NARHI
2611 FREMBES
WATERFORD MI  48329-3614

JOYCE E NARITA
4833 MAGGIES WAY CRT
CLARKSTON MI  48346-1975

RAYMOND J NARK
226 CHELMSFORD ROAD
AURORA OH  44202-7831

JOHN J NARKIEWICZ
415 SILAS DEANE
WETHERSFIELD CT  06109-2124

PETER PAUL NARKUN
99 4R WAVERLY AVE
PATCHOGUE NY  11772

WILLIAM A NARKUS &
LEONA NARKUS JT TEN
E5230 HARRINGTON DR
AU TRAIN MI  49806-9609

BRIAN H NARLOCH &
DARLENE M NARLOCH JT TEN
39334 BELLA VISTA DRIVE
STERLING HGT MI  48313-5214

BRIAN H NARLOCH
39334 BELLA VISTA DRIVE
STERLING HGT MI  48313-5214

PATRICIA M NARODE
CUST JOSHUA C NARODE UGMA NY
338 S MANNING BLVD
ALBANY NY  12208-1733

WAYNE NARODOWSKI
7607 HARVEST DR
SCHERERVILLE IN  46375

CHANDRASEN NAROJI
5383 ASHLEIGH RD
FAIRFAX VA  22030-7231

STEPHEN L NARON &
CAROL A NARON JT TEN
11 MARGARET STREET
OSWEGO NY  13126-4169

HARRY J NAROVEC
2632 MOTOR RD
RICHFIELD OH  44286-9722

FLORENCE C NAROZNY &
CHARLES N NAROZNY JT TEN
7206 FLAMINGO
ALGONAC MI  48001-4130

FLORENCE C NAROZNY
7206 FLAMINGO
ALGONAC MI  48001

THOMAS K NARR &
ANDREA L NARR JT TEN
6431 FOX PATH
CHANHASSEN MN  55317-9278

DAVID NARS &
DIANE NARS JT TEN
4800 SHADY LANE
MORRIS IL  60450-9684

CHARLES L NARTKER &
SANDRA L NARTKER JT TEN
2567 CELIA DRIVE
BEAVERCREEK OH  45434-6815

KENNETH M NARTKER
214 TUXWORTH RD
CENTERVILLE OH  45458-2451

RICHARD J NARTKER &
CAROL L NARTKER JT TEN
6777 EAST STREET ROUTE 571
TIPP CITY OH  45371

WILLIAM M NARTKER
1536 CASCADE COURT
NAPERVILLE IL  60565-1289

WILLIAM M NARTKER &
DARLENE A NARTKER JT TEN
1536 CASCADE COURT
NAPERVILLE IL  60565-1289

GRACE I NARUSE &
JAMES K NARUSE
COMMUNITY PROPERTY
17861 CARDINAL CIR
VILLA PARK CA  92861-4103

ROGER C NARUSEWICZ
32 STERLING DR
KENSINGTON CT  06037-2128

RICARDO L NARVAEZ
6460 SNOWAPPLE DR
CLARKSTON MI  48346-2454

THOMAS C NARVAIS
355 S 21ST
SAGINAW MI  48601-1448

JOHN L NARVELL
1928 PLEASANTVIEW AVE
LINWOOD PA  19061-4043

ROGER L NARVESEN
242 RAINBOW DRIVE PMB 14249
LIVINGSTON TX  77399

JEAN WALLACE NARVESON &
JAN NARVESON JT TEN
57 YOUNG STREET W
WATERLOO ON  N2L 2Z4

JAMES A NARVID &
MARY C NARVID JT TEN
224 MILL ST
PITTSTON PA  18640

MARIE NARVID
639 PARK ST
HONESDALE PA  18431-1445

BLAINE E NARY
20 ANTHONY AVE
WAYNESBORO PA  17268

DONALD E NARY
820 ANTHONY AVE
WAYNESBORO PA  17268-2128

ROBERT W NARY
6074 SURREY LN
BURTON MI  48519-1306

JOSEPH J NASADOS
21 WESTWOOD PL
DANVILLE IL  61832-2975

JOSEPH A NASADOWSKI
2929 W 102ND ST
EVERGREEN PAR IL  60805-3554

EUGENE J NASAL &
ELAINE M NASAL JT TEN
27053 MARY COURT
FLAT ROCK MI  48134

RICHARD G NASATKA
59 PRANGS LANE
NEW CASTLE DE  19720-4035

ALEXANDER S NASCH
10110 EMPYREAN WY/10/203
LOS ANGELES CA  90067-3829

DELORES P NASCHAK &
KATHRYN M BASONE JT TEN
54596 BURLINGTON DR
SHELBY TOWNSHIP MI  48315

ANNABELLE NASE
8211 DEERFIELD DR
PARMA OH  44129

EDWARD J NASE &
WANDA M NASE JT TEN
116 WEST 6TH ST
BRIDGEPORT PA  19405-1110

THOMAS L NASELROAD
3209 RIPPLE DR
ANDERSON IN  46012-9577

JAMES P NASENBENY &
FLORENCE NASENBENY JT TEN
1001 CURTIS AVE
JOLIET IL  60435-4041

SIEGFRIED NASER
REHNOCKEN 68
D 58456 WITTEN
REPL OF ZZZZZ

ALICE F NASH
600 1/2 BRIDGE STREET NW
GRAND RAPIDS MI  49504

BARBARA LEE NASH
3242 E FISH CANYON RD
DUARTE CA  91010-1627

BETTY NASH
7725 KYLE ST
TUJUNGA CA  91042-1627

BETTY M NASH
3057 INNSBROOK DRIVE
OWOSSO MI  48867-9299

CAROL A NASH
40 ALDER BUSH LN
HAMLIN NY  14464-9326

CHARLES A NASH
2507 OAK
NORTHBROOK IL  60062-5223

CINDY A NASH
4609 BARNETT STREET
METAIRIE LA  70006-2045

CLAUDE E NASH &
STEPHANIE K SIMMONS JT TEN
300 ALICE ST
EAST TAWAS MI  48730-1543

CRAIG S NASH
1842 KENNEDY RD
WEBSTER NY  14580-9360

CRAIG S NASH &
BETTY ANN NASH JT TEN
1842 KENNEDY RD
WEBSTER NY  14580-9360

DONALD R NASH
639 WHITE
LINCOLN PARK MI  48146-2827

DONNA LEAH NASH
APT 79
600 LIDDON
MIDLAND TX  79705-8870

EDWARD L NASH
27 SCARBOROUGH HEAD RD
HILTON HEAD ISLAND SC
29928-5551

EDWARD L NASH &
MARGERY L NASH JT TEN
27 SCARBOROUGH HEAD
HILTON HEAD ISLAND SC
29928-5551

EMILY HARDY NASH
ATT JAMES E NASH PERS REP
7583 AMHERST AVE
ST LOUIS MO  63130-2805

GEORGE C NASH
4682 THOMAS RD
METAMORA MI  48455

GEORGE R NASH
4659 LOWER RIVER ROAD
LEWISTON NY  14092-1054

GEORGE R NASH &
PEGGY A NASH JT TEN
4659 LOWER RIVER ROAD
LEWISTON NY  14092-1054

GEORGE S NASH &
MARY E NASH JT TEN
200 BURNSIDE DR
TONAWANDA NY  14150-4424

HERBERT NASH
3325 HAMPSHIRE AVE
FLINT MI  48504-1217

HERBERT CLARK NASH
122 4TH ST
TIPTON IN  46072-1851

HERBERT W NASH
3325 HAMPSHIRE
FLINT MI  48504-1217

HONORAH M NASH
5
22331 HARBOR RIDGE
TORRANCE CA  90502-2432

JAMES TYLER NASH
9112 TANSEL CT
INDIANAPOLIS IN  46234

JEFFREY L NASH
2430 FLETCHER ST
ANDERSON IN  46016-5333

JERRYE NASH
1118 MELOAN DR
JACKSON MS  39209-7307

JERRYE L NASH
1118 MELOAN DRIVE
JACKSON MS  39209-7307

JESSE E NASH
RT 1
ONLY TN  37140-9801

JON NASH
903 ORANGE DR
SILVER SPRING MD  20901-1005

LAURA NASH
3280 STUDOR ROAD
SAGINAW MI  48601-5735

LAURA L NASH
3280 STUDOR RD
SAGINAW MI  48601-5735

MARTHA L NASH
202 FM 2578 #10
TERRELL TX  75160

MARY NASH
11 MANOR ST
S AMBOY NJ  08879-2132

PAUL L NASH
711 W ASH ST
BLYTHEVILLE AR  72315-4033

PLES W NASH
3652 ROSELAWN RD
WOODMERE OH  44122-4534

RAYMOND A NASH
7976 SUNNYSIDE ROAD
INDIANAPOLIS IN  46236-8371

RICHARD FOWLER NASH
BOX 121
MADISON MN  56256-0121

ROBERT A NASH
4594 BULL RUN RD
GREGORY MI  48137

ROBERT A NASH &
CARROLL A NASH JT TEN
45828 FILMORE DR
GREAT MILLS MD  20634-2573

ROBERT A NASH &
JOANN C NASH JT TEN
4594 BULL RUN ROAD
GREGORY MI  48137

ROSE A NASH &
HAROLD E NASH JR JT TEN
29 VERMONT ST
WEST ROXBURY MA  02132-2336

ROSE ANN NASH
750 HOLLISTER
PONTIAC MI  48340

SCOTT A NASH
4496 DAVID HWY
LYONS MI 48851-9720

THOMAS A NASH
PO BOX 2017
SEQUIM WA 98382-2017

VIOLET E NASH
3515 BERKELEY
ANDERSON IN 46011-3811

WAYNE A NASH
8525 30 TH ST EAST
PARRISH FL 34219

GEORGE M NASHAR
6710 LOUANN DR
NORTH OLMSTED OH 44070-4944

JOHN C NASHAR
4401 CHISHOLM TRL
BLOOMFIELD MI 48301-3748

RICHARD F NASHBURN
25 BRIGHAM CIR
HONEOYE FALLS NY 14472-9240

ELAINE NASHEL
818 GLEN RD
FORT LEE NJ 07024-1511

DORIS L NASHOLD
8823 PINE RIDGE RD
SAN ANTONIO TX 78217-5831

BETTE WILTON NASHOLM
2288 CHILDS LAKE ROAD
MILFORD MI 48381-3014

WEBSTER L NASHWINTER
3378 RANDALL RD
RANSOMVILLE NY 14131-9678

MICHAEL NASI &
CHRISTINE NASI JT TEN
505 WHITE PLAINS RD
TARRYTOWN NY 10591-5125

THERESA A NASIPAK
1045 CAPELLA DR
TAVARES FL 32778

PHILLIP NASK
236 ESTRADA RD
CENTRAL VALLEY NY 10917-3701

GERALD NASKI
49585 REGATTA ST
NEW BALTIMORE MI 48047-4341

JEAN SYCH PATRICIA NASKI &
LINDA ZADDACH JT TEN
1865 FALLS POINTE LANE
COMMERCE TWP MI 48382

GEORGE R NASON &
DEANNA LEE NASON JT TEN
111 EAST BAKER
CLAWSON MI 48017-1667

STEVEN L NASON
1311 RED OAK CT
FORT COLLINS CO 80525-5574

WALTER C NASON JR
10 FAYETTE ST
ARLINGTON MA 02476-7613

NUHA NASR
36264 LAMARRA DRIVE
STERLING HGTS MI 48310-4563

EDITH E NASS
1850 HUEBBE PARKWAY
APT 129
BELOIT WI 53511-6528

LEONARD H NASS
649 JEFFERSON DR
HIGHLAND HTS OH 44143-2036

MARK NASS
18 MARVIN AVE
ROCKVILLE CENTRE NY 11570-2419

CHRISTIANE NASSAN &
ZOUHEIR NASSAN
TR UA 7/15/97 THE NASSAN REV TRUST
519 E MONTOYA BLVD
GALLUP NM 87301-5045

JAMES A NASSANEY
38 HARRIS AVE
LINCOLN RI 02865-4316

HENRY J NASSAR JR
TR U/A
DTD 12/29/67 HENRY J NASSAR
JR TRUST 1967
BOX 250
ANDOVER MA 01810-0005

JAMIL F NASSAR
4321 VANSLYKE RD
FLINT MI 48507

RENE H NASSAR &
CHRISTOPHER G NASSAR JT TEN
15360 ASHURST
LIVONIA MI 48154-2604

SAM S NASSAR
3366 GORDON DRIVE
STERLING HEIGHTS MI 48310-4343

SAM S NASSAR &
BARBARA L NASSAR JT TEN
3366 GORDON DRIVE
STERLING HEIGHTS MI 48310-4343

NASSAU HOSPITAL
ATTN V P FINANCE
259 FIRST ST
MINEOLA NY  11501-3957

VASILIKA NASSE
67 AMSTERDAM RD
ROCHESTER NY  14610-1005

FRANK E NASSER
5350 MAPLEWOOD DRIVE
INDIANAPOLIS IN  46224-3328

FRANK E NASSER &
MARY B NASSER JT TEN
5350 MAPLEWOOD DRIVE
SPEEDWAY IN  46224-3328

HASAN A NASSER
8018 HUNTERS COVE
BOARDMAN OH  44512-8114

MAHER H NASSER
5018 SOUTHERN BLVD
BOARDMAN OH  44512-2105

MARGARET A BLACK NASSER
1405 E VEGAS VLLY DR APT-203
LAS VEGAS NV  89109-2231

GENEVIA NASSIF
1491 VAN WAGONER DRIVE
SAGINAW MI  48603-4414

MARTHA J NASSOIY
TR REVOCABLE TRUST 06/18/91
U/A MARTHA J NASSOIY
734 PHOENIX LANE
OVIEDO FL  32765-7604

BARBARA M NASSRI
7648 NANCY LEE DR
UTICA MI  48317-2424

ELIN SUZANNE NAST
861 GREYSTONE CT
GILROY CA  95020

FRANK NAST JR &
LAVINA J NAST JT TEN
5396 COLCHESTER WAY
GLADWIN MI  48624-8510

NANCY A NAST
CUST RYAN J
NAST UGMA MI
3674 MT VERNON CT
HIGHLAND MI  48356-1640

JO ALICE NASTAL
6815 BOARDWALK DR
ROSEVILLE CA  95746-9245

ANN J NASTANSKY
PO BOX 1061
CUMMINGS GA  30028

DAVID H NASTERNAK
1444 S DERBY LN
NORTH SIOUX CITY SD  57049-5010

GAIL A NASTERNAK
1204 ROXEY MAXEY RD
WINDER GA  30680

SABRINA N NASTLEY
1739 S LEE STREET APT C
LAKEWOOD CO  80232-6243

JOSEPHINE NASTRO
7526 NARROWS AVENUE
BROOKLYN NY  11209-2804

ELLA D NASTWOLD
748 RIDGECREST DR
FENTON MI  48430-4152

AMELIA F NASUTOVICH
22811 W 7 MILE RD
DETROIT MI  48219-1739

JOSEPH M NATALE
426 BAYVIEW DR
LAWRENCE HARB NJ  08879-2847

MARIAN E NATALE
2331 EDGEMERE DR
ROCHESTER NY  14612-1104

RUTH A NATALE
919 HICKORY HILL CT
PALM HARBOR FL  34684-3021

SAM A NATALE
203 BLACKWATER DRIVE
HARVEST AL  35749-9329

VIRGINIA LITRENTA NATALE
LITRENTA & CARLO FRANCIS
LITRENTA JT TEN
4819 W WILLOW HIGHWAY
LANSING MI  48917-1558

VIRGINIA LITRENTA NATALE
LITRENTA & ROSE MARY
LITRENTA JT TEN
4819 W WILLOW HIGHWAY
LANSING MI  48917-1558

NATALEE K SULLIVAN & RICHARD
D SULLIVAN TR NATALEE K SULLIVAN
LIV TRUST UA 11/26/97
1022 TURRILL RD
LAPEER MI  48446-3719

DUILIO J NATALI
4060 KINCAID N W
WARREN OH  44481-9125

LOUIS J NATALI
4921 NELSON MOSIER RD
SOUTHINGTON OH  44470-9537

LILLIAN M NATALIE
229 THOMPSON MILL ROAD
NEWTOWN PA  18940

SUSAN E NATAUPSKY
CUST ADAM
BENJAMIN NATAUPSKY UNDER THE MA
U-T-M-A
6 LORINGHILLS AVE
BUILDING B-3
SALEM MA  01970-4200

VIOLA E NATCHUK
9120 JOHNNYCAKE RIDGE RD
MENTOR OH  44060-7019

AGAPE NATCIAS
931 SHOEMARKER RD
WEBSTER NY  14580-8737

ANTHONY M NATELLI &
GERTRUDE M NATELLI JT TEN
9626 BEMAN WOODS WAY
POTOMAC MD  20854-5470

RITA R NATELLO
252 DOGWOOD DR
LEVITTOWN PA  19055-1723

BENJAMIN HENRY NATELSON
5 HORIZON RD APT 1609
FORT LEE NJ  07024

WILLIAM A NATEMEIER JR &
KAREN S NATEMEIER JT TEN
4743 COTTAGE ROAD
GASPORT NY  14067-9263

LANCE R NATER
996 ROYAL DORNOCH DR
QUALICUM BEACH BC  V9K 1E1

NATHAN A WILLIAMS &
PHYLLIS A WILLIAMS
TR
NATHAN A WILLIAMS & PHYLLIS A
WILLIAMS TRUST UA 06/11/96
1803 CROW RD
MERLIN OR  97532-9718

FRANCIS S NATHAN &
LISA BAILEY JT TEN
535 LOVE HENRY CT
SOUTHLAKE TX  76092-6158

JOE ANN H NATHAN
3223 SELF MOUNTAIN RD
BLAIRSVILLE GA  30512-6825

NATHAN J TERRY & GRACE E
TERRY TRUSTEES U/A DTD
01/22/93 TERRY FAMILY TRUST
5509 COLLEEN DR
BRADENTON FL  34207-3468

LIONEL M NATHAN
TR LIONEL M NATHAN TRUST
UA 10/25/89
115 S DEERE PARK
HIGHLAND PARK IL  60035-5340

MARJORIE A NATHAN
CUST DANIEL SCOTT NATHAN UGMA IN
BOX 22
BRUCEVILLE IN  47516-0022

PETER NATHAN
4205 BOBOLINK TER
SKOKIE IL  60076-2001

RONALD NATHAN
135 BEACON COURT
VALLEJO CA  94590-4023

CORNELIUS N NATHANIEL
314 W RUSSELL AVE
FLINT MI  48505-2660

HOUSTON NATHANIEL
829-A 56ST
OAKLAND CA  94608-3227

JOEL I NATHANSON
14 EMERALD RIDGE COURT
BALTIMORE MD  21209-1560

JULIA ANN NATHANSON
122 CARR'S HILL
ATHENS GA  30605-1757

KENNETH NATHANSON
5 WHISPERING PINE RD
SUDBURY MA  01776-2737

MAXINE S NATHANSON
C/O JOSEPH S NATHANSON
2815 WEST 53RD ST
MINNEAPOLIS MN  55410-2410

ROSE NATHANSON
27-C BENJAMIN FRANKLIN DR
CRANBURY NJ  08831-4621

SHERYL J NATHANSON &
GREGG A NATHANSON JT TEN
34452 OLD TIMBER RD
FARMINGTON HILLS MI  48331

STACEY E NATHANSON
CUST MELISSA JO NATHANSON UGMA NY
26 KIRKWOOD AVE
MERRICK NY  11566-4328

STUART IRA NATHANSON
631 KLONDIKE AVE
STATEN ISLAND NY  10314-6105

KADIR I NATHO
677 MADISON AVE
NEW YORK NY  10021-8045

BRENDA J NATION
BOX 2630
DEARBORN MI  48123-2630

NATIONAL FINANCIAL SERVICES
TR FLOYD S STEVENS JR
BOX 3751
CHURCH ST STATION
NEW YORK NY  10281

NATIONAL FINANCIAL SERVICES CORP
FB
LEONARD SKIPWORTH
2407 N WOOD AVE
FLORENCE AL  35630

NATIONAL INVESTOR SERVICES CORP
FBO ALBERT J ZUPANCIC
IRA 409447510
C/O WATERHOUSE SECURITIES INC
55 WATER STREET
NEW YORK NY  10041-0001

NATIONAL STATE BANK
TR
JACOB P TRUSZKOWSKI IRA
PLAN DTD 04/05/93
187 EVERGREEN RD APT 8B
EDISON NJ  08837-2448

NATIONAL WOMEN'S POLITICAL
CAUCUS
1211 CONNECTICUT AVE N W
SUITE 425
WASHINGTON DC  20036-2708

CARLOS J NATIONS
C/O MAGNOLIA HILLS
504 HISTORIC 441 N
DEMOREST GA  30535

FRED NATIONS
1205 HAYWOOD CEDAR GROVE RD
GLASGOW KY  42141-8494

THOMAS V NATIONS &
DEBORAH NATIONS JT TEN
4620 LAUREL SPRING CT
CHESTER VA  23831-6757

NATIONWIDE INSURANCE
TR RICHARD J PEARCE IRA
440 OBERMIYER RD
BROOKFIELD OH  44403

NATIONWIDE LIFE INS
TR BETTE L SEYER IRA
794 CADILLAC DR
ARNOLD MO  63010-3666

CHURCH OF THE HOLY NATIVITY
9300 SOUTH PLEASANT
CHICAGO IL  60620

CHURCH OF THE NATIVITY OF
THE BLESSED VIRGIN MARY
152 MAIN ST
BROCKPORT NY  14420-1936

TOBY NATKIN
1240 STUDIO LANE
RIVERWOODS IL  60015-1919

ALBERTA NATOLI
99 OLIVER RD
BELMONT MA  02478-4622

JAMES NATOLI JR
ATTN WBTC RADIO STATION
125 JOHNSON DRIVE
UHRICHSVILLE OH  44683-1017

MICHAEL P NATOLI
138 BUEHNER DRIVE
PITTSBURGH PA  15237-2933

SAVLATORE C NATOLI
C/O WIGDER CHEVROLET
606 W MT PLEASANT AVE
LIVINGSTON NJ  07039-1616

SUSAN E NATOLI &
BARBARA A NATOLI JT TEN
APT 16
SKYTOP GARDENS BLDG 9
PARLIN NJ  08859

SUSAN G NATOLI
APT 16
SKYTOP GARDENS BLDG 9
PARLIN NJ  08859

ALLEN J NATOWITZ
1857 W 10TH ST
BROOKLYN NY  11223-2552

MARGOT NATOWITZ &
ALLEN NATOWITZ JT TEN
1857 WEST 10TH ST
BROOKLYN NY  11223-2552

NORENE M NATRIGO
146 MAPLEWOOD AVE
SPENCERPORT NY  14559-1835

MARTIN E NATSUHARA
37073 LASSEN ST
FREMONT CA  94536-5723

JOSEPH A NATT
9276 MUELLER
TAYLOR MI  48180-3513

ARTHUR J NATTANS
11224 LIBERTY RD
OWINGS MILLS MD  21117-4604

FRANZ J NATTER
13068 CLOVERLAWN
STERLING HEIGHTS MI  48312

KARI NATTRASS &
KEITH NATTRASS JT TEN
5696 GOLF POINTE DR
CLARKSTON MI  48348

KEITH A NATTRASS
5696 GOLF POINTE DR
CLARKSTON MI  48348

WILLIAM A NATZ &
ANNETTE K NATZ JT TEN
1028 PARK RIDGE ROAD
JANESVILLE WI  53546-1843

GEORGE A NATZEL
11910 ORCHARD ST
LENNON MI  48449-9684

CAROLYN E NAU
CUST SARA
ELIZABETH NAU UGMA NJ
5 WELDON RD
MATAWAN NJ  07747-3025

HAROLD LEO NAU
1116 BOATFIELD
FLINT MI  48507-3608

MICHAEL L NAU
3489 ROLSTON RD
LINDEN MI  48451-9442

PAUL V NAU &
PHYLLIS J NAU JT TEN
1538 GLENCOE BLVD
NEW HAVEN IN  46774-2034

SARA NAU
5 WELDON RD
MATAWAN NJ  07747-3025

MARIE J NAUERTH
693 NORTH GREECE RD
ROCHESTER NY  14626-1042

CATHERINE NAUGHTON
3669 ACADEMY RD
PHILADELPHIA PA  19154-2039

CATHERINE NAUGHTON
58-35 LIEBIG AVENUE
BRONX NY  10471-2111

DONALD G NAUGHTON
42 DONCASTER CRES
NEWCASTLE ON  L1B 1E7

EDWARD M NAUGHTON
175 BERLIN AVE UNIT 21
SOUTHINGTON CT  06489-3262

JAMES P NAUGHTON
23469 GREENING DRIVE
NOVI MI  48375-3226

JAMES P NAUGHTON &
MAUREEN NAUGHTON JT TEN
23469 GREENING DRIVE
NOVI MI  48375-3226

KATHLEEN A NAUGHTON
3026 PORTER AVE NW 201
WASHINGTON DC  20008-3291

MARGARET A NAUGHTON &
JAMES P NAUGHTON JT TEN
2423 W ERIC DRIVE MAPLECREST
WILMINGTON DE  19808-4264

MARY JANE NAUGHTON &
CHARLES E NAUGHTON JT TEN
118 WEST CLIFFWOOD AVE
ANAHEIM CA  92802-4815

PATRICIA NAUGHTON
3060 EDWIN AVENUE 4B
FORT LEE NJ  07024-4805

THOMAS NAUGHTON
2929 SCOTT PLACE
BRONX NY  10465-2315

ANITA L NAUGLE
4179 EAST ROLSTON ROAD
LINDEN MI  48451

DAVID A NAUGLE
1271 GRANGER RD
GRANGER OH  44256-7337

GERALD R NAUGLE
4179 EAST ROLSTON ROAD
LINDEN MI  48451

GERALD R NAUGLE &
ANITA L NAUGLE JT TEN
4179 ROLSTON RD
LINDEN MI  48451

MICHAEL E NAUGLE
6434 RIDGE RD
LOCKPORT NY  14094-1015

ANDRIUS A NAUJOKAS
394 PHILLIPS RD
WEBSTER NY  14580-9759

EDWARD NAUKA
6229 DOWNINGTON RD
DECKER MI  48426-9722

DENA M NAULT &
WILLIAM M NAULT JT TEN
10442 W STANLEY RD
FLUSHING MI  48433

DENA MARIE NAULT &
WILLIAM M NAULT JT TEN
10442 W STANLEY RD
FLUSHING MI  48433-9268

HARRY H NAULT &
HELEN E NAULT JT TEN
5074 W BURT LAKE ROAD
BRUTUS MI  49716-9513

HELEN E NAULT
5074 W BURT LAKE RD
BRUTUS MI  49716-9513

PHILLIP J NAULT
5201 WEST 229TH STREET
FAIRVIEW PARK OH  44126-2450

WILLIAM M NAULT
10442 W STANLEY RD
FLUSHING MI  48433-9268

JOHN R NAUM
1724 BIG LAKE LN
HIXSON TN  37343

CHARLES F NAUMAN JR &
HELEN R NAUMAN JT TEN
1693 EMERY DRIVE
ALLISON PARK PA  15101-1749

CHARLES F NAUMAN JR
1693 EMERY DRIVE
ALLISON PARK PA  15101-1749

VELMA RANKIN NAUMAN
109 SEABROOK DR
WAVELAND MS  39576

ERWIN A NAUMANN
8 TARA COURT
BLAIRSTOWN NJ  07825-3202

GILBERT F NAUMANN
200 DEMAREST DR APT 812
VACAVILLE CA  95687-6470

JOHANNES NAUMANN
6938 HIGH OAKS DR
TROY MI  48098-1753

RICHARD WAYNE NAUMANN
6 HAMPTON WAY
PENFIELD NY  14526-1520

ROBERT GARY NAUMANN
19652 BLOSSOM LANE
GROSSE PTE WOODS MI  48236-2508

THOMAS RANDALL NAUMANN
700 WESTGATE RD
DEERFIELD IL  60015-3137

IGOR NAUMOFF &
MARY JANE NAUMOFF JT TEN
1500 SOUTHRIDGE TRAIL
ALGONQUIN IL  60102

OLGA NAUMOFF
4815 TERNES
DEARBORN MI  48126-3083

SERGIO B NAUMOFF
CUST ROBERT
M NAUMOFF UTMA IL
170 COUNTRYSIDE DR
FARMINGTON AR  72730-8800

AMY E NAUS
ATTENTION AMY N HOWE
7576 S BOCAGE COURT
BATON ROUGE LA  70809

JOSEPH NAUS
14427 SPRING CREEK ROAD
LOCKPORT IL  60441-7517

MARY E NAUS &
MARY ANN SANDY JT TEN
2907 NORTHWOOD ST
TOLEDO OH  43606-3766

MICHAEL J NAUS
457 LORENGE CT
ROCKTON IL  61072-1694

JOACHIM J NAUSEDA
5939 MEADOWVIEW
YPSILANTI MI  48197-7116

RANDALL A NAUSEDA
18922 SOUTHAMPTON
LIVONIA MI  48152-3050

CLIFF NAUSS
9444 LANGE RD
BIRCH RUN MI  48415-8470

MARJORY J NAUTSCH &
MARCELLA A BRIGHTON JT TEN
44574 NANTUCKET DR
CANTON MI  48187

DAVID NAVA
357 PRINCETON ST
SANTA PAULA CA  93060-3439

MICHAEL A NAVA
6790 ARVILLE ST
LAS VEGAS NV  89118-4302

MIGUEL S NAVA
2731 CUNNINGHAM AVE
SAN JOSE CA  95148-1105

ANTONIO NAVAIRA
31274 BRODERICK DR
CHESTERFIELD MI  48051

LITZABEL C NAVAL
12562 17TH ST
CHINO CA  91710-3637

ANIRUTH NAVANUGRAHA
15 LUDLOW LN
PALMCOAST FL  32137

RAUL NAVAR
2711 GANAHL ST
C/O ALICE L NAVAR
LOS ANGELES CA  90033-2018

ROBERT V NAVARESSI
319 N RICHARDS ST
SPRING VALLEY IL  61362-1813

ARO NAVARINI
854 EXETER HALL AVE
BALTIMORE MD  21218-4243

FRANCES MARIE NAVARRA
1214 IRONWOOD DR W
CARMEL IN  46033-9416

FRANK P NAVARRA
27505 URSULINE
ST CLAIR SHRS MI  48081-1703

JOHN G NAVARRA JR
25 PLANTATION WAY
ALLENTOWN NJ  08501-1870

ROMULO B NAVARRA
34493 COASTAL DR
STERLING HEIGHTS MI  48310-5564

DANIEL L NAVARRE
206 NALDRETTE
DURAND MI  48429-1673

ELEANOR NAVARRE
5092 HARBOR OAKS DR
WATERFORD MI  48329

LARRY G NAVARRE
4495 CROSBY RD
FLINT MI  48506-1417

FEDERICO NAVARRETE
1802 WOOD
SAGINAW MI  48602-1156

KIMBERLY A NAVARRETE
3506 SIRIUS AVE
EL PASO TX  79904-2559

ANTHONY R NAVARRETTE
413 VALENCIA DR
PONTIAC MI  48342-1770

TONY G NAVARRETTE
4205 MOUNTAIN ROSE AVE
NORTH LAS VEGAS NV  89031

ALBERT NAVARRO
6629 TABOR DRIVE
ARLINGTON TX  76002-5443

ARSENIO P NAVARRO &
ELEANOR NAVARRO JT TEN
4221 CHARDONNAY CT
NAPA CA  94558-2562

BERNARDO NAVARRO
27 NEPERAN ROAD
TARRYTOWN NY  10591-3443

GREGORY Q NAVARRO
APT 205
6080 FOREST HIL BLVD
WEST PALM BEACH FL  33415-6233

GREGORY Q NAVARRO &
LOUISE S NAVARRO JT TEN
APT 205
6080 FOREST HILL BLVD
WEST PALM BEACH FL  33415-6233

IGNACIO NAVARRO
4026 MORNINGSIDE
SANTA ANA CA  92703-1323

JOANNE B NAVARRO
2616 GUYNN AVE
CHICO CA  95973-8775

JUANA NAVARRO
24134 STATE HWY 195
KILLEEN TX  76542-4880

MARIA B NAVARRO
5947 CHERRYWOOD PLACE
MISSISSAUGA ON  L5M 4Z6

PATRICIA JEAN NAVARRO
5702 ANGOLA RD LOT 85
TOLEDO OH  43615

TOMAS NAVARRO
57 LANG
NEWARK NJ  07105

ANNETTE O NAVARROBURT
131 BLAINE AVE
PONTIAC MI  48342-1102

CHARLES NAVE
2534 PLUM LEAF LANE
TOLEDO OH  43614-4513

GERALD A NAVE
BOX 690
WASKOM TX  75692-0690

GREEK MAGLINE NAVE
2586 HIGHLAND
DETROIT MI  48206-3606

JAMES EDWARD NAVE
2559 BOORDSTOWN RD
ELLIJAY GA  30540-1832

VICKI NAVE
2900 W 22ND ST
ANDERSON IN  46011-4033

WILLIAM E NAVE
4005 ALPINE DR
ANDERSON IN  46013-5005

LOUIS R NAVEDO
19 GRIFFITH AVE
YONKERS NY  10710-2703

AUGUST J NAVELLI &
JULIA NAVELLI JT TEN
601 WALNUT ST
ROME NY  13440-2325

JULIA NAVELLI
CUST JOHN A NAVELLI UGMA NY
601 W WALNUT ST
ROME NY 13440-2325

GRACE NAVILLE
4327 ST MARYS ROAD
FLOYDS KNOBS IN 47119-9002

MARY NAVILLE
342 BEHARRELL AVE
NEW ALBANY IN 47150-1502

LOUIS E NAVIN
CUST TERESA L NAVIN UGMA MN
4490 STARK RD
HARRIS MN 55032-3344

PHILIP X NAVIN JR
3816 CARDNIAL DRIVE
TUCKER GA 30084

TIM NAVIN
408 PENN AVE S
APT 7
MINNEAPOLIS MN 55405

EDWIN J NAVROTSKI
508 LOCKESLEY CT
EIGHTY FOUR PA 15330-2698

WALTER A NAWARA
CUST CHRISTOPHER ERIC NAWARA
UNDER THE FLORIDA GIFTS TO
MINORS ACT
7405 NW 44TH ST APT 1513
LAUDERHILL FL 33319-3952

WALTER A NAWARA
CUST KARA
LYNN NAWARA UNDER THE
FLORIDA GIFTS TO MINORS ACT
13948 63RD LANE N
WEST PALM BEACH FL 33412

RICHARD H NAWOJSKI
108 SUSAN DRIVE
DEPEW NY 14043-1422

CYNTHIA A NAWOSCHIK
151 BREWERY ROAD
NEW CITY NY 10956-6033

CARRIE M GALDES-NAWROCKI
6303 PLEASANT RIVER DR
DIMONDALE MI 48821

FRANK J NAWROCKI
7652 BINGHAM
DEARBORN MI 48126-1145

FRANK J NAWROCKI &
CATHERINE NAWROCKI JT TEN
7652 BINGHAM
DEARBORN MI 48126-1145

JAMES ALEXANDER NAWROCKI &
ROSANNE MARIE BUREK JT TEN
20521 KEYSTONE ST
DETROIT MI 48234-2316

JENNIFER NAWROCKI
627 W HANOVER
MARSHALL MI 49068

RAYMOND L NAWROCKI &
MARILYN R NAWROCKI TEN COM
29335 PALOMINO DR
WARREN MI 48093-3564

DIANE NAWROT
70 CARDY LANE
DEPEW NY 14043-1925

JOAN E NAWROT
12013 E 2600 N RD
CORNELL IL 61319

JOHN NAY
14063 171ST AVE SE
RENTON WA 98059-7537

THERON D NAY
36988 DUNLAP ROAD
SQUAW VALLEY CA 93675-9606

DENNIS J NAYAL
4620 S KEATING
CHICAGO IL 60632-4823

ADA NAYLOR
1638 HOLYOKE
E CLEVE OH 44112-2126

BONNIE BAUMHOWER NAYLOR
6919 LONGVIEW DR
HAMILTON OH 45011-7277

CECIL A NAYLOR
786 KENILWORTH AVE
SHEFFIELD LAK OH 44054-1233

CHARLES R NAYLOR
BOX 7372
BLOOMFIELD MI 48302-7372

MISS CYNTHIA ANN NAYLOR
C/O C A CARSON
3402 SYRACUSE
GARLAND TX 75043-2232

DAVID K NAYLOR
61 CHESTER RD
BLANDFORD MA 01008-9520

DAVID M NAYLOR
2099 CD HWY 11
MOUNT VISION NY 13810

ERNEST L NAYLOR
5161 COLE RD
SAGINAW MI 48601-9759

ERNEST L NAYLOR &
HENRIETTA L NAYLOR JT TEN
5161 COLE RD
SAGINAW MI 48601-9759

ETHEL JANE NAYLOR
143 DERBY ST
JOHNSTOWN PA 15905-4509

GARY W NAYLOR &
SHERRY R NAYLOR JT TEN
17529 SUMMIT VIEW PL RIDGE
GLENCOE MO 63038-2105

HELEN NAYLOR
TR HELEN NAYLOR TRUST
UA 01/05/96
439 S ST
HYANNIS MA 02601-5430

JAMES W NAYLOR &
EHRMA G NAYLOR JT TEN
9179 WINTERGREEN DRIVE
WEST CHESTER OH 45069-3658

JAMES W NAYLOR
9179 WINTERGREEN DR
CINCINATTI OH 45069-3658

JEANETTE L NAYLOR
CUST BOBBI S STIEGLER UNDER
MO TRANSFERS TO MINORS LAW
1706 NE 69TH TER
KANSAS CITY MO 64118-2829

JOHN T NAYLOR
BOX 352498
TOLEDO OH 43635-2498

LORI-LYNN NAYLOR
9 DELAWARE RD
LAMBERTVILLE NJ 08530

MAMMIE MAE NAYLOR
287 SPENCER RD
CLENDENIN WV 25045-8904

MARCUS A NAYLOR JR
909 SUNCREST PLACE
MORGANTOWN WV 26505-3310

MARION D NAYLOR
2358 LINDA DRIVE N W
WARREN OH 44485-1705

MELVIN W NAYLOR &
MARY S NAYLOR JT TEN
1810 N MILES STREET
ELIZABETH TOWN KY 42701-7935

MICHAEL E NAYLOR
330 MILLER LAKE RD
WOOSTER OH 44691-2368

MILDRED NAYLOR
24 N HIGH ST
MOWRYSTOWN OH 45155

NANCY JANE NAYLOR
91 CHARDONNAY DR
MORGANTOWN WV 26508-5225

OSCAR D NAYLOR
243 VICTOR DR
PONTIAC MI 48342-2565

PAMELA R NAYLOR
5723 PRESTONWOOD COURT
INDIANAPOLIS IN 46254-5024

PAUL C NAYLOR
500 POPLAR AVE
LINWOOD NJ 08221-1113

ROBERT J NAYLOR &
SUSAN KEITH NAYLOR JT TEN
1600 OLD NILES FERRY ROAD
MARYVILLE TN 37803-5632

RONAL A NAYLOR
3721 W RIVERSIDE AVE
MUNCIE IN 47304-3761

SADIE A NAYLOR
21 WOOLVERTON ROAD
STOCKTON NJ 08559-2151

MARY JO NAYMAN
5 CAROLIN DRIVE
BROCKPORT NY 14420-1201

FRANK R NAYPAVER
351 FLORINE DRIVE
LEAVITTSBURG OH 44430-9792

ROBERT E NAYSMITH
21157 HURON RIVER DRIVE
ROCKWOOD MI 48173-9601

ABDUL HAMEED NAZ
CUST NAVEED
A NAZ UGMA MD
10708 STANMORE DR
POTOMAC MD 20854-1518

FRED T NAZ
14706 DANE CT
STERLING HGTS MI 48312-4414

LOLA NAZAK
336 N HENRY ST
CRESTLINE OH 44827-1363

MICKEY NAZAK
28046 WILDWOOD TR
FARMINGTN HLS MI 48336-2268

MIDDLETOWN CHRUCH OF NAZARENE
698 N 5TH ST
MIDDLETOWN IN 47356-1008

GREGORY H NAZARIAN
CUST ANDREW H NAZARIAN
UGMA NY
10 HIGHLAND AVE
MATAWAN NJ  07747-2641

GREGORY H NAZARIAN
CUST CHRISTINE E NAZARIAN
UGMA NY
10 HIGHLAND AVE
MATAWAN NJ  07747-2647

JULIE A NAZARIAN
3924 JEAN LN
NORTON OH  44203-5044

EVA E NAZELROD
4454 O'HEREN ST
BURTON MI  48529-1829

FRANCES J NAZER
69 CLEMENT HILL RD
DEERING NH  03244-6100

ELEANOR R NAZHA
TR ELEANOR R NAZHA TRUST
UA 06/21/91
12 WEXFORD LN
LINWOOD NJ  08221-1382

NAIM T NAZHA
TR THE
NAIM T NAZHA REVOCABLE TRUST U/A
DTD 06/21/91
12 WEXFORD LN
LINWOOD NJ  08221-1382

JOSEPH A NAZZARO &
ROSALYN A NAZZARO JT TEN
1 DUNHAM STREET
WINCHESTER MA  01890-2106

LESLIE NAZZARO
8730 SOUTH RUSSELL PARK ROAD
SALTLAKE CITY UT  84121-6143

NBC CLEARING SERVICES INC
1155 RUE METCALFE
MONTREAL QC  H3B 4S9

NBD BANK
TR ROBERT A GREEN IRA
UA 09/20/96
5256 OTTAWA ST
BURTON MI  48509-2026

NBD BANK
TR O'DELL JAMES IRA
UA 04/09/96
29195 SPRING ST
FARMINGTON MI  48334-4139

NBD BANK
TR JOHN P MOLESKI IRA
20070 RIDGEWAY COURT
CLINTON TOWNSHIP MI  48038-2289

NBD BANK
TR NORMA J STEPHENS
5411 HOLLYHOCK LN
BOSSIER CITY LA  71112-4921

MARVIN NEACE
2590 COCKRELL FORT RD
LOST CREEK KY  41348

MICHAEL NEACE
2001 FARMERSVILLE ALEX PL W
FARMERSVILLE OH  45325

CHARLES A NEAD
2550 STATE ROAD 580 LOT 414
CLEARWATER FL  33761-2932

CHARLES B NEAD
3011 AZALEA TERRACE
PLYMOUTH MEETING PA  19462-7105

DEBORAH J NEAGLE
7633 S BARBIAN COURT
FRANKLIN WI  53132

SHIRLEY J NEAGLEY
5615 AYERS RD
WALBRIDGE OH  43465-9671

ALAN E NEAL
6808 BROOKWOOD CT
DOUGLASVILLE GA  30135-1602

ANNA E NEAL &
BROOK NEAL JT TEN
2815 OLD FORT RD
MISSOULA MT  59804

ANTHONY NEAL
4144 CORNELIUS AVE
INDIANAPOLIS IN  46208

ARTHUR L NEAL
1049 LOGAN S E
GRAND RAPIDS MI  49506-2532

B DICKSON NEAL &
NEALIA C NEAL JT TEN
8 VINEGAR HILL LANE
HEBER SPRINGS AR  72543

BARBARA A NEAL
193 ROSEMONT AVENUE
TRENTON NJ  08618-4423

BARBARA A NEAL
2003 COLEMAN COURT
MIDLAND TX  79705-1788

BEN NEAL
8209 S GREEN ST
CHICAGO IL  60620-3146

BETTY I NEAL
17 FORT ST
BOX 58
MARKLEVILLE IN  46056

BILLY F NEAL
10500 E STATE ROAD 28-67
ALBANY IN  47320-9137

BLONTEEN R NEAL
78PARK ST
MERIDEN CT  06450-4233

C MAYNARD NEAL
816 FAIRGROVE WAY
TROTWOOD OH  45426-2213

CARL G NEAL
3551 15TH STREET
DETROIT MI  48208-2643

CECIL NEAL
116 ONEIDA
PONTIAC MI  48341-1625

CHARLES M NEAL JR
BOX 381
COLMESNEIL TX  75938-0381

CHARLES R NEAL
806 ICONIUM ROAD
WOODBURY TN  37190

CURTIS C NEAL
BOX 46604
MT CLEMENS MI  48046-6604

DARLENE NEAL
1824 COLLINS SE
GRAND RAPIDS MI  49507-2522

DENNIS NEAL
4766 CHALET LANE
WYOMING MI  49509-4967

DONNA V NEAL
6024 OAK CREEK CT
SWARTZ CREEK MI  48473-8871

E L NEAL
1906 PLUM ST
NEW CASTLE IN  47362-3141

EARL NEAL
305 HAVEN
BARBERTON OH  44203-4141

EARNEST E NEAL
417 SPRING VIEW DR
GRIFFIN GA  30223-1337

EDWARD NEAL
9616 TERRY
DETROIT MI  48227-2473

ELIZABETH A NEAL
26 BEATTY HOLLOW
LEXINGTON VA  24450-4040

EMANUEL L NEAL JR
18473 COYLE
DETROIT MI  48235-2829

FRANCIS T NEAL &
HELEN G NEAL JT TEN
11 LAKE SHORE DR
WILLOWBROOK IL  60514-2221

GLENN F NEAL
226 FOOTHILL DR
WOODSTOCK GA  30188-2808

HARRY K NEAL
BOX 68
MADISON GA  30650-0068

NEAL I ROSENBERG & ARALYN
ROSENBERG TR U/A DTD
07/22/92 ROSENBERG LIV TR
561 SARAH LANE 203
ST LOUIS MO  63141-5602

JAMES L NEAL
13 W ROLLIN ST
EDGERTON WI  53534-1621

JAMES N NEAL
320 HILO ROAD
FAYETTEVILLE GA  30215-2436

JAMES N NEAL
349 4TH ST
MARYSVILLE MI  48040-1089

JENNIFER RAE NEAL
PO BOX 300083
DENVER CO  80203

JERRY P NEAL
9747 KENDRICK RD
VIVIAN LA  71082

NEAL J EVANS & LUCIE D EVANS
TR NEAL EVANS & LUCIE EVANS FAM
TRUST
UA 06/03/91
C/O BILL EVANS
1409 WOODLAND AVE
MENLO PARK CA  94025

JOAN S NEAL
TR JOAN S NEAL TRUST
UA 09/29/95
6256 SWEET BRIAR CT
LOVELAND OH  45140-9109

JOSEPH E NEAL
20201 STOUT
DETROIT MI  48219-1427

JUDITH LONG NEAL
45 SHORE RD
ARLINGTON MA  02476-8123

KENNETH J NEAL
2784 ORBIT DRIVE
LAKE ORION MI  48360-1972

LABRETA NEAL
739 LISBON RD
MOUNT VERNON IA  52314-1543

LABRETA A NEAL
739 LISBON RD
MOUNT VERNON IA  52314-1543

LARRY D NEAL
17015 S LONE STAR DR
LOCKPORT IL  60441

LEONA NEAL
19311 FENELON
DETORIT MI  48234-2201

LEONA NEAL &
VERONICA NEAL JT TEN
19311 FENELON
DETROIT MI  48234-2201

LILLIAN P NEAL
6362 UNIVERSITY PLACE
DETROIT MI  48224

LOUELLA ANNE NEAL
1408 FOXFIRE
MOORE OK  73160-5710

MALCOLM NEAL
775 BILTMORE PLACE
DAYTON OH  45431-2716

MARIETTA F NEAL
140 WREN WOOD CT
ENGLEWOOD OH  45322-2352

MARTHA F NEAL
715 GAYLORD MT RD
HAMDEN CT  06518

MARY ANN NEAL
632 FRONT
COLUMBUS GA  31901-2924

MICHAEL O NEAL
5080 REX RD
STOCKBRIDGE GA  30281-1053

MILDRED RAWLS NEAL &
TAYLOR A NEAL JT TEN
RR 2 BOX 224
MCLEANSBORO IL  62859-9630

NANCY MARIE NEAL
587 PINE LN
E TAWAS MI  48730-9512

NELSON NEAL
606-I CONIUM RD
WOODBURY TN  37190

ORAL D NEAL
508 N TULIP TREE
MUNCIE IN  47304-9364

OSCAR H NEAL
3410 KALAMAZOO S E
GRAND RAPIDS MI  49508-2530

PATRICIA ANN NEAL
3217 W MCCLERNON
SPRINGFIELD MO  65803

PAULENE OLEDA NEAL
2224 RIDGEWAY
ARLINGTON TX  76010-7725

PHIL H NEAL JR
3336 HERMITAGE ROAD
BIRMINGHAM AL  35223-2004

PHYLLIS L NEAL
3023 FLEETON RD
REEDVILLE VA  22539-4221

RAY NEAL
78PARK ST
MERIDEN CT  06450-4233

ROBERT K NEAL
608 BEVERLY
EXCELSIOR SPR MO  64024-1561

RON A NEAL
349 4TH ST
MARYSVILLE MI  48040-1089

RONALD A NEAL JR
349 4TH ST
MARYSVILLE MI  48040-1089

RONALD A NEAL
349 4TH ST
MARYSVILLE MI  48040-1089

RONALD A NEAL
349 4TH ST
MARYSVILLE MI  48040

RONALD G NEAL
8625 FLYNN RD
INDIANAPOLIS IN  46241-9553

RONALD GORDON NEAL &
CAROL L NEAL JT TEN
8625 FLYNN RD
INDIANAPOLIS IN  46241-9553

RUFUS L NEAL JR
5588 SKYLAND DR
FOREST PARK GA  30297-4024

SANDRA J NEAL &
DON C NEAL JT TEN
RD BOX 1058
RUSSELL PA 16345

SARAH R NEAL
2625 83RD ST
APT 310
DARIEN IL 60561

STEPHEN NEAL
N1673 HIGHWAY M 35
MENOMINEE MI 49858

STEVEN J NEAL &
CONNIE NEAL JT TEN
411 PECAN POINT DR
KERENS TX 75144-6053

STUART M NEAL
334 SOUTH CHERRY ST APT 406
WESTFIELD IN 46074

THEARTIS NEAL
3100 FAIRFIELD AVE
UNIT 14C
SHREVEPORT LA 71104

THOMAS NEAL
1200 SNYDER RD
NORWALK OH 44857-9768

TOM C NEAL
235 S WEST ST
TIPTON IN 46072-1849

VOICIE RAY NEAL
3300 N COUNTY RD 700 W
MUNCIE IN 47304-9660

WENDELL NEAL &
NORMA J NEAL JT TEN
5925 CLEVELAND
KANSAS CITY KS 66104-2851

WILBERT L NEAL JR
7705 NORTHEAST 75TH TERR
KANSAS CITY MO 64158-1067

WILLIAM D NEAL
58805 STEVENS
NEW HAVEN MI 48048-2765

WILLIAM KEVIN NEAL
4716 WYNDFIELD LN
CHARLOTTE NC 28270

MARGARET M NEALE
2720 BYRNESIDE DR
CINCINNATI OH 45239-6406

ESTELLE M NEALER
859 EAST COMMERCE APT C-1
MILFORD MI 48381-1707

BEVERLY E NEALIS &
JOHN M NEALIS JT TEN
6007 N SHERIDAN APT 37C
CHICAGO IL 60660-3011

LUCY C NEALIS
159 BERTHA ST
PITTSBURGH PA 15211-1557

JEFFREY M NEALL &
DONNA E NEALL JT TEN
6173 SIERRA PASS
FLINT MI 48532-2137

DAVID E NEALON
30326 BLOSSOM DR
ROCKY MOUNT MO 65072-2803

MISS ELAINE NEALON
837 JESSUP AVE
DUNMORE PA 18512-2127

HELEN B NEALON &
CAROL O NEALON JT TEN
APT 64
2230 S PATTERSON BLVD
DAYTON OH 45409-1940

JAMES K NEALON
1184 JAMES ROAD S E
R ROUTE 1
GRANVILLE OH 43023-9511

MISS KATHRYN NEALON
837 JESSUP AVE
DUNMORE PA 18512-2127

KATHRYN A NEALON &
ELAINE M NEALON JT TEN
837 JESSUP AVE
DUNMORE PA 18512-2127

TIMOTHY J NEALON &
LINDA R NEALON JT TEN
216 MAJESTIC GRV
SAN ANTONIO TX 78258-7724

VIOLET V NEALON
1865 WHITECAP CIR
NORTH FORT MYERS FL 33903-5043

CURTIS L NEALY
6206 RED BIRD COURT
DALLAS TX 75232-2734

IDELLA R NEALY
6206 RED BIRD COURT
DALLAS TX 75232-2734

LOUIS NEAPOLITAN
1320 FAMULARO DR
SOUTH PLAINFI NJ 07080-2313

CLARENCE J NEAR
4625 N HEMLOCK ROAD
HEMLOCK MI 48626-9659

GAIL C NEAR &
JAMES A NEAR JT TEN
2122 KROUSE RD
OWOSSO MI  48867-9150

HELEN MILDRED NEAR
21563 BOURNEMOUTH
HARPER WOOD MI  48225

LEE R NEAR
216 SUNVIEW DRIVE
ST CHARLES MI  48655-1014

MICHAEL A NEAR &
DEBRAH NEAR JT TEN
12 DELMORE CIRCLE
WILBRAHAM MA  01095-1538

ROSEMARY NEAR
TR U/A
DTD 08/16/89 ROSEMARY NEAR
TRUST
20324 MAJESTIC
CLINTON TWSP MI  48036

LLOYD NEARING &
ELIZABETH ANNE NEARING JT TEN
1135 BEDFORD RD
GROSSE POINTE PARK MI
48230-1443

PHILIP DOUGLAS NEARING
858 W ARMITAGE SUITE 139
CHICAGO IL  60614-4329

STEPHEN JAMES NEARPASS
3456 PARKER RD
SENECA FALLS NY  13148

FLORENCE E NEARY
RT 3 W357 S8333 HY 59
EAGLE WI  53119-9803

GERALD T NEARY
1621 NORTH WOOD AVE
LINDEN NJ  07036

GERTRUDE I NEARY &
KATHLEEN M NEARY JT TEN
APT 203
35381 DRAKESHIRE PL
FARMINGTON MI  48335-3263

JEANNE F NEARY
367 RAY ST
FREEPORT NY  11520-5434

LUCY G NEARY
MICHAEL S NEARY &
KATHLEEN L NEARY JT TEN
92 S LANDING RD
ROCHESTER NY  14610-3160

MEREDITH ALLEN NEARY
4267 HILLVIEW DR
PITTSBURG CA  94565-6063

MEREDITH R NEARY
4267 HILLVIEW DR
PITTSBURG CA  94565-6063

PAUL E NEARY
620 SUPERIOR AVE
TAMPA FL  33606-4017

VIRGINIA M NEARY
381 TITUS AVE
ROCHESTER NY  14617-3815

DANIEL A NEAS
3247 S VASSAR RD
DAVISON MI  48423-2426

IRLAN W NEAS
BOX 770038
STEAMBOAT SPRINGS CO  80477-0038

LETTIE A NEASE
930 S DOBSON RD UNIT 4
MESA AZ  85202-2911

MICHAEL E NEASE
930 S DOBSON ROAD 4
MESA AZ  85202-2911

RICHARD P NEASE &
JOAN E NEASE JT TEN
34675 TR 382
POMEROY OH  45769

SUSAN M NEASE
753 MARGUERITE RD
LATROBE PA  15650

COBURN A NEASON
8834 LITTLEFIELD
DETROIT MI  48228-2546

JOHN K NEAST &
BARBARA K NEAST TEN ENT
1006 CENTER AVE
JIM THORPE PA  18229-1016

DIXIE R NEATHERTON
110 SUE DR
GERMANTOWN OH  45327-1625

RAYMOND F NEATHERY
401 CARMEL VALLEY WAY
EDMOND OK  73003-2744

MARGARET BRENNAN-NEATON &
ROBERT A NEATON JT TEN
14910 KINLOCH
REDFORD MI  48239-3100

MICHAEL J NEATON
173 PARKWAY DRIVE
DAVISON MI  48423-9130

DANIEL NEAVERTH JR
130 CURLEY
ORCHARD PARK NY  14127-3447

DAVID M NEAVERTH
BOX 523
SUGAR LOAF NY  10981-0523

JAMES R NEAVES
13243 ROLLIE RD
BISHOPVILLE MD  21813

MICHAEL A NEAVES &
SHARON L NEAVES
TR UA 4/10/01 NEAVES FAMILY TRUST
17761 N SADDLE RIDGE DR
SUPRISE AZ  85374

MELVIN NEAVINS
18252 ADRIAN DR
SOUTHFIELD MI  48075-1844

ANITA NEBBIA
96 JENESEE AVE
STATEN ISLAND NY  10308

MATTHIAS MICHAEL NEBEL
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ

MICHAEL M NEBEL
K-ADENAUER ALLEE 25
D-64569 NAUHEIM ZZZZZ

WILLIAM M NEBEL
900 W CLARKSTON RD
LAKE ORION MI  48362-2575

ANDRE S NEBERLE
1357 ASHOUER DR
BLOOMFIELD HILLS MI  48304-1214

ANDREA S NEBERLE
ATTN ANDREA S LYNCH
1357 ASHOVER DRIVE
BLOOMFIELD HILLS MI  48304-1214

ANNE W NEBLETT
20 MOUNTAIN LANE
MILL VALLEY CA  94941-5008

DELZA MOORE NEBLETT
17820 TOIYABE ST
FOUNTAIN VALLEY CA  92708-5139

GEORGE C NEBLETT
UNIVERSITY OF MARYLAND
CMR 467 BOX 4289
APO AE  09096

LOIS HERD NEBLETT
28 OAKLAND DR
PULASKI VA  24301-3136

PATRICIA L NEBUS
6310 HIGHLAND COMMONS DR
CHARLOTTE NC  28269

FRANK NECCO
655 MOLLOY ST
COPIAGUE NY  11726-1622

ALICE NECEFER
820 N EDGEWORTH
ROYAL OAK MI  48067-2100

RICKY L NECESSARY
1126 BARRY DR
LEBANON IN  46052-1291

FRANK NECHVIL JR
4101 SHERIDAN RD LOT 137
LENNON MI  48449-9442

FRANCIS W NECKEL
964 RUE WILLETTE
YPSILANTI MI  48198-7554

KIRSTEN B NECKELMANN
N MAPLE AVE 376 ALLISON APTS
MARLTON NJ  08053

CRAIG S NECKERS
3901 CLEARING WAY NE
GRAND RAPIDS MI  49525

RISTO NECOVSKI
49910 JONATHAN CT
NORTHVILLE MI  48167-8861

NED L ZEIGLER &
VELLA ANN ZEIGLER
TR NED L ZEIGLER FAM LIVING TRUST
UA 12/22/94
3735 HEATHERDOWNS
TOLEDO OH  43614-3558

EROS A NEDD
4028 19TH STREET
ECORSE MI  48229-1245

CHARLES E NEDDERMANN
49 DRIFTWOOD ROAD
BRISTOL CT  06010-2529

EMMETT C NEDDERSEN
102 BROOK TERRACE
FREMONT CA  94538-5913

HOWARD L NEDDO
1033 KASSON CENTER FD
MAPLE CITY MI  49664-8735

THERESA A NEDDO
C/O THERESA A HAZARD
1358 MUSKINGUM DR
WATERFORD MI  48327-3337

DAVID D NEDEFF
4305 CYPRESS STREET
PARKERSBURG WV  26104-1225

ROMA M NEDEFF
APT 221
730-24TH STREET N W
WASHINGTON DC  20037-2519

THERESA NEDEFF
127-13TH ST
PARKERSBURG WV  26101-4401

PENNY K NEDELA
19901 TELEGRAPH SPRINGS RD
PURCELLVILLE VA  20132-4214

ELENA NEDELCU
95 BEEKMAN AVENUE 227M
N TARRYTOWN NY  10591-2569

LAZAROS G NEDELKOS
1391 HESS LANE
MANSFIELD OH  44907-2625

BETTY J NEDERLANDER
TR U/A
DTD 12-9-76 DAVID T
NEDERLANDER IRREVOCABLE TRUST
BOX 250548
FRANKLIN MI  48025-0548

CAREN E NEDERLANDER
CUST ERIC A NEDERLANDER U/THE MICH
U-G-M-A
ATTN THE NEDERLANDER COMPANY
1450 BROADWAY 20TH FLOOR
NEW YORK NY  10018-2201

CAREN E NEDERLANDER
CUST ROBERT NEDERLANDER
JR U/THE MICH UNIFORM GIFTS
TO MINORS ACT
870 5TH AVE APT 15E
NEW YORK NY  10021-4953

JOHN J NEDHAM
1207 CARR ST
SANDUSKY OH  44870-3171

MARNY B NEDLIN
1012 E COOPER AVE
ASPEN CO  81611-2158

JOSEPH NEDOREZOV
1365 HORSESHOE DR
BLUE BELL PA  19422-1857

RONALD A NEDROSCIK
71 WEST ST
BOX 3
EAST DOUGLAS MA  01516-2119

MICHAEL H NEDROW
3209 BRIDLE LANE
GRAPEVINE TX  76051-4231

PETE A NEDRY
BOX 1123
MCLEAN VA  22101-1123

SAUNDRA LYNN NEDS
2400 HAMPTON RD NORTH
NEW CARLISLE OH  45344-9167

DANIEL WALTER NEDUZAK
W7337 HIGHWAY 80
NEW LISBON WI  53950

CHESTER A NEDWIDEK JR
947 MANCHESTER DR
CARY NC  27511-4716

CHESTER ALBERT NEDWIDEK III
2805 DAHLGREEN RD
RALEIGH NC  27615-4082

F W NEDZA
45 WEST 29TH STREET
BAYONNE NJ  07002-3809

FRANCIS R NEDZA
48 FERRY STREET
SEWARREN NJ  07077-1416

JOZEF Z NEDZA
761 PILGRIM AVE
LAWRENCEVILLE NJ  08648-4616

AGNES T NEE &
MARY C FLORANCE JT TEN
716 W 90TH TER
KANSAS CITY MO  64114-3549

CAREY M NEE
BOX 3942
WILMINGTON DE  19807-0942

DENNIS M NEE
5111 107TH ST SE
DELANO MN  55328-8300

MICHAEL NEE JR &
HELEN NEE JT TEN
2224 ELEVENTH AVE
MOLINE IL  61265-2259

ROBERT M NEE &
LORETTA H NEE JT TEN
3537 RIDGEWOOD DR
PITTSBURGH PA  15235-5231

WILLIAM F NEE
303 ELM ST
ROME NY  13440-4107

HERBERT LAVERNE NEEB
1816 WOODBINE DR
ANDERSON IN  46011-2622

GEORGE J NEECE &
LINDA DEE NEECE JT TEN
903 DAISY
SWEET SPRINGS MO  65351-1508

GEORGE J NEECE
903 DAISY
SWEET SPRINGS MO  65351-1508

TONYA A NEECE
3855 MOORE
INKSTER MI  48141-3015

FLINT SISTER IN NEED
C/O VICKI MILLER & KRISTINE M SURDU
PO BOX 4065
FLINT MI  48504

LESTER E NEED
5190 E COUNTY RD 350N
DANVILLE IN  46122

LESTER E NEED &
MARGRETTE C NEED JT TEN
5190 E 350 N
DANVILLE IN  46122

MARK D NEEDELL
715 PORT STREET APT 5
CROCKET CA  94525

GARY G NEEDHAM
BOX 53
NEW ROSS IN  47968-0053

GEORGE ALLEN NEEDHAM
BOX 2275
MORRISTOWN TN  37816-2275

JAMES J NEEDHAM
7410 WENTWORTH AVE
CLEVELAND OH  44102-5134

JERRY M NEEDHAM &
SUE NEEDHAM JT TEN
1700 E HOLIDAY
SPRINGFIELD MO  65804-7445

JOHN P NEEDHAM
151 KENTUCKY STREET
BUFFALO NY  14204-2723

OLLIE N NEEDHAM
6422 WEBB DR
FLINT MI  48506-1777

RICHARD JERAD NEEDHAM
1315 W MC CLELLAN
FLINT MI  48504-2637

ROGER A NEEDHAM
7265 MOSBY DRIVE
WARRENTON VA  20187-4426

RONALD DEAN NEEDHAM
7406 RICHMOND
DARIEN IL  60561-4119

THERESA C NEEDHAM
87 CR 20
PO BOX 317
ACRA NY  12405

EVELYN S NEEDLE
CUST LYNN NEEDLE UGMA SC
9914 WOODFORD RD
POTOMAC MD  20854-5035

MADELINE M NEEDLE
WILLCREST RD R D 2
BOX 2213
MOSCOW PA  18444

MARSHALL NEEDLE &
JASON FRIEDMAN JT TEN
530 CLAY AVE APT 201
SCRANTON PA  18510-2158

JOSEPH J NEEDLEMAN &
WILMA H NEEDLEMAN JT TEN
10027 LEXINGTON CIR N
BOYNTON BEACH FL  33436-4560

MARK NEEDLEMAN
CUST MICHAEL
NEEDLEMAN UTMA NJ
6 GENESSE TRAIL
WESTFIELD NJ  07090

MARK NEEDLEMAN
CUST NAOH NEEDLEMAN UGMA NY
6 GENESEE TRAIL
WESTFIELD NJ  07090

DONNABELLE BELANGEE NEEDLER &
MARSHALL L NEEDLER JT TEN
817 WESTGATE DRIVE
ANDERSON IN  46012-9246

FREDRICK I NEEDLER &
VIOLET J NEEDLER JT TEN
813 S BROADWAY
PENDLETON IN  46064-9004

MARSHALL L NEEDLER &
DONNABELLE NEEDLER JT TEN
817 WESTGATE DR
ANDERSON IN  46012-9246

JIMMIE O NEEDLES
223 W MORGAN
BOX 431
GREEN SPRINGS OH  44836-0431

PHYLLIS M NEEDLES
223 W MORGAN
BOX 431
GREEN SPRINGS OH  44836-0431

STANLEY NEEDLES &
SALLIE NEEDLES JT TEN
BRIAR HOUSE-C26
9302 OLD YORK RD
ELKINS PARK PA  19027

CAROL NEEF
605 LAKESHORE ROAD
GROSSE POINTE SHOR MI
48236-2632

JAMES T NEEF
299 WINDING RIDGE DR
DAYTON OH  45415-2823

R C NEEFE IV
1305 E 2ND ST
COUDERSPORT PA  16915-8175

CHRISTINA J NEEL
4008 SUMMIT RIDGE RD
GREENWOOD IN  46142-9269

ELEANOR S NEEL
TR ELEANOR S NEEL REVOCABLE TRUST
UA 4/27/99
835 CREST DRIVE
FAYETTEVILLE AR  72701-2309

ELIZABETH NEEL
55 ASPEN WAY
ROLLINGHILLS EST CA  90274

KATHARINE NEEL
2731 ST GILES LANE
MOUNTAIN VIEW CA  94040-4436

MICHAEL NEEL
2708 HUNTERS RUN
BROWNWOOD TX  76801-6053

PAUL E NEEL &
JUNE GORDS NEEL JT TEN
10100 TRAMONTE CT
SAINT LOUIS MO  63137-2926

ROBERT B NEEL
300 CLINTON STREET
DELAWARE CITY DE  19706

RONALD A NEEL
116 WILD PHLOX
BELLVILLE TX  77418-1925

WILLIAM BARTON NEEL &
MARGARET B NEEL JT TEN
2308 N UPTON ST
ARLINGTON VA  22207-4045

WALTER J NEELD &
CELINE NEELD JT TEN
639 COLONIAL CIRCLE
FULLERTON CA  92835-2774

JEANNE NEELEWALSKI
623 CLAY AVE
ROCHESTER NY  14613-1029

ALBERTA NEELEY
3226 PASADANA ST
DETROIT MI  48238-2720

CHARLES A NEELEY &
PHYLLIS A NEELEY JT TEN
1001 EUCLID AVE
MARION IN  46952

DANIEL LEROY NEELEY
728 RIDGE RD APT 29
LANTANA FL  33462

DEE C NEELEY
1921 PAUL DRIVE
COLUMBIA TN  38401-4048

DORTHENE NEELEY
1500 HAMPSHIRE PK F-1
COLUMBIA TN  38401

EARLENE G NEELEY
11123 PINEHURST DR APT C
AUSTIN TX  78747

JAMES A NEELEY
2168 POND LICK ROAD
ANNVILLE KY  40402-9788

KATHLEEN M NEELEY
1099 S COUNTY ROAD D
JANESVILLE WI  53545-5005

LEONARD NEELEY
2507 MARSH AVE
NORWOOD OH  45212-4109

MICHAEL L NEELEY
8703 VICBARB LANE
CINCINNATI OH  45244-4322

DANIEL PAUL NEELON
325 COTUIT ROAD
MARSTONS MILLS MA  02648

PAUL B NEELON &
M GENEVIEVE FORBES JT TEN
400 HEMENWAY ST APT 146
MARLBOROUGH MA  01752-6773

BARBARA D NEELY
9077 E EMERALD DRIVE
EFFINGHAM IL  62401-7675

CATHY J NEELY
1270 LAKE VISTA DR
CRAWFORDSVILLE IN  47933

CHARLES O NEELY
137 CABBLESTONE DR
BEREA OH  44017-1137

CLYDE C NEELY &
BETTY S NEELY JT TEN
1302 MOUNT VERNON PLACE
CHARLESTON WV  25314-2550

DOROTHY B NEELY
TR DOROTHY BAKER NEELY LIVING TR
UA 08/18/82
2421 TUSITALA ST 2904
HONOLULU HI  96815-3110

GEORGE ALLEN NEELY
2316 TREMONT
FORT WORTH TX  76107-4337

HOWARD J NEELY &
KATHERINE S NEELY JT TEN
7402 DUNDEE WAY
BROOKSVILLE FL  34613-7423

JACKIE M NEELY
611 N HENRY FORD AVE UNIT 13
WILMINGTON CA  90744-6720

JULIA A NEELY
C/O A W NEELY JR
225 E HALL ST
SAVANNAH GA  31401-5708

LARRY C NEELY
R T R BOX 5461
CORNING CA  96021-5461

LARRY E NEELY
1609 PACKARD AVE
FLOYD IA  50435

LARRY T NEELY
RR 1 BOX 52D
WHITELAND IN  46184-9719

LINDA S NEELY
4178 CULVER
DEARBORN HT MI  48125-3343

MARIAN M NEELY
3 CYNTHIA RD
NEWARK DE  19702

MARY D NEELY
3983 18TH STREET
ECORSE MI  48229-1311

MICHAEL C NEELY
1600 HARBOUR CLUB DR
PONTTE VEDRA BEACH FL
32082-3549

MICHAEL J NEELY &
SHERI L NEELY JT TEN
234 NEWLAND CIR
EVANS GA  30809-6686

NORMA L NEELY TOD GREGORY W NEELY
SUBJECT TO STA TOD RULES
205 S CAPISTRANO DRIVE
JEFFERSON CITY MO  65109-6142

RAY J NEELY
TR RAY J NEELY TRUST
UA 09/01/94
307 TOBIN ST
NEGAUNEE MI  49866-1658

RONALD J NEELY JR
3535 L ST
EUREKA CA  95503-5474

RONALD J NEELY
1956 KIMBERLY RD SW
ATLANTA GA  30331-5718

TOMMY B NEELY
80520 SOUTH MAIN ST
MEMPHIS MI  48041-4651

VERLIE MAE NEELY
4111 TURNBERRY CIRCLE
HOUSTON TX  77025-1715

VERNON NEELY &
NANCY L NEELY JT TEN
43 BRENTWOOD AVENUE
WHEELING WV  26003-5006

WALTER G NEELY
53280 SUZANNE
SHELBY TWP MI  48316-2567

WILLIAM J NEELY
14382 STONEHOUSE
LIVONIA MI  48154-4945

ZACHARY W NEELY
3910 MAJESTIC TRAIL
HOUSTON TX  77059-3721

EUGENE N NEEMAN
34535 LAKEWOOD
NEW BALTIMORE MI  48047-2047

KIM M NEENAN
40 HARMON STREET
LONG BEACH NY  11561

LEROY E NEEPER
12421 RIDGE ROAD
MEDINA NY  14103-9692

JEAN HURST NEER
2602 GREENSPRING VALLEY ROAD
STEVENSON MD  21153-2017

MARGARET NEER
336 HARRISON AVE
APT 1
HARRISON NJ  07029-1752

PATRICIA NEER
189 HILLWINDS NORTH
BRATTLEBORO VT  05301-9078

ROBERT G NEER
BOX 3606 PMB
SALEM OR  97302-0606

RONALD B NEER
705 MENDOCINA CT
APT 1
FLORISSANT MO  63031-6028

SONYA M NEER
8 SPRINGWOOD DR
PRINCETON JUNCTION NJ
08550-1312

HAROLD NEERENBERG
6389 REFECTION POINT CIRCLE
BOYNTON BEACH FL  33437-4163

JOSEPH J NEERING
70 TIERNEY RD
BAY CITY MI  48708-9123

RANDY L NEERING
4044 HUNTER
PINCONNING MI  48650-9732

MARLENE M NEESE &
ROBERT NEESE JT TEN
372 TANOMA RD
HOME PA  15747-9016

RONALD E NEEVE &
ROSALIE R NEEVE JT TEN
38 GORDON
TROY MI  48098-4615

RONALD E NEEVE
38 GORDON ST
TROY MI  48098-4615

RILLA M NEEVES
18 LIMESTONE RD
ARMONK NY  10504-2305

AMY L NEFF
4316 RIDGEWAY AVE
COLUMBUS IN  47203-1149

BEVERLY NEFF
328 HEIKES AVE
DAYTON OH  45405-1118

CARL R NEFF
2612 JACKSON
ANDERSON IN  46016-5234

CHEYENNE C NEFF
14830 N 61ST AVENUE
GLENDALE AZ  85306

D JOAN NEFF
TR D JOAN NEFF REVOCABLE TRUST
UA 5/18/99
14035 WEST 91ST TERRACE
LENEXA KS  66215-3209

DANIEL NEFF JR &
CONNIE S NEFF JT TEN
11 MAYS AVE
MIAMISBURG OH  45342-3128

DAVID J NEFF
4316 RIDGEWAY AVE
COLUMBUS IN  47203-1149

DENNIS W NEFF
38 ROCKY CIRCLE NE
WHITE GA  30184-2856

DON R NEFF
9276 LEWIS ROAD
VASSAR MI  48768-9644

DONNA M NEFF
103 PACIFIC AVE
SALISBURY MD  21804-4719

ELSIE O NEFF
435 INDIANA AVE
MCDONALD OH  44437-1923

FRED F NEFF
231 SHERMAN AVE
VANDERGRIFT PA  15690-1126

GERALDINE F NEFF
109 KONNER AVE
PINE BROOK NJ  07058-9525

HARRY A NEFF
446 W DANVILLE
CHICORA PA  16025-3314

HARRY E NEFF
318 HARDING AVE
BALTIMORE MD  21220-3705

JAMES G NEFF
7541 NEW CARLISLE PIKE
NEW CARLISLE OH  45344-9245

JAMES H NEFF &
JEANETTE B NEFF
TR UA 12/16/93
J H NEFF & J B NEFF
REVOCABLE LIVING TRUST
2559 ELM DER
GIRARD OH  44420-3108

JOHN A NEFF
3930 LANTERN DRIVE
SILVER SPRING MD  20902-2321

JOHN C NEFF
5801 JASSAMINE DR
DAYTON OH  45449-2942

JOHN R NEFF JR
6515 WHEATON RD
CHARLOTTE MI  48813-8611

JOSEPH A NEFF
3995 RED RIVER WEST GROVE RD
ARCANUM OH  45304-9645

KEVIN NEFF
1241 ROLLING HILL WAY
MARTINEZ CA  94553-4835

LINDA A NEFF
2373 HUCKLEBRRY RD
ALLENTOWN PA  18104-1343

LINDA J NEFF
3812 LAUREL LANE
ANDERSON IN  46011

MICHAEL D NEFF
207 N CREYTS RD
LANSING MI 48917-9285

MICHAEL L NEFF
4018 BURCHFIELD DR
LANSING MI 48910-4492

MIRIAM E NEFF &
SCOTT E NEFF &
KELLY L MCGRATH JT TEN
3649 W BERYL AVE
PHOENIZ AZ 85051-1334

PETER C NEFF
810 E FRANKLIN ST
TAYLORVILLE IL 62568-2324

RICHARD E NEFF
3203 E SPRINGHILL RD
ANDERSON IN 46016-5893

RICHARD P NEFF
10654 PREBLE CO LINE RD
MIDDLETOWN OH 45042-9431

RUTH M NEFF
CUST WYATT D NEFF
UGMA DE
VAN DYKE LINE RD
TOWNSEND DE 19934

SHIRLEY M NEFF &
RONALD L NEFF JT TEN
2340 WEST DRIVE
WEST PALM BEACH FL 33409-6169

WARREN D NEFF
1119 ALICE DR
LAPEER MI 48446

WILLIAM S NEFF
20 YORKTOWN RD
MILFORD DE 19963

DONALD J NEFSKE
4178 DREXEL
TROY MI 48098-4310

LYNNE M NEGA
9963 GLASGOW COURT
DUBLIN OH 43017

H CHRISTINE NEGELE &
JOHN J NEGELE JT TEN
501 WOODGROVE DRIVE
ANN ARBOR MI 48103

ANITA L NEGENDANK
21001 THIELE
ST CLR SHRS MI 48081-3058

BARBARA H NEGLEY
389 SOUTH BURNSIDE AVE
LOS ANGELES CA 90036-3212

PENNY L NEGLEY
W5798 STATE RD 23
MONTELLO WI 53949

DIANNE M NEGOSKI
9407 LINCOLN AVE
BROOKFIELD IL 60513-1108

BARBARA N NEGRETE
10900 SEPULVEDA BOULEVARD
4 PORTOLA
MISSION HILLS CA 91345-1422

MANUEL B NEGRETE &
JENNIE C NEGRETE JT TEN
400 RAYWOOD AVE
MONTEBELLO CA 90640-3746

MARGARET M NEGRI
4038 NORIEGA ST
SAN FRANCISCO CA 94122-3938

MYRTLE L NEGRIA
45177 HORSESHORE CIRCLE
CANTON MI 48187-5040

BLANCA I NEGRON
2524 GILROY AVENUE
WATERFORD MI 48328

JOSE A NEGRON
18743 NETHERLAND ST
ORLANDO FL 32833

LUIS NEGRON JR
4641 SHALE LN
TOLEDO OH 43615-7672

PEDRO J NEGRON
1417 SPRING RD
CLEVELAND OH 44109-4450

BETTY A NEGUS
2500 TANNER LAKE RD
HASTINGS MI 49058-9273

JOHN V NEHEMIAS &
BETTY MASON NEHEMIAS TEN ENT
BOX 874
FLAGLER BEACH FL 32136-0874

MELISSA NEHLEN
ATTN MELISSA HUNT
82 WILD HONEY CT
RICHMOND HILL GA 31324-4106

TODD NEHMAD
CUST CARL JOSEPH
NEHMAD UTMA NJ
C/O STINSON MAG
BOX 419251
KANSAS CITY MO 64141-6251

LEON NEHMAN
CUST TODD A
NEHMAN UGMA NJ
8806 ATLANTIC AVE
MARGATE NJ 08402-2559

ANNETTE J NEHMENS
1979 SPRUCE DR
LAKE HAVASU CITY AZ 86406-7516

FRANCES NEHREBECKI
6117 ALDERTON ST
REGO PARK NY 11374-2735

ROBERT E NEHREBECKI
4332 DECLARATION CIRCLE
BELCAMP MD 21017-1308

ELIZABETH J NEHRENBERG &
GARY O NEHRENBERG JT TEN
3722 TOLAND AVENUE
LOS ALAMITOS CA 90720-2258

ROBERT V NEHRIG
C/O TREASURER
MARYKNOLL FATHERS
MARYKNOLL NY 10545

THOMAS C NEHRING
163 CLOCK BLVD
MASSAPEQUA NY 11758-7703

ALVIN W NEHRT
BOX 108
R ROUTE 1
CARLYLE IL 62231-0108

FREDRICA L NEHS
2029 N PARKER DRIVE
JANESVILLE WI 53545-0759

JIM PAULSEN NEHS
2029 N PARKER
JANESVILLE WI 53545-0759

DONALD NEIBERT
CUST MICHAEL NEIBERT
UGMA MI
759 DURREATH
WALLED LAKE MI 48390-3013

JUDITH A NEIDEL &
DAVID H NEIDEL JT TEN
266 FOREST LANE
GLASTONBURY CT 06033-3920

CARL H NEIDEN
3434 W PLEASANT VALLEY ROAD
PARMA OH 44134-5910

LINDA R NEIDER
CUST DAVID A NEIDER UGMA IL
408 W DELAWARE
URBANA IL 61801-4909

JAMES NEIDERHOFER &
ADELE NEIDERHOFER JT TEN
82 YARDARM COURT
BAYVILLE NJ 08721-1413

ROSE M NEIDERHOUSE
1817 FAIRFIELD ST
LINCOLN NE 68521-1708

REGINA G NEIDHART
C/O MILDRED B CALLAHAN
ST ANNE'S RESIDENCE
11855 QUAIL ROOST DR
MIAMI FL 33177-3956

SANDRA J NEIDHART
TR U/A DTD 12/10/
DAVID A NEIDHART & SANDRA J NEIDHAR
TRUST B
BOX 901
CORRALES NM 87048

MURIEL J NEIDICH
4 LEELAND COURT
NEW CITY NY 10956-4906

EDITH NEIDINGER
5111 ROBINHOOD LANE
ERIE PA 16509-2560

GEORGE W NEIDL &
VICTORIA C NEIDL JT TEN
7012 WINDCHIME WAY
ROSEVILLE CA 95747-8115

H KARL NEIDLEIN
466 PETER PAR ROAD
BRIDGEWATER NJ 08807-2228

KEVIN M NEIDY
1046 ROUND LK RD
WHITELAKE MI 48386-3255

STEVEN NEIGEBAUER
336 N HEMLOCK RD
HEMLOCK MI 48626-9652

JOHN J NEIGER
4011 LAKEVIEW PKWY
LOCUST GROVE VA 22508-5436

ALMYER J NEIGH
213 MAPLE LN
CALIFON NJ 07830-4015

GREG ALBERT NEIGHBOR
1113 THOMAS DR
ASHLAND OH 44805-2954

JUDITH A NEIGHBORS
1573 NORMANDY WAY
BOWLING GREEN KY 42103-4748

NOLAN K NEIGHBORS &
NANCY N LANDSHOF JT TEN
1833 QUAIL VALLEY COVE
MEMPHIS TN 38134-6505

RUSSELL W NEIGHBORS
110 NORTHRIDGE WAY
RICHMOND KY 40475-7925

HUBBARD B NEIGHBOUR
2201 BARNARD CT
MOLINE IL 61265-2240

LANNY R NEIGHORN
7393 N DURAND RD
NEW LOTHROP MI  48460-9719

ROBERT D NEIGHORN
7091 JORDON RD
GRAND BLANC MI  48439-9729

JAMES NEIKART
689 INDIANA DRIVE
HOWELL MI  48843-1747

DOROTHY T NEIKIRK &
JAMES MC MAHON &
ROYAL MC MAHON JT TEN
61240 GREENWOOD
SOUTH LYON MI  48178-1705

NEIL BERESFORD WEATHERALL &
MARY MAPLE WEATHERALL
TR WEATHERALL FAMILY REV TRUST
UA 5/6/97
7467 MISSION GORGE RD SPACE 101
SANTEE CA  92071-3338

NEIL C PETERSEN & EDWARD F
WIEGERS & ALLEN L HOLEMAN
TRUSTEES U/A DTD 08/17/91
THE NEIL C PETERSEN TRUST
BOX 468
MARYSVILLE KS  66508-0468

GWEN M NEIL
11538 SHADDUCK RD
NORTH EAST PA  16428-3928

JOANNE L NEIL
TR U/A
DTD 07/01/94 ERMA P JAMROZ
TRUST
38135 SADDLE LN
CLINTON TOWNSHIP MI  48036-1778

LAWRENCE J NEIL
19859 N 110TH LN
SUN CITY AZ  85373-3347

MARIANN O NEIL
FRANK A CLOUSE EXECUTOR
6300 IRISH HILLS DR
DELAWARE OH  43915

NEIL R ROHNER &
ALMA C ROHNER
TR
ROHNER FAM REVOCABLE LIVING TRUST
UA 06/18/97
4514 PORT AUSTIN RD
CASEVILLA MI  48725-9666

NEIL SADICK &
GAIL SADICK
TR NEIL SADICK LIVING TRUST
UA 9/28/99
35 SADDLE BROOK
PITTSFORD NY  14534-2821

WILLIAM D NEIL
103 BAYVIEW DRIVE
ST CATHARINES ON

AIDAN J NEILAN
30639 RUE LANG LOUIS
RAN PALOS VERDES CA  90275-5324

DONALD E NEILAN &
MILDRED D NEILAN
TR TEN COM
NEILAN REVOCABLE LIVING TRUST U/A
DTD 04/11/02
14844 5TH AVE SOUTH
SEATTLE WA  98168-3518

W HUGH NEILD &
NANCY L NEILD JT TEN
15030 BARKWOOD DR
WOODBRIDGE VA  22193-1802

WILLIAM C NEILD
BOX 35-3970
PALM COAST FL  32135-3970

EDWARD M NEILES JR &
THOMAS W NEILE &
MARGARET M DIAMANNO &
ROBERT A NEILES TEN COM
C/O EDWARD NEILES JR
17 NORWOOD ST
ALBANY NY  12203

DIANA B NEILEY
BOX 6115
74 WINTER ST
LINCOLN MA  01773-6115

ANITA B O-NEILL
124 BROADWAY AVE
WILMETTE IL  60091-3463

CYNTHIA WILCOX NEILL
509 EAST AMHERST
TYLER TX  75701-8821

ELIZABETH L NEILL
7316 BROOKVIEW
BRIGHTON MI  48116-9403

GEORGE H NEILL
CUST JACK N
LAW UGMA TX
213 COLMAR RD
SEASIDE CA  93955-6435

JAMES C O NEILL
16224 FIVE POINTS
DETROIT MI  48240-2407

JAMES M NEILL &
MILDRED JOANN NEILL JT TEN
8769 ORANGE BLOSSOM DR
SEMINOLE FL  33772-3440

JOHN ALLEN NEILL
TR U/A
DTD 07/28/93 OF THE JOHN
ALLEN NEILL REVOCABLE TRUST
2826 COLLEGE HEIGHTS RD
PRESCOTT AZ  86301-4125

JOHN S NEILL
365 EGYPT RUN RD
LANDENBERG PA  19350-9332

LINDA J NEILL
9495 DEVILS LAKE HWY
MANITOU BEACH MI  49253-9819

MADELON NEILL
APT 307
290 MARY ST
OSHAWA ON

MICHAEL C O NEILL
84 ALBERT DRIVE
LANCASTER NY  14086-2802

PETER G O NEILL
13508 GRANITE ROCK DR
CHANTILLY VA  20151-2474

TIMOTHY J O NEILL
17555 DOLORES
LIVONIA MI  48152-3809

VIOLA O NEILL
TR VIOLA O NEILL LIVING TRUST UA
11/22/2000
6015 S VERDE TRAIL
APT L 106
BOCA RATON FL  33433

CHRISTINA C E NEILS
4501 VINE HILL RD
WAYZATA MN  55391-3540

DAVID P NEILSEN
22501 SUNNYDALE
ST CLAIR SHORES MI  48081-2497

ARTHUR B NEILSON
7770 ROBB RD
FOWLERVILLE MI  48836-9750

BEULAH M NEILSON
7672 KNAPP N E
ADA MI  49301-9513

FRANCES B NEILSON
2317 RABB
GREENVILLE TX  75402-6421

KATHERINE C NEILSON
1425 WEST 28TH STREET 111
MINNEAPOLIS MN  55408-1929

MICHAEL NEILSON
PO BOX 62
TROUTMAN NC  28166

MICHAEL B NEILSON
3147 COLORADO ST
FLINT MI  48506-2531

ROBERT M NEILSON
2118 SUGG DR
WACO TX  76710-2736

ROBERT V NEILSON
1250 W COUNTRY CLUB DR
ANGOLA IN  46703-9541

ELLEN R NEIMAN
CUST HILARY M
NEIMAN UGMA PA
6 EDGEWOOD RD
PITTSBURGH PA  15215-1816

ELLEN R NEIMAN
CUST JENNIFER
A NEIMAN UGMA PA
6 EDGEWOOD RD
PITTSBURGH PA  15215-1816

FRED R NEIMAN
TR U/A
DTD 08/21/90 F/B/O FRED R
NEIMAN
13200 LINCOLN RD
MONTROSE MI  48457-9319

GAIL H NEIMAN
CUST BRENT
ISAAC NEIMAN UTMA IL
100 S DEERE PARK
HIGHLAND PARK IL  60035-5340

MARIROSE NEIMAN
117 CARDINAL LANE
LAKE ARIEL PA  18436-4750

ROBERT L NEIMAN
917 R 2
CASS CITY MI  48726-9802

ANTHONY J NEIMZAK &
OLLIE L NEIMZAK JT TEN
829 WORCHESTER CT
BIRMINGHAM AL  35235-2634

JOSEPH NEINER
2507 NORTHVIEW DRIVE
CORTLAND OH  44410-1745

SAUL NEINSTEIN
920 EAST 17TH STREET
APT 620
BROOKLYN NY  11230-3720

MARSHALL P NEIPERT
901A
1400 OCEAN DR
CORPUS CHRISTI TX  78404-2112

MARSHALL P NEIPERT &
VIRGINIA E NEIPERT TEN COM
901A
1400 OCEAN DR
CORPUS CHRISTI TX  78404-2112

KATHERINE MILLS NEIS
KRUCKEBERG
310 HONEYSUCKLE
WEBSTER GROVES MO  63119-4519

PATRICIA C NEIS
3282 GARDENIA PL
EUGENE OR  97404-1772

WILLIAM B NEIS
3
424 AVON
FLINT MI  48503-1937

JIMMIE H NEISES &
LEOLA L NEISES JT TEN
409 N ROCK ROAD
BELLE PLAINE KS  67013-8274

WILLIAM J NEISES
13920 W 37TH N
WICHITA KS  67223-7081

MICHAEL T NEISS
509 FRUIT ST
SOUTH HAVEN MI  49090-1908

PATRICE NEISS
457 CANDLEWOOD LAKE RD N
NEW MILFORD CT  06776

DONNA M NEISTER
600 FORT ST STE 100
PORT HURON MI  48060-3930

CRAIG NEITZEL
5115 3 MILE RD
BAY CITY MI  48706-9004

MARCELLA R NEITZEL
5032 NORTH 28TH STREET
MILWAUKEE WI  53209-5519

EUGENE NEITZKE
BOX 322
BRECKENRIDGE MI  48615-0322

FREDRICK H NEITZKE
5515 N WOODBRIDGE RD
WHEELER MI  48662-9764

JOHN J NEITZKE
22380 NUTMEG TRAIL
KIRKSVILLE MO  63501-8506

LOIS G NEITZKE
BOX 7849
FLINT MI  48507-0849

JAMES F NEJEDLIK JR
10137 REGATTA TRAIL
REMINDERVILLE OH  44202-8132

ROBERT TODD NELDBERG
CUST ROBERT DANE NELDBERG
UTMA CA
11111 BISCAYNE BLVD 1507
MIAMI FL  33181-3404

RICHARD E NELDNER
BOX 739 25
FAIRBANKS AK  99707-3925

SHIRLEY A NELESEN
2434 N 7TH ST
SHEBOYGAN WI  53083-4927

LISA NELEZEN
2713 AUTUMNWOOD LANE
MINNETONKA MN  55305

CHARLOTTE F NELIGH
201 HORTON AVE
ENGLEWOOD FL  34223-3818

ANTHONY P NELIPOVICH JR
2435 N INDIAN HILL
CLAREMONT CA  91711

DENNIS R NELIUS &
BRENDA L NELIUS JT TEN
44171 BRANDYWYNE
CANTON MI  48187

NELL C CRANDALL &
JOHN R CRANDALL
TR CRANDALL LIVING TRUST
UA 12/21/91
721 OURLANE
HOUSTON TX  77024-2720

JANICE NELL
1214 FRANCISCAN COURT EAST
CANTON MI  48187-3249

KATHLEEN NELL
201 PINE VALLEY DR
BEREA KY  40403-9544

NELL L GATES & ANNAMELIA G
SMITH CO-TTEES TRUST B
UNDER THE WILL OF EWART G
GATES
1228 FAIRWATER DR
NORFOLK VA  23508

MISS MARGARET E NELL
31-1 PARKSIDE DRIVE
CANFIELD OH  44406-1684

SANDRA NELL
270 RACOON LN
PIONEER TN  37847-4044

KEVIN P NELLER
501 EDWARD ST
VERONA WI  53593-1053

BETHANY G NELLES &
GARY M NELLES JT TEN
12044 MACINTOSH DRIVE
FENTON MI  48430

DANIEL D NELLES
4 DON RIDGE DR
NORTH YORK ON  M2P 1H4

MARY M NELLI
TR MARY M NELLI TRUST
UA 5/14/98
6274 W US HIGHWAY 2
MANISTIQUE MI  49854

BYRON R NELLIS
28110 E 24 HWY
BUCKNER MO  64016

GERALDINE A NELLIS
6610 GASPARILLA PINES BLVD APT 127
ENGLEWOOD FL  34224-7524

LOUIS F NELLIS
50 TRUMAN RD
BARRYTON MI  49305-9773

P D NELLIS
129-133W 147 ST APT 11D
NEW YORK NY  10039

ROBERT L NELLIS
1395 N SHERMAN ROAD
LUDINGTON MI 49431

VEEDER C NELLIS
16 BEVERLY RD
SWAMPSCOTT MA 01907-2623

WALTER E NELLIS
38 NICOLE DR
QUEENSBURY NY 12804-8847

DANIEL S NELLIST
38 S MAIN ST
BOX 97
LYNDONVILLE NY 14098-9771

MARC NELLIST
1735 BEECH LN
TROY MI 48083-1743

PATRICIA L NELMAN
1205 NIBLOCK AVE NW
WARREN OH 44485-2138

TOMMY D NELMAN
6764 STEWART SHARON RD
BROOKFIELD OH 44403-9788

CYNTHIA MARIE NELMS
693 BLUEROCK RD
GARDNERVILLE NV 89410-8408

DANNY L NELMS
106 STRATFORD DR
FITZGERALD GA 31750

EDGAR R NELMS JR
13 DAYTONA AVE
SEWELL NJ 08080-1603

GRAHAM C NELMS
5504 GILLING ROAD ROUTE 10
RICHMOND VA 23234-5240

MELVIN NELMS
17569 GREELEY
DETROIT MI 48203-2407

RUTH SKELLEY NELMS
12025 ACORN OAK
THE WOODLANDS TX 77380-1741

TUNDRA L NELOMS
PO BOX 441382
DETROIT MI 48244-1382

NELS E EDQUIST & CORAL H
EDQUIST TRUSTEES U/A DTD
05/25/82 NELS E EDQUIST &
CORAL H EDQUIST TRUST
3525 MCKENZIE AVE
FRESNO CA 93702-2050

EDNA B NELSEN
TR EDNA B NELSEN TRUST
UA 11/7/96
42824 JANETTE ST
ANTIOCH IL 60002-7400

FRANK N NELSEN
102 MEILLAND DRIVE
GREER SC 29650

JEAN A NELSEN
248 COBBLESTONE DR
COLORADO SPRINGS CO 80906-7624

LOUISE RIETZ NELSEN
408 ROTARY ST
BOX 4097
MORGANTOWN WV 26505-2228

NELSON & ROSS ASSOC INC
SHARING PLAN DTD 06/29/84
55 SCENIC DR
HASTINGS ON HUDSON NY
10706-1211

ADAH MAE NELSON
737 W PACIFICVIEW DR
BELLINGHAM WA 98229

ALFRED W NELSON
24 MCCRACKEN RD
MILLBURY MA 01527-1514

ALICE NELSON
2751 HOMAN PLACE
BALDWIN NY 11510-4114

ALLAN D NELSON &
STELLA M NELSON JT TEN
2113 WEBER CT
BAY CITY MI 48708-8467

ALVIN NELSON
18890 MOENART
DETROIT MI 48234-2352

AMY B NELSON
557 CHURCHILL DR
ROCHESTER NY 14616

ANDREA F NELSON
1838 RECTOR CT
CANTON TWP MI 48188-1638

ANITA V NELSON &
PHILLIP NELSON JT TEN
1321 VIA CATALUNA
PLS VRDS EST CA 90274-2009

ANN C NELSON
14 DRAPER CIRCLE
STAFFORD VA 22254

ANNA E NELSON
BOX 24
PRINCETON MA 01541-0024

ARDENA NELSON
C/O ARDENE J NELSON
722 W 12TH ST S
NEWTON IA  50208

ARDENA I NELSON
122 N 5TH AVE W APT 114
NEWTON IA  50208

ARLENE NELSON
TR NELSON LIVING TRUST UA 1/26/98
740 CALLE LAS COLINAS
NEWBURY PARK CA  91320

ARTHUR ALBERT NELSON III
2400 TROWER AV
NAPA CA  94558

ARTHUR E NELSON
TR U/A
DTD 07/29/93 ARTHUR E NELSON
REVOCABLE LIVING TRUST
18568 KECKLER DR
STANWOOD MI  49346-9559

ARTHUR H NELSON
655 LEISURE WORLD
MESA AZ  85206-3136

ARTHUR H NELSON &
HELEN J NELSON JT TEN
655 LEISURE WORLD
MESA AZ  85206-3136

ARTHUR I S NELSON &
MARIE A NELSON JT TEN
BOX 601 209 DOUGLAS
MONTROSE MI  48457

ARTHUR WILLIAM NELSON
18 RED FOX RD
ST PAUL MN  55127-6331

BARBARA NELSON
ATTN BARBARA NELSON KEMPF
BOX 242
WIMBERLEY TX  78676-0242

BARBARA A NELSON
TR U/A
DTD 01/18/73 ROBERT A FULTON
REVOCABLE LIVING TRUST
F/B/O MILDRED K FULTON
97 N RIVER ROAD
VENICE FL  34293-7509

BARBARA A NELSON
97 N RIVER ROAD
VENICE FL  34293-7509

BARBARA A NELSON
15011 SE 306TH PL
KENT WA  98042

BARBARA A NELSON
5072 BOWEN DR
NEDROW NY  13120

BARBARA B NELSON
BOX 506
E ORLEANS MA  02643-0506

BARBARA J NELSON
CUST UNDER
THE LAWS OF OREGON FOR
ROBERT JON NELSON
603 ILIMANO STREET
KALUA HI  96734-1832

BARBARA LYNNE NELSON
75-15-35TH AVE
JACKSON HEIGHTS NY  11372

BEN E NELSON
3334 BONNEVILLE CIR
CHATTANOOGA TN  37419-1323

BERNARD NELSON &
SANDRA NELSON JT TEN
16 COPPER BEACH DR
LAFAYETTE HILL PA  19444-2404

BERNICE NELSON
477 LUTHER
PONTIAC MI  48341-2571

BEVERLY JEAN NELSON
12612 WEST OAK DR
MOUNT AIRY MD  21771-4943

BEVERLY M NELSON
TR BEVERLY M NELSON TRUST
UA 05/06/97
2310 KNOLL DR
NEW BRIGHTON MN  55112-1265

BRADY R NELSON
4555 W 6100 N
BOX 145
BEAR RIVER UT  84301-0145

BRENTON J NELSON
1 STEVENS ROAD
GLEN BURNIE MD  21060-7340

BRUCE NELSON
1862 ELMWOOD AVE
FALCONER NY  14733-9703

BRUCE C NELSON &
CATHERINE L NELSON JT TEN
469 N 30TH RD
LA SALLE IL  61301-9758

BRUCE EARL NELSON
CUST MELISSA ELAINE NELSON UTMA CA
8905 LA ENTRADA AVE
WHITTIER CA  90605-1711

BRUCE W NELSON
916 N PINE AVE
MIDWEST CITY OK  73130-2920

BYRL D NELSON
460 STATION RD
VALLEY CITY OH  44280-9578

C NELSON
1460 VIENNA RD
NILES OH  44446-3531

CALVIN ERNEST NELSON
195 LOUIS ST
HACKENSACK NJ 07601-3056

CARL F NELSON
181 LAKE STREET
PULASKI NY 13142-2213

CARL R NELSON &
PHILENDA A NELSON JT TEN
168 CORYELL DR
OXFORD MI 48371-4255

CARLA M NELSON
2604 REAGAN AVE APT 201
VIRGINIA BEACH VA 23454

CARLYLE K NELSON
16036 HALDANE ST
WHITTIER CA 90603-2813

CATHERINE E NELSON
34840 W 8 MILE RD APT 103
FARMINGTON MI 48335-5140

CHARLES E NELSON
BOX 511
UNADILLA NY 13849-0511

CHARLES L NELSON
6675 SEVILLE DR V-3
CANFIELD OH 44406-8126

CHARLES LEE NELSON
1302 ELM ST
BELOIT WI 53511-4222

CHRISTOPHER COOK NELSON
1627 W COLUMBIA AVE APT GE
CHICAGO IL 60626-4169

CHRISTINE L NELSON
37 DRYDEN ROAD WHITEHALL
NEW CASTLE DE 19720-2314

CHRISTOPHER T NELSON &
CHARON S NELSON JT TEN
20281 HIGH PINES DR
MONUMENT CO 80132

CINDY C NELSON
14825 JOY RD APT 2
DETROIT MI 48228-2471

CLAIRE N NELSON
1524 TAMARACK LANE
JANESVILLE WI 53545-1259

CLAY HARRY NELSON
514 PIERREMONT CIRCLE
SHREVEPORT LA 71106-2334

CLEMATINE NELSON
2908 SAGE AVE
DAYTON OH 45408-2233

CLIFTON NELSON SR
7122 MINA RD
BALTO MD 21207-4457

COURTNEY F NELSON
8129 CEDAR ST
OMAHA NE 68124-2205

CRAIG A NELSON
5501 AVON LIMA RD
AVON NY 14414

CYNTHIA C NELSON
5024 HUDDERSFIELD DR
HARRISBURG NC 28075-6659

CYNTHIA M NELSON
115 WALNUT LANE
MORRISVILLE PA 19067-2027

DALE A NELSON
14 HIGHGATE CIRCLE
MADISON WI 53717-1083

DALE E NELSON
8627 W 130TH ST
PALOS PARK IL 60464-1801

DAMON L NELSON
2934 OKLAHOMA AVE
FLINT MI 48506

DANIEL F NELSON
4305 ALMOND LN
DAVIS CA 95618

DANIEL KENNETH NELSON
62 WENDOVER RD
YONKERS NY 10705-2547

DARA L NELSON
BOX 814
ALMA MI 48801-0814

DAVID NELSON
1900 ALFRESCO PLACE
LOUISVILLE KY 40205-1810

DAVID A NELSON
211 BROOKDALE DR
SOUTH MILWAUKEE WI 53172-1216

DAVID F NELSON
3403 KILL DEER AVE
SPRINGFIELD OH 45502-9173

DAVID F NELSON &
FRANCES I NELSON JT TEN
3403 KILL DEER AVE
SPRINGFIELD OH  45502-9173

DAVID F NELSON
9281 WEST GRAND RIVER
FOWLERVILLE MI  48836

DAVID W NELSON
345 N ENGLEHART
DEFORD MI  48729-9789

DAWN L NELSON
9306 PRARIE VIEW CT
ROSCOE IL  61073-7145

DEBORAH A NELSON
APT F 7
940 N PROVIDENCE RD
MEDIA PA  19063-2133

DEBORAH VERSEN NELSON
16344 CENTURION AVE
BATON ROUGE LA  70816-1919

DELOS T NELSON
APT E 109
19901 VAN AKEN BLVD
SHAKER HEIGHTS OH  44122-3614

DENNIS F NELSON
6617 HARRIS RD
KINGSTON MI  48741-9751

DENNIS H NELSON
5172 EAST CHARLES LANE
PORT CLINTON OH  43452

DENNIS J NELSON
1810 LINDBERG DRIVE
LANSING MI  48910-1821

DENNIS J NELSON &
DOROTHY J NELSON JT TEN
1810 LINDBERG DRIVE
LANSING MI  48910-1821

DENNIS L NELSON
3023 PECK DR
INDEPENDENCE MO  64055-2844

DERRALD L NELSON
6835 S HOLLISTER RD
LAINGSBURG MI  48848-9488

DERRALD L NELSON II
2189 E BOATFIELD
BURTON MI  48529-1783

DEWEY D NELSON
4608 S BELLA VISTA LA
VERADALE WA  99037

DONALD NELSON
2233 MAPLE LEAF DR E
JACKSONVILLE FL  32211-3937

DONALD NELSON &
MARY J NELSON JT TEN
1130 VINEWOOD
AUBURN HILLS MI  48326-1645

DONALD E NELSON
2825 CARRIAGE ROWE
DULUTH GA  30096-5409

DONALD E NELSON
6969 SKYLINE DR
WATERFORD MI  48329-1135

DONALD P NELSON
33 HARDING AVE
BUFFALO NY  14217-1407

DONNA J NELSON
658 WESBROOK
PONTIAC MI  48340-3065

DONNA L NELSON
23 HAVENWOOD WAY
LONDON ON  N6H 5B8

DORIS NELSON
98 N PECK
LA GRANGE IL  60525-5830

DORIS M NELSON
11602 SUGAR RIDGE RD
BOWLING GREEN OH  43402-9285

DOROTHY LACEY NELSON
1812-0 ST
AURORA ME  68818

DOROTHY SCHILLER NELSON
6118 S LAKEVIEW ST
LITTLETON CO  80120-2733

DOROTHY SINCLAIR NELSON
6433 WHITBY
GARDEN CITY MI  48135-2054

DORTHIA L NELSON
2724 UNION AVE SE
GRAND RAPIDS MI  49507

DOUGLAS F NELSON
3919 S 48TH #4
LINCOLN NE  68506

DOUGLAS R NELSON
2315 19TH AVE
MOLINE IL  61265-4126

EARL L NELSON
4315 E 110TH
KANSAS CITY MO  64137-2027

EARL L NELSON
4710 S 500 E
KOKOMO IN  46902-9386

EARLE M NELSON JR
CYPRESS GLEN
100 HICKORY ST B321
GREENVILLE NC  27858-1692

EDGAR R NELSON
516 ARLINGTON ST
SEGUIN TX  78155-5318

EDWIN E NELSON
RR 1
ADRIAN MO  64720-9801

ELAINE NELSON
CUST GLENN NELSON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4653 WESTFORD CIR
TAMPA FL  33624-4357

ELIZABETH ANNE NELSON
14164 MOUNTAIN RD
PURCELLVILLE VA  20132

ELIZABETH MARIE NELSON
1702 TUFFREE BLVD
PLACENTIA CA
MONTEREY CA  92870

ELLEN DAVID NELSON
3981 MOSSY ROCK LN
EVERGREEN CO  80439-8516

ELLEN M NELSON
BOX 397
INYOKERN CA  93527-0397

ELLIOTT J NELSON
12024 DODGE RD
OTISVILLE MI  48463-9740

ELLIOT L NELSON &
LEOLA NELSON JT TEN
32610 W CHICAGO ST
LIVONIA MI  48150-3735

ERIC H NELSON &
CAROL ADATTO NELSON JT TEN
1736 MARSHAL
HOUSTON TX  77098-2802

ERIC L NELSON
4413 E TOMAHAWK LN
JANESVILLE WI  53546-9623

ERNEST NELSON
16133 ROSELAWN ST
DETROIT MI  48221-2957

ERNEST H NELSON
401 E 12TH ST
FLINT MI  48503-4092

ERSKINE NELSON
84 ROBERTSON
MT CLEMENS MI  48043-2330

ETHEL B NELSON
205 EMMETT ST
MARTINSVILLE VA  24112-4240

ETHEL C NELSON &
ARLENE M REMNANT JT TEN
55520 MONROE DR
SHELBY TWP MI  48316-1135

EUGENE NELSON
1236 ARROWWOOD LANE
FLINT MI  48507

EUNICE D NELSON
6134 CHURCHWOOD CIRCLE
GREENDALE WI  53129-2457

EVAN B NELSON
704 SAINT AGNES LN
WEST MIFFLIN PA  15122-2927

EVELYN L NELSON &
DOROTHY A HAEHNEL JT TEN
819 JACKSON
EATON RAPIDS MI  48827-1968

EVERETT V NELSON
1719 LORELEI DRIVE
FAYETTEVILLE OH  45118

F MURPHY NELSON
1419 RIDGEHAVEN
AUSTIN TX  78723-2528

FATE L NELSON
4208 W KELLAR
FLINT MI  48504-2163

FLORENCE NELSON
700 E EUCLID AVE
APT 269
PROSPECT HEIGHTS IL  60070-3414

FRANCES E NELSON
10208 FORD DR
SAINT HELEN MI  48656

FRANCIS J NELSON
14155 GRANDMOUNT
DETROIT MI  48227-1309

FRANK A NELSON JR
8932 YOLO CIRCLE 1301D
HUNTINGTON BEACH CA  92646-8716

FRED L NELSON III
107 OAK DRIVE
BRANDON MS 39047-6201

FREDERICK W NELSON
4368 PRIORWOOD ST SE
PRIOR LAKE MN 55372-4403

NELSON F RUSSELL &
GERTRUDE M RUSSELL
TR
NELSON F & GERTRUDE RUSSELL
TRUST UA 02/01/96
7890 LOOMIS ST
LANTANA FL 33462-6120

G MARK NELSON
4529 LAURIE LANE
STURGEON BAY WI 54235-9713

GALE R NELSON
TR GALE R NELSON TRUST UA 6/10/99
8406 WINDSOR HWY
DIMONDALE MI 48821-9721

GARY NELSON
39336 LADRONE AVE
STIRLING HEIGHTS MI 48313-5598

GARY CHARLES NELSON &
BETH M NELSON JT TEN
1325 PAUL BLVD
LAKE ORION MI 48362-3740

GARY D NELSON
661 EAST 266
EUCLID OH 44132-1953

GEORGE G NELSON
4731 GLENROSE RD
LOUISVILLE KY 40229

GEORGE R NELSON &
JENNIFER H NELSON JT TEN
120 CAROLYN
CORTLAND OH 44410-1320

GEORGE R NELSON
120 CAROLYN
CORTLAND OH 44410-1320

GEORGE V NELSON
3239 MAGNOLIA AVE
BALTIMORE MD 21227-2130

GEORGE W NELSON
5809 GLOUCESTER CT
ARLINGTON TX 76018-2384

GERALD NELSON &
MARGARET N NELSON JT TEN
8421 MORTON AVE
MORTON GROVE IL 60053-3234

GERALD C NELSON &
DONNA J NELSON
TR UA 02/22/01 GERALD C NELSON &
DONNA J NELSON LIVING
TRUST
7215 SOUTH FORK DRIVE
SWARTZ CREEK MI 48473

GERALD I NELSON
7071 SEYMOUR RD
SWARTZ CREEK MI 48473-7608

GERALD N NELSON
400 N MONROE AVE APT 106
GREEN BAY WI 54301-4945

GLADYS W NELSON &
GEORGE SWAN NELSON JT TEN
36986 N CORONA DRIVE
LAKE VILLA IL 60046-5800

GLORIA E NELSON
15 EAST ACRES DR
HAMILTON TWP NJ 08620-9734

GORDON S NELSON
923 WILDER CHAPEL LANE
MARYVILLE TN 37804-3687

GORDON S NELSON
3782 WINDING PINE DR
METAMORA MI 48455-8969

GRACE C NELSON
TR U/A
DTD 09/19/91 M-B GRACE C
NELSON
2346 HARN BLVD
CLEARWATER FL 33764-3729

GRACE M NELSON
16925 HIERBA DRIVE
APT 315
SAN DIEGO CA 92128

GREG M NELSON
12009 MADISON AVE
KANSAS CITY MO 64145-1020

H JOE NELSON III
1519 MILFORD STREET
HOUSTON TX 77006-6321

HANS C NELSON JR
10402 E 40TH ST
KANSAS CITY MO 64133-1230

HAROLD M NELSON JR
1142 JARRETT DR
LEWISTON NY 14092-2027

HAROLD W NELSON
7101 FHANER HWY
POTTERVILLE MI 48876-9731

HARRIET A NELSON
43 LIMERICK RD
TRUMBULL CT 06611-1828

ESTATE OF HARRY D NELSON
1170 MAPLEWOOD DRIVE
JENISON MI 49428-8384

HELEN A NELSON
204 N HERITAGE CIRCLE
BURNSVILLE MN  55337

HELEN C SCHULTZ NELSON
663 ZEH AVE
NEENAH WI  54956-1632

HELEN H NELSON
1052 THE OLD DRIVE
PEBBLE BEACH CA  93953-2509

HELENE D NELSON
754 BRIGHTON DRIVF
WHEATON IL  60187-8108

HENRY L NELSON JR
910 SEWARD ST APT 204
DETROIT MI  48202

HERBERT NELSON
5167 COLLINGWOOD
DETROIT MI  48204-1707

HERBERT M NELSON
PO BOX 7673
FLINT MI  48507

HILDUR NELSON
45 JANE DR
ENGLEWOOD CLIFFS NJ  07632-2322

HOMER NELSON
1 SAVANNAH CT
ST PETERS MO  63376

ILA NELSON &
SHIRLEY SABIN JT TEN
403 4TH AVE
BRADLEY BEACH NJ  07720-1246

ITALY D NELSON &
LENO S BOSCHIAN JT TEN
275 BAKER LANE
APT 2211
CHARLESTON WV  25302-2937

IVORY L NELSON
BOX 1216
FT LAUDERDALE FL  33302-1216

J C NELSON &
JACQUELINE G NELSON JT TEN
2516 FLAGSTONE CIRCLE
BIRMINGHAM AL  35226-2432

J PHILIP NELSON
CUST LAWRENCE E NELSON UGMA ME
C/O LAWRENCE NELSON
32 CLIFF AVE
CAPE ELIZABETH ME  04107-5011

JACK NELSON
1501 MARIA
FLINT MI  48507-5527

JAMES A NELSON
BOX 514
WOODRUFF WI  54568-0514

JAMES B NELSON
17900 EZELL STREET
ATHENS AL  35611-2251

JAMES C NELSON
22580 NORTH VIEW DR
HAYWARD CA  94541-3458

JAMES H NELSON JR
1495 W MOUNT VERNON ROAD
MOUNT VERNON IA  52314-9623

JAMES H NELSON &
KATHLEEN R NELSON JT TEN
1495 WEST MOUNT VERNON RD
MOUNT VERNON IA  52314-9623

JAMES HOUGHTON NELSON III
7339 W MT VERNON RD SE
CEDAR RAPIDS IA  52403-7130

JAMES MALCOLM NELSON
APT 1402
11111 87 AVE
EDMONTON AB  T6G 0X9

JAMES N NELSON JR
8409 PICKWICK LANE 161
DALLAS TX  75225-5323

JAMES S NELSON
N 78 W 7032 OAK ST
CEDARBURG WI  53012

JAMES T NELSON
PO BOX 2584
KOKOMO IN  46904-2584

JAMES T NELSON
PO BOX 2584
KOKOMO IN  46901-2584

JAMES W NELSON
12612 WEST OAK DR
MOUNT AIRY MD  21771-4943

MISS JANE AUDREY NELSON
5435 S FOREST TER
HOMOSASSA FL  34446-2337

JANE M NELSON &
JOHN F NELSON JT TEN
3355 PLEASANT VALLEY
BRIGHTON MI  48114-9215

JEAN E NELSON
TR UA 11/18/03 JEAN E NELSON TRUST
739 NORTH CHANNEL DR
HARSENS ISLAND MI  48028

JEAN M NELSON
4963 GRIMMET CIRCLE
GARDENDALE AL  35071

JEFFREY O NELSON
210 PENN AVENUE
OXFORD PA  19363-1320

JERRY E NELSON
612 S MCCANN ST
KOKOMO IN  46901-6322

JERRY E NELSON
612 S MCCANN ST
KOKOMO IN  46901-6322

JEWELL V NELSON
601 FEATURE DR #320
SACRAMENTO CA  95825

JEWELL V NELSON
601 FEATURE DR APT 320
SACRAMENTO CA  95825

JILL M NELSON &
MARIANNE NELSON JT TEN
614 LEYLAND COURT
LAKE ORION MI  48362-2154

NELSON J MOORE &
GWENDOLYN MOORE
TR NELSON & GWENDOLYN MOORE TRUST
UA 06/09/93
8227 E KILAREA AVE
MESA AZ  85208-5121

JOANNE NELSON
7 ALLERTON RD
LEBANON NJ  08833-3211

JOHN NELSON
1450 N DOHENY DR
L A CA  90069-1143

JOHN NELSON
C/O ROSE SWAIN
9234 SUNDOWN DR B
ST LOUIS MO  63136-5069

JOHN C NELSON
TR JOHN C NELSON TRUST
UA 03/23/95
2406 CLINTON RD
ROCKFORD IL  61103-4111

JOHN E NELSON
90 GOLDNER AVE
WATERFORD MI  48328-2849

JOHN E NELSON &
SHIRLEY A MORRELL JT TEN
425 MCKINLEY DR
SARASOTA FL  34236-2119

JOHN E NELSON &
KATHRYN M NELSON JT TEN
425 MCKINLEY DR
SARASOTA FL  34236-2119

JOHN H NELSON &
ELAINE E NELSON JT TEN
2536 RIDGEVIEW DR
KALAMAZOO MI  49008-2180

JOHN K NELSON
4421 SHIRLEY RD
RICHMOND VA  23225-1054

JOHN KILLIAN NELSON &
YVONNE GOMEZ NELSON JT TEN
3665 COLONIAL AVENUE
LOS ANGELES CA  90066-2729

JOHN L NELSON
1100 EBENEZER RD
LUGOFF SC  29078-9714

JOHN P NELSON &
DONNA M NELSON JT TEN
7061 ARMSTRONG ROAD
GOLETA CA  93117-4035

JOHN R NELSON
5097 PALOMAR DR
FLINT MI  48507-4526

JOLEEN J NELSON
209 OAK RIDGE DR
MT VERNON IA  52314-1585

JOSEPH E NELSON &
ELAINE G NELSON JT TEN
405 MANCHESTER RD
RIDGEWOOD NJ  07450-1212

JOURDAN W NELSON &
OLIVE E NELSON JT TEN
17 OLD MEADOW RD
DOVER MA  02030-2515

MISS JOYCE E NELSON
ATTN JOYCE WRIGHT
1797 WEST SKILLMAN
ROSEVILLE MN  55113-5431

JOYCE F NELSON TOD
JEAN N SULLIVAN
1905 WOODBERRY MILL RD
POWHATAN VA  23139-5300

JOYCE K NELSON
4162 S FRASER CT APT C
AURORA CO  80014-6148

JUANITA B NELSON
602
2016 MAIN
HOUSTON TX  77002-8843

JUDI-LEE NELSON
4660 CREEKSIDE VILLASWA
SMYRNA GA  30082

JUDY K NELSON
6636 ROSEDALE DR
AMHERST OH  44001

JUNIOR R NELSON
10416 MAPLE LANE
ST LOUIS MO 63126-3238

KAREN NELSON
CUST AMY NELSON UTMA IL
1052 S CHESTNUT STREET
ARLINGTON HEIGHT IL 60005-3151

KAREN NELSON
CUST ERIK
NELSON UTMA IL
1052 S CHESTNUT STREET
ARLINGTON HEIGHTS IL 60005-3151

KAREN NELSON
CUST KEVIN
NELSON UTMA IL
1052 S CHESTNUT STREET
ARLINGTON HEIGHTS IL 60005-3151

KAREN D NELSON
3779 VICEROY DRIVE
OKEMOS MI 48864-3800

KAREN E NELSON &
PAUL G NELSON JT TEN
142 REGARTTA COURT
VALPARAISO IN 46385-8565

KARL NELSON
601 INDIANA AVE
VALPARAISO IN 46383

KATHLEEN A NELSON
539 BRADFORD CIR
APT D
KOKOMO IN 46902-8430

KATHLEEN J NELSON
439 CAMINO DE ENCANTO
REDONDO BEACH CA 90277-6530

KATHRYN NELSON
6025 SUNSET DR
SAINT HELEN MI 48656-9201

KATIA ELIZABETH NELSON
1011 EAST BERTRAM ROAD
MOUNT VERNON IA 52314

KEITH MICHAEL NELSON
4229 E BROOKWOOD
PHOENIX AZ 85048-8812

KEITH PAUL NELSON
2306 TEAKWOOD COURT
MECED CA 95348-3779

KENDALL H NELSON
3350 AL HWY 36
MOULTON AL 35650-4554

KENN E NELSON
27455 WHITCOMB
LIVONIA MI 48154-3475

ESTATE OF KENNETH H NELSON
614 HUMBOLDT AVE APT 232
ST PAUL MN 55107

KENNETH W NELSON
1 EDGEWATER PLAZA
SUITE 218
STATEN ISLAND NY 10305-4900

KENNETH W NELSON &
CAREY E NELSON JT TEN
282 DOUGLAS ROAD
STATEN ISLAND NY 10304-1526

KERRY O NELSON
BOX 445
ELK RAPIDS MI 49629-0445

KIMBERLY J NELSON
11702 BROWNINGSVILLE RD
IJAMSVILLE MD 21754-9125

KIRSTEN A NELSON
15851 RICA VISTA WAY
SAN JOSE CA 95127-2735

KURT R NELSON
1252 WEST REID ROAD
FLINT MI 48507-4669

L RONALD NELSON
140 FOX TRACE CT
AIKEN SC 29803-2754

LAN A NELSON
610-A NORMAL PARK
HUNTSVILLE TX 77320-3759

LARRY A NELSON
5430 RIDGE ROAD
HALE MI 48739-9172

LARS NELSON
1083 WOODBRIDGE ST
ST PAUL MN 55117

LAURA H NELSON
2120 CHESTNUT ST
BALDWIN NY 11510-2512

LAWRENCE D NELSON
208 NAPIER RD
HOHENWALD TN 38462-5698

LAWRENCE E NELSON
C/O LAWRENCE NELSON
32 CLIFF AVE
CAPE ELIZABETH ME 04107-5011

LAWRENCE F NELSON
BOX 118
WHITEWATER WI 53190-0118

LEONARD E NELSON &
CLARE B NELSON TEN ENT
RD 2 BOX 189
DU BOIS PA  15801-9401

LESTER NELSON
PLEASANT RIDGE ROAD
HARRISON NY  10528

LESTER JOHN NELSON
17923 CANHILL RD
LUCERNE VALLEY CA  92356-9079

LEWIS H NELSON
3812 GAINSBOROUGH DR
ORION MI  48359-1618

LEWIS S NELSON
305 PORT-AU-PECK AVE
OCEANPORT NJ  07757-1627

LILY C NELSON
524 Q CALLE ARAGON
LAGUNA WOODS CA  92637

LINNIE M NELSON
BOX 2427
SANDUSKY OH  44871-2427

LISA M NELSON
5440 DELAND RD
FLUSHING MI  48433-2902

LIVIA NELSON
30775 MARROCCO DRIVE
WARREN MI  48093-5939

LLOYD J NELSON
7205 E BOWERS LAKE RD
MILTON WI  53563

LOUISE C NELSON
179 MAIN STREET
WILBRAHAM MA  01095-1634

LOUISE I NELSON
809-31ST AVE S
CRANBROOK BC  V1C 4Z1

LOUISE M NELSON &
TIMOTHY J NELSON JT TEN
4106 E PIERSON ROAD
FLINT MI  48506-1469

LOWELL THOMAS NELSON &
CYNTHIA ANNE NELSON TEN COM
3618 GILLON AVE
DALLAS TX  75205-3222

LUCIA J NELSON
6981 SCRIPPS CRESCENT
GOLETA CA  93117-4011

LYNDA NELSON
7001 W GRANGE AVE
GREENDALE WI  53129-1105

LYNN J NELSON
504 LEXINGTON BLVD
FORT ATKINSON WI  53538-1396

MACK P NELSON
6600 DODSON RD
BROOKVILLE OH  45309-9748

MAGGIE L NELSON
268 LUTHER
PONTIAC MI  48341-2777

MARCY A NELSON &
LAWRENCE NELSON JT TEN
207 N 58TH ST
SEATTLE WA  98103-5809

MARCY MERVAK NELSON
207 N 58TH ST
SEATTLE WA  98103-5809

MARGARET NELSON
BOX 432055
PONTIAC MI  48343-2055

MARGARET A NELSON
1402 CHATHAM DR
FLINT MI  48505-2584

MARGARET ANN NELSON
6 OLD VILLAGE RD
STURBRIDGE MA  01566-1042

MARGARET J NELSON
17 CASTLE HARBOR ISLE DR
FT LAUDERDALE FL  33308-6011

MARGARET LOUISE NELSON
406 EDGEWATER DR
KOKOMO IN  46902-3526

MARGOT K NELSON
402 IRVINE DR
ALLEN TX  75013

MARIAN E NELSON
TR MARIAN E NELSON TRUST
UA 07/16/97
905 CENTER ST UNIT 406
DES PLAINES IL  60016-7200

MARIE AGNES NELSON
2431 SEDER RD
ALGER MI  48610-9711

MARIE L NELSON
12024 DODGE RD
OTISVILLE MI  48463-9740

MARILYN J NELSON
3109 TERRY DRIVE SE
CEDAR RAPIDS IA  52403-1945

MARILYN M NELSON
BOX 308
GRAND BLANC MI  48439-0308

MARION NELSON JR
1772 HUMBOLT DRIVE
SALINAS CA  93906-2145

MARK NELSON &
WANDA NELSON JT TEN
15699 LACUNA DR
MONUMENT CO  80132

MARK W NELSON &
LYNN A NELSON JT TEN
15355 LAKESIDE VLG 106
CLINTON TWP MI  48038-3553

MARLYN O NELSON
7449 S LINDEN ROAD
SWARTZ CREEK MI  48473-9457

MARTHA JANE NELSON
3374 W CO RD-250 S
KOKOMO IN  46902

MARTIN E NELSON &
TERESA STRUHS-NELSON JT TEN
7590 CALAVAY RD
COLOMBUS NM  88029

MARVIN D NELSON
1531 KINGLET DRIVE
PUNTA GORDA FL  33950-8209

MARVIN D NELSON &
AMANDA A NELSON JT TEN
1531 KINGLET DR
PUNTA GORDA FL  33950-8209

MARY NELSON
509 BROADWAY ST S
STILLWATER MN  55082-5140

MARY FRANCES NELSON
1720 DANCIGER
FT WORTH TX  76112-3919

MARY FRANCES Z NELSON
3724 WIRELESS DR
GREENSBORO NC  27455

MAX NELSON &
RUTH REBECCA NELSON JT TEN
2555 CLOVE ST
SAN DIEGO CA  92106-1356

MAX R NELSON
22523 GARFIELD
ST CLAIR SHORES MI  48082-1806

MAX R NELSON &
VIRGINIA R NELSON JT TEN
22523 GARFIELD
ST CLAIR SHRS MI  48082-1806

MAXINE V NELSON
529 SUPERIOR ST
GROVE CITY PA  16127-1141

MELL NELSON
13589 REITZ ROAD
PERRYSBURG OH  43551-8901

MELL NELSON
13589 REITZ RD
PERRYSBURG OH  43551-8901

MELVIN R NELSON
4054 MOULTON DR
FLINT MI  48507-5539

META D NELSON &
MARGARET MAYONE JT TEN
2600 GREENWOOD TERRACE
UNIT G201
BOCA RATON FL  33431-8221

MICHAEL A NELSON
BOX 397
INYOKERN CA  93527-0397

MICHAEL L NELSON &
KERI NELSON JT TEN
120 WALKER DR
FREDERICKSBURG VA  22401

MICHAEL LLOYD NELSON
904 16TH ST
AURORA NE  68818-2432

MILTON NELSON
2200 CHASE POINTE CT
FLUSHING MI  48433

MILTON NELSON &
SHIRLEY M NELSON JT TEN
2200 CHASE POINTE COURT
FLUSHING MI  48433

NANCY K NELSON
2371 JEFFERSON ST
RIVERSIDE CA  92504

NANCY P NELSON
1244 AUSTIN HILL RD
FREWSBURG NY  14738-9752

NAOMI J NELSON
6487 SUNFLOWER
BYRON CENTER MI  49315-9435

NELS J NELSON &
KAREN L NELSON JT TEN
3041 VALLEY ROAD
ROUTE 1
BOX 375-B
HONOR MI  49640-9741

NETDEEN K NELSON
14002 INDIANA
DETROIT MI 48238-2365

NIELS K NELSON
5710 WOODCREST DR
FT WORTH TX 76140-9528

NOELLE C NELSON
10500 YERBA BUENA RD
MALIBU CA 90265

NORMAN W NELSON
6822 BANNER
TAYLOR MI 48180-1678

OLIVE R NELSON
4982 HARVEST LANE
LIVERPOOL NY 13088-4751

OSCAR NELSON
27 LATOUR
BUFFALO NY 14211-2211

PATRICIA A NELSON
302-W GENERAL STEWART WAY APT
APT-11H
HINESVILLE GA 31313

PATRICIA A NELSON
1006 MOCCASIN TRAIL
KOKOMO IN 46902-5448

PATRICK D NELSON
PO BOX 542
RENTON WA 98057

PATRICIA E NELSON
1645 MCMYLER RD
WARREN OH 44485-2704

PATSY KILPATRICK NELSON
9380 NC HIGHWAY 55 WEST
DOVER NC 28526

PATSY R NELSON &
DENNIS C NELSON JT TEN
240 C ST
YUBA CITY CA 95991-5014

PAUL E NELSON
9560 N COUNTRY RD 300 E
RTE P O 15 BOX 182
BRAZIL IN 47834

PAUL J NELSON
273 RODNEY AVE
ENCINITAS CA 92024-2901

PAUL R NELSON
28875 CTY HWY N
RICHLAND CTR WI 53581

PAUL T NELSON
1401 BAKER LN
HAWESVILLE KY 42348-5333

PHILLIP S NELSON &
KRISTINE M NELSON JT TEN
7215 SOUTH FORK DR
SWARTZ CREEK MI 48473-9759

RACHEL ANN NELSON
4575 HAWK WOODS DR
WEST BLOOMFIELD MI 48322-4571

RALPH NELSON II
297 DARTMOOR
CRYSTAL LAKE IL 60014-8607

RANDOLPH J NELSON
55 MUD POND RD
GAYLORDSVILLE CT 06755

RAYE PIERCE NELSON
116 WILDWOOD DR
LIVINGSTON TX 77351

RAYMOND LEE NELSON
905 SOUTH EDWARDS ROAD
MUNCIE IN 47302-9208

REGINALD W NELSON
805 TROY CANDOR RD
TROY NC 27371-8377

RICHARD B NELSON
2160 PATTY LANE
GREEN BAY WI 54304-4231

RICHARD W NELSON &
MARY M NELSON JT TEN
812 RAVEN RD
LEXINGTON KY 40502-3307

RICKEY L NELSON
30110 MAPLE LANE
SPRING HILL KS 66083-6081

ROBERT A NELSON &
VIRGINIA M NELSON JT TEN
645 BEL AIRE TERR
PALATINE IL 60067-3838

ROBERT A NELSON
645 BEL AIRE TERR
PALATINE IL 60067-3838

ROBERT A NELSON &
DONNA M NELSON JT TEN
12555 BENTBROOK
CHESTERLAND OH 44026-2405

ROBERT C NELSON
110 MARY LOU DR
HASTINGS MI 49058-9516

ROBERT C NELSON
RT 1 BOX 38
RACINE MN  55967-9713

ROBERT CHRISTIAN NELSON &
MARIAN K NELSON
TR U/A
DTD 11/01/90 ROBERT C NELSON &
MARIAN K NELSON TRUST
PO BOX 354
MOUNT HERMAN CA  95041

ROBERT E NELSON
184 SCENIC HILLS RD
KERRVILLE TX  78028-9163

ROBERT E NELSON
1074 TIMBERS EDGE CROSSING
GREENWODO IN  46142-5681

ROBERT E NELSON &
DOROTHY R NELSON JT TEN
1074 TIMBERS EDGE CROSSING
GREENWOOD IN  46142

ROBERT E NELSON
20743 SHULTES
WARREN MI  48091-2472

ROBERT E NELSON
2109 STOCKTON TRL
GRAND PRAIRIE TX  75052-2243

ROBERT E NELSON
25 W 745 CATHRYN CT
WHEATON IL  60188

ROBERT F NELSON
688 BIRCH DRIVE
EUCLID OH  44132-2106

ROBERT H NELSON &
AUDREY B NELSON JT TEN
609 BAYLOR PLACE
EAST NORTHPORT NY  11731-2831

ROBERT J NELSON
276 NIAGARA ST
LOCKPORT NY  14094-2626

ROBERT J NELSON JR
24056 LEHIGH
DEARBORN HTS MI  48125-1941

ROBERT L NELSON
1077 LEISURE DR
FLINT MI  48507

ROBERT L NELSON &
CAROL LYNN NELSON TEN COM
TRS
NELSON FAMILY TRUST U/A DTD 2/26/04
1528 MARTINEZ DR
THE VILLAGES FL  32159

ROBERT P NELSON JR
BOX 2147
SEAL BEACH CA  90740-1147

ROGER D NELSON &
SHIRLEY M NELSON JT TEN
886 WINDWAY LANE
MINERAL VA  23117-4806

RONALD D NELSON &
RUTH A NELSON JT TEN
1211 N VANVLEET RD
FLUSHING MI  48433-9770

RONALD E NELSON
5894 PYMATUNING LAKE RD APT 1
ANDOVER OH  44003-9724

RONALD J NELSON &
JOYCE ANN NELSON JT TEN
13 CONCORD RD
MILFORD DE  19963-2117

RONALD W NELSON
1382 CALVIN DR
BURTON MI  48509-2008

ROSALIE NELSON
412 S CLAY ST
GALLATIN MO  64640-1313

ROSEMERY O NELSON
1205 LAKEWOOD DR
GREENSBORO NC  27410-4439

ROSETTA MAE NELSON
RR 4
BEENHEIM ON  N0P 1A0

ROY JAY NELSON &
ANITA C NELSON JT TEN
8730 MIDNIGHT PASS RD 304A
SARASOTA FL  34242-2896

ROY W NELSON
4008 SOUTH WEST WARD ROAD
LEE'S SUMMIT MO  64082-3507

ROYAL A NELSON &
JOAN N NELSON JT TEN
39 NELSON RD
OGDENSBURG NY  13669-4125

RUBY PEARL NELSON
191 GAP VIEW DR
CHARLESTON 6 WV  25306-6605

SALLY A NELSON
430 SUMMIT
KENT WA  98031-4712

SALLY A NELSON &
KATHLEEN S NELSON JT TEN
430 SUMMIT AVE N
KENT WA  98031-4712

SALLY ANN NELSON
ATTN SALLY NELSON STEBBINS
48 MINISTERIAL RD
BEDFORD NH  03110-5335

SCOTT A NELSON
4 EVELENE TERR
SUCCASUNNA NJ  07876-1852

SCOTT C NELSON &
MARY LOU NELSON JT TEN
3 FORRER BLVD
DAYTON OH  45419-3135

SCOTT T NELSON
825 ROBINS RD
LANSING MI  48917-2091

SHARON D NELSON
28875 CITY HWY N
RICHLAND CENTER WI  53581

SHARON J NELSON
4710 S 500 E
KOKOMO IN  46902-9386

SHELDON NELSON
659 WESTMORLAND AVE
KINGSTON PA  18704-5323

SHIRLEY A NELSON
6599 SALES RD
WAYNESVILLE OH  45068-9109

SHIRLEY C NELSON
TR U/A
DTD 08/06/75 OF SHIRLEY C
NELSON TRUST
5970 WHITEFIELD DRIVE
TROY MI  48098-5100

SOPHIE NELSON
P OBOX 867
NESKOWIN OR  97149

STANLEY NELSON
201 N MAIN STREET
NEW HOPE PA  18938

STANLEY A NELSON
23793 BATTELLE
HAZEL PARK MI  48030-1422

STEVEN C NELSON
113 WHITESIDE DR
JOLIET IL  60435

STEVEN C NELSON &
VALORIE A NELSON JT TEN
3070 PINEHULL PLACE
FLUSHING MI  48433-2429

TERRI L NELSON
C/O TERRI L GRIMES
1308 EMERALD DR
NILES MI  49120-4576

TERRY A NELSON &
RENEE L NELSON JT TEN
2158 S SHORE ACRES
SODDY DAISY TN  37379

TERRY L NELSON
10177 CEMETERY RD
ERIE MI  48133-9731

THOMAS C NELSON
3107 RICHMOND STREET
MONROE LA  71202-5251

THOMAS C NELSON &
ELIZABETH M NELSON JT TEN
5911 DONCASTER DR
CHARLOTTE NC  28211-4237

THOMAS G NELSON &
JEWELL C NELSON JT TEN
9 SOUTHDOWNS DR
KOKOMO IN  46902-5116

THOMAS K NELSON
36300 HEDGEROW PARK DR
N RIDGEVILLE OH  44035-8556

THOMAS S NELSON
PO BOX 68
WEST PAWLET VT  05775

TIMOTHY J NELSON
4302 ESTA DR
FLINT MI  48506-1473

TINA M NELSON
4 EVELENE TERR
SUCCASUNNA NJ  07876-1852

TONY L NELSON
7660 SHERRY LANE
BROWNSBURG IN  46112-8417

VIRGINIA R NELSON
TR VIRGINIA R NELSON LIVING TRUST
UA 08/15/00
6221 NEWBURGH RD
WESTLAND MI  48185-1944

W KENNETH NELSON &
IRENE D NELSON JT TEN
MALTA IL  60150

WANDA P NELSON
3503 S 10TH ST
NEW CASTLE IN  47362-1535

WARREN G NELSON &
MARY L NELSON JT TEN
2432 ROYAL DR
LOMBARD IL  60148-5325

WAYNARD J NELSON
1531 KINLET DRIVE
PUNTA GORDA FL  33950-8209

NELSON W BIVENS & NORA G
BIVENS TRUSTEES U/A DTD
09/27/93 THE BIVENS TRUST
312 DETROIT ST
DURAND MI  48429-1312

WILBUR MILFORD NELSON &
JUDITH BARBARA NELSON JT TEN
3541 BARRYMORE DR
RENO NV  89512

WILEY C NELSON
9707 ANNETTE AVE
SOUTH GATE CA  90280-5143

WILLETTE E NELSON
22042 WESLEY DR
PALO CEDRO CA  96073-9723

WILLIAM B NELSON
1727 EDGEWOOD ROAD
BALTIMORE MD  21234-5017

WILLIAM C NELSON JR
3715 S FENMORE RD
MERRILL MI  48637-9649

WILLIAM G NELSON IV
PO BOX 1105
BALA CYNWYD PA  19004

WILLIAM H NELSON
2718 PRESIDENT LN
KOKOMO IN  46902-3025

WILLIAM H NELSON
400 LAUREL LAKE DR UNIT 203
VENICE FL  34292-4598

WILLIAM I NELSON
BOX 653
WESTBURY NY  11590-0089

WILLIAM K NELSON
HC30 BOX 139A
CALDWELL WV  24925-9604

WILLIAM T NELSON
8261 BINGHAM
DETROIT MI  48228-2730

WILLIAM W NELSON
6427 RUNNING BEAR DR
LAKELAND FL  33813-3849

WILLIE M NELSON
1932 N SHARON
INDIANAPOLIS IN  46222-2755

WILLIE M NELSON
558 CALIFORNIA
PONTIAC MI  48341-2515

YASUKO NELSON
28480 VILLA COURT N
SOUTHFIELD MI  48076-2436

FRANK J NEMANICH JR
22863 W LORRAINE AVE
PLAINFIELD IL  60586

ELIZABETH R NEMANN
4350 REGENCY RIDGE APT 102
CINCINNATI OH  45248-2336

VICTOR A NEMARD
107 SUMMIT AVENUE
DUMONT NJ  07628-1344

JAMES NEMATH JR
W7264 CAMPFIRE RD
SHAWANO WI  54166-6739

CHARLES NEMEC &
JUDITH L NEMEC JT TEN
619 W TUSCOLA STREET
FRANKENMUTH MI  48734-1433

JAMES NEMEC
BOX 496
BRENTWOOD BAY BC  V8M 1R3

JEFFREY L NEMEC &
ANNETTE NEMEC JT TEN
7526 ZONA LANE
PARMA OH  44130-5855

JUSTINE NEMEC
7761 FOX KNOLL ROAD
WINTER PARK FL  32792

LOUIS J NEMEC &
KENNETH L NEMEC &
JEFFREY L NEMEC &
NANCY A NEMEC JT TEN
6201 RENWOOD DRIVE
PARMA OH  44129-4033

CHERYL A NEMECEK
1070 VILLA LAGO DR
MACEDONIA OH  44056

FRANK NEMECEK
8430 DAWN LANE
DARIEN IL  60561-5530

FREDERICK F NEMECEK
BOX 750
10181 MAYFIELD RD
CHESTERLAND OH  44026-0750

JOSEPH J NEMECEK
107 N WALKER
CAPAC MI  48014-3168

KAREN G NEMECEK
14789 GLEN VALLEY DRIVE
MIDDLE FIELD OH  44062

BARBARA J NEMECHEK
8380 GREENSBORO DR 722
MCLEAN VA  22102-3521

MICHELLE M NEMECKAY
3923 HARVARD
DETROIT MI 48224-2341

JOHN A NEMECZKY &
KAREN A NEMECZKY JT TEN
28 BARNSDALE RD
WEST NATICK MA 01760-3333

KHALIL A NEMER &
DIANNE K NEMER JT TEN
5400 MORRISH
SWARTZ CREEK MI 48473-7625

ROBIN NEMER
307 STILLWATER CT
WAUCONDA IL 60084-2908

MARY A NEMERGUT
16162 REGINA
ALLEN PK MI 48101-1946

FRANK M NEMES &
ROSE NEMES JT TEN
1520 PLACER CT
NAPERVILLE IL 60565-4134

GEORGE M NEMES
9107 MORRISH ROAD
SWARTZ CREEK MI 48473-9126

GEORGE M NEMES &
LOUELLEN NEMES JT TEN
9107 MORRISH ROAD
SWARTZ CREEK MI 48473-9126

RICHARD A NEMES
4181 VICTORY POINTE DR
MOUNT PLEASANT SC 29466

THEODORE A NEMES
4408 MACOMBE
MARION IN 46952-8623

MARK D NEMESH
264 HARRINGTON DRIVE
TROY MI 48098

ALEX NEMET
5070 FAIRVIEW ST UNIT 110
BURLINGTON ON L7L 0B8

DELORES SENEK NEMET
8573 RED OAK DR NE
WARREN OH 44484-1631

MICHAEL J NEMET
5263 TAYLOR AVE
NEWTON FALLS OH 44444-1541

ATTILA S NEMETH
2050 RANCHWOOD DRIVE
MANSFIELD OH 44903-9468

DELORES A NEMETH
12438 MC CUMSEY ROAD
CLIO MI 48420-7902

FERENC G NEMETH
358 N CLEVELAND AVE
MOGADORE OH 44260-1207

INEZ W NEMETH
8509 MUNSON AVENUE
NIAGARA FALLS NY 14304-3442

JEFFERY S NEMETH
31 LAKE 315 SHIH PAI RD SEC 2
PEI TOU DISTRICT
TAIPEI
TAI WAN ZZZZZ

LESLIE G NEMETH
12025 POWDER HORN TRAIL
OTISVILLE MI 48463-9762

LINDA M NEMETH
15251 EUCLID
ALLEN PARK MI 48101-2961

MATTIE G NEMETH &
ANN WADE &
STEVEN NEMETH JT TEN
3760 PRESTWICK DR
TUCKER GA 30084

MICHAEL J NEMETH
8102 SPRING GARDEN
PARMA OH 44129-3638

MICHELE LEE NEMETH
PO BOX 307
RAYLAND OH 43943-0307

RONALD L NEMETH
4916 30TH STREET COURT EAST
BRADENTON FL 34203-3905

VIVIANE NEMETH
5593 STATE RD
PARMA OH 44134-2257

CHARLES J NEMETZ
194 POVERTY HOLLOW ROAD
REDDING RIDGE CT 06876

EDWARD L NEMETZ JR
CUST MARGARET STRUBEL NEMETZ
UTMA MI
2600 NEWPORT
ANN ARBOR MI 48103-2273

EDWARD L NEMETZ JR
CUST NICHOLAS STRUBEL NEMETZ
UTMA MI
2600 NEWPORT
ANN ARBOR MI 48103-2273

KAREN SCHREINER NEMETZ
2015 LUX CT
CARMICHAEL CA 95608-5510

MICHAEL NEMETZ
CUST CHANDLER ELIZABETH NEMETZ
UTMA MA
319 SHERMAN STREET
CANTON MA  02021-2544

MICHAEL NEMETZ
CUST CHRISTOPHER ARMOUR NEMETZ
UTMA MA
319 SHERMAN ST
CANTON MA  02021-2544

HARRY NEMINSKI &
MARSHA K NEMINSKI JT TEN
2501 CLAYWARD DR
BURTON MI  48509-1057

MARK NEMITH
109 MAXWELL RD
LATHAM NY  12110-5123

MARK L NEMITH &
DIANE K NEMITH JT TEN
109 MAXWELL RD
LATHAM NY  12110-5123

ALBERT D NEMITZ
11846 STUART ST
GRAND BLANC MI  48439-1109

CRAIG NEMITZ
1511 SUNSET PLZ
SANDUSKY OH  44870-6266

KENNETH L NEMITZ
3824 MATTHES AV
SANDUSKY OH  44870-5446

POLLY E NEMITZ
619 MILLS ST
SANDUSKY OH  44870-2158

POLLY E NEMITZ &
RICHARD NEMITZ JT TEN
619 MILLS ST
SANDUSKY OH  44870-2158

JARED E NEMNICH
TR JARED E NEMNICH TRUST
UA 10/20/98
9 EAGLE CT
EDWARDSVILLE IL  62025-3628

APRIL L NEMRAVA
1344 N STREAMWOOD LANE
VERNON HILLS IL  60061-1200

RAYMOND A NEMTZ
4855 LOGANWAY
HUBBARD OH  44425-3318

RADOJKA NENADIC
5504 N PITTSBURGH AVE
CHICAGO IL  60656-1443

HENRY J NENGELKEN
616 ESSEX AVE
LINDEN NJ  07036-2664

MICHAEL NENNIG
BOX 63
SPRING HILL TN  37174-0063

LESLEY A NENNINGER
61 WOODS RD
SILEX MO  63377

P NICHOLAS NENNO
251 COPPERFIELD COURT
PAINESVILLE TWP OH  44077-5224

GEORGE H NENNSTIEL &
MAXINE S NENNSTIEL JT TEN
5857 ARROWROOT TRAIL
GAYLORD MI  49735-8980

VITO NEPA
29841 NEWPORT
WARREN MI  48093-3644

GARY L NEPHEW
323 FRANCONIAN N
FRANKENMUTH MI  48734-1007

GARY L NEPHEW &
KAREN NEPHEW JT TEN
323 FRANCONIAN DR
FRANKENMUTH MI  48734-1007

SYNNOVE NEPSTAD
760 67 ST
BROOKLYN NY  11220-5606

ROBERT T NERBAK
BOX 3010
BLAIRSVILLE GA  30514-3010

GERALD A NERBER
6380 RADIO ROAD #34
NAPLES FL  34104-4174

RUDY NERDINGER
62-19 74TH AVE
GLENDALE NY  11385-6144

DONNA H NERI
1010 PLUM POINT ROAD
HUNTINGTOWN MD  20639-9246

MISS LENA NERI &
MISS ROSE B NERI JT TEN
131 MAIN ST
MILLBURY MA  01527-2036

WILLIAM E NERI &
MICHAEL NERI JT TEN
3515 N OCONTO
CHICAGO IL  60634-3521

CASSANDRA S NERIA
95 N SNYDER RD
DAYTON OH  45427-1417

ELLEN R NERICH
BOX 1974
TOMS RIVER NJ  08754-1974

RAYMOND V NERING
BOX 137
GLEN CARBON IL  62034-0137

DARALENE M NERO
14368 GRANDVILLE AVE
DETROIT MI  48223-2943

JOSEPH G NERO
207 CLOVER DR
ELIZABETH PA  15037-2335

RICHARD J NERONE
4211 STARK DRIVE
YOUNGSTOWN OH  44515-1446

MARY NERWIN
6 DEXTER DR
ROCHESTER NY  14612

ANNE D NESBIT
CUST CAROLINE NESBIT UGMA MA
34 WHITTIER RD
WELLESLEY HILLS MA  02481-5237

CHARLES E NESBIT
1549 NORTHBOURNE RD
BALTIMORE MD  21239-3541

DONALD W NESBIT
14404 SE WEBSTER RD APT 323
PORTLAND OR  97267-1972

FLORENCE MASON NESBIT
11075 BENTON ST
APT 310
LOMALINDA CA  92354-3138

LEROY NESBIT JR &
GWENDOLYN A NESBIT JT TEN
12093 RIVERBEND DRIVE
GRAND BLANCH MI  48439-1723

WILLIAM L NESBIT
117 PENNWOODS DR
IRWIN PA  15642-9434

ABRAM NESBITT III
BOX 609 WEST 42ND ST
DALLAS PA  18612-0609

NESBITT BURNS INC
1 FIRST CANADIAN PL
BOX 150 35TH FL
TORONTO ON  M5X 1H3

DEBORAH F NESBITT
18647 KENTUCKY
DETROIT MI  48221-2005

ELIZABETH NESBITT
4816 PINE HILL RD
ALBION NY  14411-9211

JOAN Y NESBITT
16
10 BASSETT BLVD
WHITBY ON  L1N 9C3

JOHN W NESBITT
2530 N STATE ROAD 39
LEBANON IN  46052-9272

MARION NESBITT
260 LOWELL AVE
FLORAL PARK NY  11001-1634

MARY M NESBITT
APT C-3
37434 HIXFORD PLACE
WESTLAND MI  48185-3361

NESBITT MEMORIAL HOSPITAL
562 WYOMING AVE
KINGSTON PA  18704-3721

RONALD D NESBITT
34744 JEFFERSON AVE BLDG B
HARRISON TWP MI  48045-3374

SUSAN C NESBITT
10470 HAMPTON DRIVE
ANCHORAGE AK  99516-1130

THOMAS C NESBITT &
DONNA NESBITT JT TEN
3313 CAROLINE DRIVE
EAST PETERSBURG PA  17520-1229

CHARLES E NESCHKE JR
1592 NEW HAVEN AVE
MILFORD CT  06460-8222

ARMAND S NESCOLA &
SHARON A NESCOLA JT TEN TOD SHELLEY
A NESCOLA
SUBJECT TO STA TOD RULES
4356 S NEW COLUMBUS RD
ANDERSON IN  46013

JOHN D NESENKAR &
ANNA B NESENKAR JT TEN
2303 EDINBURG DR
FALLSTON MD  21047-2908

CHARLES F NESER
7986 AMBLESIDE WAY
LAKE WORTH FL  33467-7352

MICHAEL A NESMITH
1246 CO RD 372
HILLSBORO AL  35643-3505

TROY E NESMITH
92 HICKORY PL GLASGOW PINE
NEWARK DE  19702-4008

NESOR MOTELS INC
C/O DR A E ROSEN
72 HIGHLAND ST
WORCESTER MA  01609-2730

KATHIE E NESPODZANY
20845 BROOK PARK CT
BROOKFIELD WI  53045-4645

ANTHONY NESPOLI
11071 BELAIRE DR
NORTH HUNTINGDON PA  15642

LEWIS F NESPOR
10203 SLADDEN AVENUE
GARFIELD HEIGHTS OH  44125-1558

EUGENE B NESS
2370 NORTHFIELD
KINGMAN AZ  86401-1748

KENNETH L NESS &
BETTY J NESS JT TEN
1450 WINDSOR RD
RED LION PA  17356-9583

ROBERT C NESS
8034 SHADY OAK LN
SYLVANIA OH  43560-4225

LYLE R NESSELROAD
307 NORTH ST
BROOKLYN IA  52211-9490

KAY NESSENTHALER
TR LIVING TRUST 08/30/90
U/A KAY NESSENTHALER
SPACE 2
6332 N 132ND DRIVE
LITCHFIELD PARK AZ  85340

SUE H NESSENTHALER
723 THIRD ST
WOODBURY HEIGHTS NJ  08097-1304

PETER C NESSER
10 MANHATTAN SQUARE DRIVE
ROCHESTER NY  14607-3951

BENJAMIN B NESSIA
1817 N HAYFORD AVE
LANSING MI  48912-3553

CATHERINE C NESSINGER
BOX 462
FRANKFORT IL  60423-0462

ELAINE A NESSLER &
RICHARD C NESSLER JT TEN
4680 SOUTH GREYTHORNE WAY
CHANDLER AZ  85248

JOHN J NESSLER
605 BENITA DR EAST
MINGO JUNCTION OH  43938-1362

VILAS B NESSON
5275 B FOX RIVER ROAD
PLANO IL  60545-9748

JOSEPH J NESSRALLA &
EVELYN T NESSRALLA JT TEN
36 N BASSETT RD
BROCKTON MA  02301-3611

VIRGINIA J NESTA
11 GRASS BONNET LANE
WEATHERFIELD CT  06109-2727

ETHEL NESTAK
333 E BOUNDARY APT 241
PERRYSBURG OH  43551

NANCY D NESTEL
57 HILLCREST AVENUE
LONGMEADOW MA  01106-1012

DANNY E NESTER
CUST ELIZABETH A NESTOR
UTMA IN
8119 COLT DR
PLAINFIELD IN  46168

KENNETH H NESTER
1302 KEYSTOVER TRAIL
CENTERVILLE OH  45459-2414

ROBERT W NESTER &
MARY ANNE NESTER JT TEN
8806 FOX HILLS TRAIL
POTOMAC MD  20854-4211

ROSALIE NESTER
5 LARCHWOOD RD
WYOMISSING PA  19619

SUSANNA NESTER
BOX 3
CHESAPEAKE CITY MD  21915-0003

VIOLET C NESTER
C/O TRULL
1371 HILLCREST AVE
MARTINSVILLE VA  24112-4824

JANIS NESTERAK
131 PARKWAY DR
DOVER DE  19904-9102

PAUL C NESTEROWICZ &
ARLENE NESTEROWICZ JT TEN
5976 FEARON RD
MUNNSVILLE NY  13409-1905

GRACE NESTI &
JOHN NESTI JT TEN
15021 NOLA
LIVONIA MI  48154-4848

RICHARD P NESTI &
FRANCES D NESTI JT TEN
2 PIN HAVEN SHORE LN
SHELBURNE VT  05482

STEPHEN C NESTICH
4173 NOTTINGHAM
YOUNGSTOWN OH  44511-1017

SUZANNE NESTLE
31 HIGHLAND TERRACE
FORT PLAIN NY  13339

BARBARA NESTLER
289 CANTERBURY DR W
PALMBEACH GARDENS FL  33418-7178

DOLORES A NESTLER
109 HARMON CREEK DR
LEXINGTON SC  29072-7742

BRIAN NESTOR
6226 FAIRWAY BAY BLVD S
GULFPORT FL  33707-3974

DAVID T NESTOR
147 POTOMAC AVE
NILES OH  44446-2119

GAIL D NESTOR
BOX 324
PULASKI PA  16143-0324

GLORIA V NESTOR
395 ROCHESTER RD
OAKLAND MI  48363-1558

MISS MAURA NESTOR
6233 VISTA VERDE DR W
ST PERSBURG FL  33707-6908

STEWART E NESTOR
415 KIRKWOOD DRIVE
VANDALIA OH  45377-1942

ROMAN J NESTOROWICZ &
IRENE NESTOROWICZ JT TEN
26714 THOMAS
WARREN MI  48091-1074

DAVID F NETCHER
TR UA 06/22/05
DAVID F NETCHER TRUST
3282 S DISCHINGER RD
ELMORE OH  43416

SPENCER NETH
CUST ADAM S
NETH UGMA OH
2542 STRATFORD
CLEVELAND HEIGHTS OH  44118-4040

SPENCER NETH
CUST ALEXANDER M NETH UGMA OH
11075 EAST BLVD
CLEVELAND OH  44106-5409

SPENCER NETH
CUST SAMUEL R
NETH UGMA OH
2542 STRATFORD
CLEVELAND HEIGHTS OH  44118-4040

THOMAS R NETHAWAY
4100 N CARLAND RD RT 2
ELSIE MI  48831-9419

FRANK R NETHERCUTT
1792 SOUTH COUNTY RD
800 WEST
LOGANSPORT IN  46947

MARGARET NETHERLAND
220 COLEMAN DR E
WINTER HAVEN FL  33884-2553

MAUREEN E NETHERLAND
8275 WOODVIEW DRIVE
CLARKSTON MI  48348

ARTHUR NETHERLY
1809 S MARSHALL RD
MIDDLETOWN OH  45044-6838

HARRY E NETHERO
853 SAVANNAH DR
COLUMBUS OH  43228-2944

CHARLES F NETHERTON
6846 SPRINGBORN RD
CHINA MI  48054-3706

CHARLES F NETHERTON &
MARLYN J NETHERTON JT TEN
6846 SPRINGBORN RD
CHINA MI  48054-3706

HELEN L NETHERTON
3119 PORTSMOUTH DR W
LAFAYETTE IN  47909

JERRY NETHERTON &
ANN NETHERTON JT TEN
1702 TOWNSHEND TRACE SW
DECATUR AL  35603

THOMAS NETHERTON
10205 RUCKLE ST
INDIANAPOLIS IN  46280-1623

TIMOTHY J NETHERY
20999 RIVERWOOD AVE
NOBLESVILLE IN  46060-9550

WILLIAM NETHERY &
RACHEL B NETHERY JT TEN
BOX 33
FRANKENMUTH MI  48734-0033

BRUCE A NETHING
10220 PATHFINDER ST
RENO NV  89506-8558

GLENDA NETHING &
BRUCE NETHING JT TEN
320 EAST GAULT WAY
SPARKS NV  89431

EDWARD S NETKE
21352 SUMMERSIDE COURT
NORTHVILLE MI  48167-3301

DONALD R NETKO
3504 E KENWOOD ST
MESA AZ  85213-1770

ARTHUR V NETO
11 PINE AVE
OSSINING NY  10562-3501

FELIPE C ROVERA NETO
ATTN INTERNATIONAL PERSONNEL
GENERAL MOTORS DO BRASIL
FINANCE AVE GOIAS 1805 CEP
09550 900
BRASIL  ZZZZZ

LEO KUNIGK NETO
1250 THAMES DR
ROCHESTER HILLS MI  48307

LUMEAR NETOLICKY &
MARGARET M NETOLICY JT TEN
2532 BLUE RIDGE DR NE
CEDAR RAPIDS IA  52402-3327

PHILIP CARLYLE NETOLICKY
101 GULFVIEW DR APT 108
ISLAMORADA FL  33036

JANET NETON
7260 WHEATLAND MEADOWS CRT
W CHESTER OH  45069-5814

BARBARA ANN NETTA
1124 PIERPONT ST
RAHWAY NJ  07065

BRADLEY NETTEKOVEN
W5042 CITY HWY S
BLACK CREEK WI  54106

PHILIP NETTEKOVEN
W5031 CITY HWY S
BLACK CREEK WI  54106

ALLIEN W NETTER
13770 SHADY LANE
MONROE MI  48161-3818

ANN GILES NETTER
1115 NORTH BEVERLY DRIVE
BEVERLY HILLS CA  90210-2324

NETTIE A SARRO & JAMES
EUGENE BURNICK & LINDA
BURNICK ADRIANCE JT TEN
198 BLYTHEWOOD DR
PITTSFIELD MA  01201-1228

NETTIE J SYLVESTER &
LEO A SYLVESTER
TR
3301 SWEDE AVE
MIDLAND MI  48642-6235

CHARLES H NETTING
ATTN E F NETTING
16720 FAULMAN RD
CLINTON TOWNSHIP MI  48035-2223

SARAH F NETTLEMAN
1226 MARSHALL RD
TEKONSHA MI  49092-9515

ALMA C NETTLES
416 WEBBER
SAGINAW MI  48601

EDDIE A NETTLES
3322 WEBBER
SAGINAW MI  48601-4008

GEROLD I NETTLES
6777 RASBERRY LN 2124
SHVEVEPORT LA  71129-2501

HOWARD L NETTLES &
GENEVIEVE NETTLES JT TEN
6506 HI VU DR
INDIANAPOLIS IN  46227-2308

JUDITH K NETTLES
1563 W STEPHENSON ST
FREEPORT IL  61032-4613

PAUL B NETTLES JR
9023 W OUTER DR
DETROIT MI  48219-4064

SANDRA A NETTLES
3505 GIN LN
NAPLES FL  34102-7814

JAMES W NETTLETON
CUST DAVID
W NETTLETON UGMA PA
1733 S FORGE MOUNTAIN DR
PHOENIXVILLE PA  19460-4628

JOANNE H NETTLETON
81 GREENDALE AVE
NEEDHAM HEIGHTS MA  02494-2130

FRANK J NETZEL
545 LAKE DRIVE
LAKE ODESSA MI  48849-9436

TERESA C NETZEL &
PAUL A NETZEL JT TEN
3023 LANGSTON CIRCLE
ST CHARLES IL  60175

MICHAEL A NETZER &
MARY ELLEN NETZER JT TEN
4605 FERNHAM PL
RALEIGH NC  27612-5612

HARRY L NETZLEY
BOX 13
LAURA OH  45337-0013

HOWARD S NETZLY &
BETTY LOU NETZLY JT TEN
1535 REX DR
ORRVILLE OH  44667-1138

CHARLES W NEU
179 BAY RIDGE AVE
BROOKLYN NY  11220-5108

DOROTHY G NEU
179 BAY RIDGE AVE
BROOKLYN NY  11220-5108

ROBERT NEU &
PATRICIA NEU JT TEN
6112 TAMARACK DRIVE
KINGSTON MI  48741-9750

ROBERT J NEU
6112 TAMARACK RD
KINGSTON MI  48741-9750

RONALD F NEU
6125 ADAMS RD
MARLETTE MI  48453-9772

STEVEN W NEU
1420 PEERLESS PLACE APT 305
LOS ANGELES CA  90035

WILLIAM M NEU &
HOLLY NEU JT TEN
120 CLOVERLANE DRIVE
ELMA NY  14059-9553

DORIS L NEUBAUER
754 HUNTERS CHASE DR
VANDALIA OH  45377-9450

I MAX NEUBAUER II
85 BELLARMINE DR
ROCHESTER HILLS MI  48309-1202

JOHN R NEUBAUER
2201 TORREY PINES
TUCSON AZ  85710-7947

JUDITH F NEUHART NEUBAUER
24 TULIP DR
MONROE CT  06468-2524

LAURA S NEUBAUER
89 BAYVIEW AVE
MASSAPEQUA NY  11758-7221

LAURANCE W NEUBAUER
5402 CANYON TRAIL
WEST PALM BEACH FL  33405-3253

MABEL TODD NEUBAUER
305 MOUNTAIN ESTATE DR
PASADENA MD  21122-1190

MARY ANN NEUBAUER
7325 WEST SUMMERDALE AVE
CHICAGO IL  60656-1846

OTTILIE E NEUBAUER
192 HAMBY DR
PAWLEYS ISLAND SC  29585-7669

VICTORIA CL NEUBAUER
5794 MILDRED LANE
MILFORD OH  45150-1491

DEBRA NEUBECK
14301 HANOVER PIKE
REISTERSTOWN MD  21136-4108

EUGENE J NEUBECKER &
ROSE M NEUBECKER JT TEN
26 REDWOOD TERR
WILLIAMSVILLE NY  14221-2412

LARRY ALAN NEUBER
5531 BIRCH HOLLOW CT
SYLVANIA OH  43560-4228

RICHARD T NEUBERG
1500 OLD BOERNE RD
BULVERDE TX  78163-3236

LINDA J NEUBERGER
6605 EDGEVALE RD
KANSAS CITY MO  64113-2330

NANCY B NEUBERGER
10252 CEDARBROOKE LANE
K C MO  64131-4210

PATRICIA J NEUBERGER
5825 MEADE HOLLOW RD
WINDSOR OH  44099-9732

RICHARD NEUBERGER
15 W 72 ST APT 21-K
NEW YORK NY  10023

RICHARD L NEUBERT
9555 OLDE EIGHT RD
NORTHFIELD OH  44067-1942

ROBERT J NEUBERT
185 CLINTON AVE
STATEN ISLAND NY  10301-2101

SARAH A NEUBLE
10147 MAPLELAWN
DETROIT MI  48204-4624

JILL NEUDORFER
1 W SKYLARK TERRACE
PO BOX 386
BARRE VT  05641

ERICA L NEUENDORF
619 E ARNOLD ST
SANDWICH IL  60548-1114

LOUIS E NEUENDORF
619 ARNOLD ROAD
SANDWICH IL  60548-1114

LYNN E NEUENDORF
619 E ARNOLD
SANDWICH IL  60548-1114

STEVEN L NEUENDORF
619 E ARNOLD ST
SANDWICH IL  60548-1114

FRED F NEUENFELDT &
ARLENE K NEUENFELDT TEN ENT
11819 DICE RD
FREELAND MI  48623-9281

JANICE NEUENFELDT
9737 BARKLEY RD
MILLINGTON MI  48746-9728

JANICE K NEUENFELDT
9737 BARKLEY RD
MILLINGTON MI  48746-9728

ROBERT D NEUENFELDT &
CAROLYN F NEUENFELDT JT TEN
6208 SO STATE RD
VASSAR MI  48768-9276

RONALD G NEUENSCHWANDER
1026 OAK BRANCH CT
FORT WAYNE IN  46845-1039

PAUL C NEUERT
TR U/A
DTD 4/5/93 F/B/O PAUL C
NEUERT
APT 15-C
201 E CHESTNUT ST
CHICAGO IL  60611-7380

THOMAS A NEUFELD
200 CROCUS AVE
FLORAL PARK NY  11001-2429

GREGORY NEUFER
CUST TYLER ALEXANDER NEUFER
UTMA CA
3 IVY ARBOR LANE
HOUSTON TX  77070

AGATHA NEUFIND
1915 SIEBER
HOUSTON TX  77017-6201

EILEEN M NEUHARDT
TR ALVIN F NEUHAR LIVING TRUST UA
4/25/2002
9091 S FOREST HILL RD
DEWITT MI  48820

EDWARD R NEUHARTH &
JOAN I NEUHARTH JT TEN
14732 ELMIRA CT
WOODBRIDGE VA  22193-2619

GLORIA S NEUHAUS
4021 FLORAL AVE
NORWOOD OH  45212

RICHARD W NEUHAUS
6637 N CHICORA
CHICAGO IL  60646-1415

WILLIAM C NEUHAUS
TR U/A DTD 10/24/ WILLIAM C NEUHAUS
REVOCABLE
TRUST
189 SUGAR HILL RD
REXFORD NY  12148

JEFF NEUJAHR
1621 W SOUTH FORK DR
PHOENIX AZ  85045

ALBERT NEUKOM &
JAN E NEUKOM JT TEN
12701 PLEASANT LAKE ROAD
MANCHESTER MI  48158-9570

ALICE G NEUMAN &
CHARLOTTE E MILLER JT TEN
291 PIPERS LN
MT MORRIS MI  48458-8704

MISS ALICE R NEUMAN
1710 PALISADES DRIVE
PACIFIC PASIDADES CA  90272-2112

BENJAMIN NEUMAN
23 PALMER AVE
MOUNT VERNON NY  10552-1216

BETTIE E NEUMAN
TR U/A
DTD 03/12/92 HAROLD E NEUMAN
LIVING TRUST
7369 WEST GRANT ROAD
SHELBY MI  49455-9589

DANIEL F NEUMAN SR
1521 BERNE CIRCLE W
FRIDLEY MN  55421-1303

HELEN M NEUMAN &
KENNETH L NUEMAN
TR UA 10/30/98
HELEN M NEUMAN TRUST 1
20154 130TH AVE
TUSTIN MI  49688-8605

JAMES N NEUMAN
24034 ROBINWOOD STREET
LEESBURG FL  34748

JOHN D NEUMAN JR
924 GARFIELD RD
FOSTERIA MI  48435-9733

JOHN G NEUMAN
TR JOHN G NEUMAN LIVING TRUST
UA 03/20/97
952 N BRYS DR
GROSSE POINTE WOOD MI
48236-1288

MARGUERITE A NEUMAN
24358 LA MASINA CT
CALABASAS CA  91302-1402

PAMELA SUE NEUMAN
20154 130TH AVE
TUSTIN MI  49688-8605

PAUL RICHARD NEUMAN
20154 130TH AVE
TUSTIN MI  49688-8605

ROBERT C NEUMAN
413 BLACKSTONE VILLAGE
MERIDENT CT  06450-2409

ALBERT W NEUMANN
260 E DICKENS AVE
NORTHLAKE IL  60164-1730

BARBARA J NEUMANN &
NANCY A BLAZE JT TEN
5043 JACKSON RD
FLINT MI  48506-1009

BARBARA J NEUMANN &
SANDRA A ISAACSON JT TEN
5043 JACKSON
FLINT MI  48506-1009

BETTY FEDOR NEUMANN
466 I ST
CHULA VISTA CA  91910-5438

BEULAH M NEUMANN
416 FAIRLANE DR
SAPULPA OK  74066-6806

CAROL M NEUMANN
1930 N 74TH ST
MILWAUKEE WI  53213-1845

DALE R NEUMANN
5129 GLENWOOD DR
HARRISON MI  48625-9659

DANIEL A NEUMANN &
JEANNETTE M NEUMANN JT TEN
6292 KELLY RD
FLUSHING MI  48433-9029

DAVID A NEUMANN
E 19401 CLEARWATER RD
WATERSMEET MI  49969

FREDERICK O NEUMANN
281 GROSSE POINTE BLVD
GROSSE POINTE FARM MI
48236-3164

GARY D NEUMANN
440 HENDRIX BLVD
LAGRANGE OH  44050-9314

GUNTER NEUMANN
9510 N LAWLER
SKOKIE IL  60077-1273

JAMES N NEUMANN &
PAULINE L NEUMANN JT TEN
24034 ROBINWOOD STREET
LEESBURG FL  34748

JOHN C NEUMANN &
MERLINE NEUMANN JT TEN
2612 PIENGROVE DR
DAYTON OH  45449-3347

JOHN R NEUMANN
6114 VAN VLEET RD
SWARTZ CREEK MI  48473

JOSEPH LEO NEUMANN
3968E PIKES PEAK ROAD
PARKER CO  80138-4323

LADORIS A NEUMANN
TR LADORIS A NEUMANN LIVING TRUST
UA 01/05/95
41957 KING EDWARD CT
CLINTON TWP MI  48038

MARIE E NEUMANN
15142 MASONIC
WARREN MI  48093-1546

MARK F NEUMANN
19446 327TH AVE NE
DUVALL VA  98019-9730

MARYANN SWANSON NEUMANN &
EDWARD B SWANSON JT TEN
800 GIBSON ST
OXFORD MI  48371

RENEE L NEUMANN
1924 TOWNE CENTER BLVD
EDMONTON AB  T6R 2W3

RICHARD NEUMANN &
ENICE NEUMANN JT TEN
2561 KINGSTON RD
LEICESTER NY  14481-9703

RICHARD NEUMANN
2561 KINGSTON ROAD
LEICESTER NY  14481-9703

RICHARD L NEUMANN
4198 BOB WHITE DR
FLINT MI  48506-1703

ROBERT O NEUMANN
20 SCHROBACK RD
PLYMOUTH CT  06782-2001

RUTH F NEUMANN
41 BEECHWOOD DR
GLEN HEAD NY  11545-1101

VALIERIE E NEUMANN
2821 STRATTON CT
DAYTON OH  45458-9264

WILLIAM J NEUMANN &
CAROL A NEUMANN JT TEN
567 STRATHMORE RD
HAVERTOWN PA 19083-4027

GERALD NEUMARK
702 CEDAR CHASE CIRCLE N E
ATLANTA GA 30324-4292

MELVIN J NEUMARK
101 CENTRAL PARK W
NEW YORK NY 10023-4204

CAROL R NEUMAYER
108 MOUNT FRONTENAC WAY
EASLEY SC 29642

CHRISTINE NEUMAYER
ST JOSEPH'S MANOR RM 4623
1616 HUNTINGTON PIKE
MEADOWBROOK PA 19046

JACK M NEUMAYER
5809 RILEY RD
MISSION KS 66202-2331

RICHARD G NEUMEIER JR
86-20-133RD AVE
OZONE PARK NY 11417-1934

SOPHIE NEUMEIER &
RICHARD NEUMEIER JT TEN
86-20-133RD AVE
OZONE PARK NY 11417-1934

ANN NEUMEISTER
1212 NUTWOOD CIR
LOUISVILLE OH 44641-2127

GREGORY P NEUMEYER
13067 FRANDSCHE RD
CHESANING MI 48616-9440

LLOYD C NEUMEYER &
LORRAINE R NEUMEYER JT TEN
76 S LINCOLN ROAD
BAY CITY MI 48708-9127

MISS ANAMARIE NEUMILLER
439 E WOODLAWN PL
PEORIA IL 61614-4316

PETER J NEUMILLER
2141 BECARD COURT
UNION CITY CA 94587-4608

RALPH J NEUMYER JR &
SUSAN C NEUMYER JT TEN
34 WILDWOOD DR
SACO ME 04072-2234

DAVID J NEUN
C/O DOWNING CORPORATION
INTERNATIONAL MAIL
MIDLAND MI 48686-0001

DAVID J NEUN
5401 SUNSET DRIVE
MIDLAND MI 48640-6787

RAYMOND M NEUN &
PATRICIA NEUN JT TEN
143 FRANKLIN STREET
FRANKLIN NH 03235-1733

C L NEUNER
4243 TERRA GRANDA 3B
WALNUT CREEK CA 94595-4024

EDWARD NEIL NEUNHERZ
4016 S SUNCREST DR
VERADALE WA 99037-9188

RAYMOND D NEUPERT
1728 WOODLAND DR
VIENNA WV 26105-3334

CHARLES J NEUROHR
2228 WILLARD
CLIO MI 48420

CHARMAINE MARIE NEUROHR
3245 LA LONDE ROAD
CHEBOYGAN MI 49721-8600

ROBERT NEUROHR
2411 E DODGE RD
CLIO MI 48420-9748

AUDREY K NEUS
97 ABLONDI RD
BOX 857
PEARL RIVER NY 10965-1414

VERNE A NEUSCHELER
4405 CHIPPEWA DR
BOULDER CO 80303-3616

JANE F NEUSSENDORFER
4231 TAFT RD
FLINT MI 48532-4440

PEARL N NEUSSENDORFER
624 S DOUGLAS ST
THREE RIVERS MI 49093-2045

CHARLES NEUSTADT
25 DURLAND ROAD
FLORIDA NY 10921-1039

HOWARD I NEUSTADT &
CINDY C NEUSTADT JT TEN
8 BALLA RD
CARMEL NY 10512-2202

MERRILL W NEUSTADT
CUST AMY
ELIZABETH NEUSTADT UGMA
KAN
4012 W 103
OVERLAND PARK KS 66207-3656

MERRILL W NEUSTADT
CUST MAGGIE L NEUSTADT UGMA
KAN
4012 W 103RD
OVERLAND PARK KS 66207-3656

MERRILL WILLIAM NEUSTADT
CUST AMY ELISABETH NEUSTADT
UNDER THE MISSOURI UNIFORM
GIFTS TO MINORS LAW
4012 WEST 103
OVERLAND PARK KS 66207-3656

MERRILL WILLIAM NEUSTADT
CUST MAGGIE LEAH NEUSTADT
UNDER THE MISSOURI UNIFORM
GIFTS TO MINORS LAW
4012 W 103RD
OVERLAND PARK KS 66207-3656

MERRILL WM NEUSTADT
CUST AMY
ELIZABETH NEUSTADT UGMA MO
4012 W 103RD
OVERLAND PARK KS 66207-3656

ARLEEN NEUSTEIN
10 LEDGEWOOD LANE
BRIARCLIFF MANOR NY 10510-1941

KENNETH C NEUSTEL &
MARY E NEUSTEL JT TEN
973 GORMAN AVE
WEST ST PAUL MN 55118-1413

MYRON D NEUSTETER JR
CUST KATY A NEUSTETER UTMA CO
1628 14TH ST APT 1B
DENVER CO 80202-1333

CHRISTINE NEUSUS
278 S MADISON ST PO BOX 727
OSWEGO IL 60543-0727

JANET ANN NEUTZE
851 FAIRHAVEN RD
HUMMELSTOWN PA 17036-9755

ISAE T NEUTZLING
1509 QUEEN ST
LAUREL MS 39440-4220

JUDITH ANN NEUVILLE
510 W SHERMAN ST
CARO MI 48723-1470

CARL P NEUVIRTH
122 BERNARD AVE
EDISON NJ 08837-3063

IRENE D NEUVIRTH &
JOSEPH C NEUVIRTH JT TEN
16701 BLOOMFIELD
LIVONIA MI 48154-2940

LINDA NEUZOF
845 REVERE AVE
BRONX NY 10465-2224

SAMUEL NEUZOF &
ANNIE NEUZOF JT TEN
277 EAST 207 ST
BRONX NY 10467-4049

BARBARA E NEVADOMSKI
128 HARWOOD RD
SPENCERPORT NY 14559-2136

DONALD R NEVALA
4813 JASMOND RD
MOODRICH MI 48438-9618

HARVEY K NEVALLS JR
107 ELMORA AVE
CRANFORD NJ 07016-1918

HARVEY K NEVALLS JR &
MARY CLARK NEVALLS JT TEN
107 ELMORA AVE
CRANFORD NJ 07016-1918

STELLA C NEVANEN
3024 KETTERING HEIGHTS
FLINT MI 48507-4521

LOUIS NEVAREZ
11261 DICE RD
FREELAND MI 48623-9278

LOUIS M NEVAREZ
10734 EAST AVENUE R-8
LITTLE ROCK CA 93543

OSCAR NEVAREZ
8055 DINSDALE STREET
DOWNEY CA 90240-3813

ROBERT J NEVAREZ
37442 GIAVON ST
PALMDALE CA 93552-4705

RONALD G NEVAREZ
808 BUENA VISTA DR
ARLINGTON TX 76010

LILLIAN G NEVAS
17 SUNSET HILL AVE
NORWALK CT 06851-5824

JOSEPH J NEVEADOMI
37 LINDSAY RD
MUNROE FALLS OH 44262-1117

JOSEPH J NEVEADOMI &
BERTHA F NEVEADOMI JT TEN
37 LINDSEY RD
MUNROE FALLS OH 44262-1117

MARGARET NEVEAU TOD BRUCE E NEVEAU
SUBJECT TO STA TOD RULES
18830 KARLIN RD
THOMPSONVILLE MI 49683

WAYNE C NEVEAU
4095 LEHMAN RD
DEWITT MI 48820-8009

JAN PAUL NEVEDAL &
NANCY L NEVEDAL JT TEN
21031 BAYSIDE
ST CLAIR SHORES MI  48081-1174

HELEN NEVEIL
34 HOLTON ST
SEWAREN NJ  07077-1418

HARRY NEVEL
120 GROSVENOR PL NW
ATLANTA GA  30328-4850

LOUIS H NEVELL &
GRACE H NEVELL COMMUNITY PROPERTY
3026 CORDA DR
LOS ANGELES CA  90049

DWIGHT E NEVELS
16509 OHIO
DETROIT MI  48221-2955

OLLIVETTE B NEVELS
1066 ALAMEDA
YOUNGSTOWN OH  44510-1204

RUSSELL E NEVELS
6757 OAK RD
VASSAR MI  48768

ROBERT P NEVERAS SR
14 WM PENN COURT
NEW CASTLE DE  19720-3613

VITA NEVERAUSKAS
TR VITA NEVERAUSKA REVOCABLE LIVING
TRUST U/A
DTD 12/4/02
4267 GUNTHER DR
STERLING HEIGHTS MI  48310

JACKIE D NEVERDAUSKY
445 OGLETHORPE
HAPEER MI  48446-2773

MARGARET NEVERIL
CUST THOMAS PATRICK NEVERIL UGMA
IL
39 MOCKINGBIRD LANE
OAK BROOK IL  60523-1751

D RITA NEVEROUCK &
DIANE M NEVEROUCK JT TEN
2287 S LAKESHORE
APPLEGATE MI  48401-9631

DIANE M NEVEROUCK &
D RITA NEVEROUCK JT TEN
2287 S LAKESHORE
APPLEGATE MI  48401-9631

DOLORES NEVEROUCK
817 FAY COURT
POINT PLEASANT NJ  08742-4519

ARMANDO P NEVES
30 ROSSITER AVE
YONKERS NY  10701-5009

ARMANDO P NEVES &
MARIA C NEVES JT TEN
30 ROSSITER AVE
YONKERS NY  10701-5009

ALFRED J NEVEU &
MARTHA H NEVEU JT TEN
10 KING ARTHUR COURT
SARATOGA SPRINGS NY  12866

RENE A NEVEUX
426 BAKER RD
SWANSEA MA  02777-5022

GARY W NEVIEW
6345 RUSHVIEW DR
HUDSONVILLE MI  49426-9085

ROBERTA NEVILL &
TERI WILLS &
KAREN BODINE JT TEN
12680 TORREY PINES DR
AUBURN CA  95602-8110

EMELINE L NEVILLE &
JAMES R NEVILLE JT TEN
BOX 108
MEARS MI  49436-0108

JEFFREY W NEVILLE
8143 SASHABAW RIDGE DR
CLARKSTON MI  48348-2943

JESSE C NEVILLE
BOX 398
WALHALLA SC  29691-0398

JOANNE W NEVILLE
2741 LANDON ROAD
SHAKER HEIGHTS OH  44122-2064

JULIAN W NEVILLE
881 NEVILLE RD
RABUN GAP GA  30568-1700

MARTHA J NEVILLE
1637 LA BONIA CT
LAKE SAN MARCOS CA  92069-4601

META NEVILLE
BOX 398
WALHALLA SC  29691-0398

PATRICIA ANN NEVILLE
C/O PATRICIA ANN OCONNELL
9 DIANNE ROAD
WEST MEDFORD MA  02156

PAUL D NEVILLE
22 HIGHBANK ROAD
SOUTH DENNIS MA  02660-3313

RAY M NEVILLE &
MARGARET R NEVILLE JT TEN
70411 ROMEO PLANK RD
ARMADA MI  48005-4000

NEVILLE S ORCHARD & BERYL W
ORCHARD TR U/A DTD
09/02/88 F/B/O NEVILLE S
ORCHARD & BERYL W ORCHARD
159 SKYUKA TRAIL
COLUMBUS NC  28722-8456

VELDA C NEVILLE
500 PARKSIDE DR APT 114
ZEELAND MI  49464-2052

VELMA WATSON NEVILLE
357 SOUTH 3 WEST
BRIGHAM CITY UT  84302-2443

WARREN B NEVILLE JR
CUST KELLY ANN NEVILLE UGMA DE
3602 VINYARD WAY
LAWRENCEVILLE GA  30044-5561

ANDREW T NEVILLES
443 PERU AVE
SAN FRANCISCO CA  94112-1616

EMMY LOU NEVIN &
GLENN W NEVIN JT TEN
433 S KINZER AVE
APT 152GE
NEW HOLLAND PA  17557

KATHLEEN A NEVIN
77 RIVERSIDE DRIVE
RIDGEFIELD CT  06877-3516

KATHLEEN F NEVIN
77 RIVERSIDE DR
RIDGEFIELD CT  06877-3516

KATHLEEN FEELY NEVIN
77 RIVERSIDE DRIVE
RIDGEFIELD CT  06877-3516

LARRY L NEVIN
2428 E 40TH ST
ANDERSON IN  46013-2610

PATRICIA L NEVIN
250 GARDINERS AVE
UNIT 9
LEVITTOWN NY  11756

ANNE F NEVINS
90 PEARL AVE
HAMDEN CT  06514-3942

DELLA JO NEVINS
5986 OLD QUARRY RD
FULTON MO  65251-6886

JOHN F NEVINS
7021 N ELM ST
LIBERTY MO  64068-9572

KATHLEEN NEVINS &
THOMAS NEVINS JT TEN
519 BEACH 129TH ST
BELLE HARBOR NY  11694-1518

MATTIE M NEVINS
2710 W MILLER RD 1
LANSING MI  48911-4528

NANCY L NEVINS
TR NANCY L NEVINS REV LIV TRUST
UA 03/12/97
38172 SEA WAY
HARRISON TWP MI  48045

MICHAEL A NEVINSKI
1605 A SOUTHWEST 33RD STREET
ALLENTOWN PA  18103

PENNY NEVITT
14269 ANABELLE DRIVE
POWAY CA  92064-2843

ANNA NEVOLA
65 WAKEFIELD AVE
CRANSTON RI  02920-7628

WAYNE R NEVSIMAL
1211 RYEHILL DRIVE
JOLIET IL  60431-8668

BOARD OF REGENTS OF NEW
MEXICO
BOX 680
SILVER CITY NM  88062-0680

DIANE L NEW
CUST JOHN G NEW UTMA VA
1251 REED CREEK DR
BASSETT VA  24055-5801

DWIGHT D NEW &
DORETTA J NEW JT TEN
8652 DOUGLASTON CT
INDIANAPOLIS IN  46234-7025

EDD NEW
4990 ROSS DR
WATERFORD MI  48328-1046

EDNA C NEW
4437 LAVISTA ROAD
TUCKER GA  30084-5414

NEW ENGLAND TRAVEL SERVICE INC
C/O J A HOLLOWAY
4 CONCORD CIRCLE
CUMBERLAND FORESIDE ME  04110

JOHN R NEW
138 CALIFORNIA AVE
HIGHLAND PK MI  48203

JOHN R NEW
250D VILLAGE CREEK CIR
WINSTON SALEM NC  27104-4742

NEW MEXICO & CO
STATE OF NEW MEXICO
UNCLAIMED PROPERTY UNIT
MANUEL LUJAN SR BLDG
1200 SOUTH ST FRANCIS DRIVE
SANTA FE NM  87505-4034

THE PROPRIETORS OF THE NEW
BURIAL GROUND IN GREENWICH
ATTN CHARLES HUBBARD
255 GREENWICH AVE
GREENWICH CT  06830-6503

RALPH NEW
BOX 497
SAINT HELEN MI  48656-0497

RICHARD F NEW
1166 N MINK RD
DANIELSVILLE PA  18038-9513

THOMAS E NEW
BOX 130
PLEASANTON KS  66075-0130

VIRGINIA R NEW
1485 CENTER ST
HOLLY HILL FL  32117-2019

WALTER L NEW JR
7514 GIRARD AVE 1 PMB 433
LAJOLLA CA  92037-5199

WILLIAM COLON NEW
414 JACOBS ST
BERWICK LA  70342-2052

WILLIAM H NEW JR &
BEVERLY A NEW JT TEN
2786 FISHBECK RAOD
HOWELL MI  48843-8809

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
CAPITOL STATION ANNEX
BOX 7009
ALBANY NY  12225-0009

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
CAPITAL STATION ANNEX
PO BOX 7009
ALBANY NY  12225-0009

RALPH D NEWA &
MARILYN A NEWA JT TEN
433 ROLAND
GROSSE PT FARMS MI  48236-2809

CATHERINE S NEWBAUER
260 HABRON COURT
NEW LEBANON OH  45345-9743

ROBERT L NEWBAUER
4115 CORINTH BLVD
DAYTON OH  45410

GEORGE ALAN NEWBEGIN &
ELIZABETH NEWBEGIN JT TEN
1035 LEONARD RD
LEONARD MI  48367

ANN Z NEWBERG
TR U/A DTD
1-4-93 ANN Z NEWBERG
SURVIVORS TRUST A
2531 E SAHUARO DR
PHOENIX AZ  85028-2537

ERIC NELSON NEWBERG &
CAROL ANN LEWIS-NEWBERG JT TEN
5889 ECHINGHAM DR
VIRGINA BEACH VA  23464

HAROLD NEWBERG
819-2ND AVE CT BOX 35
HAMPTON IL  61256

BETTY NEWBERRY
22482 10 MILE RD
ST CLAIR SHORES MI  48080-1342

BILLY J NEWBERRY
709 ETHRIDGE RD
HADDOCK GA  31033-2201

CHARLIE R NEWBERRY
510 DEMASUS ROAD
BLUE RIDGE GA  30513-3120

CHARLOTTE W NEWBERRY
93 GLENALBY RD
TONAWANDA NY  14150-7517

CHRISTOPHER S NEWBERRY
1821 S VALLEYVIEW LANE
SPOKANE WA  99212

CYNTHIA G NEWBERRY
1764 S 750 E
GREENTOWN IN  46936-9133

CYNTHIA G NEWBERRY
1764 S 750 E
GREENTOWN IN  46936

DIANNA NEWBERRY
BOX 1691
CHOCTAW OK  73020-1691

ERRIN NEWBERRY
11904 PORT RD
FRISCO TX  75035-6356

GEORGE NEWTON NEWBERRY &
KAY FRANCIS NEWBERRY TEN COM
5806 STONELEIGH DR
TYLER TX  75703-5642

JACQUELYNN M NEWBERRY
10342 LA VIGNE DR
CARLETON MI  48117-9583

JAMES A NEWBERRY
1104 PARKAIRE X-ING
MARIETTA GA  30068

SHIRLEY NEWBERRY &
JEFFREY T NEWBERRY JT TEN
506 N 160 EAST
MENDON UT  84325

W T NEWBERRY
BOX 235
CITRONELLE AL  36522-0235

WILLIAM B NEWBERRY
BOX 29690
AUSTIN TX  78755-6690

ERNEST E NEWBERY
13230 WASHBURN RD
OTTER LAKE MI  48464-9748

WILLIAM J NEWBILL
1228 RAMBO HOLLOW RD
LEWISBURG TN  37091-5244

NEWBITT MEMORIAL HOSPITAL
562 WYOMING AVE
KINGSTON PA  18704-3721

CLEMENT B NEWBOLD JR
MOUNTAIN LAKE
BOX 832
LAKE WALES FL  33859-0832

WILLIAM H NEWBOLD
4959 WATER STONE LN
MAINEVILLE OH  45039

ANDREW C NEWBON
4 BERKLEY DR
YARDLEY PA  19067-3302

STEVEN NEWBORG
2431 N UTAH ST
ARLINGTON VA  22207-4029

LESLIE NEWBOULD
220 LONG PARK DR
ROCHESTER NY  14612-2243

LYNN J NEWBOUND
25240 AUSTIN DR
NEW BOSTON MI  48164-8908

GEORGE NEWBURG
325 EUCLID AVE
SHEBOYGAN WI  53083-5055

JUSTIN A NEWBURG &
DOROTHY E NEWBURG JT TEN
722 MAIN BOX 511
IOWA FALLS IA  50126-2226

RICHARD A NEWBURG
7814 N KILKENNY DR
BRIGHTON MI  48116-6238

RICHARD A NEWBURG &
VERNA DIANE NEWBURG JT TEN
7814 KILKENNY DR
BRIGHTON MI  48116-6238

MAY W NEWBURGER
16 OLD COLONY LANE
GREAT NECK NY  11023-1624

NEWBURGH LODGE 309 F & A M
BOX 1664
NEWBURGH NY  12551-1664

JOSEPH B NEWBURN
6197 MICHAEL
TAYLOR MI  48180-1205

ROBERT D NEWBURN &
DEBORAH D NEWBURN JT TEN
983 LAKESIDE COURT
KOKOMO IN  46901

DONALD C NEWBURY
723 TOD AVE SW
WARREN OH  44485-3609

GARRY W NEWBURY
1437 SMITH RD
TEMPERANCE MI  48182-1038

GRANT M NEWBURY
234 WHISPERING PINES LN
BIRDSBORO PA  19508-7933

PAULA PEARCE NEWBURY
500 BIRCH DR
SHOREWOOD IL  60431-9740

ARTHUR J NEWBY
3116 CASS LAKE AVE
KEEGO HARBOR MI  48320-1203

BOBBY L NEWBY
625 ALLCUTT
BONNER SPGS KS  66012-1817

DARRELL D NEWBY
923 N COTTONWOOD
FAIRMOUNT IN  46928-1035

HELEN U NEWBY
1293 N TRIPLE X
CHOCTAW OK  73020-7916

JUANITA NEWBY
BOX 292
ANDERSON IN  46015-0292

KATE RACHEL NEWBY
450 ROYAL CROSSING
FRANKLIN TN  37064-8908

KIM E NEWBY
W245 S7015 HEATHER CT
VERNON WI  53189-9350

KNARF S NEWBY
BOX 97
GOSPORT IN  47433-0097

MARGARET E NEWBY
208 NORTH BRANCH RD
BALTIMORE MD  21222-1507

MARIE A NEWBY
W245 S7015 HEATHER CT
VERNON WI  53189-9350

VIRGINIA J NEWBY
2851 LEWIS DR
LOMPOC CA  93436-2319

WINONA NEWBY
2441 12TH ST
PORT NECHES TX  77561-4520

BERNARDINE R NEWCOMB
4105 N RICHMOND ST
ARLINGTON VA  22207-4814

CHRISTIANA A NEWCOMB &
RANDOLL K NEWCOMB JT TEN
28311 HAWAII RD
ASHLEY IL  62808-1201

DOUGLAS B NEWCOMB &
CHERYL A NEWCOM
TR UA 11/23/04
DOUGLAS B NEWCOMB & CHERYL A
NEWCOM
LIVING TRUST
28355 KINGSBERRY ST
CHESTERFIELD MI  48047

DUANE NEWCOMB
301 N 8TH
NOBLE OK  73068-9591

EUGENE B NEWCOMB
572 INDIANA
NILES OH  44446-1036

GLADYS I NEWCOMB
1616 FREMONT
GRAND RAPIDS MI  49504

JAMES R NEWCOMB
TR UW
HARRY NEWCOMB
3606 BLOOMINGTON RD
EAST PEORIA IL  61611-4522

JAY J NEWCOMB &
PAULA M NEWCOMB JT TEN
1594 SEVEN MILE ROAD
WHITMORE LAKE MI  48189

JAY M NEWCOMB
30706 HENNIPIN
GARDEN CITY MI  48135-1445

JOHN B NEWCOMB
500 BAY AVE #303 SOUTH
OCEAN CITY NJ  08226

JOYCE M NEWCOMB
511 WATER LILY DR
VENICE FL  34293

MICHAEL A NEWCOMB
1931 FARM RD
LAKE FOREST IL  60045-3513

MIMI NEWCOMB
TR NEWCOMB FAMILY TRUST
UA 08/16/96
300 LOVERS LANE
ALBANY GA  31701-1242

PAMELA M NEWCOMB
7995 MULBERRY LN
CHARLEVOIX MI  49720

RICHARD NEWCOMB
823 E REMINGTON SQ
LA PORTE IN  46350-8894

RICHARD A NEWCOMB
CUST JACLYN N BLALOCK UTMA FL
237 WOODLAND DRIVE
ENGLEWOOD FL  34223-4657

RICHARD A NEWCOMB
CUST KATHLEEN M NEWCOMB UTMA FL
237 WOODLAND DRIVE
ENGLEWOOD FL  34223-4657

RUTH M NEWCOMB
C/O HAROLD F RAHMLOW POA
105 ARBOR PLACE
BRYN MAWR PA  19010

SHIRLEY A NEWCOMB
13 LITTLE RIVER LANE
MIDDLETOWN CT  06457-6309

TERRY L NEWCOMB
17 FULLERTON ROAD
BELLEVILLE IL  62226-1707

THOMAS P NEWCOMB &
LAURA A NEWCOMB JT TEN
348 KOERBER DRIVE
DEFIANCE OH  43512-3318

WILLIAM D NEWCOMB
14 RIVER PARK ST
NEEDHAM MA  02494-2617

DAVID A NEWCOMBE
2482 VALLEY LN DR
GRAND BLANC MI  48439-8149

JOHN W NEWCOMBE
2610 COSTA MESA
WATERFORD MI  48329-2431

KRYSTYNE NEWCOMBE
143 W CLYDESDALE
MT MORRIS MI  48458-8886

MARY ANN NEWCOMBE &
BRIAN D NEWCOMBE JT TEN
2610 COSTA MESA
WATERFORD MI  48329-2431

EDWIN R NEWCOME
TR ANN N NEWCOME FAMILY TRUST
UA 08/10/94
345 CENTER DR
MARWELL AFB AL  36113-1219

ANDREW J NEWCOMER
1878 HUNTERS RIDGE DR
BLOOMFIELD HILLS MI  48304-1034

BETTY L NEWCOMER
2646 20TH AVE
MONROE WI  53566-3616

BEVERLY J NEWCOMER
208 EMERALD DR
CHARLOTTE MI  48813-9015

CARL L NEWCOMER JR
9104 REID ROAD
SWARTZ CREEK MI  48473-7618

EDWARD M NEWCOMER &
BETTY L NEWCOMER TEN ENT
R D 3 BOX 104
GLEN ROCK PA  17327-9325

FRANKLIN A NEWCOMER
1413 WINSTED DR
GOSHEN IN  46526-4685

HARVEY D NEWCOMER
6478 FAIR SCHOOL RD
GLEN ROCK PA  17327-7845

JOHN N NEWCOMER
CUST KEITH
ALEXANDER NEWCOMER UGMA CT
10 WHITTLERS RIDGE
PITTSFORD NY  14534-4522

JULIA NEWCOMER
501 MIMOSA DR
DENTON TX  76201-0856

JULIET ANNE NEWCOMER
1895 PRESIDENTIAL HEIGHTS APT 1215
COLORADO SPRINGS CO  80906

LARNA F NEWCOMER &
DAVID E NEWCOMER TEN ENT
19 DEVAN AVE
UNIONTOWN PA  15401-4607

MARCIA F NEWCOMER
775 STONEWOOD RD
YORK PA  17402-8105

MARCIA F NEWCOMER &
RICK L NEWCOMER TEN ENT
775 STONEWOOD RD
YORK PA  17402-8105

MARY NEWCOMER
9 BURNHAM ST
GREENHILLS OH  45218-1319

MATTHEW S NEWCOMER
775 STONEWOOD ROAD
YORK PA  17402-8105

PAUL E NEWCOMER
32610 SANDRA LANE
WESTLAND MI  48185-1562

PAUL E NEWCOMER &
MINTIE F NEWCOMER JT TEN
32610 SANDRA
WESTLAND MI  48185-1562

MISS SUSAN C NEWCOMER
621 NORTH ROOK AVENUE
TUCSON AZ  85711-1630

ANTON NEWELL
1481 HAMRICK LANE
HAYWARD CA  94544-4337

MISS AUDREY E NEWELL
29 WYNDHAM RD W
ROCHESTER NY  14612-5525

BEVERLY I NEWELL &
RICHARD L NEWELL JT TEN
705 NW 94TH STREET
TOPEKA KS  66617-2002

BEVERLY J NEWELL
118 ANDRESS
CHESANING MI  48616-1619

BRENDA F NEWELL
720 PINE ST
LAKE CHARLES LA  70601

BYRON L NEWELL
19314 CHIWAWA LOOP
LEAVENWORTH WA  98826-9550

EMERY J NEWELL
630 LAKESIDE DR
NORTH PALM BEACH FL  33408-4608

FRANCIS M NEWELL III
129 DICKINSON LANE
WILMINGTON DE  19807-3139

GENEVIEVE LEE NEWELL
C/O J LEE JR
121 SOUTH TREMONT STREET
KANSAS CITY KS  66101-3843

ISSAC NEWELL
729 MAPLE HURST AVE
DAYTON OH  45407-1546

JAMES M NEWELL
5061 WESTSLOPE LANE
LA CANADA CA 91011-2766

JANE H NEWELL
522 POND ST
WESTWOOD MA 02090-2829

JUNE D NEWELL
1777 WEST STREET
SOUTHINGTON CT 06489-1028

LETITIA MAY NEWELL
262 OHIO AVENUE
FORT MEYERS BEACH FL 33931-2829

LINDSAY NEWELL
2114 ADAMS OVERLOOK N-W
ATLANTA GA 30318

MARGARET M NEWELL
4527 DUCKHORN CT
GRAND BLANC MI 48439-2408

MARY ANN S NEWELL
1040 FEARRINGTON POST
PITTSBORO NC 27312-5502

ROBERT E NEWELL
4115 S POPLAR ST
MARION IN 46953-4920

ROBERT J NEWELL
5781 W MAIN STREET
BOX 152
OLCOTT NY 14126

ROGER D NEWELL
BOX 29
OTTER LAKE MI 48464-0029

ROY NEWELL
TR ROY NEWELL TRUST
UA 07/27/94
18176 RANDALL AVE
BLOOMINGTON CA 92316-1437

ROY F NEWELL
294 MONTMORENCE DR
BUNKER HILL WV 25413-2550

RUSSELL D NEWELL JR
2 PEARL ST
DOVER NH 03820-3117

SUSAN BROWNE NEWELL
1910 E 109TH ST
INDIANAPOLIS IN 46280-1207

THOMAS J NEWELL JR
1522 SYCAMORE ST
WILMINGTON DE 19805-4235

WILLIAM E NEWELL
22840 TIMBERLINE ROAD
SOUTHFIELD MI 48034-6561

WILLIAM E NEWELL &
ANNIE G NEWELL JT TEN
22840 TIMBERLINE RD
SOUTHFIELD MI 48034-6561

WILLIAM FRANCIS NEWELL
3303 E COPAS RD
OWOSSO MI 48867-9609

WILLIAM L NEWELL &
JOYCE M J NEWELL JT TEN
BOX 15257
CHEVY CHASE MD 20825-5257

JOHN A NEWFANG &
MELISSA ANN HILL NEWFANG JT TEN
601 FIRST ST 3
HERMOSA BEACH CA 90254

JAMES R NEWGENT
1214 SUDBURY
PASADENA TX 77504-3136

JOHN B NEWHALL
ATTN NUTTER MC CLENNEN & FISH
16 SMITH POINT RD
MANCHESTER MA 01944-1448

RUSSELL S NEWHALL
126 TANGLEWOOD DR
ANDERSON SC 29621-4116

GARY R NEWHART
8615 EDITH ST
MARTINSVILLE IN 46151-7777

STEPHEN E NEWHART
8 WEST CANON DR
ROCHESTER NY 14624-3614

LU VERN NEWHOF
4320 KALAMAZOO AVE S E
KENTWOOD MI 49508-3609

NED NEWHOF
3116 84TH ST
CALEDONIA MI 49316-8357

CAROL A NEWHOUSE
C/O CAROL A KLUMB
4 OLDE STONE CT
OXFORD OH 45056-9779

DELBERT W NEWHOUSE &
MARY E NEWHOUSE JT TEN
2813 VALE DRIVE
DAYTON OH 45420-3916

DIRK A NEWHOUSE
237 E CHURCH ST
LIGONIER PA 15658-1301

JAMES N NEWHOUSE
79 HERITAGE DRIVE
LANCASTER NY  14086-1027

JOHN S NEWHOUSE &
MARJORIE S NEWHOUSE TEN ENT
304 W WALNUT SUITE 210
INDEPENDENCE MO  64050-3830

KERWIN A NEWHOUSE
4229 LORIN AVE
FT WORTH TX  76105-4217

LOREN P NEWHOUSE &
BARBARA S NEWHOUSE JT TEN
17803 RED OAK DR
HAGERSTOWN MD  21740-7834

MILDRED NEWHOUSE
BOX 19278
FORT WORTH TX  76119-1278

RICK A NEWHOUSE
510 W BANTA RD
INDIANAPOLIS IN  46217-3820

ROBERT J NEWHOUSE
18979 MARISA DR
CLINTON TOWNSHIP MI  48038-2271

JUDITH ANN NEWICK
17 ANGELA CT
EAST HANOVER NJ  07936

MASON NEWICK
68 BURROUGH RD
BOX 700
CANTERBURY NH  03224-2203

ANN E NEWILL
2876 WOODBINE
WATERFORD MI  48328-3958

ANNA M NEWILL
TR ANNA M NEWILL UA 1/13/71
2876 WOODBINE
WATERFORD MI  48328-3958

RICHARD M NEWILL
2876 WOODBINE
WATERFORD MI  48328

ROBERT EDGAR NEWILL
18131 MAYFIELD
LIVONIA MI  48152-4425

STANLEY E NEWILL
307 E SPRUCE
SAULT SAINTE MARIE MI
49783-2134

TERRY L NEWIRTH
2219 PINE ST
PHILADELPHIA PA  19103-6515

AMY E NEWKIRK
BOX 406
STUTTGART AR  72160-0406

AUDRA L NEWKIRK
18651 HASSE
DETROIT MI  48234-2139

BARBARA ELLEN NEWKIRK
886 ST ANDREWS DRIVE
AVON IN  46123-8993

BOBBY TED NEWKIRK
150 EAST HOME AVE
FLINT MI  48505-2714

JUANITA NEWKIRK
690 JONES HILL RD 2
WEST HAVEN CT  06516-6339

PATTY L NEWKIRK
TR UA 01/12/95
PATTY L NEWKIRK TRUST
304 HIGHLAND AVE
MUNCIE IN  47303-3029

STEVEN G NEWKIRK
875 KENDALL RD
PECULIAR MO  64078-9574

THERESE NEWKIRK
7636 POPP RD
FORT WAYNE IN  46845-9694

WILLIAM E NEWKIRK
249 CONKLIN AVE BOX 8118
HILLSIDE NJ  07205-1446

BARBARA NEWLAND
TR UW HELEN
IVES SCHERMERHORN
4535 JETTRIDGE DRIVE NW
ATLANTA GA  30327-3540

DANIEL R NEWLAND
BOX 59218
LOS ANGELES CA  90059-0218

DELMA NEWLAND
PO BOX 3702
PARKERSBURG WV  26103

DENNIS NEWLAND
804 N MAIN ST
MOUNT PLEASANT TN  38474-1018

GERTRUDE R NEWLAND
1760 BLANCHARD S W
GRAND RAPIDS MI  49509-3318

JAMES D NEWLAND
154 KOHLER RD
FREDONIA WI  53021-9619

JAMES D NEWLAND &
MARY C NEWLAND JT TEN
154 KOHLER RD
FREDONIA WI 53021-9619

MARGARET M NEWLAND
308 WASHINGTON STREET
GENEVA NY 14456

MARK A NEWLAND
121 KENSINGTON PL
COLUMBIA TN 38401-8885

MARSHALL R NEWLAND
WOODRIDGE ADDITION
4643 HILLCREST DR
CHANDLER TX 75758-8747

SALLY A NEWLAND
16478 WHITEHEAD DRIVE
LINDEN MI 48451

SAM NEWLAND
521 W CENTRAL AVE
W CARROLLTON OH 45449-1503

SONIA J NEWLAND
171 CREEKWOOD CIRCLE
LINDEN MI 48451

WILLIAM J NEWLAND
1760 BLANCHARD ST SW
GRAND RAPIDS MI 49509-3318

DOUGLAS NEWLANDS &
MAUREEN NEWLANDS JT TEN
5405 MOUNT VERNON WY
DUNWOODY GA 30338-2813

GEORGE C NEWLANDS
217 WELLESLEY S E
ALBUQUERQUE NM 87106-1419

KATHERINE NEWLANDS &
JEANNIE NEWLANDS HAUGH JT TEN
3532 OLYMPIC BLVD WEST
TACOMA WA 98466-1408

KRISTINE S NEWLIN
309 SPINDLE LANE
WEST CHESTER PA 19380-3871

MAUDE NEWLIN
320 CHURCH ST
TRENTON NJ 08618-4635

VICTORIA F NEWLIN
P O OBX 2528
WINCHESTER VA 22601

MARTHA L NEWLON
9504 DEBRA SPRADLIN CT
BURKE VA 22015-4181

PEGGY JO TIMMONS NEWLON
1365 W STONES CROSSING RD
GREENWOOD IN 46143-8554

ADA W NEWMAN
CUST PHILIP
CADE NEWMAN UGMA AL
33 W 63RD ST 3-B
NEW YORK NY 10023-7157

ALBERT J NEWMAN
TR U/A DTD
03/14/90 ALBERT J NEWMAN LIV TR
C/O ALAN BERK
LEONARD ROSEN & CO PC
15 MAIDEN LANE
NEW YORK NY 10038-4003

ALBERT J NEWMAN &
JOAN F NEWMAN TEN ENT
3701 TAYLOR AVE
DREXEL HILL PA 19026-3011

ALLEN K NEWMAN
21840 WOHLFEIL ST
TAYLOR MI 48180

ALYCE ANN NEWMAN
1137 OLD WILMINGTON RD
HOCKESSIN DE 19707-9653

ANN NEWMAN ADMINISTRATOR
E-O ANDREW CARL FLINTERMANN
82-35 BEVERLY RD
KEW GARDENS NY 11415-1323

ANNA NEWMAN
830 WASHINGTON AVE
OAKMONT PA 15139

ANNA BLANCHE NEWMAN
1806 CALICO LN
EUID OK 73703-1624

ARTHUR C NEWMAN
316 LEONARD RD
ROCHESTER NY 14616-2936

ARTHUR T NEWMAN
2123 WEST MULBERRY STREET
LANCASTER OH 43130-2269

AUDREY I NEWMAN
TR AUDREY I NEWMAN LIVING TRUST
UA 09/06/94
BOX 145
RIMROCK AZ 86335-0145

BARBARA MINERS NEWMAN
NEWBURGER
220 CENTRAL PARK S
APT 5D
NEW YORK NY 10019-1421

BEATRICE M NEWMAN
355 S CHIPPEWA STREET
SHEPHERD MI 48883

BERNARD H NEWMAN &
MARY ELLEN OLIVERIO NEWMAN JT TEN
106 MORNINGSIDE DR APT 98
NEW YORK NY 10027-6011

BETTY A NEWMAN &
ROBERT E NEWMAN JT TEN
10 N CENTENNIAL ROAD
HOLLAND OH  43528-8951

BETTY A NEWMAN
10 NORTH CENTENNIAL
HOLLAND OH  43528-8951

BOBBY F NEWMAN &
MILDRED NEWMAN JT TEN
18260 LESURE
DETROIT MI  48235-2520

BRENT A NEWMAN
11403 S DEWITT RD
DEWITT MI  48820-9185

BRIAN NEWMAN
11-03 MAXWELL PL
FAIR LAWN NJ  07410-4155

BRUCE J NEWMAN
8053 NEW WOODMAN
PANORAMA CITY CA  91402

BURTON J NEWMAN
193 PRATER'S CREEK RD
PICKENS SC  29671-9673

BURTON J NEWMAN &
BARBARA A NEWMAN JT TEN
193 PRATER'S CREEK RD
PICKENS SC  29671-9673

CARLOS J NEWMAN
15116 W DAYBREAK DR
SURPRISE AZ  85374-2046

CARYL G NEWMAN
2820 BOLLINGER CANYON ROAD
SAN RAMON CA  94583-1948

CATHERINE M NEWMAN &
PATRICIA A NEWMAN JT TEN
5814 SUNRISE
CLARENDON HILLS IL  60514-1726

CHARLES R NEWMAN JR
5 S 365 N COLUMBIA ST
NAPERVILLE IL  60563-2887

CLAUDE E NEWMAN
3206 CASE KNIFE ROAD
PULASKI VA  24301-4552

CRAIG NEWMAN
CUST ALYCE
JENAE NEWMAN UGMA NY
705 PINE AVE
HERKEMER NY  13350-1542

DALE NEWMAN
318 LENNOX AVE
COLUMBUS OH  43228-6108

DAMON J NEWMAN
5887 BARBANNA LANE
DAYTON OH  45415-2416

DANIEL NEWMAN &
ANNE NEWMAN &
GERALD W NEWMAN JT TEN
6235 N RICHMOND ST
CHICAGO IL  60659-1603

DAYTON D NEWMAN
1044 W ROWLAND ST
FLINT MI  48507-4047

DEAN E NEWMAN &
DORIS A NEWMAN JT TEN
305 RESERVOIR RD
MECHANICSBURG PA  17055-6145

DENNIS J NEWMAN &
MARIA NEWMAN JT TEN
1108 PARK RIDGE BLVD
PARK RIDGE IL  60068-5120

DONALD A NEWMAN
162 CORONA AVE B
LONG BEACH CA  90803-3317

DONALD A NEWMAN
212 OAK HILL DR
HAMBURG NY  14075-4623

DONALD H NEWMAN
R ROUTE 2
WOODSLEE ON  N0R 1V0

DONALD H NEWMAN
RR 2
WOODSLEE ON  N0R 1V0

DONALD H NEWMAN
RR 2
WOODSLEE ON  N0R 1V0

DONNA M NEWMAN
CUST JAMES F
NEWMAN UGMA MI
21625 ALEXANDER
ST CLAIR SHORES MI  48081-2812

DORIS NEWMAN
3409 O'HARA RD SW
HUNTSVILLE AL  35801-3449

DWAYNE E NEWMAN
25820 TECLA
WARREN MI  48089-4112

EDWARD M NEWMAN &
JOAN B NEWMAN JT TEN
1710 LONE PINE RD
BLOOMFIELD MI  48302-2646

EDWIN NEWMAN
83 HIGHFIELD RD
HARRISON NY  10528-1523

ERNEST NEWMAN JR
BOX 3
CHIPPEWA LAKE MI 49320-0003

ERNEST NEWMAN JR &
DELORES H NEWMAN JT TEN
BOX 3
CHIPPEWA LAKE MI 49320-0003

ERNEST NEWMAN JR &
HELEN D NEWMAN JT TEN
BOX 3
CHIPPEWA LAKE MI 49320-0003

FLORENCE NEWMAN &
PATRICIA NEWMAN TEN COM
QUINN TRS U/W CHARLOTTE M BALZ
6 CEDAR PLACE
MASSAPEQUA PARK NY 11762

FRANCIS NEWMAN
219 HENLEY RD
RICHMOND IN 47374-5944

GENE ANTOINETTE NEWMAN
ATTN GENE REAVEY
1102 STONE MILL DR SE
CARTERSVILLE GA 30121-8152

GEORGE W NEWMAN &
MARGARET R NEWMAN JT TEN
1829 KINGS POINT BLVD
KISSIMMEE FL 34744-6434

GILBERT F NEWMAN
403 GILBERT
OWOSSO MI 48867-2433

GORDON D NEWMAN
320 W CHERYL AVENUE
HURST TX 76053-4540

HEIDI NEWMAN
RD 2 BOX 776
BART BULL RD
MIDDLETOWN NY 10940-9750

HENRY R NEWMAN JR
8620 W 44TH PLACE
LYONS IL 60534-1611

HUGH D NEWMAN III
227 HICKORY TERRACE LN
HOLLIDAYSBURG PA 16648-9201

JACK S NEWMAN
26755 WEST HILLS DRIVE
INKSTER MI 48141-1847

JACK S NEWMAN &
LELA M NEWMAN JT TEN
26755 W HILLS DRIVE
INKSTER MI 48141-1847

JACQUELINE L NEWMAN
4298 SOUTH 1540 EAST
SALT LAKE CITY UT 84124-2517

JAMES A NEWMAN
19091 CALYPSO
MCCOMB TWP MI 48044-1220

JAMES E NEWMAN
1850 NORTH WHITLEY APT 1211
LOS ANGELES CA 90028-4902

JAMES J NEWMAN JR
15 BLACKBURN LANE
MANHASSET NY 11030-2129

JAMES R NEWMAN
42 SKI VALLEY CRESCENT
LONDON ON N6K 3H3

JAMES W NEWMAN &
MIRIAM H NEWMAN JT TEN
4105 OAKRIDGE DR
JACKSON MS 39216-3416

JOAN K NEWMAN
489 MARTLING AVE
TARRYTOWN NY 10591-4716

JOHN NEWMAN
CUST BRUCE S
NEWMAN UNDER THE NEW YORK
U-G-M-A
C/O BRUCE S NEWMAN
344 E 85TH STREET
NEW YORK NY 10028-4515

JOHN B NEWMAN
BOX 100867
SAN ANTONIO TX 78201-8867

JOHN F NEWMAN &
RUBY PETERSEN NEWMAN JT TEN
9905 ESCANABA AVE
CHICAGO IL 60617-5467

JOHN L NEWMAN JR
1553 MERRILL AVE
LINCOLN PARK MI 48146-3529

JOHN S NEWMAN
219 SPOTTSWOOD RD
LOCUST GROVE VA 22508-5537

JOHN WILLIAM NEWMAN
1313 E LEE ST
DAWSON GA 31742-1846

JOSEPH NEWMAN
2024 SHERMAN ST
ANDERSON IN 46016-4066

JULIE K NEWMAN
5 EAST POINTE
FAIRPORT NY 14450

KATHLEEN ELAINE NEWMAN
299 TERRACE DRIVE
HILO HI 96720

KEVIN L NEWMAN
G-15005 BIRD ROAD
BYRON MI 48418

KEVIN M NEWMAN
3319 PROSPECT AVENUE
LA CRESCENTA CA 91214

KURT M NEWMAN
65 DURHAM RD APT 2H
BRONXVILLE NY 10708-5427

KURT M NEWMAN
TR UW MILDRED
M NEWMAN
65 DURHAM RD APT 2H
BRONXVILLE NY 10708-5427

LARRY D NEWMAN &
TERRI NEWMAN JT TEN
13413 HESS RD
HOLLY MI 48442-8865

LESLEY A NEWMAN
CUST KEVIN M
MC ILVAIN UGMA NY
5215 SILVER FOX DR
JAMESVILLE NY 13078-8742

LINDA D NEWMAN
300 RAVEN RD
GREENVILLE SC 29615-4248

LOTTA P NEWMAN
19-C MAPLE LANE
BRIELLE NJ 08730-1365

LYNN E NEWMAN
TR LYNN E NEWMAN TRUST
UA 07/19/95
600 VALLEY SPRING RD
BLOOMFIELD TWP MI 48301-2841

MARILYN MORESKY NEWMAN
2448 CHARNEY RD
UNIVERSITY HTS OH 44118-4442

MARION P NEWMAN &
LANCE P DYAR &
YVONNE CARLSON JT TEN
BOX 74
ROANOKE IL 61561-0074

MARJORIE G NEWMAN
209 SHINNEOCK DR
MANALAPAN NJ 07726-9517

MARJORIE R NEWMAN
6654 GARDEN DR
MT MORRIS MI 48458-2335

MARY K NEWMAN
5904 TILBURY RD
ALEXANDRIA VA 22310-1608

MAXINE NEWMAN
15421 NORTHGATE BLVD 304
OAK PARK MI 48237-1216

MELISSA S NEWMAN
134 BURTINGTON ST
LEXINGTON MA 02420-1726

MERTON NEWMAN &
SHIRLEY G NEWMAN JT TEN
MIDTOWN MOTORS
ILION NY 13357

MERTON E NEWMAN
4 CRESCENT ST
ILION NY 13357-2310

MICHAEL CHARLES NEWMAN
16 OSAGE ROAD
WEST HARTFORD CT 06117-1334

MICHAEL F NEWMAN
239 NORTH 61ST
KANSAS CITY KS 66102-3205

MILLEDGE B NEWMAN
1301 SAND OAK DRIVE
LUGOFF SC 29078-9111

NATHAN B NEWMAN
1947 GESSNER PMB 293
HOUSTON TX 77080

NELS E NEWMAN
3802 MACKLEM AVE
NIAGARA FALLS NY 14305-1834

PATRICE A NEWMAN
ATTN PATRICE A LANG
160 WOODLAKE
TROY MO 63379-3837

PATRICIA G NEWMAN
4765 HIDDEN HARBOUR BLVD
FORT MYERS FL 33919-3322

PAUL NEWMAN &
RUSSELL D KEIL
TR UA 01/25/84 THE
DAVID KEIL TRUST M-B DAVID
KEIL
244 KEARNY ST
SAN FRANCISCO CA 94108-4507

PAUL DAVID NEWMAN
8 HENSON OAKS LANE
ROCKVILLE MD 20850

PHYLLIS NEWMAN
4460 GREENACRE DR
OWENSBORO KY 42303-1834

PRISCILLA A NEWMAN
1530 N LUTHERAN CHURCH RD
BROOKVILLE OH 45309-9319

RANDALL L NEWMAN
2573 MCCOLLUM AVENUE
FLINT MI 48504-2315

RAY D NEWMAN
2816 S 67TH ST
MILWAUKEE WI 53219-3024

REBA NEWMAN &
SHEILA TERMAN JT TEN
C/O EDINGER
APT E-8
9269 SHORE ROAD
BROOKLYN NY 11209-6612

RICHARD E NEWMAN
2240 HARBOUR DR
PUNTA GORDA FL 33983-8721

ROBERT ALLEN NEWMAN
802 S 23RD AVE
PHOENIX AZ 85009

ROBERT G NEWMAN
2043 264TH SE PL
SAMMAMISH WA 98075-7971

ROBERT H NEWMAN
1907 LA QUINTA PLACE
THE VILLAGES FL 32159-8598

ROBERT M NEWMAN
2801 LORAINE ST
LYNCHBURG VA 24504-4834

ROBERT V NEWMAN SR
4011 NAGEL HWY
ROGERS CITY MI 49779-9503

ROSE NEWMAN &
DORIS KERNER &
JUDITH PERGAMENT JT TEN
20 ACORN LN
PLAINVIEW NY 11803-1902

RUTH E NEWMAN
200 ROSEBURY CT
CLEVELAND OH 44124-3625

SCOTT NEWMAN &
JACK A NEWMAN JT TEN
1504 KADEL DRIVE
BETHLEHEM PA 18018-1812

SCOTT NEWMAN
8 WOODFORD LANE
ENGLISHTOWN NJ 07726-2927

SEYMORE S NEWMAN
2646 ALBANY AVE
WEST HARTFORD CT 06117-2331

SHIRLEY L NEWMAN
7047 GULLEY
DEARBORN MI 48127

STEPHEN NEWMAN
BOX 2134
BRANCHVILLE NJ 07826-2134

SUSAN M NEWMAN
13120 COTTONWOOD DRIVE
CLIO MI 48420-1054

SUSAN M NEWMAN &
WILLIAM NOLAN SHEEHAN JT TEN
C/O BURNHAM SECURITIES 17TH FL
1325 AVENUE OF THE AMERICAS
NEW YORK NY 10019-6026

SYLVAN R NEWMAN
13 INTREPID CIR
ROCKWALL TX 75032-5750

TERESA A NEWMAN
247 ALAMEDA BLVD
CORONADO CA 92118-1133

TESS NEWMAN &
VIRGINIA L NEWMAN JT TEN
9050 ASHCROFT AVE
LOS ANGELES CA 90048-1705

THERESA NEWMAN
TR LIV TR DTD
11/25/92 U/A THERESA NEWMAN
ATTN ALAN BERK
LEONARD ROSEN & CO P C
15 MAIDEN LANE
NEW YORK NY 10038-4003

THOMAS NEWMAN
15712 94TH AVE
FLORISSANT MO 63034-2177

THOMAS W NEWMAN
250 WEST LIBERTY ST
ARLINGTON OH 45814

TINA NEWMAN
RR1 BOX 121
ENIGMA GA 31749-9770

VERL R NEWMAN &
SUSAN M NEWMAN JT TEN
13120 COTTONWOOD LANE
CLIO MI 48420-1054

VERNA NEWMAN
HAMILTON CONT CARE CENTER
1059 EDINBURG ROAD
HAMILTON NJ 08690

WALTER ALLEN NEWMAN
47526 COLDSPRING PL
STERLING VA 20165-7411

WAYNE NEWMAN &
JANET NEWMAN JT TEN
12455 N CLIO RD
CLIO MI 48420-1039

WILLIAM C NEWMAN
3806 HILLCREST DR
EL PASO TX 79902-1707

WILLIAM F NEWMAN
1900 LAUDERDALE DR APT D-109
RICHMOND VA 23238

WILLIE G NEWMAN
6654 GARDEN DRIVE
MT MORRIS MI  48458-2335

MARY PATRICIA NEWMARK
67 LUKE ST
SOYERVILLE NJ  08879-2255

MISS RONA J NEWMARK
300 WEST ST
NORTHBOROUGH MA  01532-1244

WARREN NEWMARK
174 SUMMIT TRACE ROAD
LANGHORNE PA  19047

THEODORE R NEWMEYER
28 FLORIDA AVE
SHELBY OH  44875-1506

WILLIAM L NEWMYER
12440 POST STREET
NORTH HUNTINGDON PA  15642-1314

MICHAEL G NEWNUM
RR 4 BOX 17
VEEDERSBURG IN  47987-9504

LORENE M NEWOOD
20439 DUBOIS
CLINTON TWP MI  48035-4417

ELIZABETH A NEWPORT &
RICHARD J NEWPORT JT TEN
5575 EBRIGHT DRIVE
WILLIAMSTON MI  48895-9628

ELIZABETH A NEWPORT
5575 EBRIGHT RD
WILLIAMSTON MI  48895

GERALDINE P NEWPORT
1830 PARKWOOD DRIVE
SAN MATEO CA  94403-3958

CAROLYN NEWSOCK
775 SPARTAN
ROCHESTER MI  48309-2528

ROGER L NEWSOCK
775 SPARTAN DR
ROCHESTER MI  48309-2528

ROGER L NEWSOCK &
CAROLYN M NEWSOCK JT TEN
775 SPARTAN DR
ROCHESTER MI  48309-2528

DONALD E NEWSOM
7242 MERRIMAC TRAIL
WILLIAMSBURG VA  23185-5223

JAN R NEWSOM
6040 PRESTON HAVEN
DALLAS TX  75230-2967

PLUMA E NEWSOM
5117 CALHOUN RD
ALBION MI  49224-9417

ALLEN E NEWSOME
1734 LITTLE ROBINSON CRK
VIRGIE KY  41572-8428

ANDREW D NEWSOME
18627 TRACEY
DETROIT MI  48235-1760

ARIZONA F NEWSOME
92 QUINBY LANE
RIVERSIDE OH  45432-3414

BARBARA C NEWSOME
ATTN BARBARA C TURNER
217
1000 APPLEWOOD DR
ROSWELL GA  30076-1376

BURNETT NEWSOME
9540 PLANK RD
MAYBEE MI  48159-9790

IRIS NEWSOME
CUST BARRY NEWSOME
UTMA MA
9695 EAST MAPLEWOOD CIRCLE
ENGLEWOOD CO  80111

IRIS NEWSOME
CUST ELIZA NEWSOME
UTMA MA
1979 GOLF RIDGE DR
BLOOMFIELD HILLS MI  48302-1724

IRIS NEWSOME
CUST JEFFREY NEWSOME
UTMA MA
9695 E MAPLEWOOD CIR
ENGLEWOOD CO  80111-7017

JAMES C NEWSOME
7120 LEAF CIRCLE
MT MORRIS MI  48458-9457

JAMES R NEWSOME
4021 EASTWOOD LANE
WARRENSVILLE OH  44122-7037

LAWRENCE J NEWSOME
3600 WICKERSHAM WAY
RALEIGH NC  27604-4063

RILEY LOUISE NEWSOME
2819 PANNELL RD NE
SOCIAL CIRCLE GA  30025-3317

S F NEWSOME JR
1359 SUMMET PINES BLVD
APT 4317
W PALM BEACH FL  33415

CHARLIE G NEWSON
155 SPLITWOOD LANE
FAIRBURN GA  30213-1165

CLIFFORD NEWSON
10165 DIANE ST APT 102N
ROMULUS MI  48174-3305

EARL NEWSON
4124 W CERMAK
CHICAGO IL  60623-2837

FRANK L NEWSON &
JEAN J NEWSON JT TEN
417 E SPRUCE ST
TITUSVILLE PA  16354-1950

DOLORES NEWSTEAD
4237 WARBLER DR
FLINT MI  48532-4349

WAYNE C NEWSTEAD
3792 BYRON ROAD
HOWELL MI  48843-9307

ROBERT G NEWSUM
4844 COLE BEND RD
COLUMBIA TN  38401-7686

ALFRED NEWTON
2677 BURNS AVE
MEMPHIS TN  38114-4911

ALICE NEWTON
33 SUNSET DRIVE
NORWICH NY  13815-1021

ALLAN J NEWTON
1 RIDEAU COURT
LONDON ON  N5X 4C4

ARLINE P NEWTON
815 STAFFORD AVE
APT B-6
BRISTOL CT  06106

BARBARA J NEWTON &
CLIFFORD L NEWTON JT TEN
13216 N CENTER
CLIO MI  48420-9163

BARBARA J NEWTON
13216 N CENTER ROAD
CLIO MI  48420-9163

BARBARA J NEWTON
2912 ESSINGTON ST
BLOOMINGTON IL  61704

BILLY NEWTON
139 E CONCARDIA
MILWAUKEEE WI  53212-2058

BONNIE ANN NEWTON
BOX 292
LA FONTAINE IN  46940-0292

BRUCE A NEWTON
RR 1 BOX 47
LAKE ODESSA MI  48849-9801

CAROL J NEWTON
196 LAURA LANE
LINDEN MI  48451

CECIL E NEWTON &
JEANINE D NEWTON JT TEN
10620 WALDRON ROAD
JEROME MI  49249-9835

NEWTON CHRISTIAN CHURCH
PO BOX 59
NEWTON MS  39345

CLIFTON D NEWTON
28 CARLTON ST
WHITE PLAINS NY  10607-1440

NEWTON C WOODWORTH & DOROTHY
A WOODWORTH TRUSTEES U/A DTD
07/24/92 THE NEWTON C
WOODWORTH REVOCABLE TRUST
BOX 2404
ATTLEBORO MA  02703-0041

CYNTHIA J NEWTON
3025 CODY HILL RD
NASHVILLE TN  37211-7903

DAVID J NEWTON
72 PARTRIDGE LN
BELMONT MA  02478-1135

DAVID L NEWTON
14 CHERRY ST
POTSDAM NY  13676-1101

MISS DEBORAH NEWTON
67 HIGH ST
GLOUCESTER MA  01930-1165

DONALD NEWTON
13903 MIDDLEBURY
SHELBY TOWNSHIP MI  48315-2834

DONALD R NEWTON
7612 17TH AVE N
ST PETERSBURG FL  33710-3826

DUANE NEWTON
6257 KELLY ROAD
FLUSHING MI  48433-9029

ELTON A NEWTON
548 GOLD CREST DRIVE
BRASELTON GA  30517-1811

FRANCIS A NEWTON
4024 COUNTY RD 98
BRIDGEPORT AL  35740-6826

FREDERICK A NEWTON
7472 OLD BRIDGE RD
HIGHLAND CA  92346-3996

FREDERICK E NEWTON
840 N WILLIAMS LAKE RD
WATERFORD MI  48327-1456

FREDERICK E NEWTON &
NORMA M NEWTON JT TEN
840 N WMS LAKE ROAD
WATERFORD MI  48327-1456

FREEMON NEWTON
9231 CONTINENTAL DR
TAYLOR MI  48180-3033

GARY L NEWTON
8825 ORTONVILLE RD
CLARKSTON MI  48348-2842

GARY L NEWTON
2699 LAKEWOOD DR
ALPENA MI  49707

GARY M NEWTON
4824 HAZELTINE AVE 4
SHERMAN OAKS CA  91423

HAROLD B NEWTON &
DONNA J NEWTON JT TEN
187 FULTNER RD
MC DONOUGH NY  13801-2144

HOWELL F NEWTON
8554 GARBOW DR
ALTO MI  49302-9730

JAMES MICHAEL NEWTON &
LINDA K NEWTON JT TEN
3355 WHITE EAGLE DR
NAPER VILLE IL  60564-4605

JAMES W NEWTON
3795 N VAN DYKE
IMLAY CITY MI  48444-8941

JEFFREY B NEWTON &
MYRA M NEWTON JT TEN
13 TOWNSEND RD
LYNNFIELD MA  01940-1624

JOHN H NEWTON
3906 SOUTH HURDS CORNER ROAD
MAYVILLE MI  48744-9720

JOHN I NEWTON
2683 S CARLSEN ROAD
SIDNEY MI  48885-9750

JOSEPH STOKES NEWTON
RR 2 BOX 277
FRANKLIN PA  16323-9129

JULIA NEWTON &
ELEANOR LOUGHLIN JT TEN
9505 SEDDON CT
BETHESDA MD  20817-2048

JULIA NEWTON &
JUDITH ANN COLLISHAW JT TEN
9505 SEDDON CT
BETHESDA MD  20817-2048

KATHERINE M NEWTON
BOX 403
BINGHAM ME  04920-0403

KEITH E NEWTON
420 48TH STREET
SANDUSKY OH  44870-4981

KEITH E NEWTON &
LOUISE T NEWTON JT TEN
420 48TH STREET
SANDUSKY OH  44870-4981

KENNETH B NEWTON
5920 ST RT 127
CAMDEN OH  45311-8522

KENNETH M NEWTON &
SHIRLEY E NEWTON JT TEN
BOX 312
GLASGOW MT  59230-0312

LEO E NEWTON
231 BARTMSS BLVD
SPARKS NV  89436-6022

LEONARD NEWTON &
LINDA NEWTON JT TEN
13313 BEACHWOOD AVE
CLEVELAND OH  44105-6415

LINDA S NEWTON
3513 MILLAY
TROY MI  48083-5208

LYNN A NEWTON
1289 TWP RD 653
ASHLAND OH  44805

MICHAEL E NEWTON
8160 CASA MIA ST
WHITE LAKE MI  48386-4305

MICHAEL W NEWTON
BOX 1366
VIENNA IL  62995-1366

NELSON W NEWTON
4370 HAVERLAND DRIVE
HAMILTON OH  45015-1928

ODES WARREN NEWTON
PO BOX 1508
221 RAILROAD ST
SPRING HOPE NC  27882

OLLIE H NEWTON
8371 RODGERS RD
LODI OH  44254-9615

PATRICIA A NEWTON
7 COTTONWOOD
WILLIAMSVILLE NY  14221-2316

RICHARD F NEWTON
RD 1
MEDINA NY  14103

ROBERT NEWTON
74 KATIE TRAIL
BOGUE CHITTO MS  39629

ROBERT W NEWTON
15335 W 146TH CIR
OLATHE KS  66062-6579

ROGER E NEWTON &
BARBARA S NEWTON JT TEN
2111 JEANNETTE COURT
SANDUSKY OH  44870-6036

RONALD E NEWTON
PO BOX 592
ORANGE BEACH AL  36561-0592

ROY N NEWTON
11333 MORRISH RD
BIRCH RUM MI  48415-8744

TARA R NEWTON &
J NEWTON JT TEN
5965 NORTH INDIAN TRAIL
TUCSON AZ  85750-0841

THERESA ANN NEWTON
5599 SAGEWOOD DRIVE
MIAMISBURG OH  45342

VELMA H NEWTON
31845 BAINBRIDGE ROAD
SOLON OH  44139-2242

VIRGINIA A NEWTON
9475 E 191ST ST
NOBLESVILLE IN  46060-1513

VIRGINIA A NEWTON &
JANE V PARSONS JT TEN
6120 KING ARTHUR DRIVE
SWARTZ CREEK MI  48473-8808

WARREN NEWTON
24521 MARTHA WASHINGTON
SOUTHFIELD MI  48075

WILLIAM F NEWTON JR
913 FAIRIDGE DRIVE
JAMESTOWN NC  27282-9477

WILLIAM G NEWTON III
408 ST RONAN ST
NEW HAVEN CT  06511-2251

WISTON J NEWTON
354 COPELAND RD
OCOEE TN  37361-3825

YOSHIKO NEWTON
8920 CHURCH
GROSSE ILE MI  48138-1471

NEWTOWN ASSOCIATES INC
2845 NEWTOWN ROAD
ODESSA NY  14869-9606

RICHARD LEWIS NEWTSON &
JUNE CHRISTINE NEWTSON JT TEN
10675 ABIGAIL ST
PORTAGE MI  49002

BRUCE E NEWVINE
4439 S FENMORE
MERRILL MI  48637-9727

CHARLES NEWVINE &
MARY NEWVINE TEN ENT
229 HANCHETT ST
SAINT CHARLES MI  48655-1827

CLARON J NEWVINE
RD 2
ROUTE 64
HOLCOMB NY  14443

DUANE W NEWVINE
8 SOUTHLAWN COURT
SAGINAW MI  48602-1817

EDWARD J NEWVINE
6178 W FRANCES RD
CLIO MI  48420-8548

BRIAN M NEY
17286 LATHERS
LIVONIA MI  48152-3726

JACQUELINE M NEY
97 OCEAN HOUSE ROAD
CAPE ELIZABETH ME  04107-1111

ROY NEY &
SUSAN NEY JT TEN
3929 48TH ST
DES MOINES IA  50310-2706

RUTH NEY
1168 E 10TH ST
BROOKLYN NY  11230-4706

SCOTT M NEY
312 NOONDAY DR
HOLLY SPRINGS NC  27540-8301

ELIZABETH A NEYER
550 PALISADO AVE
WINDSOR CT  06095-2067

MARY NEYHUS
TR MARY LARO TESTAMENTARY TRUST UA
5/30/1994
ANNA YANES
306 HIGHLAND ST
DEDHAM MA  02026

MARY NEYHUS
TR MARY LARO TESTAMENTARY TRUST UA
5/30/1994
ANNA YANES
306 HIGHLAND ST
DEDHAM MA  02026-5832

LEWIS F NEYLAND
7960 LONG DR
CHATTANOOGA TN  37421-2725

ROBERT L NEYLAND
BOX 51603
NEW ORLEANS LA  70151-1603

THOMAS J NEYLON
2727 TANAGER DR
WILMINGTON DE  19808-1630

DANIEL R NEYMAN
4607 NOWAK AVE
HUBER HEIGHTS OH  45424-5820

MARSHALL NEYMARK
CUST SAMANTHA LEAH NEYMARK UGMA MI
526 N LAKE ST LOT 47
BOYNE CITY MI  49712-1153

NEZ PERCE LODGE NO 10 AF &
AM
1122 18TH AVENUE
LEWISTON ID  83501-3907

NOREEN DONOGHUE NEZAJ
594 PALISADE AVE
YONKERS NY  10703-2108

NFS FBO
SHARESA L DILLHOFF
1681 TIAMO LANE
WEST ALEXANDRIA OH  45381-9359

NFSC TR
FBO G J EMRICK
12525 HEMPLE RD
FARMERSVILLE OH  45325-9261

NFSC FBO
WILLIAM NEMODE
5590 STONEY CREEK DRIVE
BAY CITY MI  48706

NFSC TR
FBO JOANN K ROACH
51744 WALNUT DR
MACOMB MI  48042-3545

NFSC CUST
FBO SHANA O SHAW
39065 WINKLER ST
HARRISON TWP MI  48045-2192

ALBERT WIL LEONG NG
3227 CLEMENT ST
SAN FRANCISCO CA  94121-1616

BERNARDITA NG &
KOK KIONG NG JT TEN
299 PASIR PANJANG RD
SINGAPORE 118638

GRACE MOY-NG
357 STEARNS RD
MALBORO MA  01752

HERBERT NG
1599 KILDARE WAY
PINOLE CA  94564-2713

HERBERT W N NG &
WENDY NG JT TEN
1599 KILDARE WAY
PINOLE CA  94564-2713

JACK WIL YIN NG
105 ALTA VISTA WAY
DALY CITY CA  94014-1403

JEFFREY NG
7 HENRY'S PATH
UPTON MA  01568-1456

JENNIFER G NG
2382 WORKMAN AVE
SIMI VALLEY CA  93063-3080

KUEN DON NG
3197 GLENGROVE DR
ROCHESTER HILLS MI  48309

LINDA YOUNG NG
6 PENDLETON PLACE
EDISON NJ  08820-2736

MON MEE NG
111 MT HOPE PLACE 1-J
BRONX NY  10453-6136

REBECCA A NG
300 CENTRAL PARK W SUITE 27D
NEW YORK NY  10024

MISS SALLY NG
4 BECKETT ST 9
SAN FRANCISCO CA  94133-5013

SAM L NG &
JEAN K NG
TR U/A
09/10/93 THE NG FAMILY
TRUST
5031 PORTILLO VALLEY DR
SAN RAMON CA  94583-5115

TONG PARK NG &
LISA NG
TR UA 07/10/89 TONG PARK NG & LISA
NG TRUST
1587 32ND AVENUE
SAN FRANCISCO CA  94122-3138

WILMAN NG
191 BUTTERFIELD
NOVATO CA  94945-1440

CUONG X NGHIEM
4810 POLO FIELDS DR
ANN ARBOR MI  48103-9845

MICHAEL L NGIM
25 GLADALE DRIVE
WESTERVILLE OH  43081-2450

MICHAEL L NGIM &
SYLVIA G NGIM JT TEN
25 GLADALE DRIVE
WESTERVILLE OH  43081-2450

SYLVIA G NGIM
25 GLADALE DRIVE
WESTERVILLE OH  43081-2450

SYLVIA G NGIM &
MICHAEL L NGIM JT TEN
25 GLADALE DRIVE
WESTERVILLE OH  43081-2450

CUONG V NGO
1504 SW 93RD STREET
OKLAHOMA CITY OK  73159-7110

HIEP V NGO
2
111 BELLEVUE ST SW
WYOMING PARK MI  49548-3145

MINH V NGO
34 OLD WELL RD
ROCHESTER NY  14626-3702

NAM H NGO
3640 OBSERVATORY LN
HOLT MI  48842-9418

VIRGINIA C NGO
2681 ASHLEY ROAD
SHAKER HEIGHTS OH  44122-1920

NGOC D PHAM &
LAC H PHAM
TR NGOC D PHAM FAMILY TRUST
UA 03/16/00
1057 HOWELL HARBOR RD
CASSELBERRY FL  32707-5800

CHAU T NGUYEN
2646 WALMAR DRIVE
LANSING MI  48917-5110

CHINH T NGUYEN
2157 BELDING CT
OKEMOS MI  48864-3648

CHUONG H NGUYEN
3412 WEST HOLMES AVE
MILWAUKEE WI  53221-2649

DAT M NGUYEN
13480 WENTWORTH LANE 125C
SEAL BEACH CA  90740

DIEM DUC NGUYEN &
JANET S NGUYEN JT TEN
3024 WHITTAKER ISLAND
WILLIAMSBURG VA  23185-7669

HAN D NGUYEN
4016 OAK PARK
FLOWER MOUND TX  75028-1372

HOANG D NGUYEN
2840 SOMERSET
GRAND PRAIRIE TX  75052-8312

HUONG V NGUYEN
6970 FOREST PARK CT
TROY MI  48098-1931

KHAM D NGUYEN
5145 CLYDESDALE LN
SAGINAW MI  48603-2820

KHANH T NGUYEN &
NANCY H NGUYEN JT TEN
3617 BOB O'LINK DR
IRVING TX  75062-6827

KIM T NGUYEN
10017 KINGSGATE DR
OKLAHOMA CITY OK  73159-7719

MINH D NGUYEN &
LAN PHAM NGUYEN JT TEN
1847 JEFFREY STREET SE
KENTWOOD MI  49508-6425

PAUL NGUYEN
702 SW 75TH AVE
NORTH LAUDERDALE FL  33068-1382

PHIKHA T NGUYEN
1044 SW 98TH
OKLAHOMA CITY OK  73139-2819

PHUONG T NGUYEN
8538 MONROE RD
DURAN MI  48429-1039

SUNG V NGUYEN
5730 BURKHARDT RD
DAYTON OH  45431-2930

TAM V NGUYEN
15621 BEACH BLVD APT 110
WESTMINSTER CA  92683-7127

THIEN-NGHI NGUYEN
108 E DUKE AVE
MCALLEN TX  78504-5641

CHEN CHOU NI &
LOUISA YANG-NI JT TEN
1530 PATHFINDER LANE
MC LEAN VA  22101-3508

PHILLIP F NI &
SUSAN M MACHKOVECH JT TEN
10557 W'P'AVE
MATTAWAN MI  49071-9400

PAUL NIANOURIS &
MARTHA G NIANOURIS JT TEN
13064-125TH AVE N
LARGO FL  33774-3501

MYRTLE E NIAS &
BARBARA NIAS BURTON JT TEN
APT 7-D
2333 5TH AVE
NEW YORK NY  10037-1608

ANGELA Z NIATAS &
STEPHEN NIATAS JT TEN
1 HUBER CT
HIGHTSTOWN NJ  08520-3011

JOHN B NIBECKER
BOX 128
SHADY SIDE MD  20764-0128

AUGUST X NIBERT
RR3 BOX 464
EL DORADO SPRINGS MO  64744-9803

JOHN W NIBERT &
ELEANOR L NIBERT JT TEN
2077 ALBERTA ST
WESTLAND MI  48186-4677

KEVIN L NIBERT
16326 34TH STREET
INDEPENDENCE MO  64055-2904

WILLIAM R NIBLACK
2223 S CHILTON
TYLER TX  75701-5306

PETER D NIBLETT
559 HIGH ST
BUFFALO NY  14211-2937

MICHAEL W NIBLOCK
1231 FM 3405
GEORGETOWN TX  78628-4344

DIANE M NIC
5475 S HILTON PARK ROAD
FRUITPORT MI  49415-9738

LA VONNE M NICAISE &
ADAM JOHN NICAISE JT TEN
24970 HARRISON
HARRISON TOWNSHIP MI  48045-3319

ANN G NICASTRI
164 BEACH 143RD ST
FAR ROCKAWAY NY  11694-1105

OLGA NICASTRO &
LINDA SICILIANO JT TEN
C/O SICILIANO
1 KENSINGTON DR
MANALAPAN NJ  07726-3111

OLGA NICASTRO &
THOMAS NICASTRO JT TEN
C/O SICILIANO
1 KENSINGTON DRIVE
MANALAPAN NJ  07726-3111

HARVEY J NICAUD
218 SPRUCE ST
MANDEVILLE LA  70471

LISA MARIE NICCOLAI
35 VAN DOREN AVE
CHATHAM NJ  07928-2211

RAYMOND CHARLES NICCOLAI
234 OAKLYN ROAD
BETHEL PARK PA  15102-1245

DONALD L NICCUM
2701 MORTON ST
ANDERSON IN  46016-5078

FRANK NICCUM &
MARLENE C NICCUM JT TEN
2108 LORA ST
ANDERSON IN  46013-2750

MARLENE C NICCUM &
FRANK NICCUM JT TEN
2108 LORA ST
ANDERSON IN  46013-2750

J DAVID NICE
1955 HUNTERS LANE
LAKE ORION MI  48360-1860

LARRY J NICE
4601 MAYWOOD DR
ARLINGTON TX  76017-1328

WILLIAM H NICELEY
1020 COTTAGE DR
OWENSBORO KY  42301-3617

CHARLES M NICELY
CUST LAURA B NICELY UTMA MD
6846 DULUTH AVE
BALTIMORE MD  21222-1110

CORNELIUS E NICELY
143 POWELL VALLEY SHORES
SPEEDWELL TN  37870-8246

DANIEL J NICELY
5186 WEAVER DR
COLORADO SPRINGS CO  80922

DONALD A NICELY
BOX 3490
PINEVILLE LA  71361-3490

GERALD W NICELY &
KATHLEEN M NICELY JT TEN
9913 VILLA RIDGE DR
LAS VEGAS NV  89134-7635

GERALD W NICELY &
KATHLEEN M NICELY JT TEN
9913 VILLA RIDGE DR
LAS VEGAS NV  89134-7635

JEFFREY LEE NICELY
128 SHORES DR
SPEEDWELL TN  37870-8248

MAURICE R NICELY
924 N OXFORD
INDIANAPOLIS IN  46201-2466

SHIRLEY S NICELY
9 WARREN DRIVE
DALLAS PA  18612-9505

DONALD NICEWONDER
148 BRISTOL EAST RD
BRISTOL VA  24202-5500

ROBERT N NICHALS &
MARTHA A NICHALS JT TEN
107 WASHINGTON AVE
ELKTON MD  21921-6017

HENRY D NICHAMIN
621 BURNS AVE
FLOSSMOOR IL  60422-1101

WILLIAM DALE NICHELSON
957 SOUTH UNION STREET APT B
WESTFIELD IN  46074-9280

RODERICK J NICHICI
3644 DERRY STREET
HARRISBURG PA  17111-1919

JOSEPH R NICHIPORUK
16134 WATERING POINT
SAN ANTONIO TX  78247-5628

CAROL NICHOFF
7750 ADMIRALTY DR
CANTON MI  48187-1514

CARL W NICHOL
4044 SAGINAW TRAIL
WATERFORD MI  48329-4249

CHARLES W NICHOL
9502 TRAILHILL DR
DALLAS TX  75238-1440

POLLY P NICHOL
1268 CLEVELAND HEIGHTS BLVD
CLEVELAND OH  44121-1672

GEORGE NICHOLA
35994 SCONE
LIVONIA MI  48154

TIMOLEON L NICHOLAOU &
CYNTHIA H NICHOLAOU JT TEN
2901 AMBLESIDE CT
ROCHESTER HILLS MI  48306

ALEXANDER NICHOLAS
866 DURSLEY
BLOOMFLD HLS MI  48304-2010

ANN E NICHOLAS
COUNTRY VILLA APTS #122
PO BOX 1514
FORT ASHBY WV  26719

NICHOLAS A POCCIA &
PHYLLIS C POCCIA
TR POCCIA LIVING TRUST UA 11/04/94
177 HILLTOP ROAD
OXFORD OH  45056-1570

NICHOLAS A SAVASTIO &
DORIS A SAVASTIO
TR SAVASTIO LIVING TRUST
UA 06/08/00
1606 GREENWOOD DRIVE
MT PROSPECT IL  60056-1522

CAROL H NICHOLAS
ATTN C H LANGMAN
8D
501 N BETHLEHEM PIKE
AMBLER PA  19002-2522

CHARLES DAVID NICHOLAS
CUST CHRISTINA N NICHOLAS UGMA MI
4516 CHEWS VINEYARD
ELLICOTT CITY MD  21043-6654

DALE H NICHOLAS
4 EAST MONROE DR
LEBANON OH  45036-1436

DALE H NICHOLAS
4 EAST MONROE DR
LEBANON OH  45036-1436

DAVID C NICHOLAS
400 DOWNY MEADE CT
FRANKLIN TN  37064-5055

DAVID E NICHOLAS
613 DUPONT
FLINT MI  48504-4816

DAVID K NICHOLAS
PO BOX 657
FLUSHING MI  48433-0667

DONALD L NICHOLAS
902 COTTAGE AVE
ANDERSON IN  46012

FORREST C NICHOLAS
BOX 240400
W BLOOMFIELD MI  48324-0400

FRANK C NICHOLAS &
ELIZABETH S NICHOLAS TEN ENT
400 TOWNSHIP LINE RD
BERRY BROW FARM
LINE LEXINGTON PA  18932

GEORGIANA S NICHOLAS
10351 NEWPORT ROAD
BOWLING GREEN IN  47833

HENRY NICHOLAS
12175 POWDER HORN TRAIL
OTISVILLE MI  48463-9718

JAMES A NICHOLAS &
JUDITH A NICHOLAS JT TEN
1515 WATKINS LN UNIT 212
NAPERVILLE IL  60532

LANNY L NICHOLAS
3989 E COUNTY ROAD 900 N
MOORELAND IN  47360-9794

LAURA M NICHOLAS
1431 CEDARWOOD DR
FLUSHING MI  48433-1875

LILLIAN NICHOLAS
TR U/A
DTD 06/13/89 LILLIAN
NICHOLAS TRUST
507 HESSEL BLVD
CHAMPAIGN IL  61820-6407

NICHOLAS LIMBEROPULOS & ANGELINE
LIMBEROPULOS CO-TRUSTEES U/A DTD
02/17/93 NICHOLAS & ANGELINE
LIMBEROPULOS TR
910 S WAVERLY
MOUNT PROSPECT IL  60056

MABEL E NICHOLAS
115 W VAN LAKE
VANDALIA OH  45377-3235

MARK NICHOLAS
2341 ROSEWOOD DR
WATERFORD MI  48328-1849

MARY M NICHOLAS
37428 CETACCA LANE
KENAI AK  99611-8779

MICHAEL J NICHOLAS
555 OLLIE MEEKS RD
OAKLAND KY  42159

MICHAEL J NICHOLAS &
DIANE E NICHOLAS JT TEN
555 OLLIE MEEKS RD
OAKLAND KY  42159

NORMAN C NICHOLAS JR
25 OUTWATER DR
LOCKPORT NY  14094-2103

ROY E NICHOLAS
7206 15TH AVENUE N W
BRADENTON FL  34209-1107

NICHOLAS SALEMI &
ANNA M SALEMI
TR NAS LIVING TRUST UA 12/17/96
104 CONNEAUT DR
PITTSBURG PA  15239-2631

NICHOLAS VECCHIONE &
FRANCES C VECCHIONE
TR
NICHOLAS VECCHIONE & FRANCES C
VECCHIONE TRUST UA 10/04/95
26632 EL MAR DR
MISSION VIETO CA  92691-6106

WILLIAM G NICHOLAS &
JENNETTE M NICHOLAS JT TEN
300 W 3RD ST
HILLMAN MI  49746-9032

MILEVA S NICHOLIS
554 NEOKA DRIVE
CAMPBELL OH  44405-1261

ARTHUR R NICHOLL
3720 ALLISON STREET
WHEATRIDGE CO  80033-6124

CHARLES H NICHOLL
376 CHALFONTE
GROSSE POINTE FARM MI
48236-2910

JAMES NICHOLL
PAPE
2456 HENN HYDE RD
CORTLAND OH  44410-9446

ALFRED W NICHOLLS &
LEREE E NICHOLLS JT TEN
621 TOUCHSTONE CIRCLE
PORT ORANGE FL  32127-4809

CHARLES C NICHOLLS &
MARGIE J NICHOLLS JT TEN
552 N 4TH ST
MONTPELIER ID  83254-1017

CHARLES F NICHOLLS &
GWEN H NICHOLLS TEN ENT
35 OVID RD
OVID ID  83254-4928

DAVID L NICHOLLS
2562 GAULT ROAD
NORTH JACKSON OH  44451-9710

EDWARD NICHOLLS JR
2395 E FRANCES RD
CLIO MI  48420-9769

JEAN EBERLEIN NICHOLLS
29674 HILLIARD OAK LANE
WESTLAKE OH  44145-3875

ROBERT GEORGE NICHOLLS
45 BEAR CREEK PATH
ORMOND BEACH FL  32174-2938

SHARON L NICHOLLS
1713 BARROWS ST
TOLEDO OH  43613-4617

ANN L NICHOLS
405 LORE AVE
WILMINGTON DE  19809-3231

ANNIE A NICHOLS
TR ANNIE A NICHOLS TRUST
UA 11/27/95
11120 S FAIRLANE DR
S LYON MI  48178-9332

ARNOLD E NICHOLS
3513 CAMBRIA CIRCLE
THE VILLAGES FL  32162-6606

BARBARA E NICHOLS
441 MELINDA CIR
WHITE LAKE MI  48386-3463

BARBARA R NICHOLS
5332 STURBRIDGE CT
SHEFFIELD VILLAGE OH  44054-2967

ESTATE OF BASIL N NICHOLS
WITH BESSIE NICHOLS ADMRX
20 BENNINGTON ST
NEWTON MA  02458-1902

BERNARD R NICHOLS
9786 HWY 67W
BUTLER TN  37640

BILLY H NICHOLS
BOX 461
ZEBULON GA  30295-0461

C TAYLOR NICHOLS
853 N OGDEN DR
LOS ANGELES CA  90046-7307

CARL NICHOLS
1004 GROVE HILL DR
BEAVERCREEK OH  45434-5906

CATHY NICHOLS
2257 136TH AVE
DORR MI  49323-9539

CHARLES E NICHOLS
CUST MISS CATHY ANN NICHOLS
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1 RAMBLING RD
PALESTINE TX  75801-4655

CHARLES E NICHOLS
CUST CHARLES WILLIAM NICHOLS
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1 RAMBLING RD
PALESTINE TX  75801-4655

CHARLES E NICHOLS
CUST MISS SUSAN MARIE NICHOLS
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1 RAMBLING RD
PALESTINE TX  75801-4655

CHARLES H NICHOLS &
DELORES E NICHOLS JT TEN
2468 POWDERHORN LANE
BOULDER CO  80305-6821

CHARLES H NICHOLS III &
LORRAINE M NICHOLS JT TEN
4434 E MICHIGAN AVE
AU GRES MI  48703

CHARLES W NICHOLS
6 MALLARD COVE W
SAGINAW MI  48603-9639

CHESTER M NICHOLS
222 HAMPTON RD
LEXINGTON OH  44904-1021

CLARENCE W NICHOLS
480 FAIRFIELD DRIVE
JACKSON MS  39206-2609

CLIFFORD E NICHOLS
3319 S COUNTY RD 825E
FILLMORE IN  46128

CLINE W NICHOLS
431 NORTH DALE RD
LAWRENCEVILLE GA  30045-4529

CLYDE O NICHOLS &
LEE A NICHOLS
TR UA 01/15/99 CLYDE O NICHOLS
TRUST
41913 BROOKVIEW LANE
CLINTON TWP MI  48038

DAN T NICHOLS &
JUDITH M NICHOLS JT TEN
586 MINEOLA AVE
AKRON OH  44320-1936

DARRELL W NICHOLS
180 OLD CHESAPEAKE DR
WENTZVILLE MO  63385

DAVID A NICHOLS
484 MILLS RD
FRANKLIN GA  30217-3904

DAVID F NICHOLS
306 S HENRY
FARMINGTON MO  63640-1822

DAVID F NICHOLS &
PAULETTE F NICHOLS TEN ENT
306 S HENRY
FARMINGTON MO  63640-1822

DAWN K NICHOLS
7002 COLLEGE HEIGHTS DR
HYATTSVILLE MD  20782

DIMAGGIO NICHOLS
923 HIGHWAY 65-69
INDIANOLA IA  50125-9232

DON NICHOLS &
LOU NICHOLS JT TEN
320 WILLOW LAKE CT
AIKEN SC  29803-2667

DONALD C NICHOLS
4635 LUM RD
LUM MI  48412-9383

DONALD DUANE NICHOLS
BOX 291
CLIO MI  48420-0291

DONALD E NICHOLS
1602 GARDINER LANE #229
LOUISVILLE KY  40205

DONALD J NICHOLS &
RUBY C NICHOLS JT TEN
7010 EVELINE DR
HOLLY MI  48442-8583

DONALD L NICHOLS
9225 ABBY LANE
YPSILANEI MI  48198-9413

DONNA J NICHOLS
1006 BOATHOOK LN
CORDOVA TN  38018-2821

DOREEN J NICHOLS
3828 EAST O'BRIEN RD
OAK CREEK WI  53154-6020

EDWARD L NICHOLS &
BARBARA N NICHOLS JT TEN
2576 SWEETWATER TRAIL
MAITLAND FL  32751

ELAINE P NICHOLS
10286 RENE DR
CLIO MI  48420-1923

ELIZABETH C NICHOLS
1400 WILLOW AVE
707
LOUISVILLE KY  40204-1460

ELIZABETH M NICHOLS
TR UA 06/17/85 F/B/O
ELIZABETH M NICHOLS TRUST
3050 NE 48TH COURT
LIGHTHOUSE POINT FL  33064-7970

EMMA B NICHOLS
429 2ND ST S W
WARREN OH  44483-6405

EMMA L NICHOLS
3018 E MEYER BLVD
KANSAS CITY MO  64132-1222

EMMA LOU NICHOLS
320 WILLOW LAKE CT
AIKEN SC  29803

FRANCIS C NICHOLS &
RITA NICHOLS JT TEN
736 SCHIRRA DR
ORADELL NJ  07649-1233

FRED D NICHOLS &
FRANCES L NICHOLS JT TEN
17 FAIRVIEW ST
GARDINER ME  04345-2807

FRED W NICHOLS JR
TR NICHOLS FAM REVOCABLE TRUST
UA 04/13/97
37 GROVE LN
9A SEA PINES
BREWSTER MA  02631-1454

G D NICHOLS
51394 VILLAGE EDGE N BLDG 43
APT 208
NEW BALTIMORE MI  48047-3526

GALE L NICHOLS
5764 OAKWOOD ROAD
ORTONVILLE MI  48462-9777

GARY J NICHOLS
3345 N LAKE PLEASANT RD
ATTICA MI  48412-9381

GEORGE F NICHOLS
12350 GRAHAM DR
ORIENT OH  43146

GERALD F NICHOLS
3854 RANDOLPH RD
MOGADORE OH  44260-9456

GLENN NICHOLS
APT 219
4000 GYPSY LANE
PHILADELPHIA PA  19144-5508

GRAYDON NICHOLS &
VIRGINIA NICHOLS JT TEN
13762 FIRST AVE
HANFORD CA  93230-9316

HAROLD C NICHOLS &
WANDA M NICHOLS JT TEN
22706 LEMON GROVE
SPRING TX  77373-6532

HAROLD E NICHOLS
2503 FOREST SPRINGS DR SE
WARREN OH  44484-5616

HELENE L NICHOLS
34 CHARLES STREET
NATICK MA  01760

HERMAN B NICHOLS
7691 NW 140TH STREET
CHIEFLAND FL  32626-7990

HERMAN L NICHOLS
3990 SASHABAW RD
CLARKSTON MI  48348-1473

HERMAN R NICHOLS &
MARILYN A CARSTENS JT TEN
11162 PORTLANCE
DETROIT MI 48205-3258

JACK H NICHOLS &
DORIS J NICHOLS JT TEN
229B PONTIAC DR
SYLVAN LAKE MI 48320

JACK H NICHOLS
2298 PONTIAC DRIVE
SYLVAN LAKE MI 48320-1768

JACK L NICHOLS
810 TANGLEWOOD DRIVE
MANSFIELD OH 44906-1729

JAMES E NICHOLS II
BOX 4320
TUMWATER WA 98501-0320

JAMES HOWARD NICHOLS
1009 NICHOLS
FLUSHING MI 48433-9725

JAMES M NICHOLS &
IMOGENE NICHOLS JT TEN
1621 COBBLER DR
LUTZ FL 33549-3314

JAMES M NICHOLS JR
509 LAUREL ACRES
YORKTOWN VA 23692-4429

JAMES PAUL NICHOLS &
ARTHUR W NICHOLS JT TEN
232 HARRISON AVE
HIGHLAND PARK NJ 08904-1816

JAMES S NICHOLS
3635 PALMERSVILLE HWY 89
DRESDEN TN 38225-5113

JANICE I NICHOLS &
WILLIAM T NICHOLS JR JT TEN
12141 NICHOLS LANE NE
KALKASKA MI 49646-9005

JANIE CRUICKSHAN NICHOLS
304 W 34TH ST
ANDERSON IN 46013-3200

JANIS E NICHOLS
2520 GEORGIA ST
LOUISIANA MO 63353-2554

JOEL B NICHOLS
17454 HICKORY RIDGE RD
FENTON MI 48430-8545

JOHN L NICHOLS
CUST ERIN L NICHOLS
UTMA IN
1246 MAPLE AVE
TERRE HAUTE IN 47804-3026

JOHN N NICHOLS &
JILL S NICHOLS JT TEN
30815 GRANDVIEW
WESTLAND MI 48186-5060

JOHN O NICHOLS &
PATRICIA J NICHOLS JT TEN
5239 CHICKASAW
FLUSHING MI 48433-1090

JOSEPH P NICHOLS JR &
GAIL E NICHOLS JT TEN
907 HIDDEN VALLEY DR
HURON OH 44839-2684

JOSEPH R NICHOLS &
EILEEN G NICHOLS JT TEN
122 E REDBUD LN
NASHVILLE IN 47448-8453

JUDITH B NICHOLS
14708 HUBBARD ROAD
BURTON OH 44021-9538

KAREN H NICHOLS
8683 PARKER HOLLOW RD
BARNEVELD NY 13304-2325

KATHERINE I NICHOLS
1155 WEST ANOKA LANE
AVON PARKWAY FL 33825-5122

KATHERINE L NICHOLS
4 PEBBLEBROOK CRT
BLOOMINGTON IL 61704-6300

KATHRYN M NICHOLS
2503 FOREST SPRINGS DR SE
WARREN OH 44484-5616

KENNETH G NICHOLS
1875 MONT GABRIEL
WOLVERINE MI 49799-9553

KENNETH G NICHOLS
18167 PAPE RD
PLEASANT CITY OH 43772

KRISTAN J NICHOLS
4099 CANTERBERRY COMMONS
BRIGHTON MI 48114-8176

LARRY M NICHOLS &
PATRICIA A NICHOLS JT TEN
1824 OPALINE DRIVE
LANSING MI 48917-8638

LAURA ROBERTA NICHOLS &
CHERYL ANNE WINSTON JT TEN
1001 S CHESTNUT ST APT 916
ELLENSBURG WA 98926-3890

LINDA G NICHOLS
923 WEDGEWOOD AVE
LEWISBURG TN 37091-4151

LOIS NICHOLS
12 ESTHER LN
NORTHWOOD NH  03261-3808

LORA L NICHOLS
16 MOCKINGBIRD
ORION MI  48359-1845

LYLE A NICHOLS
5700 LEHMAN RD
DEWITT MI  48820-9151

MACEO R NICHOLS
4220 TOWANDA AVE
BALTIMORE MD  21215-6627

MADELEINE M NICHOLS
87 FRANKLIN AVE
YONKERS NY  10705-2807

MADELINE M NICHOLS &
MILDRED J SEELBACH JT TEN
17803 IMPERIAL HWY 129
YORBA LINDA CA  92886

MARK R NICHOLS
4240 HWY 95N
WINNENUCCA NV  89445

MARSHALL V NICHOLS
3018 E MEYER BLVD
KANSAS CITY MO  64132-1222

MARTIN E NICHOLS
26536 HENDRIE
HUNTINGTN WDS MI  48070-1343

MARVIN D NICHOLS
6151 WILLARD
BIRCH RUN MI  48415-8609

MARY H NICHOLS
6330 GEORGELAND
DETROIT MI  48204-1211

MARY R NICHOLS
ATTN MARY R NICHOLS JETER
BOX 03497
DETROIT MI  48203-0497

MERLIN J NICHOLS
6910 LONGVIEW
SHAWNEE KS  66218-9748

MERLIN J NICHOLS &
SHIRLEY J NICHOLS JT TEN
6910 LONGVIEW
SHAWNEE KS  66218-9748

MERRILL H NICHOLS
4558 S BELLAMY BLVD
MARION IN  46953-5382

MERRILL H NICHOLS &
JOANNA NICHOLS JT TEN
4558 S BELLAMY BLVD
MARION IN  46953-5382

MICHAEL L NICHOLS &
DORIS JEAN NICHOLS JT TEN
PO BOX
FILLMORE  93016-0828

MICHAEL LOWERY NICHOLS &
DORIS JEAN NICHOLS &
ADA DALE NICHOLS JT TEN
PO BOX 828
FILLMORE CA  93016-0828

MILLARD S NICHOLS
10375 NORTH STATE RD 9
FOUNTAIN TOWN IN  46130

MONA NICHOLS
BOX 187
HEDRICK IA  52563-0187

NORMAN LEE NICHOLS
CUST NORMAN KENT NICHOLS
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
7703 GRANDMONT
DETROIT MI  48228-3626

OSCAR H NICHOLS
1815 SO M ST
ELWOOD IN  46036-2929

PATRICIA T NICHOLS
520 OAKLAND AVENUE
WILLIAMSPORT PA  17701-2004

PAUL S NICHOLS
6042 MAPLE FORGE CIR
INDIANAPOLIS IN  46254-1266

PEGGY A NICHOLS
2314 WINTERGREEN LOOP S
OWENSBORO KY  42301-4270

PEGGY J NICHOLS
39871 SPITZ
STERLING HTS MI  48313-4981

PERCY L NICHOLS
107 HARRINGTON
LIMA OH  45801-1104

PHILLIP E NICHOLS
5764 OAKWOOD RD
ORTONVILLE MI  48462-9777

PHYLLIS K NICHOLS
C/O PHYLLIS K MORTIMER
525 E HANLEY ROAD
MANSFIELD OH  44903

RALPH H NICHOLS &
MARILOU NICHOLS JT TEN
5814 284TH N W
STANWOOD WA  98292

RAY H NICHOLS
359 S WILLIAMS LK RD
WATERFORD MI  48327-3679

RAYMOND L NICHOLS
714 SOUTH BILTMORE
INDIANAPOLIS IN  46241-2105

RICHARD L NICHOLS
917 W 6TH STREET
JONESBORO IN  46938-1210

ROBERT B NICHOLS
5717 PHILLIPS RICE RD
CORTLAND OH  44410-9676

ROBERT H NICHOLS
4701 OAK ST
YOUNG HARRIS GA  30582

ROBERT L NICHOLS JR
1701 CINNABAR
RAYMORE MO  64083-9125

RODNEY A NICHOLS
237 WEST FULTON STREET
FARMINGTON IL  61531-1133

RON E NICHOLS
PO BOX 4930
VENTURA CA  93007-0930

ROY A NICHOLS
1310 UNION CHURCH RD
WATKINSVILLE GA  30677-4118

RUSSELL NICHOLS
20431 LITTLE ROCK WAY
MALIBU CA  90265-5321

RUTH NICHOLS
19325 BINDER
DETROIT MI  48234-1903

RUTH P NICHOLS
BOX 22
SOUTHBRIDGE MA  01550-0022

RUTHIE NICHOLS
19325 BINDER
DETROIT MI  48234-1903

SHARON R NICHOLS
RR1 BOX 3070
BRACKNEY PA  18812-9771

SUSAN R NICHOLS
546 E 11TH ST 4A
NEW YORK NY  10009-4676

SUSAN S NICHOLS
6121 N BAY RIDGE AVE
WHITEFISH BAY WI  53217-4326

THOMAS L NICHOLS
6314 HOOVER AVE
TOWNVIEW OH  45427-1824

TIMOTHY J NICHOLS
4462 OLD COLONY DR
FLINT MI  48507

WALTER R NICHOLS
C/O A J PAUL FREDERICKS II
8125 JEFFERSON HGWY
BATON ROUGE LA  70809-1606

WANDA F NICHOLS &
THOMAS C NICHOLS JT TEN
44457 MARC TRAIL
PLYMOUTH MI  48170-3948

WAYNE D NICHOLS
4288 E ROBINSON RD
BLOOMINGTON IN  47408-9540

WESLEY G NICHOLS
BOX 530
NEW LONDON NH  03257-0530

WILLIAM A NICHOLS
2303 SOWELL MILL PIKE
COLUMBIA TN  38401-8028

WILLIAM H NICHOLS
5 CANTERBURY ROAD
NEW HARTFORD NY  13413-2406

WILLIAM ROBERT NICHOLS
26291 PILLSBURY ST
FARMINGTON HILLS MI  48334-4349

ADELAIDE MC ALPIN NICHOLSON
288 BLACKSTONE BLVD
PROVIDENCE RI  02906-4864

ALLIE F NICHOLSON
4030 GREEN CORNERS RD
METAMORA MI  48455-9739

ALVA J NICHOLSON JR &
AUDREY J NICHOLSON JT TEN
572 TAYLOR AVE
CUYAHOGA FALLS OH  44221-5038

ARLEY D NICHOLSON JR
ROUTE 1
BOX 40-I
BURNSVILLE WV  26335-9609

BETTY WILDER NICHOLSON
115 39TH ST
VIENNA WV  26105-1725

BOBBY L NICHOLSON JR
264 MAR VISTA RD
PITTSBURG CA  94565-1419

CAROL E NICHOLSON
15000 HIGHLAND ROAD
BATON ROUGE LA  70810-5523

CHARLES D NICHOLSON
CUST C
KEITH NICHOLSON UTMA OH
27541 TIERRA DEL SOL LANE
BONITA SPRINGS FL  34135

CLAYTON D NICHOLSON
8114 GLEN PARK ROAD R D 2
WILLOUGHBY OH  44094-9232

COURTNEY E NICHOLSON
15000 HIGHLAND ROAD
BATON ROUGE LA  70810-5523

DANENE J NICHOLSON
7795 RUSSELLHURST DRIVE
WILLOUGHBY OH  44094-9219

DAVID J NICHOLSON
33727 ELFORD
STERLING HGTS MI  48312-5914

DAVID J NICHOLSON
7 MAPLE ST
E MILLINOCKET ME  04430-1143

DAVID W NICHOLSON
204 PORTER DR
ENGLEWOOD OH  45322-2448

DONALD J NICHOLSON &
BEVERLY M NICHOLSON JT TEN
3440 WINDSONG WAY
MAINVILLE OH  45039

DOROTHY L NICHOLSON
8094 GLEN PARK RD
KIRTLAND OH  44094-9232

DOUGLAS A NICHOLSON
9016 20TH AVE NE
SEATTLE WA  98115-3230

FLOREAN NICHOLSON
1209 S BOOTS ST
MARION IN  46953-2220

FRANCES SCOTT NICHOLSON
3310 PINEHURST RD
STATESVILLE NC  28625-4638

GAIL S NICHOLSON
1722 MAXWELL CT
YORKTOWN HEIGHTS NY  10598

GAIL W NICHOLSON
3003 GA HWY 33 N
SYLVESTER GA  31791

GRANVILLE NICHOLSON
4055 TROUSDALE LANE
COLUMBIA TN  38401-8971

HAROLD NICHOLSON
761 CLAUDE RD
HIAWASSEE GA  30546-3009

HAROLD E NICHOLSON
101 S OHIO ST
SHERIDAN IN  46069-1017

HELEN NICHOLSON
1833S VAN ALLEN ROAD
JANESVILLE WI  53546-9778

ILANA G NICHOLSON
2728 NORTH RD SE APT 6
WARREN OH  44484-3785

INA M NICHOLSON
BOX 411
STERLING HEIGHTS MI  48311-0411

JAMES L NICHOLSON JR &
GAIL Y NICHOLSON JT TEN
12856 MANDARIN RD
JACKSONVILLE FL  32223-1715

JAMES W NICHOLSON
7778 PENROD
DETROIT MI  48228-5422

JEAN K NICHOLSON
3751 DURNESS WAY
HOUSTON TX  77025

JEAN T NICHOLSON
2211 WEBSTER ST
SANGER CA  93657-2749

JOYCE A NICHOLSON
201 WARFIELD ROAD
NEWARK DE  19713-2719

JULIE A NICHOLSON
2627 CLAPHAM LANE
MINDEN NV  89423

KAROLYN J NICHOLSON
7216 HACKBERRY CT
FRANKSVILLE WI  53126-9417

LEIGH S NICHOLSON
RR 2 SITE 201 COMP 41
STONY PLAIN AB  T7Z 1X2

LEONARD G NICHOLSON
8670 VISTA DRIVE
NEWAYGO MI 49337

LINDA K NICHOLSON
6110 ALPINE AVE
INDIANAPOLIS IN 46224-2113

LYNN D NICHOLSON
17700 BRAD LANE
THREE RIVERS MI 49093

MARY CATHERINE NICHOLSON
248 STONEHAM
SAGINAW MI 48603-6222

MAX E NICHOLSON
BOX 2687
BLAIRSVILLE GA 30514-2687

MICHAEL P NICHOLSON &
KATHLEEN M NICHOLSON JT TEN
44030 STASSEN
NOVI MI 48375-1654

MICHAEL S NICHOLSON
240 BLANCHARD RD
EL CAJON CA 92020

MONA L NICHOLSON
ATTN MONA L NICHOLSON ROSE
4137 SHIRLEY DRIVE
SAINT LOUIS MO 63121-3726

PAUL C NICHOLSON JR
288 BLACKSTONE BLVD
PROVIDENCE RI 02906-4864

PETER ANDREW NICHOLSON
1549 BAY BLVD
ATLANTIC BCH NY 11509-1605

ROBERT J NICHOLSON
16009 KAY AVENUE
BELTON MO 64012-1531

ROBERT T NICHOLSON
BOX 411
STERLING HEIGHTS MI 48311-0411

ROBERT W NICHOLSON
1105 DILWORTH ST
SAINT MARYS GA 31558-8805

RONALD G NICHOLSON
1400 S HYDE PARK AVE
DENISON TX 75020-5521

ROOSEVELT NICHOLSON
1155 STUDEBAKER
YPSILANTI MI 48198-6265

ROY W NICHOLSON
314 E PATTERSON AVE
CONNELLSVILLE PA 15425-4538

RUSSELL H NICHOLSON
16009 KAY
BELTON MO 64012-1531

SARAH M NICHOLSON
12656 DEWEY ST
LOS ANGELES CA 90066-1536

SCOTT NICHOLSON
6333 FROSTWORK ROW
COLUMBIA MD 21044-3804

STEPHEN A NICHOLSON
20037 EASTER FERRY RD
ATHENS AL 35614-5439

STEVEN NICHOLSON
CUST CARTER NICHOLSON
UNDER THE GA TRAN MIN ACT
1009 ECTOR DR NW
KENNESAW GA 30152

SUSAN RANDOLPH NICHOLSON
CUST JOHN RANDOLPH NICHOLSON
UGMA WI
3034 E CRAWFORD AVE
MILWAUKEE WI 53235-4218

SYLVIA E NICHOLSON
12923 DAPHNE AVE
GARDENA CA 90249-1603

TREVOR EARL NICHOLSON
19681 PARKER ST
LIVONIA MI 48152-1580

VIRGINIA G NICHOLSON
6227 HALF DOME DR
CHARLOTTE NC 28269

WILLARD B NICHOLSON JR &
JUDITH NUNNALLY NICHOLSON JT TEN
699 BEACH AVE
ATLANTIC BEACH FL 32233-5325

WILLIAM NICHOLSON
BOX 1426
708 HILLCREST ST
DANVILLE KY 40423-1426

WILLIAM A NICHOLSON
2301 W CHANDLER
BURBANK CA 91506-1514

WILLIAM E NICHOLSON
BOX 1426
DANVILLE KY 40423-1426

WILLIAM G NICHOLSON
23-MCCONNELL AVE
RAVENA NY 12143-1704

WILLIAM L NICHOLSON
3508 SEQUOIA ROAD
GAINESVILLE GA  30506-3554

WILLIAM RUSSELL NICHOLSON
2894 SUNNYFIELD DR
MERCED CA  95340

WILLIAM T NICHOLSON
11A ROCK RIDGE COURT
NEW FAIRFIELD CT  06812

WILLIAM WINTER NICHOLSON JR
460 FAWN GLEN DR
ROSWELL GA  30075-6353

WILMA B NICHOLSON
711 KUMLER DR
MAUMEE OH  43537-3724

HELEN F NICHTA &
RICHARD NICHTA JT TEN
3026 LINCOLN AVE
PARMA OH  44134-1930

WILLIAM S NICHTHAUSER
33 GRANDVIEW TERR
ROCHESTER NY  14611-4109

CARMELO NICITA
25 PLUM RIDGE DR
NEW EGYPT NJ  08533

EDNA NICK
76 OLD TURNPIKE RD
WAYNE NJ  07470-6925

GOTTLIEB G NICK &
CATHERINE A NICK JT TEN
19-18 202 ST
BAYSIDE NY  11360-1023

MARGARET M NICK
709 HURRICANE RD
OCEAN CITY MD  21842

META E NICK
2228 W KING ST
KOKOMO IN  46901-5025

TED A NICK
3834 SUMMERS WORTH RUN
FORT WAYNE IN  46804-6012

ALEXANDRA NICKAS &
DIANA PAPPAS JT TEN
9030 FOUR MILE CREEK RD
CHARLOTTE NC  28277-9068

CARL E NICKEL &
JEAN H NICKEL JT TEN
110 HIGHLANDER HEIGHTS DR
GLENSHAW PA  15116-2534

CYNTHIA CORT NICKEL
BOX 1268
OROVILLE CA  95965-1268

DAVID D NICKEL
92 CHARLOTTE ST
MULLIKEN MI  48861

JANET J NICKEL &
LEON NICKEL JT TEN
39 EVANS AVE
BALTIMORE MD  21208-1700

KENNETH J NICKEL
N5650 COUNTY HIGHWAY F
SULLIVAN WI  53178-9736

MELVIN E NICKEL
TR UNDER DECLARATION OF TRUST
6/21/1993
10601 S HAMILTON AVENUE
CHICAGO IL  60643-3127

PAUL L NICKEL
3486 COUNTY ROAD 170
FREMONT OH  43420-8907

RANDALL T NICKEL
934 SW TANGENT ST
PORTLAND OR  97201-2259

RICHARD DAVID NICKEL
9 SHARILYN LANE
NOVATO CA  94947-2088

SHIRLEY M NICKEL
8442-110TH AVE
OTTUMWA IA  52501-8372

THOMAS EDWARD NICKEL
9 SHARILYN LANE
NOVATO CA  94947-2088

A C NICKELL
3690 STARLING ROAD
BETHEL OH  45106-9712

ASA W NICKELL III
133 WELFORD LN
SOUTHLAKE TX  76092-2301

CYNTHIA ANN NICKELL
51 E 208TH ST
EUCLID OH  44123-1013

DONALD O NICKELL
7600 WOOSTER PIKE
SEVILLE OH  44273-9717

ERNEST F NICKELL
6770 PABLO DR
HUBER HEIGHTS OH  45424-2221

JOHN R NICKELL &
MARJORIE J NICKELL JT TEN
6647 SNOW HILL ROAD
SNOW HILL MD  21863-3303

LARRY G NICKELL
200 E ASH
ATWOOD IL  61913-7087

OVA O NICKELL
4800 KELLEY ELLIOTT RD
LOT 61
ARLINGTON TX  76017-2252

SAMMY N NICKELL
6 FLAMINGO DR
HAMILTON OH  45013-4912

BRIAN NICKELS
410 FAIRVIEW AVE
YORKTOWN NY  10598-1704

CARMELA C NICKELS
13 DOREEN RD
TRENTON NJ  08690-2007

DONALD C NICKELS
301 OTTAWA ST
APT 303
COOPERSVILLE MI  49404-1263

ELOISE C NICKELS
3009 GIBSON ST
LANSING MI  48911-2379

JAMES B NICKELS
35 OBERLIN RD
WINNIPEG MB  R3T 3G9

JOSEPH T NICKELS
13 DOREEN DR
TRENTON NJ  08690-2007

TERRILL NICKELS
28023 ELBA
GROSS ILE MI  48138-1926

TERRILL NICKELS &
DEBRA NICKELS JT TEN
28023 ELBA
GROSSE ILE MI  48138-1926

ANNA BELL NICKELSON
BOX 123
CADET MO  63630-0123

BETTY NICKELSON
6712 WHITE OAK RD
QUINCY IL  62301-8157

EULA M NICKELSON
BOX 5311
SHREVEPORT LA  71135-5311

EULA M NICKELSON
BOX 5311
SHREVEPORT LA  71135-5311

THOMAS S NICKELSON
TR THOMAS S NICKELSON TRUST
U-AGRMT 03/10/87
APT 210
600 WEST BROWN ST
BIRMINGHAM MI  48009-1476

BARBARA J NICKERSON
RT 2 BOX 50
14790 AIRPORT RD
ATLANTA MI  49709-9340

CAROL NICKERSON
1223 BROOKLINE DRIVE
CANTON MI  48187-3235

JANET ANN NICKERSON
8779 LAGOON DR
BRIGHTON MI  48116-8826

LAWRENCE EDWARD NICKERSON
2425HAZE RD
BEULAH MI  49617

LAWRENCE R NICKERSON
305 CURIE STREET
BEAVER DAM WI  53916-2711

NATALIE M NICKERSON
11 SNAPPER LANE
FALMOUTH MA  02540-1637

NORMAN R NICKERSON
7100 VAN PELT RD
KINGSLEY MI  49649-9667

PATRICK M NICKERSON
3871 WESTVIEW AVE
LAS CRUCAS NM  88007

ROBERT B NICKERSON &
NANCY W NICKERSON JT TEN
4 OSPREY LANE
MYSTIC CT  06355-3239

RONALD H NICKERSON
BOX 8
FAIRVIEW MI  48621-0008

ROSEMARY A NICKERSON
5380 CRYSTAL CREEK LN
WASHINGTON MI  48094-2673

WILLIAM C NICKERSON
RT 2 BOX 50
14790 AIRPORT RD
ATLANTA MI  49709-9340

WILLIAM E NICKERSON
70731 W WESTERN RESERVE RD
PO BOX 920
CANFIELD OH  44406

KATHARINE W NICKEY
8800 WALTHER BLVD APT H4619
BALTIMORE MD  21234-9019

WILLIAM D NICKITEN
HCR 4 BOX 400
MONTEREY VA  24465-9722

VICKI L NICKLAS
4108 BRADLEY LANE
ARLINGTON TX  76017

FRANCES NICKLASON
8 PLEASANT AVE SE
PO BOX 154
REMER MN  56672

JOHN H NICKLE JR
205 JEFFERSON ST
DELAWARE CITY DE  19706

ROBERT E O NICKLE
9480 WINDWOOD DRIVE
BOERNE TX  78006

SUSAN E NICKLER &
MARK A NICKLER JT TEN
2732 MAIN STREET
BOX 67
BEALLSVILLE PA  15313

JOSEPH A NICKLES
4151 JOHNSON ROAD
LOCKPORT NY  14094-1252

NELLE F NICKLES
1107 NORTH MAIN STREET
ABBEVILLE SC  29620-1662

VIRGINIA FRAMPTON NICKLES
304 STATE RD
CHERAW SC  29520

ALLEN S NICKLOW
RT 3 BOX 462
ORANGE VA  22960

LINDA K NICKOLA
CUST MICHAEL
D NICKOLA UGMA MI
9801 BURNING TREE
GRAND BLANC MI  48439-9588

LINDA K NICKOLA
CUST NICHOLAS D NICKOLA UGMA MI
9801 BURNING TREE
GRAND BLANC MI  48439-9588

GERALD O NICKOLI
12501 RIVER RD
MILAN OH  44846-9410

ELSIE B NICKOLOFF
200 BROMPTON ROAD
GARDEN CITY NY  11530-1332

GARY NICKOLOFF
11415 TEFT RD
SAINT CHARLES MI  48655-9560

GARY A NICKOLOFF
TR GARY A NICKOLOFF TRUST
UA 05/19/95
11415 TE FT RD
ST CHARLES MI  48655-9560

JILANN NICKOLOFF
11415 TEFT RD
ST CHARLES MI  48655

NICKOLAS NICKOLOPOULOS
66 CRAWFORD ST 5B
OXFORD MI  48371-4905

IRENE N NICKOLSON
TR UA 09/28/01
NICKOLSON LIVING TRUST
34 LONGFELLOW RD
WORCESTER MA  01602

KENNETH NICKS
9450 WHITTAKER RD
YPSILANTI MI  48197

ROBERT G NICKS
1302 WINDING RIDGE DRIVE
APT 3-B
GRAND BLANC MI  48439

VERNA C NICKSON &
PHILIP E NICKSON JT TEN
827 S ADAMS ST
LANCASTER WI  53813-2147

VIOLET M NICKSON &
CHERYL M CANNAN JT TEN
1031 HOLLYBEND DRIVE
BALLWIN MO  63021-6552

ROBERT S NICODEMUS
1417 S RAINBOW LN
CAMANO ISLAND WA  98282-7689

VIRGINIA NICODEMUS
PO BOX 533
SEDONA AZ  86339-0533

ANNE MARIE NICOL
224 COLORADO AVE
WATERTOWN NY  13601-3006

BETTY G NICOL
1374 COVE ST NW
UNIONTOWN OH  44685

CAROLYN E NICOL
1659 LIHOLIHO ST 6
HONOLULU HI  96822-2955

CHERYL A NICOL &
MICAHEL R NICOL JT TEN
4978 ARABIAN DR
FAIRBORN OH  45324-9733

HELEN L NICOL
TR UW IDA A
POTZ
15621 WOODLAND DRIVE
DEARBORN MI 48120-1192

JOHN J NICOL JR
2018 WILLOW BEACH
KEEGO HARBOR MI 48320-1210

JOHN J NICOL JR &
ESTHER M NICOL JT TEN
2018 WILLOW BEACH
KEEGO HARBOR MI 48320-1210

MALCOLM F NICOL
1663 GABRIEL DR
LAS VEGAS NV 89119-6203

MARY JANE NICOL
15886 INDIAN
DETROIT MI 48239-3939

RALPH E NICOL
1231 W 287 BYPASS 29
WAXAHACHIE TX 75165

RHODA NICOL
13655 W 51ST PL
ARVADA CO 80002-1603

SUSAN E NICOL
101 PEAVEY LANE 214
WAYZATA MN 55391-1538

NORMA N NICOLAI
28627 TRITON ST
HAYWARD CA 94544-5856

ROBERT J NICOLAI
38919 CREEK RIDGE CIR
CLINTON TOWNSHIP MI 48036-3840

ROBERT L NICOLAI
1410 PARKSHORE DR
CHARLESTON SC 29407-3126

RUSSELL F NICOLAI
167 STROUD
HARDIN KY 42048-9423

MICHAEL NICOLAICHUK &
EMILIA NICOLAICHUK JT TEN
146 FORREST ST
UTICA NY 13502-1004

GREGORY C NICOLAIDIS
VAS PAVLOU 34A
16673 VOULA ZZZZZ

GREGORY C NICOLAIDIS
VAS PAVLOU 34A
16673 VOULA
CREECE ZZZZZ

KATHY M NICOLAOU
BOX 84
INDIAN HILLS CO 80454-0084

CHARLES NICOLAS &
CLARA P NICOLAS JT TEN
184 ASPEN ST
SWAMPSCOTT MA 01907-2156

MARCEL A NICOLAS
201 SW 5TH ST
HALNDLE BEACH FL 33009

WILLIAM J NICOLAU
172 NICHOLS RD
SOPCHOPPY FL 32358

MARILYN M NICOLAUS
2867 HOUSEL CRAFT RD NW
BRISTOLVILLE OH 44402-9628

PHILIP J NICOLAY
BOX 2161
FLORISSANT MO 63032-2161

DOMINICK NICOLAZZI &
DOROTHY NICOLAZZI JT TEN
81 PINEAIRE AVE
FARMINGVILLE NY 11738-2546

JOHN NICOLELLA
1749 HATHAWAY LANE
PITTSBURGH PA 15241-2705

MICHAEL B NICOLELLA &
NANCY C NICOLELLA JT TEN
1284 MANOR DR
PITTSBURGH PA 15241-2865

HARRY W NICOLET
1416 OTTER ST
ANCHORAGE AK 99504-2539

LAURA M NICOLET
750 BLACKOAK RD
EAU CLAIRE WI 54701-9349

GEORGE W NICOLETTI &
JUNE E NICOLETTI JT TEN
1714 BASSETT RD
ROYAL OAK MI 48067-1048

JUNE E NICOLETTI &
GEORGE W NICOLETTI JT TEN
1714 BASSETT RD
ROYAL OAK MI 48067-1048

PAUL NICOLETTI
111 HULL ST
BRISTOL CT 06010-6853

SANTO J NICOLETTI &
FAY NICOLETTI JT TEN
1 VINCENT ROAD
BRONXVILLE NY 10708-6518

SHIRLEY F NICOLETTI
514 BERKSHIRE RD
ELYRIA OH  44035-2916

STEVE NICOLICH
22 CEDAR MANOR CT
BUDD LAKE NJ  07828-1023

MALCOLM E NICOLL &
BLANCA I NICOLL JT TEN
30 NEWPORT CIR
COLORADO SPRINGS CO  80906-3264

ROBERT S NICOLL
29 HOOPER CRES FLYNN
A C T 2615

GEORGE M NICOLOFF &
ELINORE M NICOLOFF TEN COM
17661 FRANCAVILLA DR
LIVONIA MI  48152-3109

MARGUERITE M NICOLOFF
72 MADBURY RD
DURHAM NH  03824-2018

CHARLES NICOLOSI &
BERNICE M GENNARO JT TEN
BOX 2265
MONROE NY  10950-7265

THOMAS J NICOLOSI
8508 GRESHAM DRIVE
WAXHAW NC  28173

JOSEPH S NICOSIA
2634 BLAKELEY RD
SOUTH WALES NY  14139

NANCY E NICOSIA
12662 MAGNA CARTA RD
HERNDON VA  20171-2708

SANDRA NICOSIA
2121 JURON DRIVE
NIAGARA FALLS NY  14304-1834

SHARON NICOSIA
32462 SOMERSET
WESTLAND MI  48186-5260

RAFFAELE NICOTERA
5014 WEST RIDGE RD
SPENCERPORT NY  14559-1515

FILOMENA NICOTINA
20 CARRINGTON DR
ROCHESTER NY  14626-4462

ANTHONY H NICOTRA
5330 METROPOLITAN AVE
KANSAS CITY KS  66106-1620

THOMAS NICOTRA
6 CHADWICK RD
SYOSSET NY  11791-6507

JOSEPH L NICPON
538 PROSPECT AVENUE
NO TONAWANDA NY  14120-4218

JOSEPH ROBERT NICPON
CUST DEANNE CHRISTINE NICPON
UGMA MI
393 UNIVERSITY
SOUTH LYON MI  48178

JOSEPH ROBERT NICPON
CUST JOSEPH ANTHONY NICPON UGMA MI
393 UNIVERSITY
SOUTH LYON MI  48178

JOSEPH ROBERT NICPON
393 UNIVERSITY
SOUTH LYON MI  48178

JOSEPH ROBERT NICPON
CUST MARIA JANINE NICPON UGMA MI
393 UNIVERSITY
SOUTH LYON MI  48178

JOSEPH NIDA
TR JOSEPH NIDA LIVING TRUST
UA 12/06/94
2915 BELCHER DR
STERLING HTS MI  48310-3620

JULIA M NIDA
TR JULIA M NIDA TRUST
UA 12/06/94
2915 BELCHER
STERLING HEIGHTS MI  48310-3620

MILTON H NIDDEL III
5858 EVERETT E
HUBBARD OH  44425-2830

MARGARET IDA NIDDERY
55 DUMMURRAY BLVD
SCARBOROUGH ON  M1T 2K2

DOROTHY T NIDER
C/O ANDREA N SCHLAU
4760 FEDERAL ROAD
HEMLOCK NY  14466

FRANCES S NIDICH
6620 MICHAEL DR
CINCINNATI OH  45243-2001

APRIL LYNN NIDO
894 SYLVANWOOD AVE
TROY MI  48098-3176

DON O NIEBEL &
BETTY J NIEBEL JT TEN
8633 BREAKWATER DR
FORT WAYNE IN  46804-4801

CATHERINE H NIEBERDING
7645 COLDSTREAM DRIVE
CINCINNATI OH  45255

DAVID B NIEBERDING &
JOY NIEBERDING JT TEN
3742 REDTHORNE
AMELIA OH  45102-1263

RONALD A NIEBERDING
5120 MORNINGSIDE BLVD
DAYTON OH  45432-3636

STEVEN C NIEBERDING
7645 COLDSTREAM DR
CINCINNATI OH  45255

STEVEN C NIEBERDING &
CATHERINE L NIEBERDING JT TEN
7645 COLDSTREAM DR
CINCINNATI OH  45255

TERESA NIEBERDING
9625 ALLEGRO COURT
LOVELAND OH  45140-1910

CHARLES NIEBERGALL
3412 PALOMA DRIVE
HOLIDAY FL  34690-2431

DEBORAH M NIEBRUEGGE
3510 PLUMB ST
HOUSTON TX  77005-2928

JOHN L NIEBRZYDOSKI &
ANNA M NIEBRZYDOSKI JT TEN
4621 N SEEGER ST
CASS CITY MI  48726-1228

ROBERT G NIEBUHR
331-5TH AVE N
CLINTON IA  52732-4003

BILL W NIEBURG
115 N PINE
LITTLE ROCK AR  72205-4211

TAMMY NIEBURGER
CUST TRACY L
NIEBURGER UTMA FL
12607 N 51ST ST
TAMPA FL  33617-1419

DANIEL J NIEC
11416 N VASSAR RD
OTISVILLE MI  48463-9427

ROBERT A NIEC
1270 W SLOAN RD
BURT MI  48417

STANLEY J NIEC
BOX 568441
ORLANDO FL  32856-8441

RONALD E NIECH &
ELIZABETH A NIECH JT TEN
BOX 882
BLACKESLEE PA  18610-0882

RAYMOND J NIED &
VIRGINIA D NIED JT TEN
6587 CHARLES AVE
N OLMSTED OH  44070-4704

TADEUSZ Z NIEDBALA
2699 HOLMES 8
HAMTRAMCK MI  48212-3036

JAMES J NIEDECKEN
1437 MALLARD DR
BURTON MI  48509

CARL J NIEDENTHAL
1230 E THOMPSON RD
INDIANAPOLIS IN  46227-4267

LINDA COLLISTER NIEDERHOFER
4776 FREER RD
ROCHESTER MI  48306-1702

HAROLD O NIEDERJOHN
4201 HOLT RD
WENTZVILLE MO  63385-6145

STEPHANIE NIEDERKLEIN
RR 1 BOX 59T
O'NEILL NE  68763-1774

GARY L NIEDERLEHNER
6640 KANAUGUA
MIDDLETOWN OH  45044-9716

STANLEY F NIEDERMEIER
TR UA 07/14/88
STANLEY F NIEDERMEIER TRUST
8807 BIRCHWOOD DR
NEWPORT MI  48166-9355

MARGARET NIEDERMEYER &
ROBERT MARTIN NIEDERMEYER TEN ENT
106-53RD ST
PITTSBURGH PA  15201-2503

EVELYN NIEDERQUELL
3810 N THOMAS RD
FREELAND MI  48623-8816

FREDERICK D NIEDERQUELL
3810 N THOMAS ROAD
FREELAND MI  48623-8816

GERALD W NIEDERQUELL
6910 TROWBRIDGE CIRCLE
SAGINAW MI  48603-1928

MURRAY NIEDOBER &
MARILYN NIEDOBER JT TEN
1 STRAWBERRY HILL COURT #L9
STAMFORD CT  06902-2532

CAROLINE C NIEDOWICZ &
KENNETH M NIEDOWICZ JT TEN
235 NORTH BYWOOD
CLAWSON MI  48017-1412

LAWRENCE J NIEDOWICZ
2765 DOUGLAS LANE
THOMPSONS STATION TN 37179-5002

THOMAS A NIEDOWICZ
1213 BAUMAN
ROYAL OAK MI 48073-2076

HARVEY F NIEDRICH
6402 STALEY ST
UNIONVILLE MI 48767-9782

CHARLES C NIEDRINGHAUS JR
2248 SANTA FE PIKE
COLUMBIA TN 38401-2393

WANDA NIEDZIAL &
JULIA GALPEREN JT TEN
4772 MANZANITA
MONTCLAIR CA 91763-4400

FRANK R NIEDZIELA
108 STARLITE AVE
S CHEEKTOWAGA NY 14227-1238

RONALD P NIEDZIELA
21 GLENSIDE CT
TONAWANDA NY 14223-2533

EDWARD L NIEDZWIECKI
29 COLONY CIR
CAMILLUS NY 13031-1507

JOSEPH D NIEDZWIECKI
6507 W BALDWIN RD
SWARTZ CREEK MI 48473-9104

ANN M NIEHAUS
23584 42 ST
MARTELLE IA 52305-7517

MARY REGINA NIEHAUS
3300 N ABINGDON ST
ARLINGTON VA 22207-4248

ROBERT A NIEHAUS
508 W MAIN ST
MT OLIVE IL 62069-1545

JAMES NIEHUSER
1415 N TERRY ST
PORTLAND OR 97217-6536

MARY K NIEKAMP &
DAVID A NIEKAMP JT TEN
421 N BATAVIA AVE
BATAVIA IL 60510

ANNE M NIELAN
15199 NEWBURGH ROAD
APT 33
LIVONIA MI 48154-5035

VIRGINIA B NIELD
3250 E BANTA RD
INDIANAPOLIS IN 46227-7604

NIELS GEORGE BEAMAN &
GLORIA LIVELY BEAMAN
TR BEAMAN FAMILY LIVING TRUST
UA 12/16/92
PO BOX 856
KATY TX 77492

ALBERT NIELSEN
3451 MILL LAKE ROAD
LAKE ORION MI 48360

CHARLES E NIELSEN &
EMERY H NIELSEN JT TEN
C/O JACK VANCE
BOX 427
COLDWATER KS 67029

CHRISTIAN F NIELSEN &
MARY E NIELSEN JT TEN
VENTURE OUT 993
5001 E MAIN ST
MESA AZ 85205-8008

CINDY B NIELSEN
670 PARTRIDGE CIRCLE
GOLDEN CO 80403-1548

CLAIRE G NIELSEN
343 82ND ST
BROOKLYN NY 11209-3808

CLARE ANNE NIELSEN
5590 NORWICH PARKWAY
APT 225
OAK PARK HEIGHTS MN 55082

DORIS NIELSEN
1431 NOTTINGHAM
GROSSE POINT PARK MI 48230-1028

EILENE E NIELSEN
9674 MOSS R D
RT 1 BOX 181
FOWLER MI 48835-9798

ELAINE R SCHOEN-NIELSEN
106 MIDWAY DR
DILLSBURG PA 17019-1546

FREDERICK E NIELSEN JR
9935 HIGHLAND DRIVE
PERRINTON MI 48871-9750

HAROLD H NIELSEN &
MABEL C NIELSEN JT TEN
1580 HORSESHOE DR
FLORISSANT MO 63033-2524

HAROLD W NIELSEN &
MARGARET M NIELSEN JT TEN
1946 ORVILLE ST SE
GRAND RAPIDS MI 49506-4520

HARRIET NIELSEN
9 ETON RD
TOMS RIVER NJ 08757-4446

HARRY M NIELSEN
7542 W STRONG ST
HARWOOD HEIGHTS IL  60706-3419

HELEN M NIELSEN &
ROBERT K NIELSEN JT TEN
1756 MARLIN RIDGE
CAMP HILL PA  17011

JAMES F NIELSEN &
JUNE A NIELSEN
TR UA 10/31/05 NIELSEN FAMILY
TRUST
7565 NW MCDONALD PLACE
CORVALLIS OR  97330

JOHN B NIELSEN
715 W 13 MILE ROAD
ROYAL OAK MI  48073-2410

JOHN B NIELSEN &
RITA L NIELSEN JT TEN
715 W THIRTEEN MILE
ROYAL OAK MI  48073-2410

JOHN H NIELSEN
3906 CURRY LN
JANESVILLE WI  53546-3492

JUDITH G NIELSEN &
KHOSROW HAGHSHENAS JT TEN
501 DOVE TREE ROAD
GREENVILLE SC  29615-4433

KAREN J NIELSEN
4600 7TH AVE SOUTH
GREAT FALLS MT  59405

MERRITT H NIELSEN
11928 COLD HARBOR LANE
DALLAS TX  75244-7133

MILO C NIELSEN JR &
MARGARET V NIELSEN JT TEN
10246 HARMONY DR
INTER LOCHEN MI  49643-9749

NANCY NIELSEN
844 N FOURTH AVE
GENEVA IL  60134-1466

NAOMI G NIELSEN
1324 CEDARWOOD CT
WOODBURY MN  55125-2012

NEIL R NIELSEN &
AGNES NIELSEN JT TEN
PO BOX 756
MARSHALLS CREEK PA  18335-0756

PAUL E NIELSEN &
JEAN E NIELSEN JT TEN
6932 N KIMBERLY DR
PEORIA IL  61614-2615

SUSAN ARLENE NIELSEN
7937 STANDISH AVE
RIVERSIDE CA  92509-5238

BARBARA E NIELSON
12121 CRAWFORD RD
OTISVILLE MI  48463-9730

DONALD J NIELSON
3184 STATE ST RD
BAY CITY MI  48706-1867

ETHEL NIELSON
970 67 ST
BROOKLYN NY  11219-5818

INGEBORG H NIELSON &
PATRICIA M MAXWELL &
MICHAEL ALAN MAXWELL JT TEN
730 W IONIA ST 303
LANSING MI  48915-1883

INGEBORG H NIELSON &
PATRICIA M MAXWELL &
JASON DALE MAXWELL JT TEN
730 W IONIA ST 303
LANSING MI  48915-1883

INGEBORG H NIELSON &
PATRICIA M MAXWELL &
SHANNON MARGARET KENT JT TEN
730 W IONIA ST 303
LANSING MI  48915-1883

INGEBORG H NIELSON &
PATRICIA M MAXWELL &
KATHERINE JANE MAXWELL JT TEN
730 W IONIA ST 303
LANSING MI  48915-1883

JEANNE C NIELSON
C/O LINDA N KEATING
1028 FARMINGTON AVE 3F
WEST HARTFORD CT  06107

KRUG NIELSON
955 S BRANDT RD
ORTONVILLE MI  48462-8421

RONALD A NIELSON
2165 W LAKE RD
CLIO MI  48420-8838

RYAN NIELSON
3184 STATE ST RD
BAY CITY MI  48706-1867

BETTY A NIEMAN
509 ROUTE 530
APT 145
WHITING NJ  08759-3195

JOHN K NIEMAN
RFD 1 ALLEN RD
BANNISTER MI  48807-9801

LARRY P NIEMAN
1079 MAYW0OD DR
SAGINAW MI  48603-5668

LOREN O NIEMAN
6366 WHITEFORD CTR RD
LAMBERTVILLE MI  48144-9464

PAUL C NIEMAN
C/O JEAN BAGNELL
75-A AMHERST LANE
MONROE TWP NJ 08831-1548

WILLIAM A NIEMAN
11 GEORGE AVE
WOBURN MA 01801-2704

RUTH J NIEMAND
BOX 66
CENTRAL VALLEY NY 10917-0066

WINFRIED K NIEMAND &
CRYSTAL F NIEMAND TEN COM
109 THATCHER DR
SLIDELL LA 70461-3913

MADELINE NIEMANN
16384 BLACKBURN LN
ATHENS AL 35611-7503

ROGER A NIEMANN &
CHRISTINE NIEMANN JT TEN
19330 WELCH RD
MILAN MI 48160-9249

ROGER A NIEMANN
19330 WELCH RD 3
MILAN MI 48160-9249

WILLIAM NIEMANN
11119 AVE E
CHICAGO IL 60617-6954

WILLIAM W NIEMANN
110 N JOHNSON ST
BAY CITY MI 48708-6791

JOSEPH M NIEMCZURA &
ANNA E NIEMCZURA JT TEN
21052 LEFEVER
WARREN MI 48091-2734

MICHAEL P NIEMEIER
57 GOLDEN OAK DR
TRINITY AL 35673-6406

ARNOLD C NIEMEYER
CUST BRUCE KENNETH NIEMEYER
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
1 OAK RD
SANTA CRUZ CA 95060-1424

EUGENE R NIEMEYER &
ELAINE G NIEMEYER JT TEN
1224 BARDS AVE
NAPERVILLE IL 60564-3158

JAMES W NIEMEYER
568 RIVERWOODS WAY
BETHLEHEM PA 18018-6356

BRIAN S NIEMI &
SUSANNE M NIEMI JT TEN
1745 W DANSVILLE RD
MASON MI 48854

CHRISTOPHER J NIEMI &
SANDRA L NIEMI JT TEN
7494 HUNTERS RIDGE DR
JACKSON MI 49201

EDWARD NIEMI
PO BOX 545
CAPAC MI 48014-0545

GERALDINE J NIEMI
BOX 530
CAPAC MI 48014-0530

GLENN P NIEMI
5851 CROOKED LAKE RD
HOWELL MI 48843-8878

JACK E NIEMI
2407 CANOE CIRCLE DR
LAKE ORION MI 48360-1884

JAMES E NIEMI
1436 SARETA TERRACE
NORTH PORT FL 34286

LINNEA I NIEMI
216 POMPERAUG WOODS
SOUTHBURY CT 06488

NATALIE S NIEMI
15571 W PICCADILLY RD
GOODYEAR AZ 85338-8747

PAMELA S NIEMI &
SUSANNE M NIEMI JT TEN
340 PAINT RIVER RD
CRYSTAL FALLS MI 49920-9446

VAINO ROY NIEMI
82 BON JON VIEW WAY
SEQUIM WA 98382-8000

BERNICE B NIEMIEC
TR BERNICE B NIEMIEC TRUST
UA 01/24/01
1908 KENSINGTON AVE
WESTCHESTER IL 60154

CAROLYN M NIEMIEC
1630 NATHANS TRL
CHELSEA MI 48118-9212

EDWARD J NIEMIEC
1630 NATHANS TRL
CHELSEA MI 48118-9212

GEORGE J NIEMIEC
615 campbell drive
owosso MI 48867-1611

ROBERT J NIEMIEC
1429 SANDY RIDGE DR
ROCHESTER HILLS MI 48306-4066

ROBERT J NIEMIEC &
NOREEN E NIEMIEC JT TEN
1429 SANDY RIDGE DR
ROCHESTER MI  48306-4066

VIRGINIA M NIEMIEC
30138 ANN ARBOR TRAIL
WESTLAND MI  48185-2580

SANDRA EVANS NIEMIRA
1958 CHARMINGFARE ST
COLUMBUS OH  43228-9686

EDNA L NIEMITZ
6700 EAST RUSSELL ROAD
SPACE 223
LAS VEGAS NV  89122-8318

MISS EDNA L NIEMITZ &
KATHERINE A ROHE JT TEN
SPACE 223
6700 EAST RUSSELL ROAD
LAS VEGAS NV  89122-8318

JAMES H NIENABER
BOX 304
EVERGREEN CO  80437-0304

BLANCHE E NIENALTOWSKI &
GARY M NIENALTOWSKI JT TEN
2866 KIPLING
STERLING HEIGHTS MI  48310-2417

GARY M NIENALTOWSKI &
DEBRA L NIENALTOWSKI JT TEN
39837 CRYSTAL
STERLING HEIGHTS MI  48310-2309

WARNER C NIENOW
2925 SERENA RD
SANTA BARBARA CA  93105-3323

WARNER C NIENOW &
JUDITH S NIENOW JT TEN
2925 SERENA RD
SANTA BARBARA CA  93105-3323

JUSTIN L NIENSTEADT &
BERNICE C NIENSTEADT JT TEN
3465 DANIELS ST
DUBUQUE IA  52002-5122

JANE S NIENSTEDT
309 BEECH RD
BUTLER PA  16001-1905

MARK J NIEPOKUJ
1989 SAINT ANDREWS DR
OXFORD MI  48371-5851

ROBERT L NIEPOKUT &
BETH A NIEPOKUT JT TEN
5785 S AYLESBURY
WATERFORD MI  48327-2603

JOHN J NIERADKA &
MARIA N NIERADKA JT TEN
11221 TAYLOR COURT
WEST WINDSOR NJ  08550

IRENE NIERENBERG
1617 AVENUE N
BROOKLYN NY  11230-6013

GIULIANO NIERI
77 LANDERS ST
SAN FRANCISCO CA  94114-1312

LOUIS NIERMAN &
VERDEL C NIERMAN JT TEN
21578 SYCAMORE ROAD
HOYLETON IL  62803-1204

ROBERT T NIERNBERG &
JEANETTE M NIERNBERG JT TEN
3928 E MICHIGAN AVE
AU GRES MI  48703-9459

PETER S NIERODZINSKI &
LORRAINE NIERODZINSKI JT TEN
68844 CR 652
LAWTON MI  49065-8666

TRACY E W NIERTH
263 MAJORCA RD
ST AUGUSTINE FL  32080

BARBARA C NIES
108 SCOTLAND RD
MADISON CT  06443-3312

DANIEL L NIESE
11946 SR 613
OTTAWA OH  45875

DONALD F NIESE
RT 2 14048 RD X
LEIPSIC OH  45856-9455

JAMES L NIESE
3893 ROAD 13
LEIPSIC OH  45856-9477

MYRON I NIESE
12275 ROAD 8
OTTAWA OH  45875-9728

KENNETH NIESTER
51187 BALTREE DR
SHELBY TWP MI  48316-4523

RICHARD A NIESTER
500 SECOND
PONTIAC MI  48340-2827

JAMES E NIETERT &
CARRIE J NIETERT JT TEN
6393 KINGS POINTE ROAD
GRAND BLANC MI  48439-8797

MERLE F NIETHE
17 PHELPS ST
LOCKPORT NY  14094-2019

NORMAN E NIETHE
153 HARVEY AVENUE
LOCKPORT NY  14094-4905

ARTHUR G NIETLING
3375 WALNUT STREET
EAST TAWAS MI  48730-9451

RONALD G NIETLING
14300 AMMAN RD
CHESANING MI  48616-9450

HATTIE C NIETO
PO BOX 126
LOS LUNAS NM  87031-0126

MARIA A NIETO
7228 W 61ST PL
ARGO IL  60501-1624

MARIE D NIETO
CUST MARCO A NIETO
UTMA PA
741 LAUREL RD
MAYFIELD PA  18433-2160

THOMAS F NIETO &
FRANCES NIETO JT TEN
46876 DUNSANY RD
NORTHVILLE MI  48167-1039

VINCE A NIETO &
EMILA R NIETO JT TEN
5354 E SHAW BUTTE DRIVE
SCOTTSDALE AZ  85254-4714

MELVIN C NIETOPSKI
34 ALGIERS LANE
CHEEKTOWAGA NY  14225-4704

BEATRICE C NIEUWENHUYSE
TR UA 02/10/89
BEATRICE C NIEUWENHUYSE
TRUST
778 FOXDALE
WINNETKA IL  60093-1908

ANGEL A NIEVES
BOX 93-4871
MARGATE FL  33093-4871

HECTOR L NIEVES
27503 BAHAMA AVE
HAYWARD CA  94545-4018

OPHELIA NIEVES
4626 WOODWORTH ST
DEERBORN MI  48126

DONALD A NIEWIADOMSKI
1309 LANE BLVD
KALAMAZOO MI  49001-3985

BARBARA A NIEWOIT
35750 SHELL DR
STERLING HEIGHTS MI  48310-4979

RONALD A NIEWOLAK
50727 RUSSELL
MACOMB TOWNSHIP MI  48044-1287

MICHAEL P NIEZGODA
1140 PRELLANE RD
LEWISBURG TN  37091

JOHN NIEZNANSKI
CUST JASON NIEZNANSKI
UGMA NY
10 MILL VALLEY RD
PITTSFORD NY  14534-3904

JOHN NIEZNANSKI
CUST JENNIFER NIEZNANSKI
UGMA NY
10 MILL VALLEY RD
PITTSFIELD NY  14534-3904

JOSEPH NIEZNANSKI
CUST CHRISTOPHER NIEZNANSKI
UGMA NY
32 COOPER DR
HILTON NY  14468-1340

JOSEPH NIEZNANSKI
CUST MEGHAN NIEZNANSKI
UGMA NY
32 COOPER DR
HILTON NY  14468-1340

ROBERT NIEZNANSKI
CUST MATTHEW S NIEZNANSKI
UGMA NY
128 WIMBLEDON RD
ROCHESTER NY  14617-4229

ANNE S NIFONG
206 PICCADILLY DRIVE
WINSTON-SALEM NC  27104-3528

TOMMY D NIFONG
10147 SAKURA DR
SAINT LOUIS MO  63128-1332

KARL J NIGBOR
8390 KENDALL
COLUMBUS MI  48063-2610

CINDY ANN NIGEL
C/O CINDY SCHMIDLER
11735 PROMONTORY TRL
ZIONSVILLE IN  46077-9694

MARY ELIZABETH NIGGEL
BOX 275
PITTSBORO IN  46167-0275

THELMA G NIGH
C/O MARY MERNIN
2366 NW 150TH ST
CLIVE IA  50325

HELEN NIGHTINGALE
5 DAVIS PLACE
LATHAM NY  12110-1181

RONALD A NIGHTINGALE
9113 WILLIAM
TAYLOR MI  48180-2822

ERIN M NIGL
4295 BROCKWAY RD
SAGINAW MI  48603-4778

JASON M NIGL &
SIPHIWE MASHININI NIGL JT TEN
4295 BROCKWAY RD
SAGINAW MI  48603-4778

KATHLEEN M NIGL
4295 BROCKWAY RD
SAGINAW MI  48603-4778

RICHARD L NIGN
530 BRIDGER ST
COVINA CA  91722-3749

AGNES O NIGOGHOSIAN
6127 HARTWELL
DEARBORN MI  48126-2243

JANE B NIGRA
PO BOX 38
10770 RICHNECK RD
CLAIBORNE MD  21624

JANE B NIGRA
TR PETER T
NIGRA U/A WITH EMELINE T
BRAWLEY DTD 11/24/76
27151 BAILEYS NECK RD
EASTON MD  21601-8501

LINDA NIGRA
636 W 174TH ST APT 2D
NEW YORK NY  10033-7711

STEVEN M NIGRA
21 BROADWAY SOUTH
APT 308
FARGO ND  58103-1900

THOMAS P NIGRA &
SUSAN J NIGRA JT TEN
3038 N ST NW
WASHINGTON DC  20007

BENEDICT NIGRELLI
CUST MARGARET NIGRELLI A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
7207 JOSHUA TREE LANE
SPRINGFIELD VA  22152-3610

MISS LENA NIGRELLI
132-37-60TH AVE
FLUSHING NY  11355-5249

NELSON C NIGRELLI &
CHARLOTTE E NIGRELLI JT TEN
5101 E POINSETTIA DR
SCOTTSDALE AZ  85254-4660

SALLY M NIGRIN
136 ASPEN DRIVE
WARREN OH  44483-1175

ROBERT J NIGRINI &
ANDREW P NIGRINI JT TEN
200 URICK LN
MONROE VILLE PA  15146-4929

MISS KAREN LOUISE NIGRISS
C/O K L SOMERFIELD
4622 WILLIAMSPORT RD
MONONGAHELA PA  15063-4613

MISS VICKI MICHELLE NIGRISS
12560 ARBOR NORTH DRIVE
ALPHA RETTA GA  30004-6609

ARTHUR J NIGRO
CUST ARTHUR J NIGRO
UTMA NY
15 BARMUN AVE
PLAINVIEW NY  11803-6005

JJ NIGRO
BOX 653
MANORVILLE NY  11949-0653

KIRK A NIGRO &
MARY NIGRO JT TEN
724 MATHER AVE
ISHPEMING MI  49849

MARY ANN NIGRO &
EDDIE NIGRO TEN ENT
737 E 342ND ST
EASTLAKE OH  44095-2411

RICHARD A NIGRO
112 NEW DOVER ROAD
ISELIN NJ  08830-1128

WILLIAM NIGRO
13 DAVIDSON ST
BELLEVILLE NJ  07109-3207

JOSEPH W NIHILL
24 ALBION ST
ROCKLAND MA  02370-2008

JAMES W NIHLS &
KATHRYN M NIHLS JT TEN
5393 ROYAL HILLS DR
SAINT LOUIS MO  63129-2310

JOHN A NIHRANZ
2212 MCKECHNIE RD
HARRISVILLE MI  48740-9773

SHOSO NII &
KIYOE NII JT TEN
94 1013 WAIPAHU ST
WAIPAHU HI  96797-3625

CHRIS NIKIAS
1512 PALISADE AVE APT 7H
FORT LEE NJ  07024-5311

ANN M NIKIEL
17042 OLD ORCHARD LN N
LOCKPORT IL  60441-7412

JOHN NIKITAS
150 BLACKTHORN LANE
LAKE FOREST IL  60045-2813

JANET M NIKITIN
3451 WINFAIR PL
MARIETTA GA  30062

RYAN TAYLOR NIKITIN
3451 WINFAIR PL
MARIETTA GA  30062

CONSTANCE D NIKOKIRAKIS
24604 HILLIARD
WESTLAKE OH  44145-3519

CONSTANCE D NIKOKIRAKIS &
TONY E NIKOKIRAKIS JT TEN
24604 HILLARD ROAD
WESTLAKE OH  44145-3519

JOSEPH H NIKOLAUS
135 NORTH 13TH STREET
COLUMBIA PA  17512-1346

MILES NIKOLET
314 MONROE AVE
NORTH HILLS PA  19038-2413

DUSANKA NIKOLOVSKA
5140 WOODRUN COURT
WEST BLOOMFIELD MI  48323-2272

VERONICA A NIKSTENAS
32815 LAKESHORE BLVD
WILLOWICK OH  44095-3218

NILA B HULBERT FOUNDATION
C/O HENRY L HULBERT
6 FORD AVE
ONEONTA NY  13820-1818

JAMES PETER NILAND
53 SUSSEX RD
CAMPHILL PA  17011

JOHN W NILAND
6 OSPREY DRIVE
GALES FERRY CT  06335

RICHARD M NILAND
HQ USAREUR/7A
CMR 420 BOX 893
APO AE  09063

ADRIENNE NILES
914 E 7TH ST
FLINT MI  48503-2774

ARNOLD W NILES
3 PORTOFINO DR STE 1306
GULF BREEZE FL  32561

CARL R NILES JR
G5251 E CARPENTER RD
FLINT MI  48506

CLARENCE NILES &
VELMA M NILES JT TEN
3 APGAR LANE
YORK ME 03909 03909  03909

DARLENE B NILES
4188 KIRK ROAD
YOUNGSTOWN OH  44511-1849

DOLORES D NILES
4534 HIGHWAY 34
JUNCTION CITY WI  54443

EDGAR C NILES
3720 CHARLES ROAD
IONIA MI  48846-9761

ELWOOD J NILES
10186-HWY 2
RAPID RIVER MI  49878

JOAN MARIE NILES
6985 GLAZIER BEACH DR
CEDAR MI  49621-9492

JOHN V NILES
2129 W CORTLAND DR
APPLETON WI  54914-1987

JUNE M NILES
87777 OAK ISLAND DRIVE
VENETA OR  97487

LON B NILES
4806 GAVIOTA AVE
LONG BEACH CA  90807-1210

MICHAEL E NILES SR
3663 JIM WARREN RD
SPRING HILL TN  37174-2823

RONALD NILES
115 LAUREL ST
MALDEN MA  02148-4405

VIRGINIA A NILES
4852 COLLINSVILLE PL
LITTLETON CO  80130-6829

MATTHEW D NILLES
2739 CEDAR GLADE RD
NAPERVILLE IL  60564-8435

NILS R HEDBERG & JANET L
HEDBERG
TR DTD 06/02/94
NILS R HEDBERG & JANET
L HEDBERG REVOCABLE TRUST
2331 BENEDICT LANE
SHELBY TWP MI  48316-2005

ERIK C NILSEN
44 JERSEY ST 2
ROCHESTER NY  14609-7222

KARIN ANNE NILSEN
57 WOODBINE PARK
GENESEO NY  14454-1184

JENNY P NILSSON
1270 67TH ST 310
BROOKLYN NY  11219-5921

MARY NILSSON
300 PAULINE PL
WATERLOO IA  50701-4036

DANIEL NIMETZ
BOX 90
HARRIMAN NY  10926-0090

KEITH S NIMITZ
201 WATER HILL DR APT J-13
MADISON AL  35758

ALBERT E NIMMER
8510 W HARRISON AVE
WEST ALLIS WI  53227-2716

HEIDI M NIMMERGUT
ATTN H SOEHNEL JR
BOX 878
ALTA LOMA CA  91701-0878

DANNY L NIMMO
2477 400 E
KOKOMO IN  46902-9343

PHILIP E NIMMO
7500 ORE KNOB COURT
FENTON MI  48430-9373

MISS KATE NIMMONS
BOX 215
SENECA SC  29679-0215

BILLIE N NIMNICHT JR
BOX 14000
JACKSONVILLE FL  32238-1000

CHARLES J NIMORWICZ &
CAROL L NIMORWICZ JT TEN
3909 PEPPERBERRY LANE
SOUTHPORT NC  28461

NINA M WILLIAMS & BILLY RAY
WILLIAMS & THOMAS WILLIAMS
TEN COM
8363 E OUTER DR
DETROIT MI  48213-1327

NINA R HAMILTON & PAUL G HAMILTON T
U/A DTD 12/15/99
NINA R HAMILTON REVOCABLE LIVING TR
4208 ELLIOT AVE
DAYTON OH  45410-3423

ELLA NINGER
268 HIGHLAND AVE
PALISADES PARK NJ  07650-1133

GREGORY P NINI
3604 HAYSTACK LANE
CORNWELLS HEIGHTS PA  19020-4659

ELGIN H NININGER
20880 RIDGE RD
COLONIAL BEACH VA  22443

MIKE NINIOWSKYJ
3801 DORA DRIVE
WARREN MI  48091-6106

TAMARA A NINK
13100 HORSESHOE LAKE CT
GOWEN MI  49326

JERRY S NINKE
220 BOND AVENUE
HAMILTON OH  45011-4218

KOICHI NINOMIYA
KEISEI NISHI BUILDING 3F
3-52-6 HONMACHI SHIBUYA-KU
TOKYO 151-0071

NIOLA MODELLE METCALF &
COBURN C METCALF
TR
NIOLA MODELLE METCALF
TRUST US 12/07/90
6684 MILLL RIDGE RD
MAUMEE OH  43537-9658

PAUL F NIOSI &
VIRGINIA M NIOSI JT TEN
22 CEDAR CREST RD
CANTON MA  02021-1737

PAUL F NIOSI
22 CEDARCREST ROAD
CANTON MA  02021

MARGARET S NIPLE
12 MEADOW BROOK RD
ACTON MA  01720-3931

LAWRENCE R NIPPLE
1108 W 15TH ST
BRODHEAD WI  53520-1834

HERBERT E NIPSON &
MARIA F NIPSON TEN COM
TRS FBO
NIPSON FAMILY TRUST U/A DTD 4/17/02
210 SOLANO DR NE
ALBUQUERQUE NM  87108

GUSSIE G NIRENBERG
3804 PASEO DEL TORO CV
AUSTIN TX  78731

ALBERT NIRENSTEIN
2 NORTH CRESCENT COURT
PALM COAST FL  32137

EMILIA NISBET
1901 BLACKFOOT TR
MESQUITE TX  75149-6672

RHONDA M NISBET
ATTN RHONDA M KATSIKAS
57 NEIL ST
MARLBORO MA  01752-2835

SUSAN A NISBET &
MARY L FOUST JT TEN
133 BELLA VISTA DR
GRAND BLANC MI 48439 48439
48439

STEVEN J NISBETT
OS 031 COTTONWOOD DR
WHEATON IL  60187

MARGHERITA V NISCEMI
45 E 66 ST
NEW YORK NY  10021-6102

JAMES E NISCHALKE
13321 ROXBURY
STERLING HGTS MI  48312-1539

FRANK Y NISHIDA &
MICHIKO NISHIDA JT TEN
3767 CRESTWAY DRIVE
LOS ANGELES CA  90043-1701

MITSUGI NISHIHARA &
KAMEE NISHIHARA JT TEN
BOX 24
KOLOA HI  96756-0024

SATOKO OGURI NISHIJIMA &
NANAKO OGURI JT TEN
103-26 68TH AVE APT 1F
FOREST HILLS NY  11375-3217

FLORENCE A NISHIMOTO
7409 HOLLY AVE
TAKOMA PARK MD  20912-4219

DIANE E NISHIMURA
311 N W RIDGEVIEW WAY
LAWTON OK  73505-6131

MARCIA H NISHINO
1780 N WINLOCK ST
ORANGE CA  92865-4460

STEPHEN RYOJI NISHINO
3112 STEARNS HILL ROAD
WALTHAM MA  02451-7114

VINCENT TOSHIKAZU NISHINO
164 FOX HILL DR
HOLDEN MA  01520-1168

MARGARET G NISIVOCCIA
118 COUNTRY LANE
CLIFTON NJ  07013-3833

CECIL A NISLEY
150 ARBOR AVE
MONROE MI  48162-2509

LEROY L NISONGER
625 FALLVIEW AVE
ENGLEWOOD OH  45322-1811

EVAN NISONSON
10589 WILKINS AVE
LOS ANGELES CA  90024

RONALD S NISONSON
10685 SANTA LAGUNA DR
BOCA RATON FL  33428-1208

NISSAN AUTOMOBILE COMPANY OF
CANADA LIMITED
5290 ORBITOR DR
MISSISSAUGA ON  L4W 4Z5

HARVEY S NISSELSON &
ANNE NISSELSON JT TEN
17 ALPINE DR
DENVILLE NJ  07834-1416

HARVEY S NISSELSON &
ANNE NISSELSON JT TEN
17 ALPINE DR
DENVILLE NJ  07834

EVA M NISSEN
1060 RIVER VALLEY DR #1062
FLINT MI  48532

MARIAN J NISSEN
50 7TH AVE S APT 302
HOPKINS MN  55343-7649

SIDNEY NISSEN &
EDITH NISSEN JT TEN
APT 208
14307 BEDFORD DRIVE
DELRAY BEACH FL  33446-2562

GRETA E NISSER
1291 N SHAWS FLAT ROAD
SONORA CA  95370-5405

BERNARD NISSLEY
1309 GARFIELD RD
MOUNT JOY PA  17552-8830

DARWIN A NISSLEY
1219 GARFIELD RD
MOUNT JOY PA  17552-8832

ELEANORE S NISSLEY
145 PHELPS ROAD
RIDGEWOOD NJ  07450-1418

JEFFREY S NISSLEY
BOX 7366
BOULDER CO  80306-7366

MICHAEL I NISSMAN
3012 VISTACREST DRIVE
LOS ANGELES CA  90068-1823

JAMES MATHIAS NISSON
14462 REDHILL
TUSTIN CA  92780-6237

E J NIST
7945 NEWBURY RD
TIPP CITY OH  45371-9041

H H NISWANDER &
RHODA G NISWANDER JT TEN
394 S SHORE DR
CULVER IN  46511-8908

WILLIAM M NISWANDER
11535 E 900 S-27
HARTFORD CITY IN  47348-9601

ROBERT L NISWONGER
5833 NORTHSHORE DR
HIXSON TN  37343-4671

FRANK J NITA
13 ROMA ST
SAYREVILLE NJ  08872-1725

JAMES SCOTT NITAHARA
850 TIMOTHY LN
DES PLAINES IL  60016-1116

KARL W NITARDY
1157 COULEE TRAIL
ROBERTS WI  54023-5818

DOUGLAS J NITCH
CUST AMY
C NITCH UTMA NJ
30 HALLER DRIVE
CEDAR GROVE NJ  07009-1705

HAROLD P NITCH
47 WOODLAWN TERRACE
CEDAR GROVE NJ  07009-1519

ELLERY T NITCHER
1718 E WEBSTER RD LOT 92
FLINT MI  48505-5720

RUSSELL NITCHMAN
59 47 57 DRIVE
MASHPETH NY  11378-2701

HENRY R NITECKI
223 ST LAWRENCE AVE
BUFFALO NY  14216

EDWARD F NITKA II
10943 E COUNTY ROAD 650 N
INDPLS IN  46234-3055

KENNETH M NITKA
6159 SOUTH 39TH STREET
GREENFIELD WI  53221-4519

PHILIP N NITOS
39757 CHART
MOUNT CLEMENS MI  48045-1728

ANTHONY NITSCH
10349 GOLFSIDE DR
GRAND BLANC MI  48439-9437

CONSTANCE J NITSCH
1565 LAKE RD
WEBSTER NY  14580-8514

GORDON J NITSCH
1565 LAKE RD
WEBSTER NY  14580-8514

KAY NITSCH
110 HAMPSHIRE RD
SYRACUSE NY  13203-1308

THERESIE NITSCH
TR ADAM & THERESIE NITSCH TRUST
UA 11/26/96
1780 SALISBURY ROAD
MELVIN MI  48454-9703

JUNE NITSCHE &
GEORGE H NITSCHE JT TEN
3052 W 100TH PL
EVERGREEN PARK IL  60805-3501

ADOLPH N NITSCHKE
15053 NICHOLS RD
BATH MI  48808-8722

ALFRED A NITSCHKE
9299 PINE ISLAND DR
SPARTA MI  49345-9444

MELISSA R NITSCHKE
262 POTIC MOUNTAIN RD
CATSKILL NY  12414

JOHN T NITTERAUER JR
72 BENTHAM PKWY
BUFFALO NY  14226-4505

BARBARA A NITTIS
67850 DEQUINDRE ROAD
WASHINGTON MI  48095-1036

CHARLES A NITTIS
67850 DEQUINDRE RD
ROMEO MI  48065

CHARLES A NITTIS &
BARBARA NITTIS JT TEN
67850 DEQUINDRE RD
ROMEO MI  48065

MISS LOUISE NITTO
140 HEPBURN RD 6-C
CLIFTON NJ  07012-2236

FRED J NITZ
7834 S KILPATRICK AVE
CHICAGO IL  60652-1133

JAKE NITZ JR &
AGNES NITZ JT TEN
3610 NW RIDGEWOOD DR
TOPEKA KS  66618-1139

LARRY A NITZ
2551 W AB AVE
PLAINWELL MI  49080-9639

MARCIA G NITZ
C/O M G PELL
7661 FAIRLAWN
JENISON MI  49428-7753

MICHAEL PHILLIP NITZ
3651 WALNUT GROVE
PORT CLINTON OH  43452-2751

NORMAN A NITZ JR
8016 FULMER ROAD
MILLINGTON MI  48746-9502

SHIRLEY B NITZ
295 S CRANBROOK
BIRMINGHAM MI  48009-1506

LUCILLE NITZBERG
40 TOMPKINS RD
SCARSDALE NY  10583-2836

BEATRICE E NITZEL
5039 CISNE S W
GRAND RAPIDS MI  49548-5649

WILLIAM H NITZEL &
EVA H ALBERT JT TEN
172 W PULASKI RD
HUNTINGTON STATION NY  11746

HANS W NITZKO
6602 VAN RD
CASEVILLE MI  48725-9773

EDWINA B NITZSKY
87 LABELLE AVE
YOUNGSTOWN OH  44507-2007

ELAINE A NIVEN TOD
DANIEL B NIVEN
350 NORTH 190TH STREET
APT 518C
SHORELINE WA  98133-3856

GAIL R NIVER
1929 GREENLAWN DRIVE
ENGELWOOD FL  34223-1635

GAIL R NIVER &
ESTHER M NIVER JT TEN
1929 GREENLAWN DRIVE
ENGLEWOOD FL  34223-1635

NICOLE MICHELLE NIVER
303 LABIAN DR
FLUSHING MI  48433-1773

RAY D NIVER
31 CHARLOTTE ST
LOCKPORT NY  14094-2101

SALLY K NIVER
CUST DANIEL AARON NIVER UNDER THE
FLORIDA GIFTS TO MINORS ACT
412 N DORT ST
PLANT CITY FL  33566-4318

BRUNO A NIWA
15234 KINGSBURY ST
MISSION HILLS CA  91345-2028

MARCIA NIWA
30203 COUSINO
WARREN MI  48092-4904

ALVIN R NIX
3570 WAKE ROBIN WAY
CUMMING ME  30040

BENJAMIN R NIX
111 RIDGE VIEW CT
DAHLONEGA GA  30533-5436

BOBBIE L NIX
1740 UNIVERSITY DR
COLUMBIA TN  38401-6412

CAROL JEAN NIX
6079 EAGLE POINT CIRCLE
BIRMINGHAM AL  35242

CAROLYN L NIX
3689 SARDIS CHURCH RD
BUFORD GA  30519-4127

DANIEL F NIX
3389 MONTSFORD COVE ROAD
MARION NC  28752-9024

FRANK I NIX
5160 DONALD DR SW
LOGANVILLE GA  30052-2819

GERALD NIX
18703 SANTA ROSA DR
DETROIT MI  48221-2246

JOHN NIX
BOX 285
BELLEVILLE MI  48112-0285

JOHN R NIX
416 KILE RD
SWEETWATER TN  37874-6436

KEALON J NIX
BOX 36
PAVO GA  31778-0036

KENNETH C NIX &
MYRNA P NIX JT TEN
728 SPRING CREST CT
FENTON MO  63026-3920

LOIS ANN L NIX
1330 EUDORA ST
DENVER CO  80220-2521

MARILYN P NIX
4325 PINETREE TRAIL
BLOOMFIELD HILLS MI  48302-1859

MICHAEL E NIX &
ANNE M NIX JT TEN
BOX 121
WATERBURY CTR VT  05677-0121

MICHAEL J NIX
5226 KENNEDY RD
LOWELLVILLE OH  44436-9563

RICHARD J NIX
BOX 36
PAVO GA  31778-0036

ROBERT J NIX
20781 KIPLING
OAK PARK MI  48237-2747

VIRGINIA E NIX
18032 LOST TRL
CHAGRIN FALLS OH  44023-5840

WALTER NIX JR
4000 HAROLD ST APT 324
SAGINAW MI  48601-4186

WILLIAM NIX
6079 EAGLE POINT CIRCLE
BIRMINGHAM AL  35242

WILLIAM A NIX
162 IRWIN DR
MCDONOUGH GA  30252-7160

WILLIAM B NIX
5440 BETHEL ROAD
CLERMONT GA  30527-1923

WILLIAM KENDALL NIX
5009 BENTWOOD CT
FORT WORTH TX  76132-1171

BERNICE M NIXA
2409 PINEWOOD RD SE
ROCHESTER MN  55904

ANNE TOPALU NIXON
601 SUMATRA AVE
AKRON OH  44305-1925

BRIAN F NIXON
3080 E MT MORRIS ROAD
MT MORRIS MI  48458-8991

CLARENCE NIXON JR
PO BOX 3728
SOUTHFIELD MI  48235

CYNTHIA ELLEN NIXON
169 W 78TH ST APT 2
NEW YORK NY  10024

DAVID C NIXON
2243 TRENTON DR
TUSCALOOSE AL  35406-1622

DAVID E NIXON
4050 MORGAN ROAD 53
UNION CITY GA  30291-2209

DOLORES J NIXON &
MICHELE E LYONS JT TEN
1951 RIALTO WAY
ALVA FL  33920

DONNA NIXON
6015 CASSOWARY LA
NEW BERN NC  28560

ELAINE NIXON
C/O POLLARD
BOX 1571
CEDARTOWN GA  30125-1571

EMILY WARD NIXON
1816 RICHVIEW RD
MOUNT VERNON IL  62864-2883

FRANCIS H NIXON
614 PLEASANT DR
LAKE CHARLES LA  70605-3436

FRANK A NIXON
9701 S 29 RD
CADILLAC MI  49601-9313

GORDON L NIXON
CUST PETER T
NIXON UGMA CA
810 CORONADO BLVD
SACRAMENTO CA  95864-5212

GORDON L NIXON
CUST STEVEN M
NIXON UGMA CA
810 CORONADO BLVD
SACRAMENTO CA  95864-5212

GUILLIAM S NIXON &
LINDA T NIXON JT TEN
4225 N MARTIN WAY
LITHIA SPRINGS GA  30122-2022

JAMES NIXON
30971 MEADOW BROOK AVE
HAYWARD CA  94544-7543

JAMES R NIXON IV
BOX 415
LAINGSBURG MI  48848-0415

JOHN NIXON
840 RENEE DR
TUSCUMBIA AL  35674-9223

JOHN B NIXON
921 HUNTINGTON CIRCLE
NASHVILLE TN  37215-6114

JOHN WHITNEY NIXON JR
1370 POND VIEW LN
NEWTON SQUARE PA  19073-2716

JOSEPHINE WHITNEY NIXON
9467 KINGCREST PARKWAY
BATON ROUGE LA  70810-4124

KEITH H NIXON
4916 FRIAR RD UNIT D
STOW OH  44224-2030

LESTER G NIXON
ROUTE 2
60 GAY ST
LONDON OH  43140-9677

MARTIN LEWIS NIXON
BOX 210
FANCHER NY  14452-0210

MICHAEL W NIXON
7893 SMITH GROVE RD
SCOTTSVILLE KY  42164-9476

OLIVIA LUELLA NIXON
3411 NORTH OLIE
OKLAHOMA CITY OK  73118-7229

PATTY JEAN NIXON
2037 SHARON-CAPLEY RD
MEDINA OH  44256-9716

ROBERT B NIXON
BOX 2515
MT VERNON WA  98273-7515

ROBERT J NIXON
173 MUDJEKEEWIS TRAIL
MEDFORD LAKES NJ  08055

RONALD L NIXON
7824 GARY RD
CHESANING MI  48616-8413

TED A NIXON
5056 GLAZE DRIVE
DORAVILLE GA  30360-1704

THOMAS M NIXON
4775 WALLINGFORD ST
PITTSBURGH PA  15213-1711

VIRGIE P NIXON
1100 NOBLE STREET SE
GRAND RAPIDS MI  49507-1930

WARD NIXON
5 BRIDGE LN
EDINA MN  55424-1224

WINIFRED NIXON
TR U/A
DTD 07/05/89 ETHEL HAYMES
TRUST
6242 E FARM RD 128
SPRINGFIELD MO  65802-7228

WILLIAM NIZAMOFF
47 LIBERTY HWY
PUTNAM CT  06260

RONALD J NIZINSKI
602 E BLOOMFIELD
ROYAL OAK MI  48073-3542

FREDERICK E NIZIO &
FRANCES I NIZIO JT TEN
36490 PAYNE
CLINTON TOWNSHIP MI  48035-1344

LYNN M NIZIOL
4008 ROUND LAKE ROAD
GLADWIN MI  48624-7212

ELIZABETH A NIZIOLEK
33 S MARYLAND AVE
YOUNGSTOWN OH  44509

ANDY J NIZNIK
920 LAKE SANFORD CT
SAINT AUGUSTINE FL  32092-1013

LAURA C NIZNIK
44 ELGIN ST E
OSHAWA ON  L1G 1T1

JOHN NIZOLEK JR
46 WINDSWEPT DRIVE
HAMILTON SQUARE NJ  08690-1127

JOSEPH T NIZOLEK
27953 OAKLANDS CIRCLE
EASTON MD  21601

THOMAS J NIZOLEK
749 LAKE DR
TRENTON NJ  08648

NICHOLAS G NIZZA &
NANCY C NIZZA JT TEN
8415 IRVING
STERLING HEIGHTS MI 48312-4626

AMVETS INC-FEDERAL POST NO
7
BOX 5372
CHICAGO IL 60680-5372

THE MOUNT TOBY CHAPTER NO
174 ORDER OF THE EASTERN
STAR MONTAGUE MA
ATTN DIANE E FROST
434 PEGUOIG AVE
ATHOL MA 01331

CARLOS F NOA
1715 HIDDEN OAKS CT
PLAINFIELD IL 60586-1651

BLANCHE WILSON-NOACK
143 ARABIAN DR
MADISON AL 35758-6641

JOANNE H NOACK
4647 N THOMAS
FREELAND MI 48623

WILLIAM H NOACK
265 OWENSVILLE RD
WEST RIVER MD 20778

HELEN J NOAH
4 GLEN OAK CIRCLE
CHARLES CITY IA 50616-1611

JAMES B NOAH
10137 CORNITH WAY
AVON IN 46123-6604

TERRY NOAH
CUST ETHAN NOAH UTMA CA
21366 RIOS ST
WOODLAND HILLS CA 91364-4427

TERRY NOAH
21366 RIOS
WOODLAND HILLS CA 91364-4427

JOHN E NOAKES &
WENDY B NOAKES JT TEN
4295 BARNETT SHOALS ROAD
ATHENS GA 30605-4721

JUDITH M NOAKES
1008 GLIDE
ROCHESTER NY 14606-2751

WILLIAM C NOAKES &
DORA C NOAKES JT TEN
120 CEDAR DR
RIPLEY MS 38663-2240

JEROME T NOARK
636 WEST ST
NILES OH 44446-2654

SANDRA K NOBACH
PO BOX 86
EAST PORT MI 49627-0086

LEOLA A NOBBE
TR U/A
DTD 03/01/90 LEOLA A NOBBE
REVOCABLE LIVING TRUST
244 NORTH MAIN STREET
WATERLOO IL 62298-1250

LEOLA A NOBBE
TR LEOLA A
NOBBE REVOCABLE LIVING
TRUSTD DTD 03/01/90
244 NORTH MAIN ST
WATERLOO IL 62298-1250

FREDERICK NOBBS JR
51 HOUK RD
DOYLESTOWN PA 18901-3107

ANDREW B NOBEL
400 BOOTH ROAD
CHAPEL HILL NC 27516

ISRAEL NOBEL
2069 KIRKWOOD AVE
MERRICK NY 11566

MARGERY S NOBEL &
SANFORD NOBEL
TR UA 11/01/99 THE ARGERY NOBEL
LIVING
TRUST
163 HIDDEN RIDGE COMMON
WILLIAMSVILLE NY 14221-5765

PHILIP D NOBEL
716 LAFAYETTE AVE
BUFFALO NY 14222

JAMES H NOBIL JR
501 SLATERS LN
ALEXANDRIA VA 22314-1166

HAROLD NOBILE
1026 GARDEN ST
HOBOKEN NJ 07030-4303

MARY L NOBILE
750 E RIALTO AVE
SP 64
RIALTO CA 92376-0265

FRANK ANTHONY NOBILETTI
THREE FAIRWAY CLOSE
FOREST HILLS NY 11375

JOHN BAPTIST NOBILETTI
1006 CALVIN DR
JOHNS TOWN PA 15905

DALE H NOBIS
4605 VILLA FRANCE DR
BRIGHTON MI 48116-4701

ALBERT K NOBLE &
LETHA E NOBLE JT TEN
21 TUNES BROOK ROAD
BRICK TOWN NJ 08723-6635

ALBERT K NOBLE
21 TUNES BROOK ROAD
MALLARD POINT
BRICK TOWN NJ  08723-6635

ANN C NOBLE
C/O ANN C STRAPP
81 WHITMAN ROAD
NEEDHAM MA  02492-1020

ANN T NOBLE &
JAMES R NOBLE JT TEN
3697 CHRISTY WAY WEST
SAGINAW MI  48603-7228

BEULAH A NOBLE
BOX 316
NEWPORT WA  99156-0316

BRIAN C NOBLE
4 DELTA COURT
FRANKLIN MA  02038-2468

CAROL S NOBLE
119 DRAPER
WATERFORD MI  48328-3803

CHARLES MARK NOBLE JR
50 FORD BEND RD
RAYVILLE LA  71269-5756

CHRISTOPHER J NOBLE
17 STANDISH RD
NEEDHAM JUNCTION MA  02192-1115

CLAUDIA NOBLE
2701 S BROADWAY
YORKTOWN IN  47396-1601

DAVID E NOBLE
2165 FAIRFIELD PIKE
SPRINGFIELD OH  45502

DEREK T NOBLE
15745 BURT RD
DETROIT MI  48223-1124

DONALD L NOBLE
7697 DICKEY RD
MIDDLETOWN OH  45042-9251

DONALD R NOBLE JR
BOX 62
COTTONDALE AL  35453-0101

DOUGLAS G NOBLE &
RUTH C NOBLE JT TEN
2564 VIA CARRILLO
PALOS VERDES EST CA  90274-2738

ELIAS C NOBLE &
GERTRUDE N NOBLE JT TEN
12212 SE 54TH ST
BELLEVUE WA  98006-2815

ELIZABETH D NOBLE
17 STANDISH RD
NEEDHAM MA  02492-1115

ELIZABETH D NOBLE
17 STANDISH RD
NEEDHAM MA  02492-1115

ELIZABETH DIVOLL NOBLE
17 STANDISH RD
NEEDHAM JUNCTION MA  02192-1115

ELIZABETH S NOBLE
2 APPLE MILL LN
NORTH SALEM NY  10560-1054

EUGENIA NADLER NOBLE
50 FORD BEND RD
RAYVILLE LA  71269-5756

GERTRUDE NOBLE
144 WARDEN AVENUE
ELYRIA OH  44035-2558

GLORIA P NOBLE
CUST JENNIFER LEIGH NOBLE
U/THE INDIANA UNIFORM GIFTS
TO MINORS ACT
3716 COTTONWOOD SPRINGS DR
THE COLONY TX  75056-3683

HARRY NOBLE III &
BARBARA NOBLE JT TEN
80 LURLINE DRIVE
BASKING RIDGE NJ  07920-2619

HENRY H NOBLE
270 TAYLOR RD
JACKSON GA  30233-2240

JAMES C NOBLE
1619 NORWOOD AVENUE
TOLEDO OH  43607-1754

JAMES P NOBLE
3839 BLACKS RD SW
HEBRON OH  43025-9774

JAY D NOBLE
2714 STATE ROUTE 232
BETHEL OH  45106-9451

JEAN A NOBLE
3839 BLACKS RD SW
HEBRON OH  43025-9774

JENNY NOBLE
256 WINCHESTER ST
WINNIPEG MB  R3J 2E3

JERRY NOBLE &
MAUDE H NOBLE JT TEN
96 NEACE MEMORIAL LN
PO BOX 185
LOST CREEK KY  41348

JOHN NOBLE
125 CLEARVIEW RD
DEWITT NY 13214-1216

JOHN J NOBLE
90 EAST MAIN ST
PLYMOUTH OH 44865-1213

JOHN M NOBLE JR
771 PAULA ST
VANDALIA OH 45377-1134

JOSET NOBLE
107 BEACHWAY DR
FOX RIVER GROVE IL 60021-1420

JOSET L NOBLE &
CHRISTOPHER D NOBLE JT TEN
107 BEACHWAY DR
FOX RIVER GROVE IL 60021-1420

KEITH R NOBLE
10915 KNOCKADERRY DR
GRAND LEDGE MI 48837

KENNETH S NOBLE
29 CEDAR DR
WASHINGTON IA 52353-1815

LAMAR NOBLE
BOX 155
LOUVIERS CO 80131-0155

LETHA E NOBLE &
ALBERT K NOBLE JT TEN
21 TUNES BROOK DRIVE
BRICKTOWN NJ 08723-6635

LETHA E NOBLE
21 TUNES BROOK DR
BRICKTOWN NJ 08723-6635

LINDA M NOBLE
705 E PONCE DE LEON AVE
DECATUR GA 30030-2033

MANCY NOBLE
6150 PERSHING
DOWNERS GROVE IL 60516

MARGARET E NOBLE
19545 M 52
CHELSEA MI 48118-9568

MARGIE NOBLE
5110 VIA EL MOLINO
NEWBURY PARK 91320-6996

MARILYN E NOBLE
ATTN MARILYN N GURNEY
111 STANPHYL RD
UXBRIDGE MA 01569-2086

MICHAEL C NOBLE
35 SIGNAL RIDGE WAY
EAST GREENWICH RI 02818-1649

MICHAEL W NOBLE
9159 BRISTOL RD
DAVISON MI 48423-8718

NELSON C NOBLE &
GLORIA NOBLE JT TEN
5477 WESTSHIRE CIRCLE
#222
WAUNAKEE WI 53597-9097

PAMELA NOBLE
35 SIGNAL RIDGE WAY
EAST GREENWICH RI 02818-1649

PAMELA NOBLE
35 SIGNAL RIDGE WAY
EAST GREENWICH RI 02818-1649

PATRICK A NOBLE
5419 25TH AVE SW
NAPLES FL 34116-7667

PATRICIA GAGAN NOBLE
3204 GAMBIT SQUARE
DAYTON OH 45449-3513

PAUL D NOBLE
1839 OLD FLEMING GROVE RD
GREEN COVE SPRINGS FL
32043-4550

RACHEL NOBLE
BOX 198
DAYTON OH 45409-0198

RICHARD A NOBLE &
JEAN M NOBLE JT TEN
6917 ASHBURY DR
SPRINGFIELD VA 22152-3221

RICHARD E NOBLE &
KAY F NOBLE JT TEN
1705 SOUTHWORTH DRIVE
NILES MI 49120-8754

ROBERT NOBLE
3107 CARMEN ST
WICHITA KS 67214-2332

ROBERT F NOBLE SR
167 S AVERY
WATERFORD MI 48328-3403

ROGER W NOBLE
9598 DODSON RD
BROOKVILLE OH 45309-9630

RUTH G NOBLE
8130 LONGCREEK DRIVE
CENTERVILLE OH 45458-2109

TERRY A NOBLE &
SUSAN M NOBLE JT TEN
514 W WINFIELD ST
MORRISON IL  61270-2144

THOMAS P NOBLE
5110 VIA EL MOLINO
NEWBURY PARK CA  91320-6996

WALTER H NOBLE &
DELORES M NOBLE JT TEN
3755 CHILTON DRIVE
SAGINAW MI  48603-3176

WILLIAM F NOBLE
311 PASADENA AVE
COLUMBUS OH  43228-6119

WILLIAM H NOBLE
8130 LONGCREEK DRIVE
CENTERVILLE OH  45458-2109

ADOLPH NOBLES JR
24325 PEMBROKE
DETROIT MI  48219-4507

FRANKIE C NOBLES
1 WESTRIDGE PLACE
ROME GA  30165-6537

GLADYS I NOBLES
TR U/A
DTD 10/28/91 GLADYS I
NOBLES TRUST
2280 WORLD PKWY BLVD 16
CLEARWATER FL  33763-3148

BEN NOBLIN
453 DANDY BRUSH W LN
COLUMBUS OH  43230-6822

FRANK E NOBLIN
6159 SANDY LANE
BURTON MI  48519-1309

MARION E NOBLIN
6159 SANDY LANE
BURTON MI  48519-1309

THURMAN J NOBLIT
62 EMERALD BAY DR
OLDSMAR FL  34677-5002

LAURA NOBLITT
43101 PROVIDENCE LN
CANTON MI  48188

WALTER R NOBMAN &
ELIZABETH NOBMAN JT TEN
50 BROOKSTONE CT UNIT 1
DURANGO CO  81301-6556

DOLORES P NOCAR
7 MAXA COURT
BALTIMORE MD  21220-1185

BEVERLY DE LA MARE NOCAS
197 W MONTECITO WAY
SIERRA MADRE CA  91024

ANTHONY NOCELLA
40 S ARLINGTON AVE
BERLIN NJ  08009-1129

MARIE T NOCELLA
591 ARLINGTON DRIVE
SEAFORD NY  11783-1135

MARLENE NOCELLA
40 S ARLINGTON AVE
BERLIN NJ  08009-1129

RAYMOND W NOCELLA &
MARY NOCELLA JT TEN
32-28-205TH ST
BAYSIDE NY  11361-1034

KAREN M NOCHTA
3412 FORTY SECOND ST
CANFIELD OH  44406-8215

STEPHEN B NOCITA
1609 ORINDA PLACE
WEST SACRAMENTO CA  95691

JENNIFER M NOCK
301 SHAWNEE TRL
CENTERVILLE OH  45458-4051

MARY L NOCKS
10523 FARMLAND DR
HARRISON OH  45030-1774

CYNTHIA P NOCON
5396 N MOCCASIN TRL
TUCSON AZ  85750-7000

JAMES R NODAY
212 GRISWOLD DR
YOUNGSTOWN OH  44512-2828

ROBERT A NODAY
341 SHADYDALE DRIVE
CANFIELD OH  44406-1031

WILLIAM J NODDER JR
417 4TH ST
GLASGOW MO  65254-1406

CHARLES E NODDIN
35-16-76TH ST
JACKSON HEIGHTS NY  11372

WALTER NODELMAN
68 GRISSOM DR
WEST HARTFORD CT  06110-2012

JOSEPH A NODGE
206 HUNTINGTON DR N W
WARREN OH  44481-9136

JOSEPH A NODGE &
MARGARET R NODGE JT TEN
206 HUNTINGTON DR NW
WARREN OH  44481-9136

LINDA E NODGE
157 WINTER LANE
CORTLAND OH  44410-1129

CURTIS W NODOLF &
KAY F E NODOLF JT TEN
164 EAST MANOGUE ROAD
JANESVILLE WI  53545-9657

ALBERT M NOE
1266 ATTERBURY DR
MACEDONIA OH  44056-2432

CURTIS E NOE
1140 DUBOIS RD
CARLISLE OH  45005-3793

KEITH E NOE
9684 E TUPPERLAKE RD
MULLIKEN MI  48861-9703

LARRY T NOE
3410 APPLEWOOD
LINCOLN PARK MI  48146-4602

LILA J NOE
15701 PARKGROVE
CLEVELAND OH  44110-1415

MARION T NOE
CUST MARION T NOE III UGMA NC
1909 FRONT ST
BEAUFORT NC  28516-9311

RUTH NOE
ROUTE 4 BOX 72
LEBANON VA  24266-9726

SCOTT S NOE
30 BISSELL RD
LEBANON NJ  08833-4424

STEPHEN L NOE
401 SW WATER ST
SUITE 602
PEORIA IL  61602

ROBERT G NOECKER
502 BON AIR
LANSING MI  48917-2905

NOEL A & LEOMA NEGLEY
TR
DTD 7/24/91 FOR THE NOEL A
NEGLEY & LEOMA NEGLEY 1991
TRUST
903 PINE ST
MANTECA CA  95336-4816

ANCELL F NOEL
11090 MCKINNEY
DETROIT MI  48224-1113

ANNA L NOEL
107 REFLECTIONS BLVD
AUBURNDALE FL  33823

ARTHUR J NOEL &
JEAN SCHWARTZ JT TEN
42 LAKEVIEW AVE
SCARSDALE NY  10583-5115

BARBARA A NOEL
1457 EL CAMINO DR
CLAYTON CA  94517

BEVERLY ANN NOEL
924 W SCHAAF
CLEVELAND OH  44109-4646

C B NOEL
BOX 51252
CHICAGO IL  60651-0252

CHARLOTTE T NOEL
TR CHARLOTTE T NOEL TRUST U/A
DTD 09/07/94
2408 MUMFORD DRIVE
SILVER SPRING MD  20906-3259

CITA ANN NOEL
C/O ALLEN D STOLAR
5520 MAYO ST
HOLLYWOOD FL  33021-8022

CYNTHIA W NOEL
11655 FALL CREEK RD
INDIANAPOLIS IN  46256-9423

ERIC C NOEL
16897 ROBSON
DETROIT MI  48235-4048

GERARD P NOEL
3 SQUIRE CT
BROOKFIELD CT  06804-3727

HOLLY J NOEL
5430 SUMMIT BRIDGE RD
TOWNSEND DE  19734-9605

JAMES C NOEL &
DOROTHY J NOEL JT TEN
808 BRANCH ST
FLORNECE AL  35630

JAMES D NOEL
2445 N FIRST ST
JENA LA  71342

JAMES O NOEL
BOX 286
PENDLETON IN  46064-0286

JEANNE F NOEL
TR UA 6/28/02
JEANNE F NOEL REVOCABLE LIVING TRUS
388 RUSSELL AVE
GAITHERSBURG MD 20877

JEFFREY N NOEL
7542 CAPE COD LANE
INDIAPOLIS IN 46250-1846

JOHN E NOEL JR
25800 MILFORD ROAD
SOUTH LYON MI 48178-8950

LARRY T NOEL
1332 S AIRPORT RD
SAGINAW MI 48601-9483

LEE R NOEL
TR NOEL TRUST
UA 12/14/98
1375 ARALIA CT
SAN LUIS OBISPO CA 93401-7676

NOEL L HOVER SR & NOEL L
HOVER II & GEORGIA HOVER
GABRIEL & REBECCA J HOVER JT TEN
2787 S NEWTON WAY
DENVER CO 80236-2215

PATRICK J NOEL
2507 SAINT LOUIS DR
KOKOMO IN 46902-5950

RICHARD A NOEL &
JEAN B NOEL JT TEN
267 LITTLE RIVER RD
BERWICK ME 03901-2527

RUSSELLA PEARSON NOEL
TR NOEL FAMILY TRUST UA 4/8/94
10638 KEITH ST
SANTEE CA 92071

NOEL SPENCER MEYN & PATRICIA
LEE MEYN TR U/A DTD
08/07/92 THE PAT MEYN REV TR
435 IRON MOUNTAIN BLVD
LAKE OSWEGO OR 97034

THOMAS T NOEL
BOX 73
PRATT WV 25162-0073

WENDY PETERSON NOEL
403 SLACK DR
ANDERSON IN 46013

GERALDINE NOELL
1668 WASHINGTON BLVD
HUNTINGTON WV 25701

HELEN S NOELL
1371 S OCEAN BLVD APT 203
POMPANO BEACH FL 33062-7134

ALLAN J NOELLE
4240-2 CARPINTERIA AVENUE
CARPINTERIA CA 93013

ROGER S NOELLE
8642 PERSHING AVE
FAIR OAKS CA 95628-2974

GERTRUDE A NOELLER
57 HARVEY AVE
LOOKPORT NY 14094-4305

THOMAS NOESGES
451 BROOKSIDE AVE
LAURENCE HARB NJ 08879-2804

ERIKA NOETH
163 STUEWE RD
GETZVILLE NY 14068-1396

HELMUT W NOETHEN &
GRACE A NOETHEN JT TEN
PO BOX 811295
BOCA RATON FL 33481-1295

PAUL K NOETZEL &
SHARON M SMITH
TR UA 05/23/91
PAUL K NOETZEL & SHARON M SMITH
FAM TR
2725 FORTUNA DR
AUSTIN TX 78738-5427

PAUL K NOETZEL
CUST VICTORIA R NOETZEL
UGMA TX
2725 FORTUNA DR
AUSTIN TX 78738-5427

KAREN KATHERINE NOFER
7 GLAMFORD AVE
PORT WASHINGTON NY 11050-2436

JERRY L NOFFEL &
MARTHA R NOFFEL JT TEN
5630 BOB WHITE TRAIL
MIMS FL 32754-5468

BEVERLY J NOFFSINGER
LEISURE ACRES 139 C
3651 US HIGHWAY S
SEBRING FL 33870

BEVERLY J NOFFSINGER
LEISURE ACRES 139 C
3651 US 27 SOUTH
SEBRING FL 33870-5474

HARVEY L NOFFSINGER &
MURIEL T NOFFSINGER JT TEN
1528 GOLDEN PALM CIR
TAVARES FL 32778-4319

ROCCO M NOFI
1107 GOLFVIEW DR
N MYRTLE BCH SC 29582-2607

C ANDREW NOFTSGER &
NANCY L NOFTSGER JT TEN
BOX 516
190 CENTER STREET
BUNKER HILL IN 46914-0516

ALDA M NOFTSINGER
TR UA 05/18/01 ALDA M NOFTSINGER
TRUST
24 CARRIAGE LANE
NEWARK DE 19711

DAVID L NOFTZ
211 48TH ST
SANDUSKY OH  44870-4861

ERNEST W NOFZ
57190 COPPER CREEK DR
WASHINGTON MI  48094-2822

ERNEST W NOFZ &
MARION J NOFZ JT TEN
57190 COPPER CREEK
WASHINGTON MI  48094-2822

HELEN E NOFZ
15962 Y AVE E
FULTON MI  49052-9770

ROBERT F NOFZ &
MARY ANN NOFZ JT TEN
4075 ROSEMARY DR
STERLING HEIGHTS MI  48310-4587

ANDREW A NOGA
R D 1 BOX 625
NEW SALEM PA  15468-9526

CAROL K NOGA
4740 PARKMAN RD N W
WARREN OH  44481-9138

HERBERT L NOGA
BOX 168
LOVETTO MI  49852-0168

DOROTHY F DAL NOGARE
3 RIDGEWAY SQ
WILMINGTON DE  19810-1921

RONALD A NOGAS
11402 WOODSONG LOOP S
JACKSONVILLE FL  32225-1033

DENIS NOGASKI
838 E CHIPPEWA RIVER RD
MIDLAND MI  48640-8366

DAVID F NOGGLES
15775 29 MI RD
ALBION MI  49224

JACOB NOGI
415 WYOMING AVE
SCRANTON PA  18503-1227

WILBURTA NOGLE
TR REV TR UA 06/11/86 WILBURTA
NOGLE
1215 ROBINSON
FREDONIA KS  66736-2016

JOHN NOGRADY &
HELEN NOGRADY JT TEN
57 HUMBOLDT ST
WOODRIDGE NJ  07075-2344

ROBERT R NOGUEIRA
16 INMAN STREET
HOPEDALE MA  01747-1110

JOSEPH M NOGUES
204 1/2 DIAMOND AVE
BALBOA ISLAND CA  92662-1116

CHARLES N NOHEL
7950 S RUESS RD
OWOSSO MI  48867-9239

LOUIE F NOHL
TR LOUIE F NOHL REV TR
UA 10/12/99
6470 POST RD APT#331
DUBLIN OH  43016

LOUIE F NOHL
TR LOUIE F NOHL TRUST
UA 10/12/99
6470 POST RD APT#331
DUBLIN OH  43016

ERIC A NOHR &
MARK J NOHR JT TEN
N19121 PEACOCK RD
ETTRICK WI  54627-9008

KEITH R NOILES
99 PINE ST
WALTHAM MA  02453-5355

ARTHUR G NOIROT SR
NINE 9TH STREET N E
BARBERTON OH  44203-3701

JACOB C NOIROT
BOX 53
MILLER CITY OH  45864-0053

ERNEST NOISEUX
R D 1
130 RED MILL ROAD
PEEKSKILL NY  10567-1472

LEIGH M NOJEIM
814 VELASKO ROAD
SYRACUSE NY  13207-1041

BARNEY NOKES
3402 CREEKS BEND CT
CANTON MI  48188-2386

CHARLES BARNEY NOKES
3402 CREEKS BEND CT
CANTON MI  48188-2386

CHARLES F NOKES JR &
CHARLES B NOKES JT TEN
210 LINKSIDE DR
TULLAHOMA TN  37388

JAMES W NOKES &
JAMES B NOKES JT TEN
12084 NOKES HWY BOX 08
MILLERSBURG MI  49759-0008

JAMES W NOKES &
LINDA F NOKES JT TEN
12084 NOKES HWY BOX 08
MILLERSBURG MI  49759-0008

JAMES W NOKES &
ROSEMARY E NOKES JT TEN
12084 NOKES HWY BOX 08
MILLERSBURG MI  49759-0008

VIVIAN M NOKES
203 BLACK HAWK WAY
MURFREESBORO TN  37127-6391

D L NOLAM
4404 DAYTON LIBERTY RD
DAYTON OH  45418-1904

NOLAN A CAILLIER & JOSEPH A
CAILLIER HEIRS-EST JOSEPH CAILLIER
5255 SWALLOW DR
BEAUMONT TX  77707-2031

ALICIA M NOLAN
175 CRESSINGHAM LANE
POWELL OH  43065-6660

AMELIA K NOLAN
3280 EAST BUCKSKIN LANE
HERNANDO FL  34442-8002

B GERALDINE NOLAN
TR U/A DTD 05/25/ B GERALDINE NOLAN
TRUST
6400 YORK AVE SOUTH
MINNEAPOLIS MN  55435

CAROL ANN NOLAN
500 HARRISON DR
CENTERPORT NY  11721-1217

D L NOLAN
4404 DAYTON LIBERTY ROD
DAYTON OH  45418-1904

DANIEL NOLAN
8605 BENTON DR
PORT RICHEY FL  34668-3001

DANIEL A NOLAN &
LORRAINE NOLAN JT TEN
131 TAYLORS TRAIL
ANDERSON SC  29621

DANIEL B NOLAN &
ANNA MARIE NOLAN JT TEN
2526 OAK VIEW DR
MOBILE AL  36606-1804

DAVID M NOLAN
2827 HARWICK DR #6
LANSING MI  48917-2352

DEBRA A NOLAN
492 ATLANTA ST
SAGINAW MI  48604-2243

DENNIS M NOLAN
10104 LYNN DR
NORTH ROYALTON OH  44133-1426

DEWEY L NOLAN
4404 DAYTON LIBERTY ROAD
DAYTON OH  45418-1904

DEWEY S NOLAN JR
5226 WASHTENAW
BURTON MI  48509-2032

DIANA V NOLAN
70 CANOEBIRCH RD
LEVITTOWN PA  19057-1616

DOROTHY C NOLAN
3001 LITITZ PIKE
PO BOX 5093
LANCASTER PA  17606-5093

EDWARD K NOLAN
316 80TH STREET
BROOKLYN NY  11209-3604

EUGENE R NOLAN
107 ROUGE RD
ROCHESTER NY  14623-4127

JAMES J NOLAN
5224 STOCKTON DR
VIRGINIA BCH VA  23464

JANE M NOLAN
2791 WHIPPOORWILL CIR
DULUTH GA  30097-4057

JANET BURKS NOLAN
2800 FOXWOOD DR
RUSTON LA  71270-2511

JEANNE NOLAN
78 E ROGUES PATH
HUNTINGTON STATION NY
11746-2704

JEREMIAH PHILIP NOLAN
45 MCKINLEY ST
ST JAMES NY  11780-1803

JESSIE NOLAN JR
6410 BARLUM
DETROIT MI  48210-1632

JETHELLA D NOLAN
11418 S YICONNES
CHICAGO IL  60643

JOHN E NOLAN
2547 SANDY CREEK DR
SHELBY TWP MI  48316-3854

JOSEPH F NOLAN &
HELEN T NOLAN JT TEN
5722 34TH NE
SEATTLE WA 98105-2323

KENNETH J NOLAN
249 MILE CREEK ROAD
OLD LYME CT 06371-1815

KEVIN NOLAN &
MOLLY NOLAN JT TEN
7868 CREAMERY RD
BERGEN NY 14416-9344

LOYA B NOLAN
1331 VALENCIA AVE
SAN BERNARDINO CA 92404-5439

M CAROLINE NOLAN
37 HARBDRVIEW DR
HINGHAM MA 02043

MICHAEL P NOLAN
2309 MEADOW ROAD
LOUISVILLE KY 40205-2215

MICHAEL P NOLAN
29241 EIFFEL
WARREN MI 48093-3606

MORRIS NOLAN
3271 LIBERTY-ELLERTON RD
DAYTON OH 45418-1316

PATRICIA NOLAN
31 CAREFREE LANE
CHEEKTOWAGA NY 14227-2226

REGINALD M NOLAN &
FREDA A NOLAN JT TEN
29241 EIFFEL
WARREN MI 48093-3606

ROBERT A NOLAN JR
7909 ROSE ISLAND RD
PROSPECT KY 40059-8905

ROBERT S NOLAN
1885 SPICEWAY DRIVE
TROY MI 48098-4384

ROSEMARY NOLAN
226 E U S 22-3
MAINEVILLE OH 45039-9645

SHIRLEY NOLAN &
MICHAEL NOLAN JT TEN
924 WEST STREET
LANSING MI 48915-1039

THOMAS F NOLAN &
ELLEN S NOLAN JT TEN
5648 ROSEWOOD
MONROE MI 48161

WILLIAM C NOLAN
512 RIVERVIEW AVE
MONROE MI 48162-2957

CLARENCE M NOLAND
905 S HADFIELD ST
MARION IL 62959-4252

CLARENCE M NOLAND &
MARY L NOLAND JT TEN
905 S HADFIELD
MARION IL 62959-4252

DEBRA NOLAND
501 E SABENA
AZTEC NM 87410-1770

GREGORY W NOLAND
836 CHARLENE LANE
ANDERSON IN 46011-1809

HERBERT C NOLAND
55 LEISURE LANE
ANDERSON IN 46013-1062

JANICE P NOLAND
BOX 168
CAMDENTON MO 65020-0168

KAREN L NOLAND
3022 E ALPINE DR
BELLINGHAM WA 98226

PEARL H NOLAND JR &
EDITH E NOLAND JT TEN
51 HERBERTSVILLE RD
HOWELL NJ 07731-8744

SHANNON E NOLAND
5005 SECRETARIAT DRIVE
RICHMOND KY 40475

RICHARD E NOLDER
6627 NOLHUE LANE
LOVELAND OH 45140-9480

CHARLES E NOLEN JR
8971 BRIDGE LAKE RD
CLARKSTON MI 48348-2568

DAVID L NOLEN
2242 ZION RD
COLUMBIA TN 38401-6047

DEIDRE ANN NOLEN
11410 FOXHUNTER ROAD
MULKEYTOWN IL 62865-2224

DONALD GENE NOLEN &
VIRGINIA NOLEN JT TEN
5362 MILANE CIR
CLARKSTON MI 48346-3537

EILEEN R NOLEN
109 SYDNOR RD
SPARTANBURG SC  29307

JOHN H NOLEN JR
4350 SEDBERRY HILL COURT
ATLANTA GA  30339-5355

KATHY D NOLEN
BOX 5913
PASADENA TX  77508-5913

LEE V NOLEN
25 TOM CLARK LANE
CUMBERLAND CITY TN  37050

MARILYN J NOLEN
2242 ZION RD
COLUMBIA TN  38401-6047

MURIEL NOLER
25117 PIERCE
SOUTHFIELD MI  48075-2019

HARRY FRANKLIN NOLES
6047 SELMA AVE
LOS ANGELES CA  90028-6414

JERRY F NOLES
1051 PARSON'S GREEN DRIVE
POWDER SPRINGS GA  30127-4479

JERRY F NOLES
1051 PARSON'S GREEN DRIVE
POWDER SPRINGS GA  30127-4479

ROBERT L NOLES
134 MACKENZIE LN
MARBLE HILL GA  30148-2002

ROBERT S NOLES
402 LAKE PARK DR
MYRTLE BEACH SC  29588-6816

EDWARD NOLET
4363 MAIN STREET
BROWN CITY MI  48416-9701

RONALD B NOLF
824 SANDLEWOOD DR
ELYRIA OH  44035-1830

CHERYL D NOLIN
11517 TOWER RD
BYRON MI  48418-9504

EDWARD D NOLIN
30 WILLOW DR
NEW ROCHELLE NY  10805-2307

WILLIAM C NOLKEMPER &
JACQUELINE NOLKEMPER JT TEN
16104 SILVERCREST
FENTON MI  48430-9154

BETTY R NOLL
34 E REAMER AVE
WILMINGTON DE  19804-1369

EDENA CLERE NOLL
CUST CARL EDWIN FUNK UGMA TX
123 CAREFREE CIR
LAKEWAY TX  78734

EDENA S CLERE NOLL
CUST JOHN FUNK II UGMA TX
PO BOX 166
908 W ALLON ST
FALFURRIAS TX 78355

EDENA S CLERE NOLL
CUST ROBERT NOLL FUNK UGMA TX
320 S CENTER ST
FALFURRIAS TX  78355-4222

GREGORY SCOTT NOLL
283 JENNY WREN DR
MARTINSBURG WV  25401-3167

HAROLD G NOLL
7755 MUSKRAT RD
CARSON CITY MI  48811-9538

HARRY E NOLL &
ERMA L NOLL JT TEN
12013 DONNA CT NE
ALBUQUERQUE NM  87112-4506

J MICHAEL NOLL &
PATRICIA NOLL JT TEN
488 KUHRS LANE
COVINGTON KY  41015-1034

JAMES E NOLL
58 MERWIN AVE
ROCHESTER NY  14609-6713

JOE D NOLL
19782 WOODSIDE DRIVE
HARPER WOODS MI  48225-2266

MARVIN R NOLL
CUST CARL EDWIN FUNK UGMA TX
123 CAREFREE CIR
LAKEWAY TX  78734

MARVIN R NOLL
CUST JOHN FUNK
II UGMA TX
PO BOX 166
908 W ALLEN ST
FALFURRIAS TX  78355

MICHAEL L NOLL
53 GOSHEN LN
MARTINSBURG WV  25404

MONIQUE K NOLL
9363 OLD STAGE ROAD
AGUA DULCE CA  91350-4829

PETER NOLL
24312 HARMON
ST CLAIR SHRS MI 48080-1013

RICHARD J NOLL &
LU ANN W NOLL JT TEN
417 COAL ST
LEHIGHTON PA 18235

ROBERT B NOLL JR
824 SUNGLOW ST
VILLA HILLS KY 41017-1130

THOMAS L NOLL
1821 CRAIG DRIVE
NO HUNTINGDON PA 15642-1796

WALTER L NOLL &
JEAN T NOLL TEN COM
8441 HALAMICEK LOOP
FAYETTEVILLE TX 78940-5313

JEFFREY W NOLLE
906 9TH ST SE
DECATUR AL 35601-4224

PATRICIA A NOLLE
1202 PERIDOT LANE
SUN CITY CENTER FL 33573-6461

DAVID W NOLLER
15243 MONTALVO HEIGHTS CT
SARATOGA CA 95070-6300

STEPHEN NOLLER
6045 FORSYTH RD
MACON GA 31210-2011

JOSEPH BRADLEY NOLLETTE
5412 W NW BLVD
SPOKANE WA 99205

BRIAN L NOLLEY
3424 S IRISH RD
DAVISON MI 48423-2440

DEVONE NOLLIE
17160 LITTLEFIELD
DETROIT MI 48235-4111

CURTIS E NOLTE &
KAREN R NOLTE JT TEN
6181 SANDSHORES DR
TROY MI 48098-1341

DAVID A NOLTE
9409 SW 53RD ST
COOPER CITY FL 33328

FAY DHEIN NOLTE
4945 SWEETBIRCH DRIVE
DAYTON OH 45424-4856

HARRY D NOLTE &
JOYCE L COAN JT TEN
5460 S BOB WHITE DR
HOMOSASSA FL 34446-2238

KIMBERLY WOLFE NOLTE
2400 CANDLE MAKERS LN
MAINEVILLE OH 45039-8703

LEAH M NOLTE
235 VERSAILLES RD
ROCHESTER NY 14621-1422

MARILYN S NOLTE
4520 DEWEY AVE
ROCHESTER NY 14612-3904

JOHN MILTON NOLTENSMEYER
3701 BRIGGS
PARSONS KS 67357-3823

DAVID JOHN NOLTING
1572 COHASSET DR
CINCINNATI OH 45255-5107

LEON A NOLTING
581 KINGS RD
YARDLEY PA 19067-4649

GENEVIEVE T NOMER
424 EAST LANE
KERRVILLE TX 78028-2812

HAROLD A NOMER JR
2717 P PERRY HIGHWAY
WAKEFIELD RI 02879

BARRISTER NOMINEE
1131 S 8TH ST
MANITOWOCT WI 54220-5309

FRANK S NONAKA
TR FRANK S NONAKA LIVING TRUST
3/15/1995
BOX 767
LIHUE HI 96766-0767

GEORGE NONESTIED
10 GREENBRAE CT
EAST BRUNSWICK NJ 08816-4104

LOIS NONKIN &
MARK NONKIN JT TEN
3303 WATER OAKS DRIVE
HOLLYWOOD FL 33021-8431

ROSALEE G NONN
PO BOX 149
ELK MILLS MD 21920

GENE NONNEMACHER &
JOAN NONNEMACHER JT TEN
6355 ABRAHAM CIRCLE
ROCKFORD IL 61109-4686

JOHN A NONNEMACHER
2435 SHAMROCK LANE
MILLVILLE NJ  08332-6435

DONALD L NONNEMAN
555 GROVE ST
OSHKOSH WI  54901-4607

ESTHER M NONNI
245 COTTAGE PARK ROAD
WINTHROP MA  02152-2212

DOROTHY NONNWEILER TOD
CATHERINE IRSFELD
9500 COLLEGEVIEW RD
BLOOMINGTON MN  55437-2148

DOROTHY MAY NONNWEILER &
NANCY LEE IRSFELD
TR WILLIS I NONNWEILER TR U/A
DTD 10/12/77
9500 COLLEGEVIEW ROAD 111
BLOOMINGTON MN  55437-2156

GLADYS NOOCHA
8796 SARATOGA
OAK PARK MI  48237-2313

ALFRED J NOOFT
802 MACE AVE
BALTO MD  21221-4753

MARY H NOOJIN
TR U/A DTD
03/05/86 F/B/O MARY H
NOOJIN
1000 VICARS LANDING WAY APT A207
PONTE VEDRA FL  32082-3137

GARY G NOON
147 RAINBOW DR 4787
LIVINGSTON TX  77399

JOAN M NOON &
CATHERINE NOON JT TEN
271 VINELAND AVE
STATEN ISLAND NY  10312-2923

KEVIN L NOON
8340 WIGGINS RD
HOWELL MI  48855-9214

MARY ANN NOON
6339 TRALEE AVE
NEW PORT RICHEY FL  34653-1045

MAXINE E NOON &
GORDON E NOON JT TEN
C/O FARRIS
735 STARBOARD PT
SCHAUMBURG IL  60194-3624

TILLIE R NOON
1207 N EVERETT ST
STREATOR IL  61364

BARBARA A NOONAN
328 GRAYTON ROAD
TONAWANDA NY  14150-8622

BETTY J NOONAN
4985 S MENARD DR
NEW BERLIN WI  53151-7544

CONSTANCE S NOONAN
526 WALNUT ST
ALLENTOWN PA  18101-2322

E ALLEN NOONAN
1230 ST LOUIS ST
FLORISSANT MO  63031

JOHN M NOONAN
8 TRAILWOOD CIRCLE
ROCHESTER NY  14618-4812

KATHLEEN NOONAN
ATTN KATHLEEN NOONAN WEST
2005 SUNNY DR
KIRKWOOD MO  63122-2207

M JANE NOONAN
50 NOBSCOT ROAD
WESTON MA  02493-1147

MARY E NOONAN
157 RUSSELL ST
BROOKLYN NY  11222-3601

MARYANNE NOONAN
3918 MENGEL DR
DAYTON OH  45429-4536

WILLIAM A NOONAN
71 CHAPEL ST
EAST HARTFORD CT  06108-3005

JAMES NOONE &
MARY NOONE JT TEN
50 SYCAMORE AVE
HO HO KUS NJ  07423-1543

LORRAINE D NOONE
64 VALLEY VIEW RD
GLASTONBURY CT  06033-3621

RICHARD S NOONE
FOREST BEACH RD
BOX 204
SOUTH CHATHAM MA  02659-0204

KENNETH E NOONON
951 KRUST DRIVE
OWOSSO MI  48867-1919

FRANKLIN NOORMAN
2687 CEDAR GROVE N
JENISON MI  49428-7114

DONALD S NOOT &
WILMA U NOOT JT TEN
1631 BOPP ROAD
SAINT LOUIS MO  63131-3943

LEE R NOOTBAAR
556 JASMINE ST
CHULA VISTA CA  91911-5611

KELLY S NOPLIS
912 CATHERINE AVENUE
BALTIMORE MD  21221-3412

RUSSELL C NOPLIS
766 NEAL DRIVE
SHREVEPORT LA  71107-3917

JANET E NOPPER
2108 OLD VALLEY CT
KENTWOOD MI  49508-6531

MISS KATHRYN P NOPPER
2016 BARNEY CT
VIRGINIA BEACH VA  23456

MARGARET A NOPPER &
DAVID E NOPPER JT TEN
5950 ANNUNCIATION ST
NEW ORLEANS LA  70115-2159

KATHLEEN NORAS &
FUAT NORAS JT TEN
BOX 2867
SARASOTA FL  34230-2867

BERTHA S NORBACK
817 AMITY RD
BETHANY CT  06524

BROR W NORBERG
19 OTIS ST
AUBURN MA  01501-3419

CARL B NORBERG
889 HIGHLAND RD
ITHACA NY  14850-1475

CAROL ANN NORBERG
5912 CLOUSE
GLENNIE MI  48737

EUNICE M NORBERG
3727 LA CALLE CT
PALO ALTO CA  94306-2620

EVELYN ELIZABETH NORBERG
C/O E AGASKAR
1170 GLEN AULIN CT
CARMICHAEL CA  95608-6201

FORREST W NORBERG
68 WHITING ST 2
PLAINVILLE CT  06062-2221

NORBERT J RADLICK &
DOROTHY RADLICK
TR
NORBERT J RADLICK & DOROTHY
RADLICK TRUST UA 11/11/92
36651 TULANE DR
STERLING HEIGHTS MI  48312-2866

NORBERT L KNAPP & JEAN B
KNAPP TRUSTEES U/A DTD
03/10/93 KNAPP FAMILY LIVING TRUST
19621 ROSEDALE
ST CLAIR SHORES MI  48080-3387

FLOYD A NORBURG JR
222 CELIA SE
WYOMING MI  49548-1236

RAYMOND A NORBUT &
JOAN C NORBUT JT TEN
5240 CLAUSEN AVE
WESTERN SPRINGS IL  60558-2066

JAMES T NORCOTT &
CAROL A NORCOTT JT TEN
1366 CARROLL DR
SOUTHAMPTON PA  18966-3508

EDWARD J NORCZYK &
RUTH S NORCZYK JT TEN
439 MARY LANE
FRANKENMUTH MI  48734-1428

ARTHUR G NORD
473 URSULA ST
AURORA CO  80011-8515

BILLIE LEE GLASS NORDAN
122 OVERBROOK DRIVE
CONCORD NC  28025-9551

MARY M NORDAN
TR MARY M NORDAN TRUST
UA 07/27/95
515 FOREST
FAYETTEVILLE AR  72701-3417

ELINOR NORDBERG
8589 PINEHURST
DETROIT MI  48204-3043

GARY NORDBERG
4414 LONGPOINT DR
CHEBOYGAN MI  49721-9778

SCOTT W NORDBERG
3486 FERN AVE
BURTON MI  48529-1345

VIVIAN F NORDBY &
FRANK LOMBANO JT TEN
1124 DARTMOOR CIR
LODI CA  95240-6610

CLIFFORD T NORDEEN
3030 HEYWARD ST
COLUMBIA SC  29205-2631

ELIZABETH HOBBS NORDEEN
319 TOWNSHIP ROAD 1202
CHESAPEAKE OH  45619-8065

JACKIE K NORDEEN
CUST ASHLEY
VICTORIA NORDEEN UGMA SC
6604 BROWNING GATE RD
ESTILL SC  29918

JACKIE K NORDEEN
CUST AUGUSTA KAY STATZ UGMA SC
370 W 3RD ST
RIDGEWAY SC  29130-7999

JACKIE K NORDEEN
CUST DARBY LEEANN STATZ
UGMA SC
370 W 3RD ST
RIDGEWAY SC  29130-7999

MARY CHERIE NORDEEN
CHERIE NORDEEN BLACK
656 MARTIN SMITH RD
GILBERT SC  29054

MARY D NORDEEN
6604 BROWNING GATE RD
ESTILL SC  29918

MICHAEL B NORDEEN &
PATRICIA I NORDEEN JT TEN
15519 GOLF CLUB DR
MONTCLAIR VA  22026-1115

WILLIAM F NORDENGREEN
8421 MANOR DRIVE
MUSTER IN  46321

DARRYL C NORDENTOFT
335 S SPRING AVE
LA GRANGE IL  60525-6207

DELWOOD R NORDER
3230 S BALDWIN RD
LAINGSBURG MI  48848-9629

VICKI J NORDER
3437 NW 18TH TER
CAPE CORAL FL  33993

WENDELL J NORDER
6510 DOYLE RD R 1
LAINGSBURG MI  48848-9712

SHIRLEY T NORDFORS
20 PUNCH BOWL RD
CONVENT STATION NJ  07960-6111

EVA C NORDGREN
25 NEWTON ST
BELMONT MA  02478-3752

DANIEL NORDHEIM
5610 NEW VIENNA RD
NEW VIENNA OH  45159-9611

DANIEL NORDHEIM &
MARY KAY NORDHEIM JT TEN
5610 NEW VIENNA RD
NEW VIENA OH  45159

PATRICIA L NORDHOFF
710 MAIN STREET
JASPER IN  47546-3041

J WARREN NORDIN
10322 SANDY BEACH DR
LAKE STEVENS WA  98258-9440

PATRICIA R NORDLING
BOX 29
GREENS FARMS CT  06436-0029

FRANCIS J NORDLINGER
1122 MASS AVE
BOX 541
LUNENBURG MA  01462-1435

DAVID NORDLOH &
BARBARA J NORDLOH JT TEN
3123 DIANA CT
BLOOMINGTON IN  47401-4407

CLARE NORDMAN
454 VIRGINIA TERR
MADISON WI  53705-5346

PAUL H NORDMAN &
LAURA E NORDMAN JT TEN
208 WEST MAIN ST
WESTBORO MA  01581

CHERYL J NORDMANN
23429 W VAN HORN LANE
PLAINFIELD IL  60544-9078

WILLIAM T NORDMANN
23429 W VAN HORN LANE
PLAINFIELD IL  60544-9078

PAUL E NORDMEYER
2014 N WINTON AVE
SPEEDWAY IN  46224-5628

WALTER NORDMEYER JR &
VIRGINIA C NORDMEYER JT TEN
367 CAMERON RD
ST LOUIS MO  63137-3902

SANDRA LEE NORDNESS
6935 NORTHBURY LANE #1435
CHARLOTTE NC  28226

CAROL NORDQUEST
C/O CAROL HUMMEL
11304 STATE
ROUTE 44
MANTUA OH  44255

DAVID NORDQUEST
6386 SENECA TRAIL
MENTOR OH  44060-3470

STEPHEN G NORDQUIST
APT 7D
211 EAST 53RD ST
NEW YORK NY  10022-4805

BARRY NORDSTROM
2000 S E MADISON STREET
STUART FL  34997-5858

BOYDEN E NORDSTROM &
DAVID V NORDSTROM JT TEN
58 FARRAR AVENUE 2
WORCESTER MA  01604-3219

BOYDEN E NORDSTROM
58 FARRAR AVENUE 2
WORCESTER MA  01604-3219

CHARLES NORDSTROM &
CHARLEEN L NORDSTROM JT TEN
3375 E TOMPKINSAVE 161
LAS VEGAS NV  89121-5781

GLENN RAY NORDSTROM
2350 BEAR LANDING LN
POCOMOKE CITY MD  21851-2748

GLENN RAY NORDSTROM
BOX 268
POCOMOKE CITY MD  21851-0268

JEANNE J NORDSTROM
TR JEANNE J NORDSTROM REV TRUST
UA 3/16/98
3 WINDY POINT
MOLINE IL  61265-6170

THOMAS A NORDSTROM
2468 E FARRAND RD
CLIO MI  48420-9149

CATHERINE B NORDYKE &
SANDRA R WELLING JT TEN
32718 GRAND RIVER APT D4
FARMINGTON MI  48336-3156

FELIX NORDYKE
BOX 1061
WILLOWS CA  95988-1061

STANLEY D NOREIKA
143 SADDLE DR
FURLONG PA  18925-1017

JOYCE K NORELL
2496 WAYFARER CT
BYRON CA  94514

EDWARD NOREUS
TR U/A
DTD 11/09/89 EDWARD NOREUS
TRUST
28840 BOHN
ROSEVILLE MI  48066-2491

CAROL M NORFLEET &
RONALD J C NORFLEET
TR TEN COM
CAROL MARIE NORFLEET
REVOCABLE TRUST UA 05/17/99
3145 MOOSEWOOD SPRINGS WAY
HARTFORD TN  37753-2443

JO LYNN NORFLEET
1883 HARRODSBURG RD
LEXINGTON KY  40504-3603

JAMES A NORGARD
BOX 734
ARNEGARD ND  58835-0734

INDALECIO C NORIEGA
3734 W 55TH PL
CHICAGO IL  60629-3815

NORINE G JACHYM &
FRANK J JACHYM
TR NORINE G JACHYM REVOCABLE TRUST
UA 04/15/98
41841 RIVERWOOD CT
CANTON TOWNSHIP MI  48187-2489

PAUL A NORING &
KIRSTI F NORING JT TEN
3214 N WAKEFIELD ST
ARLINGTON VA  22207

MARCIA S NORINS
5 GRACE RD
EAST BRUNSWICK NJ  08816-2753

ESTHER NORKIN
5801 NICHOLSON LN 604
N BETHESDA MD  20852-5722

DONALD R NORKUNAS &
GERALDINE A NORKUNAS &
GARY J NORKUNAS JT TEN
7601 ROSEMONT
DETROIT MI  48228-3461

BRUCE NORKUS
1181 N 8TH ST
ROCHELLE IL  61068-2416

GUNARS NORKUS &
MARGARET M NORKUS JT TEN
4068 PEACEFUL PL
GREENWOOD IN  46142-8546

RICHARD NORLIN
4424 LACLEDE AVE
SAINT LOUIS MO  63108-2204

ROBERT D NORLING
2847 SUGARTREE RD
NASHVILLE TN  37215-1941

NORMA C WYGANT &
LLOYD B WYGANT
TR NORMA WYGANT LIVING TRUST
UA 04/21/98
428 LEAWOOD CT
ASHLAND OH  44805-4156

NORMA L CHRISTENSEN & KAY L
PELTIER TR U/A WITH NORMA L
CHRISTENSEN DTD 5/31/79
10000 WORNALL RD
APT 4115
KANSAS CITY MO  64114-4370

NORMA M WOODVINE & GEORGE T
WOODVINE TR
NORMA M WOODVINE TRUST
U/A 5/26/98
175 DAY DRIVE
SEBASTIAN FL  32958-6937

NORMA R JACOBSON &
JOHN HAL JACOBSON
TR
NORMA R & JOHN HAL JACOBSON
LIVING TRUST UA 05/10/96
3918 90TH SW LN
OLYMPIA WA  98512-7525

NORMAN A KUYKENDALL &
MARY F KUYKENDALL
TR KUYKENDALL TRUST
UA 08/16/99
1063 BEAR CREEK RD
LEICESTER NC  28748-6312

ANN S NORMAN
8290 LA RAMPA ST
CORAL GABLES FL  33143-6411

ARTHUR E NORMAN JR
2225 HILLWOOD
DAVISON MI  48423-9572

NORMAN A TIBBITS & JANE K
TIBBITS & DAVID P DEHN &
GLENDA F DEHN JT TEN
461 LEXINGTON ROAD
GROSS POINTE FARMS MI
48236-2842

NORMAN BASMAJIAN & JANICE
BASMAJIAN TRUSTEES U/A DTD
07/23/91 THE BASMAJIAN
REVOCABLE INTER VIVOS TRUST
4003 PASEO DE LAS TORTUGAS
TORRANCE CA  90505-6323

NORMAN BEERGER PRODUCTION INC
BOX 177
TOLOVANA PARK OR  97145-0177

BRAIN JOSEPH NORMAN
6200 MEADOWOOD MALL CIRCLE APT 270
RENO NV  89502

CALVIN NORMAN
BOX 3706
WINTER HAVEN FL  33885-3706

CALVIN C NORMAN
1055 BELLE MEADE ISLAND DR
MIAMI FL  33138-5251

NORMAN C COTTMAN JR & ANN H
COTTMAN TRUSTEES U/A DTD
04/26/91 THE COTTMAN FAMILY
TRUST
1792 AMARONE WAY
HENDERSON NV  89012-7220

CHARLES A NORMAN
62 ROCHESTER COURT
BRASELTON GA  30517

CHARLES M NORMAN
5867 TROY VILLA BLVD VILLA BLVD
DAYTON OH  45424-5409

CHARLENE R NORMAN
5258 WILLNET DRIVE
CINCINNATI OH  45238-4372

CHARLIE NORMAN &
CORINE NORMAN JT TEN
24443 ORANGELAWN ST
REDFORD MI  48239-1668

CHERYL A NORMAN
13743 RIVERWOOD
STERLING HTS MI  48312-5663

CONSTANCE M NORMAN
1064 CRESCENT LK RD
WATERFORD MI  48327-2408

NORMAN COTTMAN &
ANN H COTTMAN
TR COTTMAN FAMILY TRUST
UA 04/26/91
1792 AMARONE WAY
HENDERSON NV  89012-7220

DALE E NORMAN
7157 ADELLE ST
FLUSHING MI  48433-8818

DAVID NORMAN &
ROXANN NORMAN JT TEN
2416 FIX RD
GRAND ISLAND NY  14072-2524

DONALD H NORMAN
1110 WATKINS ST SE
GRAND RAPIDS MI  49507-1471

DORIS NORMAN
4119 COLBY AVE
GRAND RAPIDS MI  49509-4418

NORMAN D WONG & EUGENIA L
WONG TR OF THE NORMAN &
EUGENIA WONG TRUST DTD
8/10/1990
675 PACO DR
LOS ALTOS CA  94024-3835

EDNA E NORMAN KENNETH ALLEN
NORMAN &
DEAN M NORMAN JT TEN
10176 ALGOMA AVE NE
ROCKFORD MI  49341-9123

EUGENE NORMAN
1348 MAPLEGROVE DR
FAIRBORN OH  45324-3519

FLOYD C NORMAN
2801 NEW KENT HWY
QUINTON VA  23141-1737

GAINES E NORMAN
39046 GARDENSIDE DR
WILLOUGHBY OH  44094-7910

GEORGE C NORMAN
4044 PARKWOOD COURT
BLOOMFIELD TWP MI  48301-3967

GERALD NORMAN
1677 SOUTHERN BLVD NW
WARREN OH  44485-2051

GERALDINE V NORMAN
19326 MARLOWE
DETROIT MI  48235-1947

HERBERT D NORMAN
3594 MEADOW VIEW
OXFORD MI  48371-4140

NORMAN H JOHNSON & EVELYN J
JOHNSON TRUSTEE U/A DTD
08/14/90 NORMAN & EVELYN
JOHNSON TRUST
3002 VALENCIA LN E
PALM HARBOR FL  34684-4049

J C NORMAN
2856 HUNTINGTON PARK DRIVE
WATERFORD MI  48329-4525

JACK NORMAN
509 HARRIET ST
FLINT MI  48505-4711

JAMES L NORMAN &
MARION B NORMAN JT TEN
502 NORTH 14TH STREET
MUSKOGEE OK  74401-3103

JANET MALONE NORMAN
CUST TARA TRAMAINE NORMAN A MINOR
UNDER THE LA GIFTS TO MINORS ACT
516 PEDMORE DR
COPPELL TX  75019

JERRY L NORMAN &
MARIE NORMAN JT TEN
3133 COTTONWOOD SPRINGS LN
JAMUL CA  91935-1508

JESSIE L NORMAN
1916 EAST 173RD PLACE
SOUTH HOLLAND IL  60473-3732

JO ANN NORMAN
C/O JO ANN BURT
305 KANSAS DR
GOSHEN IN  46526-1423

JOANNA NORMAN
1708 ROYAL OAK ST
WYOMING MI  49509-3350

JOYCE C NORMAN
BOX 206
RAIFORD FL  32083-0206

KATHRYN R NORMAN
2825 CHARNWOOD RD
TROY MI  48098-2112

NORMAN L ANDERSON &
MARILYN O ANDERSON
TR ANDERSON FAM TRUST
UA 02/12/98
65 NORTH 700 EAST
BRIGHAM CITY UT  84302-2255

LARRY M NORMAN
450 STONE RUN RD
FLATWOODS WV  26621

LARRY W NORMAN &
JACQUELYN P NORMAN JT TEN
429 ROCK DR
CHESAPEAKE VA  23323-4223

NORMAN L KURRASS & C LORRAINE
KURRASS TR
KURRASS LIVING TRUST
U/A 7/6/99
8 SHIELDS CT
BROOKHAVEN NY  11719-9723

LOWELL W NORMAN
1SH27 LABLONDE LN
HURLEY WI  54534-9703

NORMAN L PIEGOLS & MARY U
PIEGOLS TR NORMAN & MARY
PIEGOLS LIVING TRUST
UA 10/30/98
400 E MAIN ST APT 415
MIDLAND MI  48640

NORMAN L WILKES &
PEG Y MCMAHAN
TR
NORMAN L & PEG Y MCMAHAN
LOVING TRUST UA 07/10/90
5217 WOODSTONE CR SO
LAKE WORTH FL  33463-5817

NORMAN M ANDERSON & ELAINE
H ANDERSON TRUSTEES U/A DTD
04/06/93 ANDERSON FAMILY
TRUST
853 BORSHAW DRIVE
ATTICA MI  48412-9366

MAUREEN NORMAN
CUST DANIEL
NORMAN UTMA MA
79 FULLER RD
NORTH ANDOVER MA  01845

NORMAN M LAWRENCE & OLA B
LAWRENCE & NORMAN W LAWRENCE TR
NORMAN M LAWRENCE & OLA B
LAWRENCE TRUST UA 3/11/91
1635 LIND BERGH
BEAUMONT TX  77707

NORMAN PASCOE & MARILYN E
PASCOE TRUSTEES UA PASCOE
FAMILY LOVING TRUST DTD
9/25/1990
1260 LARCH
WATERFORD MI  48328-3915

PATRICIA NORMAN
1110 WATKINS ST SE
GRAND RAPIDS MI  49507-1471

PAUL G NORMAN
4271 BOBWHITE DR
FLINT MI  48506-1704

NORMAN PLOTZKA &
CAROLE A PLOTZKA
TR NORMAN PLOTZKA LIVING TRUST
UA 05/22/95
889 ISLAND RD
HOPE MI  48628-9617

RAYMOND E NORMAN JR
1182 BACARRA ST
HILLSBORO OR  97123

NORMAN R COLEMAN & SANDRA L
COLEMAN TRUSTEES UA COLEMAN
LIVING TRUST DTD 05/29/84
14000 JERRIES DR
SARATOGA CA  95070-5411

NORMAN R FREEMAN JR & GARY
LEE BROOKS TR U/W MARIE P
FREEMAN
1055 W JOPPA RD APT 353
TOWSON MD  21204-3774

RICHARD ALLEN NORMAN
TR RICHARD ALLEN NORMAN TRUST
UA 06/05/86
30772 WHITTIER
MADISON HEIGHTS MI  48071-2002

RICHARD E NORMAN &
JOAN C NORMAN JT TEN
5381 N DYEWOOD
FLINT MI  48532-3322

ROBERT NORMAN
12 BERRILL FARMS LANE
HANOVER NH  03755-3206

ROBERT J NORMAN
33723 CORNELISSEN
STERLING HGTS MI  48312-6525

ROBERT W NORMAN
PO BOX 364
WOODSTOWN NJ  08098-0364

ROBERT Z NORMAN &
ANITA NORMAN JT TEN
12 BERRILL FARMS LN
HANOVER NH  03755-3206

STEPHEN T NORMAN
BOX 820544
HOUSTON TX  77282-0544

TERESA C NORMAN
14380 WEST MEADOWSHIRE DRIVE
NEW BERLIN WI  53151-2463

TERRY R NORMAN &
DONNA K NORMAN JT TEN
6450 SALINE ANN ARBOR RD
SALINE MI  48176-9064

THOMAS O NORMAN &
MARY E NORMAN JT TEN
318 COUNTRY LN
WINSTON SALEM NC  27107-8808

THRESSA NORMAN
3214 SHAWNEE AVE
FLINT MI  48507-1941

TOM NORMAN
1178 W KURTZ
FLINT MI  48505-1206

NORMAN T WOOD &
NANCY M WOOD
TR
NORMAN T WOOD & NANCY M WOOD
LIVING TRUST UA 12/02/94
4469 GRANT RD
MILDDLETON MI  48856-9729

NORMAN V BROWN & ADELINA M GRIEGO T
BROWN & GRIEGO TRUST
U/A DTD 01/02/06
2510 N NELSON ST
ARLINGTON VA  22207

VIRGINIA I NORMAN
BOX 8051
COLUMBUS GA  31908-8051

NORMAN W & PHYLLIS Y HAASE
TR HAASE LIVING TRUST
UA 10/29/98
56355 INDIAN TRAIL
MACOMB MI  48042-1407

WAYNE E NORMAN &
G ELAINE NORMAN JT TEN
4216 BOWLING GREEN CIRCLE
SARASOTA FL  34233-3839

WAYNE W NORMAN
15918 WAYBRIDGE GLEN LN
HOUSTON TX  77095-2540

WENDELL LEON NORMAN
5151 VAN SLYKE RD
FLINT MI  48507-3957

WILLIAM J NORMAN &
JUDY K NORMAN JT TEN
8757 S BYRON ROAD
GAINES MI  48436-8804

WILLIE F NORMAN
16205 PARKSIDE
DETROIT MI  48221-3327

WILLIE F NORMAN &
EDNA M NORMAN JT TEN
16205 PARKSIDE
DETROIT MI  48221-3327

WILMA J NORMAN
5151 VANSLYKE
FLINT MI  48507-3957

CAROLYN J NORMANDIN
4269 SOMERVILLE DR
WEST BLOOMFIELD MI  48323-2764

GUY G NORMANDIN
5222 WINDMILL ST
OCEANSIDE CA  92056-2360

MARCEL NORMANDIN
20 JOSEPH RD
MILFORD MA  01757-1420

MARCEL NORMANDIN &
MONIQUE C NORMANDIN JT TEN
20 JOSEPH ROAD
MILFORD MA  01757-1420

RICHARD A NORMANDIN &
JOYCE A NORMANDIN JT TEN
8800 EVERGREEN
BRIGHTON MI  48116-8313

RONALD NORMANSEN
6715 NE ALAMEDA
PORTLAND OR  97213-4658

JEFFREY C NORMANT
CUST MELISSA E NORMANT UTMA NJ
420 S CAMELBACK DR
ABSECON HIGHLANDS NJ  08201-9655

JEFFREY C NORMANT
CUST MICHELE M NORMANT
UTMA NJ
420 S CAMELBACK DR
ABSECON HIGHLANDS NJ  08201-9655

CHRISTINA M NORMILE &
ROBERT A SMITH JT TEN
BOX 194
ROGERS CITY MI  49779-0194

EDITH ELAINE NORMILE
624 ASH POINT RD
DENTON KS  66017-4098

EDY NORMILE
1424 RIDGECREST CIR
DENTON TX  76205-5426

CHERYL J NORMINGTON
2868 S HEATHER GARDENS WAY 111
AURORA CO  80014-5631

MISS MARGARET NORMOYLE
127 POST ST
NEW YORK NY  10034-3523

FRANCES C NORONHA
10 COUNTRY CLUB DRIVE
SAN FRANCISCO CA  94132

CAROLINE P NORQUIST
PO BOX 415
CARBONDALE CO  81623-0415

ROBERT J NORRBOM
BOX 441
GLEN ELLEN CA  95442-0441

DANIEL A NORRICK
20218 CONNIE DR
OAK GROVE MN  55303-8944

JIMMIE L NORRICK
2316 MEADOW WY
ANDERSON IN  46012-9450

RUTHANN NORRICK
20218 CONNIE DR
ANOKA MN  55303-8944

ARMANDE O NORRIE
28 REILLY PLACE
BRISTOL CT  06010-4165

MILDRED WEISS NORRIE
APT 1101
9353 VISCOUNT
EL PASO TX  79925-8011

ADOLPHUS NORRINGTON JR
3231 COUNTY LINE RD
SOCIAL CIRCLE GA  30279-4315

ANNA L NORRIS
CUST RICHARD BRIAN NORRIS
UTMA IN
116 ROSEBANK DRIVE
SHELBY NC  28150

ARTHUR R NORRIS
1500 MOUNTAIN TOP LN
COOKEVILLE TN  38506-6370

BETTY L NORRIS &
DAVID D NORRIS SR JT TEN
2360 OKLAHOMA ST
WEST PALM BEACH FL  33406

CARL W NORRIS &
CHARLOTTE L NORRIS JT TEN
325 MICHIGAN AVE
ELYRIA OH  44035-7137

CAROL B NORRIS
5748 SEVEN GABLES AVE
DAYTON OH  45426-2114

CHARLENE L NORRIS
4313 N CO RD 300 WEST
KOKOMO IN  46901

CHARLENE L NORRIS &
LARRELL L NORRIS JT TEN
4313 N CO RD 300 WEST
KOKOMO IN  46901

CHILOS NORRIS
706 W JOHN
SPRINGFIELD OH  45506-3348

CYNTHIA FREDICK NORRIS
106 WEST BUTTONWOOD STREET
WENONAH NJ  08090

DARLENE A NORRIS
809 CHEVROLET AVE
FLINT MI  48504-4803

DAVID B NORRIS
15 AVENUE OF PINES
SAVANNAH GA  31406-7553

DAVID L NORRIS
635 STOW RD
STOW MEMA  04037

DAVID L NORRIS III
TR UW
DAVID L NORRIS JR
105 NOTH HENDERSON RD
TRAVELERS SC  29690

DAVID R NORRIS &
MARILYN S NORRIS JT TEN
402 FAIRWAY DRIVE N E
WARREN OH  44483-5630

DONALD YATES NORRIS &
PENELOPE F NORRIS JT TEN
301 PROSPECT ST
LA PLATA MD  20646

EARL W NORRIS
2229 SONNINGTON DR
DUBLIN OH  43016-9076

ELISE C NORRIS
4511 HOLMES AVE
NORTH CHARLESTON SC  29405-5215

ELIZABETH I NORRIS
324 LOWER STONE AVENUE
BOWLING GREEN KY  42101-9103

FREDERICK E NORRIS
517 BROOKDALE
WEST JEFFERSO OH  43162-1001

GARY R NORRIS
5367 ADELAIDE ST
INDIANAPOLIS IN  46203-6016

GEORGE F NORRIS
601 EAST DAYTON DRIVE
FAIRBORN OH  45324-5121

GEORGIE R NORRIS
2910 E 360N
ANDERSON IN  46012-9240

GLENN R NORRIS
BOX 393
WHITE SULPHUR NY  12787-0393

GLORIA G NORRIS
CUST ALEXA A NORRIS
UTMA MI
140 JUNIPER ST
AUBURN HILLS MI  48326

GREGORY D NORRIS
126 ELVA STREET
ANDERSON IN  46013-4659

HARRY H NORRIS
4888 MILDRED CT
COCOA FL  32927

MISS INEZ M NORRIS
BOX 694
EDENTON NC  27932-0694

J HAROLD NORRIS &
ELEANORE R NORRIS JT TEN
10 NORRIS LN
TARENTUM PA  15084-2400

J MARTIN NORRIS
16608 CHICKEN DINNER RD
CALDWELL ID  83607

J RUSSELL NORRIS JR &
SUSAN R NORRIS JT TEN
1123 DEVONSHIRE DR
NEW BERN NC  28562

JAMES W NORRIS
3401 AUSTIN AVENUE
GREENVILLE TX  75402-6503

JAMES W NORRIS &
MARY-JEAN WARFIELD NORRIS JT TEN
502 WOODSTON RD
ROCKVILLE MD  20850-1445

JEANNE M NORRIS
10500 LAKESHORE DRIVE
FENTON MI  48430-2424

JOAN L NORRIS
273 OAK GROVE DR
AKRON OH  44319-2366

JOHN C NORRIS
CUST MATTHEW C NORRIS
UTMA NY
7705 COLONIAL RD
BROOKLYN NY  11209-2909

JOHN R NORRIS JR
3716 TIMBER CIRCLE
KNOXVILLE TN  37920-4248

KATHLEEN P NORRIS
C/O MARILYN PORTH POA
15908 GLASTONBURY
DETROIT MI  48223

LANCE A NORRIS
38564 FLORENCE
WESTLAND MI  48185-8801

LARRELL L NORRIS
4313 N MALFALFA RD 300 W
KOKOMO IN  46901

LARRY D NORRIS SR
1152 DELRAY DR
INDIANAPOLIS IN  46241-1774

LAWRENCE NORRIS
1640 CANYON LAKE DR
COTTONDALE AL  35453

LUCILE A NORRIS
173 EAST MAIN STREET
ASHVILLE OH  43103-1513

MARTHA M NORRIS &
PATRICIA NORRIS KAAKE JT TEN
PO BOX 2
ANGELICA NY  14709-0002

MARY C NORRIS
804 DORN DR
SANDUSKY OH  44870-1611

MELVIN NORRIS
260 BOSTON POST ROAD
SUITE 9
WYLAND MA  01778

MICHAEL JOHN NORRIS
4509 QUAIL RIDGE CT NE
ADA MI  49301-8508

MORRIS L NORRIS
RT 2 BOS 269
SALEM MO  65560-9505

MYRTLE M NORRIS
541 FAIRMONT ST
ELYRIA OH  44035-3513

NANCY E NORRIS
91 CONNAUGHT ST
OSHAWA ON  L1G 2H4

NEENA B NORRIS
12202 CALLE SOMBRA APT 169
MORENO VALLEY CA  92557

NELSON J NORRIS
1044 BILL BLACK ROAD
JAMESTOWN TN  38556-5068

NORBERT A NORRIS JR
33 ALLEGANY ROAD
KENMORE NY  14217-2008

PAMELA H NORRIS
116 ROSEBANK DR
SHELBY NC  28150-8187

PEARL NORRIS
52077 OXFORD LANE
CHESTERFIELD MI  48051-3615

PHILLIP NEAL NORRIS
6358 N CO RD 500 E
MOORELAND IN  47360-9770

RALPH L NORRIS JR
797 GREENWOOD DR
NORTH AUGUSTA SC  29841-2008

RAMON NORRIS SR &
JEAN NORRIS JT TEN
1179 CEDAR AVE
CINCINNATI OH  45224-2665

MISS REBECCA JOAN NORRIS
351 7TH AVE 3FL
BROOKLYN NY  11215-4320

RICHARD B NORRIS
C/O BB&T
ATTN SMART DEPT
A/C 183006899
200 S COLLEGE 8TH FLOOR
CHARLOTTE NC  28202

RICHARD E NORRIS
2080 GRICE LANE
KETTERING OH  45429-4119

ROBERT E NORRIS
120 WEST EIDSON
EATON OH  45320

ROBERT E NORRIS &
MARY L NORRIS JT TEN
227 WEST 38TH ST
ANDERSON IN  46013-4214

ROBERT H NORRIS 3RD
4108 CAT MOUNTAIN DR
AUSTIN TX  78731-3703

ROBERT J NORRIS
15 DAMERON AVE
GREENVILLE SC  29607-3337

ROBERT L NORRIS
3771 FLUCOM
DESOTO MO  63020-3512

ROBERT T NORRIS
31 FERNWOOD DR
WINDSOR LOCKS CT  06096-1455

RONALD G NORRIS
6014 WAUBESA
KOKOMO IN  46902-5566

ROY B NORRIS
TR UA 5/22/03 ROY B NORRIS TRUST
9436 NO 30TH ST
OMAHA NE  68112

SHARON K NORRIS
2408 WATERFORD DR
TROY OH  45373-1029

SHEILA M NORRIS
224 GARFIELD STREET
DENVER CO  80206

STEPHEN A NORRIS
1366 KING GEORGE BLVD
ANN ARBOR MI  48108-3216

STEVEN U NORRIS
1117 W MAPLE AVENUE
FLINT MI  48507-3731

SYLVIA J NORRIS
1409 ORCHARD RUN DR
LEBANON OH  45036-9249

TED C NORRIS
5330 TEAL RD
PETERSBURG MI  49270-9449

TERRY J NORRIS
1040 STANFORD
OAKLAND CA  94608-2318

TERRY L NORRIS
2251 FARMSIDE DR
KETTERING OH  45420

THEBA MALLET NORRIS
7527 GREEN GATE
BATON ROUGE LA  70811-1244

ULYSSES H NORRIS
2432 GALLAGHER
SPRINGHILL FL  34606-3249

VALERIA E NORRIS
3425 YATARUBA DRIVE
BALTIMORE MD  21207-4536

VELMA M NORRIS &
MARSHALL M SHELDON JT TEN
17208 LAKESPRING AVE
PALMDALE CA  93591-3323

W CHARLES NORRIS &
LELIA A NORRIS TEN ENT
338 WESTMINSTER RD
SARVER PA  16055-8939

WALTER F NORRIS
6430 TORREYANA CIRCLE
CARLSBAD CA  92009

WILLIAM J NORRIS
3261 LAKE SHORE DR
GLADWIN MI  48624-8364

WILMA LOIS NORRIS
305 LAMMES LANE
NEW CARLISLE OH  45344-8261

DENNIS M NORROD
10178 I DRIVE NORTH
BATTLE CREEK MI  49014-8945

DEAN E NORROW JR
8160 CARPENTER RD
FLUSHING MI  48433-1360

GERALD NORRY &
VERA V NORRY
TR UA 03/25/91
F/B/O GERALD NORRY & VERA V
NORRY
764 PLAYERS CT
MELBOURNE FL  32940-7032

RICHARD J NORSE &
DAVID J NORSE JT TEN
14854 SE LOWELL LN
SHERWOOD OR  97140

DELORES N NORSIC
7105 KRICK ROAD
WALTON HILLS OH  44146-4417

JAMES C NORSWORTHY
23066 CROSSLEY
HAZEL PARK MI  48030-1602

GERALD NORTE
11625 LAWS ROAD
BANNING CA  92220-2882

ANN NORTH
8 LOCKHAVEN COURT
BEDMINSTER NJ  07921-1730

BARBARA NORTH
2621 EVERGREEN
PORT ARTHUR TX  77642-2535

BARBARA B NORTH
ONE 2ND ST SOUTH
NRB 3-403
FARGO ND  58103-1963

BARBARA EARLE NORTH
2621 EVERGREEN DR
PORT ARTHUR TX  77642-2535

NORTH BRANCH INC
441 W REMUS RD
MOUNT PLEASANT MI  48858-9075

NORTH CANTON PLAZA INC
326 CLEVELAND AVENUE N W
CANTON OH  44702-1538

CARLETTA M NORTH
7820 CALVIN LEE RD
GROVELAND FL  34736-9496

CAROL L NORTH
172 MITCHELL ST
ROCHESTER NY  14621-3956

CHARLES EDWARD NORTH III
1063 EKONK HILL RD
VOLUNTOWN CT  06384

CHARLOTTE NORTH
CUST CHAD ALLEN NORTH
UTMA OH
5333 N ALCONY CONOVER RD
CONOVER OH  45317-9745

DONALD F NORTH &
PATRICIA L NORTH JT TEN
6211 NEW ENGLAND LANE
CANTON MI  48187-2655

DONALD F NORTH JR &
PATRICIA LEECH NORTH JT TEN
6211 NEW ENGLAND LANE
CANTON MI  48187-2655

DONALD FULTON NORTH JR
CUST S
S NORTH A MINOR PUR TO SECTS
1339 19-TO 1339 26-INCL OF THE
REVISED CODE OF OHIO
6211 NEW ENGLAND LANE
CANTON MI  48187-2655

ERIC DAVID NORTH
2701 WOODMERE DR
PANAMA CITY FL  32405

FLOYD A NORTH
8810 SUNNY HILL DRIVE
DES MOINES IA  50325-5444

GENEVIEVE P NORTH &
GERALD B NORTH
TR UA 10/17/79
3060 VALLEY FARMS RD APT 221
INDIANAPOLIS IN  46214-1598

GERALD F NORTH
8932 BRIARWOOD
PLYMOUTH MI  48170-4702

GILBERT E NORTH
864 MASSMAN LANE
WRIGHT CITY MO  63390-4014

JAMES H NORTH
24 N LOCUST ST
HAZLETON PA  18201-5720

JENNIFER J NORTH
1650 HARVEST TIME PLACE
GALLOWAY OH  43119

JERRY E NORTH
9917 VALLEY PINES DR
FOLSOM CA  95630-1935

LORIE R NORTH
6440 MILHANEN DR
MISSION KS  66202-4208

PATRICIA B NORTH
CUST DANIEL PFEIFER
UTMA NY
20 MAPLE ST
PLAINFIELD MA  01070-9763

RALPH A NORTH &
PATRICIA B NORTH JT TEN
20 MAPLE STREET
PLAINFIELD MA  01070-9763

RICHARD W NORTH
6039 COUNTRY WAY S
SAGINAW MI  48603-1012

RUSSELL TREE NORTH
16 COLD SPRINGS RD
CALIFON NJ  07830-3013

RUTH E NORTH &
ROGER B NORTH JT TEN
3550 WESTPHAL ROAD
HOWELL MI  48843

SHELLEY M NORTH
374 MIDDLE STREET
BRAINTREE MA  02184

TERRY R NORTH &
DEBORAH LEE NORTH JT TEN
1928 STRAIT LANE
FLOWER MOUNT TX 75208 75208
75208

WILLIAM W NORTH
1075 TAIT RD
WARREN OH  44481-9632

ALICE NORTHAM
APT 11-E
49 E 73 ST
NEW YORK NY  10021-3564

DONALD G NORTHAM
C/O BONNIE L NORTHAM
661 MORRIS RD
TONEY AL  35773-7409

JACK C NORTHAM
3300 STUYVESANT PL NW
WASHINGTON DC  20015-2454

NANCY SHEARER NORTHAM
24132 BREEZY PT RD
ONANCOCK VA  23417-2934

WESCOTT B NORTHAM
24132 BREEZY POINT RD
ONANCOCK VA  23417-2934

NORVAL NORTHCOTT
1150 N WOODBURN CT
INVERNESS IL  60067-4290

MARY P NORTHCUTT
1586 RIDGE ROAD
YPSILANTI MI  48198-3304

MARY P NORTHCUTT &
MURRAY NORTHCUTT JT TEN
1586 RIDGE RD
YPSILANTI MI  48198-3304

ROGER L NORTHCUTT
2911 LAWNDALE AVE
CINCINNATI OH  45212-1916

ANDREW NORTHERN
5222 BIG BEND DR
DAYTON OH  45427-2715

DAVID NORTHERN
8916 SHERIDAN RD
MILLINGTON MI  48746-9653

EDWARD W NORTHERN
2894 MEADOWOOD LANE
BLOOMFIELD HL MI  48302-1029

NORTHERN ENGRAVING CORPORATION
C/O RITA FORBES
803 S BLACK RIVER
SPARTA WI  54656-2221

NORTHERN FEATHER INC
BOX 40
ROCHELLE PARK NJ  07662-0040

J R NORTHERN
4801 SOUTH WADSWORTH BLVD
3-305
LITTLETON CO  80123

RALPH N NORTHERN &
PHYLLIS J NORTHERN JT TEN
5638 W MAPLE DR
GREENWOOD IN  46142-7645

RALPH N NORTHERN
5638 W MAPLE DRIVE
GREENWOOD IN  46142-7645

ALLEN L NORTHEY
114 ELM BOX 352
CAMBRIDGE WI  53523-8907

EDWARD N NORTHEY JR
2007 E DONALD ST
WATERLOO IA  50703-9567

PAUL E NORTHEY
10667 OAK LN APT 18316
BELLEVILLE MI  48111-4746

RICHARD H NORTHEY &
MARIA NORTHEY JT TEN
4444 THORNAPPLE CIR
BURTON MI  48509-1237

NORTHGATE TIRE CO INC
5209 DIXIE HWY
FAIRFIELD OH  45014-3008

GERALD NORTHINGTON
18471 GABLE ST
DETROIT MI  48234-2637

HENRY NORTHINGTON
3115 WASH BLVD
INDIANAPOLIS IN  46205-3932

JESSE W NORTHINGTON &
JOY D NORTHINGTON JT TEN
1304 SW CROSSING
LEES SUMMIT MO  64081-3232

BETTY J NORTHOUSE
6155 88TH AVENUE
ZEELAND MI  49464-9535

JERRY L NORTHOUSE
6155 88TH AVE
ZEELAND MI  49464-9535

SUE W NORTHRIDGE
408 BURLINGTON AVE
BRADLEY BCH NJ  07720-1118

DAVID R NORTHROP
MUNSON RD
WESTFIELD NY  14787

JAMES A NORTHROP
14838 SHIRE RD
WOLVERINE MI  49799-9637

NANCY C NORTHROP
52 GROSVENOR AVENUE
PAWTUCKET RI  02860

PATRICIA H NORTHROP
622 APEX LN
TROY NY  12182-1688

RICHARD D NORTHROP
200 WYTHEVIEW DRIVE
WYTHEVILLE VA  24382-4117

CHARLES R NORTHRUP
450 NORTH MAIN ST
PENN YAN NY  14527-1013

CHARLOTTE E NORTHRUP
5115 LAKE RD 119
SHEFFIELD LAKE OH  44054

CHARLOTTE E NORTHRUP
327 GAYLE DR
SHEFFIELD LAKE OH  44054-1914

ELIZABETH A NORTHRUP
450 EAST AVE
BROCKPORT NY  14420-1516

HERBERT R NORTHRUP
205 AVON RD
HAVERFORD PA  19041-1612

JOHN E NORTHRUP JR
2218 GARY DRIVE
MANSFIELD OH  44903-8845

NORMAN K NORTHRUP
2278 THAYER RD
FREELAND MI  48623-9426

RUTH J NORTHRUP
BOX 392
LAMAR CO  81052-0392

SHIRLEY JEAN NORTHRUP &
LEO V NORTHRUP JT TEN
4220 ROOSEVELT
DEARBORN HTS MI  48125

SUSAN E NORTHRUP
12075 JUNIPER WAY APT 801
GRAND BLANC MI  48439-1792

EDWIN J NORTHUP
36 ROSE LANE
STONINGTON CT  06378-2809

ROSEMARY K NORTHWALL
1511 W 35TH
KEARNEY NE  68845-2735

RICHARD T NORTHWAY
11 YOUNG DR
ST LOUIS MO  63135-1136

VICTOR NORTHWAY
593 SKY TREK DR
MURPHY NC  28906-3708

HARBORSIDE HEALTHCARE NORTHWOOD
30 COLBY CT
BEDFORD NH  03110-6426

JANE HALL NORTHWOOD
76 STONEBRIDGE RD
MONTCLAIR NJ  07042-1633

JUDITH C NORTILLO
10851 HAWKS VISTA STREET
PLANTATION FL  33324-6921

A EDWARD NORTON III &
PENELOPE N NORTON JT TEN
26277 ELBA
REDFORD TWP MI  48239-3103

ALEINE NORTON &
JUDITH L JOHNSTON &
DAVID W NORTON JT TEN
37650 PALMER WOODS BOULEVARD
STERLING HEIGHTS MI  48312

AYLWARD S NORTON
ATTN ORIEN GALLERY
BOX 65
NEWPORT RI  02840-0001

BARBARA L NORTON
5709 OVERLEA RD
BETHESDA MD  20816-1918

CARL NORTON
1807 CUMBERLAND AVE SW
DECATUR AL  35603-1010

CARL M NORTON
2044 OATES CIRCLE
DALLAS TX  75228-3825

CARL W NORTON
2003 CLAYTON AVE S W
DECATUR AL  35603-1008

MISS CAROL ANN NORTON
772 MONT VISTA LANE
WEBSTER NY  14580-2426

CAROLYN F NORTON
10301 BRIGHT ANGEL
SUN CITY AZ  85351-1927

MISS CHRISTINE LINDA NORTON
525 CONIFER WAY
ASHLAND OR  97520-9703

CLARENCE L NORTON
2308 LAKEWOOD LANE
CHESAPEAKE VA  23321-3621

CYNTHIA M NORTON
459 W WINDSOR
MONTPELIER IN  47359

DAVID R NORTON
138 GUYGRACE LANE
NEW YORK NY  14580-2252

DIANNE L NORTON &
ROBERT F NORTON JT TEN
2480 INDIANWOOD RD
LAKE ORION MI  48362

DONALD D NORTON
7345 TIMOTHY DR
N RIDGEVILLE OH  44039-4130

DONALD G NORTON
RR 1 BOX 1674
HOP BOTTOM PA  18824-9781

DOROTHY A NORTON
5712 TALL OAKS RD
BLOOMFIELD HILLS MI  48301-2053

DOROTHY J NORTON
2963 HENDERSON ROAD
TUCKER GA  30084-2342

DOUGLAS S NORTON
9704 PLEASANT RUN WAY
TAMPA FL  33647-1837

ELAINE OGDEN NORTON
18415-29TH AVE N
MINNEAPOLIS MN  55447-1522

MISS ELEANOR NORTON
DOUGLASS
18 OAK AVE
BELMONT MA  02478-2752

ERIC J NORTON
104 BARKSDALE DRIVE
SAVANNAH GA  31419-9524

ERNEST REYNOLDS NORTON JR
1504 CANYON LAKE
SANTA ANA CA  92705-6910

EUGENE A NORTON JR
3 NEER DR
PARK RIDGE NJ  07656-1416

MISS F JANE NORTON &
RUBY NORTON JT TEN
ATTN JANE MERCER
821 W 22ND
ADA OK  74820-8021

MISS FERN M NORTON
ATTN F M TULLOCH
1196 STANLEY DR
BURLINGTON ON  L7P 2K8

FLORETTA NORTON
9296 N MARTINDALE
DETROIT MI  48204-1702

FRANCIS A NORTON &
RUTHE B NORTON TEN ENT
6845 52ND AVENUE N E
SEATTLE WA  98115-7746

GLORIA C NORTON
TR GLORIA NORTON REVOCABLE TRUST
UA 11/25/98
20409 BEAUFAIT
HARPER WOODS MI  48225-1617

GRACE M NORTON &
JEAN M JONES JT TEN
8034 MOUNTAINVIEW DRIVE EAT
NORTHHAMPTON PA  18067-8938

GREGORY R NORTON
3357 HERTFORDSHIRE RD
FURLONG PA  18925-1257

HAROLD E NORTON
5207 WOODHAVEN COURT
APT 603
FLINT MI  48532

HAROLD E NORTON &
NANCY A NORTON JT TEN
5207 WOODHAVEN COURT
APT 603
FLINT MI  48532

HELEN L NORTON
12313 CHAVERS AVE
DOWNEY CA  90242-3403

J GREGORY NORTON
251 MILTHORN COURT
RIVA MD  21140-1512

JAMES NORTON
12817 SPARTA AVE
KENT CITY MI  49330-9431

JAMES H DE VIS NORTON
TR JAMES H DE VIS-NORTON REV TRUST
UA 07/27/99
2552 SONOMA PL
HONOLULU HI  96822-1911

JAMES MAXFIELD NORTON
CUST DYLAN CHARLES NORTON UGMA CT
75 OLD KENT ROAD
TOLLAND CT  06084

JANE H NORTON
TR JANE H NORTON REVOCABLE TRUST
U/A
DTD 07/20/93
10153 HIGHWAY 185
SULLIVAN MO  63080-3700

JANET N NORTON
CUST STEPHEN J NORTON UGMA IL
3614 76TH ST
MOLINE IL  61265-8003

JASPER NORTON &
WILLIE MAE NORTON JT TEN
17209 WESTLAND
SOUTHLAND MI  48075-4248

JOHN K NORTON
4777 SYCAMORE DR
YPSILANTI MI  48197-8234

JOHN L NORTON
101 FRANCES ST
PORTLAND ME  04102-2511

JOHN M NORTON
2135 COUNTRY CLUB DRIVE
HUNTINGTON VALLEY PA  19006-5605

JOHN M NORTON
CUST MICHAEL K
NORTON UGMA NJ
26 HALSEY AVE
RIVERDALE NJ  07457-1415

JOSEPH W NORTON JR &
ELIZABETH J NORTON
TR JOSEPH W NORTON JR TRUST
UA 10/11/99
3901 MOORLAND DRIVE
MIDLAND MI  48640-2279

KATHLEEN M NORTON
1953 E MAPLE RD
BIRMINGHAM MI  48009-6584

KENDRIC L NORTON
423 N MAIN
BELLEVUE MI  49021-1130

KENNETH NORTON
PO BOX 1337
DACULA GA  30019

LARRY G NORTON
6773 E 1140TH ROAD
MARTINSVILLE IL  62442-2738

LEATHA SUE NORTON
234 N BAILEY
FORT WORTH TX  76107-7805

LILBURN L NORTON
95 RIVERS END DR
SEAFORD DE  19973-8018

LUBA S BANCKER NORTON
1060 PEBBLE BEACH CIRCLE E
WINTER SPRINGS FL  32708-4232

NEIL NORTON
3815 WAR MEMORIAL
PEORIA IL  61614-6701

PAUL K NORTON
692 SANATOGA RD
POTTSTOWN PA  19465-7988

PHILIP K NORTON &
ROSELLA P NORTON JT TEN
39608 PENNY LANE
ELYRIA OH  44035-8122

PRISCILLA W NORTON
748 VIRGINIA DR
WARREN OH  44483-1635

RICHARD A NORTON
2537 KEY HARBOUR COURT
LAKE SAINT LOUIS MO  63367-3016

RICHARD CASE NORTON
4902 COMMON VISTA CT
INDIANAPOLIS IN  46220-5394

ROBERT L NORTON &
JOANN E NORTON
TR U/A DTD 08/28/
THE ROBERT L NORTON & JOANN E NORTO
REVOCABLE LIVING TRUST
5043 45TH ST W
BRADENTON FL  34210

ROBERT W NORTON
3872 BEDFORD AVE
BROOKLYN NY  11229-2412

ROGERS NORTON
3401 CONCORD ST
FLINT MI  48504-2473

ROGERS NORTON &
LINDA D NORTON JT TEN
3401 CONCORD ST
FLINT MI  48504-2473

RUTHANN NORTON
5694 SEVEN LAKES WEST
WEST END NC  27376

THOMAS M NORTON
8790 W EATON HWY
GRAND LEDGE MI  48837-9347

TONEY RUSSELL NORTON
1168 PINE KNOLL LN
CONYERS GA  30013

VIRGINIA M NORTON
377 RIO GRANDE
EDGEWATER FL  32141-7284

WILLIAM C NORTON &
JON R NORTON JT TEN
128 SCHIRMER PARKWAY
BUCHANAN MI  49107-9416

WILLIAM S NORTON
2311 PALISADES CREST DRIVE
LAKE OSWEGO OR  97034-7503

WILLIAM W NORTON &
DOLORES M NORTON JT TEN
10517 SCAGGSVILLE ROAD
LAUREL MD  20723-1219

DAVID S NORUM &
CAROL ANN NORUM JT TEN
30111 AUTUMN LN
WARREN MI  48093-3293

ROBERT L NORUM &
ETHEL H NORUM JT TEN
DUKE BALLEM RD
HARWICH MA  02645

GENEVIEVE NORUS
1121 VINEWOOD
DETROIT MI  48216-1497

ERIS JUNE NORVELL
17916 GOLF VIEW DR
HAGERSTOWN MD  21740-7955

RUTH M NORVELL
209 AZALEA DRIVE
CHARLOTTESVILLE VA  22903-4203

VIRGIL M NORVELL JR
645 S FULS RD
NEW LEBANON OH  45345-9113

JESSE B NORVIEL
90 LISA LANE BHR
OKEECHOBEE FL  34974-9329

JOSEPH H NORVILLE
855 MEADOWLARK
BRIDGE CITY TX  77611-3238

FRIEDA NORWALK
145 EAST 22ND ST
NEW YORK NY  10010-5509

DALE D NORWICH
178 CONTINENTAL DR
LOCKPORT NY  14094-5224

ANNIE RUTH NORWOOD
4154 EMMAJEAN RD
TOLEDO OH  43607-1015

BARBARA I NORWOOD
6014-2 WILLIAMSBURG CT
INDPLS IN  46226-3431

CONSTANCE H NORWOOD
12704 ENCINCO DR
MANACHCA TX  78652-5611

NORWOOD DISTRIBUTORS INC
ATTN AL PESKOE
62 OAKES RD
LITTLE SILVER NJ  07739-1649

GORDON K NORWOOD &
CONSTANCE G NORWOOD JT TEN
12704 ENCINO
MANCHACA TX  78652-5611

JAMES W NORWOOD &
JIMMIE C NORWOOD JT TEN
3020 SCHERER DRIVE
RICHMOND VA  23235-2402

QUINCEY C NORWOOD
2 RADCLIFFE RD
YARDLEY PA  19067-7318

REBECCA NORWOOD
26468 CR 388
GOBLES MI 49055-9106

RICHARD C NORWOOD
BOX 1557
MANSFIELD LA 71052-1557

THOMAS J NORWOOD
310 MORGAN MEADOWS LANE
EOLIA MO 63344

WILLIE B NORWOOD
21553 MC CLUNG
SOUTHFIELD MI 48075-3219

CARL NOSANCHUK
CUST DANIEL S NOSANCHUK UGMA MI
29196 FAIRFAX
SOUTHFIELD MI 48076-5819

MISS ANNA C NOSBISCH
805 WEST MAIN ST
APT 8
NEW HAMPTON IA 50659-1053

CAROL MONICA NOSBISCH
3108 NE 40 CT
FORT LAUDERDALE FL 33308-6414

LORIN J NOSBISCH
6760 LUTHER STREET
NIAGARA FALLS NY 14304

PAUL F NOSBISCH JR
31 NEWELL AVE
LANCASTER NY 14086-1919

KEITH NOSBUSCH &
JANE NOSBUSCH JT TEN
123 W MILLER DRIVE
MEQUON WI 53092-6189

RONALD NOSECK
CUST RHETT
R NOSECK UGMA AZ
13730 EAST CAMINO CARTAMO
TUCSON AZ 85749-9193

JENNIFER NOSER
30 KOSER AVE
IOWA CITY IA 52246-1916

MATTHEW L NOSKY
38 W 2ND ST
DEPEW NY 14043-2855

N STEWART NOSKY &
JANICE K NOSKY JT TEN
1810 WHISPERWOOD WAY
HUNTSVILLE AL 35806-2406

MICHAEL NOSOWENKO
5385 REGIONAL RD 14
BOWMANVILLE ON L1C 3K6

CHARLES G NOSS
BOX 188
STANTON KY 40380-0188

MILFORD F NOTAGE
8954 COUNTY ROAD K2
MALINTA OH 43535-9780

AMELIO NOTARAINNI
18705 JAMESTOWN CIRCLE
NORTHVILLE MI 48167-1836

DAVID A NOTARIANNI
33765 RICHARD O DR
STERLING HEIGHTS MI 48310-6122

ANTHONY NOTARO
9 WAYNE RD
WALLINGFORD CT 06492

RUSSELL A NOTARO
8 LUCY LANE
CHEEKTOWAGA NY 14225-4438

ANTONIO U NOTARPASQUALE
35 TWIN OAKS DR
ROCHESTER NY 14606-4405

SAMUEL C NOTARUS
85 DOUGLAS CT
STONY POINT NC 28678-9298

GOSIA NOTCHICK
2233 N PALM WAY
UPLAND CA 91384

CRAIG T NOTEBAERT
13510 HILLTOP DR W
PLYMOUTH MI 48170-5318

MICHELLE M NOTEBAERT
9376 CHERRY AVE
RAPID CITY MI 49676-9696

RUSSELL J NOTENBAUM &
MARIE P NOTENBAUM JT TEN
2330 LANCASTER DR
SUN CITY CENTER FL 33573-5667

ALVIN J NOTERMAN
TR ALVIN J NOTERMAN TRUST
UA 02/07/97
3800 CLOVERLEAF DR
BOULDER CO 80304-1521

VERN NOTESTINE
7855 EISCHER ROAD
FRANKENMUTH MI 48734-9515

VERN D NOTESTINE &
ROSANNE P NOTESTINE JT TEN
7855 EISCHER ROAD
FRANKENMUTH MI 48734-9515

WILLIAM B NOTESTINE
ST RT 15 06133
NEY OH 43549

DAVID R NOTEWARE
1200 SMITH ST SUITE 3600
HOUSTON TX 77002-4313

RICHARD B NOTGRASS
3357 HANNIBAL DR
ST CHARLES MO 63301-4449

HENRY R NOTHHAFT
14563 FRUITVALE AVE
SARATOGA CA 95070-6152

JOSEPH F NOTHHELFER
170 WETDALE DR
HOWELL MI 48843

DOROTHY A NOTHOFER
599 LINCOLN AVE
GLEN ROCK NJ 07452-2008

EMIL A NOTHOFER
599 LINCOLN AVE
GLEN ROCK NJ 07452-2008

THOMAS P NOTHOFF
1605 BLOOMINGDALE DR
TROY MI 48085-5098

JUDY A NOTHSTINE
3396 BALD MT RD
AUBURN HILLS MI 48326

WILLIAM R NOTHSTINE
TR UA 03/20/92 LIVING TRUST
WILLIAM R NOTHSTINE
108 CAPERCAILLIE LANE
BATTLE CREEK MI 49014-8346

CHARLES NOTLEY &
THERESA NOTLEY JT TEN
163-43-25TH DRIVE
FLUSHING NY 11358-1005

PAUL M NOTMAN
22040 S E HIGHWAY 224
CLACKAMAS OR 97015-8842

ALBERT NOTO
PO BOX 1034
ROCKY POINT NY 11778-1034

PETER J NOTO
147 THURSTON S W
GRAND RAPIDS MI 49548-3172

PETER J NOTO JR
3767 ARIEBILL COURT SW
WYOMING MI 49509-3803

SHIRLEY K NOTORANGELO
158 CLEVELAND DR
CROTON-ON-HUDSON NY 10520-2750

KATHLEEN NOTORIANO
3144 BISHOP RD
DRYDEN MI 48428-9750

CHARLES M NOTT
5323 GREENSPRINGS DR
HOUSTON TX 77066-2856

EDDIE E NOTT
4806 DUNMANN WAY
GROVE CITY OH 43123-9068

MICHELLE A NOTT
9581 CRANE RD
MILAN MI 48160

CHARLES B NOTTINGHAM
167 MEADOW WOOD LN
MONROE GA 30656-7029

JOHN NOTTINGHAM
5957 SLATE
TROY MI 48098-3884

LUCIUS S NOTTINGHAM 3RD
316 OCEANWALK DR N
ATLANTIC BCH FL 32233-4690

MARSHA E NOTTINGHAM
6345 DEAN ROAD
HOWELL MI 48843-9233

MARTHA GERALDINE NOTTINGHAM
2622 WINDEMERE
FLINT MI 48503-2297

PAUL T NOTTINGHAM III
117 CHIPPENDALE SQUARE
KINGSPORT TN 37660-3494

KENNETH F NOTTLE
2500-1ST AVE
CORONA DEL MAR CA 92625-2850

ANGELA ROSE NOTTOLI
ATTN ANGELA ROSE HAUGLIE
11276 N SEVEN FALLS DR
ORO VALLEY AZ 85737-1508

BETTY NOTTOLI &
SAM DI MATTEO JT TEN
73 600 CATALINA WAY P 3
PALM DESERT CA 92260

CYNTHIA A NOTTOLI
3140 TENNYSON ST
DENVER CO 80212

ERIN H NOTTON
24280 STARR CREEK ROAD
CORVALLIS OR  97333-9541

BARBARA L NOTTONSON
ATTN B L FRANK
S 206
569 N ROSSMORE
LOS ANGELES CA  90004-2452

LISA CARI NOTTONSON
ATTN LISA N LECKO
4489 FOURTH STREET
LA MESA CA  91941-6511

RUDY J NOTTURNIANO
1114 VANLEAR COURT
COLUMBUS OH  43229-5519

MADAME MADELEIN E NOUDEL
14 BLVD HASSAN SEPHIR
CASABLANCA ZZZZZ

NASSERY T NOUFEL
6 ROYCRAFT RD
MANCHESTER NH  03103-2354

ELIZABETH N NOUFER
2486 SPRUCE ST
GIRARD OH  44420-3151

DEAN M NOUN
25 W 174 JANE AVE
NAPERVILLE IL  60540-5844

MICHAEL C NOUN
817 LINDSEY LANE
BOLINGBROOK IL 60440 60440
60440

NORMAN NOUN &
JOAN ELAINE NOUN
TR UA 07/22/88 NORMAN NOUN
REVOCABLE
TRUST
2705 FRANCE AVE S
MINNEAPOLIS MN  55416-3907

STEPHEN D NOUN
25W174 JANE AVENUE
NAPERVILLE IL  60540

RUTHIE M NOURSE
5965 HARRIS-GEO RD 108
GROVE CITY OH  43123

MURIEL E NOUSE
TR U/A DTD
3/3/92 MURIEL E NOUSE LIV
TRUST
4530 MOTORWAY
WATERFORD MI  48328-3454

FRANCIS J NOVACEK
6508 WINN ST
FT WORTH TX  76133-5131

EUGENE H NOVACICH
2695 HYDE OAKFIELD RD
BRISTOLVILLE OH  44402-9623

JOSEPH WILLIAM NOVACICH
3563 VALERIE DR
YOUNGSTOWN OH  44502-3162

WILLIAM JOSEPH NOVACICH
3563 VALERIE
YOUNGSTOWN OH  44502-3162

ANNA NOVACK &
MARILYN ZERECKER JT TEN
29 SULLIVAN DRIVE
STONY POINT NY  10980-2226

DONALD A NOVACK &
ELIZABETH B NOVACK JT TEN
520 WINTERMANTLE AVE
SCRANTON PA  18505-2630

GAIL A NOVACK
215 W SHORE DR
MARBLEHEAD MA  01945-1364

MISS NANCY A NOVACK
16081 KEPPEN ST
ALLEN PARK MI  48101-2715

M LISA NOVAJOSKY
1301 WILLOWOOD LANE
VIRGINIA BEACH VA  23454-2039

WILLIAM A NOVAJOVSKY &
LOUISE H NOVAJOVSKY TEN ENT
932 LOVELL DRIVE
VIRGINIA BEACH VA  23454-2639

ALEX J NOVAK
9366 HIDDEN LAKE CIRCLE
DEXTER MI  48130-9519

ALEX N NOVAK &
MARY NOVAK JT TEN
1515 WEST 30TH ST
LORAIN OH  44052-4353

ANTHONY NOVAK
19007 BELLA DR
CLEVELAND OH  44119-3005

ANTHONY C NOVAK
4000 FIRSTVIEW DRIVE
AUSTIN TX  78731-3810

AUDREY NOVAK
23 BAUER ST
TAPPAN NY  10983-1707

BARBARA I NOVAK
41467 REDMON CT
CLINTON TWP MI  48038-5854

BLANCHE W NOVAK
11180 AARON DR
PARMA OH  44130-1364

CANDACE ANN NOVAK
CUST PAUL S NOVAK UGMA WI
N 52 W 21834 VIRGINIA LANE
MENOMONEE FALLS WI 53051-6225

CATHY L NOVAK
43419 APPLEWOOD
CANTON MI 48188-1836

CHARLES A NOVAK
146 LANIGAN CRES
OTTOWA ON  K2S 1G9

CHARLES A NOVAK
146 LANIGAN CRES
OTTOWA ON  K2S 1G9

CHARLES A NOVAK
146 LANIGAN CRES
OTTOWA ON  K2S 1G9

CLEMENT H NOVAK
TR UA 08/23/95
7906 LOWELL AVE
SKOKIE IL  60076-3538

DANIEL W NOVAK &
SYLVIA A NOVAK
TR TEN COM
DANIEL W & SYLVIA A NOVAK
FAMILY TRUST UA 01/27/99
1238 PORT AUSTIN RD
PORT AUSTIN MI  48467-9633

DANIEL WESLEY NOVAK &
DANIEL WILLIAM NOVAK JT TEN
34069 DRYDEN
STERLING HEIGHTS MI  48312-5001

DAVID D NOVAK
5779 W SHORE CV
HONEOYE NY  14471-9553

DENNIS E NOVAK &
MARY T NOVAK JT TEN
22431 VACRI LANE
FARMINGTON HILLS MI  48335-3851

DONALD H NOVAK
42 GLENDALE LANE
CHEEKTOWAGA NY  14225-1820

DOROTHY N NOVAK
91 FOREST ST
KEARNY NJ  07032-3335

ELIZABETH I NOVAK
30335 EUCLID AVENUE
LOT 50
WICKLIFFE OH  44092-1570

ETHEL A NOVAK
CUST PAMELA
NOVAK UGMA IL
5816 ROSEMARY CT
COUNTRYSIDE IL  60525-4001

FLORENCE NOVAK
2557 MONTANA
SAGINAW MI  48601-5423

G JAMES NOVAK
PO BOX 85671
LAS VEGAS NV  89185-0671

GEORGE J NOVAK
100 HARVARD ST
ROCHESTER NY  14607-3115

GEORGE J NOVAK
443 FENWOOD AVE
HAMILTON NJ  08619-2572

GEORGE JAMES NOVAK
PO BOX 85671
LAS VEGAS NV  89185-0671

GLEN E NOVAK &
LYNELLE D NOVAK JT TEN
78350 PEARL DR
ROMEO MI  48065

GORDON S NOVAK
8205 S M 52
OWOSSO MI  48867-9270

GUSTAVE NOVAK
1403 DIVISION ST
SAGINAW MI  48602-1845

HARRY H NOVAK &
LORRAINE M NOVAK JT TEN
1600 W HIGGINS LAKE DR
ROSCOMMON MI  48653-8162

HENRY A NOVAK
8272 PRIVATE LANE
ANNANDALE VA  22003-4470

IVAN NOVAK
11 CAMBRIDGE COURT
WHITBY ON  L1N 6Y9

JACK C NOVAK
316 EAST MADISON STREET
LOMBARD IL  60148-3456

JACK L NOVAK
925 S CENTRAL
MATTESON IL  60443-1542

JERRY O NOVAK
5816 ROSEMARY CT
COUNTRYSIDE IL  60525-4001

JO-ANN NOVAK
661 SOUTHSHORE DR
OXFORD MI  48371-3558

JOAN S NOVAK &
ALICE M NOVAK JT TEN
12 HUDSON ST
EAST HAMPTON MA  01027-1609

JOANN NOVAK
TR UA 08/19/88 JOANN NOVAK TRUST
2650 E ELMWOOD
MESA AZ  85213-6039

JOANN M NOVAK
5148 VIRBURNUM DR
SAGINAW MI  48603-1172

JOHN D NOVAK &
JULEY A NOVAK JT TEN
19477 WALTHAM
BEVERLY HILLS MI  48025-5124

JOHN J NOVAK
TR NOVAK LIVING TRUST
UA 04/12/99
534 EAST PARK VALLEY DR
HOPKINS MN  55343-7735

ANGELA M SHAY
818 FERNDALE AVE
DAYTON OH  45406-5109

BARBARA K SHAY
5069 HARDING ST
WAYNE MI  48184-2269

BONNIE SHAY &
SANDRA YOUNG JT TEN
218 IVY DRIVE
SIMPSONVILLE SC  29680-6125

DAVID J SHAY
2758 BELLE MEADE PL
COLUMBIA TN  38401-7289

DORIS E SHAY
SPRING HOUSE ESTATES
728 NORRISTOWN RD APT B-121
LOWER GWYNEED PA  19002-2110

EDWARD NORMAN SHAY
259 KAREN DR
ORANGE CT  06477-2934

MISS ELIZABETH A SHAY
118 PINE RIDGE AVENUE
MT ORAB OH  45154

JOHN A SHAY
629 CONGRESS COURT
DAYTON OH  45415-2641

KENNETH R SHAY
10414 RAY RD
GAINES MI  48436-9607

MARILYN F SHAY
TR UA 07/15/02
MARILYN F SHAY LIVING TRUST
1343 GRAYTON RD
GROSSE POINTE PARK MI
48230-1127

MARVIN L SHAY
1832 LILAC DRIVE
INDIANAPOLIS IN  46227-6220

TERRENCE F SHAY
345 ROMAIN RD
CARO MI  48723-9380

THOMAS M SHAY &
CHERYL A SHAY JT TEN
19895 PORCUPINE DR
BEND OR  97702

TIM L SHAY
1385 ST RT 125 APT 10-D
AMELIA OH  45102

VERA PRIBYL SHAY
CUST ALEXIS PRIBYL SHAY
UTMA IL
219 GRANT ST
CLARENDON HILLS IL  60514

VERA PRIBYL SHAY
CUST HAILEY PRIBYL SHAY
UTMA IL
219 GRANT ST
CLARENDON HILLS IL  60514

VERA PRIBYL SHAY
CUST JOSEPH PRIBYL SHAY
UTMA IL
219 GRANT ST
CLARENDON HILLS IL  60514

VERA PRIBYL SHAY
219 GRANT ST
CLARENDON HILLS IL  60514

WINIFRIDE SHAY
818 FERNDALE AVE
DAYTON OH  45406-5109

HARRY C SHAYHORN
9620 HAYDEN ST
PHILADELPHIA PA  19115-3119

MARIE H SHAYHORN
9620 HAYDEN ST
PHILADELPHIA PA  19115-3119

EVELYN C SHAYLER
650 NW 78TH ST
SEATTLE WA  98117-4048

JOHN A SHAYLOR
1201 LYTTLETON ST
CAMDEN SC  29020-3615

ROCHELLE SHAYNE RONALD
SHAYNE &
TILLIE RIEGER JT TEN
5745 WILSON AVE S
SEATTLE WA  98118-3017

ROBERT G SHAYS
361 PROSPECT
WELLINGTON OH  44090-1258

MARTHA SHCNEIDER
112 WOODLEIGH RD
DEDHAM MA  02026-3130

AGNES MURRAY O SHEA
408 TURKEY LN RD
LIVERMORE ME  04253-4206

BERNARD SHEA &
KATHLEEN SHEA JT TEN
6059 FIELDSTON RD
BRONX NY  10471-1803

BETTY J SHEA
APT 133
4187 COLUMBIA RD
NORTH OLMSTED OH  44070-2078

CAROLYN CROSBY SHEA
25 RESERVOIR RD C8
PEMBROKE MA  02359-2848

CLARINE R O SHEA
143 MC INTOSH ST
CLARENDON HILLS IL  60514-1160

CLAUDE J SHEA
TR CLAUDE J SHEA REVOCABLE TRUST
UA 03/05/96
250 CHESTNUT HILL RD
NORWALK CT  06851-1416

DENISE M SHEA
TR DENISE M SHEA LIVING TRUST
UA 06/16/95
22 CANTERBURY DR
HAINES CITY FL  33844-9716

DENISE M SHEA
TR PATRICK M SHEA LIVING TRUST
UA 06/16/95
22 CANTERBURY DR
HAINES CITY FL  33844-9716

DONALD F SHEA &
DEBORAH C SUBATCH JT TEN
23711 HICKORY GROVE LANE
NOVI MI  48375-3161

DONNA KAY SHEA &
GARY SHEA JT TEN
501 PENN ST
NEW BETHLEHEM PA  16242-1115

EILEEN P SHEA
14 SENATOR ROAD
WOBURN MA  01801-6145

ELEANOR A SHEA
ATTN E S BLOOM
92 MAPLE AVE
GREENWICH CT  06830-5623

ELEANOR G SHEA &
RAYMOND A SHEA JT TEN
104 BIMINI DR
TOMS RIVER NJ  08757-4126

FRANCIS E SHEA JR
340 OREGON AVENUE
NEW CASTLE DE  19720-4353

GERTRUDE A SHEA
53 RIVER TRAIL DR (GRAND HAVEN)
PALM COAST FL  32137

HELEN W SHEA
2708 W LIBERTY ST
GIRARD OH  44420-3116

JAMES E SHEA
1224 HEYDEN
WATERFORD MI  48328-1218

JAMES F SHEA
830 HEATHER LN
WINNETKA IL  60093-1317

JAMES G SHEA
247 ESSEX PL
WILMETTE IL  60091-3014

JEROME P SHEA
6609 VILLA RD
DALLAS TX  75252-2417

JOAN M SHEA
BOX 930
MONTAUK NY  11954-0702

JOAN M SHEA &
JANETTE A MCMANUS &
JULIE A SHEA JT TEN
61 SWEET HILL RD
PLAISTOW NH  03865-2351

JOHN JOSEPH SHEA III
3508 BAINBRIDGE LN
FLOWER MOUND TX  75022-2889

JOHN P SHEA
TR FAMILY
TRUST DTD 02/18/91 U/A JOHN
P SHEA
1530 S WESTERN
SAN PEDRO CA  90732-3602

JOSEPH SHEA
2521 DRYDEN LANE
CHARLOTTE NC  28210-5855

JOYCE SHEA
27432 DEWDROP AVE
CANYON COUNTRY CA  91351-3328

LINUS M SHEA &
MARY LOUISE SHEA JT TEN
1433 CADIEUX RD
GROSSE POINTE MI  48230-1233

LLOYD W SHEA
123 PICKERING ST
TORONTO ON  M4E 3J5

LOUISE E SHEA
29 WEBSTER ST
MALDEN MA  02148-4313

M L SHEA
208 N NAVARRE AVE
YORKTOWN OH  44515-2810

MARY F SHEA
43 BUTLER STREET
COS COB CT  06807-2611

MAUREEN P SHEA &
JOHN M SHEA JT TEN
30 FLORENCE ST
TIVERTON RI  02878-2421

MEGAN M SHEA
1524 W NORWOOD ST
CHICAGO IL  60660-2415

MICHAEL D SHEA
208 WESTERLY TER
E HARTFORD CT  06118-3458

NANCY G SHEA
3012 MEDIAL AVE
NASHVILLE TN  37215-1112

OLIVETTE SHEA
1188 ROSS BROOK TRACE
YORK SC  29745-8139

PAUL SHEA
32 PEARSALL AVE
APT 2H
GLEN COVE NY  11542

PAULINE SHEA
173A PLEASANT ST
MELROSE MA  02176-5166

RAYMOND A SHEA
104 BIMINI DR
TOMS RIVER NJ  08757-4126

RONALD H SHEA &
SHIRLEY A SHEA JT TEN
4246 RIDGEWAY AVENUE
COLUMBUS IN  47203-1147

SANDRA RAE SHEA
775 LYLE
WATERFORD MI  48327-3052

SHARON L O SHEA
360 UNION ST
FERGUS ON  N1M 1V9

THOMAS J SHEA
23260 NORWOOD ST
OAK PARK MI  48237-2272

THOMAS Y SHEA
10320 WOOD ROAD
FAIRFAX VA  22030-3210

VINCENT T SHEA JR
OLD SHERMAN HILL RD
WOODBURY CT  06798

VIRGINIA M SHEA
3100 RED FOX RUN
KISSIMMEE FL  34746-2740

WILLIAM C SHEA
1054 EUGENE AVE
SAN JOSE CA  95126

WILLIAM F SHEA
9323 PRESTONWOOD DR
SHREVEPORT LA  71115-3731

DONNA M SHEACH
1088 HILL CREST DR
OXFORD MI  48371-6016

ROBERT J SHEAF JR
5396 STYLE LANE
CINCINNATI OH  45238-4212

BENJAMIN LONG SHEAFFER
438 N PETERS AVE APT G204
FOND DU LAC WI  54935-8289

C THEO SHEAFFER
421 E MAIN ST
NEW HOLLAND PA  17557-1403

IRA M SHEAFFER &
GARY M SHEAFFER JT TEN
14 ECHO VALLEY DRIVE
NEW PROVIDENCE PA  17560

JOANN SHEAFFER
706 SHI LANE
STEVENSVILLE MD  21666

MISS NANCY L SHEAFFER
750 NEW HOLLAND AVE
LANCASTER PA  17602-2137

GARY SHEAHAN
18 HIAWATHA TRL
SPENCERPORT NY  14559-2008

KEVIN SHEAHAN
BOX 637
REMSENBURG NY  11960-0637

SAMUEL H SHEAK &
DOROTHY N SHEAK JT TEN
15 W DELWARE DR
LITTLE EGG HARBO NJ  08087-1121

JOHN H SHEALEY
3510 APEX CT
BAKERSFIELD CA  93312

JOAN L SHEALY
BOX 452
RIDGE SPRING SC  29129-0452

CLIFFORD R SHEAR
4075 GOTFREDSON RD
PLYMOUTH MI  48170-5144

DEBORAH R SHEAR
3150 N LAKE SHORE DRIVE
APT 30 D
CHICAGO IL  60657

HENRY SHEAR
50 LOHNES RD
FRAMINGHAM MA  01701-4919

JACQUELINE LORRAINE SHEAR
3150 NORTH LAKE SHORE DR
APT 30 D
CHICAGO IL  60657

KENNETH I SHEAR JR &
MARY F SHEAR JT TEN
17343 SE 116TH COURT RD
SUMMERFIELD FL 34491-7844

MICHAEL J SHEAR
28586 SUTHERLAND
SOUTHFIELD MI 48076-7342

RUTH C SHEAR &
KENNETH ROBERT SHEAR JT TEN
50 BRETTON PL
SAGINAW MI 48602-3629

RUTH C SHEAR &
SUE BABER JT TEN
50 BRETTON PL
SAGINAW MI 48602-3629

MARTHA D SHEARARD
TR UA 10/01/92 THE MARTHA
D SHEARARD TRUST
1243 BUSH AVENUE
VALLEJO CA 94591-8003

WILLIE E SHEARD JR
895 BURLINGAME
DETROIT MI 48202-1006

MARSHA ANDERSON SHEAREN
9284 CORNELL CIR
WOODBURY MN 55125-9330

CHARLEY E SHEARER
381 WILLOW
MILAN MI 48160-9542

DANIEL L SHEARER
2265 HOUSEL CRAFT RD
BRISTOLVILLE OH 44402-9649

DARRELL H SHEARER
CUST MARCIA LYNN SHEARER UGMA KY
1912 REGENT RD
PRATTVILLE AL 36066-7265

ELLEN BOND SHEARER
46 BETHUNE BLVD
SCARBOROUGH ON M1M 3C1

GORDON SHEARER
5757 PREBLE COUNTY LINE RD
LEWISBURG OH 45338-9301

HUGH F SHEARER
CUST CHRISTOPHER S SHEARER UGMA KY
BOX 161
MONTICELLO KY 42633-0161

JANET M SHEARER
866 MAIN AVE
BAY HEAD JUNCTION NJ 08742-5354

JANIE I SHEARER
7294 101ST STREET
FLUSHING MI 48433

JON C SHEARER
760 EAST BEVERLY STREET
PONTIAC MI 48340-2913

LYNN G SHEARER &
THERESA M SHEARER JT TEN
117 LEILA ST
JOHNSTOWN PA 15905-2739

MARGARET DANNEKER SHEARER
298 W FRONT ST
CLEARFIELD PA 16830-1631

MARGARET M SHEARER
41 OLD MAIN RD
BOX 276
NORTH FALMOUTH MA 02556-2703

MARIE B SHEARER
1762 MORAN
LINCOLN PARK MI 48146-3856

MARION A SHEARER
24306 KNICKERBOCKER WOODS
BAY VILLAGE OH 44140

MARK D SHEARER
21817 REVERE
ST CLAIR SHORES MI 48080

MARY ELLEN SHEARER
922 PARKWAY RD
ALLENTOWN PA 18104

PAMELA MUELLER-SHEARER
BOX 52
OGLESBY IL 61348-0052

SARAH J SHEARER
561 1 ST AVE
PONTIAC MI 48340

STEVEN A SHEARER
8172 W O P AVE
KALAMAZOO MI 49009-9620

WILBOURN L SHEARER
3396 W OREGON
LAPEER MI 48446-7776

CLINTON A SHEARIN
3630 SHREWSBURY DRIVE
DURHAM NC 27707-4551

DAVID L SHEARIN
PO BOX 465
HUNTINGTON IN 46750-0465

VICTORIA L SHEARIN
4116 GRAND STREET
COLUMBIA SC 29203

JAMES T SHEARON &
MARK S SHEARON
TR UA 08/03/00 MARY S SHEARON
FAMILY TRUST
4795 SCOTNEY COURT
SUWANEE GA 30024

SHELTON HUNT SHEARON
BOX 58085
FAYETTEVILLE NC 28305-8085

GERALD V SHEARRER &
BARBARA E AKKANEN JT TEN
2182 E 1175 N
NORTH MANCHESTER IN 46962-8772

JOE SHEARRER
ROUTE 3
EL DORADO SPRINGS MO 64744-9803

HAROLD ELMER SHEARS
11435 N BELSAY RD
CLIO MI 48420-9756

HELEN J SHEARS
3235 CYPRESS GLEN WAY UNIT 303
NAPLES FL 34109-3842

SHEARSON LEHMAN BROTHERS INC
1 WESTERN UNION INT'L PLAZA
NEW YORK NY 10004-1008

SHEARSON LEHMAN INC
TR
JANET FRAMPTON IRA PLAN
DTD 10/04/93
8446 SURREY DRIVE
TINLEY PARK IL 60477-1161

CLAYTON T SHEASLEY JR &
BARBARA L SHEASLEY JT TEN
2565 NORTH NESHANNOCK ROAD
SHARPSVILLE PA 16148-6406

CLARENCE L SHEATS
2032 TELEGRAPH ROAD
WILMINGTON DE 19808-5230

BRUCE B SHEAVES
5152 MUNHALL ST
PORT CHARLOTTE FL 33981-1675

JANE JENKIN SHEBAL
1241 WEST 12TH AVE
ESCONDIDO CA 92025-5509

RAYMOND J SHEBESTA
1526 A OYSTER CATCHER POINT
NAPLES FL 34105

ELIZABETH SANG SHECHTMAN
22 BAYSIDE DR
GREAT NECK NY 11023-2027

SAMUEL SHECKTER
THE CARLISLE
SUITE 1601-11826-100TH AVE
EDMONTON AB T5K 0K3

BARBARA K SHECTER
TR BARBARA K SHECTER LIVING TRUST
UA 08/20/97
50 LONGWOOD AVE APT 912
BROOKLINE MA 02446-5224

CHARLES T SHEDD
6590 FOREST RIDGE CT
CLARKSTON MI 48346-3480

HOWARD KENNETH SHEDD
6531 CHIEF RD
BRETHREN MI 49619-9780

PATRICIA T SHEDD
437 SURREY DRIVE
CORTLAND NY 13045-9381

LEONA SHEDEAK
TR INTERVIVOS TR
DTD 06/10/87 U/A M-B FBO LEONA
SHEDEAK
204 MASTERS DR S
PEACHTREE CITY GA 30269-2790

PAUL S SHEDLIK
4195 BUTTERNUT HILL
TROY MI 48098-4283

BETTY ANN SHEDRICK
5920 BEACONSFIELD
DETROIT MI 48224-3129

SYLVIA SHEDROFSKY &
MORTON B SHEDROFSKY JT TEN
3025 OCEAN AVE
BROOKLYN NY 11235-3434

HELEN M SHEEDLO &
TERRENCE M MILLER JT TEN
15641 OPORTO
LIVONIA MI 48154-6227

KENNETH M SHEEDY
410 SILVER LANE
OCEANSIDE NY 11572

BEVERLY FAITH SHEEHAN TOD
CHERYL YVONNE EDWARDS
SUBJECT TO STA TOD RULES
PO BOX 65817
VANCOUVER WA 98665

BRENDAN J SHEEHAN
106 TRAPPER RD
BOWLING GREEN KY 42103-7059

CAROL SHEEHAN
111 WINNEBAGO TRAIL
EDENTON NC 27932-9025

DAVID W SHEEHAN
21810 DARBY POTTERSBURG RD
MARYSVILLE OH 43040-8510

DENNIS L SHEEHAN
98 GARFIELD ST
ROCHESTER NY 14611-2405

GERALD FRANCIS SHEEHAN
20619 VISTA DR
TORRANCE CA 90503

GORDON D SHEEHAN
PO BOX 90116
HENDERSON NV 89009-0116

MISS IDA E SHEEHAN
18612 W OLD PLANK ROAD
WILDWOOD IL 60030-2250

JEAN A SHEEHAN
CUST RYAN
EDWARD SHEEHAN UGMA CA
8 HENRI CT
ATKINSON NH 03811-2461

JOHN SHEEHAN
275 GORDON DRIVE
PARAMUS NJ 07652-3323

JOHN SHEEHAN &
MICHAEL SHEEHAN &
BRIAN SHEEHAN JT TEN
16 ORCHARD LANE
LYNNFIELD MA 01940-1147

JONATHAN E SHEEHAN
324 LIBERTY ST
BRAINTREE MA 02184

JOSEPHINE T SHEEHAN
840 HIDDEN VALLEY
WATERTOWN SD 57201-5457

JUNE E SHEEHAN
141 GROVE ST
WINDSOR LOCKS CT 06096-1827

LYNN A SHEEHAN
723 WILLIVEE DR
DECATUR GA 30033-5410

MARLENE E SHEEHAN
5895 HORSTMEYER RD
LANSING MI 48911-6492

MARLENE E SHEEHAN &
THOMAS J SHEEHAN JT TEN
5895 HORSTMEYER ROAD
LANSING MI 48911-6492

MARTIN J SHEEHAN
18 STAR RD
CAPE ELIZABETH ME 04107-2306

MARY ANN SHEEHAN
BOX 250443
FRANKLIN MI 48025-0443

MARY LOUISE SHEEHAN
455 SALEM ST
WILMINGTON MA 01887-1210

MARY THERESA SHEEHAN
76 VANDALIA ST
BUFFALO NY 14204-2703

MARYANN SHEEHAN &
COLLEEN SHEEHAN JT TEN
5985 CRABTREL
BLOOM FIELD TWP 48301

MAUREEN M SHEEHAN
15 ROBIN LANE
WILTON CT 06897-1423

OLVIE A SHEEHAN
BOX 344
BESSEMER PA 16112-0344

PATRICIA J SHEEHAN
302 RUTGERS ST
ROCKVILLE MD 20850-1138

PATRICK J SHEEHAN
1722 SYCAMORE
ROYAL OAK MI 48073-3976

RITA SHEEHAN &
EDWIN SHEEHAN TEN ENT
151 DORMER ST
JOHNSTOWN PA 15909-1756

SHARON L SHEEHAN
CUST BRADY C SHEEHAN
UTMA MI
2453 TALL OAKS DR
TROY MI 48098-5300

SHARON L SHEEHAN
CUST KELLY A SHEEHAN
UTMA MI
2453 TALL OAKS DR
TROY MI 48098-5300

SHARON L SHEEHAN
CUST PATRICK D SHEEHAN
UTMA MI
2453 TALL OAKS DR
TROY MI 48098-5300

SUSAN SHEEHAN
72 REGENCY DR
MARSTONS MILLS MA 02648

THOMAS JOSEPH SHEEHAN &
PATRICIA ANN SHEEHAN JT TEN
12328 CREEKHAVEN
ST LOUIS MO 63131-3825

TIMOTHY B SHEEHAN
9361 FARMINGTON RD
LIVONIA MI 48150-3737

WILLIAM SHEEHAN
881 WATERFORD DR
DELRAN NJ 08075-2327

WILLIAM SHEEHAN
201 MAPLE ST
CONWAY MA 01341-9727

WILLIAM D SHEEHAN
45 CHESTER AVE
WINTHROP MA  02152-2607

WILLIAM M SHEEHAN &
CAROL A SHEEHAN JT TEN
288 BLACKBERRY COVE
COLLIERVILLE TN  38017-8662

HELEN G SHEEHE
C/O MARIA G KLYZA
PO BOX 168
PARIS KY  40362

BETTY R SHEEHY
1231 CROOKED LAKE RD
FENTON MI  48430-1215

ELEANOR SANDERS SHEEHY
7 BUNKER HILL RD
WOODBRIDGE CT  06525-2508

MISS FRANCES C SHEEHY
254-03-75TH AVE
GLEN OAKS NY  11004

MARY K SHEEHY
3345 AIRPORT HWY APT A9
TOLEDO OH  43609-1436

ANTHONY W SHEEKS &
PRISCILLA P SHEEKS JT TEN
1638 NORTHWIND
BROWNSBURG IN  46112

SANDRA D SHEEL
11727 RUNNING FOX TRAIL
AUSTIN TX  78759-4244

ALBERT W SHEELER
1040 WATERSEDGE CIRCLE
BURMINGHAM AL  35242

JOSEPH H SHEELER
31 CRIMSON COURT
LEOMINSTER MA  01453-4756

JOYCE M SHEELY
1013 E FIRMIN ST
KOKOMO IN  46902-2337

LARRY D SHEELY
2512 E CARTER RD
KOKOMO IN  46901-5736

BRONETTA M SHEEN
51 PINEGROVE ST
PONTIAC MI  48342-1059

JOHN R SHEER
90 AMBERWOOD DRIVE
GRAND ISLAND NY  14072-1301

LUISA M SHEER
129 SOUTH ISLAND DR
OCEAN RIDGE FL  33435-3335

MISS HELEN SHEERAN
18 WINTHROP AVE
READING MA  01867-2129

JOHN M SHEERAN
CUST MISS ANN E
SHEERAN U/THE MINN U-G-M-A
ATTN ANN E SHEERAN DEMORY
815 KITSAP ST
PT ORCHARD WA  98366-5231

MARTHA A SHEERIN &
COLEEN NETHAWAY JT TEN
455 GRANDVIEW BEACH DR
INDIAN RIVER MI  49749-9112

JOHN J SHEERINS
4 BERKSHIRE ROAD
PARK RIDGE NJ  07656-2502

MISS CAROLE ANN SHEERS
ATTN CAROLE ANN NEFF
20143 RAVENDA DR
LAWRENCEBURG IN  47025-8835

MISS EILEEN SHEERS
1592 AQUA VISTA DR
LAWRENCEBURG IN  47025-9506

JAMES E SHEESE
11385 N COUNTY RD 400E
BRAZIL IN  47834

KERRY L SHEESLEY SR
3186 SOLAR ST NW
WARREN OH  44485-1612

AARON RUSSELL SHEETS
1228 BRANDT DR
INDIANAPOLIS IN  46241-3004

BILLY A SHEETS
620 E 23RD ST
ANDERSON IN  46016-4522

BUDDY L SHEETS
6837 HEATHERIDGE BLVD
SAGINAW MI  48603

D A SHEETS
10113 CYCLONE AVE
YUMA AZ  85365

DAVID BRIAN SHEETS
5547 S CRY RD 150 E
CLAYTON IN  46118

DINA KAE SHEETS
24516-B WINDSOR DR
VALENCIA CA  91355-4430

DOUGLAS M SHEETS
10889 PITTMAN RD
SHREVEPORT LA  71129-9715

GLEN E SHEETS
5178 HILL VALLEY DR
PITTSBORO IN  46167-9123

INA MAE SHEETS
701 KANAWHA AVE
NITRO WV  25143-2129

JOHN M SHEETS II
3234 BEVERLY STREET
TOLEDO OH  43614-4101

KEITH L SHEETS
4132 CARLISLE HWY
CHARLOTTE MI  48813-9562

LAWSON C SHEETS
2209 CRYPRESS STREET
PUNTA GORDA FL  33950-6217

LEO J SHEETS
7370 W MARLETTE ROAD
MARLETTE MI  48453-9204

MARY L SHEETS
UNITED STATES
28943 BISON CT
MALIBU CA  90265-4203

MARY WILLIAMSON SHEETS
2318 PITT ST
ANDERSON IN  46016-4648

PATRICIA SHEETS
153 CEMETERY RD
NOTTINGHAM PA  19362

PAUL D SHEETS &
CAROL J SHEETS JT TEN
9208 COWENTON AVE
PERRY HALL MD  21128-9606

REX DAVID SHEETS
2318 PITT ST
ANDERSON IN  46016-4648

THOMAS C SHEETS
3416 MOSS ISLAND HTS
ANDERSON IN  46011-8780

WILLIAM F SHEETS
3429 RIVERCREST COURT
MIDLAND MI  48640-6442

WILLIAM I SHEETS
C/O LETITIA SHEETS
5511 STAUNTON AVE S E
CHARLESTON WV  25304-2336

DIANE M SHEETZ
11116 HENDERSON RD
OTISVILLE MI  48463-9727

ROBERT G SHEETZ
6 PARK ST
TOPSFIELD MA  01983-1806

MISS SUSAN SHEETZ
21 SWIFT RD
SOUTH DARTMOUTH MA  02748-3716

ROBERT J SHEFCIK &
ELIZABETH J SHEFCIK JT TEN
35 TOWN COURT
FAIRFIELD OH  45014

ABNER SHEFFER
7 PICCADILLY RD
GREAT NECK NY  11023-1425

EUGENE C SHEFFER
CUST RODNEY
LYNN SHEFFER UGMA PA
717 FERN AVE
FRANKLIN PA  16323-2701

GLENDA C SHEFFER
18 MAISONS DRIVE
LITTLEROCK AR  72223

RACHAEL SHEFFER &
KENNETH SHEFFER JT TEN
20 JOSLEN PL
HUDSON NY  12534-1420

SARA A SHEFFER &
CLAIR E SHEFFER TEN ENT
4041 ROBINHOOD DRIVE
YORK PA  17404-9417

RUTHANN SHEFFERLY
2322 DARNELL
WALLED LAKE MI  48390-1846

MISS LAURA SHEFFET
827 EAGLE RIDGE ROAD
CEDAR FALLS IA  50613-0000

MARION M SHEFFEY
23050 MARLOW
OAK PARK MI  48237-2417

CONNIE ANN SHEFFIELD
6930 FOUR MILE RD
MARYVILLE TN  37803-0709

EDDIE D SHEFFIELD
2905 SE 47TH ST
OKLAHOMA CITY OK  73129-8729

GLENN D SHEFFIELD
CUST GRAHAM EDWARD SHEFFIELD UGMA
PA
120 HILLCREST DRIVE
FREDERICKSBURG VA  22401-4008

HERMAN SHEFFIELD JR
18450 KENTUCKY
DETROIT MI 48221-2030

JOHNNIE CHARLES SHEFFIELD
12567 LONGVIEW
DETROIT MI 48213-1846

LAWRENCE E SHEFFIELD &
ROBERTA J SHEFFIELD JT TEN
6006 GOLDFINCH CIR
AUDUBON PA 19403-1847

LAWRENCE E SHEFFIELD
6006 GOLDFINCH CIR
AUDUBON PA 19403-1847

MARY A SHEFFIELD
4136 COOLEY HILL ROAD
BELMONT NY 14813-9510

PHYLLIS J SHEFFIELD
CUST KRISTOFER KEITH CLARK
UGMA TX
969 F M 256
WOODVILLE TX 75979-9750

WILLARD D SHEFFIELD
4280 HIRAM LITHIA SPGS RD
POWDER SPRGS GA 30127-2406

WILLIE MAE SHEFFIELD
2856 25TH AVENUE NORTH
SAINT PETERSBURG FL 33713

BARBARA K SHEFFLER
2501 CHAGRIN RIVER RD RR3
CHAGRIN FALLS OH 44022

JEAN ULERY SHEFFLER
512 MACE ST
GREENSBURG PA 15601-4010

MATTHEW EVAN SHEFLER
30 W 90TH ST
NEW YORK NY 10024-1506

DAVID L SHEFLIN
17 CALEDONIA AVE
SCOTTSVILLE NY 14546

ALICE C SHEFPO &
PATRICIA SUE VOYLES JT TEN
3003 HERON LAKE DR
APT A
KISSIMMEE FL 34741

JOSEPH SHEGAS
1316 CHERYL DR
ISELIN NJ 08830-3139

ROSE M SHEGAS
1316 CHERYL DT
ISELIN NJ 08830-3139

FAYE G SHEGOS &
LEWIS J SHEGOS JT TEN
12405 N SAGINAW
MT MORRIS MI 48458-1540

LEWIS J SHEGOS &
FAYE G SHEGOS JT TEN
12405 N SAGINAW RD
MT MORRIS MI 48458-1540

MARIE SHEGOS &
RAYMOND S SHEGOS JT TEN
2601 OHIO
FLINT MI 48506-3884

GAMAL SHEHAB &
SHADIA SHEHAB JT TEN
1145 SW 21ST ST
BOCA RATON FL 33486

EVELYN L SHEHADI &
ELIZABETH M SHEHADI JT TEN
333 BRAZILIAN AVE
PALM BEACH FL 33480-4622

SHEILA L SHEHAN
619 N FIFTH STREET
SAINT CLAIR MI 48079

WILLIAM THOMAS SHEHORN
9301 SUNDIAL DR
KELLER TX 76248-8684

ROBERT E SHEICK
1227 GILBERT ST
FLINT MI 48532-3530

ANDREA P SHEIKHZADEH
3066 HANCHETT
SAGINAW MI 48604-2464

SHEILA C HENRY & TIMOTHY J HENRY
TR
TIMOTHY J HENRY & SHEILA C HENRY
TRUST U/A DTD 12/13/2004
4426 DOVEWOOD LANE
SYLVANIA OH 43560

SHEILA NICHOLS & DALLAS EVAN NICHOL
TR SHEILA NICHOLS LIVING TRUST
UA 1/4/02
15209 COUNTRY RIDGE DR
CHESTERFIELD MO 63017

EDWARD ALEXANDER SHEILDS
6578 OLDE MILL RUN
REYNOLDSBURG OH 43068-1622

JEANNE B SHEILS
10 PALISADE RD
ELIZABETH NJ 07208-1251

REBECCA SHEIN
CUST DAVID
SHEIN UGMA NY
82 MARK LANE
ATLANTIC BEACH NY 11509-1617

REBECCA SHEIN
CUST TAMMY
SHEIN UGMA NY
82 MARK LANE
ATLANTIC BEACH NY 11509-1617

JULIUS SHEINBAUM
31 ERICK AVE
HEWLETT BAY NY  11557-1408

RICHARD SHEINBERG
BOX 2593
PARK CITY UT  84060-2593

DEBORAH SHEINFELD
1631-53 ST
BROOKLYN NY  11204

DEBORAH DINA SHEINFELD
1631 53RD STREET
BROOKLYN NY  11204-1421

ELYMELECH SHEINFELD
3525 NORTHSHORE AVE
LINCOLNWOOD IL  60712-3717

JONAH SHEINFELD
1631 53RD STREET
BROOKLYN NY  11204-1421

JONAH SHEINFELD
1631-53RD ST
BROOKLYN NY  11204-1421

YOSEF REUBEN SHEINFELD
1631 53RD STREET
BROOKLYN NY  11204-1421

ABRAHAM SHEINGOLD
DOVE COURT 4 A
CROTON NY  10520-1639

ROBERT SHEIR
2071 NE 207 ST
MIAMI FL  33179

MARY L SHEIRER
10817 BEACHMONT LANE
AUSTON TX  78739

MERRIE SHEIRICH
9 WOODLAND RD
WYOMISSING HILLS PA  19610-1933

MISS HARRIET SHEITELMAN
62 DRYDEN RD
BASKING RIDGE NJ  07920-1946

JEROME SHEITELMAN
62 DRYDEN RD
BASKING RIDGE NJ  07920-1946

RONALD J SHEKELL
7490 SUGARBUSH DR
SPRING HILL FL  34606-7059

RONALD J SHEKELL &
LOUISE A SHEKELL JT TEN
7490 SUGARBUSH DR
SPRING HILL FL  34606-7059

EMILY SHEKO
32643 GLEN
WESTLAND MI  48186-4917

HELEN SHEKO
36500 MARQUETTE ST APT 503
WESTLAND MI  48185-3244

RITA H SHELA
4380 E STONEHENGE DRIVE
PORT CLINTON OH  43452-9141

DONALD D SHELAGOWSKI &
LEONA M SHELAGOWSK JT TEN
661 S HURON RD
LINWOOD MI  48634-9425

RICHARD M SHELAGOWSKI
2245 N 9 MILE RD
PINCONNING MI  48650-9448

WILLIAM SHELBURN JR
13523 FAR HILLS LANE
DALLAS TX  75240-5531

WILLIAM SHELBURN JR &
LOIS J SHELBURN JT TEN
13523 FAR HILLS LN
DALLAS TX  75240-5531

CHARLES E SHELBURNE &
P SANDRA SHELBURNE JT TEN
635 HIDDEN VALLEY CLUB DR APT 217
ANN ARBOR MI  48104

ABRILLA SHELBY
523 BELVEDERE CT N
CANTON MI  48188-6299

SHELBY B HARVEY & KATHRYN
L HARVEY TRUSTEES U/A DTD
04/05/93 THE SHELBY B HARVEY
REVOCABLE LIVING TRUST
2727 CROWNPOINTE CIR 204
ANDERSON IN  46012-3263

CATHERINE P SHELBY
5360 ROSEDALE PLACE
SAGINAW MI  48603-4412

CHRIS LEE SHELBY
BOX 743
LEBANON IN  46052-0743

EDWINA H SHELBY
3819 CARNEGIE PARK CT
HOUSTON TX  77058-1152

JACK HERR SHELBY
13755 N PLACITA DEL CERRO LINDO
TUCSON AZ  85737-8657

JAMES SHELBY
1750 OLD JACKSON RD
TERRY MS 39170-7167

JAMES L SHELBY
523 BELVEDERE CT N
CANTON MI 48188-6299

JAMES T SHELBY
BOX 624
SEASIDE HEIGHTS NJ 08751-0624

LESTER D SHELBY
24 TURKEY HILLS
TROY MO 63379-4166

MARY B SHELBY
609 JAMES DR
KOKOMO IN 46902-3382

MARY J SHELBY
6609 FLEMING RD
FLINT MI 48504

MELINDA D SHELBY
24 TURKEY HILLS DR
TROY MO 63379

MICHAEL L SHELBY
5526 AVENIDA CUESTA NE
ALBUQUERQUE NM 87111-6721

MILTON SHELBY
1603 LINCOLN ST
LAURAL MS 39440-4933

PAMELA P SHELBY &
KIMBERLY N SHELBY JT TEN
17540 MELROSE
SOUTHFIELD MI 48075-4228

SURLINDA R SHELBY
629 W 15TH ST
CHICAGO HEIGHTS IL 60411-3128

THOMAS SHELBY
12750 PROMENADE
DETROIT MI 48213-1418

MYRTLE C SHELDMYER &
SHARON S SHROCK JT TEN
BOX 274
ARCARDIA IN 46030-0274

ARDEN D SHELDON
408 BEECH ST
HOUGHTON LAKE MI 48629-9773

AUDREY E SHELDON &
CURTIS W SHELDON JT TEN
4654 CHAPEL DR
TROY MI 48085

CLINTON V A SHELDON
207 MALDEN BRIDGE RD
NASSAU NY 12123-2005

DAWN SHELDON
ATTN DAWN HUCK
11392 GREENTREE
WARREN MI 48093-2595

EARL F SHELDON JR
333 JOEL BLVD APT 236
LEHIGH ACRES FL 33972-5256

ELIZABETH V A SHELDON
MALDEN RD
NASSAU NY 12123

ERWIN L SHELDON JR
5402 BELSAY RD
GRAND BLANC MI 48439-9128

EVELYN DELISLE SHELDON
97 WEST MAIN ST UNIT 96
NIANTIC CT 06357-1732

FRANCIS W SHELDON
201 SWEETBRIAR RD
GREENVILLE SC 29615-1429

GORDON SHELDON
412 LAKESHORE RD
FULTON NY 13069-4776

HIBBERD SHELDON
3264 W MT KIRK AVE
EAGLEVILLE PA 19403

JEFFREY G SHELDON
16172 DARLING ST
MACOMB MI 48042

JOHN L SHELDON III
87 HIGHLAND AVE
WAKEFIELD RI 02879-3403

JOSEPH A SHELDON
6714 LAYSAN TEAL CV
FORT WAYNE IN 46845

JUDY K SHELDON
14638 WIGWAM LANE
BIG RAPIDS MI 49307-9503

KEVIN L SHELDON
3343 FENTON RD
HOLLY MI 48442-8921

MADELINE I SHELDON
123 SOUTH APT 4
CEDAR SPRINGS MI 49319

MALCOLM LEE SHELDON
585 WEST END AVE
N Y NY  10024-1715

MARTY J SHELDON
1278 ABERCORN TRCE
MOUNT PLEASENT SC  29466-7954

NANCY B SHELDON
MITCHELL ROAD
HILLSDALE NY  12529

NANCY E SHELDON
39 LANCASTER CIRCLE
GURNE IL  60031

PETER S SHELDON
10933 W JOLLY
LANSING MI  48911-3008

RANDALL E SHELDON &
PATRICIA D SHELDON JT TEN
1116 LAURELI CIRCLE
NAPERVILLE IL  60540-4115

RONALD J SHELDON
215 E LOIS STREET
LANCING KS  66043

WILLIAM SHELDON
350 OLD ARMY RD
SCARSDALE NY  10583-2648

WILLIAM D SHELDON JR
1140 SOMERVILLE DR
OXFORD MI  48371-5944

DONINE S SHELDRICK
APT 13
9908 NICOLLET AVE SOUTH
BLOOMINGTON MN  55420-4843

MARY SHELEMBA
9416 NAGLE AVE
ARLETA CA  91331-5913

BYSOR SHELENHAMER
TR UA 03/03/94 BYSOR
SHELENHAMER FAMILY TRUST
3324 HIGHWAY 123
HUMANSVILLE MO  65674-8544

ERA M SHELEPETS &
JOHN SHELEPETS JT TEN
R 44 N MANNING ST
MCADOO PA  18237-1528

PETER SHELEST
11335 WARWICK
DETROIT MI  48228-1370

KENNETH J SHELEY
3317 D ST
NIAGARA FALLS NY  14303-2140

JAMES C SHELFORD
203 LITTLE JOHN LOOP
CROSSVILLE TN  38555-6865

ANITA VALANJU SHELGIKAR
13533 PINNACLE GARDENS CIRCLE
LOUISVILLE KY  40245

BEVERLY K SHELINE
621 S LOCKE ST
KOKOMO IN  46901-5520

AMY E SHELL
1811 FISHER AVE
DUPONT WA  98327

ANNIE R SHELL
TR ANN R SHELL REVOCABLE LIVING
TRUST
4/5/2004
19830 FLORENCE
DETROIT MI  48219

BOB SHELL
181 CAMPBELL BR
LONDON KY  40744-8864

DOTTY K SHELL
513 CUMBERLAND RIDGE WAY
BOWLING GREEN KY  42103

EARL G SHELL &
CAROL L SHELL JT TEN
6200 N RIVER RD
EAST CHINA MI  48054-4704

EDWARD E SHELL
12155 N EMERALD RANCH LN
FORNEY TX  75126

FERN C SHELL &
ARLENE A SHELL JT TEN
2036 ROLAND AVE
FLINT MI  48532-3919

HARRY T SHELL
87 CARLTON DRIVE
HAMILTON OH  45015-2180

JAMES E SHELL
353 S 31ST
SAGINAW MI  48601-6349

JAMES H SHELL JR
1127 GYPSY LN W
BALTIMORE MD  21286-1463

JERRY T SHELL &
DONNA J SHELL JT TEN
1744 HARLAN ROAD
WAYNESVILLE OH  45068-8759

KATHY L SHELL
1127 GYPSY LN W
TOWSON MD  21286-1463

LAURA B SHELL
5232 RIMPARK LN
SAN DIEGO CA  92124-1814

LYNN P SHELL
CUST ALYSSA MARIE SHELL
UGMA NY
12 TYSON LN
PRINCETON NJ  08540-4142

MARGARET M SHELL
TR MARGARET M
SHELL REVOCABLE TRUST U/A DTD 4/5/0
19830 FLORENCE
DETROIT MI  48219

MARY L SHELL
TR MARY L SHELL AKA MARY LOU SHELL
REVOCABLE
TRUST U/A
DTD 4/5/04
19830 FLORENCE
DETROIT MI  48219

NANCY L SHELL
1127 GYPSY LN W
TOWSON MD  21286-1463

PATRICIA SHELL
7412 CHESHIRE
DAYTON OH  45459-4202

ROBERT L SHELL
2801 ARROWWOD COURT
ROCHESTER HILLS MI  48309-1372

ROGER SHELL
CUST ZACHARY SHELL
UGMA NY
234 DODDS LN
PRINCETON NJ  08540-4108

VAUGHN M SHELL
105 PINE BARK DROAD
JONESBOROUGH TN 37659 37659
37659

WILLIAM D SHELL
130 OLD STATELINE RD
ELIZABETHTON TN  37643-7661

GLENNOLA M SHELLABARGER &
GAIL M DIEHL &
LEE ANN MURDOCH JT TEN
7815 W ARDMORE AVE
CHICAGO IL  60631-2263

HUGH E SHELLABARGER
8319 BALT-PHILLIPSBURG PK
BROOKVILLE OH 45309

LEE PAUL SHELLBERG SR
TR LEE PAUL SHELLBERG SR TRUST
UA 05/12/95
149 LAKEWOOD TRL
LEANDER TX  78641-9204

RICHARD A SHELLENBARGER &
MARY LOIS JUNE
SHELLENBARGER JT TEN
5179 RENAS RD
GLADWIN MI  48624-8939

ELISABETH SHELLENBERGER
107 W SCHOOL HOUSE LANE
PHILA PA  19144-3348

JAMES E SHELLENBERGER &
PEGGY J SHELLENBERGER JT TEN
11939 RD D
BRYAN OH  43506

WILLIAM D SHELLENBERGER
2 BRIARS LANE
GREENVILLE DE  19807-2020

JUDY LYNN SHELLER
65 WINDMERE RD
PINEHURST NC  28374

A B SHELLEY
101 POST OAK
MANSFIELD LA  71052-6524

SHELLEY A SWIFT & NANCY C
SWIFT TR INTER VIVOS
TRUST U/A DTD 09/16/85
SHELLEY A SWIFT
480 S 1100 E
BOUNTIFUL UT  84010-1929

BETTY SHELLEY
TR UA 07/06/95 SHELLEY FAMILY
TRUST
C/O MERRILL LYNCH
ATTN SANETTE V MORENO A/C 80C-10144
1715 SECOND ST
NAPA CA  94559-2407

BETTY A SHELLEY
3475 MT HICKORY BLVD
HERMITAGE PA  16148-3130

BILLY R SHELLEY
230 DERBY TRAIL
CORBIN KY  40701

DORIS C SHELLEY
5221 HIGHLAND AVE
YORBA LINDA CA  92886-4016

JAMES J SHELLEY
PO BOX 3306
CHARLOTTESVILLE VA  22903-0306

JAMES T SHELLEY
14269 S DUFFIELD RD
BYRON MI  48418-9004

MARLENE MARIE SHELLEY
3601 KINGSWOOD DR
KETTERING OH  45429

RICHARD L SHELLEY
30633 SHERIDAN
GARDEN CITY MI  48135-3324

SHARON SHELLEY
49 DUTCH LANE
RINGOES NJ  08551-1104

THERESA H SHELLEY
44 COLUMBIA TERRACE
WEEHAWKEN NJ  07087-7022

IVAN J SHELLHAAS
1790 STONY RIDGE COURT
MANSFIELD OH  44904-1836

DEBORAH A SHELLHAMMER &
SCOTT B SHELLHAMMER JT TEN
5274 FOXCHASE AVE NW
CANTON OH  44718

NANCI B SHELLHAMMER
1370 DIAMOND STREET
SAN DIEGO CA  92109-3042

PAUL SHELLHAMMER &
KATHERINE SHELLHAMMER JT TEN
12912 OPA LOCKA DR
CHESTERLAND OH  44026-2616

RONALD D SHELLHAMMER
18 WEST EMERICK RD
WEST MILTON OH  45383-1315

ROBERT SHELLHORN
22210 COSTANSO ST
WOODLAND HILLS CA  91364-1513

PATRICK SHELLHOUSE
1137 VALLEY MANOR CT APT A
COLORADO SPGS CO  80906-5564

SHELLIE L PARKER & HELEN L
PARKER TR REV LIV TR DTD
09/19/89 U/A SHELLIE L PARKER &
HELEN L PARKER
2160 PHILLIPS RD
AUBURN HILLS MI  48326-2445

SHELLIE L PARKER & HELEN L
PARKER TRUSTEES U/A DTD
09/19/89 SHELLIE L PARKER &
HELEN L PARKER LIVING TRUST
2160 PHILLIPS DR
AUBURN HILLS MI  48326-2445

LOUIS C SHELLMAN
498 NEVADA
PONTIAC MI  48341-2549

KENNETH R SHELLNUT
31023 MOCERI CIRCLE
WARREN MI  48093-1855

GEORGE J SHELLY
9746 TELEGRAPH RD
MIDDLEPORT NY  14105-9637

LUGENE C SHELLY
619 WEST THIRD ST
WILLIAMSBURG PA  16693-1123

MARJORIE H SHELLY
737 PASEO PL
FULLERTON CA  92835-1219

MARJORIE H SHELLY
TR UA 08/14/89 SHELLY
FAMILY TRUST
737 PASEO PLACE
FULLERTON CA  92835-1219

MARY LOVE SHELLY
810 SOUTHWEST DR
DAVISON NC  28036-8922

MARY WALLACE SHELLY
1015 TIMBERLAKE DR
BLOOMFIELD HILLS MI  48302-2848

MARSHA L SHELMAN
29007 LEROY
ROMULUS MI  48174-3098

MARTHA L SHELMAN
RT 1 BOX 48
MEDIAPOLIS IA  52637

MISS BLANCHE A SHELNUTT
ATTN ROBERT SHELNUTT
1486 OLD BUSH MILL RD
BREMEN GA  30110-3857

KAREN P SHELNUTT
5169 ST CHARLES PL
DOUGLASVILLE GA  30135-2673

ROBERT W SHELNUTT
1486 OLD BUSH MILL RD
BREMEN GA  30110-3857

MISS SARA GRACE SHELNUTT
3034 CHAPEL HILL RD
DOUGLASVILLE GA  30135-1710

J LEWIS SHELOR
330 TOMAHAWK DR SE
CHRISTIANSBURG VA  24073-3716

KATHERINE M SHELOR
8 LUCERO EAST
IRVINE CA  92620-1920

ALICE SHELP
110 LOGTOWN RD
FULTONVILLE NY  12072-2500

JOYCE L SHELP
3660 TORREY PINES BLVD
SARASOTA FL  34238-2827

A J SHELTON
13969 CHERRYLAWN
DETROIT MI  48238-2428

ADRIAN SHELTON
236 BROOKVIEW DR
ANDERSON IN  46016-6809

ALVIN A SHELTON
15727 W HERITAGE DR
SUN CITY WEST AZ  85375

ALVIN A SHELTON
TR UA 2/12/03
ALVIN A SHELTON REVOCABLE LIVING TR
15727 W HERITAGE DR
SUN CITY WEST AZ  82375

ANNETTE SHELTON
7662 EL VINO WAY
BUENA PARK CA  90620-2514

BEN SHELTON
1215 CORSBIE ST SW
HARTSELLE AL  35640-3751

BERER M SHELTON &
DORRISA I SHELTON JT TEN
317 RUTLEDGE DR
YOUNGSTOWN OH  44505-4927

BRET A SHELTON
1717 ROLLIN ST
S PASADENA CA  91030-3837

C W SHELTON
2228 WAKITA DRIVE
MARIETTA GA  30060-5522

CAROL CRAMER SHELTON
3501 SODOM-HUTCHINS RD
CORTLAND OH  44410-8708

CECIL E SHELTON &
CATHERINE L SHELTON JT TEN
7516 CRESCENT DR
RAYTOWN MO  64138-1638

CLIFFORD R SHELTON
525 JIMMY JOHNSTON RD
GREENEVILLE TN  37743-4028

CYNTHIA D SHELTON
9509 COUNTY RD 434
TRINITY AL  35673-3026

DANNY SHELTON
1855 W CR 200 S
NEW CASTLE IN  47362-9688

DANNY C SHELTON
624 WINDING WAY
WEST MILTON OH  45383-1335

DANNY O SHELTON
4285 ROSE LN
GLADWIN MI  48624-7215

DONALD L SHELTON
ROUTE 1
BOX 296
BLOOMFIELD MO  63825-9750

DOROTHY SHELTON
5805 JAYCOX RD
NORTH RIDGEVILLE OH  44039-1440

E SHELTON JR
1001 PATTERSON DR
NORTH LITTLE ROCK AR  72117-2260

EDGAR L SHELTON
C/O M BURRELL
2423-45TH AVE
S F CA  94116-2007

EDWARD L SHELTON
16005 W 139TH ST
LOCKPORT IL  60441-7491

EILEEN P SHELTON
1452 W HUMPHREY
FLINT MI  48505-1029

EVERETT R SHELTON
2539 MARLAND DR
HINCKLEY OH  44233-9517

FREDERICK E SHELTON
RR 1 BOX 217A
AMORET MO  64722-9732

GAIL L SHELTON
7811 SURREYWOOD PLACE
CHARLOTTE NC  28270-2161

GARLAND SHELTON
1639 HIGHWAY 352
FLAG POND TN  37657-2105

GLENDA M SHELTON
4105 TWIN FALLS
IRVING TX  75062

GLENDA R SHELTON
4105 TWIN FALLS
IRVING TX  75062-2970

GLENN SHELTON &
BONNIE SHELTON JT TEN
310 CHERRY LANE
CARYVILLE TN  37714-3616

GLENN R SHELTON
310 CHERRY LANE
CARYVILLE TN  37714-3616

GRADY SHELTON &
LORENA F SHELTON JT TEN
27317 CLAIRPOINT
WARREN MI  48093-4768

HATTIE L SHELTON
BOX 74692
ROMULUS MI  48174-0692

HERMEAN L SHELTON
3105 KEYES ST
FLINT MI  48504-2617

HORACE E SHELTON
822 BRADHURST RD
BALTIMORE MD  21212-3938

JAMES C SHELTON
6742 OLIVER RD
FOSTORIA MI  48435-9617

JAMES E SHELTON
3419 LORAL DRIVE
ANDERSON IN  46013-2222

JAMES M SHELTON
3336 RAIBLE AVE
ANDERSON IN  46011-4726

JAN R SHELTON
576 MASALO PLACE
LAKE MARY FL  32746-2244

JANE M SHELTON
80 SHELTON FARM DRIVE
STUART VA  24171-2893

JEFF L SHELTON
124 SHERMAN ST
BUFFALO NY  14206-1614

JEFFREY B SHELTON
15160 PIONEER TRL
EDEN PRAIRE MN  55347-2508

JERRY J SHELTON
10080 E 500 S
UPLAND IN  46989-9434

JOHN T SHELTON
987 CEDAR GROVE RD
BIG SANDY TN  38221-5104

JOHN T SHELTON &
B JEANETTE SHELTON JT TEN
987 CEDAR GROVE RD
BIG SANDY TN  38221-5104

JOHN T SHELTON &
WENDY B SHELTON JT TEN
31952 MOUNT HERMON RD
SALISBURY MD  21804-1449

JOSEPH P SHELTON
1601 ROGER STREET
MILPITAS CA  95035-2822

JOY H SHELTON
22879 US HWY 331
LAPINE AL  36046-7210

KATE M SHELTON
1004 N MADISON ST
ARLINGTON VA  22205-1614

KELLY LOUISE SHELTON
2751 W 139TH TERRACE
LEAWOOD KS  66224

LILLIE S SHELTON
416 SANDSTON AVE
SANDSTON VA  23150-2210

LOUISE D SHELTON &
ROBERT L SICILIA JT TEN
8105 NORMANDY DR
MOUNT LAUREL NJ  08054-5949

LOUISE D SHELTON &
THERESA L SICILIA JT TEN
8105 NORMANDY DR
MOUNT LAUREL NJ  08054-5949

LUTHER ROSSER SHELTON
C/O WILLIAM M WILLARD
160 KENSINGTON POND COURT
ROSWELL GA  30075

MARGUERITE M SHELTON
4894 BELL STATION RD
CIRCLEVILLE OH  43113-9217

MARJORIE L SHELTON
TR REV LIV TR 07/31/90 U/A MARJORIE
L
SHELTON
5200 SMITH DRIVE
SHAKOPEE MN  55379

MARY H SHELTON
BOX 175
NEWTON MS  39345-0175

MARY J SHELTON
913 W THIRD AVE
FLINT MI  48504-4959

MICHAEL R SHELTON
2313 CLINTON CT
ANTIOCH CA  94509-5705

MONTA M SHELTON CARL SHELTON &
LONA J KINDER JT TEN
6058 SNOW APPLE DR
CLARKSTON MI  48346-2445

PAMELA SHELTON
248 NW 34TH
OKLAHOMA CITY OK  73118-8616

PETER SHELTON
CUST ELIZABETH SHELTON UGMA NY
5 OSPERY AVE
EAST QUOGUE NY  11942-4943

RANDY L SHELTON
3501 SODOM HUTCHINGS RD
CORTLAND OH  44410-8708

RAWLEIGH M SHELTON
735 OXFORD DR
NEWPORT TN  37821-4321

RAYMOND L SHELTON
4003 KUSHLA
DALLAS TX 75216-6240

RHONDA SUE SHELTON
7951 BENJAMIN DR
INDIANAPOLIS IN 46226

ROBERT W SHELTON
1617 GIDDINGS RD
PONTIAC MI 48340-1412

ROGER W SHELTON
1308 NORTHMEAD ST SW
DECATUR AL 35601-5414

RONALD C SHELTON &
ROSA M SHELTON JT TEN
1505 LAS PACOS CT
LADY LAKE FL 32159-9596

ROSA M SHELTON
TR U/A
DTD 09/24/93 ROSA M SHELTON
REVOCABLE LIVING TRUST
1505 LAS PACOS COURT
LADY LAKE FL 32159-9596

RUSSELL M SHELTON
BOX 1400
ROCHESTER MI 48308-1400

RUTH LOUISE SHELTON &
JERRY M SHELTON JT TEN
8093 FLINTLOCK ROAD
MT MORRIS MI 48458-9345

SAMUEL SHELTON
8522 W ST RD 236
MIDDLETOWN IN 47356-9326

SEDATHON D SHELTON
6049 CLEMENS
ST LOUIS MO 63112-2015

SHAWN C SHELTON &
ROBERT D CRAMER JT TEN
3501 SODOM-HUTCHINS
CORTLAND OH 44410-8708

STEVEN A SHELTON
15109 DAYTON STREET
OMAHA NE 68137-5123

STEVEN A SHELTON &
CYNTHIA B SHELTON JT TEN
15109 DAYTON STREET
OMAHA NE 68137-5123

STEVEN E SHELTON
CUST TRENTON E SHELTON
UTMA CA
498 SILVERADO DR
LAFAYETTE CA 94549-5724

SYLVANUS SHELTON
1040 BLACKBERRY LN
AFTON TN 37616-6242

THELMA L SHELTON
10005 GEORGIA RD
ASHLEY IL 62808-1109

THEODORE W SHELTON JR &
RUTH L SHELTON JT TEN
279 WILLOWBROOK DR
COOKEVILLE TN 38501-5618

THOMAS W SHELTON
43601 VIA ANTONIO DR
STERLING HTS MI 48314

WILLIAM BERNARD SHELTON
4364 FLAT STONE LN
SNELLVILLE GA 30039-6707

WILLIAM R SHELTON
8925 ASH-DENNISON RD
N BLOOMFIELD OH 44450

WOODROW W SHELTON
625 ELIOT ROAD
PASADENA MD 21122-2113

HELEN FAYE SHELTRAW
717 CLINTON ST
FLINT MI 48507

ANN CARMIEN SHELY
7061 SWEETWATER DR
FLORENCE KY 41042-2531

MARGARET B SHEMET
2525 REDWOOD WAY #500
FORTUNA CA 95540

GREGORY G SHEMITZ
16380 FORGEHILL DRIVE
GARRETTSVILLE OH 44231-9522

GEORGE SHEMKO JR
22622 CHIPPEWA
DETROIT MI 48219-1178

CARL R SHEMWELL
7282 CLINTON/MACON RD
CLINTON MI 49236-9526

WILLIAM W SHEMWELL
223 CAMBRIA DRIVE
DAYTON OH 45440-3542

ERIC B SHEN
840 KIEHL DRIVE
LEMOYNE PA 17043-1205

JENNIFER M SHEN
PO BOX 1643
WOODINVILLE WA 98072-1643

JOSEPH S SHEN &
MAY W SHEN JT TEN
22211 MERABROOK DR
KATY TX 77450-7676

MARIA ELIZABETH SHEN
943 KINGSLEY DRIVE
ARCADIA CA 91007-6219

MARY ELLEN SHEN
28 MONTGOMERY ST
HAMILTON NY 13346-1007

MEI YING SHEN
11A WILLOW DRIVE
HOPEWELL JUNCTION NY 12533-6235

SHIAO-WEI SHEN &
FUN-DEE SHEN JT TEN
18420 TRANQUIL LANE
OLNEY MD 20832-1831

MISS SZETSENG THERESA SHEN
3613 PURDUE AVE
LOS ANGELES CA 90066-3319

TZE HSIAO SHEN &
SHIN SHA SHEN JT TEN
2110 ARBOR CIRCLE
BREA CA 92821-4403

LAKSHMI B SHENAI
5050 STONE OAK DR
JACKSON MI 49201-9780

WILLIAM C SHENBERGER
2002 CHARLION DOWNS LN
APEX NC 27502-6451

MILDROSE L SHENDELL
TR F/B/O MILDROSE L SHENDELL
UA 08/04/83
APT 706
14460 STRATHMORE LANE
DELRAY BEACH FL 33446-3029

NICHOLAS GERALD SHENDUK &
NANCY ANN SHENDUK JT TEN
39651 PARKLAWN DR
STERLING HEIGHTS MI 48313

BOB SHENEFELT
EST MAXINE M SHENEFELT
1304 FETTERMAN DRIVE
LARAMIE WY 82070

MARILYN R SHENEFELT
534 COAL ST
PITCAIRN PA 15140-1005

RICHARD A SHENEMAN
1566 KOONS ROAD
NORTH CANTON OH 44720-1318

MISS TILLIE B SHENEMAN
433 W MINER ST
WEST CHESTER PA 19382-2834

K T SHENG
31 AFTERGLOW WAY
MONTCLAIR NJ 07042-1713

YU-HWA PETER SHENG &
CHE-MING JASMIN SHEN JT TEN
11055 GRANDSTONE LANE
CINCINNATI OH 45249-3418

RACHEL L SHENIGO
3130 SEDGEWICK DR
LYNCHBURG VA 24503-3344

DARLENE M SHENK
37660 KNOWLL DR
WAYNE MI 48184

ROBERT T SHENK
1209 PINEBROOK CIRCLE
HENDERSONVILLE NC 28739

I RONALD SHENKER
5 FAIRWAY RD
ROSLYN NY 11576-1099

BERNARD SHENKMAN &
ANA LACOMBE JT TEN
8521 SW 106 ST
MIAMI FL 33156-3571

CRAIG L SHENKMAN
3739 ABERDEEN WAY
HOUSTON TX 77025

KENNETH D SHENLUND
2065 HICKORY LANE
PRINCETON IL 61356

PETER SHENOSKY
CUST JANICE SHENOSKY U/THE
FLORIDA GIFTS TO MINORS ACT
6 CANTERBURY DR
SUDBURY MA 01776-1731

CARL A O SHENSKY
30 PORTER HILL RD
ITHICA NY 14850

MICHAEL T SHEOFSKY
12 CORTE LOS SOMBRAS
GREENBRAE CA 94904-1150

ELIZABETH B SHEORN
311 MASSEY LANE
LOOKOUT MOUNTAIN GA 30750-2729

SANDRA K SHEPANEK
17980 MEADOWLARK AVE
LAKE OSWEGO OR 97034-7532

ALDRED G SHEPARD
10133 ROMAINE
ROMULUS MI 48174-3982

ANNA M SHEPARD
19 BAY VIEW AVE
DANVERS MA  01923-3123

ARTHUR J SHEPARD
4165 SLEIGHT RD
BATH MI  48808-9407

ARTHUR J SHEPARD
1319 BELLE AVENUE DN
CLEVELAND OH  44107-2679

BERNARD J SHEPARD
30608 SCRIVO DR
WARREN MI  48092-4957

BRUCE SHEPARD
BOX 346
CHRISTIANSBURG OH  45389-0346

CARL E SHEPARD &
JOAN B SHEPARD JT TEN
105 PERRY ST
MOUNT CARMEL IL  62863-2579

CHARLES H SHEPARD JR
11065 CLARK RD
DAVISBURG MI  48350-2727

CURTIS L SHEPARD &
GISELA L SHEPARD JT TEN
C/O K SHEPARD
933 VIRGIN LAKE DR
STOUGHTON WI  53589-5445

DARRELL SHEPARD
1811 RIDGEMONT DR
WICHITA FALLS TX  76309

DONNA L SHEPARD
919 W CLARKSTON RD
LAKE ORION MI  48362

DOUGLAS R SHEPARD
1095 WOODNOLL DRIVE
FLINT MI  48507-4711

GERALD J SHEPARD &
LORRAINE R SHEPARD JT TEN
3422 POPLAR BEACH RD
CANANDAIGUA NY  14424

GREGORY E SHEPARD
105 DELORES TERRACE N
N SYRACUSE NY  13212-3503

HARLEY E SHEPARD
3304 PRESCOTT AVE
BLUE SPRINGS MO  64015-1123

HAYES SHEPARD
908 FRIZELL AVE
DAYTON OH  45408-1316

HAYES SHEPARD &
CARRESSA L SHEPARD JT TEN
908 FRIZELL AVE
DAYTON OH  45408-1316

HELEN M SHEPARD
BOX 1982
DEARBORN MI  48121-1982

J SHEPARD JR
BOX 1604
MONCKS CORNER SC  29461-1604

JAMES DANIEL SHEPARD
706 BOULEVARD DRIVE
BAINBRIDGE GA  31717-4802

JODY G SHEPARD
109 GOODMAN CIR
CONCORD NC  28025-2859

JON D SHEPARD
6514 WEST OHIO ST
INDIANAPOLIS IN  46214-3975

JULIANNA SHEPARD
401 S RAINBOW RANCH RD
WIMBERLEY TX  78676-5922

LARISSA M SHEPARD
44 SIENA
LAGUNA NIGUEL CA  92677

LINDA L SHEPARD
941 CAMERON
PONTIAC MI  48340-3215

LOIS W SHEPARD
240 PATTERSON DR
COLUMBIA TN  38401-5590

MARGARET ANN SHEPARD
1998 STATE ROAD 163
CLINTON IN  47842-7331

MISS MAUREEN SHEPARD
19 SILVERCOURT
SILVER SPRINGS
TIVOLI
CORK CITY IRELAND  ZZZZZ

MICHAEL B SHEPARD
8230 ROGUE RDG NE
ROCKFORD MI  49341-9151

MONICA R SHEPARD
1095 WOODNOLL DRIVE
FLINT MI  48507-4711

NANCY B SHEPARD
454 RIVERSIDE DR
7-B
NEW YORK NY  10027-6858

NICOLE P SHEPARD
4259 CLUB COURSE DRIVE
NORTH CHARLESTON SC  29420

NORRIS J SHEPARD
431 SOUTH 22ND
SAGINAW MI  48601-1538

PATRICIA P SHEPARD
108 GUADELOUPE LANE
BONITA SPRINGS FL  34134-8517

PAUL L SHEPARD
347 N WILEY ST
CRESTLINE OH  44827-1354

PAUL M SHEPARD JR
1830 ARDLEIGH RD
COLUMBUS OH  43221

PHILLIP W SHEPARD
941 CAMERON
PONTIAC MI  48340-3215

RAYMOND E SHEPARD
7191 EDGEWOOD SW
JENISON MI  49428-8935

RAYMOND E SHEPARD &
JUDITH H SHEPARD JT TEN
7191 EDGEWOOD SW
JENISON MI  49428-8935

REBECCA L SHEPARD
1340 DONSON CIRCLE
DAYTON OH  45429-5758

RICHARD R SHEPARD
1336 KENNEBEC ROAD
GRAND BLANC MI  48439-4976

ROBERT M SHEPARD
46 TALL TIMERS LANE
GLASTONBURY CT  06033-3338

ROBIN M SHEPARD
PO BOX 399
FREELAND MI  48623

ROSEMARIE A SHEPARD
41924 HENSALL
CLINTON TOWNSHIP MI  48038-1970

SUSAN MACQUIDDY SHEPARD
13020 N RIVER DR
OMAHA NE  68112-3614

WILLIAM F SHEPARD
4507 N BELSAY ROAD
FLINT MI  48506-1673

WILLIAM P SHEPARD
3420 BONDS LAKE RD
CONYERS GA  30012-2751

E STANLEY SHEPARDSON &
MARY W SHEPARDSON JT TEN
125 CAMPBELL AVE
ITHACA NY  14850-2057

JOY M LEFFLER-SHEPARDSON
374 E RISING ST
DAVISON MI  48423-1614

THEODORE H SHEPERTYCKI
997 CROMWELL DR
OTTAWA ON  K1V 6K3

DONALD W SHEPHARD
11194 CINNAMON BLVD
CLEVELAND OH  44133-2867

GEORGINA A SHEPHARD
1431 BRAND AVE
CLARE MI  48617-9779

GRAYCE M SHEPHARD
1406 JEANNE DR
MIO MI  48647-9777

JOHN J SHEPHARD &
PATRICIA A SHEPHARD JT TEN
24370 OAK FOREST DRIVE
RAPIDAN VA  22733

JOHN J SHEPHARD
24370 OAK FOREST DRIVE
RAPIDAN VA  22733

MARY ROSS SHEPHARD
12982 W PEACOCK RD
ZION IL  60099-9432

WILLIAM D SHEPHARD
17325 FERGUS DR
SOUTH BEND IN  46635-1213

ARLEY C SHEPHERD JR
CO LINDA DARMARD
HC 69 BOX 12
MIDDLE BOURNA WV  26149-8820

CLARENCE SHEPHERD
234 CANDLEWOOD DR
LAKE WALES FL  33898-4915

CLYDE SHEPHERD
5708 91ST ST
LUBBOCK TX  79424-4508

CLYDE W SHEPHERD
8633 ORMES RD
VASSAR MI  48768-9635

CYNTHIA L J SHEPHERD
642 HIGH ST
HANSON MA  02341-1640

DANNY L SHEPHERD
4210 RYBOLT RD
CINCINNATI OH  45248

DARRELL D SHEPHERD
2900 KINGS CORNERS RD E
LEXINGTON OH  44904-9535

DAVID SHEPHERD
679 BRIGGS ST
COLUMBUS OH  43206

DAVID A SHEPHERD
BOX 85
SOUTHINGTON OH  44470-0085

DAVID H SHEPHERD
R R 3
FRANKFORT IN  46041

DELLA K SHEPHERD
CUST COLIN L SHEPHERD UTMA MA
70 SCITUATE AVE
SCITUATE MA  02066-3562

DELLA K SHEPHERD
CUST RUSSELL S SHEPHERD UTMA MA
70 SCITUATE AVE
SCITUATE MA  02066-3562

DIAL SHEPHERD
350 TOWER RD
WHITE LAKE MI  48386-3067

DONALD G SHEPHERD
5424 BOOTH ROAD
OXFORD OH  45056-9070

DONNA J YOUNG SHEPHERD &
ROBERT L SHEPHERD COMMUNITY
PROPERTY PROPERT
301 HARTNELL AVE #327
REDDING CA  96002

DOROTHY A SHEPHERD
969 SPENCE
PONTIAC MI  48340-3062

EDNA M SHEPHERD &
MISS FRANCES R SHEPHERD JT TEN
3816 SW 2ND AVE
GAINESVILLE FL  32607-2779

EDWARD C SHEPHERD
200 E WEBSTER ST APT 707
MADISON TN  37115

EDWARD J SHEPHERD
BOX 370
BUCKEYE AZ  85326-0029

ELSPETH SHEPHERD
35 CAYUGA AVE
OSHAWA ON  L1G 3X5

ERIC B SHEPHERD
24 NEW STREET
GREENWICH OH  44837-1011

FRANK SHEPHERD
17705 BETHEL RD
SHAWNEE OK  74801-2955

GARY SHEPHERD &
MARSHA SHEPHERD JT TEN
1311 HUNTINGTON DR
OWOSSO MI  48867-1913

GARY D SHEPHERD
1311 HUNTINGTON DR
OWOSSO MI  48867-1913

GARY D SHEPHERD
1115 MAYROSE DR
WEST CARROLLT OH  45449-2022

GARY W SHEPHERD
55 MAIN ST
TOWNSEND MA  01469-1355

HERMANETTE SHEPHERD
BOX 6336
SHERVEPORT LA  71136-6336

JAMES A SHEPHERD
8764 E LARIAT LANE
SCOTTSDALE AZ  85255

JAMES A SHEPHERD &
DOLORES B SHEPHERD JT TEN
8764 E LARIAT LANE
SCOTTSDALE AZ  85255

JAMES B SHEPHERD
3141 RUMMYMEDE ROAD
PENSACOLA FL  32504-8320

JAMES K SHEPHERD
3783 HAPPY VALLEY RD
LAFAYETTE CA  94549

JOHN C SHEPHERD
2554 SPAULDING RD
LUM MI  48412-9314

JOSEPH B SHEPHERD
38657 91ST ST EAST
PALMDALE CA  93591-2236

JOSEPH C SHEPHERD
UNIT 6
1241 HAMILTON RD
LONDON ON

JOSEPH M SHEPHERD
685 SOUTH WAUPAK ROAD
ELIDA OH  45807

JUDY S SHEPHERD
7315 BERRIDGE RD
WHITEHOUSE OH  43571-9733

LAURA J SHEPHERD
TR U/A
DTD 03/06/90 LAURA J
SHEPHERD REVOCABLE TR
2901 EMBASSY DRIVE
WEST PALM BEACH FL  33401-1039

LEE M SHEPHERD &
ANNA SHEPHERD TEN COM
CO-TRUSTEES U/A DTD 09/08/93 THE
LEE M SHEPHERD & ANNA SHEPHERD
REV LIV TR
20091 ROCKYCREST CT
CLINTON TOWNSHIP MI  48038-4945

LEON J SHEPHERD
ROUTE 1
BOX 41
OLAR SC  29843-9751

LOUIS A SHEPHERD JR &
GENEVA SHEPHERD JT TEN
9794 FOREST LN 226
DALLAS TX  75243-7784

LYNDALL S SHEPHERD
4583 STAR RD
GREENWICH OH  44837-9499

MARIA P SHEPHERD
731 IRONWOOD DR
CARMEL IN  46033-8725

MARY E SHEPHERD
20135 NORTHLAWN ST
DETROIT MI  48221-1153

MARY R SHEPHERD
408 OSBORNE LANE
WALLINGFORD PA  19086-6435

O L SHEPHERD
693 FIELDING LANE SW
ATLANTA GA  30311-2024

PASCHAL SHEPHERD
19018 S KEMP AVE
CARSON CA  90746-2835

PATRICIA ANN SHEPHERD
440 DUNKIN AVE
BRIDGEPORT WV  26330-1406

PEGGY J SHEPHERD
234 CANDLEWOOD DR
LAKE WALES FL  33898-4915

ROBERT L SHEPHERD
9279 S STATE RD 13
PENDLETON IN  46064-9791

ROBERT R SHEPHERD
1603 N HECKATHORN DR
NORTH MANCHESTER IN  46962-8285

ROBERT T SHEPHERD
418 HAMBLIN ST
OWOSSO MI  48867-3604

RUTH HALLOWELL SHEPHERD
WITHEROW ROAD
SEWICKLEY PA  15143

SALLY WOODS SHEPHERD
ATTN SALLY S HAIMBAUGH
4368 HANNA HILLS DR
DUBLIN OH  43016-9518

SARAH SHEPHERD
220C GRENADIER DR
LIVERPOOL NY  13090

SHADE SHEPHERD
258 HIGHLAND PARK CIR
MC MINNVILLE TN  37110-6279

SHIRLEY J SHEPHERD
6276 ABBOTT ROAD
EAST LANSING MI  48823-1414

STEPHEN D SHEPHERD
8137 HOOVER LANE
INDIANAPOLIS IN  46260-2886

SUSANNE WINTER SHEPHERD
3247 INSBRUCK CIRCLE
COLLEGE STATION TX  77845-6306

THOMAS G SHEPHERD
289 W CLOVERBROOK DR
OWOSSO MI  48867-1085

TRESSIE SHEPHERD JR &
ALICE J SHEPHERD JT TEN
10396 N GOOSE RD
CARTHAGE IN  46115-9704

TRESSIE SHEPHERD JR
10396 N GOOSE RD
CARTHAGE IN  46115-9704

VICTOR C SHEPHERD
2496 RUTH DR
FENTON MI  48430-8806

VINCENT P SHEPHERD &
KAREN F SHEPHERD JT TEN
BOX 1049
SALT LAKE CITY UT  84110-1049

VIRGIL SHEPHERD
BOX 699
PINE MOUNTAIN GA  31822-0699

VIRGINIA M SHEPHERD
APT 810
200 ST ANNES ROAD
SUDBURY ONTARIO
P3C 5M4CANADA

WILLIAM C SHEPHERD
4465 BEAM ROAD
CRESTLINE OH  44827-9634

WILLIAM T SHEPHERD
3756 WALDON RD
LAKE ORION MI  48360-1628

STEPHEN E SHEPLER &
CAROLYN R SHEPLER JT TEN
215 SYLVESTER DR
ELKINS WV  26241-3043

BERNARD R SHEPLEY
APT 204
1717 MIDWESTERN PKWY
WICHITA FALLS TX  76302-1941

JAMES M SHEPLEY &
ANTOINETTE M SHEPLEY JT TEN
79 COLUMBUS-JOBSTOWN RD
COLUMBUS NJ  08022-9774

CHARLES A SHEPP &
DOROTHY M SHEPP TEN ENT
2790 PINE GROVE RD APT 3308
YORK PA  17403-5183

ALICE SHEPHERD SHEPPARD
1196 COUNTY ROAD 48
HOWARD CO  81233-9690

ANDREA R SHEPPARD
3712 AVALON STREET
PHILADELPHIA PA  19114-1506

ANTHONY J SHEPPARD
8431 HIGHWAY 106 S
HULL GA  30646-3104

BEN F SHEPPARD
2353 HOWEY ROAD
COLUMBUS OH  43211-2043

CLYDE SHEPPARD
832 N 9TH ST
SAINT CLAIR MI  48079-4855

DAVID M SHEPPARD &
RUTH M SHEPPARD JT TEN
826 CHARLENE
KALKASKA MI  49646-9709

EARNEST SHEPPARD
78 FOUGERON ST
BUFFALO NY  14211-1302

FLOYD M SHEPPARD
BOX 131069
ANN ARBOR MI  48113-1069

G A SHEPPARD
4401 PAUL CT
AUBURN CA  95602-8829

GEORGE E SHEPPARD
2922 N ROGERS AVE
BALTIMORE MD  21207-6774

GRACE E SHEPPARD
17121 CHISWELL ROAD
POOLESVILLE MD  20837

HERBERT L SHEPPARD
2200 BEVERLY STREET
PARKERSBURG WV  26101-6815

IRENE F SHEPPARD
APT 405
303 SMITH ST
CLIO MI  48420-1360

JAMES N SHEPPARD
4811 HWY 58
BUFFALO JUNC VA  24529-4111

JANICE R SHEPPARD
6029 N RAIDER RD
MIDDLETOWN IN  47356-9792

JOHN R SHEPPARD
6719 COUNTRY SWAN
SAN ANTONIO TX  78240-4425

JOSEPH L SHEPPARD
BOX 327
CUERO TX  77954-0327

JOYCE E SHEPPARD
3397 RIVERCREST DR APT 244
MELBOURNE FL  32935-5790

L D SHEPPARD
913 N LAWNDALE
CHICAGO IL  60651-3946

L MARIE SHEPPARD &
DIANE MARIE SHEPPARD JT TEN
4349 SUNNYMEAD
BURTON MI  48519-1243

LAWRENCE T SHEPPARD
3809 HUNT RD
LAPEER MI  48446-2958

LESLIE SHEPPARD
BOX 236
NEILBURG SK  S0M 2C0

RICHARD A SHEPPARD
3155 FERNWOOD
ANN ARBOR MI  48108-1955

RICHARD E SHEPPARD SR &
CAROLYN L SHEPPARD JT TEN
1530 SEELEY RD NW
RAPID CITY MI 49676-9535

RICHARD E SHEPPARD JR
81 FARMINGDALE DR
MARTINSVILLE VA 24112-0190

ROBERT E SHEPPARD
73 CAMBRIDGE ST
PENETANGUISHENE ON L9M 1G7

ROBERT G SHEPPARD
3415 PUTNAM
HALE MI 48739-9248

ROBERT H SHEPPARD
G5206 BRANCH RD
FLINT MI 48506-1006

RODERICK R SHEPPARD
BOX 72-5446
BERKLEY MI 48072-5446

SHARON M SHEPPARD &
SHIRLEY M MUELL JT TEN
104 GLENLEAF DR
NORCROSS GA 30092-6101

THEODORE J SHEPPARD JR
ROUTE 2
BOX 316
MINERAL WELLS WV 26150-9657

THOMAS E SHEPPARD
823 E FINERTY RD
WEST BRANCH MI 48661-9749

THOMAS P SHEPPARD
8163 LEWIS RD
MT MORRIS MI 48458-1229

VURL SHEPPARD
BOX 141
OXLY MO 63955-0141

WILLIAM W SHEPPARD III
BOX 550
LOUISIANA MO 63353-0550

BILLY M SHEPPERD
RR 5 BOX 447
FALMOUTH KY 41040-9245

M L JOSEPH SHEPPERD &
JUDY K SHEPPERD JT TEN
2414 CRESCENT KNOLL DR
MATTHEWS NC 28105-8868

ROY E SHEPPERD
1842 E 600 S
ANDERSON IN 46013-9555

BETTIE F SHEPPERSON
631 N WILDER AVE
ROCKWOOD TN 37854-3234

MARIAN SHEPTOSKI
11249 STERLING ST
ROMULUS MI 48174-1260

CAROL SHER
875 MARLBORO DRIVE
TOWN OF MT ROYAL QC H4P 1B7

DAVID W SHER
5708 W 68TH ST
EDINA MN 55439-1362

EVA SHER &
ROCHELLE DOMPH JT TEN
225 W 86TH ST APT 411
NEW YORK NY 10024-3331

HELEN SHER
TR UA 07/21/92 HELEN SHER TRUST
6301 N SHERIDAN
APT 8M
CHICAGO IL 60660-1719

HERMAN SHER &
EVELYN SHER
TR UA 06/16/93
322 LUIS ENO AVE
OCEANSIDE CA 92057-4522

JAMES M SHERA
4452 CHASE PARK CT
ANNANDALE VA 22003-5729

MARY A SHERAN
22174 SEASHORE CIRCLE
ESTERO FL 33928

BRETT B SHERBERT
CUST BAY RILEY SHERBERT
UTMA CO
8728 S ABERDEEN CIR
LITTLETON CO 80130-3966

NORMAN R SHERBERT
3805 SOUTH VALLEY DR
EVERGREEN CO 80439

RONALD ROE SHERBERT
3805 S VALLEY DR
EVERGREEN CO 80439-8529

RONALD ROE SHERBERT
CUST RYAN ROE SHERBERT UTMA CO
3805 S VALLEY R
EVERGREEN CO 80439-8529

ELIZABETH K SHERBIN
17 GOLDENRIDGE DRIVE
LEVITTOWN PA 19057-3203

ALAN Z SHERBROOK
1351 RUE DEAVILLE
YPSILANTI MI 48198-7551

CHARLES R SHERBURNE
12 OAK VILLAGE DR
ORMOND BEACH FL  32174-9030

DOROTHY A SHERBURNE &
FRANK C SHERBURNE JR JT TEN
320 W 23RD ST
HOLLAND MI  49423-4035

DORIS SHERD
500 DEER RUN ROAD
CADILLAC MI  49601-9166

RONALD E SHERD
9530 CASTLE RD
SHERIDAN MI  48884-9779

JERRY P SHERE
1728 W RUGBY RD
JANESVILLE WI  53545-1920

JOSEPH J SHEREDA &
MARGARET A SHEREDA JT TEN
3875 KAELEAF RD
LAKE ORION MI  48360-2619

DAVID T SHEREMETA
6674 DRAPER RD
AKRON NY  14001-9339

LORRAINE R SHEREMETA
6674 DRAPER RD
AKRON NY  14001-9339

MICHAEL R SHEREN
354 ATHERTON
FLINT MI  48507

SHEREN W STEVENSON &
MARGARET E STEVENSON
TR STEVENSON FAMILY TRUST
UA 09/01/98
4800 E VEGAS VALLEY DR 133
LAS VEGAS NV  89121-2030

ADOLPH F SHERER
291 TOWNSEND LN
SANTA MARIA CA  93455-3126

MISS LYDIA SHERER
330 STEPHENS ROAD
GROSSE POINTE FARM MI  48236

MARGARET ANN SHERER &
MARGARET R SHERER JT TEN
2995 ROLLING HILLS NW DR
CLEVELAND TN  37312-2268

RICHARD E SHERER
7220 DERSTAN RD
INDIANAPOLIS IN  46250-2722

RICHARD G SHERER
3527 WEST 117 ST
CLEVELAND OH  44111-3514

SARAH LEE SHERER &
MARGARET R SHERER JT TEN
605 STONEBROOK DR
CHATTANOOGA TN  37415-2053

WAYNE A SHERER
RR 5 BOX 9910
MONTICELLO KY  42633-2920

WAYNE C SHERER
2401 OHIO BLVD
TERRE HAUTE IN  47803-2146

WILLIAM G SHERER &
DONNA R SHERER JT TEN
6260 WHIPPOORWILL DRIVE
PINSON AL  35126-3472

NICHOLAS A SHEREVAN
53532 SHANELLE LN
SHELBY TOWNSHIP MI  48315-2152

MISS LOUISE ANNE SHERFF
6313 RIO OSO DR
RANCHO MURIETA CA  95683-9253

LOUISE ANNE SHERFF &
MARIAN M SHERFF JT TEN
6313 RIO OSO DR
RANCHO MURIETA CA  95683-9253

NEIL C SHERFF
BOX 62
JENISON MI  49429-0062

WENDELL A SHERFIELD
4376 M 35
ESCANABA MI  49829-9610

DONALD R SHERICK
700 BENT CREEK DR
LITITZ PA  17543-8365

ANTOINETTE SHERIDAN
ATTN ANTOINETTE GREENBERG
23935 SARAVILLA DR APT 4
CLINTON TOWNSHIP MI  48035-3185

AUDREY V SHERIDAN
1921 CHERRYVALE COURT
TOMS RIVER NJ  08755-0846

BARBARA MARIE SHERIDAN
C/O SICHAK
3531 E COMMERCE RD
COMMERCE TWP MI  48382-1418

BETTY JANE SHERIDAN
58 INDIAN HEAD RD
BOX 316
WINNETKA IL  60093-3938

BONITA M SHERIDAN
1019 SIXTH STREET
CRESSON PA  16630-1018

CHARLES E SHERIDAN
14 JIMAL DRIVE
MIDDLETOWN NY  10940-3648

DELPHINE M SHERIDAN &
JOHN M SHERIDAN JT TEN
5594 OLD CARRIAGE LANE
N BLOOMFIELD MI  48322-1650

ELIZABETH SHERIDAN
C/O ELIZABETH CONNORS
BOX 632
POINT LOOKOUT NY  11569-0632

MISS ERINANNE C SHERIDAN
BOX 607
DELAVAN WI  53115-0607

FRANCES E SHERIDAN
770 N WESTERN AVE 3
LAKE FOREST IL  60045-1857

JAMES D SHERIDAN &
MAXINE SHERIDAN JT TEN
444 LA PRESA AVE
SPRING VALLEY CA  91977-6017

JAMES V SHERIDAN
13 ST MARKS ST
LEROY NY  14482-1023

JAMES V SHERIDAN
229 SEAPARK
MALAHIDE
COUNTY DUBLIN ZZZZZ

JEANNETTE SHERIDAN
223 WINDMILL OAKS DRIVE
WIMBERLEY TX  78676

JOAN LEVY SHERIDAN
218 E GATEHOUSE DR APT H
METAIRIE LA  70001

JOHN SHERIDAN EX EST
CARLYN SHERIDAN
3471 HIGHLAND DR
BAY CITY MI  48706

JOHN M SHERIDAN &
DELPHINE M SHERIDAN JT TEN
5594 OLD CARRIAGE LN
W BLLOMFIELD MI  48322-1650

JOHN V SHERIDAN
3625 S WINTER CANYON ROAD
MALIBU CA  90265-4834

JOSEPH SHERIDAN &
PAULA SHERIDAN JT TEN
4490 HEATH CIR
ROHNERT PARK CA  94928-1531

KELLY A SHERIDAN
BOX 516
480 VILLAGE BLVD
MOORESVILLE IN  46158-0516

LAURA SHERIDAN
EASTGATE APTS 5C
1501 PARKSIDE AVENUE
TRENTON NJ  08638-2625

MARGUERITE SHERIDAN &
NEIL SHERIDAN JT TEN
720 WASHINGTON
CADILLAC MI  49601-2043

MARY C SHERIDAN
9650 S KOMENSKY
OAK LAWW IL  60453-3362

MAUREEN JOHNETTE SHERIDAN
4072 WICHITA WAY
WHEATLAND CA  95692-9783

NEWELL H SHERIDAN
4471 WELLAND
W BLOOMFIELD TWP MI  48323-1465

PAMELA LOUISE SHERIDAN
12 MOUNTAIN ASH CT
MONROE TWP NJ  08831-1694

TIMOTHY J SHERIDAN
525 KATHERINE AVENUE
LEBANON OH  45036-1222

MISS VERA MARY SHERIDAN &
EMMA O TRICKETT &
JOSEPH S TRICKETT JT TEN
21 NORMAN ROAD
NORTH ANDOVER MA  01845-3518

WILFRED SHERIDAN &
ROSEMARIE SHERIDAN JT TEN
224 LAWRENCE AVE
MAMARONECK NY  10543-1419

WILLIAM A SHERIDAN
103 STRIEFF AVE
CHICAGO HTS IL  60411-1713

WILLIAM J SHERIDAN
3692 FORGE DR
TROY MI  48083-5639

WILLIAM J SHERIDAN &
ELEANOR F SHERIDAN JT TEN
3692 FORGE
TROY MI  48083-5639

I J SHERIFF
349 BARTSON ST
LAVONIA GA  30553-1344

PATRICIA ADAMS SHERIFF
121 HOPEWELL CHURCH RD
WESTMINSTER SC  29693

WILLIAM SHERIFF
329 72ND AV
ST PETE BEACH FL  33706

ALYCE SHERIN
6244 ALCOVE AVE
N HOLLYWOOD CA  91606-3015

DOROTHY M SHERK &
KATHLEEN VITOVICH &
KAREN SHELTON &
KEITH SHERK JT TEN
6173 WILLOW SPRINGS 278
WHITE LAKE MI  48383-3555

JUNE SHERK
440 MOHAWK DR
ERIE PA  16505-2418

ANDREW J SHERLAG
3726 CLEVELAND AVE
BROOKFIELD IL  60513-1510

RUTH SHERLIP
70 EAST 10TH ST
NEW YORK NY  10003-5102

BARBARA JEAN SHERLOCK
1072 WILLIAM ST
LONDON ON

CATHY A SHERLOCK
419 E PINEHURST
SIDNEY OH  45365-1616

CHARLES D SHERLOCK
30660 ISLAND DRIVE
GIBRALATAR MI  48173-9545

JANITH C SHERLOCK
1720 RUGG ST
KENT OH  44240-2953

MEGGAN L SHERLOCK
CUST BENJAMIN M SHERLOCK
UNDER TH OH UNIF TRAN MIN ACT
1658 MAYFAIR RD
MAYFIELD HTS OH  44124

MICHAEL C SHERLOCK
5045 GRAFTON RD
BRUNSWICK OH  44212-1013

ROBERT E SHERLOCK &
ELISABETH S SHERLOCK TEN COM
TRUSTEES UA F/B/O SHERLOCK
FAMILY TRUST DTD 06/16/88
2520 SNEAD DRIVE
ALHAMBRA CA  91803-4419

ALLEN J SHERMAN &
LAVANNA T SHERMAN JT TEN
60 W CEDRO DR
GREEN VALLEY AZ  85614-4204

ALLEN J SHERMAN
60W CEDRO DR
GREENVALLEY AZ  85614-4204

AMY F SHERMAN
CUST CODY
ELLIOT SHERMAN UTMA IL
605 GLEN ELLYN PL
GLEN ELLYN IL  60137-4125

ANDREW J SHERMAN
9 ETON RD
SCARSDALE NY  10583-2103

ANGELA D SHERMAN
C/O ANGELA D SCHNEIER
14515 MONDOUBLEAU LANE
FLORISSANT MO  63034-2439

BARBARA SHERMAN
1980 SW 73RD AVE
PLANTATION FL  33317-4930

BARBARA SHERMAN
CUST CUST HILARY SHERMAN UNDER THE
FL UNIF TRANSFERES TO MINORS
ACT
1980 S W 73RD AVE
PLANTATION FL  33317-4930

BARBARA SHERMAN
CUST LINDSEY
SHERMAN UTMA FL
1980 SW 73RD AVE
PLANTATION FL  33317-4930

BETTY SHERMAN &
STANLEY SHERMAN JT TEN
3711 NE 88TH ST
VANCOUVER WA  98665-1071

BILLIE R SHERMAN
3237 CARTER
SAGINAW MI  48601-4053

SHERMAN BOXER & LEE BOXER
TR
UW DAVID H BOXER
FBO LIFE INCOME TRUST
POST OFFICE BOX 344
RADIO CITY STA
NEW YORK NY  10101-0344

BRIAN J SHERMAN
1380 CANOOCHEE DRIVE
ATLANTA GA  30319

BRUCE P SHERMAN
BOX 5535
ROCKVILLE MD  20855-0535

BRUCE R SHERMAN &
PATRICIA A SHERMAN JT TEN
6991 SEVERANCE RD
CASS CITY MI  48726-9202

CAROL L SHERMAN
607 COVERED BRIDGE LN
DOYLESTOWN PA  18901-2050

CARY M SHERMAN
1620 ANITA PL
ATLANTA GA  30306-2204

CATHERINE V SHERMAN
30004 SE 392ND
ENUMCLAW WA  98022-7745

CLARENCE D SHERMAN
9411 JENNINGS RD
GRAND BLANC MI  48439-9360

CONRAD SHERMAN
5925-319TH STREET
TOLEDO OH  43611-2453

DALE V SHERMAN
5441 SUNNYCREST
WEST BLOOMFIELD MI  48323-3862

DAVID SHERMAN
37 ESSEX ST
SWAMPSCOTT MA  01907-1710

DAVID E SHERMAN
8599 GOTHAM RD RT 1
GARRETTSVILLE OH  44231-9751

DAVID L SHERMAN
5971 PARK LANE
OLCOTT NY  14126

DELYLE LISTER SHERMAN
4164 MORRISON ST
BURTON MI  48529-1672

DIANE SHERMAN TOD
TRACY D SCOTT
8812 VERNON VIEW DR
ALEXANDRIA VA  22308-2837

DIANE T SHERMAN
CUST TRACY
DENISE SHERMAN UGMA VA
8812 VERNON VIEW DR
ALEXANDRIA VA  22308-2837

DOLORES E SHERMAN
BOX 208
HAWTHORN PA  16230-0208

DONALD E SHERMAN
6500 S SCARFF RD
NEW CARLISLE OH  45344-8673

DOUGLAS ALLEN SHERMAN
11518 REFLECTION DR
WOODLAND MI  48897-9650

DOUGLAS D SHERMAN &
ROSEMARIE MARGIOTTA JT TEN
1342 WINDERMERE DR
PITTSBURGH PA  15218-1148

DOUGLAS H SHERMAN
3009 W MONROE RD
TIPTON MI  49287-9511

DUANE L SHERMAN
324 BAY MID CO LINE
MIDLAND MI  48640

DUDLEY M SHERMAN
8893 STONEBROOKE TRAIL
WOODBURY MN  55125-4934

EDWARD F SHERMAN &
ELLEN E SHERMAN JT TEN
51 SHEAFE ST
MALDEN MA  02148-6017

EDWARD L SHERMAN
22307 GRATIOT RD
MERRILL MI  48637-8709

EDWIN L SHERMAN
291 SUNSET DRIVE
HOLLEY NY  14470-9776

SHERMAN E JOHNSEN & KATHRYN
P JOHNSEN TRUSTEES LIVING TRUST DTD
12/18/90 U/A
SHERMAN E JOHNSEN
5311 W COUNTY ROAD 950S
REELSVILLE IN  46171

EMMETT E SHERMAN
BOX 173
MC CLURE OH  43534-0173

FRANK T SHERMAN &
DIANE K SHERMAN JT TEN
30239 WICKLOW COURT
FARMINGTON HILLS MI  48334-4763

HARLEY M SHERMAN
CUST AARON N SHERMAN
UGMA MI
14071 MANHATTAN
OAK PARK MI  48237-1103

SHERMAN H THOMAS &
RUTH M THOMAS
TR SHERMAN H
THOMAS & RUTH M THOMAS REVOCABLE
LIVING TRUST UA 10/24/96
27214 THOMAS AVE
WARREN MI  48092-3585

ISIAH SHERMAN
2911 WEST 84TH ST
INGLEWOOD CA  90305-1843

JACK R SHERMAN
1501 BAREFOOT LANE
CALEDONIA NY  14423-9578

JAMES D SHERMAN
9749 E CAMINO REAL
ARCADIA CA  91007-7834

JAMES T SHERMAN
BOX 192RURAL ROUTE 3
BLOOMINGTON IL  61704-9803

JEAN A SHERMAN
160 CRICKET LANE
CORTLAND OH  44410-1212

JEAN ANN SHERMAN
216 TOWER ROAD
ANDERSON IN  46011-1754

JEAN M SHERMAN
APT 8
225 COUNTRYSIDE LANE
ORCHARD PARK NY  14127-1329

JIMMY B SHERMAN
BOX 152
STURGIS MS  39769-0152

JOEL SHERMAN
BOX 594
FISHERS NY  14453-0594

JOSEPHINE H SHERMAN
10810 E DIVISION
CADILLAC MI  49601-9548

JOYCE C SHERMAN
10120 LAKEWOOD DR
ROCKVILLE MD  20850-3650

KAREN SHERMAN
1600 LIBERTY COURT
NORTH WALES PA  19454-3702

KIM Y SHERMAN
20 ROSLIND ST
ROCHESTER NY  14619-2122

KIMANI R SHERMAN
3401 ANCHOR DR
PLANO TX  75023-3654

LARRY GLEN SHERMAN
4401 HIGH POINT CT
EDMOND OK  73003-2335

LARRY R SHERMAN
64 COVERED WAGON TRAIL
WEST HENRIETTA NY  14586-9709

LEONARD SHERMAN
7320 ALGON AVE APT 109
PHILADELPHIA PA  19111

LEONARD SHERMAN &
LINDA RAE SHERMAN JT TEN
1620 ANITA PL NE
ATLANTA GA  30306-2204

LINDA M SHERMAN
3425 NEBRASKA AVE
APT 33
TOLEDO OH  43607

LINDA S SHERMAN
3505 MAE DRIVE
HUNTSVILLE AL  35801-6120

LOREN R SHERMAN
8019 TORREY RD
GRAND BLANC MI  48439-9313

LOREN R SHERMAN
8019 TORREY RD
GRAND BLANC MI  48439-9313

LOUIS F SHERMAN
9-C
425 W PASEO REDONDO
TUCSON AZ  85701-8264

LYNN D SHERMAN
2401 PINE LAKE DR
W COLUMBIA SC  29169-3737

LYNN R SHERMAN
202 VERMILION ST
GEORGETOWN IL  61846-1626

MABEL GOULD SHERMAN
1333 COATES BLUFF DR APT 214
SHREVEPORT LA  71104-2828

MABEL GOULD SHERMAN
USUFRUCTUARY
1333 COATES BLUFF DR
APT 214
SHREVEPORT LA  71104-2828

MARGARET C SHERMAN
CUST JOHN H SHERMAN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
2406 BLUESTONE PL
GREEN BAY WI  54311-6432

MARILYN SHERMAN
TR EDWIN SILVER TRUST
UA 03/29/96
510 MAIN ST APT 1028
NEW YORK NY  10044-0103

MARK SHERMAN
122 N VAN DIEN AVE
RIDGEWOOD NJ  07450-3435

MARK W SHERMAN
18 SPENCER RD
HILTON NY  14468-9303

MARTIN A SHERMAN
720 LIVINGSTON
BAY CITY MI  48708-6331

MARY A SHERMAN
224 PENINSULA DR
COLUMBIAVILLE MI  48421

MARY JO SHERMAN
CUST TANYA SHERMAN UGMA PA
14222 LAKE MARY RD
ORLANDO FL  32832

MAY SHERMAN
42035 WHITE PT BCH RD
LEONARDTOWN MD  20650-5737

MICHAEL R SHERMAN
10284 N BRAY ROAD
CLIO MI  48420-9774

NATASHA S SHERMAN
742 ESTATES BLVD APT 110
TRENTON NJ  08619-2630

PATRICIA A SHERMAN
5216 DUNDEE RD
MINNEAPOLIS MN  55436-2047

PAUL E SHERMAN
24 WOODLAWN TERR
FREDERICKSBURG VA  22405-3357

PERRY L SHERMAN
7262 GREENFIELD STREET
YPSILANTI MI  48197

PHILLIP G SHERMAN
820 WILSON AVE
JANESVILLE WI  53545-5174

PHYLLIS L SHERMAN
2090 CASTRO STREET
SAN FRANCISCO CA  94131-2223

PHYLLIS S SHERMAN
TR U/A DTD 12/26/ PHYLLIS S SHERMAN
REVOCABLE
TRUST
10601 EDGEWOOD DR
SUN CITY AZ  85351

REBA SHERMAN
740 SUSQUEHANNA RD
PHILADELPHIA PA  19111-1321

RICHARD SHERMAN
1337 CASIANO ROAD
LOS ANGELES CA  90049-1615

RICHARD D SHERMAN
565 COUNTRY LANE N W
GRAND RAPIDS MI  49544-6803

RICHARD J SHERMAN
41951 N 113TH WAY
SCOTTSDALE AZ  85262

RICHARD J SHERMAN &
ELAINE J SHERMAN JT TEN
41951 N 113TH WAY
SCOTTSDALE AZ  85262

RICHARD S SHERMAN &
ANDREA S SHERMAN JT TEN
1337 CASIANO ROAD
LOS ANGELES CA  90049-1615

ROBERT SHERMAN
521 KINGSLEY CT
TOMS RIVER NJ  08753-5635

ROBERT D SHERMAN
4074 PRAIRIE
BERKLEY MI  48072-1167

ROBERT D SHERMAN &
LINDA A SHERMAN JT TEN
4074 PRAIRIE
BERKLEY MI  48072-1167

ROBERT L SHERMAN
96 HOPKINS
PONTIAC MI  48340

ROBERT M SHERMAN
13633 TALLMAN RD
EAGLE MI  48822

ROBERT V SHERMAN
9225 CUNNINGHAM RD
CINCINNATI OH  45243-1507

ROGER C SHERMAN
1582 RHINELANDER AVE
BRONX NY  10461-2206

RUSSELL D SHERMAN
1486 IVES
BURTON MI  48509-1533

RUSSELL M SHERMAN
8976 FULMER RD
MILLINGTON MI  48746-8708

SHELDON A SHERMAN &
GLORIA J SHERMAN JT TEN
3029 W TREMONT ST
ALLENTOWN PA  18104-3540

STANLEY SHERMAN &
ELISABETH SHERMAN JT TEN
3711 N E 88TH ST
VANCOUVER WA  98665-1071

STEWART SHERMAN
1310 MULLINS ST
SILVER SPRING MD  20904-1519

STUART E SHERMAN
TR STUART E SHERMAN TRUST
UA 09/05/96
11505 CEDAR LN
ASHLAND VA  23005-7743

THEODORE LEWIS SHERMAN
625 S 14TH ST
NEW CASTLE IN  47362-3340

WAYNE E SHERMAN &
CONNIE K SHERMAN JT TEN
2148 SR 98
BUCYRUS OH  44820

WELLS C SHERMAN
37 PINON DRIVE
W HENRIETTA NY  14586-9707

WILLIAM E SHERMAN
2427 RICHARD AVE
SAGINAW MI  48603

WILLIAM H SHERMAN
2911 PHARR COURT SOUTH NW APT 1437
ATLANTA GA  30305-4912

WILLIAM W SHERMAN
BOX 305
HASLETT MI  48840-0305

SALLY ANNE SHERMER
410 E MINE ST
HAZLETON PA  18201-6727

ALBERT C SHERN &
SHIRLEY A SHERN JT TEN
424 W FAIRVIEW AVE
INGLEWOOD CA  90302-1118

ELIZABETH SCHUNEMAN SHEROD
5695 NEWBERRY AVE N
STILLWATER MN  55082-5483

MICHAEL J SHEROKEE
9394 DORAL DRIVE
WARREN OH  44484-2151

JOHN SHEROW &
FLORENCE SHEROW JT TEN
65 REDWOOD AVE
WAYNE NJ  07470-5135

MORRIS M SHERR &
BOBBIE D SHERR JT TEN
4690 N FALLING WATER LANE
CLOVIS CA  93619

GARY W SHERRARD &
DONNA R SHERRARD JT TEN
2170 GREENWAYS DRIVE
WOODSIDE CA  94062-1137

TERRIE SUE SHERRARD
6043 COOPER
TAYLOR MI  48180

DEBORAH A SHERRELL
TR DEBORAH A SHERRELL LIVING TRUST
UA 09/08/05
24912 HON AVE
LAGUNA HILLS CA  92653

MICHAEL Q SHERRET
BOX 5132
FITZGERALD GA  31750-5132

EVERETT B SHERRICK &
PRISCILLA SHERRICK
TR UA 3/13/01 THE SHERRICK FAMILY
TRUST
538 GALLOWAY LANE
GATLINBURG TN  37738

SHERRIE BARONE & JOHN H
TESCH TRUSTEES U/A DTD
07/11/90 TESCH TRUST
6909 CHILI-RIGA CENTER RD
CHURCHVILLE NY  14428-9547

CLEVELAND M SHERRILL
565 PREAKNESS ST
HENDERSON NV  89015

CYNTHIA J SHERRILL
275 LINCOLN ST
BUNKER HILL IN  46914-9800

GISELA SHERRILL
1238 HILLSBORO MILE APT 403
HILLSBORO BEACH FL  33062

IRVIN SHERRILL
2032 13TH
BEDFORD IN  47421-2713

LOUIE L SHERRILL
40638 CARLISLE AVE
ELYRIA OH  44035-7928

MARGARETTE J SHERRILL
642 PALMER DR
PONTIAC MI  48342

RICHARD H SHERRILL
211 BAYSHORE DR
PENSACOLA FL  32507-3514

RUSSELL R SHERRILL
384 WEST MAIN
E PALESTINE OH  44413-1507

DORIS K SHERRIT
TR U/A
DTD 04/09/92 THE DORIS K
SHERRIT TRUST
526 GIRARD
ROYAL OAK MI  48073-3679

DONNA L SHERROD
13548 GRAPEVINE LN
NOBLESVILLE IN  46060

GEORGE SHERROD
6621 SEMINOLE CIR
FAIRFIELD AL  35064-1127

KELLY B SHERROD
6510 THE PARKWAY
ALEXANDRIA VA  22310

LECLUSTER SHERROD
4250 EAST CT
MARION IN  46952-8617

ROBERT W SHERROD
1630 RAINTREE RD
HARRISBURG IL  62946-4567

W T SHERROD
9349 LESSING
DETROIT MI  48214-2077

WATSON SHERROD JR
CUST ELIZABETH LLEWELLYN
SHERROD U/THE N C UNIFORM
GIFTS TO MINORS ACT
BOX 486
ENFIELD NC  27823-0486

JOE W SHERRON
12009 MACKINAW TRL
LEROY MI  49655-8589

KATHRYN SHERRON
825 S WASHINGTON ST
KOKOMO IN 46901-5307

MEREDITH L SHERRON
BOX 255
CAMBY IN 46113-0255

INEZ S SHERROW
2334 PROSPECT ST
SARASOTA FL 34239-2427

TIMOTHY P SHERROW
5525 NORTHCREST VILLAGE DRIVE
CLARKSTON MI 48346-2795

BARBARA A SHERRY
6140 BOROWY
COMMERCE TOWNSHIP MI 48382-3611

FRANK T SHERRY &
FRANCES E SHERRY &
FREDERICK T SHERRY JT TEN
5740 CADIEUX
DETROIT MI 48224-2002

H EUGENE SHERRY
936 SW 15
MOORE OK 73160-2653

JAMES G SHERRY
174 CLUB COURSE DR
HILTON HEAD ISLAND SC
29928-3150

JAMES G SHERRY &
JOAN SHERRY JT TEN
174 CLUB COURSE DR
HILTON HEAD ISLAND SC
29928-3150

JOANN SHERRY
6788 E 26TH PL
TULSA OK 74129-6214

JOHN L SHERRY &
JACQUELINE J SHERRY JT TEN
47051 AUBURN CT
SHELBY TWP MI 48317-2918

JOSEPH A SHERRY
415 AMADEI ROAD
EBENSBURG PA 15931-6606

JOSEPH J SHERRY
1373 EAST COMMERCE RD
COMMERCE TOWNSHIP MI 48382-1240

MARGARET MARY SHERRY &
FRANCIS R SHERRY TEN ENT
300 DREW ST
BALTIMORE MD 21224-2714

MARTIN SHERRY
14332 RD 171
DEFIANCE OH 43512-9327

PAUL R SHERRY
6140 BOROWY
COMMERCE TOWNSHIP MI 48382-3611

RICHARD A SHERRY
2911 PLEASANT VAL
WARREN OH 44481

RONALD G SHERRY
32729 W CHICAGO
LIVONIA MI 48150-3785

STEVEN SHERRY
2134 NASHVILLE HWY
COLUMBIA TN 38401-7233

VERONICA SHERRY
300 BEECHWOOD RD
ORADELL NJ 07649-1808

VIRGINIA D SHERRY
921 WHISPERWOOD DRIVE
FENTON MI 48430-2280

RICHARD SHERSHENOVICH JR
28714 ARIES ST
AGOURA HILLS CA 91301-1711

MICHAEL J SHERSHIN III
15 WHITEHALL RD
POUGHKEEPSIE NY 12603-4717

CAROLYN J SHERWIN
256 BEECH HILL LANE
MT PLEASANT SC 25464

CHRIS SHERWIN
41 MURRAY ROAD
CHURCHVILLE PA 18966-1732

HARLAN M SHERWIN
506 SHERMAN ST APT 34
CANTON MA 02021-2556

ISAAC BROWN SHERWIN
114 KRAFT ST
BEREA OH 44017-1559

JEFFREY P SHERWIN
1111 CHAUCER DR
GREENSBURG PA 15601-9047

KARL SHERWIN
S25W26871 WINNEBAGO WAY
WAUKESHA WI 53188-5418

KIMBERLY H SHERWIN
4191 FM 1398
HOOKS TX 75561

MARK SHERWIN
3772 N 84TH ST
MILWAUKEE WI 53222-2806

MARK SHERWIN
3 BAYBERRY LANE
RANDOLPH NJ 07869-3801

WALTER R SHERWIN
1756 REGIONAL ROAD 3
RR #1
HAMPTON ON  L0B 1J0

SHERWIN W KEITH & FLORA A
KEITH TRUSTEES UA KEITH
FAMILY LIVING TRUST DTD
10/23/1992
29770 MALVINA
WARREN MI 48093-3763

ALBERT P SHERWOOD &
BARBARA A SHERWOOD JT TEN
2816 EDGE HILL RD
HUNTINGDON VY PA 19006-5023

ARCHIE W SHERWOOD
131 SHERWOOD DR
TUNKHANNOCK PA 18657-7003

BRIDGET SHERWOOD
7100 WINDING TRAIL
BRIGHTON MI 48116-5110

CALVIN W SHERWOOD
8239 WARREN BLVD
CENTER LINE MI 48015-1464

CARL H SHERWOOD
765 SWAMP ROAD
BROCKPORT NY 14420-9768

CARL H SHERWOOD &
BARBARA J SHERWOOD JT TEN
765 SWAMP RD
BROCKPORT NY 14420-9768

CHARLEY L SHERWOOD
CUST CALE SHERWOOD UGMA OK
5401 S HOREYSACKLE
BATTLEFIELD MO 65619-9350

DANIEL WILLIAM SHERWOOD
746 SUFFIELD
BIRMINGHAM MI 48009-1258

DARCIE SHERWOOD
7394 MEADOW CREEK
SAGAMORE HILLS OH 44067-2500

DAVID S SHERWOOD
945 GREENSWARD LA
DELRAY BEACH FL 33445

DEBORAH JO SHERWOOD
801 ALISON AVE
MECHANICSBURG PA 17055-3906

DONALD L SHERWOOD
41 SHERWOOD LN
TUNKHANNOCK PA 18657

DORIS A SHERWOOD
207 MEMPHIS ST
LIVERPOOL NY 13088-5213

DORIS W SHERWOOD
140 W STATE ST
NICHOLSON PA 18446

EDIE M SHERWOOD
9462 MC ENRUE ROAD
SWARTZ CREEK MI 48473-8504

FLORENCE B SHERWOOD
770 WEST COOPER DRIVE
LEXINGTON KY 40502-2276

FRANK G SHERWOOD
6241 SWEET GUM TRAIL
FLOWERY BRANCH GA 30542-3950

FRANK G SHERWOOD &
DON H SHERWOOD II JT TEN
6241 SWEETGUM TR
FLOWERY BRANCH GA 30542-3950

HARRY SHERWOOD
801 ALISON AVE
MECHANICSBURG PA 17055-3906

HOWARD M SHERWOOD
345 S EVERY RD
MASON MI 48854-9484

HUGH SHERWOOD &
BARBARA A SHERWOOD JT TEN
3613 MATTHEWS DR
ENDWELL NY 13760-1623

SHERWOOD INC
2000 240 MAIN STREET EAST
HAMILTON ON  L8N 1H5

JANE MARIE SHERWOOD
4410 ALYDAR DR
BURLESON TX 76028-3245

JANET S SHERWOOD
4013 ARNST WAY
SPRING HILL TN 37174-9265

JOYCE M SHERWOOD
1865 N OLIVE ST
SOUTH BEND IN 46628-3130

KENNETH J SHERWOOD
3971 HIDDEN CREEK CT
ROCHESTER HILLS MI 48309-1006

KENNETH J SHERWOOD &
ELLEN B SHERWOOD JT TEN
3971 HIDDEN CREEK
ROCHESTER HILLS MI  48309-1006

MARY H SHERWOOD
5684 AIRLINE RD
FRUITPORT MI  49415-8753

PATRICIA A SHERWOOD
6564 GRAND RIDGE DR
EL PASO TX  79912-7472

PETER SHERWOOD
50 E QUINOBEQUIN RO
WABAN MA  02468-1807

PHILLIP L SHERWOOD
2630 PRESTON RIDGE LANE
DACULA GA  30019

PHILLIP M SHERWOOD
17602 OLD STATE RD
MIDDLEFIELD OH  44062-8220

SCOTT ROBERT SHERWOOD &
PAMELA JEAN SHERWOOD JT TEN
8406 W HURON RIVER DR
DEXTER MI  48130-9326

STEVEN TODD SHERWOOD
RR1 BOX 43B
NEW MILTON WV  26411

URSULA H SHERWOOD
5 UPPER MULGRAVE RD
CHEAM SUTTON SURREY SM2 7AY

THEODORE J SHESKIN
APT 1506
12000 EDGEWATER DR
LAKEWOOD OH  44107-6702

ARUN SHETH &
RAVINDRA SHETH JT TEN
8017 E GEDDES AVE
ENGLEWOOD CO  80112-1877

DINESH S SHETH
44000 HARSDALE
CANTON MI  48187-3231

MANHAR SHETH
920 WESLEY DR
TROY MI  48098-1811

MANHAR K SHETH &
SUDHA M SHETH JT TEN
920 WESLEY DRIVE
TROY MI  48098-1811

SUDHIR SHETH &
KALAVATI SHETH JT TEN
24 DEERFIELD LANE
ABERDEEN NJ  07747-1309

BARBARA JOAN SHETLER
4404 HWY 2 RR 1
NEWTONVILLE ON  L0A 1J0

DENNIS E SHETRON
7525 RIVER RD
FLUSHING MI  48433-2216

TRACY L SHETTER
9220 W SUNCREST
WICHITA KS  67212-4048

BRENDA L SHETTERLEY
3281 GRANT
ROCHESTER HILLS MI  48309-4112

RICHARD A SHETTERLEY &
JANE C SHETTERLEY JT TEN
1030 SILVER BELL ROAD
ROCHESTER MI  48306-1571

RAY L SHETTERLY
1228 ALDINO STEPHEY RD
EBERDEEN MD  21001-1406

STEPHEN A SHETTERLY
2641 EAST SECOND STREET
ANDERSON IN  46012-3200

STEVE SHETTERLY
3328 MOSS ISLAND HEIGHTS RD
ANDERSON IN  46011-8779

CAROLYN E SHETTLER
592 MADISON ST
BIRMINGHAM MI  48009-5778

JONATHAN F SHETTLER
11699 BENNINGTON RD
DURAND MI  48429-9750

MARY J SHETTLER
301 MYERS CORNERS ROAD
WAPPINGERS FALLS NY  12590-2218

THOMAS J SHETTLER
301 MYERS CORNERS ROAD
WAPPINGERS FALLS NY  12590-2218

EASOR SHETZER
40 AVONDALE
DOLLARD DES ORMEAUX QC  H9A 1W1

FRANCIS F SHETZLER
6 BERKMAN STREET
MIDDLETOWN DE  19709-1402

CLARA SHEVCHINSKI
2315 MARCOLA ROAD
SPRINGFIELD OR  97477-2565

KENT SHEVCHUK
1245 HOLLEY RD
WEBSTER NY  14580

ELEANOR SHEVELA &
JAMES G SHEVELA &
PAMELA S STAPLETON JT TEN
38466 KELMAR ST
CLINTON TWNSHP MI  48036-2148

TRUDI LYN SHEVELL
97 LAPORTE
DOLLARD DES ORMEAUX QC  H9A 3H5

JOYCE SHEVLAND
CUST MATTHEW ROBERT SHEVLAND
UTMA IL
13206 TRIADELPHIA RD
ELLICOTT CITY MD  21042-1143

JOYCE SHEVLAND
CUST NICHOLAS EDWARD SHEVLAND
UTMA IL
13206 TRIADELPHIA RD
ELLICOTT CITY MD  21042-1143

JOYCE SHEVLAND
CUST RYAN
MICHAEL SHEVLAND UTMA IL
13206 TRIADELPHIA RD
ELLICOTT CITY MD  21042-1143

FRANCIS W SHEVLIN
206 MICHIGAN ST
ROCHESTER NY  14606-2521

JAMES R SHEVLIN
206 MICHIGAN ST
ROCHESTER NY  14606-2521

JOSEPHINE SHEVOCK &
SHARON SHEVOCK JT TEN
9495 QUAIL RIDGE RUN
BRIGHTON MI  48114

NANCY J SHEVOKAS
8 LAUREL WOOD DR
BLOOMINGTON IL  61704

CATHERINE E SHEW
APT 27-A
3800 7 AVE
ALTOONA PA  16602-1728

FRANKLIN J SHEW
6302 ALTADENA
GLENDALE AZ  85304-3111

NORINE R SHEW
ATTN FRANKLIN J SHEW
6302 ATLADENA
GLENDALE AZ  85304-3111

THOMAS M SHEW
6200 NORTH PASEO VALDEAR
TUCSON AZ  85750-0854

NICHOLAS SHEWALTER
9348 LYTLE RD
LENNON MI  48449

JIMMY W SHEWBART
3357 PETTY LN
COLUMBIA TN  38401-7320

GEORGE SHEWCHUK
6196 THORMAN ROAD
PORT CHARLOTTE FL  33981-5529

HELEN D SHEWELL
415 FERN TRL
SIGNAL MOUNTAIN TN  37377-3110

STANLEY J SHEWLAKOW
37 MORIAS AVENUE
MILLVILLE NJ  08332-4906

ARTHUR W SHEWMAKE
14312 WOODLAWN LN
WOODLAWN IL  62898-3502

MARY E SHEWMAKER
1914 POPLAR AVE 812
MEMPHIS TN  38104-7641

WILLIAM D SHEWMAN
14620 DICKENS ST
APT 20
SHERMAN OAKS CA  91403-3604

EUGENE J SHIAMONE
420 QUARRY LANE NE
WARREN OH  44483-4533

EMILY EMI SHIBATA
249 MOUNT SHASTA DR
SAN RATAEL CA  94903-1082

GARY K SHIBATA
11627 SE 62ND ST
BELLEVUE WA  98006-6347

CHARLES J SHIBILSKI
5322 MEADOWCREST RD
PITTSBURGH PA  15236-2643

JANE P SHIBLEY
52 VILLAGE LANE
ROCHESTER NY  14610-3042

HELEN SHIBUYA
887 PUIKI PL
LAHAINA HI  96761-1527

CHARLES T SHICK
2728 MERCURY CT
INDIANAPOLIS IN  46229-1128

CHARLES W SHICK
BOX 372
MONTROSE MI  48457-0372

DANA L SHICK
1110 TANGLEWOOD DR
CHARLESTON IL  61920

PATRICIA A SHICK
9180 WEST 800 SOUTH 35
LAFONTAINE IN  46940

MISS PAULETTE SHICK
BOX 1532
BUFFALO NY  14240-1532

ROBERT L SHICK JR
625 BRIARWOOD RD
DERBY KS  67037-2112

ROBERT W SHICK
12130 N MORRISH RD
CLIO MI  48420-9423

ROSE M SHICK
5365 PEPPERMILL ROAD
GRAND BLANC MI  48439-1908

GLENN T SHICKEL
2652 LEE JACKSON HGWY
STAUNTON VA  24401

ROBERT L SHICKLE
4165 HEDGESVILLE RD
HEDGESVILLE WV  25427-5802

EVA A SHIDELER
7333 E 32ND N CT
WICHITA KS  67226-1238

RUSSELL DEAN SHIDELER
6837 BALFOUR COURT
INDIANAPOLIS IN  46220-4305

PAULINE L SHIE
TR PAULINE L SHIE REV LIV TRUST
UA 09/29/98
203 CAVALRY DRIVE
WINCHESTER VA  22602

CATHERINE A SHIEBLER
6216 RUSSET LANDING CIRCLE
BIRMINGHAM AL  35244-4633

EDWARD R SHIEBLER JR
BOX 398
BABYLON NY  11702-0398

WILLIAM C SHIECK
11140 WEST STANLEY ROAD
FLUSHING MI  48433-9205

ANDREW M SHIEL
4904 SHERWELL
WATERFORD MI  48327-3266

ANDREW M SHIEL &
MARY ANN SHIEL JT TEN
4904 SHERWELL
WATERFORD MI  48327-3266

AGNES SHIELDS &
RICHARD L SHIELDS JT TEN
7201 N WALNUT
GLADSTONE MO  64118-1854

ANDREW P SHIELDS
2102 LARGO RD
WILMINGTON DE  19803-2308

BARBARA ANN SHIELDS
PO BOX 44892
MIDDLETOWN OH  45044

BETTY J SHIELDS
420 KEWANNA DRIVE
JEFFERSONVILLE IN  47130-4808

CARL W SHIELDS &
ELFRIEDA M SHIELDS JT TEN
177 MATTHEWS ST
BRISTOL CT  06010-2954

CHARLES SHIELDS
6609 W 700 S
DALEVILLE IN  47334

CORTLAND R SHIELDS
3206 OAK ST
YOUNGSTOWN OH  44505-4619

DERRILL E SHIELDS
215 ST JAMES WAY
ANDERSON IN  46013-4444

DOUGLAS A SHIELDS
1450 E 11TH STREET
STUART FL  34996-5808

E D SHIELDS
BOX 531332
INDIANAPOLIS IN  46253-1332

EDGAR F X SHIELDS &
MARGARET A SHIELDS JT TEN
BOX 115
LIBERTY LAKE WA  99019-0115

EDWARD ALEXANDER SHIELDS
6578 OLDE MILL RUN
REYNOLDSBURG OH  43068-1622

FRED P SHIELDS
7480 SW 136 ST
MIAMI FL  33156

GLENN R SHIELDS
103 EDGEHILL PLACE
BULL SHOALS AR  72619

GRACE SHIELDS
215 ST JAMES WAY
ANDERSON IN  46013-4444

H M SHIELDS
3345 BROOK GATE DR
FLINT MI 48507-3210

HELEN D SHIELDS
2652 GRUBB ROAD
WILMINGTON DE  19810-2451

HOWARD W SHIELDS &
KATHERINE V SHIELDS TEN ENT
412 N BROWN ST
TITUSVILLE PA  16354-1926

JAMES F SHIELDS
3 THUNDER GULCH RD
NEWARK DE  19702-2037

JAMES W SHIELDS
LOT A
1199 E SANTA FE
GARDNER KS  66030-1501

JANET SHIELDS
459 PASSAIC AVE APT 268
WEST COLDWELL NJ  07006-7463

JEFFREY A SHIELDS
1820 W RAVEN DRIVE
CHANDLER AZ  85248-3073

JEFFREY R SHIELDS
2327 EAST WELDON
PHOENIX AZ  85016-6627

JOHN H SHIELDS 2ND
3800 UNIVERSITY DRIVE
HUNTSVILLE AL  35816-3142

LONNIE SHIELDS
518 BASSWOOD ROAD
NASHVILLE TN  37209-1615

MISS MARJORIE SHIELDS
8664 SUNBIRD PLACE
BOCA RATON FL  33496-5086

MARY LOU SHIELDS
PO BOX 22
MASON OH  45040-0022

MISS MARY R SHIELDS
APT 427
35-43-84TH ST
JACKSON HEIGHTS NY  11372

MATTHEW SHIELDS III
28 ROBIN COURT
MECHANICSBURG PA  17055

MICHAEL M SHIELDS
1104 DEER RUN RD
CENTERVILLE OH  45459-4926

MICHEAL J SHIELDS
905C MASSACHUSETTS AVE 1
LEXINGTON MA  02420-3920

NEWTON D SHIELDS
RR 2
COVINGTON IN  47932-9802

PETER J SHIELDS
CUST CHARLIE BRUNO SHIELDS
UTMA VA
108 COUNTRY RD
STERLING VA  20165-5819

PETER JOSEPH SHIELDS
CUST MARTHA ANN SHIELDS
UTMA VA
108 COUNTRY RD
STERLING VA  20165-5819

RICHARD J SHIELDS
PO BOX 151707
ELY NV  89315-1209

RICHARD T SHIELDS
451 SAND TRAP CIRCLE
PAINESVILLE TWP OH  44077-4899

ROBERTA CRAMER SHIELDS &
REED CRAMER SHIELDS TEN ENT
767 WARNER RD
VIENNA OH  44473-9720

ROBERTA CRAMER SHIELDS
767 WARNER RD NE
VIENNA OH  44473-9720

ROBERT J SHIELDS
67 DELANCO DR
PARSPIIANY NJ  07054-3005

THOMAS SHIELDS
667 DEERING RD
PASADENA MD  21122

TILDON SHIELDS
88 PINEDALE DR
DANVILLE IN  46122-7934

WILLIS B SHIELDS
5817 GRANNER DR
INDIANAPOLIS IN  46221-4815

ANNE O SHIELS &
ROBERT SHIELS JT TEN
67 HIGHLAND AVENUE
ST CATHERINES ON  L2R 4H9

JOHN R SHIELS
30 LA SALLE DRIVE
SAINT CATHARINES ON  L2M 2E4

EDITH M SHIELY
20540 FALCONS LANDING CIRCLE
APT 4210
STERLING VA  20165-3584

RANDALL M SHIEMKE
BOX 24854
CHATTANOOGA TN  37422-4854

DANIEL M SHIENTAG
1056 PEBBLE BCH CIR E
WINTER SPGS FL  32708-4232

JANICE R SHIER
16674 140TH AVE
NUNICA MI  49448-9738

RANDOLPH J SHIER
1648 S M52
OWOSSO MI  48867-8914

L L SHIESLEY
3670 JULIE COURT
N TONAWANDA NY  14120-1239

ANNE WEEKS SHIFF
5450 E 8TH ST
TUCSON AZ  85711-3109

ESTHER S SHIFF
TR U/A
DTD 11/01/85 ESTHER S SHIFF
TRUST
1167 PELTON RD
FOSTORIA OH  44830-9760

ESTHER S SHIFF
TR ESTHER S SHIFF TRUST
UA 05/08/91
1167 PELTON RD
FOSTORIA OH  44830-9760

JAY SHIFF
CUST CALEB N SHIFF
UTMA OH
1167 PELTON RD
FOSTORIA OH  44830-9760

STANLEY SHIFF
2370 WHITEHAVEN CR
OTTAWA ON

KATHY A SHIFFERD &
JASON M SHIFFERD JT TEN
257 MERION DR
CANTON MI  48188

KATHY A SHIFFERD &
JOSHUA P SHIFFERD JT TEN
257 MERION DR
CANTON MI  48188

JEANETTE SHIFFLET
1450 BANTAS CREEK RD
EATON OH  45320-9701

RICHARD SHIFFLETT
22511 VISNAW AVE
ST CLAIR SHR MI  48081-2633

SILAS N SHIFFLETT
BOX 46
MIDDLETOWN VA  22645-0046

DEBORAH SHIFFNER
CUST JONATHAN SHIFFNER UNDER NY
GIFTS TO MINORS ACT
163 BRIDLE PATH
WILLIAMSVILLE NY  14221-4537

ROSEMARY H SHIFLET
32083 SAN CARLOS RD
SANBENITO TX  78586-8340

DEBRA L SHIFLETT
5436 TOMAHAWK CT
SALEM VA  24153-5801

RICHARD H SHIFMAN
28521 LOWELL COURT S
SOUTHFIELD MI  48076-2430

STEVEN J SHIFMAN
28640 SUMMIT COURT
NOVI MI  48377-2918

SHIRLEY SHIFRIN
7 BLOOMINGDALE DR APT 201
HILLSBOROUGH NJ  08844-5039

DAVID W SHIFTON &
JO ANN SHIFTON JT TEN
111 WESTON DRIVE
CHERRY HILL NJ  08003

MICHELE MARIE SHIGLEY
1271 LILY CT
MARCO ISLAND FL  34145-5012

ROBERT L SHIGLEY
5960 ST RT 380
WILMINGTON OH  45177-9016

CHI SHUANG SHIH
1 HILTON RD
WILMINGTON DE  19810-4324

GRACE S SHIH &
WU-KAI HSU JT TEN
10 CONFUCIOUS PLAZA APT 4J
NEW YORK NY  10002

PETER SHIH
405 GWINNETT COMMONS
CENTERVILLE OH  45459-4105

SHUHSING SHIH
1624 MAINE ST
QUINCY IL  62301-4265

JAMES W SHIJKA &
CATHERINE L SHIJKA JT TEN
4510 MIDLAND RD
SAGINAW MI  48603-9667

SONIA M SHIKANY
TR UA 02/01/84
SONIA M SHIKANY
7700 NEMCO WAY
APT 220
BRIGHTON MI 48116

WILLIAM G SHIKANY
10596 HICKORY KNOLL CT
BRIGHTON MI 48114-9297

WILLIAM G SHIKANY &
SANDRA K SHIKANY JT TEN
10596 HICKORY KNOLL CT
BRIGHTON MI 48114-9297

MARGARET A SHIKER
17840 S GARNETT STREET
OLATHE KS 66062

ROBERT M SHIKER
5275 LELAND
BRIGHTON MI 48116-1921

ANGELA M SHIKNER
14205 COURTLAND AVENUE
CLEVELAND OH 44111-4918

GEORGE EDWARD SHILALA JR
3801 TAHIRIAN DR
LAKE HAVASU CITY AZ 86406-6430

STEVEN A SHILEY &
DONNA M SHILEY JT TEN
2650 ROBINSON RD
JACKSON MI 49203-3741

JAMES DAVID SHILLADY &
ELEANOR S SHILLADY JT TEN
1263 CRYSTAL SPRINGS DR
CHULA VISTA CA 91915-2154

JOSEPH F SHILLAIR
972 S FARLEY RD
MUNGER MI 48747-9712

JOSEPH F SHILLAIR
TR JOSEPH F SHILLAIR TRUST
UA 10/24/91
972 S FARLEY RD
MUNGER MI 48747-9712

ALDYTH SHILLEH
3591 NW 113TH TERR
SUNRISE FL 33323-1471

LAWRENCE M SHILLER
380 W HAWTHORNE
ZIONSVILLE IN 46077-1707

GEORGE R SHILLING
8947 TACKELS
WHITE LAKE MI 48386-1570

MARY E SHILLING
BOX 43
PORT MATILDA PA 16870-0043

MARY JANE SHILLING
3112 LOMINA AVE
LONG BEACH CA 90808-3708

NORMAN Z SHILLING &
MARY ELEANOR SHILLING JT TEN
1400 ROWE ROAD
SCHENECTADY NY 12309-1101

KATHY D SHILLINGBURG
2554 25TH ST SW
AKRON OH 44314-1638

PAUL E SHILLINGS &
JANE L SHILLINGS JT TEN
BOX 118
ROACHDALE IN 46172-0118

WILLIAM LEE SHILLINGTON
CUST RICHARD LEE SHILLING UTMA FL
21121 NE 21ST CT
NORTH MIAMI BEACH FL 33179-1620

THOMAS L SHILLITO
531 BELMONTE PARK N APT 307
DAYTON OH 45405-4709

RAYMOND J SHILOWSKI
4 BOWDOIN DRIVE
MILFORD MA 01757-1255

KENNETH L SHILT
5937 PENN AVE
DAYTON OH 45432-1732

RICHARD J SHILTON
9478 ROUND LAKE RD
LAINGSBURG MI 48848-9492

BENNETT B SHILTS
1103 WEST ST
NECEDAH WI 54646-8223

VICTORIA JEAN SHILZONY
4 CRYSTAL COURT
MILL VALLEY CA 94941

VIRGINIA SHIM
1121 MAPLEVIEW
W POINT MS 39773-3925

PORTIA H SHIMABUKURO
260 AINAKO AVE
HILO HI 96720-1604

ROBERT S SHIMABUKURO &
VELMA SHIMABUKURO JT TEN
544 LIHOLIHO ST
WAILUKU HI 96793-2681

AMY SHIMADA &
STEVEN HASHIMOTO JT TEN
1425 WESTMORELAND DR
MONTEBELLO CA 90640-1811

EDWARD ALBERT SHIMANDLE
6581 N RIVER RD
GENEVA OH  44041-8392

JAMES L SHIMANDLE
8014 8 1/2 ST W
ROCK ISLAND IL  61201-7717

ELIZABETH SHIMANOVSKY
49121 CONWAY COURT
SHELBY TOWNSHIP MI  48315-3916

EDWARD SHIMBORSKE
1320 TRUMBULL AVE SE
WARREN OH  44484-4580

FRANCES SPOSITO SHIMEL
8302 S W 4TH
PORTLAND OR  97219-4626

MARION J SHIMEL
6809 DEEPWATER PT
WILLIAMSBURG MI  49690-9535

ANITA R SHIMER
7444 SPRING VILLAGE DR #302
SPRINGFIELD VA  22150

FRANCIS D SHIMER
116 WILLOWOOD LANE
FISHERS IN  46038-1176

FRANK D SHIMER
1117 MANOR RD
COATESVILLE PA  19320-1308

JOHN MORRIS SHIMER III &
MAUREEN SHIMER TEN COM
6725 CHEVY CHASE
DALLAS TX  75225-2504

KATHRYN E SHIMER
1117 MANOR RD
COATESVILLE PA  19320-1308

PRESTON W SHIMER
1609 TERRIE DR
PITTSBURGH PA  15241-2631

SCOTT S SHIMER
27582 CENAJO
MISSION VIEJO CA  92691-1420

IWAO SHIMIZU &
KATHERINE K SHIMIZU JT TEN
47-775 LAMAULA RD
KANEOHE HI  96744-5050

CRAIG A SHIMKO
BOX 141
NEW ALEXANDRIA PA  15670

JOSEPH T SHIMKO
RD 3 BOX 243
NEW ALEXANDRIA PA  15670

ALBERT SHIMKUS
180 KATHERINE DRIVE
N HUNTINGDON PA  15642-1058

EDWARD P SHIMKUS
4125 W 100TH ST
OAK LAWN IL  60453-3569

ROBERT J SHIMKUS &
CAROL SHIMKUS JT TEN
16050 WILDWOOD LN
HOMER GLEN IL  60491

ROBERT E SHIMLER
140 BEAVER RIDGE CIRCLE
MACON GA  31220-5167

LARRY R SHIMMELL
11315 HILLSIDE DR
PINKNEY MI  48169-9753

JANICE S SHIMMIN
BOX 106
PEWAMO MI  48873-0106

MAVIS D SHIMMONS
9489 HUBBARD RD
DAVISON MI  48423-9351

ALEXANDER J SHIMON
6424 EMERALD LAKE DR
TROY MI  48098-1435

MARY JEAN SHIMP
TR MARY JEAN SHIMP TRUST
UA 02/19/96
422 LAPRAIRIE RD
SPARLAND IL  61565-9325

WILLIAM R SYKES KATHLEEN E
SHIMP &
TERRY M BRADSHAW JT TEN
425 S WESTNEDGE AVE
KALAMAZOO MI  49007-5051

BERNARD SHIMSHAK
70 WEST 34TH ST
BAYONNE NJ  07002-2818

JOHN J SHIMSHOCK
178 FULTON STREET
NEW BRUNSWICK NJ  08901-3427

AARON W SHIN
386 BELLE MEADE RD
TROY MI  48098-5617

ANNA SHIN
136-51 35TH AVE #3C
FLUSHING NY  11354

BRUCE SHINABARGER
35 N CHATSWORTH AVE APT 2V
LARCHMONT NY  10538-1955

JAMES C SHINABARGER &
LUCILLE SHINABARGER JT TEN
16209 SUNSET WAY
LINDEN MI  48451-9639

RICHARD A SHINABARGER
5100 N BELSAY RD
FLINT MI  48506-1676

WILLIAM D SHINABARGER
5633 MT HOPE RD
CARSON CITY MI  48811-8518

ELVA C SHINABERRY
8235 CORNWALL RD
BALTIMORE MD  21222

GWENDOLYN K SHINABERY
793 CHIPPEWA DR
DEFIANCE OH  43512

MICHAEL SHINAGEL
51 BRATTLE ST
CAMBRIDGE MA  02138-3701

DEWAYNE SHINAULT
270 NORTH BROADWAY
YONKERS NY  10701-2626

KEIRRA SHINAULT
4309 HAMPTON LANE
BOWIE MD  20720

ONIESHA SHINAULT
270 NO BWAY 3C
YONKERS NY  10701-2672

SHAKEEL SHINAULT
25 OVERLOOK TERR
YONKERS NY  10701

SHARAYA SHINAULT
270 NORTH BROADWAY
YONKERS NY  10701-2626

WALTER S SHINAULT
BOX 144
BYHALIA MS  38611-0144

D A SHINAVER
42366 DEQUINDRE
STERLING HTS MI  48314-2711

WILLIAM J SHINAVER
1774 REESE RD
REESE MI  48757

FREDERICK J SHINAVIER
385 JOSLYN
LAKE ORION MI  48362-2222

HUGH SHINDLER JR
BOX 248C RR 2
SUMMITVILLE IN  46070-9426

ROBERT C SHINDLER
129 HENRY ST
MONTPELIER OH  43543-1528

ALICE SHINDORF
408 WOODARD ST
OAKLEY MI  48649-9778

CAROLE A SHINE
69 BONHAM ROAD
DEDHAM MA  02026-5323

CAROLE A SHINE &
GERTRUDE E COTTER JT TEN
69 BONHAM ROAD
DEDHAM MA  02026-5323

DANIEL M SHINE
127 IRVING PL
RUTHERFORD NJ  07070-1608

DIANA M SHINE
3324 W HOBSON
FLINT MI  48504-1471

GERALD J SHINE &
ELEANOR A SHINE JT TEN
916 HIGHLAND
CHICAGO HEIGHTS IL  60411-2022

JEAN A SHINE
2618 E COUNTY ROAD 50 N
KOKOMO IN  46901-5719

JOHN H SHINE &
EVELYN J SHINE JT TEN
8214 VANADIA DR
MT MORRIS MI  48458-9732

MORTIMER A SHINE
TR MORTIMER A SHINE TRUST
UA 07/26/96
427 W 12TH ST
CHICAGO HEIGHTS IL  60411-2474

RICHARD S SHINEMAN
70 BURDEN DRIVE
OSWEGO NY  13126

EDITH SHINER
49243 ALMA COURT
SHELBY TWP MI  48315

ROBERT SHINER
5456 PATTERSON DR
TROY MI  48098-4068

ROBERT SHINER &
MARY E SHINER JT TEN
5456 PATTERSON DR
TROY MI  48098-4068

WILLIAM P SHING
111 MAIN ST
LAKEVILLE MA  02347-1691

MARION SHINGLEDECKER
50 W MONTERAY RD
DAYTON OH  45419-2565

RICHARD M SHINGLEDECKER
36 S STATE LINE RD
GREENVILLE PA  16125-8636

SHIRLEY Y SHINGLEDECKER
414 SERIFF RD
LIMA OH  45805

THOMAS L SHINGLEDECKER
1020 MOBILE CIRCLE
NORMAN OK  73071-2523

WILLIAM H SHINGLEDECKER
2208 HAYLOFT LANE
KALAMAZOO MI  49004-3333

PAMELA SHINGLER
6961 CHADWICK
CANTON TOWNSHIP MI  48187-1602

FLORENCE SHINKAWA &
BETSEY SHINKAWA JT TEN
1330 ALEWA DR
HONOLULU HI  96817-1201

TERRY RAY SHINKEL
5015 BURNT KNOB
MURFREESBOBO TN  37129-2619

CAROL SHINKLE
405 UNION ST
FELICITY OH  45120

CYNTHIA L SHINKLE
CUST CLINTON D CALFEE UTMA CA
BOX 1625
PLACERVILLE CA  95667-1625

STEPHEN A SHINKUS &
ROSEMARY K SHINKUS JT TEN
6291 HOLLY ROAD
LIBERTYVILLE IL  60048-9451

CHARLES C SHINLEVER &
MARY JO L SHINLEVER JT TEN
2201 LLOYD
KNOXVILLE TN  37920-3518

ARTHUR M SHINN JR
BOX 36-D-28
LOS ANGELES CA  90036-1328

BETTY J SHINN
PO BOX 664
SHELBY MT  59474

DARAN R SHINN
7714 CROWN PARK
BELTON MO  64012-3081

DOROTHY L SHINN &
DONALD F MATTSON TEN COM
233 CONOVER ST
BURLINGTON NJ  08016-1306

LUTHER PAUL SHINN
RT 2 BOX 130-2
ELKINS WV  26241

WARREN ALVIN SHINN
1411 WHITE OWL ROAD
ROSLYN PA  19001-2223

WARREN B SHINN
618 TOPSFIELD RD
HATBORO PA  19040-4513

SONDRA K SHINNAMON
1845 LONGEST DR
FRANKLIN IN  46131-9476

CRAIG E SHINNERS
694 NORWOOD DR
PASADENA CA  91105-2434

MARY D SHINNERS
8220 HARWOOD AVE
WAUWATOSA WI  53213-2507

MARY EILEEN SHINNERS
ATTN MARY E DWYER
2465 S BROOKSIDE PKWY
NEW BERLIN WI  53151-2905

MISS MAKIKO SHINODA
4929 HARBORD DR
OAKLAND CA  94618-2506

GERALD D SHINSKE
7560 LOCKLIN
WEST BLOOMFIELD MI  48324-3833

LUCY A SHINSKY &
CAROLYN C SCHMIDT JT TEN
113 BROOKSIDE LN
CORAOPOLIS PA  15108-9785

DIANE REIKO SHINTA
PO BOX 470
ROSS CA  94957-0470

DEAN SHINTAFFER
CUST GARY
SHINTAFFER UGMA WA
1521 PARADISE RD
FERNDALE WA  98248-9436

MARY WOOLLEN SHINTAY
7101 KIMBERTON DRIVE
CHARLOTTE NC  28270-2834

FRANK T SHIOMI
TR U/A
DTD 09/08/94 FRANK T SHIOMI
LIVING TRUST
6527 ENGLE RD
BROOKPARK OH  44142-3506

KENT SHIOZAKI
2812-B PUUHONUA STREET
HONOLULU HI  96822

RACHEL E SHIPE
3216 COUNTY RD 170
CARDINGTON OH  43315-9331

STEPHEN EDWARD SHIPE
2967 STAGE COACH DRIVE
VALLEY SPRINGS CA  95252

SAMUEL SHIPKOVITZ
5829 NICHOLSON ST
PITTSBURGH PA  15217-2309

THOMAS SHIPLET
7339 CARR ST
ARVADA CO  80005-4255

ANNA M SHIPLEY
937 CREEKSIDE LANE
PLAINFIELD IN  46168-2392

BILL J SHIPLEY
9444 TORREY ROAD
GRAND BLANC MI  48439-9377

BRIAN K SHIPLEY
10960 BEACH BLVD LOT 518
JACKSONVILLE FL  32246-4862

CHARLES W SHIPLEY
603 E 600 N
GREENFIELD IN  46140-9058

DEAN A SHIPLEY
7373 E STATE ROUTE 571
TIPP CITY OH  45371

DOROTHY M SHIPLEY
1000 EL CENTRO 305
S PASADENA CA  91030-3064

EDWARD F SHIPLEY
6777 RASBERRY LANE
APT 2014
SHREVEPORT LA  71129

EDWIN J SHIPLEY
1027 SKYVIEW DR
FLUSHING MI  48433-1441

GRETCHEN SHIPLEY
2238 N VERMONT ST
ARLINGTON VA  22207-4033

J R SHIPLEY
909 LORILLARD AVE
UNION BEACH NJ  07735-3217

JAMES L SHIPLEY
654 KINSMAN ST
WARREN OH  44483-3112

JOHN R SHIPLEY
2036 N WALTON
WESTLAND MI  48185-7732

KARL SHIPLEY
3432 CELINDA DR
CARLSBAD CA  92008-2074

MARILYN H SHIPLEY
4608 SEATLE
NORMANDY MO  63121-3032

R WAYNE SHIPLEY JR &
CHERYL B SHIPLEY JT TEN
RD 6 BOX 2052
MOUNT PLEASANT PA  15666-8832

ANNETTE SHIPMAN
1280 CLAIM JUMPER LANE
BILLINGS MT  59105-1614

BETTY H SHIPMAN
43 SHADYWOOD DRIVE
ROCHESTER NY  14606-4941

BILL SHIPMAN
C/O SHIPMAN HEATING
3444 SPRING GARDEN
PITTSBURGH PA  15212-1140

COLLEEN SHIPMAN
920 FERNWOOD RD
MOORESTOWN NJ  08057

DUANE P SHIPMAN
8740 ROUND LAKE RD
VERMONTVILLE MI  49096-9714

HOOVER SHIPMAN
3325 WESTBROOK ST
SAGINAW MI  48601-6986

J D SHIPMAN
1908 ANNESLEY
SAGINAW MI  48601-2017

JAMES B SHIPMAN
100 S 2ND ST
HALIFAX PA  17032-7928

JASPER F SHIPMAN
266 GADDIS ROAD
CANTON GA 30115-7128

LARRY L SHIPMAN
297 CHANDLER
BOX 385
RUSSIAVILLE IN 46979-0385

MARION A SHIPMAN JR
6451 PRAIRIE LAWN DRIVE
WATERFORD MI 48329-2972

NADINE SHIPMAN
670 N ARCHWOOD AVE
BREA CA 92821-2709

NANCY G SHIPMAN
4635 DELFAIR AVE
COLUMBUS GA 31907-1625

SHIPP COMPANY
1398 ROXBURG RD
SALT LAKE CITY UT 84108-2465

ELIJAH SHIPP JR
19417 HARNED
DETROIT MI 48234-1571

ERVIN T SHIPP
PO BOX 1152
DALLAS GA 30132

GORDON CARL SHIPP
C/O EDWARD JONES
ACCT# 628-10270-1-8
ATTN SECURITY REVEIVES
700 MARYVILLE CENTRE DRIVE
ST LOUIS MO 63141

JAMES P SHIPP
1111 MAIN STREET
PARIS KY 40361-1711

MARY ELLEN SHIPP
61 E ELM
CHICAGO IL 60611-1015

RANDY E SHIPP
6712 VILLA RICA HWY
DALLAS GA 30157-6901

RICHARD H SHIPP
14398 LONGTIN
SOUTH GATE MI 48195-1956

ROY C SHIPP
13550 CAMBRIDGE APT 212
SOUTHGATE MI 48195-1544

DANIEL SHIPPEE
19065 HERRICK
ALLEN PARK MI 48101-1466

MICHAEL GORDON SHIPPEE
9028 WILLIAMS
TAYLOR MI 48180-2821

BARBARA B SHIPPER
1626 MILFORD STREET
HOUSTON TX 77006-6028

GAIL SHIPPER
75 EAST END AVENUE
NEW YORK NY 10028-7909

DAVID M SHIPPRITT
9285 HAMMIL RD
OTISVILLE MI 48463-9704

ANN V SHIPPY
3381 FLAMINGO
BOX 9686
WYOMING MI 49509

CHRISTINA T SHIPPY
2243 KINNEYS RD
CEDAR HILL TN 37032-4933

CHARLES SHIPTON &
LORETTA SHIPTON
TR UA 07/01/92
THE CHARLES SHIPTON & LORETTA
SHIPTON REV TR
28781 STATE STREET
WEST UNION IA 52175

JACK E SHIPWASH
BOX 431
SANTA FE TX 77510-0431

CHRISTINE SHIRAH
BOX 19030
HOUSTON TX 77224-9030

MEHDI SHIRAZI
2416 APRICOT DR
DAYTON OH 45431-2606

CATHERINE W SHIRES
165 JOHN REDD BLVD
COLLINSVILLE VA 24078-1351

BILLY R SHIREY
2230 DEL WEBB BLVD W
SUN CITY CENTER FL 33573-4844

DOROTHY J SHIREY
322 HILLCREST AVE
HINSDALE IL 60521-4738

ESTHER H SHIREY
LIMA ESTATES APT D-208
411 N MIDDLETOWN ROAD
LIMA PA 19063-4404

FLOYD D SHIREY &
VERA M SHIREY JT TEN
120 DANETT CL
RENO NV 89511

FLOYD I SHIREY JR
RD 7 BOX 267A
GREENSBURG PA  15601-9563

LEWIS W SHIREY &
MARGARET E SHIREY JT TEN
2796 COBLENTZ DR
POLAND OH  44514-2405

LUDVIG W SHIREY
9028 GOLD RIDGE LANE
MECHANICSVILLE VA  23116-5821

RUSSELL L SHIREY
BOX 263
HUBBARDSTON MI  48845-0263

THELMA S SHIREY &
WARREN C SHIREY TEN ENT
QUAKER HILL RD
UNION BRIDGE MD  21791

WILLIAM SHIREY
RD 1 BOX 213
GREENSBURG PA  15601-9723

GRACE L SHIRILLA
20632 COUNTRY CLUB
HARPER WOODS MI  48225-1652

GRACE L SHIRILLA &
JANIS L ESTRADA JT TEN
5028 AIRLINE RD
DALLAS TX  75205

GILBERT E SHIRK
BOX 5
CHESTERFIELD IN  46017-0005

JAMES D SHIRK JR &
CLAUDIA A SHIRK JT TEN
3941 HILLSDALE DR
AUBURN HILLS MI  48326-4302

MISS LINDA SHIRK
C/O LINDA S WOOD
7350 STONEYKIRK CLOSE
ATLANTA GA  30350-5529

MARGARET S SHIRK
17 CRESCENT RD
WILLINGBORO NJ  08046-3507

PATRICIA S SHIRK
3105 S 800 E
WALDRON IN  46182-9513

HOMER H SHIRKEY
5688 CAMPBELL
DEARBORN MI  48125-2757

RICHARD W SHIRKEY
150 DOGWOOD DR
OAKLAND MI  48363-1314

MARILYN J SHIRKMAN
222 HIGH VISTA DR
DAVENPORT FL  33837

SHIRLEE J MCMAHON &
TIMOTHY R MCMAHON
TR THE MCMAHON FAMILY TRUST
UA 10/01/98
1617 MOHICAN RD
STOW OH  44224-3217

SHIRLENE FRECH &
GERHARD FRECH
TR SHIRLENE FRECH LIVING TRUST
UA 02/11/99
860 RIDGELINE DRIVE
BOYING CITY MI  49712-8727

SHIRLEY A DEFAZIO &
DOMINICK J DEFAZIO
TR SHIRLEY A DEFAZIO LIVING TRUST
UA 12/22/94
4161 SNOAL LN
SHELBY TOWNSHIP MI  48316-1450

SHIRLEY A HOWARD &
ROBERT M HOWARD
TR
UW ROBERT B HOWARD
14900 JEFFERSON LANE
OKLAHOMA CITY OK  73134-1830

SHIRLEY A LA FOND &
DARRELL C LA FOND
TR LA FOND FAM TRUST
UA 12/09/88
42139 CAMINO SANTA BARBARA
FREMONT CA  94539-4707

BETTY M SHIRLEY
4800 ORCHARD VIEW AVE
CHATTANOOGA TN  37415-2218

BEVERLY B SHIRLEY
222 WHITE ANTELOPE ST
UNIT 1340
WALESKA GA  30183-4142

BRIAN CHRISTOPHER SHIRLEY
16 GREEN CLOVER DR
HENRIETTA NY  14467-9209

CAROLYN L SHIRLEY
23 PEACEFUL DR
EDGEWOOD NM  87015-8705

CURT A SHIRLEY
2228 HARLAN
INDIANAPOLIS IN  46203-4442

DAVID ANTHONY SHIRLEY
16 GREEN CLOVER DR
HENRIETTA NY  14467-9209

DELLA L SHIRLEY
3251 RAU DRIVE
SAND LAKE MI  49343-9508

DEWEY L SHIRLEY JR
1487 HAMMACK DRIVE
MORROW GA  30260-1620

DEWEY L SHIRLEY JR &
CAROLYN D SHIRLEY JT TEN
1487 HAMMACK DR
MORROW GA  30260-1620

DEWEY L SHIRLEY
1487 HAMMACK DR
MORROW GA 30260-1620

DONALD D SHIRLEY
11711 LOCHRIDGE DR
AUSTIN TX 78758-3539

DOROTHY G SHIRLEY &
GEORGE D SHIRLEY JT TEN
1004 BRYNWOOD PARK RD
CHATTANOOGA TN 37415-2342

E LAMOINE SHIRLEY
1140 ELKVIEW DR APT 4-8
GAYLORD MI 49735-2049

EDWARD PATRICK SHIRLEY
ATTN COX CASTLE & NICHOLSON
1810 PALISADES DRIVE
PACIFIC PALISADES CA 90272-2120

MISS ELIZABETH SHIRLEY
36 BROOKHILL ROAD
WOOLWICH
LONDON SE18 6TU

ERIC LEWIS SHIRLEY
101 TULIP DRIVE
WEST CARROLLTON OH 45449-2043

EUGENE R SHIRLEY
BOX 45
CHAPMAN KS 67431-0045

SHIRLEY E WINTER &
WALTER E WINTER
TR
SHIRLEY E WINTER REVOCABLE
LIVING TRUST UA 04/06/98
14707 NORTHVILLE RD APT 101
PLYMOUTH MI 48170

JANE SHIRLEY
5263 POWELL RD
HUBER HEIGHTS OH 45424-4233

SHIRLEY J DRETZEL & JOHN B
DRETZEL & LORI B DRETZEL &
BEVERLY D DRETZEL JT TEN
17333 GAR HIGHWAY
MONTVILLE OH 44064-9704

JERRY SHIRLEY
5694 W 100 N
TIPTON IN 46072-8502

JOHN M SHIRLEY
232 SHADY LN
ECLECTIC AL 36024-3111

JOHN RICHARD SHIRLEY
BOX 45
ORANGEBURG SC 29116-0045

JUSTIN R SHIRLEY
111 STONECREST DR
MARIETTA OH 45750-1360

SHIRLEY L ABEL & ERROL A KRASS
TR
EILEEN LAFER TRUST U/W GLADYS
LEWIS
12321 NEEDLEPINE TERRACE
SILVER SPRING MD 20904

LESLIE F SHIRLEY
CUST MARGARET LESLIE SHIRELY
UGMA GA
3609 WOODLARK DR
ROSWELL GA 30075-2669

LESLIE F SHIRLEY
CUST LAURA NANCY SHIRLEY
UGMA GA
3609 WOODLARK DR
ROSWELL GA 30075-2669

LESLIE F SHIRLEY
CUST WILLIAM KING SHIRLEY III
UGMA GA
3609 WOODLARK DR
ROSWELL GA 30075-2669

M BRADFORD SHIRLEY
8068 WHITNEY CT
CANTON GA 30115-8328

SHIRLEY M AKERS &
SARAH E AKERS
TR SHIRLEY M AKERS LIVING TRUST
UA 06/21/99
210 QUIET CT
HOUGHTON LAKE MI 48629-9364

SHIRLEY MARCILLE EPP & DOROTHY
LOU MERZ TRS FOR LARRY N MERZ
U/A WITH LOUIS J MERZ & DOROTHY
M MERZ DTD 10/10/66
1526 W PEPPER PL
MESA AZ 85201-7012

MISS MARGARET ANNE SHIRLEY
PO BOX 700
LUNENBURG NS B0J 2C0

MARY ELIZABETH SHIRLEY
36 BROOKHILL ROAD
WOOLWICH LONDON SE I8 6TU

MIRIAM S SHIRLEY &
ROBERT L SHIRLEY JT TEN
725 LYNCOTT ST
NORTH MUSKEGON MI 49445-2836

SHIRLEY M QUIRK & PAMELA J QUIRK
TR EDWARD H QUIRK REVOCABLE TRUST
U/A DTE 11/9/91IRK
210 TURNBERRY CIRCLE SW
CANTON OH 44709

RAYMOND K SHIRLEY
177 SCOTTWOOD AVE
NORWALK OH 44857-1612

ROBERT L SHIRLEY
2160 MOELLER
YPSILANTI MI 48198-9237

RUTH C SHIRLEY
1205 CHAUNCEY DR
TARBORO NC 27886-4101

SHAWN MICHELLE SHIRLEY
111 STONECREST DR
MARIETTA OH 45750-1360

THOMAS A SHIRLEY
6520 DURHAM COURT NORTH
MENTOR OH  44060-4063

TRACY THOMAS SHIRLEY
370 EDEN CIR
ENGLEWOOD FL  34223-1900

WAYNE D SHIRLEY
500 CONSTITUTION AVE NE
WASHINGTON DC  20002-5954

WILLIAM C SHIRLEY
4800 ORCHARD VIEW AVE
CHATTANOOGA TN  37415-2218

S JOSEPH SHIRO &
FUMIKO SHIRO JT TEN
355 MARIN AVE
MILL VALLEY CA  94941-4047

EMMA E SHIROCK
TR SHIROCK REVOCABLE TRUST
UA 3/25/99
3046 BANKHEAD AVE
MONTGOMERY AL  36106

RICHARD SHIROFF &
PATRICIA SHIROFF JT TEN
724 LEHIGH ST
EASTON PA  18042-4326

MISS GOLDIE SHIRVINT
10511 SOUTHWEST 46TH TERRACE
MIAMI FL  33165-5663

PHILLIP SHISHMIAN &
ELIZABETH M SHISHMIAN &
PHILIP A SHISHMIAN JT TEN
9080 TECUMSEH
REDFORD MI  48239-1928

MISS LEDA SHISHOFF
CUST JOHN W SHISHOFF U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
3180 FELTON DRIVE
BEAVERCREEK OH  45431-3335

MITUL SHISHU
1927 ENTERPRISE
TROY MI  48083

IRMA SHISLER
13303 LONGVIEW
DETROIT MI  48213-1918

PEARL K SHISLER
9240 GROSS POINT RD 207-C
SKOKIE IL  60077-1337

DONALD M SHIVAK &
JONEVA SHIVAK JT TEN
22848 BEECH ST
DEARBORN MI  48124-2665

ELIZABETH REA SHIVAS
1700 SPRINGHILL RD
SYLACAUGA AL  35150-1747

MALISSA SHIVE
1072 CLYDE AVE #6
CUYAHOGA FALLS OH  44221

OWEN G SHIVE
TR OWEN G SHIVE REVOCABLE TRUST UA
12/17/2004
1769 CONCORD DR
GLENDALE HEIGHTS IL  60139

SHIRLEY P SHIVE
7917 W WASHINGTON
BELLEVILLE IL  62223-2317

BERLIN E SHIVELEY
270 BLUE CREEK RD
STOUT OH  45684-9616

CAREL S SHIVELEY
55 BROOKWOOD DR
BELLBROOK OH  45305-1924

CAREL SCOTT SHIVELEY
55 BROOKWOOD DR
BELLBROOK OH  45305-1924

CARL B SHIVELEY
5701 MALLARD DR
HUBER HEIGHTS OH  45424-4147

CHARLES HAWARD SHIVELEY
255 MENDENHALL ROAD
PEEBLES OH  45660-8936

BRENDA SHIVELY
10341 W STANLEY RD
FLUSHING MI  48433-9247

DENNIS R SHIVELY &
CONNIE D SHIVELY JT TEN
140 QUAIL DRIVE
DILLSBURG PA  17019

ELLEN L SHIVELY
TR ELLEN L SHIVELY TRUST
UA 07/08/97
11890 QUARTERHORSE CT
CINCINNATI OH  45249-1278

EUNICE S SHIVELY
590 ISAAC PRUGH WAY
APT 125
KETTERING OH  45429

GARRY L SHIVELY &
PATRICIA A SHIVELY JT TEN
104 EDGELEA DR
CHAMBERSBURG PA  17201-1397

GEORGE H SHIVELY &
DELORES S SHIVELY JT TEN
314 TER DR
FAYETTEVILLE PA  17222-1166

HARRY M SHIVELY
467 MONTEREY DR
APTOS CA  95003-4809

JOHN H SHIVELY III
14041 92ND PLACE NE
BOTHELL WA  98011-5144

KEITH V SHIVELY
17738 INDIAN HOLLOW RD
GRAFTON OH  44044-9234

LESLIE C SHIVELY
11200 COVERED BRIDGE ROAD
PROSPECT KY  40059-9508

RALPH A SHIVELY JR
1100 COTTONWOOD RD
RENO NV  89511-4716

RONALD C SHIVELY
10341 W STANLEY RD
FLUSHING MI  48433-9247

ROSE M SHIVELY
1100 E KAY ST
DERBY KS  67037-2231

TERRY R SHIVELY
1214 4ND AVE WEST
SPENCER IA  51301-4424

MISS THERINE REGINA SHIVELY
433 MESA LILA RD
GLENDALE CA  91208-1038

VERGIE H SHIVELY
180 SIMINOLE DR
COLLINSVILLE VA  24078-1914

ELLEN K SHIVER &
BOBBY L SHIVER JT TEN
232 NW 15 ST
HOMESTEAD FL  33030-4250

JOHN E SHIVER
17033 LAURELMONT CT
FORT MILL SC  29715-9037

PAULA J SHIVERDECKER
890 COPPERFIELD LN
TIPP CITY OH  45371-8800

TERRY A SHIVERDECKER
11146 PANSING RD
BROOKVILLE OH  45309-9640

DORIANNE E SHIVERS
BOX 212
GEORGETOWN DE  19947-0212

ERNEST W SHIVERS
3435 SAINT CATHERINE ST
FLORISSANT MO  63033-3832

JABE T SHIVERS
1111 RIVER GLYN
HOUSTON TX  77063-1516

JOHN T SHIVERS
1939 PARKWOOD
SAGINAW MI  48601-3508

JOHN W SHIVERS
4109 BELLE AVE
BALTIMORE MD  21215-4917

LYNN P SHIVERS
27349 SELKIRK STREET
SOUTHFIELD MI  48076

VEVA T SHIVERS
1111 RIVER GLYNN DR
HOUSTON TX  77063-1516

SARAH REBECCA S SHIVES
BOX 91
STILL RIVER MA  01467-0091

THELMA I SHIVES
748 SWEITZER ST
GREENVILLE OH  45331-1006

JOHN J SHIVETTS
575 VALLEY VIEW ROAD
SPRINGFIELD PA  19064-3439

BARBARA ANN SHIVLEY
BOX 1445
0138 RIVERSIDE CT C
AVON CO  81620-1445

RAYMOND K SHIVLEY
23570 WIMBLEDON RD
SHAKER HGTS OH  44122-3168

JOHN F SHIVOK &
THERESA M SHIVOK JT TEN
3432 RUTGERS DR
BETHLEHEM PA  18020-2060

NICHOLAS J SHIZAS &
MARY SHIZAS JT TEN
23545 S HIGHLAND DR
MANHATTAN IL  60442-9449

SETSUKO SHKIDT
3533 CALM BREEZE COURT
VALLEJO CA  94591

OLGA SHKLAR
2330 ERIN PL
SO SAN FRANCISCO CA  94080-5332

MARK T SHKLOV
CUST ROBERT N K SHKLOV
UTMA HI
1273 KIKA ST
KAILUA HI  96734-4522

RICHARD SHLEMMER
7417 LINDEN TER
CARLSBAD CA 92009-4725

BERTRAM C SHLENSKY &
JUDITH SHLENSKY JT TEN
67 ROLLING WAY
NEW ROCHELLE NY 10804-2405

BURTON SHLENSKY
CUST WENDY SHLENSKY UGMA WI
67 ROLLING WAY
NEW ROCHELLE NY 10804-2405

JUDITH SHLENSKY
CUST SUSAN SHLENSKY UGMA NY
67 ROLLINGSWAY
NEW ROCHELLE NY 10804-2405

JUDITH SHLENSKY
CUST SUZI SHLENSKY UGMA NY
67 ROLLING WAY
NEW ROCHELLE NY 10804-2405

JUDITH SHLENSKY
CUST SUZI Q SHLENSKY UGMA WI
67 ROLLING WAY
NEW ROCHELLE NY 10804-2405

JUDITH SHLENSKY
CUST WENDY SHLENSKY UGMA NY
67 ROLLING WAY
NEW ROCHELLE NY 10804-2405

JUDITH SHLENSKY
CUST WENDY LYNN SHLENSKY UGMA IL
67 ROLLING WAY
NEW ROCHELLE NY 10804-2405

WILLIAM SHLENSKY
CUST WENDY SHLENSKY UGMA IL
67 ROLLING WAY
NEW ROCHELLE NY 10804-2405

ANNA SHLISELBERG
98-40 64TH AVENUE APT 1B
REGO PARK NY 11374-2514

MOSHE SHLOMOWITZ &
ROCHEL SHLOMOWITZ JT TEN
APT 4-B
53 LAUREL PARK ROAD
APT C11
SALLSBURG NY 12733

HANNAH L SHMERLER
5016 THEALL RD
RYE NY 10580-1445

ANN SHNEIDER
CUST BRIAN SHNEIDER UGMA MI
6440 PINE HOLLOW DR
EAST LANSING MI 48823-9737

ANN SHNEIDER
CUST MICHAEL D SHNEIDER UGMA MI
6440 PINE HOLLOW DR
EAST LANSING MI 48823-9737

NORMAN R SHNEIDER
1860 COUNTY RD D
CERESCO NE 68017-4044

ALLEN R SHOAF
R 2
WILLIAMSPORT IN 47993-9802

BERNARD R SHOAF
518 EASTWOOD VILLAGE DRIVE
STOCKBRIDGE GA 30281

LOWELL E SHOAF
672 PLANTERS MANOR WAY
BRADENTON FL 34212-2622

L J SHOATE
6725 S BARNES AVE
OKLAHOMA CITY OK 73159

RUTH J SHOBE &
ALBERT J SHOBE JT TEN
5040 SPAULDING ST
NEWPORT MI 48166

STANLEY C SHOBE &
MARY G SHOBE JT TEN
801 W GREEN
CHAMPAIGN IL 61820-5016

RICHARD L SHOBEL
4627 SOUTH WARWICK
CANFIELD OH 44406-9271

JEAN SHOBERG
343 S E 53RD
PORTLAND OR 97215-1207

RAYMOND SHOBERT &
JUDITH SHOBERT JT TEN
4151 S STATE RD
DAVISON MI 48423-8785

RAYMOND M SHOBERT
4151 S STATE RD
DAVISON MI 48423-8785

CHERYL A SHOCK
21171 BOWMAN RD
DEFIANCE OH 43512

DARRELL E SHOCK
BOX 150
SANDRIDGE WV 25234-0150

DAVID L SHOCK
300 SOUTH BEACH ST
EATON OH 45320

EMERSON E SHOCK
807 E CENTER ST
GERMANTOWN OH 45327-1456

GARY L SHOCK
6473 E FILLMORE RD
ITHACA MI 48847-9434

JAMES L SHOCK
1288 BYRNWYCK CRT
DEFIANCE OH  43512-8853

JAMES R SHOCK
3208 RED BRICK COURT
MAINEVILLE OH  45039-8849

JEANETTE SMITH SHOCK
RR 1 BOX 101-A
SMITHFIELD WV  26437-9714

KENNY W SHOCK
4006 HAVEN PLACE
ANDERSON IN  46011-5006

KENNY W SHOCK &
SYLVIA B SHOCK JT TEN
4006 HAVEN PL
ANDERSON IN  46011-5006

PATRICIA E SHOCK
3208 RED BRICK CRT
MAINEVILLE OH  45039-8849

RICHARD K SHOCK
5289 DUFFIELD RD
SWARTZ CREEK MI  48473-8602

SYLVIA J SHOCK
4006 HAVEN PL
ANDERSON IN  46011-5006

THOMAS E SHOCK
430 SALISBURY ST
PORT CHARLOTTE FL  33954-1923

VICKIE S SHOCK
BOX 312
RUSSIAVILLE IN  46979-0312

DARYL E SHOCKEY
4276 RIVER RIDGE RD
DAYTON OH  45415-1647

DONALD E SHOCKEY
9042 GILLETTE
LENEXA KS  66215-3505

JOHN L SHOCKEY
3885 STONE ROAD
IONIA MI  48846-9743

KAROLYN K SHOCKEY
308 BELVEDERE SE
WARREN OH  44483

THOMAS SHOCKEY
235 LINCOLN PL
URBANA OH  43078-1429

CHESTER F SHOCKLEY SR
36 HAROLD STREET
FRANKLIN OH  45005-1719

DENYSE M SHOCKLEY
1404 BELVEDERE DR
KOKOMO IN  46902-5606

DENZIL W SHOCKLEY &
MARY J SHOCKLEY JT TEN
6801 DONERAIL TRAIL
TALLAHASSEE FL  32309-1626

KATHLEEN JOANNE SHOCKLEY
12717 ELMS STREET
THORNTON CO  80241

LERMAN C SHOCKLEY
4323 ROCKVILLE RD
INDIANAPOLIS IN  46222-3955

LOUIS W SHOCKLEY
8314 WHITON RD
SNOW HILL MD  21863-3178

PATRICIA M SHOCKLEY &
DAVID A SHOCKLEY JT TEN
3514 KAREN ST
LANSING MI  48911-2814

RICHARD C SHOCKLEY
552 CATALINA BLVD
SAN DIEGO CA  92106-3259

RONNIE L SHOCKLEY
PO BOX 217
AMSTERDAM OH  43903-0217

RUSSELL P SHOCKLEY &
WILLODEAN H SHOCKLEY JT TEN
11728 WILLIAMSBURG DR N
KNOXVILLE TN  37922-3818

THERESA L SHOCKLEY
90-60 UNION TURNPIKE 6-F
GLENDALE NY  11385-8026

VIOLA E SHOCKNEY &
PHYLLIS SHOCKNEY LOPEZ JT TEN
4312 WHITE TAIL RUN
SANDUSKY OH  44870

DIANE SHODA
19662 ST FRANCIS
LIVONIA MI  48152-2533

SANDHYA SHODHAN
6201 S 122ND STREET
HALES CORNERS WI  53130-2315

RAYNOLD A SHOE
7172 W TAFF RD
SAINT JOHNS MI  48879-9569

REBECCA J SHOE
12817 AIRHILL ROAD
BROOKVILE OH  45309-9304

GRACE M SHOEBRIDGE &
ALFRED H SHOEBRIDGE JT TEN
701 W HERBERT AVE 36
REEDLY CA  93654-3948

MICHAEL D SHOECRAFT
11294 OAK RD
OTISVILLE MI  48463

ALYS H SHOEMAKE
7312 PLANTATION DRIVE
ANDERSON IN  46013-3808

BILLY D SHOEMAKE &
MARIE T SHOEMAKE JT TEN
BOX 78
COLLINS MS  39428-0078

DAVID SHOEMAKE
405 MAIN ST
COLLINS MS  39428

MARCUS N SHOEMAKE
13713 ARGUS AVENUE
CLEVELAND OH  44110-2113

PHYLLIS SHOEMAKE
TR SHOEMAKE LIVING TRUST
UA 11/10/95
1702 TOUCAN STREET NW
SALEM OR  97304-2027

ANITA PERKINS SHOEMAKER
3534 WELCOME AVENUE NORTH
CRYSTAL MN  55422-2636

BARBARA H SHOEMAKER
609 N 9TH ST
MIDDLETOWN IN  47356-1313

BRIAN SHOEMAKER
199 NEEDHAM ST
DEDHAM MA  02026-7036

CONSTANCE L SHOEMAKER
96 SENTRY DRIVE
BRIDGETON NJ  08302-4128

DAVID L SHOEMAKER
4138 HURSH RD
FORT WAYNE IN  46845-9678

DOLLY W SHOEMAKER &
KIMBERLY S MCGRAW JT TEN
5464 JUAREZ ST
BATON ROUGE LA  70811-4019

DONALD E SHOEMAKER JR
7016 165TH PLACE SW
EDMONDS WA  98026-4926

ELAINE T SHOEMAKER
1702 CARVER DR
MUNCIE IN  47303

FRANK SHOEMAKER
310 EAST AVE
APT 1207
ELYRIA OH  44035-5749

JAMES M SHOEMAKER
7544 LA JOLLA BLVD #417
LA JOLLA CA  92037

JOSEPH A SHOEMAKER
145 S TAYLOR AVE
ZIONSVILLE IN  46077-9774

JOSEPH C SHOEMAKER JR
223 MINCHES CORNER RD
BRIDGETON NJ  08302-5683

JUDY SMITH SHOEMAKER
3618 THORNTON PL
SARASOTA FL  34239-7040

KATHLEEN ANN SHOEMAKER
228 ST ROSE AVE
FREDONIA WI  53021-9479

KEVIN D SHOEMAKER
4370 S BLISSFIELD HWY
BLISSFIELD MI  49228

LARRY D SHOEMAKER
11051 S CO RD 600E
SELMA IN  47383

LORAINE L SHOEMAKER
44 GOLDEN SPRINGS DR
LAKEWOOD NJ  08701-7382

MARIAN SHOEMAKER
11 WOODLAND RD
FEASTERVILLE PA  19053-6350

MARJORIE L SHOEMAKER
6937 CEDAR AVE
PENNSAUKEN NJ  08109

MORRELL M SHOEMAKER JR
1310 NORTH LASALLE DR
CHICAGO IL  60610-1911

NED R SHOEMAKER
3118 GALLOWAY ROAD
SANDUSKY OH  44870-5955

ONILDA R SHOEMAKER
223 RITA ST
DAYTON OH  45404-2059

OREN SHOEMAKER &
MARILYN SHOEMAKER JT TEN
56066 WOODRIDGE
THREE RIVERS MI 49093-9782

PETER W SHOEMAKER
124 HILLCREST TERRACE
BRATTLEBORO VT 05301-4103

PHYLLIS E SHOEMAKER
5401 MT OLIVET RD
KALAMAZOO MI 49004-9586

RAYMOND J SHOEMAKER
PO BX 613
FULTON MS 38843

ROBERT M SHOEMAKER
BOX 346
409 E WASHINGTON
ASHKUM IL 60911-0346

RONALD A SHOEMAKER
7859 N 1050 E
ORLAND IN 46776-9537

RONALD K SHOEMAKER
5727 N CO RD-00EW
KOKOMO IN 46901

RUTH D SHOEMAKER
223 RITA ST
DAYTON OH 45404-2059

SUSAN K SHOEMAKER
8065 BROOKS RD
BROWN CITY MI 48416-9024

TERESA A SHOEMAKER
4718 REXWOOD DR
DAYTON OH 45439

JEANNE H SHOEMAN
180 TEPEEOTAH RD
TRACY MN 56175-2036

ROBERT P SHOEMATE
3185 HILL RD
ABURN HILLS MI 48326

WILLIAM E SHOENBERGER
871 BENTZ RD
LEAVITTSBURG OH 44430-9628

MISS BARBARA A SHOENER
109 OCEANGREENS LANE
CASWELL BEACH NC 28465-8457

PAUL SHOER &
SYLVIA T SHOER JT TEN
14 BRADLEY LANE
N HAMPTON NH 03862-2245

DEANNA M SHOFF
119 LEOPOLD BLVD
SYRACUSE NY 13209-1952

PAUL C SHOFF JR
3279 DURST CLAGG RD
WARREN OH 44481-9325

SUZANNE SHOFF
906 COLUMBIA RD
MADISON WI 53705-2104

PAUL W SHOFFEITT &
MARY N SHOFFEITT JT TEN
141 LOTHRIDGE RD
CLEVELAND GA 30528

DOYLE SHOFFNER &
JEAN SHOFFNER JT TEN
1167 N 800 E
GREENTOWN IN 46936-8817

JEAN C SHOFFNER
1167 N RD 800E
GREENTOWN IN 46936

SHOFNER'S LUTHERAN CHAPEL INC
615 N MAIN ST
SHELBYVILLE TN 37160-3210

ANDREW SHOH
20 MILL VIEW TERRACE
RIDGEFIELD CT 06877-3519

ANTONIA C SHOHAM
70 BARN DOOR HILLS RD
GRANBY CT 06035-2913

ALAN SHOIOCK
5 DARA CT
MONROE NY 10950-1428

RUTH SHOJI
5133 WASHINGTON ST 5-D
DOWNERS GROVE IL 60515-4749

ELIAS SHOJOT
5047 N RIDGEWAY AVE 1
CHICAGO IL 60625-6021

MICHAEL C SHOKES
28 WENDY LANE
CHARLESTON SC 29407-5357

BENNY C SHOLAR
270 PULLIN ROAD
MCDONOUGH GA 30253-7335

ORMAN R SHOLAR
22852 LEXINGTON
EAST DETROIT MI 48021-1963

DAVID SHOLES
1375 WARWICK AVE
WARWICK RI 02888-5066

MARK A SHOLES
1093 N ELBA ROAD
LAPEER MI 48446-8009

MARTHA G SHOLES
51 BETSY WILLIAMS DRIVE
CRANSTON RI 02905-2701

RICHARD SHOLES
51 BETSY WILLIAMS DR
CRANSTON RI 02905-2701

RICHARD K SHOLES &
MARTHA S SHOLES JT TEN
51 BETSY WILLIAMS DR
CRANSTON RI 02905-2701

ROBERT P SHOLES
2102 STRAWBERRY DR
PLANT CITY FL 33566-1428

STEVEN SHOLES
130 PORT CIR
WARWICK RI 02889-6535

CARSON B SHOLIN
4145 WINDEMERE LANE
CHARLOTTE NC 28211-3176

MELVIN G SHOLLENBERGER
5935 SYLVIA
TAYLOR MI 48180-1031

RAYMOND R SHOLLER
909 HIGH STREET
LOGANSPORT IN 46947-2774

REED GERALD SHOLTES
BOX 74
231 MAIN ST
SCHOHARIE NY 12157-0074

HELEN R SHOLTIS
63 SPRUCE DR
TORRINGTON CT 06790-3322

ROBERT M SHOLTIS
12378 HAROLD DRIVE
CHESTERLAND OH 44026-2427

THOMAS A SHOMAN
BOX 201
ROCKWOOD PA 15557-0201

GARY L SHOMBER
4205 SOUTH KAREN DRIVE
EDMOND OK 73013-8148

GARY L SHOMBER &
DORIS A SHOMBER JT TEN
4205 SO KAREN DR
EDMOND OK 73013-8148

JANE A SHOMGARD &
M LYNN SHOMGARD TEN ENT
315 AMHURST AVE
LINCOLN PARK
READING PA 19609-2407

LINDA W SHOMO
350 FISHER AVE 2
NEPTUNE NJ 07753-4631

JUNG J SHON
1037 ST GEORGES WAY
FRANKLIN TN 37064-6719

SUK B SHON
1037 ST GEORGES WAY
FRANKLIN TN 37064-6719

RAYMOND H SHONE JR
BOX 605
NICASIO CA 94946-0605

TOM SHONG
1450 CALIFORNIA STREET 6
SAN FRANCISCO CA 94109-4732

LEO RAYMOND SHONITSKY
241 SOMERVILLE AVE
TONAWANDA NY 14150-8707

MARTHA E SHONK
112N CENTER STREET
BOX 464
EATON IN 47338

EDWARD A SHONKWILER
7476 OPOSSUM RUN RD
LONDON OH 43140-9435

KEITH M SHONNARD &
CAROLINE T MUSCARI JT TEN
1385 W WINNIE LN
CARSON CITY NV 89703-2017

LUCILLE D SHONTZ
750 NILES CORTLAND RD SE
WARREN OH 44484-2437

DIXIE NELL SHOOK
160 PALMER DR
FRANKLIN NC 28734-2822

DORIS M SHOOK
3459 RT 9
HUDSON NY 12534

GEORGE H SHOOK JR
2580 LORIS DR
W CARROLLTON OH 45449-3223

GRANVILLE DEE SHOOK
BOX 158
HAMILTON MT  59840-0158

GREGORY G SHOOK
8416 N GENESEE RD
MT MORRIS MI  48458-8945

HARLEY F SHOOK
606 CARTHAGE DR
BEAVERCREEK OH  45434-5804

HENRY SHOOK &
NORMA SHOOK JT TEN
29010 E BROADWAY
WALBRIDGE OH  43465-9710

JAMES M SHOOK
CO/ JANET SHOOK
35 SUNNYSIDE RD
SCOTIA NY  12302

JANICE E SHOOK
136 WESTMORLAND DR WEST
KOKOMO IN  46901

JANICE E SHOOK
136 WESTMORELAND DR WEST
KOKOMO IN  46901

JEFFERY A SHOOK
441 3RD AVE APT 4R
NEW YORK NY  10016-6030

KIMBERLY A SHOOK
8416 N GENESEE RD
MT MORRIS MI  48458-8945

MARJORIE SHOOK
TR HARRY
SHOOK U/W ALMA SHOOK
610 S PHILLIPS ST
AUBURN IN  46706-2715

MYRA P SHOOK
5905 TWIN OAKS DR
PACE FL  32571-9304

OLETIA P SHOOK
8500 CO RD 89
ANDERSON AL  35610-4508

RACHEL K SHOOK
1124 WELCH RD
ROANOKE VA  24015-3814

VELDA E SHOOK
301 RALEIGH RD
GALVESTON IN  46932-9792

WILLIAM SHOOK
722 W 4TH STREET
BLOOMINGTON IN  47404-5008

WILLIAM C SHOOK
936 HICKORY HILL RD
THOMASTON CT  06787-1025

RONALD C SHOOKS
276 DECCA DR
WHITE LAKE MI  48386-2120

CAROL L SHOOLTZ
5637 SLEIGHT RD
BATH MI  48808-9457

JOAN C SHOOP
BOX 1486
FAIRBORN OH  45324-1486

JOAN L SHOOP
1664 SHALLOW CREEK TRAIL
WEBSTER NY  14580

RUTH LEIGH SHOOP
2410 E BROADWAY
LOGANSPORT IN  46947-2055

ANNA F SHOOPS
50 HOWDER ST
HILLSDALE MI  49242

ARA SHOOSHANIAN
TR ARA SHOOSHANIAN LIVING TRUST
UA 04/03/93
27086 WALLOON WAY
BROWNSTOWN TWP MI  48134

LAWRENCE MICHAEL SHOOT
4830 SW 92 AVE
MIAMI FL  33165-6505

LAWRENCE MICHAEL SHOOT &
IDANIA SHOOT JT TEN
4830 SW 92 AVE
MIAMI FL  33165-6505

CURTIS R SHOPE
1304 SOUTHWIND DR
RAYMORE MO  64083-9375

ELLAMARIE SHOPE
TR UW
JENNIE MORGAN
BOX 214
NUTLEY NJ  07110-0214

HAROLD SHOPE
4435 LESTON AVE
HUBER HEIGHTS OH  45424-5946

JOAN G SHOPE
BOX 325
BOTSFORD CT  06404-0325

JOAN IVANOFF SHOPE
BOX 325
BOTSFORD CT  06404-0325

ROBERT D SHOPTAW &
CAROLE J SHOPTAW JT TEN
PO BOX 1768
FORT BRAGG CA 95437

JANET B SHOQUIST &
LINDA S FRENCH JT TEN
1981 SW SAINT GEORGE ST
STUART FL 34997

JANET B SHOQUIST &
PEGGY A ROBINSON JT TEN
530 B 22 ST OCEAN
MARATHON FL 33050-2249

JANET B SHOQUIST &
SHARON W ABEL JT TEN
530 B 22 ST OCEAN
MARATHON FL 33050-2249

JANET B SHOQUIST &
DEBRA J LAWLESS JT TEN
530 B 22 ST OCEAN
MARATHON FL 33050-2249

MORRIS M SHOR
217 WATERFORD DR
HORSE SHOE NC 28742-9674

MORRIS M SHOR &
ERIC M SHOR JT TEN
217 WATERFORD DR
HORSE SHOE NC 28742-9674

NORMAN W SHORB
13821 LAKESIDE DRIVE
CLARKSVILLE MD 21029-1339

CURTIS JAMES SHORE
121 PECOCK LANE
LINN CREEK MO 65052-9734

EUGENE T SHORE
213 NINTH ST
HUNTINGDON PA 16652-1801

JERRY SHORE
11724 BRADLEY DR
JEROME MI 49249-9826

JOEL SHORE
7 BLACKTHORN DR
SOUTHBOROUGH MA 01772-1402

MARK F SHORE
78 GLENN RD
LOWELL MA 01852-1429

SCOTT B SHORE
1040 WILLOW AVE APT 5
HOBOKEN NJ 07030-3157

SIDNEY A SHORE &
DEBORAH A SHORE JT TEN
384 MAPLE PT DRIVE
LANGHORE PA 19047-1412

SIG SHORE
3318 W DEVON
LINCOLNWOOD IL 60712-1302

TIMOTHY M SHORE
392 MEADOWVIEW LN
ATTICA MI 48412-9688

GARY SHORES
BOX 1830
WICHITA FALLS TX 76307-1830

HUGH L SHORES
1881 E SR 28
ALEXANDRIA IN 46001

MARTHA M SHORES
522 SELKIRK DR
MT MORRIS MI 48458

SARA COBB SHORES
1840-8TH ST NW
HICKORY NC 28601-1206

SHOREWOOD BIBLE CHURCH
BOX 97
BLOOMINGDALE IL 60108-0097

FRANCIS LEROY SHOREY
113 HILTON HILL RD
ANSON ME 04911

ROBERT E SHOREY JR
BOX 104
UNITY ME 04988-0104

DENNIS R SHORKEY
2040 GARFIELD RD
AUBURN MI 48611-9762

DONNA M SHORKEY &
JAMES F SHORKEY JT TEN
3196 CONNECTICUT
BURTON MI 48519-1546

JAMES F SHORKEY
3196 CONNECTICUT ST
BURTON MI 48519-1546

LAWRENCE Y SHORNACK
2011 BRACYRIDGE RD
GREENSBORO NC 27407-2801

ELINOR R SHORR
6035 S TRANSIT RD 78
LOCKPORT NY 14094-6322

MARCY SHORR
829 FOUNTAINVIEW DR
DEERFIELD IL 60015-4859

ANDREW SHORT
RR 3 BOX 784
CELINA TN  38551-9803

ARNOLD F SHORT
113 S BARNES ST
MASON MI  48854-1619

BUFORD ALLEN SHORT JR
3312 E 10TH ST
OWENSBORO KY  42303-0659

CARL EDMOND SHORT
48070 ASHWOOD DRIVE
PLYMOUTH MI  48170-5246

CAROL S SHORT
3144 HARROW ROAD
SPRING HILL FL  34606-3025

CAROLINE M SHORT
112 MARSH ROAD
REHOBOTH BEACH DE  19971-9770

CHARLIE F SHORT
3544 E DIAMONDALE
SAGINAW MI  48601-5805

CHRISTINA G SHORT
12072 MILLION DOLLAR HWY
MEDINA NY  14103

CLARA ANN SHORT
6136 THORN GROVE PK
KNOXVLLE TN  37914-9521

CURTIS SHORT
10314 BRUCE DR
FLORENCE KY  41042-4527

DEBORA L SHORT
616 N 24TH ST
ALLENTOWN PA  18104-4919

DENCIL SHORT
7428 EAST STATE RD 48
MILAN IN  47031-9636

DONALD SHORT
3915 SPENCER
NORWOOD OH  45212-3835

DONALD W SHORT &
BEVERLY ANN SHORT JT TEN
BOX 222
CLARKSTON MI  48347-0222

DORIS SHORT
8981 SAN CARLOS
SOUTH GATE CA  90280-3117

EARL M SHORT
550 RISINGHILL DRIVE
FAIRBORN OH  45324-5917

EDITH L SHORT
PO BOX 2217
W LAFAYETTE IN  47906

EDWARD F SHORT
602 JOHNSON ST
STOUGHTON WI  53589-1421

ELIZABETH R SHORT
P O DRAWER D
BEATTYVILLE KY  41311-2004

EVELYN JUNE SHORT
113 S BARNES ST
MASON MI  48854-1619

FREDERICK R SHORT JR
7162 RIDGEGLEN CT
JACKSONVILLE FL  32216-7152

GLADYS G SHORT
C/O BARBARA CASTELLANO
10836 SNOWMASS COURT
GLEN ALLEN VA  23060

INA J SHORT
BOX 95
DODSON MT  59524-0095

J C SHORT
1323 LEE AVENUE
COLUMBUS OH  43219-1938

JAMES H SHORT
C/O CAROL M SHORT
321 E 54TH ST
NEW YORK NY  10022-4933

JERRY M SHORT &
BARBARA J SHORT JT TEN
57 ALPINE RIDGE LANE
BENNINGTON KS  67422

JEWEL L SHORT
2119 CALUMET DR
INDEPENDENCE MO  64057-1030

JOHN HENRY SHORT
RT 5 BOX 9638
MONTICELLO KY  42633-2917

KEVIN A SHORT
24148 63RD AVENUE
MATTAWAN MI  49071-9523

LORENZO L SHORT
408 N SUPERIOR
ALBION MI  49224-1725

MADELINE KING SHORT
621 MEHRING WAY 1808
CINCINNATI OH  45202-3531

MARCELLA F SHORT
ATTN MARCELLA FERGUSON
5881 DEASE LAKE RD
HALE MI  48739-8807

MARGARET R SHORT
8068 CANNON ROAD
BRIDGEVILLE DE  19933

MARILYN M SHORT
BOX 378
ANETA ND  58212-0378

MARVEL M SHORT
16301 REMINGTON DR
NOBLESVILLE IN  46060-7457

MARVIN SHORT
4927 ALEXANDRIA PIKE
ANDERSON IN  46012-9795

MAX W SHORT &
JANET SHORT JT TEN
10111 IRON OAK LANE
SAN ANTONIO TX  78213-1927

MICHAEL SHORT
31901 SHUE RD
RICHMOND MI  48062-2214

MONA L SHORT
1155 GLEN LEVEN DR
ANN ARBOR MI  48103-5711

PAUL H SHORT
1351 WASHINGTON
CARLYLE IL  62231-1738

PHILLIP D SHORT
1322 BLACK FOREST DR #B
WEST CARROLLTON OH  45449

RAYMOND C SHORT JR
1515 E BROWARD BLVD
APT 428
FORT LAUDERDALE FL  33301-2166

ROBERT E SHORT
225 AVERY LA 3
LOS GATOS CA  95032-7342

ROBERT R SHORT &
JEANNE D SHORT JT TEN
1155 ROSEMARY LN
ESSEXVILLE MI  48732-2016

ROBERT R SHORT &
JEANNE D SHORT JT TEN
1155 ROSEMARY LN
ESSEXVILLE MI  48732-2016

RUBY SHORT
236 GOLF VIEW DR
AUBURNDALE FL  33823-5617

SANDRA SHORT
7738 N COUNTY RD 475 W
ORLEANS IN  47452-9747

STEVEN H SHORT
4420 RAY STREET
ROANOKE VA  24019-7588

THELMA D SHORT &
BYRON J SHORT JT TEN
BOX 517
NORFOLK NY  13667-0517

THOMAS W SHORT
3755 WEST HOWELL RD
MASON MI  48854-9588

VIRGINIA E SHORT
125 WORTHINGTON RD
ROCHESTER NY  14622-2628

VIRGINIA MARIE SHORT
CUST JENNIFER MARIE SHORT UGMA MN
5316 MARSH LANDING LANE
SUFFOLK VA  23435-4214

WAYNE B SHORT
3921 N HIGHWAY 3
LOUISA KY  41230

WILLIAM E SHORT
12717 NORTH ADRIAN HWY
CLINTON MI  49236-9722

WILLIAM H SHORT
165 MANSFIELD COURT
ATHENS GA  30606-3853

WILLIAM T SHORT III
850 TAYLOR RD
DOWNINGTOWN PA  19335-1635

CAROL A SHORTELL
3 RANDOLPH CT
WEST WINDSOR NJ  08550-2927

GARY M SHORTELL
207 SCHERER BLVD
FRANKLIN SQUARE NY  11010-1414

CHARLIE SHORTER
3170 N MICHIGAN AVE
SAGINAW MI  48604

EDWARD R SHORTER
BOX 716
HAMPDEN-SYDNEY VA  23943-0716

GARY T SHORTER
2821 REVERE AVENUE
DAYTON OH 45420-1723

FRANK D SHORTINO
37054 MAAS DRIVE
STERLING HEIGHTS MI 48312-1938

JEFF D SHORTRIDGE
1818 GLEN COVE RD
DARLINGTON MD 21034-1336

LARRY E SHORTRIDGE
6060 HAROLD
TAYLOR MI 48180-1175

SANDRA L SHORTS
3571 BAZETTA RD
CORTLAND OH 44410-9398

JAMES R SHORTT
4381 SHERIDAN ROAD
LENNON MI 48449

LEON L SHORTT
3436 LAKESHORE DRIVE
GLADWIN MI 48624-8364

LILLIAN S SHORTT
19334 SUPERIOR ST
NORTHRIDGE CA 91324-1657

TUESDAY SHORTY
5053 N WINTHROP 1016
CHICAGO IL 60640-3132

MARTHA JEANNE SHORTZ
CUST MARK EDWARD SHORTZ
UGMA IN
8620 E 300 S
ZIONSVILLE IN 46077-9782

DONALD J SHOSEY &
MYRA L SHOSEY JT TEN
5922 FELSKE DR
BRIGHTON MI 48116-9514

GILBERT SHOTT
C/O CLEARWATER EXCAVATING
HARDSCRABBLE RD
NO SALEM NY 10560

RICHARD H SHOTT
20 PARK VIEW DR
CLINTON CORNERS NY 12514-2042

VIRGINIA FRAZIER SHOTTS
8205 GREENSLOPE DR
AUSTIN TX 78759-8216

WOODROW L SHOTTS
2115 LEONARD RD
MARTINSVILLE IN 46151-8650

BERNARD F SHOTWELL
737 BAY RD
APLIN BEACH
BAY CITY MI 48706-1931

DONALD D SHOTWELL
1320 N KNIGHT RD
ESSEXVILLE MI 48732-9749

HAROLD L SHOTWELL &
CHARLOTTE SHOTWELL JT TEN
1234 EARLE RD
CHARLES IOWA WV 25414-3723

JAMES R SHOTWELL &
MARGARET A SHOTWELL JT TEN
3006 TUMBLEWEED DR
KOKOMO IN 46901-7011

MARILYN N SHOTWELL &
SCOTT K SHOTWELL JT TEN
264 10TH AVE S
NAPLES FL 34102-6821

PAULA SHOTWELL
3223 JEFFREY DR
MC KEESPORT PA 15133-2203

IRENE S SHOUGH
6339 NORTHRIDGE LN 8
TOLEDO OH 43612-4778

KAMAL CLARK SHOUKRI
23 VILLAGE VIEW LN
UNIONVILLE CT 06085-1569

JEANETTA D SHOULDERS
12089 GLASTONBURY
DETROIT MI 48228-1117

ROY SHOULTS
629 BELMONT ST
APT 2
MANCHESTER NH 03104-5166

CLIFTON O SHOULTZ
12240 E MCGREGOR ROAD
INDIANAPOLIS IN 46259-1135

ROBERT A SHOULTZ &
JANET L SHOULTZ JT TEN
BOX 433
DELAVAN IL 61734-0433

MATILDA H SHOUN
912 GREENMOUNT BOULEVARD
DAYTON OH 45419-2853

BETTY J SHOUP
6 FRIENDSHIP CIRCLE
WEST COURT
DAYTON OH 45426-1828

DEAN S SHOUP
7730 WINDHAM RD
TIPP CITY OH 45371-9051

EVELYN H SHOUP &
RONALD E SHOUP JT TEN
3167 RED BARN ROAD
FLINT MI 48507-1211

KATHLEEN MC BRIDE SHOUP
730 MAPLE HILL DR
BLUE BELL PA 19422-2026

KENNETH SHOUP
2906 CONGRESS DR
KOKOMO IN 46902-8026

KENNETH E SHOUP
2712 BAGLEY DR
KOKOMO IN 46902-3229

KENNETH O SHOUP
333 E MUSKEGON
CEDAR SPRINGS MI 49319-8573

RICHARD K SHOUP
3822 IVANHOE
FLINT MI 48506-4240

ROLLAND G SHOUP
424 W 30TH ST
MARION IN 46953-3553

SCOTT A SHOUP
1108 E 6TH AVE
HOUGHTON MI 49931-1434

WILLIAM JOSEPH SHOUPP
106 PIN OAK CT
VENETIA PA 15367-1078

LORN RUSSELL SHOURD
3101 RIVER ROAD
LOT 145
SODUS MI 49126-9752

RANDALL L SHOURD
3304 BROOKGATE
FLINT MI 48507-3211

RANDALL R SHOUSE
7916 WINDHILL DR
INDIANAPOLIS IN 46256-1839

ROBERT C SHOUSE
310 ARVIDA ST
WALLED LAKE MI 48390-3512

ROBERT E SHOUSE
920 UNION ST
COVINGTON IN 47932-1639

RUSSELL H SHOUSE JR
1819 ANGELO ST
WINSTON SALEM NC 27104-3211

WAYNE SHOUSE
776 OLD WAITSBORO ROAD
BRONSTON KY 42518-8507

LOUIS W SHOVAN
603 MARKET STREET
ALGONAC MI 48001-1606

THOMAS SHOVER
2552 SPRING GREEN WAY
BATAVIA IL 60510-8904

HUGH P SHOVLIN
209 W WOODLAWN
SAN ANTONIO TX 78212-3459

JAMES B SHOVLIN &
MARY E SHOVLIN JT TEN
23438 JEFFERSON AVE
ST CLAIR SHORES MI 48080-1940

ELMER M SHOWALTER
17821 GARDEN SPOT DR
HAGERSTOWN MD 21740-9109

GARY C SHOWALTER
BOX 275
VERNAL UT 84078-0275

GERALD L SHOWALTER
2203 WEST 250 NORTH
ANDERSON IN 46011-9258

JOHN F SHOWALTER
2728 SAN RAE DRIVE
KETTERING OH 45419-2251

LARRY E SHOWALTER
2159 EATON GETTYSBURG RD
EATON OH 45320-9260

LARRY E SHOWALTER &
CAROLYN S SHOWALTER JT TEN
2159 EATON-GETTYSBURG RD
EATON OH 45320-9260

SHANNON D SHOWALTER &
DONALD F SHOWALTER
TR UA 04/20/89
SHANNON D SHOWALTER & DONALD F
SHOWALTER 1989 FAM TR
12347 SPRINGTAIL
SAN FERNANDO CA 91340

STEVEN W SHOWALTER
PO BOX 4
ATLANTA MI 49709

DEWEES F SHOWELL JR
CUST DEWEES F SHOWELL 3RD A
MINOR U/P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
PO BOX 98
ROYAL OAK MD 21662

DOUGLAS W SHOWERS
701 N EIFERT RD
MASON MI 48854-9525

GWENDOLYN A SHOWERS
W6876 STATE RD 33E
PORTAGE WI 53901

STEVEN R SHOWERS
3878 LONG MEADOW LN
LAKE ORION MI 48359-1444

MARY E SHOWICH
38434 SANTA ANNA
MT CLEMENS MI 48036-1797

GONDA L SHOWS
1432 BATES COURT
ATLANTA GA 30319-3506

MELANIE R SHOWTIS
483 E ILLINOIS RD
LAKE FOREST IL 60045-2364

JEROLD S SHPARGEL
2432 CYPRESS DR
GREENSBURG PA 15601-4906

GOLDMON SHRABLE
3095 CASHIN
FLINT MI 48506-2020

CALVIN SHRADER
1084 HILLCREST RD
CINCINNATI OH 45224-3228

CHARLES S SHRADER
976 RIVERVIEW COURT
WILLIAMSTON MI 48895-9579

DALE L SHRADER
420 ASHLAND RD
MANSFIELD OH 44905-2406

DOUGLAS W SHRADER
267 OUTRIGGER DR
KILL DEVIL HILLS NC 27948-9054

EARL S SHRADER
25 FERN ROAD
STOCKBRIDGE GA 30281-2120

JAMES E SHRADER
11647 E ELMHURST DR
NORWALK CA 90650-7019

JANET E SHRADER
5035 SW 62ND AVE
MIAMI FL 33155-6230

MILTON T SHRADER &
JANE E SHRADER JT TEN
40 SUNDOWN TRAIL
WILLIAMSVILLE NY 14221-2221

PHYLLIS M SHRADER
BOX 1544
HELENDALE CA 92342-1544

STEWART SHRADER &
ELAINE S LIPSKI
TR UA 12/30/85
HARRY A LIPSKI
2334 CROSS HILL RD
LOUISVILLE KY 40206-2810

STEWART L SHRADER
5100 US HWY 42 STE 1023
LOUISVILLE KY 40241-6046

DORIS GRANDISON SHRAKE
3320 E 5TH ST
ANDERSON IN 46012-3943

JEAN H SHRAMSKI &
BRIEDI R TREECE JT TEN
29451 HALSTED RD 221
FARMINGTON HILLS MI 48331-2837

CAROLYN A SHREFFLER
TR UA 09/25/96
CAROLYN A SHREFFLER TRUST
515 SOUTH BRENTWOOD
GIDSONBURG OH 43431

JOHN M SHREFFLER
2521 AUTUMN LAKE DR
ANDERSON IN 46017-9606

JUDY L SHREFFLER
C/O JUDY L HORAN
18608 HUNTERS POINTE DR
STRONGSVILLE OH 44136-8418

PATSY A SHREFFLER TOD
JONATHAN SHREFFLER
SUBJECT TO STA TOD RULES
430 WOODLAWN AVE NW
CANTON OH 44708

PATSY A SHREFFLER TOD
GERIANNE CUMO
SUBJECT TO STA TOD RULES
430 WOODLAWN AVE NW
CANTON OH 44708

PATSY A SHREFFLER TOD
MICHAEL SHREFFLER
SUBJECT TO STA TOD RULES
430 WOODLAWN AVE NW
CANTON OH 44708

DONALD S SHREIBMAN
88 COUNTRY CLUB DR
ELMIRA NY 14905-1911

THELMA SHRELL &
EDWIN O SHRELL JT TEN
3716 POTOMAC AVE
FORT WORTH TX 76107-1724

HENRY SHREM
33 JOSEPH PL
WAYNE NJ 07470-3448

ANNE J SHREVE
2801
11000 PLACIDA RD
PLACIDA FL 33946-2119

CAROLYN J SHREVE
30452 SE KANASKET KANGLEY RD
RAVENSDALE WA  98051-9003

CHARLES I SHREVE
111 E HOLMES RD
LANSING MI  48910-4664

CYNTHIA B SHREVE
918 SHOW DRIVE
MARTINEZ CA  94553-4716

DAVID D SHREVE
2969 LAKE SHORE DR
GLENNIE MI  48737-9396

DONALD SHREVE
116 PONTIAC ST
OSHAWA ON
L1G 3M2 CAN  ZZZZZ

ELISABETH G SHREVE
255 MAYER ROAD APT 129
FRANKENMUTH MI  48734-1340

GERALD F SHREVE &
ARLOA A SHREVE JT TEN
4243 BROCKWAY RD
SAGINAW MI  48638

JOEL P SHREVE
11300 BURT ROAD
DETROIT MI  48228-1258

JOHN SHREVE
66 IVORY COURT
BOWMANVILLE ON  L1C 5C1

JOHN R SHREVE
3111 TIMBER VALLEY DR
KOKOMO IN  46902-5065

JON SHREVE
2377 ROSE AVENUE
HOWELL MI  48843-8460

LEONARD E SHREVE
227 MORNING STAR DRIVE
HUNTSVILLE AL  35811

MARLA R SHREVE
2050 CLARKSTONE TERRACE
MIDLOTHIAN VA  23113-9677

RANDLE R SHREVE
5472 MOCERI LN
GRAND BLANC MI  48439-4364

SOPHIE SHREVE TOD
CHARLES FREDERICK SHREVE
SUBJECT TO STA TOD RULES
4139 DORAN
FLINT MI  48504

SOPHIE SHREVE TOD
SUSAN MARIE LINN
SUBJECT TO STA TOD RULES
1336 WILLIAMSBURG
FLINT MI  48507

SOPHIE SHREVE TOD
KATHERINE ANN ALLEN
SUBJECT TO STA TOD RULES
3231 W RIDGEWAY
FLINT MI  48504

THOMAS A SHREVE
3548 REGINALD DR
MUSKEGON MI  49444-4127

MARIE A SHREVES
6914 STATE ROUTE 7
KINSMAN OH  44428-9788

ANNA M SHREWSBURY
4789 S OLD 36 HWY
WESTERVILLE OH  43082-9034

DAVID E SHREWSBURY
1780 PINEWOOD
MILFORD MI  48381-1336

HARRY SHREWSBURY
BOX 124
ALEXANDRIA KY  41001-0124

RHONA A SHREWSBURY
2847 BEESON RD
LASHMEET WV  24733-9724

RHONA A SHREWSBURY &
GALE M SHREWSBURY JT TEN
2847 BEESON RD
LASHMEET WV  24733-9724

WALTER E SHREWSBURY
1296 S TRIMBLE RD APT 117
MANSFIELD OH  44906-2979

ALBERT J SHRIBER &
MARGARET K SHRIBER JT TEN
2308 SAWMILL CT
104
BURLINGTON KY  41005-7801

DARALD H SHRIDER
3653 N MILFORD RD
HIGHLAND TOWNSHIP MI  48357-2838

JERRY D SHRIEVES
305 MALIBU CANYON DR
COLUMBIA TN  38401-6802

PEARL LEE SHRIMPTON
66771 FAYETTE RD
ATLANTIC IA  50022-8324

DENNIS P SHRINER
4143 PETTIT AVE
NIAGARA FALLS ON  L2E 6K4

HOWARD D SHRINER
3025 E STANLEY RD
MT MORRIS MI  48458-8805

MARGARET E SHRINER
9011 W 105TH ST
OVERLAND PARK KS  66212-5522

DAVID SHRIVER &
JANET D SHRIVER JT TEN
BAYSIDE BOX 22
REEDVILLE VA  22539

FRANK M SHRIVER
C/O PAULINE SHRIVER
457 COUNTY ROAD 40
SULLIVAN OH  44880-9727

HARRY C SHRIVER JR
5230 TABOR ST
ARVADA CO  80002-1910

ROBERT E SHRIVER &
HARRIET S SHRIVER JT TEN
3454 BRIARGATE CT
FAIRFAX VA  22033-1007

WILLIAM C SHRIVER
6732 RIESMAN LN
CHARLOTTE NC  28210-4398

EDWARD D SHROBA &
CAMILLE J SHROBA JT TEN
431 S MIDLAND AVE
JOLIET IL  60436-1905

JOSEPH SHROBA
758 SLEEPY HOLLOW RD
BRIARCLIFF MN NY  10510-2525

RICHARD M SHROBA
47 LE GRANDE AVE
TARRYTOWN NY  10591-3405

CHARLES E SHROCK
1061 W 1000S
BUNKERHILL IN  46914-9801

STAN SHRODE
R R 3
BARRHEAD AB  T0G 0E0

JANINE K SHRODEK
ATTN JANINE K SEGER
3100 EAGLE CREEK RD
LEAVITTSBURG OH  44430-9763

WILLIAM R SHROH
BOX 578
SCHOHARIE NY  12157-0578

PATRICIA A SHROPA
481 SW PETERSBURG TERR
PLANTATION FL  33325-3608

ADRIENNE E SHROPSHIRE
BOX 642
BUFFALO NY  14215-0642

HARRY L SHROPSHIRE
377 PERRY ST
BUFFALO NY  14204-2367

JEFFREY L SHROPSHIRE
69 CLARENCE AVE
BUFFALO NY  14215-2201

JOAN K SHROPSHIRE
2041 RARITAN RD
SCOTCH PLAINS NJ  07076-4711

MORRIS E SHROPSHIRE
30A LEDGEWOOD DR
GOFFSTOWN NH  03045-2808

PAUL D SHROPSHIRE &
BEVERLY A SHROPSHIRE JT TEN
4480 PIACENZIA AVE
VINELAND NJ  08361-7948

VALERIE C SHROPSHIRE
263 LEMON ST
BUFFALO NY  14204-1037

VALERIE C SHROPSHIRE
263 LEMON ST
BUFFALO NY  14204-1037

DANNIE E SHROUT
1334 SHEFFIELD DR
DANVILLE IN  46122-8063

DOUGLAS A SHROYER
439 E DUNEDIN RD
COLUMBUS OH  43214-3807

ELMA C SHROYER
2677 NIGHTHAWK
SCHOOLCRAFT MI  49087

FREDERICK B SHROYER &
PATRICIA G SHROYER TEN ENT
BOX 388
MONTEREY PARK CA  91754-0388

KENNETH L SHROYER
1701 COMMERCE AVE LOT 155
HAINES CITY FL  33844

MADELINE GWYN SHROYER
1844 EAST 7880 SOUTH
SOUTH WEBER UT  84405-7717

PATRICIA CONNOR SHROYER
BOX 388
MONTEREY PARK CA  91754-0388

ROBERTA ANN SHROYER
18 ABERFIELD LN
MIAMISBURG OH  45342-6626

ROBERT H SHROYER
312 W MAIN
CHESTERFIELD IN  46017-1110

THOMAS J SHROYER
3950 ROGERS HWY
BRITTON MI  49229-9728

DONNA M SHRUGA
1756 N MILDRED
DEARBORN MI  48128

JOSEPH J SHRUGA
7812 N W SEYMOUR CT
KANSAS CITY MO  64152-4212

CALVIN J SHRUM
3494 LACON ROAD
HILLIARD OH  43026-1842

CORA T SHRUM
9639 MARGO ANN LANE
SAINT LOUIS MO  63134-4240

J M SHRUM
915 PRIGGE RD
ST LOUIS MO  63138

JAMES C SHRUM
4070 JEFFERSON DR
STERLING HEIGHTS MI  48310-4556

PINKNEY SYLVESTER SHRUM
4190 BERYL RD
FLINT MI  48504-1479

RICHARD C SHRUM
TR MAUREEN P SHRUM TRUST
UA 01/25/88
1711 KENWOOD LN
CHARLOTTESVILLE VA  22901-3023

ROBERT M SHRUM
2601 WOODLAND RD
AMBRIDGE PA  15003-1343

CYNTHIA JO SHRYOCK
8263 YUKON CT
ARVADA CO  80005-2535

ROBERT F SHRYOCK
335 GRACE DR
SOUTH PASADENA CA  91030-1822

RONALD E SHRYOCK
6231 PATTYPEART WAY
CARMICHEAL CA  95608-3465

SALLY A SHRYOCK
513 CHAMBERS ST
ROYAL OAK MI  48067-1801

REI CHIU SHU &
CHYI T SHU JT TEN
45717 HOLMES
CANTON MI  48187-1616

EUGENE SHUBE
564 RIDGE RD
ELMONT NY  11003-3526

LILLIAN SHUBE
564 RIDGE ROAD
ELMONT NY  11003-3526

MARGARET T SHUBECK
CUST TERENCE J SHUBECK
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
27807 SOUTHERN AVE
NORTH OLMSTED OH  44070-4953

GUS L SHUBEL
704 CONEY CT
SANTA ROSA CA  95409-6124

JUDY SHUBERT
CUST RYAN SCOTT
SHUBERT UTMA IL
1117 RAYMOND DR
RED BUD IL  62278-1425

LORRAINE SHUBERT
TR LORRAINE SHUBERT TRUST
UA 11/06/86
3506 MONTROSE AVE
LACRESCENTA CA  91214-3202

ROBERT J SHUBERT
469 FERNDALE AVE
YOUNGSTOWN OH  44511-3205

WILLIAM M SHUBERT JR
113 SPRING RD
CHERRY HILL NJ  08003-3025

PHYLLIS E SHUBICK &
CAROLYN J VARGO JT TEN
2274 COVERT RD
BURTON MI  48509-1062

PHYLLIS E SHUBICK &
HERBERT J SHUBICK JT TEN
2274 COVERT RD
BURTON MI  48509-1062

PHYLLIS E SHUBICK &
MARJORIE A HOAG JT TEN
2274 COVERT RD
BURTON MI  48509-1062

PHYLLIS E SHUBICK &
SUSAN R HAMMOND JT TEN
2274 COVERT RD
BURTON MI  48509-1062

PHYLLIS E SHUBICK &
WILLIAM H SHUBICK JR JT TEN
2274 COVERT RD
BURTON MI  48509-1062

ELEANOR SHUBIN
9014 HORLEY AVE
DOWNEY CA  90240-2651

BEATRICE R SHUBNELL &
BERT S SHUBNELL JT TEN
7124 COWELL RD
BRIGHTON MI  48116-5131

ALICE N SHUCK
882 HIGHWAY 62 EAST
CORYDON IN  47112-1628

DIANN SHUCK
45 PINEGATE
GRAND RAPIDS MI  49548-7209

DOUGLAS B SHUCK
2212 SHADY VIEW CT
ARLINGTON TX  76013-5707

ELDEN F SHUCK
12949 W 15MILE RD RTE 2
LEROY MI  49655

GRACIE SHUCK
2212 SHADY VIEW CT
ARLINGTON TX  76013-5707

MICHELLE DIANE SHUCK
2212 ELVA DR
KOKOMO IN  46902-2932

OCIE MAY SHUCK
RT 1 BOX 44
DANESE WV  25831

ORA J SHUCK
1924 FLTECHER ST
ANDERSON IN  46016-4425

EARLIE LAWSON SHUE
C/O KATHERINE SHUE LITZNER
1385 DECAMP STREET
BURTON MI  48529-1219

GERALDINE E SHUE &
SIDNEY A SHUE JT TEN
2620 TRUMBULL
FLINT MI  48504-2704

LAWRENCE J SHUE
1011 BRIDGEWATER DR
GREENSBORO NC  27410-4633

MARY SHUE
18 SPRUCE DR
MEDFORD NJ  08055-8154

PHILLIP G SHUE
6158 TREE LINE DR
GRAND BLANC MI  48439-9791

RAY W SHUE
3130 EAST WILLIS ROAD
SALINE MI  48176-9212

JOHN F SHUEY &
SUZANNE S SHUEY JT TEN
2020 MILLTOWN RD
CAMP HILL PA  17011-7433

MISS MARION SHUEY
C/O SISTER ROSE VIRGINIA
SISTERS OF GOOD SHEPHERD
SAINT JOSEPH RESIDENCE
4100 MAPLE AVENUE
BALTIMORE MD  21227-4007

THOMAS E SHUEY
8680 MORAN PLACE
ST JOHN MO  63114-4437

WILLIAM V SHUEY &
KATHLEEN L SHUEY JT TEN
37472 WILLOWOOD DR
FREMONT CA  94536-6663

LARRY O SHUFELDT
153 MAVERICK RD
WOODSTOCK NY  12498-2500

DENNIS C SHUFELT
6282 E CARPENTER RD
FLINT MI  48506-1249

LAURA C SHUFELT
177 MANSION STREET
COXSACKIE NY  12051-1004

E BEIRNE SHUFFLE
20811 NORADA COURT
SARATOGA CA  95070-3018

BETTY S SHUFORD
400 18TH ST APT A 4
VERO BEACH FL  32960-5643

BEVERLY G SHUFORD
2137 WATER OAK LN
GASTONIA NC  28056-7527

HELGI K SHUFORD
820-9TH AVE NW
HICKORY NC  28601-3569

OLLIE R SHUFORD
213 RUBY ST
SUMMERVILLE SC  29483-8737

ROBERT R SHUFORD
1363-5TH ST CIR NW
HICKORY NC  28601-2403

WILLIAM H SHUFORD
1363-5TH ST CIR NW
HICKORY NC  28601-2403

WILLARD L SHUGART
BOX 676
TUCKER GA  30085-0676

CARL L SHUGARTS
519 WILLIAMS ST
APT 7
CLEARFIELD PA  16830-1400

RHODA M SHUGERMAN
125 PENROSE DR
PITTSBURGH PA  15208-2741

ALAN SHUGHART &
LYNN SHUGHART JT TEN
55 KELLY ROAD
SHIPPENSBURG PA  17257-9622

ALAN SHUGHART &
LYNN SHUGHART JT TEN
55 KELLY ROAD
SHIPPENSBURG PA  17257-9622

DANIEL J SHUGRUE
37 SUNNY VALLEY ROAD
NEW MILFORD CT  06776-3334

DANIEL J SHUGRUE JR &
JUDITH B SHUGRUE JT TEN
37 SUNNY VALLEY RD
NEW MILFORD CT  06776-3334

ROBERT E SHUGRUE
5801 NE 21ST RD
FT LAUDERDALE FL  33308-2562

JANE SHUHY
5015 SOUTHERN PINE CIRCLE
VENICE FL  34293-4245

JOSEPH B SHUHY
TR REVOCABLE INTERVIVOS TRUST
DTD 08/13/92 U/A JOSEPH B
SHUHY
5015 SOUTHERN PINE CIRCLE
VENICE FL  34293-4245

SHUICHI TANAKA & MOIRA H
TANAKA TR U/A DTD
05/15/90 TANAKA FAMILY TRUST
87 MELANI ST
HILO HI  96720-2739

ANDREW A SHUKAIT
ATTN VIRGINIA SHUKAIT
29 SPANISH COURT
ROUTE 23
FORT MYERS FL  33912-2101

CHRISTINE J SHUKAITIS &
KAREN M HARRIS &
KATHLEEN A HARRIS JT TEN
4629 BAILEY DR
WILMINGTON DE  19808-4109

EDWARD C SHUKAITIS &
CHRISTINE J SHUKAITIS JT TEN
4629 BAILEY DRIVE LIMESTONE
ACRES
WILMINGTON DE  19808-4109

JULIE GREER SHUKAS
2413 STILLING LANE
MCHENRY IL  60050

HOWARD L SHUKEN
128 S ALMONT DR
BEVERLY HILLS CA  90211-2505

SANDRA SHUKER
CUST ASHLEY SHUKER
UGMA MI
502 HILLSIDE DR
MARQUETTE MI  49855-5041

MARY SHUKIE &
JOHN C SHUKIE JT TEN
56 LOSTBROOK ROAD
WEST HARTFORD CT  06117-1928

A SHUKRI
TR NORTHWEST
GENERAL INDUSTRIAL CLINIC
INC PROFIT SHARING PLAN
DTD 09/01/82
2035 FAWNWOOD WAY
BLOOMFIELD HILLS MI  48302-1613

ALPHONSE A SHUKWIT &
DEANNA R SHUKWIT JT TEN
19985 E WILLIAMS CT
GROSSE POINTE MI  48236-2438

HELEN SHIRLEY SHULAN
229 S PERSHING
AKRON OH  44313-7226

JOHN T SHULAS
BOX 501
WEST POINT OH  44492-0501

DIANA BRANNON SHULER
577 RIVIERA DR
DAVIS ISLAND
TAMPA FL  33606-3807

GLORIA L SHULER
18 CARRIAGE PATH
CHADDS FORD PA  19317-9194

JAMES B SHULER
11460 BURGESS LN
COLO SPRINGS CO  80908-3966

NANCY SHULER
3819 GARDNER PARK DR
GASTONIA NC  28054-5991

ROBERT SHULER
1900 BALDWIN ROAD
OXFORD MI  48371

RONALD J SHULER
TR RONALD J SHULER TRUST
UA 07/18/97
188N HARBOR LANDING 82284
BRAIDWOOD IL  60408

ESTATE OF THOMAS W SHULER
BOX 21
CABIN CREEK WV  25035-0021

JOHN SHULEVA &
ANN E SHULEVA JT TEN
3018 HEARTHSTONE
PARMA OH  44134-2656

SCOTT SHULK
18550 N PENNINTON RD
NOBLESVILLE IN  46060-8875

KRISTINA M SHULKO
2116 CRIDER ROAD
MANSFIELD OH  44903-6917

DONNA T SHULL
BOX 1002
BENSON AZ  85602-1002

JOHN D SHULL
5544 WINCHESTER RD
FORT WAYNE MI  48619-1130

JOY B SHULL
5108 BARLEY DRIVE
STEPHENS CITY VA  22655-2604

ANDREW J SHULMAN
7 DEERFIELD WAY
WESTBOROUGH MA  01581-1181

ARLENE SHULMAN
CUST MICHAEL SHULMAN
UGMA NY
25 WINDING WOODS WAY
MANALAPAN NJ  07726-3200

DAVID SHULMAN
ATTN FINANCIAL
PRIORITIES INC
ATTN CHARLES G SOBEL
135 FORT LEE ROAD
LEONIA NJ  07605-2247

DAVID SHULMAN &
ROBIN SCHULTZER SHULMAN JT TEN
8 EDINBURG LN
EAST BRUNSWICK NJ  08816

DORIS SHULMAN
5 LOOKOUT DR
NORWALK CT  06850-1035

FRANK J SHULMAN
9225 LIMESTONE PL
COLLEGE PARK MD  20740-3943

JEANNETTE SHULMAN
APT 134
27577 LAHSER RD
SOUTHFIELD MI  48034-4710

JOSEPH SHULMAN
5 LOOKOUT DR
NORWALK CT  06850-1035

MARC-DAVID R SHULMAN
5193 DUANE DR
FAYETTEVILLE NY  13066-1814

MARK ALLAN SHULMAN
TR SARAH REBECCA SHULMAN U/A
DTD 7/7/60
93 MANOR RD
CHICQWELL ESSEX IG7 5PN

MARY ANN SHULMAN
403 MAIN STREET SUITE 413
SAN FRANCISCO CA  94105-2085

MIRELA SHULMAN
CUST LARA
SHULMAN UGMA NY
119 HARDS LN
LAWRENCE NY  11559-1318

MIRELA SHULMAN
CUST MICHELLE
SHULMAN UGMA NY
119 HARDS LN
LAWRENCE NY  11559-1318

NORMA G SHULMAN
2201 ACACIA PARK DRIVE 106
LYNDHURST OH  44124-3838

PEARL L SHULMAN
2 ROTARY AVE
BINGHAMTON NY  13905-4110

THOMAS W SHULMAN
1701 E OAKBROOK DR
NORCROSS GA  30093-1814

ANN J SHULMISTRAS &
JOHN A SHULMISTRAS JT TEN
8745 WEST 131ST ST
ORLAND PARK IL  60462

VICKI SUE SHULOCK
C/O KROEGER
16930 W PLACUTA DATO
MARANA AZ  85653

MARY L SHULTERS
2142 PAULINE
202
ANN ARBOR MI  48103-5112

DONNA M SHULTHEIS
TR DONNA M SHULTHEIS REV TRUST
UA 08/27/96
3350 SALT LAKE RD
INDIANAPOLIS IN  46214-1421

JOHN D SHULTHEIS
3350 SALT LAKE RD
INDPLS IN  46214-1421

DALLAS C SHULTS JR
1600 JESSAMINE ROAD
LEXINGTON SC  29073-9103

DARLINE SHULTS
1508 COBB ST APT 4
BARIDGEPORT TX  76426-3800

JOAN SHULTS &
DOUGLAS SHULTS JT TEN
8381 DEERFOOT DR
LINDEN NC NC  28356-9625

JOANNE W SHULTS
2910 AVONDALE DRIVE
COLORADO SPRING CO  80917-3612

MARY E SHULTS
329 BELMONT
HURST TX 76053-6105

PETER S SHULTS
5325 23RD AVE S
GULFPORT FL 33707-5107

ROBERT L SHULTS JR
11 GLENRIDGE RD
LITTLE ROCK AR 72227-2208

ALMA I SHULTZ
1115 Heritage Point Suites
Morgantown WV 26505

CHARLES O SHULTZ
13780 BRITTLE RD
ALPHARETTA GA 30004-3505

CLIFFORD F SHULTZ
29 SPENCER CT
BATAVIA NY 14020-2920

DAVID L SHULTZ
1947 SUNVALE
OLATHE KS 66062-2305

DAVID W SHULTZ
401 QUAKER CHURCH ROAD
RANDOLPH NJ 07869-1319

EDITE SHULTZ
TR LIVING
TRUST DTD 07/07/87 U/A EDITE
SHULTZ
8352 LAINGSBURG RD
LAINGSBURG MI 48848-9334

JEFFREY D SHULTZ &
RENEE SHULTZ JT TEN
BOX 13221
FORT PIERCE FL 34979-3221

JOHN W SHULTZ
909 AETNA ST
CONNELLSVILLE PA 15425-4419

OTTIS A SHULTZ
1237 FIATH LANE
DANDRIDGE TN 37725-4347

RONALD L SHULTZ
127 N 11TH ST
CONNELLSVILLE PA 15425-2416

RONALD S SHULTZ &
NANCY SHULTZ JT TEN
4024 GREENWOOD DR
FORT PIERCE FL 34982-6151

SAMUEL V SHULTZ &
BARBARA C SHULTZ JT TEN
5454 S ANGELA LANE
MEMPHIS TN 38120-2206

SCOTT G SHULTZ
56 BENJI CT
GAITHERSBURG MD 20877-3432

TWILA J SHULTZ
4 FOREST RIDGE COURT
TIMONIUM MD 21093-2912

WILLIAM E SHULTZ &
JOAN SHULTZ JT TEN
3731 WILD ORCHID LANE
FORT PIERCE FL 34981-5226

WILLIAM N SHULTZ &
MARY L SHULTZ JT TEN
1506 THUMB POINT DR
FORT PIERCE FL 34949-3567

WILLIAM P SHULTZ
12 JODI DR
NEWBURGH NY 12550-1542

DELORES SHULUGA
4160 BOB-O-LINK DR
YOUNGSTOWN OH 44511-3337

ANDREW C SHUM
1338 S 6TH AVE
DES PLAINES IL 60018-1442

RAYMOND SHUM
4130 BURKEHILL ROAD
WEST VANCOUVER BC V7V 3M4

RAYMOND J SHUMA
9 ELKWOOD LANE
FOREST CITY PA 18421-9701

EARL W SHUMAKER &
RUTH E SHUMAKER JT TEN
1992 HUNTINGTON
GROSSE POINTE WOOD MI
48236-1918

HARRY SHUMAKER &
ANN F SHUMAKER JT TEN
5227 POTOMAC RUN N
W BLOOMFIELD MI 48322-2129

LOUIS SHUMAKER
9800 OLD QUARTER LN
NEW KENT VA 23124-2616

MARY SHUMAKER
5755 BERWYN
DEARBORN HEIGHTS MI 48127-2926

PATRICIA B SHUMAKER
5609 TOPSAIL GREENS DR
CHATTANOOGA TN 37416-1068

ROBERT M SHUMAKER
2813 W OAKLAND DRIVE
WILMINGTON DE 19808-2422

BLOSSOM S SHUMAN
1 TENNIS CT
IJ
BROOKLYN NY 11226-3773

CRAIG WILLIAM SHUMAN
6807 E JACKSON ST
MUNCIE IN 47303-9273

GAIL SHUMAN
10231 WOODWORK LANE
LAS VEGAS NV 89135

GLORIA SHUMAN
WESTERLEIGH ROAD
PURCHASE NY 10577

HOLLY M SHUMAN
BOX 52
BAYSHORE MI 49711-0052

JEAN SHUMAN
12708 LEWIS HIGHTS DR SW
CUMBERLAND MD 21502-6508

JERRI LEE STEELE SHUMAN
1080 WHEATRIDGE RD
COLBY KS 67701

JONITA M SHUMAN
325 SADDLE CREEK CIRCLE
ROSWELL GA 30076-1029

LOIS S SHUMAN
5 LYNN PL
HILLSDALE NJ 07642-1104

RICHARD T SHUMAN &
DORIS J SHUMAN JT TEN
3662 S ELDER
WEST BLOOMFIELD MI 48324-2530

ROBERT H SHUMAN
311 DELANO PK
CAPE ELIZABETH ME 04107-1926

SALLY SHUMAN
12715 LEWIS HEIGHTS DRIVE SW
CUMBERLAND MD 21502

ROGER L SHUMARD &
HELEN S SHUMARD JT TEN
7822 S 350 E
BROOKSTON IN 47923-8246

ANNIE R SHUMATE
236LANE ST
SANDUSKY OH 44870-4112

BARBARA HERRING SHUMATE
209 BENNETT STREET
AUBURNDALE FL 33823-3518

DONNA LEE SHUMATE &
MARK E SHUMATE JT TEN
1117 ROCKROSE RD NE
ALBUQUERQUE NM 87122-1160

GLENN W SHUMATE JR
8550 S 85TH COURT
HICKORY HILLS IL 60457-1010

MONROE WILLIAM SHUMATE
7038 ELIZABETH ST
LITTLETON CO 80122-1830

TERESA A SHUMATE
5336 BAKER ST
YOUNGSTOWN OH 44515-2422

WALTER B SHUMATE
11807 CATANIA CT
MOORPARK CA 93021

BRENDA J SHUMPERT
8451 S MARHSFIELD AVE
CHICAGO IL 60620-4716

ANNA M SHUMSKI
803 SWIGART DRIVE
FAIRBORN OH 45324-5440

WILLIAM J SHUMSKI
29 WATER ST
HUDSON MA 01749-2309

ADELE WYSARD SHUMWAY
864 W ELIZABETH ST
SKANEATELES NY 13152-9301

BILLY SHUMWAY
410 JOANN LANE
MIAMISBURG OH 45342-3528

JANE S SHUMWAY &
WILLIAM E SHUMWAY JT TEN
248 SOUTH ST
BRATTLEBORO VT 05301-4229

THURSTON C SHUMWAY &
MARGUERITE H SHUMWAY JT TEN
BOX 229
SHAWANESE PA 18654-0229

LOIS M SHUNK
118 RUE JEAN TALON
SHERBROOKEE QC J1G 3B2

LOIS M SHUNK
118 RUE JEAN TALON
SHERBROOKE QC J1G 3B2

MELVIN G SHUNK
1279 LESTER
YPSILANTI MI 48198-6480

FRED SHUNKO &
DONNA SHUNKO
TR UA 08/23/93 FRED SHUNKO LOVING
TRUST
2026 RYMAL RD
ALGOA TX  77511-7435

DAVID Q SHUPE
MANUEL DOBIADO 206
SALVATIERRA GTO CP 38900

FAYE S SHUPE
4910 RIDGEWAY ROAD
LOGANVILLE GA  30052-3108

MICHAEL T SHUPE
508 S BRYAR ST
WESTLAND MI  48186-3833

WILLIAM W SHUPE
3161 WARINGHAM AVENUE
WATERFORD MI  48329-3164

HELEN SHUPENKO
C/O H S LOWRY
BOX 1749
PEMBROKE NC  28372-1749

THOMAS C SHUPERT &
MARJORY M SHUPERT
TR UA 02/21/05
THOMAS C SHUPERT & MARJORY M
SHUPERT LIVING TRUST
4818 S LAREDO PASS
SIERRA VISTA AZ  85650

GREGORY M SHUPIK
9 EDELWEISS LANE
VOORHEES NJ  08043-2825

MARILYN SHUPP
BOX 113
NASHVILLE MI  49073-0113

TIM F SHUPPERT
906 N WILLOW
RUSHVILLE IN  46173-1345

GARY J SHUR
BOX 2215
SAGINAW MI  48605-2215

LAUREN A SHUR
TR UA 7/8/97
SUNYAK FAMILY TRUST B
6502 ELMDALE ROAD
MIDDLEBURG HEIGHTS OH  44130

RUDOLPH SHURA &
ELEANOR SHURA JT TEN
7572 GREEN MEADOW LN
CANTON MI  48187-3697

JANE E SHURE
7535 HEATHILON LN
POTOMAC MD  20854-3232

WILLIAM SHURE &
CATHERINE SHURE TEN ENT
1047 S SOUTHLAKE DR
HOLLYWOOD FL  33019-1948

DIANE SHURIN TR
UA 09/04/1998
BARNEY SHURIN REVOCABLE TRUST
72 BROAD REACH
# M16C
N WEYMOUTH MA  02191

JAMES B SHURMACK
8610 DYGERT
ALTO MI  49302-9386

CARL JOHN SHURTLEFF
CUST BAILEY ELIZABETH SHURTLEFF
UTMA NY
28 MILBOURNE LANE
ROBBINSVILLE NJ  08691-1206

CARL JOHN SHURTLEFF
CUST GRANT PARKER SHURTLEFF
UTMA NJ
28 MILBURNE LANE
ROBBINSVILLE NJ  08691-1206

JULIA THERESE SHURTLEFF
VILLACORTE & GILBERTO
VILLACORTE JT TEN
8304 HUNTING HILL LN
MCLEAN VA  22102-1304

JANET MARIE SHURTZ
5886 RIVARD ROAD
MILLINGTON MI  48746-9485

JOSEPH F SHURYAN JR
TR U/A DTD
11/02/01 JOSEPH F SHURYAN JR
REVOCABLE LIVING TRUST
PO BOX 2724
HELENDALE CA  92342

STEPHEN T SHURYGAILO
32 JUDY TERRACE
WEST WARWICK RI  02893-2212

BERNARD SHUSMAN
CUST MICHAEL SHUSMAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
25 N MOORE STREET APT 7-C
NEW YORK NY  10013

RAYMOND E SHUST
4495 CALKINS RD APT 238
FLINT MI  48532-3576

BERNARD W SHUSTER
CUST SUSAN L SHUSTER U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
75 HILLSIDE DRIVE
WAYLAND MA  01778-3826

DAVID B SHUSTER &
LORI R SHUSTER JT TEN
549 BEAR RIDGE RD
PLEASANTVILLE NY  10570-2504

GERALD M SHUSTER &
PATSY R SHUSTER JT TEN
14716 DANBROOK DR
WHITTIER CA  90604-1115

HELAINE SHUSTER &
MICHAEL SHUSTER JT TEN
4795 OLD TIMBER RIDGE ROAD
MARIETTA GA  30068-1685

JOSEPH M SHUSTER &
PATRICIA MARY SHUSTER JT TEN
13369 N 101ST PLACE
SCOTTSDALE AZ  85260-7240

RAYMOND E SHUSTER
4786 FRICH DRIVE
PITTSBURGH PA  15227-1332

RONALD H SHUSTER
4426 W DEWEY RD
OWOSSO MI  48867-9102

STUART B SHUSTER
815 MADISON
BIRMINGHAM MI  48009-5746

MICHAEL L SHUSTOCK
1738 JANE
FLINT MI  48506-3371

JOANN SHUTACK
339 W AMOROSO DRIVE
GILBERT AZ  85233-7301

BENJAMIN R SHUTE JR
150 E 73 ST
NEW YORK NY  10021-4362

JANET MAC DONELL SHUTE
150 E 73RD ST
NEW YORK NY  10021-4362

JANET MACDONELL SHUTE
CUST BENJAMIN R SHUTE III
UGMA NY
150 E 73RD ST
NEW YORK NY  10021-4362

JANET MACDONELL SHUTE
150 E 73RD ST
APT 3D
NEW YORK NY  10021-4362

JANET MACDONELL SHUTE
CUST VARICK MACDONELL SHUTE
UGMA NY
150 E 73RD ST
NEW YORK NY  10021-4362

STEPHEN F SHUTE
2015 SWEDESFORD RD
MALVERN PA  19355-8747

ERIC R SHUTLER
1484 HARRELSON RD
PAULINE SC  29374

MATTHEW SHUTRE
2020 EDITH MARIE DR
DAYTON OH  45431-3318

CAROLE J SHUTT
4580 SOUTH COUNTY RD 200 WEST
KOKOMO IN  46902

ELEANOR A SHUTT &
SANDY D SHUTT JT TEN
5653 STONEY CREEK DRIVE
BAY CITY MI  48706-5606

FLORENCE M SHUTT
2767 MAPLE AVENUE
NEWFANE NY  14108-1326

MAXINE M SHUTT &
DONALD G SHUTT JT TEN
2733 S LAFAYETTE CIRCLE
DENVER CO  80210-5912

WILLIAM L SHUTT
2315 SHATTUCK RD
SAGINAW MI  48603-3336

PAUL SHUTTIC
2370 WHISPERING MEADOWS DR
WARREN OH  44483

CAROL J SHUTTLEWORTH
APT 1722
6405 CONSULATE COURT
SPEEDWAY IN  46224-2975

DEAN W SHUTTLEWORTH
TR UW OF
DOROTHY WILKIE SHUTTLEWORTH FBO
DEAN WILKIE SHUTTLEWORTH JR &
DOROTHY HAYES SHUTTLEWORTH
1108 MCLEAN DR
DILLON SC  29536-2644

DOROTHY E SHUTTLEWORTH
7 DIANNE RD
STONEHAM MA  02180-3422

MARY M SHUTTLEWORTH
1800 ATRIUM PKWY
APT 421
NAPA CA  94559-4808

MICHAEL L SHUTTLEWORTH
10585 KING RD
DAVISBURG MI  48350-1905

WINIFRED A SHUTTLEWORTH
2403 INDIAN HILL ROAD S E
CEDAR RAPIDS IA  52403-1525

ALICE SHUTTS
TR ALICE SHUTTS LIVING TRUST
UA 10/23/93
1351 YANKEE VINEYARDS
DAYTON OH  45458-3117

ALICE E SHUTTS
1351 YANKEE VINEYARDS
DAYTON OH  45458-3117

ELIZABETH J SHUTTS &
LYMAN K SHUTTS JT TEN
ROUTE 2
BOX 22
KNOX CITY MO  63446-9512

THOMAS SHUTTS
216 SHERMAN ST
DAYTON OH  45403-2536

BYRON CHRISTOPHER SHUTZ JR
3306 181ST PLACE NE
REDMOND WA  98052-5933

MARTHA LEE SHWAYDER
6520 E 4TH AVE
DENVER CO 80220-5940

DONALD A SHWEDO
342 WELLINGTON DR
PALM COAST FL 32164-7796

ELSIE MEREDITH SHY
235 PARKWAY DR
ATHENS GA 30606-4949

WILLIAM SHYLO
110 ALBEMARLE
BUFFALO NY 14207-1343

MARY BETH SHYMKUS
TR MARY BETH SHYMKUS TRUST
UA 8/20/97
BOX 1208
ESPANOLA NM 87532-1208

DARREL R SHYNE
2889 COUNTY ROUTE 47
NORWOOD NY 13668-4101

MARTHA G SHYNE
3602 MODENA ST
DAYTON OH 45408-2120

SUSAN A SHYNE
7355 80TH PL SE
MERCER ISLAND WA 98040-5931

WILLIAM SHYNE
716 BROOKLYN AVE
DAYTON OH 45407-1401

PETER K SHYVERS
3508 CLINTON AVE
SANTA CLARA CA 95051-6409

STEPHEN R SHYVERS
4965 VANDERBILT DR
SAN JOSE CA 95130-2150

ESTHER SIA
589 BARDINI DR
MELVILLE NY 11747-1720

WALTER J SIA
160 PALMER AVE
BUFFALO NY 14217-1940

ANN M SIARKIEWICZ
558 RIVERMOOR PKWY
WATERFORD WI 53185-4043

WAYNE A SIARNICKI
14320 W GLENDALE DRIVE
NEW BERLIN WI 53151-3016

DAVID R SIAS
48 HICKOERY COVE LANE
CROSSVILLE TN 38558

SHIRLEY K SIAS
ATTN SHIRLEY K MARVIN
18596 HWY Y
WILLOW SPRINGS MO 65793-8949

THOMAS M SIAS
10752 ZENITH AVE S
BLOOMINGTON MN 55431-3632

WEBSTER SIAS
BOX 633
BROOKHAVEN MS 39602-0633

WILLIAM M SIAS
270 CACKLER RD
KENT OH 44241-6041

MARY SIATIS
7529 THISTLEDOWN TR
FAIRFAX STA VA 22039-2207

STEPHEN D SIBAL
4909 STODDARD DR
TROY MI 48098-3539

LILLIAN M SIBARY
BOX 1642
RED LODGE MT 59068-1642

JOHN H SIBBISON JR
CUST JOHN
H SIBBISON III UGMA OH
2658 CLARELLEN STREET
TORRANCE CA 90505-7056

HERBERT L SIBBITT
8863 MARTZ ROAD
YPSILANTI MI 48197-9420

ADREA SIBERMAN
CUST DARA
SILBERMAN ANINFANO UNDER THE NJ
U-G-M-A
176 RIDGE AVE
EPHRATA PA 17522-2552

BONNIE M SIBERT &
BETTY J SIBERT JT TEN
997 HICKS BLVD
FAIRFIELD OH 45014-2852

BONNIE M SIBERT
997 HICKS BLVD
FAIRFIELD OH 45014-2852

CREOLA SIBERT
21036 WESTVIEW
FERNDALE MI 48220-2255

IDA TRICE SIBERT
2315 MONROE ST
ANDERSON IN 46016-4641

ROBERT C SIBERT
BOX 0784
1333 ALEXANDERSVILLE ROAD
MIAMISBURG OH 45343-0784

RONALD L SIBERT
6839 WEIDNER RD
SPRINGBORO OH 45066-7439

SALLY A SIBERT
6839 WEIDNER ROAD
SPRINGBORO OH 45066-7439

CAROL A SIBETO
510 E MOODY AVE
NEW CASTLE PA 16105

THOMAS SIBILA &
PATRICIA SIBILA JT TEN
730 HEMLOCK ST NW
MASSILLON OH 44647-5168

CARMEN E SIBILSKY
2028 E HAMMOND LAKE RD
BLOOMFIELD HILLS MI 48302-0127

DAVID W SIBILSKY
6351 QUEENS COURT
FLUSHING MI 48433

IRIS A SIBILSKY &
KAY E MC KITTRICK JT TEN
4338 S STATE RD
DAVISON MI 48423-8752

ROSALIE B SIBILSKY &
DARWIN S SIBILSKY JT TEN
6203 JOSEPH DR
GRANBURY TX 76049-4129

RICHARD C SIBINSKI
38 VILLAGE GATE DRIVE
DORCHESTER ON N0L 1G3

JAMES J SIBLE JR
88 CHAFFEE ST
UNIONTOWN PA 15401-4649

BARBARA A SIBLEY &
HARRY SIBLEY JT TEN
8430 WEST 26 RD
MESICK MI 49668-9312

JANE W SIBLEY
15 OAKEN RD
BRISTOL CT 06010-2600

KATIE SIBLEY &
EDWARD F VARANA JT TEN
4720 LITTLE HARBOR SE DR
GRAND RAPIDS MI 49512

ROBERT E SIBLEY
BOX 186
PRYOR OK 74362-0186

ROBERT J SIBR
6613 W 157TH ST
OAK FOREST IL 60452-2607

SHARON M SIBR &
ROBERT J SIBR SR JT TEN
6613 W 157TH ST
OAK FOREST IL 60452

JOHN E SIBRAVA
880 PINEBROOK DRIVE
LOMBARD IL 60148-4201

JAMES SHAW SIBREE
1788 RELYEA DR
NORTH MERRICK NY 11566-2524

GAIL B SICA
2501 RIO PLATO DR
PUNTA GORDA FL 33950-6321

GARY A SICARD
5164 RAYMOND AVE
BURTON MI 48509-1934

LAURA SICCONE
17 DARLING AVE
BLOOMFIELD NJ 07003

WALTER SICHEL
TR UW
TILLIE M SICHEL
345 RAVINE DRIVE
SOUTH ORANGE NJ 07079-1644

ANGELO R SICILIANO JR
3424 ROCKER DR
CINCINNATI OH 45239

GARY E SICILIANO
511 BRIDLEMERE AVE
INTERLAKEN NJ 07712-4330

JEANNE SICILIANO
191 BROAD STREET
MANASQUAN NJ 08736-2845

JEAN M SICK
23 SPRUCE ST
TUNKHANNOCK PA 18657

SAMUAL L SICKAFUSE
RD 1 BOX 1539
NEW CASTLE PA 16105-9705

ELIZABETH A SICKELCO
63 BENNETT ROAD
WILBRAHAM MA 01095-2325

SUSAN SICKELCO
1015 WEILAND ROAD
ROCHESTER NY 14626-3956

JACK B SICKELS
4330 R P B BLVD
WEST PALM BEACH FL  33411

BURTON MORGAN SICKELSMITH
2355 WEDGEFIELD RD
SUMTER SC  29154-4644

GEORGE E SICKEN JR
54710 ARROWHEAD
SHELBY TWSP MI  48315-1219

STACEY M SICKENDICK
400 MONITOR WAY
SAINT CHARLES MO  63303-8436

ROBERT L SICKERSON
3412 49TH STREET
DES MOINES IA  50310-2630

MARY SICKINGER
13114 W ESSEX LANE
HUNTLEY IL  60142

MARIANNE J SICKLE
3716 DAYSPRING DR
HILLIARD OH  43026-5719

MARIANNE J SICKLE &
BRENDA J SICKLE JT TEN
3716 DAYSPRING DR
HILLIARD OH  43026-5719

MARIANNE J SICKLE &
BRENDA J SICKLE-SANTANELLO JT TEN
3716 DAYSPRING DRIVE
HILLIARD OH  43026-5719

MARILYN C SICKLE
TR UA 10/15/90
JOHN A SICKLE & MARILYN C SICKLE TR
52718 SOUTHDOWN
SHELBY TWP MI  48316

A WALLACE SICKLER &
RUTH V SICKLER JT TEN
881 BLUE BELL RD
WILLIAMSTOWN NJ  08094-3801

CARMELLA D SICKLER
16 STATE ST
PENNS GROVE NJ  08069-1620

GEORGE W SICKLER III
916 REMINGTON TRL
MESQUITE TX  75181-1052

JAMES A SICKLER JR
46 PLYMOUTH RD
MALDEN MA  02148-2934

JEAN S SICKLER &
PATRICIA SICKLER JT TEN
325 W SCHLEIER APT J-3
FRANKENMUTH MI  48734-1090

JO ANNE SICKLER
579 WATSONS MILL RD
WOODSTOWN NJ  08098-2057

JOSEPH F SICKLER
1103 ASPEN DR
PLAINSBORO NJ  08536-3610

JUDY W SICKLER
ATTN JUDY MORICO
83 HIGHLAND ST
TOWNSEND MA  01469-1163

WILBUR F SICKLER
16 STATE STREET
PENNS GROVE NJ  08069-1620

DENNIS E SICKLES
3770 CEDAR POINT RD
HOWELL MI  48843-8942

KATHIE L SICKLES
312 W MAIN ST
GREENTOWN IN  46936-1119

MARK A SICKLES
10020 BATH RD
LAINGSBURG MI  48848-9310

ERNEST SICKS &
LORAINE M SICKS JT TEN
33058 CHIEF LANE
WESTLAND MI  48185-2382

TRUSTEES OF THE SICOLI &
MASSARO PENSION TRUST
BOX 825
NIAGARA FALLS NY  14302-0825

SCOTT C SICULAR &
BREETA SICULAR JT TEN
28 CRYSTAL DR
SOUTHWICK MA  01077

SID D DANENHAUER & LESLEY J
DANENHAUER TRUSTEES U/A DTD
09/26/90 THE DANENHAUSER
TRUST
1236 ADAIR ST
SAN MARINO CA  91108-1805

KESTUTIS SIDABRAS &
HELGA SIDABRAS JT TEN
343 TERRY LAKE RD
FORT COLLINS CO  80524

FRED SIDAROS
26 BALSDON CRESC
WHITBY ON  L1P 1L5

FRED SIDAROS
26 BALSDON CRESC
WHITBY ON  L1P 1L5

JOHN JACOB SIDDALL
367 E CASTLEBURY DR
SALINE MI  48176-1478

KENNETH M SIDDALL
3560 DRIFTWOOD DR
WINDSOR ON  N9E 4G9

NEIL C SIDDERS
235 ROWLAND ROAD
MONROE LA  71203-8502

FAROOQ H SIDDIQI &
PHYLLIS B SIDDIQI JT TEN
107 RIVER RD
BARBOURSVILLE WV  25504-1205

YAWAR S SIDDIQUI
7538 CARLTON ARMS RD
INDIANAPOLIS IN  46256-2404

DANIEL T SIDDOCK
24315 S MORRICE RD
OWOSSO MI  48867

JOHN J SIDDOCK
1525 HIAWATHA DRIVE
OWOSSO MI  48867-1461

MAX B SIDDONS
536 E 50 N
DANVILLE IN  46122

BETTY SIDEBOTTOM
175 CAVE RUN DR APT 7
ERLANGER KY  41018-4018

FRANELLA SIDEBOTTOM
134 W 15TH ST
HIALEAH FL  33010-3433

JANET ELLA SIDEBOTTOM
1435 FOREST PINE CT
HEBRON KY  41048-8622

RAY C SIDEBOTTOM
590 EASON DR
SEVERN MD  21144-1235

DON SIDELINKER
272 TOUCAN ST
ROCHESTER HILLS MI  48309-3468

EARL SIDELINKER
88 TADMUCK RD
WESTFORD MA  01886-3125

BARBARA F SIDEMAN
26 CRESCENT DRIVE
GLENCOE IL  60022-1302

ARTHUR E SIDENSTRICKER
1541 STATE ROUTE 380
EXNIA OH  45385-9789

JEFFREY T SIDERAS
2121 SOUTH 72ND STREET
WEST ALLIS WI  53219-1236

BARBARA A SIDERS
CUST ANNICE T SIDERS UGMA MI
2009 WASHTENAW AVE
ANN ARBOR MI  48104-3611

DALE E SIDERS
909 PARKVIEW DRIVE
RUSHVILLE IN  46173-1050

DOUGLAS B SIDERS
CUST ABIGAIL C SIDERS UGMA MI
2009 WASHTENAU AVE
ANN ARBOR MI  48104-3611

WANDA P SIDERS &
BRUCE G SIDERS JT TEN
4778 MOBLEYS BRIDGE ROAD
GRINESLAND NC  27837

BETTYE S SIDES
BOX 456
BENTON MO  63736-0456

DON E SIDES
826 ODUS DR
JACKSON MO  63755-3108

JERRY D SIDES
7308 RIVIERA DR
FORT WORTH TX  76180-8214

LESLIE SIDES
1004 BRUCE AVE
CLEARWATER FL  33767-1016

HARINDER S SIDHU &
SUZANNE S SIDHU JT TEN
66 BURNHAM PARKWAY
MORRISTOWN NJ  07960-5031

HITWANT SIDHU &
PUSHPA SIDHU JT TEN
9128 MELROSE DR
INDIANAPOLIS IN  46239-1476

BETTY SIDLARIK
5316 WINSHALL
SWARTZ CREEK MI  48473-1108

TERRILL L SIDLE
511 PICADILLY PLACE
WINDSOR CA  95492-8349

KEITH A SIDLER
4394 SEYBOLD RD
DAYTON OH  45426-4110

MARY ELLEN SIDLER
1601 RAVENS CREST DR E
PLAINSBORO NJ  08536-2466

JONATHAN W SIDLO
11 MOUNT VIEW AVE
AUBURN MA 01501

NONA R SIDLO
2358-4TH AVE
NORTH RIVERSIDE IL 60546-1211

JOSEPH SIDLOWSKI
3060BORDENTOWN AVE
PARLIN NJ 08859-1167

ALAN EDWARD SIDMAN &
SHARMAN B YOFFIE-SIDMAN JT TEN
827 PRESIDENT ST
BROOKLYN NY 11215-1405

DOROTHEA A SIDNEY
7260 TANTALLON CT
SARASOTA FL 34238-8512

SIDNEY L FOUTS & ZELMA E
FOUTS CO-TRUSTEES UA FOUTS
FAMILY TRUST DTD 07/03/91
6420 BRIDGEWOOD
SANTA ROSA CA 95409-2608

SIDNEY LICHTENSTEIN & KITTY
LICHTENSTEIN TRS SIDNEY LICHTENSTEI
&
KITTY LICHTENSTEIN LIVING TRUST
U/A DTD 07/23/02
75-24 BELL BLVD APT 4D
BAYSIDE NY 11364

SIDNEY L PERRY &
HOPE W PERRY
TR PERRY FAM TRUST
UA 06/15/96
5145 KELVIN AVE
WOODLAND HILLS CA 91364-3412

SIDNEY L SALTZSTEIN & SALLY
FREUND SALTZSTEIN TR
U/A DTD 05/07/93
SALTZSTEIN FAMILY TRUST
11384 LORENA LANE
EL CAJON CA 92020-8235

SIDNEY R JOLIVETTE & GLADYS
I JOLIVETTE CO-TRUSTEES
UNDER THE DECLARATION OF
TRUST DTD 07/26/94
50-255 DORAL STREET
LA QUINTA CA 92253-5814

MISS NANCY LEE SIDO
1 HIGHLAND PLACE
SAINT LOUIS MO 63122-3224

DONALD P SIDOR
2560 JOHNSON ST
MARNE MI 49435-9728

EDWARD J SIDOR &
ROSEMARY SIDOR JT TEN
16 CHARTER OAKS DRIVE
PITTSFORD NY 14534-3152

HENRY H SIDOR &
MARGARET A SIDOR JT TEN
22424 HEATHERBRAE
NOVI MI 48375-4316

SIDNEY A SIDOR &
MARGARET E SIDOR JT TEN
2665 CEDARVUE DR
PITTSBURGH PA 15241-2911

JAMES EDWARD SIDORCHUK
18 CATHERDAL BLUFFS DR
SCARBOROUGH ON M1M 2T8

WALT SIDORENKO
1485 OLD HWY 99
COLUMBIA TN 38401-7725

RISTO SIDOROVSKI &
MENKA SIDOROVSKI JT TEN
4884 ALBART DR
SYRACUSE NY 13215-1304

FRANK V SIDOTI &
BETTY J SIDOTI JT TEN
255 HARBOR HILL DR
ROCHESTER NY 14617-1463

PRISCILLA A SIDOTI
7672 RAGALL PKWY
MIDDLEBURG HEIGHTS OH
44130-6410

CORA N SIDWELL
APT D
533 WILTSHIRE BLVD
KETTERING OH 45419-1446

DONALD L SIDWELL
1211 FAVORITE ST
ANDERSON IN 46013-1314

FRANCIS K SIDWELL
13865 BROOKDALE
BROOKPARK OH 44142-2636

HELEN L SIDWELL
1211 FAVORITE
ANDERSON IN 46013-1314

DALE A SIEB
8601 STATE RD
BANCROFT MI 48414-9744

LOUIS SIEB
5849 77TH PL
MIDDLE VILLAGE NY 11379

DONALD R SIEBARTH
15 COUNTRY CLUB PL
LAKE CHARLES LA 70605-3966

RALPH L SIEBEL &
AUDRY R SIEBEL JT TEN
8 E WINDHAVEN RD
PITTSBURGH PA 15205-9673

LARRY G SIEBELINK
2803 MEADOWVIEW AVE
BOWLING GREEN KY 42101-0769

SANDRA L SIEBEN
809 FORKLAND DR
RICHMOND VA 23235-4913

DONALD P SIEBENALLER &
BARBARA L SIEBENALLER JT TEN
31766 GILBERT DR
WARREN MI 48093-1741

JERRY A SIEBENBORN
31347 EVENINGSIDE
FRASER MI 48026-3323

HUGO SIEBENEICHEN
807 COUNTRY CLUB CIRCLE
VENICE FL 34293-2006

DONALD C SIEBER &
MARILYN A SIEBER JT TEN
6339 SOUTH 30TH STREET
KALAMAZOO MI 49048-9346

LINDA S SIEBER &
ROBERT T SIEBER JT TEN
8 DEBRA DR
BEAR DE 19701-1761

LINDA S SIEBER
8 DEBRA DRIVE
BEAR DE 19701-1761

MARGARET A SIEBER
829 GOSHEN PIKE
MILFORD OH 45150-1807

MARVIN M SIEBER
89 ECKHERT
BUFFALO NY 14207-1141

ROBERT C SIEBER &
LUDWIG A MATTHEWS JT TEN
2013 LONG FALLS DAM RD
HIGHLAND PLT ME 04961

STEVEN J SIEBER
829 GOSHEN PIKE
MILFORD OH 45150-1807

CHARLES R SIEBERT JR &
TINA SIEBERT JT TEN
16352 CHERRY ORCHARD DR
WILDWOOD MO 63040-1654

CLARA E SIEBERT
811 N FOSTER
LANSING MI 48912-4307

DONALD H SIEBERT III
900 LONG BLVD APT 595
LANSING MI 48911-6762

ERNEST A SIEBERT
711 S LINCOLN
HILLSBORO KS 67063-1721

ERNEST A SIEBERT &
IRMGARD SIEBERT JT TEN
711 S LINCOLN
HILLSBORO KS 67063-1721

H ELIZABETH SIEBERT
RR 2
42 LAKEVIEW TERRACE
ROCKLAND ME 04841-5715

HANS DIETER SIEBERT &
BIRGIT SIEBERT JT TEN
2829 FILLMORE ST
ALAMEDA CA 94501-5420

HARRY C SIEBERT JR
TR MARTHA B SIEBERT TRUST
UA 01/24/95
BOX 605
PECULIAR MO 64078-0605

HARRY O SIEBERT &
H ELIZABETH SIEBERT JT TEN
R R 2
42 LAKEVIEW TERRACE
ROCKLAND ME 04841-5715

IRMGARD SIEBERT
WUSTENSTEINER STRASSE 11
D-81243 MUNICH ZZZZZ

JANICE M SIEBERT
BOX 137
BROOKFIELD CT 06804-0137

JOHN R SIEBERT
CUST JESSICA
L SIEBERT UTMA NJ
UNTIL
4 PIRATE COVE
LITTLE SILVER NJ 07739-1623

JOHN R SIEBERT
4 PIRATES COVE RD
LITTLE SILVER NJ 07739-1623

RANDALL SCOTT SIEBERT
415 PERKINS ST
TROY MO 63379-1013

RICHARD SIEBERT &
BONNIE SIEBERT JT TEN
1537 HOLIDAY DR
SANDWICH IL 60548

ROSALIND SIEBERT
4088 COLONIAL BLVD
TROY MI 48098

WAYNE R SIEBERT
3893 HIGHGATE CT
FRANKLIN OH 45005-4909

PETER SIEBERTZ
8464 TURNER RD
FENTON MI 48430-9081

ROBYN SIEBLER
19742 BRYANT ST
WINNETKA CA 91306-1408

BARBARA E SIEBOLD
BOX 464
NEDERLAND CO 80466-0464

FRANCES R SIEBOLD &
HELEN C GETTYS JT TEN
2249 22ND STREET
SAINT JOSEPH MO  64505-2210

JANE N SIEBOLD
332 DENROSE DR
AMHERST NY  14228-2658

SARA E SIEBRAND
6884 SUMMIT RIDGE WAY
SAN DIEGO CA  92120-1741

RICHARD W SIEBRASSE &
JO ANNE SIEBRASSE JT TEN
7 BROAD ST
WESTPORT CT  06880-1100

JOSEPH LOUIS SIECH
703 LA PLAISANCE ST
MONROE MI  48161-1327

MICHAEL A SIECINSKI
13422 COLLINS SCHOOL RD
FELTON PA  17322

KATHLEEN A SIECK &
PAUL E SIECK JT TEN
6363 GROVER ST TRLR 43
OMAHA NE  68106-4319

KATHLEEN A SIECKMAN
114 ALGONQUIN TRAIL
MEDFORD LAKE NJ  08055-1413

PATRICIA D SIECKOWSKI &
CAROLYN T TELFER JT TEN
APT B-16
20 TERRACE AVE
HASBROUCK HEIGHTS NJ  07604-2465

CAROLYN I SIECZKA
26826 KENNEDY AVE
DEARBORN HEIGHTS MI  48127-1648

VALENTINE E SIECZKA
CUST JAMES EUGENE SIECZKA UGMA MI
26826 KENNEDY
DEARBORN HEIGHTS MI  48127-1648

MARTIN E SIECZKO
6533 LYNN DR
FORT COLLINS CO  80525

THOMAS SIECZKOWSKI
26215 VIRGINIA DR
WARREN MI  48091-3978

FRANCES W SIEDEL
21260 WESTWOOD DR
STRONGSVILLE OH  44149-2906

SONYA SIEDLACZEK
7656 WOLF ROAD
BURR RIDGE IL  60525-5141

STEPHEN SIEDLACZEK
7759 W 81ST ST
BRIDGEVIEW IL  60455-1626

PATRICIA A SIEDLAK
1459 HEIGHTS
LAKE ORION MI  48362-2212

SUZANNE E SIEDLIK
573 GREEN COVE
HOLLY MI  48442-8632

CAROLYN A SIEFERT
1077 HUBERT RD
OAKLAND CA  94610-2520

GEORGE F SIEFERT
35 JUNIPER AVE
RONKONKOMA NY  11779-5925

JANICE SIEFERT
263 BEECHRIDGE
CINCINNATI OH  45216-1548

KENNETH R SIEFERT
19788 29 1/2 MILE RD
SPRINGPORT MI  49284-9432

ROBERT LEE SIEFERT
7080 E 700 N
BROWNSBURG IN  46112

WALTER J SIEFERT
4645 TIEDEMAN
BROOKLYN OH  44144-2333

TODD WILLIAM SIEFFERT
2150 WEST 10TH AVE APT L202
BROOMFIELD CO  80020-1079

BRUCE F SIEFKEN
1804 EL RANCO TR
KNOXVILLE TN  37932-2313

JOHN R SIEFKEN
2786 WALKER DRIVE
EXPORT PA  15632-9307

SCOTT W SIEFKEN
50 DE LEON DRIVE
MIAMI SPRINGS FL  33166-5912

BARBARA L SIEFKER
705 WEST ANNIE DR
MUNCIE IN  47303-9648

KENNETH C SIEFKER
409 SWANTON ST
METAMORA OH  43540-9759

JAMES W SIEFKES
2837 SPAULDING AVE
JANESVILLE WI 53546-1169

BLANCHE SIEGAL
525 E 86TH ST
NEW YORK NY  10028-7512

CHARLES SIEGAL
856 EDGEWOOD COURT
HIGHLAND PARK IL  60035-3714

ADRIENNE L SIEGEL
TR ADAM B SIEGEL TRUST
UA 08/17/94
24255 COMMUNITY DR
BEACHWOOD OH  44122-1031

ALAN SIEGEL
5557 TAMERLANE DR
WEST BLOOMFIELD MI  48322-3887

ALAN K SIEGEL
2770 OCEAN AVE
APT 3E
BROOKLYN NY  11229-4748

ALBERT J SIEGEL &
RITA M SIEGEL JT TEN
914 JAY
EAST TAWAS MI  48730-9751

ANN P SIEGEL
27112 GROVE
ST CLAIR SHORES MI  48081-1739

ANNA G SIEGEL
63 JASMINE ST
DENVER CO  80220-5910

ARLENE S SIEGEL
11 HIGHET AVE
WOBURN MA  01801-2407

ARNOLD SIEGEL
11629 E SORREL LN
SCOTTSDALE AZ  85259-5973

BEATRICE SIEGEL
159 HUDSON TERRACE
YONKERS NY  10701-1915

CHARLES P SIEGEL &
MARY V SIEGEL JT TEN
3133 ZUCK RD
ERIE PA  16506-3160

CURTIS W SIEGEL &
PAMELA S SIEGEL JT TEN
219 S CEDAR STREET
PALATINE IL  60067-6062

DANIEL S SIEGEL
S
504 ASHFORD LN
ARLINGTON HEIGHTS IL  60004-7905

DIANE LYNN HAUSMAN SIEGEL
TR UA 11/03/04
SIEGEL FAMILY TRUST
20290 PIERCE ROAD
SARATOGA CA  95070

DONALD R SIEGEL
3768 E CARMEL DR
CARMEL IN  46033-4329

DORIS SIEGEL
189 FOREST AVE
PARAMUS NJ  07652-5350

ELEANOR L SIEGEL
4 HORIZON AVE
LAKE SUCCESS NY  11020-1142

ELISE B SIEGEL
2-09 SADDLE RIVER RD
FAIR LAWN NJ  07410-4814

GABRIELLA DULA SIEGEL
2123 DAME SHIRLEY WY
GOLD RIVER CA  95670-7662

HAROLD SIEGEL &
MONA SIEGEL JT TEN
242 E 72ND ST
NEW YORK NY  10021-4574

HERBERT SIEGEL
317 HARBORSIDE CIRCLE
KEMAH TX  77565-2991

HOWARD J SIEGEL &
JUDY S SIEGEL JT TEN
15020 N SEVENTH DR
PHOENIX AZ  85023-5214

JACK SIEGEL
815 S 12TH ST
FORT PIERCE FL  34950-9211

JANET P SIEGEL
1081 DURBIN PARKE DR
JACKSONVILLE FL  32259-4265

JAY M SIEGEL
17 WINFIELD TER
GREAT NECK NY  11023-2018

JEAN SIEGEL
2775 E 12TH ST
BROOKLYN NY  11235-4655

JOSEPH SIEGEL &
ANNE SIEGEL JT TEN
3 RUNNYMEADE CT
WHIPPANY NJ  07981-1618

LEE C SIEGEL JR
5265 NORTH IRISH ROAD
DAVISON MI  48423-8911

LEE H SIEGEL
101 FOREST DR
BEAVER PA  15009-9349

LINDA R SIEGEL
860 CLUB CHASE COURT
ROSWELL GA  30076

MARC L SIEGEL
BOX 13789
ATLANTA GA  30324-0789

MARIAN SIEGEL
4243 CARRIAGE DR
SARASOTA FL  34241

PHILIP H SIEGEL
8 GOLFS EDGE B
WEST PALM BEACH FL  33417

RAYMOND H SIEGEL
6 HARDY COURT
TOWSON MD  21204-3865

RICHARD SIEGEL
4 BRIARFIELD DRIVE
LAKE SUCCESS NY  11020-1410

RICHARD N SIEGEL
13030 N LINDEN RD
CLIO MI  48420-8206

ROBERT D SIEGEL
176 BONDIE
WYANDOTTE MI  48192-2718

SHEILA R SIEGEL &
JONATHAN A SIEGEL JT TEN
2820 OCEAN PKWY APT 4A
BROOKLYN NY  11235-7932

SHERRY BOROW SIEGEL
5504 WHITE SANDS COVE
LAKE WORTH FL  33467

SHERRY D SIEGEL
5504 WHITE SANDS COVE
LAKE WORTH FL  33467

STEVEN SIEGEL
4394 PANTONBURY ST
NEW ALBANY OH  43054-9051

SUSANNE SIEGEL
851 SPRINGFIELD AVE APT 17C
SUMMIT NJ  07901-1120

CHRISTIN P SIEGELE
CUST ROBERT L SIEGELE UGMA MI
4088 SHOALES DR
OKEMOS MI  48864-3467

JAIME L SIEGELE
204 PEAK DRIVE
WEXFORD PA  15090-7584

LINDSEY M SIEGELE
CUST ROBERT L SIEGELE UGMA MI
4088 SHOALES DR
OKEMAS MI  48864-3467

MICHAEL R SIEGELE
CUST ROBERT L SIEGELE UGMA MI
4088 SHOALES DR
OKEMAS MI  48864-3467

ROBERT L SIEGELE
CUST CHRISTIN P SIEGELE UTMA KS
4088 SHOALS DRIVE
OKEMOS MI  48864-3467

ROBERT L SIEGELE
CUST LINDSEY M SIEGELE UTMA KS
4088 SHOALS DRIVE
OKEMOS MI  48864-3467

ROBERT L SIEGELE
CUST MICHAEL R SIEGELE UTMA KS
4088 SHOALS DRIVE
OKEMOS MI  48864-3467

RODNEY R SIEGELE
CUST KAI B
SIEGELE UTMA KS
8232 MARTY
OVERLAND PARK KS  66204-3750

THOMAS G SIEGELE
CUST JENNIFER L SIEGELE UTMA PA
204 PEAK DR
WEXFORD PA  15090-7584

THOMAS G SIEGELE
CUST JESSICA L SIEGELE UTMA PA
204 PEAK DR
WEXFORD PA  15090-7584

ROBERT SIEGELMAN
325 LAMARTINE ST
JAMAICA PLAIN MA  02130-2231

CHARLES A SIEGENTHALER
36061 GRAND RIVER 104
FARMINGTON MI  48335-3033

CLARA H SIEGENTHALER
TR UA 09/10/92 CLARA H
SIEGENTHALER TRUST
585 AUSTIN ROAD
MANSFIELD OH  44903-1903

WESLEY W SIEGENTHALER
1420 CHERRY LANE
UNIONTOWN OH  44685-9527

DONALD G SIEGER
7041 PLAINVIEW
ST LOUIS MO  63109-1963

JAMES ROBERT SIEGER
2365 WILVAN LN
PITTSBURGH PA  15237-1666

STEVEN D SIEGERIST
TR STEVEN D SIEGERIST TRUST
UA 03/19/99
2682 ORCHID DRIVE
RICHARDSON TX  75082-4246

GERHARD J SIEGERT
APT 146
8411 SHERIDAN DR
WILLIAMSVILLE NY  14221-4133

MARIANN SIEGERT
9 WOLLY BUCKET PL
THE WOODLANDS TX  77380-3357

RONALD N SIEGFRIED &
MARY JANE SIEGFRIED JT TEN
1483 S BALSAM
LAKEWOOD CO  80232

MILTON SIEGLE
CUST CHARLES N SIEGLE UGMA MI
2101 46TH AVENUE
SAN FRANCISCO CA  94116

ROCHELLE SIEGLE
6465 LANDSEND CT
DAYTON OH  45414-5904

EUGENIA S SIEGLER
3503 LELAND ST
CHEVY CHASE MD  20815-3903

MILDRED M SIEGMAN
5276H COBBLEGATE DR
DAYTON OH  45439

TERESA SIEGMAN
366 OLD BACHMANS VALLEY RD
WESTMINSTER MD  21157-3310

LOREN F SIEGRIST
1703 E 19TH TERRACE NO
RR 1 BOX 798C
INDEPENDENCE MO  64058

WALTER SIEGRIST &
WILLIAM SIEGRIST &
ROBERT SIEGRIST JT TEN
28996 MINTON
LIVONIA MI  48150-3120

RODNEY L SIEGROTH
525 ELM RIDGE COURT
CINCINNATI OH  45244-4402

KAREN SIEGWALD &
AMY M WATTS JT TEN
10365 TORREY
FENTON MI  48430-9711

CLIFFORD SIEHL
4309 LAUREL RIDGE DR
PORT CLINTON OH  43452-4000

CARMEN SIEIRA
17351 ROUGEWAY DRIVE
LIVONIA MI  48152-3830

RANDALL E SIEJAK
1137 RANSOM RD
LANCASTER NY  14086-9728

LENA G SIEKIERKA
5420 E TEMPERANCE RD
OTTWA LAKE MI  49267

PATRICIA A SIEKKINEN
359 KENILWORTH SE
WARREN OH  44483-6015

DOREEN W SIEL
6355 S LOWELL RD
ST JOHNS MI  48879-9252

WAYNE R SIELAFF
20515 EAGLE FEATHER LN
PO BOX 204
ELBERT CO  80106-9226

PHYLLIS M SIELBECK
48 W TENNYSON
PONTIAC MI  48340-2668

BERNICE SIELCZAK &
ALFRED S SIELCZAK JT TEN
26067 TIMBER TRAIL
DEARBORN HTS MI  48127-4149

JOHN A SIELER &
BEVERLY A SIELER JT TEN
46-62 241ST ST
DOUGLASTON NY  11362-1026

FRED F SIELOFF
100 HILLABEE CT
MONTGOMERY AL  36117-4135

KATHY J SIELOFF
27474 NORMA
WARREN MI  48093-8319

NANCY A SIELOFF
CUST JACOB T SIELOFF
UTMA MI
19094 LISTER
EASTPOINTE MI  48021-2740

RICHARD SIELOFF
261 TERRY RD
SMITHTOWN NY  11787-5504

JOSEPH J SIELSKI
1930 GRAVES ROAD
HOCKESSIN DE  19707-9714

MARY ANN SIELSKI &
FAYE MILLER JT TEN
262 FIFTH AVE
MANISTER MI  49660-1357

TIMOTHY J SIEMANN
3950 VIA REAL 180
CARPINTERIA CA  93013-1264

EDWARD A SIEMANS
BOX 768
BRIDGMAN MI  49106-0768

EDWARD J SIEMASZKO JR
15772 OAKBROOK
ROMULUS MI  48174-3230

LISA K SIEMBIDA &
JOSEPH R SIEMBIDA JT TEN
11 SUMMIT ST
OIL CITY PA  16301-2035

CHARLES J SIEMEN &
NORMA G SIEMEN JT TEN
10912 HIBNER
HARTLAND MI  48353-1126

ROBERT F SIEMEN &
FLORENCE L SIEMEN JT TEN
312 HERON POINT
CHESTERTOWN MD  21620-1677

HELMUTH SIEMER JR
23606 7 AVE WEST
BOTHELL WA  98021-8530

CAROL LYNN SIEMERS
205 WHITE COURT
NASHVILLE TN  37211

GERALD A SIEMERS
6037 S LOCUST ST
ENGLEWOOD CO  80111-4418

GERALD A SIEMERS &
EDNA M SIEMERS JT TEN
6037 S LOCUST STREET
ENGLEWOOD CO  80111-4418

VERONICA Z SIEMIATKASKA
24 FOXWOOD RD
BRISTOL CT  06010-8315

RAYMOND W SIEMIATKOSKI JR
259 E WASHINGTON RD
TERRYVILLE CT  06786-6819

DEBBIE L SIEMIENIEC
14611 BRIDLE COURT
LOCKPORT IL  60441-9299

HENRY S SIEMIENSKI
8211 MARIAN
WARREN MI  48093-2766

JOHN C SIEMIENSKI
8 DENNIS RD
WILMINGTON DE  19808-5402

CECELIA G SIEMINSKI
29549 BOBRICH APT 65
LIVONIA MI  48152-4500

JOHN H SIEMINSKI
8310 NW EASTSIDE DR
WEATHERISY LAKE MO  64152-1669

STEPHANIE SIEMINSKI
BOX 284
JAMESPORT NY  11947-0284

CHRISTOPHER M SIEMION &
SHARON D SIEMION JT TEN
9312 CONTINENTAL DR
TAYLOR MI  48180-3018

EMILY V SIEMION
22455 PARK
DEARBORN MI  48124-2729

AARON B SIEMSEN
470 PROSPECT AVENUE APT 2D
BROOKLYN NY  11215-5838

THOMAS SIEMSEN
122 WASHINGTON ST
MAMARONECK NY  10543-1829

MICHAEL A SIEMUCHA JR
272 DRAKE DR
NORTH TONAWANDA NY  14120-1606

KATHLEEN R SIENA
15 SIMONE TERRACE
WEBSTER NY  14580-2250

MELISSA SIENER &
THOMAS A SIENER JT TEN
1808 LOCKS MILL DR
FENTON MO  63026-2661

EDWARD A SIENICKI
4912 OLD HILL ROAD SEDGELY
FARMS
WILMINGTON DE  19807-2522

SHEILA SIENICKI
50 UNION PL
RIDGEFIELD PK NJ  07660-1232

MARY SIENKIEWICH
632 SHERWOOD AVE
DUNMORE PA  18512-2136

DENNIS SIENKIEWICZ
6026 ORCHARD
DEARBORN MI  48126-2004

FRANK J SIENKIEWICZ &
ELIZABETH A SIENKIEWICZ JT TEN
5359 CASMERE
WARREN MI  48092-3134

FRANK J SIENKIEWICZ &
MARY L SIENKIEWICZ JT TEN
5359 CASMERE
WARREN MI  48092-3134

JOHN J SIENKIEWICZ &
KALYNN R SIENKIEWICZ JT TEN
2208 PINE HARBOR LANE
LAKE ORION MI  48560

MELISSA P SIENKIEWICZ &
MARK SIENKIEWICZ JT TEN
33748 CLEARVIEW
FRASER MI  48026

PAUL M SIENKIEWICZ &
LINDA SIENKIEWICZ JT TEN
15634 ASPEN DR
MACOMB MI  48044-3807

PAUL M SIENKIEWICZ
15634 ASPEN DR
MACOMB MI  48044-3807

MARY B SIENKO
2485 RED ROSE LN NE
ROCKFORD MI  49341-7971

MARYLIN J SIENKO
4729 BUCKINGHAM
WARREN MI  48092-3092

WILLIAM J SIENKO
2485 RED ROSE LN NE
ROCKFORD MI  49341-7971

WILEY P SIEPEL
2533 WINDER DR
FRNAKLIN TN  37064-4940

FREDRICK R SIEPERT
405 E VALBETH DR
OAK CREEK WI  53154-3222

FREDRICK R SIEPERT &
DONA J SIEPERT JT TEN
405 E VALBETH DRIVE
OAK CREEK WI  53154-3222

RICHARD SIEPIERSKI
15246 HILLCREST CT
LIVONIA MI  48154-3656

DONALD E SIERACKI
5311 W PENSACOLA
CHICAGO IL  60641-1309

FRANKIE C SIERACKI
5970 108TH ST SE
CALEDONIA MI  49316-9429

HELEN E SIERACKI
642 FERRY ST
NEWARK NJ  07105-4602

EDWARD R SIERADZKI
3261 MC CORMICK RD
LAPEER MI  48446-8764

TADEUSZ SIERADZKI &
BRONIA SIERADZKI JT TEN
98-275 Q-3 UALO ST
AIEA HI  96701

EDNA MAE SIERAKOWSKI
PO BOX 19
HADLEY MI  48440

GEORGE W SIERANT
30508 GEORGETOWN DRIVE
BEVERLY HILLS MI  48025-4731

EMIL J SIERENS &
PAULINE V SIERENS JT TEN
14721 SOUTHWEST 82ND COURT
MIAMI FL  33158-1911

THEODORE SIEREVELD JR
2714 MAC INTOSH AVE N E
GRAND RAPIDS MI  49525-3148

THEODORE SIEREVELD JR &
PATRICIA M SIEREVELD JT TEN
2714 MACINTOSH AVE NE
GRAND RAPIDS MI  49525-3148

THEODORE SIEREVELD &
KATHRYN FERWERDA JT TEN
2714 MCINTOSH NE
GRAND RAPIDS MI  49525-3148

JOHN JOSEPH SIEROTNIK
106 FELDSPAR DRIVE
SYRACUSE NY  13219-3402

MARK THOMAS SIEROTNIK
725 FAY RD
SYRACUSE NY  13219-3007

BRIAN SIEROTY
638 SARTORI AVENUE
TORRANCE CA  90501

RONALD A SIERPIEN
4712 CYPRESS DR S
BOYNTON BEACH FL  33436-7351

TIMOTHY D SIERPIEN &
MICHAELEEN V SIERPIEN JT TEN
20794 WEBSTER
CLINTON TOWNSHIP MI  48035-4083

ANTONIO F SIERRA
BOX 2293
EDINBURG TX  78540-2293

FERNANDO SIERRA
119 KARLYN DRIVE
NEW CASTLE DE  19720-1308

MARIA C SIERRA
27130 FORD
DEARBORN HGTS MI  48127-2839

SANDRA S SIERRA
2316 S CAROLINA
TAMPA FL  33629-6229

BEULAH I SIERS
R 1 BOX 263
WILLIAMSTOWN WV  26187-9735

CAROL A SIERZAN &
HARRY F SIERZAN JT TEN
40432 COLONY
STERLING HGTS MI  48313-3806

MARY M SIERZEGA &
RONALD J SIERZEGA JT TEN
3405 LEHIGH ST
WHITEHALL PA  18052-3239

ELMER CARL SIES
1380 W WILSON RD
CLIO MI  48420-1689

HERBERT SIES &
JOELLEN SIES JT TEN
10057 MC CAULY RD
CINCINNATI OH  45241-1350

NANCY JO SIES &
PHILIP MAURICE SIES JT TEN
10057 MCCAULY RD
CINCINNATI OH  45241-1350

CHARLES J SIETSEMA
3211 TOTH
SAGINAW MI  48601-5767

FLORENCE L SIEVER
TR SIEVER FAM TRUST
UA 05/1/95
5208-18TH AVENUE WEST
BRADENTON FL  34209

PHILIP R SIEVERING
54 SPRING BROOK DRIVE
GILLETTE NJ  07933-1016

BETTY LOU SIEVERS
6995 MAYFIELD AVE
CINCINNATI OH  45243-2507

BRUCE R SIEVERS
TR BRUCE R SIEVERS TRUST
79 CLAIRE WAY
TIBURON CA  94920-2041

HELMUT SIEVERS
ZUM ROSSBERG 11A
D-64354 REINHEIM 4 ZZZZZ

HELMUT SIEVERS
ZUM ROSSBERG 11A
D-64354 REINHEIM 4 ZZZZZ

IRMA SIEVERS
3372 HARRY LEE LANE
CINCINNATI OH  45239-4048

LINDA SIEVERS
ATTN LINDA S VOLK
333 HULSE AVE
BRICK NJ  08724-1577

SUSAN A SIEVERS
7191 SOWUL DRIVE
CONCORD OH  44077-2246

GLADYS A SIEVERT
BOX 383
CARLTON MN  55718-0383

SHIRLEY HILL SIEVERT
1409 MARLIN AVE
FOSTER CITY CA  94404-1448

RONALD W SIEVERTSON
20224 S GREENFIELD LANE
FRANKFORT IL  60423-8924

JOANNE L SIEVEWRIGHT
5763 SHANNON LANE
CLARKSTON MI  48348-5168

PATRICIA SIEWERT
399 CEDAR ST
CHATHAM MA  02633-2116

PAUL H SIEWERT
20057 W BALLANTYNE COURT
GROSSE POINTE WOODS MI  48236

VIRGINIA G SIEWERT
TR VIRGINIA G SIEWERT TRUST
UA 08/25/95
1450 GRACEDALE
ROCHESTER HILLS MI  48309-2260

EDWARD SIEWIERA
32633 W SIX MILE RD
LIVONIA MI  48152-3288

JOHN W SIFFERMAN
G-10801 HALSEY ROAD
GRAND BLANC MI  48439

MARY E SIFFERMAN
3239-45TH AVE SW
SEATTLE WA  98116-3328

PAUL D SIFFERMAN
12068 RIVER BAND
GRAND BLANC MI  48439-1724

THERESA SIFFERMANN
1860 BASSETT RD
WESTLAKE OH  44145-1909

RAYMOND K SIFFERT
680 N LAKE SHORE DR
APT 1304
CHICAGO IL  60611-4482

RAYMOND K SIFFERT &
BETTY S SIFFERT JT TEN
680 LAKE SHORE DR 1304
CHICAGO IL  60611-4482

JOHN THOMAS SIFFORD &
DEBRA C SIFFORD JT TEN
2974 JEFFERSON DR
PLAINFIELD IN  46168-9691

MARTHA W SIFFORD
4441 STACK BLVD
B-119
MELBOURNE FL  32901-8556

BERNICE E SIFLING
36260 LAKE SHORE BLVD APT 202
EASTLAKE OH  44095-1446

LADD SIFTAR &
KAIJA SIFTAR JT TEN
1712 LEVERING PL
BETHLEHEM PA  18017-4159

RITA M SIFUENTES
11789 E LITTLE WAY
DEWEY AZ  86327

ALAN F SIGAFOOS
4697 WEST HAMPTON
WILLIAMSBURG VA  23188

SHEILA SIGEL
1399 PARK DRIVE
ORONO MN  55364-9609

JUDITH L SIGELKO
1903 PAGEANT WAY
HOLT MI  48842-1546

MARGARET L SIGERSON
1840 HOPE ST
SAN LUIS OBISPO CA  93405

IRENE A SIGG
2915 COCHISE CT
PARK CITY UT  84060-7447

LAURA J SIGGENS
35535 PALMER RD
WESTLAND MI  48186-4243

JOSEPH SIGGIA &
SIDNEY A SIGGIA JT TEN
97 11 NORTH CONDUITAVE
APT 3C
OZONE PARK NY  11417-3000

STANLEY W SIGGS &
ELIZABETH B SIGGS JT TEN
7618 MOHAWK DRIVE
PRAIRIE VILLAGE KS  66208-4222

ANGIE SIGISMONDI
6707 11TH AVE
BROOKLYN NY  11219-5942

NUNZIATA E SIGISMONDI
654 BROOKVILLE DR
WEBSTER NY  14580-4035

PAULINE A SIGISMONDI &
RUDOLPH G SIGISMONDI JT TEN
301 STONEY ACRE DR
CRANSTON RI  02920-1250

CARL W SIGLER
2260 RT 57
WASHINGTON NJ  07882-3600

CHARLES V SIGLER
115 GREENWOOD DR
RITTMAN OH  44270-1242

DAVID M SIGLER
538 SECRET COVE
BOSSIER CITY LA  71111

FREDERICA SIGLER
238 FALLS RD
HUDSON NY  12534-3323

GEORGINIA SIGLER &
RACHEL SIGLER JT TEN
7643 DOUGLAS ROAD
LAMBERTVILLE MI  48144-8659

GEORGINIA N SIGLER
7643 DOUGLAS RD
LAMBERTVILLE MI  48144-8659

GREGORY E SIGLER
18388 SCHUBER RD
DEFIANCE OH  43512-8947

HARVEY R SIGLER &
MARGARET D SIGLER JT TEN
17315 SUPERIOR ST
NORTHRIDGE CA  91325-1834

JAMES ROBERT SIGLER
TR U/A DTD 1/19
THE
JAMES ROBERT SIGLER REVOCABLE TRUST
2905 SAINTSBURY PLAZA #111
FAIRFAX VA  22031-1164

JOHN F SIGLER
1614 DOGWOOD ROAD
FLOURTOWN PA  19031-2207

JOSEPHINE M SIGLER
3828 AMIDON AVE
ERIE PA  16510-3004

JULIE A SIGLER
3560 EASTBOURNE
TROY MI  48084-1108

KENNETH W SIGLER
747 E 1100 N
ALEXANDRIA IN  46001

L LANNING SIGLER &
REBECCA A SIGLER JT TEN
BOX 6344
ALBUQUERQUE NM 87197-6344

ROBERT M SIGLER
3560 EASTBOURNE
TROY MI 48084-1108

SIDNEY ALLEN SIGLER
17315 SUPERIOR ST
NORTHRIDGE CA 91325-1834

CYNTHIA A SIGLINSKY
2202 W VAN BECK AVE
MILWAUKEE WI 53221-1949

CYNTHIA S SIGLINSKY
2202 W VAN BECK AVE
MILWAUKEE WI 53221-1949

NORBERT A SIGLINSKY
CUST TERRANCE G SIGLINSKY UGMA WI
N1591 FAIRVIEW LANE
FORT ATKINSON WI 53538-9336

TERRANCE G SIGLINSKY
N 1591 FAIR VIEW AVE
FORT ATKINSON WI 53538

PETER S SIGLOW
340 NEW CASTLE LANE
SWEDESBORO NJ 08085-1490

BETTY L SIGMAN JR
1252 VALLEY FORGE
DAYTONA BEACH FL 32119-1527

CHARLES N SIGMAN
830 FOREST BROOK ROAD
MAITLAND FL 32751-5104

DALE R SIGMAN
14 GOULD ST
NORTH ATTLEBORO MA 02760-1602

DAVID BRIAN SIGMAN
28 LATIMORE WAY
OWINGS MILLS MD 21117-6000

JAMES A SIGMAN
169 GOODWIN AVE
STATEN ISLAND NY 10314-2368

JOHN A SIGMAN
755 FOLLY HILL RD
WEST CHESTER PA 19382-6953

LAURA E SIGMAN
169 GOODWIN AVE
STATEN ISLAND NY 10314-2368

REX L SIGMAN
18836 PRAIRIE BAPTIST ROAD
NOBLESVILLE IN 46060-9094

RICHARD D SIGMAN
7 PATTY ELLEN
ST PETERS MO 63376-1903

ROBERT SIGMAN
45 WEST RD
COLLINSVILLE CT 06019-3739

BARRY M SIGMON
BOX 398
TERRELL NC 28682-0398

CORBITT D SIGMON
1124 N TOWNE COMMONS BLVD
FENTON MI 48430-2690

ELIZABETH A SIGMON
19965 BINDER
DETROIT MI 48234-1907

ELLEN L SIGMON
142-25TH AVE NW
HICKORY NC 28601-1315

LUCILLE D SIGMON
701 SILVER LAKE RD
FENTON MI 48430-2622

SARAH W SIGMON
19358 VIRGIL H GOODE HWY
ROCKY MOUNT VA 24151-6692

GERALDINE SIGMORE
1806 DIANE DR
TITUSVILLE FL 32780-3977

L H SIGMORE JR &
GERALDINE SIGMORE JT TEN
1806 DIANE DR
TITUSVILLE FL 32780-3977

SIGMUND KIKOLER & DOROTHY J
KIKOLER TR OF THE SIGMUND
KIKOLER TR U/A DTD 12/29/75
2746 NORMA CT
GLENVIEW IL 60025-4661

NANCY D SIGNORA
350A 7TH AVENUE
SWARTHMORE PA 19081-2639

DOMENICO SIGNORELLI
CUST DANIEL D SIGNORELLI UGMA NY
C/O GAYLE SIGNORELLI BROWN
46 W SOUTHAMPTON
PHILADELPHIA PA 19118-3909

DOMENICO SIGNORELLI
CUST GIANLUCA A SIGNORELLI UGMA NY
C/O GAYLE SIGNORELLI BROWN
46 W SOUTHAMPTON
PHILDELPHIA PA 19118-3909

JOSEPH SIGNORELLI
5585 SHADY BROOK DR
WOODSBRIDGE VA  22193-3515

JAMES J SIGNORELLO
4876 SMALLHOUSE
BOWLING GREEN KY  42104-7588

ROBERT J SIGSBY &
KATHRIN WELLS SIGSBY JT TEN
3341 W RIDGEWAY AVE
FLINT MI  48504-6940

JOE SIGURANI
PO BOX 781
SALEM OH  44460

CATHERINE SIGURDSON &
MARK S SIGURDSON JT TEN
3 BRUCE ROAD
DANVERS MA  01923-1603

MERLIN SIGURDSON
916 SAMUEL POINT
COLORADO SPRINGS CO  80906-6300

RONALD A SIKA
6718 RADEWAHN ROAD
SAGINAW MI  48604-9211

STEVEN F SIKES &
JAMES C SIKES JT TEN
7722 CAMINO REAL E-104
MIAMI FL  33143-7175

VICTORIA SIKET
OAK PARK TOWERS I
920 JOHN R ROAD APT 625
TROY MI  48083-4311

JOANNE M SIKICH
578 TERRACE PLAZA
WILLOWICK OH  44095-4202

DAVID L SIKKELEE &
RUTH H SIKKELEE JT TEN
700 CREEKVIEW DR
GREENVILLE SC  29607-6006

ADELINE DELOSSA SIKMAN
20801 DEVONSHIRE STREET
ROOM 171
CHADDS FORD CA  91311

AMY W SIKORA
1908 HARRISON ST
GLENVIEW IL  60025-5006

EDWARD J SIKORA JR
220 BOBBY JONES DR
ETTERS PA  17319-9375

JOAN M SIKORA
4730 NE 28TH AVE
FORT LAUDERDALE FL  33308-4823

JOSEPH J SIKORA
834 RIVERSIDE DRIVE
HILLSBOROUGH NJ  06844

LADISLAUS A SIKORA
5 ROCHDALE AVE
PEABODY MA  01960-6406

LEONARD J SIKORA
42252 OBERLIN ROAD
ELYRIA OH  44035-7414

RICHARD D SIKORA
CUST ELIZABETH A SIKORA UGMA MI
2789 GRAVEL RIDGE
ROCHESTER HILLS MI  48307-4648

RICHARD D SIKORA
CUST JASON
M SIKORA UGMA MI
2789 GRAVEL RIDGE
ROCHESTER HILLS MI  48307-4648

RICKY J SIKORA
PO BOX 364
O'BRIEN FL  32071

ROBERT SIKORA
CUST CHRISTOPHER ROBERT SIKORA
UGMA MI
4240 NEWARK
ATTICA MI  48412-9760

ROBET SIKORA
CUST JONATHON
ADAM SIKORA UGMA MI
4240 NEWARK
ATTICA MI  48412-9760

SUZANNE SIKORA &
WILLIAM I SIKORA JT TEN
14883 MERLOT DR
STERLING HEIGHTS MI  47312

THEODORE W SIKORA
15927 STATE HWY 23
DABENPROT NY  13750

ANDREW J SIKORSKI &
MICHELLE M SIKORSKI JT TEN
4230 W RAMSEY AVE
MILWAUKEED WI  53221-4510

ANDREW J SIKORSKI
CUST ELIZABETH M SIKORSKI
UTMA WI
4230 W RAMSEY AVE
GREENFIELD WI  53221-4510

ANDREW J SIKORSKI
CUST JOSHUA A SIKORSKI
UTMA WI
4230 W RAMSEY AVE
GREENFIELD WI  53221-4510

ANNE K SIKORSKI
5832 DEL ROY DR
DALLAS TX  75230-2922

DALE SIKORSKI
C/O SIKORSKI FINANCIAL
BOX 664
BUTLER WI  53007-0664

HENRY P SIKORSKI
226-A SOUTH TRAIL
STRATFORD CT  06614-8189

JOHN D SIKORSKI &
LAWRENCE J SIKORSKI JT TEN
28366 ALINE DR
WARREN MI  48093-2658

LAWRENCE J SIKORSKI
8442 ANCHOR BAY DR
ALGONAC MI  48001-3505

LAWRENCE J SIKORSKI &
NANCY A SIKORSKI JT TEN
8442 ANCHOR BAY DR
ALGONAC MI  48001-3505

PAUL B SIKORSKI
109 SANIALS LANE
WEST MIFFLIN PA  15122-3036

PAULINE H SIKORSKI &
MARK T KUDELKA JT TEN
1200 GILBERT AVE
DOWNERS GROVE IL  60515-4540

STEVEN D SIKORSKI
5121 S BARRINGTON DR
SIOUX FALLS SD  57108-5000

STEVEN D SIKORSKI &
SHELIA A BARRINGTON JT TEN
5121 S BARRINGTON DR
SIOUX FALLS SD  57108-5000

NICKOLAI SIKORSKY
162 WOODPOND ROAD
WEST HARTFORD CT  06107-3531

MARTHA L SIKRA
TR SIKRA TRUST
UA 01/24/96
503 N MAIN ST
STEWARTSVILLE NJ  08886-2040

DANIEL K SIKTBERG
829 S 500 WEST
ANDERSON IN  46011-9064

JEFFERY A SILAGY
1110 WHISPERWAY COURT
TROY MI  48098-6305

JEFFERY A SILAGY &
DEBORAH J SILAGY JT TEN
1110 WHISPERWAY COURT
TROY MI  48098-6305

ROBERT J SILAH &
KATHRYN M SILAH JT TEN
5022 BARROWE DRIVE
TAMPA FL  33624-2593

FREDERICK J SILANTIEN
10620 W ALEXANDER ROAD APT 207
LAS VEGAS NV  89129-3538

STERLING E SILAR
244 FIRD
HIGHLAND PARK MI  48203-3043

CAROLYN A SILAS
110 HAWLEY STREET
ROCHESTER NY  14608-2628

VIRGINIA SILBAUGH
C/O VIRGINIA RILEY
32040 ALINE DRIVE
WARREN MI  48093-1145

BARBARA A SILBER
145 LINN AVE
YONKERS NY  10705-2507

EVELYN SILBER &
JEFFREY SILBER JT TEN
2461 E 29TH ST
BROOKLYN NY  11235-1951

MISS JOAN GLORIA SILBER
615 LAUREL LAKE DRIVE APT A-136
COLUMBUS NC  28722

LEWIS SILBER
12509 BLUE SKY DR
CLARKSBURG MD  20871

JUDITH R SILBERBERG
2625 LAMBERT DR
PASADENA CA  91107-2621

CHARLES R SILBEREISEN
PO BOX 80306
ATHENS GA  30608-0306

ALBERT H SILBERFELD
1364 NOEL AVE
HEWLETT NY  11557-1307

TERRY A SILBERGER
3921 ROSWELL PLACE
LAND O LAKES FL  34639-6209

JACK SILBERLICHT &
JUDITH SILBERLICHT JT TEN
643-R PARK ST
HONESDALE PA  18431-1445

ABBOTT B SILBERMAN &
JERALDINE SILBERMAN JT TEN
320 CENTRAL PARK W 5D
NEW YORK NY  10025-7659

ANITA BROWN SILBERMAN
292 VAN NOSTRAND AVE
ENGLEWOOD NJ  07631-4715

BROOKE SYDNEY SILBERMAN
656 DAY AVE
RIDGEFIELD NJ  07657

GERALD BURT SILBERMAN
1365 YORK AVE
APT 17C
NEW YORK NY 10021

MAX SILBERMAN &
MILDRED SILBERMAN JT TEN
25202 VILLAGE 25
CAMARILLO CA 93012-7611

RONALD L SILBERMAN
3344 SHEFFIELD COURT
FALLS CHURCH VA 22042-3522

CHARLENE J SILBERNAGEL
306 PINE DR
BOX 123
PARMA MI 49269-9543

FRANCHON SILBERSTEIN
800 25TH ST NW
APT 802
WASHINGTON DC 20037

HOWARD NEIL SILBERSTEIN
31 POND PARK ROAD
GREAT NECK NY 11023-2011

MARION N SILBERT
4016 REMALEY RD
MURRYSVILLE PA 15668-9524

DIANE SILCA
1939 E RIDGEWOOD LA
GLEWVIEW IL 60025

FRANCENE E SILCOX
14340 BRISTOL BAY PL #102
FT MYERS FL 33912

JANICE S SILCOX
1015 WYNDON AVE
BRYN MAWR PA 19010-2823

PAUL D SILEN
44-291 KANEOHE DRIVE
KANEOHE 96744

MICHAEL SILENO
756 AVENUE E
BAYONNE NJ 07002-4042

HEDY SILEO
6 GLEN VIEW COURT
DOVER NJ 07801-1640

CLIFTON E SILER
7 ACTON WOODS ROAD
CANDLER NC 28715-9601

ERNEST E SILER &
LORNA I SILER JT TEN
1444 E 1220 N
LOGAN UT 84341-2816

KENNETH SILER
BOX 150
GRAY KY 40734-0150

LYNN F SILER
117 NORTH FENMORE ROAD
MERRILL MI 48637-9659

LYNN F SILER &
FRANCES K SILER JT TEN
117 N FENMORE
MERRILL MI 48637-9659

MARTIN E SILER
2498 CHESAPEAKE DR
ADRIAN MI 49221

RICHARD F SILER
15728 CO ROAD 201
DEFIANCE OH 43512-9307

ROBERT DOUGLAS SILER &
ADELE ORGERON SILER JT TEN
1445 HARBURN COURT
CUMMING GA 30041

TONI L SILER
101 WHITSELL WAY APT 102
PONTOON BEACH IL 62040

RICHARD SILFEE
85 AMITY ROAD
WARWICK NY 10990-2301

HELENE F SILFEN
CUST MATHEW SILFEN
UTMA MD
3829 JANBROOK RD
RANDALLSTOWN MD 21133-2705

JEFFREY STEVEN SILGEN
PO BOX 92
CRESTON CA 93432-0092

HIMES M SILIN
1252 TOP ROAD
ERIE PA 16505

ALEXANDER P SILIUS
10707 LOUISIANA CT
ORLAND PARK IL 60467-8835

TIM MARTIN SILJANDER
423 BONNIEBROOK RD
BUTLER PA 16002-0323

CYNTHIA D SILJESTROM
2697 CHERRY LANE
WALNUT CREEK CA 94596-2155

EDWARD J SILK
CUST BRIAN GEORGE REUTTER
UGMA NY
1207 SADDLE ROCK ROAD
HOLBROOK NY 11741-4819

EDWARD J SILK
CUST SEAN EDWARD REUTTER
UGMA NY
1207 SADDLE ROCK RD
HOLBROOK NY  11741-4819

GLORY SILK
PO BOX 1196
WILLISTON VT  05495

RACHEL SILK
3523 PINGREE
FLINT MI  48503-4544

WILLIAM J SILK &
JEANNETTE E SILK JT TEN
11785 STONEGATE DR
CHARDON OH  44024-8707

JOHN M SILKAUSKAS &
BARBARA L SILKAUSKAS JT TEN
7260 CANDLEWYCK CT
DAYTON OH  45459-5001

SEAN P SILKE
5 FAIRHAVEN WAY
OTTAWA ON  K1K 0R2

MARGARITA BLANCA SILKWOOD
BOX 216
LONE JACK MO  64070-0216

ROBERT WARD SILKY JR &
SUSAN KAY SILKY JT TEN
610 RICHARD
LANSING MI  48917-2751

ALFRED P SILL &
MADELINE N SILL JT TEN
1004 GOODWIN LANE
WEST CHESTER PA  19382-7324

JOSEPH SILL
2307 EAST 290TH STREET
WICKLIFFE OH  44092-2431

STEPHEN C SILLIMAN
259 W COUNTY ROAD
1100 NORTH
ROACHDALE IN  46172

ELIZABETH H SILLIN
34 S MAIN ST
SUNDERLAND MA  01375-9505

RAYMOND SILLMAN
919 W GENESEE ST
FLINT MI  48504-2609

WILLIAM T SILLMAN
11 MATTHEWS ROAD
NEWARK DE  19713-2554

WILLIAM T SILLMAN &
MABEL S SILLMAN JT TEN
11 MATTHEWS ROAD
NEWARK DE  19713-2554

GORDON G SILLS &
ANNABELLE H SILLS JT TEN
267 FARADAY RD
KENMORE NY  14223-2114

HAROLD C SILLS
5043 ARROWHEAD ROAD
ORCHARD LAKE MI  48323-2312

PENNY M SILLS
8 PALMER PL
ARMONK NY  10504-2326

RICHARD DOUGLAS SILLS
CUST DOUGLAS HAROLD SILLS UGMA MI
4813 DRESDEN WAY
LEXINGTON KY  40514

ROBERT J SILLS
1401 S JEFFERSON ST
HARTFORD CITY IN  47348-3020

ROLAND ROBERT SILLS
4147 PATHFIELD DRIVE
GAHANNA OH  43230-6330

RONNIE SILLS &
THOMAS LINDBERG TEN COM
174 WESTERN AVE
ALTAMONT NY  12009-6126

BARBARA SILMAN
CUST HARRY E SILMAN
UGMA NY
28 PARK ST
UPPER LAKE NY  12986-1615

VIRGINIA F SILNER
APT B
5249 FOX HUNT DR
GREENSBORO NC  27407-6364

GREGORY SILOAC SR &
JANE SILOAC JT TEN
46936 CHARRING CROSS COURT
UTICA MI  48317

BRIAN M SILPOCH &
MICHAEL J SILPOCH JT TEN
6438 LAURA LANE
FLINT MI  48507-4632

BRIAN M SILPOCH
4186 MOUNTAIN ASH CT
SWARTZ CREEK MI  48473-1582

DONALD H SILSBE
6450 WINONA
ALLEN PARK MI  48101-2322

RAYMOND R SILSBY
4200 ROWLEY RD
WILLIAMSTON MI  48895-9539

SAMUEL S SILSBY JR
BOX 2324
AUGUSTA ME  04338-2324

HELEN VALERIA SILSETH
708-11TH ST N W
MINOT ND  58703-2179

ADELINO C SILVA
249 WOOD ST
MAHOPAC NY  10541

ALBERTINO J SILVA
10 ALCOTT CT
FREEHOLD NJ  07728-4306

AMANDIO J SILVA
17 GROVER RD
ASHLAND MA  01721-2512

ANN J SILVA
29 ELMWOOD ST
NORTH ANDOVER MA  01845-4102

EDWARD R SILVA
71 CREEK ROAD
MARION MA  02738-1309

FRANCIS R SILVA
29 MORRIS LANE
WATERBURY CT  06705-3119

GEORGE E SILVA
BOX 1126
ANGELS CAMP CA  95222-1126

HELEN SILVA
3 STATE ST
CARTERET NJ  07008-2210

JEFFERY D SILVA
4655 DEADWOOD DRIVE
FREMONT CA  94536-6614

JORGE SILVA
2642 LADDIE COURT
ANDERSON IN  46012

JOSE A SILVA
104 RICE AVE # OR
SLEEPY HOLLOW NY  10591-1947

JUDITH L SILVA
3508 CRANBROOK WAY
CONCORD CA  94520-1533

KENNETH J SILVA
BOX 19541
JOHNSTON RI  02919-0541

LAWRENCE SILVA
BOX 1210
PAHRUMP NV  89041-1210

MICHAEL E SILVA JR
26753 SYRACUSE AVE
WARREN MI  48091-4180

MIGUEL A SILVA
367 MCGRADY ROAD
RISING SUN MD  21911-2535

OTILIA C SILVA
5645 PORTSMOUTH AVE
NEWARK CA  94560-1340

PETER SILVA &
MARY F SILVA JT TEN
73 FOUNTAIN ROAD
ARLINGTON MA  02476-7529

PETER P SILVA
11212 N CLIO RD
CLIO MI  48420-1466

ROSE M SILVA
1150 WEST WINTON AVE
# 226
HAYWARD CA  94545

WALTER A SILVA
17 HOWARD ST
N TARRYTOWN NY  10591-2301

WARREN E SILVA
628 BEVERLY GARDEN DRIVE
METAIRIE LA  70002-6302

SANDERS P SILVAGNI &
ALEX C SILVAGNI JT TEN
39 N CENTRAL ST
PEABODY MA  01960-1748

JOSEPH DAVID SILVAROLI
111 TOELSIN RD
CHEEKTOWAGA NY  14225-3258

JOSEPH J SILVAROLI
143 BROOKSIDE DR
BUFFALO NY  14220-2801

GERALD A SILVAS
CUST ALEX
PATRICK SILVAS UGMA MI
485 4TH ST
MARYSVILLE MI  48040-1059

JUAN A SILVAS
9037 ROYSTON ROAD
GRAND LEDGE MI  48837-9414

DAVID S SILVASHY &
SUSAN A SILVASHY JT TEN
7811 MEMORY LANE
CANFIELD OH  44406-9103

ANNE SILVER
1055 ESPLANADE AVE APT 6K
BRONX NY  10461-1282

ANNE K SILVER
210 FERRY POINT RD
BURGESS VA  22432

CLIFF ROBERT SILVER
314 MILL RD
HAVERTOWN PA  19083-3739

DELILA JEAN SILVER
CUST MARK
DAVID SILVER UGMA IA
106 S W COUNTRY CLUB
ANKENY IA  50021-9684

DELILA JEAN SILVER
CUST MICHAEL JON SILVER UGMA IA
106 S W COUNTRY CLUB
ANKENY IA  50021-9684

DONALD B SILVER
8123 GROTON LANE
INDIANAPOLIS IN  46260-2821

DOROTHY SILVER
140 THATCHING LANE
ALPHARETTA GA  30022-8176

ELIZABETH R SILVER
8058 RED FOX RD
STANWOOD MI  49346

ELLEN SILVER
CUST ISAAC
MORGAN SILVER UGMA TN
220 ROBIN HILL RD
NASHVILLE TN  37205-3535

GORDON L SILVER
21116 HUGO STREET
FARMINGTON MI  48336-5140

HAROLD V SILVER
11 RITCHFIELD COURT
ROCKVILLE MD  20850

JEROME SILVER
2673 EATON ROAD
SHAKER HEIGHTS OH  44118

LARRY P SILVER
6682 BERRYWOOD DR
BRIGHTON MI  48116-2038

MISS LEE SILVER
C/O KLEIN
APT 4D
1901 84TH ST
BROOKLYN NY  11214-3032

MICHELE A SILVER
CUST DANA LAUREEN SILVER UGMA NY
35 GAIL DR
NEW CITY NY  10956-3656

PETER SILVER &
ANNA JEAN HENRY JT TEN
1832 W WINDLAKE AVE
MILWAUKEE WI  53215-3032

RICHARD D SILVER
49 ELLIS DR
WORCESTER MA  01609-1445

ROBERTA SILVER
31 KINNICUTT RD
WORCESTER MA  01602-1547

ROBYN SILVER
12145 MCDONALD CHAPEL DR
GAITHERSBURG MD  20878-2250

RONALD J SILVER
31 KINNICUTT RD
WORCESTER MA  01602-1547

ROSE SILVER
TR U/T/A 05/24/89
ROSE SILVER
TRUST
21641 CANADA RD #12F
LAKE FOREST CA  92638

RUBY SILVER &
CLARA SILVER JT TEN
300 KENNELY RD APT-235
SAGINAW MI  48609

RUTH SILVER
3541 BELDARE AVE
CINCINNATI OH  45220-1336

SALLY F SILVER
300 N SWALL DRIVE 402
BEVERLY HILLS CA  90211-4733

SAMUEL Z SILVER
1414 E 12TH ST APT 1-A
BROOKLYN NY  11230-6633

SHIRLEY SILVER
95 WILD DUCK RD
STAMFORD CT  06903-3628

STEVEN SILVER &
SUSAN BLUMENTHAL JT TEN
111 PEACEABLE HILL RD
RIDGEFIELD CT  06877-3618

SUSAN C SILVER
BOX 621
SHEFFIELD MA  01257-0621

BRETT ALLEN SILVERBERG
61 FOREST BROOK COURT
GETZVILLE NY  14068-1407

DONALD M SILVERBERG
84 LORD BYRON LANE
WILLIAMSVILLE NY  14221

HARRIET SILVERBERG
188 GEORGIAN COURT RD
ROCHESTER NY  14610-3420

MISS HARRIET SILVERBERG
1011 NOBLEMAN DRIVE
CREVE COEUR MO  63146-5542

MISS HARRIETT SILVERBERG &
JEANETTE SILVERBERG JT TEN
1011 NOBLEMAN DRIVE
CREVE COEUR MO  63146-5542

JACK SILVERBERG &
IDA SILVERBERG JT TEN
3639 ALTON PL NW
WASHINGTON DC  20008-4219

JANET L SILVERBERG
3744 N BOSWORTH
CHICAGO IL  60613-3606

KAREN B SILVERBERG
89 AUTUMN MEADOWS
EAST AMHERST NY  14051

MARJORIE M SILVERBERG
622 GREYTHORNE RD
WYNNEWOOD PA  19096-2509

TAENA SILVERBERG
12112 NORWOOD DR
LEAWOOD KS  66209-1205

FRIEDA SILVERBLATT
C/O FLORENCE BIALES
308 BARRINGTON RIDGE
PAINESVILLE OH  44077-1506

CRYSTAL M SILVERI
1427 THATCHER AVE
RIVERFOREST IL  60305

MISS LAURETTA SILVERI
1427 THATCHER
RIVER FOREST IL  60305-1025

DAVE A SILVERIA
1648 ORCHARD WAY
PLEASANTON  94566

ALAN R SILVERMAN
27150 GREENHAVEN ROAD
HAYWARD CA  94542-1437

ANNABELLE SILVERMAN
2686 BEATRICE LANE
NORTH BELLMORE NY  11710-2011

C RICHARD SILVERMAN &
LEE SILVERMAN JT TEN
14095 ROYAL VISTA DR APT 110
DELRAY BEACH FL  33484-1829

ELLIOT SILVERMAN
36 MIRADOR
IRVINE CA  92612

FAE SILVERMAN
25 MEADOWBROOK CC EST DR
BALLWIN MO  63011

FREDA SILVERMAN
25 NORRIS AVE
METUCHEN NJ  08840-1025

HARRIET E BAUM SILVERMAN
1914 DEEP VALLEY DR
RICHARDSON TX  75080-3108

HELENE SILVERMAN
65 CHIMNEY RIDGE DR
CONVENT STATION NJ  07960-4722

IRVING SILVERMAN &
FRIEDA SILVERMAN JT TEN
4594 SEQUOIA
OKEMOS MI  48864-2044

JAMES B SILVERMAN &
VINCENZA M SILVERMAN JT TEN
99 SHALIMAR DRIVE
ROCHESTER NY  14618-4331

JEFFREY S SILVERMAN
CUST ROSSI A SILVERMAN
UTMA IL
120 WENTWORTH AVE
GLENCOE IL  60022-1930

JEROME SILVERMAN
43 W 64TH ST
APT 5A
NEW YORK NY  10023

LEDA SILVERMAN
622 GREENWICH ST
N Y NY  10014-3305

LESLIE ANN SILVERMAN
102 HUNTLEIGH AVE
FAYETTVILLE NY  13066-2213

LYNN M SILVERMAN
13 LONGLEDGE DR
RYE BROOK NY  10573-1943

MARILYN SILVERMAN
CUST MITCHELL STEVEN SILVERMAN
UGMA NY
18 DANIEL LANE
DIX HILLS NY  11746-5309

MARSHA F SILVERMAN
APT 14
47 LAKE DR
HENDERSONVILLE NC  28739-4620

MILTON SILVERMAN &
MICHAELYN SILVERMAN JT TEN
4250 PINE LANE
ORCHARD LAKE MI  48323-1647

PAUL A SILVERMAN
621 STANTON LN
FORT LAUDERDALE FL  33326-4501

RACHEL B SILVERMAN
CUST MICHAEL J SILVERMAN
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
692 W IRVING PARK RD C-1
CHICAGO IL  60613-3131

RITA H SILVERMAN
62 CONSTITUTION CT
GLENMONT NY  12077-3220

ROGER A SILVERMAN &
LICIA H SILVERMAN JT TEN
86 LILAC LN
PARAMUS NJ  07652-5291

RUTH E SILVERMAN
132 CHURCH ST
EAST GREENWICH RI  02818-3327

SALLY WIGON SILVERMAN
18 FREE ST
PORTLAND ME  04101-3926

SANDRA SILVERMAN &
MICHAEL A SILVERMAN JT TEN
12 E EDEN ELM CIRCLE
THE WOODLANDS TX  77381-3124

SCOTT R SILVERMAN
13614 11TH TERRACE EAST
BRADENTON FL  34202-9003

SHERYL LYNN SILVERMAN
7100 BLACK ROCK COURT
COLUMBIA MD  21046-1465

STUART SILVERMAN
18 MEADOWBROOK LN
MONSEY NY  10952

SUSAN G SILVERMAN
57 NORTH HILL AVENUE
NEEDHAM MA  02492-1221

ANITA L SILVERNAIL
5624 HUBBARDSTON RD
HUBBARDSTON MI  48845-9705

FRANCIS H SILVERNAIL
3856 MAYFIELD
JACKSON MI  49203-1110

GEORGE R SILVERNELL
BOX 665
UNADILLA NY  13849-0665

GERTRUDE G SILVERNELL
UNADILLA NY  13849

JAMES E SILVERS &
CAROL A SILVERS JT TEN
9151 S CR 461 E
MUNCIE IN  47302-8458

JAMES E SILVERS
9151 S CR 461 E
MUNCIE IN  47302-8458

JASON M SILVERS
402 ZANADU PLACE
JUPITER FL  33477

JOSEPH M SILVERS
1180 SHERWOOD LN
LAPEER MI  48446-1578

LENORE M SILVERS
293 FAIRBANKS RD
FARMINGTON ME  04938

THOMAS L SILVERS
1400 SNOWY OWL DR
BROOMFIELD CO  80020-0600

CARYL SILVERSMITH &
ANN SILVERSMITH JT TEN
15 HYDE PARK CIR
DENVER CO  80209-3551

BARBARA SILVERSTEIN
28951 PASEO PICASSO
MISSION VIEJO CA  92692

CAROLYN J SILVERSTEIN
30525 CHEVIOT HILLS DR
FRANKLIN MI  48025

CATHERINE SILVERSTEIN
TR CATHERINE SILVERSTEIN TRUST
UA 03/30/94
4705 TOURNAMENT BLVD
SARASOTA FL  34243-4545

GILBERT SILVERSTEIN &
MAXINE SILVERSTEIN JT TEN
15 PATTON DR
SOMERSET NJ  08873-2313

HAROLD D SILVERSTEIN &
SUSAN SILVERSTEIN JT TEN
201 WINCHESTER CT
FOSTER CITY CA  94404-3542

HELEN LEAH SILVERSTEIN
80 WESTGATE RD
NEWTON CENTRE MA  02459-3134

JOAN NANCY SILVERSTEIN
211 SIERRA PLACE NE
ALBUQUERQUE NM  87108-1136

MISS JUDITH SILVERSTEIN
ATTN J BLAU
3896 DOGWOOD LN
DOYLESTOWN PA  18901-1604

MATHILDE SILVERSTEIN
PO BOX 1412
QUECHEE VT  05059

RHODA SILVERSTEIN &
DAVID SILVERSTEIN JT TEN
1 CANTON RD
QUINCY MA  02171

ROGER STUART SILVERSTEIN
914 W SUNSET ROAD
EL PASO TX  79922-2149

RUSSELL N SILVERSTEIN &
PAMELA SILVERSTEIN JT TEN
215 BLAUVELT AVE
HOHOKUS NJ  07423-1013

S GRAHAM SILVERSTEIN &
KARYL M SILVERSTEIN JT TEN
891 VICEROY RD
WANTAGH NY  11793-1646

SPENCER GRANT SILVERSTEIN
145 SCOTT DR
WATCHUNG NJ  07069-6301

STANLEY M SILVERSTEIN
BOX 137
STRATFORD CT  06615-0137

MISS MARLENE SILVERSTONE
3 CHERRY BLOSSOM LN
TRUMBULL CT  06611-2465

DONALD B SILVERTHORN
9539 W COUNTY RD A
EVANSVILLE WI  53536-9514

DORIS M SILVERTHORN &
GARY L SILVERTHORN JT TEN
BOX 66
SCALY MOUNTAIN NC  28775

RICHARD E SILVERWOOD
150 CARLTON STREET
ST CATHARINES ON  L2R 1R8

VERA B SILVERWOOD
1900 SHERIDAN DR APT 6
BUFFALO NY  14223-1221

ANDREW EDWARD SILVESTER
7749 HYDE PARK CIRCLE
SACRAMENTO CA  95843

ROMEO T SILVESTRE
1450 HOLLAND PLACE
DOWNERS GROVE IL  60515-1147

CARMELA D SILVESTRI
145 EAST 15TH ST APT 12A
NEW YORK NY  10003

GEORGE J SILVESTRI &
RAMONA SILVESTRI JT TEN
19328 SOLANO CT
SONOMA CA  95476-6342

GIOVANNA SILVESTRI
26 HAZEL ST
ST CATHARINES ON  L2T 1E1

LEO SILVESTRI &
CARLA T SILVESTRI
TR UA 07/09/01
LEO SILVESTRI LIVING TRUST
16723 FIELDSTONE RIDGE
MALCOMB MI  48042

MARIO SILVESTRI &
FRANCA SILVESTRI JT TEN
44 CAMILLO DR
WAYNE NJ  07470-2904

PATSY J SILVESTRI
41 RICHARD DR
MT ARLINGTON NJ  07856

PETER M SILVESTRI
413 WEST 47TH ST OFFICE A
NEW YORK NY  10036

PHILIP S SILVESTRI &
DIANNE E SILVESTRI JT TEN
1291 CALDWELL CT
SUNNYVALE CA  94087-3824

LOUISE SILVESTRINI &
ALEXANDER F SILVESTRINI JT TEN
28447 BRUSH BLVD
MADISON HGTS MI  48071-2870

THOMAS C SILVESTRINI &
DONNA M SILVESTRINI JT TEN
2507 BAYSHORE DR
MATLACHA FL  33993

JEAN SILVESTRO
6 SIGNAL DR
LANCASTER NY  14086-9559

CARL L SILVEY &
BETTY J SILVEY JT TEN
BOX 27
SUMMITVILLE IN  46070-0027

JERRY SILVEY
4619 COUNTY ROAD DD
ORLAND CA  95963

MILDRED S SILVEY
21307 SLIPPERY CREEK LANE
SPRING TX  77388-3934

SHIRLEY H SILVEY
RR 4 BOX 117A
SNEEDVILLE TN  37869-9339

TERRILL M SILVEY
240 NORTH PARKWAY DR
ANDERSON IN  46013-3239

AGNES M SILVIA
21 S KRESSON STREET
BALTIMORE MD  21224-1713

ANTONE M SILVIA
758 UNION ST
PORTSMOUTH RI  02871-2236

PHILLIP SILVIA
3102 E GENESEE
SAGINAW MI  48601-4208

EMILIO C SILVINO
12 LYONS
TROY MI  48083-1014

SILVIO MUGLIA & CARMELA MUGLIA
TR MUGLIA LIVING TRUST UA 4/28/98
4671 WHISPERING PINES
SHELBY TOWNSHIP MI  48316-1559

ALBERT L SILVIS
1850 S M 52
OWOSSO MI  48867-9229

THOMAS W SILVIS
7060 NORTH MCKINLEY ROAD
FLUSHING MI  48433-9010

JOHN P SILVONEN
19799 WAKENDEN
REDFORD MI  48240-1341

HARRIET L SILZER
BOX 410
BEDFORD NY  10506-0410

CAROL MERZ SIM
CUST HEATHER
NICOLE SIM UGMA MI
1202 NORTH STREAMWOOD LANE
VERNON HILLS IL  60061-1223

SIM GALINSON & RICKIE
GALINSON TRUSTEES U/A DTD
8/24/1967
3051 MC CONNELL DR
LOS ANGELES CA  90064-4639

GERTRUDE D SIM
37501 JOY ROAD
APT 118
WESTLAND MI  48185

SCOTT J SIM
39 GLEN ECHO STREET
ELGIN IL  60120

SUSANNE M SIM &
KENNETH C SIM JT TEN
191 LEE HOOK RD
LEE NH  03824-6414

KAREN A SIMA
1522 STEPNEY ST
NILES OH  44446-3738

WAYNE SIMAK
1934 KEIM DR
WHEATON IL  60187-7911

CARL SIMANCIK
24122 BLACKMAR DRIVE
WARREN MI  48091-1762

JAMES SIMANER JR
TR JAMES SIMANER JR REV
LIV TRUST UA 05/11/92
4912 LEESBURG
ORCHARD LAKE MI  48323-2646

GERALD A SIMANOWITH
378 BLUE RIDGE DR
LEVITTOWN PA  19057-3024

JOSEPH SIMANSKI
84 ELM ST
COLONIA NJ  07067-4009

DELTON WILLIAM SIMAR
651 UNION ROAD
BUFFALO NY  14224-3933

CATHERINE M SIMARD
4238 SEBAGO RD
YONGES ISLAND SC  29449-6033

MARK A SIMARD
451 HEVEY ST
MANCHESTER NH  03102

LEO SIMAS
202 ROTUNDA CIRCLE
APT H
NEW PORT NEWS VA  23608

LEROY S SIMCHAK
2075 RIDGE RD
CANTON MI  48187-4640

JOHN D SIMCHOCK
870 BROADWAY
BRENTWOOD NY  11717-7531

WILLIAM SIMCOCK
1599 SIXTH ST
TRENTON NJ  08638-3001

CARL W SIMCOX &
MARTHA J SIMCOX
TR UA 03/17/94 CARL W
SIMCOX & MARTHA J SIMCOX REV TR
35965 SOMERSET DRIVE
WESTLAND MI  48186-4114

ANNA G SIME
221 HAWTHORNE STREET
ELYRIA OH  44035-3723

MARK A SIME
2818 QUEBEC LA
JANESVILLE WI  53545-0630

ALICE MAE KELL SIMEK
3824 WEST 81ST ST
CHICAGO IL  60652-2425

ELSIE A SIMEK
TR SIMEK FAMILY TRUST
UA 6/2/92
20 ARBORETUM DRIVE
LOMBARD IL  60148

MARTIN J SIMEK
4112 W FARRAND RD
CLIO MI  48420-8243

MARTIN J SIMEK &
CARRIE B SIMEK JT TEN
4112 W FARRAND RD
CLIO MI  48420-8243

ROGENE M SIMEK
7111 142ND AVE N LOT 57
LARGO FL  33771

ALFRED SIMENAUER
10603 STONEYHILL COURT
SILVER SPRING MD  20901-1540

ROBERT G SIMENSKY
CUST JOHN G SIMENSKY U/THE PA
UNIFORM GIFTS TO MINORS ACT
1120 SIXTH AVE
FORD CITY PA  16226-1218

LUKE SIMEON
CUST KASSANDRA M SIMEON
UTMA OH
774 S ALBRIGHT MCKAY RD
BROOKFIELD OH  44403

LUKE SIMEON
CUST KIMBERLY M SIMEON
UTMA OH
774 S ALBRIGHT MCKAY ROAD
BROOKFIELD OH  44403

ANN SIMEONE
694 RUSSELL RD
JACKSON TN  38301-3448

ANTHONY D SIMEONE
759 NW 27TH AVE RAINBERRY BAY UNIT
DELRAY BEACH FL  33445

GAIL G SIMEONE
724 JOHNSTON DRIVE
WATCHUNG NJ  07069-6468

SANDRA C SIMEONE
ATTN SANDRA C DORAK
234 TREETOP LANE
HOCKESSIN DE  19707-9594

LOUIS J SIMER
8922 EDGEHILL RD
MENTOR OH  44060-6258

EARL L SIMERAL
11343 SEMINOLE DR
N HUNTINGTON PA  15642-2440

RUSSEL J SIMERAL
ATTN EARL L SIMERAL
11343 SEMINOLE DRIVE
NORTH HUNTINGDON PA  15642-2440

WILLIAM H SIMERAU &
HELEN E SIMERAU JT TEN
1702 NEWCOMBE ST
FLINT MI  48506-3965

MICHAEL G SIMERLY
18869 MOORE
ALLEN PARK MI  48101-1566

WALTER C SIMERSON
385 RIPPLEWOOD DR
ROCHESTER NY  14616-1551

WILLIAM C SIMERSON
5254 PATTERSON RD
SNOVER MI  48472-9334

ANN L SIMES
7220 E MARY SHARON DR
UNIT 160
SCOTTSDALE AZ  85262-1811

CLARENCE SIMES
1431 HUBERT TERRACE
TEANECK NJ  07666-6058

EVELYN FRANCES SIMES
250-9 INDIAN MOUND PARKWAY
WHITEWATER WI  53190

MICHAEL A SIMETKOSKY
37698 NORTHFIELD
LIVONIA MI  48150-5418

LEIGH ANN S SIMI &
GERALD J SIMI JT TEN
1104 THOUSAND OAKS DR
BARTLETT IL  60103-1726

MILENA SIMI
13487 HIGHLAND CIR
STERLING HEIGHTS MI  48312-5342

MARY BETH SIMICH
CUST MATTHEW J SIMICH
UTMA OH
1878 TOEPFER RD
AKRON OH  44312-4871

MARY ELEANOR SIMICH
BOX 262
LA FERIA TX  78559-0262

ZIVOJIN SIMICH
16121 FISH LAKE ROAD
HOLLY MI  48442

PETER SIMIGAN
97 WEST 38TH STREET
BAYONNE NJ  07002-2909

PETER SIMIGAN &
MARY JANE SIMIGAN JT TEN
97 WEST 38TH STREET
BAYONNE NJ  07002-2909

ARCHIE R SIMINGTON
RR 1 BOX 32B
DODDRIDGE AR  71834-9702

CHARLES W SIMINGTON
811 SO 49TH STREET
RICHMOND CA  94804-4428

HAROLD SIMINGTON &
JOANNE SIMINGTON JT TEN
1219 ALDER TREE WAY
SACRAMENTO CA  95831-3957

STEWART M SIMINGTON
5811 WALNUT AVE
SACRAMENTO CA  95841-2234

L M SIMINO
2921 SWEET FLAG CT
O FALLON MO  63366-9734

SUSAN SIMINS
TR REVOCABLE TRUST 09/13/91
U-A SUSAN SIMINS
231 174TH STREET/1903
MIAMI BEACH FL  33160-3320

EUGENE SIMINSKI
1911 S GRANT ST
BAY CITY MI  48708-3810

FRANK P SIMIONE &
GLADYS J SIMIONE JT TEN
7900 GRAYSON RD
HARRISBURG PA  17111-5418

CLIFFORD C SIMISON
TR SIMISON FAMILY TRUST
UA 03/09/98
1476 MALLARD CIR
OWOSSON MI  48867-1986

JERRY L SIMISON
605 WASHINGTON ST
ALEXANDRIA IN  46001-1830

ANDY SIMKANIN
1601 NORTH ATLANTIC BLVD
FORT LAUDERDALE FL  33305-3722

JOHN SIMKANIN
3836 DEXTER ROAD
ANN ARBOR MI  48103-1600

KATHY SIMKIN
3830 CONCESSION RD 8
ORONO ON  L0B 1M0

CRAIG R SIMKINS
6189 N GENESEE RD
FLINT MI  48506-1121

RICHARD ALAN SIMKINS
13 MIDDLE ST
NEWBURYPORT MA  01950-2716

JAMES N SIMKO
6450 N OWOSSO ROAD
FOWLERVILLE MI  48836-8724

JOSEPH R SIMKO
244 SCHUSSLER ST
SOUTH AMBOY NJ  08879-2018

LOUIS L SIMKO
1458 BEAUMONT CRT
FLUSHING MI  48433-1872

ANDY SIMKOVIC
106 CIRCLEVUE DR
CARMICHAELS PA  15320-1106

ROBERT PETER SIMKUS
CUST SHARYL ANN SIMKUS UGMA IL
409 FLOCK AVENUE
NAPERVILLE IL  60565-6150

HENRY B SIMM &
FRANCES B SIMM JT TEN
345 WEST ROAD
WESTFIELD MA  01085-9749

PETER SIMM
C/O FRACIS SIMM BOGAN
345 WEST ROAD
WESTFIELD MA  01085-9749

MILDRED SIMMEN
32 LAWSON RD
SCITUATE MA  02066-2531

RAYMOND F SIMMER
1223 HEAVENRIDGE
ESSEXVILLE MI  48732-1739

MARY E SIMMERING
C/O MARY E STAMPER
3033 SPRINGMILL W RD
MANSFIELD OH  44903-9081

RICHARD A SIMMERMAN
424 E COLUMBIA ST
DANVILLE IN  46122-1308

BETTY H SIMMERMON
1237 S 925W
LAPEL IN  46051-9759

ARTHUR L SIMMERS
601 URBAN LN
BROOKHAVEN MS  39601-2445

WARNE O SIMMERS
2308 SHORT RDIGE RD
RESTON VA  20191-4509

THOMAS E SIMMINGTON
1032 N DEWEY
OWOSSO MI  48867-1841

FLORENCE L SIMMON
2210-15TH ST
ROCK ISLAND IL  61201-4403

MARCIA SIMMON
BOX 305
LAKE GEORGE MI  48633-0305

MARTHA JANE P SIMMON
1140 COUNTRY CLUB PL
KENNESAW GA  30144-1957

TIMOTHY C SIMMON
314 HANOVER
HUBBARDSTON MI  48845-9310

CAROLYN R SIMMONDS
34
15 CULVER ST
PLAISTOW NH  03865-2752

DANIEL J SIMMONDS
467 SIMMONDS DR
OTISVILLE MI  48463-9749

IRVIN J SIMMONDS
28 S CORTEZ DR
MARGATE FL  33068-1946

JERRY L SIMMONDS
10467 DODGE RD
OTISVILLE MI  48463-9766

LARRY R SIMMONDS
9816 DITCH RD
CHESANING MI  48616-9705

SUSAN C SIMMONDS
BOX 995
POINT ROBERTS WA  98281-0995

THERESA L SIMMONDS
395 STEVEN BLVD
RICHMOND HEIGHTS OH  44143-1721

THOMAS E SIMMONDS
354 SIMMONDS DR
PO BOX 52
OTISVILLE MI  48463

ALFONCE SIMMONS
444 DARIUS PEARCE RD
YOUNGSVILLE NC  27596-9345

ALLIE W SIMMONS
2929 SEDGEWICK NE ST APT 206
WARREN OH  44483-3639

ALMA K SIMMONS
21834 BELLWOOD ST
WOODHAVEN MI  48183-1506

ANNA BELLE L SIMMONS
C/O JACK M SIMMONS JR POA
HERITAGE CLUB UNIT 523
2020 S MONROE STREET
DENVER CO  80210-3771

ANTHONY L SIMMONS
BOX 681114
ORLANDO FL  32868-1114

ARLENE D SIMMONS
4969 HERITAGE CROSSING DRIVE
HIRAM GA  30141

ARLETT SIMMONS
16841 TRACEY
DETROIT MI  48235-4024

ARRELL SIMMONS
3639 SOLAR VISTA PL
CINCINNATI OH  45213-1823

ARTHUR SIMMONS
COUNTY RD 1
RR 8 PICTON ON  K0K 2T0

ARTHUR G SIMMONS
BOX 214
BREMEN GA  30110-0214

BARBARA SIMMONS
24720 MANISTEE
OAK PARK MI  48237-1766

BARBARA A SIMMONS
24720 MANISTEE
OAK PARK MI  48237-1766

BARBARA J SIMMONS
TR BARBARA J SIMMONS TRUST
UA 09/13/94
5873 E ST RD 218
LA FONTAINE IN  46940-9222

BARBARA L SIMMONS
6143 HEMPWOOD AVE
CINCINNATI OH  45224-2651

BERNADETTE SIMMONS &
CHESTER A SIMMONS JT TEN
4980 NORTH MARINE DR #233
CHICAGO IL  60640

BEVERLY E SIMMONS
7 BUNKER ST
ROCKLAND ME  04841-3103

BILL T SIMMONS
802 NORTH SPRING ST
ALDERSON WV  24910-9314

BILLIE J SIMMONS
5710 S I-45
WILMER TX  75172

BRADLEY C SIMMONS
8846 S IDA LN
SANDY UT 84093-3723

CAROL J SIMMONS
613 FRANK ST
ADRIAN MI 49221-3016

CATHERINE SIMMONS
5061 GARDNER LINE
CROSWELL MI 48422-9128

CATHERINE W SIMMONS &
JOHN M SIMMONS JT TEN
14 N PUTNAM ST
MC ADOO PA 18237-2251

CHARLES F SIMMONS
4418 ROLAND AVE
BALTIMORE MD 21210-2705

CHARLES H SIMMONS
1010 CREEKSIDE DR
HIGH POINT NC 27262-7027

CHERYL A SIMMONS
5660 BARBERRY LANE
SAGINAW MI 48603-2669

CHESTER SIMMONS
39 EISEMAN AVE
BUFFALO NY 14217-1617

CLINTON W SIMMONS
5423 NW PLATTE PURCHASE DRIVE
KANSAS CITY MO 64151

CRAIG W SIMMONS
5440 MONTECIDO AVE
SANTA ROSA CA 95404

CYNTHIA ADEN SIMMONS
2545 YESTER OAKS DRIVE
GERMANTOWN TN 38139-6421

DAVID S SIMMONS
9141 D SW 23RD ST
FORT LAUDERDALE FL 33324-5050

DENNIS M SIMMONS
20259 CHAPEL
DETROIT MI 48219-1330

DENNIS R SIMMONS
1555 THE HIDEOUT
LAKE ARIEL PA 18436-9517

DIANNE MATTOCKS SIMMONS
136 CHANEY AVENUE
JACKSONVILLE NC 28540-4805

DONALD R SIMMONS
4030 BEDFORD AVE
HAMILTON OH 45015-1973

DORIS E SIMMONS &
ARTHUR T SIMMONS JR JT TEN
BOX 2835
BROOKINGS HARBOR OR 97415-0502

DOROTHY A SIMMONS
BOX 267
DELAVAN WI 53115-0267

DOROTHY L SIMMONS
BOX 9391
BERKELEY CA 94709-0391

EDNA L SIMMONS
1831 SIMMONS NE
GRAND RAPIDS MI 49505-5452

ELLEN KAY SIMMONS
2460 LYONNESSE LN
BROOKFIELD WI 53045-3940

ERNEST V SIMMONS
408 N STOTLAR
HERRIN IL 62948

EVELYN R SIMMONS
921 AFTON RD
SAN MARINO CA 91108-2417

EVERETT L SIMMONS
118 BRUNSWICK BLVD
BUFFALO NY 14208-1547

FLORA W SIMMONS
284 MARYLAND N W
WARREN OH 44483-3240

FRANCES T SIMMONS
802 NORTH SPRING ST
ALDERSON WV 24910-9314

FRANK SIMMONS
138 RTE 2 RIDGE RD
WINTERSVILLE OH 43953

FRANK B SIMMONS
269 GENESEE PARK BLVD
ROCHESTER NY 14619-2305

FREDERICK M SIMMONS &
SANDRA K SIMMONS JT TEN
1418 E 26TH ST
MUNCIE IN 47302-5803

GARY D SIMMONS
915 BLANCHARD AVE
FLINT MI 48503-5368

GARY E SIMMONS
16253 CODO DRIVE
LOCKPORT IL  60441-8778

GORDON D SIMMONS &
MARTHA ANN SIMMONS JT TEN
RD 4 BOX 302
GREENSBURG PA  15601-9473

H ELLIS SIMMONS
4400 S 80TH STREET 322
LINCOLN NE  68516

HARVEY SIMMONS JR
215 COLE RD
GALLOWAY OH  43119-9708

HAZEL L SIMMONS
2030 RICHMOND RD
TOLEDO OH  43607-1572

HELEN T SIMMONS TOD
ROBERT T SIMMONS
SUBJECT TO STA TOD RULES
2303 GINTER ST
RICHMOND VA  23228

ISAIAH SIMMONS JR
302 HISCOCK
ANN ARBOR MI  48103-3221

JACKIE V SIMMONS
BOX 12683
OVERLAND PARK KS  66212

JACKIE V SIMMONS &
JOHN E HAYES JT TEN
BOX 12683
OVERLAND PARK KS  66212

JACOB SIMMONS JR
877 SOUTH 15TH ST
NEWARK NJ  07108-1324

JAMES B SIMMONS
1312 VANCE ST
TOLEDO OH  43607-4127

JAMES E SIMMONS JR &
HEDWIG SIMMONS JT TEN
1293 HIGHPOINT DR
ATWATER CA  95301-2239

JAMES F SIMMONS
4925 LINDHOLM
WHITE LAKE MI  48383-1567

JAMES L SIMMONS
11-25 E TREMONT AVE
BRONX NY  10460

JAMES R SIMMONS
1801 RUDY RD
YADKINVILLE NC  27055-6335

JAMES W SIMMONS &
MARGUERITE V SIMMONS JT TEN
1295 WOLF RIDGE DR
COLLIERVILLE TN  38017-6814

JANET L SIMMONS &
STEPHEN E SIMMONS JT TEN
1104 SHERMAN ST
YPSILANT MI  48197

JARED A SIMMONS
2625 N MERIDIAN
APT 702
INDIANAPOLIS IN  46208-7706

JEAN M SIMMONS
1964 COUNTRY CLUB DRIVE
BATON ROUGE LA  70808-1223

MISS JEAN M SIMMONS
857 SUNDANCE CIR
OSHAWA ON  L1J 8B5

JEAN M SIMMONS
857 SUNDANCE CIRCLE
OSHAWA ON  L1J 8B5

JEANNIE SIMMONS
857 SUNDANCE CIR
OSHAWA ON  L1J 8B5

JENA SIMMONS
616 MAGNOLIA AVENUE
SHELBYVILLE KY  40065

JERLINE SIMMONS
14585 GREENLAWN
DETROIT MI  48238-1822

JERRY W SIMMONS
42948 HAVEN DRIVE
ELYRIA OH  44035-2041

JESSE W SIMMONS JR
651 CRESCENT LAKE ROAD
WATERFORD MI  48327-2539

JIM SIMMONS
621 S 28TH
SAGINAW MI  48601

JOHN A SIMMONS JR
23 LEO DR
FAIRVIEW HEIG IL  62208-1908

JOHN W SIMMONS
7220 S ATLANTA PLACE
TULSA OK  74136

JOHNNY C SIMMONS
6201 SIERRA CT
ARLINGTON TX  76016-5251

JOHNNY L SIMMONS
58 S ROSELAWN ST
PONTIAC MI 48342-2842

JOSEPH SIMMONS
1107 AVENUE A
FLINT MI 48503-1476

JOSEPH SIMMONS
11337 GRANDVILLE STREET
DETROIT MI 48228-1368

JOYCE NOKES SIMMONS
165 HERITAGE LN
SALISBURY NC 28147-7867

JULIA F SIMMONS
14219 KILBOURNE
DETROIT MI 48213-1565

KAREN E SIMMONS
901 DELLWOOD AVE
BOULDER CO 80304-3033

KAREN M SIMMONS
9555 I AVE
HESPERIA CA 92345-6283

KENNETH G SIMMONS
173 RIVERVIEW ACRES RD
HUDSON WI 54016

KENNETH R SIMMONS &
NORMA L SIMMONS JT TEN
2333 TROTT AVE
VIENNA VA 22181-3134

KEVIN L SIMMONS
7220 HADLEY
OVERLAND PARK KS 66204-1744

L WHITLEY SIMMONS
129 PARA AVE
HERSHEY PA 17033-1368

LAURA A SIMMONS
4600 WOODWARD #205
DETROIT MI 48201

LEO B SIMMONS
13070 MAIN STREET
WILLISTON SC 29853

LINDA SIMMONS
14244 QUARTZ VALLEY RD
FT JONES CA 96032-9758

LINDA J SIMMONS
700 KNIBBE RD
LAKE ORION MI 48362-2147

LISA M SIMMONS
171 HIGH ST
CARVER MA 02330

LOIS J SIMMONS
302 CRANBERRY CT
WARREN OH 44483-1546

LOUIS R SIMMONS
20111 BENTLER
DETROIT MI 48219-1387

LUKE SIMMONS JR
24231 RENSSELAER
OAK PARK MI 48237-1724

MARCIA J SIMMONS
267 BUCKHORN DR
BELVIDERE NJ 07823-2708

MARIAN C SIMMONS
907 WHITEHALL PL SE
AIKEN SC 29801-7225

MISS MARJORIE M SIMMONS
3064 GLOUCHESTER APT-68
TROY MI 48084-3600

MARVIN A SIMMONS
5346 WEBB RD
YOUNGSTOWN OH 44515-1155

MARY M SIMMONS
494 MANSE LANE
ROCHESTER NY 14625-1112

MATTIE MAE SIMMONS
905 TILTON AVE
SAN MATEO CA 94401-1933

MELVIN S SIMMONS
575 E GINGHAMSBURG
TIPP CITY OH 45371-9666

MICHAEL B SIMMONS
5702 GEORGETOWN COLONY DR
HOUSTON TX 77084-7129

MICHAEL D SIMMONS
25956 WOODBINE
INKSTER MI 48141-1917

MICHAEL J SIMMONS &
KATHERINE A SIMMONS JT TEN
47 OLD WINDMILL HILL RD
TIVERTON RI 02878-3523

MILDRED M SIMMONS
2286 LILAC LN
WHITE BEAR LAKE MN 55110-7413

MILTON SIMMONS
527 MARTIN LUTHER KING BLVD N
PONTIAC MI  48058

NANNIE R SIMMONS
C/O NANNIE RUTH WHITE
BOX 403
STUART VA  24171-0403

NATALEA SIMMONS
2116 DEL NORTE AVE
ST LOUIS MO  63117-2413

NORMA ANN SIMMONS
12947 TOWNSEND DR #611
GRAND LEDGE MI  48837

NORVAL E SIMMONS
1947 WEST 48 ST
CLEVELAND OH  44102-3436

PAMELA ROBINSON SIMMONS
2036 MOUNTAIN CREEK DR
STONE MOUNTAIN GA  30087-1019

PATSY A SIMMONS
1333 WINDAGE CT
MARIETTA GA  30008-8153

PAUL C SIMMONS
RT 1 B0X 166
MONTROSE WV  26283-9502

PAUL R SIMMONS
19 LINDEN DR
CEDAR HILL MO  63016-2924

PETER M SIMMONS
1500 CANOE BROOK
AUSTIN TX  78746-6208

PHILLIP E SIMMONS
4153 W SR 28
ALEXANDRIA IN  46001

PRIMUS P SIMMONS JR
20274 SOLOMON BLATT
BLACKVILLE SC  29817-2546

ROBERT SIMMONS
322 S 13TH ST
SAGINAW MI  48601-1838

ROBERT SIMMONS
8081 CURT
DETROIT MI  48213-2343

ROBERT C SIMMONS
5660 BARBERRY LN
SAGINAW MI  48603-2669

ROBERT D SIMMONS
1876 SIMPSON HWY 469
FLORENCE MS  39073-7400

ROBERT E SIMMONS &
SARAH B SIMMONS JT TEN
2801 BRATTON STIS RD
COLUMBIA SC  29205

ROBERT E SIMMONS
3309 PRESTEN DR
OKLAHOMA CITY OK  73122

ROBERT L SIMMONS
5329 N 26TH ST
ARLINGTON VA  22207-1714

ROBERT T SIMMONS
1231 WEST NEBOBISH ROAD
ESSEXVILLE MI  48732-1551

ROSS L SIMMONS &
MARY B SIMMONS JT TEN
3221 ANDREA AVE
HARRISBURG PA  17109-1004

ROXIE M SIMMONS &
CONSTANCE D BATTEN &
SHARON K ULLSTROM JT TEN
14265 MIDDLABALP #251
LIVONIA MI  48154-4569

ROY L SIMMONS
2885 OAK ST EXT
YOUNGSTOWN OH  44505-4866

ROY L SIMMONS
8278 E CR 300 S
PLAINFIELD IN  46168

RUFUS SIMMONS
10012 PLEASANT AVE
BLOOMINGTON MN  55420-4706

SARAH L SIMMONS
1211 RAMBLEWOOD ROAD
BALTIMORE MD  21239-2638

SHANNON DONAHOE SIMMONS
1025 BIRD ST
WAUSAU WI  54403-2320

SHARLENE H SIMMONS
269 GENESEE PK BLVD
ROCHESTER NY  14619-2305

SHARON L SIMMONS
ATTN SHARON L HOWARD
3660 HATFIELD
WATERFORD MI  48329-1735

SHEILAH M CARTER-SIMMONS
9810 PARKLAND DRIVE
TWINSBURG OH  44087-3314

SHERRIE L SIMMONS
11305 LAGRANGE RD
ELRYA OH  44035-7947

SUSAN JANE SIMMONS
TR SUSAN JANE SIMMONS REVOCABLE
TRUST
12/13/2005
101 N HILLS DR
MOUNT AIRY NC  27030

TERRENCE R SIMMONS
465 MARION OAKS BLVD
OCALA FL  34473-3605

TERRY W SIMMONS &
MARILYN SIMMONS JT TEN
11644 XYLON AVE NORTH
CHAMPLIN MN  55316

THOMAS L SIMMONS
822 HANNA ROAD
MANSFIELD OH  44906-1648

THOMAS RILEY SIMMONS
355 SUNSET DR
SPARTA TN  38583

VERA FRASER SIMMONS &
DAVID REYNOLDS JT TEN
DAVID REYNOLDS
101 OCEAN ROAD
NARRAGANSETT RI  02882

VERA FRASER SIMMONS &
KATHRYN THORPE JT TEN
KATHRYN THORPE
36 RAMBLER ROAD
ATTLEBORO MA  02703

VERA FRASER SIMMONS &
SARAH MESSEROFF JT TEN
SARAH REYNOLDS
7261 NORDIC LIGHTS
LAS VEGAS NV  87119

WILLARD M SIMMONS &
MARY A SIMMONS JT TEN
PO BOX 49609
DAYTON OH  45449-0609

WILLIAM C SIMMONS SR &
MARY J SIMMONS TEN COM
6525 DARNALL RD
BALTIMORE MD  21204-6424

WILLIAM J SIMMONS
304-22ND AVE N
NASHVILLE TN  37203-1804

WILLIAM R SIMMONS
617 ALDRICH ST
LINDEN MI  48451-8909

WILMER R SIMMONS
2336 WILLOW DR S W
WARREN OH  44485-3346

CALVIN RICHARD SIMMS
77 LINWELL RD 64
ST CATHERINES ON  L2N 6R1

CARL E SIMMS JR &
JANICE M SIMMS JT TEN
6767 PINE
TAYLOR MI  48180-1730

CHARLES E SIMMS
2897 RACKUM RD
THORN HILL TN  37881-5604

DELORIS B SIMMS
519 FERNDALE AVE
YOUNGSTOWN OH  44511-3207

DENISE SIMMS
45 CASTLETON CT
OCEANSIDE NY  11572

DONALD G SIMMS
2403 SPRING GROVE DR
KOKOMO IN  46902-9582

MISS ELIZABETH P SIMMS
1024 LEXINGTON ESTATES DR
GODFREY IL  62035-4172

EMILIA C SIMMS
BOX 692981
MIAMI FL  33269-2981

ERIC W SIMMS
912 CHESTNUT
DESLOGE MO  63601-3016

EVELYN H SIMMS
2708 CRESTWOOD N W
WARREN OH  44485-1227

HOWARD C SIMMS
3664 LITTLE BROOK DR
SPRUCE MI  48762-9747

JAMES R SIMMS
369 SHASTEEN BEND DR
WINCHESTER TN  37398-4371

JOHNNY J SIMMS
12933 MULBERRY RD
NEOSHO MO  64850-7855

KENNETH E SIMMS
6097 N STATE ROAD 1
FARMLAND IN  47340-9341

LEWIS ARNOLD SIMMS
53038 BELLAMINE DR
SHELBY TWP MI  48316-2100

LINDA ANN MURRAY SIMMS
TR LINDA ANN MURRAY SIMMS TRUST
UA 03/29/93
1710 BACHMAN VALLEY DR
WESTMINSTER MD  21157-3347

LOUISE K SIMMS
3500 EDNOR RD APT 110
BALTIMORE MD  21218-3034

ROBERT J SIMMS &
MARY L SIMMS JT TEN
147-5A CROOKED GULLY CIR
SUNSET BEACH NC  28468-4454

ROBERT L SIMMS
18338 OLMSTEAD
WYANDOTTE MI  48192-8341

RUTH JANE SIMMS
16 UNDERWOOD RD
OAKLAND MD  21550-2242

TOMMY E SIMMS
545 WELBROOK RD
BALTIMORE MD  21221-3410

TRUMAN P SIMMS JR
738 HUMBERT SCHOOL HSE RD
WESTMINSTER MD  21158-1239

JOSEPH L SIMO
3301 IRISH CIRCLE
SHREVEPORT LA  71119-3506

RONALD R SIMOCK &
LUCILLE N SIMOCK JT TEN
5733 MANOR ROAD
SCHNECKSVILLE PA  18078

MANUEL SIMOES
26 PORTLAND PL
YONKERS NY  10703-2206

NATIVA SIMOES
TR UA 05/30/03
THE NATIVA SIMOES TRUST
PO BOX 83
GOSHEN CA  93227

SAMUEL SIMOES
1290 JENNIFER LANE
MANAHAWKIN NJ  08050-4250

AARON E SIMON
SKYLINE DRIVE
MIDDLEBURY CT  06762

ALICE ZENDEL SIMON
2511 NW 98TH TERRACE
CORAL SPRINGS FL  33065-4952

ALLAN SIMON &
LORRAINE SIMON JT TEN
2365 DUTCH RIDGE RD
BEAVER PA  15009-9754

BASIL SIMON
2900 HYLANE
TROY MI  48098-4289

BENJAMIN W SIMON &
MARGIE G SIMON JT TEN
2450 EMERALD LAKE DR
EAST LANSING MI  48823-7255

BEVERLY SIMON
31 GUNPOWDER DRIVE
EAST BRUNSWICK NJ  08816-2627

BEVERLY SIMON
54 E U S HIGHWAY 6
VALPARAISO IN  46383-8923

BEVERLY SIMON
CUST ALLYN
L SIMON U/THE ILLINOIS U-G-M-A
3908 N CHARLES ST APT 901
BALTIMORE MD  21218-1752

CARMEN D SIMON
2390 MIRA FLORES DR
TURLOCK CA  95380-3643

CARMEN R SIMON
7548 WILLOW POINT CT SE
CALEDONIA MI  49316-8074

CAROLE J SIMON
114 SOUTH BERLIN RD
LINDENWOLD NJ  08021-1704

CATHERINE SIMON
16215 HOUGHTON
LIVONIA MI  48154-1233

CHARLES G SIMON
BOX 263
CLEARFIELD UT  84089-0263

CHRISTOPHER P SIMON
803 HOPETON RD
WILMINGTON DE  19807

CLARA E SIMON
4236 CENTURY
DORR MI  49323-9578

CLARICE T SIMON
382 W IROQUOIS ST
PONTIAC MI  48341-1539

CLAUDIA P SIMON
CUST SCOTT J SIMON UGMA PA
8335 HIGHSCHOOL AVE
ELKINS PARK PA  19027-2027

CLAUDIA PINE SIMON
CUSTODIAN FOR MARGO DEBORAH
SIMON UNDER THE PENNSYLVANIA
UNIF GIFTS TO MINORS ACT
8335 HIGH HILL RD
ELKINS PARK PA  19027

CRAIG SIMON
7600 ELLIE ST
SAGINAW MI  48609-4965

CURTIS G SIMON
21 NURSERY RD
TITUSVILLE NJ  08560-1222

CYNTHIA M SIMON
1819 27TH AVE S
FARGO ND  58103-6621

DALE B SIMON
14080 W CENTERLINE RD
PEWAMO MI  48873-9642

DANIEL H SIMON
2844 APACHE PASS
WAUKESHA WI  53188-5400

DAVID W SIMON
116 NORTH WISNER ST
JACKSON MI  49202-4135

DAVID W SIMON &
WILLARD B SIMON JT TEN
116 NORTH WISNER ST
JACKSON MI  49202-4135

DEBORAH A SIMON
2611 ROYAL LN
GRANBURY TX  76049-2942

DIANE R SIMON
768 MONMOUTH PKWY
MIDDLETOWN NJ  07748-5630

DOMINADOR S SIMON
3129 HOLLYDALE DR
LOS ANGELES CA  90039-2307

DONALD H SIMON
TR DONALD H SIMON REV LIVING TRUST
UA 03/11/91
21428-1950 E ST
PRINCETON IL  61356

DONALD W SIMON
2310 PEAR TREE DR
BURTON MI  48519-1568

DOROTHY SIMON
335 W 100TH ST
CHICAGO IL  60628-1910

EDDIE W SIMON
9747 GENESEE RD
MILLINGTON MI  48746-9762

EDWARD H SIMON &
JANE M SIMON TEN COM
APT 554
3443 ESPLANADE AVE
NEW ORLEANS LA  70119-2967

EDWARD W SIMON &
JOYCE A SIMON JT TEN
151 THACKERAY DR
BASKING RIDGE NJ  07920

ELLA SIMON
3069 BRENHAM ST
BEAUMONT TX  77701-3910

ERNEST SIMON &
HELGA B SIMON JT TEN
650 GRETNA GREENWAY
LOS ANGELES CA  90049-4035

ERNST SIMON &
HELGA B SIMON &
DAVID E SIMON JT TEN
650 GRETNA GREEN WAY
LOS ANGELES CA  90049-4035

FRANCES Q SIMON
3418 KINGSWOOD FOREST LN
BEAVERCREEK OH  45440-3650

FRANKLIN G SIMON
5838 BRITTANY WOODS CIRCLE
LOUISVILLE KY  40222-5908

GARETH D SIMON
201 N NORTON
CORUNNA MI  48817-1342

GERALD M SIMON
2324 KEYLON DR
WEST BLOOMFIELD MI  48324-1333

HAROLD W SIMON &
VIRGINIA B SIMON
TR UA 06/18/85
THE HAROLD W SIMON &
VIRGINIA B SIMON TRUST
7435 CYPRESS BEND MANOR
VERO BEACH FL  32966-5172

HENRY SIMON JR
3801 CANTERBURY RD
UNIT 718
BALTIMORE MD  21218-2381

HENRY SIMON JR &
BETSY D SIMON JT TEN
3801 CANTERBURY RD
UNIT 718
BALTIMORE MD  21218-2381

IRENE E SIMON
3 CHAPMAN BLVD
ISLE OF PALMS SC  29451-2413

J HOWARD SIMON
BOX 270413
LAS VEGAS NV  89127-4413

JAMES SIMON &
JOSEPH ELLIAS RUSINOVICH JT TEN
10501 WILSHIRE BLVD#1105
LOS ANGELES CA  90024

JAMES K SIMON JR
8 ALDWORTH COURT
MEDFORD NJ  08055

JAMES O SIMON
CUST EDWARD F SIMON
UGMA DE
1000 BERKELEY RD
WILMINGTON DE  19807-2814

JAMES O SIMON
1000 BERKELEY ROAD
WILMINGTON DE 19807-2814

JAMES O SIMON
CUST JOHN W SIMON
UGMA DE
1000 BERKELEY RD
WILMINGTON DE 19807-2814

JENNIFER LEIGH SIMON
40 TOLL DR
SOUTHAMPTON PA 18966-3061

JERALD SIMON
605 WASHINGTON STREET
CUMBERLAND MD 21502

JOHANNA V SIMON
1815 MAGNOLIA AVE
UNIT A
LK HAVASU CTY AZ 86403

JOHN SIMON &
JEAN M SIMON JT TEN
10310 N W 7 STREET
PLANTATION FL 33324-1007

JOHN SIMON JR
3020 DONNELLY
KANSAS CITY MO 64129-1547

JOHN SIMON
375 SHORTRIDGE
ROCHESTER HILLS MI 48307-5138

JOHN D SIMON
TR JOHN D SIMON LIVING TRUST
UA 8/24/99
817 ROBERT E LEE DR
WILMINGTON NC 28412-7137

JOHN F SIMON
BOX 774
ELKINS WV 26241-0774

JOHN R SIMON
8721 POND CREEK RD
PORTSMOUTH OH 45663

JOYCE LOUISE SIMON
6528 CRAIG RD
MERRIAM KS 66202-3745

JUDITH SIMON
22 FAIRWAY AVE
WEST ORANGE NJ 07052-2238

JUDY C SIMON
132 REBECCA CT
FRANKLIN TN 37064-2970

KATHERINE B SIMON
CUST BRITTANY BABETTE SIMON UGMA
CA
2863 ACTA VISTA
NEWPORT BEACH CA 92660-3204

KATHLEEN D SIMON
19385 OTTAWA LANE
BIG RAPIDS MI 49307-9043

KENNETH R SIMON
11497 MONORE
PORTLAND MI 48875-9346

SIMON KLEINMAN & PHYLLIS M
KLEINMAN TR KLEINMAN
FAMILY LIVING TRUST U/A
DTD 07/19/77
14636 PLACIDA COURT
SARATOGA CA 95070-5739

LARRY J SIMON &
MARGARET D SIMON JT TEN
207 BIENVENCUE CIR
LAFAYETTE LA 70501-3222

LAURIE SIMON
ATTN LAURIE SIMON HODRICK
25 HAMPTON RD
SCARSDALE NY 10583-3028

LAWRENCE E SIMON
1592 COLUMBIA ROAD
WESTLAKE OH 44145-2403

LAWRENCE TELLER SIMON
BOX 160
SHAWNEE ON DELAWAR PA
18356-0160

LEONARD A SIMON
1007 BILLINGS BLVD
SAN LEANDRO CA 94577-1321

LEONARD E SIMON
3325 FLORA AVE
KANSAS CITY MO 64109-1960

LILLIAN R SIMON
CUST DENISE
JANE SIMON UNDER THE PA U-G-M-A
3675 N COOUNTRY CLUB DR
APT 2501
MAIMI FL 33180-1710

LILLIAN R SIMON
CUST ELISE DEBORAH SIMON U/THE PA
UNIFORM GIFTS TO MINORS ACT
3675 N COUNTRY CLUB DR APT 2501
AVENTURA FL 33180-1710

LINDA SIMON
28 S LODGE LANE
LOMBARD IL 60148-2917

LINDA J SIMON
7020 BEAGLE CT
HAMILTON OH 45011

LOUIS SIMON &
LORETTA J SIMON JT TEN
32040 GRANDVIEW
WESTLAND MI 48186-4969

LOUIS T SIMON
4625 W BYRKIT
INDIANAPOLIS IN 46221-4903

LOUISE G SIMON
266 IVY LANE
HIGHLAND PARK IL  60035-5342

MARGARET BISHOP SIMON &
EMILY BISHOP WAGNER JT TEN
11 LAKE TERRACE
POINT PLEASANT BEACH NJ  08743

MARIE SIMON
20737 ROSCOE BLVD 302
CANOGA PARK CA  91306-1754

MARIE SIMON &
ELSIE A MANGLES JT TEN
20737 ROSCOE BLVD 302
CANOGA PARK CA  91306-1754

MARK F SIMON
343 E MAIN
PEWAMO MI  48873-8728

MARK J SIMON
RFD 6
ST JOHNS MI  48879-9806

MARTIN H SIMON
1573 CROFTON PARKWAY
CROFTON MD  21114-1540

MAXIE SIMON
2257 BEWICK
DETROIT MI  48214-4011

MELVIN SIMON &
SIDNEY SIMON JT TEN
125 NORTHFIELD AVENUE
APT A1E
WEST ORANGE NJ  07052-4734

MELVIN S SIMON &
SHARON J SIMON JT TEN
14 HILLSIDE DR
THIELLS NY  10984-1430

MICHAEL J SIMON
8975 GOODWIN RD
LYONS MI  48851-9673

MICHAEL P SIMON
46618 FOXTAIL CT
MACOMB MI  48044-3467

MICHAEL S SIMON
20 RIVER CT APT 1501
JERSEY CITY NJ  07310-2208

MORTON J SIMON JR
8335 HIGH SCHOOL RD
ELKINS PARK PA  19027-2027

MORTON J SIMON &
CLAUDIA PINE SIMON JT TEN
8335 HIGH SCHOOL RD
ELKINS PARK PA  19027-2027

NICHOLAS G SIMON
7826 GLENEAGLE DRIVE
KALAMAZOO MI  49048-8627

NORBERT O SIMON
11300 CHANDLER RD
DEWITT MI  48820-9789

PAMELA SIMON
1171 N COYOTTE LANE
ORANGE CA  92869-1702

PAUL SIMON JR
2963 N LAPEER RD
LAPEER MI  48446-8774

PAULA JO SIMON
CUST ANDREW J SIMON
UTMA IN
BOX 224
TROY IN  47588-0224

PENNY SIMON
207 E 74TH ST 9K
NEW YORK NY  10021-3349

PENNY LEE SIMON
185 C DALTON RD
HOLLISTON MA  01746-2479

RACHELLE SIMON
150 PATTON AVENUE
PRINCETON NJ  08540

RICHARD G SIMON
557 MABIE ST
NEW MILFORD NJ  07646

RICHARD H SIMON &
LINDA SIMON JT TEN
17 PRENTISS PLACE
MEDFIELD MA  02052-1652

RICHARD J SIMON
3075 KING RD
SAGINAW MI  48601-5831

RICHARD L SIMON
29 I U WILLETS ROAD
OLD WESTBURY NY  11568

ROBERT F SIMON &
CHARLOTTE A SIMON JT TEN
7121 BENITA DR
CHARLOTTE NC  28212

ROBERT H SIMON
4507 ROSEWOLD AVE
ROYAL OAK MI  48073-4905

ROBERT J SIMON
5870 S SILVER DR
TIPP-CITY OH  45371-2228

ROBIN A SIMON
215 S STANLEY DR
BEVERLY HILLS CA 90211-3004

SALLY SIMON
16712 THROCKLEY
CLEVELAND OH 44128-1418

SAM V SIMON
615 EVERETT DR
LANSING MI 48915-1109

SANDRA JEAN SIMON
415 BAY ST
ROCHESTER NY 14605-1610

SANFORD A SIMON
5618 FOREST GLEN DR SE
ADA MI 49301-9111

SHARON IRENE SIMON &
DOROTHY IRENE SIMON JT TEN
BOX 836
CAMDEN TN 38320-0836

MISS SHULAMITH SIMON
7483 PERSHING
ST LOUIS MO 63130-4021

SIDNEY J SIMON
6511 CROWMWELL CRES
REGO PARK NY 11374

STEPHEN H SIMON
511 VALLEY WAY RD
GREENWOOD IN 46142-7241

STEPHEN L SIMON
615 HELINA DR
SANDUSKY OH 44870-5782

STEVEN SIMON &
ELIZABETH H SIMON JT TEN
4809 MYRTLE OAK DR 11
NEW PORT RICHEY FL 34653-5318

STEVEN O SIMON
609 N LAKEVIEW RD
SIOUX FALLS SD 57110-6209

THOMAS J SIMON
8115 E POTTER RD
DAVISON MI 48423-8165

VICTORIA M SIMON
204 MAIN STREET
FOREST CITY PA 18421-1215

FRANK SIMONAIT JR
1030 FOUR MILE ROAD N E
GRAND RAPIDS MI 49525-2651

JOHN J SIMONCELLI
1085 N BRANDON AVE
SIMI VALLEY CA 93065-4913

LORRAINE SIMONCIC &
JOHN SIMONCIC JR JT TEN
27367 WILSON
DEARBORN HEIGHTS MI 48127-5200

GERALDINE V SIMONCINI
4 ROMAN DRIVE
SHREWSBURY MA 01545-5806

CAROLYN A SIMONDS &
BEVERLY J SIMONDS JT TEN
7940 WINDSORE COURT
DARIEN IL 60561-1504

HENRY W SIMONDS
2495 JUDES FERRY RD
POWHATAN VA 23139-5212

JAMES A SIMONDS
217 PINEHILL
GALESBURG MI 49053-9661

JANICE C SIMONDS
5770 NAMON WALLACE RD
CUMMING GA 30040-5529

JOHN C SIMONDS JR
BOX 105
CHARLESTON SC 29402-0105

KATHY JEAN SIMONDS &
ROBERT S SIMONDS JT TEN
1337 HIGHGATE STREET
KALAMAZOO MI 49006

ROBERT J SIMONDS
311 HORSESHOE BEND CI
GRIFFIN GA 30223-8412

ROY E SIMONDS &
BETTY L SIMONDS JT TEN
1302 LAUREL DR
IDAHO FALLS ID 83404-6271

BRENDA H SIMONE
CUST UGMA
NJ AMANDA R SIMONE
82 ROLAND RD
MURRAY HILL NJ 07974

CALTRICK SIMONE
5717 NEVADA AVE NW
WASHINGTON DC 20015-2545

EVA N SIMONE &
GARY H SIMONE JT TEN
601 DRIFTWOOD DR
PITTSBURGH PA 15238-2515

GERALD A SIMONE &
CAROL T SIMONE JT TEN
16 PADDOCK LANE
MIDDLETOWN RI 02842-7519

HELEN Y SIMONE &
IRENE D BOLEN JT TEN
400 DIAMOND CIRCLE #5
NAPLES FL  34110

JAMES G SIMONE
435 EAST 314 STREET
WILLOWICK OH  44095-3770

LEO SIMONE
CUST BRIGITTE
DOLORES SIMONE UGMA NY
HANSON RD RTE 1
COLTON NY  13625

LEO SIMONE
CUST MICHELLE
JOYCE SIMONE UGMA NY
HANSON RD RTE 1
COLTON NY  13625

CAROL D SIMONEAU
BOX 1291
STOWE VT  05672-1291

WAYNE F SIMONEAU
22 ALBEE LANE
COLONIA NJ  07067-3802

ROBERT ROSS SIMONEAUX
1004 SUPPLEE WAY
WEST CHESTER PA  19382-7159

RICHARD P SIMONELLI
9731 NAIAD
CLARKSTON MI  48348-2407

LARRY SIMONENKO
8783 MARGO
BRIGHTON MI  48114-8941

GEORGE D SIMONEON
TR UA 07/31/06
SIMONEON TRUST
191 ALPINE WAY
SAN BRUNO CA  94066

BARBARA SIMONETTI
277 ABBEY RD
MANHASSET NY  11030-2701

CAROL SIMONETTI
277 ABBEY RD
MANHASSET NY  11030-2701

RONALD SIMONETTI
6220 TIMBER LANE DR
INDEPENDENCE OH  44131-6525

ROSALIND SIMONETTI
659 LOHMAN AVE
GREENCASTLE PA  17225

DAVID SIMONI &
KRISTINE SIMONI JT TEN
5619 BRIDGES CV
METAMORA MI  48455-9670

DAVID J SIMONI
5619 BRIDGES CV
METAMORA MI  48455-9670

DAVID J SIMONI
CUST LUKE
SIMONI UGMA MI
5619 BRIDGES CV
METAMORA MI  48455-9670

EMO SIMONI
G-9300 W CARPENTER RD
FLUSHING MI  48433

MARILYN L SIMONI &
HENRY B SIMONI JT TEN
39623 MUIRFIELD LN
NORTHVILLE MI  48167-3482

MARY KA SIMONI
2046 MAPLE AVE
CHARLTON NY  12019-2805

PATRICIA SUE SIMONI
55 CLUB DR
SAN CARLOS CA  94070-1660

RICHARD T SIMONI &
VIRGINIA B SIMONI TEN COM
31 VALLEY RD
ATHERTON CA  94027

HARRY T SIMONICK
88 THE COMMON
WILLIAMSVILLE NY  14221-5817

FRANCIS L SIMONIS
731 RIVERSIDE AVE
DEFIANCE OH  43512-2844

FRANCIS L SIMONIS &
MARGARET J SIMONIS JT TEN
731 RIVERSIDE STREET
DEFIANCE OH  43512-2844

TARA JANE SIMONIS
15 TRINITY ROAD
RICHMOND
SURREY TW1 2LD

ELEANOR J SIMONOFF
123 RODNEY ST
REHOBOTH BEACH DE  19971-2263

BOZIDAR SIMONOVIC &
DRAGOSLAVA SIMONOVIC JT TEN
709 W DIVERSEY PKY
CHICAGO IL  60614-1515

AMANDA SIMONS
42 HEMMAN ST
ROSLINDALE MA  02131

BARBARA J SIMONS
3299 HIDDEN RD
BAY CITY MI  48706-1208

BARRY D SIMONS
5869 SAMRICK
BELMONT MI 49306-8802

CHARLES A SIMONS
1045 HOFFMAN WY
KINGMAN AZ 86401-1015

CHARLES D SIMONS
5434 FIELDSTONE DR SW
GRANDVILLE MI 49418-9306

CHERYL LYNN SIMONS
BOX 33232
LOS GATOS CA 95031-3232

CLARA MOSS SIMONS
203 JOHNSTONE ST
LEXINGTON VA 24450-1819

DAVID W SIMONS
3248 E HEMPHILL
BURTON MI 48529-1435

DONALD B SIMONS &
PHYLLIS J SIMONS JT TEN
10352 HALSEY RD
GRAND BLANC MI 48439-8323

DORIS Q SIMONS
12464 KENOWA AVE
KENT CITY MI 49330-9711

ELISABETH A SIMONS
444 33RD ST
WEST PALM BEACH FL 33407-4816

ELIZABETH B SIMONS
84 DAVIS AVE
WHITE PLAINS NY 10605-1107

ERMA K SIMONS
719 MAIDEN CHOICE LANE APT H R 11
CATONSVILLE MD 21228

EVANA S SIMONS
5362 ELMSFORD DRIVE
FLINT MI 48532-4021

GARY L SIMONS
14380 MEADOWSHIRE DRIVE
NEW BERLIN WI 53151-2463

HARRY W SIMONS
2324 LINCOLN MANOR DR
FLINT MI 48507-4416

HERBERT D SIMONS
2211 DRYDEN RD
HOUSTON TX 77030-1101

HOWARD SIMONS
613 LAWRENCE AVE W
TORONTO ON
M6A 1A8 CAN ZZZZZ

JOHN SIMONS
159 CHESTNUT RIDGE RD
ROCHESTER NY 14624-3842

JOHN BRADFORD SIMONS
13512 HEATHROW LN
CENTREVILLE VA 20120-6408

JOHN N SIMONS
5601 N 67TH PLACE
PARADISE VALLEY AZ 85253

KENNETH B SIMONS
4303 W RIVER LAKE DR
MEQUON WI 53092

LILLIAN R SIMONS
CUST STEPHEN BRIAN SAFER UGMA PA
3675 N COUNTRY CLUB DR
APT 2501
MIAMI FL 33180-1710

MARCIA A SIMONS
3230 BARCLAY MESSERLY RD
SOUTHINGTON OH 44470-9756

MELVYN M SIMONS
635 WELD ST
WEST ROXBURY MA 02132-1739

MICHAEL SIMONS
971 BENNINGTON DR
ROCHESTER NY 14616-3317

NELLIE SIMONS
36550 GRAND RIVER AVE
APT 402
FARMINGTON HILLS MI 48335-3066

NORMA JEAN SIMONS
500 JULIAN
LANSING MI 48917-2714

PATRICIA M SIMONS
1914 35TH ST
PARKERSBURG WV 26104-2132

R NICHOLAS SIMONS
5672 N OOEW ROAD
KOKOMO IN 46901

RICHARD B SIMONS
C/O DOUGLAS L SIMONS POA
8417 W HOWE RD
EAGLE MI 48822

RICHARD J SIMONS &
VELMA L SIMONS JT TEN
BOX 1 BOX 175-1
FRENCH CREEK WV 26218-0001

RICHARD S SIMONS
715 BERKLEY DR
MARION IN 46952-2637

ROBERT SIMONS
5834 CLARK RD
CONESUS NY 14435-9511

ROBERT J SIMONS JR
BOX 1236
SAN CLEMENTE CA 92674-1236

ROBERT L SIMONS &
CLARA M SIMONS JT TEN
203 JOHNSTONE ST
LEXINGTON VA 24450-1819

ROGER J SIMONS
24 GLENVILLE DR
ROCHESTER NY 14606-4616

SHIRLEY E SIMONS
224 PLEASANTVIEW
GRAND BLANC MI 48439-1077

STEPHEN HAROLD SIMONS &
IRVING SIMONS JT TEN
6264 CHARLES DRIVE
WEST BLOOMFIELD MI 48322-2296

THOMAS MOSS SIMONS
203 JOHNSTONE ST
LEXINGTON VA 24450-1819

VERA M SIMONS
296 WINDING TRAIL
XENIA OH 45385-1436

VICKIE L SIMONS
8005 UPTON RD
LANGSBURG MI 48848-9782

WILLIAM L SIMONS
7785 RIDGE RD
CASPOET NY 14067

WILLIAM R SIMONS
1828 FARM TRAIL
SANIBEL FL 33957-4118

RAL T SIMONSEN
BOX 116
OAKLEY KS 67748-0116

DONALD I SIMONSON
829 CO RD E
ADAMS WI 53910

JANICE M SIMONSON
C/O JANICE GORMAS
11001 HAGER ROAD
WOODLAND MI 48897

LEE SIMONSON
155 LAKE PARK PLACE
LAKE MILLS WI 53551

NELSON C SIMONSON &
CAROLINE L SIMONSON JT TEN
9 READING DR 1
WERNERSVILLE PA 19565-2024

VIOLA C SIMONSON
23 ROWAN ROAD
CHATHAM NJ 07928-2210

SCOTT SIMONTACCHI
4214 WATERFORD DR
CHARLOTTE NC 28226-7835

CAROL ANNE K SIMOPOULOS &
PETER W SIMOPOULOS JT TEN
4036 SHERBROOK RD
RICHMOND VA 23235-1643

JOHN F SIMOR
9105 W CALKINS ROAD
FLINT MI 48532-5529

MICHAEL A SIMOS
100 COMMONWEALTH AVE
MERRICK NY 11566-3525

RANDY M SIMPATICO
113 MATILDA ST
ROCHESTER NY 14606-5556

MARY ANN SIMPER
14401 SE 162ND AVE
CLACKAMAS OR 97015-8915

DIANE SIMPERS
CUST KEVIN C SIMPERS
UTMA NJ
46 COLONIAL RIDGE DR
HADDONFIELD NJ 08033-3422

PATRICIA E SIMPICH
5232 LOUGHBORO RD NW
WASH DC 20016-2634

BERNICE N SIMPKINS
731 W RIO SAN PEDRO
GREEN VALLEY AZ 85614-3936

JAMES H SIMPKINS
52 ST DAVIDS PL
VINCENTOWN NJ 08088-1126

JOHN C SIMPKINS
8834 BREWER RD
MILLINGTON MI 48746-9523

MARIE L SIMPKINS
BOX 57
ST STEPHENS CHURCH VA
23148-0057

MICHAEL D SIMPKINS
3086 GREENWOOD
ROCHESTER HLS MI 48309-3921

ROBERT D SIMPKINS &
ANNA MARIE SIMPKINS JT TEN
15973 MILLFIELD RD
MILLFIELD OH 45761

IRA F SIMPLER
R D 4
BOX 185-D
MILLSBORO DE 19966-9225

ANN SIMPSON
21758 COUNTY RD 48
ROBERTSDALE AL 36567-3887

ANN E SIMPSON
PO BOX 368
BEAVER WA 98305

ARNA RUTH SIMPSON
18705 ROCKY WAY
DERWOOD MD 20855

JUDGE ARNOLD SIMPSON
3710 TARLTON MILL ROAD
MARSHVILLE NC 28103

ARTHUR H SIMPSON JR
19 E LEXTON ROAD
NEW CASTLE DE 19720

ARTHUR J SIMPSON JR
2813 COMANCHE AVE
FLINT MI 48507-1852

AVONELL F SIMPSON
1304 FERGUSON CR
JEFFERSON IA 50129-2323

BARBARA SIMPSON
5600 TAMBERLANE CIRCLE
PALM BEACH GARDENS FL 33418

BARBARA J SIMPSON
808 BRENTWOOD
YOUNGSTOWN OH 44511-1449

BERTHA SIMPSON
1125 LANSING
DETROIT MI 48209-3811

BETSY BARNES SIMPSON
503 KEMP RD W
GREENSBORO NC 27410-5539

BILLY E SIMPSON
7850 CHARRINGTON DRIVE
CANTON MI 48187-1814

BILLY J SIMPSON
24642 SPRINGDALE RD
MC LOUTH KS 66054-3144

BRIAN B SIMPSON
5337 WOODLAWN
FLINT MI 48506-1158

BROOKS D SIMPSON
1404 E WHITTEN PL
CHANDLER AZ 85225-2108

BRUCE SIMPSON &
JEANNE SIMPSON JT TEN
3911 KINGS POINTE
TROY MI 48083-5381

BRUCE R SIMPSON
13129 WHITE LAKE RD
FENTON MI 48430-8421

CARL F SIMPSON
500 SCHOOL LANE
NEW CASTLE DE 19720-4210

CARL T SIMPSON
BOX 166
BURKBURNETT TX 76354-0166

CARY H SIMPSON &
BETTY F SIMPSON TEN ENT
601 5TH ST
TYRONE PA 16686-1223

CHARLES E SIMPSON
17324 SO CROCKER AVE
CARSON CA 90746-1145

CHARLES R SIMPSON
11004 W 72 STREET
SHAWNEE KS 66203-4406

CHRISTOPHER S SIMPSON
518 LIMBURG LN
PELLA IA 50219

CLARENCE M SIMPSON
5635 NORQUEST BOULEVARD
YOUNGSTOWN OH 44515-1916

CLARENCE M SIMPSON &
MARY ELIZABETH SIMPSON JT TEN
5635 NORQUEST BLVD
YOUNGSTOWN OH 44515-1916

CLAUDE T SIMPSON
7943 LANTERN DR
ALMONT MI 48003-8652

DAN L SIMPSON
740 LAKEVIEW DR
WEST JEFFERSON OH 43162-9682

DARNELL J SIMPSON
3040 DIXIE CT
SAGINAW MI 48601-5904

DAVID E SIMPSON
1758 UNIVERSITY DR
COLUMBIA TN 38401-6412

DAVID G SIMPSON
UNIT 15457 BOX 93
APO 96271

DAVID W SIMPSON
1904 W PATTERSON
CHICAGO IL 60613-3524

DELORES SIMPSON &
HARRY SIMPSON JT TEN
10100 HILLVIEW RD 408
PENSACOLA FL 32514-5457

DONALD SIMPSON
8516 W 87TH PLACE
HICKORY HILLS IL 60457

DONALD W SIMPSON
12136 IRENE
SOUTHGATE MI 48195

DORIS M SIMPSON
2710 CHURCH HILL
WOODSTOCK VT 05091

DOROTHY L SIMPSON
233 E DARTMOUTH ST
FLINT MI 48505-4954

E BARCLAY SIMPSON
APT 1101
30 EDITH DR
TORONTO ON M4R 1Y8

E PHILIP A SIMPSON JR
TR E PHILIP A SIMPSON JR 2005
REVOCABLE
TRUST U/A
DTD 11/4/05
BOX 203
PLYMOUTH NH 03264

EDDIE W SIMPSON
4700 N VICKI LANE
MUNCIE IN 47303-6325

ELIZABETH F SIMPSON
35 EIGHTH AVE NE
DAUPHIN MB R7N 0V5

ELIZABETH G SIMPSON
1228 WHEATLAND AVE
LANCASTER PA 17603-2514

ELLEN M SIMPSON
536 RTE 10
PIERMONT NH 03779-3312

EMMIT SIMPSON
1907 W BEAVER RD
AUBURN MI 48611-9788

EUGENE W SIMPSON
620 BEDFORD PLACE
GRAND BLANC MI 48439-1208

EVAN F SIMPSON
680 LAKE RIDGE RD
ROCHESTER HILLS MI 48307-4495

FRANK J SIMPSON
7505 BECKWOOD
FT WORTH TX 76112-6001

FRANK M SIMPSON
221 CHERRY DR
BRANDON MS 39042-4025

FREDERICK A SIMPSON
680 LAKE RIDGE RD
ROCHESTER HILLS MI 48307-4495

GARY W SIMPSON
11 SALEM CT
FAIRPORT NY 14450

GEORGE R SIMPSON JR &
JUDITH T SIMPSON JT TEN
101 W MAIN ST
LA GRANGE KY 40031-1115

GEORGE W SIMPSON JR
7003 BENT OAK CIRCLE
AUSTIN TX 78749-2301

GIRARD SIMPSON
TR UA 08/16/96
123 NW BARRE DR
PORT CHARLOTTE FL 33952-8017

GIRLEE SIMPSON
934 EDDY RD
CLEVELAND OH 44108-2362

GORDON B SIMPSON
4451 MORIN BLVD
RAWDON QUEBEC
J0K 1S0CANADA

GRETCHEN S SIMPSON
BOX 242
BOXFORD MA 01921-0242

HAROLD D SIMPSON
821 SOMERSET AVE
WINNIPEG MB R3T 1E5

HAROLD K SIMPSON
1913 EDGEMONT WY
ANDERSON IN 46011-2631

HAROLD R SIMPSON
BOX 490808
COLLEGE PARK GA 30349-0808

HAROLD W SIMPSON
2806 HWY 31 NORTH
MARBURY AL 36051

HENRY E SIMPSON JR &
CHRISTINE C SIMPSON JT TEN
PO BOX 146
DUNDEE MI 48131

HENRY H SIMPSON JR
1594 COUNTY LINE ROAD
HUNTINGDON VALLEY PA 19006-1802

HENRY H SIMPSON JR &
PATRICIA H SIMPSON JT TEN
1594 COUNTY LINE RD
HUNTINGDON VALLEY PA 19006-1802

HENRY L SIMPSON &
STEPHANY C SIMPSON JT TEN
BOX 12807
ROANOKE VA 24028-2807

HERBERT L SIMPSON
246 DAISEY RD
CLAYTON DE 19938-2954

HERSHEL L SIMPSON
43 ISBON RD
ELDON MO 65026

HOWARD SIMPSON
41 ELLEN CIRCLE
HAMILTON OH 45011-5860

HOWARD M SIMPSON
148 LOCUST POINT ROAD
ELKTON MD 21921-7742

IVA B SIMPSON
BOX 49
WINDFALL IN 46076-0049

JACK E SIMPSON
3100 BLEASNER HWY
BLISSFIELD MI 49228-9558

JAMES A SIMPSON
20 W BONOMO DR
FAIRBORN OH 45324-3408

JAMES F SIMPSON
4627 GILHOUSE RD
TOLEDO OH 43623-2043

JAMES O SIMPSON &
GLENDA J SIMPSON JT TEN
1160 WINTERGREEN COVE
CORDOVA TN 38016

JAMES P SIMPSON &
TERESA SIMPSON JT TEN
1356 E 400 S
OAKLAND IN 46965

JAMES T SIMPSON
108 WATERS PT
LIZELLA GA 31052-3699

JANE K SIMPSON
BOX 103
BEAVER WA 98305-0103

JANET A SIMPSON
3884 BALMORAL CT
MYRTLE BEACH SC 29588-6768

JEFFREY D SIMPSON
10 RITCHIE DR
BEAR DE 19701

JEFFREY T SIMPSON &
BETHANNE C SIMPSON JT TEN
724 DENHAM
ROCHESTER HILLS MI 48307-3330

JERRY E SIMPSON
1410 ASHLAND
DETROIT MI 48215-2857

JERRY R SIMPSON
9092 W BRANCH ROAD
DULUTH MN 55803

JESSIE F SIMPSON JR
6146 WESTDALE
GRAND BLANC MI 48439-8512

JESSIE O SIMPSON
2519 STARLITE
SAGINAW MI 48603-2550

JIMMY SIMPSON
3336 GOSHEN CHURCH RD S
BOWLING GREEN KY 42103-9538

JOHN A SIMPSON
625 RAINBOW LANE
INDPLS IN 46260-4611

JOHN E SIMPSON SR &
DORIS J SIMPSON JT TEN
1783 VERMONT
MARYSVILLE MI 48040-1746

JOHN F SIMPSON
524 VALLEYVIEW DR
ALBEMARLE NC 28001-9560

JOHN F SIMPSON
2510 GLOUCESTER DRIVE
BLACKSBURG VA 24060-8266

JOHN J SIMPSON
7450 AMHERST
SAINT LOUIS MO  63130-2933

JOHN L SIMPSON JR
CUST DEBORAH JANE SIMPSON
UGMA MI
8580 KOLUDER CT
LORTON VA  22079-3073

JOHNNIE M SIMPSON
BOX 43
VANDALIA MI  49095-0043

JONATHAN D SIMPSON
1119 5TH ST NW
CANTON OH  44703-2847

JOSEPH N SIMPSON
7747 S KINGSTON ST
CHICAGO IL  60649-4713

JOSEPH N SIMPSON
12557 JOSEPH LANE
ATLANTA MI  49709-9075

JOY D SIMPSON
BOX 174
COLD SPRING HARBOR NY
11724-0174

JULIUS SIMPSON
813 W HAMILTON
FLINT MI  48504-7251

KATHLEEN G SIMPSON
1235 LYONHURST
BIRMINGHAM MI  48009-1097

KATHY ZWYGART SIMPSON
1413 MEADOWSEDGE LN
CARPENTERSVLE IL  60110-3410

KENNETH C SIMPSON
2110 SHERIDAN RD
EVANSTON IL  60201-2917

LARRY P SIMPSON
2124 HOWARD AVE
FLINT MI  48503-5809

LEWIS M SIMPSON &
RUTH G SIMPSON JT TEN
1824 ORIOLE RD UNIT 109
GATLINBURG TN  37738-5876

LILY M SIMPSON
11385 SPENCER RD
SAGINAW MI  48609-9729

LOLA J SIMPSON
8631 SEA PINES LANE
DAYTON OH  45458-3321

LONNIE SIMPSON
16318 WESTLAND
SOUTHFIELD MI  48075-4245

LOUIS H SIMPSON
4155 66TH STREET CIR W
BRANDENTON FL  34209-7604

LUCIA SIMPSON &
ROSE STEVENS JT TEN
17267 WARWICK
DETROIT MI  48219-4207

LUCIA STEVENS SIMPSON &
BRUCE SIMPSON JT TEN
17267 WARWICK
DETROIT MI  48219-4207

MARGARET A SIMPSON
287 BEACHVIEW DRIVE N E
FORT WALTON BEACH FL  32547-2802

MARGARET J SIMPSON
3617 HERONS LANDING DRIVE
RENO NV  89502-7799

MARGUERITE SIMPSON
TR MARGUERITE SIMPSON TRUST
UA 08/16/96
123 BARRE DR
PORT CHARLOTTE FL  33952-8017

MARIAN E SIMPSON
28 MECHANIC ST
MIDDLEPORT NY  14105-1020

MARJORIE SIMPSON &
GAIL A DOWNEY JT TEN
168 W MAPLE
VASSAR MI  48768

MARK R SIMPSON &
VIRGINIA D SIMPSON JT TEN
710 OLD POST ROAD
ATLANTA GA  30328

MARY H SIMPSON
2349 BELLEVUE AVE
COLUMBUS OH  43207-2819

MARY K SIMPSON
2921 CONCORD
FLINT MI  48504-3039

MARY M SIMPSON
5940 BUNCOMB PUNCHEON ROAD
EUBANK KY  42567

MATTHEW HARGIS SIMPSON
1422 RICHMOND AVE 3049
HOUSTON TX  77006-5330

MELANIE A SIMPSON
3 WOODCREST LN
DANBURY CT  06810-7143

MICHELE B SIMPSON
108 WATERS PT
LIZELLA GA  31052-3699

MILTON SIMPSON
401 W GREEN ST
MARSHALL MI  49068-1423

MYRA SIMPSON
1720 AZALEA WOODS DR
LAWRENCEVILLE GA  30043

NANCY H SIMPSON
92 SIMPSON RD
RANDOLPH CENT VT  05061

OSCAR VIRGIL SIMPSON
CUST DIANA JEAN SIMPSON UGMA PA
224 FIELDBROOK DR
CANONSBURG PA  15317

PATRICIA A SIMPSON
1201 HOLLY
BLYTHEVILLE AR  72315-2343

PATRICK L SIMPSON
9920 ALLEN RD
CLARKSTON MI  48348-1814

PATRICIA M SIMPSON
5600 GLENFORD ST
LOS ANGELES CA  90008-1021

PAUL R SIMPSON
47 BRITANNIA ST
STRATFORD ON  N5A 5Y8

PHILLIP P SIMPSON &
HEIDI MARIE SIMPSON JT TEN
3199 SOUTH 350 W
KOKOMO IN  46902-9601

RALEIGH L SIMPSON
1230 STONEY RIDGE RD
WEST BRANCH MI  48661-8450

RAY SIMPSON
6674 US HY 10
BRANCH MI  49402

REBECCA SIMPSON
3201 BEGOLE ST
FLINT MI  48504-2917

RICHARD F SIMPSON JR
45A NARRAGANSETT AVE
OSSINING NY  10562

RICHARD L SIMPSON
12716 IRVINGTON AVE
CLEVELAND OH  44108-2565

RICHARD L SIMPSON
3511 N LISTER
KANSAS CITY MO  64117-2752

ROBERT A SIMPSON
117 ROY JENKINS DR
CORBIN KY  40701-3913

ROBERT D SIMPSON
6387 N HENDERSON RD
COLUMBIAVILLE MI  48421-8812

ROBERT G SIMPSON
600 BRADLEY DRIVE
WHITBY ON  L1N 6W3

ROBERT M SIMPSON
BOX 1818
BENNETTSVILLE SC  29512-1818

RONALD D SIMPSON
323 E MAIN ST
GREENTOWN IN  46936-1219

RONALD L SIMPSON
BOX 1059
INDIAN RIVER MI  49749-1059

SAM D SIMPSON &
JANETTE M SIMPSON JT TEN
2005 CHOCTAW RIDGE
GALLATIN TN  37066-5851

SANDRA SIMPSON
35 BATES ST
MENDON MA  01756-1179

SARA V SIMPSON
152 SIMPSON ROAD NE
WHITE GA  30184-2234

MISS SHIRLEY SIMPSON
28995 SAN PLACE
CANYON COUNTRY CA  91351-1878

SHIRLEY E SIMPSON
1181 VANDERBLIT DR
EUSTIS FL  32726-5259

STANLEY J SIMPSON &
JOANNE M SIMPSON JT TEN
6415 SHAGBARK
TROY MI  48098-5232

STEVEN R SIMPSON
2125 MISTYS RUN
KELLER TX  76248-4715

STUART R SIMPSON
7967 SONGBIRD LANE
FORT WORTH TX  76123

SUSAN L SIMPSON
CUST EVAN F SIMPSON UGMA MI
680 LAKE RIDGE RD ROCHESTER
HILLS MI  48307-4495

THOMAS SIMPSON &
DARLENE H SIMPSON JT TEN
179 EAST SHORE DR
AMERICUS GA  31709-8230

THOMAS G SIMPSON
524 FOREST ST
WYANDOTTE MI  48192-6821

THOMAS L SIMPSON
11375 ROSEDALE
HICKSVILLE OH  43526-9334

TIMOTHY A SIMPSON
1121 GOULD RD
LANSING MI  48917-1756

TONI A SIMPSON
19737 ST LOUIS
DETROIT MI  48234-2747

VERN E SIMPSON JR
2211 JENNIFER CT
N ST PAUL MN  55109-2863

VIRGINIA F SIMPSON
75-603 DESERT HORIZONS DR
INDIAN WELLS CA  92210-7403

WARD A SIMPSON
6007 E CAROLYN DRIVE
MUNCIE IN  47303-4446

WES W SIMPSON
236 W PORTAL AVE APT 12
SAN FRANCISCO CA  94127-1423

WILLA B SIMPSON
526 E 3RD ST
LIMA OH  45804-2020

WILLIAM E SIMPSON
12334 EASTERN AVE
MIDDLE RIVER MD  21220-1358

WILLIAM F SIMPSON JR
78 POND VIEW LN
MARLBOROUGH CT  06447

WILLIAM J SIMPSON
1360 RIDGEWAY AVE
ROCHESTER NY  14615-3716

WILLIAM P SIMPSON
BOX 641
FREEPORT ME  04032-0641

WILLIAM R SIMPSON &
ALICE P SIMPSON JT TEN
1424 BALSAM DR
DAYTON OH  45432-3232

WILLIAM S SIMPSON
17423 N 125 AVE
SUN CITY WEST AZ  85375

WILLIAM T SIMPSON
5735 LIVINGSTON CRT
STOCKTON CA  95210-3648

WINIFRED B SIMPSON
14757 VICKERY AVE
SARATOGA CA  95070-6034

WINIFRED B SIMPSON
TR U-DECL OF TRUST 12/19/88
F/B/O WINIFRED B SIMPSON AS
SETTLOR
14757 VICKERY AVE
SARATOGA CA  95070-6034

YOLANDA A SIMPSON
21875 SUSSEX
OAK PARK MI  48237-2662

CAMILLA DANIEL SIMRALL
GUSTAVSON
7206 CAMELBACK DR
SHREVEPORT LA  71105-5006

FLOYD H SIMRELL &
RUTH E SIMRELL JT TEN
1186 HEART LAKE RD
JERMYN PA  18433-3133

ALLAN SIMS
1748 KINGWOOD LANE
ROCKVALE TN  37153-4019

AMY R SIMS
1270 UNIVERSITY AVE
PALO ALTO CA  94301-2240

ANNE M SIMS
BOX 1698
LOCKPORT NY  14095-1698

ANNIE P SIMS
4413 TRUMBULL DR
FLINT MI  48504-3757

MISS BARBARA JANE SIMS
245 EAST 63 STREET 914
NEW YORK NY  10021-7456

BERNARD SIMS
229 SAWYER
LA GRANGE IL  60525-2541

BERT J SIMS &
PATRICIA E SIMS JT TEN
5153 BRIDGEPORT LN
STOW OH  44224-6024

BETTY M SIMS
372 W YERBY
MARSHALL MO 65340

BILL L SIMS
971 W DESERT CANYON PL
GREEN VALLEY AZ 85614

BOB WESLEY SIMS
293 SHERRI DRIVE
UNIVERSAL CITY TX 78148-3425

BRENDA D SIMS
814 W HURON
PONTIAC MI 48341-1531

CAROLYN S SIMS
11150 WESTFIELD BLVD
CARMEL IN 46032-3550

CELIA W SIMS
2000 SHEBIA DR
HOOVER AL 32516

CHARLES SIMS
1662 VICTORY
WICHITA FALLS TX 76301

CHARLES A SIMS
C/O YVONNE SIMS
8 CARLIN LANE
NEWARK DE 19713-2503

CHARLES H SIMS JR
219 E SUNVIEW DR
SILER CITY NC 27344-4222

CRAIG R SIMS
22151 GARDNER
OAK PARK MI 48237-2685

DELBERT L SIMS JR
65 SUNSET ROAD
MANSFIELD OH 44906-2240

DONNA G SIMS
4304 SUNBURY RD
GALENA OH 43021-9318

DOROTHY ANTHONY SIMS
120 LYNCHESTER RD
GREENVILLE SC 29615-3942

EDDIE SIMS
970 EAST 143 STREET
CLEVELAND OH 44110-3408

EDWARD A SIMS
15100 ALEXANDER
LIVONIA MI 48154-4000

ELIZABETH T SIMS TOD
JOHN DAVID SIMS II
4 BEAVER LANE
FLANDERS NJ 07836-9044

ELOISE L SIMS
3918 KELLAR AVE
FLINT MI 48504-3729

EULA L SIMS
5 NEWBERRY CT
ST PETERS MO 63376-3109

FRANK SIMS
3815 E 61ST
KANSAS CITY MO 64130-4433

HULEY SIMS
51 WARREN ST
ROGERSVILLE AL 35652

IKE SIMS
526 S 12TH
SAGINAW MI 48601-1909

ISOM M SIMS
98 BEECH HILL CRESCENT
PITTSFORD NY 14534-4208

JAMES SIMS
348 SOUTH CENTER ST
ORANGE NJ 07050-3302

JAMES E SIMS
30 INTERNATIONAL LANE
GRAND ISLAND NY 14072-1432

JAMES M SIMS
34034 HWY 27 NORTH
CRYSTAL SPRINGS MS 39059-9360

JAN M SIMS &
DAN E MITCHELL
TR UW CHARLIE MITCHELL TRUST
FBO GILDA E MITCHELL
3241 BITTEL RD
OWENSBORO KY 42301-9464

JEFFERY H SIMS
3121 FLEETWOOD DR
PORTAGE MI 49024-5606

JERRY L SIMS
349 DAKOTA
YPSILANTI MI 48198-7814

KENNETH D SIMS
108'CAHILL RD
ALBERTVILLE AL 35950-1341

LAWRENCE H SIMS
783 STONEHAM
SAGINAW MI 48603-6226

LOIS R SIMS
2231 RIDGEMOOR CT
BURTON MI 48509

LONNIE L SIMS
9449 VAUGHN LANE
FRANKLIN OH 45005-1449

LOWELL C SIMS &
DARLENE F SIMS JT TEN
721 SOUTH FIFTH ST
SAINT CHARLES IL 60174-3927

LUTHER SIMS
1418 W OTTAWA
LANSING MI 48915-1736

MARCIA SIMS
41816 WHITE TAIL LANE
CANTON MI 48188

MARY LOUISE SIMS
3201 STETSON PLACE
ATLANTA GA 30318-5925

MC KINLEY W SIMS SR &
LILLIE RUTH SIMS JT TEN
1638 N MOORE RD
CHATTANOOGA TN 37411-1221

NANCY A SIMS
6621 STICHTER
DALLAS TX 75230-5312

NELL SIMS
6205 CHELSEA WAY
GARLAND TX 75044-3500

PALMER O SIMS III
818 GENERAL PICKETT DR
SUFFOLK VA 23434-7550

PATRICIA A SIMS
88 MILK ST
BLACKSTONE MA 01504-1216

PATRICK M SIMS
16065 FAWN RIVER RD
WHITE PIGEON MI 49099-8788

PATRICIA MCMURREY SIMS
1625 S COLUMBIA DR
WEST COLUMBIA TX 77486-3607

PHILIP D SIMS &
SUZANNE O SIMS JT TEN
18 SPRING LAKE TRAIL
WHITE GA 30184-2869

PIERCE J SIMS
363 HORIZON
BOX 756
OAKWOOD IL 61858-0756

POLLYANNA SIMS
PO BOX 731
VAN WERT OH 45891-0731

R W SIMS
7467 PERRIER DR
INDIANAPOLIS IN 46278-1652

RAY L SIMS
BOX 216
HELEN GA 30545-0216

RICKIE R SIMS
550 STATE PARK ROAD
ORTONVILLE MI 48462-9778

ROBERT SIMS
5681 30TH
DETROIT MI 48210-1407

ROBERT E SIMS
2557 ALTER RD
DETROIT MI 48215-2550

SOLOMON SIMS JR
2958 BALDWIN
DETROIT MI 48214-1702

STEVEN E SIMS
6407 TARA COVE
WATERFORD MI 48329-1479

TERRALYNNE J SIMS
3287 COLUMBUS
DETROIT MI 48206-2301

TERRI E SIMS
5425 WAKEFIELD DR S
GREENWOOD IN 46142-9090

TERRY B SIMS
4004 FAITH RD
WICHITA FALLS TX 76308-2707

TERRY T SIMS
8476 RICHFIELD RD
DAVISON MI 48423-8581

THOMAS H SIMS
400 S ORTONVILLE RD
ORTONVILLE MI 48462-8871

VICKI R SIMS
4046 PALISADES MAIN
KENNESAW GA 30144-6164

VICTOR P SIMS
3115 LYNN ROAD
NORMAN OK 73026-9053

WENDELL T SIMS
1995 MINNOW BRANCH RD
LYNNVILLE TN  38472-8032

WILLIAM H SIMS SR
30 LEE ROAD 357
VALLEY AL  36854-6716

WILLIAM W SIMS
7049 N HENDERSON ROAD
DAVISON MI  48423-9309

JOSEPH A SIMSACK
8521 N HUBBARD STREET
WESTLAND MI  48185-1533

MARGARET E SIMUEL
3261 GARVIN RD
DAYTON OH  45405-2102

LOUIS SIMUNEK &
JOSEPHINE SIMUNEK JT TEN
2200 NORTHEAST 174TH ST
NORTH MIAMI BEACH FL  33160-2929

LOUIS J SIMUNIC
304 W JENNY
BAY CITY MI  48706-4469

ROBERT SINAIKO
CUST OLIVIA SALISBURY SINAIKO
UTMA IL
449 ALVARADO ST
SAN FRANCISCO CA  94114-3304

ROBERT JAMES SINAIKO
CUST JOHN OLIVER SALISBURY SINAIKO
UTMA IL
449 ALVARADO ST
SAN FRANCISCO CA  94114-3304

CATHERINE C SINAK &
STEPHEN SINAK JR JT TEN
40 CLEFT ROCK RD
LEVITTOWN PA  19057-1404

PAUL A SINAL
CUST CAROLINE C
SINAL UTMA NC
768 AUSTIN LANE
WINSTON SALEM NC  27106-5702

PAUL A SINAL
CUST KATHERINE
E SINAL UTMA NC
768 AUSTIN LANE
WINSTON SALEM NC  27106-5702

LISA SINANIAN
77 DEGRAW AVENUE
TEANECK NJ  07666-4024

JAMES S SINATRA
785 MEDINA AVE
ST AUGUSTINE FL  32086

JAMES A SINAY
907 FOX TAIL DRIVE
GRAIN VALLEY MO  64029

KAY H SINAY
BOX 248
ARLINGTON VT  05250-0248

ALVIN R SINCLAIR
240 BRADYS RIDGE RD
BEAVER PA  15009-9204

ANN D SINCLAIR
3210 THORNAPPLE ST
BETHESDA MD  20815-4019

ANN H SINCLAIR
ATTN ANN SINCLAIR ADAMS
86 YOCUM ROAD
ROGERS AR  72756-9245

ARCHIBALD CAMERON SINCLAIR
ATTN ALEXANDER B SINCLAIR
1860 BOWKER PL
VICTORIA BC  V8R 6N2

AUDREY M SINCLAIR
18315 HINTON ST
HESPERIA CA  92345-6913

DAVID A SINCLAIR
BOX 374
OXFORD MI  48371-0374

EILEEN SINCLAIR
86 ALEXANDER ST
HOWICK
AUCKLAND ZZZZZ

ELISABETH T SINCLAIR
2444 AVON LEA CV
TUPELO MS  38801-6211

GORDON SINCLAIR
1113 N VICTORIA PARK RD
FT LAUDERDALE FL  33304-2415

H PETER SINCLAIR
45 W MAIN ST
LE ROY NY  14482-1305

JAMES T SINCLAIR
2928 E 75TH ST
TULSA OK  74136-5641

JEFFREY H SINCLAIR
6560 SHELBYVILLE RD
INDIANAPOLIS IN  46237-9720

JEFFREY S SINCLAIR &
LORI A CAMP JT TEN
10130 CERRY HILLS AVE CIR
BRADENTON FL  34202

JOAN SINCLAIR &
JOHN SINCLAIR JT TEN
1636 HENDERSON DR
KALAMAZOO MI  49006-4424

JOHN A SINCLAIR 3RD
2270 COLLANS ROAD
CRESCENT CITY CA  95531-8807

JOHN C SINCLAIR
20 RUE DE TOURVILLE
78100 SAINT GERMAN EN LAYE
ZZZZZ

JOHN L SINCLAIR SR
TR JOHN L SINCLAIR SR TRUST
UA 02/22/95
1636 HENDERSON DRIVE
KALAMAZOO MI  49006-4424

KIMBERLY A SINCLAIR &
DOUGLAS R SINCLAIR JT TEN
6015 LYNNE HOLLOW DR
COMMERCE TWP MI  48382-1299

MICHAEL GUY SINCLAIR
105 DENISE DR
HILLSBOROUGH CA  94010-7151

MICHAEL J SINCLAIR
APT 201
5330 W MICHIGAN AVE
LANSING MI  48917-3320

PATRICIA SINCLAIR
PO BOX 88354
MUANA AVE
DENVERPORT MA  02639

RAYMOND SINCLAIR &
MARY ELLEN SINCLAIR JT TEN
57 BATHURST DRIVE
TONAWANDA NY  14150-9001

ROBERT G SINCLAIR &
MARILYN HAGSTROM JT TEN
1611 PLEASANT ST 207
LAUDERDALE MN  55108

ROBERT J SINCLAIR
3717 RISEDORPH AVE
FLINT MI  48506-3127

ROBERT J SINCLAIR &
MARIE M SINCLAIR JT TEN
3717 RISEDORPH
FLINT MI  48506-3127

ROBERT J SINCLAIR
558 DAHLSTROM
BATAVIA IL  60510-3386

ROSEMARY J SINCLAIR
TR F/B/O ROSEMARY J SINCLAIR
TRUST UA 01/15/82
406 TRINITY CT
EVANSTON IL  60201-1907

STUART BRUCE SINCLAIR
1842 RAMBLEWOOD AVE
COLUMBUS OH  43235-7332

SUSAN K SINCLAIR
19380 DOROTHY AVE
ROCKY RIVER OH  44116-1921

SUSAN R SINCLAIR
BOX 836
MILLER PLACE NY  11764-0836

THOMAS E SINCLAIR &
MARIE M SINCLAIR JT TEN
2403 MAPLELAWN DR
BURTON MI  48519-1337

TOM W SINCLAIR
BOX 503
LINDSEY OK  73052-0503

WALTER M SINCLAIR JR &
JANET M SINCLAIR JT TEN
11450 WOODVIOLET DR
HOUSTON TX  77089-5316

WILLARD W SINCLAIR
23014 FAIRLEAF CIRCLE
KATY TX  77494-7532

JOHN SINCLAIRE III
323 WILD HORSE LANE
MOUNT PLEASANT SC  29464-6270

LURA E SINCLEAR
501 E HIGHLAND AVE APT3
WILMINGTON DE  19804-2263

GREGORY N SINCLITICO &
NANCY B SINCLITICO JT TEN
7807 CHERRY ORCHARD CT
SPRINGFIELD VA  22153-2125

THERESA SINCONIS
163 SOUTH WASHINGTON ST
APT 317
WILKES BARRE PA  18701-2908

WILLIAM K SINCROFT
4031 E OLDFIELD DRIVE
LEESBURG IN  46538-9507

DENISE J SINDA
25521 LEHIGH
DEARBORN HTS MI  48125-1554

STEPHEN P SINDA JR
CUST JESSICA L SINDA UGMA MI
401 N HUNTER
COPAC MI  48014-3130

CAROLYN SINDALL
330 SHERIDAN AVE
PIEDMONT CA  94611-3814

W SCOTT SINDALL
1001 JAMIESON ROAD
LUTHERVILLE MD  21093-4811

JOHN P SINDEL
25046 WATSON RD
DEFIANCE OH  43512-6898

MAURA B SINDEL
23641 KIRUNA PL
WOODLAND HILLS CA  91367-5827

ALFRED SINDONA
2331 46TH AVE
SAN FRANCISCO CA  94116-2004

ANTHONY F SINDONI
12 CARDINAL DR
CLEMENTON NJ  08021-5851

DANNY S SINE
5856 WILLOW DALE ROAD
SPRINGFIELD OH  45502-8912

KENNETH SINE
RR#4 7611 BICKLEHILL RD
COBOURG ON  K9A 4J7

KENNETH R SINE
RR#4 7611 BICKLE HILL RD
COBOURG ON  K9A 4J7

KENNETH R SINE
RR#4 BICKLEHILL RD
COBOURG ON  K9A 4J7

VIRGINIA M SINE
BOX 4188
TRENTON NJ  08610-0188

EUGENE J SINEGAL
7509 TAPPAN
DETROIT MI  48234-4127

EUGENE J SINEGAL JR
7509 TAPPAN
DETROIT MI  48234-4127

ARMANDO SINEIRO
1133 ARCARO CT
JACKSONVILLE FL  32218

ROBERT LEE SINEKNECHT &
ALICE K SINEKNECHT JT TEN
7411 N RAYMOND ROAD
DUNKERTON IA  50626

HELGA SINER TOD
JUSTINE A SIEMENS
SUBJECT TO STA TOD RULES
274 BONDALE
PONTIAC MI  48341

JOHN T SINER
TR JOHN T SINER REVOCABLE TRUST
UNDER A TRUST AGREEMENT
11/30/1983
923 JOAN AVENUE
EVANSVILLE IN  47711-3415

LETON SINES
8590 N COUNTY RD 800 E
FRANKFORT IN  46041-7971

PAULETTE SINES
1120 S WAUGH ST
KOKOMO IN  46902-1737

BRUCE E SING &
JANICE K HARRELL JT TEN
1467 WOODPOND S ROUNDABOUT
CARMEL IN  46033-8679

EDWARD Y SING &
HELEN B SING JT TEN
1962 FOX RIVER DRIVE
BLOOMFIELD HILLS MI  48304-1022

HELEN B SING &
EDWARD Y SING JT TEN
1962 FOX RIVER DRIVE
BLOOMFIELD HILLS MI  48304-1022

PATRICIA J SING &
HELEN B SING JT TEN
5404 RAVENS THORPE DR
PARKER TX  75002-5484

RICHARD H SING
2415 CHEVY CHASE
JOLIET IL  60435-1314

SCOTT R SINGEISEN
118 E 64TH ST
SAVANNAH GA  31405-5204

ALICE SINGER
APT 26A
215 E 68 ST
NEW YORK NY  10021-5729

ALVIN H SINGER
305 SIXTH ST
BAY CITY MI  48708-5813

MISS AUGUSTA SINGER
MISS AUGUSTA SINGER-LEVY
3033 HYTHE B
BOCA RATON FL  33434-4642

BETH PHYLIS SINGER
11 RENNES ST
PINE BROOK NJ  07058-9444

BLANCHE SINGER
2770 W 5TH ST APT 2B
BROOKLYN NY  11224-4202

CAROL SINGER
315 E 72ND ST APT 11K
NEW YORK NY  10021-4672

CHARLES E SINGER
375 ERIEVIEW BLVD
SHEFFIELD LAKE OH  44054-1910

CLAUDE F SINGER JR
RT 1 2206 HOLDEN
ANDERSON IN  46012-9448

CYNTHIA SINGER
300 WINSTON DR 2402
CLIFFSIDE PARK NJ 07010-3227

DAVID SINGER &
ALICE SINGER TEN COM
APT 138
123 BRACKENRIDGE
SAN ANTONIO TX 78209-7004

DAVID SINGER &
ELLEN SINGER JT TEN
7664 CANNINARE DR
SARASOTA FL 34238-4774

DENNIS SINGER
3 PINE DR N
ROSLYN NY 11576-2015

DONALD F SINGER
10705 AVIARY DR
ALPHARETTA GA 30022-2679

DOROTHY SINGER
903 PARK AVE
NEW YORK NY 10021-0338

EILEEN MARY SINGER
ATTN EILEEN S CALLAN
148 WOODSIDE AVE
RIDGEWOOD NJ 07450

EMEL SINGER
CUST JODI
MICHELLE SINGER UTMA IL
3750 NORTH LAKE SHORE DR 11-A
CHICAGO IL 60613-4229

EMEL SINGER
CUST JUSTINMICHAEL SINGER UTMA IL
3750 N LAKE SHORE DR 11-A
CHICAGO IL 60613-4229

ERMA SINGER
1057 RUSHMORE AVE
MAMARONECK NY 10543-4530

EVE SINGER
704 WASHINGTON ST
1A
NEW YORK NY 10014-2316

FAYE SINGER
562 OAKDALE DRIVE
WINNIPEG MB R3R 1A1

FAYE SINGER
562 OAKDALE DRIVE
WINNIPEG MB R3R 1A1

FRANCIS M SINGER JR
625 MAIN
ELWOOD IN 46036

GREGORY G SINGER
CUST CALDER
KUSMIERSKI SINGER UGMA NY
9 MURRAY ST 6TH FL SE LOFT
NEW YORK NY 10007-2223

HARVEY SINGER
PMB 322
10026-A SOUTH MINGO ROAD
TULSA OK 74133-5700

HELEN P SINGER
TR U/A
DTD 03/31/92 HELEN P SINGER
INTER VIVOS TRUST
305 6TH ST
BAY CITY MI 48708-5813

IRENE SINGER
CUST ALLISON SINGER
UGMA MI
31120 NELSON
WARREN MI 48093-1826

JOHN J SINGER
22800 60TH AVE
BARRYTON MI 49305-9739

JOHN J SINGER III
4461 LAWNWOOD LN
BURTON SOUTHEAST MI 48529-1924

KATHARINE B SINGER
1425 DORRIS
HURST TX 76053-3903

LARRY SINGER
CUST ERIC
SINGER UGMA MI
34294 GLOUSTER CIRCLE CT
FARMINGTON HILLS MI 48331

LAURENCE SINGER
BOX 395
DRUMS PA 18222-0395

LAURETTA C SINGER
2801 LONG MEADOW DR
WEST PALM BEACH FL 33414-7056

LEA SINGER
67 HOWARD ST 511
VINELAND NJ 08360-4831

LLOYD D SINGER
13548 S COUNTY RD 400W
KOKOMO IN 46901

LOIS SINGER
407
2200 MILTON RD
UNIVERSITY HTS OH 44118-3982

LOUISE M SINGER
4423 CARTA LUNA ST
LAS VEGAS NV 89135-2429

MARK T SINGER
6969 W 113TH STREET
WORTH IL 60482-2022

MARVIN SINGER
508 N LAUREL AVE
LOS ANGELES CA 90048-2323

MITCHELL SINGER
5 ANTLER COURT
MATAWAN NJ  07747-9677

NORMAN J SINGER
903 20TH AVENUE
TUSCALOOSA AL  35401

PATRICIA M SINGER
26381 MARGARETA # 1
REDFORD MI  48240-1854

RALPH B SINGER
133 KREADY AVE
MILLERSVILLE PA  17551-2007

RICHARD LEE SINGER
10181 S TWILIGHT RD
DALEVILLE IN  47334-9732

ROBERT B SINGER
CUST ERIC
BRIAN SINGER UTMA IL
910 W MADISON ST APT 706
CHICAGO IL  60607-2957

ROBERT F SINGER
8379 HARVELL RD
STANFIELD NC  28163-6528

ROBERT T SINGER
3841 LYME AVE
BROOKLYN NY  11224-1323

ROSE SINGER
101 W 87TH ST APT 4A
NEW YORK NY  10024

SAMUEL SINGER &
ELIZABETH SINGER JT TEN
1431 GREYWALL LANE
WYNNEWOOD PA  19096-3811

SARA S SINGER
BOX 95
LUMPKIN GA  31815-0095

SHERRY SINGER
3090 MORINGVIEW TERRACE
BLOOMFIELD HILLS MI  48301-2552

SHERWIN J SINGER &
BARBARA J SINGER TEN COM
TRS THE
JENNIE SINGER TRUST U/A DTD 5/14/86
42 NORTHMOOR PL
COLUMBUS OH  43214

SHERYL J SINGER
34452 OLD TIMBER RD
FARMINGTON HILLS MI  48331

STUART H SINGER
300 WINSTON DR APT 2402
CLIFFSIDE PARK NJ  07010-3227

TERESA M SINGER
322B PYRAMID AVE
CLAYMONT DE  19703-3202

THOMAS C SINGER
64 BERKINDALE DR
WILLOWDALE ON
M2L 2A1 CAN  ZZZZZ

WILLIAM H SINGER
325 OAK LAKE CIR
NORTH MYRTLE BEACH SC
29582-3232

FRANK SINGERMAN
83-20-98TH ST
WOODHAVEN NY  11421

JEFFREY SINGERMAN
25 CANYON AVE APT 1406
TORONTO ON  M3H 4Y1

RODELL L SINGERT &
CARLA K SINGERT JT TEN
W254 S7890 HI LO DR
MUKWONAGO WI  53149

AJIT SINGH
3417 NORTH DAMEN
CHICAGO IL  60618-6105

AMARPAL SINGH
159 ORCHARD DR
BOLINGBROOK IL  60440-2670

HARMAHENDAR SINGH &
VIRINDER K SINGH JT TEN
775 TIMBERLINE DR
ROCHESTER MI  48309-1316

JULIA DAISE SINGH
5223 BLUFF SIDE AVE
FORT WAYNE IN  46835-2304

KULWANT SINGH &
SURINDER SINGH JT TEN
255 BUNTING LANE
BLOOMINGDALE IL  60108-1423

MARY ANN SINGH
3071 CALLE MARIPOSA
SANTA BARBARA CA  93105-2740

NIRMAL SINGH &
NEELAM SINGH JT TEN
29510 FOX GROVE RD
FARMINGTON HILLS MI  48334-1945

RAJINDER PAL SINGH
3155 WYOMING DR
XENIA OH  45385-4449

ROHIT SINGH
629 SW PALMETTO COVE
FORT ST LUCIE FL  34986-2019

SAMI S SINGH
806 RAILROAD
MYRTLE POINT OR  97458-1262

JOSEPH SINGLE &
CAROL ANN SCHOOF JT TEN
8365 PONTIAC LAKE ROAD
UNIT 2
WHITE LAKE MI  48386-1667

PETER SINGLE
7924 PHILADELPHIA ROAD
BALTIMORE MD  21237-2620

DAVID M EDWARD SINGLER
411 FULTON ST
SANDUSKY OH  44870-2313

REEDER C SINGLER JR
60680 BALMORAL WAY
ROCHESTER MI  48306-2063

KEITH J SINGLES &
MARY JO SINGLES JT TEN
879 NICHOLS DR
AUBURN HILLS MI  48326-3829

MARY JO SINGLES &
KEITH J SINGLES JT TEN
879 NICHOLS
AUBURN HILLS MI  48326-3829

ASHBY J SINGLETARY JR
154 CHAMPLAIN ST
ROCHESTER NY  14608-2516

BONNIE R SINGLETARY
115 RYLEE DR
LENA MS  39094-9331

EDITH SOLIGO SINGLETARY
9016 MOUNTAIN LAKE CIRCLE
AUSTIN TX  78750

EDWARD R SINGLETARY
322C CHATHAM GARDENS
ROCHESTER NY  14605-2029

JOWELL B SINGLETARY
16119 CLINTON AVE
MACOMB MI  48042

L SINGLETARY
293 HOBSON ST STREET
NEWARK NJ  07112-6241

YVETTE R SINGLETERRY
26824 COLGATE
INKSTER MI  48141-3108

BILLY S SINGLETON
214 HOBBINS DR
DUBLIN GA  31021

CLAUDIUS V SINGLETON
3824 TYLER
DETROIT MI  48238-3277

EDWARD B SINGLETON
2-270
6621 FANNIN
HOUSTON TX  77030-2303

EILEEN SINGLETON
66 CANTERBURY ST
HINGHAM MA  02043-1406

GWENDOLYN Y SINGLETON &
LARRY T SINGLETON JT TEN
3883 RAINTREE DRIVE
TROY MI  48083-5348

IRA SINGLETON
2254 STAR RD
FLORENCE MS  39073-8968

J MILTON SINGLETON 3RD
9908 EDELWEISS CIRCLE
MERRIAM KS  66203-4613

JAMES H SINGLETON
ATTN MYRTLE E SINGLETON
15550 22 NORTH
LEXINGTON TN  38351-6569

JOE SINGLETON JR
1161 E MAIN ST
DAYTON OH  45426-2409

JOHN C SINGLETON
2426 PIN COURT
CINCINNATI OH  45239-4622

JOHN C SINGLETON
TR JOHN C SINGLETON REVOCABLE TRUST
UA 07/28/05
229 BROOKSIDE LANE
WILLOWBROOK IL  60527

LARRY B SINGLETON
5445 STATLER DR
BURTON MI  48509-1348

LARRY T SINGLETON
3883 RAINTREE DRIVE
TROY MI  48083-5348

LESTER C SINGLETON
BOX 74
BURNSVILLE WV  26335-0074

MARTHA C SINGLETON &
CHARLES C SINGLETON JT TEN
6107 PIKE COURT
ALEXANDRIA VA  22310-2101

MARVIN F SINGLETON
BOX 239
BURNSVILLE WV  26335-0239

MICHAEL J SINGLETON
9229 E WALDEN DR
BELLEVILLE MI 48111-2488

MICHAEL K SINGLETON &
KAREN L SINGLETON JT TEN
7519 MEDITERRANEAN CT
HUDSON FL 34667

MICHAEL L SINGLETON
317 N COUNTY RD 500 E
KOKOMO IN 46901-8874

MORRIS F SINGLETON
3112 RIVERS BND S
BONNE TERRE MO 63628-3842

NANCY SINGLETON
2317 WOODLAWN
BOISE ID 83702-3850

NORINE LOUISE SINGLETON
11215 SAGEVIEW
HOUSTON TX 77089-4611

QUINTON D SINGLETON
32 OAKWOOD TRAILER CT
WASHINGTON IN 47501-9686

R D S SINGLETON
1705 N JORDAN
OKLAHOMA CITY OK 73111

RAYMOND W SINGLETON
40 COTTONTAIL CIRCLE
ALVATON KY 42122-9540

RHONDA L SINGLETON
35 STONE TOWER LN
WILMINGTON DE 19803-4536

RICHARD M SINGLETON
285 ZIMMERMAN BLVD
BUFFALO NY 14223-1021

SHARON S SINGLETON
6015 W FRANCES
CLIO MI 48420

SHELVIE J SINGLETON
128 W RANKIN ST
FLINT MI 48505-4122

SHIRLEY SINGLETON
2213 QUATMAN
NORWOOD OH 45212-1115

THOMAS W SINGLETON
327 W 8TH ST
LANSDALE PA 19446-1840

VERNICE E SINGLETON
6907 ROSEANNA DR
FLINT MI 48505-2447

WYONIE SINGLETON
1115 WALTON CIR
BOLTON MS 39041

FRANK SINGLEY
4612 CAMELLIA LANE
NORTH OLMSTED OH 44070-2458

KENNETH N SINGLEY
2168 FIVE FORKS TRICKUM
LAWRENCEVILLE GA 30044-5943

KENNETH NEIL SINGLEY
2168 FIVE FONK TRICKUM ROAD
LAWRENCEVILLE GA 30044-5943

EULENE SINGO
532 ALTA AVENUE
ENGLEWOOD OH 45322-1801

BIRENDRA SINHA
13 CORTLAND DR
HUDSON MA 01749-3265

MARLENE J SINICHAK
115 PENNCREST DRIVE
WHITE OAK PA 15131-2715

GAIL C SINICK
4390 EXETER DR
LONGBOAT KEY FL 34228-2205

CHRISTINE A SINICROPI &
SAMUEL A SINICROPI JT TEN
1217 PERSHING DR
LANSING MI 48910-1842

BARRY SININS &
ELAINE SININS JT TEN
35 SINCLAIR TER
SHORT HILLS NJ 07078

MADELINE B SINISCALCHI &
BRUNO M SINISCALCHI JT TEN
BOX 151
WEST OSSIPEE NH 03890-0151

SINISSIPPI 4-H CLUB
ATTN PAT HAHN
GEN LEADER
422 S LAKE ST
HUSTISFORD WI 53034-9711

FREDDIE H SINK
1633 N CO RD-300 E
KOKOMO IN 46901

LUCILLE B SINK
TR MARITAL
TRUST U/A JOHN TAYLOR SINK
BOX 577
CLOVERDALE CA 95425-0577

LUCILLE B SINK
TR LUCILLE B SINK 1998 TRUST
UA 03/06/98
PO BOX 577
CLOVERDALE CA 95425

WILLIAM J SINK
9915 CENTER
REESE MI 48757-9547

ROBERT SINKER &
MARIE SINKER JT TEN
9405 BLACKWELL RD APT 308
ROCKVILLE MD 20850

MICHAEL G SINKEVICH SR
37 MANCHESTER DR
CLIFTON PARK NY 12065

MARY SINKEWICH
7510 STATE RD
WADSWORTH OH 44281-9794

ANITHA SINKFIELD
3516 CHRISTOPHER DR
KOKOMO IN 46902-4724

JACK O SINKLER
2699 N HOPE ROAD
MIDLAND MI 48642-7941

THERESA A SINKLER
CUST VALERIE SINKLER
UGMA MI
1527 DOROTHEA
BERKLEY MI 48072-2107

AARON SINKO
2802 GLENVIEW AVE
ROYAL OAK MI 48073

EDWARD F SINKO
RFD 1 POLK ROAD
ITHACA MI 48847-9801

JAMES SINKO
1004 REDBROOK CT
BEL AIR MD 21014-5577

KENNETH M SINKO
605 S RIDGELAND AVE
OAK PARK IL 60304

ROBERT B SINKO
570 FREY
VERMONTVILLE MI 49096-9525

TERRY G SINKO
19619 OVERLAND PARK DRIVE
STRONGSVILLE OH 44149-8737

ADOLPH SINKOW
1511 BINTON PARK DR
WYNNEWOOD PA 19096-2601

CARL J SINKULE
2618 GREEN
CHICAGO IL 60608-5903

RALPH SINLEY &
DOROTHY MAC GREGOR JT TEN
16123 BELL
EASTPOINTE MI 48021-4804

RONALD M SINNER
BOX 8276
ROSEVILLE MI 48066-8276

RAMONA L SINNETT
5806 PESHEWA CT
KOKOMO IN 46902-5542

ELLA SINNHOLD
3333 STARLING DR
AUGUSTA GA 30907-3502

GARY F SINNING
CUST MICHAEL S SINNING
UGMA MI
25232 SURREY LANE
FARMINGTON HILLS MI 48335-2041

GARY F SINNING
CUST NICHOLAS A SINNING
UGMA MI
25232 SURREY LANE
FARMINGTON HILLS MI 48335-2041

JOHN SINNING
7086 PECK LAKE RD
SARANAC MI 48881-9655

JUDITH G SINNING
CUST JEFFREY SINNING
UGMA MI
14420 BARBARA
LIVONIA MI 48154-5349

JUDITH G SINNING
CUST LAURA SINNING
UGMA MI
14420 BARBARA
LIVONIA MI 48154-5349

BONNIE J SINNOCK
60 E 9TH ST 616
NEW YORK CITY NY 10003-6446

FRANK A SINNOCK
23 BLACK BIRCH RD
SCOTCH PLAINS NJ 07076-2941

FRANK W SINNOCK
3 DEER ACRES RD
STANDISH ME 04084

CAROLYN F SINNOTT
822 W 10TH ST
GREENSBURG IN 47240-8256

CARYL R SINNOTT
5777 IMPALA S
ATHENS TX 75751-6053

EDWARD F SINNOTT JR
112 E CARY STREET
RICHMOND VA  23219-3735

MICHAEL F SINNOTT
106 BOSTON HILLS ESATE DR
HAMBURG NY  14075-7330

MICHAEL J SINOPOLI
20 FAIRVIEW DR
BROCKPORT NY  14420-2616

CHARLES SINOWAY
6126 PINE MEADOWS DR
LOVELAND OH  45140-6537

MITCHELL SINOWAY
C/O MAH
1640 FIFTH STREET STE 205
SANTA MONICA CA  90401

WILLIAM D SINRICH
200 DEER RUN RD
WILTON CT  06897

CHARLES A SINSEL
BOX 2807
MARTINSBURG WV  25402-2807

HENRY I SINSZ &
DOLORES M SINSZ JT TEN
4715 WALTHER BLVD
BALTIMORE MD  21214-3045

JOHN E SINTAS
930 SOUTH PINE ST
GRAPEVINE TX  76051-5567

MARION SINZ
ESTATE OF
C/O PAUL H ZUCKERMAN ESQ
226 WEST 26TH STREET
8TH FLOOR
NEW YORK NY  10001

VIRGINIA P SIOMA &
CARRIE GETSINGER JT TEN
36721 MAAS
STERLING HGT MI  48312-2838

VIRGINIA P SIOMA &
MATTHEW CLASON JT TEN
36721 MAAS
STERLING HGT MI  48312-2838

VIRGINIA P SIOMA &
MICHAEL PARKA JT TEN
36721 MASS DRIVE
STERLING HEIGHTS MI  48312-2838

VIRGINIA P SIOMA &
SKYE MCDONALD JT TEN
36721 MAAS
STERLING HGT MI  48312-2838

LAZAR R SION &
MARY LOU SION JT TEN
10 WINDHAM RD
HUDSON NH  03051-3510

KEITH M SIOPES &
FLORENCE V SIOPES JT TEN
40543 OAKWOOD
NOVI MI  48375-4454

MARY STUART SIOUSSAT
1014 INGLE ST
BURLINGTON NC  27215

WANDA G SIPCO
5080 LOCUST ST NE APT 323
ST PETERSBURG FL  33703-4039

DEAN SIPE &
ILENE SIPE JT TEN
5950 N PLACITA LAGORTO
TUCSON AZ  85718-2943

MARY E SIPE &
MAURA L WINGATE JT TEN
4218 ISBELL ST
SILVER SPRING MD  20906-4222

MARY E SIPE &
GEORGE P SIPE JR JT TEN
4218 ISBELL ST
SILVER SPRING MD  20906-4222

MARY E SIPE &
DANIEL J SIPE JT TEN
4218 ISBELL ST
SILVER SPRING MD  20906-4222

MARY E SIPE &
PATRICK L OLSON JT TEN
4218 ISBELL ST
SILVER SPRING MD  20906-4222

PATSY J SIPE &
RICKEY L SIPE JT TEN
6070 WALDON RD
CLARKSTON MI  48346-2235

PAUL JAMES CLANCY SIPE
2916 ROBIN RD
KETTERING OH  45409-1650

REBECCA LYNN SIPE
ATTN REBECCA LYNN STOVER
10632 ORCHID LN
RALEIGH NC  27603-9349

CHARLES J SIPEK
TR U/A DTD
10/15/93 CHARLES J SIPEK
TRUST 1
448 E JOLIET HWY
NEW LENOX IL  60451-1913

JERI L SIPEK
TR UA 10/15/93 JERI L SIPEK TRUST
1
448 E JOLIET HWY
NEW LENOX IL  60451-1913

M MARTA SIPEKI
3644 SOUTH ELM WAY
DENVER CO  80237-1011

RUTH SIPELSTEIN &
BERNARD SIPELSTEIN JT TEN
2260 E 63RD ST
BROOKLYN NY  11234-6304

SYLVIA SIPER
BRITTANY F 287 KINGSPOINT
DELRAY BEACH FL  33446

CLOYD R SIPES JR
1010 E WILLOW RUN DR
WILMINGTON DE  19805-1259

CYRUS E SIPES
BOX 474
MEDORA IN  47260-0474

JEFFREY W SIPES
9250 EAGLE MEADOW
INDIANAPOLIS IN  46234-2851

MARGARET ANDERSON SIPES
1115 WATER BLUFF WAY
ANDERSON IN  46013-6004

MARVIN E SIPES
506 MOCCOSIN RD
GREENWOOD IN  46142-7310

MELBA L SIPES
687 CUTSINGER ROAD
GREENWOOD IN  46143-9539

RALPH L SIPES
10457 MELROSE DR
N HUNTINGTON PA  15642-9787

C SCOTT SIPHERD
1721 BEDLOE COURT
LINCOLN NE  68505-1591

MARY JOHN SIPHRON
50 E 72TH ST
NEW YORK NY  10021-4246

MARY A SIPKO
725 E RANDALL ST
LANSING MI  48906-4254

DENNIS R SIPLE
422 BIG ELK CHAPLE ROAD
ELKTON MD  21921-2610

GEORGE R SIPLE
103 MARLBORO RD
PITTSBURGH PA  15238-3009

WANDA L SIPLE
TR WANDA L SIPLE REV LIV TRUST
UA 11/17/93
1679 MAPLE CREEK COURT
ROCHESTER MI  48306-4812

WILLIAM G SIPLE
250 RADNOR ST RD
WAYNE PA  19087-3505

STEVE J SIPOS
6 SUMNER CRES
GRIMSBY ON  L3M 5E2

DAVID J SIPPEL
10410 GRUBBS ROAD
WEXFORD PA  15090-9422

DAVID L SIPPEL
26040 W RIVER RD
PERRYSBURG OH  43551-9129

EARROL H SIPPEL
107 NOECKER ST
WATERLOO ON  N2J 2R7

GEORGE R SIPPEL
8120 WINDCOMBE BOULEVARD
INDIANAPOLIS IN  46240-2651

JAMES D SIPPEL
761 COMMISSIONERS RD WEST
LONDON ON  N6K 1C1

ROBERT J SIPPEL
TR ROBERT J SIPPEL LIVING TRUST
UA 12/12/06
8143 FOREST AVE
MUNSTER IN  46321

RAYMOND S SIPPLE &
HELEN E SIPPLE JT TEN
407 HARDWICK ST
BELVIDERE NJ  07823-1819

TAMMY SUE SIPPLE
C/O BARNES
5093 DELHI ARNHEIM RD
GEORGETOWN OH  45121-8231

THOMAS G SIPPLE &
ALICE A SIPPLE JT TEN
2010 PARKER
TONAWANDA NY  14150-8144

PAUL K SIPPLES &
PATRICIA T SIPPLES JT TEN
181 CARTER AVE EXT
MERIDEN CT  06451-5418

THOMAS B SIPPLES &
IRENE B SIPPLES JT TEN
180 HIGH ST
MANCHESTER CT  06040-5749

DAVID C SIPSON
4880 KECK ROAD
LOCKPORT NY  14094-3520

PAUL F SIPSON
3835 E RIVER RD
GRAND ISLAND NY  14072-1448

PATRICIA S SIRA
4202 BERYL DRIVE
BELLBROOK OH  45305-1354

ANDREE SIRACUSA
2850 SW 117 AVE
DAVIE FL  33330-1404

MAY L SIRACUSA
626 S NEW YORK RD
ABSECON NJ  08201-9791

MICHAEL J SIRACUSA
1841 CENTRAL PARK AVE 9R
YONKERS NY  10710-2935

EDWARD A SIRAGUSA
4740 K WATER PARK DR
BELCAMP MD  21017

HISHAM SIRAWAN
1517 SNOWBIRD LN
O FALLON MO  63366-3214

HISHAM SIRAWAN &
HISHAM M K SIRAWAN JT TEN
1517 SNOWBIRD LN
O FALLON MO  63366-3214

MISS VIRGINIA M SIRC
5685 WILLET LANE
WESTERVILLE OH  43081

RICHARD J SIRCHEN
9915 NICHOLAS AVENUE
CLEVELAND OH  44102-3628

MICHAEL SIRCOVITCH
270BOULEVARD AVE
KENILWORTH NJ  07033-1534

CAROL SIREFMAN
7 WALNUT ST
GLEN HEAD NY  11545-1625

STANLEY E SIREK
850 2ND ST N
WAHPETON ND  58075-3402

CHERYL M SIRHAN
CUST CHRISTOPHER JOHN SIRHAN UGMA
MI
7785 FRAMPTON
WASHINGTON MI  48095-1235

CHERYL M SIRHAN
CUST JORDAN
ROSS SIRHAN UGMA MI
7785 FRAMPTON DR
WASHINGTON MI  48095-1235

GHALIB SIRHAN &
GEORGETTE SIRHAN JT TEN
6024 CAMBOURNE
DEARBORN HEIGHTS MI  48127-3917

DANIEL A SIRIANNI
6538 DONLEN DR
ELLICOTTVILLE NY  14731-9713

ELLEN A SIRIANNI
6538 DONLEN DR
ELLICOTTVILLE NY  14731-9713

FRANK SIRIANNI &
KELLY SIRIANNI JT TEN
6501 BAYVIEW AVE
BEACH HAVEN NJ  08008-3712

JAMES P SIRIANNI
456 WINTERGREEN DRIVE S E
BROOKFIELD OH  44403-9662

JOSEPH SIRIANNI &
BEVERLY SIRIANNI JT TEN
19 WERAH PL
OCEANPORT NJ  07757-1533

KATHLEEN A SIRIANNI
C/O BRANTLEY
1909 NW 133RD TER
GAINESVILLE FL  32606-5364

LAWRENCE M SIRIANNI
4161 ABBOTT
LINCOLN PARK MI  48146-4019

LOUIS D SIRIANNI
27 BENDING OAK DR
PITTSFORD NY  14534-3330

LOUISE STUTZ SIRIANNI
27 BENDING OAK DR
PITTSFORD NY  14534

MARY V SIRIANNI
11701 NW 13TH CT
PEMBROKE PINES FL  33026-2560

MICHAEL J SIRIANNI &
LOUISE SIRIANNI JT TEN
13963 GROUSE LN
UTICA MI  48315-4829

JOAN M SIRINI
32727 VALLEY DR
WARREN MI  48093-6171

GERALD SIRKIN
44 BIG TRAIL
SHERMAN CT  06784-2609

GEORGE A SIRKO
1762 WARNER ROAD
VIENNA OH  44473-9718

JAMES SIRLS &
PATRICIA SIRLS JT TEN
270 MAPLEWOOD
STRUTHERS OH  44471-1818

JAMES SIRLS &
PATRICIA SIRLS JT TEN
270 MAPLEWOOD AVE
STRUTHERS OH  44471-1818

RICHARD T SIRNA &
PATRICIA R SIRNA JT TEN
11030 WHITE LAKE RD
FENTON MI 48430-24  76309

SERINA R SIRNA
TR U/A
DTD 11/05/80 SERINA R SIRNA
TRUST
433 CHARING CROSS DRIVE
GRAN BLANC MI  48439

THOMAS A SIRNA
7855 SE RIVER LANE
STUART FL  34997-7352

ARUN SIROHI &
RENU SIROHI JT TEN
75 CONCORD CREEK RD
GLEN MILLS PA  19342-1272

CATHERINE S SIROIS
BOX 90
5 STACEY LANE
HOPKINTON RI  02833-0090

JEAN SIROIS
721 LYONS RD APT 15106
COCONUT CREEK FL  33063-6724

EUGENE P SIROSKEY &
DOLORES V SIROSKEY JT TEN
7531 FREDA
DEARBORN MI  48126-1684

GERARD J SIROSKEY
2110 CLYDE
HOWELL MI  48843-9714

DANIEL E SIROW &
JOANN SIROW JT TEN
40 FOXHUNT CRESCENT
SYOSSET NY  11791-1704

LYNN W SIROW
CUST MICHAEL A SIROW UTMA NY
45W CREEK FARMS RD
SANDS POINT NY  11050-1318

LYNN W SIROW
CUST STACEY A SIROW UTMA NY
45 W CREEK FARMS RD
SANDS POINT NY  11050-1318

ELSIE M SIRUTIS
248 21 THORNHILL AVE
DOUGLASTON NY  11362-1620

ANNA SIRYK
253 TAFT AVENUE
ROCHESTER NY  14609

HELEN C SISAL
3502 W WASHINGTON RD
ITHACA MI  48847-9799

AL SISAM
4730 LLANO LANE
FAIR OAKS CA  95628-5827

JAMES E SISCO
2403 LEONARD DRIVE
SIX LAKES MI  48886

JIMMY L SISCO
815 PEEBLES SPRINGS DRIVE
BOLIVAR TN  38008

JOHN SISCO &
ANNA SISCO JT TEN
5916 WOODSTCK AVE
LINCOLN NE  68512-1839

LONNIE SISCO
133 N WELDON
MARION KY  42064-1328

LONNIE SISCO &
CHRISTINE M SISCO JT TEN
133 N WELDON
MARION KY  42064-1328

MABEL W SISCO
24 MUIRFIELD DR
LAPACE LA  70068-1632

RANDALL SISCO
4335 ROSS ROAD
TIPP CITY OH  45371-9276

GEORGE A SISINO
13237 FENTON AVE
SYLMAR CA  91342-4412

NANCY J SISINO
1906 SUGAR RIDGE RD
SPRING HILL TN  37174-2316

SALVATORE T SISINO
1906 SUGAR RIDGE RD
SPRING HILL TN  37174-2316

FRANK J SISK &
CAROLYN M SISK JT TEN
501 N BROWNLEAF RD
NEWARK DE  19713-3318

JACK L SISK
3490 KERR HILL RD
LYNNVILLE TN  38472-5530

JEAN KATHERINE SISK
250 GARDNER ST
CULPEPER VA  22701-2112

MISS MARY ELLEN SISK
C/O MARY ELLEN SISK WELCHER
1115 EAST E STREET
IRON MOUNTAIN MI  49801-3622

MERL L SISK
190 ROWLETT DR
DOVER TN  37058-5052

RICHARD E SISK
2613 FAYETTEVILLE HWY
BELFAST TN  37019-2096

ROBERT L SISK
7252 T R 80
BELLVILLE OH  44813

IRENE V SISKA &
JON R SISKA JT TEN
14907 SIERRA RIDGE LANE
SILVER SPRING MD  20906

MICHAEL SISKA
1928 MAGNOLIA LN
MUNSTER IN  46321-3440

SYLVIA A SISKA
502 TURNBERRY COURT NE
WARREN OH  44484-5539

WILLIAM J SISKEL
238 IVY LANE
HIGHLAND PARK IL  60035-5342

STEVEN SISKIND
656 ZOLA ST
WOODMERE NY  11598-2808

YVONNE COLLIOUD SISKO
16 YARDLEY MANOR DR
MATAWAN NJ  07747-6652

JOEL SISLER
CUST JOSHUA
SISLER UGMA NY
44 WYLDE RD
MT SINAI NY  11766

JOHN JOSEPH SISLER
619 ANCHORAGE LANE
HOUSTON TX  77079-2535

JOHN M SISLER
BOX 373
MORGANTOWN WV  26507-0373

MARGOT R SISLER
25996 RIDGEWOOD RD
CARMEL CA  93923-9210

JAMES S SISLEY &
HOPE SISLEY JT TEN
428 VERMILION DR
YORK SC  29745-7499

MARGARET E SISLIAN
CUST SHARON E SISLIAN U/THE
PA UNIFORM GIFTS TO MINORS
ACT
30 LOCUST AVE
MILLBURN NJ  07041-1822

SUSAN K SISMONDO
22 LEEDON ROAD
267842 SINGAPORE ZZZZZ

PHILLIP L SISNEROS
11227 EL DORADO AVE
PACOIMA CA  91331-2714

JAMES G SISOLAK &
JOAN J SISOLAK JT TEN
2900 SAN RAPHAEL DRIVE
BROOKFIELD WI  53005-3625

STEPHEN F SISOLAK
29 BURNING TREE CT
LAS VEGAS NV  89113-1317

JACQUELINE M SISON
1223 ARMADA DR
PASADENA CA  91103-2405

BEN G SISSMAN
STE 3010
100 N MAIN BLDG
MEMPHIS TN  38103-0534

DOROTHY SISSOCK
12 OAKDALE RR 1
FREELAND PA  18224

ADA LOU SISSON
13003 BONA VISTA
LA MIRADA CA  90638-1805

ANNE T E SISSON
BOX 5812
TUCSON AZ  85703-0812

BARBARA M SISSON
28 HICKORY TRAIL
KITTY HAWK NC  27949-3200

BRUCE C SISSON
670 E 39TH AVE
EUGENE OR  97405

DONALD W SISSON
840 RAINBOW BLVD
ANDERSON IN  46012-1515

DORIS B SISSON
4452 30 ST
EDMONTON AB  T6T 1H1

DOROTHY R SISSON
13353 BEAVER CREEK ROAD
SUMERDUCK VA  22742-1950

ERNEST E SISSON
14384 FENTON
REDFORD MI  48239-3303

GENEVA M SISSON
9101 HIDDEN WATER CIRCLE
RIVERVIEW FL  33569-3027

HOWARD A SISSON JR &
MARY F SISSON JT TEN
45 NIGHTINGALE AVE
WARWICK RI 02889-6811

JOHN F M SISSON
4452 30 ST
EDMONTON AB T6T 1H1

JUDY K SISSON
28535 CRESTLINE RD
GRAVOIS MILLS MO 65037-4050

LAURA J SISSON
1147 A WEEKSVILLE RD
ELZABETH CITY NC 27909

LOWELL D SISSON
1045 N TIBBS
INDIANAPOLIS IN 46222-3458

BERNARDINO J SISTA
1695 HENDERSON WAY
LAWRENCEVILLE GA 30043-6654

FOSTER K SISTARE JR
22 WESTCHESTER DR
EAST LYME CT 06333-1029

DOMINICAN SISTERS
775 W DRAHNER
OXFORD MI 48371-4863

PHILLIP SISTROUNK JR
2870 S MORELAND 201
CLEVELAND OH 44120-2347

LEE N SISTRUNK
14419 BRIDGESTONE ROAD
FORT WAYNE IN 46814-9143

THERESA P SISTRUNK
6091 DORCHESTER CIR
KEITHVILLE LA 71047-8926

WILLIAM FRANK SISTRUNK
BOX 13002
JACKSON MS 39236-3002

TERRY E SISTY
3146 COBBLESTONE RDG
TECUMSEH MI 49286-7787

JIMMY SIT
12622 HWY 79 N
BRICKEYS AR 72320-9636

BEVERLY A SITAR
1401 GRANDVIEW
NEW LENOX IL 60451-2350

DARYL S SITAR
10915 EAGLE COVE DR
SOUTH LYON MI 48178-9585

FRANCIS J SITAR
415 AUDUBON CIRCLE
BELVEDERE SC 29841-2686

MICHAEL J SITARAS
14 GARERETT RD
WILMINGTON DE 19809-1519

EDWARD J SITARSKI
19 WEST 30TH STREET
BAYONNE NJ 07002-3901

LEONARD A SITARSKI
4034 GILLINGS RD
PRESCOTT MI 48756

GLEN P SITEK
1955 COMMON
WARREN MI 48092-2164

JAN T SITEK
2007 W MADERO AVE
MESA AZ 85202-6407

DONNA W SITER
1545 SHADYSIDE ROAD
WEST CHESTER PA 19380-1519

BETTY L SITES &
JACK R SITES JT TEN
12260 S COUNTY RD 950E
GALVESTON IN 46932

JOAN S SITES
860 FAIRFIELD RD NW
ATLANTA GA 30327-3226

MELBA O'CONNOR SITES
3634 RUSTY RIM COURT
ELLICOTT CITY MD 21043-4342

HARRY SITFF &
MARION HINKLE JT TEN
407 SECOND STREET
WEST EASTON PA 18042-6103

MARY SITKIEWICZ
3927 ROBERTSON DR
WARREN MI 48092

JUDITH ANN SITKIN
17405 ROCKY GORGE CT
SILVER SPRING MD 20905-5123

DOLORES I SITKO
27639 EL CAPITAN
WARREN MI 48092-3078

DONALD J SITKO
325 GROVE STREET
BOX 186
GAINES MI  48436

GARY W SITKO
1327 CHISSOM TRAIL
FLINT MI  48532-2309

KATHRYN SITKO
3721 CIRCLE DR
FLINT MI  48507-1878

THEODORE SITKOFF &
SUSAN M SITKOFF JT TEN
12910 CLEVELAND RD
ROCKVILLE MD  20850-3720

MICHAEL SITKOWSKI &
REGINALD M SHIRES JT TEN
497 WILLARD ST
ALGONAC MI  48001-1827

VICKI SITNER
312 LAKE CIR
APT 208
NORTH PALM BEACH FL  33408-5233

BERNARD SITNICK &
JORDAN SITNICK JT TEN
40 OLD LANCASTER RD
MERION PA  19066-1752

ELIZABETH C SITO &
THERESA S SADOFSKY JT TEN
8015 SAGRAMORE RD
BALTIMORE MD  21237-1657

LARRY G SITRON
940 POWDERHORN DRIVE
LANSDALE PA  19446-5557

ERNEST J SITTARO
TR ERNEST J SITTARO TRUST
UA 09/08/99
12930 MASONIC
WARREN MI  48093-6143

GWENDOLYN SITTARO
TR GWENDOLYN SITTARO TRUST
UA 09/08/99
12930 MASONIC
WARRENT MI  48093-6143

BARBARA A SITTER
BOX 723
BRIGHTON MI  48116-0723

M P SITTER
2837 N 2ND ST
FARGO ND  58102-1605

M PEARLENE SITTER
2837-2ND ST N
FARGO ND  58102-1605

M PEARLENE SITTER &
NORBERT A SITTER JT TEN
2837-2ND ST N
FARGO ND  58102-1605

BETTY SITTINGER
BOX 2003
ELYRIA OH  44036-5003

PETER A SITTNICK
30 BACCHARIS PL
TUBURON CA  94920-2626

HERBERT D SITTON JR
PO BOX 338
ALBANY OH  45710

SHARON F SITTON
3701 OAK HILL
FORT WORTH TX  76119-6118

HENRY HANZ SITZ
7121 FIRMAMENT AVE
VAN NUYS CA  91406-4103

RICHARD J SITZBERGER &
BARBARA JEAN SITZBERGER JT TEN
1509 MICHIGAN ST
OSHKOSH WI  54902-6860

JACK H SITZE
739 HITZFIELD RD
APT 38
HUNTINGTON IN  46750-1792

RICKY D SITZE
99 LAKOTA ACRES
TROY MO  63379-5431

ROGER L SITZER
4724 GOODING ST
CONKLIN MI  49403-9540

RALPH C SITZES
4139 ELIZABETH
HOUSE SPRINGS MO  63051-1627

LEO SITZMAN
18312 RAYMOND AVE
RICHMOND MN  56368-8503

FAYE J SITZMANN
2182 EDGCUMBRE RD
ST PAUL MN  55116-2475

CHIU PAK SIU
39-16-50TH ST
WOODSIDE NY  11377

ERMAN KWOCK KEONG SIU
TR UA 06/17/93
ERMAN K K SIU TRUST
8717 ECHO GRANDE DR
LAS VEGAS NV  89131

SUSAN N SIVALLS
205 SOUTH BROADWAY
AZLE TX  76020-3711

CATHERINE SIVALON &
JOAN M SIVALON JT TEN
230 S WASHINGTON 302
BUTTE MT  59701-1649

CATHERINE SIVALON &
JOHN C SIVALON JT TEN
230 S WASHINGTON 302
BUTTE MT  59701-1649

CATHERINE SIVALON &
LUCIA C SIVALON JT TEN
230 S WASHINGTON 302
BUTTE MT  59701-1649

CATHERINE SIVALON &
THEODORE JOHN SIVALON JT TEN
230 S WASHINGTON 302
BUTTE MT  59701-1649

ANNETTE SIVERLING
4209 WHISPERING PINES LN
SANDUSKY OH  44870-7347

KATHERINE MARIE SIVERS
99 NORTH PARRISH DR
AMHERST NY  14228-1478

RICHARD J SIVILLO
5621 RIDGE RD
CORTLAND OH  44410-9746

DONALD A SIVILOTTI
6673 N ATWAHL DR
MILWAUKEE WI  53209-3449

ENNIO SIVILOTTI
1505 ADELAIDE ST N
LONDON ON  N5X 1K5

ENNIO SIVILOTTI
1505 ADELAIDE ST N
LONDON ON  N5X 1K5

GLENN I SIVILS
21301 EAST 175TH ST
PLEASANT HILL MO  64080-7549

SIV-KOST ENTERPRISES LLC
BOX 1452
SAGINAW MI  48605-1452

WALTER S SIVLEY
CUST CHRISTOPHER J SIVLEY UGMA WA
9816 41ST AVENUE N E
SEATTLE WA  98115-2518

WALTER S SIVLEY
1441 HOME ST
WALLA WALLA WA  99362-9061

GENEVIEVE E SIVULA
14745 LEROY CENTER ROAD
THOMPSON OH  44086-9505

STEPHEN S SIWIEC JR
115 EISEMAN AVE
KENMORE NY  14217-1651

THADDEUS C SIWIERKA
2326 RANDONS BELL DRIVE
SUGAR LAND TX  77479-1320

JERRY A SIWINSKI
4000 EAST 134TH STREET LOT 8
CHICAGO IL  60633

ROSE SIWINSKI
BOX 6
EAST CLARIDON OH  44033-0006

THERESA E SIWULA
1566 LESLIE
WESTLAND MI  48186-4412

CYNTHIA A SIWULEC
181 RUMSON RD
RUMSON NJ  07760-1032

JON W SIX
1091 W RIVER RD
ELYRIA OH  44035-2811

LEROY E SIX
10 PANORAMA DR
ALEXANDRIA KY  41001-1015

MARJORIE P SIX
1417 DEERLICK DR
COLUMBUS OH  43228-9398

MIRIAM T SIX
2614 ESSEX PL
NASHVILLE TN  37212-4122

ALICE OLSON SIXSMITH
202 EUSTON ROAD
GARDEN CITY NY  11530-1204

ROBERT ALDEN SIXSMITH
202 EUSTON RD
GARDEN CITY NY  11530-1204

JOSEPH VINCENT SIXTA
5412 MC COY
SHAWNEE KS  66226-2638

VIRGINIA M SIZE
TR U/A
DTD 02/01/91 VIRGINIA M SIZE
TRUST
22 W 236 BUSCH RD
GLENELLYN IL  60137

EDWARD J SIZELAND
CUST BRETT
OHRLE SIZELAND UGMA NY
600 CAROLINE STREET
OGDENSBURG NY  13669-2606

EDWARD J SIZELAND
CUST MISS
LISA ANNE SIZELAND UGMA NY
600 CAROLINE STREET
OGDENSBURG NY  13669-2606

RICHARD SIZELAND
100 OBSERVATORY LANE 614
RICHMOND HILL ON  L4C 1T4

RUTH I SIZELAND
100 OBSERVATORY LANE 614
RICHMOND HILL ON  L4C 1T4

DENNIS SIZELOVE
113 CARDINAL LANE
ALEXANDRIA IN  46001-8104

DENNIS K SIZELOVE
113 CARDINAL LN
ALEXANDRIA IN  46001-8104

JAMES G SIZELOVE
622 HENDRICKS ST
ANDERSON IN  46016-1061

PAUL T SIZELOVE
11445 E 200 S
LA OTTO IN  46763-9748

AUDREY C SIZEMORE
137 CAVALRY DR
FRANKLIN TN  37064-4907

BOBBY V SIZEMORE
3005 N BARR ST
MUNCIE IN  47303-2027

BOYCE E SIZEMORE
2452 PENNYROYAL ROAD
MIAMISBURG OH  45342

CATHERINE P SIZEMORE
ATTN CATHERINE P MC MULLEN
2878 LINDALE MOUNT HOLLY RD
AMELIA OH  45102-9707

DAVID SIZEMORE
305 SIMMONS RD
FOUNTAIN RUN KY  42133-8500

FELIX SIZEMORE
6461 GARBER ROAD
DAYTON OH  45415-2014

HARRY W SIZEMORE
TR HARRY W SIZEMORE TRUST
UA 08/20/97
4900 WEXFORD RD
WINSTON SALEM NC  27103-5234

HERBERT E SIZEMORE
1123 SIZEMORE RD
AIKEN SC  29803-9052

IMOGENE SIZEMORE
6540 MANILA RD
GOSHEN OH  45122-9404

IVAN SIZEMORE
316 LADINO LN
PENDLETON IN  46064-9187

JAMES DOUGLAS SIZEMORE
13133 SCOTCHTOWN RD
BEAVERDAM VA  23015-1712

JAMES M SIZEMORE
148 BRIAN LANE
EFFORT PA  18330-9012

JAMES N SIZEMORE
156 WARREN AVE
ELYRIA OH  44035-6236

JIMMY SIZEMORE
BOX 34
WINDFALL IN  46076-0034

JOHN H SIZEMORE
2486 KETZLER DR
FLINT MI  48507-1036

LINDA K SIZEMORE
ATTN LINDA K BEHYMER
216 SE CHICAGO ST
BLUE SPRINGS MO  64014-3108

LINDA K SIZEMORE
ATTN LINDA K BEHYMER
216 SE CHICAGO ST
BLUE SPRINGS MO  64014-3108

MARY NORFLEET SIZEMORE
6461 GARBER RD
DAYTON OH  45415-2014

MIRIAM S SIZEMORE
BOX 68
MAYSEL WV  25133-0068

NELSON SIZEMORE
BOX 324
STINNETT KY  40868-0324

PATRECIA C SIZEMORE
1713 KNUPKE DRIVE
SANDUSKY OH  44870-4394

PHYLLIS A SIZEMORE
20 ROSE COURT
HAMILTON OH  45015-2153

ROBERT B SIZEMORE
4515 RIVER RIDGE RD
DAYTON OH  45415-1654

ROBIN J SIZEMORE
59 SCOTT DR
GERMANTOWNE OH 45327-1637

SARA HILL SIZEMORE
7623 WINDWOOD DR
POWELL TN 37849-3363

SHELLEY A SIZEMORE
133 REYBOLD DR
DELAWARE CITY DE 19706

TOM SIZEMORE
1700 HURLEY DRIVE
NORTH VERNON IN 47265

WILLIAM C SIZEMORE &
ANNE M SIZEMORE JT TEN
1417 WOODBURY DRI
LIBERTY MO 64068-1266

WILLIE SIZEMORE
476 FARMERSVILLE PIKE
GERMANTOWN OH 45327-1035

BEVERLY J SIZER &
GLEE M MONCHAMP JT TEN
14820 18TH AVE N
PLYMOUTH MN 55447-4613

GEORGE M SIZICK
2244 TRENTON ST
SAGINAW MI 48602-3556

JEROME E SIZICK
5535 FORT
SAGINAW MI 48601-9300

JOHN G SIZICK &
JANETTE M KOSTICK JT TEN
APT F3
120 CAMELOT DR
SAGINAW MI 48603-6408

SJJ LEGGETT FAMILY LLC
C/O JILL L PHILLIPS MBR
1010 N NORTH ST
WASHINGTON COURT HOUSE OH 43160

ALLAN SJOBERG
2414 BANKER ST
MC KEESPORT PA 15132-5707

ROBERT E SJOGREN &
CLARA A SJOGREN JT TEN
13 HARDWOOD RD
PALMYRA VA 22963-2232

G A ELIZABETH SJOKVIST
552 SAVOY ST
SAN DIEGO CA 92106

EDWARD L SJOLINDER
1039 3RD ST NW
MASON CITY IA 50401-2823

RODGER N SJOLUND
6736 CAMBRIAN WAY
FT WORTH TX 76137

BERT T SJOSTROM
4471 S GRIFFIN AVE
MILWAUKEE WI 53207-5027

S K BANSAL MD INC PROFIT
SHARING PLAN DTD 03/01/07
PROFESSIONAL INV MGMT AS
AGEN
3407 ROUNDTREE
LIMA OH 45805-4023

ERIC C SKAAR
216 PEA RIDGE RD
CENTRAL SC 29630-9514

DAVID P SKAFF &
LESLIE A SKAFF JT TEN
4155 STEVE IKERD DRIVE NE
HICKORY NC 28601-9736

BILLY G SKAGGS
3509 N PARK AVE
KANSAS CITY MO 64116-2868

CAROL SKAGGS
211 ELGIN
FOREST PARK IL 60130-1382

CAROLYN P SKAGGS
5577 SYCAMORE GROVE LN
MEMPHIS TN 38120-2247

CAROLYN P SKAGGS &
MARVIN SKAGGS JT TEN
5577 SYCAMORE GROVE LANE
MEMPHIS TN 38120-2247

CHARLES W SKAGGS &
PATRICIA M SKAGGS JT TEN
706 ROLLING OAKS
COLLIERVILLE TN 38017-3232

DONALD G SKAGGS
5145 W DELMAR DR
INDIANAPOLIS IN 46241-2227

EVA SKAGGS
813 LAURA LEE DR
O FALLON MO 63366-2152

GEORGE E SKAGGS
RTE 7 BOX 440
OLIVE HILL KY 41164

GERALDINE SKAGGS
1412 POPLAR DR
FAIRBORN OH 45324-3531

HARVEY L SKAGGS
4187 MADISON HWY
VALDOSTA GA 31601

IRENE SKAGGS
1315 CHERRY ST
SUMMERSVILLE WV  26651

IVAN L SKAGGS &
SHIRLEY JEAN SKAGGS JT TEN
8202 MARIE LN
ELLENTON FL  34222-3552

JOE FLOYD SKAGGS
1928 PRESTON DRIVE
KENNETT MO  63857-4028

MARGARET A SKAGGS
ATTN MARGARET A BLEVINS
143 JAMES ZIMMERMAN
HAMPSHIRE TN  38461-5127

MARK E SKAGGS
1168 MEADOW LN
GRAND ISLAND NY  14072-2100

NANCY J SKAGGS
743 MADISON DR
HINESVILLE GA  31313-6515

OLLIE SKAGGS
5180 RADFORD DR
MORROW OH  45152-1330

RAYMOND K SKAGGS
24931 ALMOND
EASTPOINTE MI  48021-4237

STEVEN D SKAGGS
224 OLD OAK DRIVE
CORTLAND OH  44410-1122

STEVEN J SKAGGS
2432 VAN BUSKIRK RD
ANDERSON IN  46011-1047

JOHN C SKAIN
BOX 119
604 MUSNTER
GERMANTOWN IL  62245-0119

JUDITH E SKAIO
10890 N 40TH ST
HICKORY CORNERS MI  49060-9507

RALPH W SKAIO
13615 MEADOWBROOK LN
GRAND HAVEN MI  49417-9436

JOAN P SKAL
92 1ST AVE
LITTLE FALLS NJ  07424-1533

ALBINA SKALA
2529 STONY BROOK LN
CLEARWATER FL  33761-2576

JACK BERNARD SKALA
1399 CRESTVIEW WAY
WOODLAWN PARK CO  80863

JACK BERNARD SKALA &
CAROL A SKALA JT TEN
BOX 470911
AURORA CO  80047-0911

MARLENE EVELYN SKALA
15626 CANTERBURY FOREST DR
TOMBALL TX  77375-8717

ROBERT S SKALA
7438 FIELDS RD
CHAGRIN FALLS OH  44023-1501

STANLY SKALA &
OLGA S SKALA JT TEN
33624 CURCIO
STERLING HEIGHTS MI  48310-6317

SYLVIA B SKALADA
5428 SODOM HUTCHINGS RD
FARMDALE OH  44417-9789

EDWIN SKALAK
818 A RIGENS PLAZA
MONROE TOWNSHIP NJ  08831-4241

MARTHA L SKALCHUK
2351 GEROFFRY DR
WARREN MI  48092-2178

NICHOLAS M SKALERIS
274 GORDON AVE
CAMPBELL OH  44405-1666

HELEN D SKALKA
335 EAST END AVE
BEAVER PA  15009-2303

CLETUS SKALMOWSKI
4850 PRESTON
HOWELL MI  48843-9368

CONSTANT F SKALUBA
BOX 3356
SRANTON PA  18505-0356

CONSTANT F SKALUBA
BOX 3356
SRANTON PA  18505-0356

ROBERT J SKALUBA
BOX 3356
SCRANTON PA  18505-0356

ROSETTA LOUISE SKANK
9065 STATE RD
MILLINGTON MI  48746-8902

ROBERT F SKANTZE &
JACQUELINE C SKANTZE JT TEN
RR 5 BOX 5272
SAYLORSBURG PA  18353-9203

WESLEY J SKAPERDAS &
PARTICIA L SKAPERDAS JT TEN
2200 SWANHURST DR
MIDLOTHIAN VA  23113-9649

ANTHONY M SKAPINSKI
129 PRINCETON BLVD
KENMORE NY  14217-1736

JAMES F SKARBEK &
JACQUELINE S SKARBEK TEN COM
ENT
8901 WILTON AVE
ELLICOTT CITY MD  21043-1933

VALERIA M SKARBEK
CUST JENNIFER M SKARBEK UGMA MD
8437 BAY RD
RIVIERA BEACH MD  21122-2925

CAROLYN ARDERY SKARDA
BOX 578
CLOVIS NM  88102-0578

EDWARD SKARDA &
HELEN SKARDA JT TEN
23 ABBEY LANE 103
DELRAY BEACH FL  33446-1709

ROBERT E SKARDA
ATTN ROBERT E SKARDA JR
1778 REMINGTON RD
ALANTA GA  30341-1440

MARK A SKARICH &
NANCY G SKARICH JT TEN
6908 N PARK MANOR DR
MILWAUKEE WI  53224-4638

ROBERT A SKARICICH &
GLORIA J SKARICICH JT TEN
2164 BUENA VISTA DR
WICKLIFFE OH  44092-2005

STURE J SKARIN &
INGER L SKARIN JT TEN
8355 MONTNA DR
PARADISE CA  95969-2438

BETTY J SKARLOKEN &
ROLLAND C SKARLOKEN JT TEN
23038 S BIRD RD
TRACY CA  95304-9340

CAROL J SKAROSI
PO BOX 214
MIMS FL  32754

EDWARD R SKAROST JR
3735 AURANTIA RD
MIMS FL  32754-4910

DAVID P SKARP
12196 SONOMA RD
BATTLE CREEK MI  49015-9396

FREDERICK H SKARRITT &
WANDA A SKARRITT JT TEN
27 MILLER ROAD
CLARKSTON MI  48346-1454

JACOLYN SKARSGARD
CUST AARON
SKARSGARD UTMA ND
BOX 870
STANLEY ND  58784-0870

JACOLYN SKARSGARD
CUST ALEX
SKARSGARD UTMA ND
BOX 870
STANLEY ND  58784-0870

JACOLYN SKARSGARD
CUST WESTON SKARSGARD UTMA ND
BOX 870
STANLEY ND  58784-0870

GENEVIEVE A SKARUPA
UNITED STATES
1290 W 115 ST
CLEVELAND OH  44102-1339

DAVID MARK SKARVI
12161 W GRAND BLANC RD
DURAND MI  48429

JUDITH MARIE SKARVI
BOX 81
SWARTZ CREEK MI  48473-0081

ROBERT A SKARYD SR
7743 UPTON RD
ELSIE MI  48831-9781

MARTHA SKARZYNSKI
403 CRANBURY CIRCLE
EAST BRUNSWICK NJ  08816

CLARA E SKATULER
13 TERN COURT
CECILWOODS
ELKTON MD  21921-4610

CLARA E SKATULER
13 TERN COURT
CECILWOODS
ELKTON MD  21921-4610

JOSEPHINE D SKAWINSKI
9 ATKINS WY
BOX 102
MILLDALE CT  06467-0102

WILLIAM G SKEANS
7041 WHITTAKER
DETROIT MI  48209-1560

EUNICE B SKEATES
95 JEFFERSON AVE
FAIRPORT NY  14450-1956

ARTHUR T SKEBO
7840 GARTNER
DETROIT MI  48209-1865

DONALD R SKEBO
2373 UNIONVILLE BEASON ROAD
BELL BUCKLE TN  37020-4527

GARY J SKEELS
69042 N TERRACE DRIVE
WHITE PIGEON MI  49099-9007

DENNIS E SKEEN &
CAROLYN B SKEEN JT TEN
457 W POSSUM ROAD
SPRINGFIELD OH  45506-3619

LUCILLE D SKEEN
BOX 2133 PARK STATION
WAYNESBORO VA  22980-1760

WILLIAM M SKEEN
3470 SHOEMAKER RD
ALMONT MI  48003-7939

KENNETH J SKEENE
712 TIPTON RD
IRVING TX  75060-3614

LOUANNE SKEENES
14028 ERWYN ST
PHILADELPHIA PA  19116-1006

RICHARD DONALD SKEES
395 S CAYUGA RD
AMHERST NY  14221-7709

DOROTHY D SKEKEL &
DONALD T SKEKEL JR &
TED D SKEKEL JT TEN
6701 BLANCO ROAD APT 802
SAN ANTONIO TX  78216-6161

GARY F SKELDING &
KATHLEEN A SKELDING JT TEN
121 MILL STREAM LANE
ANDERSON IN  46011-1914

KATHLEEN A SKELDING
121 MILL STREAM LANE
ANDERSON IN  46011-1914

MILDRED SKELDING
517 SAVOY AVE
DAYTON OH  45449-2042

RANDY R SKELLEN
4037 DANIELS RD
RANSOMVILLE NY  14131

DON L SKELLENGER
2216 N VASSAR RD
DAVISON MI  48423-9552

REX J SKELLETT
7320 W EXVY 83 LOT 84
MISSION TX  78572

THOMAS E SKELLETT &
ROSE A SKELLETT JT TEN
725 STOCKTON ST
FLINT MI  48503-2633

WALTER F SKELLETT
11336 PETERSON DRIVE
CLIO MI  48420-9419

DONALD A SKELLEY &
R JOSEPH SKELLEY JT TEN
3314 CATHEDRAL AVE NW
WASH DC  20008-3411

KATHERINE SKELLEY
BOX 171
ENGLAND AR  72046-0171

DAVID C SKELLY
956 COUNTRY CLUB DR
PITTSBURGH PA  15228-2625

JEROME L SKELLY &
MARGARET SKELLY JT TEN
9807 RED MAPLE DR
PLYMOUTH MI  48170-3283

JOHN J SKELLY
65 WOODLAND AVE
FORDS NJ  08863-1721

MARY B SKELLY
30 CHESTNUT ST
GARDEN CITY NY  11530-6335

STEPHEN M SKELLY
322 APACHE DRIVE
JANESVILLE WI  53545-4304

TIMOTHY J SKELLY
118 DAVID ST
OGDENSBURG NY  13669-3218

DALE E SKELTON
1232 HEYDEN
WATERFORD MI  48328-1218

JOSEPH S SKELTON
20037 APPOLINE
DETROIT MI  48235-1189

JUNELL M SKELTON
1942 DECKER RD
WICHITA TX  76310

KENNETH E SKELTON
BOX 91
WAYNE MI  48184-0091

LINDA SKELTON
62 N HILLSIDE AVE
CHATHAM NJ  07928-2505

PAUL R SKELTON &
BARBARA SKELTON JT TEN
22943 CAROLINA
ST CLAIR SHORES MI 48080-2505

RICHARD SKELTON
5175 EAGLE LK RD W
WATERFORD MI 48329-1722

RITA F SKELTON
TR RITA F SKELTON REVOCABLE TRUST
UA 8/12/99
129 DODDS CT
BURLINGTON VT 05401-2648

RITA F SKELTON
TR ROBERT J SKELTON TRUST
UA 8/12/99
129 DODDS CT
BURLINGTON VT 05401-2648

WILFRED R SKELTON
4692 SKELTON LN
AUBURN MI 48611-9516

DELORES M SKENANDORE
3330 W K K RIVER PHEVY
APT 1
MILWAUKEE WI 53215-3651

PATRICIA S SKEOCH
13902 RIVER BIRCH WAY
CARMEL IN 46033-9566

THOMAS L SKEPPER &
KATHERAN T SKEPPER JT TEN
1800 BIELENBERG DR
WOODBURY MN 55125-1510

MARILYN J SKEPPSTROM
145 REMBRANDT DRIVE
LANCASTER PA 17603-9723

PATRICIA A SKERIK &
PATRICK J SKERIK JT TEN
2525 SURREY RD
BURLINGTON IA 52601

JOHN A SKERL
4278 CORRIGAN DR
FREMONT CA 94536

CHARLES SKERLAK
984 HERMAN RD
N BRUNSWICK NJ 08902-2345

RICHARD SKERTIC
4303 WORCHESTER CT
CARMEL IN 46033-7789

STEVE SKERTIC
18119 LAKE SHORE BLVD
CLEVELAND OH 44119-1209

J L SKETO
1310 RIDDLE DR
WESTVIEW FL 32464

J L SKETO &
BETTY SUE SKETO JT TEN
1310 RIDDLE DR
WESTVILLE FL 32464-3408

MARY E SKEVINGTON
42097 HARTFORD
CANTON MI 48187-3661

FRANK P SKIBA
2770 CHESTERFIELD ST
TROY MI 48083-2620

FRED L SKIBA
3120 DALE AVE
FLINT MI 48506-3059

MARGARET M SKIBA &
CAYTHE L BORIEO JT TEN
2324 W VAN RD
PELLSTON MI 49769-9322

JENNIFER Y SKIBBE
2691 GLEN VALLEY DR
LEONARD MI 48367-3120

MARVIN F SKIBBE &
RAY SKIBBE JT TEN
7850 BENEVA RD 200
SARASOTA FL 34238

SUSAN L SKIBBE
7420 W LAWRENCE AVE APT 407
HARWOOD HEIGHTS IL 60706-3465

PAUL J SKIBICKI
205 JAMES PLACE
NEW CASTLE DE 19720-3311

NORBERT E SKIBINSKI
118 WESTLAND PKWY
CHEEKTOWAGA NY 14225-3045

KENNETH J SKIBO
TR KENNETH J SKIBO TRUST
UA 6/7/00
5790 E TWINING RD
AU GRES MI 48703-9789

FREDERICK A SKIBOWSKI JR
180 EDITH
OXFORD MI 48371-4716

CHESTER P SKIDD
8335 IDAHO DR
FORT WAYNE IN 46815-6608

AUDREY H SKIDMORE
1141 PROSPECT ST
SALEM OH 44460-2056

DENNIE M SKIDMORE
2821 GOLF HILL DR
WATERFORD MI 48329-4512

JOANNE B SKIDMORE
4245 WAYLAND RD
DIAMOND OH  44412-9707

MAYNARD DONOVAN SKIDMORE JR
10463 MILLER RD
SWARTZ CREEK MI  48473-8588

ROBERT C SKIDMORE
576 MELROSE LANE
MOUNT MORRIS MI  48458-8925

ROBERT C SKIDMORE &
MARY SKIDMORE JT TEN
576 MELROSE LANE
MT MORRIS MI  48458-8925

ROBERT F SKIDMORE
4510 EVENING SONG LN
GAINESVILLE GA  30506

ROBERT W SKIDMORE
11109 EAST PQ AVE
SCOTTS MI  49088-8355

EARLE M SKIEST &
NESSA S SKIEST JT TEN
40 ELLIS DR
WORCESTER MA  01609-1437

CHARLES C SKILES
209 WESTWOOD AVE
MANSFIELD OH  44903

JOHANNA LYNN SKILES
3817 JULIAN ST
KELLER TX  76248

KEVIN M SKILES
122 CEDAROSA
FESTUS MO  63028-5505

IVO SKILJ
3571 FOREST AVE
SANTA CLARA CA  95050-6630

VANCE F SKILLERN &
ELLA T SKILLERN JT TEN
18198 HWY 5
BOX 169
LONSDALE AR  72087-9496

MISS MICHELLE E SKILLING
55 HOP RANCH RD
SANTA ROSA CA  95403-7525

EVELYN F SKILLINGTON
1180 JACK CORNER RD
HOPEWELL PA  16650-7932

BARBARA L SKILLMAN
21 CODY AVE
BALTIMORE MD  21234-1375

JAMES E SKILLMAN &
DOROTHY E SKILLM
TR UA 06/28/04 SKILLMAN FAMILY
TRUST
5343 HILLTOP TR
PERRY MI  48872

MARGARET ANN SKILLMAN
2012 WESTOVER TERRACE
BURLINGTON NC  27215-4556

MATTHEW SKILLMAN
1516 CAPITAN RIDGE
APT 1001
EL PASO TX  79912-8137

POLLY J SKILLMAN &
GEORGE SKILLMAN JT TEN
724 NANCY PL
RIDGEVILLE SC  29472-7000

ROBERT L SKILLMAN
18052 W TIERRA DEL SOL DR
SURPRISE AZ  85387-6407

SHERWOOD SKILLMAN
2012 WESTOVER TERRACE
BURLINGTON NC  27215-4556

WILFRED J SKILLMAN &
VERA C SKILLMAN JT TEN
32 PARK LAKE AVE
TITUSVILLE NJ  08560-1723

STANLEY C SKINDZIER &
REGINA O SKINDZIER JT TEN
4463 BRIDGEMAN TRAIL
SWARTZ CREEK MI  48473-8805

STANLEY CLARENCE SKINDZIER
4463 BRIDGEMAN TRAIL
SWARTZ CREEK MI  48473-8805

ANDREW E SKINNER
PO BOX 546
WORCESTER NY  12197-0546

BARBARA H SKINNER
2350 KIMBERLY
TOLEDO OH  43615-2739

BETTY J SKINNER
BOX 13051
FLINT MI  48501-3051

C WARD SKINNER &
JAMES E SKINNER JT TEN
4847 IRWINDALE DR
WATERFORD MI  48328-2009

CAROL MOORE SKINNER
2608 182ND PL
REDONDO BCH CA  90278-4504

CATHY SKINNER
515 SPRING LANE
FLUSHING MI  48433

CHARLES K SKINNER
711 W NOTTINGHAM RD
NEWARK DE  19711-7406

CHARLES R SKINNER JR &
JOYCE A SKINNER JT TEN
22 EMS B61 LN
WARSAW IN  46582-6650

CHRISTINE BENNETT SKINNER
721 OAK ST
ANNISTON AL  36207-4766

CLAY SKINNER
PO BOX 191
PRINCETON IL  61356-0191

DAVID C SKINNER JR
3944 WONDERLAND HILL AVE
BOULDER CO  80304-1037

DAVID E SKINNER
1930 HWY 151
CALHUN LA  71225-9234

DAVID L SKINNER
9453 N VASSAR RDRRACE
MOUNT MORRIS MI  48458-9757

DIANE B SKINNER
4570 DOC SAMS ROAD
CUMMING GA  30040-4306

DIANE M SKINNER
BOX 1012
WARREN OH  44482-1012

DOLORES A SKINNER
3630 N EL MORAGA DR
TUCSON AZ  85745

DOREEN L SKINNER
11840 RACINE COURT
HENDERSON CO  80640-9102

DOROTHY E SKINNER
409 SKYLARK DR
TROY OH  45373-1832

DOROTHY H SKINNER
13947 SEMINOLE
REDFORD MI  48239-3033

DOUGLAS D SKINNER &
ETHYLE L SKINNER JT TEN
2450 S CENTER RD
BURTON MI  48519-1152

DOUGLAS F SKINNER
6523 MAUNA LOA DR
DIAMOND HEAD MS  39525-3474

DOUGLAS F SKINNER &
JOLYCE M SKINNER JT TEN
6523 MAUNA LOA DR
DIAMONDHEAD MS  39525-3474

EDWARD F SKINNER
10 WHETSTONE CT
SPRINGSBORO OH  45066-9504

ERNESTINE HAWKINS SKINNER
845 PARK AVE
HENDERSON NC  27536-3101

ERVIN F SKINNER
RT 8 BOX 127 HALL RD
BUCKHANNON WV  26201

FRANCIS H SKINNER
9382 BRISTOL ROAD
DAVISON MI  48423-8768

FRANCIS S SKINNER
302 WILMINGTON AVE
TONAWANDA NY  14150-8748

GERALD A SKINNER
2521 NE GLENWOOD ROAD
MAYSVILLE MO  64469-9381

GERALD E SKINNER
2067 HAMILTON ROAD
OKEMOS MI  48864-2104

HAROLD J SKINNER
BOX 13051
FLINT MI  48501-3051

JAMES M SKINNER
6 COTTAGE ST
SPENCERPORT NY  14559-1208

JERRY A SKINNER
G1179 E YALE AVE
FLINT MI  48505

JOHN B SKINNER
1460 MIDWAY RD
POWDER SPRINGS GA  30127-1189

JOHN W SKINNER
18 VILLIAGE GREEN DR
GUELPH ON  N1G 4X7

KENNETH R SKINNER
3615 N COMBEE RD
LAKELAND FL  33805-7641

LEONE F SKINNER &
VADA C UTLEY JT TEN
161 CLYDESDALE
MT MORRIS MI  48458-8929

NETTIE R SKINNER
4345 BAYBERRY COVE DR
BELLBROOK OH  45305-1584

PAMELA A SKINNER
ATTN PAMELA F HUSAIN
UNDP TAJIKISTAN UNIT DC1 1670
1 UNITED NATIONS PLAZA
NEW YORK NY  10017-3515

PHYLLIS W SKINNER
1563 CAMBRIDGE CIR
MEDFORD OR  97504-6603

RICHARD C SKINNER
44 WOODSIDE DR
BURNT HILLS NY  12027-9720

ROBERT A SKINNER
2350 KIMBERLY DRIVE
TOLEDO OH  43615-2739

ROBERT B SKINNER &
FLORENCE SKINNER TEN COM
7309 W RIM DR
AUSTIN TX  78731-2046

ROBERT G SKINNER
C/O GARRETT
2336 N SPURGEON
SANTA ANA CA  92706-2058

ROBERT J SKINNER
13947 SEMINOLE
REDFORD MI  48239-3033

ROBERT W SKINNER
44-36TH ST SW
WYOMING MI  49548-2102

ROBERT WAYNE SKINNER
15119 RIPPLEWIND LN
HOUSTON TX  77068-2090

RUDOLPH SKINNER
1924 CROSS LAKE BLVD
SHREVEPORT LA  71109-2018

SANDRA N SKINNER
226 SKINNER ROAD
MARTINEZ GA  30907-3805

SHERLANE G SKINNER
17515 NORTHRIDGE
RENO NV  89506-8042

TIMOTHY A SKINNER
3075 W HUMPHREY RD
ITHACA MI  48847-9610

TYNA F SKINNER
112 LABANS LANE
LINCOLNTON NC  28092

VALERIA A SKINNER
89 CROWN POINT MEADOWS
DAYTON OH  45458-4957

VIRGINIA S SKINNER
3401 TRAYLOR DRIVE
RICHMOND VA  23235-1749

WILLIAM D SKINNER
921 OAK PARK DR
SHELBYVILLE IN  46176-2875

WILLIAM W SKINNER &
PATRICIA M SKINNER JT TEN
26101 JEFFERSON AVE
BON SECOUR PLACE SUITE 1100
ST CLARE SHORES MI  48081

ANN F SKIPPER &
PETER SKIPPER JT TEN
1736 N BEVERLY DRIVE
BEVERLY HILLS CA  90210-1609

ANN FITZGERALD SKIPPER
1736 N BEVERLY DRIVE
BEVERLY HILLS CA  90210-1609

DOROTHY J SKIPPER
2360 DIONNE RD
CAMPBELLTON FL  32426-6900

FELICIA V SKIPPER
3202 ALAEXANDRIA PIKE
ANDERSON IN  46012-9654

WILLIAM E SKIPPER
6204 SUN VALLEY DRIVE
GRAND BLANC MI  48439-9168

WILLIAM J SKIPPER JR
40 SPRING VALLEY CT
AIKEN SC  29803-5873

KEVIN L SKIPPERS
13917 FAIRWAY ISLAND DR
APT 931
ORLANDO FL  32837-5258

JANOSKO W SKIPWITH
94 100 NORMAN RD
NEWARK NJ  07106-2809

JIMMY SKIPWORTH
206 WINSLOW DR
ATHENS AL  35613-2722

LEONARD E SKIPWORTH
2407 N WOOD AVE
FLORENCE AL  35630-1279

DENNIS R SKIRVIN &
DIANA S SKIRVIN JT TEN
3519 WOODS COURT
MANHATTAN KS  66503-2127

DIANNE L SKIVER
7780 OAKMONT CT
ROCKFORD MI 49341-9583

KENNETH W SKIVER
10660 FALLEN LEAF LN
PORT RICHEY FL 34668-3059

STEVEN SKIVER
3130 S 400 E
KOKOMO IN 46902-9728

PRISCILLA H SKJEI
303 MASHIE DR SE
VIENNA VA 22180-4923

JOSEFA SKJERDAL
TR U/A
DTD 07/20/90 F/B/O JOSEFA
SKJERDAL
8003 5TH AVE
BROOKLYN NY 11209-4003

GLYNN SKJORDAL
7640 COLONY CRT
BREMERTON WA 98311-9337

MATEUSZ P SKLAD
33 DROMORE CRESCENT
HAMILTON ON L8S 4A8

KAREN SKLADANY
96 ARROYO VENADA RD
PLACITAS NM 87043-9001

LEONARD SKLAIR
202 MCFARLANE RD
COLONIA NJ 07067-3633

ANNE M SKLAR
2600 S UNIVERSITY DR 229
DAVIE FL 33328-1466

CONSTANCE SKLAR
4320 FOXPOINTE
W BLOOMFIELD MI 48323-2617

GARRY S SKLAR
750 DANIEL STREET
NORTH WOODMERE NY 11581

IRWIN SKLAR
4740 N 35TH ST
HOLLYWOOD FL 33021-2214

JEAN SHEARER SKLAR
711 CENTRAL AVE
LEXINGTON KY 40502-1709

MICHAEL GLENN SKLAR
TR MICHAEL GLENN SKLAR REVOCABLE
TRUST
UA 08/11/05
4884 LEISURE DR
DUNWOODY GA 30338

PEGGY ANN SKLAR
4854 W BRADDOCK ST
30
ALEXANDRIA VA 22311-4863

RICHARD M SKLAR &
PEARL SKLAR JT TEN
12223 PRINCE TOWNE DR
ST LOUIS MO 63141-6634

AGNES L SKLAROW
2458 EASTWOOD DR
FLINT MI 48504-6522

ABRAHAM SKLARSKY &
IRENE SHAHAM JT TEN
21 ROSS LANE
MIDDLETOWN NY 10941-2012

NIKITAS S SKLAVOS
909 WILLARD AVE NE
WARREN OH 44483-4243

DOLORES SKLENER
509 PAUL AVENUE
BOX 951
CAMPBELLSPORT WI 53010-2768

ROGER SKLOW
696 PROVINCETOWN DR
NAPLES FL 34104

STEVEN SKLOW
CUST JASON A
SKLOW UGMA NJ
21 KNOLLWOOD ROAD
WOODCLIFF LAKE NJ 07677-8196

THOMAS N SKLUT
28016 RUEHLE
SAINT CLAIR SHORES MI
48081-3528

JOHN F SKOBBEKO
4605 VILLAGE CREST DRIVE
FLOWER MOUND TX 75022

JOHN A SKOBEL
790 CHARLES ST
WILLOWICK OH 44095

RUTH A SKOBEL
3558 WEST 122ND ST
CLEVELAND OH 44111-3551

EMIL J SKOCIK
1757 OAK ST
GIRARD OH 44420-1021

EDDIE A SKOCZYLAS
847 BLOOR
FLINT MI 48507-1654

GABRIEL W SKODA
475 EAST NORTH BEND WAY APT 25
NORTH BEND WA 98046

MARCIA K SKODAK
9575 E COPAS RD
LENNON MI  48449-9650

TIMOTHY J SKODAK
4150 W PASADENA AVE
FLINT MI  48504-2336

FRANKLIN ARTHUR SKOFSTAD
308 FIFTH ST
SCOTIA NY  12302-1906

ANN T SKOG
45 BRIARWOOD SQ
INDIAN HEAD PK IL  60525-4425

MARGARET V SKOGEN
CUST CHRISTINE KIRBY SKOGEN UTMA
CA
734 LA MIRADA AVE
SAN MARINO CA  91108-1728

HARRY L SKOGLUND &
LAURA SKOGLUND JT TEN
6 WILDWOOD AVE
JAMESTOWN NY  14701-7329

JAMES W SKOGLUND
2016 SUNBURST WAY
RENO NV  89509

RAYMOND F SKOGLUND
42 8TH ST 3209
CHARLESTOWN MA  02129

DOUGLAS C SKOKNA
17735 MOSSY RIDGE LN
HOUSTON TX  77095-4419

LAURA SKOKO
5 HILLTOP LN
COLLINSVILLE IL  62234

THEODORE SKOKOS &
BETTY SKOKOS JT TEN
2720 SOUTH S ST
FT SMITH AR  72901-5836

ROBERT J SKOL
18511 OAKWOOD
DEARBORN MI  48124-4054

BERNARD S SKOLARUS &
SALLY L SKOLARUS JT TEN
175 ELOKWA WAY
LOUDON TN 37774 37774  37774

EDWARD W SKOLEK SR
213 17TH AVE
OTTAWA IL  61350-3703

DARWIN SKOLNICK
5182 RHINE DR
FLINT MI  48507-2915

EDWIN SKOLNICK
TR UW
CHARLES CUMMINGS
360 WESTCHESTER AVE
PORT CHESTER NY  10573-3853

ELEANOR G SKOLNICK
1979 TWIN OAKS DRIVE
GIRARD OH  44420-1655

SHEILA SKOLNICK
50 N EVERGREEN ROAD
APT 12A GREENFIELD GARDENS
EDISON NJ  08837-2216

BETH SKOLNIK &
BARRY SKOLNIK JT TEN
542 SUMAC
HIGHLAND PARK IL  60035-4452

DAVID J SKOLNIK &
CAROL A SKOLNIK JT TEN
2228 N MORSON
SAGINAW MI  48602-3457

JOHN J SKOLNIK JR
5505 ANTOINETTE DRIVE
GRAND BLANC MI  48439-4383

JOSEPH E SKOLNIK
9865 VAN BUREN
BELLEVILLE MI  48111-1443

CHARLES JOHN SKOLNY
19 RED CEDAR DRIVE
ROCHESTER NY  14616-1667

JOSEPH A SKOMPINSKI
279 ROTHER AVE
BUFFALO NY  14211-3235

MARIE F SKOMPINSKI
216 DIANE DR
CHEEKTOWAGA NY  14225-5235

ADAM J SKOMRA
14316 FENTON STREET
REDFORD MI  48239-3303

BERNARD J SKOMRA
9557 TRINITY CHURCH RD
LISBON OH  44432-8710

EDWARD C SKOMRA
51 HARDING ROAD
BUFFALO NY  14220-2209

ELEANOR T SKOMSKI
35650 RYAN RD
STERLING HEIGHTS MI  48310-4433

ARLENE J SKONIECZNY
4594 RIVERVIEW ROAD
THOMSON IL  61285

BERNARD G SKONIECZNY
459 ALGENE
LAKE ORION MI  48362-2701

LORI ANN SKONIECZNY
24050 POINTE DR
MACOMB MI  48042-5913

HUBERT W SKONIESKI &
STELLA H SKONIESKI JT TEN
21219 STANLEY
ST CLAIR SHORES MI  48081-3551

A WARREN SKOOG
113 N MAIN ST
CANANDAIGUA NY  14424-1224

DALE SKOOG
BOX 701345
SAINT CLOUD FL  34770-1345

MARILYN P SKOOG
8941 S W 60 TERRACE
MIAMI FL  33173-1612

FRANK J SKOP &
MARIE N SKOP JT TEN
9 LAKE AVE
HAZLET NJ  07730-2121

JOANN SKOP
5 WICKFORD WY
FAIRPORT NY  14450-3131

JOHN P SKOP
126 N LINN ST
PRINCETON IL  61356-1540

MARY L SKOP
200 INDIANSIDE DR
OAKLAND MI  48363-1010

TED J SKOP
6347 PENROD
DETROIT MI  48228-3841

YOLANDA SKOP
772 N M-37
BALDWIN MI  49304

NANCY SKOPHAMMER
TR U/A DTD 10/22/9 JOSEPH M
SKOPHAMMER MARITAL TRUST
50 KIRK PLACE
OWATONNA MN  55060

CARL F SKORA
35 BAYSHORE DR
TOMS RIVER NJ  08753

JOSEPH SKORA &
GENEVIEVE SKORA JT TEN
5745 CLOTHIER ROAD
MARLETTE MI  48453-9610

RANDOLPH J SKORA
12800 NATHALINE
REDFORD MI  48239-4611

ROBERT S SKORA
228 BAYVILLE AVE
BAYVILLE NJ  08721

CONRAD B SKORC
840 VIENNA RD
PALMYRA NY  14522-9718

ORVILLE E SKORDAHL
6017 SHANE DRIVE
EDINA MN  55439

BOZO B SKORIC
27647 PALOMINO
WARREN MI  48093-8326

BRUCE SKORNIA
313 N BREAKER COVE DR
BAY CITY MI  48708-8811

JOSEPH SKORNIA
533 HANDY DR
BAY CITY MI  48706-4292

JAMES E SKORULSKI
37 SLUSSER AVE
NEW HARTFORD NY  13413-2135

EDWARD J SKORUPA &
FLORENCE M SKORUPA JT TEN
24 LAWRENCE AVE
LAWRENCEVILLE NJ  08648-3533

DENNIS E SKORUPSKI &
SUSANNE G SKORUPSKI JT TEN
29636 WALKER
WARREN MI  48092-2259

JOHN SKOSNIK &
VERNA SKOSNIK JT TEN
4359 BURSSENS DR
WARREN MI  48092-5870

JOHN F SKOSNIK &
CAROL A SKOSNIK JT TEN
4359 BURSSENS DRIVE
WARREN MI  48092-5870

JOHN FLOYD SKOSNIK
4359 BURSSENS DRIVE
WARREN MI  48092-5870

JOHN FLOYD SKOSNIK
4359 BURSSENS DR
WARREN MI  48092-5870

JOHN S SKOTKO
23252 MARION AVE
NORTH OLMSTED OH  44070-1141

DONALD F SKOTNICKI
184 WEAVER
BUFFALO NY  14206-2313

CATHERINE A SKOTZKE
44442 PENNY CT
CANTON MI 48187-1726

GEORGE J SKOTZKE
25754 LORETTA
WARREN MI  48091-5013

GEORGE J SKOTZKE &
MARY JANE SKOTZKE JT TEN
25754 LORETTA
WARREN MI  48091-5013

JANE T SKOTZKO
402 MASHIE DR SE
VIENNA VA  22180-4924

STEPHEN SKOUFALOS
CUST WILLIAM S SKOUFALOS UGMA NY
29 HIGHVIEW AVE
OLD GREENWICH CT  06870-1703

STEPHEN SKOUFALOS
CUST WILLIAM S SKOUFALOS
UGMA NY
29 HIGHVIEW AV
OLD GREENWICH CT  06870-1703

ERIE P SKOURON
2325 LORIMER RD
PARMA OH  44134

DONALD D SKOWBO
3109 GRANDVIEW DR
SAN ANGELO TX  76904-7599

JAMES L SKOWER
339 WEST HURON AVENUE
VASSAR MI  48768-1211

VIVIAN M SKOWN
10533 HICKORY KNOLL
BRIGHTON MI  48114-9297

EDWARD A SKOWRON &
OLGA SKOWRON JT TEN
4431 RUBIDOUX
RIVERSIDE CA  91602

PAUL F SKOWRONEK
APT 34
3106 BETHEL RD
SIMPSONVILLE SC  29681-5610

EMILY J SKOWRONSKI
7463 BRICKYARD RD
HOLTON MI  49425-9516

MICHAEL J SKOWRONSKI
1067 WILLIAM ST
LONDON ON  N5Y 2T2

RICHARD S SKOWRONSKI
4661 SYLVAN LAKE
NEWAYGO MI  49337-8377

STEVE M SKOWRONSKI
530 9 MILE RD NW
COMSTOCK PARK MI  49321-9716

STEVEN SKOWRONSKI &
THOMASINE SKOWRONSKI JT TEN
34251 SHERIDAN
WESTLAND MI  48185-3666

LARRY A SKRABUT
1177 EAST 1710 SOUTH
SPANISH FORK UT  84660-5913

JOSEPH F SKRAITZ &
NORMA B SKRAITZ JT TEN
652 SUNSET AVE
BELLE VERNON PA  15012-4702

JOHN G SKRAMOUSKY
2462 SADDLEWOOD LANE
PALM HARBOR FL  34685-2512

RITA T SKRAMOVSKY
2002 MACARTHUR CT
DUNEDIN FL  34698-2707

JOHN R SKRBINA &
CATHERINE M SKRBINA JT TEN
18386 HEATHERLEA DR
LIVONIA MI  48152-4074

ELAINE M SKRCENY
472 WILSHIRE
BLOOMFIELD HILLS MI  48302-1066

GERALD D SKRCENY &
ELAINE M SKRCENY JT TEN
472 WILSHIRE
BLOOMFIELD HILLS MI  48302-1066

SCOTT D SKRCENY
1419 124TH AVE
HOPKINS MI  49328

DORIS SKRECZ
31-73 46TH ST
LONG ISLAND CITY NY  11103-1642

DAVID P SKRELUNAS
5741 BACARDI CT
HOLIDAY FL  34690

ELIZABETH J SKRELUNAS
TR ELIZABETH SKRELUNAS TRUST
UA 07/10/96
5935 SHATTUCK RDAPT 221
SAGINAW MI  48603

AMY BETH SKRETNY
74 W CAVALIEN DR
CHEEKTOWN NY  14227-3526

JOHN C SKRIDULIS
1370 LARKMOOR BLVD
BERKLEY MI 48072-1908

JADWIGA A SKRINSKI
27 RONALD DR
CLIFTON NJ 07013

JANIS SKRIVELIS &
LILIJA T SKRIVELIS JT TEN
1775 RUSTIC LANE
KEEGO HARBOR MI 48320

JOSEPH LEO SKROBACZ
8780 STAHLEY ROAD
EAST AMHERST NY 14051-1585

LEO L SKROBACZ &
BERNICE M SKROBACZ JT TEN
298 TREMONT AVE
KENMORE NY 14217-2202

LEO LOUIS SKROBACZ
298 TREMONT AVE
BUFFALO NY 14217-2202

ALFRED SKROBALA &
LORI J SKROBALA JT TEN
8042 BARLEY ROAD
SEAFORD DE 19973

ALFRED SKROBALA &
ROBERTA J SKROBALA JT TEN
28042 BARLEY RUN OLDMILL
SEAFORD DE 19973

RICHARD P SKROBE
478 MEADOWS CIR S
WIXOM MI 48393-3960

EDWARD A SKROCH
1529 N BROADWAY
FARGO ND 58102-2234

FRANK SKRTIC
8325 BRIDLEHURST TRAIL
KIRTLAND OH 44094-5140

STACIE J SKRTICH EX EST
ELIZABETH G DIXON
1800 WALZ ST
PITTSBURGH PA 15212

NADIA SKRYPKA
55 LOCUST LN
FAIRPORT 14450-1026

MARY SKRYZMOSKI
296 PLYMOUTH SPRINGMILL RD
PLYMOUTH OH 44865-9733

STANLEY C SKRZEC
49 TYNE DR
NEW CASTLE DE 19720-2367

RICHARD A SKRZELA
7375 W VIENNA RD
CLIO MI 48420-9448

JAMES J SKRZYNIARZ
106 HIXSON RD
FLEMINGTON NJ 08822-7066

JOSEPHINE M SKRZYNIARZ
106 HIXSON RD
FLEMINGTON NJ 08822-7066

FRANK E SKRZYNSKI
140 CURTIS AVE
JACKSON MI 49203-2302

JEROME J SKUBICK
12900 SENECA DR
PALOS HEIGHTS IL 60463-2142

CHESTER SKUBIK &
MARY JO SKUBIK JT TEN
8476 WEST PARKWAY
DETROIT MI 48239-1158

BARBARA E SKUBISH &
DONALD J SKUBISH JT TEN
1323 MORELAND DR
CLEARWATER FL 33764-2924

SUSAN SKUBISZ &
THOMAS SKUBISZ JT TEN
8432 ARENDAL
CORDOVA TN 38018-7326

WILHELMINA E SKUFCA
517 RIVERDALE DRIVE
EASTLAKE OH 44095-1236

WILLIAM E SKUHR
12559 DULANEY VALLEY RD
PHOENIX MD 21131

GORDAN I SKUKAN
1500 E 3RD ST APT 1
LONG BEACH CA 90802-3622

JOSEPH SKULJ
236 CONCORD AVENUE
TORONTO ON M6H 2P5

JAMES F SKULSKI &
MARY G SKULSKI JT TEN
1645 35TH ST
OAK BROOK IL 60523-2602

SYLVIA C SKULSKY
20 HARTFORD RD
CALGARY AB T2K 2A3

STEVE SKULTETY JR &
BERNADINE SKULTETY JT TEN
4912 PARES RD
DIMONDALE MI 48821-9727

ALLAN A SKUNDA
5069 WOODCLIFF DR
FLINT MI 48504-1254

MICHAEL A SKUNDA &
ARDITH A SKUNDA JT TEN
38212 SUMPTER DRIVE
STERLING HTS MI 48310-3021

MICHAEL A SKUNDA
38212 SUMPTER
STERLING HEIGHTS MI 48310-3021

JOHN SKUNZA
3200 WILLIAMS RD
COLUMBUS OH 43207-3575

JOSEPH JOHN SKUPEN
15 GRACE DR
PLAINS PA 18705-3502

MARY ALICE SKUPINSKY
6 BALSAM DR
HICKSVILLE NY 11801-2005

CRAIG SKUPNY
28605 GRATIOT
ROSEVILLE MI 48066-4212

CURTIS SKUPNY
1226 SW 51ST ST
CAPE CORAL FL 33914-7052

LAWRENCE A SKUPNY
20290 ONEDIA
MOUNT CLEMENS MI 48038-4458

STANLEY F SKURA &
CAROLINE B SKURA JT TEN
2416 W PARRIS DRIVE CEDAR
CREST
WILMINGTON DE 19808-4512

AMANDA SKURKA
7510 MASON ST
SWARTZ CREEK MI 48473

MICHAEL A SKUROW
3737 PILGRIM ST
LAS VEGAS NV 89121-4445

ERIC W SKUSA &
MARY SKUSA JT TEN
4408 ARBOR
OKEMOS MI 48864-3062

SUSAN CAROLYN SKUSTAD
8613 CTY RD 1 SE
ROCHESTER MN 55904-7102

JOSEPH B SKUTA JR
312 BRIGHTON RD
SEBRING FL 33870

TIMOTHY J SKUTA
4404 ST MARTINS DRIVE
FLINT MI 48507-3727

J J SKUTNIK
101 HARRISON PLACE
PARLIN NJ 08859-1632

JOHN J SKUTNIK
101 HARRISON PLACE
PARLIN NJ 08859-1632

LAVERNE R SKUTT
3 RABBIT TRL
WILDWOOD FL 34785-9393

RICHARD P SKUTT
6130 EAST AVE
NEWFANE NY 14108-1328

WAYNE H SKUTT
5416 COUNTRY CLUB LN
GRAND BLANC MI 48439-9179

DAVID SKUZENSKI
4693 STONY CREEK AVE NW
COMSTOCK PARK MI 49321-9211

STANLEY H SKVARA JR &
DAVID L SKVARA JT TEN
4514 GRANTWOOD DRIVE
PARMA OH 44134-3754

RICHARD J SKWAREK &
DOLORES V SKWAREK
TR UA 5/3/99 SKWAREK LIVING TRUST
10797 MELBOURNE
ALLEN PARK MI 48101

JANET GAIL SKWIER &
GERALD G SKWIER JT TEN
146 MAPLEFIELD
PLESANT RIDGE MI 48069-1022

HENRY J SKWIERA
4006 HAZEL
LINCOLN PK MI 48146-3714

RONALD A SKWIR
21522 MACARTHUR
WARREN MI 48089-3079

JOSEPH L SKWIRSK
160 W CAPAC ROAD
IMLAY CITY MI 48444-1063

ROBERT ALLEN SKYER
1630 SHERIDAN ROAD
APARTMENT 10N
WILMETTE IL 60091

LEE A SKYLES &
HELEN L SKYLES JT TEN
11004 QUIRK ROAD
BELLEVILLE MI 48111-1238

BETH S SKYLIS
ATTN BETH STONE
18581 GAMBLIN RD
ATLANTA MI 49709

MARK J SKYNAR
1985 BLOOMFIELD OAKS DR
WEST BLOOMFIELD MI 48324-4014

DAROLD A SLABAUGH
180 HIGHLAND AVE
WADSWORTH OH 44281-2150

THEODORE D SLABEY &
CHARLENE W SLABEY &
MARCIA A SLABEY-KLAR JT TEN
34800 BUNKER HILL
FARMINGTON HILLS MI 48331-3233

KAREN C SLABIC
3300 KANE HILL RD
ERIE PA 16510-4970

GERALD F SLABIENSKI
39877 BAKER DRIVE
STERLING HEIGHTS MI 48310-1906

GERALD F SLABIENSKI &
CAROL A SLABIENSKI JT TEN
39877 BAKER DRIVE
STERLING HEIGHTS MI 48310-1906

KIMBERLY A SLABINSKI
5906 LOCH LEVEN DRIVE
WATERFORD MI 48327

DAVID MICHAEL SLABY
7652 WINDING WAY
BRECKSVILLE OH 44141

FRANCIS J SLABY
90 ANDERSEN RD
MILFORD NJ 08848-1637

GARY JOSEPH SLABY
4595 SILVER CREEK
BRECKSVILLE OH 44141

THOMAS GEORGE SLABY
5121 CRYSTAL CREEK LANE
WASHINGTON MI 48094

MARK SLACHTA
3637 N GREYLOCK CIR
MESA AZ 85215-7701

ROSEMARIE SLACHTA
SCENIC RIDGE DRIVE
BREWSTER NY 10509

AUDREY ANNA SLACK
741 JASMINE CRESCENT
OSHAWA ON L1G 3C5

CAROLE L SLACK
236 BAUCOM PARK DR
GREER SC 29650-2972

CHARLES N SLACK
1415 VIRGINIA ST EAST
CHARLESTON WV 25301-3013

DAVID M SLACK &
SANDRA L SLACK JT TEN
2331 KATE CIRCLE
HUDSON OH 44236-4227

DOUGLAS J SLACK
6011 SW JAN TREE CT
PORTLAND OR 97219-1152

ELINOR LOUISE SLACK
1615 MAPLEGROVE AVE
DAYTON OH 45414-5337

HOWARD SLACK
537 SOUTH 8TH ST
HAMILTON OH 45011-3671

JEANNE SLACK
12 CHAPEL ST N
THOROLD ON L2V 2E1

JOYCE W SLACK
BOX 24
GRANARY ROAD
SERGEANTSVILLE NJ 08557-0024

MARY ELIZABETH SLACK
800 ASSOCIATION DRIVE
APT A 232
CHARLESTON WV 25311-1287

MAYNARD G SLACK
1615 MAPLEGROVE AVE
DAYTON OH 45414-5337

PAULA SLACK &
CAREY SLACK JT TEN
2778 DELA
HOLLY MI 48442

PHILIP A SLACK
215 GOODNIGHT RD
MARTINSVILLE IN 46151

ROBERT W SLACK
BOX 340644
DAYTON OH 45434-0644

RUSSELL D SLACK
110 HUME ST
LANSING MI 48917-4242

TIMOTHY H SLACK
17541 HILLTOP VIEW DR
NORTHVILLE MI 48167-1894

WILLIAM H SLACK JR
918 S MULBERRY ST
TROY OH  45373-4033

RICHARD D SLACKFORD &
MARTHA SLACKFORD JT TEN
915 HILLCLIFF STREET
LOUISVILLE OH  44641-2761

BARBARA A SLADE
2151 W FAIR AVE UNIT 187
LANCASTER OH  43130-7861

BRIDGET A SLADE
BOX 1071
CLARKSTON MI  48347-1071

BYRON J SLADE &
RUTH L SLADE JT TEN
2215 FRIENDSHIP CIR
COLORADO SPRINGS CO  80904-2204

GLEN E SLADE
2151 W FAIR AVE UNIT 187
LANCASTER OH  43130

HANDY SLADE JR
1 LAMBETH LOOP
FAIRPORT NY  14450-9742

JAMES D SLADE
12830 ROSEMARY
DETROIT MI  48213-1470

LAURA V SLADE
4135 NEDRA DR
BELLBROOK OH  45305-1633

LAVERNE L SLADE
1517 LUDINGTON CIR
ROMEOVILLE IL  60446

MICHAEL D SLADE
1810 KINNEY AVE
CINCINNATI OH  45207-1824

RICHARD F SLADE &
MARY ANN SLADE JT TEN
1800 FUQUAY RD
EVANSVILLE IN  47715-6122

GEORGE T SLADETZ
13291 LUCY LAKE LANE
MINOCQUA WI  54548-9659

ROBERT J SLADICS &
MARGARET A SLADICS JT TEN
5 NARVAEZ LANE
HOT SPRINGS VILLAGE AR
71909-7118

JOSEPH R SLAGA
6456 SOUTHHAMPTONDR
CLARKSTON MI  48346-3060

FRANK D SLAGELL
5531 S CROSWELL RD
ITHACA MI  48847-9802

GLENN R SLAGELL
5244 S CHANDLER RD
ST JOHNS MI  48879-9126

THOMAS B SLAGER
0-1984 LAKE MICHIGAN DRIVE
GRAND RAPIDS MI  49544

MARTHA MANN SLAGERMAN
3201 WILSHIRE BLVD
SUITE 306
SANTA MONICA CA  90403-2335

RITA M SLAGETER
TR RITA M SLAGETER TRUST
UA 04/19/99
5686 BRIDGETOWN ROAD #23
CINCINNATI OH  45248

DALE SLAGLE &
LORRAINE SLAGLE JT TEN
6840 SWAN CREEK RD
SAGINAW MI  48609-7075

E MICHAEL SLAGLE &
PEGGY SLAGLE JT TEN
10515 BIGTREE CIRCLE E
JACKSONVILLE FL  32257-6361

EDWIN F SLAGLE FRANCES M
SLAGLE &
E MICHAEL SLAGLE JT TEN
10515 BIGTREE CIRCLE E
JACKSONVILLE FL  32257-6361

HELEN MAE SLAGLE &
MARLENE S YOUNG JT TEN
645 SUNSET BLVD
BATON ROUGE LA  70808-5082

JAMES A SLAGLE &
BARBARA L SLAGLE TEN COM
TRS THE JAMES A SLAGLE & BARBARA L
SLAGLE LIVING TRUST U/A DTD 12/06/2
16605 WEST 133RD STREET
OLATHE KS  66062

JANICE A SLAGLE
5130 SE 49TH ST
BERRYTON KS  66409-9720

JUDITH J SLAGLE
8155 S CLIPPINGER DR
CINCINNATI OH  45243-3245

MARY C SLAGLE &
MARION L SLAGLE JT TEN
7176 NEW HORIZON AVE
ENON OH  45323

RAE E SLAGLE
TR RAE E SLAGLE TRUST
UA 11/13/98
1150 ELLSMERE ST NE
GRAND RAPIDS MI  49505-3741

TIMOTHY SLAGLE
6784 CRANVILLE DR
CLARKSTON MI  48348-4579

PAUL SLAHOR
H C1 BOX 53A
SWIFTWATER PA  18370-0053

ALICE L SLAHTA
1828 COLONIAL VILLAGE
APT 3
WATERFORD MI  48328-1936

RICHARD D SLAINE &
MARY SUSAN SLAINE JT TEN
35741 MIAMI RD
CLINTON TOWNSHIP MI  48035-2133

LINDA SLAIS &
ROBERT SLAIS JT TEN
3727 WALSH RD
LEWISTON MI  49756

CHESTER J SLAKTOSKI
3122 CLYDE PARK SW
WYOMING MI  49509-2918

GAIL E SLAMAR &
CHARLES SLAMAR JT TEN
903 GLENDALE RD
GLENVIEW IL  60025

EMIL SLAMKA &
VIRGINIA J SLAMKA JT TEN
16672 EDMORE DRIVE
DETROIT MI  48205-1514

EMIL SLAMKA
16672 EDMORE DRIVE X
DETROIT MI  48205-1514

KATHLEEN M SLAMKA
9210 S CHICAGO RD
OAK CREEK WI  53154-4832

STEVE F SLAMKA
60 BEACHVIEW DRIVE
ST CATHARINES ON  L2N 5Z7

KATHREEN S SLANCIK
1626 N WOODBRIDGE
SAGINAW MI  48602-5173

ROBERT K SLANCIK
2411 MCEWAN
SAGINAW MI  48602-3582

DANIEL J SLANCO
414 VILLAGE HALL PLACE
NASHVILLE TN  37215-3452

FRANK J SLANDA JR &
MARY ANN SLANDA JT TEN
55221 ESTER
UTICA MI  48315-1035

EILEEN SLANEC
14506 ROXBORO RD
CLEVELAND OH  44111-1331

HELEN M SLANINA &
CHARLES SLANINA JT TEN
600 N FORD AVE U101
WILM DE  19805-1856

ROBERT M SLANINA
5899 CLINGAN ROAD
POLAND OH  44514-2176

DORIS KEARNS SLANKER
3520 MILAN LANE
APT 409
LEXINGTON KY  40517-3166

WARREN G SLANKER &
GENEVA S SLANKER JT TEN
108 VILLA DR
NEW CARLISLE OH  45344-1745

WILLIAM F SLANKER
13655 DIAGONAL RD
SALEM OH  44460-9137

JUDY SLANSKY
CUST JESSE
SLANSKY UGMA NY
924 N SIERRA BONITA AVE
# 2 WEST HOOLLYWOOD CA  90046

CLYDE R SLAPAK
536 ROSE AVE
ADDISON IL  60101-3432

JOSEPH V SLAPELIS
656 WALNUT DR
EUCLID OH  44132-2145

JAMES C SLAPPEY
2734 SUMMERFIELD PL
PHENIX CITY AL  36867-7348

WILLIE J SLAPPEY
5200 BELMONT
HAMTRAMCK MI  48212-3369

RACHEL R SLAPPY
20081 BLOOM
DETROIT MI  48234-2406

WILLIE SLASH JR
1240 S HUGHES
LIMA OH  45804-2042

ARTHUR L SLASINSKI &
WANDA SLASINSKI JT TEN
24351 GREYDALE
MT CLEMENS MI  48036-2831

LARRY J SLASINSKI
6736 CRANVILLE DR
CLARKSTON MI  48348-4579

RICHARD E SLASINSKI &
PATRICIA A SLASINSKI JT TEN
3294 BENNINGTON DR
CEDAR SPRINGS MI  49319-8803

JONATHAN SLASS
26 STRAWBERRY LANE
WARREN NJ  07059

BARBARA J SLATE
C/O BARBARA HARDY
11 FOX ROAD
PLAINVILLE CT  06062-1808

COLLEEN SLATE
3973 DAY RD
LOCKPORT NY  14094-9451

KENNETH R SLATE
2205 W TAMARACK
LAKE ODESSA MI  48849-9500

L ROBIN SLATE
3973 DAY RD
LOCKPORT NY  14094-9451

LLOYD D SLATE
1717 WINDSOR LN
LIBERTY MO  64068-3241

MARILYN J SMITH-SLATE
9580 MARK TWAIN
DETROIT MI  48227-3048

ROBIN SLATE &
COLLEEN SLATE JT TEN
3973 DAY RD
LOCKPORT NY  14094-9451

ALICE B SLATER
6509 GREEN VALLEY RD
NEW MARKET MD  21774-6409

CARL D SLATER
3920 SANDLEWOOD DR
OKEMOS MI  48864-3628

CARL D SLATER &
GLENDA R SLATER JT TEN
3920 SANDLEWOOD DR
OKEMOS MI  48864-3628

CAROLINE V SLATER
BOX 5608
RIVER FOREST IL  60305-5608

CHRISTINE LOUISE SLATER
4448 N WISHON
FRESNO CA  93704-3732

CLIFTON L SLATER
114 RIDGE RD
RACELAND KY  41169-1240

GARY W SLATER
2120 CASCADE DR
JACKSON MI  49203-3812

GARY W SLATER &
JANETHA L SLATER
TR UA 05/15/03
GARY W SLATER & JANETHA L SLATER
REVOCABLE LIVING TRUST
26209 S BEECH CREEK DR
SUN LAKES AZ  85248

GEORGE L SLATER
BOX 499
AU GRES MI  48703-0499

HELEN T SLATER
4155 SPUR HILL RD
BLOOMFIELD HILLS MI  48304-3272

JAMES A SLATER
2734 FORT SCOTT DR
ARLINGTON VA  22202

JAMES D SLATER
437 E NELSON ST
CADILLAC MI  49601-1948

JAMES H SLATER
87 HARBOR LANE
MASSAPEQUA PARK NY  11762-4002

JAMES L SLATER
109 HAMILTON LN
MC CORMICK SC  29835-2460

JAMES L SLATER &
PAMALEE J SLATER JT TEN
6533 TIMBER RIDGE
BLOOMFIELD TOWNSHP MI
48301-3061

JANETHA L SLATER
26209 S BEECH CREEK DR
SUN LAKES AZ  85248-7216

JAY E SLATER
1530 RED OAK DRIVE
SILVER SPRING MD  20910-1549

JEANNINE M SLATER &
KENNETH E CLYNE JT TEN
801 SIMCOE
FLINT MI  48507-1680

JULIUS SLATER &
LIVIA SLATER JT TEN
360 CENTRAL AVE 210
LAWRENCE NY  11559

KAREN D SLATER
37843 HOWELL
LIVONIA MI  48154-4830

KRISTINA L SLATER
TR CAVE LIVING TRUST
UA 09/03/91 AMENDMENT 06/30/95
11377 LEGACY CANYON PL
SAN DIEGO CA  92131-3524

MICHAEL R SLATER
6 GROSVENOR ROAD
SHORT HILLS NJ  07078-1604

MILTON R SLATER
251 FARRINGTON AVE
SLEEPY HOLLOW NY  10591-1306

NORMA L SLATER
1007 SUNSET
MURFEESBORO TN  37129-2074

PATRICK B SLATER
1064 TRUXTON N E
GRAND RAPIDS MI  49505-4844

PAUL F SLATER
45 LAMBERT RIDGE RD
CROSS RIVER NY  10518-1123

ROBERT O SLATER
8036 ELLINGSON DR
CHEVEY CHASE MD  20815

STEPHEN T SLATER
11492 N 750 W
ELWOOD IN  46036-9026

VERA M SLATER
25250 EUREKA RD
APT 107
TAYLOR MI  48180-6421

WILLIAM W SLATER
26209 S BEECH CREEK DR
SUN LAKES AZ  85248-7216

STANLEY C SLATES
3120 OAK DRIVE
STANTON MI  48888-9130

RONALD S SLATICK &
SANDRA L SLATICK JT TEN
120 KATHLENE CT
PADUCAH KY  42003-9451

JOHN E SLATING
13707 DALLAS DR
ROOM 351
HUDSON FL  34667

AURORA SLATINO
409 FLOCK RD
TRENTON NJ  08619-1407

AUGUST A SLATINSKY
297 HEMLOCK TERRACE
MOUNTAINTOP PA  18706

DONNA SLATKIN
CUST JAY
MICHAEL SLATKIN UGMA MI
521 PINEWAY CIRCLE
BLOOMFIELD HILLS MI  48302-2130

FLORENCE SLATKIN
106 W 69TH ST
NEW YORK NY  10023-5122

DAVID L SLATKOVSKY
755 STONY HILL
HINCKLEY OH  44233-9431

ADOLPH SLATNIK
103 AMBLESIDE DR
LONDON ON
N6G 4N9 CAN

EDWARD BAILEY SLATON
153 LEVERT AVE
MOBILE AL  36607-3217

JOHN S SLATON
1059 PINEY ROAD
TRENTON GA  30752-2730

ROBERT L SLATON
12246 EAGLE ROAD
NEW LEBANON OH  45345-9122

ANTHONY E SLATTERY
11S246 CARPENTER
LEMONT IL  60439-9641

DENNIS B SLATTERY
155 S HARRISON AVE
CONGERS NY  10920-2712

JAMES E SLATTERY
2527 E LYNN
ANDERSON IN  46016-5541

JANET E SLATTERY &
SUZANNE K ROGERS JT TEN
1521 CAMBRIDGE AVENUE
N TONAWANDA NY  14120

JOHN J SLATTERY &
KATRINA J SLATTERY
TR UA 07/08/99
SLATTERY FAMILY TRUST 1999
PO BOX 1036
SAUSALITO CA  94966

JOY J SLATTERY
389 REED ST
SHARON PA  16146-2396

KELLY SUE SLATTERY
ATTN KELLY SUE SHEPPARD
220 SE 12 ST
FORT LAUDERDALE FL  33316-1816

PATRICIA E SLATTERY
1110 LUCHARLES
MT MORRIS MI  48458-2135

PHYLLIS K SLATTERY
1235 STONETREE
TROY MI  48083-5220

RICHARD E SLATTERY &
MARJORIE A SLATTERY JT TEN
33016 SCONE
LIVONIA MI  48154-4181

ESTHER B SLATTON
TR ESTHER B SLATTON LIVING TRUST
UA 03/18/96
511 CRAWFORD
FLINT MI  48507-2439

FRANCES V SLAUBAUGH
8035 RODGERS RD
LODI OH  44254

ROBERT SLAUCH
BOX 153
HUNTINGDON VALLEY PA  19006-0153

ARCHIE E SLAUGHTER
4915 HYDE WAY
CUMMING GA  30040-5238

BERNARD SLAUGHTER
1409 HOME AVE
DAYTON OH  45407-3204

BERNICE SLAUGHTER
1501 NW 108TH AVE
APT 338
PLAINTATION FL  33322

BRIAN D SLAUGHTER
4857 BARNHART AVE
DAYTON OH  45432-3305

BURNICE C SLAUGHTER &
JEAN O SLAUGHTER JT TEN
121 EAST MAIN STREET
MIDDLETOWN DE  19709-1446

BURNICE C SLAUGHTER
121 E MAIN STREET
MIDDLETOWN DE  19709-1446

CHARLES B SLAUGHTER
BOX 17-1092
KANSAS CITY KS  66117-0092

CHARLES W SLAUGHTER
359 MILL BROOK RD
THORNTON NH  03223

DONALD L SLAUGHTER
921 N 7ST
ELSBERRY MO  63343-1017

FRANK L SLAUGHTER JR
3577 VINEYARD SPRINGS COURT
ROCHESTER HILLS MI  48306-2254

JAMES L SLAUGHTER JR
4761 MATHEWS DRIVE
WESTLAND MI  48186-5132

JAMES M SLAUGHTER
944 AUTUMN ST
JACKSON MS  39212-3957

JO ANN REID SLAUGHTER
5305 SANDSTONE LANE
MCKINNEY TX  75070-9316

JOSEPH S SLAUGHTER
703 GRAYDON AVE #5
NORFOLK VA  23507

LEE SLAUGHTER
1025-5TH AVE
NEW YORK NY  10028-0134

LUANA SLAUGHTER &
FRANK SLAUGHTER JT TEN
4220 E SHORE DRIVE
GRAWN MI  49637-9522

MAEBELL SLAUGHTER
5719 BENTBROOK DR SE
KENTWOOD MI  49508-6506

MARTHA A SLAUGHTER
3577 VINEYARD SPRINGS COURT
ROCHESTER HILLS MI  48306-2254

MYRON SLAUGHTER
833 MARTIN LATHER KING BLVD
HAMILTON OH  45011-3215

PERRY W SLAUGHTER
803 TIMBER LAKE CIRCLE
SOUTHLAKE TX  76092-1706

RAMONA C SLAUGHTER
10234 E STATE RD 18
GALVESTON IN  46932-8945

SPENCER C SLAUGHTER &
ANNETTE WEATHINGTON JT TEN
2530 BERRYESSA RD
SAN JOSE CA  95132-2903

WILLIAM A SLAUGHTER
420 REX AVE
PHILADELPHIA PA  19118-3723

JON V SLAUGHTERBACK
1131 ANDREW LN
CORONA CA  92881-8680

PAUL J SLAVEN
8309 E FEATHERSONG LN
SCOTTSDALE AZ  85255-3924

NORBERT J SLAVIAK
83 PEACH TREE RD
CHEEKTOWAGA NY  14225-2903

JAMES STEVEN SLAVICK
309 COLFAX AVE
POMPTON LAKES NJ  07442-1210

ROBERT A SLAVIK
11393 HIGHWAY 80 W
MERIDIAN MS  39307-9703

BARBARA SLAVIN
37 GEORGETOWN DR APT 6
FRAMINGHAM MA  01702

CYNTHIA G SLAVIN
4140 E AURORA RD
TWINSBURG OH  44087-2416

JAMES H SLAVIN
210 DELAY RD
HARWINTON CT  06791-2508

ROBERT F SLAVIN &
NANCY E SLAVIN JT TEN
46231 BARTLETT DR
CANTON MI  48187-1505

ROBERT T SLAVIN
BOX 0240 122N 5TH ST
DELAVAN WI  53115-1212

ROBERT T SLAVIN
BOX 0240 122N 5TH ST
DELAVAN WI  53115-1212

ROSE MARY SLAVIN
454 NEW SCOTLAND AVE
ALBANY NY  12208-2303

SELMA T SLAVIN
8000 BONHOMME AVE STE 220
CLAYTON MO  63105-3515

SHARON G SLAVIN
86 SHAW RD
CHESTNUT HILL MA  02467-3122

FRANK B SLAVINSKI
2700 PARKER BLVD
TONAWANDA NY  14150-4528

CHARLES J SLAVIS
162 PARK ST
STRATFORD CT  06614-4036

RONALD J SLAW
6359 ALEXANDRIA DR
PARMA HEIGHTS OH  44130-2847

HENRY J SLAWEK &
MARIANNE SLAWEK JT TEN
203 CHARLOTTE
ROYAL OAK MI  48073-2572

LINDA SLAWESKI
333 HOLME AVE
ELKINS PARK PA  19027-1807

JOHN N SLAWIENSKI
11384 SUEMARTOM COURT
MARILLA NY  14102-9707

LINDA S SLAWINKSI
3180 SAN JUAN TRAIL
BROOKFIELD WI  53005

GERALDINE SLAWINOWSKI
77 METACOMET DRIVE
MERIDEN CT  06450

HEINZ J SLAWINSKI
1588 ALAMO WAY
ALAMO CA  94507-1503

J SLAWNIKOWSKI
17558 S DRIFTWOOD
LOCKPORT IL  60441-9790

TOMAN R SLAWOW
333 ASHBOURNE RD
ELKINS PARK PA  19027-2601

DONALD E SLAWSON &
RHETA E SLAWSON JT TEN
4037 ESTANCIA WAY
MELBOURNE FL  32934-8707

SAM J SLAWSON
33805 JEFFERSON
ST CLAIR SHRS MI  48082-1170

BESS HUBBY SLAY
BOX 546
HILLSBORO TX  76645-0546

EILEEN SLAY &
ANTHONY SLAY JT TEN
4720A LOCKE
ST LOUIS MO  63109-2722

CHARLES DAVID SLAYBAUGH &
SHIRLEY ANN SLAYBAUGH JT TEN
15504 DAVIS ROAD
CHURCH ROAD VA  23833-2732

HAROLD H SLAYBAUGH
123 OLD MILL RD
SPRINGFIELD OH  45506-4133

DANIEL F SLAYDEN
BOX 302
LINCOLN MI  48742-0302

NANCY S SLAYMAN
4813 BELLINGHAM DR
INDIANAPOLIS IN  46221-3703

ALLIE SLAYMEN JR
1414 SOM CTR RD
APT-306
MAYFIELD HTS OH  44124-2112

ALLEN M SLAYTON JR
14225 FORRER STREET
DETROIT MI  48227-2144

BARBARA D SLAYTON
611 N ANDERSON ST
ELWOOD IN  46036-1227

DAVID W SLAYTON
6030 WILD TURKEY RD
GRAND BLANC MI  48439-7980

NANCY LOU SLAYTON
2730 TOWNWAY E-60
DANVILLE IL  61832-1459

SHIRLEY J SLAYTON
1419 S PACKARD
BURTON MI  48509-2411

ANNE M SLAZIN
11580 MASONIC BLVD
WARREN MI  48093

ROSE M SLAZYK
32 DEER ST
BUFFALO NY  14207-2211

BARBARA D SLEAN
5300 SHREWSBURY
TROY MI  48098-3242

ROBERT J SLEBODNICK
43625 YORKTOWN
CANTON MI  48188-1731

DAVID F SLEDD
309 PARK CHARLES BLVD
SAINT PETERS MO  63376

OLIVE B SLEDD
ROUTE 1 BOX 27B
JETENSVILLE VA  23083-9801

JAMES L SLEDGE
11975 MACK RD
ATHENS AL  35611-6808

JOE LAMBERT SLEDGE
305 DEMOPOLIS ST
GREENSBORO AL  36744-1909

STEVEN W SLEDGE
876 FREDERICK BLVD
AKRON OH  44320-1747

MIKOLAJ SLEDZ &
MARIA SLEDZ JT TEN
3529 WILLIAMSON
SAGINAW MI  48601-5666

WALENTY K SLEDZ
455 LARK STREET
AZLE TX  76020-6011

FRANCES M SLEDZIK
54 BELRIDGE RD
NEW BRITAIN CT  06053-1008

MARK A SLEDZINSKI
8044 KALTZ ST
CENTER LINE MI  48015-1335

DARLENE CECELIA SLEDZIONA
7 CHESTERBROOK LANE
PITTSFORD NY  14534-4723

RONALD J SLEE &
DONNA J SLEE
TR UA 01/25/90
F/B/O THE RONALD J & DONNA J
SLEE TRUST
4916 SWINTON AVE
ENCINO CA  91436-1320

MARY LOU SLEEK &
ROBERT E SLEEK JT TEN
4320 ARLINGTON
ROYAL OAK MI  48073

CHARLES C SLEEMAN
114 MCLAUGHLIN RD
ROON 218
LINSAY ON CANADA  K9V 6L1

WILLIAM C SLEEMAN JR
207 MISTLETOE DR
NEWPORT NEWS VA  23606-3609

DOROTHY E SLEEP &
JAMES E SLEEP JT TEN
8548 E CTY A
JANESVILLE WI  53546

DAVID C SLEEPER
BOX 21
S THOMASTON ME  04858-0021

JAMES W SLEEPER
3280 STATE ST RD
BAY CITY MI  48706

JOANNE ADLER SLEEPER
108 FROST HILL RD
PORTLAND ME  04103-2255

MICHAEL G SLEESEMAN
602 GOMAS COURT
DURAND MI  48429-1723

JEANNETTE J SLEET
1731 COSTELLO DRIVE
ANDERSON IN  46011-3110

MARY A SLEET
830 CHURCH ST
ANDERSON IN  46013-1606

FRANCES M SLEETH
5501 LINCOLN AVE #209
MORTON GROVE IL  60053

WALTER MAX SLEETH &
VIRGINIA SLEETH TEN COM
101 PIN OAK DR
STANFORD KY  40484-1133

MERLIN L SLEIGHT
1317 MT HOPE HWY
CHARLOTTE MI  48813-8631

DONALD K SLEIGHTER
1183 ALGER S E
GRAND RAPIDS MI  49507-3807

STACEY F SLEIK &
JOAN M EVANS JT TEN
6251 OLD DOMINION DR
MC LEAN VA  22101

TONY B SLEIMAN
10395 MENARD ST
WINDSOR ON  N8P 1E9

SOPHIE A SLEINSKY
6066 FIRWOOD
MENTOR-ON-THE-LAKE OH
44060-2934

VICTORIA J SLEINSKY
6066 FIRWOOD ROAD
MENTOR ON LAK OH  44060-2934

WILLIAM SLEISON
C/O VICKI CASTANEDA
38380 MALLORY DRIVE
LIVONIA MI  48154-1107

SANDRA W SLEISTER
9 DEVONSHIRE CT
MT LAUREL NJ  08054-1904

ADOLPH J SLEJKO
627 MEADOW LANE DRIVE
RICHMOND HEIGHTS OH  44143-1945

ADOLPH J SLEJKO &
DORIS I SLEJKO JT TEN
627 MEADOW LANE DRIVE
RICHMOND HEIGHTS OH  44143-1945

DORIS I SLEJKO
627 MEADOWLANE DR
RICHMOND HEIGHTS OH  44143-1945

DARLENE E SLEMMER
55 BLACKS LN
FREDONIA PA  16124-1201

MARGARET B SLEMMONS
TR SLEMMONS TRUST
UA 12/11/91
19655 REDBERRY DR
LOS GATOS CA  95030-2944

COLETTE C SLEMP
CUST WILLIAM
DAVIS SLEMP UTMA VA
577 LONGTOWN RD
LUGOFF SC  29078-9740

JAMES P SLEMP &
MATTIE C SLEMP JT TEN
2315 W LAKE ROAD
CLIO MI  48420-8838

JAMES R SLEMP
2500 CAROLINA
CHICKASHA OK  73018-6233

ROBERT L SLENTZ
5471 E 100 N
HARTFORD CITY IN  47348-9017

CAROL ANN SLENZAK
28649 LOS OLAS
WARREN MI  48093-2704

JOSEPH A SLENZAK
28649 LOS OLAS DRIVE
WARREN MI  48093-2704

MARK SLEPAK
CUST JOSHUA ADAM
SLEPAK UTMA IL
12392 N 116TH ST
SCOTTSDALE AZ  85259-2702

LEWIS JAY SLEPIAN
PARK WEST STATION
BOX 20694
NEW YORK NY  10025-1522

MARVIN J SLEPIAN &
FLORENCE SLEPIAN JT TEN
5001 NORTH SUMMIT RIDGE ROAD
TUCSON AZ  85750-6073

MICHAEL DAVID SLEPIAN
PARK WEST ST A
BOX 20694
NEW YORK NY  10025-1522

STEVEN SLEPIAN
CUST ERIC SLEPIAN UGMA NJ
220 NEWPORT DR
PEACHTREE CITY GA  30269-4276

MARY F SLEPICKA
24 SCARSDALE DR
CAMP HILL PA  17011-7936

RAYMOND SLEPSKI &
JO ANNE SLEPSKI JT TEN
9815 SIL
TAYLOR MI  48180-3088

ROBERT J SLEPSKI
6757 POLAND CENTER DR
POLAND OH  44514-2250

JOSEPH R SLERT
1153 12TH ST
LAUREL MD  20707-3612

JEFFERY J SLESARIK
13259 WIMBERLY SQUARE CT #258
SAN DIEGO CA  92128

GENEVIEVE M SLESINSKI &
GENEVIEVE SLESINSKI JT TEN
312 SANTA MONICA DR
HENDERSON NV  89014

ESTHYR N SLESNICK
CUST DAVID J SLESNICK
U/THE PA UNIFORM GIFTS TO
MINORS ACT
2074 BEECHWOOD BLVD
PITTSBURGH PA  15217-1744

HAROLD L SLETTEN
8426 RATHBURN AVE
NORTHRIDGE CA  91325-3716

CARMELINA T SLEVA
2516 NOLEN DR
FLINT MI  48504-7720

THOMAS SLEVA
16446 HILLTOP DR
LINDEN MI  48451-8723

ROBERT J SLEYKO &
CYNTHIA B SLEYKO JT TEN
316 S HOME
PARK RIDGE IL  60068-3845

ANGELINE SLEZAK
TR ANGELINE SLEZAK LIVING TRUST
UA 4/06/00
40238 KRAFT DRIVE
STERLING HEIGHTS MI  48310-1765

FLORENCE M SLEZAK
21 COOLIDGE ROAD
AMSTERDAM NY  12010-2407

FRANK S SLEZAK
BOX 406
GLEN HEAD NY  11545-0406

JILL SLEZAK
212 TEMONA DR
PITTSBURGH PA  15236-4222

LAWRENCE A SLEZAK
905 VAN BUREN NW
GRAND RAPIDS MI  49504-4028

MISS MARCELLA SLEZAK
8724 FERRIS AVENUE
MORTON GROVE IL  60053

MICHAEL DAVID SLEZAK
537 HANDY DR
BAY CITY MI  48706-4292

RAYMOND W SLEZAK &
ALFREDA SLEZAK JT TEN
3302 CENTURY LN
CHADDS FORD PA  19317-8977

SOPHIA L SLEZAK
11 ROCKINGHAM PLACE
GLEN ROCK NJ  07452-1805

JOHN M SLEZIAK &
ANNA SLEZIAK
TR U/A 3/3/93
38231 SO JULIAN
CLINTON TWP MI  48036-2143

PAUL E SLEZIAK
38124 MORAVIAN DR
CLINTON TWP MI  48036-2171

STEVEN J SLEZIAK
17164 WILSON
EAST DETROIT MI  48021-1245

KAREN SLICER
1508 BRAWLEY ST
STEVENS POINT WI  54481-3508

JAMES E SLICHTER
24102 JACOB MACA DRIVE
HILL CITY SD  57745

GLENN M SLIDER
1827 MIDVALE AVE
YPSILANTI MI  48197-4422

CURTIS S SLIFE
1022 BERKELEY CT
LONGMONT CO  80503-3610

WALTER L SLIFE
23086 ESPADA DR
SALINAS CA  93908-1017

JOHN D SLIFKA
23 WOODLAND DR
N MIDDLETOWN OH  44442-9412

MISS ROSE SLIFKIN
141 SUNNYMEDE ST
ENGLISHTOWN NJ  07726-4714

JOSEPH J SLIFKO
1889 E ACTON CT
SIMI VALLEY CA  93065-2205

BERNARD F SLIGER &
RUTH T SLIGER JT TEN
3341 E LAKESHORE DR
TALLAHASSEE FL  32312-1440

BEULAH M SLIGER &
BETTY L MONK JT TEN
12518 CLOVER LANE
SO LYON MI  48178

J W SLIGH
204 PHYLLIS AVE
BUFFALO NY  14206

THOMAS DORSEY SLIGH
492 ANDERSON DR
DARLINGTON SC  29532-2210

JAMES SLIKER
314 BROOKSBORO DR
WEBSTER NY  14580-9733

JOSEPHINE R SLIMAN
TR JOSEPHINE R SLIMAN TRUST
UA 04/29/97
46500 TELEGRAPH RD
SOUTH AMHERST OH  44001-2858

SAMUEL V SLIMAN
TR SAMUEL V SLIMAN TRUST
UA 04/29/97
46500 TELEGRAPH RD
SOUTH AMHERST OH  44001-2858

JOHN SLIMBARSKI
201 COLUMBIA RD
VALLEY CITY OH  44280-9706

SAMUEL C SLIMMER JR &
SHIELA J SLIMMER TEN ENT
1722 BRECKEW RIDGE ROAD
ORWIGSBURG PA  17961-9544

MARK N SLINEY JR
9625 BLAKE LANE
FAIRFAX VA  22031-1005

MARY C SLINEY
41 CLINTON PARK DRIVE
BERGENFIELD NJ  07621-2452

WILLIAM J SLINEY
29 CANARY STREET
ROCHESTER NY  14613-1524

MORRIS M SLINGLUFF
BOX 1389
DOTHAN AL  36302-1389

DARRELL VIRGLE SLINKARD
1857 YELLOW STONE RD
FULTON KS  66738

HELEN SLINKARD
1274 MARK TWAIN
RENO NV  89509-2630

THOMAS R SLINKARD &
RUBY F SLINKARD JT TEN
1156 MADISON 200
FREDERICK TOWN MO  63645

RAYMOND M SLINSKI &
DOLORES SLINSKI JT TEN
29 DRAKE LANE
LEDGEWOOD NJ  07852-9646

GERALD SLIPKO
441 MORGAN DR
LEWISTON NY  14092-1012

LYNN A SLIPKO
2969 NORTHFIELD DR
TARPON SPRINGS FL  34688-9122

VYTAUTAS J SLIUPAS &
VANDA J SLIUPAS JT TEN
2907 FRONTERA WY
BURLINGAME CA  94010-5722

JOHN E SLIVA
3866 N CENTER RD
SAGINAW MI  48603-1916

JOSEPH B SLIVA
PO BOX 39446
NORTH RIDGEVILLE OH  44039

MARY V SLIVENSKI
110 N EAST AVE
BALTIMORE MD  21224-1426

LOUIS M SLIVENSKY
N26 W22017 GLENWOOD LN
WAUKESHA WI  53186-8801

DANIEL A SLIVINSKI &
ALICE K SLIVINSKI JT TEN
27W431 OAK CT
WINFIELD IL  60190-1424

FRANCIS T SLIVINSKI
200 GEORGIAN TERRAC
SAGINAW MI  48609-9498

GERALD V SLIVINSKI &
EMILY B SLIVINSKI JT TEN
1323 JOSEPH ST
SAGINAW MI  48603-6530

ROBERT P SLIVINSKI &
CAROLYN M SLIVINSKI JT TEN
26 W 023 JEROME AVE
WHEATON IL  60187-2957

THOMAS G SLIVINSKI
692 CRANBROOK
SAGINAW MI  48638

BETTY C SLIVIR &
JUDITH A SHIREY JT TEN
28750 EDWARD
ROSEVILLE MI  48066-2462

EUGENE J SLIWINSKI &
MARY ANN SLIWINSKI JT TEN
21513 TROMBLY
ST CLAIR SHORES MI  48080-1207

ROBERT SLIWINSKI &
BARBARA SLIWINSKI JT TEN
5668 WHITEHAVEN DR
TROY MI  48098-3137

KATHRYN SLIWKOWSKI
38 CANDY HILL RD
SUDBURY MA  01776

MARGARET SLIZ
2292 CREEK BED COURT
SANTA CLARA CA  95054

BARBARA FRANKLIN SLOAN
206 PINE GROVE CT
BADEN PA  15005-2870

BERNICE R SLOAN
BOX 2005
VENTNOR NJ  08406-0005

CAROLYN SLOAN &
MILLARD F SLOAN JT TEN
3011 ROLLING MEADOWS LANE
NEW HAVEN IN  46774-1072

CHARLES A SLOAN &
FRANCES P SLOAN JT TEN
1308 MANOR DRIVE
MARION IN  46952-1936

CHLOE COOK SLOAN
3218 COLBY DR
NASHVILLE TN  37211

CREIGHTON WESLEY SLOAN
102 INDIAN CREEK TRAIL
AIKEN SC  29803-9284

DIANE L SLOAN
4752 RATTEK
CLARKSTON MI  48346-4069

DON SLOAN
1306 ASTON ST
ATHENS AL  35611

DONNA M SLOAN
49526 IRIS
SHELBY TWP MI  48317-1625

DOUGLAS SLOAN
1712 STEWART BLVD
FAIRBORN OH  45324

EDWARD G SLOAN JR
510 WOODLAND RD
PITTSBURGH PA  15237-3836

FRANK C SLOAN &
JOAN M SLOAN JT TEN
18-1 N BRADDOCK HEIGHTS
NORTH BRADDOCK PA  15104-2815

FRED R SLOAN
5643 SEVER RD
CHISHOLM MN  55719

GEORGE B SLOAN JR CUST GEORGE
23258 NE 15TH ST
SAMMAMISH WA  98074-4465

GEORGE B SLOAN JR
CUST ROBERT
M SLOAN UGMA MI
8470 INNSBROOK LANE
SPRINGBORO OH  45066-9629

GEORGE B SLOAN JR
7467 STONE VALLEY BLUFF
CLARKSTON MI  48348-4375

H L SLOAN
1676 E CR 900 S
CLAYTON IN  46118

HERBERT SLOAN JR &
JEANETTE SLOAN JT TEN
372 HERMITHGE AVE
COOKEVILLE TN  38501

JAMES SLOAN &
CAROL ANN SLOAN JT TEN
6809 BLUEGRASS
CLARKSTON MI  48346-1403

JAMES H SLOAN
BOX 442
CLAIRTON PA  15025-0442

JOAN P SLOAN
1900 CORLEONE DR
SPARKS NV  89434

JOHN K SLOAN
1106-5775 HAMPTON PLACE
VANCOUVER BC  V6T 2G6

KATHY M SLOAN
208 LINCOLN HALL RD
ELIZABETH PA  15037-2354

KATHY N SLOAN &
GERALD A SLOAN JT TEN
208 LINCOLN HALL RD
ELIZABETH PA  15037-2354

LEON E SLOAN
4 W MCLAVGHLIN AVE
FAIRBORN OH  45324

LINDA SLOAN
303 PEARL ST
PENDLETON IN  46064-1233

LLOYD E SLOAN
3642 LEDAN ROAD
GAINESVILLE GA  30506-2015

LOIS JEAN SLOAN
221 VIVIAN DR
MUNHALL PA  15120-2936

MARK T SLOAN
1307 N 7TH ST
DE SOTO MO  63020-1364

MARY LOU SLOAN
RTE 1 BOX 3480
HAWKINSVILLE GA 31036-9754

MATTHEW SLOAN JR
400 RICOMA BEACH
BAY CITY MI 48706-1149

MICHELE SLOAN
2351 CANDLEWICK ST
DELTONA FL 32738-4031

NORMA J SLOAN
BOX 61
GEORGETOWN IL 61846-0061

RICHLEEN SLOAN &
EDWARD VERNON SLOAN JT TEN
3007 18TH ST
MERIDIAN MS 39301-2950

ROBERT WILLIAM SLOAN
BOX 674
218 S BRIDGE ST
LINDEN MI 48451-0674

RONALD M SLOAN &
CHRISTINA M SLOAN JT TEN
177 KOHLER STREET
TONAWANDA NY 14150-3807

SARAH MARGARET SLOAN
1404 LASALLE ST
CHARLOTTE NC 28216-4739

SHELDON ROSS SLOAN
2 WOODLAND ROAD
NEW HARTFORD NY 13413-2119

SHIRLEY ANN SLOAN
PO BOX 658
REDOAK GA 30272

STEVE SLOAN
102 COATBRIDGE LANE
MADISON AL 35758-6218

STEVEN W SLOAN
222 13TH AVE
KIRKLAND WA 98033-5515

THOMAS W SLOAN &
PATRICIA A SLOAN JT TEN
C/O TOM SLOAN & ASSOCIATES INC
BOX 50
WATERTOWN WI 53094-0050

VELINDA A SLOAN
1501 SE 121ST AVE
VANCOUVER WA 98683-6244

VIRGINIA L SLOAN
10550 KILLARNEY DRIVE
UNION KY 41091-9295

WILLIAM ALAN SLOAN
596 HILLSIDE COURT
ARROYO GRANDE CA 93420

WILLIAM F SLOAN
3996 CASGRAIN DRIVE WINDSOR O

WILLIAM F SLOAN &
MARION SLOAN JT TEN
3996 CASGRAIN DRIVE
WINDSOR ON  N9G 2A5

WILMA S SLOAN
4419 BERQUIST ST
DAYTON OH 45426-1801

ADA K SLOANE &
ALBERT SLOANE JT TEN
441 EAST 20TH STREET
APT 1-F
NEW YORK NY 10010

ALICE D SLOANE &
JOSEPH C SLOANE III JT TEN
20561 BROOKLAWN DR
DEARBORN HEIGHTS MI 48127-2678

CAROL J SLOANE
9067 BROADLEDGE
MACEDONIA OH 44056-1303

JEAN MARIE SLOANE
48 JADE ST
SCARBOROUGH ON  M1T 2T8

JOHN F SLOANE
34 WALNUT ST
WALTHAM MA 02453-4442

L JEAN SLOANE
215 WAVERLY RD
SOUTHAMPTON PA 18966-3352

LEON J SLOANE
APT 15R
1530 PALISADES AVE
FORT LEE NJ 07024-5422

LISA LAKIN SLOANE
93 PASCACK RD
PEARL RIVER NY 10965-1624

MARK F SLOANE
CUST ZACHARY HARRISON SLOANE
UTMA NJ
19 WILLOW LN
IRVINGTON NY 10533-1109

KATHERINE SLOAT
4245 N STATE RD
OWOSSO MI 48867-9684

MILDRED F SLOAT
6642 CARNEY LANE
RUDY AR 72952-9540

SONDRA A SLOATH
BOX 437
KURE BEACH NC  28449-0437

SAMUEL SLOBAN JR
2355 WHISPERING MEADOWS NE
WARREN OH  44483

AUGUST A SLOBODA
60 HARTSDALE ROAD
ELMSFORD NY  10523-3740

VOILET SLOBODA
60 HARTSDALE ROAD
ELMSFORD NY  10523-3740

ROBERT SLOBODIN
18 OAK ST
WOODCLIFF LAKE NJ  07675-6825

WILLIAM L SLOBODNIK
732 HUNTERS LANE
MT LAUREL NJ  08054

CAROL ANN SLOCOMB
4001 PYLES FORD RD
WILMINGTON DE  19807

KATHLEEN S SLOCOMB
1983 OAKWELL FARMS PKWY APT 101
SAN ANTONIO TX  78218-1761

LEON F SLOCOMB JR &
MARGARET M SLOCOMB JT TEN
4001 PYLES FORD RD
WILMINGTON DE  19807-1757

ANN L SLOCUM
205 E KIMBERLY DR
SYRACUSE NY  13219

BERRY SLOCUM
RT3 BOX 206
NORCROSS GA  30557

CLAUDIA I SLOCUM
9520 ADMIRAL NIMITZ NE
ALBUQUERQUE NM  87111-1324

CRAIG E SLOCUM
1238 WESTWOOD
ADRIAN MI  49221-1361

DENISE E SLOCUM
C/O PAMELA ELLES
805 KEMP ST
BURBANK CA  91505-2720

DIANA L SLOCUM
CUST FERANN M
SLOCUM UGMA MI
13715 BARNES RD
BYRON MI  48418-8953

EARL N SLOCUM
2574 DAVID LANE
LAPEER MI  48446-8330

ELLA SLOCUM &
DAVID G SLOCUM JT TEN
12389 WHITE LAKE RD
FENTON MI  48430-2551

ELLA SLOCUM &
LESTER E SLOCUM JR JT TEN
12389 WHITE LAKE ROAD
FENTON MI  48430-2551

ELLA SLOCUM &
LINDA L PAINTER JT TEN
12389 WHITE LAKE ROAD
FENTON MI  48430-2551

ELLA SLOCUM &
SUE A DONOVAN JT TEN
12389 WHITE LAKE RD
FENTON MI  48430-2551

GENEVIEVE I SLOCUM &
LEON W SLOCUM &
ELWYN C SLOCUM JT TEN
14819 BUECHE RD
MONTROSE MI  48457

JACQULYN SLOCUM
826 SOUTH PIETY
ELLSWORTH WI  54011-9133

KAREN A SLOCUM
600 PERRIEN PL
GROSSE POINTE WDS MI  48236-1133

NORMAN R SLOCUM
7577 SADDLE BAG LAKE ROAD
LAKE ODESSA MI  48849-9303

P DOUGLAS SLOCUM &
DONNA H SLOCUM TEN COM
59514 NELSON RD
SLIDELL LA  70460-4104

RICHARD S SLOCUM
2222 RIVER CT
LANSING MI  48917-1344

TERRY L SLOCUM
249 BUCYRUS
AMHERST NY  14228-1952

VALERIE MARIE SLOCUM
BOX 426
ALLENHURST GA  31301-0426

WARREN G SLOCUM
105 PATTON CT
ASHLAND CITY TN  37015-3963

PAUL D SLOCUMB
324 E WASHINGTON ST A
THOMASVILLE GA  31792-5151

SLYDE B SLOCUMB
BOX 354
DOERUN GA  31744-0354

STEVEN G SLOCUMB
240 BELMONT TRL
COVINGTON GA  30016-5091

JACK SLODKI &
FAY H SLODKI JT TEN
615 RIDGE RD APT 1A
WILMETTE IL  60091-2474

VALLA M SLODOWSKE &
DONNA L WENZEL JT TEN
201 BRIAR HILL LANE
SAGINAW MI  48609-5003

VALLA M SLODOWSKE &
WARREN J SLODOWSKE JT TEN
201 BRIAR HILL LANE
SAGINAW MI  48609-5003

THOMAS V SLODYSKO
161 RIDGEWAY DR
LEWISBURY PA  17837-9235

WILLIAM V SLOMAN
3656 SPALDING TERRACE
NORCROSS GA  30092-2611

WILLIAM V SLOMAN &
MARTHA E SLOMAN JT TEN
3656 SPALDING TERR
NORCROSS GA  30092-2611

PATRICIA A SLOMBA
CUST MITCHELL SLOMBA
UTMA NY
4550 DEERFIELD ROAD
HAMBURG NY  14075

MARIE A SLOMINSKI
TR MARIE A SLOMINSKI REV TRUST
UA 11/10/97
8466 HARDER DRIVE
WARREN MI  48093-2728

DEBORAH R SLOMOVITS
1447 PINEMERE
LAKEWOOD NJ  08701-1739

CHARLES S SLONAKER &
JOAN R SLONAKER JT TEN
1038 MANOR ROAD
NEW KENSINGTON PA  15068-5318

MARY R SLONAKER
200 GLOUCHESTER
ROOM 211
MARTINSBURG WV  25401

ROBERT E SLONAKER JR &
GLORIA R SLONAKER JT TEN
226 HARRISON AVE
LEWISBURG PA  17837-1727

SUSAN S SLONAKER
8 MORGAN DR
LEECHBURG PA  15656-1038

WALTER W SLONAKER
R 4
WABASH IN  46992-9804

WILLIAM H SLONAKER
CUST JILL SLONAKER UGMA IA
231 ADAMS ST
DEER PARK NY  11729-2907

MARY THRESA SLONCZKA
1407 BANBROOK COURT
HENDERSON NV  89014-2537

AARON SLONE
4690 UPPER BRUSH CREEK RD
HUSTONVILLE KY  40437-9009

CARL E SLONE
924 EAGLE NEST DRIVE
KODAK TN  37764-2423

DOUGLAS M SLONE
2600 OLIVESBURG RD
MANSFIELD OH  44903-9198

FLO SLONE
526 EAST GRAND BLVD
YPSILANTI MI  48198-4129

JAMES M SLONE
227 STANFORD
ELYRIA OH  44035-6011

JULICE SLONE
458 HAMPTON DRIVE
ELYRIA OH  44035-8804

KELLY SLONE
2789 GENES DR
AUBURN HILLS MI  48326-1905

META L SLONE
2125 MORRISH ST
BURTON MI  48519-1059

RALPH SLONE
6101 STATE RT 335
BEAVER OH  45613-9761

ROGER D SLONE
1150 E MUNGER RD
TECUMSEH MI  49286-9745

S RAY SLONE
BOX 262
MCDOWELL KY  41647-0262

SANDRA KAY SLONE
6024 GRANNER DR
INDIANAPOLIS IN  46221-4715

TIMOTHY A SLONE
212 BLUEGRASS DR
COLUMBIA TN 38401-6128

VIVIAN A SLONE
2744 SAGEBRUSH CIR APT 102
ANN ARBOR MI 48103-8788

ROY A SLONGO
1550 STONEY CREEK DR
ROCHESTER MI 48307-1780

GRACE L SLONIAWSKI
31558 PERTH
LIVONIA MI 48154-4231

MARLENE E SLONIKER
SOUTH 2258 BUNDY HOLLOW ROAD
LA VALLE WI 53941

THOMAS D SLOPPY JR
100 GROVE STREET
BUFFALO NY 14207-1804

LINDA SLOSBERG
18 CLINTON DR
MANALAPAN NJ 07726-2929

DONALD DAVID SLOSBURG
10040 REGENCY CIRCLE
STE 200
OMAHA NE 68114-3734

MARY JO SLOSBURG
2003 W 67TH TERRACE
MISSION HILLS KS 66208-2213

RACHEL SALLIE SLOSBURG
10040 REGENCY CIRCLE
OMAHA NE 68114-3723

STANLEY J SLOSBURG
10040 REGENCY CIRCLE
SUITE 200
OMAHA NE 68114-3734

WILLIAM A SLOSKY
BOX 502961
ST THOMAS VI 00805

RICHARD S SLOSS
141 LA GOMA STREET
MILL VALLEY CA 94941-2110

NANCY GAIL SLOSSER &
CARL DAYTON SLOSSER JT TEN
4000 SWAFFER RD
MILLINGTON MI 48746-9141

NORMAN K SLOSSER &
DIANE E SLOSSER JT TEN
BOX 249
6281 LINDEN ST
LUTHER MI 49656-0249

NORMAN K SLOSSER &
KEITH F SLOSSER JT TEN
BOX 249
6281 LINDEN ST
LUTHER MI 49656-0249

DANIEL W SLOT &
STEVEN D SLOT JT TEN
1931 WILL AVE NW
GRAND RAPIDS MI 49504-2035

DAVID J SLOT
887 CANADA RD
BAILEY MI 49303-9732

CHESTER P SLOTA
3875 SLUSARIC ROAD
N TONAWANDA NY 14120-9507

GARY SLOTKIN
5 BRENTWOOD DR
MANALAPAN NJ 07726-4326

CLARE M SLOTMAN
6280 BURLINGAME SW
BYRON CENTER MI 49315-9406

DAVID BRUCE SLOTNIK
7811 LINDER AVE
MORTON GROVE IL 60053

SUSAN SLOTT
1020 WOOD TOR CIR
WAYNE PA 19087-2219

AL SLOTTER
1124 MT PLEASANT RD
GREENSBURG PA 15601-5836

MAURICE P SLOTUIK
148 MOSSY OAK WAY
MOUNT PLEASANT SC 29464-7807

STANLEY T SLOUGH
4223 DUCK CREEK WAY
ELLENTON FL 34222

WILLIARD H SLOUGH
7374 HESS RD
MILLINGTON MI 48746-9128

CHARLES R SLOVAK
11140 W PIERSON RD
FLUSHING MI 48433-9740

ROBERT J SLOVAK
10401 W PIERSON
FLUSHING MI 48433-9767

JAMES M SLOVAN
9946 FIRESTONE LANE
MACEDONIA OH 44056-1514

EZELLA SLOVER
6166 TURNER DR
CLAYTON IN  46118-9332

WILLIAM D SLOVER
27408 BLOSSOM BLVD
N OLMSTEAD OH  44070

ROBERT J SLOVEY
20126 WINDEMERE DR
MACOMB MI  48044-3524

JAMES J SLOVIC &
DELORES P SLOVIC JT TEN
1461 DIBBLE ROAD
AIKEN SC  29801-3311

MALCOLM L SLOVIC
9600 CRAGMONT DR
RICHMOND VA  23229-7615

KARIN R SLOVIK
S89 W34691 EAGLE TERRACE
EAGLE WI  53119-1454

ROCHELLE SLOVIN
27 E 65TH ST APT 17B
NEW YORK NY  10021-6523

GEORGE R SLOVINSKY
6013 HANNA RD
RAVENNA OH  44266-8534

STEVEN V SLOVINSKY
17 CENTER AVE
MATAWAN NJ  07747-3312

BARBARA ANN SLOVISKY
6554 WAGNER CT
EAST LANSING MI  48823-9406

RICHARD JOHN SLOWEY
TR SLOWEY FAMILY TRUST UA 6/29/99
17322 CLEECO PL
POWAY CA  92064

MARY L SLOWICK
28 KAHN ROAD
NORTH FRANKLIN CT  06254-1604

CYNTHIA A SLOWIK
6361 MINOCK
DETROIT MI  48228-3920

PATRICIA D SLOWINSKI
84 NADINE DRIVE
CHEEKTOWAGA NY  14225-3816

PATRICIA D SLOWINSKI &
RONALD M SLOWINSKI JT TEN
84 NADINE DR
CHEEKTOWAGA NY  14225-3816

RAYMOND J SLOWINSKI
23800 CRANBROOKE DRIVE
NOVI MI  48375-3669

JANE SLOYER
CUST DANIEL
SLOYER UGMA NY
86 AUERBACH LANE
LAWRENCE NY  11559-2527

WILLIAM J SLOYER &
CATHERINE SLOYER TEN ENT
3042 FINLAND RD
PENNSBURG PA  18073-2206

EDWARD SLUCK
48391 SUGARBUSCH
BEW BALTIMORE MI  48047-3377

REGINA S SLUDOCK
APT 3-J
36-20 BOWNE ST
FLUSHING NY  11354-4508

GEORGE D SLUGGETT
91 CATALINA CIRCLE NE
CALGARY AB  T1Y 7B7

KATHRYN A SLUITER
1351 THAYER ROAD
ORTONVILLE MI  48462-8903

JUNE E SLUK
4910 BRIGHTWOOD RD
APT 204
BETHEL PARK PA  15102-2888

JEFFREY S SLUKA
8233 SO NIAGARA CT
ENGLEWOOD CO  80112-3110

VICKI L SLUNAKER
3945 N MERIDIAN RD
GREENFIELD IN  46140

ROY SLUPE
202 ASH AVE W
FRAZEE MN  56544-4209

WANDA P SLUPSKI
3400 ALDEN DR
PARMA OH  44134-4412

DOROTHY E SLUPSKY
11442 PALOMA AVE
GARDEN GROVE CA  92843

BARBARA C SLUSAR
439 HIALEAH DRIVE
RACINE WI  53402-2227

BRYAN S SLUSHER
8949 CHAFFEE-DODGEVILLE RD
N BLOOMFIELD OH  44450-9752

CHRISTINE SLUSHER
BOX 393
LAKE MILTON OH  44429-0393

CLINT SLUSHER
93 NORTH MERRIMAC
PONTIAC MI  48340-2531

DAVID SLUSHER SR
BOX 393
LAKE MILTON OH  44429-0393

ERNEST E SLUSHER
4044 OLD HILLSBORO RD
FRANKLIN TN  37064-9546

FREDRICK SLUSHER
450 N WHEELING AVE APT 7A 210
MUNCIE IN  47304-1277

J M SLUSHER
R R 1 BOX 39
KEMPTON IN  46049-9713

KATHLEEN SLUSHER
5303 NODAWAY LN
SPRING TX  77379-8000

MARGARET M SLUSHER
313 FIFTH ST
RADFORD VA  24141-2301

MARY R SLUSHER
34 MAPLEWOOD AVE
CARNEYS POINT NJ  08069-2826

WILLIAM F SLUSHER
371 CONCORD AVE
ELYRIA OH  44035-6215

EUGENE J SLUSIEWICZ
3245 SAN AMADEO UNIT O
LAGUNA WOODS CA  92653

JAMES E SLUSS
413 E N A
GAS CITY IN  46933-1506

JAY M SLUSS
824 MCALLISTER DR
LOWER BURRELL PA  15068-3733

MARTHA M SLUSS
80 SHARON LN
WAYNESBURG KY  40489-9502

DONALD R SLUSSER
6821 ELSA PLACE
NIAGARA FALLS NY  14304-5417

JEAN E SLUSSER
506 STRANGFORD RD
BLAIRSVILLE PA  15717-7715

TERRY L SLUSSER
711 NORRIS DR
ANDERSON IN  46013-3955

GRANT R SLUTE
825 MOUNT HOOD COURT
OSHAWA ON  L1J 7M8

MARK SLUTSKY &
KAREN WEISS SLUTSKY JT TEN
9 QUEENS WAY
LINCOLNSHIRE IL  60069

SLUTSKY-PELTZ PLUMBING AND
HEATING CO INC
844 SOUTH RUSH ST
SOUTH BEND IN  46601-3244

CYNTHIA A SLUTZKER
2 CASTLE HILL CLOSE
DOBBS FERRY NY  10522-2422

STEVEN H SLUTZKY &
PAMELA S SLUTZKY JT TEN
3524 LINWOOD AVENUE
CINCINNATI OH  45226-1402

DENNIS L SLUYTER &
CONNIE J SLUYTER JT TEN
1345 E GRAND RIVER AVE
WILLIAMSTON MI  48895

BARBARA C SLY
58 HEATH VILLAGE
HACKETTSTOWN NJ  07840-4032

DOROTHY M SLY
183 GLENBROOK ROAD
ROCHESTER NY  14616-2849

MARGUERITE M SLY
351 MALDINER AVE
TONAWANDA NY  14150-6264

WARD E SLY
3573 SNOVER RD
SILVERWOOD MI  48760-9707

TOMMY L SLYDELL
BOX 1445
DECATUR AL  35602-1445

JUDITH A SLYE
7401 KUHLWEIN RD
GALLOWAY OH  43119-9367

MARY GERTRUDE SLYE
3002 TIDEWATER LANE
MADISON MS  39110-8929

ROBERT L SLYE
7401 KUHLWEIN RD
GALLOWAY OH  43119-9367

ALICE SLYMAN
756 7TH AVE
BEAVER FALLS PA  15010-3252

ALAN T SLYN &
SEYMOUR KRINSKY TEN COM
310 W LIBERTY ST
LOUISVILLE KY  40202-3020

LUCIENNE J SLYPER
355 RIVERSIDE DR
NEW YORK NY  10025-2759

WILLIAM S SLYWKA
834 MYERS ST
OSHAWA ON  L1H 5N1

DONALD W SMACHER
1900 PITTSTON BLVD
WILKES BARRE PA  18702-9527

PAMELA M SMACK
400 BLACKHORSE PIKE
FOLSOM NJ  08037

VALERIE N SMAGA
2427 BURGER AVE
HAMTRAMCK MI  48212-2992

GERALD F SMAGACZ
8838 HUNTING TRL
INDIANAPOLIS IN  46217-4617

JOHN F SMAGALA
7 WEST GREEN WING DR
TEAL POINT MILTON DE  19968-9558

JOHN M SMAIL
8031 MALTBY RD
BRIGHTON MI  48116-6225

TROY A SMAIL &
NANCY J SMAIL JT TEN
7851 BRIGHTON RD
BRIGHTON MI  48116-9701

JAY BRIAN SMALE
667 BROOKVIEW DR
GREENWOOD IN  46142-1802

JEAN R SMALE
130 OAK ST
GILBERTSVILLE PA  19525-9412

JOSEPH SMALEC &
RUBY L SMALEC JT TEN
235 DWYER ST APT B13
CLARE MI  48617-1091

ANDERSON SMALL JR
9953 DARROW PARK DR APT 212H
TWINSBURG OH  44087

ANNE C SMALL
8709 3 KENNEDY CIRCLE
WARREN MI  48093-2244

ARTHUR A SMALL
1017 WINNIPEG DR
YUKON OK  73099-5433

BETTE J SMALL &
PENNY J BULLOCK JT TEN
504 N 11TH ST
MIDDLETOWN IN  47356-1241

CAROL A DEAMBRA-SMALL
403 MATISSE COURT
DOYLESTOWN PA  18901

CHAYA SMALL
2850 W N SHORE
CHICAGO IL  60645-4318

CHRISTINE G SMALL &
KIMBERLY J S MCCLURE JT TEN
BOX 28
EAST MACHIAS ME  04630-0028

CHRISTINA L SMALL
560 PENN ST
VERONA PA  15147-1123

CLEOTHA SMALL
2225 STEWART AVE
KANSAS CITY KS  66104-4640

DAVID B SMALL
CUST JAIME S SMALL
UGMA NY
22 DALE DR
WEST ORANGE NJ  07052-2006

DOLORES M SMALL
445 DEERFIELD DRIVE
HANOVER PA  17331

DONALD B SMALL &
MARGARET B SMALL JT TEN
28 PINE ST
CORNWALL HUDSON NY  12520-1131

DOROTHY SMALL
1100 PARK AVE
NEW YORK NY  10128-1202

ELISE S SMALL
507 W HILLWOOD DR
NASHVILLE TN  37205-1234

ELIZABETH SMALL
112 DEVONSHIRE
YPSILANTI MI  48198-7815

ETHEL M SMALL
446 EAST 20TH ST
NEW YORK NY  10009-8218

FREDERICK L SMALL
2164 TOKALON STREET
SAN DIEGO CA  92110

GERARD M SMALL
BOX 156
HOPEDALE MA  01747-0156

HARRIET M SMALL
TR JAMES R SMALL REV LVG TRUST
UA 7/5/95
581 MINEOLA AVE
AKRON OH  44320-1969

HELEN A SMALL
103 UNION ST
BRUNSWICK ME  04011-2425

JACK E SMALL
742 SANTA FE PIKE
COLUMBIA TN  38401-2377

JAMES G SMALL
457-12A
SURRY NH  03431

JAMES M SMALL
CUST JASON
SMALL UGMA CO
1567 HICKORY DRIVE
LILBURN GA  30047-4358

JANE CREA SMALL
7955 WOODS WAY LANE
NOVLETY OH  44072-9504

JEFFREY BARRETT SMALL
1300 CONWAY OAKS DR
CHESTERFIELD MO  63017-1958

JOHN DAVIS SMALL II
ROUTE 1
UTICA IL  61373-9801

JOSEPH H SMALL &
FERNANDE B SMALL JT TEN
42551 BLAIRMOOR COURT
STERLING HEIGHTS MI  48313-2611

JUNE K SMALL
331 N MAY ST
HINCKLEY IL  60520-9406

KEITH W SMALL
1516 W MT HOPE AVE
LANSING MI  48910-2651

KENNETH A SMALL
TR UA 01/23/95
KENNETH A SMALL REVOCABLE LIVING TR
690 NORTH 3150 ROAD
UTICA IL  61373

L JEROME SMALL III
36 PARK VILLAGE LN
GREENSBORO NC  27455-2464

LEO SMALL
4501 S HELMS RD
NASHVILLE IN  47448-9799

MISS LUCILLE SMALL
1141 N BISCAYNE POINT RD
MIAMI BEACH FL  33141-1755

MARGARET SMALL
1201 AUTUMN CHASE
ELLINGTON CT  06029-3745

MARGARET G SMALL &
AUDREY C DULANEY JT TEN
BOX 206
NELLYSFORD VA  22958-0206

MARTHA J SMALL &
JERRY D COLLISON JT TEN
701 SUNSHINE LN
SEBRING FL  33875

MARY BARBARA SMALL
TR UA DTD 01/23/
MARY BARBARA SMALL REVOCABLE
LIVING TRUST
690 NORTH 3150 RD
UTICA IL  61373

MARY BENNETT SMALL &
DUNCAN SMALL JT TEN
132 TERRA CIRCLE
NORTH MUSKEGON MI  49445-2766

MARY ELIZABETH SMALL
ATTN MARY ELIZABETH S BOSWELL
901 BROOKLAWN
TROY MI  48084

MARYSIA C SMALL
TR U/A
DTD 05/21/92 REVOCABLE
LIVING TRUST MARYSIA C SMALL
3200 NORTH LEISURE WORLD BOLEVARD
APT 401
SILVER SPRING MD  20906

MICHAEL P SMALL
9 IDLEWILD STREET
FOXBORO MA  02035

NORMAN SMALL
ROUTE 1 616 N 33RD
LA SALLE IL  61301-9621

PAMELA LAWRENCE SMALL
CUST ALLISON MARGARET SMALL UGMA
NY
20 SPRINGHURST PARK
DOBBS FERRY NY  10522-3100

PATRICK SMALL &
CRISTINE SMALL JT TEN
306 ELEANOR
GREENVILLE NC  27858-8616

PATRICIA H SMALL
23 RIDGE ROAD
RUMSON NJ  07760-1906

PRISCILLA JOY SMALL
1089 IRONGATE BLVD
JONESBORO GA  30238-6459

RICHARD A SMALL
222 CHRISTOPHER COLUMBUS DRIVE
JERSEY CITY NJ  07302-3434

RICHARD M SMALL &
MARIAN H SMALL
TR LIVING TRUST
DTD 04/06/92 U/A MARIAN H
SMALL
390 SMOCK DR
GREENWOOD IN  46143-2421

RONALD D SMALL
1674 FRANKLIN PIKE
LEWISBERG TN  37091

ROSE ARDELLE SMALL
5434 BRAINARD DR
DAYTON OH  45440-2804

ROSETTA GOODMAN SMALL
2321 MADRONA DRIVE
PALM SPRINGS CA  92264-9514

SHELDON B SMALL
CUST EVAN S SMALL
UGMA NY
76 CEDARHURST AVE
LAWRENCE NY  11559

STEPHEN SMALL
CUST CHARLES
STEINER SMALL UGMA TN
507 W HILLWOOD DR
NASHVILLE TN  37205-1234

STEPHEN O SMALL
28 W 1850 NORTH
SUMMITVILLE IN  46070

SUSAN S SMALL
TR UA 1/23/79
62 WOODS LANE
SCARSDALE NY  10583-6442

TERRY L SMALL
924 N 16TH
ELWOOD IN  46036-1158

THOMAS E W SMALL
17305 PARRISH GROVE RD
DADE CITY FL  33523-6381

WILLIAM E SMALL
404 E 4TH STREET
SHERIDAN IN  46069-1170

VIOLA E SMALLBROOK
2229 E HUNTINGTON DR
WILMINGTON DE  19808-4952

0ONALD L SMALLENBERGER
CUST JASON L SMALLENBERGER
UTMA IL
231 S NEBRASKA AVE
MORTON IL  61550-2743

CYNTHIA A SMALLEY &
FREDERIC C SMALLEY JT TEN
841 MILFORD RD
HOLLY MI  48442-1663

DENNIS F SMALLEY
17152 JON JON TERRACE
HOLLY MI  48442-8361

DENNIS F SMALLEY &
FREDERIC C SMALLEY JT TEN
17152 JON JON TERRACE
HOLLY MI  48442-8361

DON H SMALLEY
7350 CREEK TRACE BLVD
BESSENER
BESSEMER AL  35022

GARETH E SMALLEY
BOX 22
KENNARD IN  47351-0022

J MICHAEL SMALLEY
TR J MICHAEL SMALLEY TRUST
UA 7/30/98
921 S ASHLAND AVE
LAGRANGE IL  60625

KENNETH E SMALLEY
28469 BAYTREE
FARMINGTON HL MI  48334-3403

KIMBERLY RIES SMALLEY
5396 HAYES RD
RAVENNA OH  44266

MARVIN J SMALLEY JR
1220 STONY HILL RD
HINCKLEY OH  44233-9539

MARY R SMALLEY
8 BOSWORTH ST
BEVERLY MA  01915-2522

TONI ANN SMALLEY &
CAROL L JOHNSON JT TEN
3275 HERMOSO DR
FLORISSANT MO  63033-2917

TONI ANN SMALLEY &
FRED W SMALLEY JR JT TEN
3275 HERMOSO DR
FLORISSANT MO  63033-2917

TONI ANN SMALLEY
3275 HERMOSO DR
FLORISSANT MO  63033-2917

RALPH M SMALLIGAN &
LOIS M SMALLIGAN JT TEN
2851 RAILVIEW DR SW
BYRON CENTER MI  49315-8128

STEPHEN J SMALLING
6063 BLACKRAVEN DRIVE 78
MEMPHIS TN  38115-1331

ALBERT EDWARD SMALLMAN
137 WOODCREST DR
SNYDER NY 14226-1441

CHARLES V SMALLMAN &
PHYLLIS J SMALLMAN JT TEN
12500 CLUBHOUSE CT
TAVARES FL 32778-4485

GEORGE SMALLOWITZ &
ROSALYN SMALLOWITZ JT TEN
51 OLD FIELD
ROSLYN NY 11576-2834

DOROTHY B SMALLRIDGE
1732 HUDSON AVE
ROCHESTER NY 14617-5104

DAVID C SMALLWOOD &
HELEN B SMALLWOOD TEN COM
136 E NORWOOD COURT
SAN ANTONIO TX 78212-2334

GENE SMALLWOOD JR
PO BOX 786
WHITESBURG KY 41858

HOWARD R SMALLWOOD
3802 ROSECRANS ST 379
SANDIEGO CA 92110

JAY R SMALLWOOD
2368 REEVES CREEK ROAD
JONESBORO GA 30236-7229

JOHN H SMALLWOOD
1444 ENOTA AVE NW
GAINESVILLE GA 30501-2271

JOHN L SMALLWOOD
902 KELLER
FORT WORTH TX 76126-3617

JOHN M SMALLWOOD &
JUDITH M SMALLWOOD JT TEN
8 THURSTON AVE
TRENTON NJ 08618-1710

JOHN M SMALLWOOD
8 THURSTON AVE
TRENTON NJ 08618-1710

LINDA SMALLWOOD
37175 ADAMS GREEN LN
MIDDLEBURG VA 20117-2843

LIZA J SMALLWOOD
14590 CRAFT
HERSEY MI 49639-8562

MADELINE A SMALLWOOD
881 TUPPER CT
LINDEN MI 48451-8509

MICHAEL D SMALLWOOD
2404 N STATE ROAD 39
DANVILLE IN 46122-8217

RAYMOND L SMALLWOOD
3625 PETERS
COLUMBIAVILLE MI 48421-9304

ROBIN SMALLWOOD
37414 CHARTER OAKS BLVD
CLINTON TWSP MI 48036

W C SMALLWOOD JR
BOX 337
NEW ALBANY MS 38652-0337

WILLIAM H SMALLWOOD
FRANCISCO VILLA 424
PUERTO VALLARTA
JALISCO ZZZZZ

JOHN D SMALSTIG
1531 ROBERTSON DR
PITTSBURGH PA 15237-1652

PAUL C SMANIA &
ANN M SMANIA JT TEN
313 WAYCLIFFE NORTH
WAYZATA MN 55391-1392

PAUL C SMANIA
313 WAYCLIFFE NORTH
WAYZATA MN 55391-1392

THOMAS C SMARCH
7499 RYANS RUN RD
CANADIAN LAKES MI 49346-8981

HERMAN SMARDA
12042 WOODBINE
DETROIT MI 48239-2418

LINDA LOU SMARSH
191 LAUREL AVE
ROCHESTER NY 14624-3208

CANDIS L SMART
648 7TH AVE SE
HICKORY NC 28602-3925

CATHERINE ANN BURTON SMART
139 FRIENDSHIP LN
PATRICK SPRINGS VA 24133

GENEVA T SMART
4136 GEORGE TAYLOR RD
SPENCER VA 24165-3318

GLADYS M SMART &
DIANA M SMART JT TEN
2938 SYLVAN LN
ST CHARLES MO 63301-0359

GORDON M SMART &
EMOGENE SMART
TR UA 08/10/89 GORDON M
SMART & EMOGENE SMART
LOT 393
12100 SEMINOLE BLVD
LARGO FL  33778-2832

GROVER C SMART
2534 CRANE
DETROIT MI  48214-1911

IRMA SMART
780 COUNTRY PLACE RD
AXTON VA  24054-8011

JOSEPH W SMART
197 DUNCAN STATION RD
MC KEESPORT PA  15135-3331

KAREN A SMART
13 IDA STREET
SAYREVILLE NJ  08872-1157

LEE SMART JR
BOX 8008
PINE BLUFF AR  71611-8008

LILLIAN L SMART
22808 JEB STUART HWY
STUART VA  24171-2722

MARY C SMART &
LAURA D SMART JT TEN
7 DERBY DR
FREDERICKSBURG VA  22405-3315

NICOLINA L SMART
8 MAPLE AVE 7
OAKFIELD NY  14125-1030

NORA J SMART
3 5TH STREET
ASPINWALL PA  15215-2917

RAYMOND SMART &
LUCY R SMART JT TEN
1321 TOMAHAWK RD
BIRMINGHAM AL  35214-3727

ROBERT L SMART
CUST CHRISTOPHER M SMART UGMA
KAN
1908 W 70TH ST
SHAWNEE MISSION KS  66208-2714

ROSIETTA SMART
R 1 BOX 128A
SHUGUALAH MS  39361-9709

STUART S SMART
75 BROAD STREET
LYONS NY  14489

WILLIAM A SMART &
LISA D SMART JT TEN
BOX 1750
CARY NC  27512-1750

WILLIAM E SMART &
SARAH C SMART JT TEN
PO BOX 569
WHITEHALL MT  59759

WILLIAM H SMART
BLDG 10
21229 GLEN HAVEN DRIVE EAST
NORTHVILLE MI  48167-2467

JAMES C SMARTT
30415 PURITAN
LIVONIA MI  48154-3263

MAURY E SMARTT
5456 CRESTVIEW DRIVE
HIXSON TN  37343-3884

DAVID SMASHEY
PO BOX 352
PLEASANTON TX  78064-0352

RUSSELL CARROLL SMATHERS
9603 KINGS GRANT RD
LAUREL MD  20723

OTTO D SMEAD
55264 HASTING ST
PAW PAW MI  49079-9214

EDWARD P SMEADER
8378 GALLANT FOX TR
FLUSHING MI  48433-8826

CATHERINE A STRUBECK SMEAK &
DOLAN C SMEAK JT TEN
6725 SPRINGHILL DRIVE
FREDERICK MD  21702

JANET L SMEARMAN
ATTN JANET SMEARMAN-GREENHILL
728 N WALDEN DR
PALATINE IL  60067-8644

ROBERTA A SMEARMAN &
RALPH SMEARMAN JT TEN
35520 GROVEWOOD DR
EASTLAKE OH  44095-2246

CLEO C SMEATON
TR CLEO C SMEATON FAM TRUST
UA 07/03/96
102 BOSSTICK AVE
DANVILLE IN  46122-1644

WILLIAM R SMEATON
7259 HESS RD
MILLINGTON MI  48746-9423

JAMES E SMEBERG
1304 HIGH ST
MARQUETTE MI  49855-3035

DAVID GILBERT SMEDBERG
517 CIRCLE DRIVE
BURLINGTON NC  27215

GEORGE D SMEDE
359 FERRIS RD
SCHENECTADY NY  12304-2479

ANNE JANE SMEDLEY
205 W END AVE APT 26L
NEW YORK NY  10023-4826

EDNA M SMEDLEY
TR EDNA M SMEDLEY TRUST
UA 11/10/93
84 EAST BELMORE DR
KAYSVILLE UT  84037-3505

ELLEN SMEDLEY
73 CHEWS LANDING RD
HADDENFIELD NJ  08033-3710

JOAN M SMEDLEY
205 N MERRILL ST
PARK RIDGE IL  60068

WILLIAM A SMEDLUND
1326 SUNSET DR
KIMBERLY WI  54136-1238

GERMAINE SMEETON
4245 MCNEIL ROAD
CAMERON PARK CA  95682-9649

HENRY J SMEETS
19219 130TH AVE
SUN CITY WEST AZ  85375

JAMES S SMEETS
13023 SEVILLE DR
SUN CITY WES AZ  85375-3260

JAMES S SMEETS &
CAROL S SMEETS JT TEN
13023 SEVILLE DR
SUN CITY WEST AZ  85375-3260

JOSEPH E SMEGO
1555 HOPKINS AVE
LAKEWOOD OH  44107-5038

ALFRED H SMEJA
713 NORTH EDGEWATER DRIVE
PLANT CITY FL  33565-9296

FRANK P SMEJKAL &
MAUREEN M SMEJKAL JT TEN
2414 FAIR LANE
BURTON MI  48509-1333

ROBERT J SMEJKAL JR
2582 A STREET ROAD
MILFORD NE  68405-8717

FRANK J SMEKAR &
TESS L SMEKAR TEN ENT
6086 LONGMEADOW BLVD NORTH
SAGINAW MI  48603

ANN M SMELA
2622 THOMAS ST
FLINT MI  48504-4528

CAROL ANN C SMELA
2231 TIMBERWOOD CT
DAVISON MI  48423-9532

MARY JO SMELA
1616 COUNTY ROAD 519
PITTSTOWN NJ  08867-5040

THOMAS J SMELA
2622 THOMAS ST
FLINT MI  48504

ROBERT T SMELCER JR
568 CHISUM TRAIL
SEYMOUR TN  37865-4728

FINAS J SMELLEY
3604 E CEDAR LAKE DRIVE
GREENBUSH MI  48738

ROBERT SMELLEY
13053 GRAY DR
COKER AL  35452-3920

ALBERT G SMELSER
405 HONEYSUCKLE RD
PARAGOULD AR  72450-3847

DICKIE L SMELSER
422 SOUTH BARCLAY ST
FAIRMOUNT IN  46928-1824

EMMETT K SMELSER &
CAROL J SMELSER JT TEN
13305 E 1100 N
DUNKIRK IN  47336-9225

THOMAS L SMELSER
4051 CANEY CREEK LN
CHAPEL HILL TN  37034-2076

WARREN D SMELSER
3116 SHANNON DR
PUNTA GORDA FL  33950-2347

STEPHEN SMELTER
105 HIGHLAND AVE
HALIFAX PA  17032-8917

GEORGE S SMELTZER
6505-202 QUIET HOURS
COLUMBIA MD  21045-4930

GEORGE THEODORE SMELTZER
1100 BELLOWS AVE BOX 142
FRANKFORT MI  49635-9123

VALGEAN M SMELTZER
3227 CAUGHEY ROAD
ERIE PA  16506-2739

DOROTHY R SMERCINA
5075 BRAINARD RD
SOLON OH  44139-1101

ROCCO SMERIGLIO &
ELIZABETH SMERIGLIO JT TEN
1508 S LINCOLN AVE
PARK RIDGE IL  60068-5016

GEORGE M SMERK JR
1507 SOUTHDOWNS DR
BLOOMINGTON IN  47401-5162

MICHAEL A SMERKA
2943 SHENANDOAH DRIVE
HAMBURG NY  14075-3233

JOHN R SMERLINSKI
WS 5669 PUCKAWAY RD
MARKESAN WI  53946

CATHERINE R SMERZ
1715 WESTEND AVE
NEW HYDE PARK NY  11040-4024

JOSEF SMETANKA &
DOREEN SMETANKA JT TEN
479 MEADOWOOD LN
BURNSVILLE MN  55337-6841

HAROLD R SMETHILLS JR
2450 EAST ALAMEDA AVE 9
DENVER CO  80209

ROBERT H SMETHURST &
CAROL A SMETHURST JT TEN
8523 WINTERGREEN ST R 2
LANSING MI  48917-8800

WILLY I SMETS
HEESSTRAAT 25
3560 LUMMEN ZZZZZ

BARBARA SMEWING
31281 BURTON
ST CLAIR SH MI  48082-1464

BERNARD SMIAROWSKI &
JUNA SMIAROWSKI JT TEN
794 WEBBER CT
LINDEN MI  48451-8603

BERT G SMIDDY
1530 WESTGATE DR
DEFIANCE OH  43512-3710

JOHN L SMIDDY &
DEBRA J SMIDDY JT TEN
420 WALNUT STREET
DEFIANCE OH  43512-1649

RAYMOND N SMIDDY
BOX 132 KELLEY RD
FT COVINGTON NY  12937-0132

EVELYN SMIEJA
BOX 206
INDEPENDENCE WI  54747-0206

CHARLES E SMIESKA
5230 OLD PLANK RD
ONONDAGA MI  49264-9707

STANLEY E SMIESZEK
1850 WESTOVER CT
MANSFIELD OH  44906-3370

VIRGINIA C SMIETANKA
5180 PINE LANE PATH
STEVENSVILLE MI  49127-9760

MARY P SMIEZYNSKI
455 MAIN ST
SAYREVILLE NJ  08872-1244

MARY A SMIGALSKI
338 PINE ST
BUFFALO NY  14204-1418

WALTER E SMIGEL
13726 SPRUCE RD
SOUTHGATE MI  48195-1365

TEDDY R SMIGELSKI
4950 WATERVILLE SWANTON RD
SWANTON OH  43558-8970

DONALD M SMIGIEL
40 D ANN STREET
SUPPLY NC  28462-2719

JOHN B SMIGIELSKI &
ARLENE J SMIGIELSKI JT TEN
2081 MAIN ST
UBLY MI  48475-9726

LINDA SMIGIELSKI
50 DWYER
WEST SENECA NY  14224-1114

CARLA A SMIHT
50 FOXBRIDGE VILLAGE ROAD
BRANFORD CT  06405

DAVID SMIKLE
409E 2ND ST
PLAINFIELD NJ  07060-1338

VIRGINIA R SMILACK
910 W RIVERSIDE AVE APT 1-A
MUNCIE IN  47303-3723

MARY C SMILANIC
401 S ASCOT DR UNIT 2H
PARK RIDGE IL  60068-3685

ROBIN SMILANICH
CUST ALLISON
SMILANICH UTMA MD
545 W SHEFFILD DR
PROVO UT  84604-5667

ROBIN SMILANICH
CUST SARAH
SMILANICH UTMA MD
545 W SHEFFIELD DR
PROVO UT  84604-5667

ALMA SMILDZINS &
ASTRIDA TERAUDS JT TEN
711 E PARK AVE
LONG BEACH NY  11561-2621

LOUIS KENNETH SMILER
12602 NORTHLAWN
DETROIT MI  48238-3041

BRENDA L SMILEY
1624 GLENMORE
LANSING MI  48915-1519

BRIAN E SMILEY
937 DEBBIE CT
DAYTON OH  45415-2120

CAROL A SMILEY
12 5TH STREET
PHILIPPI WV  26416-1014

CHARLES F SMILEY
RD 1 WEST COLLINS R
COLLINS OH  44826

DOROTHY J SMILEY &
JACK RICHARD SMILEY JT TEN
367 SUMMERFIELD DR
WESTLAND MI  48185-7127

HARVEY T SMILEY
ATTN AZONIA SANDERS
2013 EAST LARNED
DETROIT MI  48207-3974

JOHN M SMILEY
4343 SCHUMACHER RD 181-E
SEBRING FL  33872-2638

MARIANNE SMILEY
11325 STONYBROOK DR
GRAND BLANC MI  48439-1009

MICHAEL SMILEY &
CATHERINE A SMILEY JT TEN
2404-7TH ST
BAY CITY MI  48708-6903

RAYMOND E SMILEY
35415 SOLON ROAD
SOLON OH  44139-2415

ROSCOE SMILEY
3212 W 7TH ST
MILAN IL  61264-3736

RUTH V SMILEY &
PATRICIA A WILSON JT TEN
1501 NEBOBISH AVENUE
ESSEXVILLE MI  48732-1609

SALLIE ELLEN SMILEY
10714 JONES STREET
FAIRFAX VA  22030-5130

SAMUEL L SMILEY
11325 STONYBROOK
GRAND BLANC MI  48439-1009

SARAH L SMILEY
3394 PIMLICO PKWY
LEXINGTON KY  40517-2841

SHANNON M SMILEY
3394 PIMLICO PARKWAY
LEXINGTON KY  40517-2841

ILSE H SMILIE &
RICHARD SMILIE JT TEN
2 CRAWFORD CT
PARIS IL  61944-2367

DOUGLAS J SMILLIE
6178 WINDING RD
COOPERSBURG PA  18036-9408

JEAN M SMILLIE
7 BLOOMFIELD WAY
WEST ORANGE NJ  07052-4914

SHIRLEY A SMILLIE
ATTN SHIRLEY A CALLAGHAN
22805 DALE
EAST POINTE MI  48021-1514

SHIRLEY A SMILLIE &
BESSIE L SMILLIE JT TEN
ATTN SHIRLEY A CALLAGHAN
22805 DALE
EASTPOINTE MI  48021-1514

EMILY L SMILOR
8435 NC 306 S
ARAPAHOE NC  28510

ZINA SMILOVICI &
DR MARTIN D SIMMS JT TEN
86 VANIER DR
WINNIPEG MB

JAMES S SMIRAGLIA
257 IDLEWOOD DR
TONAWANDA NY  14150-6429

JOHN SMIRNOFF
4444 ST MARTINS DR
FLINT MI  48507-3727

PAULETTA MAY SMIRNOFF
4444 ST MARTINS DR
FLINT MI 48507-3727

JOHN D SMIROS
13816 EBY
OVERLAND PARK KS 66221-2002

CAROL ASHLEY SMIT
775 LOMA VALLEY RD
SAN DIEGO CA 92106-2926

JAMES H SMIT
8821 MONROE ST
MUNSTER IN 46321-2416

RON H SMIT
7080 ALASKA AVE SE
CALEDONIA MI 49316

ABBY JANE SMITH
1405 MASSACHUSETTS DR
XENIA OH 45385-4746

ACIE B SMITH
305 COTTON LN
FRANKLIN TN 37069

ADA R SMITH
104 N QUENTIN AVE
DAYTON OH 45403-1749

ADA U SMITH
6240 KARLSRIDGE DR
DAYTON OH 45459-8402

ADAM SMITH
2626 78TH AVENUE
OAKLAND CA 94605-3206

ADELE SMITH &
THOMAS G SMITH JT TEN
1335 PINE TREE LANE
ST LOUIS MO 63119-4717

ADRIENNE MARISA SMITH
38 WEST 73RD ST APT 2-A
NEW YORK NY 10023

AGATHA L SMITH TOD FRANCINE R
SMITH SUBJECT TO STA TOD RULES
1345 SHENANDOAH OVAL
PARMA OH 44134

AGNITA E SMITH
7087 LAPEER RD
DAVISON MI 48423-2534

AGNITA E SMITH &
ROBERT E SMITH JT TEN
7087 LAPEER
DAVISON MI 48423-2534

ALAN D SMITH
5795 W HENRIETTA RD
WEST HENRIETTA NY 14586-9756

ALAN J SMITH
9400 W LONE BEECH DR
MUNCIE IN 47304-8930

ALAN W SMITH
232 BARRMORE COURT
BURLINGTON ON L7T 1B8

ALAN W SMITH
232 BARRYMORE COURT
BURLINGTON ON L7T 1B8

ALAN W SMITH
232 BARRYMORE COURT
BURLINGTON ON L7T 1B8

ALBERT A SMITH &
NANCY J SMITH JT TEN
PO BOX 969
DAUPHIN ISLAND AL 36528

ALBERT E SMITH
3412 VIOLA DRIVE
LANSING MI 48911-3323

ALBERT G SMITH
BOX 4159
SHREVEPORT LA 71134-0159

ALBERT J SMITH
TR ALBERT J SMITH LIVING TRUST
UA 06/22/95
1308 NE 54TH
OKLAHOMA CITY OK 73111-6612

ALBERTA K SMITH
1021 N IRVINGTON ST
INDPLS IN 46219-3012

ALBERT L SMITH
20175 TERRELL
DETROIT MI 48234-3206

ALBERT P SMITH JR
9701 ROCHESTER COZZADALE RD
GOSHEN OH 45122

ALBERT W SMITH &
SHIRLEY S SMITH JT TEN
98 OLD WHITE BRIDGE RD
WAYNESBORO VA 22980-6559

ALDA L SMITH
3310 BLUEBIRD DR
SAGINAW MI 48601-5706

ALDEN N SMITH
BOX 1435
WARSAW MO 65355-1435

ALEXANDER SMITH
15801 PROVIDENCE DRIVE 1E
SOUTHFIELLD MI  48075-3146

ALEXANDER SMITH JR
8285 CAMP GROUND ROAD
CLERMONT GA  30527-1628

ALEXANDER SMITH &
JAMESETTA SMITH JT TEN
15801 PROVIDENCE DR APT 4-E
SOUTHFIELD MI  48075-3146

ALEXANDER T SMITH
13344 CUMBERLAND HWY
ORRSTOWN PA  17244-9627

ALEXIS RHYMES SMITH
1647 E EARLL DR
PHOENIX AZ  85016-7617

ALFRED B SMITH JR
TR UA 04/05/89 F/B/O
ALFRED B SMITH JR
11606 NOBLEWOOD CREST LANE
HOUSTON TX  77082-6813

ALFRED B SMITH JR
11606 NOBLEWOOD CREST LANE
HOUSTON TX  77082-6813

ALICE I SMITH
667 HILLDALE
MILFORD MI  48381-2339

ALICE JEAN SMITH
227 W SOUTHERN
INDIANAPOLIS IN  46225-2058

ALICE L SMITH
980 WILMINGTON AVE
APT 1019
DAYTON OH  45420-1625

ALICE V SMITH
5258 CORNELIUS
INDIANAPOLIS IN  46208-2512

ALICE WARE SMITH
1510 CHESTERFLD
ANDERSON IN  46012

ALICIA J SMITH
21533 PORT VIEW CIRCLE
LEONARDTOWN MD  20650-2338

ALLAN L SMITH
7869 JOSE LAKE DR
SOUTH BRANCH MI  48761-9665

ALLAN L SMITH
940 W LOCUST ST
MIDDLETOWN IN  47356-1224

ALLAN P SMITH
2443 COLLINGWOOD BLVD
TOLEDO OH  43620-1153

ALLEN D SMITH
2265 NERREDIA
FLINT MI  48532-4824

ALLYSSA NICOLE SMITH
1458 N OAK RD
DAVISON MI  48423-9101

ALMA LEE SMITH
601 EAST PINE ST
DELMAR MD  21875-1739

ALMA M SMITH
TR U/A DTD
06/02/92 THE HAROLD C SMITH &
ALMA M SMITH FAMILY TRUST
4806 CHATEAU DR
GODFREY IL  62035-1602

ALPHONSO SMITH
6047 WOODHAVEN RD
JACKSON MS  39206-2528

ALTON B SMITH
3368 BOOKER RIDGE RD
MT PLEASANT TN  38474

ALVIE L SMITH
3156 MARGARET ST
AUBURN HILLS MI  48326-3629

AMANDA V L SMITH
740 PICKERING BEACH RD
AJAX ON  L1S 3K8

AMBER A SMITH
2014 CROOKED CREEK
ARLINGTON TX  76006-6604

AMBROSE C SMITH
2391 SALVATORE PL
HAMILTON OH  45013-4839

AMELIA JANE SMITH
241 MORNINGLAND DRIVE
WINDBER PA  15963-5614

AMELIA M SMITH
9018 29TH ST
BROOKFIELD IL  60513-1020

AMELIA TROHA SMITH
9018 W 29TH ST
BROOKFIELD IL  60513-1020

AMOS L SMITH
2757 MCCOY AVE
EAST POINT GA  30344-7303

AMY LYNN SMITH
6025 HAVERHILL DR
LANSING MI  48911-4813

ANA MARIA SMITH &
LIZA B SMITH JT TEN
18301 FREELAND
DETROIT MI  48235-2537

ANDREA M SMITH
82 LINDEN AVE
VERONA NJ  07044-2202

ANGELE B SMITH &
JERRY P SMITH JT TEN
35960 KELLY RD
CLINTON TOWNSHIP MI  48035-2452

ANGUS J SMITH
20920 SEMINOLE
SOUTHFIELD MI  48034-3552

ANGUS J SMITH &
MARJORIE SMITH JT TEN
20920 SEMINOLE
SOUTHFIELD MI  48034-3552

ANITA A SMITH
822 WEST 19TH ST
N VANCOUVER BC  V7P 1Z6

ANITA R SMITH
CUST ALLYSSA D
SMITH UGMA DC
1124 JANNEY STREET S W
LEESBURG VA  20175-4322

ANN SMITH &
GEORGE I SMITH JT TEN
2637 NE HAMBLET
PORTLAND OR  97212-1653

ANN SMITH
1430 BEECHWOOD
BREA CA  92821-2058

ANN BISHOP SMITH
707 COLONIAL DRIVE
BAMBERG SC  29003-1228

ANN CUOMO SMITH
9101 DEVIATION RD
BALTIMORE MD  21236-2099

ANN MARIE SMITH
5299 BRIAR CREST DR
FLINT MI  48532-2206

ANN R SMITH
2212 DOUGLASS BLVD
LOUISVILLE KY  40205-1904

ANNA SMITH
510 CHERRYWOOD DR
FLUSHING MI  48433-3300

ANNA H SMITH &
NORMAN J SMITH &
NORMA S RODNEY JT TEN
BOX 35
39 E HIGH ST
MAYTOWN PA  17550-0035

ANNA L SMITH
204 CEDARDALE AVE
PONTIAC MI  48341-2724

ANNA M SMITH
1390 SPAULDING RD
DAYTON OH  45432-3715

ANNA R SMITH
160 W ARIZONA
INDIANAPOLIS IN  46225-1506

MISS ANNABELLE SMITH
869 E LAKE RD
DUNDEE NY  14837-9748

ANNALEE SMITH
4527 BLACK WALNUT WOODS
SAN ANTONIO TX  78249

ANNE MARIE SMITH
5231 GLENBROOK DR
VIENNA WV  26105-3169

ANNIE M SMITH
4312 TRUMBULL DR
FLINT MI  48504-3754

ANNIE RAY SMITH
624 N MARSHALL ST
HENDERSON TX  75652-5959

ANNIS ESTELLE SMITH &
JOHN EMERSON SMITH &
THOMAS WILLIAM SMITH JT TEN
1294 SWAN RD
OLD FORT TN  37362

ANNMARIE Z SMITH
45604 TRILLIUM CT E
PLYMOUTH MI  48170-3582

ANTASHA O SMITH
9919 MEMORIAL
DETROIT MI  48227-1013

ANTHONY SMITH
29 WINDSOR DR
WINDER GA  30680-2036

ANTHONY E SMITH
1546 VAN DYKE ST
SAN FRANCISCO CA  94124-3235

ANTHONY L SMITH
2253 QUINDARO BLVD
KANSAS CITY KS  66104-4533

ANTHONY O SMITH
717-12TH AVE S
NAPLES FL 34102-7321

ANTHONY W SMITH
1481 KITTRELL RD
FRANKLIN TN 37064-7400

ANTON P SMITH &
BONNIE H SMITH JT TEN
706 ASHLAND AVE
SANTA MONICA CA 90405-4512

ARLENE SMITH
BOX 183
ROSSVILLE IL 60963-0183

ARLENE STRICKLAND SMITH
1648 STONES DAIRY RD
BASSETT VA 24055-4938

ARNITA W SMITH &
GLENN SMITH JT TEN
323 TARBERT DR
WEST CHESTER PA 19382

ARNOLD E SMITH &
SYLVIA L SMITH JT TEN
3413 N AUDUBON RD
INDIANAPOLIS IN 46218-1829

ARNOLD G SMITH
2029 NICHOLS RD
LENNON MI 48449-9320

ARNOLD G SMITH &
CAROL A SMITH JT TEN
2029 NICHOLS RD
LENNON MI 48449-9320

ARTHUR SMITH
CUST FREDRIC ALAN SMITH UGMA MI
4954 GREEN RD
WEST BLOOMFIELD MI 48323-2714

ARTHUR B SMITH
445 S 23RD ST
SAGINAW MI 48601-1543

ARTHUR C SMITH
3192 MAIN ST
STRATFORD CT 06614-4817

ARTHUR C SMITH
TR U/D/T
10/27/89 ARTHUR C SMITH
TRUST
5959 W SCHOOL ROAD
MT PLEASANT MI 48858-9476

ARTHUR F SMITH
26746 ANNAPOLIS
INKSTER MI 48141-3100

ARTHUR G SMITH JR
410 W ROSETTI DR
NOKOMIS FL 34275-3545

ARTHUR H SMITH &
MARY C SMITH JT TEN
29742 OLD BEDFORD
FARMINGTON HILLS MI 48331-2225

ARTHUR J SMITH
4541 VELMA CIR
MONTGOMERY AL 36108-4251

ARTHUR J SMITH &
LILLIAN A SMITH JT TEN
15 SHORT HILL DR
POUGHKEEPSIE NY 12603-1718

ARTHUR L SMITH
3630 N LESLEY AVENUE
INDIANAPOLIS IN 46218-1856

ARTHUR LEE SMITH
27309 EVI LANE APT 102
SANTA CLARIATA CA 91351-6098

ARTHUR T SMITH
8560 EASTON
NEW LOTHROP MI 48460-9765

ARTHUR W SMITH &
MONA C SMITH JT TEN
2601 SHADY LAWN DR
CENTERVILLE TN 37033-1033

ARTHUR W SMITH JR
3449 S IRIS COURT
LAKEWOOD CO 80227-4447

ARTHUR W SMITH JR
4356 RIVIERA DR
STOCKTON CA 95204-1118

ARVILLE D SMITH
22756 BOHN RD
BELLEVILLE MI 48111-8955

ASHER I SMITH
3562 S VALLEY AVE
MARION IN 46953-3419

AUDNEY A SMITH
110 ROBIN CIRCLE
BRISTOL VA 24202

AUDREY J SMITH
TR AUDREY J SMITH REVOC TRUST
UA 09/01/93
23550 S 624THROAD
WYANDOTTE OK 74370-2901

AUDREY L SMITH
224 NORTH MAIN ST
LYNDONVILLE NY 14098-9601

AUDREY L SMITH
18528 GRACIE LEE ST
BROOKSVILLE FL 34610-1203

AVERY SMITH
900 LONG BLVD UNIT 479
LANSING MI  48911

B GIBSON SMITH
1400 S DANZLER RD
DUNCAN SC  29334

BAMBI JEAN SMITH &
CHRISTOPHER C SMITH JT TEN
278 CATHERINE DR
OWOSSO MI  48867

BARBARA A SMITH
RT 3 BOX 845
MADISON FL  32340-9518

BARBARA A SMITH
40 CLINTON AVE
FORT PLAIN NY  13339-1444

BARBARA B SMITH
6 REGINA ROAD
PORTSMOUTH NH  03801-5711

BARBARA G SMITH
6834 TURNBERRY ISLE CT
BRADENTON FL  34202-2564

BARBARA GODFREY SMITH
CUST ETHELBERT WALTON
SMITH 3RD U/THE FLA UNIFORM
GIFTS TO MINORS ACT
1826 BRIGHTWATERS BLVD
ST PETERSBURG FL  33704-3006

BARBARA J SMITH &
ANDREW M SMITH JR JT TEN
1203 TIMBER CLIMB DR
DANVILLE IN  46122-9471

BARBARA J SMITH
10829 ANI CIR
ESTERO FL  33928-2406

BARBARA J SMITH
1603 APPLE CREEK TRAIL
GRAND BLANC MI  48439-4963

BARBARA J SMITH
C/O BARBARA SMITH ANDREWS
320 WEST 22ND
MARION IN  46953-3027

BARBARA J SMITH
7891 TRENTON AVE
SAINT LOUIS MO  63130-1227

BARBARA J SMITH
1528 W 28 ST
INDIANAPOLIS IN  46208-5263

BARBARA J SMITH
81 DUTCH RD
CENTRAL SQUARE NY  13036-2385

BARBARA J C SMITH
5500 TARRYWOOD CRT
RALEIGH NC  27609-4560

BARBARA J LYON SMITH
5448 CURTICE RD
MASON MI  48854-9738

BARBARA JEAN SMITH
3380 WAVERLY LANE
COLORADO SPGS CO  80922

BARBARA JEAN SMITH
1603 APPLE CREEK TRAIL
GRAND BLANC MI  48439-4963

BARBARA JEAN KELLER SMITH
24189 JAMORE DR
SEAFORD DE  19973

BARBARA K SMITH &
JAMES D SMITH JT TEN
4808 W ST RD 234
NEW CASTLE IN  47362-9758

BARBARA K SMITH
4428 PERRY WAY
SIOUX CITY IA  51104-1126

BARBARA K SMITH
4808 W STATE ROAD 234
NEW CASTLE IN  47362-9758

BARBARA K SMITH
2504 RUNNING STREAM CT 2504
ANDERSON IN  46011-4769

BARBARA KELLEY SMITH
1337 OTTAWA AVE
OTTAWA IL  61350-3454

BARBARA M SMITH
44 DRAKE ROAD
SCARSDALE NY  10583-6465

BARBARA M SMITH
32136 VIA BUENA
SAN JUAN CAPISTRANO CA  92675

BARBARA W SMITH
120 SALINA LANE
GOOSE CREEK SC  29445-4813

SMITH BARNEY INC
CUST JEANNE G ALBANO
UGMA
388 GREENWICH ST
NEW YORK NY  10013-2375

SMITH BARNEY INC
333 W 34TH ST 3RD FL
NEW YORK NY  10001-2402

SMITH BARNEY INC
TR LOIS E ADAMS IRA
UA 10/28/96
2612 MISSOURI
FLINT MI 48506-3893

BARRY A SMITH
141 ASCENSION ST
PASSAIC NJ 07055-3515

BARRY L SMITH
2643 N KIRK RD
FAIRGROVE MI 48733-9765

BART D SMITH
708 W STATHE CRT
FRANKLIN TN 37067-5638

BARTON A SMITH
CUST JASON
BARTON SMITH UGMA MI
1026 WALLACE DRIVE
SAN JOSE CA 95120-1852

BASCOM SMITH
115 PLEASANT VIEW RD
FALKVILLE AL 35622-5346

BEATRICE SMITH
1317 W 110 PLACE
CHICAGO IL 60643-3615

BEATRICE A SMITH
1666 COFFMAN ST 117
FALCON HEIGHTS MN 55108-1326

BEATRICE E SMITH
104 ALVIN ST
BECKLEY WV 25801-4848

BECKY L SMITH
541 S LYNHURST DR
INDIANAPOLIS IN 46241-0647

BEDFORD R SMITH
1317 SE 46TH LANE
CAPE CORAL FL 33904-8623

BEN SMITH
3062 PINEHURST DR
CORONA CA 92881-0930

BENEDICT K SMITH
312 SEABROOK DR
WILLIAMSVILLE NY 14221-1918

BENJAMIN SMITH JR
BOX 547
CECILTON MD 21913-0547

BENJAMIN A SMITH JR
854 DERBY FARMS DR
SEVERN MD 21144-2735

BERNARD L SMITH
5296 STATE ROUTE 55 55
URBANA OH 43078-9615

BERNICE SMITH
6809 GAMMER ST
FORT WORTH TX 76116-7903

BERNICE D SMITH
234 OLD ZION CEMETERY ROAD
LOGANVILLE GA 30052-2324

BERNICE M SMITH
TR SMITH FAMILY TRUST
UA 9/02/99
213 EUCLID AVE
LYNN MA 01904-2300

MISS BERTHA SMITH
NORTH OAKS
725 MOUNT WILSON LN
BALTIMORE MD 21208-1105

BERTHA M SMITH
7222 BRAY ROAD
MT MORRIS MI 48458-8989

BERTIE M SMITH
17288 BENTLER ST
DETROIT MI 48219-4762

BESSIE SMITH
11 BURLINGTON AVE
DAYTON OH 45403-1119

BESSIE W SMITH
4551 HERNER COUNTY LINE RD
SOUTHINGTON OH 44470-9523

BETH M SMITH
3830 GREENTREE PL
JACKSON MS 39211-6736

BETTY SMITH
ATTN ELIZABETH M SMITH
BOX 159
ASBURY NJ 08802-0159

BETTY SMITH
15826 KENTUCKY ST
DETROIT MI 48238-1130

BETTY A SMITH
1770 WELLESLEY
INKSTER MI 48141-1598

BETTY C SMITH
30031 CHAMPINE
ST CLAIR SHORES MI 48082-1653

BETTY C SMITH
1216 JACKSON LIBERTY DR NW
BROOKHAVEN MS 39601-8302

BETTY C SMITH &
RICHARD WHYTE JT TEN
30031 CHAMPINE
ST CLAIR SHORES MI  48082-1653

BETTY C SMITH &
RICKY POWELL SMITH JT TEN
1216 JACKSON LIBERTY DR NW
BROOKHAVEN MS  39601-8302

BETTY E SMITH
450 BURNS RD
VINCENT AL  35178-9101

BETTY E SMITH
1280 WAVERLY DR
FOREST PARK GA  30297-1550

BETTY J SMITH
7432 RIVER ROAD
FLUSHING MI  48433-2219

BETTY J SMITH
9394 VALLEY RD
NEW TRIPOLI PA  18066-3009

BETTY J SMITH
10427 CONNAUGHT DRIVE
CARMEL IN  46032-9646

BETTY JEAN SMITH
404 W POPLAR ST
PARAGOULD AR  72450-4252

BETTY LOU SMITH
TR BETTY LOU SMITH REV LIV TRUST
UA 06/09/93
18435 CONESTOGA DR
SUN CITY AZ  85373-1766

BETTY LOU SMITH
111 WEST PARK AV APT#116
AURORA IL  60506

BETTY T SMITH
1030 HELEN DR
HURRICANE WV  25526-9527

MISS BETTY-MAY SMITH
621 CLUBHOUSE RD
VESTAL NY  13850-3765

BEULAH SEXTON SMITH
ATTN BEULAH SEXTON ETCHISON
12676 N 175 E
ALEXANDRIA IN  46001-8813

BEVERLY SMITH
6426 WINDING RIDGE WAY
LAS VEGAS NV  89156-7554

BEVERLY SMITH
308 WALTERS LANE
ITASCA IL  60143

BEVERLY E SMITH
5880 COUNTRY LANE
YPSILANTI MI  48197-9387

BEVERLY M SMITH
2820 MIDDLEBURY
BLOOMFIELD TWP MI  48301-4168

BEVIN E SMITH
4881 CEDAR LAKE DR
GREENBUSH MI  48738-9730

BILLY G SMITH
2805 EAGLE RD
TEMPLE TX  76502-1114

BILLY G SMITH
2805 EAGLE RD
TEMPLE TX  76502-1114

BILLY J SMITH
13170 AVON BELDEN RD
GRAFTON OH  44044-9428

BILLY W SMITH
3945 FAIRVIEW
DEL CITY OK  73115-2017

BLAINE C SMITH
57440 WALKER WAY
SOUTH LYON MI  48178-9777

BLAIR W SMITH
17 EAST 89TH ST APT 6D
NEW YORK NY  10128-0615

BLANCHE J SMITH
23 KING CREST TERR
RANDOLPH MA  02368-5020

BOBBIE A SMITH
324 HILLTOP RD
SHELBYVILLE TN  37160-6885

BOBBY A SMITH
38 PECAN LAKE DR
SHARPSBURG GA  30277

BOBBY C SMITH
19807 LAJUANA LN
SPRING TX  77388-6121

BOBBY J SMITH
6453 ESCOE DR SW
LOGANVILLE GA  30052-4631

BOBBY J SMITH &
MARY B SMITH JT TEN
6453 ESCOE DR S W
LOGANVILLE GA  30052-4631

BOBBY L SMITH
4187 BUENA VISTA AVE
MACON GA  31206-2646

BOBIE J SMITH &
DOREEN A SMITH JT TEN
3259 IRISH RD N
DAVISON MI  48423-9559

BONNIE ANN SMITH
10640 W OMAHA ST
RADISSON WI  54867-7000

BONNIE J SMITH
2804 1ST ST
WAYLAND MI  49348-9409

BONNIE S SMITH
1235 S CHILDRENS HOME RD
TROY OH  45373-9602

BRADY C SMITH
6004 RODINWEED LANE
NAPERVILLE IL  60564-1632

BRADY D SMITH
8245 BENNETT LAKE RD
FENTON MI  48430-9088

BRENDA CAROLE SMITH
23376 KIM AVE
PORT CHARLOTTE FL  33954-3655

BRENDA D SMITH
2721 LYNTZ TOWNLINE RD SW
WARREN OH  44481-8703

BRENDA E SMITH
5522 KESSLER BLVD N DR
INDIANAPOLIS IN  46228

BRENDA J SMITH
14506 PUTNAM ROAD
RR31 SPRINGFIELD ON  N0L 2J0

BRENDA K SMITH
CO BRENDA K CROUCHER
552 SHERMAN DR
FRANKLIN OH  45005-7101

BRIAN SMITH
CUST LILA MARIE SMITH
UTMA OH
184 BROOK HILL
GAHANNA OH  43230-1760

BRIAN SMITH
CUST OLIVIA LEE SMITH
UTMA OH
184 BROOKHILL
GAHANNA OH  43230-1760

BRIAN SMITH
CUST TARA KATHLEEN SMITH
UTMA OH
184 BROOK HILL
GAHANNA OH  43230-1760

BRIAN A SMITH
172 HOWDEN RD
OSHAWA ON  L1H 7K4

BRIAN F SMITH
CUST JACQUELINE ELIZABETH SMITH
UTMA MA
115 MAIN ST
COTUIT MA  02635

BRIAN K SMITH
6766 SALINE
WATERFORD MI  48329-1254

BRIAN L SMITH
6901 HESS RD
VASSAR MI  48768-9283

BRIAN O SMITH
3876 S STATE RD
OWOSSO MI  48867-9710

BRIAN T SMITH
1300 WILMINGTON WAY
GRAYSON GA  30017-1900

BRIT SMITH
1252 W NEWGROVE
LANCASTER CA  93534-2938

BRUCE A SMITH
520 PARTRIDGE LANE
ALBANY GA  31707-3040

BRUCE A SMITH &
LORAIN M SMITH JT TEN
10886 MASON DR
GRANT MI  49327-9500

BRUCE D SMITH
1 BELMONT COURT
WHITBY ON  L1N 7Z9

BRUCE E SMITH
3513 MILLIGAN RD
MANSFIELD OH  44906-1020

BRUCE E SMITH &
CLAUDETTE I SMITH JT TEN
3513 MILLIGAN ROAD
MANSFIELD OH  44906-1020

BRUCE I SMITH
ATTN DOLORES D SMITH
73 LEUTY AVE
TORONTO ON  M4E 2R2

BRUCE M SMITH &
DESIRE M SMITH JT TEN
2655 NARCISSA RD
PLYMOUTH MEETING PA  19462-1104

BRUCE T SMITH
592 STATE HWY 131
MASSENA NY  13662-3183

BRUCE W SMITH &
BONNIE B SMITH JT TEN
26924 GREENBROOKE DRIVE
OLMSTED TOWNSHIP OH  44138-1105

BRYAN J SMITH
UNIT 203
785 WASHINGTON ST
NORWOOD MA  02062-3476

BUBBLE SMITH
16845 LESURE
DETROIT MI  48235-4012

BURL L SMITH
140 BENNETT VILLAGE TERRACE
BUFFALO NY  14214-2204

BURL L SMITH &
KATHY L SMITH JT TEN
140 BENNETT VILLAGE TERRACE
BUFFALO NY  14214-2204

C L SMITH
1407 STAGE RD
HARTSELLE AL  35640-3508

C MARGARET SMITH &
STANLEY A SMITH JT TEN
1848 MIRABEAU
OKEMIS MI  48864-2944

C ROSE SMITH
1311 DORAN CI
BOONE IA  50036-5233

CALVERT W SMITH
13332 N NORFORK
DETROIT MI  48235-1039

CALVIN G SMITH
2252 S CAPAC RD
BERLIN TWP
ALLENTON MI  48002-1810

CALVIN G SMITH
723 BYRD PARK CT
RICHMOND VA  23220-6305

CALVIN L SMITH
1449 DEN HERTOG ST SW
WYOMING MI  49509-2729

CARL SMITH
3872 CHARFIELD LN
HAMILTON OH  45011-6522

CARL B SMITH
2647 W GRAND
DETROIT MI  48238-2709

CARL C SMITH
BOX 371
GUTHRIE OK  73044-0371

CARL E SMITH
RR 2 BOX 1501-3
SILEX MO  63377-9802

CARL L SMITH
5724 CLINTON RIVER DRIVE
WATERFORD MI  48327-2527

CARL L SMITH
2812 MOSSBEGE COURT
ST CHARLES MO  63303-1114

CARLOS C SMITH
8703 HIGHLAND RD
WHITE LAKE MI  48386-2025

CARLOS E SMITH
2680 WEST STATE ROAD 124
WABASH IN  46992-7772

CARNELL SMITH
1254 RIVER FOREST
FLINT MI  48532

CAROL SMITH
162 DOVE HILL DR
MANHASSET NY  11030-4029

CAROL SMITH
2706 N HARRISON STREET
WILMINGTON DE  19802-2925

CAROL ANN SMITH
5715 WORTHAM LANE
DALLAS TX  75252

CAROL ELIZABETH SMITH
ATTN CAROL ELIZABETH S BEASLEY
1830 SAGAMORE DR
EUCLID OH  44117-2366

CAROL J SMITH
10295 S HEATHERLILL TER
INVERNESS FL  34452

CAROL L SMITH
45
4012 VENICE RD
SANDUSKY OH  44870-1647

MISS CAROL PRISCILLA SMITH
514 SELKIRK LANE
LOUISVILLE KY  40243-1854

CAROL S SMITH
1251 GULFSTREAM WAY
SINGER ISLAND FL  33404-2736

CAROLEE SMITH
6704 ASHBROOK DR
FT WORTH TX  76132-1140

CAROLINA K WHITFIELD-SMITH
2349 WILD VALLEY DRIVE
JACKSON MS 39211

CAROLINE ROSE SMITH
APT 112
4719 COLE
DALLAS TX 75205-3551

CAROLYN SMITH
25 HOLLY LANE
BRIDGEWATER MA 02324-2833

CAROLYN A SMITH
W 1971 BELLE MAPPS CT
GREEN LAKE WI 54941

CAROLYN A SMITH
TR U/A
DTD 04/30/91 CAROLYN A SMITH
LIVING TRUST
13 WEDGEWOOD DRIVE
WILLARD OH 44890

CAROLYN A SMITH &
KEVIN O LAPP JT TEN
8310 SW PINE ST
PORTLAND OR 97223-8779

CAROLYN E SMITH
5008 SOUTHGATE
LANSING MI 48910-5482

CAROLYN E SMITH &
LOUIS H SMITH JT TEN
5008 SOUTHGATE
LANSING MI 48910-5482

CAROLYN J SMITH
187 W KENILWORTH
ROYAL OAK MI 48067-3262

CAROLYN JEAN SMITH
1511 N BAY DR
ELKHART IN 46514-4258

CAROLYN SUE SMITH
314 LYNWOOD DR
HOUMA LA 70360-6228

CARROLL V SMITH
11221 LINE RD
DELMAR DE 19940-3544

CARSON E SMITH
3428 LINWOOD RD
CINCINNATI OH 45226-1363

CARTER RANDALL SMITH
105 REGENT LANE
FLORENCE AL 35630-1055

CARVER L SMITH
7200 W SILVER SPRING D
MILWAUKEE WI 53218-2807

CATHERINE SMITH
1612 CLIFTVIEW AVENUE
BALTIMORE MD 21213-1310

MISS CATHERINE F SMITH
20 LINCOLN PL
NORTH PLAINFIELD NJ 07060-4712

CATHERINE L SMITH
986 HIGHWAY 36
HAZLET NJ 07730-1700

CATHERINE M SMITH
4407 RAYMOND AVE
BROOKFIELD IL 60513-2233

CATHERINE W SMITH
518 CONFERDERATE AVE
SALISBURY NC 28144-2819

CATHY HELEN SMITH
3255 MACADAM CT
NAPA CA 94558-3113

CATHY L SMITH
706 E ELM ST
MONROE MI 48162-2517

CECIL L SMITH JR
2034 POLLARD PARKWAY
BATON ROUGE LA 70808-8857

CED L SMITH
11412 CLARIDON TROY RD
CHARDON OH 44024-9470

CELIA S SMITH
ATTN CELIA S GREEN
3721 SPYGLASS RD
OKLAHOMA CITY OK 73120-8862

CHAD PERRY SMITH
13305 BUECHE RD
MONTROSE MI 48457-9359

CHARLES SMITH JR
115 OLD LOG ROAD
LINDEN VA 22642-5222

CHARLES A SMITH
127 KENSINGTON PARK DR
DAVENPORT FL 33837-9776

CHARLES A SMITH
11623 VILLAGE LN
JACKSONVILLE FL 32223-1843

CHARLES A SMITH
200 RICH ST
VENICE FL 34292-3145

CHARLES C SMITH
374 JACKSON CT
CROSWELL MI 48422-1009

CHARLES CLAYTON SMITH &
KEITH N SMITH JT TEN
374 JACKSON CT
CROSWELL MI 48422-1009

CHARLES D SMITH
921 GEORGIA AVE
MARYSVILLE MI 48040

CHARLES D SMITH &
THELMA F SMITH JT TEN
12462 CAVALIER DR
WOODBRIDGE VA 22192-3314

CHARLES E SMITH
1314 LILLIAN DR
FLINT MI 48505-2580

CHARLES E SMITH
222 HILLCREST
HOUSTON MS 38851-2405

CHARLES E SMITH
3201 MONTANA
FLINT MI 48506-2552

CHARLES E SMITH
4414 GARFIELD
KANSAS CITY KS 66102-1830

CHARLES E SMITH &
MARTHA S SMITH JT TEN
222 HILLCREST DR
HOUSTON MS 38851-2405

CHARLES E SMITH
6035 FOREST
KASNAS CITY MO 64110-3141

CHARLES F SMITH
619 W JEFFERSON ST
NEW CARLISLE OH 45344-1617

CHARLES G SMITH JR
BOX 333
HUMPHREY AR 72073-0333

CHARLES G SMITH
5256 QUINCY DR
COLUMBUS OH 43232-5226

CHARLES H SMITH
111 MISKELL BLVD
CAHOKIA IL 62206-2135

CHARLES J SMITH
208 LINCOLN AVE
RUTLAND VT 05701-2404

CHARLES J SMITH &
WENDY J SMITH TEN ENT
12172 BRADFORD ROAD
CHARDON OH 44024-9034

CHARLES L SMITH JR
7359 RIVERBY DR
CINCINNATI OH 45255-3918

CHARLES M SMITH
8646 TOWNER RD
PORTLAND MI 48875-9474

CHARLES R SMITH
8774 RIDGE RD
GASPORT NY 14067-9414

CHARLES R SMITH
3485 YORK
ROCHESTER HLS MI 48309-3950

CHARLES R SMITH
2051 WOODS RD
IONIA MI 48846-1872

CHARLES W SMITH
3054 S 700 W
RUSSIAVILLE IN 46979-9714

CHARLES W SMITH &
MARY C SMITH JT TEN
2240 OAKSHIRE
BERKLEY MI 48072-1288

CHARLES W SMITH
15810 GRIGGS
DETROIT MI 48238-1001

CHARLES W SMITH
44 CREEK VIEW LN SE
BROOKHAVEN MS 39601-9573

CHARLOTTE A SMITH
C/O CHARLOTTE A KARSTEN
49 WESTFALL DRIVE
TONAWANDA NY 14150-7129

CHARLOTTE A SMITH
2880 WASHINGTON MILL RD
BELLBROOK OH 45305-9727

CHARLOTTE F SMITH
CUST JENNAH R BOYER UTMA OH
414 E LYNDHURST ST
SIDNEY OH 45365-1760

CHARLOTTE F SMITH CUST
DREW D MORGAN
414 E LYNDHURST ST
SIDNEY OH 45365-1760

CHARLOTTE F SMITH
CUST RACHEL E MORGAN UTMA OH
414 E LYNDHURST ST
SIDNEY OH 45365-1760

CHARLOTTE F SMITH
CUST HANNAH G SMITH UTMA OH
414 E LYNDHURST ST
SIDNEY OH 45365-1760

CHARLOTTE FOX SMITH &
LYNN EUGENE SMITH JT TEN
414 LYNDHURST ST
SIDNEY OH 45365-1760

CHARLOTTE J SMITH
10200 CHEROKEE RD
RICHMOND VA 23235-1108

CHERIE MARTIN SMITH
8430 OLD HARBOR
GRAND BLANC MI 48439-8061

CHERYL E SMITH
12404 BRIARWOOD EAST DR
GULFPORT MS 39503

CHERYL M SMITH
11158 COBBLESTONE LN
GRAND LEDGE MI 48837-9116

CHESTER R SMITH
6608 CHIRREWA
WESTLAND MI 48185-2807

CHESTER S SMITH
5618 B WEST MARKET ST
GREENSBORO NC 27409-2413

CHRISSANDRA SMITH
BOX 7265
WARNER ROBINS GA 31095-7265

CHRISTOPHER D SMITH
260 18TH ST NW
UNIT 10322
ATLANTA GA 30363

CHRISTOPHER JOHN SMITH &
BRIAN JOHN SMITH JT TEN
872 TORCHWOOD DR
DELAND FL 32724

CHRISTINE LYNN SMITH
4345 TUXEDO
WARREN MI 48092-4367

CHRISTIAN R SMITH
714 E HIGH ST
BELLEFONTE PA 16823-2232

CIGARD SMITH JR
14865 NORTHLAWN
DETROIT MI 48238-1849

CINDY L SMITH
CUST MITCHELL E SMITH
UTMA IL
739 CHICORY CT
NAPERVILLE IL 60540-6371

CINDY L SMITH
CUST SEAN M SMITH
UTMA IL
739 CHICORY CT
NAPERVILLE IL 60540-6371

CINDY LOU SMITH &
ROBERT L SMITH JT TEN
BOX 1481
ELKTON MD 21922-1481

CLAIRE K SMITH
2954 BETSY WAY
SAN JOSE CA 95133

CLAIRE L SMITH
RTE 4 BOX 209
LEESVILLE SC 29070-9128

CLARA SMITH
833 WEBBER ST
SAGINAW MI 48601

CLARA B SMITH
10952 EASTON RD
BOX 67
NEW LORTHROP MI 48460

CLARA JEAN SMITH
110 FOXTAIL CT
NAPLES FL 34104-4996

CLARA JILL SMITH
2800 HALIFAX CT
COLUMBUS OH 43232-5334

CLARE D SMITH
14037 WILLIAM DR
ORLAND PARK IL 60462-2016

CLARENCE L SMITH &
ANN MARIE SMITH JT TEN
5299 BRIAN CREST DRIVE
FLINT MI 48532-2206

CLARENCE LEROY SMITH
764 NEW TRAIL
GLADWIN MI 48624-8048

CLARENCE W SMITH &
BERNA P SMITH JT TEN
337 UNIVERSITY BLVD N
JACKSONVILLE FL 32211-6951

CLARENCE W W SMITH
TR UNDER DECLARATION TRUST
5/17/1994
1501 HINMAN AVENUE
EVANSTON IL 60201-4689

CLARK R SMITH
49 RED ACRE RD
STOW MA 01775-1108

CLAUDE SMITH
300 E 26TH ST
MUNCIE IN 47302-5607

CLAUDE L SMITH
4260 VELTE RD
WOODLAND MI 48897-9733

CLAUDE THOMAS SMITH
4319 TILLIE DR
FLINT MI 48504-1036

CLAUDIA LEONA SMITH
11155 SPRING VALLEY RD
KANSAS CITY MO 64134-3420

CLAUDIA M SMITH
7612 THARP
WHITEMORE LAKE MI 48189-9740

CLAXTON T SMITH
19904 MANOR
DETROIT MI 48221-1040

CLAY J SMITH
5206 E CARPENTER
FLINT MI 48506-4518

CLAYTON SMITH
13409 MARLOWE
DETROIT MI 48227-2880

CLEMENTINE SMITH
925 W 26TH ST
INDIANAPOLIS IN 46208-5419

CLEMENTINE F SMITH
210 GOVERNOR AVE
BOX 176
GREENWOOD DE 19950

CLEMENTINE T WIENER SMITH TOD
BERNADETTE M NABER
SUBJECT TO STA TOD RULES
2865 HEATHERTON
FLORISSANT MO 63033

CLEMENTINE T WIENER SMITH TOD
FRANK J MC HUGH
2865 HEATHERTON
FLORISSANT MO 63033-1218

CLEMENTINE T WIENER SMITH TOD
JAMES M MC HUGH SR
2865 HEATHERTON
FLORISSANT MO 63033-1218

CLEO SMITH
3797 MALAGA ST
CORONA CA 92882-8317

CLIFFORD B SMITH
9400 PANCHO DR
ST LOUIS MO 63123

CLIFFORD D SMITH JR
17607 S E 297TH PLACE
KENT WA 98042-5713

CLIFFORD E SMITH &
DIANA L SMITH JT TEN
8340 W US 223
ADRIAN MI 49221-9440

CLIFFORD ELWOOD SMITH
204 PERSHING AVE
PHILLIPSBURG NJ 08865-4044

CLIFFORD H SMITH
400 SW STONEWOOD COURT
BLUE SPRINGS MO 64014-4563

CLIFFORD J SMITH
1700 NE 76TH TERRACE
GLADSTONE MO 64118-1913

CLIFFORD M SMITH
12761 S EMERALD AVE
CHICAGO IL 60628-7027

CLIFTON SMITH
445 VOORHEES AVE
BUFFALO NY 14216-2117

CLIFTON D SMITH
8243 U S HWY 79 NORTH
DEBERRY TX 75639-2400

CLYDE J SMITH
1381 RICE RD
ELMA NY 14059-9208

CONLEY SMITH
2417 E GALBRAITH RD
CINCINNATI OH 45237-1629

CONSTANCE L SMITH
816 CLOVER SW LN
ROCHESTER MN 55902-3457

CONSTANCE M SMITH &
MARSHALL N SMITH JT TEN
16376 KIPKER
THREE RIVERS MI 49093-9667

CORKY R SMITH &
HELEN M SMITH JT TEN
378 N FRENCH DR
PRESCOTT AZ 86303-6250

CORLYN F SMITH &
PATRICIA S SANDERS JT TEN
154 HIGHLAND
ROCHESTER MI 48307-1511

CORTEZ S SMITH
6738 BRITTANY CHASE CT
ORLANDO FL 32810-3613

CRAIG A SMITH &
RUTH LOGSDON SMITH JT TEN
1-B
823 FAIRVIEW
ARCADIA CA 91007-6651

CRAIG A SMITH
1456 JACOBI RD
GREENFIELD IN  46140

CRAIG H SMITH
5330 CHERLANE
CLARKSTON MI  48346-3507

CRAIG L SMITH
2306 LAKE PARK DR
ANACORTES WA  98221-8732

CRAIG W SMITH
410 LAMB ST
PERRY MI  48872-8521

CRESTON M SMITH JR &
R ELLEN SMITH TEN ENT
310 GLENRAE DRIVE
BALTIMORE MD  21228-5850

CURTIS A SMITH
2411 HERRINGTON ST
WICHITA KS  67210-1819

CURTIS I SMITH
1001 W 7TH STREET
WILMINGTON DE  19805-3217

CURTIS L SMITH
1427 LAKEMIST LN
CLERMONT FL  34711-5378

CURTIS W SMITH
1760 BARCLEY
ST PAUL MN  55109-4504

CYNTHIA SMITH
3618 CONNOR CT
HAMILTON OH  45011

CYNTHIA D SMITH
67 MARNE RD
CHEEKTAWAGA NY  14215-3611

CYNTHIA J SMITH &
CHARLES D SMITH JT TEN
2980 FIFTH BOX 46
TWIN LAKE MI  49457-9348

CYNTHIA LEE SMITH
737 SHORE DRIVE
JOPPA MD  21085-4544

CYNTHIA LYNN SMITH
10210 OCEAN DR
CORPUS CHRISTI TX  78418-1406

D J SMITH
10306 DRIVER AVE
OVERLAND MO  63114-2234

DALE SMITH
RR 1 1222 GLADSTONE DR
MOSSLEY ON  N0L 1V0

DALE SMITH
R R 1 1222 GLADSTONE DR
MOSSLEY ON  N0L 1V0

DALE SMITH
1222 GLADSTONE DRIVE RR 1
MOSSLEY ONTARIO
N0L 1V

DALE A SMITH
BOX 1
BLYTHESWOOD ON  N0P 1B0

DALE A SMITH
BOX 1 BLYTHESWOOD ON  N0P 1B0

DALE C SMITH
718 HARDIN BLVD
INDIANAPOLIS IN  46241-1926

DALE EUGENE SMITH
RR 2 BOX 232
ADRIAN MO  64720-9802

DALE F SMITH
71 BURGESS ROAD
SOMERSET MA  02726-3559

DALE J SMITH
4 DRESSER ROAD
SPENCER PORT NY  14559-9546

DALE L SMITH
132 BRADSTREET RD
CENTERVILLE OH  45459-4551

DALE R SMITH
4139 W COUNTY RAOD 900 S
STILESVILLE IN  46180

DALE W SMITH
11201 N VIRGINIA AVE
ALEXANDRIA IN  46001-8164

DALENE J SMITH
2513 NORTH WALNUT
TUCSON AZ  85712-2414

DALLAS R SMITH III &
AUDREY S SMITH JT TEN
PMB
213 W 9TH AVE
#304
FOLEY AL  36535

DALLAS W SMITH
712 FREE RD
NEW CARLISLE OH  45344-9205

DALLAS W SMITH &
CAROL L SMITH JT TEN
712 FREE RD
NEW CARLISLE OH  45344-9205

DAN SMITH
1980 HAZELWOOD
DETROIT MI 48206-2237

DAN W SMITH
6845 ST RT 95W
BUTLER OH  44822

DAN W SMITH &
DELORES J SMITH JT TEN
639 COUNTY RD 3462
BROADDUS TX  75929

DANE R SMITH
256 HARTSHORN DRIVE
VANDALIA OH  45377-2947

DANIEL SMITH
16523 INDIANA
DETROIT MI  48221-2903

DANIEL A SMITH
4985 N OBERLIN RD
GLADWIN MI  48624-8955

DANIEL CONNELLY SMITH
4818 TANGLEWOOD
LORAIN OH  44053-3059

DANIEL E SMITH
10020 E 700 S
UPLAND IN  46989-9775

DANIEL J SMITH
605 33RD ST NE
CEDAR RAPIDS IA  52402-4213

DANIEL K SMITH
TR DANIEL K SMITH REVOCABLE TRUST
UA 09/10/98
7715 BURR OAK DR
MCHENRY IL  60050

DANIEL S SMITH
1023 WEST MAIN ST
EATON OH  45320

DANIEL S SMITH &
SHARON D SMITH JT TEN
1023 WEST MAIN ST
EATON OH  45320

DANNIE J SMITH
1762 REGENE ST
WESTLAND MI 48186-9726

DANNY SMITH
5787 N ROCKINGHAM LN
MC CORDSVILLE IN  46055-6018

DANNY A SMITH
6321 S E 57TH
OKLAHOMA CITY OK  73135-5509

DARL L SMITH
11835 KADER DR
PARMA OH  44130-7258

DARLENE E SMITH
805 SR 165
EAST PALESTINE OH  44413

DARRELL C SMITH &
NANCY M SMITH JT TEN
319 PROSPECT STREET
OVID MI  48866-9581

DARRELL C SMITH
319 PROSPECT STREET
OVID MI  48866-9581

DARYL V SMITH
72 PINEHURST AVE
BROCKTON MA  02302-2921

DAVE DALAL SMITH
7880 WEAVER DR
BEAUMONT TX  77706-5352

DAVID SMITH
20315 HEYDEN
DETROIT MI  48219-1478

DAVID SMITH
1516 BELVEDERE DR
KOKOMO IN  46902-5608

DAVID A SMITH &
PATRICIA K SMITH TOD TEN COM
RICHARD ALAN SMITH
30911 E PINK HILL RD
GRAIN VALLEY MO  64029-9268

DAVID A SMITH
85 OLD FARM CIRCLE
WILLIAMSVILLE NY  14221-1645

DAVID A SMITH
9423 KECK COURT
SAN DIEGO CA  92129-3534

DAVID A SMITH
2142 HINCKLEY HILLS RD
HINCKLEY OH  44233-9786

DAVID A SMITH
771 BAY RD
BAY CITY MI  48706

DAVID B SMITH
24 WHITE RD
WAYLAND MA  01778-2432

DAVID B SMITH
C/O VIOLET I SMITH
1801 COPAS RD
OWOSSO MI 48867-9077

DAVID B SMITH
3939 WILLOUGHBY ROAD
HOLT MI 48842-9410

DAVID BUCHINGHAM SMITH
11152 ADDISON RD
SANTA ANA CA 92705-2438

DAVID C SMITH
10013 COTTONWOOD RD
LAUREL DE 19956

DAVID C SMITH JR
40 ARDSLEY LANE
WILLIAMSVILLE NY 14221-1802

DAVID C SMITH
BOX 3723
PINEHURST NC 28374-3723

DAVID C SMITH &
LADONNA S SMITH JT TEN
25 VAN ART LN
LEWISTOWN PA 17044

DAVID C SMITH
3522 N PICDRA CIRCLE
MESA AZ 85207

DAVID CLARK SMITH
44 CANDLELIGHT DR
GLASTONBURY CT 06033-2537

DAVID D SMITH
BOX 393
ARTHUR ON N0G 1A0

DAVID E SMITH
59 COLONY PARK CIRCLE
GALVESTON TX 77551-1737

DAVID E SMITH
849 BERRY HILL DRIVE
OLIVETTE MO 63132-3502

DAVID E SMITH &
MILLICENT E BUXTON JT TEN
289 FREDERICK
SAN FRANCISCO CA 94117-4051

DAVID F SMITH &
JOAN T SMITH JT TEN
3 PATRIOTS WAY
HINGHAM MA 02043-3614

DAVID G SMITH
6650 SUNNY LANE
INDIANAPOLIS IN 46220-3772

DAVID H SMITH
8815 BABCOCK ROAD
JEDDO MI 48032-8206

DAVID J SMITH
BOX 628
ANDERSON MO 64831-0628

DAVID J SMITH
R 1 BADGER ROAD
LYONS MI 48851-9801

DAVID J SMITH
200 CANTERBURY DR
RAMSEY NJ 07446

DAVID J SMITH
2505 N 600 W
DECATUR IN 46733-8317

DAVID L SMITH
4242 JANICK CIR N
STEVENS POINT WI 54481-2511

DAVID L SMITH &
LINDA A SMITH JT TEN
8000 ELLIS ROAD
CLARKSTON MI 48348-2604

DAVID L SMITH &
MARGARET SMITH JT TEN
1320 HILLVIEW
HOMEWOOD IL 60430-3417

DAVID L SMITH
106 LOCUST
NEW HAVEN MO 63068-1024

DAVID L SMITH
16213 OXFORD DR
MARKHAM IL 60426-4728

DAVID L SMITH
273 S JESSIE
PONTIAC MI 48342-3117

DAVID L SMITH
141 BOYACK RD
CLIFTON PARK NY 12065

DAVID M SMITH
8040 TOWNER RD
PORTLAND MI 48875-9471

DAVID R SMITH
120 ALEXANDER ROAD EAST
BELLVILLE OH 44813-9120

DAVID R SMITH
223 BIG ROCK DR
MONTEVALLO AL 35115-5424

DAVID RALPH SMITH
1608 HIGH ST
CHESTER IL  62233-1036

DAVID S SMITH
5397 CLARKSTON RD
CLARKSTON MI  48348-3812

DAVID S SMITH
1804 STONE HARBOR WAY
KNOXVILLE TN  37922

DAVID W SMITH
1588 LOS AMIGOS STREET
SIMI CA  93065-4031

DAVID W SMITH
3854 MOOSEWOOD AVE
TREVOSE PA  19053

DAVID W SMITH &
ANN S SMITH JT TEN
1588 LOS AMIGOS ST
SIMI CA  93065-4031

DAVID W SMITH
5831 W BASELINE RD
ONONDAGA MI  49264-9617

DAVID W SMITH
19675 LOONEY RD
ATHENS AL  35613-5136

DAVID W SMITH
1140 ERIE RD
ERIE MI  48133-9729

DEAN A SMITH
30223 FOX RUN
BIRMINGHAM MI  48025-4724

DEAN L SMITH &
PATRICIA ANN SMITH TEN ENT
BOX 12
TIMBER RIDGE 3
HANCOCK MD  21750-0012

DEANN SMITH
780 CRICKET HILL TRL
LAWRENCEVILLE GA  30044-7352

DEBI GRANT-SMITH
3420 GOLFVIEW DR #309
EAGAN MN  55123

DEBORAH B SMITH
811 COLLEGE ST
NEWBERRY SC  29108-3839

DEBORAH BROOKING SMITH
4402 LAUREN LN
GARLAND TX  75043-1862

DEBORAH L SMITH
550 BROADMEADOW BLVD
OXFORD MI  48371-4124

DEBORAH ROBINSON SMITH
ROUTE 1 BOX 135
MONTROSE WV  26283-9735

DEBORAH T SMITH
675 SEWARD ST
ROCHESTER NY  14611-3821

DEBRA ANN SMITH
1673 RICHARDSON RD
LACHINE MI  49753

DEBRA J SMITH
9900 FRINGE TREE CT
LOUISVILLE KY  40241

DEBRA L SMITH
355 ANNAPOLIS AVE
OSHAWA ON  L1J 2Y3

DEE G SMITH
11862 E GRAND RIVER
PORTLAND MI  48875-8443

DELMA JEAN SMITH &
WENDELL DUANE SMITH JT TEN
202 N LINCOLN BLVD
BATTLE CREEK MI  49015-3632

DELMAR C SMITH
R R 1
RUSSIAVILLE IN  46979-9801

DELTA A SMITH
5590 WILLIAMS SHORES DR
CUMMINGS GA  30041-2303

DEMPSEY K SMITH &
WILSON O SMITH TEN ENT
308 CHURCH LN
GOLDSBORO MD  21636-1154

DENISE A SMITH
BOX 368
BALDWIN MI  49304

DENNIS SMITH JR
17447 ARLINGTON
DETROIT MI  48212-1007

DENNIS SMITH
CUST MELISSA
SMITH UGMA NY
3426 TURF ROAD
OCEANSIDE NY  11572-5632

DENNIS J SMITH
10741 W SUNSET DR
EVANSVILLE WI  53536-8315

DENNIS L SMITH
PO BOX 148
LUPTON MI  48635-0148

DENNIS M SMITH
1127 MANATEE LANE
HOUSTON TX  77090-1227

DENNIS M SMITH
PO BOX 712
MANALAPAN NJ  07726

DENNIS M SMITH
22 YORK ROAD
NIAGARA FALLS NY  14304-3724

DENNIS P SMITH
5673 VASSAR AVE
YOUNGSTOWN OH  44515-4229

DENNIS S SMITH
5087 DECEMBER LN
BROOKSVILLE FL  34604-0703

DENVER D SMITH
4858 AL HIGHWAY 157
DANVILLE AL  35619-9646

DEVEN T SMITH
408 NORMANDY AVE
BALTIMORE MD  21229-2933

DIANA SMITH
14006 FLAINWOOD
SAN ANTONIO TX  78233-4468

DIANA M SMITH
1311 CLAIRWOOD
BURTON MI  48509-1507

DIANE A SMITH
7267 MAYBURN
DEARBORN HTS MI  48127-1761

DIANE C SMITH
1481 KITTRELL RD
FRANKLIN TN  37064-7400

DIANE E SMITH
1782 EIFERT RD
HOLT MI  48842-1976

DIANE J SMITH
72248 S 321 RD
WAGONER OK  74467

DIANE LESTER SMITH
186 BEL GRENE DR
FISHERSVILLE VA  22939-2615

DILLA M SMITH
3998 ST RT 222
BATAVIA OH  45103-8923

DIO D SMITH
8412 RONDALE DR
GRAND BLANC MI  48439-8341

DJUNA D SMITH
9195 SUNCREST DR
FLINT MI  48504-8140

DOLORES M SMITH
38 HERBERT RD
ROBBINSVILLE NJ  08691-2901

DOLORES R SMITH &
EDGAR L SMITH JT TEN
1513 HAWTHORNE RD
GROSSE POINTE WOODS MI  48221

DOMINIC R SMITH
19160 SANTA BARBARA
DETROIT MI  48221-1625

DON JOEL SMITH &
FERN SMITH JT TEN
206 JOHNSON AVE
PRINCETON IN  47670-3142

DONALD A SMITH
11 GRANT AVENUE
GLENS FALLS NY  12801-2608

DONALD C SMITH &
LINDA B SMITH TEN ENT
190 FROGHOLLOW RD
CHURCHVILLE PA  18966-1031

DONALD D SMITH
37708 AMBER DRIVE
FARM HILLS MI  48331-1105

DONALD D SMITH
4203-4185 SILVER LANE RD
MARIPOSA CA  95338-9779

DONALD DAWES SMITH
190 LEBANON
STANTON RD
LEBANON NJ  08833

DONALD E SMITH
RT 3
OTTAWA OH  45875

DONALD E SMITH
282 W SANTEE DR
GREENSBURG IN  47240

DONALD EDWARD SMITH
11382 ELM RD
CLIO MI  48420-9468

DONALD J SMITH
2839 SO MAIN ST
NEWFANE NY 14108-1232

DONALD J SMITH
ATTN CHERYL L SMITH
7825 WEST 82ND ST
BRIDGEVIEW IL 60455-1638

DONALD J SMITH
100 GLENCLAIRN CT
ROSWELL GA 30076-4202

DONALD KEITH SMITH
801 EAST MINER ST
ARLINGTON HEIGHTS IL 60004-6265

DONALD L SMITH &
EVELYN Y SMITH JT TEN
592 FIVE POINTS
HONEOYE FALLS ROAD
HONEOYE FALLS NY 14472-9034

DONALD L SMITH
8903 S HERMITAGE 2ND FLR
CHICAGO IL 60620

DONALD L SMITH &
LOUISE A SMITH JT TEN
9114 SPOKANE WAY
LOUISVILLE KY 40241-2426

DONALD L SMITH
CUST THEODORE L SMITH UGMA VA
5240 LONSDALE DR
SPRINGFIELD VA 22151-1712

DONALD LEE SMITH
1201 SIERRA DR
TURLOCK CA 95350-3440

DONALD M SMITH
324 OAKDALE CIR
CUBA MO 65453-9346

DONALD R SMITH
517 ALBEE RD
NOKOMIS FL 34275-2503

DONALD R SMITH
918 W 5TH ST
FLORA IL 62839-1139

DONALD R SMITH
63 RICHARD DR
ELKTON MD 21921-2202

DONALD W SMITH
3160 FLATBOTTOM DR
DACULA GA 30019-5034

DONALD W SMITH JR
408 POWDER HORN CT
FORT WORTH TX 76108-3785

DONNA G SMITH
196 EAST BRIARCLIFF
BOLINGBROOK IL 60440-3591

DONNA H SMITH
18579 DETTINGTON CT
LEESBURG VA 20176-5125

DONNA J SMITH
1708 ACE PL
DAYTON OH 45408-2304

DONNA K SMITH TOD
SUSAN K MCAULAY
SUBJECT TO STA TOD RULES
316 LISA LN
WILLIASMTON MI 48895

DONNA L SMITH
18630 BILTMORE
DETROIT MI 48235-3029

DONNA LEE SMITH
3720 SHIMMONS CIR N
AUBURN HILLS MI 48326-3914

DONNA LEE SMITH
3720 SHIMMONS CIRCLE N
AUBURN HILLS MI 48326-3914

DONNIE H SMITH
1394 S CLAYTON RD BOX 126
NEW LEBANON OH 45345-9133

DORIS SMITH
8251 HILL AVENUE
HOLLAND OH 43528-9191

MISS DORIS SMITH
PO BOX 125
RANGELEY ME 04970-0125

DORIS J SMITH
BOX 371
GUTHRIE OK 73044-0371

DORIS L SMITH &
DONALD L SMITH TEN ENT
243 GRANDVIEW AVE
CHABERSBURG PA 17201-1023

DOROTHY ALICE SMITH
MITCHELL
389 SWEETMAN RD
BALLSTON SPA NY 12020-3106

DOROTHY D SMITH &
HERMAN B SMITH &
DENNIS L SMITH JT TEN
2026 VIRGINIA
TROY MI 48083-2538

DOROTHY D SMITH &
HERMAN B SMITH &
DIANA L ADEMA JT TEN
2026 VIRGINIA
TROY MI 48083-2538

DOROTHY D SMITH
1493 MARTIN LUTHER KING JR AVE
LONG BEACH CA 90813-2162

DOROTHY E SMITH
TR DOROTHY E SMITH LIVING TRUST
UA 11/03/00
1104 N RIVER CT
TECUMSEH MI 49286-1108

DOROTHY G SMITH
3300 SOUTH CLAYTON BLVD
ENGLEWOOD CO 80110-7612

DOROTHY H SMITH &
DOUGLAS H SMITH TEN ENT
1054 E BENNING ROAD
GALESVILLE MD 20765

DOROTHY J SMITH
6260 PUFFER RD
DOWNERS GROVE IL 60516-1607

DOROTHY JEAN SMITH
ROUTE 1 BOX 2100
URBANA MO 65767-9643

DOROTHY L SMITH
BOX 428
REED POINT MT 59069-0428

DOROTHY L SMITH
40 THICKSON RD N
WHITBY ON L1N 3P9

DOROTHY L SMITH
7082 LAPEER RD
DAVISON MI 48423-2534

DOROTHY M SMITH
BOX NO 47
CANNONSBURG MI 49317

DOROTHY M SMITH
333 WINANS AVE
HILLSIDE NJ 07205

DOROTHY M SMITH
1272 PILGRIM PL
DAYTONA BEACH FL 32119-1565

DOROTHY M F SMITH
990 SHOOK COVE ROAD
TUCKASEGEE NC 28783

DOROTHY R SMITH
4 S PARK AVE
KANE PA 16735-1231

DORTHY G SMITH &
MARILYN G SMITH JT TEN
1510 REBEL RIDGE RD
LAGRANGE KY 40031-7531

DOUGLAS D SMITH
1100 TISDALE RD
ROSCOMMON MI 48653-8301

DOUGLAS E SMITH &
BETTY L SMITH JT TEN
4210 N VASSAR
FLINT MI 48506-1739

DOUGLAS H SMITH
PO BOX 310
923 MAIN STREET
FLEISCHMANNS NY 12430

DOUGLAS J SMITH &
HAZEL SMITH JT TEN
14036 CONCORD DRIVE
ORLAND PARK IL 60462-2110

DOUGLAS M SMITH
1557 MADRONO AVE
PALO ALTO CA 94306-1016

DOUGLAS M SMITH
550 BROADMEADOW BLVD
OXFORD MI 48371-4124

DOUGLAS R SMITH &
CHERI R SMITH JT TEN
2805 STEWART ROAD
CHARLOTTE MI 48813

DOYLE J SMITH
8008 W CORRINE DR
PEORIA AZ 85381-9034

DRAKE A SMITH
1516 LAKE RD
WEBSTER NY 14580-8512

DUANE E SMITH &
KATY A SMITH JT TEN
1523 18TH DR
PASCO WA 99301-3420

DUANE F SMITH
157 S BELMONT
INDIANAPOLIS IN 46222-4207

DUANE L SMITH
3112 GALE RD
EATON RAPIDS MI 48827

DUDLEY V SMITH
19 THE BROADWAY GUSTARD WOOD
WHEATHAMPSTEAD
HERTFORDSHIRE HR12 3F4

DWAINE L SMITH
973 REED RD
MANSFIELD OH 44903-6923

DWIGHT A SMITH
5103 WELLFLEET DRIVE
TROTWOOD OH 45426-1419

E MARGARET SMITH
2467 N MICHIGAN RD
EATON RAPIDS MI  48827-9285

E ODELL SMITH &
KATHY A SMITH JT TEN
661 GUILL ROAD
MOUNT JULIET TN  37122-3735

EARL SMITH
6020 MARSHALL ROAD
DAYTON OH  45459-2231

EARL SMITH
2730 SCOTTSDALE DR
SAN JOSE CA  95148-3428

EARL E SMITH
5104 DAVIS PECK RD
FARMDALE OH  44417-9791

EARL J SMITH
BOX 1363
TRENTON NJ  08607-1363

EARL J SMITH &
IRENE L SMITH JT TEN
41368 LEHIGH LANE
NORTHVILLE MI  48167-1975

EARL L SMITH JR
6202 JOHNSON ROAD
FLUSHING MI  48433-1151

EARL Q SMITH
1047 PORT DIANE
ST LOUIS MO  63146-5631

EARNEST L SMITH
569 NORTHERN PARKWAY
UNIONDALE NY  11553-2833

EDDIE D SMITH
3234 DELWOOD ST
KALAMAZOO MI  49048-9252

EDDIE J SMITH
23 BARKWOOD LN
SPENCERPORT NY  14559-2249

EDEN SMITH
1104 NORTH PARKWAY 44
JACKSON TN  38305-5010

EDGAR B SMITH
45821 HARRIS RD
BELLEVILLE MI  48111-8976

EDITH SMITH
4835 BUCIDA RD
BOYNTON BEACH FL  33436-7324

EDITH E SMITH &
CARLA J WAGNER JT TEN
1134 SAXONBURG RD
SAXONBURG PA  16056-8524

EDITH E SMITH &
STEPHEN T SMITH JT TEN
1134 SAXONBURG RD
SAXONBURG PA  16056-8524

EDITH G SMITH
BOX 344
STATESBORO GA  30459-0344

EDITH M SMITH
2791 FLINT BLVD
ORTONVILLE MI  48462-8953

EDITH MAE SMITH COMM EST
GORDON L SMITH
268 N WESTVIEW AVE
DAYTON OH  45403-1626

EDITH R SMITH
211 WILDFLOWER CREEK DR
MARTINSBURG WV  25401-3438

EDITHE SMITH &
PAUL R SMITH JT TEN
1134 SAXONBURG RD
SAXONBURG PA  16056-8524

EDNA CASCIOLA SMITH
PO BOX 3378
TOPSAIL BEACH NC  28445-9831

EDNA L SMITH
1853 STEPHANIE CT
EUREKA CA  95501-2781

EDWARD SMITH
595 BLACK RIVER RD
CAMDEN SC  29020-9336

EDWARD A SMITH JR &
JEAN K SMITH JT TEN
177 BEAUPRE
GROSSE POINTE FARM MI
48236-3448

EDWARD A SMITH &
HELEN J SMITH
TR UA 06/06/02 THE SMITH LIVING
TRUST
N 6524 S LONG LAKE RD
WAUPACA WI  54981

EDWARD B SMITH
122 PACES RUN
ATLANTA GA  30339

EDWARD C SMITH JR &
JOE ANN B SMITH JT TEN
SMITH HILL
368 RD
NORTHFIELD VT  05663

EDWARD D SMITH
829 SOUTH ST
MT MORRIS MI  48458-2028

EDWARD E SMITH
2367 HIALEAH DR
FLINT MI  48507-1011

EDWARD E SMITH
634 WEST 2ND 211
ERIE PA  16507-1192

EDWARD J SMITH
469 CURTIS RD
HILTON NY  14468-8934

EDWARD L SMITH
1823 J WINDING WAY
ANDERSON IN  46011-1840

EDWARD L SMITH
9639 SW 90TH ST
OCALA FL  34481

EDWARD L SMITH
567 CRESTMONT DR
CONCORD NC  28025-8790

EDWARD R SMITH
38578 MAES
WESTLAND MI  48186-8061

EDWARD R SMITH
15135 DRYSDALE ST
SOUTHGATE MI  48195-2945

EDWARD V SMITH
33 CENTRAL AVENUE
HAMDEN CT  06517-1806

EDWARD V SMITH
11025 HAMBURG ROAD
WHITEMORE LAKE MI  48189-9793

EDWARD W SMITH
30478 UTICA ROAD
ROSEVILLE MI  48066-1578

EDWIN J SMITH JR
5404 DORCHESTER DR
FLUSHING MI  48433

EDWIN K SMITH JR
330 LAKE SHORE DR
HAWORTH NJ  07641-1100

EDWIN K SMITH
330 LAKE SHORE DR
HAWORTH NJ  07641-1100

EDYTHE A SMITH
1401 SOUTHWEST 11TH PL
FT LAUDERDALE FL  33312-7278

EFFIE R SMITH
6012 MARTHA'S GLEN RD
COLUMBIA SC  29209-1300

EILEEN J SMITH &
SHELLEY A NAVARRE &
SHANNON M BAGGETT JT TEN
119 ALTON PARK LANE
FRANKLIN TN  37069-4330

EILEEN R MCGRAW-SMITH
308 CANTERBURY ROAD
BAY VILLAGE OH  44140-2403

EIRSEL SMITH
568 TURNER STREET
ELYRIA OH  44035-5334

EITHEL SMITH
943 BROWN RD
MOSCOW OH  45153-9727

ELAINE E SMITH &
ELDA L GREENOUGH JT TEN
1639 RUMBLE CREEK RD
CONDON MT  59826-9022

ELAINE Y SMITH
CUST HEIDI E SMITH UGMA CT
10 PORTER DR
WEST HARTFORD CT  06117-3036

ELBERT D SMITH
2576 PETERS
ONION MI  48359-1146

ELDON W SMITH
1038 GOLDEN RD
STATE ROAD NC  28676-9599

ELEANOR SMITH
1552 E FOSTER MAINEVILLE
MORROW OH  45152-8566

ELEANOR A SMITH
TR UA 09/17/92
HELEN E TAPP LIVING TRUST
1221 ARBUTUS CT
TRAVERSE CITY MI  49686

ELEANOR B SMITH
2820 N ELM AVE
ROSWELL NM  88201-7727

ELEANOR E SMITH
121 CHESTNUT ST
BELLVILLE NJ  07109-1926

ELEANOR Z SMITH
22355 PROVIDENCE VILLAGE DR
APT 116
STERLING VA  20164-3270

ELENORE J SMITH
124A WHISPERING WOODS ROAD
MARTIN GA  31557

ELINOR V SMITH
38716 NORTHDALE CIRCLE
FREMONT CA  94536-6844

ELIZABETH SMITH
525 MEADOWBRIAR RD
ROCHESTER NY  14616-1117

MISS ELIZABETH ANN SMITH
1414 TRAVIS ST
ORANGE TX  77630-6954

ELIZABETH ANN SMITH
RTE 15 BOX 3794 HWY 242
LAKE CITY FL  32024-7813

ELIZABETH ANNE SMITH
59 VICTORIA ST
LONDON ON  N6A 2B1

ELIZABETH D SMITH
38 HANCOCK ST APT 5
BOSTON MA  02114

ELIZABETH G SMITH
185 ARGONE DR
KENMORE NY  14217-2431

ELIZABETH J SMITH
688 ST RT 571
R R 3
UNION CITY OH  45390-9009

ELIZABETH JEAN SMITH
3347 DARVANY DR
DALLAS TX  75220-1615

ELIZABETH K SMITH
BOX 51 RTE 30A
CENTRAL BRIDGE NY  12035

ELIZABETH KEEN SMITH
76 FARMSTEAD RD
WETHERSFIELD CT  06109-3611

ELIZABETH M SMITH
607 RIVERVIEW
BOISE ID 83712-8242

ELIZABETH M SMITH &
CHRISTOPER SMITH JT TEN
12501 EDGERTON AVE
CEDAR SPRINGS MI  49319-9423

ELIZABETH MARGARET SMITH
C/O H GOOD
RR 2
HALIBURTON ON  K0M 1S0

ELIZABETH SLOAN SMITH
4403 WOODHAVEN DR
PORTAGE MI  49024-5634

ELIZABETH W SMITH
BOX 183
WOODSTOWN NJ  08098-0183

ELLIS G SMITH
677 COOLEY RD
MEYERSVILLE TX  77974-3945

ELMER C SMITH
PO BOX 90155
BURTON MI  48509

ELMER D SMITH
2450 EVON RD
SAGINAW MI  48601-9704

ELMER F SMITH
3022 FALMOUTH DRIVE
LOUISVILLE KY  40205-2808

ELMER F SMITH III
PO BOX 8391
DUCK NC  27949

ELMER H SMITH
453 COALFIELD CAMP RD
OLIVER SPRINGS TN  37840-3518

ELMER L SMITH
26094 N 115TH PLACE
SCOTTSDALE AZ  85255-5777

ELMER S SMITH &
MABEL L SMITH TEN ENT
800 SOUTHERLY ROAD APT 121
BALTIMORE MD  21286-8489

ELMER WILLARD SMITH SR
10473 GLADSTONE ROAD
N JACKSON OH  44451-9609

ELMOND E SMITH &
GRACE B SMITH JT TEN
303 W DICKERSON LN
MIDDLETOWN DE  19709-8827

ELNORA G SMITH
8820 LAMBERT AVENUE
DAYTON OH  45414-1851

ELOISE W SMITH
745 E RUSSELL AVE
FLINT MI  48505-2219

ELONZO SMITH
305 JAMES
BAY CITY MI  48706-3927

ELSIE B SMITH
620 S WESLEY
OAK PARK IL  60304-1316

ELWIN R SMITH
5339 CORONET DRIVE
JACKSONVILLE FL 32205-7247

EMERY BART SMITH JR &
MAYE A SMITH JT TEN
207 WOODBURY COURT
FLORENCE AL 35630

EMERY C SMITH
BOX 1028
BEUNA VISTA CO 81211-1028

EMILY C SMITH
4104 SANDY LN
CONCORD NC 28027-8901

EMILY M SMITH
1836 OAK LEVEL RD
BASSETT VA 24055-4254

EMMA SMITH &
DAWUD MOORE JT TEN
RT 5 BOX 6847
MADISON FL 32340-9689

EMMA J SMITH
2336 SURREY LN
FRANKLIN TN 37067-5001

EMORY M SMITH JR
18 LINCOLN COURT
ROCKVILLE CENTRE NY 11570-5743

EMORY P SMITH
CUST LINDSEY ANN SMITH UGMA DE
501 WEBB RD
NEWARK DE 19711-2654

ENOCH R SMITH
19973 ALCOY ST
DETROIT MI 48205-1737

ERIC D SMITH
948 CREEK DR
ANNAPOLIS MD 21403-2310

ERIC D SMITH &
CHRISTY SMITH JT TEN
14455 RIPLEY RD
LINDEN MI 48451-9044

ERIC F SMITH
9260 TRANQUILITY DR
FLORENCE KY 41042-9693

ERIC R SMITH
3865 OAKWOOD RD
ORTONVILLE MI 48462-9758

ERIN SMITH
1813 EDWARD LANE
ANDERSON IN 46012-1918

ERNEST C SMITH &
ELIZABETH A SMITH JT TEN
30 UPPER SAREPTA RD
BELVIDERE NJ 07823-2630

ERNEST L SMITH
BOX 465
NORWAY SC 29113-0465

ERNESTINE R SMITH
3728 WORCHESTER DR
FLINT MI 48503-4557

ERNEST T SMITH
3356 INDIANVIEW DR
WATERFORD MI 48329-4317

ERVIN S SMITH JR
413 BROOK RD
TOWSON MD 21286-5415

ERVIN T SMITH
7784 MUSKRAT RT 1 BOX 221
CARSON CITY MI 48811-9538

ESTHER L SMITH
3335 S FLORIDA AVE
LAKELAND FL 33803-4553

ESTILL E SMITH
1146 BEAUMONT AVE
DAYTON OH 45410-1916

ETHEL H SMITH
133 GREYSON ST
MARTINSVILLE VA 24112-1415

ETTA J SMITH
2101 LAFAYETTE ROAD
INDIANAPOLIS IN 46222-2326

EUGENE SMITH
4362 N 200E
ANDERSON IN 46012

EUGENE G SMITH
1004 MC CULLOUGH ST
LANSING MI 48912-2451

EUGENE H SMITH &
MARIE L SMITH JT TEN
2001 GLYNN COURT
DETROIT MI 48206-1781

EUGENE J SMITH
1045 W 93RD ST
CHICAGO IL 60620-3631

EVA SMITH
3338 BRIAROAKS DR
GARLAND TX 75044-7359

EVA M SMITH
314 COOL SPRINGS BLDV APT 334
FRANKLIN TN  37067

EVA W SMITH
3338 BRIAROAKS DR
GARLAND TX  75044-7359

EVANS GRIFFIN SMITH
3614 CARMONA AVE A
LOS ANGELES CA  90016-5137

EVELYN SMITH
2400 EAST BASELINE AVENUE # 23
APACHE JUNCTION AZ  85219

EVELYN SMITH
18 COLUMBA ST
MORRISTOWN NJ  07960-3868

EVELYN D SMITH
BOX 42143
ATLANTA GA  30311-0143

EVELYN P SMITH
1278 GRIFFEN ST SW
NEWTON FALLS OH  44444-9539

EVELYN PERRY SMITH
3435 WEST HIMER#109
HUSTON TX  77027

EVELYN S SMITH
5116 MINERS CREEK WAY
LITHONIA GA  30038-3822

EVERETT B SMITH
15 LOOKOUT ST
SPRINGBORO OH  45066-1415

FAIR H SMITH
TR FAIR H SMITH TRUST
UA 12/18/95
613 WISACKY HWY
BISHOPVILLE SC  29010-1770

FAIREL D SMITH &
KATHLEEN T SMITH JT TEN
405 WESTWOOD DR
SHOREWOOD IL  60431-9428

SMITH FAMILY TREASURE CHEST
A PARTNERSHIP
C/O REGINA SMITH
9531 BRAMELL
DETROIT MI  48239-1301

FELICITY J SMITH
0295 DEER RUN
CARBONDALE CO  81623

FLORENCE SMITH &
RUTH SMITH JT TEN
201 E 37TH ST
NEW YORK NY  10016-3159

FLORENCE SMITH
3536 GLASER DR
KETTERING OH  45429-4112

FLORENCE SMITH
985 E RAHN RD
DAYTON OH  45429-5927

FLORENCE L SMITH &
CAROLYN STAFFORD JT TEN
6737 LARCHMONT AVE
NEW PORT RICHY FL  34653-5924

FLORENCE L SMITH &
JO ANN CALANO JT TEN
6737 LARCHMONT AVE
NEW PORT RICHY FL  34653-5924

FLORENCE L SMITH &
KAREN S HEFTER JT TEN
403 WEST CENTER ST
109
MANCHESTER CT  06040-4792

MISS FLORENCE M SMITH
821 WESTWOOD AVE
JOLIET IL  60436-2065

FLOYD E SMITH
197 SUMMIT
SARANAC MI  48881-9532

FLOYD E SMITH
815 WALLBRIDGE DR
INDIANAPOLIS IN  46241-1736

FLOYD H SMITH &
JUNE E SMITH JT TEN
6080 LANCASTER DRIVE
FLINT MI  48532-3215

FORREST A SMITH
7010 PARIS RD
BALTO MD  21207-4461

FORREST M SMITH JR
101 GATEWOOD COURT
SAN ANTONIO TX  78209-5427

FORREST M SMITH JR
CUST FORREST M SMITH 3RD
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
11415 S CHESTWOOD DR
HOUSTON TX  77024-2733

FOSTER C SMITH JR
11865 W 600 N
RUSSIAVILLE IN  46979-9316

FRANCES SMITH
11632 S KOLIN
ALSIP IL  60803-2139

FRANCES A SMITH
126 SPRINGTON MEWS CIRCLE
MEDIA PA  19063-1070

FRANCES GARY SMITH
554-11TH ST
SANTA MONICA CA  90402-2902

FRANCES J SMITH
17325 MUIRLAND
DETROIT MI  48221-2708

FRANCES M SMITH
21 MAPLEDALE STREET
ROCHESTER NY  14609-4211

FRANCES M SMITH
1114 BLAINE AVE
COOKEVILLE TN  38501-2085

FRANCINE C SMITH
29 KOHR RD
KINGS PARK NY  11754-1201

FRANCIS C SMITH
216 NO ADAM ST
LOCKPORT NY  14094-2420

FRANK SMITH
2425 N CALUMET ST
KOKOMO IN  46901-1670

FRANK E SMITH
164 ROXBORO RD
TRENTON NJ  08648-3927

FRANK K SMITH
7734 BETTY JANE LANE
HOUSTON TX  77055-6810

FRANK O SMITH
42 WALLER AVENUE
VANDALIA OH  45377-3020

FRANK P SMITH JR
12246 RANCH HOUSE RD
SAN DIEGO CA  62128-1229

FRANK W SMITH
1672 PENCE PLACE
DAYTON OH  45432-3316

FRANK W SMITH
5857 BERKLEY DRIVE
WARTERFORD MI  48327-2609

FRANKLIN J SMITH
12461 ROSSELO
WARREN MI  48093-5019

FRANKLIN T SMITH
92 CARTER ROAD
SANTA CRUZ CA  95060-9723

FRED SMITH
11 CAMBRIDGE PARK
FRANKENMUTH MI  48734-9779

FRED A SMITH JR
1224 HYDE SHAFFER RD N W
BRISTOLVILLE OH  44402-9718

FRED J SMITH
3118 KINDLEWOOD LN
BAY CITY MI  48706-1270

FRED L SMITH
BOX 15
150 PINE ST
DIMONDALE MI  48821-0015

FRED W SMITH JR
107 NOTTINGHAM
VITORIA TX  77904-1709

FREDDY SMITH
15859 LAPINGTON RD
ATHENS AL  35614

FREDERICK C SMITH
4600 E HASLETT RD
PERRY MI  48872

FREDERICK D SMITH
140 ASHWOOD RD
VILLANOVA PA  19085-1502

FREDERICK J SMITH
1041 9TH ST BOX 423
AUGRES MI  48703-9560

FREDERICK J SMITH
1685 WARBLER CT
GAYLORD MI  49735

FREDERICK M SMITH JR
BOX 90016
BURTON MI  48509-0016

FREDERICK R SMITH
3165 EAST WYNDAM CT
BLOOMINGTON IN  47401

FREDERICK W SMITH JR
DELAWARE HOSPITAL
FT CHRONICALLY III
100 SUNNYSIDE ROAD
SMYRNA DE  19977-1752

FREDRICK R SMITH
25863 SOUTH RIVER PARK DRIVE
INKSTER MI  48141-1962

FREEMAN ROLLIN SMITH JR
34 FENCE CREEK DR
MADISON CT  06443-3130

FRIEDA M SMITH
2767 ALBANY POST RD
MONTGOMERY NY 12549-2131

FULTON SMITH JR
17522 ALTA VISTA
SOUTHFIELD MI 48075-1936

GAIL SMITH
CUST LISA SMITH
UTMA TX
10407 TWEEDSMUIR DR
AUSTIN TX 78750-3608

GAIL S SMITH
2029 LEISURE WORLD
MESA AZ 85206-5331

GARFIELD SMITH
3948 NICHOLAS RD
DAYTON OH 45408-2328

GARLAND MARK SMITH
BOX 1064
PILOT MOUNTAIN NC 27041-1064

GAROLD E SMITH
106 MAY ST
BATH NY 14810-9753

GARRY R SMITH
BOX 232
CISNE IL 62823-0232

GARY C SMITH
5774 BIRCHMONT PLACE DR
SAINT LOUIS MO 63129-2987

GARY D SMITH
5577 COACHMANS LN
HAMBURG NY 14075-5854

GARY D SMITH
4822 BILL ROAD
DURAND MI 48429-9787

GARY E SMITH
6815 BALMORAL RD
INDIANAPOLIS IN 46241-1746

GARY G SMITH
15 ARBOUR LANE
BUFFALO NY 14220-2319

GARY GLEN SMITH
1657 E HACKAMORE ST
MESA AZ 85203-3904

GARY J SMITH
295 GLENN LANE
DURANGO CO 81301-8338

GARY L SMITH
4008 SILVERGLADE CT
GAHANNA OH 43230-6317

GARY L SMITH
513 W 3RD ST
ALEXANDRIA IN 46001-2254

GARY LEE SMITH
ROUTE 4 BOX 15
ANADARKO OK 73005-9403

GARY MICHAEL SMITH
214 S CHILDRENS HOME RD
TROY OH 45373-9650

GARY R SMITH
5014 KELLY RD
FLINT MI 48504-1012

GAYLE SMITH
1800 ARROWHEAD DR
OPELIKA AL 36801-3504

GAYLE L SMITH
1051 DIAMOND AVE NE
GRAND RAPIDS MI 49503

GAYLE S SMITH
HC71 BOX 720
AUGUSTA WV 26704

GELENA A SMITH
6180 PHIFER MTN RD
COOKEVILLE TN 38506

GENE O SMITH
3004 W 175TH STREET
HAZEL CREST IL 60429-1707

GENE R SMITH
TR UA 04/07/98
309 LAMPLIGHTER LN
WAYCROSS GA 31503-8489

GENE W SMITH &
SHARON SMITH JT TEN
6330 E 400 S
LAOTTO IN 46763-9772

GENEVA SMITH
5719 STILLWELL-BECKETT ROAD
OXFORD OH 45056-8931

GENEVA R SMITH
18 QUINWOOD
JACKSON TN 38305-9454

GENEVA R SMITH &
RAY L SMITH JT TEN
18 QUINWOOD
JACKSON TN 38305-9454

MISS GENEVIEVE H SMITH
1203 S RIDGE DR
CINCINNATI OH  45224-3271

GENEVIEVE I SMITH
1092 BRADEN LANE
MANSFIELD OH  44907-3013

GENOIA SMITH
12880 IROQUOIS DRIVE
GRAND LEDGE MI  48837-8977

GEO J SMITH
1440 E GANYMEDE DR
ORO VALLEY AZ  85737-3418

GEOFFREY L SMITH
607 RIVERVIEW
BOISE ID  83712-8242

GEORGE SMITH
19162 MONTROSE
DETROIT MI  48235-2309

GEORGE SMITH
1975 BROOKSIDE BLVD
WINNIPEG MB

GEORGE A SMITH &
KATHLEEN L SMITH JT TEN
5156 MAYBEE ROAD
CLARKSTON MI  48346-4339

GEORGE C SMITH
2631 GREEN 602RD
BEACH GROVE AR  72412

GEORGE C SMITH
W207 S10491 JENNIFER DR
MUSKEGO WI  53150-8418

GEORGE E SMITH
400 PLEASANT VALLEY DR
VICKSBURG MS  39180-9163

GEORGE H SMITH
4565 N W 3RD DRIVE
DELRAY BEACH FL  33445-2780

GEORGE P SMITH
29660 MITCHELL DR
ROSEVILLE MI  48066

GEORGE R SMITH
7409 PENINSULA DR
TRAVERSE CITY MI  49686-1777

GEORGE R SMITH
12509 S MICHIGAN AVE
CHICAGO IL  60628-7368

GERALDINE C SMITH
5900 MAIN ST
ANDERSON IN  46013-1715

GERALD G SMITH &
BARBARA J SMITH JT TEN
8075 MARSHALL ROAD
DEXTER MI  48130-9433

GERALD H SMITH
10141 JENNINGS RD
CLIO MI  48420-1985

GERALD H SMITH
5080 CHILSON RD
HOWELL MI  48843-9452

GERALD H SMITH &
SUSAN K SMITH JT TEN
5080 CHILSON RD
HOWELL MI  48843-9452

GERALDINE HENRY-SMITH
13441 TRACY ST 7
BALDWIN PARK CA  91706-4791

GERALD M SMITH
4760 ROBINWOOD DR
MENTOR OH  44060-1149

GERALD R SMITH
2025 MAINE ST
SAGINAW MI  48602-1913

GERALD R SMITH
333 PREDMORE
OAKLAND MI  48363

GERALD R SMITH &
MAE P SMITH JT TEN
333 PREDMORE
OAKLAND MI  48363

GERALD T SMITH
820 IRIS DRIVE
N HUNTINGDON PA  15642-4360

GERALD W SMITH
289 LOGANBERRY RDG
MOUNT MORRIS MI  48458-9105

GILBERT D SMITH
8510 CO RD 23
MOUNT HOPE AL  35651-9749

GISELE M SMITH
2841 BOTANY DR
JONESBORO GA  30236-6801

GLADYS SMITH
9 DENNISON AVE
FRAMINGHAM MA  01702-6416

GLEN D SMITH
284 DIEKAMP LANE
ST CHARLES MO  63303-5138

GLEN R SMITH
7902 CEDAR DR
PLAINFIELD IN  46123-8528

GLEN R SMITH
1088 W ANDERSON RD
LINWOOD MI  48634-9819

GLENDA SMITH
4101 IRONWOOD
CHINO HILLS CA  91709-2738

GLENDON W SMITH &
JACQUELINE G SMITH JT TEN
103 VIENNA COURT
HOUGHTON LAKE MI  48629-9389

GLENN BRYAN SMITH
2955 MCKIBBON RD
CULLEOKA TN  38451-2623

GLENN C SMITH
341 E 12TH ST
BELLE WV  25015-1751

GLENN D SMITH &
E LOUISE SMITH JT TEN
1051 TREELINE CT
MANCHESTER MO  63021-5533

GLENN J SMITH
14747 TAFT RD R2
FOWLER MI  48835-9255

GLENN R SMITH
3205 SNOWY LN
ANDERSON IN  46012-9562

GLENN R SMITH
8224 ELIZABETH ANN
UTICA MI  48317-4320

GLENN R SMITH JR
5606 WILLIAMSBURG BLVD
ARLINGTON VA  22207-1819

GLORIA SMITH
79-22 270 ST
NEW HYDE PARK NY  11040-1530

GLORIA SMITH &
STEVEN SMITH JT TEN
4750 N ROCHESTER RD
ROCHESTER MI  48306-1833

GLORIA SMITH
CUST JEREMY E
SMITH UGMA MI
4750 N ROCHESTER RD
ROCHESTER HILLS MI  48306-1833

GLORIA SMITH
CUST NICHOLAS L
SMITH UGMA MI
4750 N ROCHESTER RD
ROCHESTER MI  48306-1833

GLORIA SMITH
CUST RYAN M
SMITH UGMA MI
4750 N ROCHESTER RD
ROCHESTER MI  48306-1833

GLORIA J SMITH
55 ARDEN STREET
BUFFALO NY  14215-3311

GLORIA J SMITH
CUST STEPHANIE
R SMITH UGMA MI
4750 N ROCHESTER RD
ROCHESTER MI  48306-1833

GLORIA M SMITH
TR UNDER
THE WILL OF HARRY R MEHLER
C/O GLORIA M SMITH
79-22 270TH STREET
NEW HYDE PARK NY  11040-1530

GORDON H SMITH
1 ELM STREET
BOX 427
NASSAU NY  12123-9394

GORDON J SMITH
920 W DUPONT ROAD
FORT WAYNE IN  46825-1011

GRACE D SMITH
5056 EMERTON PLACE
INDIANAPOLIS IN  46203-3648

GRACE S SMITH &
DEAN R SMITH JT TEN
2410 ARTHUR DR
REEDSPORT OR  97467-1127

GRADY SMITH &
GLAUIEL L CRAWFORD &
ALMA LYNETTE JOHNSON &
SONIA LYNN TEN COM
TRENT & REGINALD G SMITH & DANNY S
SMITH & CARL J SMITH JT TEN
4080 KENDALL
DETROIT MI  48238-2655

GREG SMITH
4200 PARADISEV RD #2058
LAS VEGAS NV  89109

GREGORY A SMITH
2169 PARK LANE
HOLT MI  48842-1220

GREGORY B SMITH
6390 WHITE OAKS DRIVE
ANDERSON IN  46013-9768

GREGORY CHARLES SMITH &
JANINE LOUISE SMITH JT TEN
4348 PLAZA DR APT 113
HOLIDAY FL  34691-2809

GREGORY L SMITH
2549 SUMMER OAKS CIR
SUMMERTOWN TN  38483-9206

GREGORY MICHAEL SMITH
999 CHAPIN ST
BIRMINGHAM MI 48009-4722

GREGORY R SMITH
176 AKRON ST
LOCKPORT NY 14094-5147

GREGORY S SMITH
11100 EAGLE ROAD
DAVISBURG MI 48350-1401

GREGORY S SMITH
CUST GREGORY STEVEN SMITH II
UTMA NV
5136 CRYSTAL BREEZE LN
N LAS VEGAS NV 89031-6228

GREGORY V SMITH &
KAREN A SMITH JT TEN
67 RED MUD RD RT 2
BIDWELL OH 45614-9282

GRETCHEN E SMITH
413 JORDAN
PONTIAC MI 48342-1738

GROVER C SMITH
36089 ROUTE 303
GRAFTON OH 44044

GURNETH E SMITH
21331 COLLINGHAM
FARMINGTON HILLS MI 48336-5813

GWENDOLYN M SMITH
BOX 47743
DORAVILLE GA 30362-0743

H VERNON SMITH JR
18 W ELIZABETH LN
RICHBORO PA 18954-1015

HAMILTON SMITH &
RUTH L SMITH JT TEN
700-7TH STREEET S W208
WASHINGTON DC 20024-2456

HAROLD A SMITH
1832 BROADWAY
GRAND ISLAND NY 14072-2628

HAROLD C SMITH
TR U/A
DTD 06/02/92 THE HAROLD C
SMITH AND ALMA M SMITH
FAMILY TRUST
4806 CHATEAU DRIVE
GODFREY IL 62035-1602

HAROLD C SMITH
7554 RED OAK VALLEY DR # 26
CLARKSTON MI 48348-4177

HAROLD D SMITH
2617 CORAL RIDGE CT
WEST CARROLLTON OH 45449-2833

HAROLD G SMITH &
DOROTHY B SMITH
TR UA 04/28/00 THE HAROLD G SMITH
FAMILY LIVING
TRUST
2855 MELONY DRIVE
SALT LAKE CITY UT 84124-3053

HAROLD I SMITH
0526 PACKWOOD ROAD
WATERLOO NY 13165

HAROLD L SMITH
3093 BESSIE
AUBURN HILLS MI 48326-3601

HAROLD O SMITH &
MARY A SMITH JT TEN
1211 S OAKHAVEN DR
ANAHEIM CA 92804-4723

HAROLD R SMITH &
MARGARET J SMITH JT TEN
4289 72ND WAY N
ST PETERSBURG FL 33709-4539

HARRIETTE D SMITH
405 ST JOHN'S CIRCLE
PHOENIXVILLE PA 19460-2554

HARRIETTE E SMITH
3198 LOTZ DR
GROVE CITY OH 43123-2745

HARRY L SMITH
PLANTATION
601 KHYBER LN
VENICE FL 34293-4425

HARRY L SMITH &
JOAN M SMITH JT TEN
BOX 15
SOUTH GOOD SPRING RD
HEGINS PA 17938-0015

HARRY T SMITH
131 BANNER WAY
BOALSBURG CA 16827

HARRY W SMITH
642 N HICKORY ST
OWOSSO MI 48867-2330

HARRY W SMITH JR
BOX 476
HEBRON MD 21830-0476

HARVEY J SMITH
14553 BLUE SKIES
LIVONIA MI 48154-4965

HARVEY L SMITH
25 SAINT ANN AVE
SAINT JAMES MO 65559-1502

HAVERD O SMITH
1403 GURNEYVILLE ROAD
WILMINGTON OH 45177-8300

HEDY L SMITH
5815 LEMAY
DETROIT MI 48213-3426

HEIDI W SMITH
892 LAKE RD
WEBSTER NY 14580-9008

HELEN H SMITH
8820 UNITY CHURCH RD
MOORESVILLE NC 28115-7359

HELEN L SMITH
HC 73 BOX 930
VANCEBURG KY 41179-9407

HELEN L SMITH
3710 N W 104TH AVE
CORAL SPRINGS FL 33065-2850

HELEN LANSTON SMITH
127 HARRISON BEND RD
LOUDON TN 37774-1293

HELEN M SMITH
1013 1/2 GROVE AVE
NIAGARA FALLS NY 14305-2456

HELEN M SMITH
1407 EVERGREEN POINT RD
MEDINA WA 98039-3133

HELEN N SMITH
100 ROWELAND AVE
DELMAR NY 12054-3913

HELEN PATRICIA SMITH
35 SYMOR DR
CONVENT STATION NJ 07960-6527

HELEN RUTH SMITH
738 CLARK CROSSING
GRAND RAPPIDS MI 49506

HENDERIKA SMITH
ATTN HENDERICA POTOSKY
651 GRAND MANOR DR
WRIGHTSVILLE PA 17368-9356

HENRY SMITH
12508 LORETTO STREET
DETROIT MI 48205-3975

HENRY SMITH JR
702 CHATEAU DR
ROGERS AR 72758

HENRY B SMITH 3RD
6337 GOLF LAKES COURT
BAY CITY MI 48706-9369

HENRY D SMITH
4900 SCOTTEN ST
DETROIT MI 48210-2681

HERBERT A SMITH &
BETTY F SMITH TR
UA 07/19/2007
HERBERT & BETTY LIVING TRUST
10 HOLLY CREST COURT
GREENSBORO NC 27410

HERBERT C SMITH
702 ELIZABETH
LAKELAND FL 33809

HERBERT G SMITH
133 HELEN ROAD
WATERLOO IA 50701-1031

HERBERT L SMITH III
116 HORSESHOE RD
MILL NECK NY 11765-1004

HERBERT P SMITH
158 DUERSTEIN STREET
WEST SENECA NY 14210-2541

HERBERT STEVE SMITH
539 PINE RANCH E RD
OSPREY FL 34229-8970

HERMAN A SMITH
7855 HWY 73
BRYANT AL 35958

HERMAN H SMITH
1155 NORTHWEST RIVER RD
ELYRIA OH 44035-2813

HERMAN H SMITH &
MARY E SMITH JT TEN
1155 NORTHWEST RIVER RD
ELYRIA OH 44035-2813

HERMINE M SMITH
BOX 8
WEST TISBURY MA 02575-0008

HERSHEL SMITH
1511 CO RD 369
TRINITY AL 35673-3227

HILLYARD W SMITH
3498 W YANKEE RD
SIX LAKES MI 48886-8762

HIRAM L SMITH JR
166 YELLOWSTONE DR
LYNCHBURG VA 24502-3382

HOBERT NMI SMITH
11236 SUFTIN RD
JEROME MI 49249-9858

HOLLY KAY SMITH
3 HILLTOP CIRCLE
MORRIS TOWNSHIP NJ 07960-6312

HOMER SMITH
46 ORCHARD
RIVER ROUGE MI 48218-1567

HOMER A SMITH
BOX 258
WINNSBORO TX 75494-0258

HORACE SMITH JR
314 RIVERSIDE DR
ORMOND BEACH FL 32176-8102

HOUSTON H SMITH
1885 HUGUENOT TRAIL
POWHATAN VA 23139-4502

HOWARD A SMITH &
JOSEPHINE R SMITH JT TEN
50 LODERDALE RD
ROCHESTER NY 14624-2838

HOWARD A SMITH
50 LODERDALE RD
ROCHESTER NY 14624-2838

HOWARD E SMITH
2003 ORMAND RD
BALTIMORE MD 21222-4657

HOWARD G SMITH JR &
RITA I SMITH JT TEN
914 MARY ST
VILLE HILLS KY 41017-1119

HOWARD H SMITH
2021 SOUTH HOLLY RD
HOLLY MI 48442-8321

HOWARD L SMITH
1219 51ST AVE E 91
BRADENTON FL 34203-4842

HOWARD L SMITH
BOX 489
MARLIN TX 76661-0489

HOWARD M SMITH
5057 W 250 N
MARION IN 46952-9203

HOWARD R SMITH
8210 S STATE ROAD
GOODRICH MI 48438

HUBERT O SMITH
470 N BELLE RIVER AVE
MARINE CITY MI 48039-1522

HUGH D SMITH
14045 BROWN BRIDGE RD
COVINGTON GA 30016-4122

HUGHES L SMITH
5830 CHICKADEE LN
CLARKSTON MI 48346-2909

HURSTLE I SMITH &
RITA P SMITH JT TEN
1048 E APPLETREE ROAD
STEARNS KY 42647

IDA M SMITH
3283 E OVERLOOK
CLEVELAND OH 44118-2113

IMOGENE BLOUNT SMITH
BOX 36
BASSFIELD MS 39421-0036

IRENE V SMITH
28L
185 WEST END AVE
NEW YORK NY 10023-5552

IRIS Y SMITH
260 LAURETTA LANE
HUBBARD OH 44425-1674

IRVING SMITH
63 ELY DR
FAYETTEVILLE NY 13066-1001

IRVING H SMITH JR
BOX 1007
LOT 1109
FOUR SEASONS MOBILE PARK
ZAPATA TX 78076-1007

ISAAC SMITH
3011 NORTON COURT
SMYRNA GA 30082-2127

ISAAC H SMITH
2691 S ELECTRIC
DETROIT MI 48217-1125

ISRAEL SMITH &
EVE SMITH TEN COM
TRUSTEES UA SMITH FAMILY
TRUST DTD 08/17/89
BOX 130276
TYLER TX 75713-0276

IVY SMITH
1204 UNION ST
BROOKLYN NY 11225-1512

IVY M SMITH
1204 UNION ST
BROOKLYN NY 11225-1512

J ALLAN SMITH
CUST SUSAN L SMITH UGMA OH
959 HAMPTON RIDGE DRIVE
AKRON OH 44313-5086

J AUSTIN SMITH
APT 601
1200 DON MILLS RD
DON MILLS ON  M3B 3N8

J B SMITH
CUST COURTNEY JEAN SMITH
UGMA PA
696 PADDOCK CIRCLE
WEST CHESTER PA  19382-8234

J D SMITH
2320 WALNUT
SAGINAW MI  48601-2068

J D SMITH
818 BLACK AVE
FLINT MI  48505-3530

J E SMITH
BOX 83
FLORISSANT MO  63032-0083

J HAMILTON SMITH
700-7TH ST SW 208
WASH DC  20024-2456

J RANDOLPH SMITH JR
817 MULBERRY ROAD
MARTINSVILLE VA  24112-4414

J WALTER SMITH &
MATTIE PEARL SMITH JT TEN
195 SHORTLINE PIKE
LEBANON KY  40033-8657

JACK SMITH
1174 WC 476
BUSHNELL FL  33513

JACK C SMITH
201 13TH AVE SW
MOULTRIE GA  31768-5824

JACK P SMITH
19155 VINTAGE TRACE CIR
FORT MYERS FL  33912-5528

JACK W SMITH
G3210 N TERM
FLINT MI  48506

JACK W SMITH
2639 BEAVER CT
LAPEER MI  48446-8327

JACKIE SMITH
27694 CORONADO
HAYWARD CA  94545-4620

JACKIE H SMITH
10953 MILLGROVE RD
QUINCY IN  47456-8568

JACKLYNN F SMITH
501 STOCKLEY ST
REHOBOTH DE  19971-1845

JACOBA ANNE SMITH
318 HULL AVE
CLINTONDALE NY  12515-5112

JACQUELYNN SMITH &
ALEXANDER L HARRIS JT TEN
9528 PRAIRIE
DETROIT MI  48204

JACQUELINE J SMITH
14 CAROL AVENUE
FREDONIA NY  14063-1208

JACQUELYN J SMITH &
STUART R SMITH JT TEN
10460 170TH STREET N
HUGO MN  55038-9332

JACQUELINE M SMITH
9180 COORS RD NW APT 906
ALBUQUERQUE NM  87120-3114

JACQUELINE S SMITH
6833 W 300 N
SHARPSVILLE IN  46068-9138

JAMES SMITH JR
3337 W 8 MILE ROAD
DETROIT MI  48221-1324

JAMES SMITH
PO BOX 655
WAXAHACHIE TX  75168-0655

JAMES SMITH
15 ROEBLING AVE
BUFFALO NY  14215-3815

JAMES SMITH
432 S 21ST STREET
SAGINAW MI  48601-1531

JAMES A SMITH
1207 LARCHWOOD
CHARLESTON WV  25314-1232

JAMES A SMITH
1525 DEVON ST
YPSILANTI MI  48198-3210

JAMES A SMITH
91 LOUELLEN DR
MANCHESTER TN  37355-3216

JAMES A SMITH
202 SPLIT ROCK TERRACE
OVILLA TX  75154-8753

JAMES A SMITH
640 VILLAGE LN DR
MARIETTA GA  30060-6254

JAMES A SMITH III
657 ARISTOCRAT
CORPUS CHRISTI TX  78418

JAMES ARTHUR SMITH
4384 S RACCOON RD
CANFIELD OH  44406-9362

JAMES B SMITH
158 TWIN OAK
SEGUIN TX  78155-7425

JAMES B SMITH
39 WINTHROP AVE
ELMSFORD NY  10523-3316

JAMES C SMITH
4107 MILLERSVILLE RD
INDIANAPOLIS IN  46205-2914

JAMES C SMITH &
ANDREE M SMITH JT TEN
22116 185TH ST
COUNCIL BLUFFS IA  51503-8002

JAMES CORNISH SMITH
405 ST JOHN CIRCLE
PHOENIXVILLE PA  19460-2554

JAMES D SMITH
4808 W ST RD 234
NEW CASTLE IN  47362-9758

JAMES D SMITH
20604 BRANDING IRON ST
LAGO VISTA TX  78645

JAMES D SMITH
229 NAVAHO TRAIL
WILMINGTON NC  28409-3227

JAMES D SMITH &
ALBERTA E SMITH JT TEN
1328 DUFFIELD ROAD
FLUSHING MI  48433-9707

JAMES D SMITH &
KEITH N SMITH JT TEN
5330 JAMESTOWN
APT 8249
GRAND BLANC MI  48439-7704

JAMES E SMITH
1801 CODY DR
SILVER SPRING MD  20902-4026

JAMES E SMITH &
HELEN R SMITH JT TEN
G-4076 BEECHER RD
FLINT MI  48532-2704

JAMES E SMITH
48 BAPTIST LANE
ARDMORE TN  38449-3077

JAMES E SMITH
552 NORTH ST
WAYNESVILLE OH  45068-8420

JAMES E SMITH
1089 STATE ROUTE 3308
SOUTH SHORE KY  41175

JAMES G SMITH &
PENNY M SMITH JT TEN
5733 ENCHANTED FRST
SANFORD MI  48657-9141

JAMES G SMITH &
MARY J SMITH JT TEN
9197 E BRISTOL RD
DAVISON MI  48423-8718

JAMES H SMITH
5977 S FOREST HAVEN
BOX 375
GLEN ARBOR MI  49636-0375

JAMES H SMITH &
MARY E SMITH JT TEN
5977 S FOREST HAVEN
BOX 375
GLEN ARBOR MI  49636-0375

JAMES L SMITH
25153 KOTHS
TAYLOR MI  48180-3221

JAMES L SMITH JR &
MAI K SMITH JT TEN
333 WINANS AVE
HILLSIDE NJ  07205-1443

JAMES L SMITH
1802 KATHY LANE
MIAMISBURG OH  45342-2628

JAMES L SMITH
416 CEDAR LN
BOX 153
WESTPHALIA MI  48894

JAMES L SMITH
333 WINANS AVENUE
HILLSIDE NJ  07205-1443

JAMES LARRY SMITH &
BETTY LOU SMITH JT TEN
25153 KOTHS ST
TAYLOR MI  48180-3221

JAMES M SMITH
TR UA 2/16/01 JAMES MICHAEL SMITH
DURABLE TRUST
6039 MORNINGSIDE DR
KANSAS CITY MO  64100

JAMES M SMITH &
MARY JEAN SMITH JT TEN
G-4391 WICKFIELD DR
FLINT MI  48507

JAMES M SMITH
BOX 457
DECATURVILLE TN 38329-0457

JAMES M SMITH
585 PROSPECT RD
ROCKMART GA 30153-3532

JAMES M SMITH
7366 CARRIAGE CREEK DR
WASHINGTON MI 48094-2809

JAMES MURRY SMITH
1586 VIA DEL RIO
CORONA CA 92882

JAMES O SMITH
15790 WARD
DETROIT MI 48227-4081

JAMES P SMITH
672 ST NICHOLAS AVE APT 21
NEW YORK NY 10030-1033

JAMES P SMITH
1395 MAPLE CT
MARTINSVILLE IN 46151-8097

JAMES P SMITH &
CAROL A SMITH &
JEFFREY P SMITH JT TEN
18728 WASHTENAW
HARPER WOODS MI 48225

JAMES PHILIP SMITH
2047 GLESS AVE
UNION NJ 07083-3825

JAMES R SMITH
2550 BANTAM RD
BETHEL OH 45106-9331

JAMES R SMITH
3905 BOB WALLACE AVE SW
HUNTSVILLE AL 35805-3920

JAMES R SMITH
7300 PACKER DRIVE
BELMONT MI 49306-9713

JAMES R SMITH
17402 S MILES AVE
CLEVELAND OH 44128-3402

JAMES R SMITH
1005 E 13TH ST
LUMBERTON NC 28358-4209

JAMES R SMITH
169 INDIAN CREEK LANE
HOSCHTON GA 30548-3137

JAMES R SMITH
1532 ROCKLEIGH ROAD
CENTERVILLE OH 45458-6036

JAMES R SMITH
25 BANYAN DR
OCALA FL 34472-8777

JAMES RANDOLPH SMITH
4 CLARK BASS BLVD SUITE 205
MCALESTER OK 74501

JAMES S SMITH &
JUDITH A SMITH JT TEN
1502 AUTUMN CT
HARLINGEN TX 78550-3547

JAMES T SMITH JR
5322 AMES ST NE
WASHINGTON DC 20019-6659

JAMES THOMAS SMITH &
JANET C SMITH JT TEN
127 GOLF DR
SIGNAL MOUNTAIN TN 37377-1846

JAMES W SMITH &
MARGARET E SMITH JT TEN
3212 AZALEA CIR
LYNN HAVEN FL 32444

JAMES W SMITH
2509 N BRANCH RD
NORTH BRANCH MI 48461-9344

JAMES W SMITH
BOX 154
SPRINGFIELD OH 45501-0154

JAMES W SMITH
10435 N CR 825 E
ROACHDALE IN 46172

JAMES W SMITH
571 ALLEN
CLAWSON MI 48017-2161

JAMES W SMITH &
ALENE T SMITH JT TEN
6702 BRADDOCK RD
ANNANDALE VA 22003-6104

JANA B SMITH
CUST HILARY
ELIZABETH SMITH UNDER MO
TRANSFERS TO MINORS LAW
51 BRIARCLIFF
ST LOUIS MO 63124-1763

JANE BECK SMITH
902 EAST SHERIDAN
LARAMIE WY 82070-3946

JANE C SMITH
205 N COLONIAL DR
CORTLAND OH 44410-1107

JANE DORNAN SMITH
19 COACHMAN PIKE
LEOYARD CT  06339-1306

JANE GRAY SMITH
445 W SECOND AVENUE APT 6
LITITZ PA  17543-2320

JANE HERRICK SMITH
44 WINTHROP DRIVE
RIVERSIDE CT  06878-1912

JANE L SMITH
206 W THIRD AVE
JOHNSTOWN NY  12095

JANE S SMITH
4 SENECA ST
NORFOLK MA  02056-1111

JANET ANN SMITH
2814 SEA CHANNEL DR
SEABROOK TX  77586

JANET C SMITH
TR U/A 01/13/97
1709 PELICAN COVE RD GL446
SATASOTA FL  34231-1700

JANET FROST SMITH
TR JANET FROST SMITH 1991 TRUST
UA 12/19/91
224 HIGH ST
WINCHESTER IL  62694-1131

JANET KAY SMITH
115 BRIGHTON PARK
BATTLE CREEK MI  49015

JANET M SMITH
43853 BARLETTA ST
TEMECULA CA  92592-3944

JANET R SMITH
1343 NOLA RD N E
BROOKHAVEN MS  39601-9366

JANICE A SMITH
6676 CORWIN AVE
WAYNESVILLE OH  45068-8957

JANICE E SMITH
3630 N LESLEY AVE
INDIANAPOLIS IN  46218-1856

JANICE F SMITH
279 CRESCENT BAY DR
LAGUANA BEACH CA  92651-1322

JANICE K SMITH
142 HERRMANN DRIVE
AVON LAKE OH  44012-1739

JANICE M SMITH
2827 WESTWIND LN
YORK PA  17404-8517

JANICE N SMITH &
J DONALD SMITH JR JT TEN
4923 CRAIGMONT DR
MEMPHIS TN  38128-5007

JANICE R SMITH
400 E HOGAN CIR
AVON PARK FL  33825-8988

JANINE SMITH
1173 PRINCE PHILLIP DR
LONDON ON  N6H 4G1

JARRELL L SMITH
1100 AMELIA RD
LOCUST GROVE GA  30253

JAY B SMITH
CUST SAMANTHA H SMITH
UTMA PA
696 PADDOCK CIRCLE
WEST CHESTER PA  19382-8234

JEAN A SMITH
1026 BROADVIEW BLVD
DAYTON OH  45419-3701

JEAN B SMITH
2026 SETON DR
CLEARWATER FL  33763-4149

JEAN C SMITH
8 GRANDVIEW ROAD
STRYKERSVILLE NY  14145-0147

JEAN ELIZABETH SMITH
11410 MEMORIAL DRIVE
HOUSTON TX  77024-7527

JEAN H SMITH
138 CHENAULT RD
LEXINGTON KY  40502-2305

JEAN M SMITH
1314 LILLIAN DR
FLINT MI  48505-2580

JEAN M SMITH &
ROBERT G SMITH &
PAUL E SMITH &
MARY K GISSE JT TEN
3361 W WALTON
WATERFORD MI  48329-4373

JEAN P WAVELL-SMITH
6908 MORAIN DRIVE
C/O JEAN C JENKINS
SANGER CA  93657-9015

JEAN U SMITH
1050 GAY ST
PHOENIXVILLE PA  19460-4415

JEAN U SMITH &
M NEAL SMITH JT TEN
1050 GAY ST
PHOENIXVILLE PA  19460-4415

JEAN W SMITH
105 CARITAS CT
SOUTHERN PINES NC  28387-2242

JEANETTE A SMITH &
BRIAN T SMITH JT TEN
42-12 206 ST
BAYSIDE NY  11361

JEANETTE R SMITH
2821 OLD COLLARD VALLEY RD
CEDARTOWN GA  30125

JEANNE ANTOINETTE SMITH
3723 E 116TH STREET
CARMEL IN  46033

JEFF S SMITH
7223 KALKASKA DR
DAVISON MI  48423-2385

JEFFORY L SMITH
6361 CANAK DR
AVON IN  46123-7433

JEFFREY A SMITH
BRENDA B SMITH
UNITED STATES
9370 WOODSIDE TRAIL
SWARTZ CREEK MI  48473-8534

JEFFREY B SMITH
UNIT 4116 BOX 34
APO AA  34033

JEFFREY C SMITH
3077 RAGIS RD
EDGEWATER FL  32132-2920

JEFFREY E SMITH
156 GALLERY WAY
TUSTIN CA  92782

JEFFREY J SMITH
15951 E 246TH ST
NOBLESVILLE IN  46060-9778

JEFFREY L SMITH
3951 ROSEBAY DR
CHINO HILLS CA  91709-3317

JEFFREY W SMITH
5970 N 83RD ST
SCOTTSDALE AZ  85250-6215

JENAE A LABRIE-SMITH
1628 OLMEDA ST
ENCINITAS CA  92024-4831

JENNIFER SMITH
3735 QUAIL HOLLOW DR
COLUMBUS OH  43228-9583

JENNIFER M SMITH
3802 SYCAMORE DR
BOISE ID  83703-4144

JENNIFER W SMITH
10506 MOON VIEW WAY
ESCONDIDO CA  92026

JERALD GAY SMITH
13005 CORLISS AVENUE N
SEATTLE WA  98133-7826

JEROME SMITH
4303 HOLYOKE DR SE
GRAND RAPIDS MI  49508-3767

JEROME A SMITH
S I O CODE A-013
U C S D
LA JOLLA CA  92093

JEROME A SMITH
382 HARSEN RD
LAPEER MI  48446-2759

JEROME A SMITH
1840 SOUTH WINN ROAD
MOUNT PLEASANT MI  48858-8237

JEROME M SMITH
2320 S TIBBS AVE
INDIANAPOLIS IN  46241-4819

JERRY A SMITH
6930 COLONY DR
W BLOOMFIELD MI  48323-1116

JERRY D SMITH
2330 E LAKE
CLIO MI  48420-9147

JERRY JOSEPH SMITH
7400 CAY DR
PORT RICHEY FL  34668-5762

JERRY L SMITH
5244 W 1300 N
ELWOOD IN  46036-9222

JERRY L SMITH
6762 N 725 E
WILKINSON IN  46186-9749

JERRY M SMITH &
SANDRA K SMITH JT TEN
PO BOX 309
GRAND JUNCTION TN  38039-0309

JESSE R SMITH &
THELMA A SMITH JT TEN
4962 RD 220
KINGDOM CITY MO  65262

JESSE S SMITH &
DANIEL S SMITH JT TEN
720 N CHERRY
EATON OH  45320-1436

JESSIE P SMITH
837 LAIRD RD
LAKE ORION MI  48362-2038

JESSYE E SMITH &
BARBARA Q WHITE JT TEN
166A HERITAGE VILLAGE
SOUTHBURY CT  06488-1435

JILL ERWIN SMITH
ATTN JILL ERWIN WORTH
6 TWIN BROOKS DRIVE
WILLOW GROVE PA  19090-3903

JIMMIE L SMITH
19053 SEATON AVE
PERRIS CA  92570-8722

JIMMY L SMITH
71 SUNNYVALE LN
AUGUSTA GA  30907-3595

JIMMY L SMITH
2071 STURGEON STREET
SPRINGFIELD OH  45506-3429

JIMMY T SMITH
5249 W WINONA
CHICAGO IL  60630-2238

JO E SMITH
BOX 159
MORRICE MI  48857-0159

JOAN B SMITH
26 FLINTLOCK DRIVE
LONG VALLEY NJ  07853-3022

JOAN E SMITH
TR JOAN E SMITH REVOCABLE TRUST
UA 8/28/96
3370 OYSTER BED COVE SW
SUPPLY NC  28462

MISS JOAN ELIZABETH SMITH
C/O J S MURPHY
51 BEECHWOOD LANE
BERKELEY HEIGHTS NJ  07922-2349

JOAN M SMITH
213 LAKE HURON DR
MULBERRY FL  33860-8551

JOAN M SMITH &
MARVIN M SMITH JR JT TEN
213 LAKE HURON DR
MULBERRY FL  33860-8551

JOANNE SMITH
BOX 3723
PINEHURST NC  28374-3723

JOANNE SMITH &
DOUGLAS SMITH JT TEN
11122 SETON PL
WESTMINSTER CO  80031-2115

JOANNE C SMITH
19328 BURGESS
DETROIT MI  48219-1887

JOANNE F SMITH
5808 FACULTY
LAKEWOOD CA  90712-1206

JOANNE P SMITH
1077 LAKE PARK CIRCLE
GRAND BLANC MI  48439-8039

JOANNE WESONIG SMITH
123 UTE TRAIL
WESTCLIFFE CO  81252

JODDIE SMITH JR &
NELLIE MAY SMITH JT TEN
12936 RUTLAND ST
DETROIT MI  48227-1233

JODY SMITH
C/O AUBREY SMITH ESTATE
1417 TRAMMELL DR
FORT WORTH TX  76126-3826

JOE SMITH JR
7531 KY 1304
GIRDLER KY  40943

JOE SMITH JR
1439 LITTLE AVE
COLUMBUS OH  43223-3014

JOE P SMITH &
EDNA M SMITH JT TEN
440 COCHARAN DRIVE
NORCROSS GA  30071-2103

JOEL G SMITH
1729 HARROGATE CT
GRAYSON GA  30017-1094

JOEL L SMITH
21 CHARLOTTE ST
DORCHESTER MA  02121-4001

JOEL L SMITH
10050 HOLLISTER RD
LAINGSBURG MI  48848-9248

JOELLE TAYLOR SMITH
3820 E 62ND ST
INDIANAPOLIS IN  46220-4416

JOHN SMITH
4801 CYPRESS CREEK AVE E
APT 1515
TUSCALOOSA AL  35405-4377

JOHN A SMITH
3905 DICKSON AVE
CINCINNATI OH  45229-1339

JOHN A SMITH
430 WINTERS ST
DAYTON OH  45417-2429

JOHN A SMITH &
EVELYN S SMITH JT TEN
285 PINEY CREEK DR
BLACKLICK OH  43004

JOHN B SMITH
R F D
BOX 174
NEWBURY VT  05051

JOHN C SMITH
10 IROQUOIS ST E
MASSAPEQUA NY  11758-7624

JOHN C SMITH
19744 INDIAN
REDFORD MI  48240-1632

JOHN CARLYLE SMITH
2670 CENTENNIAL CT
ALEXANDRIA VA  22311-1304

JOHN CHARLES SMITH &
EARLEEN SMITH JT TEN
15520 OLIVE BRANCH DR
LA MIRADA CA  90638-2429

JOHN D SMITH
8966 WEST 783 NORTH
HUNTINGTON IN  46750-8830

JOHN E SMITH &
ELAINE M SMITH JT TEN
RD 2 BOX 275
EAST FREEDOM PA  16637-9601

JOHN E SMITH
2112 WOODLAWN DR
LA PORTE IN  46350-6105

JOHN E SMITH
15 CRAWFORD ST
PONTIAC MI  48341-2107

JOHN F SMITH
[ADDRESS ON FILE]

JOHN G SMITH
1451 BROOKSIDE AVENUE
LINWOOD PA  19061-4135

JOHN GARRETT SMITH
HWY 27 SOUTH BOX 21
ROOPVILLE GA  30170-0021

JOHN H SMITH
ROUTE 3
5130 WOODRIDGE DR
LEWISTON MI  49756-8962

JOHN H SMITH &
SHEILA C SMITH JT TEN
6452 O'SAGE
ALLEN PARK MI  48101-2357

JOHN J SMITH &
LOUISE M SMITH JT TEN
7 IRIS LANE
MONARCH PLACE
BRISTOL VA  24201

JOHN K SMITH
17260 REVERE
SOUTHFIELD MI  48076-7722

JOHN L SMITH
136 HOOPER
CARO MI  48723

JOHN M SMITH
380 LILY ST
N HUNTINGDON PA  15642-4324

JOHN M SMITH
BOX 2072
LONGVIEW TX  75606-2072

JOHN M SMITH
5601 CASMERE ST
DETROIT MI  48212-2802

JOHN M SMITH
11760 ELM RD
BIRCH RUN MI  48415-8489

JOHN N SMITH
811 W MAIN ST
GRAND LEDGE MI  48837-1003

JOHN P SMITH
5810 LINGLESTOWN RD
HARRISBURG PA  17112-1127

JOHN R SMITH
186 COURT ST
PONTIAC MI  48342-2510

JOHN T SMITH
1501 W 94TH PLACE
LOS ANGELES CA  90047-3909

JOHN W SMITH
52 CONNIE DR
ST PETERS MO  63301-3111

JOHN W SMITH
4365 W SHERMAN HOLLOW RD
BRANCHPORT NY  14418-9730

JOHN W SMITH &
T OPAL SMITH JT TEN
4365 W SHERMAN HOLLOW RD
BRANCHPORT NY  14418-9730

JOHN W SMITH
2541 GORLAD
LAKE ORION MI  48360

JOHN W SMITH
19443 130TH AVE
TUSTIN MI  49688-8602

JOHN WILSON SMITH
1121 WHITFIELD BLVD
WEST LAWN PA  19609-1137

JOHNNIE SMITH &
HATTIE B SMITH JT TEN
3033 WILSON CT
DENVER CO  80205-4945

JOHNNIE A SMITH
907 N HIENCKE RD
WEST CARROLLTON OH  45449-1536

JOHNNY B SMITH
2993 HWY 324
BUFORD GA  30518

JOHNNY B SMITH
51 HERON LANDING PL
RICHMOND KY  40475-9531

JONAH SMITH
6400 VAN BUREN
DETROIT MI  48204-4417

JONATHAN R SMITH
C/O EFFECTIVE AIR INC
105 PARK DRIVE
GLENVIEW IL  60025-2722

JOSEPH SMITH
395 FRENCH VILLAGE BLVD
SHARPSBURG GA  30277-1563

JOSEPH A SMITH &
MARY E SMITH JT TEN
4680 FEHN RD
HEMLOCK MI  48626-9673

JOSEPHINE B SMITH
ATTN JIM CHAFFIN
BOX 1126
WOODVILLE MS  39669-1126

JOSEPH C SMITH &
MARY C SMITH JT TEN
1739 FLINT DRIVE
AUBURNDALE FL  33823-9678

JOSEPH CALVIN SMITH
1739 FLINT DRIVE
AUBURNDALE FL  33823-9678

JOSEPH D SMITH
2827 WESTWIND LN
YORK PA  17404-8517

JOSEPH D SMITH &
JANICE SMITH JT TEN
2827 WESTWIND LN
YORK PA  17404-8517

JOSEPH E SMITH
222 E FRANKLIN TURNPIKE
HO-HO-KUS NJ  07423-1555

JOSEPH G SMITH
10258 WILLOWBRIDGE COURT
HIGHLANDS RANCH CO  80126

JOSEPH H SMITH JR
5157 WELLFLEET
DAYTON OH  45426-1419

JOSEPH J SMITH
339 CAROLYN DRIVE
PORTLAND MI  48875-1603

JOSEPH L SMITH &
SHIRLEY SMITH JT TEN
4811 DEARD RD
BYRON MI  48418

JOSEPH R SMITH
17599 STAHELIN
DETROIT MI  48219-3510

JOSEPH T SMITH &
GLORIA P SMITH JT TEN
819 olde towne court
marietta GA  30068-4398

JOSEPH T SMITH JR
201 W CHAMPLAIN AVE
WILMINGTON DE  19804-1837

JOSEPH T SMITH JR &
JEAN RAY SMITH JT TEN
201 W CHAMPLAIN AVE
WILMINGTON DE  19804-1837

JOSEPH W SMITH
6237 S TRANSIT 1313
ROCKPORT NY  14094-7169

JOSEPH W SMITH &
SALLY J SMITH JT TEN
740 ABERDEEN DR
INDIANAPOLIS IN  46241-1804

JOYCE SMITH
10023 WARWICK
DETROIT MI  48228-1324

JOYCE SMITH
31 MASON AVE
NEWTON NJ  07860-2407

JOYCE I SMITH
3795 BROOKFIELD DR
WHITE LAKE MI  48383

JOYCE L SMITH
150 PARKSIDE AVE APT 13L
TRENTON NJ  08638-2632

JUANITA SMITH
6101 VERDI DR
DAYTON OH  45449-3244

JUANITA L SMITH
3519 N GERRARD AVE
INDIANAPOLIS IN  46224-1426

JUANITA R SMITH
225 PINE ST
FREEPORT NY  11520-3342

JUDI SMITH
204 WILCREST
HOUSTON TX  77042-1004

JUDITH SMITH
21733 ARMADA RIDGE ROAD
ARMADA MI  48005

JUDITH A SMITH
1487 W HORSESHOE BEND DR LOT 43
CAMP VERDE AZ  86322-4933

JUDITH A SMITH
3210 ROMILLY RD/CARDIFF
WILMINGTON DE  19810-3436

JUDITH ANN SMITH
ATTN JUDITH ANN VOLENCE
2050 TERRACE BLVD
LONGWOOD FL  32779-4859

JUDITH B SMITH
8820 DELIN THOMAS RD
KINSMAN OH  44428-9308

JUDITH ELAINE SMITH &
CONLIN QUINN SMITH JT TEN
7845 S EVERGREEN
BRANCH MI  49402-9332

JUDSON R SMITH
BOX 294
FITZGERALD GA  31750-0294

JUDY SMITH &
BRIAN SMITH JT TEN
520 SOUTH EAST 36TH LANE
OCALA FL  34471-8706

JUDY M SMITH
6017 CORAL WAY
BRADENTON FL  34207-4722

JUDY P SMITH
302 MC GRAW ST
BAY CITY MI  48708-8382

JULIAN D SMITH
176 DRY GULCH RD
WYTHEVILLE VA  24382-5760

JULIANNE M SMITH
191 N BERKSHIRE
BLOOMFIELD HILLS MI  48302-0403

JULIAN N SMITH
29701 HIGH VALLEY
FARMINGTON HILLS MI  48331-2165

JULIUS SMITH
310 SOUTH JESSIE ST
PONTIAC MI  48342-3121

JUNE A SMITH
TR JUNE ANN SMITH REVOCABLE TRUST
UA 5/4/99
85 POQUITO RD
SHALIMAR FL  32579-1115

JUNE A SMITH
2351 SE JACKSON ST
STUART FL  34997-5849

JUSTINE M SMITH
1494 E SKYVIEW LANE
HAYDEN LAKE ID  83835

KAREN SMITH
1200 N TIPPECANOE
ALEXANDRIA IN  46001-1157

KAREN SMITH
6361 REDMAN RD
BROCKPORT NY  14420-9737

KAREN A SMITH
10714 INDIGO CT
FISHERS IN  46038-2215

KAREN E SMITH
ATTN KAREN E TOLLIVER
34 HENRY CLAY
PONTIAC MI  48341-1718

KAREN K SMITH
13 RIDGEWOOD RD
ROME GA  30165-4200

KAREN K SMITH
23 WEST SHORE DRIVE
SOUTHAMPTON NJ  08088

KAREN L SMITH
208 SAINT ANDREWS COURT
CRANBERRY TOWNSHIP PA
16066-3158

KAREN S SMITH
BOX 542
IDYLLWILD CA  92549-0542

KARL A SMITH
17302 SHERVILLA PLACE
SOUTHFIELD MI  48075-7036

KAROLINA SMITH
TR KAROLINA SMITH LIVING TRUST
UA 06/20/06
2854 BUCKINGHAM
BERKLEY MI  48072

KARON L SMITH
PO BOX 858169
WESTLAND MI  48185-9998

KATELYN SMITH
1102 MAIN ST
BELLE CHASSE LA  70037-2902

KATHERINE ARREL SMITH
2112 WOODLAWN DR
LA PORTE IN  46350-6105

KATHERINE C SMITH
7 MILL RD
MANALAPAN NJ  07726-8658

KATHERINE C SMITH
1041 YORKSHIRE
GROSSE POINTE MI  48230-1449

KATHERINE E SMITH
412 FALLING SPRING COURT
REISTERSTOWN MD  21136-1622

KATHERINE P SMITH
CO DORTHYE E WISNER
5998 HIBISCUS DRIVE
BRADENTON FL  34207-4455

KATHLEEN J SMITH
8520 52ND STREET SE
ADA MI  49301-9333

KATHLEEN M SMITH
2410 LINDBERGH DR
INDPLS IN  46227-4352

KATHLEEN T SMITH &
FAIREL D SMITH JT TEN
405 WESTWOOD DR
SHOREWOOD IL  60431-9428

KATHLEEN Y SMITH
111 W ELEVENTH ST
SAULT ST MARIE MI  49783-2828

KATHRYN M SMITH
103 CLEARFIELD DRIVE
BRENTWOOD TN  37027-7923

KATHY W SMITH
PO BOX 2022
HAMILTON MT  59840-4022

KATIE M SMITH
3117 WOLFE DR
FAIRBORN OH  45324

KAY E SMITH
HC 74 BOX 5B
ALMA WV  26320-9700

KAY WILLIS SMITH
CUST KATHRYN TUCKER SMITH UGMA CT
3140 AMHERST AVE
DALLAS TX  75225-7703

KEITH M SMITH
1117 EID RD
MOSCOW ID  83843-7492

KEITH NEWTON SMITH
374 JACKSON COURT
CROSWELL MI  48422-1009

KELLY ANN SMITH
3009 CHIPPEWA CT N
SAINT PAUL MN  55109-1529

KELLY J SMITH
3651 MARCIA DR
SMYRNA GA  30082-3137

KELYN M SMITH
1098 NIELSEN DRIVE
CLARKSTON GA  30021-2714

KENNEDY Z SMITH
21207 SO AVALON BLVD
SPACE 157
CARSON CA  90745-6730

KENNETH A SMITH
17011 INVERMERE AVE
CLEVELAND OH  44128-1559

KENNETH B SMITH
478 DESIREE DRIVE
LAWRENCEVILLE GA  30044-3647

KENNETH E SMITH
79-22-270TH ST
NEW HYDE PARK NY  11040-1530

KENNETH J SMITH
66 MARGARET AVENUE
HAMILTON OH  45015

KENNETH J SMITH
36 DALE DR
NORTH TONAWANDA NY 14120-4202

KENNETH J SMITH
TR KENNETH J SMITH TRUST
UA 09/19/95
47 WOODLAKE TRAIL
MT VERNON OH 43050

KENNETH L SMITH
6434 HIGHVIEW ST
LIBRARY PA 15129-9753

KENNETH L SMITH &
ARLET F SMITH JT TEN
117 LYNN AVE 305
AMES IA 50014-7120

KENNETH L SMITH
5425 ROBIN DR
GRAND BLANC MI 48439-7925

KENNETH L SMITH
6350 TONAWANDA CREEK ROAD
LOCKPORT NY 14094-9524

KENNETH P SMITH
1823 SHERMAN AVE
NORWOOD OH 45212-2515

KENNETH R SMITH
21121 1ST ST
HILLMAN MI 49746-9019

KENNETH R SMITH &
MARLENE M SMITH JT TEN
7250 SPRING LAKE TRL
SAGINAW MI 48603-1680

KENNETH W SMITH
2 BLAIR DRIVE
NORMAL IL 61761-3169

KERAN SEAGREAVES SMITH
C/O JAN BROWN
11 ASHBY ST
CINCINNATI OH 45218

KEVIN D SMITH
7481 N PRAIRIE RD
SPRINGPORT IN 47386-9749

KEVIN J SMITH
331 GLENWOOD AVE
ROCHESTER NY 14613-2327

KEVIN J SMITH
5294 COPLEY SQUARE
GRAND BLANC MI 48439-8726

KEVIN R SMITH
3945 POIT DRIVE
LAPEER MI 48446-2824

KIMBERLY HARRISON SMITH
PO BOX 907
SWANSBORO NC 28584

KIMBERLY M SMITH
57 S EMERSON ST
DENVER CO 80209-2207

KIRK BRIAN SMITH
4 PIN OAK CT
TABERNACLE NJ 08088-8514

KOLBE PITKIN SMITH
2425 ORCHARD HILLS BLVD
TOLEDO OH 43615-2559

L MARVIN SMITH
19 AITKEN AVE
HUDSON NY 12534-2601

LACY H SMITH
3257 MORRISH RD
SWARTZ CREEK MI 48473-9789

LAIRD R SMITH
10 SIBLEYVILLE LANE
HONEOYE FALLS NY 14472-9024

LAMOINE G SMITH
5900 MAIN ST
ANDERSON IN 46013-1715

LANI WASSERMAN SMITH
603 RUE CHAVANIAC
LAFAYETTE LA 70508-7321

LARRY A SMITH
19601 CHERRY HILL
SOUTHFIELD MI 48076-5317

LARRY D SMITH
3270 BENT TWIG
DIAMOND BAR CA 91765-3809

LARRY D SMITH
3664 SHOAL
WATERFORD MI 48329-2262

LARRY DUANE SMITH &
LESA MELANIE SMITH JT TEN
2400 KLINGER
ARLINGTON TX 76016-1143

LARRY E SMITH
780 CRICKET HILL TRAIL
LAWRENCEVILLE GA 30044

LARRY E SMITH
215 E PRAIRIE
DANVILLE IL 61832-2456

LARRY G SMITH
323 MAYBERRY CT
BEDFORD IN  47421-8902

LARRY R SMITH
H C R 81 BOX 96
NEEDMORE PA  17238-9506

LARRY ROBERT SMITH
ROUTE 4 BOX 15
ANADARKO OK  73005-9403

LARRY T SMITH
3915 PARAGON ROAD
MARTINSVILLE IN  46151-9461

LARRY W SMITH
RR 1 BOX 245
ADRIAN MO  64720-9720

LAURA B SMITH
109 UNIVERSITY ST BOX 322
SOUTH LYON MI  48178-1515

LAURA ENO SMITH
BOX 322
SOUTH LYON MI  48178-0322

LAURA L SMITH
2400 VENEZIA DRIVE
DAVISON MI  48423-8630

LAURA N SMITH
33 OAKVIEW AVENUE
MAPLEWOOD NJ  07040-2213

LAURA S SMITH
314 S HESPERIAN
SANTA ANA CA  92703-3711

LAURA T ECK-SMITH
8924 TIMBERLINE DR
SHELBY TWP MI  48316

LAUREN ASHLEY SMITH
1610 N 3RD ST
CLINTON IA  52732-2859

LAURENCE D SMITH
ATTN LOUISE SMITH
APT 504
4800 S LAKE PARK AVE
CHICAGO IL  60615-2044

LAURENCE M SMITH
9716 N LIMA RD
YOUNGSTOWN OH  44514-3230

LAURIE A SMITH
7131 ALBOSTA DR
SAGINAW MI  48609-5290

LAWRENCE A SMITH
11403 S MAY
CHICAGO IL  60643-4531

LAWRENCE C SMITH
2115 AREBA ST
DALLAS TX  75203-3714

LAWRENCE C SMITH
115 QUEENANN CT
FT PIERCE FL  34949-8315

LAWRENCE F SMITH
7785 N CO RD 800 W
MIDDLETOWN IN  47356-9722

LAWRENCE G SMITH
2030 WEDGWOOD DR
FLORISSANT MO  63033-1242

LAWRENCE G SMITH &
PHYLLIS SMITH JT TEN
2030 WEDGEWOOD DR W
FLORISSANT MO  63033-1242

LAWRENCE H SMITH
71 EVERGREEN LANE
GLASTONBURY CT  06033-3705

LAWRENCE J SMITH
8 LUZERNE ROAD
TONAWANDA NY  14150-1414

LAWRENCE J SMITH &
BARBARA M SMITH JT TEN
8 LUZERNE ROAD
TONAWANDA NY  14150-1414

LAWRENCE JOHN SMITH
907 COUNTY ROUTE 4
FT COVINGTON NY  12937-2410

LAWRENCE K SMITH
TR UA 6/27/01 THE LAWRENCE K SMITH
TRUST
36616 TARPON
STERLING HEIGHTS MI  48312

LEANDER SMITH
1127 WESTMORELAND AVE
LANSING MI  48915-2166

LEANN M SMITH
529 SUMMERDALE ROAD
KNOXVILLE TN  37922-5049

LEDDREW R SMITH
712 E STATE ST
CASSOPOLIS MI  49031-1136

LEE ANN SMITH
4923 W CHURCHILL CT
MUNCIE IN  47304-5320

LEE E SMITH
3160 CONNECTICUT ST
BURTON MI 48519-1546

LEE M SMITH JR
5145 WOOD AVE
KANSAS CITY KS 66102-1414

LEE R SMITH
337 SUNSET LN
BEDFORD IN 47421

LELA SMITH
4960 FOX CREEK APT 5
CLARKSTON MI 48346

LELAND R SMITH JR
4408 W 25TH STREET
ANDERSON IN 46011-4559

LEMUEL D SMITH JR &
PEGGY E SMITH JT TEN
722 SEMINOLE WAY
PALO ALTO CA 94303-4722

LENA S SMITH
307 BUSHOAN RD L
BRUNSWICK GA 31525-9448

LEO B SMITH &
GLORIA M SMITH JT TEN
3151 BELVIDERE RD
PHILLIPSBURG NJ 08865-9584

LEO W SMITH
2603 DEWEY STREET
ANDERSON IN 46016-4747

LEONA E SMITH &
JAMES SMITH JT TEN
19416 N 73RD AVENUE
GLENDALE AZ 85308-5678

LEONARD E SMITH
5218 KERMIT
FLINT MI 48505-2504

LEONARD JAMES SMITH
300 WEST AIRPORT BLV
APT 219
SANFORD FL 32773-5478

LEONE M SMITH
R 1 EAST LAKE DRIVE
HOPKINS MI 49328-9801

LEOPHAS SMITH
1933 LITCHFIELD AVE
DAYTON OH 45406-3811

LESLEY STOCKARD SMITH
TR UA 11/27/02
LESLEY STOCKARD SMITH TRUST
300 CHAPEL HILL ROAD
PALM BEACH FL 33480

LESLIE SMITH
2511 SHERIDAN
DETROIT MI 48214-1793

LESLIE D SMITH
5338 BALDWIN ROAD
SWARTZ CREEK MI 48473-9167

LESLIE L SMITH
ATRIA 3151 SW6
APT 329
TOPEKA KS 66606

LESLIE M SMITH
CUST DEIRDRE A SMITH UGMA AZ
14609 S 32ND PLACE
PHOENIX AZ 85044

LESLIE R SMITH SR
1138 MEADOWVIEW DRIVE
WATERFORD MI 48327-2962

LESLIE R SMITH &
CHARLENE M SMITH JT TEN
1138 MEADOWVIEW DRIVE
WATERFORD MI 48327-2962

LESLIE W SMITH
1044 3RD AVE
BROOKINGS SD 57006-1256

LESTER E SMITH &
ANNA ARLENE SMITH TEN ENT
32 HILLSIDE AVE
SOUDERTON PA 18964-1706

LESTER E SMITH
BOX 218
6089 HONNEY LANE
JOHANNESBURG MI 49751-0218

LESTER M SMITH
10990 SOUTHWEST BANNOCH ST
TUALATIN OR 97062-7128

LESTER R SMITH
CUST TAMARA
SMITH UGMA CA
3745 ROBERTA ST
LOS ANGELES CA 90031-1645

LESTER R SMITH
CUST TAMARA
SMITH UTMA CA
3745 ROBERTA ST
LOS ANGELES CA 90031-1645

LETHA M SMITH
27 GERRY LANE
EAST BERNE NY 12059-2717

LEWIE LEE SMITH
1419 LYNN
OWOSSO MI 48867-3337

LEWIS M SMITH
804 BELL AVE
GREENWOOD MS 38930-3206

LEWIS R SMITH &
RENEE G SMITH JT TEN
6005 INTERCHANGE RD
LEHIGHTON PA  18235-5410

LEWIS W SMITH
3210 LIDDESDALE
DETROIT MI  48217-1178

LILA SMITH
TR UA 04/18/01
SMITH FAMILY TRUST
8931 GOWDY AVE
SAN DIEGO CA  92123-3458

LILLIAN J SMITH
5010 W ROWLAND AVENUE
LITTLETON CO  80128-6493

LINDA SMITH
311 NORTON RD
LAUREL MS  39443-6970

LINDA A SMITH
1065 HERITAGE TRCE
LEBANON OH  45036-8859

LINDA ANN SMITH
5499 YELLOWSTONE DR
FAIRFIELD OH  45014-3868

LINDA C SMITH
826 CAPITOL
LINCOLN PARK MI  48146

LINDA E SMITH
200 VIRGINIA AVE
RICHMOND VA  23226

LINDA F SMITH
CUST ALESIA M SMITH
UTMA PA
258 E MAIN ST
FAWN GROVE PA  17321-9546

LINDA G SMITH
2797 AUSTINTOWN-WARREN RD
WARREN OH  44481-9615

LINDA K SMITH
2742 COSTA MESA
WATERFORD MI  48329-2433

LINDA P SMITH
ATTN LINDA P SMITH WAGNER
1334 PARKRIDGE DR
EL SOBRANTE CA  94803-1234

LINDA R SMITH
4408 W 25TH ST
ANDERSON IN  46011-4559

LLOYD SMITH
29 WAINWRIGHT DR
DAYTON OH  45431-1317

LLOYD F SMITH
105 MOUNTAIN VIEW DR
BEDFORD TX  76021-4172

LLOYD G SMITH
5299 NW 4TH TER
POMPANO BEACH FL  33064

LLOYD G SMITH
W16104 SIMMONS WOODS ROD
GOULD CITY MI  49838

LOGAN SMITH JR
1618 BUNKER HILL RD
COLUMBUS GA  31907

LOIS E SMITH
8151 BULL CREEK RD
TARENTUM PA  15084-3410

LOIS L SMITH
2891 CHARING RD
COLUMBUS OH  43221-3032

LOIS R SMITH &
WILFORD C SMITH JT TEN
36002 CADRE
CLINTON TOWNSHIP MI  48035-2907

LOMA SMITH
2602 NORTH ROUTIERS
INDIANAPOLIS IN  46219-1545

LONNIE SMITH
640 SOUTH 14TH STREET
SAGINAW MI  48601-1921

LONNIE SMITH
804 S MAIN ST
FAIRMOUNT IN  46928-1936

LONZO N SMITH &
BILLIE SMITH JT TEN
778 BRAMBLEWOOD DR
LOVELAND OH  45140

LOREEN M SMITH
3109 CLIFFDALE ROAD
FAYETTEVILLE NC  28303-4934

LOREN SMITH
1438 NEWMAN RD
PENNSBURG PA  18073-1977

LORENE SMITH
75 ASHLE SE
DECATUR AL  35603-5461

LORETA M SMITH &
MAXINE J COOKE JT TEN
2046 CARTIER
FLINT MI  48504-4864

LORI J SMITH
CUST BRANDON D
SMITH UGMA MI
1458 N OAK RD
DAVISON MI  48423-9101

LORI J SMITH
CUST BRENT R
SMITH UGMA MI
1456 N OAK RD
DAVISON MI  48423-9101

LORI R SMITH
BOX AC
SLOAN IA  51055-0904

LORRAINE A SMITH
28951 WALNUT GROVE LANE
SOUTHFIELD MI  48034-1560

LORRAINE OSBORN SMITH
APT 6-C
201 SAINT PAULS AVE
JERSEY CITY NJ  07306-3755

LORRIN E SMITH
1711 NO 6TH ST
CLINTON IA  52732-2853

LOTTIE LEE SMITH
1624 CLAYTON STREET
CINCINNATI OH  45206-2120

LOU ARTRY SMITH
PO BOX 5128
FLINT MI  48505-0128

LOUIE R SMITH
2987 SUNNYCREST DR
KALAMAZOO MI  49048-1171

LOUIS SMITH
11314 S YALE AVE
CHICAGO IL  60628

LOUIS C SMITH
511 S MEADE ST APT 12
FLINT MI  48503-2290

LOUIS I SMITH
BOX 389
OTISVILLE MI  48463-0389

LOUISA L WHITFIELD-SMITH
2349 WILD VALLEY DRIVE
JACKSON MS  39211

LOUISE B SMITH
BOX 574
SAN MATEO FL  32187-0574

LOUISE D SMITH &
EDWARD H SMITH JT TEN
11414 SPRING ST
SODDY DAISY TN  37379-6615

LOUISE D SMITH
167 INVERNESS AVE
VANDALIA OH  45377-2214

LOUISE E SMITH
648 SPARKS ST
JACKSON MI  49202-2027

LOUISE E SMITH &
JOHN W BANKS JT TEN
3-C RIVER
TOMS RIVER NJ  08757-2243

LOUISE K SMITH
1988 WASHINGTON ROAD
NORWALK OH  44857-8903

LOWELL E SMITH
3915 SUZAN DR
ANDERSON IN  46013-2632

LUCIA D SMITH
ATTN LUCIA D TURNER
6 HILDA DR
BURLINGTON NJ  08016-9786

LUCIEN H SMITH
28761 PORTSMOUTH DRIVE
SUN CITY CA  92586-2626

LUCILLE M SMITH
202 LAKEWOOD DR
ADRIAN MI  49221-4612

LUCIUS S SMITH 3RD
BOX 188
ROCK CAVE WV  26234-0188

LUCYLE F SMITH
900 COLES FERRY PIKE APT 101
LEBANON TN  37087-5621

LUTHER J SMITH
6235 HAWKINS DRIVE
CUMMING GA  30040

LUZINNA G SMITH
PO BOX 86726
BATON ROUGE LA  70879-6726

LYMAN E SMITH
7056 ROOT STREET B
MOUNT MORRIS MI  48458-9477

LYMIRA SMITH
6711 E 450 S
RUSHVILLE IN  46173-7751

LYNN SMITH
R D 2
BOX 445
GLEN ROCK PA  17327-9409

LYNN A SMITH
17 ROAN DRIVE
WHITBY ON  L1P 1L5

LYNN HOFFMAN SMITH
850 RADCLIFF WAY
SUNNYVALE CA  94087-1712

LYNN M SMITH
850 RADCLIFF WAY
SUNNYVALE CA  94087-1712

LYVISHA L SMITH
2034 BURR BLVD
FLINT MI  48503-4234

M ROE SMITH
17 LONGFELLOW RD
NEWTON MA  02462

MACK W SMITH
7259 N ELMS ROAD
FLUSHING MI  48433-8802

MADELENE ELAINE SMITH
4960 BROWN ROAD
VASSAR MI  48768-9103

MALCALM SMITH
15781 JOSLYN ST
HIGHLAND PARK MI  48203-2705

MALLORY W SMITH
2541 W COYOTE CREEK DR
PHOENIX AZ  85086-2352

MANUS L SMITH
TR REVOCABLE TRUST 04/09/92
U/A MANUS L SMITH
BOX 464
WEWOKA OK  74884-0464

MARC B SMITH JR
BOX 9701
FORT WORTH TX  76147-2701

MARCIA YON SMITH
5274 WHITE SAND CIR NE
ST PETERSBURG FL  33703-3155

MARGARET A SMITH
82 BALLAD AVENUE
ROCHESTER NY  14626-1264

MARGARET A SMITH &
DONNA J IHRKE JT TEN
3277 COUNTY RD 324
MOULTON AL  35650-6922

MARGARET ANN SMITH
1689 PRESIDENT
GLENDALE HEIGHTS IL  60139-2019

MARGARET B SMITH
7930 BEAUMONT GREEN DR
INDIANAPOLIS IN  46250-1663

MARGARET D SMITH
100 RIVERSIDE AVE
JACKSONVILLE FL  32202-4925

MARGARET DUNHAM SMITH
85 SOMERSET AVE
PITTSFIELD MA  01201-2816

MARGARET E SMITH
TR U/A
DTD 07/27/90 MARGARET
ELIZABETH SMITH TRUST
5904 MEADOWOOD RD
BALTIMORE MD  21212-2435

MARGARET ELEANOR SMITH
774 EATONTON ST
MONTICELLO GA  31064-1028

MARGARET H SMITH
2695 MILLER LANDINE ROAD
TALLAHASSEE FL  32312-9678

MARGARET J SMITH
5953 MISTY HILL DRIVE
CLARKSTON MI  48346-3032

MARGARET J SMITH
7470 DREW CIR 5
WESTLAND MI  48185-6532

MARGARET JEAN SMITH
672 BIRCH STREET
CAMPBELL RIVER BC  V9W 2T1

MARGARET K SMITH
9355 S SHROYER DR
TIPP CITY OH  45371-9497

MARGARET LEE SMITH
BOX 67
414 MAIN ST
DORCHESTER NJ  08316-0067

MARGARET M SMITH
2350 ARECA PALM ROAD
BOCA RATON FL  33432-7969

MARGARET POST SMITH
740 AUBURN RAVINE RD 432
AUBURN CA  95603-3847

MARGO SMITH &
DAVID SMITH JT TEN
850 VIRGINA PARKS
FAYETTEVILLE GA  30215

MARGOT A SMITH
135 PAUL DR
AMHERST NY  14228

MARGOT L SMITH
1098 NIELSEN DR
CLARKSTON GA  30021-2714

MARGUERITE E SMITH
9 CARLISLE CT
ALBANY NY  12209-1101

MARGUERITE E SMITH
25936 INDEPENDENCE AVE
BIG PINE KEY FL  33043

MARGUERITE I SMITH
BOX 481
214 CADLE AVENUE
MAYO MD  21106-0481

MARIA J SMITH
1546 CREEKSIDE LN
GREENWOOD IN  46142-5062

MARIAN B SMITH
ATTN MARIAN B STURRUP
2037A LEWIS TURNER BLVD
FORT WALTON BEACH FL  32547-1351

MARIANNE B SMITH
BOX 610
MERIDEN CT  06450-0610

MARIAN I SMITH
2809-32ND ST
DAVENPORT IA  52807-2403

MARIAN L SMITH
5443 S HUNT AVE
SUMMIT ARGO IL  60501-1019

MARIAN V A SMITH
3910 AUSHERMAN RD
KNOXVILLE MD  21758-8917

MARIE SMITH
1058 HIGHLAND RD
SHARON PA  16146-3611

MARIE A SMITH
213 SW AVE
YOUNGSTOWN OH  44502-1553

MARIE L SMITH
89 EMERSON ST
KINGSTON NY  12401-4446

MARIE R SMITH
TR UA 03/07/01
MARIE R SMITH LIVING TRUST
1000 VICARS LANDING WAY G105
PONTE VEDRA FL  32082-3124

MARIE S SMITH
218 S WEST ST
WESTVILLE IL  61883-1538

MARILYN J SMITH
3109 SPARTAN RD
SALINEVILLE OH  43945-9601

MARILYN J SMITH
TR MARILYN J SMITH TRUST
UA 08/05/96
533 AQUEDUCT ST
AKRON OH  44303-1512

MARILYN R SMITH
1413 W MAIN ST
CRAWFORDSVILLE IN  47933-1110

MARILYN SHANNON SMITH
1130 DONNA KAY DR
KERRVILLE TX  78028

MARION E SMITH
1437 MAIN ST
SOUTH WINDSOR CT  06074-2455

MARION I SMITH
161 DEERFIELD LANE
AURORA OH  44202-8489

MARION L SMITH &
GERALD W SMITH JT TEN
289 LOGANBERRY RIDGE
MOUNT MORRIS MI  48458-9105

MARJORIE ANN SMITH
4931 MARILYN DR
SALT LAKE CITY UT  84117-6210

MARJORIE E SMITH
5831 SANDY POINTE DRIVE
SARASOTA FL  34233-3515

MARJORIE E SMITH
240 CRYSTAL LAKE
PONTIAC MI  48341-2407

MARK SMITH
5831 WILD CHERRY DR
WEST LAFAYETTE IN  47906-5773

MARK A SMITH
827 WESTGATE DR
ANDERSON IN  46012-9246

MARK D SMITH
1825 WOODLAND DR
OWOSSO MI  48867-8902

MARK EDWARD SMITH
28746 HOWARD MARIE COURT
SANTA CLARITA CA  91350

MARK P SMITH
CUST STEPHEN N
SMITH UTMA WV
2201 BRIGHTON LANE
PLANO TX  75075-3303

MARK S SMITH
BOX 77
VERNON MI  48476-0077

MARK S SMITH
6900 THUNDERBIRD DR
ARLINGTON TX  76002-3461

MARK V SMITH
6330 E HOLLY RD
HOLLY MI  48442-9739

MARLENE A SMITH &
ROBERT L SMITH JT TEN
107 TRENTWOOD DR
FAIRFIELD GLADE TN  38558

MARLENE WRIGHT SMITH
2211 HOSKINS
N VANCOUVER BC  V7J 3A4

MARQUETTE SMITH
2980 PINEY WOOD DR
EAST POINT GA  30344-1960

MARQUIS A SMITH
301-73RD ST
NIAGARA FALLS NY  14304-4030

MARQUIS S SMITH II
163 MCKAY ST
BEVERLY MA  01915-2569

MARSHA ANNE SMITH
7 HAVENWOOD CIRCLE
CANYON TX  79015-2024

MARSHALL J SMITH II
BOX 656
ELEELE HI  96705-0656

MARSHALL W SMITH &
PERSIS C SMITH JT TEN
20 OLD CENTRE
WINCHENDON MA  01475-1807

MARTHA B SMITH
2420 WASHINGTON ST
ALLENTOWN PA  18104-3942

MARTHA MOORE SMITH
707 WALKER AV
GREENSBORO NC  27403-2525

MARTIN A SMITH
2418 MARILYN DRIVE
WILMINGTON DE  19810-3018

MARTIN ELLIOT SMITH
731 SUMNER
LONGMONT CO  80501

MARTIN L SMITH
7979 RHANBUOY RD
SPRING HILL FL  34606-1952

MARVIN SMITH
8 LINDEN AVENUE
BUFFALO NY  14214-1502

MARVIN L SMITH
6426 MADDOX RD
MORROW GA  30260-2710

MARVIN R SMITH
4408 OBERLIN ROAD
GLADWIN MI  48624-8954

MARY SMITH
200 E 26TH ST
APT 4B
NEW YORK NY  10010-2415

MARY SMITH
TR MARY SMITH LIVING TRUST
UA 10/06/95
23028 EAST RIVER RD
GROSSE ILE MI  48138-1356

MARY ALICE SMITH
921 WAYSIDE LANE
ANDERSON IN  46011

MARY ANN SMITH
25051 LAMANGUSTA
LAGUNA NIGUEL CA  92677-7540

MARY ANN SMITH
6336 FORESTDALE AVE
DAYTON OH  45427-1815

MARY ANN SMITH
TR UA 02/18/03
MARY ANN SMITH LIVING TRUST
PO BOX 441
CHARLESTON MO  63834

MARY B SMITH
25 MOORE AVE
NAUGATUCK CT  06770-3910

MARY B SMITH
2576 FILSON AVENUE
LOUISVILLE KY  40217-2040

MARY BYRNE SMITH
8730 CANYON DR
DALLAS TX  75209-1938

MARY CAROL SMITH
13583 DEL MAR DR
WARSAW MO  65355-9807

MARY CAROL SOSSONG SMITH
2733 OLD TRACE
BIRMINGHAM AL  35243-2029

MARY CARROLL-SMITH &
KATHERINE CARROLL SMITH JT TEN
624 DOWNINGTON AVE
SALT LAKE CITY UT  84105-3021

MARY CATHERINE Y SMITH
1656 WYNTRE BROOKE DR N
YORK PA  17403-4542

MARY CRAIG SMITH
6845 PETERS RD
DAYTON OH  45414-2113

MARY E SMITH
417 REGESTER AVE
BALTIMORE MD  21212-1508

MARY E SMITH
508 COUNTYHOOD 610
FARMERSVILLE TX  75031

MARY ELEANOR WOOD SMITH
2104 SLASH CT
NORTH AUGUSTA SC  29841-2137

MARY ELLEN SMITH
10925 WATERMELON ROAD
TUSCALOOSA AL  35406-8620

MARY F SMITH
6010 W BRADEN RD
PERRY MI  48872-9124

MARY GRAHAM SMITH
TR U/A
DTD 03/11/93 MARY GRAHAM
SMITH TRUST
75 COURTNEY PL
PALM COAST FL  32137-8199

MARY GRAY SMITH
100 BEACH DRIVE NE #1001
ST PETERSBURG FL  33701

MISS MARY HOWARD SMITH
2321 BUTTERNUT CT
KISSIMMEE FL  34744-2802

MARY J SMITH
13318 S DIXIE HWY 37
HOLLY MI  48442-9759

MARY J SMITH
5029 ESTA DR
FLINT MI  48506-1572

MARY JANE SMITH &
SANDRA LEE DOWNS JT TEN
47755 VISTA CR N
CANTON MI  48188

MARY JANE SMITH
APT 208-C
35400 EUCLID AVE
WILLOUGHBY OH  44094-4527

MARY L SMITH
3101 E BANTA RD
INDIANAPOLIS IN  46227

MARY L SMITH
7979 RHANBUOY RD
SPRING HILL FL  34606-1952

MARY L SMITH
117 CHESTNUT ST
ELKINS WV  26241

MARY LOU SMITH &
MARY JANE ABRAMS JT TEN
166 STEELE AVE
N CAMBRIA PA  15714-1913

MARY M SMITH
411 W HARRISON ST
KOKOMO IN  46901-5343

MARY RAE SMITH &
DENVER SMITH JT TEN
3720 PARKER ST
HOBART IN  46342-1749

MARY S SMITH
3517 IDLE CREEK DR
DECATUR GA  30034-4948

MISS MARY SUSAN SMITH
430 E 55TH
K C MO  64110-2454

MARY T SMITH
215 BREADING AVE
BEN AVON PA  15202

MATTHEW JAMES SMITH
8171 O HARA DR
DAVISON MI  48423-9533

MATTHEW T SMITH
2014 CROOKED CREEK
ARLINGTON TX  76006-6604

MATTHEW W SMITH
31171 TECLA DR
WARREN MI  48093-2035

MAUD C SMITH
C/O BLETZER & BLETZER P C
300 MARKET ST
BRIGHTON MA  02135-2131

MAUDESTINE SMITH
1001 KAMMER AVE
DAYTON OH  45417-1510

MAURICE D SMITH
2159 BURNSIDE
NORTH BRANCH MI  48461-9625

MAURICE G SMITH
C/O CENTER FOR FAMILY
1405 N W 167TH ST STE 200
MIAMI FL  33169-5708

MAX E SMITH
1204 E 1100 S
FAIRMOUNT IN  46928-9292

MAX E SMITH
13034 34 G DRIVE
NEWALLA OK  74857

MAX E SMITH
55 CONCORDIA LN APT 232
OROVILLE CA  95966

MAXINE SMITH
69 S SANFORD
PONTIAC MI  48342-2868

MAXINE J SMITH
3062 SENTINEL CIRCLE
LAWRENCEVILLE GA  30043-7636

MAXINE L SMITH
24545 DOLPHIN ST
BONITA SPRINGS FL  34134-7104

MAXINE M SMITH
3940 BEECHWOOD NW DR
ATLANTA GA  30327-3112

MAXINE WILLIAM SMITH
3840 CEDAR RIDGE DR
COLLEGE STA TX  77845-6275

MELBA J SMITH
5344 HOUGH RD
DRYDEN MI  48428-9313

MELBA LEE SMITH
6902 COLONIAL DR
FLINT MI  48505-1906

MELVIN SMITH
4611 MILFORD AVENUE
OAK FOREST IL  60452

MELVIN E SMITH
290 ONONDAGA CIR
LANGSTON AL  35755-7030

MELVIN E SMITH JR &
MARY J SMITH JT TEN
11316 KNIGHTINGALE COVE
ROANOKE IN  46783

MELVIN H SMITH
7244 LANGERFORD DRIVE
PARMA OH  44129-6505

MELVIN JAY SMITH &
BETTY L SMITH JT TEN
1675 N OGEMAW TRAIL
WEST BRANCH MI  48661-9717

MERL B SMITH TRUST MERL B
SMITH
TR U/A/D 08/05/92
4538 TORQUAY
TOLEDO OH  43615-1627

MERLE Y SMITH
1437 MARIPOSA
RICHMOND CA  94804-4936

MERLE Y SMITH &
PEGGY D LORTIE JT TEN
1437 MARIPOSA
RICHMOND CA  94804-4936

MERLIN J SMITH &
AMELIA T SMITH TEN ENT
44 TEKOA TERR
WESTFIELD MA  01085-2633

MICHAEL SMITH &
MICHELLE SMITH JT TEN
47300 ELDON
SHELBY TWP MI  48317-2910

MICHAEL A SMITH
754 MINNESOTA AVE
DAYTON OH  45404-2373

MICHAEL A SMITH
105 GENERALS WAY COURT
FRANKLIN TN  37064-4981

MICHAEL A SMITH
531 N JAMES ST
PEEKSKILL NY  10566-2401

MICHAEL B SMITH JR
2206 DUDLEY ST
BURTON SOUTHEAST MI  48529-2121

MICHAEL B SMITH
3349 TENNYSON NW
WASHINGTON DC  20015-2442

MICHAEL D SMITH
447 PENNY LAKE DR
WOLVERINE LAKE MI  48390-2340

MICHAEL D SMITH
BOX 2081
SIMI VALLEY CA  93062-2081

MICHAEL DAVID SMITH
566 WEST LIMESTONE RD
HAZEL GREEN AL  35750-9110

MICHAEL E SMITH
12350 O'DELL
LINDEN MI  48451

MICHAEL J SMITH
8831 DAVIDGATE DR
HUBER HEIGHTS OH  45424-6446

MICHAEL J SMITH &
TERESA S SMITH JT TEN
8831 DAVIDGATE DRIVE
HUBER HEIGHTS OH  45424-6446

MICHAEL J SMITH &
CATHERINE C SMITH JT TEN
801 BRANTFORD AVE
SILVER SPRING MD  20904-2006

MICHAEL L SMITH
26 FLINTLOCK DRIVE
LONG VALLEY NJ  07853-3022

MICHAEL P SMITH
4979 GLEN CASTLE DR
TALLAHASSEE FL  32308-2959

MICHAEL T SMITH
14039 N BRAY RD
CLIO MI  48420-7906

MICHAEL W SMITH
366 S MARSHALL
PONTIAC MI  48342-3432

MICKEY SMITH
105 VILLAGE DR
HARTSELLE AL  35640

MICKEY F SMITH
105 VILLAGE DR NE
HARTSELLE AL  35640-5976

MILDRED SMITH
2324 FAIRVIEW ST
ANDERSON IN  46016-5048

MILDRED C SMITH &
JAMES F CUNANE JT TEN
441 WALTHERS ROAD
NEWARK DE  19702-2901

MILES B SMITH
15 SCOTTDALE COURT
FONTHILL ON  L0S 1E3

MILES B SMITH
1110 CENTER ST
FENWICK ON  L0S 1C0

MILTON SMITH
503 LEE ST
HARRISONVILLE MO  64701-2203

MILTON L SMITH
18015 NE 13TH
BELLEVUE WA  98008-3423

MINERVA ANDERSEN SMITH
14 MASTWOOD LANE
KENNEBUNK ME  04043-7707

MIRIAM E SMITH
7119 BUNKER COURT
EDEN PRAIRIE MN  55346

MISS MIRIAM E SMITH &
EVELYN SMITH HOLLINGER JT TEN
7119 BUNKER COURT
EDEN PRAIRIE MN  55346

MITCHELL H SMITH JR
5611 BLACK AVE
PLEASANTON CA  94566-5803

MONROE J SMITH
120 ADAMS AVE
CEDARTOWN GA  30125

MONTE B SMITH
6312 SEAL COVE
FORT WORTH TX  76179

MONTE D SMITH SR
101 SMITH ST
PITTSBORO IN  46167-9156

MORRIS SMITH
434 WHITE RD
FLORENCE MS  39073-8388

MURIEL A SMITH
15165 ARTESIAN
DETROIT MI  48223-2282

MURIEL E SMITH &
SHIRLEY ANN BOZEK JT TEN
6125 WATERFRONT
WATERFORD MI  48329-1453

MURIEL I SMITH &
PHILIP J SMITH JT TEN
1685 SUFFOLK DRIVE
CLEARWATER FL  33756-1837

MURIEL J SMITH
160 METCALF AVE
PRIMGHAR IA  51245

MURRAY M SMITH
38 CAIRNSIDE CR
NORTH YORK ON  M2J 3M8

MURRAY M SMITH
38 CAIRNSIDE CRESCENT
WILLOWDALE ON  M2J 3M8

MYRA SMITH
736 ROCK HILL RD
AUBREY TX  76227

MYRA B SMITH
BOX 814
LONGVIEW TX  75606-0814

MYRNA R SMITH
741 ROBIN HOOD LANE
LA GRANGE PARK IL  60526-1576

NANCY C SMITH
4802 SUNNYSIDE DR
ROANOKE VA  24018

NANCY CAROLYN SMITH
31600 DOUGLAS DR
WILLOWICK OH  44095

NANCY E SMITH
4197 RT 422
SOUTHINGTON OH  44470

NANCY J SMITH
30 BARBARA LANE
ROCHESTER NY  14626-4002

NANCY M SMITH
10603 HONDO HILL
HOUSTON TX  77064-7223

NANCY PASHLEY SMITH
1345 OLD NORTH MAIN ST
LACONIS NH  03246

NANCY PATTERSON SMITH
CUST MICHAEL P SMITH JR UGMA NC
1663 GREEN RIDGE LN
ROCKY MOUNT NC  27804-7968

NAOMI D SMITH
7582 PEGOTTY DRIVE
WARREN OH  44484

NATHALIE L SMITH
47 ARLINGTON RD
WILLIAMSVILLE NY  14221-7067

NATHANIEL SMITH
4415 WARRINGTON DR
FLINT MI  48504-2074

NATHAN A SMITH
312 N GAY
SCOTTVILLE MI  49454-1032

NEALE R SMITH
1928 HOWLAND WILSON RD
WARREN OH  44484

NECOTA SMITH
1280 CARVER RD
MARTINSVILLE VA  24112-7612

NEIL R SMITH
50 LAUREL STREET
MANCHESTER NH  03102-1318

NELDA M SMITH
3503 RAINTREE DR
FLOWER MOUND TX  75022-6316

NELL LAUDIG SMITH
7333 CANTERBURY ROAD
PRAIRIE VILLAGE
SHAWNEE MISSION KS  66208-3248

NELLIE P SMITH
BOX 744
SHALLOTTE NC  28459-0744

NEVARA SMITH
12690 LAUDER
DETROIT MI  48227-2513

NOEL J SMITH
C/O ONIE SMITH
3777 CREEK ROAD
CINCINNATTI OH  45241

NOLEN SMITH
1439 VAN VLECK AVE SE
ATLANTA GA  30316-2029

NORMA J SMITH
120 SHERIDAN PARK
GENEVA NY  14456-2027

NORMAN SMITH
43110 MONTMARTE COURT
LANCASTER CA  93536-4848

NORMAN B SMITH
3239 LYNFIELD DRIVE S W
ATLANTA GA  30311-2911

NORMAN F SMITH
TR NORMAN F SMITH TRUST
UA 01/15/07
2140 IMBODEN PLACE
DECATUR IL  62521

NORMAN S SMITH
CC APDO 570
LA PAZ BCS 23000

NORMAN W SMITH
BOX 671
LAPEER MI  48446-0671

NORNA L SMITH
1289 E PRINCETON AVE
FLINT MI  48505-1754

OAKLEY SMITH
5418 HUNTER AVE
NORWOOD OH  45212-1032

OBIE L SMITH
BOX 201384
CLEVELAND OH  44120-8106

ODDIE L SMITH
20643 DONNY BROOK
MAPLE HEIGHTS OH  44137-3109

OLIVE H SMITH
157 HERITAGE HILL PL
RUTLAND VT  05701

OLIVER SMITH JR
2709 COOLIDGE STREET
MONROE LA  71201-8003

OLIVIA SMITH
2020 PHILADELPHIA DR
DAYTON OH  45406-2720

OLLIE SMITH
4540 SYLVAN DRIVE
DAYTON OH  45417-1262

OLLIE F SMITH
99 CHEROKEE RD
PONTIAC MI  48341-1502

ONORE SMITH
30223 FOX RUN
BIRMINGHAM MI  48025-4724

OPAL D SMITH
10 YOUNGSTOWN DRIVE
CLENDENIN WV  25045-9506

ORA D SMITH
459 COUNTY RD170
MOULTON AL  35650

ORA M SMITH
147 SISSON
ROMEO MI  48065-5039

ORA M SMITH &
FRANCES T SMITH JT TEN
147 SISSON
ROMEO MI  48065-5039

ORVILLE O SMITH
6805 ROCK MART HIGHWAY
DALLAS GA  30132-2718

OSCAR SMITH
20246 DEQUINDRE
DETROIT MI  48234-1285

OSCAR H SMITH
2313 TEMPLE AVE
ALBANY GA  31707-2661

OTHA E SMITH JR
4041 HAVERSHAM CIR
COVINGTON GA  30014-0534

OTIS L SMITH
2493 BROWNSVILLE RD
POWDER SPGS GA  30127-6612

OZIE SMITH
16301 LOTUS DR
CLEVELAND OH  44128-2438

P MICHAEL SMITH
245 MCEWAN AVE
WINDSOR ON  N9B 2E3

PALMA J SMITH
2385 STATE ROUTE 545
MANSFIELD OH  44903-9009

PAMELA SMITH
CUST JESSICA C SMITH
UTMA OH
85 JOHN CLARK LN
HUDSON OH  44236-3315

PAMELA SMITH
CUST JOSHUA C SMITH
UTMA OH
85 JOHN CLARK LN
HUDSON OH  44236-3315

PAMELA SMITH &
SCOTT SMITH JT TEN
5840 HOPKINS RD
MENTOR OH  44060-2038

PAMELA A SMITH
3021 HENRYDALE
AUBURN HILLS MI  48326-3622

PATRICIA SMITH
BOX 290
ATHENS AL  35612

PATRICIA A SMITH
BOX 44503
RIO RANCHO NM  87174-4503

PATRICIA A SMITH
4 GARDEN DRIVE 4
LAGRANGE PARK IL  60526-1076

PATRICIA A SMITH
1621 HANLEY CT
BIRMINGHAM MI  48009-7268

PATRICIA A SMITH &
ALBERT J SMITH JT TEN
4302 SEMINOLE DRIVE
ROYAL OAK MI  48073-6317

PATRICIA A SMITH
3684 HEATHERWOOD DR
HAMBURG NY  14075

PATRICIA A SMITH &
DAVID L SMITH JT TEN
4521 TRAIL ROAD
LAWRENCE KS  66049

PATRICIA ANN SMITH
TR UA 03/28/97
1105 RIDGEVIEW AVE
KETTERING OH  45409-1230

MISS PATRICIA ANN SMITH
38 GLEN STREET
MASSENA NY  13662-2019

PATRICIA ANN SMITH
APT 305
995 N SAINT ALBANS STREET
SAINT PAUL MN  55103-1480

PATRICIA C SMITH
ATTN PATRICIA C DOBBINS
1343 ROLLING RIDGE ROAD
PALM HARBOR FL  34683-2824

PATRICIA L SMITH
1620 HUNTING RIDGE ROAD
RALEIGH NC  27615-7027

PATRICIA L SMITH
BOX 103
BRONSON IA  51007-0103

PATRICIA M SMITH
11842 W EIGHT POINT LAKE RD
LAKE MI  48632-9410

PATRICK N C SMITH
59 50 LAKESHORE RD
ST CATHERINES

PATRICE PARKS SMITH
CUST WALTER FREEMAN SMITH
UTMA MS
307 S CENTRAL AVE
NEW ALBANY MS  38652-3825

PATRICK W SMITH
24833 CRANES ROOST CIRCLE
LEESBURG FLORIDA  34748

PATSY E SMITH
29 HICKORY RDG
DAVISON MI  48423-9165

PATSY NEPHLER SMITH &
CLARENCE J NEPHLER JT TEN
416 SOUTH RIDGE AVE
ROCKWOOD TN  37854-2626

PATTI D SMITH
15756 HORTON CT
OVERLAND PARK KS  66223-3417

PAUL SMITH
130 CRIDER LANE
BUTLER PA  16002-0930

PAUL D SMITH
80 MIDDLESEX ST
MILLIS MA  02054-1043

PAUL D SMITH
1711 WEYMOUTH AVE
WEST BLOOMFIELD MI  48324-3861

PAUL E SMITH
2710 FAWKES DRIVE
SHERWOOD PARK II
WILMINGTON DE  19808-2170

PAUL E SMITH
801 N 8 MILE
LINWOOD MI  48634-9776

PAUL E SMITH &
JEANNETTE S SMITH JT TEN
2710 FAWKES DR SHERWOOD PK II
WILMINGTON DE  19808-2170

PAUL F SMITH
23 GOLFERS CIR
SOUTH YARMOUTH MA  02664-2053

PAUL G SMITH
13212 KERR TRAIL
DALLAS TX  75244-5506

PAUL G SMITH
7968 SACKETT RD
BERGEN NY  14416-9522

PAUL G SMITH &
TERESA G SMITH JT TEN
7968 SACKETT RD
BERGEN NY  14416-9522

PAUL G SMITH
10427 CONNAUGHT DRIVE
CARMEL IN  46032-9646

PAUL J SMITH
10591 N MERIDIAN ROAD
PLEASANT LAKE MI  49272-9775

PAUL J SMITH
901 S BUCKNELL CIRCLE
ANAHEIM CA  92807-5002

PAUL JOSEPH SMITH
35 HOLMESDALE STREET
ALBANY NY  12203-2022

PAUL L SMITH
219 S BRIDGE STREET
LINDEN MI  48451-8639

PAUL L SMITH
160 KING ST
HANOVER MA  02339-2406

PAUL M SMITH
5909 RENVILLE
DETROIT MI 48210-3710

PAUL M SMITH
418 ALTER ST
WALL PA 15148-1326

PAUL N SMITH
3111 SLATTERY RD
ATTICA MI 48412-9333

PAULA C SMITH
331 SANDWEDGE DR
FAYETTEVILLE NC 28311-2948

PAULA D SMITH
216 KANE DRIVE
HERRIN IL 62948

PAULA N SMITH
1409 MEADOWBROOK DR
KOKOMO IN 46902-5625

PAULA S SMITH
BOX 372
RAPID RIVER MI 49878-0372

PAULA S SMITH &
DALLAS H SMITH JT TEN
180 E GLENN
ALEXANDRIA AL 36250-5506

PEGGY P SMITH
7005 LEVI RD
HIXSON TN 37343-2636

PEGGY S SMITH
BOX 17216
ASHEVILLE NC 28816-7216

PENNY D SMITH
3446 VALERIE LN
SPRING TX 77380-1226

PERRY J SMITH
7215 WITMER RD
NORTH TONAWANDA NY 14120-1013

PETER CHRISTIAN SMITH
1048 NOBLEMAN DRIVE
ST LOUIS MO 63146-5541

PETER K SMITH
206 W THIRD AVE
JOHNSTOWN NY 12095

PETER M SMITH
4630 BITTERSWEET LN
GOODRICH MI 48438-9626

PETER P SMITH &
PHYLLIS A SMITH JT TEN
4870 SHEPPER RD
STOCKBRIDGE MI 49285-9460

PHEBE U SMITH &
PHEBE ALICE SMITH JT TEN
9432 GOLDFIELD LN
BURKE VA 22015-4212

PHILIP C SMITH
13362 LAKESHORE DR
FENTON MI 48430-1022

PHILIP D SMITH
R R 1 BOX 42
JAY NY 12941-9708

PHILIP J SMITH &
MURIEL I SMITH JT TEN
1685 SUFFOLK DR
CLEARWATER FL 33756-1837

PHILIP R SMITH
502 W 15TH ST N
NEWTON IA 50208-1945

PHILLIP SMITH
2348 BUCKEYE CR
YOUNGSTOWN OH 44502-3120

PHILLIP D SMITH
510 UPPER MIDDLETOWN RD
SMOCK PA 15480-1120

PHILLIP F SMITH
3801 SWAFFER RD
MILLINGTON MI 48746-9142

PHILLIP H SMITH &
BARBARA P SMITH JT TEN
4404 CHERYL BLVD
LAWTON OK 73505-4938

PHILLIP P SMITH
14017 ASBURY PARK
DETROIT MI 48227-1387

PHILLIP R C SMITH &
MITCHELL B SMITH JT TEN
PO BOX 1227
HOCKESSIN DE 19707

PHYLLIS SMITH
50 ORCHARD AVENUE
GERMANTOWN OH 45327-1233

PHYLLIS A SMITH
27 SHIELD DR
EATON OH 45320-2726

PHYLLIS A SMITH
TR PHYLLIS A SMITH TRUST
UA 06/24/98
22590 BROOKDALE
FARMINGTON MI 48336-4116

PHYLLIS ANN SMITH
5590 MISSISSIPPI
FAIRFIELD OH  45014

PHYLLIS M SMITH
5977 ST RT 46 N E
CORTLAND OH  44410-9608

R D SMITH
1051 TREELINE CT
MANCHESTER MO  63021-5533

R RONTE SMITH
4390 BURGESS HILL LN
ALPHARETTA GA  30022-8002

MISS RACHEL C SMITH
193 WATERHOUSE RD
DAYTON ME  04005-7335

RALPH SMITH &
FERNE S SMITH JT TEN
7114 CINDY LANE
ANNANDALE VA  22003-5812

RALPH SMITH
4791 GEORGIA DR
ORION MI  48359-2128

RALPH SMITH
25885 HUNTER GATES RD
LESTER AL  35647-3117

RALPH C SMITH
CUST JEFFREY K
SMITH UGMA DC
620 RIVERCREST DRIVE
MCLEAN VA  22101-1564

RALPH C SMITH &
ANITA R SMITH JT TEN
620 RIVERCREST DR
MC LEAN VA  22101-1564

RALPH C SMITH
1331 N MACKINAW
LINWOOD MI  48634

RALPH D SMITH
RT 2 BOX 60B
REEDSVILLE WV  26547-9600

RALPH D SMITH
19 GRAFFAM ROAD
SOUTH PORTLAND ME  04106-3121

RALPH D SMITH
1081 FLAT ROCK RD
MADISON GA  30650-3139

RALPH L SMITH
1349 N AUDUBON ROAD
INDIANAPOLIS IN  46219-3119

RALPH L SMITH JR
8647 COLVIN DR
PLAIN CITY OH  43064

RALPH W SMITH
631 EARLIGLOW LN
HASLETT MI  48840-9775

RANDALL SMITH
428 ATHENS DRIVE
SALISBURY NC  28147

RANDY C SMITH
BOX 891
ARDMORE TN  38449-0891

RANDY G SMITH
6927 MOHAWK DR
ACWORTH GA  30102-3054

RAY E SMITH
207 SIMMENTAL LN
GLASGOW KY  42141-3512

RAYMOND SMITH
8911 APPOLINE
DETROIT MI  48228-2625

RAYMOND SMITH
6347 E ST RA 234
PO BOX 368
LADOGA IN  47954

RAYMOND C SMITH
BOX 3076
YOUNGSTOWN OH  44511-0076

RAYMOND E SMITH
103 N 4TH ST
MC CONNELSVILLE OH  43756-1230

RAYMOND J SMITH
22301 FAIRVIEW BEND DR
BONITA SPRINGS FL  34135-2087

RAYMOND L SMITH &
JOYCE A SMITH JT TEN
11994 WEST RIVERHAVEN DR
HOMOSASSA FL  34448-3731

RAYMOND M SMITH &
FAYE S SMITH JT TEN
R D 1
BOX 735
MCALISTERVILLE PA  17049-9607

RAYMOND P SMITH
7364 PEARL RD
MIDDLEBURG HT OH  44130-4807

RAYMOND S SMITH
330 HARPERS WAY ROUTE NO 2
LANSING MI  48917-9686

RAYMOND S SMITH &
FAYE A SMITH JT TEN
330 HARPERS WAY ROUTE 2
LANSING MI 48917-9686

REBECCA J SMITH
555 W WASHINGTON ST
GALVESTON IN 46932-9491

REED SMITH
11805 N US HIGHWAY 25E
GRAY KY 40734-6796

REFFERD SMITH
80 VISTA DR 1
HAMILTON OH 45011-4717

REGENA R SMITH
BOX 207
KOKOMO IN 46903-0207

REGINALD A SMITH
816 FALCON DRIVE
ATLANTA GA 30311-2357

REGINA T SMITH
712 SUMMER STREET
MEDIA PA 19063-1509

RENEE A SMITH
5415 TORREY RD
FLINT MI 48507-3811

REX W SMITH
2442 PENNYROYAL ROAD
MIAMISBURG OH 45342-5024

RHEUHANAMU SMITH
2326 BERKLEY STREET
FLINT MI 48504-4021

RHODA V SMITH
81 BEVERLY ROAD
RIVERSIDE RI 02915-1804

RICHARD SMITH
1715 AVENIDA ALTIAS N E
ALBUQUERQUE NM 87110-4944

RICHARD SMITH
14 PATRICIA ST
FRANKLIN OH 45005-1733

RICHARD A SMITH
145 CENTRAL PARK WEST
APT 19C
NEW YORK NY 10023-2004

RICHARD A SMITH JR
5444 PRICE AVE
BALTIMORE MD 21215-4533

RICHARD A SMITH
1212 S WABASH RD
ROCHESTER IN 46975-8219

RICHARD B SMITH
3088 FAIRVIEW RD
FARMERSVILLE STN NY 14060

RICHARD C SMITH &
BETTYANN B SMITH JT TEN
205 WESTON RD
ROCHESTER NY 14612-5626

RICHARD C SMITH
109 GOLDENROD LANE
MOORE SC 29369-9568

RICHARD C SMITH
205 N COLONIAL DRIVE
CORTLAND OH 44410-1107

RICHARD C SMITH
3321 E COOK RD
GRAND BLANC MI 48439

RICHARD D SMITH &
MARY W SMITH JT TEN
61 MAINE AVE APT D1
ROCKVILLE CENTRE NY 11570-3630

RICHARD D SMITH
2220 1/2 JENNIFER AVE
MUSELE SHOALS AL 35661-2636

RICHARD E SMITH
101 N KATRIN CIR
NEW CASTLE DE 19720-3584

RICHARD E SMITH
5019 E CO RD 600 N
KOKOMO IN 46901

RICHARD F SMITH JR
11600 S MORRICE RD
MORRICE MI 48857

RICHARD G SMITH
396 LEONARD ROAD
ROCHESTER NY 14616-2936

RICHARD H SMITH
2820 MIDDLEBURY
BLOOMFIELD HILLS MI 48301-4168

RICHARD HOWE SMITH
4525 HELSTON CT
COLUMBUS OH 43220-4281

RICHARD J SMITH
3900 THORNBURG DR
MUNCIE IN 47304-6123

RICHARD J SMITH
6460 HOPE LANE
LOCKPORT NY  14094

RICHARD J SMITH &
DIANE S MCKEYHAN JT TEN
3066 DAVISON ROAD
LAPEER MI  48446-2907

RICHARD K SMITH &
JANIS Y SMITH JT TEN
361 N 10TH ST
MIDDLETOWN IN  47356-1216

RICHARD L SMITH
3630 W RD 250 N
BARGERSVILLE IN  46106-9306

RICHARD L SMITH
5314 AIMY DRIVE
MONROE MI  48161-3751

RICHARD L SMITH
1419 N HADLEY RD
LAPPEER MI  48446

RICHARD L SMITH JR
5676 ROTHBURY CT
YPSILANTI MI  48197-9023

RICHARD L SMITH
620 EAST VERMONT STREET
INDIANAPOLIS IN  46202-3640

RICHARD M SMITH
BOX 4435
METUCHEN NJ  08840-4435

RICHARD M SMITH &
LOUISE M SMITH JT TEN
64 PENNINGTON RD
NEW BRUNSWICK NJ  08901-1660

RICHARD M SMITH II &
LISSA L BRYAN SMITH JT TEN
285 S FRANKLIN ST
WILKES BARRE PA  18701

RICHARD N SMITH
12808 CRESSEY RD
PLAINWELL MI  49080-9077

RICHARD O SMITH
403 HARBORVIEW LN
NEWPORT NEWS VA  23602-7570

RICHARD P SMITH
5580 WEST 74TH AVE
ARBADA CO  80003

RICHARD P SMITH
1114 S HAWKINS
AKRON OH  44320-2643

RICHARD P SMITH &
SANDRA L SMITH JT TEN
5580 WEST 74TH AVE
ARBADA CO  80003

RICHARD R SMITH
31660 MYRNA
LIVONIA MI  48154-3134

RICHARD R SMITH
100 BRINK RD
SAUGERTIES NY  12477-3812

RICHARD R SMITH
6035 WALDON ROAD
CLARKSTON MI  48346-2238

RICHARD R SMITH
484 WALTON DR
BUFFALO NY  14225

RICHARD S SMITH
NEW TURNPIKE RD BOX V
NEW BERLIN NY  13411-0628

RICHARD S SMITH TOD
SUSAN JANE SMITH
831 W WILDROSE AVE
RIDGECREST CA  93555-5230

RICHARD T SMITH
3102 EVREUX DR
MURFREESBORO TN  37129-0206

RICHARD W SMITH
10657 N SHADY LN
IRONS MI  49644

RICHARD W SMITH
214 SIXTH ST
FENTON MI  48430-2717

RICHARD W SMITH
13 OVERLOOK AVE
WILMINGTON DE  19808-5827

RICKY L SMITH
1195 WILD TURKEY
LANSING MI  48906-1039

RICKY S SMITH
6259 MODOC RD
BURKESVILLE KY  42717-7813

RIGGS L SMITH
233 PRAIRIE DOG LANE
FREMONT CA  94539-6654

RITA M SMITH
1630 REGENE
WESTLAND MI  48186-9725

ROBERT SMITH
810 WILLARDSHIRE RD
ORCHARD PARK NY 14127-2028

ROBERT SMITH
1016 BEL AIR DRIVE SW
CALGARY AB T2V 2B9

ROBERT SMITH
41 DRIFTWOOD LN
BERLIN MD 21811-1552

ROBERT SMITH
21174RANDALL ST
F'TON HILLS MI 48024

ROBERT SMITH
5489 VENABLE STREET
STONE MOUNTAIN GA 30083-3756

ROBERT SMITH
555 EVERGREEN AVE
DAYTON OH 45407-1514

ROBERT A SMITH
310 WATERS RD
MARYVILLE TN 37803-5367

ROBERT A SMITH &
HARRIET E SMITH TEN ENT
18 CLERBROOK LANE
ST LOUIS MO 63124-1202

ROBERT B SMITH
2101 LAFAYETTE ROAD
INDIANAPOLIS IN 46222-2326

ROBERT B SMITH
5615 MERKLE AVE
PARMA OH 44129-1510

ROBERT B SMITH &
ETTA J SMITH JT TEN
2101 LAFAYETTE ROAD
INDIANAPOLIS IN 46222-2326

ROBERT C SMITH
408 CEDAR SPRING ROAD
KENNETT SQUAR PA 19348-2247

ROBERT C SMITH
68 ELM ST
NORWICH NY 13815-1729

ROBERT C SMITH &
MARTHA SMITH JT TEN
41 LEXINGTON COURT
HUDSON NH 03051

ROBERT D SMITH
BOX 8-A
PLUM BRANCH SC 29845-0146

ROBERT D SMITH
TR RUBY T SMITH REVOCABLE LIVING
TRUST
UA 08/17/99
3492 RATTALEE LAKE RD
HOLLY MI 48442

ROBERT E SMITH
678 RIVERS TERRACE RD
GLADWIN MI 48624-8058

ROBERT E SMITH &
LEON SMITH JT TEN
2008 CHANDLER FOREST CRT
INDIAN TRAIL NC 28079

ROBERT E SMITH
2024 MAINE AVE
LONG BEACH CA 90806-4131

ROBERT E SMITH
3442 LUCE RD
FLUSHING MI 48433-2397

ROBERT E SMITH
216 NORTH MAPLE
EATON OH 45320-1828

ROBERT F SMITH &
KAREN LOUISE SMITH JT TEN
21945 CANDACE
ROCKWOOD MI 48173-1042

ROBERT G SMITH
8458 HENDERSON
GOODRICH MI 48438-9281

ROBERT H SMITH
CUST HANNAH E
SMITH UTMA TN
121 AMANDA PL
OAK RIDGE TN 37830-7814

ROBERT H SMITH
3885 MACK RD
SAGINAW MI 48601

ROBERT HAROLD SMITH &
MILDRED R SMITH JT TEN
44200 BOULDER DR
CLINTON TOWNSHIP MI 48038-1430

ROBERT HAYS SMITH II &
SHARON LEE LYNN JT TEN
ATTN ROBERT H SMITH
10713 SHERMAN WAY
SUN VALLEY CA 91352-5155

ROBERT HOWARD SMITH
2109 TOPEKA CIR
GRAND ISLAND NE 68803-2257

ROBERT J SMITH
5915 LAKEMERE DRIVE
RICHMOND VA 23234

ROBERT J SMITH &
HELEN K SMITH JT TEN
222 N WILLARD AVE
JANESVILLE WI 53545-3364

ROBERT J SMITH
3221 KERSDALE RD
PEPPER PIKE OH  44124-5353

ROBERT J SMITH
157 E ERIE ROAD
TEMPERANCE MI  48182-9348

ROBERT J SMITH
4455 SAUNDERS SETTLEMENT RD
LOCKPORT NY  14094-9611

ROBERTA J SMITH &
MISS JEANNA M HOFF JT TEN
5020 NW 27TH ST
OKLAHOMA CITY OK  73127-1728

ROBERTA J SMITH &
MISS JULIA M HOFF JT TEN
5020 NW 27TH ST
OKLAHOMA CITY OK  73127-1728

ROBERT J SMITH
2955 BURLINGTON DR
SAGINAW MI  48601-6982

ROBERT JOSEPH SMITH &
DOROTHY MILDRED SMITH JT TEN
525 MACDONALD AVE
FLINT MI  48507-2749

ROBERT JUDSON SMITH
3336 AFTON LA
BIRMINGHAM AL  35242

ROBERTA K SMITH
5398 W LAKE ROAD
CLIO MI  48420-8237

ROBERTA K SMITH
403 E EVERGREEN RD
LEBANON PA  17042-7510

ROBERT L SMITH
3775 KINCAID ST
EUGENE OR  97405-4552

ROBERT L SMITH
323-58TH ST
ALTOONA PA  16602-1118

ROBERT L SMITH
5609 LAFITTE DR
SAVANNAH GA  31406-2349

ROBERT L SMITH
3910 PARK FOREST DR
FLINT MI  48507-6040

ROBERT L SMITH &
BONITA K SMITH JT TEN
901 16TH ST
HAWARDEN IA  51023

ROBERT LEE SMITH
3335 S FLORIDA AVE
LAKELAND FL  33803-4553

ROBERTA MEANY SMITH
CUST KELSEY E MEANY
UTMA FL
421 KELSEY DR
PALM BEACH GARDENS FL
33410-4513

ROBERTA MEANY SMITH
CUST MASON J MEANY
UTMA FL
421 KELSEY DR
PALM BEACH GARDENS FL
33410-4513

ROBERTA MEANY SMITH
CUST SKYLER E MEANY
UTMA FL
421 KELSEY DR
PALM BEACH GARDENS FL
33410-4513

ROBERT MURRAY SMITH
47647 ROCHESTER DR
NOVI MI  48374-2859

ROBERT N SMITH
8764 CHESTNUT RIDGE ROAD
GASPORT NY  14067-9346

ROBERT O SMITH
TR ROBERT O SMITH TRUST
UA 03/03/00
3648 MOUNT HOPE LOOP
LEESBURG  34748

ROBERT P SMITH &
THERESA SMITH TEN ENT
2104 GRAHAM AVE
WINDBER PA  15963-2016

ROBERT S SMITH
236 HIGH ROCKS RD
ROGERSVILLE TN  37857-4168

ROBERT S SMITH
5937 PINE
TAYLOR MI  48180-1235

ROBERT S SMITH
5247 SUNSEL LANE
GAP PA  17527-9407

ROBERT S SMITH
9652 N PLATT RD
MILAN MI  48160-9570

ROBERT T SMITH
6708 PARKBELT DR
FLINT MI  48505-5400

ROBERT T SMITH &
LINDA F SMITH JT TEN
5397 MANCHESTER HWY
MURFREESBORO TN  37127-7726

ROBERT V SMITH
3863 BARBARY LANE
NORTH PORT FL  34287

ROBERT W SMITH &
CELINE M SMITH JT TEN
219 BRIGHT ANGEL DR
BOX 87
PRUDENVILLE MI 48651-9625

ROBIN R SMITH
23 BARKWOOD LN
SPENCERPORT NY 14559-2249

ROBROY A SMITH III
7300 E HOUGHTON LAKE DR
HOUGTON LAKE MI 48629-9396

ROCKNE P SMITH
30777 YOUNG DR
GIBRALTAR MI 48173-9569

RODNEY F SMITH
311 WHITE OAK DRIVE
SEYMOUR TN 37865-5128

RODNEY L SMITH
1321 SOUTH FISHMARKET RD
MCLOUD OK 74851-8101

RODNEY L SMITH
8150 MARR HWY
MANITOU BEACH MI 49253-9740

RODNEY Q SMITH
760 E 170TH PLACE
SOUTH HOLLAND IL 60473-3403

ROGER SMITH
3632 SO 102ND STREET
OMAHA NE 68124-3645

ROGER A SMITH &
DIANE L SMITH JT TEN
PO BOX 810
BROKEN ARROW OK 74013

ROGER C SMITH
537 RIVERWALK DR
MASON MI 48854-9361

ROGER FREDERICK SMITH
56-64 136TH ST LB
FLUSHING NY 11355-5003

ROGER P SMITH
1172 CRAWFORD B RD
SOMERVILLE AL 35670-6544

ROLLYN G SMITH &
FRANCES GERALDINE SMITH JT TEN
ATTN JAYCEE RETIREMENT CTR
APT 202
235 E 7TH ST
JASPER TN 37347-3339

RONALD SMITH
2128 TARTAN RD
ANDERSON IN 46012-9650

RONALD A SMITH
314 CRANBERRY ST
OSHAWA ON L1K 1P3

RONALD D SMITH
6686 SCHOTT RD
MAYVILLE MI 48744-9550

RONALD E SMITH &
JOYCE R SMITH JT TEN
246 HOLLYSTER HILL RD
DELHI NY 13753-1406

RONALD E SMITH
TR UA 06/19/92 IRREVOCABLE TRUST
FOR RONALD E SMITH
9511 OVERHILL ROAD
KANSAS CITY MO 64134-1664

RONALD F SMITH
2326 W 300 SOUTH
KOKOMO IN 46902-4751

RONALD G SMITH
44 SLEEPY HOLLOW LOOP
GARDEN VALLEY ID 83622-5206

RONALD H SMITH
14032 ZAREMBA DRIVE
BROOKPARK OH 44142-4068

RONALD J SMITH
BOX 31
STERLING HEIGHTS MI 48311-0031

RONALD L SMITH
5325 COLUMBIAVILLE RD
COLUMBIAVILLE MI 48421-8930

RONALD L SMITH
PO BOX 10455
DETROIT MI 48210-0455

RONALD L SMITH
4616 CLIFTY DR
ANDERSON IN 46012-9705

RONALD L SMITH
5737 KAYNORTH ST
LANSING MI 48911

RONALD L SMITH
2626 WEXFORD RD
COLUMBUS OH 43221-3216

RONALD R SMITH
1607 S DRIVE SOUTH
FULTON MI 49052

RONALD V SMITH
4813 MOUNT HOPE
GRAND LEDGE MI 48837-9443

RONNIE A SMITH
8754 OKATIBBEE DAM RD
COLLINSVILLE MS  39325-8938

ROOSEVELT SMITH
125 WEST 18TH
WILMINGTON DE  19802-4835

ROSALIND L SMITH
BOX 633
LAKEVILLE NY  14480-0633

ROSAMOND A SMITH
R D 2 BOX 31
MARTINSBURG PA  16662-9802

ROSE HELEN SMITH
3626 GREEN HOLLOW
GRAND PRAIRIE TX  75052-6715

ROSE MARY R SMITH &
JOSEPH F SMITH JR JT TEN
6162 COUNTRY WAY N
SAGINAW MI  48603-1087

ROSE MARY R SMITH &
SANDRA K SMITH JT TEN
6162 COUNTRY WAY N
SAGINAW MI  48603-1087

ROSELLE SMITH
13318 ORCHARD RIDGE DR
SAN ANTONIO TX  78231-2224

ROSEMARIE SMITH
3765 HARVARD ACRES
CINCINNATI OH  45227-4201

ROSEMARY D SMITH
1415 WALES DR
HIGH POINT NC  27262-7340

ROSS ANNE T SMITH
112 HATTON DRIVE
SEVERNA PARK MD  21146-4400

ROSS R SMITH
27052 WEST RD
FLAT ROCK MI  48134-9250

ROWAN T SMITH
21 BEACH AVE
SAG HARBOR NY  11963-3233

ROY SMITH &
CLARE SMITH TEN ENT
428 BABYLON RD
HORSHAM PA  19044-1233

ROY C SMITH III
9 SLOPE DR
HACKETTSTOWN NJ  07840-4123

ROY E SMITH
3643 STORMONT ROAD
DAYTON OH  45426-2357

ROY G SMITH
332 AUSTRALIAN CIRCLE
LAKE PARK FL  33403

ROY I SMITH
H C R 67 BOX 58
SUMMERSVILLE MO  65571-9202

ROY O SMITH
BOX 5629
A/C 0991265224
PORTLAND OR  97228-5629

ROY S SMITH
8865 CRESTMONT DR
JONESBORO GA  30238-4807

ROY W SMITH
287 COUNTY ROAD 212
NIOTA TN  37826

ROZALIND T SMITH
6518 AVE E
FAIRFIELD AL  35064-1962

RUSSELL B SMITH JR
TR RUSSELL B SMITH JR LIVING TRUST
UA 08/30/95
1120 UNION ST 12
SAN FRANCISCO CA  94109-2043

RUSSELL E SMITH
11221 S ST LAWRENCE
CHICAGO IL  60628-4647

RUTH SMITH
5218 KERMIT ST
FLINT MI  48505-2504

RUTH A SMITH
649 TRAFALGAR DR
HAGERSTOWN MD  21742-1231

RUTH ANN SMITH
3190 SMITH CROSSING RD
FREELAND MI  48623-9402

RUTH E SMITH
37-8567-164 STREET
SURREY BC  V4N 3K4

RUTH H SMITH
6837 WOODWIND DR
SARASOTA FL  34231-5742

RUTH H SMITH
BOX 422
MANCHESTER KY  40962-0422

RUTH J SMITH
221 ELVIN COURT
LANSING MI  48912-2801

RUTH J SMITH &
PHILLIP N SMITH JT TEN
221 ELVIN CT
LANSING MI  48912-2801

RUTH M SMITH
86 KINGS DR SW
WARREN OH  44481-9256

RUTH MARTIN SMITH
1957 HART RD
LEXINGTON KY  40502-2458

RUTH R SMITH
1525 BEDFORD RD
CHARLESTON WV  25314-1916

RUTH V SMITH
COMP 11 BARTLETT DRIVE
R R 2
PARRY SOUND ON  P2A 2W8

RUTH W SMITH
38 GRAND VIEW AVE
OAKLAND NJ  07436-1232

RUTHELL SMITH
268 CHARLES LANE
PONTIAC MI  48341-2929

RUTHIE L SMITH
ATTN RUTHIE L JACKSON
815 S ELM ST
SAGINAW MI  48602-1764

RYAN R SMITH
613 W NORTH ST
FOSTORIA OH  44830-1737

RYLAND R SMITH
1216 NORTON
GLENDALE CA  91202-2031

S A SMITH
741 SOUTH 6TH AVE
MT VERNON NY  10550-4803

MISS SALLIE ELLEN SMITH
430 E 55TH ST
K C MO  64110-2454

SALLY R SMITH
5991 WINDEMERE WAY
RIVERSIDE CA  92506-3773

SALLY R SMITH
374 JACKSON CT
CROSWELL MI  48422-1009

SAMUEL D SMITH JR
4706 BLOOMFIELD DR
TROTWOOD OH  45426-1808

SAMUEL LEE SMITH
BOX 75
IDAHO SPRINGS CO  80452-0075

SAMUEL N SMITH
7002 CONCORD RD
PIKESVILLE MD  21208-6003

SANDERSON SMITH &
MARIE LOUIS SMITH JT TEN
111 P RIDGE RD
READFIELD ME  04355-3901

SANDRA SMITH
3447 N NATOMA
CHICAGO IL  60634-3822

SANDRA E SMITH
111 CHERRY HILL
FLINT MI  48504-1088

SANDRA J SMITH
30812 GOLDEN RIDGE
NOVI MI  48377-4521

SANDRA K SMITH &
MARGARET E HARRINGTON JT TEN
6308 MAPLE LAWN ROAD
INDIANAPOLIS IN  46241-9230

SANDRA L SMITH
8154 DUKES DR
WEST CHESTER OH  45069-2683

SANDRA VICTORIA SMITH
3823 CLINE DR
SMYRNA GA  30082-3116

SARAH H SMITH
675 CUMBERLAND RD
ATLANTA GA  30306-3205

SARAH K SMITH
200 MILLVIEW DR
PITTSBURGH PA  15238-1642

SARAH L SMITH
47279 HARBOUR POINTE CT
BELLEVILLE MI  48111-1027

SARAH R SMITH
555 JOHNS AVENUE
MANSFIELD OH  44903-1153

SARAH TOD SMITH
125 EAST 72ND ST
NEW YORK NY  10021-4250

SASCHA SMITH
1470 MONTEREY BLVD
SAN FRANCISCO CA  94127-2044

SCOTT A SMITH
7425 W WHITELAND RD
BARGERSVILLE IN  46106-8898

SCOTT A SMITH
5415 MYSTIC LAKE DR
BRIGHTON MI  48116-7742

SCOTT PALMER SMITH
30-07 34TH AVE
ASTORIA NY  11106-2958

SEAN A SMITH
248 PINEBROOK DRIVE
ROCHESTER NY  14616

SELMA SMITH
369 HERMAN ST
BUFFALO NY  14211-2927

SERENA F SMITH
1022 STANFORD DR
SIMI VALLEY CA  93065-4953

SEWELL H SMITH
GENERAL DELIVERY
HWY 172
ELKFORK KY  41421-9999

SHARLYN K SMITH
W 235 S 4420 LANDMARK DRIVE
WAUKESHA WI  53189

MISS SHARON SMITH
C/O LUARDO
254 HATHAWAY LANE
WYNNEWOOD PA  19096-1924

SHARON SMITH
176 PEOPLOS RD
SAUGERTICS NY  12477-5009

SHARON SMITH
490 SW NANCY AVE
GRESHAM OR  97030

SHARON D SMITH
48516 JEFFERSON
NEW BALTIMORE MI  48047-2210

SHARON KAY SMITH
14288 SHELDON ROAD
BROOK PARK OH  44142-3864

SHARON L SMITH
26420 MCDONALD ST
DEARBORN HEIGHTS MI  48125-1324

SHARON L SMITH
25740 SALEM MINORHILL RD
LESTER AL  35647-3412

SHEILA SMITH &
JAY SMITH JT TEN
1210 E 72ND ST
BROOKLYN NY  11234-5817

SHEILA D SMITH
CUST MARISSA
R E SMITH UTMA ME
50 ALBION RD
WINDHAM ME  04062-4331

SHEILA D SMITH
50 ALBION ROAD
WINDHAM ME  04062-4331

SHEILA KAY SMITH
624 N MARSHALL
HENDERSON TX  75652-5959

SHEILA R SMITH
3728 WORCHESTER DR
FLINT MI  48503-4557

SHELBY J SMITH
13831 HALE RD
OBERLIN OH  44074

SHELBY L SMITH
14451 MAC LANE
ARP TX  75750-9663

SHELLEY JOAN SMITH
4330 WINDEMERE
SAGINAW MI  48603-1267

SHELLIE L SMITH
16620 MARLOWE
DETROIT MI  48235-4512

MISS SHERI RENEE SMITH
C/O SHERI RENEE NECKAR
6 SPURWOOD CT
THE WOODLANDS TX  77381-3574

SHERIL R SMITH
225 CENTRAL AVE SW APT 1513
ATLANTA GA  30303-3663

SHERLEY SMITH
PO BOX 655
WAXAHACHIE TX  75168-0655

SHERMAN SMITH
377 WINFIELD RD
HAUGHTON LA  71037-7564

SHERMAN SMITH JR
BOX 589
PERRYOPOLIS PA  15473-0589

SHERRIE A SMITH
14 WOODLAWN N AVE
BATTLE CREEK MI  49017-1540

SHERRY BISHOP-SMITH
708 W STATUE CRT
FRANKLIN TN  37067-5638

SHIREEN SMITH
1010 RUSH-SCOTTSVILLE RD
RUSH NY  14543-9782

SHIRLEY SMITH &
KENNETH L SMITH JT TEN
2221 N ROJO
HOBBS NM  88240-2811

SHIRLEY A SMITH
8420 GERMANTOWN PIKE
GERMANTOWN OH  45327-9337

SHIRLEY A SMITH
R 6 BOX 154
SPENCER IN  47460

SHIRLEY ANN SMITH
TR 1997 SHIRLEY ANN SMITH TRUST
UA 03/18/97
16787 FAN PALM LN
RIVERSIDE CA  92503

SHIRLEY B SMITH
10800 REECK ROAD
ALLEN PARK MI  48101-1133

SHIRLEY E SMITH
822 TRENT LANE
LOVELL HILLS
KNOXVILLE TN  37922-4197

SHIRLEY F SMITH
203 CLARKE RD
PERRYOPOLIS PA  15473-1253

SHIRLEY J SMITH
BOX 9
HARRISONVILLE MO  64701-0009

SHIRLEY J SMITH
BOX 6355
MICO TX  78056

SHIRLEY J MESSER SMITH
4 HICKORY COURT
PARK FOREST IL  60466-1017

SHIRLEY M SMITH
7409 PENINSULA DR
TRAVERSE CITY MI  49686-1777

SHIRLEY M SMITH &
JOSEPH B SMITH JT TEN
4811 BEARD RD
BYRON MI  48418-8920

SHIRLEY M SMITH
312 N 1ST
MILBANK SD  57252-1210

SHIRLEY Y SMITH
20 E SANTA INEZ AVENUE 9
SAN MATEO CA  94401-2581

SOPHIE SMITH
12 ELM PARK PLACE
ST CATHARINES ON  L2M 1L3

STANFORT SMITH
1466 E MADGE
HAZEL PARK MI  48030-2114

STANLEY ANTHONY SMITH
CUST ALEXANDER MORGAN SMITH UTMA
VA
2032 SUNSET PT
VIRGINIA BEACH VA  23454-1444

STANLEY ANTHONY SMITH
CUST ZACHARY CAUT HORN SMITH
UTMA VA
1513 HIDDEN CV
VIRGINIA BEACH VA  23454-1417

STANLEY D SMITH
608 N 13TH ST
MIDDLETOWN IN  47356-1273

STANLEY D SMITH &
DIANE M SMITH JT TEN
608 NORTH 13TH ST
MIDDLETOWN IN  47356-1273

STANLEY G SMITH
4 REDWOOD STREET
BREVARD NC  28712-9560

STANLEY L SMITH
7464 SCHOOL AVE
BALTIMORE MD  21222-3116

STANLEY M SMITH
10020 DUNBARTON DR SE
HUNTSVILLE AL  35803-1214

STANLEY S SMITH
4070 CROSS RD
WHITE LAKE MI  48386-1204

STANLEY W SMITH &
SHIRLEY N SMITH &
GARY A SMITH JT TEN
723 COUNTY ROAD 4235
BONHAM TX  75418

STEFAN R SMITH
4115 LLOYD
KANSAS CITY KS  66103-3013

STEPHEN SMITH
631 ARDMORE AVE
ERIE PA  16505

STEPHEN A SMITH
93 BULLMAN STREET
PHILLIPSBURG NJ  08865-2331

STEPHEN CRAIG SMITH
46 SYCAMORE RD
MAHOPAC NY  10541-1424

STEPHEN DAVID SMITH
34 WINDSOR RD
MASSENA NY  13662-1605

STEPHEN E SMITH &
PATRICIA MARY SMITH
TR UA 10/19/90 STEPHEN E SMITH &
PATRICIA
MARY SMITH
1283 GROVE POINT DR
WHITE LAKE MI  48386-3947

STEPHEN K SMITH
2640 NISH RD
PRAIRIE GROVE IL  60012

STEPHEN L SMITH
1375 WILLIAMSBURG ROAD
FLINT MI  48507-5627

STEPHEN P SMITH III
2601 UNIVERSITY BLVD W
JACKSONVILLE FL  32217-2112

STEPHEN R SMITH
27042 SHAKE RAG ROAD
DANVILLE IL  61834

STEPHEN R SMITH
825 DRY VALLEY RD
TOWNSEND TN  37882-4438

STEPHEN W SMITH
912 RAMBLEWOOD DR
ROCHESTER MI  48307

STEPHEN WHITFIELD SMITH
3125 GREENBRIER DR
DALLAS TX  75225-4603

STEVE R SMITH
BOX 276
BRASELTON GA  30517-0005

STEVEN A SMITH
335 BILL BENNETT RD
JOHNSON CITY TN  37604-3350

STEVEN C SMITH
5001 NW 64 DR
CORAL SPRINGS FL  33067-2139

STEVEN D SMITH
1307 W HOVEY AVE
NORMAL IL  61761-3330

STEVEN E SMITH
102 THAYER ST
MILLVILLE MA  01529-1617

STEVEN M SMITH &
CAROL ANN SMITH
TR UA 04/13/93
STEVEN M & CAROL A SMITH FAMILY TRU
1037 W 4600 SOUTH
RIVERDALE UT  84405

STEVEN P SMITH &
MICHELE DENINNIS-SMITH JT TEN
224 LEERIE DR
ROCHESTER NY  14612-2992

STEVEN R SMITH
10041 MARTIN RD
CLARENCE NY  14032

STEVEN T SMITH
BOX 3161
KALAMAZOO MI  49003-3161

STEVEN W SMITH &
LORI SMITH JT TEN
305 E MANOR DR
SPRINGBORO OH  45066

STONEY L SMITH
RT 11 BOX 50 HOLMAN RD
SUMTER SC  29153-8313

STUART F SMITH
541 WEBB RD
CHADDS FORD PA  19317-9506

STUART L SMITH
CUST ALYSSA DAWN SMITH
UTMA VA
13016 RIDGEMERE CT
RICHMOND VA  23233-7508

STUART T SMITH &
SHARENE B SMITH JT TEN
4524 REDDICK RD
PORT ANGELES WA  98363-8490

SUSAN B SMITH
3 GLEN CIRCLE
HUMMELSTOWN PA  17036-9261

SUSAN E SMITH
4051 EDGEWOOD PL
COCONUT CREEK FL  33066-1836

SUSAN G SMITH
17286 BEAVER SPRINGS
HOUSTON TX  77090-2312

SUSAN H SMITH
9711 TURNBRIDGE CT
BRENTWOOD TN  37027-3716

SUSAN K SMITH
2291 BURTON PINES SE
GRAND RAPIDS MI  49546-6300

SUSAN L SMITH
1022 TOULOUSE ST
APT PC23
NEW ORLEANS LA  70112-3499

SUSAN LAURA SMITH
132 PINETREE ROAD
SEYMOUR IL  61875-9612

SUSAN P SMITH
CUST JEFFREY H SMITH UGMA NJ
316 HARRISON AVE
WESTFIELD NJ  07090-2437

SUSAN P SMITH
260 LAWN WAY
MIAMI SPRINGS FL  33166

SUSANNE HARDICK SMITH
4916 S R 257 S RT 3
DELAWARE OH  43015

SUZANNE MADORMO SMITH
2804 WINTER OAKS WAY
OAKHILL VA  20171

SYBIL C SMITH
TR SYBIL C SMITH TRUST
UA 02/13/91
8909 ROCK FOREST DR
ST LOUIS MO  63123-1117

SYDNEY D SMITH
4032 WOLCOTT PLACE
ENGLEWOOD OH  45322-2643

SYLVIA H SMITH
1313 NORTH EAST RD
NORTH EAST MD  21901-1915

T RICHARD SMITH
9359 FURROW CT
ELLICOTT CITY MD  21042-1807

TAMMY M SMITH
2617 CORAL RIDGE CT
WEST CARROLLTON OH  45449-2833

TANIA LEIGH SMITH
PO BOX 292907
NASHVILLE TN  37229-2907

TEDDY L SMITH
4871 E 550 S
MIDDLETOWN IN  47356

TERESA SMITH
8904 VAMO RD
SARASOTA FL  34231-6640

TERRI PETERSON SMITH
6313 LOCH MOOR DR
EDINA MN  55439

TERRY B SMITH
951 VERNIER
GROSSE POINTE MI  48236-1578

TERRY W SMITH
17241 GULFSPRAY CR
PORT CHARLOTTE FL  33948-2302

THELMA SMITH
1203 DEAN COURT
CINCINNATI OH  45230-1305

THELMA ANNA DE GOEDE SMITH
TR UA 08/29/85
THELMA ANNA DE GOEDE SMITH
TR 3909 CLEAR CREEK CEMETERY RD
OROVILLE CA  95965-9199

THELMA C SMITH
4034 OAK LEVEL ROAD
BASSETT VA  24055-4120

THELMA R SMITH
8
1945 KNIGHT ST
ALLENTOWN PA  18104-3066

THEODIS SMITH
1855 GILMARTIN
FLINT MI  48503-4409

THERESA M SMITH &
GARY J SMITH JT TEN
7930 E LONG LAKE RD
WINDLAKE WI  53185-2014

THERESA R SMITH
THOMAS G SMITH &
JANE C LARSON JT TEN
25075 MEADOWBROOK RD APT 208
NOVI MI  48375

THERMAN T SMITH JR
TR THERMAN T SMITH JR TRUST
UA 5/26/99
35575 HERITAGE LANE
FARMINGTON MI  48335

THERON S SMITH
11845 FINDLEY RD
ALPHARETTA GA  30005-4610

THOMAS ALLEN SMITH
51 OCEAN AVE
MASSAPEQUA NY  11758-7924

THOMAS B SMITH
5200 NYE HWY
EATON RAPIDS MI  48827-9045

THOMAS D SMITH
GENERAL DELIVERY
WAYSIDE WV  24985-9999

THOMAS D SMITH
22338 BARTON
ST CLAIR SHRS MI  48081-1337

THOMAS D SMITH
1225 WALSH STREET
LANSING MI  48912-1642

THOMAS F SMITH
CUST MISS
SUSAN M SMITH UGMA MI
654 N HOLBROOK
PLYMOUTH MI  48170

THOMAS J SMITH
11125 MILE RD
NEW LEBANON OH  45345

THOMAS J SMITH
4030 MANITOBA
AUBURN HILLS MI  48326-1155

THOMAS J SMITH
4200 TRADEWIND CRT
ENGLEWOOD OH  45322-2659

THOMAS J SMITH
14 BRIARWOOD LANE
SUFFERN NY  10901-3602

THOMAS J SMITH
140 CADMAN PLAZA WEST #26H
BROOKLYN NY  11201

THOMAS M SMITH
916 DOGWOOD LANE
COLLEGEVILLE PA  19426-1160

THOMAS P SMITH
281 DESOTA AVE
WOODBRIDGE NJ  07095-1730

THOMAS R SMITH
5526 BERMUDA LANE
FLINT MI  48505-1069

THOMAS R SMITH
5827 ATLANTA HWY
FLOWERY BRANC GA  30542-3910

THOMAS S SMITH
815 VILLAGE PINE LN
ORTONVILLE MI  48462-8594

THOMAS V SMITH
1601 N HARRISON ST
ALEXANDRIA IN  46001-1015

THOMAS W SMITH
3409 GEORGESVL&WRIGHTSVL
GROVE CITY OH  43123

THURMAN L SMITH
4327 VIRGINIA PARK
DETROIT MI  48204-2432

TIM SMITH
33 CANROBERT ST
WOODSTOCK ON  N4S 8W8

TIMOTHY SMITH
64 SHORTHILLS DR
HILTON NY  14468-1131

TIMOTHY A SMITH &
ANNETTE M SMITH JT TEN
1902 EATON GETTYSBURG RD
EATON OH  45320

TIMOTHY E SMITH
3184 BROADWAY
BOX 351
ZANESVILLE IN  46799-0351

TIMOTHY G SMITH
241 COUNTRY RD 55
MARQUETTE MI  49855

TIMOTHY L SMITH
820 UNION RD
FRANKLIN OH  45005

TIMOTHY L SMITH
975 W CENTER RD
ESSEXVILLE MI  48732-2033

TODD SMITH
126 E TURGOT TERR
EDGEWATER FL  32132-2366

TODD SMITH
6832 WINTER LANE
ANNANDALE VA  22003-6161

TODD J SMITH &
ELIZABETH K SMITH JT TEN
C/O GEORGE MURFITT INC
BOX 51
CENTRAL BRIDGE NY  12035-0051

TOMMIE SMITH
16245 HARDEN CIRCLE
SOUTHFIELD MI  48075-6923

TOMMY SMITH
1726 NORTHWOOD CIRCLE
JACKSON MS  39213-7817

TOMMY D SMITH
BOX 3521
2401 PALMYRA RD
WARREN OH  44485-0521

TRACEY E SMITH &
SHIRLEY SMITH JT TEN
4811 BEARD RD
BYRON MI  48418-8920

TRACY E SMITH
258 LYSANDER DRIVE
ROCHESTER NY  14623-4153

TRACY E SMITH &
JEAN M SMITH JT TEN
258 LYSANDER DRIVE
ROCHESTER NY  14623-4153

TREVOR SMITH
140-21 CASALS PLACE
BRONX NY  10475-3202

TROY L SMITH
RFD 2 BOX 121
PITTSFIELD PA  16340-9310

TRUMAN J SMITH &
MARY ANN SMITH JT TEN
8279 CARPATHIAN DR
WHITE LAKE MI  48386-4503

TUNIS M SMITH JR
1413 DALE DR
SAVANNAH GA  31406-5001

UHAVEN SMITH
RR 3 BOX 268
GRUNDY VA  24614-9523

VAUGHN M SMITH
BOX 2218
ELKTON MD  21922-2218

VEARL A SMITH
102 POLAND RD
DANVILLE IL  61834-7464

VEATRICE G SMITH
2280 WEST LEE ROAD
SPRINGFIELD OH  45502

VERA Y SMITH
1124 SYCAMORE RD
VIRGINIA BCH VA  23452-6021

VERBENA SMITH
9755 S YALE AVE
CHICAGO IL  60628-1307

VERDELL SMITH
3230 TUXEDO ST
DETROIT MI  48206-1028

VERL V SMITH JR
2000 N PETTY RD
MUNCIE IN  47304-2824

VERN R SMITH JR
5365 W 1300 N
SILVER LAKE IN  46982-9405

VERNA E SMITH &
GAYLA J ENDAHL JT TEN
301 OTTAWA APT#301
COOPERSVILLE MI  49404-1263

VERNAR M SMITH
18261 SANTA ROSA
DETROIT MI  48221-2242

VERNON SMITH
65 SWAFFORD RD
LONDON KY  40744-9347

VERNON A SMITH
1912 COLORADO AVE
CALDWELL ID  83605-5004

VERNON G SMITH
12335 DIXIE HWY
BIRCH RUN MI  48415-9323

VERNON G SMITH &
EDNA J SMITH TEN ENT
12335 DIXIE HIGHWAY
BIRCH RUN MI  48415-9323

VERONICA A SMITH
2507 CHEVERNY DR
MCKINNEY TX  75070-4275

VERONICA LAJEAN SMITH
32116 HENRY RUFF
ROMULUS MI  48174-4303

VICKI C SMITH
120 BEACON ST 6
BOSTON MA  02116-1519

VICKI G SMITH
1168 MAYFIELD DR
DECATUR GA  30033-3333

VICKIE L SMITH
5218 GUTERMUTH ROAD
SAINT CHARLES MO  63304-7618

VICTOR D SMITH
10 BERRY RD
DERRY NH  03038-4430

VICTORIA K SMITH
APT 5
16 ARMS BLVD
NILES OH  44446-2756

VICTOR L SMITH
13345 CENTRAL PIKE
MT JULIET TN  37122

VINCENT J SMITH II
R D 2 2293 LAKE RD
SHARPSVILLE PA  16150-3027

VIOLET M SMITH
167 NURSERY RD
ANDERSON IN  46012-3177

VIRGINIA A SMITH
BOX 74
TRANQUILITY NJ 07879-0074

VIRGINIA A SMITH
425 N 500E 60
ANDERSON IN 46017-9103

VIRGINIA B SMITH
15320 PINE ORCHARD DR 3F
SILVER SPRING MD 20906-8316

VIRGINA BAER SMITH
617 SIESTA DR
SARASOTA FL 34242-1049

VIRGINIA F SMITH
ATTN ED SMITH
428 N ALTON AVE
INDIANAPOLIS IN 46222-4913

VIRGINIA K SMITH
717 HAMBRICK AVE
LEXINGTON KY 40508-2307

VIRGINIA L SMITH
TR U/A
DTD 08/21/91 THE VIRGINIA L
SMITH TRUST
3758 WEDGEWOOD
BLOOMFIELD TWP MI 48301-3947

VIRGINIA L SMITH
5112 EDGEVIEW RD
COLUMBUS OH 43207-4930

VIRGINIA LEE SMITH
1488 ALBERTA
BURTON MI 48509-2145

VIRGINIA LEE SMITH
163 MC KAY ST
BEVERLY MA 01915

VIRGINIA M SMITH
TR VIRGINIA M SMITH TRUST
UA 10/20/05
136 APOLLO AVE
FLUSHING MI 48433

VIVIAN M SMITH
16761 BRINBOURNE AVE
MIDDLEBURG HEIGHTS OH
44130-5314

VIVIAN R SMITH
5842 HOMEDALE ST
DAYTON OH 45449-2920

W RICHARD SMITH
4932 E WINDSTONE TRAIL
CAVE CREEK AZ 85331-5972

W W SMITH JR
6932 ESPEY LANE
MC LEAN VA 22101-5454

WALKER E SMITH
HC 36 BOX 11A
CEDARVILLE WV 26611-9603

WALLACE H SMITH
5635 NE AMBLESIDE RD
SEATTLE WA 98105-2851

WALTER SMITH
2920 RANGIFER RD
FAIRBANKS AK 99709-5708

WALTER SMITH
14840 MAPLERIDGE
DETROIT MI 48205-3023

WALTER A SMITH
120 WARD ROAD
INDEPENDENCE MO 64050-2248

WALTER E SMITH
6015 NORTH BUCKLAND DRIVE
CITRUS SPRING FL 34434

WALTER E SMITH &
KENNETH L SMITH JT TEN
2940 NORTH BROWN POINT
HERNANDO FL 34442-4378

WALTER F SMITH
411 SOUTH MAIN STREET
ENGLEWOOD OH 45322-1323

WALTER J SMITH
450 TARRINGTON ROAD
ROCHESTER NY 14609-5716

WALTER J SMITH &
PAULINE M SMITH
TR UA 06/01/93 WALTER J
SMITH & PAULINE M SMITH REV TR
32825 MYRNA
LIVONIA MI 48154-2911

WALTER J SMITH &
SHARON K SMITH JT TEN
450 TARRINGTON ROAD
ROCHESTER NY 14609-5716

WALTER L SMITH
4344 PAULA LANE E DRIVE
INDIANAPOLIS IN 46228-3272

WALTER L SMITH
10 LUM AVE
CHATHAM NJ 07928-2321

WANDA B SMITH
4605 CHIPPEWA ST APT 7
CINCINNATI OH 45227-2270

WANDA W SMITH
1511 FRIENDSHIP LN NW
BROOKHAVEN MS 39601-9106

WANDA Z SMITH
710 S HARDY DR APT F103
TEMPE AZ  85281-3435

WARREN SMITH
625 SIMMONS
KIRKWOOD MO  63122-2739

WARREN J SMITH
587 ATLANTIC ST N E
WARREN OH  44483-3809

WARREN J SMITH &
MARY J SMITH JT TEN
587 ATLANTIC ST N E
WARREN OH  44483-3809

WAVLEY H SMITH
1205 VILLAGE OAK LN
LAWRENCE GA  30043

WAYNE SMITH
1008 MARCUS LANE
MCCOMB MS  39648-9587

WAYNE A SMITH
3516 GOLDEN HILL DRIVE
MITCHELLVILLE MD  20721-2885

WAYNE E SMITH &
OLIVE R SMITH JT TEN
1908 HILLTOP DRIVE
DOTHAN AL  36303-1537

WAYNE L SMITH
BOX 375
BRADFORD WOODS PA  15015-0375

WAYNE P SMITH
CUST KELLY E TERINGO
UGMA NY
80 HILLBROOK CIR
PITTSFORD NY  14534-1002

WAYNE P SMITH
CUST LAUREN ASHLEY TERINGO
UGMA NY
80 HILLBROOK CIR
PITTSFORD NY  14534-1002

WEBSTER F SMITH
2063 HARVEST FARM RD
ELDERSBURG MD  21784-6399

WENDELL H SMITH
14011 ST RD 38 E
NOBLESVILLE IN  46060-9355

WENDELL L SMITH JR
4411 SW RIVULET DR
LEE SUMMIT MO  64082

WENDY SMITH
CUST EVAN DAVID SANDERS
UTMA CA
8146 CYCLAMEN WAY
BUENA PARK CA  90620-2149

WENDY SMITH
CUST PETER
HARRIS SMITH UGMA NY
170 W BROADWAY APT 6A
LONG BEACH NY  11561

WENDY SMITH
812 6TH STREET
TOLEDO OH  43605-1704

WENDY EUGENIA SMITH
TR WENDY EUGENIA SMITH TRUST
UA 01/25/89
4166 GRATIOT AVE
PORT HURON MI  48060-1589

WESLEY R SMITH
26 WOODRIDGE ROAD
DURHAM NH  03824-2922

WILBER SMITH
ATT JETTIE P SMITH
1536 HARDING
DETROIT MI  48214-3294

WILBERT SMITH JR
3977 TOPPING
KANSAS CITY MO  64129-1745

WILBUR L SMITH
2806 S RAIBLE
ANDERSON IN  46011-4709

WILBUR N SMITH JR
1117 FOX RUN DR
ASHLAND OH  44805-9105

WILL R SMITH
1197 MCCARDLE RIDGE RD
HAZLEHURST MS  39083-9693

WILLARD L SMITH
6415 WAILEA COURT
GRAND BLANC MI  48439

WILLIAM SMITH
1139 ALEXANDER SE
GRAND RAPIDS MI  49507-1456

WILLIAM SMITH
2114 BEGOLE STREET
FLINT MI  48504-3182

WILLIAM SMITH &
MARY SMITH JT TEN
23028 E RIVER RD
GROSSE ILE MI  48138-1356

WILLIAM SMITH JR &
FRANCES E SMITH TEN ENT
3 ESSEX RD
ANNAPOLIS MD  21401

WILLIAM A SMITH
12471 HIGHWAY 62 EAST
ASH FLAT AR  72513-9313

WILLIAM A SMITH
94 ELMER STREET
BUFFALO NY  14215-2220

WILLIAM A SMITH &
BEVERLY A SMITH JT TEN
12471 HIGHWAY 621 EAST
ASH FLAT AR  72513-9313

WILLIAM A SMITH &
BRENDA B SMITH JT TEN
14011 GREENRANCH
HOUSTON TX  77039-2103

WILLIAM ALLEN SMITH
4614 SO MADISON
MUNCIE IN  47302-5668

WILLIAM C SMITH
CUST JAMES K SMITH UGMA PA
424 LEWIS WHARF
BOSTON MA  02110-3917

WILLIAM C SMITH
100 SOUTH SPRING VALLEY ROAD
SPRING VALLEY
GREENVILLE DE  19807-2413

WILLIAM C SMITH &
GLADYS JEAN SMITH JT TEN
2493 BELLEAIR ROAD
CLEARWATER FL  33764-2794

WILLIAM C SMITH
TR U/A DTD
08/04/93 WILLIAM C SMITH
TRUST
100 S SPRING VALLEY RD
GREENVILLE DE  19807-2413

WILLIAM D SMITH
649 WILBURN ST
LONDON KY  40741-2817

WILLIAM D SMITH
3425 BASIL DR
WEST MIDDLESEX PA  16148-7241

WILLIAM D SMITH
507 S BUSHA RD
OWOSSO MI  48867

WILLIAM E SMITH
271 NEW PROSPECT RD
ARAGON GA  30104

WILLIAM E SMITH
1935 WEST 10TH STREET
INDIANAPOLIS IN  46222-3183

WILLIAM E SMITH
58 WOLCOTT AVE
ROCHESTER NY  14606-3999

WILLIAM E SMITH
BOX 311
SHERBURNE NY  13460-0311

WILLIAM E SMITH
886 BATTLE TRAINING ROAD
ELIZABETHTOWN KY  42701-8440

WILLIAM E SMITH
BOX 83
RANCHO SANTA FE CA  92067-0083

WILLIAM E SMITH
3942 N WEST RIVER RD
SANFORD MI  48657

WILLIAM F SMITH
800 RICKER COURT
IRVING TX  75061-7596

WILLIAM F SMITH &
ELIZABETH S SMITH JT TEN
6993 TATE PLACE N E
BREMERTON WA  98311-3200

WILLIAM F SMITH &
JANET L SMITH JT TEN
1214 IVANHOE
STURGIS MI  49091-1941

WILLIAM G SMITH
10017 CARDWELL
LIVONIA MI  48150-3261

WILLIAM G SMITH
TR WILLIAM G SMITH LIVING TRUST
UA 1/17/98
1002 ROTONDA CIR
ROTONDA WEST FL  33947

WILLIAM H SMITH
4033 JEWELL RD
HOWELL MI  48843-9500

WILLIAM H SMITH
BOX 851
PULASKI ROAD RD 3
NEW CASTLE PA  16103-0851

WILLIAM H SMITH
3600 N COUNTY 800 W
YORKTOWN IN  47396

WILLIAM H SMITH &
SHARON L SMITH JT TEN
124 COLUMBIA HEIGHTS
BROOKLYN NY  11201-1600

WILLIAM H SMITH &
CAROL L O'MEARA JT TEN
1105 E MEINECKE AVE
MILWAUKEE WI  53212-3511

WILLIAM J SMITH
2123 BISBY DR
MT MORRIS MI  48458-1201

WILLIAM J SMITH
9151 MENTOR AVE C-18
MENTOR OH  44060-6486

WILLIAM J SMITH JR
14141 BEECH AVENUE
CLEVELAND OH  44111-3231

WILLIAM J SMITH
508 OAK DR
RAYMORE MO  64083-8470

WILLIAM K SMITH
234 CHURCH ST
LOCKPORT NY  14094-2246

WILLIAM L SMITH JR
705 WINDING CREEK TRAIL
DACULA GA  30019-2001

WILLIAM L SMITH
1098 WOODVIEW RD
CLEVELAND HTS OH  44121-1459

WILLIAM L SMITH
2645 TALLEY LN
BUFORD GA  30519-5469

WILLIAM LEE SMITH
2189 VALLECITO DRIVE
SAN PEDRO CA  90732-4127

WILLIAM M SMITH
1859 SUMMIT ST
TOLEDO OH  43611-3817

WILLIAM NH SMITH
CUST MARY
LINTON CAMERON SMITH UTMA NC
104 N CENTER STREET
LA GRANGE NC  28551-1737

WILLIAM P SMITH JR
16973 SHAWANO DR
SAND LAKE MI  49343-8812

WILLIAM PAUL SMITH
103 N REGENCY DR E
ARLINGTON HEIGHTS IL  60004-6641

WILLIAM R SMITH
1092 BRADEN LANE
MANSFIELD OH  44907-3013

WILLIAM R SMITH
410 EARL DRIVE N W
WARREN OH  44483-1116

WILLIAM RAYMOND SMITH
245 HILLCREST DRIVE
MADISON TN  37115-4128

WILLIAM S SMITH
4369 E ST RD 26
HARTFORD CITY IN  47348-9007

WILLIAM S SMITH
3770 SEEBALDT
WATERFORD MI  48329-2079

WILLIAM T SMITH
25 LAKEVIEW DRIVE
GRAFTON OH  44044-1511

WILLIAM W SMITH III
432 W GLADSTONE ST
APT 174
GLENDORA CA  91740-5582

WILLIAM WALLER SMITH
1521 S GREENRIVER ROAD
EVANSVILLE IN  47715-5659

WILLIE SMITH &
BETTY J SMITH JT TEN
1066 EAGLES BROOKE DRIVE
LOCUST GROVE GA 30248 30248
30248

WILLIE B SMITH &
JANE A SMITH JT TEN
540 W PULASKI AVE
FLINT MI  48505-3124

WILLIE D SMITH
18605 DEQUINDRE ST
DETROIT MI  48234-1203

WILLIE J SMITH
19401 WINTHROP
DETROIT MI  48235-2033

WILLIE M SMITH
1011 NORTHLAND AVENUE
BUFFALO NY  14215-3711

WILLIE MARIE SMITH
1452 LAKE CHRISTOPHER DR
VIRGINIA BEACH VA  23464-7311

WILMA A SMITH
22261 CHARDON RD
EUCLID OH  44117-2129

WILMA M SMITH
7444 W 320 S
RUSSIAVILLE IN  46979-9715

WILMA S SMITH
445 PINEVIEW DR
WARREN OH  44484-1470

ESTATE OF WINIFRED I SMITH
WITH ITALIA HENRI EXTR
3942 PHELPS ROAD
WEST SAFFIELD CT  06093-2809

WINSTON B SMITH
126 LOWRY LN
WILMORE KY 40390-12  19263

YOLANDA D SMITH
7230 E KENSINGTON DR
INDIANAPOLIS IN  46226

YOLANDA E SMITH
19263 MARX
DETROIT MI  48203-1379

YOLANDA VALDEZ SMITH
3100 RICHMOND
EL PASO TX  79930-4418

YVONNE SMITH
PO BOX 36774
LAS VEGAS NV  89133-6774

YVONNE SMITH
31203 CYRIL DR
FRASER MI  48026-2684

ZELDA G SMITH
220-C ALLANDALE RD
CHESTNUT HILL MA  02467-3200

CAROL LYNN SMITHA
1512 14TH ST
BEDFORD IN  47421-3631

DOROTHY M SMITHA
303 E COLLEGE AVE
BROWNSBURG IN  46112-1409

JAMES W SMITHA
1331 WEST 6TH ST
ANDERSON IN  46016-1027

SMITH-BEHLER FAMILY LIMITED
PARTNERSHIP
C/O MARY JO SMITH
5129 MT PLEASANT CENTER ST
GREENWOOD IN  46142

JAMES K SMITHERMAN
506 MADONNA ST
PARAGOULD AR  72450-3433

JOHN C SMITHERMAN
196 ERIE ST
LOCKPORT NY  14094

JOHN L SMITHERMAN
286 S WYMORE RD
ALTAMONTE SPRINGS FL  32714

DILLARD SMITHERS JR
148 ST MICHAELS
TRINIDAD TX  75163-5085

JENNA Y SMITHERS
122 BENTLEY DRIVE
ELYRIA OH  44035-9303

JERRY L SMITHEY
8536 CR 2580
ROYCE CITY TX  75189-4689

ANTHONY M SMITHINGELL
337 DUTCH MILL DR
FLUSHING MI  48433-2185

NATHAN A SMITHIV
101 BELLE RIDGE DRIVE
MADISON AL  35758

SUSAN SMITHLEE
TR U/A
05/13/77 SUSAN SMITHLEE
TRUST
1571 WOODY HILLS DRIVE
EL CAJON CA  92019-3611

BERY M SMITHOUSER
312 WINCHESTER DR
BRICKTOWN NJ  08724-3754

EDWIN T SMITHOUSER
326 APACHELANE
BRICKTOWN NJ  08724-4403

ROBERT P SMITHOUSER
3812 CLOVERGATE DR
COLORADO SPRINGS CO  80920

WILLIAM F SMITHOUSER
1 ABIGAL CT
JACKSON NJ  08527-4266

CHARLES L SMITHSON
4093 PINE BLUFF
WATERFORD MI  48328-1249

CHARLES L SMITHSON &
ROBERTA J SMITHSON JT TEN
4093 PINE BLUFF
WATERFORD MI  48328-1249

DEBORAH A SMITHSON
109 N PALM ST
JANESVILLE WI  53545-3548

DELORES J SMITHSON
400 PLYMOUTH RD APT E2
PLYMOUTH MI  48170

MICHAEL W SMITHSON
130 LAND LANE
ANAHEIM CA  92804-2464

PATRICIA S SMITHSON
3927 MEREDITH DR
MONTGOMERY AL  36109-2311

ANN SMITHWICK
1326 PENNROSE DR
REIDGVILLE NC  27320-5553

MARGARET SMITHWICK
229 PRIMROSE LANE
FLUSHING MI  48433

MISS MAUREEN S SMITHWICK
191 HILLSIDE RD
KENSINGTON CT  06037

ROBERT PERRY SMITHWICK II
1549 INDIAN MEADOWS DR
FRANKLIN TN  37064-9623

MARION SMITLEY &
BETTY J LANGDON JT TEN
5391 W FRANCES RD
CLIO MI  48420

JAY O SMITS
20 ARTHUR N E
GRAND RAPIDS MI  49503-3740

LINDA M SMITS
25209 FEATHERSTONE
STURGIS MI  49091-9310

LINDA M SMITS
25209 FEATHERSTONE
STURGIS MI  49091-9310

MARIE SMIZER
800 EDGEWATER AVENUE
WESTVILLE NJ  08093

MARGERY T SMOAK
336 YORK ST SE
AIKEN SC  29801-7120

WILLIAM S SMOAK
4144 GLADSTANBURG ROAD
WINSTON SALEM NC  27104-5207

ALAN L SMOCK
3073 E STATE RD 56
DUBOIS IN  47527-9610

GARY S SMOCK
5853 QUEEN STREET
ARVADA CO  80004-4264

MARGARET M SMOCK
CRESTWOOD VILLAGE BLDG 6 APT 210D
8811 S MADISON AVE
INDIANAPOLIS IN  46227

RICHARD E SMOCK
5 SAVOY DRIVE
LAKE SAINT LOUIS MO  63367-1117

ROBERT D SMOCK
171 DEMING RD
ROCHESTER NY  14606-3415

ROBERT L SMOCK
11031 STONEYBROOK DR
GRAND LEDGE MI  48837-9129

TIMOTHY N SMOCK
42 RIVER OVERLOOK RD
DAWSONVILLE GA  30534-5791

VIOLA F SMOES &
GERALD A SMOES JT TEN
9740 BENNETT
LOWELL MI  49331

STEVEN SMOGER
6709 FALLEN LEAF CIR
LOUISVILLE KY  40241-6229

DOUGLAS M SMOKER
58269 CR 29
GOSHEN IN  46528-6622

KENNETH E SMOKER
5201 W COUNTY RD 800 N
GASTON IN  47342-9595

PHILLIP S SMOKER
16166 SOUTH 24TH STREET
VICKSBURG MI  49097

GERALDINE D SMOLA
PO BOX 384
STANLEY ND  58784

ADELINE R SMOLAK
616 E PARK AVE
NEWTON FALLS OH  44444-1063

GARY G SMOLAR
455 RIVER BANK
WYANDOTTE MI  48192-2627

CHARLES SMOLAREK &
ARLENE SMOLAREK JT TEN
1705 W DAVIS
MC HENRY IL  60050-8136

CHESTER STANLEY SMOLAREK
45 JESSICA LN
DEPEW NY  14043-4785

GOLDIE SMOLEK
35-53-77TH ST
JACKSON HEIGHTS NY  11372

GERALD SMOLEN &
LETA SMOLEN JT TEN
105 DOGWOOD DRIVE
OAKLAND NJ  07436-2627

LARRY F SMOLEN
127 MEADOWLARK LN
COLUMBUS OH  43214-1171

PATRICIA D SMOLEN
9010 STONEGATE
CLARKSTON MI  48348-2582

RONALD SMOLEN &
RACHEL K SMOLEN JT TEN
661 RILEY CNTR
MEMPHIS MI  48041-3506

WALTER F SMOLEN III
2774 NIAGARA RD
NIAGARA FALLS NY  14304-2031

EDITH L SMOLENS
10 RAVINES RD
MELROSE MA  02176-4302

DONALD J SMOLENSKI &
PAULA D SMOLENSKI JT TEN
738 RIVARD
GROSSE POINTE CITY MI
48230-1255

GERALD S SMOLENSKI
801 ALMOND CT APT F
BEL AIR MD  21014-2675

VINCENT SMOLESKI
546 NASSAU ST
NORTH BRUSNWI NJ  08902-2939

MIMI SMOLEV
5855 SW 97TH ST
MIAMI FL  33156-2059

DOROTHY ANN SMOLEY
5304 SUGAR CREEK LN
SALIDA CA  95368-9078

JOSEPH S SMOLEY JR
5304 SUGAR CREEK LN
SALIDA CA  95368-9078

MADELINE CLAIRE SMOLEY
5304 SUGAR CREEK LN
SALIDA CA  95368-9078

MARY ANN J SMOLEY
CUST ELIZABETH SMOLEY
UGMA PA
3720 SW 183RD TER
DUNNELLON FL  34432

MARY ANN J SMOLEY
CUST REBECCA SMOLEY
UGMA PA
3720 SW 183RD TERR
DUNNELLON FL  34432

SUZANNE MARY SMOLEY
5304 SUGAR CREEK LN
SALIDA CA  95368-9078

HENRY P SMOLICH
TR U/A
DTD 12/07/88 HENRY P SMOLICH
TRUST
326 N CALIFORNIA ST
BURBANK CA  91505-3507

KIRK R SMOLIK
8677 SEE RD
COLEBROOK OH  44076

DAVID G SMOLINSKI
7312 ELM HWY
POSEN MI  49776-9469

DONALD R SMOLINSKI
2279 S ELMS RD
SWARTZ CREEK MI  48473-9744

EUGENE P SMOLINSKI
513 S BARCLAY ST
BAY CITY MI  48706-4229

FRANCIS C SMOLINSKI
1911 33RD ST
BAY CITY MI  48708-8147

KATHERINE P SMOLINSKI
TR KATHERINE P SMOLINSKI TRUST
UA 11/29/01
13994 SUSANNA COURT
LIVONIA MI  48154

MARY OWEN SMOLKO
CUST JOHN
FRANCIS SMOLKO III UTMA VA
2115 HICKORY CREST DR
MEMPHIS TN  38119-5641

THOMAS SMOLKO &
ROSE SMOLKO JT TEN
20788 HALWORTH ROAD
CLEVELAND OH  44122-3858

WILLIAM S SMOLKOVICH
511 NORTH AVE APT 506
GIRARO OH  44420-1830

RUTH B SMOLLENS
APT 6-A
215 W 98TH ST
NEW YORK NY  10025-5634

PHYLLIS T SMOLLER
10 GINA CIR
FRAMINGHAM MA  01701-4129

EILEEN P SMOLLETT
53 UNION PL
LYNBROOK NY  11563-3340

JOAN C SMOLTZ &
DONALD J SMOLTZ JT TEN
174 TERRI DR
DEARBORN HGTS MI  48127-1977

MALCOLM A SMOOK
CUST VALERIE D SMOOK UGMA DE
907 LOVERING AVE
WILMINGTON DE  19806-3224

CLARKIE L SMOOT &
PATRICIA N SMOOT JT TEN
586 N 800 W
CONVERSE IN  46919

MARJORIE FINE SMOOT
CUST MATTHEW BENJAMIN SMOOT
UTMA MA
18 HOLMES RD
LEXINGTON MA  02420-1917

PETER CHARLES SMOOT
11444 WATERFORD STREET
LOS ANGELES CA  90049-3439

PETER T SMOOT
1800 ODYSSEY DRIVE
WILMINGTON NC  28405

ARTHUR F SMOROL &
DORIS R SMOROL JT TEN
2811 LYONS RD
CAMILLUS NY  13031-9749

NANCY G SMORRA
1165 WEST EMERINE DRIVE
TUCSON AZ  85704-3427

THOMAS R SMORRA
5189 EAST CALLE VISTA DE COLORES
TUCSON AZ  85711

LAWRENCE E SMOTHERS
15249 DUFFIELD RD
BYRON MI  48418-9027

MICHAEL F SMOTHERS
6254 DAVISON RD
BURTON MI  48509-1654

NANCY L SMOTHERS
CUST THOMAS C SMOTHERS U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
648 HENRY ST
FOLSOM CA  95630-7737

THOMAS E SMOTHERS
165 SMOTHERS BUENA VISTA RD
CAMDEN TN  38320-7014

CAROLYN SMOTRICH
CUST MICHAEL DAVID SMOTRICH
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
6 SOMERSET TER
WINTHROP MA  02152-2844

MADELYN SMOUSE
705 FREDA LN
PORT ORANGE FL  32127-5931

CRYSTAL SMOUTER &
BARBAR E PAISON &
JANE C HEALEY JT TEN
223 ISLAND WAY
5201 WOODHAVEN CT APT 414
FLINT MI  48532

DONALD R SMOUTER
6407 BREEZEWOOD DR
ALGER MI  48610-9407

FRANCINA T SMRDEL
857 E 220TH ST
EUCLID OH  44119-1872

KENNETH J SMRDEL
21231 MILAN AVE
EUCLID OH  44119-1864

ANNA S SMREK &
SANDRA K HUNTER JT TEN
5105 TULIP AVE
LANSING MI  48911-3765

MARTIN SMREK
1597 STONE MANSION DR
SEWICKLEY PA  15143-8665

JOSEPH J SMRZ &
CHARLENE R SMRZ JT TEN
1014 S GRANT AVE
VILLA PARK IL  60181-3337

CREIGHTON A SMTIH
18211 MUIRLAND
DETROIT MI  48221

EDWARD SMUCKLER
227 NIGHT HAWK CIRCLE
THOROFARE NJ  08086-1801

ANNE C SMUDE &
ALEXANDER J SMUDE JR JT TEN
23038 CO RD 2
BRAINERD MN  56401

DANIEL R SMUDSKI
2548 NYE DR
MINDEN NV  89423

BRENDA B SMUKE
220 PAWNEE COURT
GIRARD OH  44420-3656

RICHARD L SMUKE
220 PAWNEE COURT
GIRARD OH  44420-3656

RICHARD L SMUKE &
BRENDA J SMUKE JT TEN
220 PAWNEE COURT
GIRARD OH  44420-3656

HELEN SMULYAN
169 OLD RIVER RD
WILKES-BARRE PA  18702-1614

FRANKLIN D SMUTEK
255 DEETER RD
BOX 235
LUZERNE MI  48636

JOHN S SMUTEK
48316 REMER
SHEBLY TOWNSHIP MI  48317-2641

EVELYN A SMUTNY
400 BUTTERFIELD RD
ELMHURST IL  60126-4903

RONALD F SMUTNY
1709 TIMBERIDGE DRIVE
BETHEL PARK PA  15102

WENZEL F SMUTNY &
MARILYN C SMUTNY JT TEN
2043 JACOB ST
PITTSBURGH PA  15226-1927

NAOMI C SMUZESKI
6117 N VASSAR RD
FLINT MI  48506-1237

STEPHEN G SMYCZYNSKI
2293 NORTH RD NORTH EAST
WARREN OH  44483-3058

SUZANNE K SMYCZYNSKI
31765 GILBERT
WARREN MI  48093-1782

CAROLYN JEAN SMYERS
6227 S EDGEWOOD LN
LAGRANGE HIGHLANDS IL
60525-3851

EDWARD M SMYERS
11208 PUTNAM RD
UNION OH  45322-9721

WILLIAM H SMYERS JR &
MARYANNE SMYERS JT TEN
76 OX YOKE DR 5424
WETHERSFIELD CT  06109-3750

EUGENE J SMYK
25712 21 MILE RD
CHESTERFIELD MI  48051-2705

JULIA L SMYK
34501 SPRING VALLEY
WESTLAND MI  48185-9460

JULIA L SMYK &
MISS BEVERLY KOCHAN JT TEN
9302 SCENIC DR
BRIGHTON MI  48114

DEWITT B SMYLIE
3709 KHANVILLE RD
GLOSTER MS  39638-9762

CARROLL G SMYLOR
BOX 310604
FLINT MI  48531-0604

DOROTHY M SMYRSKI &
LAWRENCE ANTHONY SMYRSKI JT TEN
4140 DUPLEX
LINCOLN PARK MI  48146-4059

CRAIG H SMYSER
2224 N 1ST AVE
UPLAND CA  91784-1349

MARY A SMYSER
3018 LOWELL ST
KALAMAZOO MI  49001-4459

MATTHEW SMYSER
1120 E BANTA ROAD
INDIANAPOLIS IN  46227

BARBARA M SMYTH &
GLENN E SMYTH JT TEN
201 HOWARD STREET
RIVERTON NJ  08077

BERNARD J SMYTH
80 PARK ST
SOUTH HADLEY MA  01075-1510

CAROLYN J SMYTH
6708 HOLLY MILL COURT
RALEIGH NC  27613-3341

CONSTANTINE J SMYTH
3833 S BANANA RIVER BLVD APT
105
COCOA BEACH FL  32931-3443

CONSTANTINE J SMYTH
3833 SOUTH BANANA RIVER BLVD 105
COCOA BEACH FL  32931-3443

CRISTINA SMYTH
BOX 322
GURABO 00658 PR  00778-0322

EDMUND J SMYTH
10 SHADY LANE
FANWOOD NJ  07023-1719

GARY J SMYTH
39491 CLEARVIEW
MT CLEMENS MI  48045-1826

HELENE GAFFNEY SMYTH
111 W 10TH ST
OCEAN CITY NJ  08226-3441

JAMES G SMYTH
6907 AVENUE W
LUBBOCK TX  79412-3821

JAMES G SMYTH &
ILA P SMYTH JT TEN
6907 AVENUE W
LUBBOCK TX  79412-3821

JOEDNA M SMYTH
1265 CHEROKEE LN
BEAUMONT TX  77702-1106

KAREN J SMYTH
244 LIVINGSTON AVE
DAYTON OH  45403-2942

LLOYD G SMYTH
5505 POWELL RD
DAYTON OH 45424-4152

MARY C SMYTH
1 PROSPECT ST
TROY PA 16947-1308

MISS SHEILA AUGUSTA SMYTH
1468 VIA PORTO FINO
NAPLES FL 34108

THOMAS J SMYTH
155 LAKESHORE DRIVE
PLEASANTVILLE NY 10570

VANESSA T SMYTH
CUST ANDREW
MOORE SMYTH UGMA TN
103 DRUID HILLS DRIVE
DICKSON TN 37055-3330

ANN M SMYTHE
TR UA 07/01/86 ANN M SMYTHE TRUST
97 ALMA ST
BENTON WI 53803

COURTLAND T SMYTHE
1422 ONEAL RD
HIXSON TN 37343-4807

DONNA SMYTHE
393 WOODSWORTH DR
WILLOWDALE ON M2L 2V1

DONNA ANNE SMYTHE
393 WOODSWORTH RD
WILLOWDALE ON M2L 2V1

ELIZABETH HAPPER SMYTHE
633 LOOK AVE
MARION VA 24354-1658

ETHEL C SMYTHE
TR U/A
DTD 05/26/90 ETHEL C SMYTHE
REVOCABLE LIVING TRUST
6 PITTSFIELD CT
CHESTERFIELD MO 63017-2040

JOHN DAVID SMYTHE JR
BOX 157
PIPERSVILLE PA 18947-0157

LESLEY AMY SMYTHE
393 WOODSWORTH RD
WILLOWDALE ON M2L 2V1

MICHAEL CLARENCE SMYTHE &
ISOBEL GRACE SMYTHE JT TEN
BOX 158
CAMBRIDGE ZZZZZ

MICHELLE SMYTHE
CUST MEAGAN SMYTHE
UGMA NY
596 BAUDER PK
ALDEN NY 14004-9599

PHYLLIS E SMYTHE
1124 ONTARIO DRIVE
JANESVILLE WI 53545-1367

RUTH F SMYTHE
53 TEPEE RD
LOUISVILLE KY 40207-1513

SHEILA MARY SMYTHE
APT 314
2828 WISCONSIN AVE
WASHINGTON DC 20007-4716

BETTY M SNACK
RR 1 BOX 167
SIDELL IL 61876-9736

TERRY L SNACK
RR 1 BOX 168
SIDELL IL 61876-9736

ELIZABETH A SNADECKI
1822 WALKER LANE
HENDERSON NV 89014

MARY R SNAKENBERG
4512 BANKS ST
NEW ORLEANS LA 70119-6603

JODI SNAPP
7950 CLIFFWOOD DR
TIPP CITY OH 45371-9235

JOHN C SNAPP
87 OLD FARM RD
DANVILLE IN 46122

LINDA G SNAPP
1 S MAIN ST A
STEWARTSTOWN PA 17363-4016

PAUL S SNAPP
3362 W 1600 N
CLINTON UT 84015-7573

SARA A SNAPP
57 PLAINVIEW DR
AVON IN 46123-9708

NIJOLE SNAPSTYS
5906 NECKEL
DEARBORN MI 48126-2293

ROBERT W SNARE &
JOYCE E SNARE JT TEN
BOX 827
CHIPLEY FL 32428-0827

DOROTHY E SNARSKI
2839 BELKNAP N E
GRAND RAPIDS MI 49505-3378

CARL W SNARSKY
620 WAVERLY CIRCLE
COPLEY OH  44321-1272

DONALD I SNASHALL
12213 LAKE ERIE ROAD SE
CALGARY AB  T2J 2L7

DAVID EARL SNAVELY
261 SW 63 AVE
PLANTATION FL  33317-3429

DONALD L SNAVELY
81 E HONEY CREEK RD
BELLVILLE OH  44813-9041

DONNA B SNAVELY
607 GAMBER LANE
LINDEN MI  48451

ELIZABETH M SNAVELY
168 OCEAN HOLLOW LN
ST AUGUSTINE FL  32084-1753

EUNICE C SNAVELY
BOX 751142
HOUSTON TX  77275-1142

JOSEPH CHRISTIAN SNAVELY
III
953 NELSON ST
CHAMBERSBURG PA  17201-1742

KATHARINE M SNAVELY
619 FULCHER LANE
CHESTER VA  23836-2717

KEITH E SNAVELY &
KATHARINE M SNAVELY JT TEN
619 FULCHER LANE
CHESTER VA  23836-2717

RODNEY SNAVELY
9409 E TWP RD 138
REPUBLIC OH  44867-9637

ANITA L SNEAD
101 DEBRA
BUFFALO NY  14207-2301

ELLEN SNEAD
5315 CLIPPER COVE RD
MIDLOTHIAN VA  23112-6236

MARILYN R SNEAD
77 AVENUE ROAD APT 515
TORONTO ON CAN

ROBERT SNEAD
3045 BEAVER AVE
DAYTON OH  45429-3801

RUSSELL M SNEAD
391 HAMILTON RD
BASSETT VA  24055-3734

KAREN D SNEAR
8440 S LINDEN RD
SWARTZ CREEK MI  48473-9112

CLARICE SNEARY &
BETTY J ROBINSON JT TEN
11119 RIDGEHAVEN DRIVE
KEITHVILLE LA  71047

CLARICE SNEARY &
GERALD E SNEARY JR JT TEN
11119 RIDGEHAVEN DR
KEITHVILLE LA  71047

GERALD E SNEARY
11119 RIDGEHAVEN DRIVE
KEITHVILLE LA  71047

MARILYN SNEATH
RR 2 BOX 473
W SALEM WI  54669-9802

EVERETT B SNEDDEN
TR EVERETT B SNEDDEN REV TRUST
UA 6/3/99
1513 DUTCHESS AVE
KETTERING OH  45420-1335

MALCOLM L SNEDDEN
209 VIRGINIA ST
SALT LAKE CITY UT  84103-4332

ROBERT J SNEDDEN
5637 ST RT 46 NE
CORTLAND OH  44410-9663

KEITH CAMERON SNEDDON
85 MANTON ST
SAYVILLE NY  11782-1327

WILLIAM D SNEDDON
875 W 181ST ST APT 2L
NEW YORK NY  10033-4488

ELIZABETH L SNEDEKER
18 CROWN POINT RD
SUDBURY MA  01776-1610

WILLIAM A SNEDEKER
CUST GARRETT J SNEDEKER
UGMA NY
22 FOXHURST LANE
MANHASSET NY  11030

CHARLES T SNEDEN
18909 WOOD
MELVINDALE MI  48122-1473

SARA L SNEDEN
2764 INGLIS
DETROIT MI  48209-1059

A RANKIN SNEED
CUST ANDREW R
SNEED UTMA AL
206 LINCOLN ST
HUNTSVILLE AL  35801-4107

A RANKIN SNEED
CUST MARYDAE
G SNEED UTMA AL
206 LINCOLN STREET
HUNTSVILLE AL  35801-4107

ARNOLD RANKIN SNEED
206 LINCOLN ST
HUNTSVILLE AL  35801-4107

DONALD LEE SNEED &
GWENDOLYN HILTON SNEED JT TEN
20222 BIG BEND LANE
HUNTINGTON BEACH CA  92646-4816

FORREST SNEED JR
BOX 2
GREENSBORO IN  47344-0002

MARC XAVIER SNEED
2038 TURTLE POINT DR
RALEIGH NC  27604-8467

MARY FRANCES SNEED
TR MARY FRANCES SNEED TRUST
UA 03/15/95
28400 GRIESSEN RD
SEDALIA MO  65301-0343

RANDY D SNEED
2733 VILLAGE DR
THOMPSONS STATION TN  37179-9283

RANKIN SNEED
206 LINCOLN ST
HUNTSVILLE AL  35801

RAY E SNEED
1847 HOUSTON
DEARBORN MI  48124-4125

SUSAN D SNEED
38 HARROGATE DR
MT HOLLY NJ  08060-5000

SUSAN D SNEED
CUST TYLER A
SNEED UTMA ME
38 HARROGATE DR
MT HOLLY NJ  08060-5000

DAVID B SNEESBY
46-14TH AVE
WALMER
PORT ELIZABETH 6070

OPAL A SNEIDER &
BRUCE R SNEIDER JT TEN
APT 4009
2050 S WASHINGTON RD
HOLT MI  48842-8633

AGNES M SNELER &
ALTON SNELER &
GEORGENE MOORE JT TEN
2315 CLIPPER ST
SAN MATEO CA  94403-1005

ABSALOM W SNELL
116 LEWIS RD
CLEMSON SC  29631-1821

ARTHUR C SNELL
147 GREENWOOD STREET
ORANGEBURG SC  29115-2709

BARBARA J SNELL
6131 HUGH ST
BURTON MI  48509-1623

BOBBIE J SNELL
4198 S BRANNON STAND RD
DOTHAN AL  36305-9182

DIOLA M SNELL
TR UNDER
DECLARATION OF TRUST DTD
6/12/1991
7745 TORREYSON DRIVE
LOS ANGELES CA  90046-1226

GAYLE D SNELL
612 VINCENNES CT
CINCINNATI OH  45231

HARRY L SNELL
207 N DEERFIELD AVE
LANSING MI  48917-2908

HOWARD J SNELL JR &
GERALDINE M SNELL
TR UA 06/02/93 THE HOWARD
J SNELL JR REVOCABLE TRUST
4500 DOBRY DR APT 272
STERLING HEIGHTS MI  48314

JAMES E SNELL
210 LAKEWOOD DR
WENDELL NC  27591-7782

JOANNE T SNELL
31 WILLOWBROOK RD
GLENVILLE NY  12302-5118

JOSEPHINE SNELL
9497 RECREATION DR
UNION LAKE MI  48386-3040

JUANITA SNELL
4202 COMSTOCK AVE
FLINT MI  48504-2172

LAURA DRUMMOND SNELL
3718 CHEVY CHASE
HOUSTON TX  77019

MARY T SNELL
3719 W GINGHAMSBURG-FREDERICK
TIPP CITY OH  45371-8926

MAXINE M SNELL
8029 WOODHALL RD
BIRCH RUN MI  48415-8436

RAY W SNELL
2686 SCOTT MTN RD EXT
ASHEBORO NC  27203-1735

ROBERT R SNELL
TR ROBERT R SNELL TRUST
758 PEEKSKILL DR
SUNNYVALE CA  94087-1816

ROGER A SNELL
550 W BRIDGE ST
PLAINWELL MI  49080-1559

ROSE MARIE SNELL
7316 BUCKNELL DR
DALLAS TX  75214-1753

THOMAS M SNELL
9948 THIELE RD
FT WAYNE IN  46819-9713

BERNICE S SNELLENBARGER &
WILLIAM H SNELLENBARGER JT TEN
BOX 157
NEW RICHMOND IN  47967-0157

PAMELA A SNELLER
6323 DAVISON RD
BURTON MI  48509-1609

RONALD A SNELLER
6323 DAVISON RD
BURTON MI  48509-1609

JEFFREY WAYNE SNELLGROVE
117 TWELVE OAKS DR
LAGRANGE GA  30241

JACQUELINE O SNELLING
1887 CLAIRMONT TERR NE
ATLANTA GA  30345-2307

MELBA W SNELLING
C/O JAMES H SNELLING
3944 TIMBALIER DR
COLUMBUS GA  31907-1769

MICHAEL R SNELLING
8132 FRANKLIN TRENTON RD
FRANKLIN OH  45005-3968

REBECCA SNELLING &
WILLIAM SNELLING JT TEN
3003 APACHE DRIVE
JEFFERSONVILLE IN  47130

TAKEELA J SNELLING
24189 EVERGREEN ROAD
SOUTHFIELD MI  48075-5556

CARYN M SNERSON &
BRIAN R SNERSON JT TEN
4 ROBIN HILL RD
NORTH CALDWELL NJ  07006-4218

SUZANNE M SNIADACH &
JOHN A SNIADACH JT TEN
214 SOUTH GRANDVIEW BLVD
WAUKESHA WI  53188

EDWARD ANTHONY SNIDAR
216 WESTWINDS DR
PALM HARBOR FL  34683-1038

ALAN DAVID SNIDER
3001 FOREST HAMMOCK DR
PLANT CITY FL  33566-0385

ALBERT H SNIDER
2426 LEITH ST
FLINT MI  48506-2824

ALBERT HENRY SNIDER
5148 E DODGE ROAD
MOUNT MORRIS MI  48458-9719

ALICE R SNIDER
2429 NOBLE ST
ANDERSON IN  46016-4574

ARCHIE J SNIDER
3863-16TH ST
WYANCLOTTE MI  48192-6423

CAROL SNIDER &
JODI C MILLER JT TEN
1329 BROOKE WAY
GARDNERVILLE NV  89410

CAROL J SNIDER
5460 STREEFKERK DR
WARREN MI  48092-3120

CATHRYN A SNIDER
BOX 366
WESTVILLE IL  61883-0366

CHARLES A SNIDER
3332 KATRINE CT
FT WORTH TX  76117-3100

CHERYL A SNIDER
21434 BETHLAWN BLVD
FERNDALE MI  48220-2208

DELBERT G SNIDER
7512 W REID RD
SWARTZ CREEK MI  48473-9436

DELTON B SNIDER
8115 LAHRING ROAD
GAINES MI  48436-9736

ERNEST B SNIDER JR &
MAILA M SNIDER JT TEN
9325 YUCCA BLOSSOM DR
LAS VEGAS NV  89134-8921

EVELYN A SNIDER &
ROWE W SNIDER JT TEN
BOX 06
VALLES MINES MO 63087-0006

FRANK W SNIDER
117 TODD CARTER
COLUMBIA TN 38401-6627

GLENN J SNIDER
3166 SHAW ST
FLINT MI 48529-1027

JO ANNE SNIDER
11765 LOGAN STREET
NORTHGLENN CO 80233-1901

JOHN N SNIDER &
MARY ALICE SNIDER JT TEN
13778 MAIN ST BOX 144
BATH MI 48808-9701

JOSEPH O SNIDER
4130 ASBURY DR
TOLEDO OH 43612-1804

KATHLEEN A SNIDER
52 N BEAR LAKE RD
NORTH MUSKEGON MI 49445-2304

LARRY V SNIDER
6810 VINTAGE DR
HUDSONVILLE MI 49426-9241

MARJORIE HAFT SNIDER
3111 WERKRIDGE DRIVE
CINCINNATI OH 45248-3922

PHYLLIS J SNIDER
939 PAMELA CIRCLE
MAINEVILLE OH 45039-8514

PRISCILLA A SNIDER
ATTN PRISCILLA SLONE
2191 OHIO PIKE LOT 163
AMELIA OH 45102-9135

RICHARD SNIDER
119 POLLOCK AVE
DANVILLE IL 61832-2738

RICKY L SNIDER
ROUTE 2 BOX 632
BUFFALO MO 65622-9534

RONALD K SNIDER
BOX 252
LOAMI IL 62661-0252

STUART F SNIDER
1617 W CLEVELAND RD
PERRINTON MI 48871-9710

TERRY LEE SNIDER &
ANNAMARY F SNIDER TEN ENT
19139 WOODHAVEN DR
HAGERSTOWN MD 21742-2441

THELMA ANN SNIDER
2426 LEITH STREET
FLINT MI 48506-2824

MISS VIRGINIA LEE SNIDER
APT 204
1001 WILSON BLVD
ARLINGTON VA 22209-2279

VIRGINIA M SNIDER
124 1/2 PLEASANT AVE
NILES OH 44446-1137

WALTER C SNIDER &
DORIS C SNIDER JT TEN
C/O ATTORNEY C WILSON SULLIVAN
17 MAIN STREET
WILTON NH 03086

WALTER L SNIDER
1418 BERRYWOOD LN
FLINT MI 48507-5327

WELDON W SNIDER
4312 SE 57TH
OKLAHOMA CITY OK 73135-3309

WILLIAM W SNIDER JR
403 FRANCIS TERRACE
DAYTONA BEACH FL 32118-4710

JOHN SNIDERMAN
CUST ADAM SNIDERMAN UGMA NJ
133 E PALISADE AVENUE APT H
ENGLEWOOD NJ 07631-2249

RONALD PAUL SNIDERMAN
21 LANTERN LANE
BARRINGTON RI 02806-4866

SEATON SNIDLE &
LAURIE A SNIDLE JT TEN
RURAL RTE 1 BOX 55D
ALBION IL 62806-9715

ALBERT H SNIDOW JR
ROUTE 6
BOX 542
CHARLESTON WV 25311-9801

AGNES B SNIECHKUS
APT 4-F
175 COLUMBIA HEIGHTS
BROOKLYN NY 11201-2156

IRENE D SNIEGOCKI
107 KNOLLS DRIVE
STONY BROOK NY 11790

MARIE A SNIFFEN
144 FRANK CHANDLER RD
NEWTON NJ 07860-6918

CHARLIE G SNIPES
1572 CAMBRIDGE DR
MACON GA  31206-3306

SHELIAH J SNIPES &
TOMMIE SNIPES JT TEN
38930 VALLEY VIEW DRIVE
ROMULUS MI  48174

CLARA RUTH SNIPPEN
1218 NORTH 5TH ST
FARGO ND  58102-2715

PAUL SNITKO
4141 N LINDEN ROAD
FLINT MI  48504-1351

PAUL SNITKO &
NANCY A SNITKO JT TEN
4141 N LINDEN RD
FLINT MI  48504-1351

PAUL L SNITKO
4127 N LINDEN ROAD
FLINT MI  48504-1351

GLENDA H SNITKOFF &
MICHAEL H SNITKOFF JT TEN
18624 MERRIDY ST
NORTHRIDGE CA  91324-1503

MICHAEL SNITKOFF &
GLENDA SNITKOFF JT TEN
18624 MERRIDY
NORTHRIDGE CA  91324-1503

ROBERT SNITKOFF
19 JAGGER TERRACE
MELVILLE NY  11747

MAX SNITMAN
53 TRANSWELL AVE
WILLOWDALE ON

MAX SNITMAN
53 TRANSWELL AVE
WILLOWDALE ON

MICHAEL G SNITZER
52 YOUNGS ROAD
BUFFALO NY  14221-5804

DAVID A SNIVELY
BOX 623
NEWBURY OH  44065-0623

ELIZABETH M SNIVELY
117 W KING ST
WAYNESBORO PA  17268-1233

ROBERT A SNIVELY
APT 112
6300 N SHERIDAN RD
CHICAGO IL  60660-1735

MISS IRENE M SNODDON
APT 1414
55 WYNFORD HEIGHTS CRES
DON MILLS ON  M3C 1L5

HARRY SNODDY
870 COUNTY RD 53
ROGERSVILLE AL  35652-3507

KRISTEN L SNODDY
44 N 600 W
KOKOMO IN  46901-3755

BILL W SNODGRASS
960 98TH ST
MARMET WV  25315-1908

DAVID R SNODGRASS
3231 SOUTH 750 WEST
RUSSIAVILLE IN  46979-9716

EDMOND L SNODGRASS
1825 NOBLE ST
ANDERSON IN  46016-2048

GEORGE SNODGRASS
CUST RICHARD F SNODGRASS
UGMA TX
808 E CANTON ROAD
EDINBURG TX  78539

HIVENS SNODGRASS
BOX 70
RACINE WV  25165-0070

JAMES C SNODGRASS
14566 ASBURY PK
DETROIT MI  48227-1459

JEAN B SNODGRASS
500 PALM VALLEY DRIVE E
HARLINGEN TX  78552-8941

JOHN D SNODGRASS
914 NORTH BRIDGE ST
LINDEN MI  48451-8629

JOHN I SNODGRASS
500 PALM VALLEY DRIVE E
HARLINGEN TX  78552-8941

LOIS J SNODGRASS
4886 FAIRFIELD AVE
FAIRFIELD OH  45014-2769

MILDRED R SNODGRASS
163 RIVER EDGE DRIVE
LEOLA PA  17540

RAYMOND L SNODGRASS
503-11TH AVE
UNION GROVE WI  53182-1242

ROBERT MCCLUNG SNODGRASS
801 E 12TH ST
MUNCIE IN  47302-4250

SHERRIE L SNODGRASS
606 W 33RD ST
CONNERSVILLE IN  47331-2532

STUART C SNODGRASS
718 WOODHALL DR
WILLOWSTREET PA  17584-9652

WILLIAM J SNODGRASS
105 MONONGAHELA AVE
DRAVOSBURG PA  15034-1321

PATRICIA A SNODSMITH &
JAMES S SNODSMITH JT TEN
1004 WOODLANDS COVE
HELENA AL  35080

RANDALL J SNOEYINK &
JANET I SNOEYINK JT TEN
7151 DEERHILL CRT
CLARKSTON MI  48346-1275

SHERWIN J SNOEYINK &
ARLENE M SNOEYINK JT TEN
1228 W GENEVA DR
DEWITT MI  48820-8780

STEVEN C SNOEYINK
3936 GLENVIEW CT
HUDSONVILLE MI  49426-8400

CHARLES I SNOOK
4544 S HULBERTON RD BOX 156
CLARENDON NY  14429-0156

HOWARD F SNOOK TOD
WILLIAM SNOOK
206 E FAIR AVE
LANCASTER OH  43130-2637

MICHAEL W SNOOK
1012 VICTORY LN
MARYVILLE MO  64468-3804

NORMAN W SNOOK JR &
WENDY G SNOOK JT TEN
23771 SHERWOOD RD
BELLEVILLE MI  48111-9322

RICKIE EUGENE SNOOK
16846 ONE MILE RD
BOX 627
SEABECK WA  98380

RICKIE EUGENE SNOOK
16846 ONE MILE RD
BOX 627
SEABECK WA  98380

KENNETH J SNOOKS
3190 EAST BRECKENRIDGE
BLOOMFIELD HILLS MI  48301-4146

SAMUEL F SNOOKS JR
11044 WILSON RD
MONTROSE MI  48457-9178

DAVID R SNOPEK
2447 SO 16TH ST
MILWAUKEE WI  53215-3036

EUGENE J SNOPKOWSKI
767 CASTLEBAR DRIVE
NORTH TONAWANDA NY  14120-2909

RICHARD SNOPKOWSKI
423 E STEAZIL ST
NORTH TONAWANDA NY  14120-1756

RICHARD R SNOPKOWSKI &
ANN M SNOPKOWSKI JT TEN
19 GEORGIAN RD
RANDOLPH NJ  07869-1205

BILLY B SNORGRASS
21431 BROOKLYN BRIDGE DR
MACOMB MI  48044

BILLY B SNORGRASS &
DONNA L SNORGRASS JT TEN
21431 BROOKLYN BRIDGE DR
MACOMB MI  48044-6402

WILLIAM R SNORGRASS &
DONNA L SNORGRASS JT TEN
21431 BROOKLYN BRIDGE DR
MACOMB MI  48044

MICHAEL A SNOVAK
1936 WAKEFIELD
YOUNGSTOWN OH  44514-1063

GEORGE E SNOVER
8547 EAST ST BOX 383
MILLINGTON MI  48746-0383

RONALD J SNOVER
5320 ROBINWOOD
NORTH STREET MI  48049-4427

SHIRLEY H SNOVER
16 COOPER DR
APALACHIN NY  13732

WILLIAM B SNOVER
7330 IRISH RD
MILLINGTON MI  48746-9134

BILLY J SNOW
937 ODA ST
DAVISON MI  48423-1025

CLARA SNOW
5380 NO US HWY 129
BELL FL  32619

COSBY E SNOW
396 LINCOLN STREET
DANVILLE IN  46122-1661

CYNTHIA S SNOW
5711 LAKE MANOR
FAIRFIELD OH  45014-4413

DANIEL L SNOW
10127 MILLIMAN RD
MILLINGTON MI  48746-9747

DAVID LEROY SNOW
807 CARNEGIE STREET
LINDEN NJ  07036-2223

DIANE L SNOW
300 WESTERN AVE APT F517
LANSING MI  48917-3767

DONNA L SNOW &
WALTER F SNOW JT TEN
2001 PUCKER ST
STOWE VT  05672-4573

DONNA L SNOW &
WALTER F SNOW JT TEN
2001 PUCKER ST
STOWE VT  05672-4573

DOROTHY J SNOW
TR UA 05/11/95
DOROTHY J SNOW TRUST
4032 10TH AVE
LEAVENWORTH KS  66048

SNOW GATORS LTD
12072 94TH ST
LARGO FL  33773-4303

GREGG A SNOW
2104 JEANNETTE CT
SANDUSKY OH  44870-6035

JAMES B SNOW II
201 E INDIANOLA 400
PHOENIX AZ  85012-2080

JEANNE N SNOW TOD CAROLE N JOHNSTON
SUBJECT TO STA TOD RULES
2834 FAIRVIEW PARKWAY
WYTHEVILLE VA  24382

KATHRYN L SNOW
2238 ORCHARD RIDGE NW
WALKER MI  49534-7207

LORA LYNN SNOW
535 HERMAN RD
GALLIPOLIS OH  45631-9003

MARJORIE C SNOW
1700 ROUDEBUSH LANE
BATAVIA OH  45103-1722

MARY ANN SNOW
5507 TIRO CORP RD
TIRO OH  44887-9703

OMAH B SNOW
2415 WINDSOR DRIVE
LIMA OH  45805-1427

PERRY B SNOW
6 TANAGER COURT
MERRIMACK NH  03054-2872

R BRIAN SNOW
10 MERRY MEETING DR
MERRIMACK NH  03054-2933

RONALD M SNOW
1751 A PLYMOUTH CT
WHEATON IL  60187-8351

ROY SNOW
54 BEAVER DAM RD
RANDOLPH NJ  07869-3803

SANDRA NANCY SNOW &
NANCY CAROL MARTIN JT TEN
8417 NE 14TH LN
VANCOUVER WA  98664-4082

STEVEN E SNOW
CUST JONATHAN
L SNOW UGMA RI
81 DRYDEN AVE
PAWTUCKET RI  02860-5720

STEVEN E SNOW
CUST JONATHAN
L SNOW UGMA CT
81 DRYDEN AVE
PAWTUCKET RI  02860-5720

STEVEN M SNOW
125 STEVENSON RD
NEW HAVEN CT  06515-2468

STUART WESLEY SNOW
547 FAIRWAY DR
FLORENCE SC  29501-5507

WAYNE S SNOW
308 E LAFAYETTE
STURGIS MI  49091-1120

CYNTHIA MOORE SNOWDEN
704 WOODLAND HILLS DR
HATTIESBURG MS  39402-2054

ELIZABETH OVERTON SNOWDEN
231 WEST CHERRY CIRCLE
MEMPHIS TN  38117-3001

JAMES W SNOWDEN JR
704 WOODLAND HILLS DRIVE
HATTIESBURG MS  39402-2054

MARY ALLIS SNOWDEN
2803 20TH AVENUE
ROCK ISLAND IL 61201-4712

PHILLIP R SNOWDEN
217 RAGAN STREET
RUSTON LA 71270-4136

ROBERT A SNOWDEN
54 SNOWDEN LANE
HAYESVILLE NC 28904

SAMUEL F SNOWDEN
613 HORSESHOE AVENUE
SANDUSKY OH 44870-1604

STEPHEN L SNOWE
4245 RIVER BEND CT
VILLA RICA GA 30180-4151

J P SNOWISS
22519 SUSANA AVE
TORRANCE CA 90505-2041

MARGARET ANN KNIGHT SNOWMAN
7329 EAST GATE CIR
LIVERPOOL NY 13090-3113

PAUL A SNOWMAN III
1111 PARSIPPANY BLVD 632
PARSIPPANY NJ 07054-1857

LEONARD C SNUFFER
6301 MANDALAY DR
PARMA HTS OH 44130-2921

JOHN GILBERT SNUGGS
BOX 1262
MONROE NC 28111-1262

GRAYSON G SNURR
415 DUTRON RD
WESTMINSTER MD 21157-7138

N JANE SNURR
920 CHARLES ST
MECHANICSBURG PA 17055-3942

BENJAMIN D SNY
1952 FREELAND RD
BAY CITY MI 48706-9383

WILLIAM F SNYDACKER
516 W 2ND STREET
MUSCATINE IA 52761-3105

ALICE B SNYDER
521 SNYDER RD
READING PA 19605-9256

ALICE M SNYDER
336 W OAK ORCHARD ST
MEDINA NY 14103-1550

MISS AMY B SNYDER
10542 EASTWIND WAY
COLUMBIA MD 21044-5608

ANN SNYDER
1341 GREENLEAF RD
WILMINGTON DE 19805

AUBREY R SNYDER
327 EAST 9TH AVE
TARENTUM PA 15084-1043

BARBARA A SNYDER
9409 EDENTON WAY
TAMPA FL 33626-2537

BARBARA B SNYDER
304 HIGH ST
VICTOR NY 14564-1166

BARBARA J SNYDER &
GAYLORD A SNYDER JT TEN
8601 EDGAR
VESTABURG MI 48891

BARRY SNYDER
CUST ERIC SNYDER
UGMA PA
640 VALLEY VIEW RD
LANGHORNE PA 19047-2223

BARRY SNYDER
CUST SEAN SNYDER
UGMA PA
640 VALLEY VIEW RD
LANGHORNE PA 19047-2223

BEATRICE ANNE SNYDER
3923 KINGS MILL RD
NORTH BRANCH MI 48461

BENJAMIN H SNYDER
CUST STACY D SNYDER U/THE PA
UNIFORM GIFTS TO MINORS ACT
7567 BROOKHAVEN RD
PHILADELPHIA PA 19151-2106

BETTY A SNYDER
19 HANCOCK ST
CLINTON NJ 08809-1201

BETTY L SNYDER
1008 S CENTRAL AVE
FAIRBORN OH 45324

BEVERLY R SNYDER
8 PINE HILL DRIVE
PITTSFORD NY 14534-3952

BILLIE JEAN SNYDER
222 PATTERSON ST
OGDENSBURG NY 13669-1738

BILLIE JEAN SNYDER
CUST WILLIAM CHRISTOPHER SNYDER
UGMA NY
222 PATTERSON STREET
OGDENBURG NY 13669-1738

BLACKSHEAR HAMILTON SNYDER
BOX 158
ELM GROVE LA 71051-0158

BONITA SNYDER
9339 BRACKSON BLVD
WHITE LAKE MI 48386-3909

BRIAN JOSEPH SNYDER &
DANIEL ROBERT SNYDER PERS REP TEN
COM
EST RICHARD SNYDER
8125 PLOWMILL CT
SEVERN MD 21144-2313

CARL D SNYDER
8544 NATHAN HALE
CENTER LINE MI 48015-1791

CARMEN H SNYDER
TR UA 10/11/04
CARMEN H SNYDER TRUST 2004
181 PARNASSUS CIRCLE
OCEANSIDE CA 92054

CAROL SNYDER
CUST MISS
AMY B SNYDER UGMA MA
10118 DARLINGTON RD
COLUMBIA MD 21044-1413

CAROL SNYDER
CUST MISS
AMY BETH SNYDER UGMA MD
10118 DARLINGTON RD
COLUMBIA MD 21044-1413

CAROL SNYDER
CUST DAVID W SNYDER UGMA MD
10118 DARLINGTON RD
COLUMBIA MD 21044-1413

CATHERINE SUE SNYDER
1035 WESTERN MEADOWS
KATY TX 77450-3618

CHARLES H SNYDER JR
2303 S ELMS ROAD
SWARTZ CREEK MI 48473-9730

CHARLES V SNYDER
BOX 583
CARNELIAN BAY CA 96140-0583

CLARENCE SNYDER &
VIRGINIA J SNYDER JT TEN
38 MAVERICK RD
WOODSTOCK NY 12498-1720

CLARENCE L SNYDER &
ELAINE B SNYDER JT TEN
BOX 428
SHENANDOAH IA 51601-0428

CLYDE MYRON SNYDER
467 ELM ST
BOYNE CITY MI 49712-1606

CORA L SNYDER
1520 SUNSET PLAZA
SANDUSKY OH 44870-6267

DANIEL W SNYDER JR &
ANNA JANE SNYDER JT TEN
4308 FIREBROOK DR
PLANO TX 75074-1615

DANIEL W SNYDER JR
4308 FIREBROOK DR
PLANO TX 75074-1615

DARLA J SNYDER &
RICHARD A SNYDER JT TEN
1810 WALNUT GROVE DR
STATE COLLEGE PA 16801-8440

DARRELL W SNYDER
601 SMITH RD
BRASHER FALLS NY 13613-4241

DAVID A SNYDER
806 INDIANA ST
RACINE WI 53405-2232

DAVID L SNYDER
17945 STONEBROOK CT
NORTHVILLE MI 48167-4342

DAVID W SNYDER
10118 DARLINGTON RD
COLUMBIA MD 21044-1413

DEBORAH K SNYDER
1938 MATTERHORN DRIVE
BALLWIN MO 63011-4802

MISS DEBORAH LYNNE SNYDER
775 SAN SIMEON DRIVE
CONCORD CA 94518-2251

DOROTHY SNYDER &
DAVID SNYDER JT TEN
513 S HANOVER ST
BALTIMORE MD 21201-2414

DOROTHEA B SNYDER
206 W BLANCKE ST
LINDEN NJ 07036-5040

DOUGLAS SNYDER
9474 HETZLER RD
PIQUA OH 45356-9556

E GRAYDON SNYDER &
MARGARET H SNYDER JT TEN
BOX 1152
LOS ALTOS CA 94023-1152

EDWARD C SNYDER
7036 WHEELER ST
PHILADELPHIA PA 19142-1731

EDWARD E SNYDER
529 WALNUT ST
LEETONIA OH  44431-9704

ELLEN R SNYDER
CUST ANTHONY J
SNYDER UGMA PA
404 W BIDDLE ST
BOX 286
GORDON PA  17936

ELLEN R SNYDER
CUST JACQUELINE M SNYDER
UGMA PA
404 W BIDDLE ST
BOX 286
GORDON PA  17936

EUGENE E SNYDER
3350 N DICKERSON ST
ARLINGTON VA  22207-2906

FELECIA SNYDER
1008 PEMBROOK RD
CLEVE HTS OH  44121-1404

FRANCES L SNYDER
669-A RESIDENZ PARKWAY
KETTERING OH  45429

FRANK G SNYDER IV
CUST FRANK G SNYDER V
UGMA MI
12485 TITTABASSEE
FREELAND MI  48623

FRANK W SNYDER
131 CROSS AVENUE
NEW CASTLE DE  19720-2001

FRANKLIN W SNYDER
511 EAST PLEASANT STREET
SPRINGFIELD OH  45505-2018

FRED SNYDER &
ANNETTE SNYDER TEN COM
TRUSTEES UA SNYDER FAMILY
TRUST DTD 05/15/91
3100 PRUITT RD H-303
PORT ST LUCIE FL  34952-5955

FRED H SNYDER 3RD
11 SUMMERHILL DR
DOWNINGCOWN PA  19335-1471

G GORDON SNYDER III &
MARINETTE L SNYDER JT TEN
100 BROOKMOOR RD
WEST HARTFORD CT  06107

GAROLD E SNYDER
1649 EAST GODDARD
MIKADO MI  48745-9748

GARY SNYDER
8243 SHADY GROVE COURT
JACKSONVILLE FL  32256-7358

GARY A SNYDER
1337 BRIGHTON NE
WARREN OH  44483-3934

GARY D SNYDER
513 SCOTT PARK DR
IOWA CITY IA  52245-5144

GEORGE T SNYDER
76241 OLD 21 RD
KIMBOLTON OH  43749

GILDA SNYDER
4701 WILLARD AVE 1006
CHEVY CHASE MD  20815-4622

GIRDIELENE BEA SNYDER
BOX 252
MONROEVILLE AL  36461-0252

GLENN L SNYDER
RR 1 BOX 285D
ANDES NY  13731-9774

HAROLD D SNYDER
342 VILLAGE PLACE
WYCKOFF NJ  07481-2426

HARRY F SNYDER &
PHYLLIS E SNYDER JT TEN
BOX 205
THREE OAKS MI  49128-0205

HARRY L SNYDER
783 PRENTICE RD NW
WARREN OH  44481-9473

HARVEY SNYDER
210 W ATLANTIC AVE
HADDON HEIGHTS NJ  08035-1715

HENRY R SNYDER
2422 SENECA
FLINT MI  48504-7105

HOWARD SNYDER
2820 FAIRMONT DR
PANAMA FL  32405-4347

HOWARD A SNYDER
23320-147TH AVE S E ST
KENT WA  98042-3817

J C SNYDER
BOX 4211
ANAHEIM CA  92803-4211

JACK G SNYDER
01374 CO RD 15
BRYAN OH  43506-9763

JACQUELINE G SNYDER
143 ROSE LANE
HAVERFORD PA  19041-1724

JAMES SNYDER
178 ARCTURUS STREET
THOUSAND OAKS CA  91360-3006

JAMES A SNYDER
2001 DAY DR
HAMPTONVILLE NC  27020

JAMES A SNYDER
2322 MOYER RD
CONNELLSVILLE PA  15425-9336

JAMES G SNYDER
5908 ANNISTON RD
BETHESDA MD  20817-3421

JAMES P SNYDER &
RUTH ANN SNYDER JT TEN
1850 REMINGTON PL
INDIANAPOLIS IN  46227-5952

JAN D SNYDER
1560 W LASKEY RD SUITE G
TOLEDO OH  43612-2937

JAY L SNYDER
315 OXFORD CT
MAUMEE OH  43537-4310

JEFFREY SNYDER
400 E 56TH ST APT 29N
NEW YORK NY  10022-4147

JERRY D SNYDER
8670 OAKES RD
ARCANUM OH  45304-9610

JOANNE K SNYDER
8-G
175 RIVERSIDE DR
NEW YORK NY  10024-1616

JOHN D SNYDER
2819 WHITE OAK DR
DAYTON OH  45420-2249

JOHN J SNYDER JR
BOX 40
WASHINGTON BOROUGH PA
17582-0040

JOHN P SNYDER
BOX 356
CHURCHVILLE NY  14428-0356

JOHN P SNYDER SR
3009 CIRCLE DRIVE
FLINT MI  48507-1813

JOHN R SNYDER
5534 FOREST HILL
ST JOHNS MI  48879

JOHN R SNYDER &
BETTY LOU SNYDER JT TEN
5534 FOREST HILL
ST JOHNS MI  48879

JOHN W SNYDER
5652 E 900 S
LA FONTAINE IN  46940-9160

JOHN WILTSHIRE SNYDER
BOX 190
HAGERSTOWN MD  21741-0190

JUDITH M SNYDER
C/O JUDITH M SOLOMON
29 MISTY ACRES ROAD
ROLLING HILL ESTAT CA
90274-5749

JUDITH T SNYDER
2835 N HIGH SCHOOL ROAD
INDIANAPOLIS IN  46224-2913

JULIE A SNYDER
435 SPECTOR RD APT 1007
LANSING MI  48917-1050

JULIUS J SNYDER
300 N RIDGE RD APT 62
RICHMOND VA  23229-7451

KAREN T SNYDER
2763 KENNEDY BLVD
JERSEY CITY NJ  07306-5515

KATY J SNYDER
C/O KATY J CARRASCO
11469 HUBBARD STREET
MORENO VALLEY CA  92557-5648

KENNETH E SNYDER &
BEATRICE B SNYDER JT TEN
3355 BROAD VISTA ST
UNION TOWN OH  44685-7419

KENNETH J SNYDER &
CHRISTINE A SNYDER JT TEN
27475 BRISTOL DR
WARREN MI  48092-3004

KENNETH J SNYDER
27475 BRISTOL DRIVE
WARREN MI  48092-3004

KENNETH P SNYDER
182 LITTLE DEERPATH LN
LA FOLLETTE TN  37766-6668

LARRY SNYDER
696 KINDERHAVEN RD
ARNOLD MD  21012-1155

LARRY LEE SNYDER
2340 EDWARD DR
KOKOMO IN  46902

LAWRENCE B SNYDER
27 MALBY AVE
MASSENA NY 13662-2318

LAWRENCE R SNYDER
175 CEDAR HILL LANE
SPRINGBORO OH 45066-9761

LELAND M SNYDER
3427 BERKSHIRE RD
JANESVILLE WI 53546-2252

LEON J SNYDER
9003 E WALKER RD
OVID MI 48866-9665

LESLEY J SNYDER
19 CHRISKEN DR
GLENMONT NY 12077-3249

LILLIAN B SNYDER
63 ROBIN ST
ROCHESTER NY 14613-2127

LOIS SNYDER &
ELLIS SNYDER JT TEN
2528 SOUTH SHERIDAN ROAD
CARO MI 48723-9623

LORRETTA E SNYDER
33822 CASCO CT
WESTLAND MI 48186-5409

LOUIS DONALD SNYDER
16244 SOUTH MILITARY TRAIL
SUITE 560
DELRAY BEACH FL 33484-6532

LOUISE C SNYDER
109 HURON DRIVE
CARNEGIE PA 15106-1826

LUELLA VIRGINIA SNYDER
3223 HWY 4
WINNSBORO LA 71295-6853

M W SNYDER
223 SHERRY STREET
WOODBRIDGE NJ 07095-1741

MADELYN SNYDER
838 BELLAIRE DR
BELLEVUE OH 44811-1607

MARCIA M SNYDER
9067 S IRISH RD
GRAND BLANC MI 48439-7413

MARJORIE G SNYDER
2098 PINEY GROVE RD
LA GRANGE NC 28551-9163

MARJORIE S SNYDER
221 W MARKET STREET
LEESBURG VA 20176-2708

MARTHA L SNYDER
11056 GREEN RD
GOODRICH MI 48438-9051

MARY C SNYDER
CUST JONATHAN C SNYDER UGMA PA
330 LAUREL LANE
HAVERFORD PA 19041-1931

MARY C SNYDER
330 LAUREL LANE
HAVERFORD PA 19041-1931

MARY F SNYDER
1512 WOODCREEK DR
MECHANICSBURG PA 17055-6766

MARY FRANCES SNYDER
2 WOODSBORO DR
PHILIPPI WV 26416

MARY LORRAINE SNYDER &
CAROL LEE HOFFMANN JT TEN
ROUTE 12 BOX 388
LAKE CITY FL 32025-8109

MARY LORRAINE SNYDER &
HOLLY ANN HAMMER JT TEN
ROUTE 12 BOX 388
LAKE CITY FL 32025-8109

MISS MARY TIRSA SNYDER
215 SHADOW WOOD DR
HATTIESBURG MS 39402-2935

MATHEW A SNYDER
6776 BIG CREEK PARKWAY
MIDDLEBURG HEIGHTS OH
44130-2601

MATTHEW P SNYDER
5328 TRAILWAY DR
ROCKVILLE MD 20853-1573

MICHAEL SNYDER &
MAUREEN J SNYDER JT TEN
6355 TORREY RD
FLINT MI 48507-5905

MICHAEL H SNYDER
2853 SLATER RD
SALEM OH 44460-9526

MICHAEL SCOTT SNYDER
400 EAST 56TH ST APT 29N
NEW YORK NY 10022-4147

MILLARD G SNYDER
4814 GATEWAY GARDENS DRIVE
BOYTON BEACH FL 33436-1425

MURIEL SNYDER
20 WOODLAND AVE
BLOOMFIELD CT  06002-1812

NELLIE L SNYDER
TOD NANCY L TRIPLETT
12323 GAILLARD DR
ST LOUIS MO  63141-7456

OWEN SNYDER JR
21 BRAKEFIELD DRIVE
JANESVILLE WI  53546-2246

PAMELA SNYDER
BOX 1583
VIRGINIA BEACH VA  23451-9583

PAMELA J SNYDER
907 LE BLANC
LINCOLN PARK MI  48146-4226

PATRICIA A SNYDER
BOX 534
BOCA RATON FL  33429-0534

PATRICIA W SNYDER
29869 DEER HABOUR DR
SALISBURY MD  21804-2506

PATTI L SNYDER &
CHARLES E SNYDER JT TEN
5190 GILMOUR RD
MORROW OH  45152

PAUL E SNYDER &
LORRETTA E SNYDER JT TEN
33822 CASCO CT
WESTLAND MI  48186

PAULA SNYDER
400 E 56TH ST
N Y NY  10022-4147

PETER F SNYDER JR
2149 EBERLY RD
FLINT MI  48532-4414

PETER FRITZ SNYDER
19 HANCOCK ST
CLINTON NJ  08809-1201

PHILIP S SNYDER &
HELEN R SNYDER JT TEN
3606 WOODCROFT DR
MINNETONKA MN  55345-1144

RAY W SNYDER &
JACQUELINE C SNYDER JT TEN
1564 CHRISTINE DRIVE
FAIRFIELD OH  45014-3502

RICHARD SNYDER
55 S EDGEWOOD DR
ELKTON MD  21921-2130

RICHARD C SNYDER
3397 EASTWOOD
ROCHESTER MI  48309-3918

RICHARD P SNYDER
11271 W PIERSON RD
FLUSHING MI  48433-9740

ROBERT A SNYDER
10458 TILBURG ST
SPRINGHILL FL  34608

ROBERT J SNYDER
2668 DAVID DR
NIAGARA FALLS NY  14304-4619

ROBERT K SNYDER
10816 HONEYFIELD RD
WILLIAMSPORT MD  21795-4045

ROBERT K SNYDER &
MARGARET E SNYDER JT TEN
1745 MARRIOTTSVILLE ROAD
MARRIOTTSVILLE MD  21104-1513

ROBERT L SNYDER
625 TENNYSON
ROCHESTER HILLS MI  48307-4249

ROBERT L SNYDER
17776 KINGS POINT DR
CORNELIUS NC  28031-6910

ROBERT L SNYDER
110 BEACON HILL RD
LANDENBURG PA  19350-9656

ROBERT M SNYDER
5443 GREENFINCH DR
MAIMISBURG OH  45342

ROBERT O SNYDER &
DONNA L SNYDER JT TEN
11274 W 28TH PLACE
LAKEWOOD CO  80215-7060

ROBERT S SNYDER
1535 WHITED PLACE
BAINBRIDGE ISLAND WA  98110-2613

ROBERT V SNYDER &
MARILYN SNYDER JT TEN
4866 LEAFBURROW DR
DAYTON OH  45424-4619

RONALD D SNYDER
11056 GREEN RD
GOODRICH MI  48438-9051

RUTH A SNYDER &
BARBARA K WIKARYASZ JT TEN
858 CHERRY ST 89
FOWLERVILLE MI  48836-8503

SALLY A SNYDER
841 HUNTER BLVD
LANSING MI  48910-4714

SALLY M SNYDER
220 NORTH 30TH ST
CAMP HILL PA  17011-2933

SANDRA SNYDER
150 BRAEWOOD CIRCLE
ST CHARLES MO  63301-4060

SHARON WALLACE SNYDER
5 BARBOUR LN
BLOOMFIELD HILLS MI  48304-2701

SHEPHERD C SNYDER
PO BOX 38289
BALTIMORE MD  21231

SHERIDAN G SNYDER
CUST SHERIDAN D SNYDER UGMA CT
1500 WEST AVE
ROCHMOND VA  23220-3722

SHERIDAN G SNYDER
CUST SHERIDAN D SNYDER UGMA NY
1500 WEST AVE
RICHMOND VA  23220-3722

SHERRY E SNYDER
1351 6TH ST
MARTIN MI  49070-9750

SHIRLEY E SNYDER
905 WINDSOR RD
VIRGINIA BEACH VA  23451-3747

STANLEY SNYDER
13190 OLD OAKS
FENTON MI  48430-9550

STEPHEN SCOTT SNYDER
1100 COUNTRYSIDE DR
WASHINGTON OH  43160-1802

STEVAN C SNYDER
6227 S REBECCA
ROGERSVILLE MO  65742-8556

STEVEN A SNYDER
5050 LEXINGTON CIR
LOOMIS CA  95650-7108

MISS SUSAN SNYDER
3333 FALCON BLUFF CT NE
GRAND RAPIDS MI  49525-7014

SUSAN E SNYDER
15 WOODSIDE TERR
MILFORD CT  06460-4252

SUZANNE M SNYDER
2015 FOX HILL DR APT 10
GRAND BLANC MI  48439-5208

SUZANNE M SNYDER &
AUSTIN L SNYDER JT TEN
2015 FOX HILL DR APT 10
GRAND BLANC MI  48439-5208

SUZANNE MARIE SNYDER
4075 1/2 WEST WILSON RD APT B
CLIO MI  48420-9481

TERRY SNYDER
587 EASTGATE WALK
WATERLOO ON  N2K 2V9

THEDA B SNYDER
ATTN CLINCHFIELD DRUG
101 S MAIN
ERWIN TN  37650-1237

THELMA E DILLS SNYDER
SUNSET HOUSE 206
4020 INDIAN RD
TOLEDO OH  43606-2225

THEODORE A SNYDER &
KATHLEEN M SNYDER JT TEN
115 EASY ST
MARTINSBURG WV  25401-8025

THEODORE N SNYDER
51 FRANKLIN VALLEY RD
OAK HILL OH  45656-8975

THOMAS A SNYDER
8323 VASSAR RD
MILLINGTON MI  48746-9401

THOMAS M SNYDER &
DENISE ANN SNYDER JT TEN
1608 E ZICK DR
BELOIT WI  53511-1414

THOMAS P SNYDER &
ANNETTA M SNYDER JT TEN
105 WALDEN RD
LEBANON PA  17042-4123

TRACY SNYDER
905 WINDSOR DRIVE
VIRGINIA BEACH VA  23451-3747

VIRGINIA SNYDER
TR VIRGINIA SNYDER REVOCABLE TRUST
UA 07/01/96
11187 180TH COURT SO
BOCA RATON FL  33498-1912

VIRGINIA ANN SNYDER
226 ALBION PLACE
CINCINNATI OH  45219-2902

VIRGINIA M SNYDER
442 DELAND RD
FLUSHING MI  48433-1303

WALTER SNYDER
2100 ROOSEVELT AVE
HILLSBOROUGH NJ  08844-8012

WALTER E SNYDER II
209 OPAL AVE
NEWPORT BEACH CA  92662-1032

WILDA A SNYDER
1160 SAND RUN ROAD
TROY MO  63379-3428

WILLIAM MARION SNYDER JR
3223 HWY 4
WINNSBORO LA  71295-6853

WILLIAM P SNYDER
7667 HAMBURG ROAD
BRIGHTON MI  48116-5135

WILLIAM R SNYDER &
CAROLYN W SNYDER JT TEN
310 PLYMOUTH DR
DAVISON MI  48423-1726

WILLIAM T SNYDER
9510 SLOOP COURT
BURKE VA  22015-4518

WILLIAM V SNYDER &
JEANNETTE M SNYDER JT TEN
108 TALLEYRAND DRIVE
TALLEYRAND
WILMINGTON DE  19810-3948

NANCY OLMSTEAD SNYDERS
2 FISHERS LANDING
NEWPORT NEWS VA  23606-1419

ELAINE SO
665 SQUIRREL HILL DRIVE
YOUNGSTOWN OH  44512-5335

WON P SO
6205 WINNEPEG DRIVE
BURKE VA  22015-3849

MAXWELL H SOAPER
2375 SECOND STREET
HENDERSON KY  42420-4712

ALFREDO SOARES
66 CENTRAL AVE APT 1
TARRYTOWN NY  10591-3312

HENRY J SOARES &
DOLORES L SOARES JT TEN
1023 VIA BREGANI
SAN LORENZO CA  94580-1413

PAMELA SOARES &
JOHN SOARES JT TEN
347 PEARL
PACIFIC GROVE CA  93950-2941

FRANK L SOAVE &
ELAINE W SOAVE JT TEN
24180 SHERMAN
OAK PARK MI  48237

HENRY J SOAVE &
MICHAEL J SOAVE JT TEN
11346 HEMMINGWAY
REDFORD MI  48239-2260

MICHAEL SOAVE &
KIM ELIZABETH SOAVE JT TEN
3110 SHADYDALE LANE
WEST BLOOMFIELD MI  48323-1854

MICHAEL J SOAVE &
HENRY J SOAVE JT TEN
11346 HEMINGWAY
REDFORD MI  48239-2260

ELEANOR M SOBANSKI
3239 HIGHLAND BLVD
HIGHLAND MI  48356-1821

KATHLEEN L SOBANSKI
2525 DAVISTA DR
HIGHLAND MI  48356-1623

DONALD L SOBAS
210 MERRIMAN ROAD
GARDEN CITY MI  48135-1300

LOTTIE SOBASZEK &
MARSHALL SOBASZEK JT TEN
14531 CLEOPHUS
ALLEN PARK MI  48101-2638

MARGARET M SOBB TOD
DAVID J SOBB
SUBJECT TO STA TOD RULES
4471 286TH ST
TOLEDO OH  43611

MARGARET M SOBB TOD
DEBRA A FORTMAN
SUBJECT TO STA TOD RULES
4471 286TH ST
TOLEDO OH  43611

ANN M SOBCZAK
11625 LADD RD
BROOKLYN MI  49230-8502

DWIGHT SOBCZAK
4815 W GLEN PL
RAPID CITY SD  57702-6833

GLORIA J SOBCZAK
4815 WEST GLEN PLACE
RAPID CITY SD  57702-6833

MARK D SOBCZAK
1815 6TH ST
BAY CITY MI  48708-6720

MARSHA SOBCZAK
20496 INDI DR
MONUMENT CO  80132

MARTIN J SOBCZAK
5223 SAVOY COURT
CAPE CORAL FL  33904

WALTER J SOBCZAK
25169 LORRAINE
CENTER LINE MI  48015-1514

HENRY SOBCZYK
TR UA SOBCZYK FAMILY LIVING TRUST
8/27/1991
4848 N NATOMA AVE
CHICAGO IL  60656-4014

EDMUND S SOBCZYNSKI JR
5377 S THOMPSON RD
ONAWAY MI  49765-8885

EDWARD H SOBECK
913 VALLEY RD
NEW CANAAN CT  06840-2814

FRANK J SOBECK
86 MANOR DRIVE ROAD 7
SHAVERTOWN PA  18708-9602

MARY A SOBECK
913 VALLEY ROAD
NEW CANAAN CT  06840-2814

ROBERT A SOBECK
14925 NEWPORT RD
CLEARWATER FL  33764-7049

MELVIN J SOBECKI &
RICK M SOBECKI &
DEBRA S CRAWFORD JT TEN
2844 E SULLIVAN
TOLEDO OH  43613-1145

A ALAN SOBEL
CUST KENNETH
SOBEL UNDER THE FLORIDA
GIFTS TO MINORS ACT
10730 NW 66TH ST 408
MIAMI FL  33178-3708

DEBRA A SOBEL
46240 FOX RUN DR
MACOMB MI  48044-3450

HOWARD SOBEL
1280 COMMONWEALTH AVE
APT 5F
BRONX NY  10472-2814

JANET MARKS SOBEL
6 CAMELOT DRIVE
LIVINGSTON NJ  07039-5102

LARRY SOBEL &
DALE SOBEL JT TEN
49 LINDA LN
N BABYLON NY  11703-1009

NATHANIEL JACOB SOBEL
1000 PARK AVE
NEW YORK NY  10028-0934

ROSEMARIE SOBEL
BOX 506
MAHOPAC NY  10541-0506

MISS GAYLE SOBELMAN
18915 CHAVILLE RD
LUTZ FL  33558-2871

DALE W SOBER
RFD 2
PERRY MI  48872-9802

SELENE H SOBER
ATT SELENE SCHERR
825 WILDA DR
WESTMINSTER MD  21157-8353

IVAN D DAWE-SOBERS
5 GRANITE CIRCLE
MILLVILLE MA  01529-1538

JANINA SOBIECH
1102 DERIAN PLACE
NOKOMIS FL  34275-4414

MARY MARGARET SOBIECHOWSKI &
LINDA M SHRUM JT TEN
40635 RINALDI DR
STERLING HEIGHTS MI  48313

SOPHIA SOBIECHOWSKI
TR UA 12/08/92 SOPHIA
SOBIECHOWSKI REVOCABLE
LIVING TRUST
50113 HELFER BLVD
WIXOM MI  48393-3227

DOROTHY W SOBIER
534 HICKORY LN
COLDWATER MI  49036

PAUL D SOBIER
534 HICKORY LN
COLD WATER MI  49036

GEORGE W SOBIERAJSKI
69 HAZELTON RD
YONKERS NY  10710-3505

LEO SOBIESKI &
SUSAN M SOBIESKI JT TEN
6420 N ELM TREE RD
MILWAUKEE WI  53217-4126

RUTH G SOBIESKI
18175 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-3514

SANDRA N SOBIESKI
17910 WEXFORD
ROSEVILLE MI  48066-4630

SANDRA N SOBIESKI &
GERALD L SOBIESKI JT TEN
17910 WEXFORD
ROSEVILLE MI  48066-4630

JACK H SOBJACK
52547 OVERLOOK TRAIL
NEW BALTIMORE MI 48047-1477

HAROLD F SOBKA
360 GOLF VIEW DRIVE
LITTLE EGG HARBOR NJ 08087-4230

JO A SOBKOW
1552 MARINER DR
WALLED LAKE MI 48390-3655

DAVID S SOBLE
CUST MICHAEL B
SOBLE UGMA IL
24 COUNTRY LANE
NORTHFIELD IL 60093-1003

MARTIN J SOBLE
1257 GILHAM ST
PHILADELPHIA PA 19111-5521

ROBERT R SOBOCAN
1290 COVENTRY COURT
WINDSOR ON N8S 2W9

EMILIA SOBOCIEWSKI
27385 W HICKORY DRIVE
BARRINGTON IL 60010-1124

RICHARD S SOBOCINSKI
185 RIDGEWAY ROAD
HILLSBOROUGH CA 94010-6959

GREGORY SOBOCKI
52 WILLIAM DAVIDSON ST
WHITBY ON L1R 2H8

BERNICE D SOBODASH &
STEVEN G SOBODASH &
MICHELLE M DELL JT TEN
32747 STEINHAUER
WESTLAND MI 48186-7912

DOROTHY SOBODOSKI
C/O DOREEN NOVAK
20475 BINDER ST
DETROIT MI 48234

BERNARD SOBOL &
EVELYN SOBOL JT TEN
5851 WILKINS AVE
PITTSBURGH PA 15217-1256

CAROL P SOBOL
CUST MICHAEL
SOBOL UGMA NY
29 OAD LANE
SCARSDALE NY 10583-1624

CHARLENE E SOBOL
20737 PARKPLACE LN
CLINTON TWP MI 48036-3830

JOHN J SOBOL
364 WABASH AVE
KENMORE NY 14217-2206

TIMOTHY C SOBOL
1226 WOODROW AVE
NORFOLK VA 23507-1137

EMMA SOBOLAK &
CLIFFORD L RUNYON JT TEN
31452 BRIDGE
GARDEN CITY MI 48135

LILLIAN H SOBOLAK
TR LILLIAN H SOBOLAK REV TRUST
UA 08/08/97
29648 CITY CENTER DR APT 3
WARREN MI 48093-2415

HARRY SOBOLEWSKI &
LILLIAN SOBOLEWSKI JT TEN
8930 MYSTIC LANE
WARREN MI 48093-1189

HARRY SOBOLEWSKI
8930 MYSTIC LANE
WARREN MI 48093-1189

PAULA D SOBOLEWSKI
CUST BRENDAN K SOBOLEWSKI UGMA CT
279 JACKSON AVE
BRIDGEPORT CT 06606-5572

PAULA D SOBOLEWSKI
CUST BRIAN F SOBOLEWSKI UGMA CT
279 JACKSON AVE
BRIDGEPORT CT 06606-5572

PAULA D SOBOLEWSKI
CUST BRIGID M SOBOLEWSKI UGMA CT
279 JACKSON AVE
BRIDGEPORT CT 06606-5572

SCOTT L SOBOLEWSKI
641 W OAKRIDGE
FERNDALE MI 48220-2751

PAULA D SOBOLWESKI
CUST BARRY D SOBOLEWSKI UGMA CT
36 MEMORY TRAIL
LAGRANGEVILLE NY 12540

SUSAN M SOBOROWSKI
1407 E LAKE DR
NOVI MI 48377-2050

MATTHEW SOBOTA
5529 W OAKDALE DR
OAK LAWN IL 60453-4614

STANLEY W SOBOTKA &
SHARON LOGSDON &
DAVID SOBOTKA JT TEN
704 E LA SALLE
ROYAL OAK MI 48073

STEPHEN P SOBOTKA
CUST KATHARINE SOFIA SOBOTKA
UTMA DC
4314 CATHEDRAL AVE NW
WASHINGTON DC 20016-3561

BETTY SOBOTTA &
RUDOLPH R SOBOTTA JT TEN
W24065 CYRIL SOBUTTA LANE
ARCADIA WI 54612-8207

RUDOLPH R SOBOTTA &
BETTY SOBOTTA JT TEN
W 24065 CYRIL SOBOTTA LANE
ARCADIA WI 54612

CASIMIR C SOBUS
17224 CLOVERLEAF RD
HAGERSTOWN MD 21740-7615

PHYLLIS M SOBUS
5435 N LACROSSE
CHICAGO IL 60630-1552

JOHN P SOBUSH
21579 LUNDY
FARMINGTON MI 48336-4636

JOHN SOCACIU
8944 WEST HATCHER RD
PEORIA AZ 85345-7088

EDWIN M SOCALL JR
920 TINY TOWN ROAD
CLARKSVILLE TN 37042-4693

TERRY L SOCALL
4307 STODDARD ST
ORCHARD LAKE MI 48323-3260

DAPHNE D SOCARIDES
C/O DAPHNE D STORLOROW
12611 W SUNSET BLVD
LOS ANGELES CA 90049-3832

PATRICK J SOCCI
CUST CHARLES
H CLAY UGMA NY
40-19 216 ST
BAYSIDE NY 11361-2321

WILLIAM SOCCORSY
676 HARVARD PL
AUSTINTOWN OH 44515-6102

DAVID A SOCHA
5510 W 700 S
SOUTH WHITLEY IN 46787-9720

HELEN B SOCHA
1233 MONTEREY LANE
JANESVILLE WI 53546-5378

JAMES M SOCHA
70 DELEWARE RD
YONKERS NY 10710-3425

STANLEY SOCHA &
MAUREEN A SOCHA JT TEN
66 WOODHOLLOW DRIVE
BRUNSWICK OH 44212-1217

CORNELIUS P SOCHAY
2000 BOSTON BLVD APT 9
LANSING MI 48910

ALBERT SOCHIN JR
420 N ORANGE DR
LOS ANGELES CA 90036-2612

GREGORY W SOCHIN
BOX 42
JAMAICA VT 05343-0042

MARY FRANCES SOCHOR &
ROBERT F SOCHOR JT TEN
5374 PINE NEEDLE DR
GRAND BLANC MI 48439-9629

DENNIS C SOCIA &
MARY E SOCIA JT TEN
26407 TOM ALLEN DR
WARREN MI 48089-3521

EOLINE R SOCIA &
JACQUELINE R METCALFE JT TEN
6104 OAKHURST PARK DR
AKRON MI 48701

EOLINE R SOCIA &
JANET LEE HUNT JT TEN
6104 OAKHURST PARK DR
AKRON MI 48701

GENEVA A SOCIA &
RONALD A SOCIA JT TEN
46513 MAIDSTONE
CANTON MI 48187-1449

LINDA A SOCIA &
MICHAEL J SOCIA JT TEN
1006 S FARRAGUT ST
BAY CITY MI 48708-8010

MARY E SOCIA
26407 TOM ALLEN DR
WARREN MI 48089-3521

THOMAS B SOCIA
8962 VASSAR
MILLINGTON MI 48746-9590

DIANE K SOCIER &
BRADLEY T SOCIER JT TEN
3574 DELAWARE
TROY MI 48084-1607

DIANE K SOCIER
CUST PAUL
L SOCIER UGMA MI
3574 DELAWARE
TROY MI 48084-1607

RANDALL F SOCIER &
MARY JANE SOCIER TEN COM
TRS UDT DTD 06/07/04 RANDALL F SOCI
&
MARY JANE SOCIER TRUST
1280 SOUTH 8 MILE RD
KAWKAWLIN MI 48631-9722

SOCIETE DE BANQUE SUISSE
C/O UBS AG
PRIVATE BANKING/ASSET SERVICES
10 EAST 50TH STREET 32ND FLOOR
NEW YORK NY 10022-6831

SOCIETY FOR ANIMAL
PROTECTIVE LEGISLATION
BOX 3719
WASH DC 20007-0219

JAMES SOCKOLOSKY &
JANET M SOCKOLOSKY JT TEN
45139 BROOKSIDE CT
PLYMOUTH MI 48170-3846

JOSEPH G SOCKOLOSKY JR
6339 SUDLERSVILLE ROAD
MARYDEL MD 21649-1247

AUDREY R SOCKOLOV
CUST WILLIAM J SOCKOLOV A
MINOR U/THE CALIF GIFTS OF
SEC TO MINORS ACT
12 SADDLEBROOK CT
NOVATO CA 94947-3842

MARLENE SOCKWELL
CUST CLIFFORD LEE SOCKWELL
UTMA NC
5857 BUTLER RD
GIBSONVILLE NC 27249-8837

BRIAN R SOCOLOW
210 CROTON AVENUE
MT KISCO NY 10549-4033

EDMUND SOCZAWA
36573 HOLIDAY CIRCLE WEST
APT 4
CLINTON TOWNSHIP MI 48035-1248

SHIRLEY A SODARO
875 PARKSIDE AVE
BUFFALO NY 14216-2013

JUDITH SODDEN &
JESSE SODDEN JT TEN
1582 ALPEN LANE
TOMS RIVER NJ 08755-0834

DEBORAH D SODDERS
ATTN DEBORAH D WEISSMAN
1209 SW CROSSING DR
LEES SUMMIT MO 64081-3220

ELIZABETH J SODDERS
30 PIERCE ST
DAYTON OH 45410-1627

CLARENCE H SODDY
1234 BOYNTON COURT
JANESVILLE WI 53545-1928

FRANK P SODEN
3405 N RIDGE RD
RICHMOND VA 23235-1349

JAMES A SODEN
4 LANTERN LN
COLUMBUS NJ 08022-1111

BODIL G SODERBERG
TR UA 03/27/92 BODIL G
SODERBERG TRUST
702 HENNEPIN
MARQUETTE MI 49855-5218

ERIC L SODERBERG
17606 E N CARIBOU LAKE RD
DETOUR VIELLEGE MI 49725-9573

MARTHA L SODERBERG
103 APTA BELVEDERE
CHARLEVOIS MI 49720

SYLVIA M SODERBERG
30 BRADDOCK PARK
BOSTON MA 02116

MILDRED SODERGRAN
103 WEED AVE
STAMFORD CT 06902-3517

GEORGE J SODERMAN
1314 QUAL RUN DRIVE
SAVOY IL 61874-9680

MARGUERITE H SODERMAN
1314 QUAIL RUN
SAVOY IL 61874-9680

VICTORIA SODERQUIST
6331 AVERY ISLAND AVE
AUSTIN TX 78727-6904

HERBERT R SODERSTON
1721 HUDSON ST
ENGLEWOOD FL 34223-6425

JOHN R SODOMA &
NANCY C SODOMA
TR UA 04/04/05 SODOMA FAMILY
REVOCABLE
TRUST
7030 N HWY 1
UNIT 203
COCOA FL 32927

STEVEN M SODOMA
BOX 93
WATERMAN IL 60556-0093

ESTHER A SODONIS
TR U/A
DTD 10/26/92 ESTHER A
SODONIS REVOCABLE TRUST
2709 BUCKINGHAM
BIRMINGHAM MI 48009-7555

CHARLES SODORA
526 HOBSON AVE
SADDLE BROOK NJ 07663-5908

LEONARD SODORA JR
411 MC KINLEY ST
LINDEN NJ 07036-1752

MARGARET SOEDER
1765 ELDON DR
WICKLIFFE OH 44092-1532

REBECCA J SOEDER
4711 N CASHEL CIR
HOUSTON TX 77069-3501

MARJORIE SOEHL
428 BAKER AVE
WESTFIELD NJ 07090-1961

HELMUTH F SOELLNER
2819 NORTH 81ST ST
MILWAUKEE WI 53222-4852

CHESTER G SOERENS &
JANE M SOERENS JT TEN
4 BLUE HILLS DR
HOLMDEL NJ 07733-2218

DONNA J SOERGEL
418 CHICAGO ST
MILTON WI 53563-1510

GERALD J SOETE
1712 STEVENS AVE
LOUISVILLE KY 40205-1045

ANNETTE SOFEN
6781 SW 75TH TERR
SOUTH MIAMI FL 33143-4507

SALLY CYRIL SOFER
10130 S HAMPTON CT
MENTOR OH 44060-6841

ALBERT W SOFFA
4803 CARLYN DRIVE
PITTSBURGH PA 15236-1915

BERNADETTE J SOFFA
3708 WAYNE RD
MUNHALL PA 15120-3069

ELEANOR M SOFFEL
2721 N GARDEN DR 6/102
LAKE WORTH FL 33461-2266

MISS GAIL R SOFFER
C/O GAIL R GARFINKLE
413 KING FARM BLVD APT 402
ROCKVILLE MD 20850-6680

CATHY G SOFFOS
2801 PALMYRA RD SW
WARREN OH 44481-9169

LINDA M SOFIA
CUST MICHAEL H SOFIA
UGMA NY
257 WOOD RUN
ROCHESTER NY 14612-2264

JAY K SOFIANEK
35 WOODFIELD DR
WEBSTER NY 14580-4203

LORI SOFIANEK
35 WOODFIELD DR
WEBSTER NY 14580-4203

MARY SOFO &
DOMINICK SOFO JT TEN
2275 EAST 27 ST
BROOKLYN NY 11229-5029

MICHELLE SOFRANEC
CUST GENEVIEVE
JEAN SOFRANEC UNDER THE MI
U-G-M-A
5039 N ASHLAND AVE APT 6
CHICAGO IL 60640-2859

MISS HELEN SOFRANKO
BOX 376
NEW SALEM PA 15468-0376

ADAM S SOHA
19326 FETZER RD
STRONGSVILLE OH 44149-6008

ARLENE SOHL
6303 GLENWOOD DR
MENTOR OH 44060-2457

TOIVO W SOHLDEN
G 3501 W DAYTON
FLINT MI 48504

WAYNE E SOHLDEN
2782 NORWAY LAKE RD
LAPEER MI 48446-8338

ROSE SOHMER
APT 5C
54-40 LITTLE NECK PARKWAY
LITTLE NECK NY 11362-2209

GERALD C SOHN
1120 W TUSCOLA ST
FRANKENMUTH MI 48734-9202

JANET T SOHN
TR JANET T SOHN TRUST
UA 05/27/98
8410 HAMPTON
GROSSE ILE MI 48138-1352

PAULINE SOHN
212 MAYS DR
BLOOMINGTON IL 61701-2110

PETER K SOHN
308 PEMBERTON PLACE
CEDAR HILL TX 75104-5010

PHYLLIS E SOHN
TR PHYLLIS E SOHN TRUST
UA 01/07/98
1985 GRATIOT
MARYSVILLE MI 48040-2215

RAYMOND F SOHN SR &
THELMA E SOHN JT TEN
1985 GRATIOT
MARYSVILLE MI 48040-2215

STEPHEN L SOHN
525 EAST MARKET
WASHINGTON COURT H OH
43160-1435

SUE A SOHN
1118 EMERALD RD
PAULDING OH 45879-7807

RICHARD J SOHNS
104 BRAESIDE CIR
ASHEVILLE NC  28803-3378

MICHAEL R SOICH
4540 E ENCINAS AVE
HIGLEY AZ  85236-3473

AVIAM SOIFER
23 IRVING ST
CAMBRIDGE MA  02138-3042

DAVID SOIFER &
ROBERTA SOIFER JT TEN
4 HUDSON LANE
WINDSOR CT  06095

LENORE SOIFERMAN
CUST DAVID
JOSEPH SOIFERMAN UGMA CA
7905 WILLOW PINES PL
LAS VEGAS NV  89143-1364

LENORE SOIFERMAN
CUST STEVEN BRUCE SOIFERMAN
U/THE PA UNIFORM GIFTS TO
MINORS ACT
7736 FAUST AVE
WEST HILLS CA  91304-5428

MATTHEW R SOIK
19010 STILLPOINT TR
BROOKFIELD WI  53045-4880

DONALD R SOILEAU
203 ELLIS DR
VILLE PLATTE LA  70586-1928

DONALD R SOILEAU &
SHARON D SOILEAU JT TEN
203 ELLIS DR
VILLE PLATTE LA  70586-1928

CARL W SOINE
4937 OLD HANOVER RD
WESTMINSTER MD  21158-1338

ANN HOPFER SOISSON &
PAUL J SOISSON TEN ENT
299 GARLOW DR
PITTSBURGH PA  15235-1916

MARGARET Y SOISSON &
WILLIAM H SOISSON 3RD TEN ENT
GENERAL DELIVERY
EVERSON PA  15631-9999

RICHARD H SOISSON &
ROSEMARY C SOISSON JT TEN
3923 PONTIAC
KALAMAZOO MI  49006-1927

DENNIS JOHN SOJA &
NANCY A SOJA JT TEN
2520 BOWEN RD
HOWELL MI  48843-7711

DOROTHY SOJACK
1801 MERL AVE
CLEVELAND OH  44109-5650

AGNES SOJKA
211 RIVER DRIVE
ELMWOOD PARK NJ  07407-1543

AGNES M SOJKA
12521 WOODIN RD
CHARDON OH  44024-9141

JOHN P SOJKA JR
1812 SIERRA MADRE VILLA AVE
PASADENA CA  91107-1233

JAMES E SOK &
CATHERINE M SOK JT TEN
127-7TH AVE
WESTWOOD NJ  07675-2031

JOSEPHINE A SOKEI
5370 KAEHULUA ROAD
KAPAA KAUAI HI  96746-9207

MIKE J SOKIRA
BROOKSIDE AL  35036

BONNIE Y SOKOL
11215 ZELZAH AVE
GRANADA HILLS CA  91344-4057

DAVID J SOKOL
9077 MAYFRED DRIVE
PINCKNEY MI  48169-9131

DENISE A SOKOL
CUST ADAM D
SOKOL UGMA MI
4065 CUMBERLAND COURT
WALLED LAKE MI  48390-1301

DONALD R SOKOL
6468 MARBLE LN
FLUSHING MI  48433-2586

DONNA SOKOL
2 SUNNY SLOPE RD
ITHACA NY  14850-9612

JOANNE M SOKOL
32952 SUMMERS
LIVONIA MI  48154-4142

JOHN SOKOL &
JILL SOKOL JT TEN
5523 WEST CYPRESS SUITE R-2
TAMPA FL  33607-1735

JOSEPH SOKOL &
MARIE JOSEPHINE SOKOL JT TEN
2052 RTE 908
NATRONA HEIGHTS PA  15065-2976

JOSEPH J SOKOL
7 LOCKWOOD AVE
FARMINGDALE NY  11735-4504

LEONARD SOKOL
19 LOMBARDI PL
PLAINVIEW NY  11803-6334

LOUIS P SOKOL &
ELEANOR MARSHA SOKOL JT TEN
2019 FIRST CROSSING BLVD
SUGAR LAND TX  77478-4329

MARC B SOKOL &
HERBERT A SOKOL JT TEN
6417 TIMBER RIDGE
EDINA MN  55439

MICHAEL D SOKOL
43 BAILEY
ADRIAN MI  49221-8636

STEPHEN SOKOL
224AMITY STREET
MERIDEN CT  06450-2392

VIRGINIA E SOKOL
TR VIRGINIA E SOKOL TRUST
UA 07/22/96
3923 OAK HILLS CIRCLE
PORT HURON MI  48060-8626

BARBARA SOKOLNICK &
WILLIAM SOKOLNICK JT TEN
979 SINCLAIR AVE
STATEN ISLAND NY  10309-2230

MATHEW F SOKOLOSKI &
MISS RITA HEMENWAY JT TEN
90 WEST ST
ROCKVILLE CT  06066-2913

PETER SOKOLOV &
BARBARA J SOKOLOV JT TEN
4928-3 COOPER POINT RD NW
OLYMPIA WA  98502-3690

SAM SOKOLOV &
SELMA SOKOLOV JT TEN
73-04-177TH ST
FLUSHING NY  11366-1521

HARVEY E SOKOLOW &
JUDITH A SOKOLOW JT TEN
4030 CHEROKEE DR
MADISON WI  53711-3059

ALPHONSE T SOKOLOWSKI &
CHRISTINA E SOKOLOWSKI JT TEN
441 WALL ST
MERIDEN CT  06450-4457

ARTHUR SOKOLOWSKI &
LOTTIE SOKOLOWSKI
TR UA 05/23/90
ARTHUR SOKOLOWSKI & LOTTIE
SOKOLOWSKI REV TR
14422 IVANHOE
WARREN MI  48093-3894

EDWARD H SOKOLOWSKI
7426 ROBIN REST DRIVE
SAN ANTONIO TX  78209-3134

LEONARD SOKOLOWSKI &
CHARLENE SOKOLOWSKI JT TEN
1627 S NICOLLET
SIOUX CITY IA  51106-2555

MELITA SOKOLOWSKI
121 TALL WOOD DRIVE
SOUTHINGTON CT  06489-2831

RAYMOND SOKOLOWSKI &
BERNADINE SOKOLOWSKI JT TEN
16765 RUDGATE STREET
SOUTHGATE MI  48195-3351

WESLEY J SOKOLOWSKI &
IRENE SOKOLOWSKI JT TEN
831 BELLINGRATH COURT
NAPERVILLE IL  60563-3266

MISS JEAN L SOKOLSKI
1482 YORK AVE
NEW YORK NY  10021-8856

SOL ALTER & ELAINE
ALTER
BOX 416
WAINSCOTT NY  11975-0416

LE L SOLADA
569 MORGAN ST
TONAWANDA NY  14150-1823

MELVIN A SOLADINE &
DIXIE H SOLADINE JT TEN
1845 BARTH AVE
INDIANAPOLIS IN  46203-3930

DOUGLAS M SOLAK &
PATRICIA SOLAK JT TEN
5105 BONITO DR
NEW PORT RICHEY FL  34652-4407

JAMES R SOLAK II
1519 SEMINOLE LANE
SAGINAW MI  48603

JULIA CAROLINE SOLAK
3507 OAK MEADOWS CT
COMMERCE MI  48382

KAYE SOLAK
5987 BADAL DRIVE
LOWELLVILLE OH  44436-1181

MATTHEW G SOLAK
19620 SWITZER RD
DEFIANCE OH  43512-9730

SAMANTHA ROSE SOLAK
3507 OAK MEADOWS CT
COMMERCE MI  48382

THOMAS R SOLANICK
6634 CARRIAGE HILLS DRIVE
CANTON TWP MI  48187-3042

THOMAS R SOLANICK &
LORI L SOLANICK JT TEN
6634 CARRIAGE HLS
CANTON MI  48187-3042

CHERYL H SOLANO
C/O CHERLY ANN HUTCHINS
515 E ROCKINGHAM STREET
ELKTON VA  22827-1509

WENDY D KAMAIKO-SOLANO
CUST IAN SOLANO-KAMAIKO
UGMA NY
25 CHITTENDEN AVE
NEW YORK NY  10033-1142

GAYLE B SOLAR
531 W WILLIAM DAVID PARKWAY
METAIRIE LA  70005-2822

PHILIP L SOLAR
2717 MAPLE RIDGE
HIGHLAND MI  48356-2203

RICHARD LEON SOLAR
176 E 77TH ST
NEW YORK NY  10021-1908

JUDITH ELLIS SOLARI
14900 N PENNSYLVANIA AVE
APT 1528
OKLAHOMA CITY OK  73134

JUDY M SOLARZ
2214 SMITH LN
WEST BRANCH MI  48661-9589

MATTHEW W SOLARZ
6326 HARTLAND ROAD
FENTON MI  48430-9522

SEYMOUR SOLASH
1025 LAKEMONT CIRCLE
WINTER PARK FL  32792

HARRY G SOLBACH JR
110 GARDEN DR APT D
PITTSBURG PA  15236-4550

DAYLE L SOLBERG &
GLENN E SOLBERG JT TEN
6896 DIAMOND CT
POLLOCK PINES CA  95726-9512

IRMA ANN SOLBERG
BOX 248
RAY ND  58849-0248

JAMES L SOLBERG
5720 WEALTHY ST
NEWAYGO MI  49337-9018

JOHN P SOLBERG
59280 ROMEO PLANK RD
RAY MI  48096-3521

SHIRLEY SOLBERG
190 E 2ND ST
FOND DU LAC WI  54935-4464

GEORGE A SOLD &
ELIZABETH C SOLD JT TEN
4100 WALNUT HILLS DR
TROY MI  48098-5906

KAREN M SOLDAN
5102 WALDEN DR
SWARTZ CREEK MI  48473-8545

LESTER SOLDAN
992 CAMERON
PONTIAC MI  48340-3214

MARY SOLDERITSCH &
EMIL J SOLDERITSCH JT TEN
5682 ALLANDALE LANE
N OLMSTED OH  44070-4623

THE SOLDIERS & SAILORS
MEMORIAL & COMMUNITY
ENDOWMENT FUND INC
C/O GEORGE W TITUS TREASURER
505 EVERGREEN MILL ROAD S E
LEESBURG VA  20175-8727

BETTY J SOLDWISH
4181 SUNBURST AVE
WATERFORD MI  48329-2370

JAMES L SOLDWISH
4181 SUNBURST AVE
WATERFORD MI  48329-2370

BARBARA J GOHLKE SOLE
TR UA 01/28/94 THE BARBARA
J GOHLKE LIVING TRUST
1556 TREXBORNE CIR
COMMERCE TWP MI  48390

BRUCE SOLE
42 W 7TH ST
NEWTON FALLS OH  44444-1548

ELIZABETH L OTT SOLE
4600 BELCREST WAY
SACRAMENTO CA  95821-3348

ESTHER JOAN BATTLE SOLE
TR MINNIE STEINHAUER TRUST
UA 05/27/87
1450 PRESIDENT ST
YELLOW SPRINGS OH  45387-1301

MARIE E SOLE &
MARIE E POPP JT TEN
24870 ALMOND
EASTPOINTE MI  48021-1327

DAVID M SOLECKI
12 BOND ST
ISELIN NJ  08830-2422

BURTON SOLED
6209 TEWKESBURY WAY
WILLIAMBURG VA  23188-1783

ANDREW SOLEIMAN
CUST JOCELYN SOLEIMAN UGMA NY
11 CHERRY LANE
SCARSDALE NY  10583-3117

JOHN G SOLEK
CUST ALEXANDER
LAUREN SOLEK UGMA NY
32223 CALLE BALAREZA
TEMECULA CA  92592

ELLEN K SOLENDER
9131 DEVONSHIRE
DALLAS TX  75209-2411

VERNA E SOLENSKY
C/O VERONICA DOYLE
5011 WALKING STICK APT K
ELLICOTT CITY MD  21043

RAFAEL SOLER
APARTADO 391
BARCELONETA PR  00617

SHIRLEY A GLOSS SOLER &
PEDRO PEREZ SOLER JT TEN
622 CROWN RIDGE DR
COLORADO SPRINGS CO  80904-1728

ROBERT SOLES &
GERALDINE A SOLES JT TEN
430 COCONUT DR
INDIALANTIC FL  32903-3808

FRANCES CLARA SOLEY TOD NANCY
PEARL
MADACKI
SUBJECT TO STA TOD RULES
2674 QUARTER LANE
HAMPTON COVE AL  35763

PAUL SOLEY
20016 BLACKBURN
ST CLAIR SHORES MI  48080-3214

THEODORE A SOLEY
5130 CULLEN ROAD
FENTON MI  48430-9330

CHARLES A SOLGA
10504 ARVILLA NE
ALBUQUERQUE NM  87111-5004

WENDY L SOLGAN
214 BERKLEY
DEARBORN MI  48124-1396

JERRY SOLGAT
3761 N BLOCK RD
REESE MI  48757-9702

JERRY J SOLGAT
3761 N BLOCK ROAD
REESE MI  48757-9702

ROSE ANN SOLHEID
203 10TH ST SE
NEW PRAGUE MN  56071-1949

ABDULLAH SOLIEMAN
1870 COOL CREEK
ST CHARLES IL  60174-7956

ELIZABETH A SOLIGO
1503 DILWORTH RD
WILLOW RUN
WILMINGTON DE  19805-1213

JOHN E SOLIGO
2723 HARRISON ST
KANSAS CITY MO  64109

PATRICK C SOLIGO
17 SHULL DRIVE
NEWARK DE  19711-7715

PHILIP J SOLIGO
BOX 1585
LEES SUMMIT MO  64063-7585

PHILIP J SOLIGO &
VICTORIA L SOLIGO JT TEN
BOX 1585
LEES SUMMIT MO  64063-7585

C J SOLIK
3607 GLOSGOW
LANSING MI  48911-1325

FLORENCE A SOLIN
TR ALBERT W SOLIN RESIDUARY TRUST
UA 04/01/99
8710 N SPRINGFIELD AVE
SKOKIE IL  60076-2257

FLORENCE A SOLIN
TR U/A
DTD 05/06/93 FLORENCE A
SOLIN TRUST
8710 SPRINGFIELD AVE
SKOKIE IL  60076-2257

EDWARD L SOLINSKI
56 BRANDYWINE RD
HO-HO-KUS NJ  07423-1611

MARY LOU SOLINSKI
1900 32ND ST
BAY CITY MI  48708-8711

BETTE R SOLIS
4081 BAYBERRY CT
COLUMBUS OH  43220-4928

FRANCISCO SOLIS
7150 INDIAN CREEK DRIVE APT 502
MIAMI FL  33141-3064

GREGORIO R SOLIS
1529 E 77 ST
LOS ANGELES CA  90001-2603

GUADALUPE SOLIS
3658 JIM WARREN RD
SPRING HILL TN  37174-2819

GUADALUPE M SOLIS
1555 HEATHER HILL RD
HACIENDA HEIGHTS CA  91745-3721

RICHARD C SOLIS
9944 MANOR
ALLEN PARK MI  48101-3706

RODRIGO SOLIS JR
10885 ALBEE RD
BURT MI  48417-9413

RODRIGO SOLIS
2113 OBRIEN
MT MORRIS MI  48458-2639

ROSENDO M SOLIZ
1006 COLUMBUS AVE
DEFIANCE OH  43512-3137

SUSANNE SOLKOWSKI
75 BROOKMOOR RD
WEST HARTFORD CT  06107-3105

ROBERT S SOLL
2424 HAMPTON LANE
NORTHBROOK IL  60062-6942

ALLEN D SOLLARS
RR 1
ADRIAN MO  64720-9801

GERALD E SOLLAZZO
749 LEROY AVE
LONDON ON  N5Y 4G6

GERALD E SOLLAZZO
749 LEROY AVE
LONDON ON  N5Y 4G6

GERALD E SOLLAZZO
749 LEROY AVE
LONDON ON  N5Y 4G6

CHRISTINA D SOLLENBERGER
85 FERSFIELD ROAD
CHAMBERSBURG PA  17201-4426

JEFFREY P SOLLENBERGER
309 SAN BERNARDINO TR
UNION OH  45322-3058

KAREN A SOLLENBERGER
3285 FORSYTHIA
COLUMBUS IN  47203-2931

KENNETH L SOLLENBERGER
83 KENNEDY DR
CHAMBERSBURG PA  17201-8971

RANDY L SOLLENBERGER &
KENNETH L SOLLENBERGER JT TEN
83 KENNEDY DRIVE
CHAMBERSBURG PA  17201-8971

ROBIN R SOLLENBERGER &
BRIDGET A SOLLENBERGER JT TEN
1540 VESTA DR
HARRISBURGH PA  17112

DONALD D SOLLEY
68 DUNLOP STREET
TN OF TONA NY  14150-7809

ELIZABETH L SOLLEY &
CHARLES M SOLLEY JT TEN
1322 BOURGOGNE ST
BOWLING GREEN OH  43402-1401

THEODORE L SOLLEY &
MILDRED SOLLEY JT TEN
130 THURSTON AVE
BUFFALO NY  14217-1322

DOROTHY SOLLINGER
1431 STONE HEAVEN CT
RIVERSIDE CA  92507

WILLIAM J SOLLINGER
234 S DUFFY RD
BUTLER PA  16001-2709

HERBERT SOLLOD
9402 CENTENNIAL STATION
WARMINSTER PA  18974-5486

FRED D SOLMONSON
1102 HAMPSTEAD ROAD
ESSEXVILLE MI  48732-1908

MICHAEL SOLMS
5740 EAST 600 SOUTH
MARION IN  46953-9565

NANCY J SOLNIK
4149 CONNIE
STERLING HGTS MI  48310-3834

MARIANNA SOLO
59 KNOLLS RD
BLOOMINGDALE NJ  07403-1513

HELEN SOLOBAY
184 HANNAHSTOWN ROAD
BUTLER PA  16002-9028

STANLEY SOLOCINSKI
1104 ADELINE
DETROIT MI  48203-1553

CLARA E SOLOKO
TR UA 06/04/99
SOLOKO FAMILY TRUST
51518 ROAD 426
OAKHURST CA  93644

GREGORY D SOLOKO
22347 LANCASTER CT
NOVI MI  48374-3974

LESTER E SOLOMAN
2550 S TELEGRAPH/STE 101
BLOOMFIELD HILLS MI  48302-0951

HELEN SOLOMINSKY
607 CENTER AVE
CARNEGIE PA  15106

ANATASIA SOLOMITA
345 W 58 ST
NEW YORK NY  10019-1145

ALBERT J SOLOMON &
RUTHANE C SOLOMON TEN ENT
2013 CARDINAL LN
CLARKS SUMMIT PA  18411-9292

ARLINE SOLOMON
TR UA 05/01/90 UNDER THE
ARLINE SOLOMON TRUST
754 TENNYSON LANE
VENTURA CA  93003-7514

BARRY L SOLOMON
14 IRON HORSE RD
LITTLE ROCK AR  72223-9501

CYNTHIA J SOLOMON &
MICHAEL G SOLOMON JT TEN
2503 DEWBERRY CT
MELISSA TX  75454-3023

DAVID SOLOMON &
HELEN SOLOMON JT TEN
1280 RUDOLPH RD APT 4F
NORTHBROOK IL  60062-1449

DAVID A SOLOMON
11321 E CARPENTER RD
DAVISON MI  48423-9303

DOLORES A SOLOMON
6705 TULIP HILL TER
BETHESDA MD  20816-1032

DONALD P SOLOMON
RR 4
NEW CASTLE IN  47362-9804

DOREEN SOLOMON
4 HUNTINGTON RD
LIVINGSTON NJ  07039-5112

DOROTHY SOLOMON
99-12 65TH RD
APT 5C
REGO PARK NY  11374

EARL SOLOMON &
JUANITA SOLOMON JT TEN
2510 LORENZO DRIVE
STERLING HEIGHTS MI  48314-4515

EARL SOLOMON &
NATALIE G SOLOMON JT TEN
929 ARNOLD AVE
GREENVILLE MS  38701-5814

ELBERT D SOLOMON
2722 CLEARVIEW DR
ROCKY FACE GA  30740-9439

ELIZABETH G SOLOMON
36 GATEWOOD
AVON CT  06001-3949

EVE SOLOMON
1504 BUNKER HILL DRIVE
CHARLOTTESVILLE VA  22901

FREDERICK G SOLOMON
850 COLLIER ROAD
AUBURN HILLS MI  48326-1416

GERALD SOLOMON
17 E 63RD ST APT 3
NEW YORK NY  10021-7245

HARRIETT SOLOMON
2475 CASTLEWOOD RD
MAITLAND FL  32751-3630

HARRY F SOLOMON
2775 S WHITNEY BEACH
BEAVERTON MI  48612-9499

HELEN M SOLOMON
TR U/A
DTD 02/16/93 F/B/O HELEN M
SOLOMON TRUST
12115 ARBIE ROAD
SILVER SPRING MD  20904-2802

HERBERT SOLOMON
35 LINDEN ST
NEEDHAM MA  02492-2317

JAY MITCHELL SOLOMON
116 MUNRO BLVD
WILLOWDALE ON  M2P 1C6

JOANNE F SOLOMON
CUST STEVEN NEIL SOLOMON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
2328 OLEAN ST
BROOKLYN NY  11210-5141

JOHN S SOLOMON
329 TIMBERRIDGE LN
AUBURN GA  30011-3031

JOSEPH SOLOMON
43706 HARRIS RD
BELLEVILLE MI  48111-8910

JOSEPH J SOLOMON &
PATRICIA B SOLOMON JT TEN
136 S WHITEHORSE RD
PHOENIXVILLE PA  19460-2563

JULIUS D SOLOMON
1751 DUNVEGAN DR
HALIFAX NS  B3H 4G2

KAREN SOLOMON
BOX 3275
TAMPA FL 33601-3275

KENNETH EMANUEL SOLOMON
4322 CLEVEMONT RD
ELLENWOOD GA 30294-1329

KRISTINE E SOLOMON
APT B45
SUGARTOWN MEWS
DEVON PA 19333

LINDA SOLOMON
639 PURDY ST
BIRMINGHAM MI 48009-1738

LORRAINE F SOLOMON
5679 HILLCREST CIRCLE
WEST BLOOMFIELD MI 48322

MARK SOLOMON
6035 SEA RANCH DR
APT 106
HUDSON FL 34667

MARSHA SOLOMON
13 PIONEER CT
EWING NJ 08628-3611

MARY N SOLOMON
TR U/A
DTD 9/22/92 SOLOMON LIVING TRUST
BOX 7360
MONROE LA 71211-7360

MARY NELL DAVISON SOLOMON
USUFRUCTUARY CLARENCE RAY
SOLOMON JR NAKED OWNER
BOX 7360
MONROE LA 71211-7360

MAX SOLOMON II
919 OSAGE RD
PITTSBURGH PA 15243-1011

MAX SOLOMON 3RD
991 CORKWOOD ST
HOLLYWOOD FL 33019-4878

MINNIE E SOLOMON
40305 168TH STREET EAST
PALMDALE CA 93591-3031

MORRIS W MOLINOFF SOLOMON
RUBENSTEIN & LEAH FEINBERG TR OF
DORA R MOLINOFF TR U/W JULES
RUBENSTEIN
6 YON RD
HUNTINGTON NY 11743-2326

NATALIE G SOLOMON
929 ARNOLD AVE
GREENVILLE MS 38701-5814

NATALIE H SOLOMON
7426 GRANVILLE DRIVE
TAMARAC FL 33321

PAMELA L SOLOMON
8742 MESQUITE ROW
LITTLETON CO 80124-3090

PETER H SOLOMON
16/70 DELFIN DRIVE
MACGREGOR QLD 4109

RANDALL L SOLOMON
145 ASPENWOOD
MORELAND HILLS OH 44022-2301

RANDY J SOLOMON
10525 FOOTHILL BLVD
LAKEVIEW TERR CA 91342-6817

RICHARD L SOLOMON
9568 LA QUINTA DR
LITTLETON CO 80124-4202

ROBERT A SOLOMON
13812 ROCKBEND PL
DALLAS TX 75240

ROBERT C SOLOMON &
JOYCE M SOLOMON JT TEN
BOX 74
NORMAL IL 61761-0074

ROBERT S SOLOMON
47 HARDY DR
PRINCETON NJ 08540-1210

ROCHELLE N SOLOMON
TR ROCHELLE N SOLOMON REVOCABLE
TRUST
1/15/2003
6729 ROCKHILL RD
KANSAS CITY MO 64131

RODNEY J SOLOMON
3101 WHIMBRELL CT
OAKTON VA 22124-1835

ROOSEVELT SOLOMON JR
577 WILSON AVE
KOKOMO IN 46901

RUBY SOLOMON &
FRANCES D VERONDA JT TEN
29 SARITA RD HC 68
BOX 27C
TAOS NM 87571-9802

RUTH SOLOMON
271 ASHLEY PL
PARAMUS NJ 07652-5401

SCOTT ALAN SOLOMON
459 BARRETT HILL RD
MAHOPAC NY 10541-2410

SHIRLEY A SOLOMON
255 CARDINAL
COMMERCE TOWNSHIP MI 48382-4026

SHIRLEY B SOLOMON
31 CONEFLOWER LN
WEST WINDSOR NJ 08550-2410

STANLEY SOLOMON
APT 9-A
160 E 65TH ST
NEW YORK NY 10021-6654

STEPHANIE L SOLOMON
24 SYCAMORE DR
ROSLYN NY 11576-1418

SUSAN M SOLOMON
62 INVERLEITH TER
PIEDMONT CA 94611

THEODORE B SOLOMON
20005 HOFFSTEAD LANE
GAITHERSBURG MD 20886-1431

JOAN C SOLOMONSON
BOX 7062
GAITHERSBURG MD 20898-7062

JOAN S SOLOMSON
4836 BRIGHTON LAKES BLVD
BOYNTON BEACH FL 33436-4837

BRIAN P SOLON
2800 BALDWIN
LAPEER MI 48446-9769

MARGARET SOLONDZ
32 KENWORTH DR
ST CATHERINES ON L2M 4S2

ELYAS SOLOOKI
20 GREENVALE DR
VERNON HILLS IL 60061-1810

FRANK SOLORIO
3524 LAPORT ROAD
MARYVILEE CA 95901-9112

MARCELO SOLORZANO
531 KIRBY DR
LANSING MI 48915-1939

MOISES SOLORZANO
14054 DAUBERT STREET
SAN FERNANDO CA 91340-3845

ANN ELISABETH SOLOSKI
8540 EAST MCDOWELL ROAD #107
MESA AZ 85207-1433

RICHARD SOLOSKI &
ANN SOLOSKI JT TEN
8540 EAST MCDOWELL RD 107
MESA AZ 85207-1433

THOMAS SOLOSKY
104 ALISSA DR
TOMS RIVER NJ 08753-8115

KATHRYN A SOLOVEY &
OLGA SOLOVEY JT TEN
230 BRENTWOOD RD
DEARBORN MI 48124-1176

DONALD R SOLOW &
SHIELA G SOLOW JT TEN
5701 CENTRE STREET
ESSEX HOUSE APT 1102
PITTSBURGH PA 15206

JAY SOLOW &
PAMELA SOLOW JT TEN
2 HILLTOP RD
BUCHANAN NY 10511-1131

BENJAMIN SOLOWAY
149 STEELES AVE E
WILLOWDALE ON M2M 3Y5

IRVING SOLOWAY
149 STEELES AVE EAST
WILLOWDALE ON

MARTIN B SOLOWAY
160 ENGLEWOOD DRIVE
ORANGE CT 06477-2411

PEARL SOLOWAY
149 STEELS AVE EAST
WILLOWDALE ON M2M 3Y5

MARY BETH SOLOY
711 BIRD
BIRMINGHAM MI 48009-2062

DONNA M SOLPER
514 BROOKRIDGE STREET
GREEN BAY WI 54301-2036

ERIK D SOLSVIK
3261 OAK KNOLL DR
ROSSMOOR CA 90720-4357

ERNIE O SOLSVIK &
KATHRYN G SOLSVIK JT TEN
3261 OAK KNOLL DR
ROSSMOOR CA 90720-4357

KARI D SOLSVIK
3261 OAK KNOLL DR
ROSSMOOR CA 90720-4357

NINA K SOLSVIK
3261 OAK KNOLL DR
ROSSMOOR CA 90720-4357

LOWELL K SOLT &
WALTRAUT N SOLT JT TEN
8410 CAMDEN ST
ALEXANDRIA VA 22308-2110

VICTOR N SOLT
7754 NEW PROVIDENCE DRIVE
UNIT 21
FALLS CHURCH VA  22042-4497

JAMES L SOLTAU
2846 MOGGILL ROAD
PINJARRA HILLS
QUEENSLAND 4069

JOHN D SOLTAU
2348 DEERFIELD CT
GREENWOOD IN  46143-9107

BARBARA M SOLTESZ
7215 POORE RD
CONNEAUT OH  44030

DEBORAH D SOLTESZ
ATTN DEBORAH D SPIKER
6201 KALE ADAMS RD
LEAVITTSBURG OH  44430-9734

JOHN M SOLTESZ
PO BOX 775
SHIRLEY MA  01464

CHRISTINE L SOLTIS
7 STEVEN CT
ALGONQUIN IL  60102-5300

DANIEL A SOLTIS
2065 WILLOW ST
ERIE PA  16510

DONALD J SOLTIS
3200 MEGAN CT
CLIO MI  48420-1992

ELEANOR W SOLTIS
1884 FOREST PARK RD
MUSKEGON MI  49441-4512

FRANK G SOLTIS
CUST BRIAN D SOLTIS UGMA MN
2804 MAYOWOOD HILLS DR SW
ROCHESTER MN  55902-1006

FRANK G SOLTIS
CUST MICHAEL G SOLTIS UGMA MN
1344 2ND ST NW
ROCHESTER MN  55901-0325

FRANK G SOLTIS
CUST STEVEN R SOLTIS UGMA MN
2804 MAYOWOOD HILLS DR SW
ROCHESTER MN  55902-1006

JANET SOLTIS
72 FREEDOM STREET
CAMPBELL OH  44405-1017

JOHN M SOLTIS
278 CASTLE RD
PITTSBURGH PA  15234-2309

JOSEPHINE A SOLTIS
618 BEACH ST
MT MORRIS MI  48458-1908

JOSEPH E SOLTIS
TR UW
JOAN C SOLTIS F/B/O THE JOAN
C SOLTIS FAMILY TRUST
13 HAMPTON CIRCLE
BLUFFTON SC  29909

MARY SOLTIS
46 BRENTLEY DR
HUNTINGTON CT  06484-2502

MILDRED J SOLTIS
5801 S WASHTENAW
CHICAGO IL  60629-1523

RICHARD A SOLTIS
815 HESS AVE
ERIE PA  16503

THOMAS JOHN SOLTIS
208 MEADOWVIEW
GAYLORD MI  49735-9366

DENNIS L SOLTYS
407 BROWN
MARINE CITY MI  48039-1740

PATRICIA SOLTYSIK
1805 PHEASANT TRAIL
MT PROSPECT IL  60056-4556

HOWARD SOLTZ
62 RENEE DR
PAWCATUCK CT  06379-2410

JACOB SOLTZ &
SALLIE SOLTZ JT TEN
16 DART ST
NEW LONDON CT  06320-4512

BARRY R SOLWAY &
ANGELINE M SOLWAY JT TEN
39 SMYRNA AVE
SMYRNA DE  19977-3209

MICHAEL A SOMACH
4740 CASTLEBROOK DR
COLUMBUS OH  43229-6568

DANIEL R SOMALSKI &
LOUISE A SOMALSKI JT TEN
1014 NEBOBISH
ESSEXVILLE MI  48732-9688

JOHN CHARIN SOMBERG
BOX 869
LAKE FOREST IL  60045-0869

MARY L SOMBRIO
5039 N 57TH AVE 144
GLENDALE AZ  85301-7458

MARY L SOMBRIO &
DARLENE A SOMBRIO JT TEN
8830 N NEW WORLD DR
GLENDALE AZ  85302

GARY S SOMERFIELD
RD 3 BOX 483
MONONGAHELA PA  15063-9719

JEFFREY A SOMERFIELD
6223 S RICHMOND AVE
WILLOWBROOK IL  60527

ALLEN H SOMERS
2297 CORNWALL ST
GERMANTOWN TN  38138-4646

DONALD S SOMERS
211 EAST VILLAGE
BOX 191
TUXEDO PARK NY  10987-0191

DOROTHY A SOMERS
405 OLD HWY 31 E
BETHPAGE TN  37022

DOROTHY A SOMERS &
SUZANNE M FLICK JT TEN
405 OLD HIGHWAY 31 E
BETHPAGE TN  37022

ELIZABETH J SOMERS
25732 SE 27TH ST
ISSAQUAH WA  98075-7902

GAYLE D SOMERS
1004 ROYCE AVE
KALAMAZOO MI  49001-4989

LINDA LEE SOMERS
100 NORTH AVE
SANTA MARIA CA  93455-4714

MARLENE S SOMERS
27900 ROY
ST CLAIR SHORES MI  48081-2944

MARY E SOMERS
535 N OAK AVENUE
BOX 60
PITMAN NJ  08071-1025

NORMAN SOMERS
20911 RIVERBEND DR S
MOUNT CLEMENS MI  48038-2488

REBECCA SOMERS
3157 BABASHAW CT
FAIRFAX VA  22031-2070

RICHARD G SOMERS
187 W COLLEGE AVE
OAK CREEK WI  53154-1140

WILLIAM C SOMERS
215 OXFORD LAKE DR
OXFORD MI  48371-5165

GREGORY C SOMERVILL &
PENNIE J SOMERVILL JT TEN
526 DEWEY
JACKSON MI  49202-2124

BARRY R SOMERVILLE &
DENISE E SOMERVILLE JT TEN
20 WEST HILLCREST ROAD
EIGHTY FOUR PA  15330-2616

DAVID S SOMERVILLE
4110 N PORTSMOUTH RD
SAGINAW MI  48601

EARL T SOMERVILLE
4316 WAVERLY DR
WATERFORD MI  48329-3664

JOAN S SOMERVILLE
82 THOMAS DRIVE
FENELON FALLS
RR3 ONTARIO CAN ZZZZZ

JOAN S SOMERVILLE
82 THOMAS DRIVE
FENELON FALLS
RR3 ONTARIO CAN ZZZZZ

ROGER L SOMERVILLE &
GERTRUDE B SOMERVILLE JT TEN
190 TURTLE LAKE CT 210
NAPLES FL  34105-2374

WILLIAM J D SOMERVILLE JR &
ANN MC CORMICK SOMERVILLE TEN ENT
106 ELMHURST RD
BALTIMORE MD  21210-2219

WILSON SOMERVILLE
256 S MARSHALL
PONTIAC MI  48342-3243

MILTON SOMKAYLO
582 KIMBALL AVE
YONKERS NY  10704-1526

CONCETTA R SOMMA
CUST JODI J
SOMMA UGMA NJ
402 COVE COURT
ORTLEY BEACH NJ  08751-1105

CONCETTA R SOMMA
CUST KERRI M SOMMA UGMA NJ
402 COVE CT
ORTLEY BEACH NJ  08751

KAREN A SOMMA
APT 1-R
9468 RIDGE BLVD
BROOKLYN NY  11209-6731

NICHOLAS G SOMMA
9785 BARTEL
COLUMBUS MI  48063-4110

CAROL LORRAINE SOMMER
ATTN CAROL L LEIDER
800 MAYBERRY CT
LAKE IN THE HILLS IL  60156-4604

DOROTHY SOMMER &
BEVERLY SOMMER JT TEN
32302 ALIPAZ 12
SAN JUAN CAPISTRAN CA
92675-4186

JEANNETTE ANN SOMMER
912 ST MARYS BLVD
CHARLOTTE MI  48813-2218

JOHN FITZGERALD SOMMER
124 WOODS LN
WAYNE PA  19087-3738

JOHN R SOMMER
1831 JONQUIL CIR
ROCKFORD IL  61107-1602

JONATHAN H SOMMER &
ELIZABETH M SOMMER JT TEN
4444 EAST 86TH STREET APT 33B
NEW YORK NY  10028

LEROY G SOMMER &
MARY JANE SOMMER JT TEN
4621 GUINEA RD
ANNANDALE VA  22003-3958

LISA SOMMER
285 COMPTON RD
CINCINNATI OH  45215

MILDRED D SOMMER
APT 808
2181 AMBLESIDE RD
CLEVELAND OH  44106-7611

NORENE SOMMER
7880 BATTLES RD
GATES MILLS OH  44040-9711

PAUL E SOMMER
401 CHASEN CT
ANDERSON SC  29621

PETER N SOMMER
6780 BERWICK DR
CLARKSTON MI  48346-4714

PETER N SOMMER &
HELEN C SOMMER JT TEN
6780 BERWICK DR
CLARKSTON MI  48346-4714

ROBERT H SOMMER
27 BLAUVELT DR
HARRINGTON PARK NJ  07640-1332

ROBERTA J SOMMER
CUST CHRISTIAN M SOMMER UTMA NM
204 SOMBRIO DR
SANTA FE NM  87501

ROBERT J SOMMER
2120 SENECA DR
TROY OH  45373-7511

RONALD P SOMMER
653 HILLSIDE VIEW DR
DUNCANSVILLE PA  16635-7455

SCOTT W SOMMER
604 BLACK ROAD
NEW CASTLE IN  47362

STEVEN W SOMMER
3417 BIRNWICK DR
ADRIAN MI  49221

BRIAN J SOMMERDYKE
7442 NOFFKE DRIVE
CALEDONIA MI  49316-8830

CAREY L SOMMERDYKE
1011 GRANDVILLE AVE S W
GRAND RAPIDS MI  49503-5025

GERALDINE SOMMERFELD
1650 PTARMIGAN RIDGE CIR
GRAND JUNCTION CO  81506-5252

GRACE B SOMMERFELD
24 DE BAUN AVE UNIT 206
AIRMONT NY  10901-6502

HAROLD G SOMMERFELDT
1640 HEMMINGWAY CT
JANESVILLE WI  53545-8845

RICHARD M SOMMERFELDT
16790 VENTRY WAY
SAN LORENZO CA  94580-1244

FRANCES D SOMMERHALTER
148 RIDGE ROAD
CEDAR GROVE NJ  07009-2000

ROBERT D SOMMERMAN &
MADELINE E SOMMERMAN JT TEN
996 WHITHGATE
NORTHVILLE MI  48167-1078

BARBARA J SOMMERS
5925 N CO RD 800 E
GREENTOWN IN  46936

CATHERINE ANN SOMMERS
870 CHATHAM DR
MILFORD MI  48381-2783

DAISY H SOMMERS
TR U/A
DTD 07/30/90 DAISY H SOMMERS
TRUST 1990
225 BUCKINGHAM WAY 901
SAN FRANCISCO CA  94132-1843

ELVIN M SOMMERS
5925 N CO RD 800 E
GREENTOWN IN  46936

GERARD J SOMMERS
29 VAN BREEMAN DR
CLIFTON NJ  07013

HARRY C SOMMERS &
NAOMI H SOMMERS
TR U/A/D 2/28/06
HARRY C SOMMERS & NAOMI H SOMMERS
TRUST
4724 PINNACLE DR
BRADENTON FL  34208-8497

JEAN L SOMMERS
TR UA 03/03/86 JEAN L SOMMERS
TRUST
1749 FOXFIRE CT
ESCONDIDO CA  92026

JOHN R SOMMERS
8731 S COUNTRY DR APT 101
OAK CREEK WI  53154-3881

LINDA SOMMERS
11551 E DARTMOUTH ST
MESA AZ  85207

MARLENE A SOMMERS
9103 N UNION ST LOT
TECUMSEH MI  49286-1063

PATRICIA A WINKLE-SOMMERS
2400 ELLSWORTH
COLUMBUS MI  48063-3714

RICHARD R SOMMERS
4151 MEADOWBROOK
FREELAND MI  48623-8840

ROBERT A SOMMERS
316 NATLIE RD
PHOENIXVILLE PA  19460-2410

FRANCES SOMMERSTEIN
821 JERSEY AVENUE
ELIZABETH NJ  07202-1576

CYNTHIA S SOMMERVILLE &
RONALD SOMMERVILLE JT TEN
711 FITZNER DR
DAVISON MI  48423-1953

PAUL H SOMMERVILLE
3232 WARING
DETROIT MI  48217-2410

BOUALIANE SOMMITH
47070 PINECREST DR
UTICA MI  48317-2844

NANCY A SOMODEVILLA
4018 S LAKEWOOD DR
MEMPHIS TN  38128-4426

STEVE D SOMODI
684 GREYLOCK
BELLEVILLE MI  48111-2769

ALEX J SOMPPI JR
213 210TH PL N E
REDMOND WA  98074-3937

MISS PATRICIA ANN SOMPPI &
CURTIS SOMPPI JT TEN
1405 BEASER AVE APT 7
ASHLAND WI  54806-3618

DAVID J SOMRAK
377 ROBERTS RUN
BAY VILLAGE OH  44140

MARILYN L SOMSEL
345 SHRUB LANE S
NORTH FORT MYERS FL  33917

RICHARD M SOMSEL
1600 VIA DE LUNA APT 305E
PENSACOLA BCH FL  32561

CHONGPIL SON
8015 CALABRIA CT
ORLANDO FL  32836-5308

CHONGPIL SON &
HYUNG NAM SON JT TEN
8015 CALABRIA CT
ORLANDO FL  32836-5308

LAURA LEE SONATY
10 FLEUTI DR
MORAGA CA  94556-1904

STEPHEN RANDOLPH SONATY
10 FLEUTI DR
MORAGA CA  94556-1904

ROBERT E SONDEEN
BOX 648
REDLANDS CA  92373-0221

ANNE MARIE SONDEK
445 ABERDEEN RD
LEWISTON NY  14092-1022

TAMI SONDER
5786 N WOODSON
FRESNO CA  93711-2259

HANS W M SONDERGAARD
230 NORTH EAST 65TH AVE
PORTLAND OR  97213-5012

ALBERT H SONDERMAN
BOX 324
RUSSIA OH  45363-0275

DAVID L SONDERMAN
112 GOLDFINCH CT
PRINCETON WV  24740-4108

JOYCE R SONE &
J ROY SONE
TR UA 06/07/91
THE JOYCE R SONE & J ROY
SONE TRUST
3326 CEDAR BEND RD
JEFFERSON CITY MO  65109-9228

ALLAN SONES &
TOBY SONES JT TEN
1246 WILLIAM DRIVE
LAKE ZURICH IL  60047

BOB D SONES
6754 CROSS RD
SPRINGVILLE NY  14141-9408

MARLA SONES
CUST MATTHEW SONES
UTMA NJ
249 EMERSON DR
LAFAYETTE HILL PA  19444-1347

MAURICE SONES
CUST JONATHAN
DAVID SONES UGMA PA
249 EMERSON DRIVE
LAFAYETTE HILL PA  19444-1347

PETER C SONG
3436 HIDDEN OAKS LN
WEST BLOOMFIELD MI  48324-3257

DOROTHY M SONGER
4507 W 25TH ST
ANDERSON IN  46011-4562

JACK D SONGER &
HENRIETTA SONGER JT TEN
9842 1610 N ROAD
OAKWOOD IL  61858-6106

JACK D SONGER &
HENRIETTA SONGER JT TEN
9842 E 1610 NORTH RD
OAKWOOD IL  61858-6106

JILL E SONGER &
WILLIAM A SONGER JT TEN
129 ONEIDA
HOUGHTON LAKE MI  48629-9333

LEONARD F SONGER
BOX 842
YREKA CA  96097-0842

EDWARD C SONGRATH
TR UA THE SONGRATH FAMILY TRUST
11/26/1986
14581 ACACIA DRIVE
TUSTIN CA  92780-2559

DONALD C SONGSTAD
137 CROSWELL ROAD
COLUMBUS OH  43214-3007

KIRAN SONI
2064 CUMBERLAND RD
ROCHESTER HILLS MI  48307-3702

SYRINE SONIER &
GERALD D SONIER JT TEN
7389 DEADSTREAM ROAD
HONOR MI  49640-9795

LINN C SONKENS &
NILA C SONKENS JT TEN
90 COUNTY ROAD 964
MOUNTAIN HOME AR  72653-6711

JEFFREY L SONKING
420 E 55TH
NEW YORK NY  10022-5139

HEIDI SUE SONN
385 FARRAGUT AVE
HASTING ON HUDSON NY  10706-4037

ESTHER L SONNEFELD
223 MAR WIN DRIVE
WHEELING WV  26003-9618

MICHAEL P SONNEN
73 SUNSET DRIVE
NIAGARA FALLS NY  14304-3717

FRED R SONNENBERG
36 WOODBURY STREET
WILKES-BARRE PA  18702-3308

KENNETH P SONNENBERG
2303 MINNEOLA RD
CLEARWATER FL  33764-4939

SCOTT W SONNENBERG &
RUTH N SONNENBERG JT TEN
18525 OLDE FARM RD
LANSING IL  60438

STEVEN C SONNENBERG
RT 1 BOX 55
HAMLER OH  43524

FLORITA SONNENKLAR
APT 301
5000 FIFTH AVE
PITTSBURGH PA  15232-2150

SUSAN WEISS SONNENKLAR
CUST ALAN SONNENKLAR UGMA NY
250 ORIOLE CT
MANHASSET NY  11030-4001

GERALD M SONNENLITTER
1067 SOUTH MERIDIAN ROAD
YOUNGSTOWN OH  44511-1131

FREDERICK SONNENWALD &
DIANE SONNENWALD JT TEN
PMB 266 104R
NC HWY 54 WEST
CARRBORO NC  27510

LAWRENCE R SONNER
6880 LONDON GROVEPORT RD
GROVE CITY OH  43123-9629

LOUIS T SONNER
280 DANHURST RD
COLUMBUS OH  43228-1343

LOUIS T SONNER &
EILEEN R SONNER JT TEN
280 DANHURST RD
COLUMBUS OH  43228-1343

SUSAN H SONNER
5715 DEVONSHIRE
ST LOUIS MD  63109

TIMOTHY D SONNER
4012 LAKEWOOD DR
WATERFORD MI  48329-3953

KERMIT E SONNEY &
PAMELA L SONNEY JT TEN
3708 SKY MEADOW DR
APEX NC  27502-6842

DAVID A SONNTAG
CUST JESSICA DAVINA SONNTAG
UGMA MI
46359 HAWKINS CT
SHELBY TWP MI  48315-5721

DAVID A SONNTAG
CUST MARIA CHRISTINA SONNTAG
UGMA MI
46359 HAWKINS CT
SHELBY TWP MI  48315-5721

HAROLD SONODA
1147 PARAKEET PLACE
VISTA CA  92083-3028

RAYMOND P SONOSKI &
PAULINE C SONOSKI JT TEN
25 DRAKE DR
OIL CITY PA  16301-3139

RAYMOND P SONOSKI &
PAULINE C SONOSKI TEN ENT
25 DRAKE DR
OIL CITY PA  16301-3139

NELLIE S SONOVICK
929 BIG OAK ROAD
MORRISVILLE PA  19067-4835

HIROMOTO SONOYAMA
1249 ELSMERE DR
CARSON CA  90746-2637

KOJI SONOYAMA
1249 E ELSMERE DR
CARSON CA  90746-2637

THE SONS OF JACOB CEMETERY INC
BOX 1665
TORRINGTON CT  06790-1665

KIM DAVID SONSTROEM
112 MOUNTAIN SPRING RD
BURLINGTON CT  06013

HOWARD A SONTAG
TR HOWARD A SONTAG TRUST
UA 09/22/95
14 SERRA LANE
MASSENA NY  13662-1644

WILLIAM ROBERT SONTAG
9936 STONE OAK WAY
ELK GROVE CA  95624-2669

MISS CAROL SONZOGNI
511 COLLINS AVE
HASBROUCK HEIGHTS NJ  07604-2218

CLINTON W SOO &
STEPHEN H SOO &
MABEL SOO JT TEN
3543 KEPUHI STREET
HONALULU HI  96815

LISA R SOO
13 AGAWAM RD
ACTON CENTER MA  01720

DHARAM P SOOD
2613 S W 90TH
OKLAHOMA CITY OK  73159

SATISH K SOOD &
RAMA SOOD JT TEN
2565 WESTCHESTER
TOLEDO OH  43615-2239

SUBHASH R SOOD
2613 S W 90TH ST
OKLAHOMA CITY OK  73159-6703

CHANDRA SOOKNANAN
10 DREWBROOK COURT
WHITBY ON  L1N 8M9

THOMAS SOOMRE
615 ALMA ST
PORT PERRY ON  L9L 1C5

FREDA J SOON
3465 TAMARACK TRAIL
MT MORRIS MI  48458-8211

EARL H SOOTS &
ANA A SOOTS JT TEN
5225 WEST 34TH PL
INDIANAPOLIS IN  46224-1909

CHARLES DANIEL SOOY
326 MATHESON ST
HEALDSBURG CA  95448-4206

DAVID A SOOY
10253 EAST RIVER RD
ELYRIA OH  44035-8434

MARGARET H SOOY
5837 BRITTANY WOODS CIR
LOUISVILLE KY  40222-5975

ANNA MAE SOPATA
14189 ROCHELLE
MAPLE HEIGHTS OH  44137-4413

AGNES M SOPCAK
TR U/A
DTD 03/17/92 OF THE AGNES M
SOPCAK TRUST
3601 BOBWHITE CIRCLE
VALPARASIO IN  46383-2280

JOSEPH P SOPCHAK &
IRENE M SOPCHAK JT TEN
3124 SMITH ST
DEARBORN MI  48124-4347

JENNIE SOPCHECK &
JOSEPH P SOPCHECK &
JUDY GORSKI JT TEN
7780 WESTWOOD
DETROIT MI  48228-3342

JOSEPH M SOPCHECK &
JENNIE SOPCHECK JT TEN
7780 WESTWOOD
DETROIT MI  48228-3342

GEORGE PETER SOPCZAK
6 INDIANA ST
WORCESTER MA  01604-3359

JOSEPHP SOPCZNESKI
BOX 158
TERRYVILLE CT  06786-0158

DOLORES J SOPER &
ANTOINETTE DONAY JT TEN
3625 SCOVILLE AVE
BERWYN IL  60402-3881

GARY SOPER
2102 DUBLIN AVE
MIDLAND MI  48642-7758

HAROLD E SOPER
14515 EAST ST RD
MONTROSE MI  48457-9327

JEFFREY L SOPER
107 DIXIE DR
DES ALLEMENDS LA  70030-3320

KENNETH R SOPER
8544 ORSI CT
TRINITY FL  34655-4587

LINDA S SOPER
921 PARK
WINTHROP HARBOR IL  60096-1737

STUART R SOPER
8959 BEYER RD
BIRCH RUN MI  48415-8477

W JOHN SOPER &
SUZANNE L SOPER JT TEN
7549 FAIR OAKS PKWY
FAIR OAKS TX  78015-4554

SOPHIA R VELLA & ANTHONY VELLA &
MICHELLE VELLA
TR VELLA FAMILYTRUST UA 11/04/98
1039 PROMINADE ST
HERCULES CA  94547

SOPHIE E KANSER &
DEBORAH COSTANZA
TR SOPHIE E KANSER LIVING TRUST
UA 05/24/99
6800 OAKTON COURT
NILES IL  60714-3013

SOPHIE M HABERSKI & SHIRLEY
JULIN & MARYANN ZINK & JOANN
WELLS JT TEN
17054 VERONICA
E DETROIT MI  48021-3040

MARY K SOPHIEA
23020 NOTTINGHAM DRIVE
BIRMINGHAM MI  48025-3415

MARY K SOPHIEA &
RALPH SOPHIEA JT TEN
23020 NOTTINGHAM DR
BIRMINGHAM MI  48025-3415

LEON E SOPIARZ
2744 S PULASKI ROAD
CHICAGO IL  60623-4411

LEON E SOPIARZ
2744 S PULASKI ROAD
CHICAGO IL  60623-4411

BEVERLY J SOPKO TOD
SUE A LEES
SUBJECT TO STA TOD RULES
3449 BRIARWOOD LANE
YOUNGSTOWN OH  44511

BEVERLY J SOPKO TOD
DIANE L POWELL
SUBJECT TO STA TOD RULES
3449 BRIARWOOD LANE
YOUNGSTOWN OH  44511

FRANCIS J SOPKO
4502 TRAPANI LN
SWARTZ CREEK MI  48473-8817

JOHN R SOPKO
168 COUNTRY GREEN
AUSTINTOWN OH  44515-2215

JOSEPH J SOPKO
2719 WICKLOW RD
CLEVELAND OH  44120-1335

JOHN S SOPOCY
6510 GRENLUND RD
BANNISTER MI  48807-9783

DEREK J SOPP
2838 HERMOSA AVE
LA CRESCENTA CA  91214-3905

JOHN T SOPRONYI
536 WILLIAM ST
TRENTON NJ  08610-6145

FRANCES M SOPRYCH
11265 S ROBERTS RD APT D
PALOS HILLS IL  60465

ROBERT T SORANNO &
LINDA J SORANNO JT TEN
2806 BLYTH COURT
BALDWIN MD  21013-9551

KENNETH R SORBER
RR 391 OLD RT 115
DALLAS PA  18612

ANNA MARIE SORBI
C/O ANNA MARIE SORBI DEANGELIS
53 TRAVIS LANE
MONTROSE NY  10548-1029

JAMES SORBI &
LINDA C SORBI JT TEN
10100 CANYON COUNTRY RD
RENO NV  89521

FREDERICK J SORBO III
100 OLD WOOD RD
BERLIN CT  06037-3762

MICHAEL SORCE
TR MICHAEL SORCE TRUST
UA 09/04/91
138 RAVEN LANE
BLOOMINGDALE IL  60108-1427

PAUL SORCE
930 GRISTMILL RDG
WEBSTER NY  14580-8538

RICHARD C SORCE
525 ADAMS RD
WEBSTER NY  14580-1103

STEVEN H SORCE
855 E FRONT ST
BERWICK PA  18603-4918

FLORENCE T SORCEK &
LORETTA A THOMAS JT TEN
6540 LAWNWOOD AVE
PARMA HEIGHTS OH  44130

EMILIA MIA SORDILLO
78 E 79TH ST
NEW YORK NY  10021-0217

PETER PAUL SORDILLO
51 E 82 ST
NEW YORK NY  10028-0303

HARVEY P SORDYL
6358 E POTTER RD
BURTON MI  48509-1389

HENRY F SORDYL &
HENRIETTA W SORDYL JT TEN
2239 WINONA
FLINT MI  48504-7106

LINDA M SORDYL &
HARVEY P SORDYL JT TEN
5517 LIPPINCOTT BLVD
BURTON MI  48519-1247

RALPH A SORDYL
54 TOPHILL LANE
SPRINGFIELD IL  62704-4386

IRENE D SORELLE &
JOHN HAVELA &
WILLIAM HAVELA JT TEN
BOX 122
BERGLAND MI  49910-0122

ANNIE A SORENSEN
3784 E DAKOTA
FRESNO CA  93726-5105

ARTHUR LELAND SORENSEN
8192 NIXON AVE BOX 132
MT MORRIS MI  48458-1310

BETTIE T SORENSEN &
RICHARD C G SORENSEN JT TEN
106 AURORA STREET
HUDSON OH  44236-2945

BOYCE R SORENSEN
CUST NATALIE JEAN SORENSEN UGMA UT
3316 W 4305 S
SALT LAKE CITY UT  84119-5736

CHARLES F SORENSEN
5882 COUNTY RD A
OSHKOSH WI  54901-9761

DONALD P SORENSEN
3354 LYNNE AVE
FLINT MI  48506-2129

DOREEN SORENSEN
230 BROOKFARM TRL
LEWISVILLE NC  27023-8217

HOWARD N SORENSEN
210 STONEWALL RD
COLUMBIA TN  38401-5057

LOREN R SORENSEN
374 KINGSLEY AVE
PALO ALTO CA  94301-2728

MARGARET J SORENSEN
82-11 32ND AVE
QUEENS NY  11370-2005

PAUL F SORENSEN &
VELMA V SORENSEN JT TEN
9601 TOLLY ST
BELLFLOWER CA  90706-2349

PAUL F SORENSEN
9601 TOLLY ST
BELLFLOWER CA  90706-2349

RICHARD P SORENSEN &
PATRICIA W SORENSEN JT TEN
1609 SPRING LANE
SALT LAKE CITY UT  84117-6941

ROBERT B SORENSEN &
SARAH J SORENSEN JT TEN
357 THALIA
ROCHESTER MI  48307-1149

RONALD E SORENSEN &
KARON A SORENSEN JT TEN
2245 COUNTRY CLUB DR
SALT LAKE CITY UT  84109-1545

STEVEN E SORENSEN
4960 S HARRISON DR 217
LAS VEGAS NV  89120-1029

VIRGINIA ANNE SORENSEN
1203 N HARBOR VIEW
BAY CITY MI  48706-3995

DIANNE L SORENSEN
ATTN DIANNE L CHRISTIAN
E2421 SPENCER LAKE RD
WAUPACA WI  54981-9415

JACQUELINE B SORENSON
2309 CALUMET AVE S E
DECATUR AL  35601-6105

JOHN ASHLEY SORENSON
2316 ELKWOOD DR
FULTONDALE AL  35068-1032

JOHN C SORENSON &
PEGGY A SORENSON JT TEN
16115 YORK MINSTER DRIVE
SPRING TX  77379-7664

PAULINE E SORENSON
TR PAULINE E SORENSON LIVING TRUST
UA 10/22/97
7346 CRYSTAL LAKE DRIVE
APT 3
SWARTZ CREEK MI  48473

ROBERT G SORENSON &
LOUISE M SORENSON JT TEN
935-16TH ST NE
MASON CITY IA  50401-1427

EILEEN M SORG
TR U/A DTD
07/22/91 M-B EILEEN M SORG
1390 SOUTH OCEAN BLVD
POMPANO BEACH FL  33062-7151

ROBERT R SORG
293 HUMMINGBIRD LN
EUREKA SPRINGS AR  72632-9527

ELEANOR A SORGER
376 NEW VERNON RD
GILLETTE NJ  07933-1120

JOHN P SORGINI
5 WESTERN AVE
LYNN MA  01904-2105

RAFAEL G SORIA
2225 PONTIAC CIR
NAPERVILLE IL  60565-3205

RAYMOND SORIA
109 S 13TH ST
SAGINAW MI  48601-1837

RAYMOND SORIA &
MERCEDES SORIA JT TEN
109 S 13TH ST
SAGINAW MI  48601-1837

ERNESTO R SORIANO &
MARY M SORIANO JT TEN
213 NEPTUNE DRIVE
GROTON CT  06340-5416

JANET S SORIANO
2705 ROSEWAE DR
YOUNGSTOWN OH  44511-2248

MARY M SORIANO
213 NEPTUNE DRIVE
GROTON CT  06340-5416

GARY A SORICE
695 CLINTON ST
WYANDOTTE MI  48192-2621

FRANK SORICELLI &
DOROTHY SORICELLI JT TEN
835 BLOOMING GROVE TPK APT 270
NEW WINDSOR NY  12553-8166

ROBERT SORICELLI
109 G VILLAGE RD
YORKTOWN HEIGHTS NY  10598-1376

ROBERT SORICELLI &
DENISE L SORICELLI JT TEN
109 G VILLAGE RD
YORKTOWN HEIGHTS NY  10598-1376

DAVID SORIN
223 LINCOLN AVENUE
CLIFTON NJ  07011-3614

EDWARD P SORKAU
69 LONG STREET ROAD
HOLMDEL NJ  07733-2062

HAROLD S SORKIN
TR UA 04/03/98
816 MARINA DRIVE
BOULDER CITY NV  89005-1119

JUDITH TINN SORKIN
11916 LEDGEROCK CT
POTOMAC MD  20854-2155

LOUIS SORKIN
14 BOBBIE LANE
RYE BROOK NY  10573-1206

SHIRLEY SORKOW
5807 TOPANGA CANYON BLVD M304
WOODLAND HILLS CA  91367-4666

SAMUEL SORKOWITZ
3685 QUAIL HOLLOW
BLOOMFIELD HILLS MI  48302-1250

SUSAN J SORLIEN
20187 AINTREE COURT
PARKER CO  80138-7301

RONALD E SORNA
CUST DEBORAH T SORNA UGMA VA
3310 MILL SPRING DR
FAIRFAX VA  22031-3059

MARY N SORNBERGER
TR MARY N SORNBERGER TRUST
UA 11/17/98
298 COL JOHN GARDINER RD
NARRAGANSETT RI  02882

ROBERT O SORNSON
30484 RAMBLEWOOD CLUB DR
FARMINGTON HILLS MI  48331-1246

L JOAN SOROBEY
15227 85TH STREET
EDMONTON ALBERTA
T5E G6G

RICHARD SOROCHAK
16 BUTMAN RD
ENFIELD NH  03748-3834

IRENE M SOROKA TOD
JOHN GONSKA
SUBJECT TO STA TOD RULES
10053 VIRGIL
REDFORD MI  48239

JAMES G SOROKA &
PATRICIA ANN SOROKA JT TEN
28438 WEXFORD DR
WARREN MI  48092-2508

MARY P SOROKA
226 S 4TH ST
SHARPSVILLE PA  16150-1308

JOHN B SOROWICE
4417 SHARON DRIVE
WILMINGTON DE  19808-5609

JOHN B SOROWICE &
ELIZABETH A SOROWICE JT TEN
4417 SHARON DRIVE
WILMINGTON DE  19808-5609

CHARLES T SORRELL
151 ROLLING ACRES RD
SMITHVILLE TN  37166-7478

JUNE K SORRELL
2538 ARLETTA
TOLEDO OH  43613-2626

LARRY BRIAN SORRELL
6324 CLOVERDALE DR
COLUMBIA SC  29209-1800

MARY L SORRELL
109 CONNECTICUT
HIGHLAND PK MI  48203-3554

MICHAEL C SORRELL &
MARGARET SORRELL JT TEN
265 GLENVIEW DR
DAYTON OH  45440-3242

NORMAN M SORRELL &
FRANCES M SORRELL JT TEN
24 ROOD ST
LUDLOW MA  01056-1319

R KENT SORRELL &
JANET R SORRELL JT TEN
316 W MARKET ST
GERMANTOWN OH  45327-1223

ROBERT L SORRELL JR
1234 CROSS DRIVE
AUSTINTOWN OH  44515

RONALD G SORRELL SR
321 NEAL AVE
DAYTON OH  45405-4509

SARAH C SORRELL
120 OLIVE RD
DAYTON OH  45427-2051

SUSAN W SORRELL
191 GLENWOOD DR
CONWAY SC  29526-8992

WILLIS B SORRELL
11345 DUDE RANCH RD
GLEN ALLEN VA  23059-1636

BASIL B SORRELLS JR
510 SARAZEN LOOP S
GEORGETOWN TX  78628-4651

CHARLES B SORRELLS
180 TOWNLEY ROAD
OXFORD GA  30054-3840

JACQUELINE D SORRELLS
ATTN JACQUELINE D TSCHACHER
2801 CLAIRE LN
JACKSONVILLE FL  32223-6604

JEAN SORRELLS
6314 BANDERA AVE APT A
DALLAS TX  75225-3620

JOHN E SORRELLS
827 SILVERGATE DR
HOUSTON TX  77079-5015

LYTLE S SORRELLS &
HELEN T SORRELLS JT TEN
3109 WOODCLIFT CIR
BIRMINGHAM AL 35243-4170

VIRGIL E SORRELLS
5331 DEEP SPRINGS DRIVE
STONE MTIN GA 30087-3629

MARTHA K SORRELS
1006 GRAHAM PL
LIMA OH 45805-1630

MARIO PETER SORRENTI
172 WILLIAM STREET
STONEHAM MA 02180-3517

DEBORAH SORRENTINO
329 EAST 12TH ST
NEW YORK NY 10003-7229

GARY M SORRENTINO &
ELSA SORRENTINO JT TEN
5330 CHURCH HILL DR
TROY MI 48098-3472

GEORGE A SORRENTINO
389 GLENRIDGE RD
STRATFORD CT 06614

JILL MOIR SORRENTINO
69-27 66TH RD
MIDDLE VILLAGE NY 11379-1711

VINCENT A SORRENTINO
137 CONSTITUTION BLVD
WHITING NJ 08759-1836

MARY L SORRO
4155 EDEN VALLEY DR
LOGANVILLE GA 30052

JOHN MITCHELL SORROW JR
BOX 2431
CHAPEL HILL NC 27515-2431

EUGENE D SORTMAN &
DOROTHY M SORTMAN JT TEN
24418 ALLARD DR
HARRISON TWP MI 48045-1001

DONNA J SORTOR
BOX 98
ROSE CITY MI 48654-0098

JACQUELINE C SORTOR
1202 HARFORD TOWN DR
ABINGDON MD 21009-4300

DARLENE SORUM
23116 PELICAN BASS LANE
PELICAN RAPIDS MN 56572

VIRGINIA R SORUM
TR UA 12/27/90 VIRGINIA
R SORUM TRUST
651 SW 6TH ST CT 915
POMPANO BEACH FL 33060-7797

VIRGINIA R SORUM
TR U/A
DTD 12/19/90 VIRGINIA R
SORUM TRUST
CT 915
651 SW 6TH STREET
POMPANO BEACH FL 33060-7797

BAILEY B SORY IV
1750 GREENWICH ST APT 4
SAN FRANCISCO CA 94123-3634

EPIMENIO SOSA
151 W TENNYSON
PONTIAC MI 48340-2673

HELIER E SOSA
117 38TH STREET
UNION CITY NJ 07087-6017

MIKE H SOSA
1245 PARADISE RD
MODESTO CA 95351

WALLY SOSA
436 MCKELVEY ST
SANDUSKY OH 44870-3751

MARTA SOSANGELIS
624 OLYMPIA HILLS CIR
BERWYN PA 19312-1981

IMOJEAN SOSBE
2244 LYNN DR
KOKOMO IN 46902-6509

BRUCE S SOSEBEE JR
1116 COFFEE RD
WALHALLA SC 29691-4846

CHARLES SOSEBEE
1274 HIDDEN CIRCLE DR
SUGAR HILL GA 30518-4738

RONALD L SOSEBEE
5113 WISNER
ASHLEY MI 48806-9329

LINO SOSIC
2827 TRABAR DRIVE
WILLOUGHBY HILLS OH 44092-2621

MARIJA SOSIC
2827 TRABAR DR
WILLOUGHBY HILLS OH 44092-2621

ALEXANDER SOSIK &
LYNN ELISE SOSIK JT TEN
170 HAMILTON RD
LANDENBERG PA 19350-9357

ADRIAN SOSIN
239 TAPPAN ST
BROOKLINE MA  02445-5308

MISS JOAN SOSIN
3 WIMBLEDON DR
NORTH HILLS NY  11576-3097

HELEN SOSINSKI
13 LAKE AVE
HAZLET NJ  07730-2121

FRANK A SOSKA &
MARGARET K SOSKA JT TEN
1514 RIVERSIDE DR
ARNOLD PA  15068-4521

THADDEUS P SOSLOWSKI
704 HAINES AVE
GORDON HEIGHTS
WILMINGTON DE  19809-3228

ALEX A SOSNOWICH
BOX 122
REHRERSBURG PA  19550-0122

JOSEPH J SOSNOWSKI
27731 WAGNER
WARREN MI  48093-8356

MARTIN H SOSNOWSKI
312 PARK MEADOW DR
LANSING MI  48917-3413

PETER A SOSNOWSKI
PO BOX 342
HAMPTON BAYS NY  11946

PETER J SOSNOWSKI
1150 WEST ST GEORGES ST
LINDEN NJ  07036-6138

HERBERT N SOSS
CUST JULIE
RACHEL SOSS UTMA OH
357 GYPSY LN
YOUNGSTOWN OH  44504

NANCY JEAN SOSSIN
8810 S HUDSON AVE
TULSA OK  74137-2943

DONALD SOSSONG
67 ELMWOOD AVE
LOCKPORT NY  14094-4621

DONALD M SOSSONG &
JODY ASOSSONG JT TEN
67 ELMWOOD AVE
LOCKPORT NY  14094-4621

ROBERT J SOSTAKOWSKI
36385 AURENSEN RD
N RIDGEVILLE OH  44039-3746

DIAN SOSTARIC &
NICK SOSTARIC JT TEN
706 SHADOWOOD
WARREN OH  44484-2441

HERMAN SOSTARIC &
BARBARA SOSTARIC TEN ENT
3837 ELMWOOD AVE
YOUNGSTOWN OH  44505-1415

AGNES Z SOTAK
CUST GEORGE M SOTAK UGMA PA
1288 LAKEMONT DR
PITTSBURGH PA  15243-1854

GEORGIA D SOTAK
4157 GREENMONT DRIVE S E
WARREN OH  44484-2615

PETER SOTAK
5221 SW 101TH AVE
COOPER CITY FL  33328-4937

PETER SOTAK &
JOSEPHINE SOTAK &
MARGARET A PERRY JT TEN
5221 SW 101 AVENUE
COOPER CITY FL  33328-4937

VICTORIA C SOTEK &
STEVEN F SOTEK JT TEN
693 CHURCH ST
WHITINSVILLE MA  01588

FRANK E SOTELO
14158 LOUVRE ST
PACOIMA CA  91331-4436

RODOLFO S SOTELO
1940 WOLF CREEK HIGHWAY
ADRIAN MI  49221-9417

JOHN M SOTER
1216 ALEX RD
DAYTON OH  45449-2114

NANCY SOTH &
LAUREN SOTH JT TEN
210 UNION ST
NORTHFIELD MN  55057-2228

MARJORIE EMMA SOTHMAN
BOX 567
GRISWOLD IA  51535-0567

PETER G SOTIRIOU
1363 YORKSHIRE
GROSSE PT PK MI  48230-1107

THEOFANIS K SOTIROGLOU
113 BELLEPLAINE DR
GOOSE CREEK SC  29445-7237

NIKITAS SOTIROPOULOS
35 DELROY DRIVE
ETOBICOKE ON  M8Y 1M9

ARNULFO A SOTO
26294 PENNIE ROAD
DEARBORN MI 48125-1462

CARMEN E SOTO
208 ROMEO DR
NEW CASTLE DE 19720-7630

EDWIN SOTO
34 EAST 16TH ST
BAYONNE NJ 07002-4422

ELSA SOTO
40-67 61ST ST APT 1C
WOODSIDE NY 11377-4990

GEORGE A SOTO
7900 W 91
OVERLAND PARK KS 66212

HAYDEE SOTO
2550 UNIVERSITY AVE 32S
BRONX NY 10468-4031

HECTOR A SOTO
6011 PENNSYLVANIA AVE
ARLINGTON TX 76017-1931

ILEANA R SOTO
TR ILEANA R SOTO TRUST
UA 09/26/95
3540 N FIEBRANTZ DR
BROOKFIELD WI 53005-2464

KELLY A SOTO
ATTN KELLY S BANYARD
1449 EAST SHANE CIR
SANDY UT 84092-5940

LEOPOLD H SOTO
3896 ETTMAN RD
SHRUB OAK NY 10588-1010

LUISA M SOTO
4801 ALBERMARLE ST NW
WASHINGTON DC 20016-4346

MARIA T SOTO
CALLE B 109 REPTO SAN JUAN
ARECIBO PR 00612-4021

MISAEL SOTO
3125 KENILWORTH
BERWYN IL 60402

OLGA SOTO
6930 SW 36TH ST
MIRAMAR FL 33023-6019

REGINALD J SOTO
477 E EDISON STREET
MANTECA CA 95336-7704

TERESA SOTO
4801 ALBEMARLE ST NW
WASH DC 20016-4346

J SOTOLONGO
3 NICHOLAS STREET
NEWARK NJ 07105-1646

JAVIER P SOTOLONGO
1308 AVY ST
HILLSIDE NJ 07205-2214

MIGUEL A SOTOMAYOR
4120 TESS LN
YPSILANTI MI 48197

EVA E SOTTIAUX TOD
STEPHEN KING SUBJECT TO STA RULES
8255 E KIVA 433
MESA AZ 85208-5284

MARIO SOTTILE &
BETTY JO SOTTILE JT TEN
19147 TULSA ST
NORTHRIDGE CA 91326-2644

DEONE S SOTTSANTI
2741 E PLAZA ENCANTADA
TUCSON AZ 85718-1235

MICHELLE H SOUAZ
2599 EUREKA DR
YUBA CITY CA 95991-8441

WENDY G SOUBEL
824 THREE MILE DR
GROSSE PTE CITY MI 48230-1808

DAVID SOUBLET
4782 KNIGHT DR
NEW ORLEANS LA 70127-3330

EDWARD L SOUCAZE
5226 CAMELOT FOREST DR
JACKSONVILLE FL 32258

MARGARET SOUCEK &
ROBERT SOUCEK &
ELIZABETH OPLATKA JT TEN
6921 RIVERSIDE DR
BERWYN IL 60402-2233

DANIEL ROBERT SOUCH
861 ROYAL ORCHARD DR
OSHAWA ON L1K 2A1

STEVEN H SOUCHEK &
TERRY LEE SOUCHEK JT TEN
RR 1 BOX 19 GRAY PARK
GRAY ME 04039

PETER SOUCHICK &
ANN MARIE SOUCHICK JT TEN
549 SWALLOW ST
EDWARDSVILLE PA 18704-2413

JOHN J SOUCIE &
GRACE L SOUCIE JT TEN
3801 VILLIAGE VIEW DR
APT 1513
GAINESVILLE GA  30506

MARGARET B SOUCIE
ATTN MARGARET B MOWERY
NEW VERMONT ROAD
BOX 703
BOLTON LANDING NY  12814-0703

AURELIEN R SOUCY
18 ST PAUL ST
BLACKSTONE MA  01504-2254

OLIVETTE J SOUCY &
VIVIAN P LASTOWKA JT TEN
33 ALDER DR
NASHUA NH  03060-4315

JANE S SOUDAVAR
CUST ANNABELLE SESKIS CAUFMAN
UGMA NY
630 PARK AVE
NEW YORK NY  10021-6544

JAMES E SOUDEN
1170 PKWY
WATERFORD MI  48328-4348

NELSON SOUDER
167 SCHOOL HOUSE RD
SOUDERTON PA  18964-2420

SALLIE MAY SOUDER
RD 2 BOX 66
NEWPORT PA  17074-9453

EDWARD H SOUDERS
1142 EAST VICTORIA VIEW
APACHE JUINCTION AZ  85219-9033

JAMES H SOUDERS
2522 RIO TIBER DRIVE
PUNTA GORDA FL  33950

SAMUEL C SOUDERS
964 SEYMOUR LK ROAD
OXFORD MI  48371-4654

DINA M SOUFEH
104-40 QUEENS BLVD 15J
FOREST HILLS NY  11375-8122

ANN SOUILLARD
1017 OLD WHITE PLAINS RD
MAMARONECK NY  10543-1100

JOHN SOUKARIS
29 SESAME ST
SCARBOROUGH ON  L2H 2Q8

ANNA SOUKAS &
ANASTASIOS SOUKAS JT TEN
123 ALDEN DR
PORT JEFFERSON NY  11777-1403

DOUGLAS L SOUKUP
1720 DAWNRIDGE CT
PALMDALE CA  93551-4392

GARY L SOUKUP
16542 SORENTO DRIVE
CHESANING MI  48616-9745

GEORGE C SOUKUP
1817 W LINCOLN ST
BROKEN ARROW OK  74012-8509

LEO SOUKUP JR &
ELOUISE M SOUKUP JT TEN
2200 N ELM AVE
HASTINGS NE  68901-7332

LORRAINE AGNES SOUKUP
161 BOB HILL RD
RIDGEFIELD CT  06877-2025

LORRAINE K SOUKUP
161 BOB HILL RD
RIDGEFIELD CT  06877-2025

ROBERT F SOUKUP &
FLORENCE ANN SOUKUP JT TEN
4116 S WISCONSIN AVE
STICKNEY IL  60402-4246

OTTO K SOULAVY
C/O G M VENEZUELA C A
APARTADO 666
CARACAS 101 ZZZZZ

BRUCE L SOULE
3341 GALE RD
EATON RAPIDS MI  48827-9633

FRED D SOULE
128 C ST
NEWPORT NC  28570-5166

JAMES E SOULE
1373 W WEBB ROAD
DEWITT MI  48820-9387

LARRY G SOULE
346 N MERIDIAN RD
MASON MI  48854-9640

MARY ANN SOULE
1701 ALLARD
GROSSE POINTE WOOD MI
48236-1901

PHILIP P SOULE SR
1206 JEFFERSON AVE
WILMINGTON DE  19809-1916

ROBENA M SOULE
515 WETMORE
HOWELL MI  48843-1562

STACIE A SOULE
802 BROADWAY
NEW YORK NY  10003

LOUIE C SOULERET
995 LIBERTY
LINCOLN PARK MI  48146-3608

MARJORIE R SOULERET
995 LIBERTY
LINCOLN PARK MI  48146-3608

JORDAN J SOULERIN
17731 W 130 ST
NORTH ROYALTON OH  44133-5982

BARBARA L SOULES
3614 SHADYSIDE DRIVE
ERLANGER KY  41018

DANIEL C SOULES
10280 TEFFT NE
ROCKFORD MI  49341-8459

MERRIE LEE SOULES
2672 OAK FORREST
NILES OH  44446-4459

ROBERT J SOULES
LOT H10
2801 S PORT HWY
FLINT MI  48507

RONALD P SOULES
10876 DEERWOOD COURT
LOWELL MI  49331-9629

DAVID H SOULTANIAN &
DELPHINE SOULTANIAN JT TEN
20295 WINCHESTER ST
SOUTHFIELD MI  48076-4987

SARKIS SOULTANIAN
CUST RENEE MARIE SOULTANIAN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
31149 SUNSET CT
BEVERLY HILLS MI  48025-5100

SARKIS SOULTANIAN &
VAUGHN R SOULTANIAN JT TEN
31149 SUNSET CT
BEVERLY HILLS MI  48025-5100

SARKIS SOULTANIAN &
ROSE SOULTANIAN JT TEN
31149 SUNSET CT
BEVERLY HILLS MI  48025-5100

SARKIS D SOULTANIAN
CUST DAVID SETRAK SOULTANIAN
A MINOR U/THE LAWS OF THE
STATE OF MICH
31149 SUNSET CT
BEVERLY HILLS MI  48025-5100

SARKIS D SOULTANIAN
CUST LESLIE ANN SOULTANIAN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
31149 SUNSET CT
BEVERLY HILLS MI  48025-5100

BETTY SOULTS
TR BETTY SOULTS LIVING TRUST
UA 07/08/96
1111 TAXIWAY IDA
LAKE CITY MI  49651-9212

ALAN H SOULVIE
2614 WILLIAM STREET
NEWFANE NY  14108-1026

ROBERT J SOUPAL
590 N KERBY RD
CORUNNA MI  48817-9705

MARY SOURES
97 ANYTRELL DRIVE
WEBSTER NY  14580-2412

MICHAEL R SOURIALL &
PATRICIA SOURIALL JT TEN
17618 WINDWARD
MAGNOLIA TX  77354-5298

MISS NINA SOUROSHNIKOFF &
NICHOLAS BANCROFT JT TEN
1361 MADISON AVE
N Y NY  10128-0713

CHESTER L SOURS
4469 BELFOUNTAIN ST
PORT CHARLOTTE FL  33948

AARON SOURY
245 ALBEMARLE RD
WHITE PLAINS NY  10605-3701

ANTOINETTE SOUSA
575 CLAREMONT DR
MORGAN HILL CA  95037-4103

FRANK SOUSA JR
40SIMPSON AVE
WALLINGFORD CT  06492-4727

JOSEPH SOUSA JR
2502 BEGOLE ST
FLINT MI  48504-7360

JOSEPH P SOUSA
4349 LA COSA AVE
FREMONT CA  94536-4721

MANUELA M SOUSA
237 N BROADWAY APT 5E
YONKERS NY  10701-2653

MICHAEL A SOUSA
17 HILLTOP ST
BRISTOL RI  02809-4010

ROBERT E SOUSLEY
1108 VIOLA ST
SMITHVILLE MO  64089

DAN S SOUSSA &
PENNY A SOUSSA JT TEN
81 FRANKLIN STREET
TENAFLY NJ 07670-2006

DOUGLAS H SOUTAR
1069 N ORO VISTA DR
LITCHFIELD PARK AZ 85340-4545

ELAINE M SOUTAR
515 CLEARVIEW AVE
WILMINGTON DE 19809-1617

LARRY W SOUTAR
8904 WEST 500 SOUTH
RUSSIAVILLE IN 46979

DOUGLAS I SOUTER
8582-146 A ST
SURREY BC V3S 6Z5

DONNA M SOUTH TOD
BARBARA J JUSTICE
BOX 1019
CASTLE ROCK WA 98611-1019

SOUTH EASTON CEMETERY CORP
C/O CHERYL MACUCH
69 DEPOT ST
SOUTH EASTON MA 02375-1162

FRED SOUTH JR
RR 1 BOX 158A
GASTON IN 47342-8995

GEORGE LEWIS SOUTH
12121 N 575 W
GASTON IN 47342

J B SOUTH
39 W CRESCENT AVE
NEWPORT KY 41071-2518

JOYCE E SOUTH
428 CABO SAN JOSE
SANTA MARIA CA 93455-1233

MARCIA A SOUTH
1506 WEST UNION AVE
WAUSAU WI 54401

MARK E SOUTH
5546 DURWOOD
DAYTON OH 45429-5904

NORMAN K SOUTH
985 SANDERS DR APT 1
HAMILTON OH 45013-6022

THOMAS MICHEAL SOUTH
720 N BLUFF DR
FRANKTOWN CO 80116

SOUTH TRUST BANK FBO
LARY E PARKER
11672 UNION GROVE RD
UNION GROVE AL 35175

VIRGIL E SOUTH
1017 TIMBER OAK DR
BLUE SPRINGS MO 64015-1553

SOUTH WATER STREET LIMITED
PARTNERSHIP
C/O BARBARA HARRIS
248 BOWEN STREET
PROVIDENCE RI 02906-2240

EMMA JO SOUTHALL
705 HILLCREST DR SW
VIENNA VA 22180-6367

HORTON M SOUTHALL &
JEANETTE C SOUTHALL JT TEN
2306 OLD FARM RD
LYNCHBURG VA 24503-5009

LOIS A SOUTHALL
108 PARK HEIGHTS
LEBANON KY 40033

SALLY H SOUTHALL
3531 LOCHINVAR DRIVE
RICHAMOND VA 23235-1875

JAMES M SOUTHARD
299 CUSTER ST
SANDUSKY MI 48471-1208

LINDA A SOUTHARD
4109 OAK RIDGE ROAD
SUMMERFIELD NC 27358-8603

ROBERT D SOUTHARD
14417 FAIRWAY DRIVE
CORPUS CHRISTI TX 78410

THELMA G SOUTHARD
5343 WINNELL
CLARKSTON MI 48346-3564

WALTER E SOUTHARD
2403 SHORT 19TH ST NE
HOLT AL 35404-1012

BETH ANN SOUTHBY
107 E SOUTH HOLLY
FENTON MI 48430-2973

MARK SOUTHBY
4442 PROUTY RD
TRAVERSE MI 49686-8041

RICHARD T SOUTHBY
67773 QUAIL RIDGE
ROMEO MI 48095-1387

RICHARD T SOUTHBY &
LINDA K SOUTHBY JT TEN
67773 QUAIL RIDGE
ROMEO MI  48095-1387

MILDRED M SOUTHCOMB
TR MILDRED M SOUTHCOMB TRUST
UA 3/10/98
1423 WOODBRIDGE RD UNIT 3F
JOLIET IL  60436

JOHNNIE M SOUTHE
330 E 87TH PL
CHICAGO IL  60619-6764

PAMELA H SOUTHER
817 R R COUNTRY WAY
SCITUATE HARBOR MA  02066-1720

BILLY B SOUTHERLAND &
WANDA F SOUTHERLAND JT TEN
5504 PEDEN POINT RD
WILMINGTON NC  28409-4308

BILLY B SOUTHERLAND
5504 PEDEN POINT RD
WILMINGTON NC  28409-4308

EDWARD B SOUTHERLAND
806 CENTRAL AVE
KINSTON NC  28504-6250

LAWRENCE W SOUTHERLAND
1109 N WASHINGTON
RUSHVILLE IN  46173-1063

LUCILLE R SOUTHERLAND
217 DEER CREEK DR
MATTHEWS NC  28105

MARY W SOUTHERLAND
1941 POWELL ROAD
RICHMOND VA  23224-2853

PATRICIA M SOUTHERLAND
4997 SPRING HILL DR
BUFORD GA  30518

THELMA TWILA SOUTHERLAND
1100 N KORBY STREET
KOKOMO IN  46901-1928

BEVIS K SOUTHERN
5610 ST JAMES LN
YORK SC  29745-9369

SOUTHERN CALIFORNIA ASSOC
OF SEVENTH DAY ADVENTISTS TR
LILY CHING TRUST UA 12/29/77
BOX 5005
WESTLAKE VILLAGE CA  91359-5005

GEORGE M SOUTHERN
4220 COUENTRY DR
KOKOMO IN  46902

JAMES SOUTHERN
29691 NEWPORT
WARREN MI  48093-8504

MARY SOUTHERN
2041 LOST MEADOW LANE
CONYERS GA  30094-5773

NANCY L SOUTHERN
2514 W MONTE AVE
MESA AZ  85202-6915

NANCY M SOUTHERN
2514 W MONTE AVE
MESA AZ  85202

PHIL F SOUTHERN
1204 NAVAHO TRAIL
RICHARDSON TX  75080-3940

ANNA L SOUTHERS
TR ANNA L SOUTHERS TRUST
UA 10/20/00
2016 W WALL ST
JANESVILLE WI  53545

DAVID J SOUTHERS
3107 ST REGIS ROAD
GREENSBORO NC  27408

WILLIAM J SOUTHERS
6515 DAVERMAN CT
LOUIVILLE KY  40228-2300

WILLIAM F SOUTHERTON
CUST STEPHANIE SOUTHERTON UGMA NY
124 AUBORN AVE
SHIRLEY NY  11967-1738

SHIRLEY A SOUTHLAND
2437 LEFFINGWELL NE
GRAND RAPIDS MI  49525-3901

JOHN W SOUTHWARD
163 HIGH ST
TERRYVILLE CT  06786-5415

DONALD F SOUTHWELL II
513 KENWOOD NE
GRAND RAPIDS MI  49505-4114

MARYANN SOUTHWELL
12800 TOWNSEND ROAD
MILAN MI  48160-9118

PAUL SOUTHWELL
BOX 196
214 S WATKINS ST
PERRY MI  48872-0196

RUSSELL J SOUTHWELL
1260 ROUNTREE
HANOVER MI  49241

SUE W SOUTHWELL
12403 OAKCROFT DR
HOUSTON TX  77070-2238

SOUTHWEST PLASTIC SURGEONS LTD
C/O JOHN N SIMONS
7101 EAST JACKRABBIT ROAD
PARADISE VALLEY AZ  85253-5927

BETTY JANE SOUTHWICK
2177 GARDEN DR
WICKLIFFE OH  44092-1114

CHARLES H SOUTHWICK
RD 3 WHITMAN RD
CANASTOTA NY  13032

FORREST SOUTHWICK
2177 GARDEN DRIVE
WICKLIFFE OH  44092-1114

HARLAN V SOUTHWICK
8 BISCAY CT
BALTIMORE MD  21234-1869

JAY B SOUTHWICK
8146 MIDLAND ROAD
MENTOR OH  44060-7528

KENDRA K SOUTHWICK
335 N HOWARD ST
WEBBERVILLE MI  48892

KENNETH W SOUTHWICK
CUST JOSHUA M SOUTHWICK
UGMA PA
1138 VILLANOVA AV
SWARTHMORE PA  19081-2142

RAY M SOUTHWICK &
CAROL K SOUTHWICK TEN COM
TRS U/A DTD 10/26/94 RAY M SOUTHWIC
&
CAROL K SOUTHWICK FAMILY TRUST
70 E 1100 SOUTH
BOUNTIFUL UT  84010

THOMAS JESSE SOUTHWICK
118 E PEARL ST
PORT HUENEME CA  93041-2906

WILLIAM F SOUTHWICK
4931 STONEY BROOK RD
VERNON NY  13476-3401

JOAN SOUTHWOOD
7911 CHEVIOT RD APT 22
CINCINNATI OH  45247-4002

MANUEL R SOUTHWOOD
3921 MILLER DR
INDIANAPOLIS IN  46239-1301

DAVID L SOUTHWORTH
BOX A 246
HANOVER NH  03755

ERNEST L SOUTHWORTH &
ALICE L SOUTHWORTH JT TEN
6820 S ADAMS
WILLOWBROOK IL  60521-5312

GARY K SOUTHWORTH
235 COLONY BLVD
GEORGETOWN KY  40324-2507

GEORGE F SOUTHWORTH
715 DORSET RD
ALLENTOWN PA  18104-3385

GEORGE F SOUTHWORTH &
LORENE M SOUTHWORTH JT TEN
715 DORSET RD
ALLENTOWN PA  18104-3385

RANDAL J SOUTHWORTH
BOX 446
STRATFORD NJ  08084-0446

RUTH O SOUTHWORTH
BOX 872
CHERRY HILL NJ  08003-0872

WILLIAM T SOUTHWORTH
BOX 872
CHERRY HILL NJ  08003-0872

OSCAR MANUEL LORENZO SOUTO
AVDA MANUEL LLANEZA 50-3 IZQ
33208 GIJON ASTURIAS ZZZZZ

GORDON H SOUTTER
R ROUTE 3
ST MARYS ON  N4X 1C6

HARRIS SOUVLIS &
ELLI H SOUVLIS JT TEN
1500 BROOKSIDE DR
FAIRFIELD CT  06430-2119

CLAIRE SOUZA
1465 N MAIN ST
FALL RIVER MA  02720-2827

DAVE L SOUZA
38565 OLIVER WAY
FREMONT CA  94536-4427

DONALD A SOUZA
617 CLAUSER DR
MILPITAS CA  95035-3613

DONALD W SOUZA
3113 HUMMINGBIRD CT
MODESTO CA  95356-0208

EDDY SOUZA &
OLIVIA C SOUZA JT TEN
2715 N OCEAN BLVD 9B
FT LAUDERDALE FL  33308-7535

FRANCIS A SOUZA
2580 GRANITE SPRINGS ROAD
RENO NV  89509-7364

JOSEPH F SOUZA
20 WARWICK ST
SOMERVILLE MA  02145-3510

JUDY ANN SOUZA
149-29 84TH ST
LINDENWOOD NY  11414-1210

KENNETH SOUZA
92 CHACE ST
SOMERSET MA  02726-3547

KENNETH OTTO SOUZA
4901 W GRAND RIVER AVE
LANSING MI  48906-9108

LIONEL SOUZA
54 JULIETTE ST
NORTH DARTMOUTH MA  02747-1943

MICHAEL D SOUZA
2408 ANTIOCH CHURCH RD
CLARKSVILLE TN  37040-7306

MICHAEL JOSEPH SOUZA
125 HILLCREST FARM RD
OLD MONROE MO  63369

MILTON L SOUZA
1452 156 AVE
SAN LEANDRO CA  94578-1926

JEROME C SOVA
5756 GRIGGS DR
CLARKSTON MI  48346-3240

KATHRYN A SOVA
409 EAST 42ND ST
PATERSON NJ  07504-1222

MARJORIE SEBINA SOVA
BOX 250
FENTON MI  48430-0250

THOMAS JOSEPH SOVA
8720 N STONE MILL RD
SYLVANIA OH  43560-1861

REENY M SOVEL
16106 HAVILAND BEACH DR
LINDEN MI  48451-8742

CAROL K SOVERN
CUST WILLIAM
SCHANGBORN GAUS UGMA IA
2409 HAWTHORNE LN
FLOSSMOOR IL  60422-1505

CHARLES L SOVERNS
6146 S ST RD 67 S
PENDLETON IN  46064

GEORGE B SOVERNS
435 W MAPLE RD
LINTHICUM MD  21090-2329

CONNIE K SOVEY &
GARY R SOVEY JT TEN
6473 MARBLE LN
FLUSHING MI  48433-2587

JAN K SOVIA
5377 SEIDEL ROAD
SAGINAW MI  48603-7185

JIMMY SOVIA &
MARGARET M SOVIA JT TEN
4206 COBBS WAY
NAGSHEAD NC  27959-9515

CHARLES C SOVICK JR
105 JEFFERSON PLACE
COLUMBIA SC  29212-3135

JESSICA ANNE SOVIK
216 SHUART AVE
SYRACUSE NY  13203-3022

ANTHONY SOVIS
4379 MORRISH RD
SWARTZ CREEK MI  48473-1363

JOSEPH F SOVIS
3295 E WILKINSON RD
OWOSSO MI  48867-9623

IRENE C SOWA
37554 N LAUREL PARK DR
LIVONIA MI  48152-3950

MARGARET SOWA
128 S OPLAINE ROAD ROUTE 1
GURNEE IL  60031-3306

MARIE J SOWA &
WALTER A SOWA JT TEN
113 PARK ST
NANTICOKE PA  18634-2229

MARIE T SOWA &
WALTER A SOWA TEN ENT
113 PARK ST
NANTICOKE PA  18634-2229

MYRA SOWA
TR MYRA SOWA DECLARATION OF TRUST
UA 01/27/99
C/O UBS FINANCIAL SERVICES A/C 1859
590 MADISON AVENUE
NEW YORK NY  10022

RONALD S SOWA
1136 GLENWOOD DR
COLUMBIA TN  38401-6705

STEPHAN SOWA &
GRACE T SOWA JT TEN
8245 KINMORE
DEARBORN HEIGHTS MI 48127-1231

WALTER J SOWA &
BETTY A SOWA JT TEN
36318 CURTIS
LIVONIA MI 48152-2770

SUSAN SOWARD
CUST MICHAEL A SOWARD UTMA OH
793 WOODFIELD DR
CINCINNATI OH 45231

BARBARA J SOWARDS
2630 KANAWHA BLVD E
CHARLESTON WV 25311-2301

GARY A SOWARDS
7617 TURN BROOK DRIVE
GLEN BURNIE MD 21060-8445

ORVILLE J SOWATZKI
2432 RUTLEGE AVE
JANESVILLE WI 53545-1336

VIRGINIA H SOWDEN
1303 DELAWARE AVE
APT 1110
WILMINGTON DE 19806-3496

FERN L SOWDER
15780 FORDLINE
SOUTHGATE MI 48195-2086

GENEVA SOWDER
100 WELLER AVE
CENTERVILLE OH 45458-2405

JAMES LEE SOWDER
729 LAVENDAR LN
ALTAVISTA VA 24517-4312

JOSEPH S SOWDER
3618 DAWNWOOD
INDIANAPOLIS IN 46227-7971

LARRY SOWDER
6061 BARTLETTSVILLE RD
BEDFORD IN 47421

ROSCOE SOWDER
575 WEST MARKET STREET
SPRINGBORO OH 45066-1119

BENJAMIN H SOWDERS
123 WORCESTER RD
WESTMINSTER MA 01473-1606

DENISE L SOWDERS
7404 BISON ST
WESTLAND MI 48185

EDWIN D SOWDERS
BOX 81
AVOCA IN 47420-0081

GARY SOWDERS
52 BEDFORD CT
CONCORD MA 01742-2625

HAROLD E SOWDERS
1683 LOGAN DONICA RD
BEDFORD IN 47421-6999

JOANN SOWDERS
1417 ROYAL ARCHER DR
WEST CARROLLTON OH 45449-2331

LLOYD D SOWDERS
2183 COVEYVILLE ROAD
BEDFORD IN 47421

MARCIA BETH SOWDERS
403 W MINNESOTA ST
NORTH SALEM IN 46165-9539

TED M SOWDERS
1511 FENTON AVE
INDIANAPOLIS IN 46219-4107

MARSHALL SOWELL
1220 123RD ST
LOS ANGELES CA 90044-1136

TONY D SOWELL
3234 SPRINGBROOKE DRIVE
HAMILTON OH 45011

CORNELIA S SOWERS
7323 COVINGTON ROAD
FORT WAYNE IN 46804-1509

DAVID M SOWERS
14638 ELLEN DRIVE
LIVONIA MI 48154-5147

EDWIN L SOWERS
17462 BELLEVUE RD
ATCHISON KS 66002-9536

JANET E SOWERS
1641 HENRYTON ROAD
MARRIOTTSVILLE MD 21104-1422

JEROME HUNTER SOWERS
1848 RIDGEVIEW RD NW
FLOYD COUNTY VA 24091

JOHN B SOWERS
1402 CHAMBERS RDG
YORK PA 17402-8824

LEROY R SOWERS
19770 E STATE ROUTE 47
MAPLEWOOD OH  45340-8712

LORRAINE JOAN SOWERS &
DAVID KENT SOWERS JT TEN
1801 INGLEWOOD DR
NORMAN OK  73071-3865

MARK F SOWERS
45 SPRING LAKE DR
OXFORD MI  48371-5110

MARY E SOWERS &
SUZANNE E SPITSBERGEN JT TEN
954 PANORAMA
MILFORD MI  48381-1560

NAOMI J SOWERS
C/O NAOMI JEAN BONNER
1268 CORONADO
UPLAND CA  91786-2101

NORMAN J SOWERS
2831 TRAVELERS PALM
EDGEWATER FL  32141-5624

ROBERT H SOWERS
15 JESSAMINE PL
HILTON HEAD ISLAND SC
29928-4255

ROBIN LYNN SOWERS
791 GEIGERTOWN RD
BIRDSBORO PA  19508-9024

ROY E SOWERS &
GEORGIA T SOWERS JT TEN
15214 E SHOOT OUT PLAZA
FOUNTAIN HILLS AZ  85268-1408

STEVEN M SOWERS
14638 ELLEN DRIVE
LIVONIA MI  48154-5147

TOMMY E SOWERS
1503 KANSAS AVE
ATCHISON KS  66002

GERARD T SOWINSKI
CUST CHERYL J SOWINSKI U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
55 COURT ST
LANCASTER NY  14086-2301

LINDA G SOWINSKI
4536 OXBOW DR
SACRAMENTO CA  95864-0830

ROBERTA SOWINSKI
90 CHESTNUT HILL LANE SOUTH
WILLIAMSVILLE NY  14221-2605

WILLIAM B SOWINSKI
3540 RICHMOND AVE
LINCOLN PARK MI  48146-3485

HARRY H SOWKA &
MARY SOWKA JT TEN
5749 W 64TH PLACE
CHICAGO IL  60638-5530

CHRISTINE JOSEPHINE SOWKIN
20746 FAIRVIEW DRIVE
DEARBORN HEIGHTS MI  48127-2642

SUSAN D SOWKIN
4164 WEST SCHAFER ROAD
PINCKNEY MI  48169-8808

HAROLD L SOWLE
3141 BARBER RD
HASTINGS MI  49058-9417

JOHN P SOWLE &
SHIRLEY SOWLE TEN ENT
20944 US HGWY 6 & 19
SAEGERTOWN PA  16433

KIRK A SOWRY
718 DEBRON RD
WEST MILTON OH  45383-1311

BERNADETTE M SOX
85 PARK DR
ROSSFORD OH  43460-1044

RICHARD ANTHONY SOX
28167 E DULUTH
MT CLEMENS MI  48045-1609

ROGER SOX
323 HARRIS AVE
MIDDLESEX NJ  08846-2010

RONALD A SOX
14591 W MIDDLETOWN RD D
SALEM OH  44460-9128

ELIZABETH SOYAK
TR UA 11/17/88 THE SOYAK TRUST
5084 MENTMORE AVENUE
SPRING HILL FL  34606-1539

R A SOYKA
409 EAST FOURTH AVENUE
ROSELLE NJ  07203-1428

RON A SOYKA
23-196 CUSHMAN RD
ST CATHARINES ON  L2M 7C7

WAYNE SOZANSKY
2161 S 1250 E RD
GREENTOWN IN  46936-9765

DORIS SOZEK
24 LA SALLE RD
UPPER MONTCLAIR NJ  07043-2633

JACK E SPAANS SR
3300 ORIOLE S W
WYOMING MI 49509-3439

JEANNETTE L SPACE &
MARK SPACE JT TEN
117 RIVER STREET
FORTY FORT PA 18704-5036

JEANNETTE L SPACE &
ELEANOR S SCHNEIDER JT TEN
117 RIVER STREET
FORTY FORT PA 18704-5036

PAMELA B SPACE
7108 SUNSET AVE
CIRCLE PINES MN 55014-1237

RALPH A SPACE
31157 WINDSOR AVE
WESTLAND MI 48185-2975

FRANK J SPACHER
40 NORTH AVE
ROCHESTER NY 14626-1002

MARIA H SPACIL
4338 CATFISH
CORPUS CHRISTI TX 78410

CECILIA SPACK &
JOHN J SPACK JT TEN
6470 N OLYMPIA AVENUE
CHICAGO IL 60631-1519

JOHN E SPACK
1723 E WASHINGTON STREET
ALLENTOWN PA 18109-2365

MARCIA A SPACK
1278 STEWART RD
SALEM OH 44460

KIM L SPACY
10420 EL COMAL DR
SAN DIEGO CA 92124-1005

DAVID E SPADA
1690 SARAH LN
WESTLAND MI 48186-9351

CLAUDIO SPADACENTA
CUST NICOLE ANN SPADACENTA UTMA NJ
7 DELAWARE TRAIL
DENVILLE NJ 07834-1503

AMEDEO SPADAFORA
1114 FAIRWAY LANE
LANSING MI 48912-5010

CECIL C SPADAFORA JR
1166 MARTIN RD
INDIANA PA 15701

MISS ELAINE SPADAFORA
5730 SPRING OAK DR
LOS ANGELES CA 90068-2446

ELAINE SPADAFORA
5730 SPRING OAK DR
LOS ANGELES CA 90068-2446

FRANCESCO SPADAFORA
1102 FAIRWAY LANE
LANSING MI 48912-5010

MICHAEL SPADAFORA
215 E GARDEN ST
ROME NY 13440-4359

RICHARD S SPADAFORA
10230 COOK RD
FENTON MI 48430-9434

JOHN G SPADARO
TR UA 08/23/95
HELEN O SPADARO REVOCABLE LIVING TR
5761 MACAW PL
LAKELAND FL 33809

MARY SPADARO
302 EASTON AVE
NEW BRUNSWICK NJ 08901-1729

ALBERT B SPADAVECCHIA &
GLORIA SPADAVECCHIA JT TEN
2315 FENTON AVE
BRONX NY 10469-5755

MARY E SPADE &
THOMAS J MC COSKY JT TEN
1303 MERRILL STREET
LINCOLN PARK MI 48146

ROBERT SPADINGER &
CONCETTA SPADINGER JT TEN
132 KENNEDY DRIVE
HORSEHEADS NY 14845-2255

ANN L SPAETH
TR ANN L SPAETH TRUST
UA 01/15/87
3011 BRAMBLE DR
KALAMAZOO MI 49009-9156

BERNARD E SPAETH &
MARY F SPAETH JT TEN
3380 S ORR RD
HEMLOCK MI 48626-9790

DUANNE A SPAETH
9900 SONORA DRIVE
FREELAND MI 48623-7806

JOHN L SPAETH
7388 RAUCHOLZ RD
ST CHARLES MI 48655-8707

SHIRLEY SPAETH
3 MOUNTAINVIEW CT
DEMAREST NJ 07627-1914

ALAN M SPAGNOLA
22 WILDCAT SPRINGS DRIVE
MADISON CT  06443-2439

JAMES SPAGNOLA
51 COLLINS PL
DANVILLE AL  35619

ANTHONY J SPAGNOLETTA
1131 PARK AVE
GIRARD OH  44420-1804

DONALD J SPAGNOLI
520 CONIFER DRIVE
FORKED RIVER NJ  08731

ILYA SPAGNOLI
91 STEVENS AVE
HEMPSTEAD NY  11550-1124

LINO SPAGNOLI
1907 HERING AVE
BRONX NY  10461-1835

IPPOLITO SPAGNUOLO &
REGINA A SPAGNUOLO JT TEN
16940 COMPANIA DRIVE
MOUNT CLEMENS MI  48044-2617

MICHELE SPAGNUOLO
456 VALLAYVIEW CRESENT
MILTON ON  L9T 3L2

NACOMA L SPAGNUOLO &
WILLIAM CHARLES SPAGNUOLO JT TEN
2924 VICTOR AVE
LANSING MI  48911-1738

UMBERTO SPAGNUOLO
1419 CHESTER RD
LANSING MI  48912-5033

VINCENT SPAGNUOLO
4004 MARMOOR DR
LANSING MI  48917-1610

BRANKO J SPAHICH
8330 MOON ROAD
SALINE MI  48176-9409

GEORGE J SPAHICH
5995 BEDELL RD
BERLIN CENTER OH  44401-9713

ANN T SPAHN
11215 N FLAT GRANITE DRIVE
TUCSON AZ  85737

ANN T SPAHN &
LARRY P SPAHN JT TEN
11215 N FLAT GRANITE DRIVE
TUCSON AZ  85737

RICHARD G SPAHN &
LAVERNE A SPAHN JT TEN
1071 PATIENCE DRIVE
FLORISSANT MO  63034-2059

DAVID R SPAHR III &
DOLORES G SPAHR JT TEN
198 PARKRIDGE LANE
PITTSBURGH PA  15228-1156

HELEN K SPAHR
BOX 495
HASTINGS PA  16646-0495

JAMES M SPAHR
14428 SE 204TH TER
HAWTHORNE FL  32640-7945

ROBERT W SPAHR
833 SCHRUBB DR
DAYTON OH  45429-1344

DIXON SPAIN
3595 SANTA FE AVE 181
LONG BEACH CA  90810-4359

ELBERT T SPAIN
6470 BROOKLINE CT
CUMMING GA  30040-7036

FRANCIS R SPAIN
515 E STATE
EAST TAWAS MI  48730-1412

FRED SPAIN &
GERTRUDE M SPAIN JT TEN
69 EDGEWOOD RD
FLORHAM PARK NJ  07932-2126

REBEKAH SPAIN
3992 BELLWOOD SE
WARREN OH  44484-2943

SHIRLEY B SPAIN
5905 CARTER STREET
HUBBARD OH  44425-2318

PAUL L SPAINHOUR
9100 PARK ST 214-A
LENEXA KS  66215-3328

PAUL W SPAITE
6315 GRAND VISTA AVE
CINCINNATI OH  45213-1115

MARILYN T SPAK
1492 LONG POINT RD
PASADENA MD  21122-5910

STEVEN A SPAK
6309 N SACRAMENTO AVE
CHICAGO IL  60659

ELIZABETH H SPAKE
BOX 803
PLACITAS NM  87043-0803

JUNE W SPAKES
CUST LEE E
EILBOTT UTMA AR
1200 E 52ND
PINE BLUFF AR  71601-7551

JUNE W SPAKES
1200 E 52ND
PINE BLUFF AR  71601-7551

LAMBRINI SPAKIANAKIS
5424 N BROADWAY
CHICAGO IL  60640-1704

ZIGMOND A SPAKOWSKI
4251 GRANDY
DETROIT MI  48207-1515

KATHLEEN S SPALA
ATTN KATHLEEN T D'AMICO
12519 KNOLLBROOK LANE
HUDSON FL  34669-2724

MARY D SPALA
1924 BONNIE BRAE N E
WARREN OH  44483-3516

CHARLES V SPALDING
54A N MAIN ST
BELAIR MD  21014-3538

EDWARD L SPALDING
42778 RUTGERS DR
STERLING HEIGHTS MI  48313-2947

ELLEN M SPALDING
1114 W BUTLER DRIVE
PHOENIX AZ  85021-4428

GEORGE ARTHUR SPALDING JR
C/O MABLE L PERRY
811 LAKESIDE DRIVE
OWOSSO MI  48867-9447

JAMES H SPALDING JR
180 DE SOTO ST
SAN FRANCISCO CA  94127-2813

LARRY HELM SPALDING
2256 COBB DR
TALLAHASSEE FL  32312-3170

LEONE A SPALDING
15852 NW SAINT ANDREWS DR
PORTLAND OR  97229-7813

LUTHER E SPALDING
2272 ARBOR AVE
MUSKEGON MI  49441-3302

NICHOLE SPALDING
315 N DALLAS ST
PILOT POINT TX  76258

RODGER L SPALDING
2585 REED RD
LAPEER MI  48446-8314

SAMUEL M SPALDING
5236 PRAIRIE CREEK DRIVE
FLOWER MOUND TX  75028-2502

STANLEY R SPALDING
10085 CLAYTON RD
BELLEVILLE MI  48111-1220

SUSAN M SPALDING &
LYLE E SPALDING JT TEN
9592 COUNTY 511 22 RD
RAPID RIVER MI  49878

RICHARD J SPALENY
4470 NO ELMS ROAD
FLUSHING MI  48433

EILEEN W SPALEY
8832 PEEBLES RD
ALLISON PARK PA  15101-2716

DANIEL B SPALL
2904 E 350 NORTH
ANDERSON IN  46012-9415

FARRIS L SPALL &
DORA MAY SPALL JT TEN
34 N MUSTIN DR
ANDERSON IN  46012-3150

GARY P SPALL
2903 PATRICIA LANE
MARION IN  46952-1041

HARRY F SPALL
R R 1
DALEVILLE IN  47334-9801

JAMES M SPALL
14329 ADIOS PASS
CARMEL IN  46032

PAMELA W SPALL
10 EMS T42B LANE
LEESBURG IN  46538

RONALD P SPALL
460 LAKEVIEW DR
FAIRFIELD GLADE TN  38558-7139

RONALD P SPALL &
DONNA K SPALL JT TEN
460 LAKEVIEW DR
FAIRFIELD GLADE TN  38558-7139

LYNN A SPALLA
TR U/A
DTD 10/26/93 THE LYNN A
SPALLA TRUST
14893 RIVERSIDE DRIVE
LIVONIA MI  48154-5185

ROBERT S SPALLINA &
JOSEPHINE D SPALLINA JT TEN
851 W 187TH ST
HOMEWOOD IL  60430-4169

PATRICIA ELIZABETH SPALLONE
R D 1
STREET ROAD
CHESTER SPRINGS PA  19425

THERESA C SPALLONE
402 ARCADIA AVE
ELMIRA NY  14905-1306

JOEL T SPALSBURY &
SAUNDRA A SPALSBURY JT TEN
7526 YORKTOWN DR
LANSING MI  48917-9688

RALPH E SPALTHOLZ &
RENEE L SPALTHOLZ JT TEN
61 PUNCH BOWL TRAIL
WEST KINGSTON RI  02892-1035

OSCAR SPALY
726 PACKARD ST
ANN ARBOR MI  48104-3316

MISS ROSEMARIE SPAMER
3 BERKLEY CIRCLE
EASTCHESTER NY  10709-1502

JEFFREY P SPAN
128 MARY REED RD
BADEN PA  15005-9608

PETER R SPANAGEL
2792 COUNTY ROUTE 45
FULTON NY  13069-4243

MICHAEL W SPANAKIS
1787 ATLANTIC
WARREN OH  44483-4111

H AUSTIN SPANG 3RD
2525 HILLTOP RD
SCHENECTADY NY  12309-2406

MISS KATHLEEN J SPANG
12271 CHARLTON RD
MADERA CA  93638-8552

LOTHAR SPANG &
JEAN M SPANG JT TEN
549 W LEWISTON
FERNDALE MI  48220-1203

MARTHA E SPANG
2525 HILLTOP RD
SCHENECTADY NY  12309-2406

THEODORE E SPANG JR
521 RIBLETT LANE
WILMINGTON DE  19808

VICKI L SPANG
1114 LAYARD AVE
RACINE WI  53402-4327

E M SPANGEL
1109 MANSELL DR
YOUNGSTOWN OH  44505-2242

MARK A SPANGENBERG
5221 SOUTH 44TH STREET
GREENFIELD WI  53220-5128

MARK A SPANGENBERG &
MARCIANN SPANGENBERG JT TEN
5221 S 44TH ST
GREENFIELD WI  53220-5128

RICHARD W SPANGENBERG
231 OLSON RD
LONGVIEW WA  98632-5759

SPANGLER BROTHERS PARTNERSHIP
BOX 61
SHELBY NC  28151-0061

CHARLES G SPANGLER
9414 RUBIO AVE
NORTH HILLS CA  91343-3620

CHARLES G SPANGLER &
MARGARET M SPANGLER JT TEN
9414 RUBIO AVE
NORTH HILLS CA  91343-3620

CHARLES G SPANGLER &
MARGARET D SPANGLER JT TEN
9414 RUBIO AVE
SEPULVEDA CA  91343-3620

CHARLES L SPANGLER
76 N 300 WEST
KOKOMO IN  46901-3925

CHARLES M SPANGLER III
1342 2ND AVE
CHAMBERSBURG PA  17201-9723

DWAYNE SPANGLER &
CATHERINE L SPANGLER JT TEN
BOX 605
KIRKSVILLE MO  63501-0605

EDWARD S SPANGLER
201 MARCY AVE
PENDLETON IN  46064-8805

FANNIE B SPANGLER
377 WHITE ST BOX 108
BRANCH HILL OH  45140-8867

GARRY L SPANGLER
13534 DAISY CT
ROSEMOUNT MN  55068-4708

HERBERT O SPANGLER
3009 E RIVERVIEW DR
SHREWSBURY WV  25015-1822

IRENE M SPANGLER
806 MEYER RD
WENTZVILLE MO  63385-3401

JACK A SPANGLER
R 2
CRESTLINE OH  44827

JAMES H SPANGLER
1508 FAIR OAKS
SIDNEY OH  45365-1009

JASON RONALD SPANGLER
116 HUNTER HILL RD NE
CLEVELAND TN  37312-6745

JEAN M SPANGLER
7118 E 26TH ST N
WICHITA KS  67226-1723

JEFFREY C SPANGLER
952 SAVANNAH ROAD
EAGAN MN  55123-1546

JOANNE E SPANGLER
524 KELLY LAKE RD
ONSTED MI  49265-9780

LARRY D SPANGLER &
COBY KAY SPANGLER JT TEN
147 EMS D13 LN
SYRACUSE IN  46567-9314

LINDA S SPANGLER
3402 GROVEPARK DR
GROVE CITY OH  43123-2943

MARGARET K SPANGLER
107 NO BROAD STREET
WAYNESBORO PA  17268

MILDRED M SPANGLER
509 MARBY RD
LEHIGH ACRES FL  33936-7508

PARKER G SPANGLER
24330 TROMBLEY
MT CLEMENS MI  48035-3878

PATRICK TYLER SPANGLER
116 HUNTER HILL RD NE
CLEVELAND TN  37312-6745

ROBERT A SPANGLER
7643 BROOKMILL ROAD
DOWNEY CA  90241-4637

ROBERT K SPANGLER &
THERESA M SPANG &
KRISTINE M HARRISON
TR UA 11/16/95 THE SPANGLER FAMILY
TRUST
68-3890 LUA KULA ST #1402
WAIKOLOA HI  96738

SUSAN E SPANGLER
713 ULUMAIKA LOOP
HONOLULU HI  96816-5109

WALTER SPANGLER
203 MARCY AVE
PENDLETON IN  46064-8805

WALTER L SPANGLER
203 MARCY AVE
PENDELTON IN  46064-8805

WILLIAM C SPANGLER
6309 WILD LAKE DR
ELDERSBURG MD  21784-8651

PETER SPANGUS
3252 COBB RD
BOYNE FALLS MI  49713-9659

PETER SPANGUS &
ELSE M SPANGUS JT TEN
3252 COBB RD
BOYNE FALLS MI  49713-9659

JOSEPH P SPANIAL &
FRANCINE B SPANIAL TEN ENT
1002 HOMESTEAD CIRCLE
LANSDALE PA  19446-4600

ROSE SPANIER
221-77 MANOR ROAD
QUEENS VILLAGE NY  11427-2027

GRETA SPANIERMAN
201 E 77TH ST
NEW YORK NY  10021-2069

JANET M SPANIOLA &
ARTHUR F SPANIOLA JT TEN
14572 EMERSON DRIVE
STERLING HEIGHTS MI  48312

MICHAEL H SPANKE
2165 IMLAY CITY ROAD
LAPEER MI  48446-3261

WILLERD H SPANKUS
5330 VALKEITH
HOUSTON TX  77096-5111

DELROY O SPANN &
MARION C SPANN JT TEN
8020 LASALLE AVE
BATON ROUGE LA  70806-8417

J H SPANN
1509 HERSCHELL AVE
INDIANAPOLIS IN  46202-1035

JAMES K SPANN
7181 HAZELWOOD LN
ST LOUIS MO  63130-1809

MICHAEL J SPANN
016 PALMER COURT
LAKE SAINT LORDA MO  83567

ROBERT SPANN
3 JEFFERSON FERRY DR
S SETAUKET NY  11720-4706

ROBERT L SPANN
16687 OURAY SPANN
PINE CO  80470-9012

ROBERT WAYNE SPANN
15640 RHONDA AVE
BATON ROUGE LA  70816-1374

SAMUEL E SPANN
145 PECAN GROVE AVE
GOOSE CREEK SC  29445-3647

JACOB J SPANNAGEL
521 FAIROAKS DR
SAGINAW MI  48603-6150

RUSSELL H SPANNINGA &
CAROL A SPANNINGA JT TEN
1831 CHARLOTTE LDG
SPRINGPORT MI  49284

CARMELA SPANO
656 HAZELWOOD RD
ARDMORE PA  19003-1828

CONSTANTINA L SPANO
RT 2 BOX 600
CUMBERLAND MD  21502-9239

GASPARE J SPANO
23766 ALMOND
EASTPOINT MI  48021-1907

LOUIS A SPANO
7 KILBEGGAN GREEN
PERRY HALL MD  21236-2251

NANCY SPANO
2580 COULTERVILLE RD
MCKEESPORT PA  15131-4254

RICHARD H SPANO
7 RED LEAF DR
ROCHESTER NY  14624-3803

ROSE M SPANO
CUST GREGORY F SPANO
UGMA NY
1655 BROADWAY
NEW HYDE PARK NY  11040-4309

SAMUEL SPANO
7979 CLIFFWOOD
TIPP CITY OH  45371-9224

TOMMY A SPANOS
41942 ETHEL DR
ELYRIA OH  44035-7570

STEPHEN P SPANYER &
ANN M SPANYER JT TEN
728 PROVIDENCE RD
MARYVILLE TN  37804-3460

ANTHONY J SPARACELLO
146 LIBERTY PL
W KEANSBURG NJ  07734-3162

GEORGE SPARACINO
1973 OAKDALE
WARREN OH  44485-1435

GEORGE SPARACINO &
MARY SPARACINO JT TEN
1973 OAKDALE
WARREN OH  44485-1435

JOHN SPARACINO
66 SUMMER ST APT 5F
BUFFALO NY  14209-2251

TERENCE A SPARACINO
22 JACKIE DR
ROCHESTER NY  14612-3610

PHILIP SPARACIO
229 TITUS AVE
ROCHESTER NY  14617-3809

MICHAEL SPARACO
1352 RENSLAR AVE
DAYTON OH  45432-3131

PATRICIA SPARACO
68 WINDWARD DR
BARNEGAT NJ  08005-1851

MISS ROSE M SPARANO
ONE OGDEN RD
OSSINING NY  10562-2303

CHERYL ARLINE SPARENBERG
2919 CHENOAK AVE
BALTIMORE MD  21234-3029

PATRICIA LYNN SPARENBERG TOD
DEANNA M SPARENBERG
SUBJECT TO STA TOD RULES
3705 30TH ST
CHESAPEAKE BEACH MD  20732

DONALD R SPARGER
237 PINE LANE
BOX 7
SHADY VALLEY TN  37688

FRED J SPARGER 3RD
108 E ASHE ST
WADESBORO NC  28170-2702

LAWRENCE SPARGIMINO
6801 W INDUSTRIAL RD
GUTHRIE OK  73044

ELEANOR SPARGO
23442 EL TORO RD W221
LAKE FOREST CA  92630-6930

JOHN W SPARK
7267 LANCELOT DRIVE
PARMA OH  44134-5713

SPARKLE CORPORATION
BOX 24
PERRY HALL MD  21128-0024

CARL B SPARKLER &
DOROTHY SPARKLER JT TEN
313 CRESTVIEW CIRCLE
MEDIA PA  19063-1736

CARL D SPARKMAN
3289 UPPER CANE CREEK
STANTON KY  40380-9714

GEORGE N SPARKMAN
6644 BUCK
TAYLOR MI  48180-1625

PATTY LYNN SPARKMAN
4306 WILLOW GROVE
DALLAS TX  75220-1938

ALEXANDER G SPARKS II &
JANE H SPARKS JT TEN
RD 2 BOX 125
MONTROSE PA  18801-9642

ALEXANDER G SPARKS 2ND
RD 2 BOX 125
MONTROSE PA  18801-9642

AMY I SPARKS
CUST JAMES
C SPARKS SR UGMA MI
705 LINCOLN
CLAWSON MI  48017-2509

ANDREW M SPARKS &
JUANITA D SPARKS JT TEN
2490 ROBERT LN
BIRMINGHAM AL  35243

ANGELA SPARKS
9071 E 100 N
GREENTOWN IN  46936-8868

B ELAINE SPARKS &
SHELLEY D SPARKS JT TEN
417 CENTER ST
CLIO MI  48420-1166

CARL SPARKS JR
BOX 132
RUSSELLVILLE OH  45168-0132

CAROL J SPARKS
41603 RAMBLER AVE
ELYRIA OH  44035-2431

CAROLYNN C SPARKS
3215 CEDARMONT
LA PORTE TX  77571-4022

CAROLYN M SPARKS
52411 FILBERT RD
GRANGER IN  46530-9258

CYNTHIA KAY SPARKS
6032 DEEPWOOD DR
SYLVANIA OH  43560-1093

CYNTHIA KAY SPARKS
6032 DEEPWOOD DRIVE
SYLVANIA OH  43560-1093

D JOSEPH SPARKS
CUST SALLY ANN SPARKS UGMA KY
817 SQUIRE HILL DR
CRESCENT SPRINGS KY  41017-1335

DALLAS SPARKS &
LORRAINE T SPARKS JT TEN
9345 BRISTOL RD
SWARTZ CREEK MI  48473-8559

DAVID C SPARKS &
CYNTHIA F SPARKS JT TEN
6367 SPARKS RD
LAND O LAKES WI  54540-9728

DAVID P SPARKS &
SARAH M SPARKS JT TEN
3005 QUAY ST
WHEAT RIDGE CO  80215-6818

DENNY SPARKS
20399 ROAD 10
DEFIANCE OH  43512-8353

DONALD R SPARKS
CUST ROLAND J TAYLOR
UTMA FL
9516 SUN HAWK LN
TALLAHASSEE FL  32308-8602

DOUGLAS M SPARKS
RT 2 BOX 65
RUSHFORD MN  55971-9518

ELIZABETH NOBLE SPARKS
517 OXFORD ROAD
ANDERSON IN  46012-3928

ELZIE SPARKS
473 PATTERSON ST
FAIRBORN OH  45324-3052

ERWIN R SPARKS &
MARIAN E SPARKS JT TEN
6 DEERFIELD DR
CLINTON CT  06413-1012

GENEVIEVE N SPARKS &
WILLIAM F SPAR
TR GENEVIEVE N SPARKS & WILLIAM F
SPAR
TR 09/10/82 LIVING TRUST
41780 BUTTERFIELD STAGE RD #C119
TEMECULA CA  92592-9206

HARRIET D SPARKS
262 WHITE SCHOOL ROAD
GREENSBURG PA  15601

HARRY PHILLIP SPARKS
RT 10 BOX 362
LAKE CITY FL  32025-7139

HAZEL M SPARKS
TR U/A DTD
05/18/94 HAZEL M SPARKS
REVOCABLE LIVING TRUST
138 HIGHLAND
CLAWSON MI  48017-1569

HELEN M SPARKS &
SANDRA J LAJEUNESSE JT TEN
3085 N GENESEE RD APT 122
FLINT MI  48506-2190

HENRY SPARKS
915 W MAPLE AVE
ADRIAN MI  49221-1414

HENSLEY C SPARKS JR
BOX 34
BUCKHORN KY  41721-0034

IVAN SPARKS &
WILLIAM SPARKS JT TEN
8731 GEDDES RD
SAGINAW MI  48609-9591

J RAWLEY SPARKS
27 CORNWALL RD
NEW CASTLE DE  19720-2375

JAMES CARL SPARKS
CUST AMY
IRENE SPARKS UGMA MI
705 LINCOLN
CLAWSON MI  48017-2509

JAMES CARL SPARKS SR
CUST JAMES CARL SPARKS JR UGMA MI
705 LINCOLN
CLAWSON MI  48017-2509

JAMES L SPARKS
2395 SNYDER RD
BUTLER OH  44822-9688

JAMES L SPARKS
5958 W MASON RD
OWOSSO MI  48867-9398

JENNIFER JAN SPARKS
CUST JAMES PORTER SPARKS UTMA KY
410 ROSE LN RM 202
LEXINGTON KY  40508-3308

JOANN B SPARKS
109 S PRINCETON AVE
WENONAH NJ  08090-1938

JOHN D SPARKS II
5936 FAIRHAM AVENUE
HAMILTON OH  45011-2037

JOHN D SPARKS
817 SQUIRE HILL DR
CRESCENT SPGS KY  41017-1335

JOHN L SPARKS
2826 MARGATE CIRCLE
FLINT MI  48506-1319

JOHNNY SPARKS
3635 HANBERRY DR
COLLEGE PARK GA  30349-7930

JOHNNY SPARKS &
MABLE J SPARKS JT TEN
3635 HANSBERRY DR
COLLEGE PARK GA  30349-7930

KAREN S SPARKS
20399 RD 10
DEFIANCE OH  43512-8353

KATHLEEN SPARKS
3699 DONATA DR
CINCINNATI OH  45251-5804

KENT W SPARKS
313 EAST CHOWNING DR
FRANKLIN TN  37064-3212

LARRY J SPARKS
5975 WEST HOMESTEAD DRIVE
FRANKTON IN  46044-9476

LEE E SPARKS
9445 ARLINGTON BLVD APT 203
FAIRFAX VA  22031-2445

LESTER SPARKS &
ANGELA SPARKS JT TEN
2960 OLD LAKEPORT RD
MOORE HAVEN FL  33471-8789

MALLIE E SPARKS
1233 CASE AVENUE
MIAMISBURG OH  45342-2541

MARY ANN SPARKS &
JERRY T SPARKS JT TEN
7012 EAST HWY 37
TUTTLE OK  73089-8532

MARY ELLEN SPARKS
353 SPRUCE ST SE
GRAND RAPIDS MI 49507-3456

MARY ELLEN SPARKS
353 SPRUCE SE
GRAND RAPIDS MI 49507-3456

MARY G SPARKS &
JAMES R SPARKS JR JT TEN
27 CORNWALL RD
NEW CASTLE DE 19720-2375

MARY LUMPKIN SPARKS
2438 CAMPBELL ROAD N W
ALBUQUERQUE NM 87104-3102

MARY ROSE SPARKS
406 KINGSBURY
DEARBORN MI 48128

MILDRED ANNA SPARKS
1121 E RICHARD ST
MIAMISBURG OH 45342-1947

MILDRED R SPARKS
1121 E RICHARD ST
MIAMISBURG OH 45342-1947

PAUL T SPARKS
BOX 397
MILAN OH 44846-0397

RALPH M SPARKS
4865 LA CHENE
WARREN MI 48092-4937

RAYMOND C SPARKS
1377 WINFIELD DRIVE
SWARTZ CREEK MI 48473-9709

ROBERT SPARKS
2230 RECTOR AVENUE
DAYTON OH 45414-4122

ROBERT SPARKS JR
2221 RECTOR AVE
DAYTON OH 45414-4121

ROTHA L SPARKS
4623 SOUTH HIGHWAY 37
BLOOMINGTON IN 47401

SHARON L SPARKS
2660 BEDELL RD
GRAND ISLAND NY 14072-1261

STEPHEN SPARKS
2053 SNOOK RD
FRANKLIN FURNACE OH 45629

STEVEN EARL SPARKS
CUST KYLE
STEVEN SPARKS UGMA MI
302 HIGHLAND AVENUE
CLAWSON MI 48017-1571

SYVOID J SPARKS
2004 SECOND ST
SANDUSKY OH 44870-3900

TERENCE W SPARKS
5360 ROUNDUP DR
COLORODO SPRINGS CO 80918

TERRY L SPARKS
15 CALLOWAY SQUARE
HUNTER ARMY AIRFIELD GA 31409

THOMAS F SPARKS
7416 COLDWATER ROAD
FLUSHING MI 48433-1120

TRAVIS E SPARKS
168 SAND LICK RD
MCKEE KY 40447-9742

TRAVIS E SPARKS
1119 BEAUMONT AVE
DAYTON OH 45410-1915

TRAVIS E SPARKS
168 SAND LICK RD
MCKEE KY 40447-9742

WALTER R SPARKS
4799 MEADOWS ROAD
POWDER SPRINGS GA 30127-3382

WILLIAM D SPARKS
5680 LEETE RD
LOCKPORT NY 14094-1208

YOLANDA SPARKS
1736 NILES AVE
SAN BRUNO CA 94066-4108

BETTY J SPARLING
1313 ROLLINS ST
GRAND BLANC MI 48439-5119

COLLEEN M SPARLING
47090 LIBERTY BELL RD E
MACOMB TOWNSHIP MI 48044-2572

MARY LYNN SPARLING
13321 GARDNER RD
BOX 752
NORTHPORT MI 49670

RONALD A SPARLING
234 CAMELLIA STREET
WESTMINSTER SC 29693

WARREN J SPARLING
1410 RUBYANN DR
SAGINAW MI 48601-9762

AGNES A SPARPANIC &
DIANE RICE JT TEN
33014 TOWNLINE ROAD
ONTONAGON MI 49953-1921

JANE E SPARR &
KEITH A SPARR JT TEN
2655 MONTCLAIR PL
OSHKOSH WI 54904-8309

MARY E SPARR
103 FONRO DR
BRIGHTON MI 48114-9620

WILLIAM L SPARR
4710 WHITE TAIL LN
NEW PORT RICHEY FL 34653-6548

ANN LORD SPARROW
109 COTTONWOOD COURT
CHAPEL HILL NC 27514-1629

GEORGE E SPARROW
111 DOLLENA STREET
PRUDENVILLE MI 48651

WILLIAM C SPARROW
470 EMORY CIR NE
ATLANTA GA 30307-1161

DAVID V SPARTANA
612 W CHESAPEAKE
TOWSON MD 21204-6909

ANDREW SPASCHAK
BOX 1011
MANAHAWKIN NJ 08050-8011

EDYTHE SPASCHAK &
ANDREW SPASCHAK JT TEN
BOX 1011
MANAHAWKIN NJ 08050-8011

CHRISTOPHER J SPASEFF
30134 MUIRLAND DR
FARMINGTON HILLS MI 48334-2053

RONALD D SPATAFORE
5237 CAIRO DRIVE
SEBRING FL 33875

GEORGE W SPATAR
963 LINCOLN AVE
GIRARD OH 44420-1947

ANTHONY J SPATARELLA
16 MADIE AVE
SPOTSWOOD NJ 08884

MICHAEL J SPATARELLA
583 UPLAND ST
POTTSTOWN PA 19464

ROSEMARY R SPATARELLA &
ANTHONY SPATARELLA JT TEN
2 TARWORTH TER
MANCHESTER NJ 08759-6670

SAMUEL J SPATARO
23 FRANCINE DRIVE
ROCHESTER NY 14606-3342

GEORGEANNE K SPATES
BOX 786
SOUTHOLD NY 11971-0786

JAMES SPATES
45465 DESCHOR STREET
UTICA MI 48317-5654

LINDA C SPATES
1851 ARROWHEAD DR
BELOIT WI 53511-3809

LEEANNA J SPATH
1115 W PORPHYRY ST
BUTTE MT 59701-2127

MARY T SPATH
215 BALLARD AVE
BALTIMORE MD 21220-3632

OTTILIA H SPATH
18310 LEDGESIDE DR
CLEVELAND OH 44136-3543

ROBERT C SPATH
215 BALLARD AVE
BALTIMORE MD 21220-3632

JAMES VINCENT SPATOLA III
233 KINGSWOOD DR
AVON CT 06001

DIANE M SPATZ
14505 CANASBACK
LOCKPORT IL 60441-9237

LYLE SPATZ
8413 GRAND MESSINA CIRCLE
BOYNTON BEACH FL 33437

ROBERT J SPATZ
372 N MAPLE ST
LEBO KS 66856

ROBERT W SPAUGH
1116 WATSON AVE
WINSTON-SALEM NC 27103

AUDREY B SPAULDING
10474 SEYMOUR RD
MONTROSE MI  48457-9015

BERNARD R SPAULDING
2800 OAKVIEW DRIVE
DRYDEN MI  48428-9740

BOOKER SPAULDING
1603 LINCOLN ST
DURHAM NC  27701-4535

BUREN SPAULDING
3265 WEST 50 SOUTH
LEBANON IN  46052-8961

BUREN SPAULDING &
JANET I SPAULDING JT TEN
3265 WEST 50 SOUTH
LEBANON IN  46052-8961

CHRISTINA L SPAULDING
7060 LAKESHORE ROAD
LEXINGTON HEIGHTS MI  48450

DONALD A SPAULDING
2311 READY RD
CARLETON MI  48117-9778

DONALD C SPAULDING
8 TATOMUCK RD EAST
POUND RIDGE NY  10576-1433

ELIZABETH SPAULDING &
JANET SPAULDING JT TEN
10646 TALMADGE CT
LEIGH ACRES FL  33936

EMILE J SPAULDING
10550 WILSHIRE BLVD 505
LOS ANGELES CA  90024-7319

GERALD L SPAULDING
428 FROST ST
FLINT MI  48504-4915

GRETA D SPAULDING &
JANICE S SABOLISH &
JULIANNE RIHA JT TEN
4098 MOULTON DR
FLINT MI  48507-5539

HAROLD SPAULDING &
EULAH SPAULDING JT TEN
1211 E CARO RD
CARO MI  48723-1205

JOAN M SPAULDING &
EDWARD L SPAULDING JT TEN
1108 WILLITS RD
ONTARIO NY  14519-9385

JOSEPH C SPAULDING
5246 WALNUT STREET
PHILADELPHIA PA  19139-4026

KAREN JANE SPAULDING &
RICK SAMUEL SPAULDING JT TEN
3109 CHESAPEAKE AVENUE
HAMPTON VA  23661-3439

LYLE E SPAULDING
9592 COUNTY 511 22ND RD
RAPID RIVER MI  49878-9486

MARY DALE SPAULDING
7036 E GEDDES PL
CENTENNIAL CO  80112-1607

SHEILA K SPAULDING
11371 S 800 W
FAIRMOUNT IN  46928-9363

THOMAS E SPAULDING
11949 MARBER DRIVE
ROSCOMMON MI  48653-9432

THOMAS E SPAULDING &
KAREN K SPAULDING JT TEN
11949 MARBER DRIVE
ROSCOMMON MI  48653-9432

WAYNE A SPAULDING
703 CLEVENGER ROAD
ONTARIO NY  14519-9582

MARY JOAN SPAUNBURG
80 LOEFFLER RD APT G216
BLOOMFIELD CT  06002-2274

ANN MARIE SPAUR
789 S W SPRING ST
MILL CITY OR  97360-2312

PATRICIA M SPAVOLD &
JAMES P SPAVOLD &
REBECCA M SPAVOLD JT TEN
123 CHESTNUT ST
FRANKLIN MA  02038

JAMES V SPAYD
27143 WESTLAND DRIVE
DETROIT MI  48240-2352

MARION S SPAYD
4640 6 MILE POND DR
ZEPHYRHILLS FL  33541

SHARON K SPAYD
6055 ROLFE
LANSING MI  48911-4944

LISBETH ANN SPAYDE
11 SURREY COURT
MONROEVILLE OH  44847-9793

RICHARD S SPAYDE
5874 GABER ROAD
BELLVILLE OH  44813-9096

SPCS INC
BOX 220
DENVER CO 80201-0220

VICTORIA L SPEACH
PO BOX 693
RUTHERFORD CA 94573

WILLIAM J SPEAGLE
773 FAIR STREET
BEREA OH 44017-2769

JOHN DOUGLAS SPEAK
4508 CLOUDVIEW RD
FT WORTH TX 76109

KEITH SPEAKE
414 VINE ST
DECATUR AL 35601

JACK D SPEAKER
1454 PRIMROSE
TOLEDO OH 43612-4027

NANCY REESE SPEAKER
4170 SARASOTA SPRINGS CT
FORT WORTH TX 76123-1465

THERESE SPEAKMAN
445 ANGELL RD
N PROVIDENCE RI 02904-3172

VIRGINIA WALLS SPEAKMAN &
MARJORIE WALLS SPEAKMAN JT TEN
687 LAKE DR W
SMYRNA DE 19977-1611

BOBBIE D SPEAKS
3221 E CURRY ST
LONG BEACH CA 90805-3811

CARL G SPEAKS JR
43340 ALVA
BELLEVILLE MI 48111-2802

JOEL D SPEAKS TOD
JULIE L SCHMIDT
SUBJECT TO STA TOD RULES
3815 WEBER RD
ST LOUIS MO 63125

MATTIE L SPEAKS
2409 OLD OAKS DR
DAYTON OH 45431-2409

MELVINA SPEAKS
1043 SMITH
BUFFALO NY 14212-1125

ROSEMARIE SPEAKS
43340 ALVA
BELLEVILLE MI 48111-2802

CARLA JANE SPEAR
316 PLEASANT DR
WARREN PA 16365-3352

DALE D SPEAR
8023 S JENNINGS
SWARTZ CREEK MI 48473-9147

DIANNA SPEAR
ATTN DIANNA HUTTON
36 MEADOW VINE COURT
SOUTH DRIVE
INDIANPOLIS IN 46227

EDDIE V SPEAR
701 E BACON ST
INDIANAPOLIS IN 46227-1113

EDMUND SPEAR
8565 BIRWOOD
DETROIT MI 48204-3013

ELAINE C SPEAR
TR ELAINE C SPEAR LIVING TRUST
UA 04/07/98
3601 S ADAMS APT 102
ROCHESTER HILLS MI 48309

FRANK A SPEAR
10264 CHAMPIONS CT
IJAMSVILLE MD 21754

GARY W SPEAR
543 APPLE ORCHARD LANE
WEBSTER NY 14580-1248

GILBERT A SPEAR JR
419 TOPSFIELD RD
HOCKESSIN DE 19707-9716

JUDITH A SPEAR &
JOHN J SPEAR JT TEN
14235 WICKER AVE
CEDAR LAKE IN 46303-9326

KATHY SPEAR
2425 CRANSTON DR UNIT 32
ESCONDIDO CA 92025-7061

LARRY F SPEAR
34224 ARMADA RIDGE
RICHMOND MI 48062-5319

LYNN R SPEAR
409 C NORTHGATE
GOLETA CA 93117-1119

MICHAEL K SPEAR
2381 BOCK RD
SAGINAW MI 48603-3835

ROBERT E SPEAR
51 NORMAN ST
CLINTON MA 01510-3421

TREVOR B SPEAR
775 MAWMAN
LAKE BLUFF IL  60044-2007

WARREN M SPEAR
214 LYONS RD
BASKING RIDGE NJ  07920-2237

WILLIE D SPEAR
1814 BACON STREET
INDIANAPOLIS IN  46237-1008

AVERY SUE SPEARE
7932 BANNER
TAYLOR MI  48180-2142

RICHARD G SPEARE JR
7932 BANNER ST
TAYLOR MI  48180-2142

TINA D SPEARE
C/O TINA D SPEARE LAFEVE
24235 DEER CREEK DRIVE
FLAT ROCK MI  48134-1785

MARY ANN SPEARIN
8457 MOUNDVIEW CIRCLE
CENTERVILLE OH  45458

CATHERINE M SPEARMAN
706 CINCINNATI ST
DAYTON OH  45408

MICHAEL SPEARNAK
425 BECKMAN DRIVE
MCKEESPORT PA  15132-7410

JAMES A SPEAROT
135 W HICKORY GROVE
BLOOMFIELD HILLS MI  48304-2115

BARBARA K SPEARS
400 W 5TH ST
PIERRE SD  57501-1411

BEVERLY J SPEARS
2902 WESTBROOK AVE
INDIANAPOLIS IN  46241-5977

CLYDE V SPEARS &
DORIS E SPEARS JT TEN
1801 WESTLEA DR
MARION IN  46952-2407

DONNA B SPEARS
CUST KINSLEY B COMPTON UTMA NC
BOX 963
OXFORD NC  27565-0963

GEORGE L SPEARS
3958 JASPER PK
JAMESTOWN OH  45335-1316

GLENN L SPEARS
1272 PERU HOLLOW ROAD
NORWALK OH  44857-9196

GRACE ANN SPEARS
341 TENNYSON AVENUE
SYRACUSE NY  13204-2616

IRMELA D SPEARS
3541 IDLEWILD ST
PORT CHARLOTTE FL  33980

JAMES E SPEARS TOD ANNIE SPEARS
SUBJECT TO STA TOD RULES
224 DARRELL DR
ELIZABETHTOWN KY  42701

JANET D SPEARS &
WADE SPEARS JT TEN
605 FALCON RD
CONRAD MT  59425-8926

JOHN H SPEARS &
JO ANN SPEARS
TR UA 06/24/02 THE JOHN H SPEARS
TRUST
210 SOUTH FERNANDEZ ST
ARLINGTON HEIGHTS IL  60005

JOY D SPEARS
4825 TENSHAW DRIVE
DAYTON OH  45418

MISS LENA HUNTER SPEARS
200 KIRKWOOD AVE
ROCKY MOUNT NC  27801-6234

LINDA LESLIE SPEARS
47 CROTON ST
WELLESLEY MA  02481-3133

LUCY M SPEARS
413 EAST NORTH ST
MEDINA OH  44256-1951

MARGARET C SPEARS
1919 MANVILLE
MUNCIE IN  47302-4851

MARGARET M SPEARS
5600 COUNTY ROAD 32
CANANDAIGUA NY  14424

MICHAEL S SPEARS &
YOLANDA R SPEARS JT TEN
E 515 EASTVIEW
SPOKANE WA  99208-8720

RICHARD J SPEARS
7051 NEW ROAD
AUSTINTOWN OH  44515

ROBERT SPEARS
8424 NEY AVENUE
OAKLAND CA  94605-4129

ROBERT A SPEARS
13107 WILKIE AVE
GARDENA CA  90249-1534

ROBERT E SPEARS JR
BOX 201
SYLVESTER WV  25193-0201

SARA M SPEARS
501 WATTS ST
DURHAM NC  27701

SARA MCWHORTER SPEARS
3406 WESTOVER ROAD
DURHAM NC  27707-5029

STEVEN H SPEARS
PO BOX 144
ENGLEWOOD OH  45322-0144

VIRGIL SPEARS JR
BOX 5519
FLINT MI  48505

VIRGINIA G SPEARS
107 LIVE OAK PLACE
ROANOKE RAPIDS NC  27870-3256

WILLIAM A SPEARS
6603 ROBIN HOOD DR
INDAINAPOLIS IN  46227-7312

YOLANDA R SPEARS
E 515 EASTVIEW
SPOKANE WA  99208-8720

CARL H SPECHT
3 PATRICK HENRY DR
MARLTON NJ  08053-4602

DANIEL FRANK SPECHT
3811 COMMODORE DR
BROOKLYNCENTER MN  55429-2405

DAVID W SPECHT
161 N 1ST ST
BETHPAGE NY  11714-2128

DONALYN M SPECHT
PO BOX 385
LEVITTOWN NY  11756-0385

EDNA L SPECHT
157 JOHNSARBOR DRIVE WEST
ROCHESTER NY  14620-3628

LAWRENCE A SPECHT JR
137 CARBONDALE RD
WAYMART PA  18472-9126

NORBERT S SPECHT TOD JODI J COUGHLI
SUBJECT TO STA TOD RULES
248 STONEBRIDGE DRIVE
SAGAMORE HILLS OH  44067

RICHARD R SPECHT
118 3RD ST 2ND FL
NEW HYDE PARK NY  11040-4412

ROBERT W SPECHT
8553 PONTE VEDRA COURT
HOLLAND OH  43528-9274

CITY OF CINCINNATI SPECIAL
TRUST FUNDS
CITY HALL TREASURERS OFFICE
CINCINNATI OH  45202

DACIA FAHLER SPECIAL
ACCOUNT
919 HOLLY COURT
DEERFIELD IL  60015-2846

MISS GAIL GORDON SPECIAL
25 PINEWOOD CRESCENT
BERKELEY HEIGHTS NJ  07922-2144

JOAN PILCHIK SPECIAL
283 WESTERN DR N
SOUTH ORANGE NJ  07079-1447

CYNTHIA SPECIALE
3 DENISE DR
MACEDON NY  14502-8927

SPECIALS INC
ATTN ROBERT SILVER
BOX 514
WESTFIELD MA  01086-0514

ABBIE L SPECIAN
BOX 130
OLCOTT NY  14126-0130

BETTY J SPECK
2989 RARIDEN HILL
MITCHELL IN  47446-9724

DARWIN R SPECK
5097 HOLLOWAY DR
COLUMBIAVILLE MI  48421-8921

DARY R SPECK
5097 HOLLOWAY DRIVE
COLUMBIAVILLE MI  48421-8921

MINNIE M SPECK
609 SAPLING LANE
ALBANY GA  31705-4384

RALPH SPECK &
CONNIE SPECK JT TEN
16 FOREST DR
NORTH HALEDON NJ  07508-2728

ROBERT H SPECK
423 S 3RD ST
PHILADELPHIA PA  19147-1622

WINIFRED A SPECK &
DOUGLAS C SPECK JT TEN
5191 WOODHAVEN COURT
APT 816
FLINT MI  48532-4192

WINIFRED A SPECK &
PAUL E SPECK JT TEN
12280 W COOK RD
GAMES MI  48436

MARGARET NORRIS SPECKER
10 VIA CHEPARRO
GREENBRAE CA  94904-1202

RICHARD D SPECKER &
CAROLE J SPECKER JT TEN
15710 OAKMONT DR
KEARNEY MO  64060-9251

MISS GLENDA M SPECKETER
347 S BROADWAY
HAVANA IL  62644-1419

PHILIP G SPECKMAN
1917 W 92ND ST
BLOOMINGTON MN  55431-2307

THOMAS W SPECKMAN
3404 FLINTHAVEN RD
LOUISVILLE KY  40241-2706

ALAN SPECTOR
TR UA 01/07/00
ALAN SPECTOR TRUST
150 SOUTH WACKER DRIVE STE 1200
CHICAGO IL  60606

ALAN G SPECTOR
9318 N LOTUS
SKOKIE IL  60077-1151

ARTHUR SPECTOR
11180 KAPALUA WAY
BOYNTON BEACH FL  33437-7109

CHARLOTTE SPECTOR
360 HARVEY RD
HERSHEY PA  17033-1872

ESTELLE GOODMAN SPECTOR
TR UA 03/13/91
ESTELLE GOODMAN TRUST
1709 N FREMONT ST
CHICAGO IL  60614-5540

FRED SPECTOR
TR U/A
DTD 03/13/91 FRED SPECTOR
TRUST
1709 N FREMONT ST
CHICAGO IL  60614-5540

GERALD SPECTOR
61 ROCKWOOD DR APT 23C
MIDDLETOWN NY  10941

GLORIA SPECTOR &
VALERIE MADDEN JT TEN
21 VICTORIA RD
ARDSLEY NY  10502-1215

GLORIA SPECTOR &
APRIL SPECTOR JT TEN
21 VICTORIA RD
ARDSLEY NY  10502-1215

SPECTOR HOLDINGS LP
3839-26TH ST
ROCK ISLAND IL  61201-6972

IRVING SPECTOR
TILFORD L-241
DEERFIELD BEACH FL  33442-2127

MICHAEL J SPECTOR
CUST JOHN P SPECTOR UGMA WI
2114 E KENSINGTON BLVD
SHOREWOOD WI  53211-1223

NATHAN T SPECTOR &
GRACE SPECTOR JT TEN
1019 E SAGINAW
LANSING MI  48906-5519

PAULA M SPECTOR
40 CORAL WAY
ROCHESTER NY  14618-4424

PHILLIP J SPECTOR
TR UA 01/15/02
PHILLIP J SPECTOR TRUST
150 SOUTH WACKER DRIVE STE 1200
CHICAGO IL  60606

RUTH KLUGER SPECTOR &
ALAN M SPECTOR JT TEN
613 SMALLWOOD RD
ROCKVILLE MD  20850-1918

SYLVIA SPECTOR
3718 HENRY HUDSON PKWY 1419
BRONX NY  10463-1502

MICHAEL D SPEDOSKE
1
9245 W M-78
HASLETT MI  48840-9201

JOANNE SPEECE
5764 TURNER ROAD
CANFIELD OH  44406-8737

ROBERT L SPEECE
2370 WILLOW LAKES E BLVD
GREENWOOD IN  46143-8632

CLAUDE O SPEED JR
2013-A SHILOH DR
AUSTIN TX  78745-6926

HAROLD H SPEED JR
110 KIMBALL LANE
CHRISTIANSBURG VA  24073-4426

JOANNE F SPEED &
DAVID B SPEED
TR UA 06/01/00 JOANNE F SPEED
REVOCABLE
TRUST
2473 INDIAN TRAIL WEST
PALM HARBOR FL  34683

JOHN G SPEED
9059 NORTHSWAN CIRCLE
ST LOUIS MO  63144-1142

MISS VICTORIA M SPEED
BOX 131
MOUNT MORRIS MI  48458-0131

DALE W SPEER
5729 COUNTY ROAD 402
GRANDVIEW TX  76050

DOYLE L SPEER
3457 MADISON 217
FREDERICKTOWN MO  63645-9293

FRIEDA H SPEER
BOX 426
BOONEVILLE NC  27011-0426

GEORGIA KAY SPEER
ATTN GEORGIA SPEER PARKER
667 TUSCORA DR
WINTER SPRINGS FL  32708-3842

HANNAH JONES SPEER
323 DEBORAH
SHREVEPORT LA  71106-6009

MARJORIE L SPEER
13084 E YUCCA ST
SCOTTSDALE AZ  85259-4485

MAY I SPEER
210 MILL SPRINGS
COATSVILLE IN  46121

MICHAEL L SPEER
525 MEADOW GLEN AVE
BROOKVILLE OH  45309-1367

RITA J SPEER
BOX 82
VALLONIA IN  47281-0082

STEPHEN W SPEER
3203 BURTON
ANDERSON IN  46013-5239

WILLIAM B SPEER
1140 WEST TUSCOLA
FRANKENMUTH MI  48734-9202

DAVID K SPEERLY
PO BOX 7482
RENO NV  89510

HERBERT K SPEERS
24106 ANN'S CHOICE WAY
WARMINSTER PA  18974

JONATHAN O SPEERS
PO BOX 353
OGUNQUIT ME  03907-0353

KRISTINA M SPEERS
72 GRISTMILL RD
HOWELL NJ  07731

DELORES F SPEES
TR U-DECL OF TRUST 07/29/92
BOX 35
RICHWOODS MO  63071-0035

DELORES F SPEES
TR U/A
DTD 07/29/92 DELORES F SPEES
TRUST
BOX 35
ROUTE 1
RICHWOODS MO  63071-0035

EVERETT K SPEES JR
1836 BASELINE RD
BOULDER CO  80302-7644

DOROTHY J SPEETZEN
17 LAVINA CT
ORINDA CA  94563

GAIL L SPEGAL
6902 NORTH 400 WEST
FAIRLAND IN  46126-9753

PAUL F SPEGAL
BOX 38
SHIRLEY IN  47384-0038

BETTY M SPEHAR
1417 E COMMERCE RD
COMMERCE TWP MI  48382-1242

DANIEL D SPEHAR
966 BECKY DRIVE
MANSFIELD OH  44905-2326

JOHN E SPEHAR
3827 PERCY KING COURT
WATERFORD MI  48329-1356

JOHN E SPEHAR &
KATHARINE H SPEHAR JT TEN
3827 PERCY KING CT
WATERFORD MI  48329-1356

RUSSELL J SPEHAR &
MARIE C SPEHAR JT TEN
15825 SWATHMORE
LIVONIA MI  48154-1004

THEODORE SPEHAR
1417 COMMERCE RD
COMMERCE TWP MI  48382-1242

MARGARET L SPEICH
11158 N RISBERG RD
HAYWARD WI 54843-6374

AMY JO SPEICHER
18 HOLLY DRIVE
GANSEVOORT NY 12831-1010

ANNE J SPEICHER
48 W HILLCREST AVE
HAVERTOWN PA 19083-1433

ELIZABETH J SPEICHER
122 CAROLYN DRIVE
NICHOLASVILLE KY 40356-9340

LARRY D SPEICHER &
BARBARA G SPEICHER JT TEN
1812 AUBURN AVE
NAPERVILLE IL 60565-6700

LARRY D SPEICHER
1812 AUBURN AVE
NAPERVILLE IL 60565-6700

RICHARD D SPEICHER &
CAROL L SPEICHER JT TEN
183 HARMONY DR
JOHNSTOWN PA 15909

RICHARD L SPEICHER
3440 N 400 E
MARION IN 46952-9621

SUSAN B SPEICHER &
GLENN C SPEICHER JT TEN
7743 HILSDALE HARBOR CT
JACKSONVILLE FL 32216-5386

HARROLD DEAN SPEIDEL
C/O ERNESTINE SPEIDEL
1915 KERRWOOD DRIVE
ANDERSON IN 46011-4058

HERBERT SPEIDEL
ELBINGERSTRASSE 2B
76139 KARLSRUHE
REPL OF ZZZZZ

JOHN D SPEIDEL
580 SOUTH MAIN STREET
ROCKY MOUNT VA 24151-1719

LORI ANN SPEIDEL
4695 STARMER RD
HOLLY MI 48442-8984

GARY E SPEIDELL
28554 HOFFMAN RD
DEFIANCE OH 43512-6994

SUSAN M SPEIDELL
28182 HOFFMAN ROAD
DEFIANCE OH 43512-8935

BERTH SPEIER &
KATHI SPEIER JT TEN
836 STATE ST 302
PINE BUSH NY 12566

ELLEN B SPEIER
1680 MAGNOLIA ST
DENVER CO 80220

HARRY H SPEIER
C/O STEPHEN A SPEIER POA
3660 OSFORD AVE
RIVERDALE NY 10463-1728

RONALD G SPEIER
47277 ASHLEY CT
CANTON MI 48187-1419

BEATRICE SPEIGHT
152 RIPLEY PLACE
ELIZABETH NJ 07206-2133

ERLENA R SPEIGHT
TR UA SPEIGHT LIVING TRUST
9/22/1989
4719 MAJORCA WAY
OCEAN HILLS CA 92056-5116

JAMES A SPEIGHT
152 RIPLEY PLACE
ELIZABETH NJ 07206-2133

JOE F SPEIGHT JR
BOX 619
LOCKPORT NY 14095-0619

JOE F SPEIGHT JR &
SYLVIA J SPEIGHT JT TEN
BOX 619
LOCKPORT NY 14095-0619

LOIS SPEIGHT &
JOHN O SPEIGHT JR JT TEN
1724 S LAKESIDE CT
VENICE FL 34293-1928

SYLVIA J SPEIGHT
BOX 619
LOCKPORT NY 14095-0619

LEE C SPEIGHTS
5525 BERMUDA LANE
FLINT MI 48505-1074

DONNA M SPEIGLE
695 ARLINGTON AVE
MANSFIELD OH 44903-1803

GEORGE G SPEIR III
327 SOUTH CATHERINE AVE
LAGRANGE IL 60525-6301

PAUL R SPEIR
CUST DEREK
JAMES SPEIR UTMA FL
9156 CALOOSA RD
FORT MYERS FL 33912-5205

PAUL R SPEIR
CUST RYAN
EDWARD SPEIR UTMA FL
9156 CALOOSA RD
FT MYERS FL  33912-5205

BRUCE W SPEIRS
502 SOMERSET ST
NORTH PLAINFIELD NJ  07060-4059

MISS CAROL L SPEIRS
4317 TURNBERRY DR
FREDERICKSBURG VA  22408-9547

CATHERINE L SPEIRS
502 SOMERSET ST
NORTH PLAINFIELD NJ  07060-4059

JOHN L SPEISER
1940 LANGLAN DR
DEFIANCE OH  43512-3737

SANFORD SPEISER
201 BRIGHTON 10TH ST
BROOKLYN NY  11235-5362

MELVIN SPEISMAN
7038 N KILBOURN
LINCOLNWOOD IL  60712-2231

PAULINE LOUISE SPELDOS &
JOHN SPELDOS JT TEN
8 ELLIOT PLACE
JAMESBURG NJ  08831

KENNETH SPELEDORE
38-16 54TH ST
WOODSIDE NY  11377-2417

CLIFF SPELKE
75 GREAT OAKS ROAD
EAST HILLS NY  11577

RACHEL M SPELKER
949 VESTAVIA WAY
GULF BREEZE FL  32563-3052

DONALD C SPELL
6001 E CR 850 N
MOORELAND IN  47360

DONALD C SPELL
6001 W 850 N
MOORELAND IN  47360

LEROY SPELLER JR
44 HARGROVE LANE
WILLINGBORO NJ  08046-1710

LOUIS T SPELLIOS
CUST PETER A SPELLIOS UGMA MA
3 BLUEBERRY HILL RD
WILBRAHAM MA  01095-1525

BETTY J SPELLMAN
BOX 28442
COLUMBUS OH  43228-0442

BETTY J SPELLMAN
BOX 28442
COLUMBUS OH  43228-0442

DAVID JOHN SPELLMAN III
211 NEWPORT WAY
LOGANSPORT IN  46947-2459

ESTELLA SPELLMAN
BOX 1205
GULF SHORES AL  36547-1205

J EARL SPELLMAN &
VIRGINIA M SPELLMAN TEN ENT
211 WILLOW VALLEY SQ APT E-313
LANCASTER PA  17602

JOY ANNE SPELLMAN
116 SILVER SPRING LANE
RIDGEFIELD CT  06877-5601

JUDITH A SPELLMAN CUST
JOHN SPELLMAN IV
ONE S 601 VERDON
WINFIELD IL  60190

LYNN S SPELLMAN
111 PARK PLACE
LINCOLN IL  62656

ROBERT D SPELLMAN &
GWYNETH M SPELLMAN JT TEN
13 BEAR CLAW PATH
ORMOND BEACH FL  32174-2954

WILLIAM J SPELLMAN
8329 W SUNSET RIDGE CT
ORLAND PARK IL  60462-4020

FRANKLIN B SPELLS
339 HURON AVE
DAYTON OH  45417-1623

WILLIAM T SPELLS
BOX 1830
PONTIAC MI  48056

JOHN W SPELMAN
94 CARMAS DRIVE
ROCHESTER NY  14626-3713

WILLIAM C SPELMAN
1713 GREEN ACRES DR
KOKOMO IN  46901-9549

AARON J SPENCE
8990 SHEPARDSVILLE RD
LAINGSBURG MI  48848-8212

AMANDA SPENCE
BOX 850 WHITE OAK ROAD
CHAPMANVILLE WV  25508

BONNIE F SPENCE
1656 18TH STREET
WYANDOTTE MI  48192-3506

CALVIN H SPENCE
270 NO BWAY 3C
YONKERS NY  10701-2672

CAROL SPENCE
5864 EFFINGHAM RD
COLUMBUS OH  43213-3347

DAVID G SPENCE &
SHARON M SPENCE JT TEN
857 RIVER BEND DRIVE
ROCHESTER MI  48307-2729

DONALD SPENCE
7782 W COUNTY RD 00 NS
KOKOMO IN  46901-9713

DOROTHY VIVIAN SPENCE
3418 GALLIA ST
NEW BOSTON OH  45662-4906

EDDIE J SPENCE
4635 E 43RD ST TERR
KANSAS CITY MO  64130-2271

EDWARD SPENCE &
MARY SPENCE JT TEN
12819 SCHREIBER RD
CLEVELAND OH  44125-5429

GERALD D SPENCE &
PEGGY M SPENCE JT TEN
924 MEADOW HILL DR
LAVON TX  75166

J F SPENCE JR
13614 TOSCA
HOUSTON TX  77079-7018

JANET SPENCE
4402 N PERSHING DR
ARLINGTON VA  22203-2749

JIMMIE V SPENCE
2065 FORREST HILL AVE
GRAND RAPIDS MI  49546-6261

JOHN E SPENCE
BOX 31
CHATHAM MI  49816-0031

JOHNNY R SPENCE
161 SWISS STONE WAY
MT STERLING KY  40353-1911

JULIUS A SPENCE
1527 EAST BROW ROAD
SIGNAL MOUNTAIN TN  37377-3264

LAWRENCE E SPENCE
101 SPRING DRIVE
BELVEDERE SC  29841-2540

LYNNE M SPENCE &
VICTOR L SPENCE JT TEN
11234 BLOOMINGTON DR
TAMPA FL  33635

MARJORIE C SPENCE
626 HILL ST
WHITINSVILLE MA  01588-1061

OLAF E SPENCE
1423 GLENDALE AVENUE
DAYTON OH  45406-5924

PAUL J SPENCE
44335 CADBURRY DR
CLINTON TOWNSHIP MI  48038-1452

PHILIP B SPENCE
1657 DOUGWOOD DR
MANSFIELD OH  44904-2106

PHYLLIS I SPENCE
33222 BACK ST
BOX 82
LEWISVILLE OH  43754

RANDALL P SPENCE
PO BOX 131972
TYLER TX  75713

RAYMOND J SPENCE &
MARY FRANCES SPENCE TEN ENT
401 WASHINGTON AVE
CHARLEROI PA  15022-1531

ROLAND B SPENCE
1148 ASHLEY CREEK DR
MATTHEWS NC  28105-8862

SHELVA J SPENCE
BOX 128
LINDSIDE WV  24951-0128

STUART B SPENCE &
BEVERLY M SPENCE JT TEN
21 MEADOW CROSSING
SIMSBURY CT  06070-1006

WILLIAM SPENCE
698 MIDWAY ST
LEWISBURG TN  37091-4123

ALLAN J SPENCER
266 FAIRWAY CRESCENT
ST CLAIR BEACH ON  N8N 2Z2

ALLAN M SPENCER &
MARY ELLEN SPENCER JT TEN
3883 MAYFIELD RD
CLEVELAND HEIGHTS OH  44121-2224

ALONZO KEYT SPENCER JR
674 ANN PL
MILPITAS CA  95035-3444

ANDREW R SPENCER
124 WOODGATE TERR
ROCHESTER NY  14625-1735

ANN E SPENCER
ATTN ANN E SPENCER-HLISTA
8101 LONG CANYON DR
AUSTIN TX  78730-2805

ANN T SPENCER
495 LYLE PKWY
BARTOW FL  33830-9248

ANNA T SPENCER
TR UA 3/13/03
ANNA T SPENCER REVOCABLE LIVING TRU
10513 W BRIGGS RD
TRUFANT MI  49347

ANNIE K SPENCER
3852 COMMANDER DRIVE
CHAMBLEE GA  30341-1871

ANNIE L SPENCER
17951 MITCHELL
DETROIT MI  48212-1087

ARTHUR A SPENCER
19861 CHAPIN RD
ELSIE MI  48831-9202

ARTHUR L SPENCER JR &
BERJOUHI SPENCER JT TEN
38 POND VIEW LANE WEST
CHATHAM MA  02633-1887

ARTHUR R SPENCER
7430 SETTING SUN WY
COLUMBIA MD  21046-1276

BARBARA SPENCER
8082 MAIN ST
WHITMORE LAKE MI  48189-9571

BETH PALAUSKY SPENCER
RT 2 BOX 303
ST GEORGE WV  26287-9306

BILL G SPENCER
1408 THACKERY DRIVE
ARLINGTON TX  76018-2603

BRENDA ALELIA SPENCER
9102 CHEYENNE
DETROIT MI  48228-2607

BRENDA H SPENCER &
WALTER JAY SPENCER JT TEN
41 HERMOSA
IRVINE CA  92620-1853

BRIAN K SPENCER
2025 LEWISBURG PIKE
FRANKLIN TN  37064-1115

BRUCE JOHN SPENCER
15 MARTIN PLACE
LITTLE FALLS NJ  07424-1709

CARLTON W SPENCER
TR U/A
WITH DOROTHY LAHTI SPAULDING
DTD 9/23/68
50 BEACON ST
BOSTON MA  02108-3524

CARYL R SPENCER
294 BILLMAN ROAD
NEW PARIS OH  45347-9101

CATHERINE B SPENCER
904 MAIN ST
SAXTON PA  16678

CHARLES SPENCER JR
14465 PROMENADE
DETROIT MI  48213-1533

CHARLES L SPENCER
45 S SECOND ST
CAMDEN OH  45311-1047

CLAIRE B SPENCER
160 GULPH HILLS RD
WAYNE PA  19087-4616

CLARE K SPENCER
RD 2 135 GRUBB RD
MALVERN PA  19355-3503

CYNTHIA SPENCER &
BRUCE SPENCER JT TEN
9331 MARION CRESENT
REDFORD MI  48239-1754

CYNTHIA CLARE SPENCER
C/O CYNTHIA S TRACEY
8506 134TH CT NE
REDMOND WA  98052-1993

DALE C SPENCER
1546 JOSLYN
PONTIAC MI  48340-1313

DALE H SPENCER
1120 NORTH BALL
OWOSSO MI  48867-1710

DAVID D SPENCER
668 COUNTRY CLUB DR
LONDON ON

DAVID L SPENCER
4392 ELLIS TERR
LANE KS  66042-9781

DAVID L SPENCER
843 CARTWRIGHT CT
TROY OH  45373

DAVID N SPENCER
BOX 1269
EMPORIA VA  23847-4269

DAVID V SPENCER
2550 POPLAR HILL ROAD
LIMA NY  14485-9540

DENNIS M SPENCER
16762 127TH ST
LEMONT IL  60439-7468

DIANE L SPENCER &
KATHRYN L SMITH JT TEN
BOX 3204
MONTROSE MI  48457-0904

DONALD D SPENCER
5732 E US HWY 40
FILLMORE IN  46128-9409

DONALD E SPENCER
9757 MONROE RD
SAINT HELEN MI  48656-9638

DONALD E SPENCER &
BETTY J SPENCER JT TEN
117 S DAVIDSON RD
CADILLAC MI  49601-9379

DONALD K SPENCER &
DORIS S SPENCER JT TEN
59 SONGBIRD LN
ROCHESTER NY  14620-3153

DONN L SPENCER
743 BOULDER RD
INDIANAPOLIS IN  46217-3909

DONNA J SPENCER
616 BOWER HILL RD
VENETIA PA  15367-1311

DORIS J SPENCER
6942 CUMBERLAND PLACE
STOCKTON CA  95219-3241

DORIS MARY SPENCER
556 MARY ST
OSHAWA ON  L1G 5E7

DOROTHY J SPENCER
122 ELYRIA AVE
AMHERST OH  44001

DOROTHY M SPENCER
TR SPENCER FAM TRUST
UA 05/10/96
511 MULBERRY DRIVE
BELLINGHAM WA  98225-7904

DORRIS PENROSE SPENCER
PAIST ROAD
BOX 101
BUCKINGHAM PA  18912-0101

DOUGLAS E SPENCER
837 ZANNA PL
COOS BAY OR  97420-2899

DOYLE L SPENCER
7336 E KELLY RD BOX 737
CASS CITY MI  48726-8903

EDITH SPENCER
8947 BRITTAN LAKES DRIVE
BOYNTON BEACH FL  33437-2514

EDNA L SPENCER
1313 BROADWAY AVE
PARKERSBURG WV  26101-6759

EDWARD P SPENCER
BOX 383
SHORE DRIVE
WRENTHAM MA  02093-0383

EDWIN SPENCER
51275 JUDD ROAD
BELLEVILLE MI  48111-9348

EILEEN M SPENCER
105 SHERRY LN
LEWISBURG OH  45338-9789

ELEANORE K SPENCER &
CAROL L VENTOLA JT TEN
4073 S US 23
GREENBUSH MI  48738

ELEANOR S SPENCER
23 EAST AVE
SWEDESBORO NJ  08085-1207

ELMORE SPENCER JR
1302 EASON ST NW
ATLANTA GA  30314-2304

ELON P SPENCER
ATTN ELON P ALLEN
3203 PINE RIDGE RD
BIRMINGHAM AL  35213-3907

EMALYN H SPENCER
3500 MILL RUN RD
BIRMINGHAM AL  35223-1428

EMMETT SPENCER
9360 SOUTH 6 ST
KALAMAZOO MI  49009-8937

EMORY C SPENCER
187 WATKINS
JACKSON GA  30233-2615

ETTA PEARL SPENCER &
EARL SPENCER &
BETTY C BREWER &
KATHY L MITCHELL JT TEN
8805 SO CRANDON AVE
CHICAGO IL  60617-3051

EUNA H SPENCER
14926 MARK TWAIN
DETROIT MI  48227-2901

EVELYN K SPENCER
9886 W 300 S
SWAYZEE IN  46986-9749

FAITH M SPENCER
BOX 4358
TOPEKA KS  66604-0358

SPENCER F HESS & ELIZABETH
MAE HESS TR
HESS LIVING TRUST
UA 09/19/00
2300 MASONIC WAY APT 217
FOREST GROVE OR  97116

GARY E SPENCER
8354 CHAMBERSBURG ROAD
DAYTON OH  45424-3940

GEORGINA J SPENCER
BOX 732
INDIAN RIVER MI  49749-0732

GERALD A SPENCER &
DIANE L SPENCER JT TEN
1326 N HUBBARD LK RD
LINCOLN MI  48742-9784

GLEN E SPENCER
1115 N STATE
OWOSSO MI  48867-9607

GLEN P SPENCER
16199 WHITEHEAD DR
LINDEN MI  48451-8773

GREGORY SPENCER
5392 IVANHOE
DETROIT MI  48204-3680

GREGORY P SPENCER
BOX 897
AUGRES MI  48703-0897

HAROLD E SPENCER
40 CORWIN PL
LAKE KATRINE NY  12449-5017

HELEN M SPENCER &
ANNE S SEKNICKA JT TEN
3159 KNOLLWOOD DR APT 31
MOBILE AL  36693-2709

HENRY F SPENCER
1827 COCHRAN PL
LOS ANGELES CA  90019-5223

HORACE L SPENCER
3413 W NORTHERN PKWY
BALTIMORE MD  21215-4730

HOWARD SPENCER II
106 N DUTCHER ST
CORUNNA MI  48817-1506

JAMES E SPENCER &
MARIAN K SPENCER JT TEN
7315 GREEN FARM RD
W BLOOMFIELD MI  48322-2830

JAMES K SPENCER
6928 HURD'S CORNER
MAYVILLE MI  48744-9505

JAMES KYLE SPENCER
BOX 97
COLUMBUS GA  31902-0097

JAMES NEWTON SPENCER
4420 AMBROSE TERR
LOS ANGELES CA  90027-2708

JAY E SPENCER
170 BRAKEFIELD
JANESVILLE WI  53546-2243

JEFF W SPENCER
10336 WALNUT SHORES DR
FENTON MI  48430-2433

JEFFREY ROBERT SPENCER
472 COVE VIEW DR
WATERFORD MI  48327

JOAN SPENCER
TR JOAN SPENCER REVOCABLE TRUST
UA 06/26/97
20086 QUESADA AVE
PORT CHARLOTTE FL  33952-1126

JOAN M SPENCER &
JAMES C SPENCER JT TEN
680 LAKESHORE DRIVE
CHICAGO IL  60611-4402

JOHN R SPENCER
1002 WASHINGTON
LEAVENWORTH KS  66048-2951

JOHN S SPENCER &
CLODAGH S SPENCER JT TEN
5 A JUSTIN DRIVE
JACKSONVILLE IL  62650-2757

JOHN T SPENCER
5307 CRANSTON DR
COLUMBUS GA  31907-2839

JOSEPH D SPENCER
819 MARION DR
HOLLY MI 48442-1074

JOSEPH N SPENCER
1716 WOODSIDE AVE
BAY CITY MI 48708-5481

JOSEPH T SPENCER
14930 ROCKDALE
DETROIT MI 48223-1879

JUNE S SPENCER
716 CAMBRIAN CT
HEBRON IN 46341-9164

KENNETH J SPENCER
2657 AMBASSADOR DR
YPSILANTI MI 48198

KENNETH R SPENCER
1363 AMY ST
BURTON MI 48509-1801

KIM R SPENCER &
NANCY SPENCER JT TEN
2811 VALENTINE RD
LAPEER MI 48446-9054

LANNA S SPENCER
CUST MADELINE L SPENCER
UGMA MI
504 W MEADOW BROOK
MIDLAND MI 48640-3454

LARRY L SPENCER
4596 MIDLAND AVE
WAWTERFORD MI 48329-1835

LAWRENCE K SPENCER
BOX 420195
PONTIAC MI 48342-0195

LOTTIE M SPENCER &
SANDRA JEAN MAHER JT TEN
35104 BRIGHTON
STERLING HEIGHTS MI 48310-7409

LYNNE ANN SPENCER
249 BARLOCK AVE
LOS ANGELES CA 90049-3212

MARIE W SPENCER &
HERBERT SPENCER JT TEN
4505 LINWOOD DRIVE
W BLOOMFIELD MI 48324-1549

MARK E SPENCER
RR 1 BOX 178
WINDSOR IL 61957

MARLENE M SPENCER
106 DUTCHER RD
CORUNNA MI 48817

MARY C SPENCER
7221 68 ST
GLENDALE NY 11385-7216

MARY LOUISE G SPENCER &
WILLIAM D SPENCER JT TEN
2897 SIMS BRIDGE RD
KITTRELL NC 27544-9591

MATTIE M SPENCER
2217 SOUTHLAND ROAD
BALTIMORE MD 21207-6038

MICHAEL S SPENCER
305 NW 63RD ST
GLADSTONE MO 64118-3884

MICHELLE F SPENCER
10336 WALNUT SHORES
FENTON MI 48430-2433

MILDRED P SPENCER
8701 IRONBRIDGE ROAD
RT 15
RICHMOND VA 23237-2222

MILO J SPENCER
607 WOODLAWN AVE
OWOSSO MI 48867-4636

MONSERRAT SPENCER
3043 PARIS PARK S E
KENTWOOD MI 49512-9690

MOSE E SPENCER &
LILLIAN SPENCER JT TEN
50620 RUEDISALE
NEW BALTIMORE MI 48047-4263

MYRON P SPENCER JR
2921 E 550 N
MARION IN 46952-9119

NONA M SPENCER
8597 HARTWELL
DETROIT MI 48228-2558

NORMA A SPENCER
17335 SANTA ROSA
DETROIT MI 48221-2607

NORMA M SPENCER
1035 BRIDGE RD
CHARLESTON WV 25314-1330

NORMAN D SPENCER
5687 HEMINGWAY LAKE ROAD
OTTER LAKE MI 48464-9732

PATRICIA C SPENCER
13 CORWIN PLACE
LAKE KATRINE NY 12449-5016

PAUL E SPENCER
6581 SOBER RD
FOWLERVILLE MI 48836-9572

PAULA M SPENCER
154 WEST AVE
SPENCERPORT NY 14559-1333

PHILIP SPENCER
ALBERT BRIDGE ROAD
10 STAFFORD MANSIONS
LONDON SW11 4QG

PHYLLIS M SPENCER
8406 BAYBERRY ROAD
BALTIMORE MD 21234-4909

R DONALD SPENCER &
JANINA R SPENCER JT TEN
1207 NORTHWESTERN DR
MONROEVILLE PA 15146-4403

SPENCER R DAVIS & RITA R DAVIS JT
T
412 W DARTMOUTH RD
KANSAS CITY MO 64113

REBECCA L SPENCER
3964 E 100 S
MARION IN 46953-9620

REGINALD CLIFFORD SPENCER
11065 LAPEER ROAD
DAVISON MI 48423-8118

RHENNA M SPENCER &
WILLIAM H SPENCER JT TEN
9675 N LAKE RD
OTTER LAKE MI 48464-9419

RICHARD L SPENCER
769 BEARDEN ROAD
DOUGLASVILLE GA 30134-3902

RICHARD L SPENCER
731 NORTH 10TH STREET
PLAINWELL MI 49080-9595

RICHARD L SPENCER
1427 PARK AVENUE
BAY CITY MI 48708-5530

ROBERT E SPENCER &
VIRGINIA M SPENCER JT TEN
5841 DIANE DR
INDIAN RIVER MI 49749-9720

ROBERT G SPENCER
6235 BLUFF ROAD
INDIANAPOLIS IN 46217-3785

ROBERT G SPENCER &
ZONA JANE SPENCER JT TEN
6235 BLUFF RD
INDIANAPOLIS IN 46217-3785

ROBERT J SPENCER
CUST MARK
JOSEPH SPENCER UGMA MI
24601 DOLPHIN COVE DR
PUNTA GORDA FL 33955

ROBERT J SPENCER
42015 S I-94 SERVICE DR
BELLEVILLE MI 48111

ROBERT K SPENCER
18483 RUTHERFORD
DETROIT MI 48235-2941

ROBERT L SPENCER
20880 SOUTH WAPAK ROAD
CRIDERSVILLE OH 45806-9503

ROBERT L SPENCER
135 DENNIS DRIVE
CORTLAND OH 44410-1157

ROBERT L SPENCER
8630 RIDGE HILL DR
INDIANAPOLIS IN 46217-4640

ROBIN K SPENCER
16 BRANDON CREST CT
HAUPPAUGE NY 11749-5072

RONNIE W SPENCER
5065 S WALCOTT ST
INDIANAPOLIS IN 46227-4611

ROY SPENCER
4634 HWY 30W
JACKSON KY 41339

ROY L SPENCER
126 CARDINAL CT
GLASGOW KY 42141-1204

RUBY P SPENCER
TR SPENCER FAM TRUST
UA 06/03/91
5087 ALVA AVE
WARREN OH 44483-1207

RUSSELL B SPENCER JR
R D 2 135 GRUBB RD
MALVERN PA 19355

RUSSELL E SPENCER &
SALLY M SPENCER JT TEN
251 ALAMEDA BOULEVARD
CORONADO CA 92118-1133

RUTH P SPENCER
BOX 3288
AUBURN AL 36831-3288

SAMMY SPENCER
50211 BOG RD
BELLEVILLE MI 48111-2581

SANDRA S SPENCER
292 S BALDWIN ST
LK CITY MI  49651-9041

SARA D SPENCER
BOX 97
COLUMBUS GA  31902-0097

SCOTT P SPENCER
18710 PALO VERDE AVE APT D
CERRITOS CA  90703-9225

SHARON D SPENCER
C/O SHARON CLARKSON
14158 SPRING BRANCH DR
UPPER MARLBORO MD  20772-2868

SHIRLEY L SPENCER
TR SHIRLEY L SPENCER TRUST
UA 10/24/96
4425 BLACKBEARD RD
VIRGINIA BEACH VA  23455-2125

STEPHEN SPENCER
BOX 287
SPRINGDALE AR  72765-0287

SYLVAN SPENCER
713 SOUTH BLVD
EVANSTON IL  60202-2907

TED J SPENCER &
JENNIE SPENCER JT TEN
314 SANDERSON AVE
CAMPBELL OH  44405-1409

TERRENCE T SPENCER
CUST CURT
RAY SPENCER UGMA NY
1781 A STONEY WAY
FARMINGTON NY  14425

TERRY L SPENCER
1631 CONNELL
ORTONVILLE MI  48462-9767

THOMAS E SPENCER
2701 CALIFORNIA AVE
DAYTON OH  45419

THOMAS S SPENCER
4550 SILVER VALLEY LN
TRAVERSE CITY MI  49684-8975

VIRGINIA A SPENCER
13111 CAJUPUT DR
FORT MYERS FL  33908-3737

VIRGINIA M SPENCER
5841 DIANE DR
INDIAN RIVER MI  49749-9720

WARREN L SPENCER
1512 NORTH AVE
CRYSTAL LAKE IL  60014-4939

WILLARD R SPENCER
310 DECALB AVE
WILMINGTON DE  19804-3804

WILLIAM A REID SPENCER
5817 N NORTON
GLADSTONE MO  64119-2216

WILLIAM B SPENCER
6370 WALDON RD
CLARKSTEN MI  48346-2462

WILLIAM G SPENCER
4851 ANDERDON
DETROIT MI  48215-2026

WILLIAM H SPENCER
205 BOULEVARD
FLORENCE NJ  08518-1207

WILLIAM J SPENCER
321 GROUSE TR
ROSCOMMON MI  48653

MURREL W SPENCLEY
6810 E US HWY 23
CHEBOYGAN MI  49721-8940

CHARLES D SPENDLOVE
426C UTTER RD
R1
IRONS MI  49644

DEANNE C SPENGEMAN
TR U/A
DTD 08/09/93 RICHARD D
GIAIMO IRREVOCABLE TRUST
5395 PENNOCK POINT RD
JUPITER FL  33458-3493

ANNE H SPENGLER
C/O M FRANCO
3419 IRWIN AVE 404
BRONX NY  10463-3715

LORRAINE R SPENGLER
CUST GREGG R SPENGLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
BOX 158 WALKER ROAD
LONG LAKE NY  12847-0158

WILLIAM F SPENGLER JR
WALKER ROAD
BOX 158
LONG LAKE NY  12847-0158

JOSEPH M SPENNEY
BOX 186
WHEATLAND MO  65779-0186

DONALD GUY SPENO
95 BEEKMAN AVE
APT 445J
SLEEPY HOLLOW NY  10591-2549

GEORGE E SPENO JR
91 SUNNYSIDE AVE
TARRYTOWN NY  10591-3819

MELVIN C SPENS
TR MELVIN C SPENS LIVING TRUST
UA 08/03/99
61381 HAVEN RIDGE RD
LENOX MI  48048-1222

JAMES J SPENSER
16530 CROSSFIELD DR
HOUSTON TX  77095-3961

JAMES C SPERA
1395 ELM STREET
DENVER CO  80220-2514

JOHN G SPERA
4901 NW 13TH AVE
POMPANO BCH FL  33064-1060

ROBERT J SPERA
6203 SPRINGHOUSE CIRCLE
STONE MOUNTAIN GA  30087

ARTHUR SPERANZO
BOX 172
MONTGOMERY NY  12549-0172

CARLETON A SPERATI
23 MUSTANG ACRES
PARKERSBURG WV  26101-8040

CHARLES ROBERT SPERATI
2710 TANAGER DR
WILMINGTON DE  19808-1631

DORETTA LUGENE SPERAW
5200 TALBOT ROAD
SIOUX CITY IA  51103-1040

MARK A SPERBECK &
MARJORIE H SPERBECK JT TEN
RR 2 BOX 739
COBLESKILL NY  12043-9643

MARY SPERBECK
23 LINDEN AVENUE
MARLTON NJ  08053-5600

TODD C SPERBECK &
CLIFFORD SPERBECK JT TEN
342 SMITH RD
RICHMONDVILLE NY  12149

IRENE SPERBER &
RICHARD SPERBER JT TEN
HOHENSTEINSTR 4
D-91217 HERSBRUCK ZZZZZ

IRENE SPERBER &
STEFANIE SPERBER &
RICHARD SPERBER JT TEN
HOHENSTEINSTR 4
D 91217 HERSBRUCK ZZZZZ

JOSEPH J SPERBER 3RD
42 RIDGE RD
EAST WILLISTON NY  11596-2507

LYDIA SPERBER &
HELEN AMINOFF JT TEN
1004 SCOTT PLACE
ANN ARBOR MI  48105-2585

SUSAN R SPERBER
20 STOCKBRIDGE RD
SLINGERLANDS NY  12159-9695

WILLIAM SPERBER &
ESTHER B SPERBER JT TEN
28785 ROCKLEDGE DR
FARMINGTON HILLS MI  48334-1759

JOSEPH B SPERDINI
4295 WEBSTER AVE
BRONX NY  10470-2357

ANTHONY E SPERDUTI
515 LOCUST ST APT E-4
LOCKPORT NY  14094-5660

JAMES D SPERK
153 DORLAND AVE
BEREA OH  44017-2803

CANDICE SPERKO
18982 PROSPECT
STRONGSVILLE OH  44149-6738

JOHN T SPERLA
5334 FERN AVE
GRAND BLANC MI  48439-4327

JOHN T SPERLA &
AUDREY I SPERLA JT TEN
5334 FERN ST
GRAND BLANC MI  48439-4327

DOROTHY R SPERLING
10660 ELTZROTH ST
GOSHEN OH  45122-9641

EDGAR B SPERLING
10660 ELTZROTH ST
GOSHEN OH  45122-9641

EDWIN L SPERLING
7 VALLEY DR
WEST SENECA NY  14224-4525

HAROLD R SPERLING
5091 M SPLENDIDO CT
BOYNTON BEACH FL  33437-2196

HARRY SPERLING &
MIRIAM G SPERLING JT TEN
123 FLOYD ST
EDISON NJ  08820-2101

KENNETH L SPERLING
BOX 459
GLADSTONE NJ  07934-0459

MALCOLM B SPERLING
TR UA 07/10/90
3708 SEA SHORE PALM CT
LAS VEGAS NV  89121-7234

MICHAEL SPERO JR
CUST MICHAEL JOHN SPERO UGMA NJ
46 BALFOUR LN
RAMSEY NJ  07446-2606

MICHAEL SPERO JR
CUST RACHEL
SPERO UTMA NJ
46 BALFOUR LN
RAMSEY NJ  07446-2606

CLARENCE L SPEROW
136 PRAIRIE DRIVE
WESTMONT IL  60559-1090

ELIZABETH W SPEROW
F327 LIMA STATES
411 N MIDDLETOWN RD
MEDIA PA  19063-4435

RONALD K SPERRING
2578 OAK RD 214
WALNUT CREEK CA  94596-7821

GEORGE J SPERRY
5824 ROCKINGHAM
DAYTON OH  45429-6130

HENRY BYRON SPERRY
900 GREENWAY CT
MIAMISBURG OH  45342-6428

JANET L SPERRY &
ROBERT C SPERRY JT TEN
6309 GOODMAN
MERRIAM KS  66202-3754

KENNETH R SPERRY
21 S LEXINGTON DRIVE
JANESVILLE WI  53545-2105

KENNETH R SPERRY &
JANICE R SPERRY JT TEN
21 S LEXINGTON DRIVE
JANESVILLE WI  53545-2105

DAVID E SPESARD
916 WN 3RD ST
SHELBYVILLE IL  62565

AMALIA SPESCHA
610 SOUTH FOURTH ST
FAIRFIELD IA  52556-3509

ALBERT W SPETH
BOX 707
LOCK HAVEN PA  17745-0707

JAMES E SPETH
41 BLACKHAWK HILLS DRIVE
ROCK ISLAND IL  61201-6965

JUSTINE M SPETZ
130 MEADOWDALE DRIVE
ROCHESTER NY  14624-2812

GWEN E SPEYER &
JOSEPH L SPEYER JT TEN
2119 WEST 73RD TERRACE
PRAIRIE VILLAGE KS  66208-3417

JOSEPH L SPEYER &
GWEN E SPEYER JT TEN
2119 WEST 73RD TERRACE
PRAIRIE VILLAGE KS  66208-3417

DAWN M SPEZIA &
DOUGLAS M SPEZIA JT TEN
5754 SANDBURN
SHELBY TWP MI  48316-2437

M ROY SPEZIA
TR UA 12/13/91 M ROY SPEZIA TRUST
576 CANTEBURY RD
GROSSE POINTE WOOD MI
48236-1249

TERRY P SPEZIA
9048 E ATHERTON
DAVISON MI  48423-8703

ELAINE H SPEZIALE
2964 WHISPERING PINES
CANFIELD OH  44406-9628

PASQUALE SPEZIALE
1450 ATLANTIC SHORES BLVD
APT 105
HALLANDALE FL  33009-3755

ROSE M SPEZIALI
60 HARDWICKE DRIVE
SOLVAY NY  13209-2002

GILBERTA JEAN SPHARLER
N 9 SPRINGBROOK CIRCLE
SACRAMENTO CA  95831-2113

JAMES SPIAK JR
1163 HOOSICK RD
TROY NY  12180-8988

PAUL SPIAR
55 INNISBROOK CRES
THORNHILL ON  L3T 5A9

ROBERT WILLIAM SPIBEY
114 PARKSIDE DR
PORTMOODY BC  V3H 4W8

CAROLYN S SPICE
51 WILLOW AVE
ISLIP NY  11751-3915

JAMES A SPICE
1043 S EVERGREEN AVE
KANKAKEE IL  60901-5350

ARTHUR W SPICER JR
5148 APPLEGROVE CT
WHITE LAKE MI  48383-1975

BETTY J SPICER
1903 N REDWOOD DRIVE
INDEPENDENCE MO  64058-1573

BETTY JO SPICER &
JOSEPH E SPICER JT TEN
1903 N REDWOOD DRIVE
INDEPENDENCE MO  64058-1573

BEVERLY MORLAN SPICER
BOX 2026
ROCK SPRINGS WY  82902-2026

CATHERINE B SPICER TOD JAMES M
SPICER SUBJECT TO STA TOD RULES
7250 LAKE RD
WOODVILLE NY  13650

CHARLES W SPICER &
CHARLES R SPICER JT TEN
11723 CHILCOATE LN
BELTSVILLE MD  20705

CHARLES W SPICER
519 LAURA LANE
SWEETSER IN  46987

CHESTER W SPICER &
JUDITH R SPICER JT TEN
2703 MT HOLYOKE RD
COLUMBUS OH  43221-3424

ELBERT SPICER JR
820 MOORELANDS DRIVE
SPRINGFIELD OH  45506-3718

FRANCES L SPICER &
DAVID L SPICER JT TEN
4775 VILLAGE DR
APT 239
GRAND LEDGE MI  48837

HERMAN C SPICER
2410 ADAMS RD
OAKLAND MI  48363-1908

JEANNE S SPICER
190 CR 1011
NACOGDOCHES TX  75965

JERRY L SPICER
27175 TIERRA DEL FUEGO CIR
PUNTA GORDA FL  33983-5449

JOAN SPICER
516 S ROSEWOOD
JACKSON MI  49201-8461

JOAN K SPICER
8474 E SENECA TRPK
MANLIUS NY  13104-9762

JOSEPH E SPICER JR
1822 N REDWOOD DR
INDEPENDENCE MO  64058-1570

JOSEPH E SPICER JR &
D LAVONNE SPICER JT TEN
1822 N REDWOOD DR
INDEPENDENCE MO  64058-1570

JUDITH E SPICER
5 LAKEVIEW DR
LEWISTON MI  49756-8912

RAYMOND G SPICER &
PATRICIA ANN SPICER JT TEN
7645 E GRAND RIVER RD
BANCROFT MI  48414-9767

ROBIN L SPICER
CUST RYAN
TYLER SPICER UTMA FL
693 DAVIS RD
ROANOKE VA  24012-9113

WALLACE F SPICER
2000 PINEHURST VIEW DR
GRAYSON GA  30017-7903

WILLIAM C SPICER
636 MITCHELL ST
ELMHURST IL  60126-4370

SALLY A SPICH
STERLING HOUSE ALTERRA
901 BROAD STREET
FLORENCE NJ  08518

DONALD L SPICHER
2827 NILES VIENNA RD
NILES OH  44446-4406

KONRAD H SPICKER
10205 E SPRING CREEK RD
SUN LAKES AZ  85248-6843

ERIC J SPICKLEMIRE
7259 N STEINMEIER DR
INDIANAPOLIS IN  46250-2574

DALE L SPICKLER
26050 CRESTVIEW DRIVE
PO BOX 3418
IDYLLWILD CA  92549

DARRELL P SPICKLER JR
87 CASHMERE DR
MARTINSBURG WV  25401-3677

VIOLET SPICKO
1397 CHISSOM TRAIL
FLINT MI  48532-2309

ROBERT SPICUZZA
326 SHOREVIEW DR
WATERFORD MI  48328-3656

ROBERT A SPICUZZA
3714 NORTH MORRIS BLVD
SHOREWOOD WI 53211-2216

ANNAMAE SPIDEL &
LEWIS E SPIDEL JT TEN
51G WINCHESTER PL
DAYTON OH  45458

SARAH J SPIDEL
5670 IRISH RD
VERMONTVILLE MI 49096-8705

JAMES T SPIDELL
14724 LABRADOR ST
SEPULVEDA CA  91343-2417

ANNE SPIDER TOD DEBORAH MARIE SPIDE
SUBJECT TO STA TOD RULES
7258 RIDGE ROAD
PARMA OH  44129

NORMAN W SPIDLE
6081 JEANETTE
HASLETT MI  48840-8240

MICHAEL SPIECE
125 LENOX DR
COLUMBIA TN  38401-7203

THEODORE E SPIECKER
1727 SW 11 AVE
CAPE CORAL FL  33991-3380

BERNARD SPIEGEL
PO BOX 324
WATERVL VLY NH  03215

BETH ELLEN SPIEGEL
2450 NE MIAMI GARDENS DR 101
NORTH MIAMI BEACH FL  33180-2717

BRADLEY A SPIEGEL
11 SQUIER DR
NORTH HAMPTON NH  03842

CHARLES EDWARD SPIEGEL
TRUSTEE FOR ROBERT TERRY
WAGNER U/W EARLINE A WAGNER
620 E WILSON STREET
RIDGE CREST CA  93555

DONALD P SPIEGEL &
DORIS A SPIEGEL JT TEN
37 BELLMORE STREET
FLORAL PARK NY  11001-3110

ELEANOR D SPIEGEL
187 LEONIA AVE
LEONIA NJ  07605-1621

GERALD SPIEGEL
2203 FAUCETT AVE
MC KEESPORT PA  15131-1907

MISS HARRIET SPIEGEL
C/O HARRIET SMITH
2 KING ARTHUR'S COURT
EAST SETAUKET NY  11733-1713

HELEN SPIEGEL
41 WEST 83RD ST
NEW YORK NY  10024-5246

HELEN SPIEGEL
417 EAST 4TH STREET
PORT CLINTON OH  43452-1927

HERBERT E SPIEGEL
153 SPIEGEL DR
NORTH ROSE NY  14516

KENNETH H SPIEGEL &
KATHLEEN S SPIEGEL JT TEN
4155 DEXTER TRAIL
STOCKBRIDGE MI 49285-9784

LEON SPIEGEL &
MYRLE T SPIEGEL JT TEN
5219 FORBES AVE
PITTSBURGH PA  15217-1101

LEON J SPIEGEL
30715 PRIMROSE DRIVE
WARREN MI  48093-5943

LEON J SPIEGEL &
DIANE C SPIEGEL JT TEN
30715 PRIMROSE DR
WARREN MI  48093-5943

NANCY WELTY SPIEGEL
4320 BROOKVIEW DRIVE
ATLANTA GA  30339-4607

PHYLLIS SPIEGEL
APT 11
1429 NO FAIRFAX AVE
LOS ANGELES CA  90046-3948

RICHARD JAY SPIEGEL
4152 E STREET JOSEPH WAY
PHOENIX AZ  85018-1155

ROBERT SPIEGEL
102 MIMOSA ROAD
BRISTOL TN  37620-4527

SCOTT D SPIEGEL
4515 WOLF SPRING DRIVE
LOUISVILLE KY  40241-1076

SHARLENE A SPIEGEL
1746 W ORANGEWOOD PL
AVON PARK FL  33825-7700

STANLEY SPIEGEL
CUST NOAH SPIEGEL UGMA ME
121 WILLIAM ST
PORTLAND ME  04103-4840

DON SPIEGELHOFF
1331 ST ANDREWS RD
LAKE GENEVA WI 53147-4944

JACK SPIEGELMAN &
ROBIN UNGER JT TEN
82-30 233RD ST
QUEENS VILLAGE NY 11427-2114

RICHARD SPIEGELMAN
1606 BALDWIN LANE
HARRISBURG PA 17110-3303

JOHN W SPIEGL &
ROBERT SPIEGL JT TEN
204 SOUTH CEDAR LAKE RD
ROUND LAKE IL 60073-3258

ROSE M SPIEGLEMAN
CUST JULIE LYNN
SPIEGLEMAN U/THE COLO
UNIFORM GIFTS TO MINORS ACT
40 SILVER FOX CIR
GREENWOOD VLG CO 80121-2129

PEGGY J SPIEK
3654 11 MILE RD
WARREN MI 48091

DALE F SPIEKERMAN
7735 N MASON
MERRILL MI 48637-9620

KAREN G SPIEKERMAN
TR UA 08/09/75 KAREN G
SPIEKERMAN TRUST
RTE 1 BOX 98
TUPELO OK 74572-9728

EDITH SPIELBERG
APT 1-H
340 W 28TH ST
NEW YORK NY 10001-4745

SOL SPIELBERG
1443 MERRIMAN LANE
ATLANTA GA 30324-3226

WILLIAM S SPIELBERG
74 HIGHGATE LANE
BLUE BELL PA 19422

LAWRENCE SPIELBERGER &
GRETA SPIELBERGER JT TEN
201 EAST 77TH ST
NEW YORK NY 10021-2069

SOL SPIELFOGEL
101 HUSSON RD
MILFORD PA 18337

DOLORES L SPIELMAKER
3810 41ST ST W
BRADENTON FL 34205-1057

ELEANOR J SPIELMAKER
16333 S W FOUR WOOD WAY
INDIANTOWN FL 34956-3621

BECERLY S SPIELMAN
CUST TYLER R SPIELMAN UGMA MI
2518 S DELAWARE AVE
TULSA OK 74114-3237

DORIS T SPIELMAN &
DONNA L SPIELMAN JT TEN
5013 SOUTH JOPLIN AVE
TULSA OK 74135-6818

MARVIN SPIELMAN
212 LINDEN DR
ELKINS PARK PA 19027-1341

MARVIN SPIELMAN &
JANET SPIELMAN JT TEN
212 LINDEN DR
ELKINS PARK PA 19027-1341

ANITA R SPIER
23937-21 MILE ROAD
MACOMB MI 48042-5110

DAVID SPIER
CUST JULIANNA
SPIER UTMA MA
75 RACHEL RD
NEWTON MA 02459-2923

DAVID SPIER
CUST MATTHEW
SPIER UGMA MA
UNTIL AGE 21
75 RACHEL RD
NEWTON MA 02459-2923

GRACE I SPIER
61 ELLWOOD AVE
KENMORE NY 14223-2803

MICHAEL E SPIER
6900 KIRK RD
CANFIELD OH 44406-9646

RICHARD L SPIER
101 ELAINE AVE
NORTH SYRACUSE NY 13212-3608

GLORIA M SPIERLING
304 N SALEM AVE APT 1G
ARLINGTON HTS IL 60005-1333

EMMETT MONROE SPIERS
1210 TANNERY CIRCLE
MIDLOTHIAN VA 23113-2607

JANET G SPIERS
275 CRESTVIEW AVE
CAMARILLO CA 93010-8355

MARY CARTER SPIERS &
JESSE L SPIERS JR JT TEN
2104 MCDONALD RD
RICHMOND VA 23222-1746

ARLENE E SPIES
421-101 CRANSTON CT
LONG BEACH CA 90803-6385

JANE KATHRYN SPIES
1885 QUAIL LANE
RICHARDSON TX  75080-3457

RICHARD THOMAS SPIES
PO BOX 6114
FLORENCE KY  41022-6114

ROBERT L SPIES
13169 POMONA DRIVE
STERLING HEIGHTS MI  48312-1526

ROBERT L SPIES
13169 POMONA DR
STERLING HTS MI  48312-1526

ERIKA SPIESS
519 BOOTH COURT
RAHWAY NJ  07065-3725

ERNEST A SPIESS &
IRENE S SPIESS JT TEN
98 GREGORY RD
BRISTOL CT  06010-3237

ERNEST A SPIESS &
IRENE M SPIESS JT TEN
98 GREGORY RD
BRISTOL CT  06010-3237

JOHN ROBERT SPIESS
BOX 460
PLACITAS NM  87043-0460

RICHARD HENRY SPIESS
3924 AUBURN DR
ROYAL OAK MI  48073-6335

ROBERT R SPIESS
184 GLENHILL DRIVE
ROCHESTER NY  14618

FREDERICK ARTHUR SPIETZ
7372 HWY 193
FLINTSTONE GA  30725-2653

JOHN O SPIGHT
2214 FOSS
ST LOUIS MO  63136-4403

TOMMIE D SPIGHT
1325 E JULIAH AVE
FLINT MI  48505-1714

WARREN D SPIGLER &
C LOUISE SPIGLER JT TEN
6381 BONETA RD
MEDINA OH  44256-8764

FRANK C SPIGNER JR
1959 FRUITWOOD AVE
CHARLESTON SC  29414-6222

CATHERINE C SPIKA
2610 PAVO PL
COLORADO SPRINGS CO  80906-1022

KENNETH J SPIKA
120TH AND WILL LOOK RD
PALOS PARK IL  60464

PAUL E SPIKA MISS JUDITH M
SPIKA &
MISS SUSAN E SPIKA JT TEN
2728 DREW AVENUE S
MINNEAPOLIS MN  55416

REBECCA N SPIKE
ISMAN HILL RD
BOX 181
CANASERAGA NY  14822-0181

FRANK L SPIKER
BOX 544
BUNKER HILL WV  25413-0544

JAMES E SPIKER
4667 PRESTON ROAD
HOWELL MI  48843-9368

MISS KIMBERLY FAITH SPIKER
13513 RIDGEMOOR DR
MIDLOTHIAN VA  23114-5545

THEODORE DRENK SPIKER
246 SW 128TH TER
NEWBERRY FL  32669-2780

CARRIE SPIKES
309 WATSON ST
BUFFALO NY  14212-1038

DENNIS R SPIKES
29420 ALAN
WESTLAND MI  48186-5186

PATSY ANN SPIKES
4706 16TH STREET
LUBBOCK TX  79416-5726

SUZANNE SPILAK
6808 GRISWOLD RD
SMITHS CREEK MI  48074-1710

SUZANNE SPILAK
6808 GRISWOLD RD
SMITHS CREEK MI  48074-1710

LARRY SPILBELER
2520 ROCKCREEK DRIVE
BLOOMINGTON IN  47401-6824

MICHAEL SPILGER
2143 BROOKHURST DR
EL CAJON CA  92019-2039

RONALD S SPILIS &
FLORENCE M SPILIS TEN COM
2869 SHORELAND AVE
TOLEDO OH 43611-1210

BETTY M SPILKER
3290 CROSS FOX DR
MULBERRY FL 33860-8683

DARRELL A SPILKER
881 FRANKLIN TRACE
ZIONSVILLE IN 46077-1170

STEPHEN T SPILKER
435 BROOKDALE DR
EASTLAKEN OH 44095-1362

STEPHEN T SPILKER
435 BROOKDALE
EASTLAKE OH 44095-1362

MURIEL A SPILL
3241 ALTA ARDEN EXPRESSWAY
UNIT 309
SACRAMENTO CA 95825

GERALD SPILLANE
4460 TORREY ROAD
FLINT MI 48507-3460

PATRICIA SPILLANE
102 MIDLAND AVE
BRONXVILLE NY 10708-3206

BETTY C SPILLARD GAYLE A
SPILLARD &
DANIEL A SPILLARD JT TEN
C/O GAYLE A SPILLARD AND DANIEL A
SPILLARD
959 S LAFAYETTE
DEARBORN MI 48124

CHRISTINE J SPILLER &
ROBERT SPILLER JT TEN
33 ROWLEY DR
NORTHPORT NY 11768-3243

JOHN G SPILLER JR
23651 CRUISE CIRCLE DR
CANYON LAKE CA 92587-7730

ROBERT E SPILLER
772 S WILLOW GLEN AVE
TIPP CITY OH 45371-1142

RUSSELL A SPILLER
1702 MISTY HILL LN
KINDWOOD TX 77345-1939

TERRI LYNN SPILLER
CUST CHELSEA LYNN SPILLER UTMA GA
2985 SUMMIT LANE
MONROE GA 30655-8330

WALTER S SPILLER
548 S 5TH AVE
ANN ARBOR MI 48104-2964

WILLIAM J SPILLERS
1-16 COUNTY RD W
LIBERTY CENTE OH 43532

ROBERT S SPILLETT
181 E PARK ST
FLUSHING MI 48433-1563

ROBERT S SPILLETT &
GWENNA F SPILLETT JT TEN
181 E PARK ST
FLUSHING MI 48433-1563

BETTY E SPILLMAN
135 CHARMONT DRIVE
RADFORD VA 24141-4207

DIANE K SPILLMAN &
GARY H SPILLMAN JT TEN
3450 TIPTON HWY
ADRIAN MI 49221-9542

SHIRLEY SPILLMAN
CUST DANIEL J SPILLMAN UGMA IL
418 W MADISON ST
PARIS IL 61944-2045

KARIN M SPILMAN &
EUGENE G SPILMAN JT TEN
6424 E CLAIRE DR
SCOTTSDALE AZ 85254-2623

FRANK SPILTENER
22791 RAUSCH ST
EAST POINTE MI 48021-1837

DONALD M SPINA
7590 MEADOW LAKES DR
APT 3201
NAPLES FL 34104

IGNASIO P SPINA
59 ADAMS STREET
EDISON NJ 08820-3942

IGNASIO P SPINA &
MARIE S SPINA JT TEN
59 ADAMS STREET
EDISON NJ 08820-3942

MARY SPINA
800 S OCEAN BLVD
DEERFIELD BEACH FL 33441-5138

ROSALIE M SPINA
1133-77TH ST
BROOKLYN NY 11228-2335

VINCENT J SPINA
7786 GEIRMAN
MAYBEE MI 48159-9708

HIROKO K SPINAR
8-21 HON MOKU MAKADO NAKA-KU
YOKOHAMA 231-0825

SUZANNA SPINDA
ATTN MICHAEL SPINDA
364 ROESCH AVE UP
BUFFALO NY  14207-1318

LORA HAYS SPINDELL
55 E 9TH ST
N Y NY  10003-6311

BRYCE J SPINDLER
LOT 21
2700 EATON RAPIDS ROAD
LANSING MI  48911-6312

DANIEL W SPINDLER
1033 PEALE
PARK RIDGE IL  60068-4974

DAVID A SPINDLER
8 N SHORE
LAKE ORION MI  48362-3065

FREDRIC P SPINDLER
W53N115 MCKINLEY CT
CEDARBURG WI  53012-2929

KAREN ANN SPINDLER
146 SHANNON
MERRILL MI  48637-8741

REGINALD A SPINDLER &
MYRA J SPINDLER JT TEN
W8402 BURRDUGHS RD
DEER PARK WA  99006-9733

FRANCIS S SPINE
10341 NEW QUAY RD
OCEAN CITY MD  21842-9763

GARY J SPINELLA
313 ZAGORA DR
DANVILLE CA  94506-1303

FRANK SPINELLI
1217 TODD CT
LAKEWOOD NJ  08701-2257

ONOFRIO J SPINELLI
4362 TIEDEMAN RD
BROOKLYN OH  44144-2325

PHILIP SPINELLI
5858 COLFAX AVE
ALEXANDRIA VA  22311-1014

SHARON L SPINELLI
1621 INTERLACHEN RD 265D
SEAL BEACH CA  90740-4224

BRADLEY R SPINK
786 DORADO DRIVE
SANTA BARBARA CA  93111-1408

BRADLEY R SPINK JR
3835 SADDLE ROCK RD
COLORADO SPRINGS CO  80918-3018

DORIS V SPINK
786 DORADO DR
SANTA BARBARA CA  93111-1408

GEORGE S SPINK &
DORIS S SPINK
TR UA 12/13/00 SPINK FAMILY
REVOCABLE
TRUST
1144 MIFFLIN AVE
ASHLAND OH  44805

JANE K SPINK
TR UNDER
DECLARATION OF TRUST DTD
8/6/1991
104
845 COLLIER CT
MARCO ISLAND FL  34145-6507

ROSE M SPINK
2716 WEAVERTON
ROCHESTER MI  48307-4660

VIRGINIA MILLER SPINK
20 W 3RD AVE
WARREN PA  16365-2312

CECELIA SHORT SPINKS
4368 ROCK CT
WALDORF MD  20602-1529

JEAN A SPINKS
323 WOODLAND E DR
GREENFIELD IN  46140-8886

PATRICIA A SPINKS
623 EAST KINGSTON STREET
LAUREL MS  39440-3658

CATHERINE SPINNER
4712 W 107TH ST APT 2D
OAKLAWN IL  60453

FRANK J SPINNER
3250 E RIVER RD
GRAND ISLAND NY  14072

LORENE SPINNER
10918 LIBERTY RD
RANDALLSTOWN MD  21133

MARK SPINNER
CUST BETH
LAUREN SPINNER UTMA NJ
12 GLADSTONE DR
EAST BRUNSWICK NJ  08816-3931

MORTON HERBERT SPINNER &
RUTH P SPINNER TEN ENT
360 GREEN TREE DRIVE
EAST STROUDSBURG PA  18301-3102

T S SPINNER
1937 BOND ST
RAHWAY NJ  07065-4536

DENZIL A SPINNEY
1008 BEMENT ST
LANSING MI  48912-1702

GREGORY A SPINNEY
4199 PALMETTO RD
BENTON LA  71006-9420

MARIE ELIZABETH SPINNEY &
ARTHUR EUGENE SPINNEY &
ELIZABETH MARIE PEET JT TEN
4667 BREEZEWOOD CRT
ANN ARBOR MI  48103-1570

CARL A SPINNLER JR
261 S E 5 AVENUE
POMPANO BEACH FL  33060-8023

IRMA A SPINNLER
261 SE 5TH AVE
POMPANO BEACH FL  33060-8023

ALLEN H SPINOSI
6561 WILDER CT
WESTERVILLE OH  43082-9023

PHIL D SPINOSI
6060 FREEMAN RD
WESTERVILLE OH  43082-9088

SPINY RIDGE PROPERTIES
ATTN PAUL F WOOLVERTON
1817 SPINY RIDGE CT
RALEIGH NC  27612-1753

SPINY RIDGE PROPERTIES
A PARTNERSHIP
PAUL F WOOLVERTON
1817 SPINY RIDGE COURT
RALEIGH NC  27612-1753

LUCILLE Y SPIRA
30 WATERSIDE PLAZA
NEW YORK NY  10010-2622

ZOLTAN SPIRA &
CHARLOTTE SPIRA JT TEN
APT 101
20648 KNOB WOOD DR 16
SOUTHFIELD MI  48076-4036

SUSAN E SPIRE
98 KING LANE
DES PLAINES IL  60016-5902

GARRELL C SPIRES
4344 SHELBOURNE LANE
COLUMBUS OH  43220-4244

HELEN A SPIRES &
SAMUEL H SPIRES &
CONNIE WINDISH JT TEN
5519 CEDAR RIVER RD
MANCELONA MI  49659-9784

LINDA A SPIRES
10495 MEDLOCK BRIDGE RD
DULUTH GA  30097-2002

MARY F SPIRES
626 KINGS COURT
PLANT CITY FL  33565

DEAN P SPIRIDON
CUST LAURA E SPIRIDON
UTMA PA
367 BUCHANAN ST
WARREN PA  16365-2622

FRIEDA V SPIRITO
847 SMITH ST
PROVIDENCE RI  02908

VICTOR A SPIRITO
165 BELMONT ROAD
CRANSTON RI  02910-4841

ROSIE C SPIRKO
612 BONNIE BRAE N E
WARREN OH  44483-5237

CHRIS L SPIRO
TR CHRIS L SPIRO TRUST
UA 09/25/99
6017 TERRI LYNN DR
ST LOUIS MO  63123-1665

ELLEN SPIRO
1755 NEW YORK AVENUE N E
ATLANTA GA  30307-2225

MARSHA SPIRO
125 BARBERRY LANE
PEACHTREE CITY GA  30269-4291

TOM J SPIROFF
435 MICHIGAN AVE
ELYRIA OH  44035-7139

ANDREW G SPIROPOULOS
1205 NW 19TH STREET
OKLAHOMA CITY OK  73106-4001

GUS SPIROPOULOS
CUST DIMITRIOS SPIROPOULOS UGMA NY
27 TGERRA MAR DR
HUNTINGTON NY  11743-1449

GUS SPIROPOULOS &
FRIDA SPIROPOULOS JT TEN
27 TERRA MAR DR
HUNTINGTON L I NY  11743-1449

PAULINE SPIROS
970 LAS LOMAS AVE
PACIFIC PALISADES CA  90272-2430

ROBERT SPISA
8331 116 STREET APT 1E
KEW GARDENS NY  11418-3486

GEORGE A SPISAK
312 EAST 20TH STREET
CHESTER PA  19013-5409

JOANNE L SPISAK &
FRANCIS SPISAK JT TEN
10711 FINCHERIE DR
CHARDON TWP OH  44024-8731

JOSEPH SPISAK
2618 SECOND ST
WESTLAND MI 48186-5457

STEPHEN EDWARD SPISAK
4483 KNOB HILL
BELLBROOK OH  45305-1428

ANNE L SPISELMAN
810 N NOBLE
CHICAGO IL  60622

STEPHANIE R SPISZ
18244 DEERING
LIVONIA MI  48152-3708

PASQUALE J SPITALETTO JR
555 ROSEWOOD DR
LANOKA HARBOR NJ  08734-2133

MARTIN F SPITELLI
13 ATKINS AVE
WILMINGTON DE  19805-1405

PATRICIA SPITERI &
MISS MARY LYNN SPITERI JT TEN
29127 WAGNER
WARREN MI  48093-8628

WILLIAM B SPITERI &
WILLIAM L SPITERI JT TEN
1627 W 7TH AVE
APT 3
SPOKANE WA  99204

BARBARA B SPITLER
C/O BARBARA B DOHERTY
2512 CRATCHETT ROAD
LIMESTONE GARDENS
WILMINGTON DE  19808-4200

LINDA M SPITLER
120 FIORD DR
EATON OH  45320-2708

MARGARET G SPITLER
193 WOODWARD AVE
BUFFALO NY  14214-2313

STEPHEN D SPITLER
821 SALEM DRIVE
HURON OH  44839-1438

MICHAEL D SPITNALE &
JUNE L SPITNALE JT TEN
260 N NINE MILE
MIDLAND MI  48640-9061

WILLIAM R SPITTAL JR
PO BOX 661
MT SINAI NY  11766-1920

DEIRDRE HOLT SPITTLER
14763 BIG OAK BAY ROAD
TYLER TX  75707-7307

HERMAN SPITZ
33 FAIRWAY CIRCLE
NATICK MA  01760

JOSEPH B SPITZ &
MILDRED B SPITZ JT TEN
609 MILES AVE
OLYPHANT PA  18447-1307

MORTON LEWIS SPITZ
2540 HANDASYDE AVE
CINCINNATI OH  45208-2716

PAMELA NEILL SPITZ
155 LOS ANGELES BLVD
SAN ANSELMO CA  94960-1606

PAUL M SPITZ
5121 N 40TH ST APT B316
PHOENIX AZ  85018-2182

ROBERT H SPITZ
609 MILES AVE
OLYPHANT PA  18447-1307

LESLIE A SPITZACK
353 LEMOND RD APT 112
OWATONNA MN  55060-2877

ROBERT E SPITZBARTH
1054 LAKEVIEW
WATERFORD MI  48328-3817

BRIAN C SPITZER
5812 W PARKSIDE CIRCLE
PEORIA IL  61615

C R SPITZER
#7 THE WOODS
MARION OH  43302

EMANUEL C SPITZER
2 OAK CIRCLE
CASTLE ROCK
NEWTON SQ PA  19073-2909

JEROME SPITZER
21 WAYNE DRIVE
PLAINVIEW NY  11803-4817

JOAN SPITZER
230 WEST END AVE
NEW YORK NY  10023-3661

RICHARD E SPITZER &
MARGARET J SPITZER JT TEN
421 FREY RD
VERMONTVILLE MI  49096-9525

KENNETH L SPITZIG
2130 STEGMAN AVE
DAYTON OH  45404-2261

BLANCHE C SPITZLEY
104 HOWELL ST
GRAND LEDGE MI  48837-1627

EUGENE T SPITZLEY
6510 W GRAND RIVER
LANSING MI  48906-9118

JAMES P SPITZLEY
3479 BOYER ROAD
GREENVILLE MI  48838-9743

JEFFREY JOHN SPITZLEY
CUST KYLA NICOLE SPITZLEY UGMA MI
630 EARLIGLOW
HASLETT MI  48840-9775

LEROY E SPITZLEY
115 W PINE ST
BOX 451
WESTPHALIA MI  48894

VICTOR M SPITZLEY
14457 BROWN RD
SUNFIELD MI  48890-9770

ROBERT T SPITZNAS
2930 LYNN DRIVE
WHITELAKE MI  48386-1428

RUTH A SPIVACK &
MILTON SPIVACK JT TEN
10115 FREDERICK AVE
KENSINGTON MD  20895-3404

IRVING SPIVAK &
MICHELE SPIVAK JT TEN
2 FAIRWAY OVAL
NEW HEMPSTEAD NY  10977-1723

RONALD SPIVAK
BOX 956
BENNINGTON VT  05201-0956

ARLIS O SPIVEY
PO BOX 598
LAKE PANASOFFKE FL  33538-0598

CLIFTON SPIVEY
4945 DUNWOODY RD
HAMILTON OH  45013-9132

DOYLE C SPIVEY &
BENNIE W SPIVEY JT TEN
BOX 342
WETUMPKA AL  36092-0006

FRED D SPIVEY
3941 N 75TH ST
MILWAUKEE WI  53216-1911

GARY E SPIVEY
CUST LAUREN E
SPIVEY UTMA CA
240 EL MESITA COURT
CAMERON PARK CA  95682

GARY E SPIVEY
CUST MICHAEL A
SPIVEY UTMA CA
240 EL MESITA COURT
CAMERON PARK CA  95682

JACK H SPIVEY
110 FOX HOLE COURT
LOGANVILLE GA  30052-2696

JAMES SPIVEY JR
437 CHANDLER ROAD
RUSTON LA  71270

MARY SPIVEY
3941 N 75TH ST
MILWAUKEE WI  53216-1911

RHONDA SPIVEY
BOX 435
LAKEVIEW MI  48850-0435

ROY C SPIVEY
3755 W BURMA RD
GOSPORT IN  47433-9587

RUPERT L SPIVEY
129 KC SERENITY FARM LANE
ELLERBE NC  28338-9729

SHAROLYN D SPIVEY
1097 WILLETT RD
SANFORD NC  27330-0804

VERNON D SPIVEY
BOX 564
POWELLTON WV  25161-0564

ANTONIO SPIZZICA
1119-55TH ST
BROOKLYN NY  11219-4142

FREDERICK G SPLAN
28621 JAHN DR
ROSEVILLE MI  48066-4837

IRENE C SPLEAR
TR U/A
DTD 01/13/93 THE IRENE C
SPLEAR REVOCABLE LIVING TRUST
517 N MILL ST
PONTIAC IL  61764-1825

MICHAEL C SPLEET &
MARY KAY SPLEET JT TEN
13101 VILLAGE CT
CLIO MI  48420-8263

BETTY BOSSART SPLENDORE &
WILLIAM SPLENDORE TEN ENT
219 HITCHMAN ST
MOUNT PLEASANT PA  15666-2411

FRANK F SPLICK &
ROSE F SPLICK JT TEN
201 EVANS AVE
PISCATAWAY NJ  08854-2937

HELEN F SPLITDORF
486 SO CLARKSON ST
DENVER CO  80209-2128

EDWARD W SPODAR
5189 LONGTON RD
LYNDHURST OH  44124-2749

SCOTT SPODECK
9175 LAKEWIND DR
INDIANAPOLIS IN  46256-9352

ARVIL K SPODEN
2909 W BARCELONA AVE
APT 909
TAMPA FL  33629-7438

CYNTHIA SPODEN
6002 MERKLE AVE
PARMA OH  44129-1519

CAROL L SPODNEY &
STEVENSON J SPODNEY JR &
MATTHEW T SPODNEY JT TEN
4288 MT VERNON PASS
SWARTZ CREEK MI  48473-8240

JOHN J SPODNICK
BOX 180
WESTFIELD OH  44251-0180

ROBERT L SPOELSTRA
69 WILKSHIRE PL
LANCASTER NY  14086-2730

ARLINE HORTER SPOENLEIN
TR ARLINE HORTER SPOENLEIN TRUST
UA 02/09/96
114 COURTLAND RD
CHERRY HILL NJ  08034-3321

ATTILIO L SPOGLI
170 SAN GABRIEL
ROCHESTER NY  14610-2901

DANIEL M SPOHN JR
BOX 28
SWARTZ CREEK MI  48473-0028

DUANE C SPOHN
12285 STANLEY RD
FLUSHING MI  48433-9206

FREDERICK JAMES SPOHN
642 BOX 403
MIO MI  48647

GAIL A SPOHN
357 HOWLAND WILSON NE
WARREN OH  44484-2026

GLENDA S SPOHN
8081 DODGE RD
OTISVILLE MI  48463-8415

JOHN J SPOHN JR
136 EAST GATES STREET
COLUMBUS OH  43206-3624

SARAH C SPOHN
TR UA 10/12/01 SARAH C SPOHN TRUST
5742 WEBSTER ST
DOWNERS GROVE IL  60516-1308

LILLIAN SPOHR &
KENNETH L BLOCK &
ROBERT H BLOCK JT TEN
4295A PEARTREE CIRCLE
BOYNTON BEACH FL  33436-3734

WILLIAM R SPOKES
CUST WILLIAM RAYMOND SPOKES
UGMA MI
3128 TIMBERVIEW
SALINE MI  48176-9578

LAVERN H SPOLARICH
13202 FRENDSCHO
CHESANING MI  48616-9440

PAUL P SPOLSDOFF
BOX 807
WASCO CA  93280-0807

JANELLE SPOLTMAN
3385 CHICKASAW RD
CELINA OH  45822-9556

JENNIFER SPOLTMAN
3385 CHICKASAW RD
CELINA OH  45822-9556

ORIANO P SPOLTORE
4403 FIELDING ROAD
WILMINGTON DE  19802-1101

ROBERT EDWARD SPON
BOX 273
BOLIVAR NY  14715-0273

SCOTT SPONDER
1860 THORNECREST ST
ORLEANS ON  K1C 6K8

FRANCES SPONKOWSKI &
HENRY W SPONKOWSKI JT TEN
21936 LAKELAND
ST CLAIR SHRS MI  48081-2221

LELA M SPONSEL
4221 GREEN CT
DENVER CO  80211-1644

EUGENE E SPONSKI
20146 BALFOUR
HARPER WOODS MI  48225-1735

EUGENE E SPONSKI &
ROSEMARY A SPONSKI JT TEN
20146 BALFOUR
HARPER WOODS MI  48225-1735

DONALD E SPONSLER
7831 ALLISON AVE
DAYTON OH  45415-2202

MARK D SPONSLER &
NANETTE M SPONSLER JT TEN
3210 GARDNER ROAD
PARMA MI  49269-9736

VIRGINIA M SPOOLSTRA
8260 ROCKLEDGE SW WAY
BYRON CENTER MI  49315-8475

BEVERLY J SPOON
2105 S-300W
KOKOMO IN  46902-4672

MARGARET J SPOON
228 G MAIN ST
PITTSBORO IN  46167-9161

DONALD SPOONER
9625 HILLOCK CT
BURKE VA  22015

EMMA SPOONER
2238 POW WOW TRAIL
BELOIT WI  53511-2039

LEONARD T SPOONER JR
621 S LANSING ST
MASON MI  48854-1559

LINDA R SPOONER &
DAVID L SPOONER JT TEN
BOX 280
CLIO MI  48420-0280

LORI CATHERINE SPOONER
408 LIVE OAK LANE W
HAVANA FL  32333-1212

MARY ANN M SPOONER &
JULIA LYNNE SPOONER JT TEN
521 MIDLAND PARK DR
STONE MOUNTAIN GA  30087-2723

OMAR A SPOONER
554 SPERRY HOLLOW RD
SCHENEVUS NY  12155-2309

ROBERT D SPOONER &
A VICTORIA SPOONER JT TEN
408 LIVE OAK LANE W
HAVANA FL  32333-1212

ROBERT W SPOONER
RT 5 BOX 1030
WARSAW MO  65355-9504

RONALD D SPOONER
611 KING
OGDENSBURG NY  13669-1016

RONALD L SPOONER &
LINDA E SPOONER JT TEN
6052 RENWICK DR
GLEN ALLEN VA  23059

VERNON SPOONER &
JOAN C SPOONER JT TEN
2244 PIONEER DRIVE
BELOIT WI  53511-2547

KEITH W SPOOR
4737 OREGON RD
LAPEER MI  48446-7779

KATHARINE A SPORE
1332 CARRIAGE HILL
ASHLAND OH  44805-4434

LELAND PETER SPORE &
JANET PFEIFFER SPORE JT TEN
410 COLUMBUS AVE
SANDUSKY OH  44870-2726

JOHN J SPORER &
ANNE M SPORER JT TEN
356 SOUTH 20TH STREET
TERRE HAUTE IN  47803-2106

ELIZABETH L SPORIK
7000 BELCLARE ROAD
BALTIMORE MD  21222-5904

BILLIE J SPORIN
112 RTE 376
HOPEWELL JCT NY  12533-7127

MICHAEL R SPORMAN
5594 MICHAEL DR
BAY CITY MI  48706-3113

MICHAEL A SPORRER
638 ROOSEVELT DRIVE
EDWARDSVILLE IL  62025-2454

ANNMARIE SPORTELLO
CUST ESTHER C SPORTELLO UGMA NY
220 PUDDING ST
PUTNAM VALLEY NY  10579-1334

ANNMARIE SPORTELLO
CUST PETER RUSSELL SPORTELLO JR
UGMA NY
220 RIDDING STREET
PUTNAM VALLEY NY  10579

PETER SPORTELLO
220 PUDDING ST
PUTNAM VALLEY NY  10579-1334

CARL J SPORVEN &
VICTOR SCHIRO JT TEN
2118 BETSY AVENUE
PAPILLON NE  68133-2331

CHARLES P SPOTANSKI &
JUDY F SPOTANSKI JT TEN
15 DUKE DR
MARYVILLE IL 62062-5712

TED J SPOTANSKI &
DOLORES SPOTANSKI JT TEN
2397 ARAPAHO AVE
THOUSAND OAKS CA 91362-3212

LINDA L SPOTH
100 HUBBARDSTON PL
AMHERST NY 14228-2833

MARTIN G SPOTH
10140 TRANSIT ROAD
EAST AMHERST NY 14051-1163

RAYMOND A SPOTH JR
2615 HOSMER ROAD
APPLETON NY 14008-9624

MARK A SPOTO
8 LATHROP AVE
LEROY NY 14482-1106

SARAH K SPOTO
8 LATHROP AVE
LEROY NY 14482-1106

THOMAS M SPOTO
8 LATHROP AVENUE
LEROY NY 14482

JOHN WESLEY SPOTSWOOD
BOX 296
NORFOLK NY 13667-0296

CLARENCE H SPOTTS
25815 EATON WAY
BAY VUILLAGE OH 44140-2537

HUGH B SPOUL 3RD
C/O THE ERSKINE CO INC
BOX 28
STAUNTON VA 24402-0028

SALLY F SPRADA
181 LYNDHURST RD
WILLIAMSVILLE NY 14221-6872

CHARLES M SPRADLEY
1304 TAFT PARK
METAIRIE LA 70001-3759

ROSE M SPRADLEY
1726 HUDEPOHL LN
CINCINNATI OH 45231-2332

CARL E SPRADLIN
4263 LAKEVIEW WEST
SAGINAW MI 48603-4255

CLAYTON W SPRADLIN
2840 CYPRESS WAY
NORWOOD OH 45212-2446

HENRY A SPRADLIN
6430 FAUST DR
SHREVEPORT LA 71129-4310

HOMER L SPRADLIN
7710 BROADVIEW DRIVE
INDIANAPOLIS IN 46227-7951

JERRY L SPRADLIN
124 W 29TH ST
ANDERSON IN 46016-5207

JOHN T SPRADLIN
CUST SHANE M NIELSEN
UTMA IL
106 N 7TH ST APT 11
OREGON IL 61061-1329

JOHN T SPRADLIN
CUST SHAWN M NIELSON
UTMA IL
106 N 7TH ST APT 11
OREGON IL 61061-1329

JOHN T SPRADLIN
TR JOHN T SPRADLIN TRUST
UA 02/28/77
106 N 7TH ST UNIT #1
OREGON IL 61061

MARCIA SPRADLIN
3913 EASTERN DR
ANDERSON IN 46012-9447

MARCIA L SPRADLIN
3913 EASTERN DR
ANDERSON IN 46012-9447

MARVIN L SPRADLING
3220 CANDACE DR
ATLANTA GA 30316-4934

MICHAEL L SPRADLING SR
1502 SAGEWOOD CIR
ST MT GA 30083-1206

MARILYN D SPRAETZ
TR UA 04/05/88
11351 EL MONTE CT
LEAWOOD KS 66211

DENNIS B SPRAGENS
470 NORTH SPALDING AVE
LEBANON KY 40033-1523

FRANK D SPRAGENS
470 N SPALDING AVE
LEBANON KY 40033-1523

WANDA H SPRAGENS
470 N SPALDING AVE
LEBANON KY 40033-1523

ELMER SPRAGGINS
9558 S LOOMIS
CHICAGO IL  60643-1313

LAUREN B SPRAGGINS
13002 S HOYNE
BLUE ISLAND IL  60406

LILLIE M SPRAGGINS
12206 SANTA ROSA
DETROIT MI  48204-5316

TOMMY L SPRAGGINS
7401 BAYBERRY
DALLAS TX  75249-1016

ALICE H SPRAGGS
111 PINE LAKE CIRCLE
CUMMING GA  30040

ELIGAH SPRAGINS
APT 2
22115 W MC NICHOLS
DETROIT MI  48219-3230

ANGELA R SPRAGUE
465 INDEPENDENCE AVENUE
TRENTON NJ  08610-5705

ANNE N SPRAGUE
BOX 695
CORTLAND OH  44410-0695

CARON H SPRAGUE
186 HILLCREST DR
GREENVILLE NH  03048-3336

CATHY LYNN SPRAGUE
1449 RIDGE MEADOW DRIVE
PLANO TX  75074

CLAIRE J SPRAGUE &
CARMEN A SPRAGUE JT TEN
6266 MARCY DR
BRIGHTON MI  48116-2113

CLAIRE J SPRAGUE
6266 MARCY DRIVE
BRIGHTON MI  48116-2113

CLARENCE H SPRAGUE
1217 STOCKER AVE
FLINT MI  48503-3245

DONNA SPRAGUE
4010 NORTHWOOD DR SE
WARREN OH  44484-2646

DOROTHY DENTON SPRAGUE
730 SHELBY RD
SALEM KY  42078-9353

ELEANOR L SPRAGUE
2173 S CENTER RD APT 229
BURTON MI  48519-1806

ESMA B SPRAGUE
3232 FINCH DRIVE
SAN JOSE CA  95117-3512

GEORGE L SPRAGUE JR &
CHERRILL L SPRAGUE JT TEN
ROUTE 3
TONGANOXIE KS  66086-9803

JOHN R SPRAGUE JR
15 SOUTH HIGH STREET
BELLEVILLE IL  62220-2102

KARL W SPRAGUE
2142 OAKWOOD ROAD
ORTONVILLE MI  48462

LAURA M SPRAGUE
16 UHL STREET
FROSTBURG MD  21532

LAWRENCE W SPRAGUE
2954 N 45 RD
MANTON MI  49663-8522

MARGARET SPRAGUE
9218 DOVE MEADOW DR
DALLAS TX  75243-6325

MARION N SPRAGUE
10695 BYRON RD
BYRON MI  48418-9105

MARY ANN SPRAGUE
8511 PRIOR RD
DURAND MI  48429-9437

MELBA H SPRAGUE
23 DUNDEE ROAD
SQUANTUM MA  02171-1303

MERVIN E SPRAGUE
30033 ABELIA RD
CANYON COUNTRY CA  91351-1510

MICHAEL A SPRAGUE
17230 WILLIAMS ST
HOLLY MI  48442-9187

OLIVE P SPRAGUE
1317 WOODLAWN AVE
WILMINGTON DE  19806-2445

RICHARD M SPRAGUE &
MARJORIE A SPRAGUE JT TEN
414
36853 RIDGE ROAD
WILLOUGHBY OH  44094-4168

RICHARD W SPRAGUE
TR RICHARD W SPRAGUE TRUST
UA 04/15/96
909 E GREEN ST
PASADENA CA  91106-2906

ROBERT D SPRAGUE &
WILLIAM J SPRAGUE JT TEN
6385 W REID ROAD
SWARTZ CREEK MI  48473-9460

ROBERT E SPRAGUE
BOX 1007
MONROE NY  10950-8007

ROBERT S SPRAGUE &
BERTHA M SPRAGUE JT TEN
BOX 362
SCARBOROUGH ME  04070-0362

ROBERT W SPRAGUE &
LINDA L SPRAGUE JT TEN
3161 SUMAC COURT
COLUMBUS IN  47203-2745

SANDRA L SPRAGUE
5149 MEADOWHILL
GRAND BLANC MI  48439-8339

STEVEN LYNN SPRAGUE
17 WINTHROP AVE
LIBERTY NY  12754-1236

THEODORE W SPRAGUE
13 FOLLEN ST
CAMBRIDGE MA  02138-3502

THOMAS D SPRAGUE
CUST T ROBERTSON
UTMA NJ
2215 MIDDLE AVE
PT PLEASANT NJ  08742-5136

THOMAS R SPRAGUE
327 THIRD STREET
ROCKFORD IL  61104-2011

THOMAS W SPRAGUE
203 GLENN ST
JOHNSTOWN PA  15906-1917

WALTER J SPRAGUE
9901 SPRING OAK DRIVE
BAKERSFIELD CA  93311-1736

WILLARD A SPRAGUE
531 MARSEILLE PATH
SAYVILLE NY  11782

PAUL M SPRAKER
3801 N MIDDLEBROOK CR
CHESTER VA  23821

MISS CAROL SPRALEY
2536 ROSSINI ROAD
DAYTON OH  45449-3363

ERHARD L SPRANGER
2100 139A STREET
SURREY BC

ERHARD L SPRANGER
BERGSTRASSE 271
VETIKON AM SEE
CH 8707

VIRGINIA JEAN SPRANGER
2685 MUSSON RD
HOWELL MI  48843-8051

EDMUND J SPRANKLE JR
CUST DEBORAH JEAN SPRANKLE UGMA CA
1768 LEIMERT BLVD
OAKLAND CA  94602-1930

EDMUND J SPRANKLE JR
CUST JENNIFER ANN SPRANKLE UGMA CA
1768 LEIMERT BLVD
OAKLAND CA  94602-1930

JOAN M SPRANKLE
1768 LEIMERT BLVD
OAKLAND CA  94602-1930

LARRY D SPRANKLE
RD 5 BOX 428
DALLAS PA  18612-9805

ALFRED E SPRANO &
RICHARD H SPRANO JT TEN
20 VAN ORMAN ST
OAKVILLE CT  06779-1921

MARY HAMLIN SPRATLEY
9008 BRIERYLE RD
RICHMOND VA  23229-7735

EMMA N SPRATLIN
95 WESTMORELAND AVE
JEFFERSON GA  30549

AMY J SPRATT
523 LONGBRANCH CT
KOKOMO IN  46901-4025

CHARLES HAIGHT SPRATT
625 W OAK ST
PONCHATOULA LA  70454-3766

DONALD E SPRATT
1003 SPRING ST
WESTON MO  64098-1121

JAMES S SPRATT &
PAULINE C SPRATT JT TEN
BOX 387
BUCKSPORT ME  04416-0387

ROBERT A SPRATT
916 FERN ST
NEW ORLEANS LA  70118-3953

ROBERT W SPRATT
2 SUMMER CIRCLE
CAPE MAY NJ 08204-4478

LILLIAN A SPRATTO &
FRANK H SPRATTO JT TEN
9066 CREIGHTON ROAD
PORTLAND MI 48875-9755

DANIEL C SPRAUER
2805 PALO ALTO NE
ALBUQUERQUE NM 87112-2124

JAMES ANTHONY SPRAUER
6992 CROSSBROOK DR
DAYTON OH 45459-7505

CHARLES SPRAWKA &
KATHRYN A SPRAWKA JT TEN
9735 JOSLIN LAKE RD
GREGORY MI 48137-9643

MARGARET SPRAY &
MICHAEL HACKETT JT TEN
1421 RUNABOUT RD
OSAGE BEACH MO 65065

PATRICIA K SPRAY
PO BOX 183
WILDERVILLE OR 97543-0183

TERI L SPRAY
6143 ROSEWOOD PKWY
WHITE LAKE MI 48383-2790

GUNTHER SPRECHER
1135 PELHAM PKWY N 3E
BRONX NY 10469-5445

MARTIN SPRECHER &
FAIGIE SPRECHER JT TEN
2723 QUENTIN RD
BROOKLYN NY 11229-2505

OLIVE M SPRECHER
17577 WHITNEY ROAD 231
BLDG 5
CLEVELAND OH 44136-9411

STEVEN L SPRECHER
5852 MANCHESTER CT
PITTSBORO IN 46167-9064

EDWARD M SPRECHINI &
JULIANNE RAUCO JT TEN
170 DIVISION AVE
BELLEVILLE NJ 07109

ELLIE LEW SPRECHMAN
179 GOLDEN BEACH DRIVE
MIAMI FL 33160-2223

ALBERT L SPREEMAN &
BERNICE M SPREEMAN JT TEN
6336 LOBDELL RD
LINDEN MI 48451-9046

MARTHA S SPREITLER
1732 W LATOKA
SPRINGFIELD MO 65807-2216

ELIZABETH SPRENGER &
RUDY SPRENGER JT TEN
2651 270TH ST
FREDERICKSBURG IA 50630-9491

JAMES J SPRENGLE
450 SOUTH 6TH STREET #1
SEWARD NE 68434

MISS ESTHER LOUISE SPRENKEL
1133 MICHIGAN AVE
WILMETTE IL 60091-1975

ELAM R SPRENKLE JR &
NITA M SPRENKLE TEN ENT
305 W 7TH ST
WAYNESBORO PA 17268-2111

JOHN SPRENKLE
5939 N PONTATOC RD
TUCSON AZ 85718-4321

LINDA K SPRENZEL
4206 GRAND AVE
WESTERN SPRINGS IL 60558-1434

STEVEN R SPRESS &
DANA M SPRESS JT TEN
8235 RIDGE RD
GOODRICH MI 48438-9454

ROSE SPRIET
546 HAYDEN AVE
OGLESBY IL 61348-1134

PAMELA R GARRY SPRIGGS &
FRANCES K SPRIGGS JT TEN
8065 OAK
TAYLOR MI 48180

VITAS A SPRINDYS
24459 WARD
TAYLOR MI 48180-2132

DELBERT I SPRING
3112 ALEXANDRIAS DR
SANDUSKY OH 44870-5960

JANE R SPRING
SUNNY HILL RD
FREEHOLD NY 12431

LEROY H SPRING
340 PURSLEY DRIVE
FORT WAYNE IN 46807-3545

MARGARET M SPRING
736 N MAYBURN ST
DEARBORN MI 48128

RICHARD C SPRING
608 GREEN BAY ROAD 101
WINNETKA IL  60093

SHARON LYNN SPRING
351 CRESTVIEW DR
BONITA CA  91902-4254

TRUSTEES OF WEST SPRING
CREEK CEMETERY ASSOCIATION
C/O PAULINE MULLIGAN
R D 2
CORRY PA  16407-9802

WILLIAM A SPRING
CUST NYSSA RUTH SPRING
UTMA MD
3 COLGATE COURT
BALTIMORE MD  21228-5313

WILLIAM W SPRING
BOX 178
LAKEVILLE CT  06039-0178

A MARY SPRINGER
26 LAKESHORE COURT
CARMEL IN  46033-3601

ALAN SPRINGER &
GEORGE SPRINGER JT TEN
3362 WHITMAN WAY
SAN JOSE CA  95132-3159

ANNE V SPRINGER
LIMA ESTATES APT B121
411 N MIDDLETOWN RD
MEDIA PA  19063-4404

CARL W SPRINGER
5909 ROBERT ROAD
MUNCIE IN  47303-4444

CAROL L SPRINGER
BOX 265
OTISVILLE MI  48463-0265

CAROLE SPRINGER
8610 MILLMAN PL
PHILADELPHIA PA  19118-3717

CHARLES L SPRINGER
PO BOX 706
OAK GROVE MO  64075-0706

CHARLES L SPRINGER
10575 LANGE RD
BIRCH RUN MI  48415-9797

CLARENCE T SPRINGER &
CAROL ANN SPRINGER JT TEN
7436 LEDGEWOOD
FENTON MI  48430-9224

CLARENCE T SPRINGER II
7436 LEDGEWOOD DRIVE
FENTON MI  48430-9224

DEBBIE L SPRINGER
4112 NORTHWICH
NORMAN OK  73072-4534

DEBORAH L SPRINGER
6810 EAST 350 NORTH
BROWNSBURG IN  46112

FRANCES SPRINGER
116 JOINER LANE
LEXINGTON AL  35648

FREDERICK J SPRINGER
22442 RIO VISTA
ST CLAIR SHRS MI  48081-2431

FREDERICK J SPRINGER &
SUSAN L SPRINGER JT TEN
22442 RIO VISTA
SAINT CLAIR SHORES MI
48081-2431

HELEN SPRINGER
3117 MAYFAIR DR
KOKOMO IN  46902-3935

JACQUELYN LOUISE SPRINGER
1101 VENICE CIRCLE
LAWRENCEVILLE GA  30043

JAMES ALLEN SPRINGER
363 DURST DRIVE N W
WARREN OH  44483-1105

JAMES E SPRINGER
PO 4926RT 3 NORTH 250
NORWALK OH  44857

JAMES J SPRINGER JR
7486 WINDSWEPT CT
SYKESVILLE MD  21784-7150

JEFFREY M SPRINGER
1407 RUNNYMEDE RD
NORFOLK VA  23505-2935

JENNIFER D SPRINGER
1510 N 40TH ST
ALLENTOWN PA  18104-2110

JOHN E SPRINGER
181 BIRCH HTS
WINDSOR VT  05089-9477

JOSHUA C SPRINGER
6341 BEECHFIELD DR
LANSING MI  48911

JUANITA J SPRINGER &
CHARLES W SPRINGER JT TEN
1861 ST RT 2153
MORGANFIELD KY  42437-7258

KENNETH A SPRINGER
4186 MANOR DR
GRAND BLANC MI  48439-7903

LILLIAN B SPRINGER
1028 NORTH MAIN ST
BOX 532
LAPEL IN  46051

LOVINA F SPRINGER
10575 LANGE ROAD
BIRCH RUN MI  48415-9797

M SPRINGER
18487 WASHBURN
DETROIT MI  48221-1929

MAMIE E SPRINGER &
MEREDITH A SPRINGER III JT TEN
1407 ROSEMONT AVE
FREDERICK MD  21702-4013

MARGARET SPRINGER
18487 WASHBURN
DETROIT MI  48221-1929

OTIS SPRINGER JR &
MARGARET J SPRINGER JT TEN
741 S TRIANGLE RD
PAOLI IN  47454-9553

RALPH M SPRINGER
2000E CR 800N
EATON IN  47338

RALPH M SPRINGER &
BETTY L SPRINGER JT TEN
2000E CR 800N
EATON IN  47338

ROBERT E SPRINGER
TR ROBERT E SPRINGER TRUST
UA 06/10/99
139 W RIVER DR
GLADWIN MI  48624-7930

ROBERT WALTER SPRINGER
2011 18TH AVE S
NASHVILLE TN  37212

SAUNDRA J SPRINGER
3101 STONEGATE DR
FLINT MI  48507-2114

WALLACE SPRINGER
1111 BLACKSTONE DR
INKSTER MI  48141-1934

WAYNE E SPRINGER
26800 S BLINKER LIGHT ROAD
HARRISONVILLE MO  64701-3361

WILLIAM L SPRINGER
111 N 9TH ST
MARSHALLTOWN IA  50158

ELLA M SPRINGFIELD
ATTN E GILES
3334 COREY ROAD
TOLEDO OH  43615-1659

FARRIS J SPRINGFIELD
RT 6
1027 BROWN RD
BOAZ AL  35957-4524

GENETTA SPRINGFIELD
33 JUANITA DRIVE
TUSCALOOSA AL  35404-3210

IKE SPRINGFIELD JR
18905 BILTMORE
DETROIT MI  48235-3032

JOHNNY L SPRINGFIELD
1159 E RIVER
ELYRIA OH  44035-6057

ROBERT SPRINGFIELD
7681 PILOT ROAD
MILLINGTON TN  38053

RUTH E SPRINGGAY
640 PARK CIR
CLIO MI  48420-2303

ROY SPRINGHAM
1007-110 BELMONT DR
LONDON ON  N6J 4W3

ROY SPRINGHAM
1007-110 BELMONT DR
LONDON ON  N6J 4W3

ROY SPRINGHAM
1007-110 BELMONT DR
LONDON ON  N6J 4W3

ROY SPRINGHAM &
DAVID J SPRINGHAM JT TEN
110 BELMONT DR
APT 1007
LONDON ON  N6J 4W3

RAYMOND J SPRINGHETTI
1730 PLAINWOOD DR
SHEBOYGAN WI  53081-7727

ELEANOR R SPRINGMAN
BOX 125
FREEBURG PA  17827-0125

JOHN E SPRINGMAN
5445 W 900 N
CARTHAGE IN  46115-9533

MILDRED L SPRINGMAN
BOX 125
FREEBURG PA  17827-0125

NORA SPRINGMAN
C/O CAROL WOOLLEY
1545 SO 19TH E
SALT LAKE CITY UT  84108-2653

MISS RUTH E SPRINGMANN
C/O MARGARET SOBOLEWKI POA
155 SHUGHART ROAD
CARLISLE PA  17015

NANCY L SPRINGS
6609 BYRON RD
DURAND MI  48429-9454

RANDAL L SPRINGS
2613 TIEMANN ROAD
SEGUIN TX  78155-4120

REGAN D SPRINGS &
CAROL O SPRINGS JT TEN
13511 ADONIS
UNIVERSAL CITY TX  78148-2848

RILEY SCOTT SPRINGS
42 COMMANCE CIRCLE
SEGUIN TX  78155

ROBIN S SPRINGS &
PATTI L SPRINGS JT TEN
BOX 88
STAPLES TX  78670-0088

ROBERT B SPRINGSTEAD
1039CAMPBELL ST
SANDUSKY OH  44870-3451

ELIZABETH B SPRINGSTEEL
8 GIMBEL PLACE
OCEAN NJ  07712

GARY W SPRINGSTEEN
182 JAMESTOWN LANE
DAVISON MI  48423-2613

CLIFTON SPRINKLE &
LOIS M SPRINKLE JT TEN
5428 SARA ROSE DRIVE
FLINT MI  48505-1093

DEBORAH A SPRINKLE
1123 SOMERSET LANE
FLINT MI  48503-2925

FRANK D SPRINKLE
237 LAKEVIEW DR
CROSSVILLE TN  38558-7048

JERRY W SPRINKLE
2716 LINWOOD
ROYAL OAK MI  48073-4609

KENNETH A SPRINKLE
8800 HIDDEN HILL LANE
POTOMAC MD  20854-4229

WALTER B SPRINKLE
3514 KONNOAK DR
WINSTON SALEM NC  27127-5028

EVELYN G SPRITZ
333 S 2ND STREET
PHILADELPHIA PA  19106-4317

KATHRYN HYATT SPRITZ
133 EDGEWOOD RD
RUTHERFORDTON NC  28139

ESTELLE SPRITZER
36 HAWTHORNE PL
MONTCLAIR NJ  07042-3229

ELEANOR G SPRITZLER
APT 406
3800 S OCEAN DR
HOLLYWOOD FL  33019-2916

BENJAMIN F SPROAT
BOX 185
SPRINGBORO OH  45066-0185

GLENN L SPROAT
2959 WAYNESVILLE JAMESTOWN RD
XENIA OH  45385

HELEN MC K SPROAT
BOX 185
SPRINGBORO OH  45066-0185

NORMA D SPROAT
722 E MARSHALL ST
MARION IN  46952

VIRGINIA C SPROAT
THE GRAND COURT
280 WALDEN WAY APT 906
DAYTON OH  45440-4407

WILLIAM A SPROAT &
SANDRA K SPROAT JT TEN
33328 WOLF HOLLOW RD
ORRICK MO  64077-8031

JAKE L SPROCK
108 E LARK DR
FENTON MO  63026-4440

MARY M SPROCKETT
416 COOLIDGE DRIVE
HERMITAGE PA  16148-9317

GEORGE V SPROGIS
CUST TANYA SPROGIS UGMA OH
37 LUSARD ST
PAINESVILLE OH  44077-3506

ILGA SPROGIS
216 LAKESIDE CIR
GREENVILLE SC  29615-5323

ANDREW SPROK JR
4746 COTTONWOOD LANE
BRUNSWICK OH  44212-2412

JOHN H SPROLES
494 GLEBE RD
DALEVILLE VA  24083-3651

PAUL E SPROLES
CUST JONATHAN
SPROLES UTMA NC
808 WOODBROOK DRIVE
GREENSBORO NC  27410-3278

RUTH V SPROLES
101 PINNACLE COURT
APT 32
FRANKFORD KY  40601

WALTER SPROLL
1236 THRONTON
HOUSTON TX  77018-3127

HELEN SPROLLE &
KATHERINE MILLER
TR UA 08/24/04 HELEN SPROLLE TRUST
34892 CALLE FORTUNA
CAPISTRANO BEACH CA  92624

MISS ELEANOR M SPROSSLER
19 HICKORY ROAD
WEST ORANGE NJ  07052-1205

HOWARD D SPROUL
2846 WASHINGTON BLVD
MC KEESPORT PA  15133-2014

HOWARD D SPROUL &
DARYL A SPROUL JT TEN
2846 WASHINGTON BLVD
MCKEESPORT PA  15133-2014

MALCOLM J SPROUL
45 WILLIAMS DR
MORAGA CA  94556-2363

SUSAN M SPROUL
7512 NEMEC DR NORTH
LAKE CLARKE SHORES FL
33406-8764

WANDA M SPROUL
7545 PALM RD
W PALM BEACH FL  33406-8731

ROBERT F SPROULE &
MARY R SPROULE JT TEN
10267 COACH MAN CT
DAVISON MI  48423-1481

ROBERT F SPROULE
10267 COACH MAN CT
DAVISON MI  48423-1481

ETHEL M SPROULL &
THOMAS W SPROULL JT TEN
117 SPRINGBROOK COURT
MC HENRY IL  60050-5177

MICHAEL ALLAN SPROULL
900 G PICCADILLY LOOP
YORKTOWN VA  23692-2745

FRANK D SPRINKLE
237 LAKEVIEW DR
CROSSVILLE TN  38558-7048

JERRY W SPRINKLE
2716 LINWOOD
ROYAL OAK MI  48073-4609

KENNETH A SPRINKLE
8800 HIDDEN HILL LANE
POTOMAC MD  20854-4229

WALTER B SPRINKLE
3514 KONNOAK DR
WINSTON SALEM NC  27127-5028

EVELYN G SPRITZ
333 S 2ND STREET
PHILADELPHIA PA  19106-4317

KATHRYN HYATT SPRITZ
133 EDGEWOOD RD
RUTHERFORDTON NC  28139

ESTELLE SPRITZER
36 HAWTHORNE PL
MONTCLAIR NJ  07042-3229

ELEANOR G SPRITZLER
APT 406
3800 S OCEAN DR
HOLLYWOOD FL  33019-2916

BENJAMIN F SPROAT
BOX 185
SPRINGBORO OH  45066-0185

GLENN L SPROAT
2959 WAYNESVILLE JAMESTOWN RD
XENIA OH  45385

HELEN MC K SPROAT
BOX 185
SPRINGBORO OH  45066-0185

NORMA D SPROAT
722 E MARSHALL ST
MARION IN  46952

VIRGINIA C SPROAT
THE GRAND COURT
280 WALDEN WAY APT 906
DAYTON OH  45440-4407

WILLIAM A SPROAT &
SANDRA K SPROAT JT TEN
33328 WOLF HOLLOW RD
ORRICK MO  64077-8031

JAKE L SPROCK
108 E LARK DR
FENTON MO  63026-4440

MARY M SPROCKETT
416 COOLIDGE DRIVE
HERMITAGE PA  16148-9317

GEORGE V SPROGIS
CUST TANYA SPROGIS UGMA OH
37 LUSARD ST
PAINESVILLE OH  44077-3506

ILGA SPROGIS
216 LAKESIDE CIR
GREENVILLE SC  29615-5323

ANDREW SPROK JR
4746 COTTONWOOD LANE
BRUNSWICK OH  44212-2412

JOHN H SPROLES
494 GLEBE RD
DALEVILLE VA  24083-3651

PAUL E SPROLES
CUST JONATHAN
SPROLES UTMA NC
808 WOODBROOK DRIVE
GREENSBORO NC  27410-3278

RUTH V SPROLES
101 PINNACLE COURT
APT 32
FRANKFORD KY  40601

WALTER SPROLL
1236 THRONTON
HOUSTON TX  77018-3127

HELEN SPROLLE &
KATHERINE MILLER
TR UA 08/24/04 HELEN SPROLLE TRUST
34892 CALLE FORTUNA
CAPISTRANO BEACH CA  92624

MISS ELEANOR M SPROSSLER
19 HICKORY ROAD
WEST ORANGE NJ  07052-1205

HOWARD D SPROUL
2846 WASHINGTON BLVD
MC KEESPORT PA  15133-2014

HOWARD D SPROUL &
DARYL A SPROUL JT TEN
2846 WASHINGTON BLVD
MCKEESPORT PA  15133-2014

MALCOLM J SPROUL
45 WILLIAMS DR
MORAGA CA  94556-2363

SUSAN M SPROUL
7512 NEMEC DR NORTH
LAKE CLARKE SHORES FL
33406-8764

WANDA M SPROUL
7545 PALM RD
W PALM BEACH FL  33406-8731

ROBERT F SPROULE &
MARY R SPROULE JT TEN
10267 COACH MAN CT
DAVISON MI  48423-1481

ROBERT F SPROULE
10267 COACH MAN CT
DAVISON MI  48423-1481

ETHEL M SPROULL &
THOMAS W SPROULL JT TEN
117 SPRINGBROOK COURT
MC HENRY IL  60050-5177

MICHAEL ALLAN SPROULL
900 G PICCADILLY LOOP
YORKTOWN VA  23692-2745

GERALD D SPROUSE
RT 2 BOX 114AC
POLO MO  64671-9802

JAMES M SPROUSE
5053 W BELSAY
FLINT MI  48506

JENNIFER L SPROUSE
180 W STRATHMORE
PONTIAC MI  48340-2776

JUNE D SPROUSE
1404 BEDFORD RD
CHARLESTON WV  25314-1915

KATHRYN P SPROUSE
712 PETERSBURG RD
DAVIDSONVILLE MD  21035

PHILLIP D SPROUSE
843 SHERWOOD DR
ELYRIA OH  44035-3015

RONALD E SPROUSE
2400 N STATE
DAVISON MI  48423-1144

ROSETTA M SPROUSE
459 WREXHAM AVE
COLUMBUS OH  43223-1621

DALE E SPROUT &
IVA SPROUT JT TEN
4791 UPPER RIVER RD
GRANTS PASS OR  97526-7272

JAMES A SPROWELL
4201 WESTSHORE WAY
FORT COLLINS CO  80525-3215

HELEN M SPROWL &
SALLY L NEILSON JT TEN
59 ALTON ROAD
QUINCY MA  02169

TERRY L SPROWL
9586 SWAFFER RD
FRANKENMUTH MI  48734-9401

GEORGE G SPROWLS
216 E PIKE ST
HOUSTON PA  15342-1713

RICHARD M SPROWLS
840 RT 231 N
CLAYSVILLE PA  15323

JACK M SPRUANCE
8515 RIDGE WAY RD
PETOSKEY MI  49770

WILLIAM E SPRUANCE
1350 RIVER REACH DR 210
FORT LAUDERDALE FL  33315-1160

WILLIAM L SPRUCEBANK
200 MAIN AVE SW
GLEN BURNIE MD  21061-3867

LOVENNA A SPRUDE
8485 BELLEFONTAINE ROAD
DAYTON OH  45424-1549

JOHN A SPRUEL
BOX 40791
CINCINATTI OH  45240-0791

CLIFTON M SPRUELL JR
14 RIDGEVIEW CT
LITTLE ROCK AR  72227

JUSTIN A SPRUELL
1501 PARK AVE
HOT SPRINGS AR  71901-2829

EDITH ELLIS SPRUILL
BOX 572
WARRENTON NC  27589-0572

ISAIAH SPRUILL
6550 S BEULAH RD APT A
RICHMOND VA  23237-1054

JOHN A SPRUILL &
JOAN B SPRUILL JT TEN
408 PRITCHARD LANE
UPPER MARLBO MD  20774-2007

RUSSELL E SPRUILL &
SHARON A SPRUILL JT TEN
250 KIMBARY DR
CENTERVILLE OH  45458-4133

THOMAS W SPRUNACE
27 SELBORNE DRIVE
WILMINGTON DE  19807-1215

CHARLES SPRUNG
851 E 12 ST
BROOKLYN NY  11230-2935

DONNA LOUISE SPRUNG
5820 WINDY ACRES
BERRIEN SPRINGS MI  49103-1524

JACK SPRUNG &
NESHA SPRUNG JT TEN
80 RIDGEWOOD RD APT 104
TWP WASHINGTON NJ  07676-5133

JAMES K SPRUNG
340 THIRD ST
PONTIAC MI  48340-2843

FREDERICK L SPRUNGER
2119 RIVERSIDE DRIVE EXT
HUNTINGTON IN  46750-3557

GEORGETTA SPRUNGER
9650 RIVER RD
HURON OH  44839-9769

RICHARD L SPRUNGER
9650 RIVER RD
HURON OH  44839-9769

ANNA D SPRY
11630 ZIEGLER
TAYLOR MI  48180-4318

JENNIFER B SPRY
702 SOUTH LOCUST AVENUE
LAWRENCEBURG TN  38464-4019

STEPHEN SPUDICH &
KATHY A SPUDICH JT TEN
11721 ALETA CIRCLE
WARREN MI  48093-3078

JOHN S SPUGANI
CUST PAUL S SPUGANI UGMA NJ
63 YORKWOOD DRIVE
BRICKTOWNSHIP NJ  08723-7806

JOHN J SPUHLER
605 CALAIS DR #211
PGH PA  15237

KARL L SPUHLER
211 LEATHERBARK RD
CRANBERRY TWP PA  16066-4761

KARL L SPUHLER &
ROSEMARY SPUHLER TEN ENT
211 LEATHERBARK RD
CRANBERRY TWP PA  16066-4761

LYNN R SPUHLER &
HELEN L SPUHLER JT TEN
450 N WESTWOOD
MESA AZ 85201-5526

ANDREW E SPULER JR &
ELIZABETH J SPULER JT TEN
1415 VALLEY VIEW AVE
WILLIAMSPORT PA 17701-1365

JOHN D SPULLER
7508 BITTERSWEET DR
GURNEE IL 60031-5109

JORDAN V SPUMA &
MARY SPUMA JT TEN
51 WEST 6TH ST
BAYONNE NJ 07002-2450

SHERI SPUNT
1182 ISLAND PL E
MEMPHIS TN 38103-8898

CAROL SPURBECK
2834 N 2ND ST
FARGO ND 58102-1606

MARILYN A SPURBICK
4974 SOMAM AVE
SAN DIEGO CA 92110-2354

CLAUDE R SPURGEON
C/O WILMA H SPURDEON
204 MAPLE
BOX 442
HOHENWALD TN 38462-0442

JAMES ANDREW SPURGEON
410 SHORT ST BOX 70
LYNCHBURG OH 45142-9404

JANE S SPURGEON
172 MEAD LANE
HOLLAND OH 43528

TRENDON SPURGEON
106 MORNINGSIDE CIR
PARKERSBURG WV 26101-2941

ZELMA P SPURGEON
1651 MELODY LANE
ARNOLD MO 63010-1105

FRANCES SPURGUS &
LINDA M SPURGUS &
STEVEN M SPURGUS JT TEN
4242 OAKLAND DR
NEW PRT RICHEY FL 34653-6658

BRYAN K SPURLIN
2400 BLUFF CITY RD
SUMMERVILLE AL 35670-3108

CORDELL SPURLIN JR
9081 S DRY RUN RD
LEAVENWORTH IN 47137-8300

DARLEEN M SPURLIN &
ROBERT L SPURLIN JT TEN
51 RANSOM STREET
N TONAWANDA NY 14120

DIANNE N SPURLIN
1100 NW 81 AVE
PEMBROKE PINES FL 33024-5020

LAWRENCE E SPURLIN
2374 TALUCAH RD
VALHERMOSO SPRINGS AL
35775-7428

PHILLIP N SPURLING
4407 KNOLLCROFT ROAD
DAYTON OH 45426-1919

DANNY ALLAN SPURLOCK
3674 AUCTION BARN ROAD
BELTON TX 76513

DONALD SPURLOCK
110 FAIRVIEW DR
CARLISLE OH 45005-3054

ELBERT SPURLOCK JR
7716 OTTAWA LN APT 240
WEST CHESTER OH 45069-7433

GARY J SPURLOCK
819 SHADYBROOK LANE
RED OAK TX 75154-5407

JAMES L SPURLOCK
9231 SANGER CT
HARRISBURG NC 28075-6627

KERMETT S SPURLOCK
3274 LOON LAKE SHORE DR
WATERFORD MI 48329-4228

ROBERT E SPURLOCK
1131 BERGEN AVE
FLINT MI 48507-3603

DOUGLAS S SPURR
4310 GREEN PINE CT
LOUISVILLE KY 40220-1551

LARRY SPURR &
CAROL SPURR JT TEN
11126 PARRISH AVE
CEDAR LAKE IN 46303-9254

STANLEY H SPURR
4390 WOODLAND AVE
NEWTON FALLS OH 44444-9742

BRUCE R SPURWAY
24-1845 LYSANDER CRES SE
CALGARY AB T2C 1X9

JEANETTE L SPURY &
SANDRA M BELAIR JT TEN
3602 OAK POINT DR
MIDDLEBORO MA  02346

MARK A SPUSTACK &
SUSAN K SPUSTACK TEN ENT
251 N MACKINAW RD
LINWOOD MI  48634-9444

PATRICE K GRANT-SPYCHALSKI
3003 EASTON CT APT B
MISHAWAKA IN  46545

HENRY S SPYKER &
LINDA K SPYKER JT TEN
3405 RADFORD DR
LANSING MI  48911-4400

DOROTHY BAUGHMAN SQUAIR
PO BOX 208
BELMONT MI  49306

IVAN SQUARCIAFICHI
CAP ESTEL
06 EZE ZZZZZ

LANETTE A SQUARE
1024 STATE ROUTE 37
AKWASESENA NY  13655

STELLA L SQUARE
14978 HWY 31 E
TYLER TX  75705-9767

MARY ANN SQUASHIC
CUST MARIA ANN SQUASHIC
U/THE N J UNIFORM GIFTS TO
MINORS ACT
47 E SHORE CULVER RD
BRANCHVILLE NJ  07826

ROSE SQUATRIGLIA
533 CHAFFEEVILLE RD
STORRS CT  06268

LOHMAN C SQUIBBS
2923 WILLOW OAK DR
EDGEWATER FL  32141

SANDRA E SQUIBBS
2923 WILLOW OAK DR
EDGEWATER FL  32141-5630

CAROL JEAN SQUICCIARINI &
JOHN B SQUICCIARINI JT TEN
2038 AVONCREST DR
ROCHESTER HILLS MI  48309-2119

GORDON C SQUIER JR
6465 NEWS ROAD
CHARLOTTE MI  48813-9330

PHYLLIS J SQUIER
6465 NEWS ROAD
CHARLOTTE MI  48813-9330

SANDRA A SQUIER
BOX 220447
EL PASO TX  79913

WILLIAM H SQUIER
3171 WESLEY RD
BLOOMFIELD NY  14469-9533

WILLIAM H SQUIER &
JOANN H SQUIER JT TEN
3171 WESLEY RD
BLOOMFIELD NY  14469-9533

BONITA SQUIRE
CUST PATRICK SQUIRE TURPIN
UTMA IL
2385 24TH ST
MOLINE IL  61265-4170

DAVID SQUIRE
9271 CALADIUM DR
MANASSAS VA  20110-2084

HERMAN L SQUIRE
STAR ROUTE BOX 120
GASTON NC  27832

JANANN L SQUIRE
CUST CYNTHIA A SQUIRE U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
8761 N REAMS RD
CENTRALIA MO  65240-4250

JANICE SQUIRE
PO BOX 10050
AUSTIN TX  78766

MARY E SQUIRE
CUST JANET M SQUIRE UGMA IL
1631 SPRUCEWOOD DR
ROCKFORD IL  61107-1827

BETTY JANE SQUIRES &
ALBERT L SQUIRES III JT TEN
5496 CHALFONTE PASS
GRAND BLANC MI  48439-9145

BOB SQUIRES
1053 DUMAS
WINNIPEG MB  R3T 1W1

DAVID L SQUIRES
11191 MILLS MACON HIGHWAY
TECUMSEH MI  49286-9647

ELBERT B SQUIRES
15620 MUSKINGUM BLVD
BROOKPARK OH  44142-2330

ELIZABETH F SQUIRES &
ROBERT B SQUIRES JT TEN
2407 HUNT CLUB RD
BLOOMFIELD HILLS MI  48304-2305

FRED L SQUIRES
2734 CANAL RD
EATON RAPIDS MI  48827

GRANVILLE V SQUIRES &
MARY AN SQUIRES JT TEN
3445 N OLNEY ST
INDIANAPOLIS IN  46218-1338

ISABELLE SQUIRES &
GAIL M MANDEVILLE &
EDWARD M SNYDER JT TEN
510 W ROCKWELL
FENTON MI  48430-2085

JOSEPH G SQUIRES
1091 LEEWARD LN
ST HELEN MI  48656-9231

NELLIE M SQUIRES
1210 DAKIN ST
LANSING MI  48912-1916

RICHARD E SQUIRES
1800 N 6TH TERR
BLUE SPRINGS MO  64014-1613

ROBERT P SQUIRES
105 TUSCANY DR
ROYAL PALM BEACH FL  33411-4311

RONALD W SQUIRES &
BETTY J SQUIRES JT TEN
5-4621-16
WAUSEON OH  43567

WILLIAM J SQUIRES
13431 ZAREMBA DRIVE
BROOK PARK OH  44142-4057

MELISSA J SRABIAN
1616 CAMELOT
TRENTON MI  48183-1949

THADDEUS V SRAGA &
NORMA V SRAGA JT TEN
12831 SYCAMORE LANE
PALOS HEIGHTS IL  60463-1938

RICHARD E SRAIL
3189 8TH ST
CUYAHOGA FALLS OH  44221-1311

ANTHONY G SRAJ
1522 CATHERINE STREET
JOLIET IL  60435

THERESE SRAY
5687 FOREST RIDGE DR
NORTH OLMSTED OH  44070

MILE V SRBINOVSKI
230 HARPINGTON DR
ROCHESTER NY  14624-2637

NICK SREDY
3431 RAINBOW RUN RD
ELIZABETH PA  15037-3156

EDWARD S SREDZIENSKI SR &
EVELYN T SREDZIENSKI
TR UA 02/23/06 SREDZIENSKI LIVING
TRUST
6 MITCHELL DR
ENFIELD CT  06082

CYNTHIA A SREDZINSKI
1064 CHEMUNG
HOWELL MI  48843-9136

BARATHAM SREENIVASAN &
PANKAJA SREENIVASAN JT TEN
708 AVENIDA VALENCIA
CAMARILLO CA  93012

LINDA J SREMBA
1513 TREMONT BLVD NW
GRAND RAPIDS MI  49504-4864

HAMILTON H SRIGLEY
1409 HAPSBURG
HOLT MI  48842-9616

SANGUAN SRIPENBENJA
7741 AMPERE AVE
NO HOLLYWOOD CA  91605-1904

SARIKA SRIVASTAVA
14256 AMBERLEIGHT TER
SILVERSPRING MD  20905-5918

TEJENDRA SRIVASTAVA &
MANISHA SRIVASTAVA JT TEN
BOX 437
DUNSMUIR CA  96025-0437

LAWRENCE J SRNKA
6949 SCHOEPF RD
NORTHFIELD CENTER OH  44067-2837

LENEL LAURA SROCHI
MEYERHOFF
1003 POPLAR HILL RD
BALTIMORE MD  21210-1223

JACK SROFE
301 SOUTH HIGH
MOUNT ORAB OH  45154-9041

CONNIE SROGI &
ROBERT D SROGI JT TEN
6683 PLUM
CLARKSTON MI  48346-2150

MARY LOUISE SROKA
TR MARY LOUISE SROKA TRUST UA
12/10/2003
8516 HAWTHORNE AVE
MUNSTER IN  46321

RAYMOND J SROKA &
JULIANA SROKA
TR TEN COM
SROKA SELF-TRUSTED LIVING TRUST UA
2/1/1999
4862 S VAIL LN
GAYLORD MI  49735-9657

RICHARD H SROLOVITZ
1523 OHIO AVENUE
YOUNGSTOWN OH  44504-1724

RICHARD R SRON &
SUSAN D SRON JT TEN
1906 CAMBRIDGE DRIVE
SAINT CHARLES IL  60174-4670

CLARETTA SRONCE
RR 1 BOX 160C
C/O MADISON SRONCE
PLAINVIEW IL  62685

CARL SROUFE
1375 GLENBROOK DR
HAMILTON OH  45013-2330

MAHMOUD M SROUR
453 E TIPTON ST
HUNTINGTON IN  46750-2249

JOHN R SRUBAS
3912 WELLESLEY DR NE
ALBUQUERQUE NM  87107-4522

DAVID J SRYNIAWSKI
24572 MIDDLEBELT
NEW BOSTON MI  48164-9717

SSB FBO
ROBERT C PRACH
28748 COUZENS
MADISON HEIGHTS MI  48071-2981

ST AUGUSTINE REGIONAL SCHOOL
TUITION SCHOLARSHIP
1337 ASBURY AVENUE
OCEAN CITY NJ  08226

ST BRIGID CATHOLIC CHURCH
5214 S WESTERN AVE
LOS ANGELES CA  90062-2701

DOMINICAN MONASTERY OF ST
JUDE
MARBURY AL  36051

ST GEORGE ORTHODOX CHURCH
BOX 713
NIAGARA FALLS NY  14302-0713

ST GEORGES COUNCIL
C/O RICHARD M CLARK TRUSTEE
BOX 4106
SCHENECTADY NY  12304-0106

ST HYACINTHS COLLEGE AND
SEMINARY
GRANBY MA  01033

ST JOHNS SCHOOL
ATTN JOANN JOHNSON
2401 CLAREMONT LANE
HOUSTON TX  77019

ST JOSEPHS CATHOLIC CHURCH
GRATIOT WI  53541

ST JOSEPHS HOSPITAL
16TH ST & GIRARD AVE
PHILA PA  19130

ST JOSEPHS SCHOOL FOR THE
DEAF
1000 HUTCHINSON RIVER PKWY
BRONX NY  10465-1820

ST LUKES A M E ZION CHURCH
OF BUFFALO NEW YORK
314-326 E FERRY ST
BUFFALO NY  14208-1503

ST MARGARETS HOSPITAL FOR
WOMEN INC
90 CUSHING AVE
DORCHESTER MA  02125-2028

ST MARK LUTHERAN CHURCH
5073 DALY BLVD
FLINT MI  48506

ST MARKS CEMETERY
ASSOCIATION INC
C/O GLADY BARNETT
11123 ROUTE 338
KNOX PA  16232-6651

ST MARYS CATHOLIC CHURCH
390 FULTON ST
ELGIN IL  60120-6559

ST MARY'S CATHOLIC CHURCH
47 SYRACUSE ST
BALDWINSVILLE NY  13027-2930

ST MATTHEWS & ST JOSEPHS
EPISCOPAL CHURCH
8850 WOODWARD
DETROIT MI  48202-2137

ST MATTHEWS CATHOLIC CHURCH
C/O REV F H TAGGAART O S A
ST MATTHEW'S
706 BEACH ST
FLINT MI  48502-1105

MICHAEL W DEFRANCO ST
TR MICHAEL W DEFRANCO SR TRUST
UA 04/16/97
10153 S CALIFORNIA
CHICAGO IL  60655-1637

OUR LADY OF VICTORY ST
JOSEPHS
210 PLEASANT ST
ROCHESTER NY  14604-1326

ST PAULS LUTHERAN CHURCH
104 N MAIN ST
BOX 26
ROSEVILLE OH  43777-1254

ST PAULS METHODIST CHURCH
7558 AMBOY RD
STATEN ISLAND NY  10307-1415

ST PAULS UNITED CHURCH OF
CHRIST
RINGTOWN PA  17967

ST PETER & PAUL ORTHODOX
CHURCH
44 BENZINGER ST
BUFFALO NY  14206-1402

ST PETER'S EPISCOPAL CHURCH
125 S BROADWAY
NEW ULM MN  56073-3114

ST PETERS EPISCOPAL CHURCH
OF CAMBRIDGE MASS
BOX 390390
CAMBRIDGE MA  02139-0004

ST PIERRE AUTOMOBILE AUCTION LTD
1600 NORMAN ST
LACHINE PROVINCE OF QC  H8S 1A9

ST SCHOLASTICA CHURCH
17320 ROSEMONT
DETROIT MI  48219-4175

ST JOSEPHS HOME OF ST
THERESA
1214 KAVANAUGH PLACE
WAUWATOSA WI  53213-2506

ST STANISLAUS MEDICAL AND
REHABILITATION CENTER
147 NEWPORT ST
NANTICOKE PA  18634-1327

ST STEPHEN CHURCH
210 REED STREET
OIL CITY PA  16301-2702

ST THOMAS EPISCOPAL CHURCH
BOX 608
RAWLINS WY  82301-0608

ST THOMAS MORE CHURCH
421 MONROE
KALAMAZOO MI  49006-4437

ST TICKHON MONASTERY
SOUTH CANAAN PA  18459

WILLIAM ALLEN CORSAUT ST
CUST WILLIAM ALLEN CORSAUT
JR UGMA MI
113 MIRACLE
TROY MI  48084-1711

GAIL STAAB &
ROBERT P STAAB JT TEN
1432 HIGHLAND VILLA DR
PITTSBURGH PA  15234-2754

JAMES G STAAB &
GERTRUDE STAAB JT TEN
555 DE MOTT AVE
BALDWIN NY  11510-1321

JEANNE STAAB
1640 BRITTAINY OAKS TRAIL
WARREN OH  44484-3966

LAVON E STAAB &
EDWARD M STAAB JT TEN
1660 DARRAH AVE
SIMI VALLEY CA  93063-3312

LAVON E STAAB &
LEISA ANN STEELE JT TEN
1660 DARRAH AVE
SIMI VALLEY CA  93063-3312

LAVON E STAAB &
MICHAEL E STAAB JT TEN
1660 DARRAH AVE
SIMI VALLEY CA  93063-3312

LAVON E STAAB &
LEISA A STEELE &
MICHAEL E STAAB &
EDWARD M STAAB JT TEN
1660 DARRAH AVE
SIMI VALLEY CA  93063-3312

CAROL STAAR
12706 BOXWOOD CT
POWAY CA  92064-2643

VINCENT P STAARMANN
722 IMPALA DRIVE
HAMILTON OH  45013-3817

ALVINA M STAAT
2521 W BRIDGE ST
MILWAUKEE WI  53221-4948

BERTHA STAATS
1919 BEACON ST
WASHINGTON COURT HOUSE OH
43160-1727

JANET E STAATS
233 IRONWOOD DR
CHARROLTON OH  45449

JOHN STAATS
12090 E ARIZONA AVE
AURORA CO  80012-4243

GARY E STAATZ
1120 N 142ND ST
BONNER SPRINGS KS  66012-7370

ROBERT E STABEL
11070 SHARP RD
LINDEN MI  48451-9407

ROBERT D STABENOW
258 LIME ST
WESTLAND MI  48186

HARRIET MARY STABER &
WALTER H STABER JR JT TEN
2202 GRANDVIEW
SPRINGFIELD IL  62702-4306

CAROL STABILE
80 WILLOWBROOK CT
PARAMUS NJ  07652-1833

JOHN STABILE
118 TIMBERLANE CT
YORKSTOWN HEIGHTS NY  10598-1821

LINDA A STABILE &
FRANK T STABILE JT TEN
BOX 97
CHAMPION MI  49814-0097

POTA STABILE
APT 6
425 BAYSHORE DRIVE
FORT LAUDERALE FL  33304-4222

ALFRED F STABILITO &
GINA M POPOVICH JT TEN
75 MEADOWBROOK AVE
YOUNGSTOWN OH  44512-2606

ETHEL LEVENGOOD STABLER
1815 BLACKS BRIDGE RDQ
ANNVILLE PA  17003-9665

JEAN M STABLER
8705 BIRCH ST
SHAWNEE MISSION KS  66207-2207

NANCY STABLER
10 ESPLANADE
PACIFIC GROVE CA  93950-2115

NANCY A STABLER
CUST NATHAN
WAYNE MCGAHA UGMA DE
153 BERRY DR
WILMINGTON DE  19808-3617

NICHOLAS S STABLER III
153 BERRY DR
WILMINGTON DE  19808-3617

ROBERT N STABLER
PLEASANT VALLEY FARM
4401 BROOKEVILLE ROAD
BROOKEVILLE MD  20833-1609

W DREW STABLER
5210 DAMASCUS RD
LAYTONSVILLE MD  20882

CHARLES W STABLES &
EVELYN F STABLES JT TEN
5 BIRCH ST
BARTONVILLE IL  61607-1812

IRENE STABLES
1760 MAIN STREET WEST APT 609
HAMILTON ON  L8S 1H2

PHILLIP L STABLEY
2401 MAPLE AVENUE
WILMINGTON DE  19808-3222

STANLEY J STABRAWA &
VERONICA A STABRAWA JT TEN
8319 W 161ST PL
TINLEY PARK IL  60477-8279

EUNICE STACER
C/O ROSS STACER
8950 SERAPIS AVE APT 9
DOWNEY CA  90240

ANNA M STACEY
5460 N UNION RD
CLAYTON OH  45315-8940

ANNA T STACEY
5061 BRISTOL CT
LOVELAND OH  45140-7725

BETTY J STACEY
5397 AFAF
FLINT MI  48505-1022

CAROLINE STACEY
8055 EVERGREEN
DETROIT MI  48228-2939

CHARLES E STACEY
14700 GULLEY
TAYLOR MI  48180-4591

FRANCES L STACEY
4542 GARNET R T4-106
NEW PORT RICHEY FL  34652-3382

HOLLIS R STACEY
505 COUNTY RD 491
VALLEY HEAD AL  35989-3205

JAMES F STACEY
730 PHILLIP MURRAY AVENUE
OSHAWA ON  L1J 1J3

JOHN C STACEY
29 HOMESTEAD RD
LEDYARD CT  06339-1403

JOSEPH STACEY
4542 GARNET DR T4-106
NEW PORT RICHEY FL  34652-3382

KAREN M STACEY
3166 S MORRISH RD
SWARTZ CREEK MI  48473-9788

LISA A STACEY
787 PINE TREE RD
LAKE ORION MI  48362-2553

LISA M STACEY
1525 BEACON COURT
MOBILE AL  36695-4352

LIZZIE B STACEY
1706 EATON LEWISBURG RD
EATON OH  45320

NORMAN J STACEY &
LOUISE A STACEY JT TEN
8460 BUFFALO
COMMERCE TWP MI 48382-3404

RICKIE L STACEY
20259 FOXBORO
RIVERVIEW MI 48192-7915

ROBERT I STACEY &
SUE G STACEY JT TEN
BOX 11061
MEMPHIS TN 38111-0061

RODGER E STACEY
RR 7
STRATHROY ON N7G 3H8

ROGER F STACEY
59 BREWSTER ST
CAMBRIDGE MA 02138-2203

THOMAS D STACEY
10715 HUDSON AVE
HUDSON FL 34669

TIMOTHY M STACEY
2371 BROOKVIEW LN
DEWITT MI 48820-7115

VELMA FAYE STACEY
3405 WESTGROVE DR
ARLINGTON TX 76001-5249

GREGORY J STACH
1306 AIRWAY DRIVE
WATERFORD MI 48327-1814

J IRENE STACH &
MARCIA J SAROSIK JT TEN
2766 NORWALK
HAMTRAMCK MI 48212

PAMELA J STACH &
DENNIS A STACH JT TEN
9186 TIMBERLINE DRIVE
GRAND BLANC MI 48439-8322

GUNTHER STACHE
BOX 3871
TEGUCIPALPA DC
CENTRAL AMERICA ZZZZZ

WALTER J STACHEL
BOX 975
PRUDENVILLE MI 48651-0975

WALTER J STACHEL &
LOIS E STACHEL JT TEN
BOX 975
PRUDENVILLE MI 48651-0975

DENNIS J STACHERA
343 WALNUT ST
LOCKPORT NY 14094-3832

KENNETH R STACHERSKI JR
82 RIVER MIST DR
ELKTON MD 21921-6761

DAVID A STACHNIK &
WALTER A STACHNIK JT TEN
21718 VISNAW AVE
SAINT CLAIR SHORES MI 48081

STANLEY F STACHNIK
1220 MONTROSE
ROYAL OAK MI 48073-2721

ROBERT J STACHON
1526 NOTTINGHAM DRIVE
NORTH MANKATO MN 56003-2808

DANIEL STACHOW
33952 FOUNTAIN BLVD
WESTLAND MI 48185-9423

GREG STACHOWIAK
3215 BAUER DR
SAGINAW MI 48604-2240

MICHAEL A STACHOWIAK
2900 MAUTE RD
GRASS LAKE MI 49240-9174

MICHAEL R STACHOWIAK JR
6 PINERIDGE CT
CAROLINA SHORES
CALABASH NC 28467-2569

MISS RITA M STACHOWIAK
2495 GENESEE ST
BUFFALO NY 14225-2913

ELAINE M STACHOWICZ
210 PALISADE RD
ELIZABETH NJ 07208-1422

STANLEY T STACHOWICZ
5017 WOODLAND LANE
EAST CHINA MI 48054-4197

STANLEY T STACHOWICZ &
RITA STACHOWICZ JT TEN
5017 WOODLAND LANE
EAST CHINA MI 48054-4197

CHESTER A STACHOWSKI
309 SOUTH MEADOW
N TONAWANDA NY 14120-4887

EDWARD J STACHOWSKI JR
28 ENSOR AVE
COCKEYSVILLE MD 21030-2310

LORETTA STACHOWSKI &
MISS JANICE LYNNE STACHOWSKI JT
TEN
3332 W MORGAN AVE
MILWAUKEE WI 53221-1137

MILDRED BUKSA STACHOWSKI &
STACEY HELEN STACHOWSKI JT TEN
2710 BAINBRIDGE
STERLING HEIGHTS MI  48310-3001

HILARY J STACHURA
9884 CEDAR ISLAND RD
WHITE LAKE MI  48386-3801

KAREN A STACHURA
41719 BEDFORD DR BLDG-20
CANTON MI  48187-3705

WILLIAM B STACHURA &
NORINE M STACHURA JT TEN
19 OLD SCHOOLHOUSE RD
LANCASTER NY  14086-9646

ADELINE S STACK
26 COOLIDGE AVE
SO PORTLAND ME  04106-5013

BARBARA L STACK
13896 ALLEN RD #1
ALBION NY  14411

BERTHA M STACK
APT 5
507 EDMOND ST
PITTSBURGH PA  15224-2053

DAVID J STACK
3295 PARKWAY DR
BAY CITY MI  48706-3345

DEBORAH J STACK
14627 SAINT LOUIS AVE
MIDLOTHIAN IL  60445-2935

DENNIS B STACK
PO BOX 144
CASPER WY  82602-0144

DOLORES L STACK
6825 S FAIRVIEW AVE
DOWNERS GROVE IL  60516-3627

FREDERICK W STACK
5038 SHERWOOD DR
SIL OAKS HILL
NEW PORT RICHEY FL  34652-4325

GERALD T STACK
BOX 144
CASPER WY  82602-0144

GRACE J STACK
69 MEADOW LANE
WEST HARTFORD CT  06107-1514

HELEN M STACK &
MICHAEL R STACK JT TEN
453 EAST 14TH ST
NEW YORK NY  10009-2822

JANE STACK
23 WELLS COURT
BLOOMFIELD NJ  07003-3042

JOAN G STACK
36C STONEHOUSE LN
KEENE NH  03431

JOAN T STACK
23 LONGVIEW DR
EASTCHESTER NY  10709-1424

JOHN F STACK
BOX 2134
PAHRUMP NV  89041-2134

JOHN F STACK &
MARILYN P STACK JT TEN
BOX 2134
PAHRUMP NV  89041-2134

JOSEPH S STACK
96 NEWARK-POMPTON TURNPIKE
RIVERDALE NJ  07457-1624

LEO R STACK &
ARLENE V STACK JT TEN
BOX 795
PRUDENVILLE MI  48651-0795

MARILYN P STACK
CUST ANDREW P STACK UGMA OH
BOX 2134
PAHRUMP NV  89041-2134

MARY A STACK
65 AVON ROAD
TONAWANDA NY  14150-8401

MARY L STACK
RR1 BOX 170A
ELIZABETHTOWN IL  62931-9720

RICHARD A STACK
738 PLEASANT AVE
GLEN ELLYN IL  60137-3843

RICHARD E STACK
1492 WILLIAMSBURG LANE
FRANKLIN IN  46131-1949

RICHARD J STACK &
CASIMIRA E STACK JT TEN
5380 PATTERSON
TROY MI  48098-4006

ROBERT C STACK
1154 MALLARD RD
WEST CHESTER PA  19382-5731

SARAH J STACK
1557 IRIS GLEN DR
TWINSBURG OH  44087-1095

WILMA STACK
703 WYOMING AVE
WYOMING PA  18644-1810

DONNA STACKEL &
ARTHUR STACKEL JT TEN
377 WASHINGTON AVE
JERMYN PA  18433-1340

DAVID L STACKHOUSE &
L ANN STACKHOUSE JT TEN
1188 C R 1475 RD 1
ASHLAND OH  44805

DAVID L STACKHOUSE
R D 1
1188 C R 1475
ASHLAND OH  44805

GEORGE L STACKLIN
55 TOMOKA AVE
PITTSBURGH PA  15229-2054

IRENE M STACKO &
RUDOLPH D STACKO JT TEN
7236 W 130 STREET
CLEVELAND OH  44130-7813

LAURA ANN STACKO
6950 RAVENSWOOD DRIVE
PARMA OH  44129-6200

ROBERT STACKO
7236 WEST 130TH STREET
MIDDLEBURG HEIGHTS OH
44130-7813

ALBERT STACY &
MARY E STACY JT TEN
1050 WING DR
ANN ARBOR MI  48103-1467

ALBERT STACY
1050 WING DRIVE
ANN ARBOR MI  48103-1467

BONDY L STACY
12860 LUICK DR
CHELSEA MI  48118-9543

DANIEL M STACY
5480 N MCKINLEY ROAD
FLUSHING MI  48433-1128

DONALD R STACY
705 SHADYCREST LN
FRANKLIN TN  37064-5134

EDWARD STACY
310 LINDA DRIVE
MOUNTAINSIDE NJ  07092-2116

EDWARD L STACY
5794 LEETONIA RD
LEETONIA OH  44431-9751

FLOSSIE M STACY
5407 LAPEER RD
BURTON MI  48509-2233

FLOSSIE M STACY &
AVIS A BOWEN JT TEN
5407 LAPEER RD
BURTON MI  48509-2233

FREDERICK J STACY
11 NORWOOD AVENUE
WOODBRIDGE NJ  07095-3219

JAMES A STACY &
SARA ANNE STACY TEN ENT
4314 SELLMAN RD
BELTSVILLE MD  20705-2542

JERRY D STACY
7003 MAPLEWOOD
TEMPERANCE MI  48182

KERMIT LEO STACY
81 BAINBRIDGE DR
NOKOMIS FL  34275-1886

LAWSON D STACY
2110 E OLD PHILADELPHIA ROAD
ELKTON MD  21921-6860

LENA P STACY
169 BROWN AVE
FAIRBORN OH  45324-2302

LEONORA STACY
CUST KRISTA MARIE STACY UGMA NY
36 PICKWICK DR
COMMACK NY  11725-3518

MARTHA CAROLYN STACY
JEFFERSON
1211 EVERGREEN DR
THOMASVILLE GA  31792-7350

MARTHA WICKER STACY
81 BAINBRIDGE DR
NOKOMIS FL  34275-1886

R J STACY
95 DOROTHY AVENUE
BONHAMTOWN NJ  08837-3062

RALPH STACY
60 S 2ND ST
ZIONSVILLE IN  46077-1536

RONALD W STACY
2106 COUNTY ROUTE 35
NORWOOD NY  13668-3149

ROY J STACY
320 N SHADY OAKS DR
SOUTHLAKE TX  76092-6151

EARL EDWARD STADDON
4800 FOXDALE DR
KETTERING OH  45429-5740

KEITH F STADE
3730 LOFTUS ROAD
FREEPORT MI  49325-9752

RICHARD D STADEL
1781 BROOKFIELD RD RT 4
CHARLOTTE MI  48813-9196

A F STADELMAIER
512 CONCORD
ROMEOVILLE IL  60446-1316

CHARLES J STADELMAYER JR
3119 E KOENIG AVE
ST FRANCIS WI  53235-4235

OTTO A STADHEIM
232 SHADOWRIDGE CT
MARCO ISLAND FL  34145-3622

CAROL LYN STADLBERGER
ATTN CAROL LYN KNEESHAW
6319 MC KINLEY RD
FLUSHING MI  48433-2900

DANIEL N STADLER &
MARY D STADLER JT TEN
1013 COUNTRYSIDE DR
WEBB CITY MO  64870

ELON EMERY STADLER
548 S EAST ST
BUCYRUS OH  44820-2834

GERALD J STADLER &
MARY C STADLER JT TEN
513 S BLACKHAWK ST
JANESVILLE WI  53545-4203

GERHARD F STADLER JR
4700 N WESTERN AVE 2C
CHICAGO IL  60625

IRENE H STADLER
TR U/A
DTD 01/11/94 IRENE H STADLER
TRUST
144 CLYDESDALE
MT MORRIS MI  48458-8929

KENDALL B STADLER
462 ALGENE
LAKE ORION MI  48362-2700

ROBERT J STADLER
9960 HIGHLAND RD
WHITE LAKE MI  48386-2321

SUSAN STADLER
420 W LINDBERG
APPLETON WI  54911-1910

THOMAS STADLER
2431 W APPLEGATE DR
APPLETON WI  54914-1959

WILLARD L STADLER
10644 PRESTON ST
WESTCHESTER IL  60154-5139

WILLIAM A STADLER
1009 VICTORIA DR
FAIRBORN OH  45324-3769

KEITH THOMAS STADLINGER
5715 WALLIS LN
WOODLAND HLS CA  91367-5326

VIOLA J STADNICK &
BENJAMIN J STADNICK JT TEN
21 ROXBURY ROAD
NIANTIC CT  06357

THEODORE J STADNIK
1974 WAKEFIELD
YOUNGSTOWN OH  44514-1063

GERTRUDE STADNIKA
300 KENNELY RD #318
SAGINAW MI  48609

MIKE V STADNIKA
4651 REMEMBRANCE ROAD N W
GRAND RAPIDS MI  49544-1174

RODGERS M STADTFELD JR
129 ELIZABETH DR
PITTSBURGH PA  15235-3109

PAUL J STADTLER &
GRACE K STADTLER JT TEN
4510 BRANDYWINE ST N W
WASHINGTON DC  20016-4447

REGIS G STADTMILLER
2708 LYNN DR
SANDUSKY OH  44870-5650

ANN C STAEBLER
2575 S WILLOW 168
FRESNO CA  93725-1847

CHARLES R STAEBLER &
JEAN B STAEBLER JT TEN
7874 VAN RADEN
PINCKNEY MI  48169-9265

JUDITH M GREEN-STAEBLER
7150 W ELLSWORTH RD
ANN ARBOR MI  48103-9277

SUSAN C STAEBLER
371 BETHEL SP8
SANGER CA  93657-9497

DAVID C STAELGRAEVE
11843 ZATKO DR
IDA MI  48140-9781

MICHAEL F STAEUBLE
8343 N PINK PEARL WAY
TUCSON AZ  85741-4075

CATHERINE N STAFF
802 PENSACOLA AVE
ATMORE AL  36502-2960

JIM STAFF
110 MC KENZIE DR
ATMORE AL  36502

KENNETH D STAFF &
DEAN B STAFF JT TEN
BOX 11117
BURBANK CA  91510-1117

MILDRED STAFF
TR MILDRED STAFF REV TRUST
UA 11/07/97
BOX 123
GRAFTON IA  50440-0123

NELL STAFF
406 E NASHVILLE AVE
ATMORE AL  36502-2538

ROBERT W STAFF
3644 DEWEY COVE
CANANDAIGUA NY  14424-9766

STEPHEN M STAFF
798 INMAN MEWS DR NE
ATLANTA GA  30307

WILLIAM T STAFF
305 EAST LAUREL STREET
ATMORE AL  36502-2931

GEORGE L STAFFAN &
KATHRYN A STAFFAN JT TEN
115 ORCHARD
CHELSEA MI  48118-1051

JOAN STAFFELDT
275 HENDRICKSON AVE
LYNBROOK NY  11563-1028

GREGORY B STAFFENHAGEN
6548 119TH PL N
CHAMPLIN MN  55316-2475

JOSEPH M STAFFIERA
TR JOSEPH M STAFFIERA TRUST
UA 03/10/99
5091 PINNACLE DR
OLDSMAR FL  34677-1927

PATSY J STAFFIERA
115 SHELDON AVE
TARRYTOWN NY  10591-6106

ALMA BEATRICE STAFFORD
114 WEATHERSTONE PKWY
MARIETTA GA  30068-3482

BRENDA J STAFFORD
20 IRONWOOD LANE
ATKINSON NH  03811

CALVIN F STAFFORD
1070 SW 20TH TER APT 124
DELRAY BEACH FL  33445-6033

CHARLES O STAFFORD
8815 MADISON ROAD
MONTVILLE OH  44064-8716

CHERYL E STAFFORD
35965 DALEWOOD DR
NEWARK CA  94560-1805

CHESTER V STAFFORD
706 S A STSTREET
ELWOOD IN  46036

DANIEL D STAFFORD
7604 SUGAR MAPLE CIRCLE
LANSING MI  48917

DAVID STAFFORD
134 AMBOY ST
BROOKLYN NY  11212-5047

DAVID G STAFFORD
153 SENTH WAY
HARTWELL GA  30643

DONALD STAFFORD
1488 DAVIS RD
CHURCHVILLE NY  14428-9711

DONALD E STAFFORD
1125 TECUMSEH ST
INDIANAPOLIS IN  46201-1116

MISS ETHEL R STAFFORD
2379 DOG CREEK RD
WILLIAMS LAKE BC  V2G 4V9

EUGENE O STAFFORD
215 N COTTAGE AVE
CONNELLSVILLE PA  15425-3308

FRANCES J STAFFORD
1000 TANNER DR
TALLAHASSEE FL  32310-6751

GERALD E STAFFORD
385 BEECHWOOD DRIVE
AKRON OH  44320-2345

GLORIA J STAFFORD
CUST JEFFREY P MATTHEWS UTMA IN
1936 N COLORADO AVE
INDPLS IN  46218-4531

GLORIA J STAFFORD
1936 N COLORADO AVE
INDPLS IN  46218-4531

HAROLD S STAFFORD
1983 MIAMI TRL
HUNTINGTON IN  46750-4181

HELEN M STAFFORD
12215 W 63RD TERRACE
SHAWNEE KS  66216-2760

JANE W STAFFORD
444 SE 72ND AVE
PORTLAND OR  97215-1418

JOHN C STAFFORD
6580 MATCHETTE RD
WINDSOR ON  N9J 2J9

JOHN C STAFFORD
6580 MATCHETTE RD
WINDSOR ON N9J 2J

JOHN C STAFFORD
6580 MATCHETTE RD
WINDSOR ON  N9J 2J9

JOHN W STAFFORD
2539 STERLING DR
LAWRENCEVILLE GA  30043

JUNIOR M STAFFORD
1025 TREMONT AVENUE
FLINT MI  48505-1417

KAREN J STAFFORD
R R 1 HOMESTEAD DRIVE
FRANKTON IN  46044-9801

LAURA M STAFFORD
314 GARY LEE DR
GAHANNA OH  43230-2918

LAWRENCE J STAFFORD
714 S BROOM ST
WILMINGTON DE  19805-4243

LAWRENCE W STAFFORD
2925 BUCKNER LN
SPRING HILL TN  37174

LETTIE STAFFORD
2780 SEATON CIRCUIT W
WARREN MI  48091-1630

LINDA BARBARA STAFFORD
ATTN LINDA B SPEAS
PO BOX 584
WELAKA FL  32193

LINDA D STAFFORD
4242 JONES RD
NORTH BRANCH MI  48461-8852

LORRAINE F STAFFORD
11 EDGEMONT RD
GLEN ROCK NJ  07452-2212

MARGARET K STAFFORD
502 BEECHWOOD DR
KENNETT SQUARE PA  19348-1804

MARVIN J STAFFORD
712 ASYLUM
FLINT MI  48503-2655

MARY ELIZABETH STAFFORD
211 TUTTLE AVE
SPRING LAKE NJ  07762-1537

MARY ELIZABETH STAFFORD
10726 WILDWOOD DR
GREENVILLE MI  48838

MARY F STAFFORD
426 CALEDONIA ST
CALUMET MI  49913-1731

MICHAEL STAFFORD
5731 MADRA AVE
SAN DIEGO CA  92120-4738

MICHAEL S STAFFORD
2368 STERLING VALLEY RD
MORRISVILLE VT  05661-8836

O K STAFFORD JR &
SHARON STAFFORD JT TEN
3814 DOLPHIN LANE
LA PORTE TX  77571-7325

PAMELA E STAFFORD
25287 MAPLEBROOKE DR
SOUTHVILLE MI  48034-7418

PATRICIA E STAFFORD
PO BOX 672
MASONTOWN WV  26542-0672

PATRICIA H STAFFORD
1946 ROCK CREEK DAIRY ROAD
WHITSETT NC  27377-9112

PATRICIA LYNNE STAFFORD
1531 PIEDMONT ROAD
CHARLESTON WV  25311-1947

RICHARD A STAFFORD
7395 N W TORCHLAKE DR
KEWADIN MI 49648

ROBERT H STAFFORD II
1205 SHULL ISLAND RD
GILBERT SC 29054-8607

ROBERT K STAFFORD
32 FITCH LN
NEW CANAAN CT 06840-5051

ROBERT P STAFFORD
22 DESHLER PLACE
DAYTON OH 45405-1902

RUTH MUNHALL STAFFORD
26920 VILLA ST
HIGHLAND CA 92346-3155

SHIRLEY A STAFFORD &
SCOTT R SWATZELL JT TEN
1520 N ANDREWS DR
THOMASVILLE AL 36784

THEODORE STAFFORD
1761 SCOTT LAKE
WATERFORD MI 48328-1653

THOMAS J STAFFORD
1614 WITHERBEE AVE
TROY MI 48084-2684

TIMOTHY JOHN STAFFORD
10726 WILDWOOD DR
GREENVILLE MI 48838

WILLIAM F STAFFORD
502 BEECHWOOD DR
KENNETT SQUARE PA 19348-1804

BOLESLAW STAFIEJ
39427 WINDSOME RD
NORTHVILLE TOWNSHI MI
48167-3940

SHERRY STAFIEJ
8909 ROYAL RIDGE
LAUREL MD 20708-2461

STANLEY J STAFIEJ &
MONTEEN A STAFIEJ JT TEN
6925 FOXTHORNE DR
CANTON MI 48187-3019

JOHN F STAFSTROM
185 TREMONT ST
NEWINGTON CT 06111-4742

DAVID E STAGE
1532 ENTERPRISE RD
WEST ALEXANDRIA OH 45381-9508

EMILY S STAGE
12 CRAIG PL
BLOOMFIELD NJ 07003-5508

ALICE SANDERS STAGEMAN
1715 WENDELL AVE
SCHENECTADY NY 12308-2030

ANN COLBY STAGER
31 WHITTON ROAD
HAMILTON ON  L8S 4C6

STAGER ENTERPRISES INC
ATTN PHIL STAGER
BOX 296
PORTAGE PA 15946-0296

NEAL P STAGER
700 CALDWELL AVE
PORTAGE PA 15946-1545

SANDRA S STAGER &
ANDREA S MILLER JT TEN
1057 MAYFIELD DR
TROY OH 45373-1812

DONALD J STAGG
TR & CYNTHIA E RITCHIE TR
DONALD J STAGG REVOCABLE TRUST
UA 07/14/97
9182 LONG LAKE PALM DR
BOCA RATON FL 33496-1786

SHEILA C STAGG
1005 ALICE DR
LAFAYETTE LA 70503

JENNIFER A STAGGENBURG
5233 S 50 E
WABASH IN 46992-8011

IRENE P STAGGES
TR IRENE P STAGGS LIVING TRUST
UA 07/01/93
800 NAPA VALLEY ROAD APARTMENT 363
LITTLE ROCK AR 72211

BOBBY STAGGS
10 CR 4101
MARIETTA MS 38856

ELMER P STAGGS
207 N SPARTA ST
OKAWVILLE IL 62271-1727

GUENN O STAGGS
ATTN S HOLT
1339 CAROLINE CIR
FRANKLIN TN 37064-6740

ROBERT STAGGS
2639 EAST 2ND ST
ANDERSON IN 46012-3200

DONALD J STAGLIANO
5 SOUTH WIND WAY
ROCHESTER NY 14624-2452

MARCELLA STAGLIANO
31 FOXE COMMONS
ROCHESTER NY 14624

ANGELO STAGNARO
18110 VON GLAHN AVE
ESCALON CA 95320

ANTHONY STAGNER
256 AUTUMN SPRINGS RD
DEATSVILLE AL 36022-2652

RICHARD K STAGNER &
CATHY M STAGNER JT TEN
325 TURNER ROAD
ENNIS TX 75119-9023

ALBERT B STAHL &
DOROTHY F STAHL JT TEN
BOX 102
SOUND BEACH NY 11789-0102

BETTY JANE STAHL
2015 W JEFFERSON ST
KOKOMO IN 46901-4125

CHAD STAHL
1446 STARLING LANE
CHERRY HILL NJ 08003-2719

CHARLES R STAHL
2724 RAYTOWN ROAD
KANSAS CITY MO 64128-1353

CYNTHIA D STAHL
ATTN CYNTHIA D GAMES
625 POST OAK CIRCLE
BRENTWOOD TN 37027-5188

CYNTHIA S STAHL
42284 PARKSIDE CIR
APT 202
STERLING HEIGHTS MI 48314

DEAN N STAHL
4069 JAMESVILLE TERRACE
JANNESVILLE NY 13078-9602

DENNIS J STAHL
3179 E FISHER RD
BAY CITY MI 48706-3131

DOROTHY B STAHL
RD 2 BOX 54
MARTINSBURG PA 16662-9113

DOUGLAS A STAHL
CUST ANDREW JOSEPH STAHL
UGMA MI
871 W OAKRIDGE ST
FERNDALE MI 48220-2753

DOUGLAS A STAHL
ANGELA MARIE STAHL
UNIF GIFT MIN ACT MI
871 W OAKRIDGE STREET
FERNDALE MI 48220-2753

DOUGLAS A STAHL
871 WEST OAKRIDGE
FERNDALE MI 48220-2753

DOUGLAS A STAHL
CUST KIMBERLY MICHELE STAHL
UGMA MI
871 W OAKRIDGE STREET
FERNDALE MI 48220-2753

GARY E STAHL
913 WOODLYNN RD
BALTIMORE MD 21221-5239

GEORGIA STAHL
1840 WAVERLY
TRENTON MI 48183-1831

HAROLD K STAHL
5553 OSTER
WATERFORD MI 48327-2760

IRENA STAHL &
RICHARD STAHL JT TEN
60-03 50TH AVE
WOODSIDE NY 11377-5850

JACQUELINE P STAHL
C/O JACQUELINE P STAHL WEBB
BOX 43
FREEPORT DIGBY COUNTY NS
B0V 1B0

JAMES A STAHL
22523 ST RT 613
OAKWOOD OH 45873

JOHN D STAHL JR
8718 CAMBRIDGE DR
VERSAILLES OH 45380-9569

JOHN H STAHL SR &
EMMA E STAHL JT TEN
3690 CANELLA DRIVE
NORTHAMPTON PA 18067-9265

JOHN H STAHL
3690 CANELLA DR
NORTHAMPTON PA 18067-9265

JOHN M STAHL
2612 LAGUNA DR
ENDICOTT NY 13760-7213

KENNETH L STAHL
9518 SARATOGA RD
FT WAYNE IN 46804-7034

LAWRENCE J STAHL
195 E MAIN ST
CORTLAND OH 44410-1239

LILA STAHL
3308 N SHERWOOD AVE
PEORIA IL 61604-1343

MARIE M STAHL
20720 NILL 5
ST CLAIR SHORES MI  48080-1135

PATRICIA STAHL
80 PARK AVENUE
CANANDAIGUA NY  14424-1419

REBECCA L STAHL
5054 CARRIAGE LANE
LOCKPORT NY  14094-9747

RICHARD STAHL &
IRENA STAHL JT TEN
60-03 50TH AVE
FLUSHING NY  11377-5850

ROBERT HENRY STAHL
9135 W SMITH ST
YORKTOWN IN  47396-1222

ROSE M STAHL
4416 WOODNER RD
KETTERING OH  45440-1223

RUTH STAHL RICHARD A STAHL &
JAMES F FARR &
THEIR TEN COM
SUCCESSORS TRS OF RUTH STAHL
TR DTD 8/7/66
254 AMESBURY RD APT 135
HAVERHILL MA  01830-2346

RUTH STAHL RICHARD A STAHL &
JAMES F FARR
TR
STAHL FAMILY TRUST DTD
8/7/1966
PO BOX 1448
HAVERHILL MA  01831-1948

STANLEY STAHL
CUST JOANNA M
STAHL UTMA NJ
1446 STARELING LANE
CHERRYHILL NJ  08003-2719

THOMAS J STAHL &
BETTY J STAHL JT TEN
141 LAKEPOINTE DR
WETUMPKA AL  36092-7055

THOMAS W STAHL
422 WATERVLIET AVENUE
DAYTON OH  45420-2467

WAYNE L STAHL
34 WINDFLOWER DR
NEWARK DE  19711-7240

WILLIAM D STAHL
105 TWIN CEDAR ST
TANGANOXIE KS  66086

HARRIET STAHLBERG &
LOIS J LILJA JT TEN
5430 DAKIN ST
CHICAGO IL  60641-2522

JANICE S STAHLBERG
14430 SETTLERS WAY 104
STRONGSVILLE OH  44136-5190

RONALD STAHLER
317 PENN STREET
TAMAQUA PA  18252-2315

SUZANNE P STAHLER
3222 TWIN SILO DR
BLUE BELL PA  19422-3285

DENNIS G STAHLEY
8223 STAHLEY DRIVE
CINCINNATI OH  45239-3965

EDGAR N STAHLEY JR &
CONSTANCE R STAHLEY JT TEN
BOX 152
SILVERDALE PA  18962-0152

HELEN S STAHLEY
1545 W GREENLEAF ST BX 50
ALLENTOWN PA  18102-1216

WILLIAM F STAHLI
5903 WEST JACKSON ST
LOCKPORT NY  14094-1726

NORBERT STAHLNECKER
DARLINGTON WI  53530

ROBERT STAHLNECKER &
BERNADETTE STAHLNECKER JT TEN
2558 CASTLE DR
BENSALEM PA  19020-2605

ELDA H STAHLSCHMIDT &
RONALD W STAHLSCHMIDT JT TEN
12162 E COLUMBINE DR
SCOTTSDALE AZ  85259-2814

LYNDELL C STAHN
BOX 653
ENNIS MT  59729-0653

EUGENE STAHNKE
N 1201 CTY BB
REESEVILLE WI  53579

J TRENT STAHNKE
2227-4TH AVE
NORTH RIVERSIDE IL  60546-1209

ARTHUR J STAHNTEN
CUST MICHAEL STAHNTEN
UTMA NJ
89 REDWOOD LANE
FREEHOLD NJ  07728-2959

MICHAEL STAHNTEN
89 REDWOOD LANE
FREEHOLD NJ  07728-2959

MARY F STAHR
3032C BEECHER DRIVE
EAST PALM HARBOR FL  34683-2409

JUDITH STAHRR
201 WALTERS DR
LIVERPOOL NY  13088-4373

HELEN STAIF
32457 NEWCASTLE DR
WARREN MI  48093-6152

LISA STAIF
32457 NEWCASTLE DR
WARREN MI  48093-6152

SARAH T STAIGER
10190 SHINON DRIVE
RANCHO CUCAMONGA CA  91737-4356

RICK T STAINBROOK
1499 WESTWOOD DR
FLINT MI  48532-2669

CAROLYN M STAINFIELD
4024 RADTKA DR SW
WARREN OH  44481-9207

STUART J STAINMAN &
BONNIE STRAUSS STAINMAN JT TEN
1305 W JOPPA RD
BALTIMORE MD  21204-3617

CLIFFORD L STAINS &
SHIRLEY E STAINS JT TEN
32 N MAIN ST
YEAGERTOWN PA  17099-9669

DANIEL J STAINTON
7255 S FORK DR
SWARTZ CREEK MI  48473-9759

DAVID J STAINTON
14 ORCHARDVIEW BLVD
BOWMANVILLE ON  L1C 2J7

MARGARET KEEGAN STAIRIKER &
JAMES STAIRIKER JT TEN
2190 FRANKLIN AVE
MORTON PA  19070-1217

DOROTHY STAIRKS
506 CR 542
GREENWAY AR  72430-7079

ELIZABETH STAIRS
119 W MOLLOY ROAD
SYRACUSE NY  13211-1457

EVELYN L STAIRS &
ROBERT L STAIRS JT TEN
1366 WASHINGTON ST
BATH ME  04530

NORMAN O STAIRS
BOX 264
BUCKSPORT ME  04416-0264

PHILIPPA STAIRS
29856 MARINE VIEW DR SW
FEDERAL WAY WA  98023-3422

EMILIE S STAISEY
TR EMILIE S STAISEY TRUST
UA 12/15/93
2231 MILITARY RD
ARLINGTON VA  22207-3959

ANDRIA STAITI
36 HALSTED DR
MANCHESTER NJ  08759

HELEN M STAJCAR
ROUTE 1
UDELL IA  52593-9801

LJUBICA STAJDUHAR
1119 BUTTERMILK LN
PORT ORANGE FL  32119-4003

JOHN STAJNINGER
28570 ANCHOR DRIVE
NEW BALTIMORE MI  48047-5303

RICHARD M STAKE
344 NORTH AVE
NORTH TONAWANDA NY  14120-1722

JOHN F STAKEL &
MARY JEAN STAKEL TEN COM
9015 SALTSBURG RD
PITTSBURGH PA  15239-2049

WILLIAM C STAKER JR
4637 OLD MILL ROAD
SPRINGFIELD OH  45502-9747

WILLIAM C STAKER JR &
SUSAN A STAKER JT TEN
4637 OLD MILL ROAD
SPRINGFIELD OH  45502-9747

WILLIAM C STAKER SR
1938 E MILE RD
SPRINGFIELD OH  45503-2830

VICTOR R STALCUP &
DELLA M STALCUP JT TEN
428 W 500 S
ANDERSON IN  46013-5408

ANNE WILLIAMS STALEY
18430 LAMONT AVE
PT CHARLOTTE FL  33948-6148

ANNE WILLIAMS STALEY
CUST PETER AARON STALEY
UTMA NM
18430 LAMONT AVE
PT CHARLOTTE FL  33948-6148

ARDE STALEY
3822 HOLCOMB
DETROIT MI  48214-1385

DANA STALEY
4 HARRINGTON AVE
CORTLAND NY 13045-1921

DOUGLAS B STALEY
9873 OLD STAGE ROAD
WAYNESVILLE OH 45068-8837

EARL IVAN STALEY &
DEANNA JOYCE STALEY JT TEN
43748 N FERN
LANCASTER CA 93534-4907

HELEN A STALEY
6767 WOODLEY ROAD
BALTIMORE MD 21222-5158

ISAAC D STALEY
106 JEWETT AVE
BUFFALO NY 14214-2421

JAMES LEE STALEY
11119 BARRY RD
BANNISTER MI 48807-9754

JAMES W STALEY
6990 MARCY COURT
PLAINFIELD IN 46168-9326

JOSEPH H STALEY
337 SILVERTREE CT
DAYTON OH 45459-4441

LANA S STALEY
6134 NORTHTOWNE CT APT 8
TOLEDO OH 43612-4783

LEWIS E STALEY &
LETA STALEY JT TEN
3368 MIDWAY RD
MARION IA 52302-9712

MARI ANN K STALEY
TR MARI ANN K STALEY LIVING TRUST
UA 07/21/94
5981 FLEMINGS LAKE RD
INDEPENDENCE TWP MI 48346-1619

MARVIN W STALEY
8925 CRAIG
OVERLAND PARK KS 66212-2965

MARVIN W STALEY &
MARY JANE STALEY JT TEN
8925 CRAIG DR
OVERLAND PARK KS 66212-2965

ROBERT A STALEY
2418 BOGART RD
HURON OH 44839-9792

ROBERT J STALEY
1371 CLIFF BARNES DR
KALAMAZOO MI 49009-8329

THOMAS D STALEY
7141 BRITTWOOD LANE
FLINT MI 48507-4621

INGRID M STALINSKI &
LAWRENCE J STALINSKI JT TEN
2012 CEDAR LN
KINGSTON TN 37763-3411

CHARLES G STALKER
1729 OLD HOMESTEAD DR
ROCHESTER HILLS MI 48306-3651

DONALD STALKER
R R 11
BEDFORD IN 47421-9801

ETTA STALKER &
B JAMES SCOTT JT TEN
112 AYR HILL AVE N W
VIENNA VA 22180-4513

LESLEY B STALKER
CUST JON R A STALKER UGMA NJ
BOX 5123
BERGENFIELD NJ 07621-5123

MARION HENRY STALKER
1048 SALEM DR
CORONA CA 92881-8372

RACHEL E STALKER &
JAMES C STALKER JT TEN
23 NORFOLK ST
UNIT 3
HAMPSTEAD NH 03841-5126

ROBERT D STALKER &
WILLODEAN STALKER JT TEN
4836 N LAKESHORE DRIVE
BLACK RIVER MI 48721

CLARA B STALL
7745 EAST GUNNISON PLACE
DENVER CO 80231-2622

MURIEL E STALL
511 CANTER RD
WILMINGTON DE 19810-1021

PAUL E STALL
436 SPRINGSIDE DRIVE
BEAVERCREEK OH 45440-4457

EILEEN J STALLA
8900 S 51ST AVE
OAK LAWN IL 60453-1306

BILLY LEE STALLARD
53 E BEVERLY
PONTIAC MI 48340-2611

DOROTHY B STALLARD
14 WINTHROP DRIVE
BARRINGTON RI 02806-4813

ELIJAH STALLARD
9637 CARTER ST
ALLEN PARK MI 48101-1338

OTIS STALLARD
1040 76TH ST S E
BYRON CENTER MI 49315-9319

GREGORY STALLER
190 POTTERSVILLE RD
GLADSTONE NJ 07934-2043

JOSEPH J STALLER
TR UA 05/21/92 JOSEPH J
STALLER TRUST
558 FOXCREEK DR
LEHIGH ACRES FL 33936-5966

ANNE P STALLINGS
4330 CASCADE RD SW
ATLANTA GA 30331-7248

CHERYL C STALLINGS
5021 DOGWOOD TRAIL
PORTSMOUTH VA 23703-3805

EARNEST K STALLINGS
18331 MARGARETA
DETROIT MI 48219-2916

JAMES E STALLINGS
1635 DEWBERRY
LANCASTER TX 75134-3103

JAMES H STALLINGS
1420 DOCTOR JACK RD
CONOWINGO MD 21918-1749

NORMA W STALLINGS
1307 N SILVERTON ST
JACKSON SC 29831-3113

SARA M STALLINGS
3505 CEDAR LANE
LAFAYETTE IN 47905-3911

DARRYL STALLION
8821 ARCADIA
DETROIT MI 48204-2375

JOHN STALLONE
CUST ADRIENNE STALLONE UGMA NY
97 DOUGLAS RD
STATEN ISLAND NY 10304-1504

JOHN STALLONE
CUST JOHN
CHARLES STALLONE UGMA NY
97 DOUGLAS RD
STATEN ISLAND NY 10304-1504

JOHN STALLONE
CUST STEVEN STALLONE UGMA NY
97 DOUGLAS RD
STATEN ISLAND NY 10304-1504

VITO C STALLONE
CUST DEBRA
ANN STALLONE UGMA NY
222 CLEVELAND AVE
MINEOLA NY 11501-2503

MISS CLARA T STALLS
PO BOX 456
DEPORT TX 75435-0456

CHESTER STALLWORTH
BOX03071
DETROIT MI 48203-0056

CYNTHIA ANN STALLWORTH
27465 ELSWORTH ST
FARMINGTON HILLS MI 48336-1660

EAPHROM E STALLWORTH
17590 GREENLAWN
DETROIT MI 48221-2539

GRELMA L STALLWORTH
1370 KENNETH
YOUNGSTOWN OH 44505-3826

ROBERT F STALLWORTH
1311 W HILLSDALE
LANSING MI 48915-1649

EDWARD A STALMAH
639 EAST 78TH LANE
MERRILLVILLE IN 46410-5616

LEONORA T STALMAN
29517 WOLF RD
BAY VILLAGE OH 44140-1861

CHARLES M STALNAKER
BOX 260
WIBAUX MT 59353-0260

DEWARD E STALNAKER
61791 INSTITUTE RD
LORE CITY OH 43755-9750

JERRY W STALNAKER
51 PAPER MILL ROAD
ELKTON MD 21921-3518

MARGARET H STALNAKER
324 MAGNOLIA AVE
CLARKSBURG WV 26301-4126

MARIA L STALNAKER
4307 MARVIN AVE
CLEVELAND OH 44109-5930

SALLY STALNAKER
4645 MEADOWGROVE DRIVE NW
CARROLL OH 43112

VIRGINIA L STALNAKER
BOX K47
5030 14TH ST
BRADENTON FL  34207-2485

WILLIAM J STALPINSKI
2040 FERGUSON ST
SCHENECTADY NY  12303-4125

SALVATORE J STALTERI
251 GILMORE RD
BROCKPORT NY  14420-9312

JUDITH MARIE STALY
126 FORESTVIEW DRIVE
DEPEW NY  14043-1716

FRANK W STALZER &
FRANCES A STALZER TEN COM
TRS U/A DTD 02/15/01 THE
STALZER FAMILY REVOCABLE LIVING TRU
6403 GALE DRIVE
SEVEN HILLS OH  44131

JOHN STALZER
16 DANTE PL
WALDWICK NJ  07463-1208

MARY ALICE STALZLE &
WILLIAM R STALZLE JT TEN
10432 KILPATRICK
OAK LAWN IL  60453-4727

JAMES C STAMAND &
MARTHA LEE STAMAND JT TEN
11 CARTERS LN
NEWINGTON NH  03801-2703

JOAN ST AMAND
109 TOTOWA AVE
PATERSON NJ  07502-2010

MARC G ST AMAND
1365 KIMMER COURT
LAKE FOREST IL  60045

ATHENA STAMATAKY
APT 3-B
145 SEAMAN AVE
NEW YORK NY  10034-1937

JOHN H STAMATAKY
APT 3B
145 SEAMAN AVE
NEW YORK NY  10034-1937

NICK C STAMATIADES
534 SAVANNAH HWY
CHARLESTON SC  29407-7210

PAMELA SAMEK STAMATIOU
21051 ERMIONI-ARGOLIDOS ZZZZZ

NICK STAMATIS
195 EDGE WOOD DR
AMHERST OH  44001-1771

JON GEORGE STAMATOPOULOS
6040 CAMINITO DE LA TAZA
SAN DIEGO CA  92120-3034

ROBERT D STAMATS
6579 CLINTON MACON RD
CLINTON MI  47236

JOANNE G STAMBAUGH
7129 MAYBROOK DRIVE
LAS VEGAS NV  89129-6510

MICHAEL STAMBAUGH
8557 HENDERSON
GOODRICH MI  48438-9778

MITCHELL STAMBAUGH
2671 BUCKNER
LAKE ORION MI  48362-2009

RICHARD E STAMBAUGH
513 N MAIN STREET
ADA OH  45810-1025

ROBERT D STAMBAUGH
926 DANIELS DR
FLATWOODS KY  41139-1606

JAY B STAMBLER
143 NORTH REXFORD DRIVE
BEVERLY HILLS CA  90210-5405

DANIEL CHARLES STAMBOR
2656 BISHOP PL W
SEATTLE WA  98199

MENDZA STAMENKOVIC
6580 COLONIAL
DEARBORN HTS MI  48127-2111

HELEN B STAMER
8380 GREENSBORO DR #206
MCLEAN VA  22102

RICHARD A STAMER
BOX 661072
MIAMI FL  33266-1072

GERTRUDE STAMEY &
JOYCE F KARDER JT TEN
8866 TIMBERLINK RD
CANAL FULTON OH  44614

JANICE STAMEY
4091 SUMMIT RD
NORTON OH  44203-1053

ROBERT J STAMEY
115 CHEROKEE DRIVE NE
CALHOUN GA  30701-1613

KATHY M STAMLER
1541 WHITEHAVEN RD
GRAND ISLAND NY  14072-1801

DORIS I STAMM &
JUDITH A STAMM JT TEN
125 N GEBHART CHURCH RD
MIAMISBURG OH  45342-2733

FLOYD L STAMM
2305 E 8TH ST
ANDERSON IN  46012-4303

JAMES F STAMM
3511 WASHINGTON
BOX 788
STANDISH MI  48658-0788

JAMES F STAMM &
DIANNE E STAMM JT TEN
3511 WASHINGTON
BOX 788
STANDISH MI  48658-0788

LARRY DAVID STAMM
625 E MONTGOMERY ST
MIAMISBURG OH  45342-2957

LLOYD G STAMM
16713 TROWBRIDGE RD
WOLVERINE MI  49799-9704

RICHARD MARSH STAMM
12 FARRINGTON AVE
APT 1
ALLSTON MA  02134-1717

ROBERT C STAMM &
CAROL A STAMM JT TEN
4661 ZACHARY TRAIL
BRUNSWICK OH  44212

ROBERT H STAMM
2203 CORNWALLIS AVE
CAMDEN SC  29020

ROBERT J STAMM
64 HIGHLANDS AVE
SPRINGFIELD NJ  07081-3743

WENDELL B STAMM
4175 W HOPEWELL DR
CENTER VALLEY PA  18034

TINA K STAMMEN
1300 GRANDVIEW DR
ROCHESTER HILLS MI  48306-4033

LINDA L STAMMER
2ND FLOOR
3113 PHILLIPS
CINCINNATI OH  45205-2324

WILLIAM S STAMMERS &
HENRIETTA STAMMERS
TR
STAMMERS FAMILY
TRUST DTD 08/02/89
11 CARLOS CT
WALNUT CREEK CA  94596-2402

ROBERT A STAMMLER
8810 DISPUTED ROAD
WINDSOR ONTARIO
N9A 6Z6CANADA

DANIEL STAMOS &
MARGARET A STAMOS JT TEN
1836 GOLFVIEW DR
TARPON SPRINGS FL  34689-6124

DANIEL STAMOS &
MARGARET ANN STAMOS JT TEN
1836 GOLFVIEW DR
TARPON SPRINGS FL  34689-6124

TERRY L ST AMOUR
5480 BURLWOOD CIRCLE
GRAND BLANK MI  48439

TERRY L ST AMOUR &
KATHRYN S ST AMOUR JT TEN
5480 BURLWOOD CIRCLE
GRAND BLANK MI  48439

DORIS D STAMP &
JOHN E STAMP JT TEN
28 OFFSHORE DRIVE
HILTON HEAD ISLAND SC
29928-5204

ALICE M STAMPER
8541 BALTIMORE
PHILLIPSBURG PIKE
BROOKVILLE OH  45309

CARL W STAMPER &
ALENE STAMPER JT TEN
775 SUNSET
PLYMOUTH MI  48170-1076

CHARLES W STAMPER JR
118 E ELMWOOD ST
ANDREWS SC  29510-2604

CHARLIE STAMPER
BOX 97
DWARF KY  41739-0097

DAVID L STAMPER
117 E HURON RIVER DR
BELLEVILLE MI  48111-2757

DENNIS STAMPER
1437 LIVINGSTON ST
COVINGTON KY  41016-1591

ELIZABETH LEE STAMPER
1261 LINDEN ST
PLYMOUTH MI  48170-2011

FRANK STAMPER
5769 UNION ROAD
FRANKLIN OH  45005-4356

GAIL M STAMPER
2133 MEAD MCNEER RD
WHEERLERSBURG OH  45694-8638

GARY LEN STAMPER
1415 SWARTHMOORE
NEW CASTLE IN  47362-1241

JAMES F STAMPER
10538 SPRINGWOOD DR
PORT RICHEY FL  34668-3044

JOAN STAMPER
HARCLA HOUSE CULGAITH
PENRITH CUMBRIA
CU12 P1N

JOHN R STAMPER
13515 HONOLULU CT # L606
HARTLAND MI  48353-3747

JOYCE M STAMPER
BOX 5102
DEARBORN MI  48128-0102

MARJORY A STAMPER
22852 CALABASH ST
WOODLAND HILLS CA  91364-2811

MARY STAMPER
307 CENTRAL AVE
BATESVILLE IN  47006-8971

OLE C STAMPER
9247 SUNSHINE CT
SAINT HELEN MI  48656-9718

QUENTIS N STAMPER
1788 HANLEY RD
LUCAS OH  44843-9754

ROBERT L STAMPER
12126 N 200 W
ALEXANDRIA IN  46001-8516

ROSE A STAMPER
1012 GLEN ARBOR CT
CENTERVILLE OH  45459-5421

ROSE ANN STAMPER
1012 GLEN ARBOR COURT
CENTERVILLE OH  45459-5421

WILEY E STAMPER &
ETHEL M STAMPER JT TEN
1541 OAKWOOD TRAIL
BEAVERCREEK OH  45385-9566

WILLIE STAMPER JR
10534 LOCUST PIKE
COVINGTON KY  41015-9383

WOODROW K STAMPER
3132 SR 133
BETHEL OH  45106

SUSAN M STAMPF
14326 155TH AVENUE N E
WOODINVILLE WA  98072-9073

JARED STAMPFL &
ERIN STAMPFL JT TEN
928 KERST RD
WESTFIELD WI  53964-9156

NATALIE STAMPFL
CUST JACOB STAMPFL
UTMA CO
850 HICKORY DR
RIFLE CO  81650-2174

NATALIE STAMPFL
CUST WESLEY STAMPFL
UTMA CO
850 HICKORY DR
RIFLE CO  81650-2174

SHARON-STAMPLE
611 HOPE STREET
DANVILLE IL  61832-4349

JAMES R STAMPLEY
2611 RIDGEWOOD LANE
NEDERLAND TX  77627-4611

JOYCE L STAMPS
994 SUNSET LANE
SEYMOUR IN  47274

ROGER D STAMPS
184 CHANDLER DR
FLORENCE AL  35633-6826

VALORIE J STAMPS
4904 EAST 24TH ST
KANSAS CITY MO  64127-4609

ARISTIDES P STAMUS
6 BURTON COURT
REHOBOTH BEACH DE  19971-1555

ARISTIDES P STAMUS &
JEANNE P STAMUS JT TEN
37467 BURTON COURT
REHOBOTH BEACH DE  19971

BETTY R STAN
2509 MEYERHILL
CINCINNATI OH  45211-6127

DOROTHY F STAN
120 SISQUISIC TRAIL
YARMOUTH ME  04096

EUGENE STAN
CUST ELLEN J
STAN UGMA OH
3945 ALEESA DR SE
WARREN OH  44484-2913

EUGENE STAN
3945 ALEESA DR SE
WARREN OH  44484-2913

GABRIELA M STAN
78 LAWERENCE DR 709
WHITE PLAINS NY  10603-1501

BAYARD L STANABACK &
DONNA J STANABACK JT TEN
3904 NORTH AUSABLE ROAD
EAST TAWAS MI  48730-9625

DAVID G STANABACK &
VIRGILINE L STANABACK JT TEN
10241 LAFAYETTE LANE
DIMONDALE MI  48821-9521

EARNEST O STANAFORD
2733 ROUTE 193
JEFFERSON OH  44047

GERALDINE STANAFORD
1030 CREDE WAY
WAYNESVILLE OH  45068-9224

ROBERT E STANAFORD
135 GRACEWOOD DRIVE
CENTERVILLE OH  45458-2504

JAMES R STANAGE
3836 JOLLY LANE
RAPID CITY SD  57703-6047

MARIANNE STANALAJCZO &
CHARLES STANALAJCZO JT TEN
2215 WINSTON
STERLING HGTS MI  48310-5844

HELEN A STANAWAY
1220 BROADERICK DRIVE
APT 1106
DALTON GA  30720-2808

JANET G STANAWAY &
DONALD A STANAWAY JT TEN
4996 HERITAGE DRIVE
DULUTH MN  55803-1102

DARYL C STANBOROUGH
4500 N FEDERAL HIGHWAY
LIGHTHOUSE POINT FL  33064

WADE S STANBOROUGH
18049 134TH WAY NORTH
JUPITER FL  33478

DEBBIE STANBRO
20251 WELBURN RD
NORTH FORD MYERS FL  33917-4957

ROSS F STANCATI &
NORMA C STANCATI JT TEN
1030 EDGEMOOR
KALAMAZOO MI  49008-2320

FREDERICK J STANCEL
1611 VAN WAGONER DR
SAGINAW MI  48603-4488

TERESA L STANCHAK
717 N RIDGE RD E
LORAIN OH  44055-3019

FRANCEE JO STANCHINA
8396 S LINDEN RD
SWARTZ CREEK MI  48473-9151

WILLIAM J STANCHINA &
ANN P STANCHINA JT TEN
802 FALMOUTH ST
WILLIAMSTOWN KY  41097-4964

ALVIN STANCHOS JR
543 W 7TH ST
YORKTOWN TX  78164

MALLIE STANCHOS
543 W 7TH ST
YORKTOWN TX  78164

P DENNIS STANCIK
CUST KARIN
E STANCIK UTMA CA
65 VIA MARBRISA
SAN CLEMENTE CA  92673-5685

P DENNIS STANCIK
CUST KRISTEN L STANCIK UTMA CA
65 VIA MARBRISA
SAN CLEMENTE CA  92673-5685

ALMA R STANCIL
427 SWEETGUM DR
WOODSTOCK GA  30188-1796

MELVIN E STANCIL
3723 ATLANTA HWY
CUMMING GA  30040-6382

ANTONIO STANCO
60 ROOSEVELT ST
ROSELAND NJ  07068-1259

CATHERINE STANCOVEN &
CHRISTOPHER PAUL STANCOVEN JT TEN
401 W KING ST
MARTINSBURG WV  25401

HELEN S STANCZAK &
KENNETH R STANCZAK JT TEN
5145 LEWIS DR
STERLING HEIGHTS MI  48310

LAURE A STANCZAK
15103 RIVENDELL DR
STERLING HEIGHTS MI  48313-5757

MARLENE M STANCZAK
TR MARLENE M STANCZAK LVG TRUST
UA 1/19/00
48368 THORNCROFT DR
MACOMB MI  48044-5557

PAUL V STANCZAK
14266 WAYFORD
SHELBY TOWNSHIP MI  48315

ZDZISLAW STANCZAK
68537 HILLSIDE LN
WASHINGTON TWP MI  48095-1114

KIM MAE STANCZUK
3020 FRANKLIN PARK DR
STERLING HEIGHTS MI  48310-2477

TARA L STANDAFER
115
EUCLID AVENUE
ERIE PA  16511

ALVIN N STANDARD
6195 MALLARD CT
CLARKSTON MI  48346-2295

AVON W STANDARD
3700 BERKELEY RD
CLEVELAND HTS OH  44118-1943

JAMES E STANDARD
1230 TEMPLE PL
ST LOUIS MO  63112-2906

MARY MARGARET STANDARD
11732 HIDDEN LAKE DR APT 221
SAINT LOUIS MO  63138

CHARLES S STANDART &
LINDA H STANDART JT TEN
101 WHITE OAK COURT
EASLEY SC  29640-7763

WILLIAM R STANDART
1401 MILL VALLEY SQ APT 307
FORT WORTH TX  76120-4834

DOROTHY D STANDEFER
9901 E 59TH ST
RAYTOWN MO  64133-3913

HARRY J STANDEFER
9901 E 59TH ST
RAYTOWN MO  64133-3913

JANE STANDEN
14 MOUNTAIN VIEW LANE
WELD ME  04285

RALPH WILLIAM STANDEN
5107 ESTA DR
FLINT MI  48506-1574

SHERRY A STANDEN
2050 NE 39TH ST APT E111
LGHTHSE POINT FL  33064-0914

CHARLES SWITGAL STANDER
533 PORTLAND AVE
SAINT PAUL MN  55102-2218

ELLA STANDFIELD
14237 ROSELAWN
DETROIT MI  48238-2424

PAMELA ELIZABETH STANDIFER
C/O PAMELA WEBB-GRIFFIN
CMR 470 BOX 7168
APO AE NY  09165

THOMAS D STANDIFER
499 THISTLEDOWN WAY
THE VILLAGES FL  32162

CHARLES A STANDIFORD
6306 DEWHIRST DR
SAGINAW MI  48603-7369

CAROL J STANDING
5878 JAMIAH DR
SALT LAKE CITY UT  84123-5101

AGNES W STANDISH &
CAROLYN STANDISH RAMM JT TEN
1215 ROMANY ROAD
KANSAS CITY MO  64113-2016

ANNETTE S STANDISH
3314 KEARSLEY LAKE BLVD
FLINT MI  48506-2045

CAROL EHLERS STANDISH
1306 W BYRON
CHICAGO IL  60613-2819

CHARLES J STANDISH
397 RATHBUN HILL ROAD
GREENE NY  13778-2110

GARRY L STANDISH
7151 N DURAND RD
NEW LOTHROP MI  48460-9764

JUDITH STANDISH
7151 DURAND RD
NEW LOTHROP MI  48460-9764

CURTIS M STANDLEY
9461 E JEROME
MESA AZ  85208

DUANE TAYLOR STANDLEY
856 STANDLEY RD
MADISONVILLE TX  77864-7477

EMILY-ANN FLINT STANDLEY
3939 WALNUT AVE #283
CARMICHAEL CA  95608

JAMES LEE STANDLEY
3108 FM 1452 E
MADISONVILLE TX  77864-7099

JUNE M STANDLEY
14722 OTSEGO ST
SHERMAN OAKS CA  91403-1439

LARRY G STANDLEY
5413 GUIDA DRIVE
GREENSBORO NC  27410-5207

MARY BRUCE STANDLEY
1953 ARKANSAS AVE
ENGLEWOOD FL  34224-5505

THAD STANDLEY
5429 SANIBEL DR
MINNETONKA MN  55343-4346

WILLIAM ELMO STANDLEY
5503 HOGAN PLACE
FARMINGTON NM  87402-4815

RONALD E STANDLICK
TR RONALD E STANDLICK TRUST
UA 02/20/86
5500 CRYSTAL CREEK LANE
WASHINGTON MI  48094

TERESA STANDO
821 BLOSSOM RD
ELMA NY  14059-9642

O D STANDOAK
623 E DARTMOUTH
FLINT MI  48505-4341

EDWIN M STANDOHAR
423 N HIGHLAND
GIRARD OH  44420-2222

MICHAEL R STANDOHAR
C/O JAMES W THOMAS CO L P A
42 E WILSON AVE
PO BOX 330
GIRARD OH  44420

ERNEST STANDOKES
2706 CLEMENT
FLINT MI  48504-7371

JAMES ST ANDREW
129 ASHWOOD LANE
MOORESVILLE NC  28117

TRUSTEES ST ANDREWS
METHODIST CHURCH
1210-20TH ST
PARKERSBURG WV  26101-3420

BARBARA J STANDRIDGE &
DONALD R STANDRIDGE JT TEN
5920 GRANGE HALL RD
HOLLY MI  48442-8758

DAVID L STANDRIDGE &
DEBRA K STANDRIDGE JT TEN
12980 W PEACHTREE DR
NEW BERLIN WI  53151-7623

DONALD R STANDRIDGE &
BARBARA J STANDRIDGE JT TEN
5920 GRANGE HALL RD
HOLLY MI  48442

GRADY G STANDRIDGE
41 DREW COURT
JONESBORO GA  30238-4610

PATTY M STANDRIDGE
19951 NE 50TH ST
WILLISTON FL  32696-6777

STEVE STANDRIDGE
CUST LISA STANDRIDGE UGMA CA
238 GLASGOW AVE
STOCKTON CA  95210

STEVE STANDRIDGE
CUST SHERYL STANDRIDGE UGMA CA
4528 WINDING RIVER CIRCLE
STOCKTON CA  95219-6518

EVELYN J STANDRING
TR U/A
DTD 11/06/91 TRUST 1991 THE
EVELYN J STANDRING
2586 BAYSHORE AVE
VENTURA CA  93001-3914

SYDNEY L STANDRING
7684 CLINTONVILLE ROAD
CLARKSTON MI  48348-4934

STANEB
C/O UNCLAIMED PROPERTY DIV
BOX 94788
CAPITOL BLDG
LINCOLN NE  68509-4788

LESLEY R STANECK
9391 FERRY RD
WAYNESVILLE OH  45068-9081

CAROLYN M STANEK
7367 LANGE RD
FOWLERVILLE MI  48836-8210

JOHN D STANEK
291 LOTHROP
GROSSE POINTE FARM MI
48236-3405

JOHN D STANEK &
MARY E STANEK JT TEN
291 LOTHROP
GROSSE POINT FARMS MI
48236-3405

RICHARD J STANEK
2302 TIMBERLEE DR
HOLLAND MI  49424-2237

STEPHAN J STANEK &
KATHLEEN F STANEK JT TEN
8975 KARI LN NW
BREMERTON WA  98311-9060

THOMAS A STANEK &
LOIS STANEK JT TEN
17540 EAST NORTHVILLE TRAIL
NORTHVILLE MI  48167-3249

THOMAS J STANEK
1920 STRATFORD
SYLVAN LAKE MI  48320-1677

JAMES G STANFEL &
GREGORY F STANFEL JT TEN
2834 MANCHESTER
BIRMINGHAM MI  48009-7500

ROBERT G STANFEL
37489 MARQUETTE
WESTLAND MI  48185-3215

ANTONIO F STANFIELD
2821 QUAIL CV
ENTERPRISE AL  33630

CHARLEEN R STANFIELD
343 ARLETA DR
DEFIANCE OH  43512-1709

DORIS STANFIELD
5510 GREENTREE AVE
WICHITA FALLS TX  76306-1105

DORIS E STANFIELD
BOX 84
STOCKBRIDGE MI  49285-0084

EDITH D STANFIELD
8261 BINGHAM
DETROIT MI  48228-2730

FRANK J STANFIELD
744 N HAUGH ST
INDIANAPOLIS IN  46222-3647

JANICE M STANFIELD
200 LAKESIDE DRIVE
BRANDON MS  39047-6137

JANICE M STANFIELD &
CLYDE E STANFIELD JT TEN
200 LAKESIDE DRIVE
BRANDON MS  39047-6137

KAREN D STANFIELD
6118 TURNERGROVE DRIVE
LAKEWOOD CA  90713-1947

RICHARD H STANFIELD
9437 PETIT AVE
SEPULVEDA CA  91343-2727

ROBERT P STANFIELD
2121 RIVER RD
FRANKLIN NC  28734-3561

SAMMY R STANFIELD
3796 BRIMFIELD
AUBURN HILLS MI  48326-3339

ALTON L STANFILL
401 CHESTER LEVEE RD
JACKSON TN  38301-7772

BILLY G STANFILL
14855 LYONS
LIVONIA MI  48154-3917

ELMER M STANFILL
4419 INVERNESS ST
DEXTER MI  48130-1462

JIM A STANFILL
1720 MONACO
ARLINGTON TX  76010-4716

VIRGINIA E STANFILL
14855 LYONS
LIVONIA MI  48154-3917

DANIEL R STANFORD
PO BOX 462
DECATUR MS  39327

DUANE STANFORD &
GWEN STANFORD JT TEN
3603 N EASTMAN RD
MIDLAND MI  48642-7202

ERIC H STANFORD
20500 BLOOM
DETROIT MI  48234-2411

GARY STANFORD
CUST COURTNEY
STANFORD UGMA MI
200 N BRADY
DEARBORN MI  48124-1158

GARY STANFORD
CUST KRISTIN
STANFORD UTMA MI
200 N BRADY
DEARBORN MI  48124-1158

GARY STANFORD
CUST LINDSEY
STANFORD UGMA MI
200 N BRADY
DEARBORN MI  48124-1158

GARY J STANFORD
15789 APPOLINE
DETROIT MI  48227-4009

JARVIS D STANFORD
BOX 5552
MANSFIELD OH  44901-5552

JOHN F STANFORD
527 RIVERDALE AVE
YONKERS NY  10705-3568

LESLIE JAMES STANFORD JR
6083 BROWNS LAKE RD
JACKSON MI  49203-5608

LESLIE JAMES STANFORD JR
6083 BROWNS LAKE RD
JACKSON MI 49203-5608

MARLENE A STANFORD
3886 NW ESTAVIEW PL
CORVALLIS OR 97330-1071

MARY L STANFORD
303-6TH AVE E
SPENCER IA 51301-5152

PAUL JAMES STANFORD
15410 WINDMILL PIONTE
GROSSE POINTE PARK MI
48230-1746

SAM STANFORD
53 SARANAC AVE
YOUNGSTOWN OH 44505-2656

ANNE E STANG
6269 CHARONOAK PLACE
SAN GABRIEL CA 91775-2405

ANTHONY K STANG
120 ZOERB AVE
CHEEKTOWAGA NY 14225-4724

RONALD B STANG
4000 W 100 PL
OVERLAND PARK KS 66207-3737

BETTY LOU STANGE
4177 S VASSAR ROAD
VASSAR MI 48768-9001

DENNIS H STANGE
988 E GENESEE ST
FRANKENMUTH MI 48734-1230

DENNIS H STANGE &
JEANNETTE M STANGE JT TEN
988 E GENESEE ST
FRANKENMUTH MI 48734-1230

DOROTHY MAE STANGE
10131 THWING RD
CHARDON OH 44024

GERALDINE C STANGE
7051 S LINDEN RD
SWARTZ CREEK MI 48473-9432

GILBERT WILLIAM STANGE JR
3038 ABELL AVENUE
BALTIMORE MD 21218-3912

JIMMY STANGE
339 KEINATH DR
FRANKENMUTH MI 48734-9317

JIMMY L STANGE
339 KEINATH DR
FRANKENMUTH MI 48734-9317

LYNN STANGE
CUST CHRISTOPHER ROBB STANGE
UGMA MI
6689 VERNMOOR
TROY MI 48098-1738

PHILLIP A STANGE
7051 S LINDEN RD
SWARTZ CREEK MI 48473-9432

PHILLIP A STANGE
7051 S LINDEN RD
SWARTZ CREEK MI 48473-9432

RALPH W STANGE
PO BOX 102
MILAN MI 48160

ROBERT C STANGE
5301 EDGEWATER DR
TOLEDO OH 43611-2639

WAYNE MICHAEL STANGE
114 CARPENTER AVE
BRISTOL CT 06010-4412

CARL L STANGEL &
MARY JANE STANGEL JT TEN
BOX 234
CONCORDIA KS 66901-0234

STEPHEN F ST ANGELO
1822 ARDMORE
TRENTON MI 48183-1902

STEPHEN F STANGELO &
IDA ST ANGELO JT TEN
1822 ARDMORE
TRENTON MI 48183-1902

JEFFREY D STANGER &
CYNTHIA P ROSENBERG
TR UA 11/21/90
THE STANGER FAM TR
239 BEAUMONT ST
BROOKLYN NY 11235-4120

JOHN G STANGER &
CAROL STANGER JT TEN
727 S GUNDERSON AVE
OAK PARK IL 60304-1423

RONALD J STANGER
9780 BARNUM RD
WOODLAND MI 48897-9791

GRETCHEN ENGELHARD STANGL
749 WOOD ST
CROWN POINT IN 46307-4910

EVERETT T STANGLAND
288 TOWER RD
UNION LAKE MI 48386-3065

ROBERT J STANGLE
608 N CHICAGO AVE
BRAZIL IN  47834-2033

JOHN C STANHOPE
3297 BUSHNELL CAMPBELL RD NE
FOWLER OH  44418-9762

JOHN C STANHOPE &
SANDRA J STANHOPE JT TEN
3297 BUSHNELL-CAMPBELL RD NE
FOWLER OH  44418-9762

REGINA H STANHOPE
182 LYME RD
HANOVER NH  03755-6602

RONALD W STANHOUSE &
ELIZABETH A STANHOUSE JT TEN
2837 BLUE SLOPES DR
BLOOMINGTON IN  47408-1023

STEPHANIE S STANICK
4402 S VERONA CIRCLE
ROYAL OAK MI  48073-6333

JOY A STANIECKI
7125 TROPICAL ISLAND CIR
LAS VEGAS NV  89129-6570

EARLENE A STANIFER
2541 S 600 W
LEBANON IN  46052-8954

GLENNA KATHERINE STANILAND
1 TREWINCRT
BLACKSTOCK ON  L1J 4R9

CYNTHIA A STANISCH
7502 VOSS PARKWAY
MIDDLETON WI  53562-3662

ALBERT J STANISH &
LINDA R STANISH JT TEN
10666 WILMA AVE
ALLIANCE OH  44601-8326

MARSHA S STANISH
375 CAREY AVE
WILKES-BARRE PA  18702-2124

DONNA STANISKY
8316 COOLIDGE
CENTER LINE MI  48015-1709

CARLA STANISLAW
3977 FOX HAVEN DR
CANFIELD OH  44406-9341

JOANNE C STANISLAWSKI
4237 W 77TH PL
CHICAGO IL  60652-1204

NORBERT STANISZEWSKI
634 BRIDGE PARK DRIVE
TROY MI  48098-1856

NORBERT STANISZEWSKI &
ELAINE F STANISZEWSKI JT TEN
634 BRIDGE PARK DR
TROY MI  48098-1856

JOHN R STANKAVAGE &
ARLENE T STANKAVAGE JT TEN
1149 MARINE ST
CLEARWATER FL  33755-1044

CHRISTINE A STANKE
1210 HIGHLAND DR
PROSPECT HEIGHTS IL  60070

CURTIS R STANKE
2494 OAKRIDGE ROAD
FLINT MI  48507-6211

DOUGLAS T STANKE
488 SE DD HWY
WARRENSBURG MO  64093-8391

JAMES H STANKE
8434 N ELMS RD
FLUSHING MI  48433-8852

RONALD L STANKE
6652 THORMAN RD
PORT CHARLOTTE FL  33981-5530

CHRISTINE E STANKEVICZ
424 VAUGHN ST
LUZERNE PA  18709-1426

RAYMOND STANKIEWICZ
15614 MILLAR
CLINTON TOWNSHIP MI  48036-1617

ANN M STANKO
ATTN ANN M THEIS
5743 ROBINSON ST
LOWELLVILLE OH  44436-9571

JEFFREY STANKO
9909 CRANBROOK CT
BRUCE TOWNSHIP MI 48065 48065
48065

MARY E STANKO &
KENNETH L STANKO JT TEN
729 LANGLEY
CLAWSON MI  48017-1387

ROBERT D STANKO
68319 COPPERWOOD DR
WASHINGTON MI  48095-2905

SCOTT M STANKO
357 SEQUOIA LN
LEONARD MI  48367

ZANE P STANKOFF
270 JEFFERSON DR
PITTSBURGH PA  15228-2111

ROBERT A STANKOVEN
209 FAIRFAX LN
CHATHAM IL  62629-8676

SHAWN M STANKOVICH
1055 EASTMAN ST
PLATTEVILLE WI  53818

EUGENE P STANKOWSKI
207 IDLEWOOD DR
TONAWANDA NY  14150

DAVID E STANKS
8459 PEACEFUL VALLEY
CLARKSTON MI  48348

STEPHEN S STANKUS
1533 BOGEY ST SW
BYRON CENTER MI  49315-9732

STEPHEN S STANKUS &
HELEN STANKUS JT TEN
1533 BOGEY ST SW
BYRON CENTER MI  49315-9732

VERLA M STANKUS
54982 COUNTY ROAD E
EASTMAN WI  54626-8156

ROLAND R STANLAKE
9845 STOLL ROAD ROUTE NO 3
HASLETT MI  48840-9322

ROLAND R STANLAKE &
ALETHA F STANLAKE JT TEN
9845 STOLL ROAD R 3
HASLETT MI  48840-9322

ADELIA HALE-STANLEY
TR JOHN DEANE STANLEY TRUST
UW 11/12/84
1800 TENNYSON
ARLINGTON TX  76013-6429

STANLEY A JACKNEWITZ &
ESTHER JACKNEWITZ
TR JACKNEWITZ LIVING TRUST
UA 07/14/98
14009 TOWN FARM ROAD
UPPER MARLBORO MD  20774-8537

STANLEY A JAMROG & CATHERINE
E JAMROG TRUSTEES UNDER
DECLARATION OF TRUST DTD
6/16/1993
2310 26TH STREET
BAY CITY MI  48708-3803

ALLEIN C STANLEY
136 HOMEPLACE DR
MOUNT HOLLY NC  28120-9660

AUDREY STANLEY
122 BALL STREET
IRVINGTON NJ  07111-3403

BILLY STANLEY
202 DOGWOOD TRAIL
TARBORO NC  27886-9261

STANLEY B YOUNG & ELIZABETH
B YOUNG TRUSTEES U/A DTD
12/20/90 STANLEY B YOUNG &
ELIZABETH B YOUNG
901 BELLWOOD LANE
ROSEBURG OR  97470-9299

CAROLE L STANLEY
215 LEE ST
PARK FOREST IL  60466-1028

CHARLES H STANLEY JR
11516 SARATOGA CLUB RD
LOUISVILLE KY  40299-4374

CHARLES H STANLEY SR &
MARIAN I STANLEY
TR UA 05/04/93 STANLEY
FAMILY TRUST
425 STROUSE LN
SANDUSKY OH  44870

CLIFTON R STANLEY
4458 WOOD ST
WILLOUGHBY OH  44094-5818

STANLEY C VISOTA & KATHERINE
T VISOTA CO-TTEES U/A DTD
09/20/94 STANLEY C VISOTA &
KATHERINE T VISOTA TRUST
261 EDISON PARK AVE NW
GRAND RAPIDS MI  49504-5905

STANLEY C WALKER & PATRICIA L
WALKER TR U/A DTD 01/31/94 THE
WALKER REV LIV TR
808 SE 46TH ST
CAPE CORAL FL  33904-8856

DANIEL F STANLEY &
KAREN A STANLEY JT TEN
4280 FARM MEADOWS COURT
OKEMOS MI  48864-2956

DAVID A STANLEY
9709 E MILLER ROAD
BOX 286
SELMA IN  47383-9630

DAVID A STANLEY &
JEAN E STANLEY JT TEN
9709 E MILLER ROAD
BOX 286
SELMA IN  47383-9630

DAVID LEE STANLEY
903 VERSAILLES CIRCLE
MAITLAND FL  32751-4566

DAVID O STANLEY
632 S HAMILTON ST
WATERTOWN NY  13601-4127

DAVID O STANLEY
74 DODGE ROAD
GROTON NH  03241

DELMER G STANLEY &
CATHERINE T STANLEY JT TEN
111 LIBERTY
PRUDENVILLE MI  48651-9763

DIANE H STANLEY
521 PASTURE BROOK
SEVERN MD  21144-2319

DONALD L STANLEY
305 N LENFESTY AVE
MARION IN  46952-3239

DOUGLAS R STANLEY
2180 OAK TREE DRIVE
KETTERING OH  45440-2557

ELLEN STANLEY &
RICHARD STANLEY JT TEN
366 ARDSLEY ST
STATEN ISLAND NY  10306-1630

ELLIS W STANLEY
3940 WARRIOR JASPER ROAD
WARRIOR AL  35180-3124

ELMOUS L STANLEY
1066 CRITES RD
ATKINS AR  72823-8098

STANLEY E NELSON & CYNTHIA A
NELSON TRUSTEES U/A DTD
10/28/93 NELSON FAMILY
LIVING TRUST
418 W MASSACHUSETTS STREET
HERNANDO FL  34442-8823

EVELYN W STANLEY
BOX 97
PARSONSFIELD ME  04047-0097

F STANLEY
67 BEVERLY RD
BUFFALO NY  14208-1218

STANLEY FRATANGELO & JOHN S
FRATANGELO SR & LOUISE
FRATANGELO JT TEN
25 WASHINGTON ST
CLYDE NY  14433-1120

FREDERICK STANLEY
TR STANLEY FAM TRUST
UA 08/04/88
27125 ARRIBA WAY
CARMEL CA  93923-9713

FREEMAN STANLEY
121 LINKAY PLACE
RICHMOND IN  47374-5338

STANLEY F THOMPSON & VERNA
THOMPSON TR
STANLEY F THOMPSON LIVING TRUST UA
6/9/1998
BOX 247
ALLEN PARK MI  48101-0247

GARY STANLEY
99 NORTH ST
MIDDLEBORO MA  02346-1631

GARY L STANLEY
6016 E MAPLE
GRAND BLANC MI  48439-9110

GARY L STANLEY
5411 S NICHOLS RD
SWARTZ CREEK MI  48473-8524

GENEVIEVE KUKLENSKI STANLEY
6611 BLUEGRASS DR
ANDERSON IN  46013-9575

GEORGE C STANLEY
ATTN DAVID O STANLEY
161 UNION RD
BELMONT NH  03220-3449

GERALD L STANLEY &
PATRICIA M STANLEY JT TEN
BOX 626
INDIAN RIVER MI  49749-0626

STANLEY G NEHER & CAROLYN M
NEHER TR REV INTERVIVOS TR
U/T/D 03/06/86 FBO CO-TTEES
NEHER
17245 COLONIAL PARK DR
MONUMENT CO  80132-8497

STANLEY G NEHER & CAROLYN M
NEHER TR REVOCABLE LIVING TRUST U/A
DTD 03/06/86 F/B/O
NEHER
17245 COLONIAL PARK DR
MONUMENT CO  80132-8497

GRACE N STANLEY
PITMAN MANOR 85
535 NORTH OAK AVE
PITMAN NJ  08071

HOLLIE M STANLEY JR
10719 ELLA LEE LANE
HOUSTON TX 77042 77042  77042

HOWARD L STANLEY
398 CITATION DRIVE
CANTONMENT FL  32533-7463

HUGH M STANLEY JR
CUST TREVOR M STANLEY UTMA OH
15150 HERITAGE LANE
CHAGRIN FALLS OH  44022-2674

HYONG K STANLEY
71 BENJAMIN AVE
ROCHESTER NY  14616-3158

STANLEY I SWEATT & NAIDEAN V
SWEATT TRUSTEES U/D/T DTD
4/17/1990
1642 VIA CAMINAR
LAKE SAN MARCOS CA  92069-7223

STANLEY J & HARRIET S SIBERA
TR
STANLEY J SIBERA REVOCABLE TRUST UA
4/18/1997
300 W STATE ST
PENDLETON IN  46064-1038

STANLEY J ALGOTS & MYRA L
ALGOTS TRUSTEES U/A DTD
09/02/93 THE ALGOTS FAMILY
TRUST
46037 MURRAY HILL DR
OAKHURST CA  93644-9539

JAMES E STANLEY
464 W NORTHFIELD
PONTIAC MI  48340-1323

STANLEY JAROSIN & ELIZABETH
JAROSIN TR UNDER DECLARATION
OF TR DTD 11/09/82 ELIZABETH &
STANLEY JAROSIN
8857 GLENHAVEN ST
SAN DIEGO CA 92123-2211

STANLEY JAROSIN & ELIZABETH
JAROSIN TRUSTEES UDT F/B/O
JAROSIN FAMILY TRUST DTD
11/9/1982
8857 GLENHAVEN ST
SAN DIEGO CA 92123-2211

STANLEY J CISLO & STEPHANIE
T CISLO TRS STANLEY J CISLO &
STEPHANIE T CISLO JOINT REVOCABLE
TRUST U/A DTD 03/13/2001
6242 WHITE OAK
WESTLAND MI 48185-9109

JEANNE B STANLEY
632 S HAMILTON ST
WATERTOWN NY 13601-4127

JIM G STANLEY
16539 E HWY 175
KEMP TX 75143-4391

STANLEY J KORCZYK & LAURA M
KORCZYK TRUSTEES UA KORCZYK
FAMILY LIVING TRUST DTD
7/23/1992
22135 RIVER RIDGE TRL
FARMINGTON HILLS MI 48335-4668

MISS JOAN STANLEY
APT 5-H
35 E 35TH ST
N Y NY 10016-3820

JOHN A STANLEY
1741 GINTER RD
DEFIANCE OH 43512-9077

JOHN F STANLEY
1517 DUTCHESS AVE
KETTERING OH 45420

STANLEY JOHN KUKAWKA & NANCY
JOAN KUKAWKA TRUSTEES UA
F/B/O KUKAWKA FAMILY TRUST
DTD 07/09/85
BOX 1070
VISTA CA 92085-1070

JOYCE R STANLEY
934 COMMUNITY DR
LA GRANGE PARK IL 60526-1559

JUANITA STANLEY
C/O LINDA JARRETT
2285 S WALNUT DRIVE
ST ALBANO WV 25177

JULIA M STANLEY
240 SHOREVIEW DR
CHELSEA MI 48118-9794

STANLEY KEMPKE & CELIA C
KEMPKE CO-TRUSTEES UA KEMPKE
LOVING TRUST DTD 10/23/91
16026 S UNION
HARVEY IL 60426

KENNETH STANLEY
75 HAMPSHIRE ROAD
WELLESLEY MA 02481-2708

L DIANE STANLEY
1003 W RICKELMAN AVE
EFFINGHAM IL 62401-4516

STANLEY LAWRENCE COOK SR &
SALLY MARIE COOK
TR STANLEY LAWRENCE COOK SR TRUST
UA 02/14/90
6374 N KEEL DRIVE
HERNANDO FL 34442-2553

LEWELLYNA H STANLEY
C/O J SEWARD
BOX 152
BETHLEHEM NH 03574-0152

LINDA B STANLEY
635 MAPLE ST
WILLIAMSVILLE NY 14221-3235

STANLEY L NOWAK & MARIAN M
NOWAK TRUSTEES U/A DTD
09/07/90 NOWAK FAMILY TRUST
5540 CATHEDRAL OAK RD
SANTA BARBARA CA 93111-1406

LOUISE D STANLEY
4458 WOOD ST
WILLOUGHBY OH 44094-5818

STANLEY L ZABEK & WANDA A
ZABEK TRUSTEES U/A DTD
10/19/91 ZABAK FAMILY TRUST
5421 SAN BELLA SERA COURT
LAS VAGA NV 89141

MARGARET L STANLEY
808 LAKE ST
HOBART IN 46342-5228

MARK P STANLEY
39 GROVE STREET
SCITUATE MA 02066-3220

MARTHA D STANLEY
2937 SPRINGHILL DRIVE
MEMPHIS TN 38127-7422

MARY D STANLEY
8910 RIVER ROAD
RICHMOND VA 23229-7718

MARY ELIZABETH STANLEY
7441 PRESTON CIRCLE
CHATTANOOGA TN 37421-1839

MELISSA J STANLEY
4681 PARK DRIVE UNIT A
CARLSBAD CA 92008

STANLEY M GLIBERT & LAVERNE
O GLIBERT TR THE GLIBERT
FAMILY 1980 TR U/A DTD
7/25/1980
10818 VALIENTE CT
SAN DIEGO CA 92124-2114

NORMAN E STANLEY
10468 CINDERELLA DR
CINCINNATI OH 45242

OLIVE S STANLEY
14250 MISTY STREET
BROOKSVILLE FL 34613-5701

PAMELA M STANLEY
5430 SOLARIS DRIVE
CHESTERFIELD VA 23832-6934

PAMELA SUE STANLEY
1741 GINTER RD
DEFIANCE OH 43512-9077

PATTY J STANLEY
BOX 54857
LEXINGTON KY 40555-4857

PRISCILLA D STANLEY
1205 MINNESINK RD
MANASQUAN NJ 08736

STANLEY P VITT & IRENE M
VITT TRUSTEES U/A DTD
09/24/92 THE STANLEY P VITT &
IRENE M VITT LIVING TRUST
135 EAST PALM LANE DRIVE
REDLANDS CA 92373

RALPH E STANLEY
RR 3 BOX 550
CLINTWOOD VA 24228-9555

REBECCA R STANLEY
411 W MAIN ST
CARMI IL 62821

RICHARD STANLEY &
BARBARA STANLEY JT TEN
366 ARDSLEY ST
S I NY 10306-1630

RICHARD A STANLEY
2057 HEIDELBURY DRIVE
WINSTON-SALEM NC 27106-9406

RICHARD J STANLEY
22535 PENNSYLVANIA RD
BROWNSTOWN MI 48192

RICHARD L STANLEY &
KATHLEEN M STANLEY JT TEN
805 DEERFIELD ROAD
ANDERSON IN 46012-9625

ROBERT STANLEY
23 E STILLWATER
BEVERLY SHORES IN 46301

ROBERT A STANLEY
432 WINDMILL BLVD
NORTH FORT MYERS FL 33903-2147

ROBERT L STANLEY
4715 E 200N
ANDERSON IN 46012-9439

ROBERT M STANLEY
3131 CLEAR SPRINGS RD
SPRING VALLEY OH 45370-9735

RONALD A STANLEY
4537 LINCOLN DR
GASPORT NY 14067-9214

STANLEY R TRIPP &
ELSA M TRIPP
TR TRIPP FAM LIVING TRUST
UA 08/28/96
3756 PINE RIDGE BLVD
BEVERLY HILLS FL 34465-2981

RUBY M STANLEY EX EST
PHILLIP C JONES
1519 N ADMAS ST
WILMINGTON DE 19806-3201

RUTHANN E STANLEY
1134 SE MENDAVIA AVE
PORT ST LUCIE FL 34952-5309

SANDRA SOULE STANLEY &
GILBERT M SOULE JT TEN
18 PINE STREET
LYNNFIELD MA 01940-2524

STANLEY SEVILLA & LOIS
SEVILLA TR U/DECL OF TR DTD
7/25/1979
16606 MERIVALE LANE
PACIFIC PALISADES CA 90272-2236

SHARON C STANLEY
1312 FRANK BIRD RD
COMMERCE GA 30530-5138

SHERRY F STANLEY
28101 GREATER MACK
ST CHAIR SHORES MI 48081

SHIRLEY A STANLEY
CUST SHELDEN A STANLEY UGMA MI
3350 SHERBOURNE
DETROIT MI 48221-1817

SHIRLEY A STANLEY
CUST SHERELL A STANLEY UGMA MI
3350 SHERBOURNE
DETROIT MI 48221-1817

SHIRLEY A STANLEY
1512 WINCHESTER DR
FREDERICKSBURG VA 22401
FREERICKSBURG VA 22401-3655

SHIRLEY A STANLEY
CUST STEVEN A STANLEY UGMA MI
3350 SHERBOURNE
DETROIT MI 48221-1817

STANLEY SIDORSKI & DOROTHY
SIDORSKI TRUSTEES U/A DTD
05/14/93 THE SIDORSKI LIVING TRUST
30458 YORKSHIRE
MADISON HEIGHTS MI 48071

STEPHEN J STANLEY
1327 MILLS ST
SANDUSKY OH 44870-3082

SUZANNE C STANLEY
78 WINDRUSH BOURNE
BOWLING GREEN OH  43402-9382

THEODORE A STANLEY
358 UPTOWN VLG
ITHACA NY  14650-1668

THOMAS STANLEY &
SHIRLEY A STANLEY JT TEN
3350 SHERBOURNE
DETROIT MI  48221-1817

THOMAS R STANLEY
10520 E 43RD ST
SPOKANE WA  99206-9656

TODD D STANLEY
1238 SLOAN STREET APT B4A
NURFREESBORO TN  37130

VESTA W STANLEY
332 WOODS RD
ANDERSON IN  46011

W LLOYD STANLEY JR &
MARTHA S STANLEY JT TEN
7441 PRESTON CIR
CHATTANOOGA TN  37421-1839

WALTER R STANLEY
ATTN ST JOHN'S SCHOOL
BOX 869
790 MARINE DR
TUMON GU  96911

STANLEY WATKINS &
DOROTHY WATKINS
TR WATKINS LIVING TRUST
UA 09/25/91
60 WEST 13TH ST 4C
NEW YORK NY  10011-7914

WILLIAM J STANLEY
130 BRIARCLIFF PLACE
STOCKBRIDGE GA  30281

WILLIAM LLOYD STANLEY III
1876 CEDAR CLIFF DRIVE
SMYMA GA  30080-5885

STANLEY W WOOD &
EDNA C WOOD
TR WOOD FAM LIVING TRUST
UA 03/11/98
9520 SW ROYAL WOODLANDS DR
BEAVERTONQ
BEAVERTON OR  97005

STANLEY ZUCKERMAN &
THEODORA ZUCKERMAN
TR STANLEY ZUCKERMAN TRUST
UA 04/15/92
39 SOUTH DR
GREAT NECK NY  11021-1960

ROSE STANLIS
337 W MILTON AVE APT 203
RAHWAY NJ  07065

ADELBERT J STANN
2321 CENTER RD
AVON OH  44011-1830

HEMAN W STANNARD
3 VT RT 22A
FAIR HAVEN VT  05743

LETTIE R STANNARD
805 REGENT COURT
WELLINGTON OH  44090

VIRGINIA STANNARD
1616 HOLMES AVE
SPRINGFIELD IL  62704

EDWARD P STANNY
1630 CITADEL PL
CINCINNATI OH  45255-2626

THEODORE F STANNY JR &
MARGARET T STANNY JT TEN
1851 WEST AZALEA DR
CHANDLER AZ  85248

EMMA A STANO
2404 REEVES RD
WARREN OH  44483-4334

PAUL D STANO JR
23879 NEWBERRY DR
CLINTON TWP MI  48035

RANDOLPH A STANO &
KAREN D STANO JT TEN
17880 CHANNEL VIEW DR
SPRING LAKE MI  49456-1503

ANTHONY A STANOLIS
4710 VARGAS RD
CHOCTAW OK  73020-9006

STANLEY J STANONIS &
JEAN B STANONI
TR UA 8/13/93 THE STANONIS TRUST
6683 NORTHPOINT
TROY MI  48098-1421

NORMA J STANOSKI &
LEONARD A STANOSKI JT TEN
APT 318-B
6340 STUMPH RD
PARMA HEIGHTS OH  44130-2931

DUANE H STANOSZEK
670 SUSAN DR
N HUNTINGDON PA  15642-3126

HAZEL A STANSBERRY
137 WILL COMBS HOLLLOW RD
VILAS NC  28692-8367

JOHN M STANSBERRY
137 WILL COMBS HOLLOW RD
VILAS NC  28692-8367

JOSEPH S STANSBURY
11606 SHELL BARK LN
GRAND BLANC MI  48439-1372

R GARY STANSBURY
228 PINEHURST DR
GRANVILLE OH  43023-9795

RAYMOND E STANSBURY
507 MANISTIQUE AVE
SOUTH MILWAUKEE WI  53172-3325

ANITA A STANSELL
2900 RUSHLAND DRIVE
KETTERING OH  45419-2136

DONNA STANSELL
BOX 1794
RIVER VIEW FL  33568-1794

EDNA MAE STANSELL
110 DELLWOOD DR
ATHENS GA  30606-4802

GARY R STANSELL
545 CALDWELL RD
GRIFFIN GA  30223-6322

LESLIE E STANSELL
309 E MARKET ST
COLUMBIA CITY IN  46725-2213

ALFRED J STANSFIELD
99 BROOKSIDE DR APT 117
CLINTON NY  13323-9562

ANNE C STANSFIELD
2 AMBROSIA PL
THE WOODLANDS TX  77381-4740

CHARLES A STANSFIELD JR &
DIANE G STANSFIELD JT TEN
512 ALBERTA AVE
PITMAN NJ  08071-1001

KATHERINE E STANSFIELD
BOX 903
DURHAM NH  03824-0903

BERNIECE C STANSLOSKI &
ROBERT J STANSLOSKI JT TEN
207 TRAVIS LN
DAVENPORT FL  33837-8470

ROBERT J STANSON
624 SCHOOL ST
ANDERSON IN  46012-1431

NORMA L STANTEJSKY
3732 S 56TH CT
CICERO IL  60804-4311

SHARLENE M STANTIAL
114 FOREST STREET
MELROSE MA  02176-5631

SHIRLEY H STANTIAL
1401 STATE RD NW
WARREN OH  44481-9132

ALBERT STANTON
4866 ADAMS POINTE COURT
TROY MI  48098

ALLIE M STANTON
PO BOX 925
PLYMOUTH NC  27962

ANITA JONES STANTON
BOX 2317
SOUTHERN PINES NC  28388-2317

ANNA STANTON
201 MOORE AVENUE
KENMORE NY  14223-1614

ANNA HESS STANTON &
GENEVIEVE E HESS
TR UA 04/29/85
RAE R HESS
7271 PLEASANTS VALLEY RD
VACAVILLE CA  95688-9713

ANNE MARIE STANTON
71 SHORT ST
EASTON MA  02375-1018

ARTHUR J STANTON
2380 E LAKE RD
SKANEATELES NY  13152-8924

BRADLEY N STANTON &
LILLIAN E STANTON JT TEN
81 HEMLOCK DRIVE
GLEN MILLS PA  19342-1157

CARSON B STANTON
414 BLUEHILL DRIVE
NASHVILLE TN  37214-3029

CHARLES B STANTON JR &
ANNETTE C STANTON
TR UA 02/17/94 THE STANTON
FAMILY TRUST
633 ULTIMO AVE
LONG BEACH CA  90814-2048

CHRISTOP J STANTON
6610 SQUIRREL HILL CT
CLARKSTON MI  48346-2457

DENNIS R STANTON
7155 NEW HARMONY RD
MARTINSVILLE IN  46151

DOROTHY B STANTON
4605 OCEAN FRONT AVENUE
VIRGINIA BEACH VA  23451-2520

DOUGLAS W STANTON JR
ROUTE 1
BOX 1172
BANDON OR  97411-9218

ELLEN STANTON
20983 N LIBERTY RD
BUTLER OH  44822-9403

ELLEN P STANTON
5079 STRATFORD ROAD
BIRMINGHAM AL  35242-3131

FREDERICK A STANTON
1525 BORCKHAM
DALLAS TX  75217-1233

GARY L STANTON
212 WESTERN AVE
LANSING MI  48917-3712

GREGORY STANTON &
MARIE STANTON JT TEN
1727 LINDEN AVE
BALTIMORE MD  21217-4312

HARRY S STANTON JR
533 VILLAGE LAKE DR
LOUISVILLE KY  40245-5249

HELEN B STANTON &
PRUDENCE H SAROWSKI JT TEN
23122 ARTHUR CT
ST CLAIR SHORES MI  48080-2705

JEFFERY D STANTON
8917 FENTON
REDFORD MI  48239-1209

JOANNE STANTON
2311 HIDDEN VIEW LN
WILLIAMSTON MI  48895

JOHN E STANTON
6700 150TH AVE N 412
CLEARWATER FL  33764-7195

JOHN J STANTON III
66 EUCLID AVE
STANFORD CT  06902-6234

JOHN M STANTON
22 DUNBAR RD
HILTON NY  14468-9104

KENNEY STANTON
15465 NORTHLAWN
DETROIT MI  48238-1151

LESTER N STANTON &
HELEN P STANTON JT TEN
2672 ONTARIO CTR RD
WALWORTH NY  14568

LOIS C STANTON
3237 WEST PARNELL AVE
MILWAUKEE WI  53221-4048

LOLITA M STANTON
6336 N KEELER
CHICAGO IL  60646-4508

MADELINE M STANTON
585 LAKE SHORE DR
HILTON NY  14468

MARY A STANTON
NORTHGATE MANOR APT 17A
3845 DEWEY AVE
ROCHESTER NY  14616-2525

MARY ELIZABETH STANTON
COTTER
9 ELIOT HILL ROAD
SOUTH NATICK MA  01760-5514

MARY LOU STANTON
4052 W BUENA VISTA
DETROIT MI  48238-3204

MARY M STANTON &
MARYANN T STANTON JT TEN
9626 KINGUSSLE LN
RICHMOND VA  23236-1621

MICHAEL E STANTON
1385 ROYAL PARK BLVD
LIBRARY PA  15129-8930

MURDENA L STANTON
22320 MAIN APT 8
WOODBURN IN  46797-9463

PATRICIA WARD STANTON
7181 N 68TH PL
PARADISE VALLEY AZ  85253-3645

RAYMOND C STANTON
101 DOUGLAS PLACE
MT VERNON NY  10552-1104

REGINALD STANTON
TR UW TIMOTHY ALOYSIUS GERNE TRUST
25 STARLIGHT DR
MORRISTOWN NJ  07960-2538

ROBERT STANTON
33818 133RD AVENUE S E
AUBURN WA  98092-8579

ROBERT J STANTON &
JANE HEIMBECKER JT TEN
1607 LYNNEWOOD DR
HAVERTOWN PA  19083-1905

ROBERT L STANTON &
JOAN S STANTON JT TEN
43 CEDAR SWAMP RD
TOLLAND CT  06084-3609

RODNEY STANTON &
JOANNE E STANTON JT TEN
13039 HART PL
CERRITOS CA  90703-1332

SHARON A STANTON
6700 150TH AVE N 412
CLEARWATER FL 33764-7195

SHIRLEY A STANTON
145 WHITWORTH ST
THOUSAND OAKS CA 91360-1824

WALTER T STANTON &
JOAN E STANTON JT TEN
BOX 189
APALACHICOLA FL 32329-0189

WILLIAM E STANTON &
MARILYN F STANTON JT TEN
7487 COLUMBIA RD
OLMSTED FALLS OH 44138-1503

WILLIAM J STANTON
358 ETHERTON DRIVE
CAPE GIRARDEAU MO 63703-7576

GEORGE H STANTURF
2024 BUNKER AVE
KANSIS CITY KS 66102-5613

ROBERT STANULA
7732 S MEADE
BURBANK IL 60459-1229

JOHN W STANULIS
17070 SWAN CREEK
HEMLOCK MI 48626-8768

VYTAUTAS V STANULIS
4512 SOUTH TALMAN AVE
CHICAGO IL 60632

JOHN J STANZAK
PO BOX 15021
HAMILTON OH 45015

RICHARD L STAPERT
1025 W 100 N
FRANKLIN IN 46131

ANTHONY J STAPF
1332 SWANN BEATTY ROAD
CAMDEN OH 45311-8620

MYRAN JEAN STAPLE
353 N CEDARWOOD DR
DANVILLE IL 61832-1530

BRIAN E STAPLES
7 MADDOX PLACE
BEACON NY 12508-2224

CHARLES E STAPLES
9141 WARD
DETROIT MI 48228-2646

CHARLES WILLIAM STAPLES
270 N W 36TH ST
BOCA RATON FL 33431-5812

DAVID G STAPLES &
JANET A STAPLES JT TEN
BOX 5637
HANOVER NH 03755-5637

GEORGE C STAPLES
17352 SANTA BARBARA DR
DETROIT MI 48221-2527

HOUSTON STAPLES
935 EUHARLEE BOX 29
ROCKMART GA 30153-1603

JOHN H STAPLES
181 N BALSAMINA WAY
MENLO PARK CA 94028-7515

KRAIG E STAPLES &
ANNE M STAPLES JT TEN
7331 CRYSTAL LAKE DR 11
SWARTZ CREEK MI 48473

KRAIG EDWARD STAPLES
CUST KARRIE ELIZABETH STAPLES
UGMA MI
7331 CRYSTAL LAKE DR APT 11
SWARTZ CREEK MI 48473

KRAIG EDWARD STAPLES
7331 CRYSTAL LAKE DR 11
SWARTZ CREEK MI 48473

R KEVAN STAPLES
USA
431 BUNNING DR
DOWNERS GROVE IL 60516-1434

RAYMOND B STAPLES
3203 CONCESSION 3 RR 8
NEWCASTLE ON L1B 1L9

ROBERTA LYNNE STAPLES
83 FAIRLANE DR
HUNTINGTON CT 06484-1983

THEODORE J STAPLES
1053 SHAWNEE TRAIL
ELKVIEW WV 25071-9370

WILLARD I STAPLES III &
ASTRID S STAPLES JT TEN
PO BOX 247
DADE CITY FL 33526

ALKA J STAPLETON
9226 BRUCE DRIVE
FRANKLIN OH 45005-1407

DEBRA A STAPLETON
126 CATHERINE
YOUNGSTOWN OH 44505

ELLEN J STAPLETON
510 MITCHELL RIDGE ROAD
BOX 531
BAINBRIDGE OH 45612-9757

FRANCES D STAPLETON
4408 PULASKI HWY
CULLEOKA TN 38451

FRED STAPLETON
10395 STATE RT 73
NEW VIENNA OH 45159-9650

JOE G STAPLETON
2814 EAST 150 SOUTH
ANDERSON IN 46017-9583

JOHN J STAPLETON
4663 WILLOWBROOK DR
MENTOR OH 44060-1039

KATHLEEN M STAPLETON
7237 SOMERBY
WEST BLOOMFIELD MI 48322-2932

LARRY A STAPLETON
1895 LEITER RD
MIAMISBURG OH 45342

LOUISE D STAPLETON
10429 KETTERING OVAL
STRONGSVILLE OH 44136-2581

LUCILLE E STAPLETON
4217 KITRIDGE RD
DAYTON OH 45424

MISS MARGARET ANN STAPLETON
611-8TH ST
WAUPACA WI 54981-1616

MICHAEL E STAPLETON
7875 RONSON
JENISON MI 49428-8540

NANCY R STAPLETON
3626 WRENWOOD DR
MASON OH 45040

PHYLLIS STAPLETON
301 FIELDS AVE
MOORESVILLE IN 46158-8009

RITA S STAPLETON
2101 NEW TRENTON RD
W HARRISON IN 47060-8023

ROBERT N STAPLETON
819 STEWART RD
ANDERSON IN 46012-9609

WAYNE STAPLETON JR
159 TRACY LN
SOUTHGATE KY 41071-3020

PAULINE LEACH STAPP
7109 S 50W
PENDLETON IN 46064-9399

CARLON A STAPPER
CUST LAURA ANN STAPPER
UGMA TX
PO BOX 1647
OZONA TX 76943

CARLON A STAPPER
CUST LINDA LEE STAPPER
UGMA TX
PO BOX 1647
OZONA TX 76943

ALVIN STAR &
PAULA STAR JT TEN
209 GLEN RD
WOODCLIFF LAKE NJ 07677

STAR FINANCIAL BANK
TR WILBUR G BAUER IRA
UA 10/04/95
722 W 575 S
PENDLETON IN 46064-9158

PAMELA J STAR
921 FOX GLEN DR
ST CHARLES IL 60174-8808

PATRICIA C STARA
PO BOX 770096
STEAMBOAT SPRINGS CO 80477-5204

MARTHA A STARAL
7635 N BERWYN AVENUE
GLENDALE WI 53209-1803

ALICE STARASOLER
7927 VIA GRANDE
BOYNTON BEACH FL 33437

EUGENE N STARBECKER
UNITED STATES
9145 SLIGO CREEK PKWY
SILVER SPRING MD 20901-3360

BARBARA J STARBUCK
1508 CRANBROOK DR
KOKOMO IN 46902-5612

GLEN R STARBUCK
BOX 3
KENNARD IN 47351-0003

CARL G STARCHER
6872 LOVE WARNER RD
CORTLAND OH 44410-9661

OTMER C STARCHER
BOX 3
HOMERVILLE OH 44235-0003

WALTER E STARCK
TR U/A
DTD 12/01/89 F/B/O WALTER E
STARCK ET AL
PO BOX 1398
LABELLE FL  33975-1398

MIROSLAV STARESINIC
16362 DANAHOO ROAD
BASEHOR KS  66007-5205

MYRON J STARGEL
3811 N PENBROOK DR
MARION IN  46952-1035

SHARON D STARGEL
3811 N PENBROOK DR
MARION IN  46952-1035

EDROW W STARGELL
455 CATHERINE STREET
YOUNGSTOWN OH  44505-1507

EVELYN A STARGELL
455 CATHERINE ST
YOUNGSTOWN OH  44505-1507

ROYAL C STARGELL
2115 JEFFERSON ST S W
WARREN OH  44485-3457

MARTHA E STARICK
6202 SO WILLOWBROOK DR
MORRISON CO  80465-2274

RHONDA L STARICK
366 FERNBERRY DR
WATERFORD MI  48328-2506

LLOYD D STARIN
1200 N LOGAN ST
LANSING MI  48915-2130

TIMOTHY G STARIN &
MARJORIE R STARIN JT TEN
162 LAKESHORE ROAD
TROY NY  12180-9725

JACQUELINE JEAN STARITA
44 KENYON AVENUE
WEST BABYLON NY  11704-6617

A IRENE STARK &
D JONATHAN STARK JT TEN
800 E SIGLIER RD
CARLETON MI  48117-9308

ALFRED STARK
309 THOMAS ST
WATERFORD WI  53185

ALICE B STARK
2532 CUSTER AVE
BILLINGS MT  59102-4619

ALLISON TRACY STARK
ATTN ALLISON STARK MCQUADY
4103 WOODSTONE WAY
LOUISVILLE KY  40241-5868

ANNA L STARK
6419 REGENCY LN
LOUISVILLE KY  40207

MISS BETTY STARK
265 DANBURY ROAD
RIDGEFIELD CT  06877-3214

CATHERINE STARK
309 THOMAS ST
WATERFORD WI  53185

CHARLES F STARK
1593 NOTTINGHAM RD
CHARLESTON WV  25314-2452

CLARENCE CHRIS STARK
2895 HICKORYWOOD DRIVE
TROY OH  45373-4516

CLINTON B STARK
ROUTE 2 BOX 244
KIRBYVILLE TX  75956

DONALD F STARK
13968 MONTROSE
DETROIT MI  48227-1743

DONALD P STARK
1707 IRENE N E
WARREN OH  44483-3528

DORIS M STARK
34857 FAIRCHILD
WESTLAND MI  48186-8410

ESTELLE C STARK
APT 1
519 EAST 99TH STREET
INGLEWOOD CA  90301-6418

GARY STARK
64 PROSPECT AVE
ARDSLEM NY  10502-2318

GARY N STARK
181 GEORGETOWN PLACE
YOUNGSTOWN OH  44515-2220

GAYLE D STARK
7878 COPPER GULCH RD
TEXAS CREEK CO  81223

GENE R STARK
41 DUCHESS COURT
CHEEKTOWAGA NY  14225

HEDWIG T STARK
29 BROOK HOLLOW LANE
MURRAY HILL NJ 07974-2601

HELMUT STARK
ALT GRIESHEIM 20
65933 FRANKFURT ZZZZZ

HERBERT STARK &
SONDRA STARK JT TEN
1326 E 51ST ST
BROOKLYN NY 11234-2204

JAMES P STARK
BOX 545
GRAPEVIEW WA 98546-0545

JANICE L STARK
2672 ELTON CIRCLE
LAMBERTVILLE MI 48144-9451

JERRY P STARK
18327 SUGARBUSH CT
MIDDLETOWN CA 95461-8431

KAREN E STARK
C/O KAREN E STARK WILKS
1603 TULEY
CEDAR HILL TX 75104-4959

KRIS R STARK
5286 ARAPAHO WAY
CARMEL IN 46033-8845

LARRY D STARK
220 S MECHANIC ST
BUTLER MO 64730-2272

MAE M STARK
1707 IRENE NE
WARREN OH 44483

MARGARET M STARK
14401 N OAK ST
AZLE TX 76020-7053

MARY ANN STARK
CUST CURTIS ALAN STARK UGMA MI
184 SOUTH ROAD
NEW PLYMOUTH TARANAKI 4601

MARY ANN STARK
CUST STEVEN
JAMES STARK UGMA MI
10E KINROSS DRIVE
NEW PLYMOUTH ZZZZZ

MARY J STARK
546 BLAIRMOOR COURT
GROSS POINT WOODS MI 48236-1241

MATTHEW W STARK
16 DELSAN COURT
BUFFALO NY 14216-1212

MICHAEL E STARK &
CHRISTINE A STARK JT TEN
1667 S PAIGE CREEK PLACE
TUCSON AZ 85748-7770

NANCY RYLANDS STARK
2491 GRANITE LN
LINCOLN CA 95648-8208

NEAL L STARK
30037 WORTH
GIBRALTAR MI 48173-9528

ORRIS H STARK
265 DANBURY RD
RIDGEFIELD CT 06877-3214

PATSY RUTH STARK
2030 WOODLAND SPRINGS DRIVE
CONWAY AR 72032-6020

PATSY RUTH STARK &
VICKY L VANN JT TEN
2030 WOODLAND SPRINGS DRIVE
CONWAY AR 72032-6020

RICHARD C STARK
2504 DARTMOUTH DRIVE
JANESVILLE WI 53545-6710

RICHARD L STARK
24132 BOWMAN RD
DEFIANCE OH 43512-6819

ROBERT A STARK
4180 SHEELY ROAD
LEETONIA OH 44431-9736

RONALD STARK &
LYNNE S STARK JT TEN
29929 WOODHAVEN
SOUTHFIELD MI 48076-5285

STANLEY STARK &
JOANNA W STARK JT TEN
930 LILAC
EAST LANSING MI 48823-5119

THOMAS E STARK
TR THOMAS E STARK REVOCABLE TRUST
UA 05/26/98
214 HARBOR DR
HENDERSONVILLE TN 37075-3438

VELMON L STARK
313 PARDISE
GRANITE CITY IL 62040-2830

VIRGINIA E STARK
2350 WATKINS LAKE RD
APT 111
WATERFORD MI 48328

WILLIAM F STARK JR
201 S STRATFORD RD
ARLINGTON HGTS IL 60004-6738

HARRY J STARKE
C/O PAMELA S GUENTHNER
410 CURTIS DR
HAMILTON OH  45013

KENT H STARKE
10438 OWEN DR
ORLAND PARK IL  60467-8422

MARCIA STARKE
43 E MAIN
GREENWICH OH  44837-1140

VICTOR D STARKE
20735 MARION RD
BRANT MI  48614-9742

ALAN M STARKEY
7022 FRONTIER RIDGE
MISSISSAUGA ON  L5N 8C1

ALAN M STARKEY
7022 FRONTIER RIDGE
MISSISSAUGA ON  L5N 8C1

AMENTRICE STARKEY
112 KENT PLACE
NEWARK DE  19702

BARBARA J STARKEY
1117 NORTH COLLAGE RD
MASON MI  48854-9321

BETTY J STARKEY
410 NORTH RUSH ST
FAIRMOUNT IN  46928-1643

GARY L STARKEY
211 ALPHA ROAD
NEWPORT TN  37821

GREGORY STARKEY
7686 JONES RD
TERRE HAUTE IN  47805-9633

JEFFREY L STARKEY
6449 MCCANDLISH RD
GRAND BLANC MI  48439-9555

KATHLEEN A STARKEY
41352 CLAIRPOINTE
HARRISON TOWNSHIP MI  48045-5915

LELA J STARKEY
605 CASSVILLE ROAD
KOKOMO IN  46901-5904

MAY B STARKEY
22 SILVERSIDE RD
WILMINGTON DE  19809-1726

MERVIN F STARKEY
BOX 41
BISMARCK IL  61814-0041

PATRICIA A STARKEY
813 PAT ST
ARKOMA OK  74901-3645

PENELOPE P STARKEY
405 WIND DRIFT CT
PITTSBORO IN  46167-9258

RICHARD S STARKEY &
JOYCE L STARKEY TEN COM
240 E CANTON VIEW RD
BELFAIR WA  98528

RICHARD W STARKEY
36110 QUAKER TOWN
FARMINGTON HILLS MI  48331-3881

ROSEMARY A STARKEY &
MICHAEL P STARKEY JT TEN
182 N HURON RD
AU GRES MI  48703-9615

SHARON S STARKEY
1428 WASHINGTON BLVD
HUNTINGTON WV  25701-4012

MARGARET E STARKIE
5098 PINE BREEZE CT
WEST PALM BEACH FL  33415

WILLIAM C STARKIE
12 CARLISLE ST
ELLSWORTH ME  04605

PHILLIP J STARKOVICH
TR STARKOVICH RESIDUARY TRUST
UA 11/21/95
977 VENTURA ST
RICHMOND CA  94805-1032

CALVIN A STARKS
7111 NORTHVIEW DR
LOCKPORT NY  14094-5340

CHARLES W STARKS &
GEORGIE BELL STARKS JT TEN
2495 SO QUEBEC 12
DENVER CO  80231-6067

DELORIS STARKS
7111 NORTHVIEW DR
LOCKPORT NY  14094-5340

FRED W STARKS
C/O STARKS ASSOCIATES INC
1280 NIGARA ST
BUFFALO NY  14213-1503

G DALE STARKS &
JANET W STARKS JT TEN
1090 FOX HOLLOW RD
NEW CASTLE IN  47362-8948

GORDON A STARKS
11346 N STATE ROAD 138
EVANSVILLE WI 53536-8927

LADONNA D STARKS
59 RHODE ISLAND
HIGHLAND PARK MI 48203-3356

LAGRANT STARKS
2473 LOTHROP
DETROIT MI 48206-2550

MILDRED STARKS
TR UNDER
DECLARATION OF TRUST DTD
10/15/1990
14606 BROUGHAM DRIVE
OLATHE KS 66062-2595

VONDALYN T STARKS
1531 SHYRNA LEIPSIC RD
SMYRNA DE 19977-3465

BONNIE J STARKWEATHER
5151 SE CHASE RD
GRESHAM OR 97080-9095

MARY JEAN STARKWEATHER
TR UA 04/27/04
MARY JEAN STARKWEATHER TRUST
3612 N 47TH PLACE
PHOENIX AZ 85018

RALPH C STARLAND
2175 W LINWOOD RD
LINWOOD MI 48634-9736

RALPH C STARLAND &
BETTY R STARLAND JT TEN
2175 W LINWOOD RD
LINWOOD MI 48634-9736

DAVID F STARLIN
54
609 N MORTON
ST JOHNS MI 48879-1279

ISIAH STARLING &
SHAWN N CLARK JT TEN
2807 E 78TH ST 2
CHICAGO IL 60649-5223

ISIAH STARLING
2807 E 78TH ST 2
CHICAGO IL 60649-5223

JAMES C STARLING
1804 HAZEL DR
FLORENCE SC 29501-6338

OLIVIA M STARMAN
120 EAST 81ST ST
APT 10F
NEW YORK NY 10028-1419

THOMAS G STARMER
281 WEST RIVER RD
PO BOX 639
BELLE RIVER ON N0R 1A0

LARRY STARNER
60 SWAINFORD DRIVE
NEWARK OH 43056-1225

ALTON F STARNES &
SUE STARNES JT TEN
BOX 2835
COOKEVILLE TN 38502-2835

D B STARNES JR
216 RIVERSIDE DRIVE 2
MOUNT CLEMENS MI 48043-2515

DIANE L STARNES
31492 PASEO CHRISTINA
SAN JUAN CAPISTRAN CA
92675-5521

EUGENE W STARNES
RUBY M STARNES TR
EUGENE W STARNES & RUBY M
STARNES LIVING TRUST UA 10/09/92
2653 JUNEWAY DR
MEMPHIS TN 38134-4738

HERBERT G STARNES
150 VEVAY DR S
MASON MI 48854-9238

JANE H STARNES
56 WEST CLAIBORNE SQUARE
CHALMETTE LA 70043-4305

JOHN H STARNES
5101 W PRAIRIEWOOD DR
MUNCIE IN 47304

JOHN W STARNES
6079 LENNON RD
SWARTZ CREEK MI 48473-7904

JOSEPH HARVEY STARNES
386 HENSON LN
BRISTOL TN 37620-9412

LAMAR B STARNES
8633 WOODBURN-ALLEN SPRGS RD
ALVATON KY 42122-9618

LARRY G STARNES &
LOUIE V STARNES JT TEN
24 DECAROLIS DR
TEWKSBURY MA 01876-3362

LINDA S STARNES
ATTN LINDA S GREEN
6734 W 800 N
FAIRLAND IN 46126-9560

MARGUERITE STARNES
3854 LONGHILL DRIVE SE
WARREN OH 44484

RAYMOND E STARNES
6376 E CR 300 SOUTH
PLAINFIELD IN 46168

WILLIAM HASQUE STARNES JR
10216 EL PINAR DR
KNOXVILLE TN  37922-4159

TIMOTHY S STARNOWSKY &
BONITA A STARNOWSKY JT TEN
200 W WICONISCO ST
MUIR PA  17957-9708

JOHNITA L STARNS
RT 5 BOX 32C
SEMINOLE OK  74868

RONALD C STAROBA
9347 GOLFCREST CIR
DAVISON MI  48423-8370

EVELYN F STAROBIN &
AMY STAROBIN JT TEN
107 HIGHLAND AVENUE
NORWALK CT  06853-1316

JEAN E STAROBIN
6931 NORTH WEST
18TH AVENUE
GAINESVILLE FL  32605

SHAYA STAROBIN
BOX 721
LONG BEACH NY  11561-0721

SHAYA STAROBIN &
MOLLIE STAROBIN JT TEN
BOX 721
LONG BEACH NY  11561-0721

SIDNEY G STAROBIN
CUST SUZANNE STAROBIN U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
17 AUTUMN LANE
NATICK MA  01760

GARY J STAROPOLI
49 HILLCREST RD
MARTINSVILLE NJ  08836-2335

ANDREA C STARR
CUST CARL WILLIAM STARR JR
UGMA MI
1610 WILD CHERRY LANE
LAPEER MI  48446

ANDREA C STARR
CUST FELICIA RAE STARR
UGMA MI
1610 WILD CHERRY LANE
LAPEER MI  48446

ANN MARIE C STARR
CUST CATHERINE M STARR UTMA WI
2641 E BEVERLY RD
SHOREWOOD WI  53211-2437

B E STARR
RT 6 BOX 180 BANKS ROAD
GRIFFIN GA  30223-9806

BARBARA R STARR
2603 AZUL CT
SPARKS NV  89436

CAROL STARR
CUST ADAM
MICHAEL STARR UGMA PA
19 WOODMAN PLACE
ABERDEEN NJ  07747-1825

CHARLES STARR JR &
NORMA STARR JT TEN
511 UNION STREET
NORTH ADAMS MA  01247-3563

CHARLES A STARR
CUST JOHN T STARR U/THE PA
UNIFORM GIFTS TO MINORS ACT
36431 RAYBURN
LIVONIA MI  48154-1845

CORA JEAN STARR
902 FAULKNER ST
NEW SMYRNA BEACH FL  32168-6203

DIANE CEAILE STARR
10423 LARRYLYN DR
WHITTIER CA  90603-2615

DOUGLAS P STARR
1300 TODD TRAIL
COLLEGE STATION TX  77845-5159

EARL M STARR
33087 TWICKINGHAM DR
STERLING HEIGHTS MI  48310-6427

ELIZABETH I STARR
17174 SANDY LN
MINNETONKA MN  55345-3353

F ALBERT STARR
TR F ALBERT STARR REVOCABLE TRUST
UA 02/24/93
462 OAKLAWN AVE
CRANSTON RI  02920-3875

GERALD R STARR
4763 COTTAGE RD
ROYALTON NY  14067-9259

HENRY STARR &
WAVERALL J STARR JT TEN
STATE ROUTE 24
15175
SHEERWOOD OH  43556

STARR INVESTMENT PATENT &
TRADEMARK INC
ATTN LARRY A BLAKNEY
BOWLING GREEN STATION
104 EAST 40TH ST SUITE 701
NEW YORK NY  10016-1801

IRENE L STARR
BOX 894
CARMEL IN  46082-0894

JAMES E STARR
476 E 127TH ST
CLEVELAND OH  44108-1804

JAMES F STARR JR
1550 BRECKENRIDGE RD
BEDFORD IN  47421-1512

JAMES P STARR
5768 DIX DR NE
BELMONT MI 49306-9060

LENA T STARR
1516 WEST BROADWAY ST
ALEXANDRIA IN 46001-8153

MARY AGNES STARR &
GILBERT JOHN STARR JT TEN
43 CHEYENNE
GIRARD OH 44420-3606

MARYAGNES STARR
43 CHEYENNE
GIRARD OH 44420-3606

MELVIN R STARR JR
1169 INDIAN CREEK RD
BANDERA TX 78003

MORRIS STARR &
MARILYN STARR JT TEN
40 OVERLOOK DRIVE
WOODCLIFF LAKE NJ 07677-8124

NEIL D STARR
2805 N BYRON RD
LENNON MI 48449-9606

NEIL L STARR
CUST SAMUEL S STARR
UTMA MD
8402 RAPLEY RIDGE LN
POTOMAC MD 20854-5612

NITA L STARR
51 PERRY PL
PONTIAC MI 48340

P A STARR JR
1870 CHESTER AVENUE
LORDSTOWN OH 44481-9700

REBEKAH E STARR
14/F KELVIN TOWER
3 TSING YUNG ST
TUEN MUN ZZZZZ

RICHARD B STARR
4532 RENKIE RD
BOYNE FALLS MI 49713-9709

RICHARD E STARR &
SUZANNE J STARR &
ANDREW J WORKMAN JT TEN
125 MURRAY ST SE
GRAND RAPIDS MI 49548-3359

ROBERT C STARR
2918 DUNNINGTON CIR
ATLANTA GA 30341-5610

ROBERT D STARR
3075 W FARRAND RD
CLIO MI 48420-8830

ROBERT J STARR &
LETITIA H STARR JT TEN
3323 N CANAL WAY
ST CHARLES MO 63301

SARAH E STARR
16530 NE 41ST STREET
REDMOND WA 98052

STEVEN M STARR
133 SEMINOLE AVE
WALTHAM MA 02451-0858

THELMA D STARR
236 WALKER AVE
FITZGERALD GA 31750

THEOBLAND S STARR
4347 ROBINDALE DRIVE
BURTON MI 48519-1239

WILLIAM R STARR &
SANDRA L STARR JT TEN
109 KICKAPOO DR
EAST PEORIA IL 61611-1530

JAMES M STARRETT
6425A BROAD ST
BETHESDA MD 20816

JANET R STARRETT EX EST
MARJORIE S KOELPIN
6600 RIDGEVIEW
MAYFIELD HTS OH 44124

PETER J STARRETT EX EST
RUTH S STARRETT
367 N LINCOLN WAY
NORTH AURORA IL 60542

WILLIAM R STARRETT &
FRANCES E STARRETT
TR UA 08/08/94
THE STARRETT FAM REV LIV TR
9169 LITTLE MOUNTAIN RD
MENTOR OH 44060-7910

ARTHUR L STARRING
1327 CLEARPOINT DR
HIXSON TN 37343-4402

FRANK M STARRO
48 DUNCAN STREET
STATEN ISLAND NY 10304-3132

BRAEDEN STARRS
84 PARKWAY DR
ST CATHARINES ON L2M 4J3

FARYN STARRS
C/O DOUGLAS HERBERT
84 PARKWAY DR
ST CATHARINES ON L2M 4J3

FRANCIS T STARRS
6232 LAKEVIEW PARK DR
LINDEN MI 48451-9099

KEVIN J STARRS
4553 GREEN LK RD
WEST BLOOMFIELD MI  48323-1340

JOHN W STARRY JR
CUST SIMONE STARRY UGMA TX
3748 TOWNSEND DR
DALLAS TX  75229-3922

AMY D START
668 146TH AVE
CALEDOIA MI  49316-9210

JACK R START
2468 KNOLLVIEW SW
WYOMING MI  49509-4511

GERALD E STARTEK
71 BRUNSWICK AVENUE
OSHAWA ON  L1H 6P2

JOHN T STARTZEL
BOX 560
CHERRY VALLEY IL  61016-0560

GREGORY STARTZELL
4457 N 900 W
PLEASANTVIEW UT  84414

KAREN STARTZELL
301 STOUP RD
MARS PA  16046

JANET STARUCH
297 BOULEVARD
KENILWORTH NJ  07033-1541

MARTHA A STARY
26 LATHAM CIRCLE
PARLIN NJ  08859-1715

GEORGE R STARZ
5152 CORAL ST
PITTSBURGH PA  15224-1737

JEROME K STARZ
CUST KIM S STARZ UGMA WI
4715 W BRADLEY RD
BROWN DEER WI  53223-3627

JOYCE E STARZ
1027 N NEGLEY AVE
APT 7
PITTSBURGH PA  15206-1551

FRANCES STARZL
1048 WESTERLY PL
WICHITA FALLS TX  76309-2028

DUANE J STARZYK
2842 TRAILWOOD DRIVE
ROCK HILLS MI  48309-1440

ELAINE STARZYK
53596 DRYDEN
SHELBY TOWNSHIP MI  48316-2410

MARY CELESTE STARZYK &
LAWRENCE J STARZYK JT TEN
3573 SUMMIT RD
KAVENNA OH  44266-3517

WILFRID D STARZYK
12 PINE BROOK CIRCLE
PENFIELD NY  14526-1964

JOSEPH A STARZYNSKI
142 LEE ST
DEPEW NY  14043-1042

ANDREW A STAS III
6708 APPLE RIDGE CIRCLE
BOARDMAN OH  44512-4914

RALPH H STAS &
MARIO STAS JT TEN
3300 LAKEVIEW DR
DELRAY BEACH FL  33445

DANIEL F STASA
7963 CORK ROAD
BANCROFT MI  48414-9739

FRANK STASA
7963 CORK RD
BANCROFT MI  48414-9739

KIMBERLY L STASA
18758 S STEVENS RD
HENDERSON MI  48841-9516

CHRISTOPHER STASE
3438 N MAYFAIR RD
WAUWATOSA WI  53222-3207

BRIAN STASER
597 BROOKS COURT
OXFORD MI  48371-6736

JAMES STASEVICH JR
29180 ORIOLE
LIVONIA MI  48154-4532

KAREN L STASHAK
275 LOCUST STREET
LOCKPORT NY  14094

MICHELLE L STASHYN
1963 DORA AVE
WALNUT CREEK CA  94596-4323

PAULA STASIAK
706-1176 OUELLETTE AVE
WINDSOR ON  N9A 6S9

RICHARD J STASIAK
W7281 GROGEN RD
ELKHART LAKE WI 53020

PAUL M STASIE
1905 EVANGELINE NORTH
DEARBORN HEIGHTS MI 48127-3471

PAUL M STASIE &
JOHN M STASIE JT TEN
1905 EVANGELINE N
DEARBORN HTS MI 48127-3471

BERNARD L STASIEWICZ
15806 W LANCUM LANE
SURPRISE AZ 85374-2094

FRANCIS R STASIK &
MARIE A STASIK JT TEN
5329 WEST 228TH ST
CLEVELAND OH 44126-2436

KAY-DEE STASIK
873 MEADOWVIEW DR
FLORA IL 62839-2703

MARY A STASIK
597 HOLLY LANE
NORTH BRUNSWICK NJ 08902-2509

ROBERT STASIK
12 OVERHILL DR
NORTH BRUNSWICK NJ 08902-1206

WALTER R STASINOWSKY
456 W BORTON ROAD
ESSEXVILLE MI 48732-8706

FRANCEEN R STASIOWSKI
177 LOOMIS DR
CHICOPEE MA 01020-4800

MARLAN E STASIUK
91 FAIRLANE AVE
TONAWANDA NY 14150-8119

ALBERT C STASKIEWS
2021 SKYLINE DR E
LORAIN OH 44053-2443

ALBERT C STASKIEWS &
MILDRED STASKIEWS JT TEN
2021 SKYLINE DR E
LORAIN OH 44053-2443

FRANK A STASKO
PO BOX 1044
SOUTHGATE MI 48195

VLADAS STASKUS &
IRENA LAURUS JT TEN
10037 HAZELTON
DETROIT MI 48239-1427

RONALD D STASTKA &
DIANE M STASTKA JT TEN
563 MONUMENT CT
FREMONT CA 94539-8031

WALTER H STASTNY
33001 HWY 50
MALIN OR 97632-9701

LINDA R STASUKEWICZ
8612 HIGHMOUNT DRIVE
SPRINGBORO OH 45066-8847

ANDREA STASYNA
20 REDSTONE PATH
ETOBICOKE ON M9C 1Y7

CAROL STASZAK
ATTN CAROL S HLADYCZ
597 THOMAS RD
EIGHTY FOUR PA 15330-2581

CHELSEA L STASZAK
667 SHORTRIDGE AVE
ROCHESTER HILLS MI 48307-5144

ERICK P STASZAK
667 SHORTRIDGE AVE
ROCHESTER HILLS MI 48307-5144

HELEN MARIE STASZAK
TR HELEN M STASZAK TRUST
9/18/1985
10562 51 TERRACE ST
PETERSBRUGH FL 33708-3308

NORBERT S STASZAK
49 ZURBRICK ROAD
DEPEW NY 14043-4310

NORBERT S STASZAK &
MARY STASZAK JT TEN
49 ZURBRICK RD
DEPEW NY 14043-4310

PAUL D STASZAK CUST
CHELSEA L STASZAK
667 SHORTRIDGE AVE
ROCHESTER HILLS MI 48307-5144

PAUL D STASZAK
CUST ERICK P STASZAK UGMA MI
667 SHORTRIDGE AVE
ROCHESTER HILLS MI 48307-5144

ROBERT J STASZAK
2918 W 67TH ST
CHICAGO IL 60629-2924

Z C STASZAK
10562 51ST TERRACE N
SAINT PETERSBURG FL 33708-3308

DOUGLAS M STASZESKY
816 WINDSOR RD
GLENVIEW IL 60025-3129

JOHN A STASZEWSKI &
MARGUERITE A STASZEWSKI JT TEN
469 GODSHALL RD
SOUDERTON PA  18964-2120

CURT J STASZUK
6750 S KREPPS RD
SAINT JOHNS MI  48879-9118

DOLORES R STASZUK
CUST CURT J STASZUK UGMA MI
1817 W RUNDLE
LANSING MI  48910-8733

DOLORES R STASZUK
1817 W RUNDLE
LANSING MI  48910-8733

STATE 31-35 CORP
C/O DOROTHY STEWART
27 OCEAN AVE
JERSEY CITY NJ  07305-2414

STATE BANK OF BEMENT
TR UA 07/06/88 FRANCES
ROSE PHILLPS TRUST
BOX 140
BEMENT IL  61813-0140

STATE BANK OF GRAYMONT
TR
DORIS V KOCH TRUST 132
UA 01/01/97
BOX 47
GRAYMONT IL  61743-0047

THE STATE BOARD OF EDUCATION
OF THE STATE OF DELAWARE
540 S DUPONT HIGHWAY STE 4
DOVER DE  19901-4523

STATE COUNCIL OF MD JUNIOR
ORDER UNITED AMERICAN
MECHANICS
25655 HIGNUTT RD
DENTON MD  21629-2456

STATE FARM LIFE INS CO FBO
JACQUELINE C WILLIAMS
4149 CENTRAL AVE
INDIANAPOLIS IN  46205

STATE OF ALABAMA
TREASURY DEPT
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST SUITE 636
MONTGOMERTY AL  36104-3703

STATE OF ALASKA
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
333 WILLOUGHBY AVE 11TH FLOOR
JUNEAU AK  99811

STATE OF CALIFORNIA FBO
SHIRLEY GILLIAM BUREAU OF
UNCLAIMED PROPERTY BOX
942850 SACRAMENTO CA  94250-5873

STATE OF CALIFORNIA
STATE CONTROLLER
DIV OF UNCLAIMED PROPERTY
3301 C STREET STE 712
SACRAMENTO CA  95816

STATE OF HAWAII
DIRECTOR OF FINANCE
UNCLAIMED PROPERTY SECTION
CAPITOL DISTRICT NUMBER 1
205 SOUTH HOTEL ST RM 304
HONOLULU HI  96813

STATE OF LOUISIANA
SECRETARY OF
REVENUE AND TAXATION
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF LOUISIANA
DEPARTMENT OF REV & TAX
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF LOUISIANA
DEPT OF REVENUE
UNCLAIMED PROPERTY
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF LOUISIANA
SEC OF REVENUE & TAXATION
UNCLAIMED PROPERTY SECTION
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF LOUISIANA SECRETARY
OF REVENUE AND TAXATION
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF MINNESOTA DEPT OF
COMMERCE
133 EAST 7TH STREET
ST PAUL MN  55101-2333

STATE OF MISSOURI
UNCLAIMED PROPERTY
ECTION
OFFICE OF MISSOURI STATE TREASURER
TRUMAN BLDG ROOM 770
301 WEST HIGH STREET  65102

STATE OF NORTH DAKOTA
ATTN ABANDONED PROPERTY DIV
STATE LAND DEPT
BOX 5523
BISMARCK ND  58506-5523

STATE OF OHIO
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
COLUMBUS OH  43215-6108

STATE OF WASHINGTON
UNCLAIMED PROPERTY SECTION
BOX 448
OLYMPIA WA  98507-0448

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 47489
OLYMPIA WA  98504-7489

STATE OF WEST VIRGINIA
OFFICE OF THE TREASURER DIV
OF UNCLAIMED PROPERTY
1900 KANAWKA BLVD EAST
CHARLESTON WV  25305

STATE OF WYOMING
STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE STE 502
CHEYENNE WY  82002

STATE STREET BANK & TRUST
TR STEWART R MC ALVEY IRA
UA 05/19/95
2090 HAMILTON
HOLT MI  48842-1337

STATE STREET BANK & TRUST
TR ELIZABETH M MILLS
9602 SHEPHERD ROAD
ONSTED MI  49265-9524

STATE STREET BANK & TRUST
F-B-O ROBERT W BUTCHER U/A
DTD 06/22/82
STATE STREET BK FIRST TRUST
BOX 172227
DENVER CO  80217-2227

STATE TREASURER OF
SOUTH CAROLINA
UNCLAIMED PROPERTY
WADE HAMPTON BLDG
STATE COMPLEX ROOM 216
COLUMBIA SC  29211

STATE TREASURER OF TENNESSE
UNCLAIMED PROPERTY DIVISION
STATE TREASURERS OFFICE
11TH FLR
ANDREW JACKSON BLDG
NASHVILLE TN  37243

STATE TREASURER OF TEXAS
BOX 12608
CAPITOL STATION
AUSTIN TX  78711-2608

STATE TREASURER OF TEXAS
BOX 12608
CAPTIOL STATION
AUSTIN TX  78711-2608

STATE TREASURER OF TEXAS
UNCLAIMED PROPERTY DIVISION
BOX 12019
AUSTIN TX  78711-2019

STATE TREASURER OF THE STATE
OF MICHIGAN IN TR FOR
CLINTON VALLEY CENTER
BOX 15128
LANSING MI  48901-5128

GERALD L STATELER &
ELIZABETH J STATELER JT TEN
30011 MOULIN
WARREN MI  48093-3151

EDWARD C STATEN
4311 N CAMINO YERMO
TUCSON AZ  85750-1859

EDWARD CHARLES STATEN III
28195 VIA LUIS
LAGUNA NIGUEL CA  92677-7548

STATEN ISLAND SAVINGS BANK
TR
THOMAS J QUINN IRREVOCABLE TRUST
UA 05/11/00
C/O STATEN ISLAND 1591 RICHMOND RD
STATEN ISLAND NY  10304

JAMES N STATEN &
MIRIAM R STATEN JT TEN
170 HIGHLAND AVENUE
BOX 48
VERPLANCK NY  10596

KENNETH W STATEN
11227 SW 16TH DR
PORTLAND OR  97219

STEPHANIE A STATES
28 AUBURN DR
NEW CASTLE DE  19720-2360

JOHN G STATHAKOS
12111 TALL FOREST
CYPRESS TX  77429-3135

CHARLES F STATHAM
27800 E 24 HWY
BUCKNER MO  64016

RONALD STATHAM
236 FULTON AVE
JERSEY CITY NJ  07305-2210

TERRY STATHAM
1223 HWY 469 S
FLORENCE MS  39073-9071

GEORGE STATHAS
105 ST MATTHEWS
GREEN BAY WI  54301-2909

FLORENCE A STATHEN &
BRUCE C STATHEN JT TEN
7518 W TOUHY AVE
CHICAGO IL  60631-4303

GEORGE E STATHIS
154 BEACH 121 ST
ROCKAWAY PARK NY  11694-1961

ANTHONY STATHOPLOS
CUST AMY STATHOPLOS UGMA CT
29 WESTMINISTER DR
WEST HARTFORD CT  06107-3353

SPERO STATHOPOULOS
2539 ROUNDTABLE EAST
CANTON MI  48188-1934

ANASTASIA STATHOS
13 GOODMAN RD
CAMBRIDGE MA  02139-1608

CLAUDE A STATLER
1416 HAYS PARK
KALAMAZOO MI  49001-3920

RANDALL R STATLER
6048 MAHONING AVE
WARREN OH  44481-9465

ALLYN MOORE STATON
7325 BARBERRY CT
RALEIGH NC  27615-7605

BOBBY G STATON
4701 SHAWNEE
AMARILLO TX  79109-5937

BOBBY G STATON &
BETTY J STATON JT TEN
4701 SHAWNEE
AMARILLO TX  79109-5937

CHARLES E STATON
1824 S TOWN LAKE RD
AKRON IN  46910-9741

JAMES A STATON &
MARY A STATON
TR U/A/D
12/30/88 BRIAN STATON TRUST
F/B/O BRIAN STATON
BOX 168
CHILLICOTHE MO  64601-0168

JAMES A STATON &
MARY STATON TEN COM
TRUSTEES F/B/O JONATHAN
STATON TRUST U/A DTD
12/30/1988
BOX 168
CHILLICOTHE MO  64601-0168

LEO L STATON
204 ELM AVENUE
SAC CITY IA  50583-1404

MARY LOU STATON
1824 S TOWN LAKE RD
AKRON IN  46910-9741

TOM STATON
5543 EDITH
HOUSTON TX  77081-7401

GORDON J STATZ
2196 WILLOW LEAF DR
ROCHESTER MI  48309-3736

HERMANN STATZ
10 BARNEY HILL RD
WAYLAND MA  01778-3602

HERMANN STATZ &
ILSE STATZ JT TEN
10 BARNEY HILL ROAD
WAYLAND MA  01778-3602

TERESA J STATZ
C/O TERESA J WEAVER
1409 KRIEDEMAN DRIVE
STOUGHTON WI  53589

JANE ANN STATZELL
551 ROBERTA DRIVE
POTTSTOWN PA  19465-7457

CHRISTINE A STATZER
1130 KRA-NUR DR
BURTON MI  48509-1629

DARRELL E STATZER &
HELEN L STATZER JT TEN
908 S ROUTE 121
MOUNT ZION IL  62549-1779

BARBARA J STAUB
67 MORTON BAY
WINNIPEG MB  R3R 2C1

CARL A STAUB
CUST CHRISTINE D STAUB UGMA PA
516 FOXWOOD LANE
PAOLI PA  19301-2009

FERDINAND F STAUB
2340 BENTIN RD PO B OX 92
MT BRYDGES ONTATIO  N0L 1W0

J RANDALL STAUB
8368 NORMANDY RD
DENVER NC  28037-8646

JAMES J STAUB
156 LYNETTE DR
ROCHESTER NY  14616-4036

MARTIN S STAUB
92 APPLE CREEK LA
ROCHESTER NY  14612-3444

RICHARD G STAUB
144 N GRAND POINTE DR
BROOKLYN MI  49230-9748

ROBERT J STAUB &
JANE H STAUB JT TEN
121 BISHOP HOLLOW ROAD
NEWTOWN SQ PA  19073-3220

ROBERT J STAUB
121 BISHOP HOLLOW ROAD
NEWTOWN SQUARE PA  19073-3220

THOMAS W STAUBER
4608 BLANCHAN
BROOKFIELD IL  60513-2208

VERNON K STAUBES
866 SEASARER WAY
CHARLESTON SC  29412-4918

NORMAN G ST AUBIN JR
8907 BEATRICE
LIVONIA MI  48150-4047

DOROTHY M STAUBLE &
MARY M POWERS JT TEN
2026 DEAN ROAD
BETHEL OH  45106

EVELYN S STAUBS
34 MOLLER PKWY
HAGERSTOWN MD  21742-3438

MARK R STAUCH &
DORIS M STAUCH JT TEN
43027 W KIRKWOOD DR
CLINTON TOWNSHIP MI  48038-1219

CONRAD A STAUDACHER
916 SUNNYSIDE DR
THORNTON IL  60476-1043

MARGUERITE E STAUDACHER
TR MARGUERITE E STAUDACHER TRUST
UA 12/11/97
155 CENTENNIAL NW
GRAND RAPIDS MI  49504-5923

ROBERT E STAUDACHER
301 24TH
BAY CITY MI  48708-7703

ROBERT M STAUDACHER &
VIRGINIA E STAUDACHER
TR UA 03/21/92
ROBERT M STAUDACHER & VIRGINIA E
STAUDACHER LIV TR
2712 WEST 89TH PLACE
EVERGREEN PARK IL 60805-1304

CHARLOTTE ANN STAUDE
5443 COUNTRY RD 397
DUBLIN TX 76446

JAMES J STAUDENMEIER &
DOROTHY STAUDENMEIER TEN ENT
54 MYERS AVE
CONYNGHAM PA 18219

WINIFRED M STAUDENMEIER &
LOUIS J STAUDENMEIER TEN COM
ENT
1137 RACE ST
ASHLAND PA 17921-1224

JAMES N STAUDER &
KATHLEEN C STAUDER JT TEN
9825 BECKER AVE
ALLEN PARK MI 48101-1336

ALBERT H STAUDMEISTER
CUST LARRY STAUDMEISTER A MINOR
PURS
TO SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
287 CARNIES LANE
SYKESVILLE MD 21784-7136

ELAINE R STAUDT
TR ELAINE R STAUDT TRUST UA
10/29/1990
710 SIESTA KEY CIRCLE
SARASOTA FL 34242-1250

ERNEST STAUDT
354 CORNELL STREET
WYCKOFF NJ 07481-3108

ERNST H STAUDT
7005 YEW ST
EVERETT WA 98203-5415

LOUIS STAUDT
22 PIERHEAD DR
BARNEGAT NJ 08005

PERNELL NORMAN STAUDT
108 SPRING PLACE WAY
ANNAPOLIS MD 21401

ROSEMARY STAUDT
203 NORTH OAK ST
ROCKWELL IA 50469-1016

SHIRLEY D STAUDT
TR UA 5/19/00
THE SHIRLEY D STAUDT REVOCABLE TRUS
140 ARBOR DR
MYERSTOWN PA 17067

THOMAS A STAUDT
710 SIESTA KEY CIRCLE
SARASOTA FL 34242-1250

THOMAS A STAUDT
TR U/A
DTD 10/29/90 THOMAS A
STAUDT TRUST
710 SIESTA KEY CIRCLE
SARASOTA FL 34242-1250

DONALD V STAUDTER
3115 LENOX DR
DAYTON OH 45429-1460

HELEN G STAUER
BOX 3500
PRINCEVILLE HI 96722-3500

ROBERT F STAUFENBERG &
DELORES T STAUFENBERG JT TEN
26 MOORE COURT
MIDDLETOWN NJ 07748-2217

LEONARD F STAUFER
1160 SAND RUN ROAD
TROY MO 63379-3428

JOHN V STAUFFACHER
528 20TH AVE
MONROE WI 53566-1558

DAVID STAUFFER
CUST KIRSTEN STAUFFER UGMA PA
401 RESERVOIR RD
MECHANICSBURG PA 17055-6147

EARL N STAUFFER
3001 LITITZ PIKE
BOX 5093
LANCASTER PA 17606-5093

EDGAR E STAUFFER IV
N4624 KAUS LN
WALLACE MI 49893

GEORGE V STAUFFER
7818 PINES RD
SHREEVEPORT LA 71129-4402

JANE AUSTIN STAUFFER
1019 OLD GULPH ROAD
BRYN MAWR PA 19010-1738

KENDELL L STAUFFER
11597 NORGATE CIR
CORONA CA 92880-9117

LINDA G STAUFFER
5354 COPELAND AVE N W
WARREN OH 44483-1232

MARIE H STAUFFER
1626 WEST AKRON DRIVE
DELTONA FL 32725-4853

MARY ANN W STAUFFER
20 STAUFFER LANE
BOYERTOWN PA 19512-8113

ROBERT E STAUFFER &
MARIANNE S STAUFFER JT TEN
9305 MAVETA
CHIPITA PARK CO 80809-1408

THOMAS G STAUFFER &
LOIS C STAUFFER JT TEN
19 WARWICK LANE
ROCKY RIVER OH  44116-2305

TIMOTHY A STAUFFER
N4624 KAUS LANE
WALLACE MI  49893

WILLIAM F STAUFFER &
EMILY JEAN STAUFFER JT TEN
6989 WILSON MILLS RD
GATES MILLS OH  44040-9672

WILLIAM R STAUFFER
8890 SE 168TH SEDGWICK PL
THE VILLAGES FL  32162

BEN D STAUP
2293 ROCHELLE PARK DRIVE
ROCHESTER HILLS MI  48309-3743

RICHARD M STAUP
739 OLD STANDING STONE RD
HILHAM TN  38568-6211

RICHARD A STAUSEBACH
CUST CHRISTOPHER A STAUSEBACH
UGMA DE
7 WEST CT
WILMINGTON DE  19810-2534

JAMES A STAUTBERG
4400 UNDERWOOD ROAD
BALTIMORE MD  21218-1150

JAMES ARTHUR STAUTBERG
4400 UNDERWOOD RD
BALTIMORE MD  21218-1150

RUTH M STAUTZENBERGER &
BETTY J STAUTZENBERGER JT TEN
4020 STANNARD DR APT 9
TOLEDO OH  43613-3631

LEWIS J STAVANA
9106 RANCH DR
CHESTERLAND OH  44026-3142

CAROL STAVELY
8046 GEDDES RD
SAGINAW MI  48609-9530

SARAH F SPICER-STAVELY
1365 ROSS BRANCH RD
ERIN TN  37061-6669

CHRISTOPHE S STAVICH
15107 HESBY STREET
SHERMAN OAKS CA  91403-1246

MARY B STAVISH
4513 WHITEHALL DR
SOUTH EUCLID OH  44121-3883

SIME STAVRESKI
44063 YORKSHIRE
CANTON MI  48187-2859

ERA STAVROPOULOS
979 N PENN DR
WEST CHESTER PA  19380-4328

CONNIE STAVROS
194 SPRINGDALE LANE
BLOOMINGDALE IL  60108-3025

TERESA M STAVROS
3218 N MANOR
FLAGSTAFF AZ  86004-2116

RUTH E STAVROU
BOX 723
HINSDALE MA  01235-0723

STANLEY P STAWAS
103-14TH AVE
BROOKLYN PARK MD  21225-3406

STANLEY P STAWECKI
23366 TORREY ST
ARMADA MI  48005-4665

WILLIAM P STAWIARSKI
6945 GOLFVIEW
LAGRANGE IL  60525-4727

EDWARD S STAWICKI
7908 N WAUKEGAN RD
NILES IL  60714-3220

HENRY E STAWICKI
2104 GRAYLING COURT
WILMINGTON DE  19804-3620

MICHAEL J STAWICKI
10279 EDGERTON RD
N ROYALTON OH  44133-5540

CHRISTIAN C STAWINSKI &
KATHERINE N STAWINSKI JT TEN
550 W SNELL RD
ROCHESTER MI  48306-1729

CHRISTIAN C STAWINSKI
550 W SNELL RD
ROCHESTER MI  48306-1729

JOSEPH P STAWINSKI
CUST CHARLES L HICKS
UTMA NJ
337 OAK AVE
WOODBRIDGE NJ  07095-1605

JOSEPH P STAWINSKI
CUST THOMAS L HICKS
UTMA NJ
337 OAK AVE
WOODBRIDGE NJ  07095-1605

MARIE STAWSKI &
JAMES W STAWSKI JT TEN
11829 SUSAN ST
WARREN MI 48093-4632

MARIE STAWSKI &
SHARON A STAWSKI JT TEN
11829 SUSAN ST
WARREN MI 48093-4632

MARIE STAWSKI &
KAREN M HILLS JT TEN
11829 SUSAN ST
WARREN MI 48093-4632

MARTHA E STAYER
35 PARKGATE AVE
YOUNGSTOWN OH 44515-3237

JUNE STAYMAN
23 ASCENTA TERRACE
WEST NEWTON MA 02465-2409

MISS SHIRLEY R STAYMAN
ATTN S BROMBERG
19201 VISTA LN C1
INDIAN SHORES FL 33785-2264

JOHNNIE R STAYTON
5377 GROVELAND
HOLLY MI 48442-9468

MYRTLE STAYTON TOD
MICHAEL STAYTON
SUBJECT TO STA TOD RULES
28278 ENCANTO DR
SUNCITY CA 92586

RONALD P STAZINSKI
12 FAIRVIEW ST
SAUGUS MA 01906-2230

ARTHUR ST CHARLES
2168 E PARKWOOD AVE
BURTON MI 48529-1766

ALEX ST CLAIR III
RT 2 BOX 175
BLUEFIELD VA 24605

ANNA LOVELACE ST CLAIR
3501 ELM ST
BAKERSFIELD CA 93301-1513

DENNIS E ST CLAIR
4561 BRIGHTON CIR
GRAND BLANC MI 48439-7342

DOUG P STCLAIR
814 RICHARD
HOLLY MI 48442-1285

E WILLIAM ST CLAIR
11 W HAVEN PL
DURHAM NC 27705-1855

FAITH E ST CLAIR
TR FAITH E ST CLAIR LIVING TRUST
UA 08/23/03
1601 FIGUREROA NE
ALBUQUERQUE NM 87112

GREGORY S ST CLAIR SR
1645 WHITLEY DRIVE
HARRISBURG PA 17111-6952

HOWARD L STCLAIR
9314 SNYDER LANE
PERRY HALL MD 21128-9415

JOHN B ST CLAIR
BOX 98
HITCHCOCK SD 57348-0098

JOHN D ST CLAIR
217 SANFORD ST
RAVENNA OH 44266-3315

JOHN L STCLAIR
4215 MCCANDLISH RD
GRAND BLANC MI 48439-1806

NORMA J STCLAIR
619 E JEFFERSON
KOKOMO IN 46901-4780

SAMUEL J ST CLAIR
1449 SR 14 BOX 115
DEERFIELD OH 44411-0115

SCOTT THURSTON ST CLAIR
101 HUCKLEBERRY LANE
SUMMERVILLE SC 29485-8018

WILLIAM F ST CLAIR
TR UA 08/03/89
WILLIAM F ST CLAIR
TRUST
37644 184TH ST
TULARE SD 57476-7007

ADELAIDE K ST CLAIRE
16 ALLEN ST
IRVINGTON NJ 07111-2118

MARGARET M ST CLAIRE
4970 LINNEAN AVE NW
WASH DC 20008-2039

LEONARD J ST CYR
CUST MISS
SUSAN ST CYR U/THE MICHIGAN
U-G-M-A
11501 BRAESVIEW APT 2406
SAN ANTONIO TX 78213-1596

MISS ELAINE M ST DENIS
330 JAMES ST
RIDGEWOOD NJ 07450-5317

EMERSON J STEAD
1612 W MAIN ST
OWOSSO MI 48867-2048

JAMES C STEADHAM
4104 HWY 922
FORESTBURG TX  76239

DONALD W STEADMAN
84 MT PLEASANT BLVD
IRWIN PA  15642

EARL S STEADMAN
740 SHADOWOOD LN SE
WARREN OH  44484-2441

HAZEL A STEADMAN
346 COURT AVE
SELMER TN  38375-2043

MILDRED B STEADMAN &
PATRICIA S HUGGINS JT TEN
688 ROCKY WOODS CV
CORDOVA TN  38018

ROBERT C STEADMAN &
JAMES D STEADMAN JT TEN
214 LINCOLN AVE
LANSING MI  48910-3111

ROBERT C STEADMAN &
JOHN L STEADMAN JT TEN
214 LINCOLN AVENUE
LANSING MI  48910-3111

ROBINSON WEBB STEADMAN
17 COLD SPRING DR
BLOOMFIELD CT  06002-2105

BARBARA J STEAGALL
490 GRIFFIN HOLLOW RD
SHADY VALLEY TN  37688

KENNETH L STEAGALL
490 GRIFFIN HOLLOW ROAD
SHADY VALLEY TN  37688

JUDY E STEAKLEY
23 SPORTMANS WAY
ROTONDA WEST FL  33947-1913

LOUIS M STEAKLEY &
ETHEL M STEAKLEY &
SUSAN S TEN COM
STEAKLEY & STEPHEN S STEAKLEY &
SALLY STEAKLEY CONDON JT TEN
3367 NORTHLAND DR
MORLEY MI  49336-9546

MAX W STEAR &
JULIA A STEAR JT TEN
RD 1 6057 OAKHILL DR
WEST FARMINGTON OH  44491-9751

JAMES J STEARLEY
2758 E ST RD 42
BRAZIL IN  47834-7681

WALTER L STEARMAN
1245 GRANITE LANE
LOGANVILLE GA  30052-2634

CRAIG J STEARN &
JEAN T STEARN JT TEN
362 RICHLAND DR
LANCASTER PA  17601-3645

DONNA STEARN
2600 KING LOUIS ROAD
CONYER GA  30012-2600

ANNE B STEARNS
21 S GROVE ST
LITTLETON NH  03561-4211

BEAR STEARNS CUST
JANICE WOOD IRA
A/C 081-95306-19
ONE METROTECH CENTER NORTH
BROOKLYN NY  11201-3870

BEVERLY A STEARNS
17834 WINDWARD RD
CLEVELAND OH  44119-1323

BRENDA J STEARNS &
JAMES R STEARNS JT TEN
6362 STURBRIDGE CT
SARASOTA FL  34238-2780

CARRIE L STEARNS
372 PLYMOUTH PL
SALEM OH  44460-3683

CHARLES STEARNS
2263 N MORRISH RD
FLUSHING MI  48433-9409

CONNIE STEARNS
2104 LAKESIDE DR
MCCALLA AL  35111-3732

DENNIS E STEARNS
7222 S FORK DRIVE
SWARTZ CREEK MI  48473-9759

ELISE SIMONS DUPONT STEARNS
BOX 37
CONOWINGO MD  21918-0037

EUGENE H STEARNS
137 S RIDGE AVE
TROY OH  45373-2703

FRANKLIN F STEARNS JR &
DORIS D STEARNS JT TEN
10 SPRING ST
SACO ME  04072

GEORGE F STEARNS
8283 W POTTER ROAD
FLUSHING MI  48433-9413

GEORGE F STEARNS &
VIRGINIA M STEARNS JT TEN
8283 POTTER RD
FLUSHING MI  48433-9413

GREGORY M STEARNS
22920 GARY LANE
ST CLAIR SHORES MI  48080

GREGORY M STEARNS
TR JOSEPH C TROVATO TRUST
UA 02/08/93
22920 GARY LANE
ST CLAIR SHORES MI  48080

HELEN ZABEL STEARNS
9 NORTHWEST 16TH ST
FARIBAULT MN  55021-3038

HOWARD K STEARNS &
CORRINE STEARNS JT TEN
11 KIOWA DR
FORT MYERS BEACH FL  33931

JAMES R STEARNS &
BRENDA J STEARNS JT TEN
6362 STURBRIDGE CT
SARASOTA FL  34238-2780

KAREN E STEARNS
155 DREXEL DR
SEVERNA PARK MD  21146-1007

MARK STEARNS
32528 STRICKER
WARREN MI  48093

RALPH WALDO STEARNS JR
BOX 434
MERRILL OR  97633-0434

RICHARD W STEARNS
2104 LAKESIDE DRIVE
MC CALLA AL  35111-3732

RICHARD W STEARNS
CUST ROBERT STEARNS
UTMA AL
2104 LAKESIDE DR
MCCALLA AL  35111-3732

RICHARD W STEARNS
CUST ROBERT STEARNS
UTMA AL
2104 LAKESIDE DR
MCCALLA AL  35111-3732

ROBERT STEARNS
2104 LAKESIDE DR
MCCALLA AL  35111-3732

STEPHEN H STEARNS
9190 AL HIGHWAY 69
ARAB AL  35016

THELMA DIXON STEARNS
937 SO ANDERSON RD
EXETER CA  93221-9631

TOBIN DANIEL STEARNS
2251 47TH AVENUE
SAN FRANCISCO CA  94116

VIRGINIA L STEARNS
2415 ELBERON AVE
CINCINNATI OH  45204-1309

WAYNE J STEARNS
2263 MORRISH RD
FLUSHING MI  48433-9409

WILLIAM E STEARNS
BOX 353
HUDGINS VA  23076-0353

WILLIAM F STEARNS
427 ELMRIDGE AVE
IOWA CITY IA  52245-5231

JOHN B STEART
19815 LANARK LANE
SARATOGO CA  95070-5023

BRIAN W STEBBINS
2841 PEDIGO PL
THOMPSONS STATION TN  37179-9267

CHARLES A STEBBINS
267 VLY ROAD
SCHENECTADY NY  12309-2031

CHARLES FAY STEBBINS
1107 OAK CIRCLE
SEABROOK TX  77586-4706

CHARLOTTE M STEBBINS
3799 HALF MOON LAKE DRIVE
HARRISON MI  48625-8840

ELIZABETH STEBBINS
27601 CHESTER
GARDEN CITY MI  48135-2585

GEORGE R STEBBINS
3799 HALF MOON LAKE DRIVE
HARRISON MI  48625-8840

HENRIETTA T STEBBINS
1523 BOYNTON DR
LANSING MI  48917-1707

IVAN W STEBBINS
1523 BOYNTON DRIVE
LANSING MI  48917-1707

JAMES A STEBBINS
2162 WINDING WAY
DAVISON MI  48423-2025

JAMES P STEBBINS &
JEAN STEBBINS JT TEN
2706 N 2850TH RD
MARSEILLES IL  61341-9524

JILL L STEBBINS
2102 OAKBRANCH CIRCLE
FRANKLIN TN 37064-7404

LAWRENCE G STEBBINS
4997 W ISABELLA RD
SHEPHERD MI 48883-9676

LAWRENCE L STEBBINS JR &
PATTI A STEBBINS JT TEN
3944 SILAX DR
HAMILTON OH 45013-9554

MARY JEAN STEBBINS
9061 PERRIN DR
LIVONIA MI 48150-5903

MARY N C STEBBINS
8400 SEXTANT DRIVE
BALDWINSVILLE NY 13027-9304

NORMA JEAN STEBBINS &
JAMES P STEBBINS JT TEN
2706 N 2850TH RD
MARSEILLES IL 61341-9524

ROBERT B STEBBINS
2807 MONTEGO DRIVE
LANSING MI 48912-4549

ROBERT B STEBBINS &
MARGARET A STEBBINS JT TEN
2807 MONTEGO DRIVE
LANSING MI 48912-4549

RUSSELL G STEBBINS
784 GLEN DR
BULLHEAD CITY AZ 86442-6468

WILLIAM A STEBBINS
708 WORCHESTER DR
FENTON MI 48430-1855

SUSAN M STEBEN
C/O SUSAN MAIER
8497 PLATTE RD
BEULAH MI 49617-9237

CHARLES E STEBER
2067 MASON MILL RD
DECATUR GA 30033

JOANNE W STEBICK
1613 DENHAM RD
RICHMOND VA 23229-3903

EDWARD J STEBNER
432 SOUTH SHORE DRIVE
OSPREY FL 34229-9196

THEODORE L STEBNER
252 FAIRWAY RD
ROTONDA WEST FL 33947-2018

ANTHONY STEC &
PHYLLIS STEC JT TEN
PO BOX 124
WESTWOOD MA 02090

BERNARD J STEC JR &
DOLORES J STEC JT TEN
14 ALTON RD
TRENTON NJ 08619-1546

EVE STEC
7391 PRINCETON CIRCLE
HANOVER PARK IL 60103

LAWRENCE S STEC
1467 13TH ST
WYANDOTTE MI 48192-3335

PAUL STEC
929 HARRISON ROAD
TOMS RIVER NJ 08753-3970

WALTER STEC
766 CATHERINE STREET
PERTH AMBOY NJ 08861-2804

DOROTHY A STECH
2382 OAKFIELD DR
AURORA IL 60503

DOLORES STECHBART
1338 BAXTER DR
GLENDORA CA 91741-2906

GEORGE STECHEL
TR UA 11/22/00 GEORGE STECHEL
REVOCABLE
TRUST
100 LAKESHORE DR APT 954
NORTH PALM BEACH FL 33408

RUTH M STECHELIN
5152 PERSIANWOOD PL
SAN JOSE CA 95111-1848

ELEANOR STECHER
1102 DAVENPORT DR
BURTON MI 48529-1905

MARY T STECHER
57435 COPPER CREEK WEST
WASHINGTON MI 48094-3811

MIRIAM W STECHER
35 SUTTON PL APT 4F
NEW YORK NY 10022-2464

WENDY STECHER
C/O WENDY PAVA
15002 N E 9TH PLACE
BELLEVUE WA 98007-4216

B SHEILA STECHMAN
9589 VERCELLI ST
LAKE WORTH FL 33467-5215

MARK T STECHSCHULTE
21110 RR 1
FT JENNINGS OH  45844

GAIL R STECK &
PATRICIA STECK JT TEN
4390 KESSLER FREDERICK ROAD
WEST MILTON OH  45383-9703

CHARLES J STECKEL
11407 INGRAM
LIVONIA MI  48150-2871

DONALD W STECKEL
2890 RIVER RD
PHILLIPSBURG NJ  08865-9504

DARLENE MARIE STECKER
507 PALMER STREET
STEWARTSVILLE NJ  08886-2130

MARION I STECKER
TR UW
WINIFRED QUARTON
3536 BREWSTER ROAD
DEARBORN MI  48120-1014

BRADY W STECKERT
4647 MIDLAND
SAGINAW MI  48603-4902

WILLIAM F STECKERT
9830 WEBSTER RD
FREELAND MI  48623-8660

MATILDA MARIE STECKLER
818 SENATE AVE
BOX 3077
EVANSVILLE IN  47711-1881

PETER STECKO
28631 AUDREY
WARREN MI  48092-2382

CRAIG R STECYK
2620 ARMACOST AVE
LOS ANGELES CA  90064-3502

CAROL S STEDMAN &
DOUGLAS H JOHNSTON JT TEN
8238 JONES RD
HOWARD CITY MI  49329

JOHN D STEDMAN
BOX 1257
LOCKHART TX  78644-1257

LEONA E STEDMAN
428 GOOSEBERRY ROAD
WAKEFIELD RI  02879-5949

LURLINE B STEDMAN
PO BOX 3227
MURRELLS INLET SC  29576

RAYMOND H STEDRON
TR STEDRON FAMILY TRUST
UA 10/15/90
1640 GLENVIEW RD APT 76L
SEAL BEACH CA  90740-4119

DIANA DARNALL STEED
12 MEADE ST
BUCKHANNON WV  26201-2654

GARY STEED &
BRENDA STEED JT TEN
17924 N OAK RIDGE AVE
MARSHALL IL  62441-3750

HELEN E STEED
66 HALLWOOD AVE
DAYTON OH  45417-2402

MICHAEL STEED
7100 WATERLOO DRIVE
NIAGARA FALLS ON  L2J 1E2

MONA EDGERTON STEED
11600 ATLANTIC CITY N E
ALBUQUERQUE NM  87111-5306

RICHARD D STEED
BOX 6254
FORT WORTH TX  76115-0254

ROSEMARY STEED
11968 CROOKED LN
S LYDON MI  48178-9399

THOMAS E STEED
2415 SILVER CIRCLE
WATERFORD MI  48328-1744

LOIS M STEEDE
1142 FAIRWAY DRIVE
BOX 477
LINDEN MI  48451-9411

DAN F STEEDLY
5070 HUNTERS CHAPEL RD
BAMBERG SC  29003-9462

JOHN STEEG
202 W MEADOWBROOK DR
MIDLAND MI  48640-3453

BRUCE J STEEL
2613 KITTRELL DR
RALEIGH NC  27608

DONALD H STEEL
10911 BOND RD
ADELPHI MD  20783

FLORENCE D STEEL
105 CHEWS LANDING RD
HADDONFIELD NJ  08033

JANET A STEEL
26 WOODSIDE LANE
RIVERTON NJ 08077-2462

JENNIFER MARSHA STEEL
26 MAIN ST
GERMANTOWN OH 45327

JOHN STEEL
3 HERRING RUN ROAD
HARWICH MA 02645-2409

RIVERSIDE STEEL
C/O JOHN RADU
3102 WARREN SHARON RD
VIENNA OH 44473-9530

RODERICK J STEEL
5117 MILKYWAY
SHELBY TOWNSHIP MI 48316-1674

SARA GENE STEEL
C/O JOHN J RYAN CONSERVATOR
PO BOX 1405
RIVERSIDE CA 92506

ALICE STEELE
5809 N 37TH ST
ARLINGTON VA 22207-1316

ANDREW M STEELE
135 JACKSON ST
DAYTON OH 45402-2947

AXEL HARDING STEELE
17514 YORK RD
HAGERSTOWN MD 21740-7528

BARBARA A STEELE
152 ELMWOOD AVE
LOCKPORT NY 14094-3933

BARBARA A STEELE
29 WOODWARD HEIGHTS LANE
BAR HARBOR ME 04609

BARBARA J STEELE
143 OAK AVE
RUNNEMEDE NJ 08078-1808

BARRIE C STEELE
1495 BARCLAY DR
LAWRENCEVILLE GA 30043-2792

BETTY D STEELE
TR UA 01/10/90 BETTY D
STEELE TRUST
307 CRESTWOOD LANE
LARGO FL 33770-4608

BEVERLY M STEELE
907 LOCKSLEY MANOR DR
LAKE ST LOUIS MO 63367-2576

BOBBY R STEELE
805 COLEMAN AVE
JOHNSTOWN PA 15902-2810

BRENT E STEELE
C/O THE BEDFORD NATIONAL BANK
BEDFORD IN 47421

BYRON W STEELE
ATTN BANC ONE
1602 I ST
BEDFORD IN 47421-3838

C DOYLE STEELE &
DIANNE STEELE JT TEN
303 SOUTH SECOND ST
APOLLO PA 15613-1110

CHARLES EDWARD STEELE &
MARIE M STEELE JT TEN
1 SOUTH STAPT 2
GREAT NECK NY 11023-1118

CHARLES G STEELE
2947 N COUNTY RD 50E
GREENCASTLE IN 46135

CHRISTOPHER C STEELE
300 W GOTHIC AVE
GUNNISON CO 81230-2919

CLARA STEELE
1482 BRANGUS RD
MIDDLEBURG FL 32068-3006

CLARENCE D STEELE
125 LOMBARD RD
OXFORD PA 19363-2267

CLARENCE D STEELE &
MARY N STEELE JT TEN
125 LOMBARD RD
OXFORD PA 19363-2267

CLARK STEELE
3098 HOLIDAY BEACH DR
AVON PARK FL 33825-9672

COZZIE T STEELE
1319E PARISH ST
SANDUSKY OH 44870-4361

DALE A STEELE
8501 DILLON RD
CHARLESTOWN IN 47111-9666

DALTON STEELE
216 GUY ROBERTS RD
HARTSELLE AL 35640

DANA STEELE
2800 CORNSTALK AVE
ASHEVILLE OH 43103

DANIEL W STEELE
3 SHERWOOD CIRCLE
CLAY NY 13041-9608

DAVID STEELE
11920 LANCASTER CIRCLEVILLE RD
AMANDA OH 43102

DAVID A STEELE
6131 IVY DR
LISLE IL 60532

DAVID E STEELE
828 GRANT STREET 5
SANTA MONICA CA 90405-1329

DAVID N STEELE
4333 CREAM RIDGE RD
MACEDON NY 14502-9321

DENNIS J STEELE &
MARTHA J STEELE JT TEN
4194 SIX MILE LK RD
ELLSWORTH MI 49729-9523

DOUGLAS E STEELE
3340 SPRINGMILL N ROAD
SHELBY OH 44875-9341

EDWARD N STEELE
9311 POLK
TAYLOR MI 48180-3865

ELDEN S STEELE &
LENA M STEELE JT TEN
147 BURBANK ST
CRESTON OH 44217-9629

ELIZABETH A STEELE
BOX 242
TECUMSEH MI 49286-0242

ELIZABETH M STEELE
1420 ROSECREST TER
SAN JOSE CA 95126-2147

ELMER L STEELE
8142 SPENCER ROAD
HOMERVILLE OH 44235-9715

ELSA B STEELE
2704 NE 87TH
SEATTLE WA 98115-3456

EMRED STEELE JR
8200 E JEFFERSON
DETROIT MI 48214-3974

GEORGE E STEELE
23185-104TH
LIVE OAK FL 32060-5834

GEORGE H STEELE
APT 1413
3900 N CHARLES STREET
BALTIMORE MD 21218-1720

GLENN D STEELE
3746 GRINDLEY PARK ST
DEARBORN MI 48124-3340

HAROLD A STEELE &
GRACE G STEELE JT TEN
15600 ROSE DR
ALLEN PARK MI 48101-1137

HERBERT STEELE
608 RALEIGH DRIVE
COLUMBUS OH 43228-2915

HERBERT STEELE &
ANNA M STEELE JT TEN
608 RALEIGH DRIVE
COLUMBUS OH 43228-2915

HERMAN H STEELE
1302 S COLUMBIA AVE
SHEFFIELD AL 35660-6314

JAMES R STEELE JR
34 N ALDER ST
DAYTON OH 45417-1765

JAMES S STEELE
11540 CROSBY DR
FENTON MI 48430-8926

JEAN PAUL STEELE
3210 JORDAN DR
SOUTHLAKE TX 76092

JEANNETTE S W STEELE
12 ASHLAND ROAD
SUMMIT NJ 07901

JEFFREY A STEELE &
CHARLES L STEELE JT TEN
4271 VIA AZUL
NEWBURY PARK CA 91320-6804

JOAN STEELE
517 ROLLING VIEW DR
TEMPLE TERRACE FL 33617

JOANNA STEELE &
DALE C STEELE JT TEN
BOX 67
MCKEAN PA 16426-0067

JOHN A STEELE
BOX 1
SHUSHAN NY 12873-0001

JOHN E STEELE
19051 MERIMAN
LIVONIA MI 48152-3373

JOHN E STEELE &
LOUISE HEIL JT TEN
19051 MERRIMAN
LIVONIA MI 48152-3373

JOSEPH RODMAN STEELE JR
267 BARCELONE ROAD
WEST PALM BEACH FL 33401-7707

KARL M STEELE
9131 BRAY RD
MILLINGTON MI 48746-9557

KELLY A STEELE
422 TOMICHI TRAIL
GUNNISON CO 81230-4147

KENNETH N STEELE
526 WILSON DR
XENIA OH 45385-1814

KERMIT L STEELE
15808 SILVER GROVE
WHITTIER CA 90604-3744

LEANNE K STEELE
4131 HARRISON ST NW
APT 1
WASHINGTON DC 20015-1941

LISA STEELE
6161 CROSBY RD
LOCKPORT NY 14094-7949

LLOYD B STEELE
12807 7TH
GRANDVIEW MO 64030-2313

LOUISE V STEELE
PO BOX 9648
NISKAYUNA NY
SCHENECTADY NY 12309

LUELLA MAE STEELE
8937 E US HWY 36
COATESVILLE IN 46121-8828

MARGARET E STEELE
1103 WILSHIRE CT
CHAMPAIGN IL 61821-6936

MARGARET STEFFEN STEELE
40 AVALON COURT
ALAMO CA 94507

MARK D STEELE
2948 NEWTON FALL RD
NEWTON FALL OH 44444-9603

MARY ANN STEELE
5159 CENTREVILLE RD
GRAND BLANC MI 48439-8747

MARY C STEELE
1511 EASTLAND DRIVE
BOWLING GREEN KY 42104-3313

MARY C STEELE &
ROGER L STEELE JT TEN
1511 EASTLAND DRIVE
BOWLING GREEN KY 42104-3313

MARY L STEELE
1128 WOOD ST
WARREN OH 44485-3865

MILO V STEELE
5136 CASPER
DETROIT MI 48210-2203

NORMAN R STEELE &
CHRISTAL E STEELE JT TEN
10608 WINDJAMMER CIRCLE
INDIANPOLIS IN 46236-8933

PATRICIA STEELE
5626 PRIMROSE LN
LISLE IL 60532

PAUL M STEELE
965 PRAIRIE VIEW
COLBY KS 67701

REUBEN A STEELE JR
1577 GLENWOOD AVE SE
ATLANTA GA 30316-1702

RICHARD A STEELE &
PATRICIA A STEELE JT TEN
5100 W GREENWOOD RD
GLADWIN MI 48624-9000

ROBERT E STEELE
312 GREENBRIAR DR
CORTLAND OH 44410-1615

ROBERT G STEELE
3274 VOIGT CT
INDIANAPOLIS IN 46224-2156

RUSSEL L STEELE
RT 1
OAKWOOD OH 45873-9801

MISS SANDRA C STEELE
60 WEST CEDAR ST
BOSTON MA 02114-3310

SANDRA D STEELE
11250 PRESTON RD
BRITTON MI 49229-9537

SHERIDAN S STEELE
29 WOODWARD HTS
BAR HARBOR ME 04609

STEVEN DOUGLAS STEELE
1654 SUMAN AVE
DAYTON OH 45403-3137

TENER GUN STEELE
20127 S FERNVIEW RD
W LINN OR 97068-9208

THEODORE F STEELE &
DOROTHY I STEELE JT TEN
701 NORTH 4TH STREET
HIAWATHA KS 66434-1707

TRACY R STEELE JR
1137 FRANCIS AVE S E
WARREN OH 44484-4335

VERNON STEELE JR
16170 GRIGGS
DETROIT MI 48221-2855

VICTORIA L GREENBERG STEELE
68 SMOKE TREE AVE
OAK PARK CA 91377-1135

VIRGINIA STEELE
815 E CENTRAL AVE
MIAMISBURG OH 45342-2447

VIVIAN A STEELE
381 WALKUP ST
MILLERSBURG OH 44654-1183

WALTER E STEELE
54 SUNSET DRIVE
SHELBY OH 44875

WARREN ADDISON STEELE
132 SR 1005
TUNKHANNOCK PA 18657-7127

WINIFRED STEELE EX EST
GRACE J STEELE
23850 TAWAS AVE
HAZEL PARK MI 48030

ZELDON N STEELE
7222 ZIGLER RD
STERLING OH 44276-9626

DONALD E STEELEY
1736 WOODS DRIVE
DAYTON OH 45432-2237

JANE C STEELEY
BOX 540
QUAKERTOWN PA 18951-0540

PHILIP W STEELEY
BOX 540
QUAKERTOWN PA 18951-0540

ROGER D STEELEY
2350 ORION RD
OAKLAND MI 48363-1948

D MUNN STEELMAN &
MARY P STEELMAN JT TEN
230 HOLMECREST RD
JENKINTOWN PA 19046-3818

BRENDA Y STEEN
BOX 2663
ANDERSON IN 46018-2663

DOUGLAS H STEEN
926 MAITLAND DR
LOCKPORT IL 60441-3715

IVAN D STEEN &
GAIL A STEEN JT TEN
106 MCKOWN ROAD WEST
ALBANY NY 12203-5925

JOHN L STEEN JR
9 CURTIS AVENUE
WILMINGTON DE 19804-1909

JOHN T STEEN SR
300 CONVENT SUITE 2440
SAN ANTONIO TX 78205

LORRAINE F STEEN
BOX 122
SCIOTA PA 18354-0122

OSBAN D STEEN
5820 N COUNTY ROAD 1460E
CHARLESTON IL 61920-8031

ROGER L STEEN
7 STATE
JEFFERSONVILL OH 43128-1029

THOMAS D STEEN
783 BERKSHIRE ROAD
GROSSE POINTE PARK MI
48230-1817

TURE G STEEN
TR UA STEEN LIVING TRUST
7/25/1991
716 N GREENWOOD DR
PALATINE IL 60067-3847

RICHARD A STEENBERGEN
1571 SPENCER AVE
HUDSONVILLE MI 49426-8720

RICHARD L STEENBERGEN
3481 STONEGLEN LANE
WYOMING MI 49509-3176

FRANKLIN D STEENBERGH
975 EDDY SCHOOL RD
MANCELONA MI 49659-8768

RODNEY J STEENBERGH
5349 SKYLARK PASS
GRAND BLANC MI  48439-9147

DORIS J STEENBOCK
E9209 CTY TRK I
CLINTONVILLE WI  54929

GRAHAM B STEENHOVEN &
ANN STEENHOVEN JT TEN
22509 SHOREVIEW CT
ST CLAIR SHORES MI  48082-1480

GAIL A STEENSEN
CUST ASHLEY
D STEENSEN UTMA IA
1300 2ND AVE SOUTH
CLINTON IA  52732-5463

GAIL A STEENSEN
CUST ASHLEY
D STEENSEN UTMA IA
1300 SECOND AVE SOUTH
CLINTON IA  52732-5463

DELORES L STEENSMA
2941 GOLFHILL DR
WATERFORD MI  48329-4514

SANDRA J STEENWERTH
18 BARI MANOR
CROTON ON HUDSON NY  10520

THEODORE E STEENWERTH IV
127 LAKE WELLINGTON DR
KINGSLAND GA  31548-5703

ANETTE R STEENWYK
195 LAURELWOOD COURT SW
GRAND RAPIDS MI  49548-7942

KENNETH STEEPLES &
EILEEN P STEEPLES JT TEN
39 HERITAGE RD
BILLERICA MA  01821-1131

F GORDON STEER
5301 BRYANT IRVIN 124
FORT WORTH TX  76132-4019

ANTHONY A STEERE JR
17 EAST POND RD
NARRAGANSETT RI  02882

FLORA I STEERE &
MURIEL C MOORE JT TEN
28 ROUNDS AVE
RIVERSIDE RI  02915-1718

HEATHER H STEERE
1063 MEETINGHOUSE ROAD
WELLS ME  04090-6146

RICHARD BROWN STEERE
499 TOWNSHIP RD 1500
ASHLAND OH  44805-9761

A MICHAEL STEERS
8 PENNSYLVANIA ROAD
LITTLE COMPTON RI  02837-1035

MARY ZAID STEES
1 PARK AIR DRIVE
1788 NATIONAL ROAD
WHEELING WV  26003-5572

KAREN L STEEVER
17 TERRACE AVE
NOANK CT  06340-5744

DELTA A STEEVES
78 PRINCESS ST
MIRAMICHI ND  E1N 2L1

MICHAEL STEEVES
1997 S RIVER RD
SAGINAW MI  48609-5364

STEPHEN SCHURMAN STEEVES
130 COURT ST
GUNNINGSVILLE NB  E1B 1L4

ALBERT P STEFAN
N 12318WHITE LAKE RD
FENTON MI  48430

BETTY W STEFAN &
JOHN G STEFAN JR JT TEN
81 PENNSYLVANIA AVE REAR
UNIONTOWN PA  15401-3622

GEORGE S STEFAN
1730 PALMA RD
BULHEAD AZ  86442-5937

SARAH T STEFANCHIK
714 BRYN MAWR AVE
WICKLIFFE OH  44092

RALPH STEFANCZAK
4545 BAKER ST EX RD 1
LAKEWOOD NY  14750-9762

N RICHARD STEFANEK
2899 SURREY LANE
TYLER TX  75705-2349

N RICHARD STEFANEK &
SUSAN RAE STEFANEK JT TEN
2899 SURREY LANE
TYLER TX  75705-2349

DENISE STEFANI
1433 PONTE VEDRA BLVD
PONTE VEDRA FL  32082-4505

HARRY F STEFANI &
VICTORIA H STEFANI JT TEN
1322 CIRCLE DR
METAMORA MI  48455-8912

LINDA L STEFANIAK
3606 SCHUMANN RD
BAY CITY MI 48706-2120

CHARLES E STEFANICK
248 CONNELLSVILLE ST
DUNBAR PA 15431-1610

LOTHAINE G STEFANIDES
5 SYCAMORE DR
SWOYERVILLE PA 18704-2029

JACK A STEFANIK &
EMILIE STEFANIK JT TEN
4159 BEDFORD AVE
BROOKLYN NY 11229-2451

JOSEPH STEFANIK
TR ROBERT RANEY TR FUND U/A
DTD 12/18/78
ROUTE 3
BOX 529
LINTON IN 47441-9712

THOMAS R STEFANIK
2619-9TH ST
BETHLEHEM PA 18020-3409

DOMENICA STEFANINI
615 WINTER ST
FRAMINGHAM MA 01702-5634

TADEUSZ STEFANISZYN
47024 CORBETT CT
MOUNT CLEMENS MI 48044-2551

CRAIG L STEFANKO
4171 ATLAS RD
DAVISON MI 48423-8635

CRAIG L STEFANKO
4171 ATLAS RD
DAVISON MI 48423-8635

DAVID J STEFANKO
7207 RIDGE RD
LOCKPORT NY 14094-9424

JOSEPH M STEFANKO
6070 SEYMOUR RD
FLUSHING MI 48433-1006

JOHN P STEFANO
1126 RIALTO DR
BOYNTON BEACH FL 33436-7198

KRSTE E STEFANOFSKI
48191 PRESTWYCK
MACOMB MI 48044

SANDRA STEFANOVICH
5114 CHASE
DEARBORN MI 48126-3126

PERSA STEFANOVSKA
5875 ROCKLAND CT
DEARBORN HGTS MI 48127-2912

LILJANA STEFANOVSKI
CUST ALEKSANDRA M STEFANOVSKI
UTMA NY
6 EMERALD PT
ROCHESTER NY 14624-3702

LILJANA STEFANOVSKI
CUST STEFANIE N STEFANOVSKI
UTMA NY
6 EMERALD PT
ROCHESTER NY 14624-3702

RADE E STEFANOVSKI
6462 NORBORNE
DEARBORN HGT MI 48127-2010

STANLEY L STEFANOWSKI
5106 W20937 PATRICIA CT
MUSKEGO WI 53150

ALLEN R STEFANSKI
3200 OAKDALE
HICKORY CORNERS MI 49060-9318

ANTHONY J STEFANSKI
2311 E REID ROAD
GRAND BLANC MI 48439-8535

HELEN W STEFANSKI
109 COYKENDALL AVE
SYRACUSE NY 13204-1635

HERMOGENE FLOYD STEFANSKI
422 E STENZIL ST
NO TONAWANDA NY 14120-1757

IRENE M STEFANSKI
386 FARWOOD ROAD
HADDONFIELD NJ 08033-1024

JOSEPH STEFANSKI JR
4063 DAY ST
BURTON MI 48519-1512

LAWRENCE J STEFANSKI &
MARGARET M STEFANSKI JT TEN
54950 KEAHN LN
NEW HUDSON MI 48165

LEONARD J STEFANSKI
106 BRUNDAGE AVE
N TONAWANDA NY 14120-1706

PAUL STEFANSKI
3712 FIRST ST
LASALLE MI 48145-9629

PETER S STEFANSKI
354 WALCK RD
NORTH TONAWANDA NY 14120-3327

THOMAS W STEFANSKI
2001 ST ANDREWS DR
PLAINFIELD IL  60544-7396

OSCAR E STEFANUTTI
CUST MISS
LAURA L STEFANUTTI UGMA MI
5841 DEER RUN CIR
WEST BLOOMFIELD MI  48323

OSCAR E STEFANUTTI
CUST PAUL
A STEFANUTTI UGMA MI
1466 N GLENGARRY RD
BLOOMFIELD MI  48301-2238

APHRODITE STEFANY &
CHRIST STEFANY JT TEN
9406 AVE M
BROOKLYN NY  11236-5017

JOHN F STEFEK
6520 LAKE AVE
ELYRIA TWSP OH  44035-1141

PAUL E STEFENS
ATTN G M CONTINENTAL N V
MISHAEGEN 132
B 2930 BRASSCHAAT ZZZZZ

ANDIGONI T STEFFA
700 THOMAS RD
CHELTENHAM PA  19012-1630

DONALD STEFFAN
40 CHAMBERS DR
WEAVERVILLE NC  28787-9602

JEANNETTE A STEFFAN
CUST SARAH R STEFFAN
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
708 ALBANY ST
BRUNSWICK GA  31520-8059

SARAH R STEFFAN
708 ALBANY ST
BRUNSWICK GA  31520-8059

EDWARD S STEFFEK
8659 DUTCHER RD
FAIRGROVE MI  48733-9728

BERNARD G STEFFEL
1400 BELGROVE DRIVE
SAINT LOUIS MO  63137-3004

BEVERLY J STEFFEL &
CARISSA J MONTOYA JT TEN
24623 STONEY RUN RD SW
WESTERNPORT MD  21562-2126

MARILYN STEFFEL
1400 BELGROVE DR
ST LOUIS MO  63137-3004

CARL H STEFFEN
3075 BIRCH ROW DR
E LANSING MI  48823-2249

CRAIG M STEFFEN
3258 N NEWHALL STREET
MILWAUKEE WI  53211-3042

DOROTHY C STEFFEN &
DEBRA A SELVADURAI JT TEN
20 LAKE FOREST DR
ST LOUIS MO  63117-1303

JEAN M STEFFEN
5280 GLEMFIELD
SAGINAW MI  48603-5464

KENNETH F STEFFEN
GRAND RAPIDS HOME FOR VETERANS
3000 MONROE AVENUE NW
GRAND RAPIDS MI  49505

MARK F STEFFEN
175 DEBBY LN
COLGATE WI  53017-9731

MICHAEL P STEFFEN
2135 BALMORAL AVE
CHICAGO IL  60625-1005

PAMELA J STEFFEN
CUST SAMUEL
N STEFFEN UTMA WI
S63W38397 COUNTY RD CI
DOUSMAN WI  53118

PAUL C STEFFEN
541 GILLETTE DR
SAGINAW MI  48609-5008

STEVE L STEFFEN
40 PAUL LN
ALEXANDRIA KY  41001-1124

STUART R STEFFEN &
VALORIE K STEFFEN TEN COM
13640 W 129TH PL
OLATHE KS  66062-8824

STUART R STEFFEN &
VALORIE K STEFFEN JT TEN
13640 W 129TH PL
OLATHE KS  66062-8824

STUART RUSSELL STEFFEN
13640 W 129TH PL
OLATHE KS  66062-8824

THERESA M STEFFEN
4326 MC CULLOCH
BEAVERTON MI  48612-9754

CLOETTE STEFFENHAGEN
4141 MACHIAS-ASHFORD RD
MACHIAS NY  14101

KENNETH G STEFFENHAGEN JR
3516 BRIARCREST DR
CASTALIA OH  44824-9407

KEVIN P STEFFENHAGEN
1960 TOWNLINE 12 RD
WILLARD OH  44890

ANN T STEFFENS &
LLOYD R STEFFENS JR JT TEN
977 WINSTON
MONROE MI  48161-1815

BEVERLY S STEFFENS
11846 FOOD LANE
KANSAS CITY MO  64134-3954

BRIAN G STEFFENS
4073 DOMENICO CT
BRIDGETON MO  63044-3422

JOHN L STEFFENS
5645 4TH ST NE
FRIDLEY MN  55432

LILLIAN H STEFFENS
17554 LAUREL AVE
LAKE MILTON OH  44429-9640

DARLA A STEFFES
CUST KEVIN M
STEFFES UGMA IL
804 OAKLAND AVE
APT 108
URBANA IL  61802-1991

DARLA A STEFFES
CUST KIMBERLY H STEFFES UGMA IL
1903 BURRY CIRCLE
CREST HILL IL  60435-2003

EVA LOUISE STEFFES
2418 ACACIA ST
SANTA MARIA CA  93458-9008

JOHN B STEFFES
4426 LAKESHORE ROAD
SHEBOYGAN WI  53083-2127

MARVIN J STEFFES
5907 CANAL S W
GRANDVILLE MI  49418-9373

PENELOPE K STEFFES
524 SARAHS WAY
WASILLA AK  99654-2302

CAROL LEE STEFFEY
206 N 18TH AVE
BEECH GROVE IN  46107-1002

HOLLACE A STEFFEY &
LARRY L STEFFEY JT TEN
3477 BROGAN RD
STOCKBRIDGE MI  49285-9738

JOHN K STEFFEY &
ANNA D STEFFEY JT TEN
1188 D FOREST RD
WARREN OH  44484-3528

SUSAN JANE STEFFEY
8810 KENWOOD AVENUE
INDIANAPOLIS IN  46260-2323

WILLIAM J STEFFEY &
PETER L STEFFEY JT TEN
129 DELANO DR
PITTSBURGH PA  15236-4405

DAVID W STEFFLER JR
149 LESNETT RD
FOMBELL PA  16123-1609

THOMAS R STEFFLER
6703 103RD AVENUE
SOUTH HAVEN MI  49090-9358

SHIRLEY STEFFLRE
3218 OCOTILLO DR
LAUGHLIN NV  89029-0837

CARL E STEFFON
6164 BEVERLY HILLS RD
COOPERSBURG PA  18036-1865

ALBERT L STEFFY
CUST ALLISON N STEFFY
UGMA PA
330 W CHURCH RD
EPHRATA PA  17522-9692

ALBERT L STEFFY
CUST SHANNON MARIE STEFFY
UTMA PA
330 W CHURCH RD
EPHRATA PA  17522-9692

CHARLES L STEFFY
G3421 W HOME AVE
FLINT MI  48504

MICHAEL STEFFY
CUST BROOKE A STEFFY UGMA PA
643 LINCOLN RD
LITTIZ PA  17543-8982

LINDA C STEFKOVICH
300 BUTTONWOOD RD
LANDENBERG PA  19350-9398

INGRID NELSON-STEFL
28404 QUAIL HOLLOW RD
FARMINGTON HILLS MI  48331-2751

JAMES R STEFL &
JANIS W STEFL JT TEN
6652 PLEASANTVIEW DRIVE
KALAMAZOO MI  49024-1035

JOSEPH STEFONETTI
16 DEERFIELD CT
FREEBURG IL  62243

JULIE STEFONKI
CUST BROOKE STEFONKI
UTMA WI
7995 COUNTY RD D
EAGLE RIVER WI  54521-9294

ALLEN Z STEGALL
24 RIVERHILL RD
FULTON MS  38843-8847

BILLY G STEGALL
316 RIDGEDALE DR SE
SILVER CREEK GA  30173-2342

PAUL E STEGALL
27 SALUDA DAN ROAD
GREENVILLE SC  29611-3818

ROLAND H STEGALL
473 ARBOR RD
CLEVELAND OH  44108-1758

MARTHA ANN STEGAR
6303 SPRINGHOUSE CIRCLE
STONE MOUNTAIN GA  30087

ROLAND STEGAR
5025 PENNSYLVANIA
DETROIT MI  48213-3141

LARRY A STEGE
1001 STARKEY RD 529
LARGO FL  33771-3194

PATRICIA M STEGE
6 BEAUCLAIRE LN
FAIRPORT NY  14450-4618

ZOSIA EDWARDS STEGE
TR UA 9/19/00
ZOSIA EDWARDS STEGA TRUST
765 STANFORD DR
MARENGO IL  60152

BETH-ANN J STEGELAND
461 PROSPECT AVE
NORTH MIDDLETOWN NJ  07748-5479

KATHLEEN STEGEMAN
3230 WHITE OAK
DAYTON OH  45420-1536

RICHARD STEGEMAN
1214 ASHLAND AVE
DAYTON OH  45420-1504

DOROTHY C STEGEMILLER
8658 N COUNTY RD 500 E
SUNMAN IN  47041-8038

MISS DEBRA JO STEGEMOLLER &
RUTH STEGEMOLLER JT TEN
1840 MORRILL ST APT 102
SARASOTA FL  34236

CHARLES B STEGER
5514 LOWE AVE
WARREN MI  48092-3110

GEORGE WARREN STEGER
93 STELLING AVE
MAYWOOD NJ  07607-2135

HELEN S STEGER
300 S SYKES CREEK PKWY 701C
MERRITT ISLAND FL  32952

JOHN J STEGER
4100 LYELL RD
ROCHESTER NY  14606-4309

MICHAEL B STEGER
4844 INTERBORO AVE
PITTSBURGH PA  15207-2130

MICHAEL R STEGER
619 CARDILE DR
WEBSTER NY  14580-2358

BERNITA J STEGEWANS
2548 EDEN
WYOMING PARK MI  49509

RANDALL L STEGEWANS
7101 SUNSET
JENISON MI  49428-8927

JOYCE E STEGMAIER
904 LOUISIANA AVE
CUMBERLAND MD  21502-3642

DEBORAH P STEGMAN
12510 QUEENS BLVD APT 1423
KEW GARDENS NY  11415

ELIZABETH STEGMAN
2710 WHISPERING CT
SUGAR LAND TX  77478-1984

CLAUS C STEGMANN
7 HIGH HILL DRIVE
BRUNSWICK GA  31525-1045

JOSEPH J STEGMEYER
908 PARK LN
NASHVILLE TN  37221-4368

JOAN M STEGNER
215 8TH ST
HONESDALE PA  18431

JOHN H STEGNER
220 ERIE STREET
HONESDALE PA  18431-1006

ROBERT J STEGNER
215 8TH ST
HONESDALE PA  18431-1813

LAWRENCE J STEHBERGER JR
N13190 CTY G
OSSEO WI  54758

ALICE K STEHLE
BOX 26
HAMILTON VA  20159-0026

BERT E STEHLE
10049 CLIO RD
CLIO MI  48420-1942

CHARLOTTE A STEHLE
10049 CLIO RD
CLIO MI  48420-1942

JOSEPH M STEHLE
759 HIBBARD RD
HORSEHEADS NY  14845-7941

ROBERT COMFORT STEHLI &
FRANCIS G STEHLI JT TEN
3898 WINCHELL ROAD
MANTWA OH  44255-9359

JERRY F STEHLIK
8220 W MAIN RD
OVID MI  48866

KENT A STEHLIK
1640 96TH ST UNIT 85
STURTEVANT WI  53177

PEGGY M STEHLIN
ATTN PEGGY M GOSSIAUX
7375 E BALDWIN
GRAND BLANC MI  48439-9531

JAMES C STEHLING
BOX 1145
MINERAL WELLS TX  76068-1145

ROBERT T STEHMAN &
BEVERLY M STEHMAN JT TEN
201 ELM ST
PROSPECT HEIGHTS IL  60070-1453

HAROLD STEHOUWER &
HELEN M STEHOUWER JT TEN
ROUTE 1
HOPKINS MI  49328-9801

JOAN STEHR
CUST NEVA
JOAN LINDBURG UGMA IL
1108 WAGONWHEEL SE
ALBUQUERQUE NM  87123-4247

MARY LOU STEHR
13636 SEWARD ST
OMAHA NE  68154

CAROL A STEIB
11577 LINFRED DR
ST LOUIS MO  63146-4941

GARY L STEIB
27 SADDLEBROOK TRL
GREENSBURG PA  15601-9789

CARL G STEIBER
19316 LISADELL DR
TINLEY PARK IL  60477-4489

DUANE S STEIDINGER
310 S FOURTH ST
FAIRBURY IL  61739-1606

EDWARD STEIDLE
231 LORILLARD AVE
UNION BEACH NJ  07735-2913

ROBERT A STEIFER
31522 HALDANE
LIVONIA MI  48152-1558

JOSEPH P STEIGAUF
6725 VERMAR TERRACE
EDEN PRAIRIE MN  55346-2753

ANN L STEIGER
TR U/A
DTD 07/14/89 ANN L STEIGER
TRUST
502 W SWISHER
DANVILLE IL  61832-2271

FERDINAND STEIGER
3746 ARK AVE
DAYTON OH  45416-2004

HILMA EDELGARD STEIGER
OSTRING 21
74931 LOBBACH ZZZZZ

KIMELA S STEIGER
CUST BO A FOWLER UTMA IN
8044 S COUNTY RD ZERO
CLAYTON IN  46118

RICHARD STEIGER &
MARALYNNE STEIGER JT TEN
442 EAST 20TH ST APT 3D
NEW YORK NY  10009-8123

JANET L STEIGERWALD
13354 IOWA
WARREN MI  48093-3165

MARK F STEIGERWALD
210 LEDYARD AVE
FAYETTEVILLE NY  13066-2217

NORMAN STEIGERWALD
4490 E CEDAR LAKE DR
GREENBUSH MI  48738-9727

RAYMOND STEIGERWALD
2292 S LILLEY RD
CANTON MI  48188-2002

HELEN L STEIGERWALT
3417 CHURCH RD
CHERRY HILL NJ  08002-1043

LOUIS STEIGLITZ
60 STEIGLITZ RD
LIBERTY NY  12754-3111

ALAN STEILBERG
6848 GREEN MEADOW CIR
LOUISVILLE KY  40207-2850

CARL H STEILING JR
68 MOORE ST
CHELMSFORD MA  01824-3247

SYLVIA ANN STEILING
5 FOX MEADOWS
ST LOUIS MO  63127-1401

HONORE M STEIMEL
900 6TH AVE
CHARLES CITY IA  50616-3016

JOSEPH H STEIMEL
84 PALM HARBOR DR
NORTH PORT FL  34287

ROBERT W STEIMER &
HELEN L STEIMER JT TEN
346 CHERRY ST
HOMESTEAD PA  15120-1146

MARY ELAINE STEIMLE
9044 W 31ST ST
BROOKFIELD IL  60513-1347

MISS SONDRA STEIMLE
20 HALSON ST
ANCASTER ON  L9G 2S3

GERALDINE M STEIMLOSK
10075 DEERPATH
TRAVERSE CITY MI  49684-9084

ANITA STEIN
8500 SKOKIE BLVD 2-C
SKOKIE IL  60077-2369

ANNE STEIN
CUST SUZANA
STEIN UGMA CA
1305 HOLLOW COVE
NARDERTH PA  19072-1159

ARLAN H STEIN
4176 ATKINS RD
PORT HURON MI  48060-1633

BARBARA N STEIN
TR UA 04/28/87
BARBARA N STEIN TRUST
5840 JOANNE CT
TRAVERSE CITY MI  49684-8650

BARRI WEILL STEIN
3 WESTON ROAD
MARBLEHEAD MA  01945-3017

BEN J STEIN
102-40 67TH ROAD
FOREST HILLS NY  11375-2663

BENJAMIN G STEIN
12 BROKLAND DRIVE
CARTERSVILLE GA  30120-3448

BETTY S STEIN
744 OAK KNOLL AVENUE NE
WARREN OH  44483-5322

BRAD STEIN
1107 S FINLEY RD
LOMBARD IL  60148-3829

CAROL LEE STEIN
10427 TIFFANY VILLAGE CT
SAINT LOUIS MO  63123-8000

CAROLINE L STEIN
TR U/DECL
OF TR WITH CAROLINE L STEIN
DTD 12/11/73
BOX 6065
NORTH PLYMOUTH MA  02362-6065

CHRISTOPHER D STEIN
5 BROOK BEND PL
OAKDALE CT  06370-1801

CLAIRE D STEIN
122 BACON RD
OLD WESTBURY NY  11568-1305

CLIFFORD STEIN
C/O ARLETTE STEIN
12673 RAGWEED ST
SAN DIEGO CA  92129-3625

COLEEN K STEIN
5665 SPRINGWATER RD
SCOTTSBURG NY  14545

DANIELLE STEIN
7145 SCARLET OAK COURT
MASON OH  45040

DAVID W STEIN
205 HALL ST
ESSEXVILLE MI  48732-1149

DAVID W STEIN
6707 BEAR RIDGE RD
LOCKPORT NY  14094-9288

DIANA F STEIN
12 BEVERLY PL
DAYTON OH  45419-3401

DONALD STEIN &
LORETTA M STEIN JT TEN
4119 OAKHURST CIRCLE W
SARASOTA FL  34233-1438

DONALD STEIN
11121 HURT CLUB DRIVE
POTOMAC MD  20854-2523

DORIS STEIN
649 E 5TH ST
BROOKLYN NY  11218-4915

DOROTHY STEIN
25032 SANORIA ST
LAGUNA NIGUEL CA  92677-8812

EDWARD STEIN
101 S HANOVER AVE
UNIT 1A
LEXINGTON KY  40502-1856

EILEEN COBERT STEIN
52 FORESTDALE RD
ROCKVILLE CENTRE NY  11570-2106

ELIZABETH ANN STEIN
TR U/A
DTD 10/13/87 F/B/O ELIZABETH
ANN STEIN
115 VANEAL RD
WASHINGTON PA  15301-9099

ETHEL STEIN
1 FERNWOOD CT
CLIFTON NJ  07011-2901

EUGENE L STEIN
19044 MONT SPENCE RD
SPENCERVILLE OH  45887-9018

FAYE A STEIN
4601 TOUHY AVE
LINCOLNWOOD IL  60712-1602

FLORA M STEIN
TR FLORA M STEIN TRUST
UA 08/01/90
3180 N LAKE SHORE DR APT 20F
CHICAGO IL  60657-4858

FLORALEE STEIN
154 LAKE MERYL DR 157
WEST PALM BEACH FL  33411-3379

GAIL STEIN
29 FAIRBANKS BLVD
WOODBURY NY  11797-2603

GARY J STEIN
7434 JOHNSON RD
FLUSHING MI  48433-9050

GARY W STEIN
BOX 1405
BAKERSFIELD CA  93302-1405

GEORGE J STEIN
18 HEMLOCK LANE
MONROE CT  06468-1033

GRACE W STEIN
524 DREXEL AVENUE
GLENCOE IL  60022-2105

HAROLD STEIN
CUST JUDITH
ELLEN STEIN UGMA MD
6441 ROCK FOREST DR APT 106
BETHESDA MD  20817

HARVEY P STEIN &
HARRIET R STEIN JT TEN
11705 SILENT VALLEY LANE
GAITHERSBURG MD  20878-2433

HARVEY S STEIN
CUST ELLEN JULL STEIN UGMA IN
6813 S JASMINE COURT
ENGLEWOOD CO  80112-1033

HERBERT STEIN
226 ROSE HILL AVENUE
NEW ROCHELLE NY  10804-3118

IRA STEIN
CUST LEE D STEIN UTMA CT
93 BUCKBOARD LN
FAIRFIELD CT  06430-7104

JANET M STEIN &
BRET M STEIN JT TEN
34114 N JOURNEY LANE
CHATTAROY WA  99003-7717

JEROME STEIN
2500 EXTON ROAD
HATBORO PA  19040-2509

JOHN E STEIN
TR JOHN E STEIN TRUST
UA 01/24/97
237 KINGSBURY
DEARBORN MI  48128-1552

JOHN E STEIN
TR JOHN E STEIN LIVING TRUST
UA 01/24/97
237 KINGSBURY
DEARBORN MI  48128-1552

JOSEPH L STEIN JR
3905 RAYMOND AVE
BRIDGETON MO  63044-2934

JOY B STEIN
PO BOX 630172
ROCKVILLE UT  84763

JULIE STEIN
GENTZSTR 4 RGB
MUNICH 80796

JUNIOR STEIN
2052 ROBINWOOD AVE
TOLEDO OH  43620-1528

KARL A STEIN II
12 BEVERLY PLACE
DAYTON OH 45419-3401

KARL E STEIN
TR UA 08/01/90
3180 LAKE SHORE DR
APT 20F
CHICAGO IL 60657-4858

KENNETH STEIN
1901 W GRANVILLE
CHICAGO IL 60660-2223

LARRY A STEIN &
GAIL E STEIN JT TEN
677 SPARTANBURG HWY #144
HENDERSONVILLE NC 28792

LILLIAN C STEIN
TR PHILIP CHARLES STEIN JR U/A
DTD 7/2/58
868 BRANDON LANE
SCHWENKSVILLE PA 19473-2102

MATIN STEIN
6549 WOOSTER AVE
LOS ANGELES CA 90056-2131

MILDRED STEIN
TR BEVERLY
RENE STEIN A MINOR U/DECL OF
TRUST DTD 1/17/56
1791 SHIPLEY AVE
VALLEY STREAM NY 11580-1726

MILDRED STEIN
1791 SHIPLEY AVE
VALLEY STREAM NY 11580-1726

MILDRED STEIN
68 N BROADWAY
SALEM NH 03079-2102

MITCHELL PAUL STEIN
12204 WILLOWDELL DRIVE
DALLAS TX 75243-3710

MONICA STEIN
7145 SCARLET OAK CT
MASON OH 45040

NAN B COHEN STEIN
160 DORAL CT
DEERFIELD IL 60015-5072

NANCY G STEIN
1856 HOVSONS BLVD
TOMS RIVER NJ 08753-1517

NATHAN STEIN
605 N 4TH ST
WILMINGTON NC 28401-3413

NATHAN STEIN &
ESTHER S STEIN JT TEN
605 N 4TH ST
WILMINGTON NC 28401-3413

NORMAN I STEIN &
RUTH STEIN JT TEN
10900 BALANTRE LANE
POTOMAC MD 20854-1321

PAUL E STEIN
646 WADHAMS RD
SMITHS CREEK MI 48074-3717

PHILIP C STEIN JR
868 BRANDON LANE
SCHWENKSVILLE PA 19473-2102

RAYMOND A STEIN
76 ETON WAY
SOMERSET NJ 08873-4811

RAYMOND G STEIN JR
635 STONE RIDGE DRIVE
ALLISON PARK PA 15101-4252

RHODA STEIN
32 VETERI PL
WAYNE NJ 07470-3480

RICHARD STEIN
15273 SURREY HOUSE WAY
CENTREVILLE VA 20120

RICHARD STEIN &
MARY ROSE STEIN JT TEN
1207 WEST RIVER B-1
ELYRIA OH 44035-2880

RICHARD H STEIN &
ROSEMARY A STEIN JT TEN
427 HARVARD ST
ADDISON IL 60101-4607

RICHARD W STEIN
87 BROOKWOOD RD
CLIFTON NJ 07012

ROBERT ARTHUR STEIN JR
CUST LYDIA ANNE STEIN UGMA MA
571 SALSBURY ST
HOLDON MA 01520-1427

ROBERT J STEIN
880 GENEVA AVE B
TOLEDO OH 43609-3038

RUSSELL B STEIN
8251 LIBERTY RD
POWELL OH 43065-8999

SANDRA J STEIN
7301 SHILOW LN
SAINT LOUIS MO 63123-2032

SEYMOUR STEIN &
HILDA STEIN JT TEN
33 BODNARIK ROAD
EDISON NJ 08837-2772

SHERMAN K STEIN &
HADASSAH D STEIN JT TEN
1118 BUCKNELL DR
DAVIS CA  95616-1715

SUSAN JANE STEIN
815 KEARNY COURT
SALISBURY MD  21804-9026

SUSAN P STEIN
750 N RUSH APT 2006
CHICAGO IL  60611-2582

VERA DIANA STEIN
LENOX HILL
PO BOX 251
NEW YORK NY  10021

VERONIQUE STEIN
3515 EUGENE PL
SAN DIEGO CA  92116-1930

WENDY STEIN
CUST ZACHARY TAYLOR STEIN
UGMA NY
C/O SALVO
43 OAK GROVE PL
NEW CANAAN CT  06840-6241

WENDY B STEIN
10 S MOUNTAIN RD
MILLBURN NJ  07041-1506

WILLIAM STEIN
CUST ADAM
STEIN UGMA NY
9 MELROSE LANE
WEST NYACK NY  10994-1206

WILLIAM J STEIN
TR UA 5/3/01 WILLIAM J STEIN LIVING
TRUST
38868 ROSS
LIVONIA MI  48154-4739

WILLIAM L STEIN SR
464 MEADOWBROOK AVE SE
WARREN OH  44483-6331

WILLIAM M STEIN JR
208-D CEDER LANE
HIGHLAND PARK NJ  08904-2029

CECILIA M STEINACKER
1917 LISMORE LANE
BALTIMORE MD  21228-4845

WITHOLD B STEINAGEL &
FREDA F STEINAGEL JT TEN
1131 DOGWOOD
PORTAGE MI  49024-5227

NORMAN F STEINAGLE
3830 CONCORD DR
NORTH TONAWANDA NY  14120

JUNE R STEINAWAY
13511 ROSEMARY BLVD
OAK PARK MI  48237-2094

DAVID E STEINBACH
1241 WAYSIDE PLACE
CINCINNATI OH  45230-1317

JOSEPH H STEINBACH
3547 LUNA AVE
SAN DIEGO CA  92117-2625

LOUIS W STEINBACH &
VIOLA J STEINBACH TEN COM
24 CANYON TR
BELTON TX  76513-6201

ELMER M STEINBARGER JR
1900 COLTON DR
KETTERING OH  45420-1442

DONALD E STEINBECK
1003 BEECH TREE RD
JACKSONVILLE NC  28546-6001

MARTHA STEINBECK
C/O JAN H STEINBECK
STENBECK REASSURANCE CO INC
153 EAST 53 ST
NEW YORK NY  10022-4611

DELORES P STEINBEISER
1921 CLOVERBROOK DR
MINERAL RIDGE OH  44440-9519

DELORES P STEINBEISER &
VINCENT H STEINBEISER JT TEN
1921 CLOVERBROOK DR
MINERAL RIDGE OH  44440-9519

MARGARET A STEINBEISER
903 ALLEGHENEY ST
HOLLIDAYSBURG PA  16648-2403

VINCENT H STEINBEISER
1921 CLOVERBROOK DRIVE
MINERAL RIDGE OH  44440-9519

A DOUGLAS STEINBERG
9630 EGRET LN
CHESTERFIELD VA  23838-8994

BELLE STEINBERG
3592 SUMMER DR
WANTAGH NY  11793-2728

BESS STEINBERG
3180 FAIRHAVEN LANE
CINCINNATI OH  45237-1802

CYNTHIA J STEINBERG
45 INDIAN HILL ROAD
MOUNT KISCO NY  10549

DAVID RICHARD STEINBERG
555 NEW ALBANY RD
MOORESTOWN NJ  08057-1318

DORIS B STEINBERG
RR 1 BOX 212 E
MEREDOSIA IL 62665-9747

DOROTHY F STEINBERG
TR U/A
DTD 10/19/92 ARTHUR
STEINBERG TRUST
231 RIDGECREST RD
DEWITT NY 13214-1551

ELLEN JOYCE STEINBERG
2664 NE 135TH ST
N MIAMI FL 33181

ELLIOT J STEINBERG
14 EDGEWOOD DR
RYE BROOK NY 10573-1716

FLORENCE STEINBERG
130 PALOMA
SAN FRANCISCO CA 94127-2610

FRANKLIN O L STEINBERG
1285 NORTHERN BLVD
MANHASSET NY 11030-3019

HERMAN A STEINBERG
1865 OCEAN AVE APT 3-J
BROOKLYN NY 11230-6284

JANE SMITH STEINBERG
411 KNOLLWOOD AVENUE
SALISBURY NC 28144-7598

JEFFREY J STEINBERG
175 MORRISTOWN RD
ELIZABETH NJ 07208-1315

KAREN CHRISTINE STEINBERG
BOX 54
EL PRADO NM 87529-0054

KATIE STEINBERG
ATT KATIE COHEN
1901 WALNUT ST APY 702
PHILADELPHIA PA 19103-4642

LEE MURRAY STEINBERG
3916 HIGHLAND AVENUE
ARLINGTON HEIGHTS IL 60004-7919

LEONARD STEINBERG
CUST ALAN STEINBERG U/THE
FLORIDA GIFTS TO MINORS ACT
1411 SOUTHWEST 82ND COURT
MIAMI FL 33144-5245

MARVIN E STEINBERG
221 WINDING WAY
MERION STATION PA 19066-1217

MARVIN J STEINBERG
CUST JAMIE STEINBERG A MINOR
U/THE LAWS OF THE STATE OF
MICH
503 MONROE
GLENCOE IL 60022-2037

MARY ELLEN STEINBERG
1209 RYDAL ROAD
RYDAL PA 19046-1414

MICHAEL STEINBERG
750 SECOND ST SOUTH 701
MINNEAPOLIS MN 55401-2375

MIRIAM S STEINBERG
230 AUTUM RD
LAKEWOOD NJ 08701-1623

NORMAN I STEINBERG
5133 GARFIELD AVE SOUTH
MINNEAPOLIS MN 55419-1254

QUENTIN STEINBERG
1210 JOSEPH VANCE BLDG
SEATTLE WA 98101

RUTH LYNN STEINBERG
235 CREST RD
WOODSIDE CA 94062-2310

SEYMOUR STEINBERG &
HELLA STEINBERG JT TEN
15 NARAMORE DR
BATAVIA NY 14020-2723

SOPHIE V STEINBERG
TR SOPHIE V STEINBERG LIVING TRUST
UA 01/12/98
5371 FERN AVENUE
GRAND BLANC MI 48439-4321

SUSAN J STEINBERG
29 PENSTEMON
LITTLETON CO 80127

THEODORE STEINBERG
295 ROCK RD
GLEN ROCK NJ 07452-1722

WILLIAM STEINBERG &
SYLVIA STEINBERG JT TEN
56-34-218TH ST
BAYSIDE NY 11364-1914

RICHARD P STEINBERGER
19 WYATT COURT
STERLING VA 20165-5732

STUART STEINBERGER
11 ROBINWOOD LANE
LAGRANGEVILLE NY 12540

GUENTHER R STEINBORN
3898 EAST PATTERSON ROAD
BEAVER CREEK OH 45430

SUSAN STEINBORN
CUST TYLER ROEHL
UTMA WI
112 SUNSET DR
JANESVILLE WI 53545-6305

ISABELLE STEINBRENNER
625 CAYUGA ST APT 7
LEWISTON NY  14092-1639

CHARLES H STEINBRINK
5411 OLD STATE RD
NATIONAL CITY MI  48748-9432

ROBERT L STEINBROOK
CUST ERIC A STEINBROOK
UTMA MA
8 PEIRCE HILL RD
LINCOLN MA  01773-3202

MILDRED C STEINBRUECK
244 STALWART DR
TROY MI  48098-3039

LORI STEINBRUNNER
4896 RAYS CIRCLE
DUBLIN OH  43016

MILDRED W STEINBRUNNER
1707 LEO ST
DAYTON OH  45404-1915

MILDRED W STEINBRUNNER &
RAYMOND W STEINBRUNNER JT TEN
1707 LEO ST
DAYTON OH  45404-1915

ELIZABETH C STEINDL
C/O CHARLES H RILEY JR ESQ
GANZ HAM AND RILEY P C
225 FRIEND STREET
BOSTON MA  02114

HARLAN L STEINDL
1414 BARBERRY DR
JANESVILLE WI  53545-0402

WILLIAM R STEINDL
1624 GARTLAND AVE
JANESVILLE WI  53545-1522

ROBERT L STEINEKER
7814 CROWN TOP ROAD
LOUISVILLE KY  40241-2702

ALEXANDER N STEINER &
CAROLINE STEINER JT TEN
28 FOX HOLLOW RD
RAMSEY NJ  07446-1447

ANTHONY W STEINER
40 STELLING AVE
MAYWOOD NJ  07607-2125

BRUCE G STEINER
200 CHURCH ST
RICHLAND PA  17087

DAVID W STEINER
700 ARROUES DRIVE
FULLERTON CA  92835-1925

EDWARD M STEINER
4 CALIFORNIA AVENUE
HAZLET NJ  07730-2231

ERNEST FREDERICK STEINER
9451 EDGEWOOD AVE
TRAVERSE CITY MI  49684-8169

EVAN ZIMMERMAN STEINER
5115 FRANKLINTOWN RD
BALTIMORE MD  21207-6510

FRANK A STEINER JR
3140 BUFFALO RD
NEW WINDSOR MD  21776-8312

GARY D STEINER
4455 E PARADISE VILLAGE PKWY SOUTH
UNIT #1108
PHOENIX AZ  85032

GERALD E STEINER
1838 W VALLEY
ADRIAN MI  49221-8500

GRACE M STEINER
40 STELLING AVE
MAYWOOD NJ  07607-2125

HANNAH A STEINER
BOX 1111
KEY LARGO FL  33037-1111

JILL MARIE STEINER
6708 DUQUAINE CT
NASHVILLE TN  37205-3003

JOHN A STEINER
24 CENTER ST SUITE 103
STAFFORD VA  22556-8907

JOHN W STEINER
1050 OAK STREET
NEENAH WI  54956-4167

JOSEPH G STEINER
2737 MARION AVE
BENSALEM PA  19020-4137

JOSEPH J STEINER
BOX 241
CISSNA PARK IL  60924-0241

KATHLEEN STEINER
123 FIELDCREST APT 302
ANN ARBOR MI  48103-6410

KENNETH L STEINER &
JO ANN STEINER JT TEN
4747 SPRING CREEK DR
HOWELL MI  48843-7308

LINDA F STEINER
12297 BROSIUS RD
GARRETTSVILLE OH  44231-9213

LORA D STEINER &
WILLIAM C STEINER JT TEN
512 S CLARK
VANDALIA MO  63382-2101

MARGARET FRANCES STEINER
CUST WILLIAM THOMAS
STEINER 2ND U/THE MISSOURI
UNIFORM GIFTS TO MINORS ACT
3705 G CANDLEWYCK CLUB DRIVE
FLORISSANT MO  63034-2579

MARGARET M STEINER
840 OXGOOSE DRIVE
LANOKA HORBOR NJ  08734

PAMELA K STEINER
627 CYPRESS AVE
MILLBRAE CA  94030-1210

PAUL D STEINER &
DONNA F STEINER JT TEN
261 S HOMESTEAD DR
LANDISVILLE PA  17538-1378

PETER STEINER &
MARY A STEINER JT TEN
297 CHERRY HILL ROAD
MOUNTAINSIDE NJ  07092-2216

PHILLIP STEINER
7 VALLEY PL
TENAFLY NJ  07670-2729

RICHARD H STEINER
RD 1 BOX 239
DUNBAR PA  15431-9402

RODERICK S STEINER
522 W BERRY AVE
LANSING MI  48910-2911

ROGER JACOB STEINER
2 AMARANTH DRIVE
NEWARK DE  19711-2051

SAMUEL D STEINER
37125 FARLEY
CLINTON TWP MI  48036-2533

SHERRY W STEINER
2133 PITTSFIELD STREET
KETTERING OH  45420-2130

TERRANCE C STEINER
414 ELM STREET
WEST MIFFLIN PA  15122-1535

TONI M STEINER
N58W23917 HASTINGS CT APT 203
SUSSEX WI  53089-5205

VIVIAN B STEINER
420 IRONWOOD CT
PRESCOTT AZ  86301-4104

WILLIAM L STEINER
HC 71 BOX 127A46
GRAYSVILLE TN  37338-9703

WILLIAM M STEINER
700 ARROUES DR
FULLERTON CA  92835-1925

WILLIAM M STEINER &
ANNE M STEINER JT TEN
700 ARROUES DR
FULLERTON CA  92835-1925

JAMES M STEINERT
1151 CHATEAU DRIVE
MENROE MI  48161

RUTH H STEINERT
CUST ANNE D STEINERT UGMA OH
49 CLINTON AVE
DOBBS FERRY NY  10522

SARAH J STEINERT
308 PARK ST
BELGIUMLE WI  53004-9431

WARREN D STEINERT &
JANET L STEINERT JT TEN
2932 WITZEL AVE
OSHKOSH WI  54904-6537

DARLENE M STEINES
6805 HUNTINGTON LAKES CIRCLE 202
NAPLES FL  34119

THOMAS G STEINES
762 YANKEE RUN RD
MASURY OH  44438-9760

SAMUEL STEINFELD
APT 232
5100 U S HWY 42
LOUISVILLE KY  40241-6054

LOIS C STEINFELDT
7002 PALAMAR TURN
SEABROOK MD  20706-2191

PEGGY STEINFIRST
BLUMBERG
3455 S CORONA ST APT 136
ENGLEWOOD CO  80113-2864

MILTON F STEINFORD
518 GLENDALE RD
GLENVIEW IL  60025-4542

SHARON K STEINGASS
5938 DEERFORD ST
LAKEWOOD CA  90713-2431

WILLIAM E STEINGASS &
MARY K STEINGASS JT TEN
04697 DOMERSVILLE RD
DEFIANCE OH  43512-9119

JOHN M STEINGASSER &
VERONICA STEINGASSER JT TEN
203-55-27TH AVE
BAYSIDE NY  11360-2345

VERA STEINGEL
7526 KNIFFEN RD
PAINESVILLE OH  44077

CELIA ANN STEINGOLD
5211 PARTRIDGE LANE NW
WASHINGTON DC  20016-5338

LEWIS B STEINGOLD
1008 CRABBERS COVE LANE
VIRGINIA BEACH VA  23452-4610

ROBERT STEINGUT
APT 2A
344 WEST 72ND ST
NEW YORK NY  10023-2635

DONALD E STEINHAGEN &
ARLENE C STEINHAGAN JT TEN
3411 PRAIRIE
BROOKFIELD IL  60513-1410

JAMES E STEINHAGEN
1633 HAMLET
TROY MI  48084-5704

HERBERT H STEINHARDT
199 RANCH DR
BRIDGEPORT CT  06606-1729

EDWARD F STEINHAUER
PO BOX 731
CRAWFORDSVILLE IN  47933

ELLSWORTH F STEINHAUER
TRUSTEE ELLSWORTH F
STEINHAUER DECLARATION OF
TRUST DTD 01/20/93
5329 MAIN STREET
DOWNERS GROVE IL  60515

HOMER E STEINHAUER
1806 MC KEE ST A2
SAN DIEGO CA  92110-1968

JOHN K STEINHAUER &
MILDRED A STEINHAUER JT TEN
3647 WEST 82ND STREET
CHICAGO IL  60652-2431

MARTIN L STEINHAUER
1565 SHOSHONE LN
ST HELEN MI  48656-9215

C LYNN STEINHAUS
5946 GOLDEN EAGLE CIRCLE
PALM BEACH GARDENS FL
33418-1530

DOROTHY STEINHAUS
20330 BOTHEL/EVERETT HWY C104
BOTHEL WA  98012-8140

IVOR V STEINHAUSER
128 49TH AVE
BELLWOOD IL  60104-1018

JOHN L STEINHAUSER
9836 WILLOW GROVE ROAD
ALLONS TN  38541

CHARLES W STEINHELPER
8851 CEDAR DR
CLARKSTON MI  48348-4211

JERRY L STEINHELPER &
MARY P STEINHELPER JT TEN
484 TILMOR
WATERFORD MI  48328-2568

LYNN D STEINHELPER
9598 WOODY CT
WHITE LAKE MI  48386-2372

LINDA S STEINHER
157 TRAIL EDGE CIR
POWELL OH  43065-7912

LESLIE STEINHERZ
1305 DAHILL ROAD
BROOKLYN NY  11204-2642

DAVID CHARLES STEINHOFF
1012 18TH TERRACE
KEY WEST FL  33040-4211

LOIS M STEINHOFF
TR LOIS M STEINHOFF TRUST
UA 09/18/95
5281 KIMBERLY DR
GRAND BLANC MI  48439-5161

ALBERT G STEINHORST
600 ELLICOTT CREEK RD
TONAWANDA NY  14150-4302

DOROTHY P STEINIGER
TR UA 02/24/81 F/B/O
DOROTHY P STEINIGER
APT 206
1185 58TH STREET NORTH
SAINT PETERSBURG FL  33710-6337

WILLIAM E STEINIGER JR
30664 VINE COURT
NOVI MI  48377-1580

BARBARA JEAN STEINKAMP
1909 CURDES AVE
FORT WAYNE IN  46805-2709

KARL W STEINKAMP &
MARIE R STEINKAMP JT TEN
3571 E 59TH ST
CLEVELAND OH  44105-1249

MARTIN STEINKAMP &
MADELINE K STEINKAMP JT TEN
2861 LONDONDERRY AVE
IDAHO FALLS ID 83404-8304

AGNES J STEINKE &
CATHYRN A STEINKE JT TEN
1344 EAST JOHN BEERS RD
ST JOSEPH MI 49085-9613

BRIAN W STEINKE &
SHARON L STEINKE JT TEN
23231 BRICK RD
SOUTH BEND IN 46628-9722

HERMAN O STEINKE &
WINIFRED M STEINKE JT TEN
8110 E CYPRESS ST
SCOTTSDALE AZ 85257-2815

KENNETH STEINKE
2208 S GRANT ST
JANESVILLE WI 53546-5915

PATRICIA STEINKE
2900 KENNEDY RD
JANESVILLE WI 53545

PHYLLIS K STEINKE
4880 CEDAR OAK WAY
SARASOTA FL 34233-3294

RUTH E STEINKE
TR RUTH E STEINKE TRUST
UA 09/18/90
250 E JOHN BEERS RD
ST JOSEPH MI 49085-9382

FREDERICK STEINKIRCHNER &
AGNES STEINKIRCHNER JT TEN
1749 CHESSLAND PL
PITTSBURGH PA 15205-3924

DAVID H STEINLE
104 ORCHARD PL
BURLINGTON IA 52601-6537

L FRANKLIN STEINLE
6205 HWY 16 S
JOURDANTON TX 78026

STEPHEN A STEINLE
BOX 705
FREMONT OH 43420-0705

EDWIN E STEINLEY
13522 S DIXIE HWY RR 2
BIRCH RUN MI 48415-9328

LYNN M STEINLEY
4335 CARDINAL DRIVE
GRAND BLANC MI 48439-7920

JOHN W STEINMACHER
19531 ST ANDREWS DR NW
SOAP LAKE WA 98851-9747

LENORE STEINMACHER
2293 ORCHARD HILL RD
BELLAIRE MI 49615-8450

W A STEINMACHER
72 MONMOUTH AVENUE
EDISON NJ 08820-3841

DAVID J STEINMAN
218 E OAKRIDGE
FERNDALE MI 48220-1398

FRED STEINMAN
BOX 17982
MEMPHIS TN 38187-0982

HELEN E STEINMAN &
JEAN E KRACKER JT TEN
43201 38TH AVE
PAW PAW MI 49079-9629

JANET G STEINMAN
12016 E 86TH ST
KANSAS CITY MO 64138-5100

LEONARD L STEINMAN &
PHYLLIS CONWAY JT TEN
C/O CONWAY
57 W 75 ST 3B
NEW YORK NY 10023-2007

MARION H STEINMAN
230 W TERRY LANE
BOX 4
POMONA NJ 08240

ROBYN STEINMAN
BOX 17982
MEMPHIS TN 38187-0982

RUSSELL STEINMAN
620 LAKEVIEW
BIRMINGHAM MI 48009-3829

SHIRLEY STEINMAN
161 LAWRENCE ST
MOUNT VERNON NY 10552-2006

JOYCE F STEINMANN
13405 WRAYBURN ROAD
ELM GROVE WI 53122-1349

TANILBA R STEINMANN
1264 FORT WASHINGTON AVE
APT F-2
FORT WASHINGTON PA 19034-1740

ANN STEINMETZ
CUST AARON
B LERNER UGMA NY
2607 E 11TH ST
BROOKLYN NY 11235-5115

ANN STEINMETZ
C/O O'CONNELL
3216 CHELLINGTON
JOHNSBURG IL 60050-9506

JEAN-MICHEL STEINMETZ
23 ENNISCLARE DR W
OAKVILLE ON  L6J 4N3

MAURICE H STEINMETZ
4 BENDER ROAD
NEW CITY NY  10956-7210

REBECCA D STEINMETZ
CUST MENACHEM M PRESCOTT
UGMA NY
150/06/77 AVE
KEW GARDENS HILLS NY  11367-3126

REBECCA D STEINMETZ
CUST YOSSI STEINMETZ
UGMA NY
150/06/77 AVE
KEW GARDENS HILLS NY  11367-3126

RICHARD J STEINMETZ JR
6334 PORCUPINE CT
WALDORF MD  20603-4433

ROBERT A STEINMETZ
408 SUMMIT LANE
BURNSVILLE MN  55337-4051

STANLEY M STEINMETZ &
CAROLINE M STEINMETZ JT TEN
128 WILTON PL
SAN RAMON CA  94583-2937

SUSAN K STEINMETZ &
ROBERT R STEINMETZ JT TEN
1190 OAK RIDGE CIRCLE
BARRINGTON IL  60010-4725

WALTER STEINMETZ &
JANICE M STEINMETZ TEN COM
291 EMERALD ST
KINGSTON ON  K7P 3E1

WILLIAM H STEINMETZ
410 HIGHLAND AVE
COLLINGSWOOD NJ  08108-1311

DONALD STEINMILLER
48 TARTARIAN CIRCLE
ROCHESTER NY  14612-3622

HAZEL R STEINMUELLER
474 EDGEWOOD PL
RUTHERFORD NJ  07070-2622

BETTY G STEINOCHER
110 BARBARA
WACO TX  76705-1318

LEAH MICHELE STEINOCHER
759 FM 318
HALLETTSVILLE TX  77964

LEON C STEINOCHER
BOX 523
HALLETTSVILLE TX  77964-0523

MARY JO STEINRIEDE
2221 ROLLING HILLS BLVD
FAIRFIELD OH  45014

EUGENE R STEINSCHNEIDER
844 HIBBARD RD
WINNETKA IL  60093-1601

DANIEL K STEINWAY
73 WOOD AVENUE
RUTLAND VT  05701-3136

DAVID M STEINWAY &
KAREN STEINWAY JT TEN
5354 E PARADISE DR
SCOTTSDALE AZ  85254-5709

WALTER E STEINWAY
4099 RIVERSIDE DRIVE
DAYTON OH  45405-2364

WILLIAM M STEINWAY
5707 KENSINGTON BLVD
PLAINFIELD IN  46168-7552

JOHN E STEINWERT &
COLETTE J STEINWERT JT TEN
8229 COWDRAY COURT
SACRAMENTO CA  95829-6550

WILLIAM C STEIPLE &
AUDREY M STEIPLE JT TEN
188 MORSEMERE AVE
YONKERS NY  10703-2023

DOUGLAS G STEISS
SUITE # 311
6328 LARKIN DR
VANCOUVER BC

CAROL STEJANKO
37860 HAZEL ST
HARRISON TOWNSHIP MI  48045-3555

LEIGH M STEJSKAL &
LESLIE G STEJSKAL JT TEN
21251 CO ROAD 13
FAIRHOPE AL  36532-4742

LESLIE G STEJSKAL &
CONNIE J STEJSKAL JT TEN
21251 CO ROAD 13
FAIRHOPE AL  36532-4742

LESLIE G STEJSKAL &
LAURA JEAN STEJSKAL JT TEN
21251 CO ROAD 13
FAIRHOPE AL  36532-4742

FREDERICK BRUCE STEKETEE
TR FREDERICK BRUCE STEKETEE REV
TRUST
UA 08/05/99
200 MAYS MILLS DR
CRAMERTON NC  28032-1625

CHARLES B STELL
3374 SOL VISTA
FALLBROOK CA  92028-2600

CHARLES B STELL &
GRACE M STELL JT TEN
3374 SOL VISTA
FALLBROOK CA 92028-2600

RYAN S STELL
3383 NE 162ND AVENUE
PORTLAND OR 97230-5016

WILLIAM B STELL JR &
PATRICIA G STELL JT TEN
9439 CASTLEBROOK
SHREVEPORT LA 71129

WILLIAM B STELL JR
9439 CASTLEBROOK
SHREVEPORT LA 71129

STELLA A GUNN-BYRNE & NANCY J
ANDREW TR CHARLES W BYRNE LIVING
TRUST UA 06/19/90
10150 TORRE AVE
APT 109
CUPERTINO CA 95014

CURTISS V STELLA
201 RIDGE RD
BRISTOL CT 06010-7363

GRACE FLEMING STELLA
26 CORNELL DRIVE
GREAT NECK NY 11020-1127

HELEN R STELLA
1681 CHESTNUT STREET
MACON GA 31201-6626

JAMES V STELLA
118 MCINTOSH DRIVE
BRISTOL CT 06010

JOSEPH J STELLA
811 N SHEURMANN RD APT 329
ESSEXVILLE MI 48732-2204

STELLA M MISLIK & NANCY JO
QUADERER & GARY W MISLIK &
DANNY J MISLIK JT TEN
C/O STELLA M MISLIK
4208 WOODLAND
FLUSHING MI 48433-2356

STELLA M PARDELL & JOHN M
PARDELL CO-TTEES UNDER
AGREEMENT FOR STELLA PARDELL
DTD 08/25/87
2258 S LONG LAKE RD
FENTON MI 48430-1487

RICHARD G STELLA
10 HAYES CT
WILMINGTON DE 19808-1551

JOHN STELLANDER &
KATHRYN L STELLANDER JT TEN
210B BLAIR MILL EAST
HORSHAM PA 19044-3052

ALFRED G STELLATO &
C MARIE STELLATO JT TEN
6110 B EDMONDSON AVE
CATONSVILLE MD 21228-1827

JUDITH H STELLATO
2270 HIGHWAY 50 E
CENTERVILLE TN 37033-5110

MAE STELLATO
560 FERN AVE
LYNDHURST NJ 07071-2231

MARION A STELLER
1489 SOUTH GENEVIEVE STREET
BURTON MI 48509-2401

HENRY STELLING
2176 PROSPECT AVE
EAST MEADOW NY 11554-1944

FRANK D STELLINGWERF
1575 FAIRHOLME
GROSSE POINTE WOOD MI
48236-2362

PETER V STELLJES
130 HOLLAND DR
WAKEFIELD RI 02879-2254

ERNEST STELLKE
25 HUNTERS CIRCLE
LEBANON NJ 08833-4395

HELEN R STELLMACH
55 WALDO
PONTIAC MI 48341-1227

SCOTT J STELLMAN
29545 WALKES DR
WARREN MI 48092-2286

CHERYL L STELLO
1309 TRULL PLACE
MONROE NC 28110-8904

ALBERT N STELLWAG
ROUTE 16 5 BROAD ST
MT HOLLY NJ 08060-3601

WILLIAM L STELLWAG
7665 BELL ROAD
BIRCH RUN MI 48415-9097

KATHLEEN R STELLY
206 ALYENE AVE
LAFAYETTE LA 70506-6814

BOB STELMACH &
GERALDINE STELMACH JT TEN
11 STANLEY COURT UNIT 5
WHITBY ON

DALE R STELMACH
557 BERRIDGE CIR
LAKE ORION MI 48360

SUZANNE M STELMACH
BOX 226
NEWFANE NY  14108-0226

CHESTER STELMACK
1961 TAYLOR AVE
RACINE WI  53403-2475

CHRISTINE STELMACK &
BRANDI STELMACK JT TEN
2803 EAST 2559 RD
MARSEILLES IL  61341

GREGORY S STELMACK
1783 LEDBURY
BLOOMFIELD HILLS MI  48304-1251

STEPHEN J STELMAK
6002 VALKEITH
HOUSTON TX  77096-3833

LUCILLE STELMASZCZAK
TR LUCILLE STELMASCZAK TRUST
UA 03/14/96
6635 FLINTLOCK RIDGE
UTICA MI  48317-3129

WANDA M STELMASZEK
7 PULASKI AVENUE
SAYREVILLE NJ  08872-1649

WILLIAM G STELMASZEK
7 PULASKI AVENUE
SAYREVILLE NJ  08872-1649

ELIZABETH STELTENPOHL
420 EAST 55 ST
NEW YORK NY  10022-5139

GARTH F STELTENPOHL &
DORETHA M STELTENPOHL JT TEN
15620 S W TWIN LAKES RD
POWELL BUTTE OR  97753-1821

JANE STELTENPOHL
404 EAST 66TH STREET
APT 7B
NEW YORK NY  10021-9311

EUGENE R STELTER
14692 STELTER VALLEY LN
FERRYVILLE WI  54628-6029

EVELYN P STELTER
1000 W CANTERBURY CT
OAK CREEK WI  53154-5560

JAMES A STELTER
7760 THUNDER MOUNTAIN DR
BOISE ID  83709-5472

JAMES A STELTER &
DONNA M STELTER JT TEN
7760 THUNDER MOUNTAIN DR
BOISE ID  83709-5472

PATRICIA MCVETTY STELTER
209 LOCUST STREET
FINDLAY OH  45840-2229

PEARL S STELTER &
PAMELA J STELTER JT TEN
7515 N WALNUT
GLADSTONE MO  64118-1662

WESTLY H STELTER
4460 PONDS DR
COCOA FL  32927-3542

BARBARA LYNN STELZER
275 W 96TH ST #226
NEW YORK NY  10025

ROBERT L STELZER
BOX 3961
SOUTH PADRE ISLAND TX
78597-3961

SEAN R STELZER
5080 SILVERWOOD DR
WEST BLOOMFIELD MI  48322-3373

ANNE B STEM
CUST THEODORE B STEM U/THE PA
UNIFORM GIFTS TO MINORS ACT
1506 WOODVIEW DRIVE
GREENSBURG PA  15601-3739

JOHN E STEM
BOX 449
MILFORD NJ  08848-0449

MISS MARTHA S STEM
1255 PASADENA AVE S 1923
SAINT PETERSBURG FL  33707-6249

DONALD STEMBAL
ROUTE 1 BOX 314
EDINBURG PA  16116-9429

JENNIE STEMCZYNSKI
20065 BALTREE CT
GROSSE POINTE WOOD MI
48236-2301

IDELLE L STEMEN
2141 RIDGE RD
LOT 40
LARGO FL  33778

SIMON STEMER
CUST ROSALIE
STEMER U/THE ILLINOIS U-G-M-A
71 CANFIELD DR
71 CANFIELD DRIVE
STAMFORD CT  06902-1324

SUSAN J STEMETZKI
2028 CARRHILL RD
VIENNA VA  22181-2917

QUINTON H STEMLER &
MARIE B STEMLER TEN ENT
R D 1 BOX 52
PITTSTON PA  18643-9801

ILENE L STEMM
164 HIGMAN PARK
BENTON HARBOR MI 49022-3622

R M STEMM
G3355 W LYNDON AVE
FLINT MI 48504

DOLORES STEMMELEN
960 S 4TH ST APT 618
LOUISVILLE KY 40203-3246

BARBARA J STEMMER
408 HARVEST COMMONS
WESTPORT CT 06880-3946

BETTY J STEMMER
4240 LESHER DR APT 1
DAYTON OH 45429-3042

FREDERICK P STEMMLER JR
29778 LITTLE MACK
ROSEVILLE MI 48066-2239

JOHN R STEMNISKI &
DOROTHY B STEMNISKI JT TEN
19 WALNUT ROAD
SWAMPSCOTT MA 01907-2217

JOHN C STEMPEK
1502 SEVEN MILE
KAWKAWLIN MI 48631-9777

LOUIS F STEMPEK
305 E ASHMAN
MIDLAND MI 48642-4686

ERNEST E STEMPEL
C/O AMERICAN INTERNATIONAL
CO LTD
BOX 152
HAMILTON 5 ZZZZZ

PATRICIA A STEMPEL
1790 N OXFORD RD
OXFORD MI 48371-2532

ROBERT C STEMPEL
1790 N OXFORD RD
OXFORD MI 48371-2532

GILBERT L STEMPFLY &
PATTIE LEE STEMPFLY
TR UA 12/13/99 WONDERHORSE TRUST
890 WRIGHT STREET
YELLOW SPRINGS OH 45387-1444

ALFRED J STEMPIEN JR
2722 WESTON AVE
NIAGARA FALLS NY 14305-3230

ALOISIUS R STEMPIEN
2485 CHILDS LAKE RD
MILFORD MI 48381-3020

GAIL M STEMPIEN
9 TIM CLARK CIR
SIMSBURY CT 06070-1215

RITA J STEMPIEN
26177 CUNNINGHAM
WARREN MI 48091-4019

TIMOTHY STEMPIEN &
LINDA M STEMPIEN JT TEN
3554 W COON LK
HOWELL MI 48843-8971

TIMOTHY STEMPIEN
3554 W COON LK
HOWELL MI 48843-8971

CAROL A STEMPKY
4328 GREENTREE DR
FLINT MI 48507-5606

CARL R STEMPLE JR
1422 IUA ST
BURTON MI 48509-1529

JOSEPH L STEMPLE
103 SYMES DRIVE
WARNER ROBINS GA 31093-3138

JOSEPH L STEMPLE &
LORETTA G STEMPLE JT TEN
103 SYMES DRIVE
WARNER ROBINS GA 31093-3138

STEPHEN W STEMPLE
115 LOUGH AVE
ELKINS WV 26241-8525

THOMAS W STEMPLE
810-38TH ST
VIENNA WV 26105-2738

THOMAS W STEMPLE &
MARGARET W STEMPLE JT TEN
810-38TH ST
VIENNA WV 26105-2738

MARGARET STEMPLER
8 EVERGREEN DRIVE
RUMSON NJ 07760-1931

VIRGINIA STEMPLEWSKI
25500 HARMON
ST CLAIR SHORES MI 48081

STEN T LARKIN &
JUDITH R LARKIN
TR LARKIN LIVING TRUST
UA 01/31/97
907 N MORTON ST
COLFAX WA 99111-2128

MARLENE E STENBERG
4713 FOX RD RT 4
JANESVILLE WI 53545-9460

BEATRICE M STENBROTEN
BOX 123
MONTICELLO WI 53570-0123

JOHN STENBROTEN
422 S MAIN ST
MONTICELLO WI 53570

JOHN R STENCEL
14570 BLUE SKIES
LIVONIA MI 48154-4966

JOHN R STENCH
1545 GLORIA
WESTLAND MI 48186-8925

MARK J STENCLIK &
DIANE C STENCLIK JT TEN
4 WHITNEEY LANE
ROCHESTER NY 14610-3552

STENDEBACH & SON INC
PO DRAWER 639
THREE RIVERS TX 78071-0639

EMIL G STENDER
1950 ENGLE
HUNTINGTON IN 46750-3933

JOHN C STENEHJEM
5122 NORTH MONTANA AVENUE
PORTLAND OR 97217

ROBERT A STENERSON
CUST DEANNE GERISE WAGNER UGMA IL
7861 LOUELLA DR
ROSCOE IL 61073-8169

ALFRED STENGEL &
THERESA VIGNEAULT STENGEL JT TEN
1311 ESTATE LANE EAST
LAKE FOREST IL 60045

CASEY L STENGEL
652 S 500 W 2
PROVO UT 84601-5774

HELEN M STENGEL
1207 CURLEW ROAD
LOUISVILLE KY 40213-1209

DAVID J STENGER
10175 GRAFTON
CARLETON MI 48117-9584

GLADYS COLLINS STENGER
935 NORTH 33RD ST
ALLENTOWN PA 18104

THOMAS E STENGER
TR THOMAS E STENGER REV TRUST
UA 12/20/99
520 DANBURY DR
LANCASTER OH 43130-6108

VERNON A STENGER
TR VERNON A STENGER TRUST
UA 05/15/91
1108 E PARK DR
MIDLAND MI 48640-4275

WILLIAM L STENGER
TR WILLIAM L STENGER TRUST UA
9/21/1990
7625 E CAMELBACK RD APT 432A
SCOTTSDALE AZ 85251

GARY R STENGLE
5498 N HORIZON DR
NORTH PLATTE NE 69101-9598

CHARLES HATHAWAY STENIUS
4620 CHARINS CROSS
BLOOMFIELD HILLS MI 48304-3205

RICHARD STENKEN
145 PARK AVE
LEONIA NJ 07605-2011

JAMES R STENNETT
0262 ROGERS LANE SE
BROOKHAVEN MS 39601-8893

EDWARD P STENNIE &
KATHERINE O STENNIE JT TEN
2644 SW 20 TH ST
OCALA FL 34474

EDWARD P STENNIE
2644 SW 20TH CIRCLE
OCALA FL 34474

SCENIA R STENNING &
G W STENNING JT TEN
1106 199TH S W
LYNNWOOD WA 98036-7138

ROSIE E STENNIS
1731 PRESIDENTIAL WAY APT C101
WEST PALM BEACH FL 33401

ALEXANDER K STENSBY &
MAUREEN O STENSBY JT TEN
1847 CONEJO LANE
FULLERTON CA 92833-1809

ALICE G STENSON
10 WINDWARD WAY
RED BANK NJ 07701-2478

CATHERINE STENSON
CUST PAUL BRIAN STENSON U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
4537 BUTTERFIELD ROAD
HILLSIDE IL 60162-1354

ERIC D STENSON
4214 BETHEL CHURCH RD APT B21
COLUMBIA SC 29206-1294

JAMES STENSON
TR UW JOHN S
DAVEY
2 COUNTRY ROAD WEST
BOYNTON BEACH FL 33436

JAMES STENSON
11 DEER LANE
GREENWICH CT  06830-3802

JOHN K STENSON
4631 W 21ST ST
CICERO IL  60804-2517

MARSHA M STENSON
9326 BUCKMAN AVE
NORFOLK VA  23503-4206

ROSEANN STENSON &
JAMES J STENSON JT TEN
BOX 218
OAK FOREST IL  60452-0218

GEORGE T STENTON
6 JOHN PENN BLDG
TURNERSVILLE NJ  08012-2233

DEBRA L STENTZ &
STEVEN P STENTZ JT TEN
221 WOLF RD
MANSFIELD OH  44903-9659

FRANCES A STENVIG &
NANCY VERSCHEURE JT TEN
254 E SAINT CLAIR
ROMEO MI  48065-5261

ARNOLD H STENZEL
41121 FOX RUN DR
CLINTON TWP MI  48038-4638

DOROTHY J STENZEL
920 EAST ROBINSON ST APT 7B
N TONAWANDA NY  14120-2662

GEORGE O STENZEL JR
9215 HAVELOCK
SAN ANTONIO TX  78254-2229

WILLIAM J STENZEL
8200 S KOSTNER AVE
CHICAGO IL  60652

JOHN S STEPANCHAK
4159 JASMINE PLACE
MOUNT JOY PA  17552-9232

STEPHEN STEPANCHEV
19 MAPLE AVENUE
APT 2A
HASTINGS ON HUDSON NY
10706-1423

DOLORES P STEPANIAK
381 NEW YORK AVE
CLAIRTON PA  15025-2227

LAURIE A STEPANIAN
110 RITTSWOOD DRIVE
BUTLER PA  16001-2139

JOHN E STEPANIC
640 MAPLEWOOD DR
BROOKFIELD OH  44403-9722

JOHN E STEPANIC &
DONNA J STEPANIC JT TEN
640 MAPLEWOOD DR
BROOKFIELD OH  44403-9722

BEATRICE F STEPANSKI
3960 SMITH RD
BAY CITY MI  48706-1745

JAMES P STEPANSKI
3960 SMITH RD
BAY CITY MI  48706-1745

LORRAINE M STEPEK &
LINDA M STEPEK JT TEN
7932 S KIRKLAND AVE
CHICAGO IL  60652-2217

CHESTER STEPHAN
5561 NEW MARKET RD
HILLSBORO OH  45133

CLAUDIA J STEPHAN
109 WALNUT HILL RD
BETHEL CT  06801-1245

ETHLYN N STEPHAN
1957 STANGER AVE
WILLIAMSTOWN NJ  08094

FREEMAN R STEPHAN
16776 CHURCH DR
NORTH FORT MYERS FL  33917-2639

JAMES O STEPHAN &
SHIRLEY ROSEMMA STEPHAN JT TEN
712 BERKSHIRE ROAD
GROSSE POINTE PARK MI
48230-1818

JAMES R STEPHAN
8819 PHEASANT VALLEY WAY
LAS VEGAS NV  89123-3644

JOHN L STEPHAN
159 HILLCREST
MANSFIELD OH  44907-1639

KEITH KENDRICK STEPHAN
15670 E DORADO AVE
AURORA CO  80015-4253

MARY JANE STEPHAN
8 TIJUANA CT
TOMS RIVER NJ  08757-3753

PAUL G STEPHAN JR
675 D CURD LN
MOUNTAIN CITY TN  37683

RUTH STEPHAN
409 PROSPECT AVE
WEST HARTFORD CT  06105-4108

THOMAS R STEPHAN
10526 E SHEENA DR
SCOTTSDALE AZ  85255-1743

MICHAEL W STEPHANI
44 LAURELTON AVE
LAKE GROVE NY  11755-3155

JOHN STEPHANIAN &
MARGARET STEPHANIAN JT TEN
5175 HARDWOODS DR
WEST BLOOMFIELD MI  48323-2736

STEPHANIE C MEIER & GEORGE D
MEIER CO TRS
STEPHANIE G MEIER TRUST UA
12/19/1997
1520 SHERWOOD AVE SE
EAST GRAND RAPIDS MI  49506-5010

ROBERT MICHAEL STEPHANO SR
CUST ROBERT MICHAEL
STEPHANO JR UTMA CA
17740 APRIL COURT
CASTRO VALLEY CA  94546-1117

GRACE M STEPHANOFF
173 TERRI DRIVE
DEARBORN HGTS MI  48127-1977

ROBERT W STEPHANSEN
1049 WOODROW
LOMBARD IL  60148-3168

ROBERT W STEPHANSEN &
MARCIA J STEPHANSEN JT TEN
1049 WOODROW
LOMBARD IL  60148-3168

CYNTHIA L STEPHANUS
42 DEERFIELD ROAD
WEST CALDWELL NJ  07006-8030

DENISE W STEPHANUS
APT L32
160 GORDONHURST AVENUE
UPPER MONTCLAIR NJ  07043-1773

EDWARD O STEPHANY &
ARLINE A STEPHANY JT TEN
229 WEST AVE
BROCKPORT NY  14420-1217

FLORINE STEPHANY
557 DUDLEY RD
EDGEWOOD KY  41017-3249

MARION L STEPHANY
4349 CLEAR VIEW DR APT 2
GENESEO NY  14454-9420

WAYNE C STEPHANY
683 SHARON DRIVE
ROCHESTER NY  14626-1952

AUGUSTUS STEPHAS
52-20 CREEKS BEND LANE
CHATTANOOGA TN  37343-4279

STEPHEN A HUNT &
JEWEL E HUNT
TR HUNT FAMILY TRUST
UA 11/29/94
4009 GREENACRE RD
CASTRO VALLEY CA  94546-4625

STEPHEN A WAYNE & GEORGENE E
WAYNE TR
WAYNE LIVING TRUST
UA 10/29/96
1402 PLANTATION DR
SIMPSONVILLE SC  29681-4657

BARBARA J STEPHEN
373 NORTH ARLINGTON AVE
EAST ORANGE NJ  07017-3923

STEPHEN B HODOREK &
IRENE M HODOREK
TR HODOREK LIVING TRUST
UA 09/27/95
16020 RIVERSIDE
LIVONIA MI  48154-2461

DAVID W STEPHEN &
FORREST W STEPHEN JT TEN
14279 ELMS RD
MONTROSE MI  48457-9720

STEPHEN D PALMER & NANCY J
PALMER TRUSTEES U/A DTD
12/16/93 PALMER LIVING TRUST
804 DUNDEE CIRCLE
LEESBURG FL  34788-7675

EDWARD H STEPHEN TOD
EDWARD H STEPHEN JR
7521 BARRY RD
TAMPA FL  33634-2908

EDWARD R STEPHEN
43 FRANCIS CREEK BLVD
SAINT CATHARINE ON  L2W 1B2

FRANCIS L STEPHEN &
SHIRLEY F STEPHEN JT TEN
406 TANGUY ST
LOGANSPORT IN  46947-4862

GEORGIA I STEPHEN
TR STEPHEN FAM TRUST
UA 12/20/94
14279 ELMS RD
MONTROSE MI  48457-9720

STEPHEN L BLAND INC PENSION
PROFIT SHARING PLAN DTD
2/15/1972
504 S PLYMOUTH
LOS ANGELES CA  90020-4710

STEPHEN L ENGELHARDT & DAVID L
ENGELHARDT TR OF THE MARITAL
TR U/W LEROY C ENGELHARDT FBO
RUTHANN M ENGELHARDT
201 ENGELHARDT DRIVE
BAY CITY MI  48706-2813

MARK STEPHEN &
TIA LANGE JT TEN
1583 AMBERLEA DR N
DUNEDIN FL  34698-4733

STEPHEN MELNYK & THERESE A
MELNYK TR MELNYK
FAMILY LOVING TRUST U/A
DTD 06/13/90
7634 FIELDING
DETROIT MI  48228-3232

MELVIN L STEPHEN
11646 SIR WINSTON WAY
ORLANDO FL  32824-6008

STEPHEN M SUHRE &
MARY ANN SUHRE
TR SUHRE LIVING TRUST
UA 06/22/99
421 N CHOLLA ST
CHANDLER AZ  85224-8200

PAMELA STEPHEN &
RALPH STEPHEN JT TEN
2015 E HOUGHTON LAKE DR
HOUGHTON LAKE MI  48629

STEPHEN PAUL KORN &
ASSOCIATES
30800 VAN DYKE AVE STE 204
WARREN MI  48093-8704

ROBERT S STEPHEN
6612 MONTECITO CRT
FORT WAYNE IN  46835-1707

RODNEY J STEPHEN
7100 HASKELL LAKE RD
MARION MI  49665-9553

STEPHEN R WARD & KATHERINE
J WARD TRUSTEES U/A DTD
03/09/93 WARD FAMILY
REVOCABLE TRUST
2724 N GARDEN DR APT 304
LAKE WORTH FL  33461-2249

STEPHENY J STEPHEN
8432 PENINSULAR DR
FENTON MI  48430-9105

THELMA STEPHEN
1946 PASADENA
DETROIT MI  48238-2923

THEODORE J STEPHEN
8236 PENINSULAR DRIVE
FENTON MI  48430-9123

WILLIAM C STEPHEN
4540 STATE ROUTE 9
SALEM OH  44460-9519

STEPHEN ZAMOJSKI &
NELLIE CERWIN
TR NELLIE CERWIN TRUST
UA 09/28/95
105 STONEY DRIVE
SYRACUSE NY  13219-2227

STEPHEN-PONTIAC CADILLAC INC
1097 FARMINGTON AVE BOX 409
BRISTOL CT  06010-4706

ABRAHAM STEPHENS
518 TENNESSEE
DETROIT MI  48215-3231

ADDA B STEPHENS
303 ST ANDREWS COURT
INDIANA PA  15701

ALEX H STEPHENS 3RD
3910 NEREIS DRIVE
LA MESA CA  91941-8018

ALFRED L STEPHENS &
EVA DOREEN STEPHENS JT TEN
31972 ROCKY CREST DR
FARM HILLS MI  48336-1836

ALLAN C STEPHENS
1421 MCGEE ROAD
LAKE CITY MI  49651-9775

ANNIE MAE STEPHENS
2853 EAST 91ST ST
CLEVELAND OH  44104-3305

ANTHONY STEPHENS
145 HUGER ST
RINCON GA  31326-5725

ARLENE M STEPHENS
N33W22159 MEMORY LN
PEWAUKEE WI  53072-4132

ARTHUR A STEPHENS &
ANNA E STEPHENS JT TEN
4500 PROSPECT
ORCHARD LAKE MI  48324-1274

ARTHUR C STEPHENS
8890 S SUNNYVIEW RD
TRAVERSE CITY MI  49684-8476

BARBARA KLAYF STEPHENS
CUST LOUISA DIXON STEPHENS UGMA MA
BOX 659
PORTSMOUTH RI  02871-0659

BARBARA N STEPHENS
5338 N PARK AVE
BRISTOLVILLE OH  44402-8713

BENNY H STEPHENS
8442 PENROD
DETROIT MI  48228-3133

CATHERINE E STEPHENS
C/O CATHERINE E COLLINS
10088 SETTLEMENT HOUSE RD
DAYTON OH  45458-9668

CEOPHUS STEPHENS
ATTN ANNIE M STEPHENS
6772 SEMINOLE
DETROIT MI  48213-2191

CHARLES E STEPHENS
4755 STEPHENS RD
GAINESVILLE GA  30504-8250

CHARLES L STEPHENS
3702 W PETTY RD
MUNCIE IN  47304-3278

CHARLES N STEPHENS &
EVELYN D STEPHENS JT TEN
713 TIMBERHILL DR
HURST TX  76053-4325

CHARLIE R STEPHENS
10746 S COUNTY RD 10 E
CLOVERDALE IN  46120-8677

CHESTER EUGENE STEPHENS
2100 NORTH SPRUCE DRIVE
WASILLA AK  99654

CLARENCE L STEPHENS
PO BOX 380340
DUNCANVILLE TX  75138

CLAYTON H STEPHENS
1146 HOWARD
WINDSOR ON

CLIFFORD J STEPHENS
8434 BERWYN ST
DEARBORN HGTS MI  48127-1116

CLIFFORD J STEPHENS
8434 BERWYN ST
DEARBORN HGTS MI  48127-1116

CRAWFORD A STEPHENS
50 MILLMANOR PL
BOX 237
DELAWARE ON

DANIEL D STEPHENS
749 BUCCANEER BLVD
TAVARES FL  32778-4524

DAVID L STEPHENS
18661 ALBANY
DETROIT MI  48234-2535

DAVID M STEPHENS
405 W 91ST ST
KANSAS CITY MO  64114

DEWAYNE R STEPHENS
6221 MILLER RD
ALGER MI  48610-8531

DOLORES STEPHENS
2617 RIVER RD
PT PLEASANT NJ  08742-2154

DONALD THOMAS STEPHENS
106 RIDGEMONT AVE
SAN ANTONIO TX  78209-5430

DONNA STEPHENS
BOX 411
MIDVALE UT  84047-0411

DONNA MARIE STEPHENS
502 ERIE ST
HOUGHTON LAKE MI  48629-8830

DORIS ANN STEPHENS
975 CALLE VENADO
ANAHEIM HILLS CA  92807-5005

DOROTHY STEPHENS
16565 PREVOST
DETROIT MI  48235-3615

DOROTHY E STEPHENS
37 SUMMIT AVE
THURMONT MD  21788-1707

DOYLE C STEPHENS &
MARILYN A STEPHENS JT TEN
11229 JACQUELINE
STERLING HEIGHTS MI  48313-4913

DOYLE EDWIN STEPHENS
2312 SOUTH PARKWAY
MESQUITE TX  75149

EARL W STEPHENS
5138 WOODHAVEN DR
FLINT MI  48504-1282

EDDIE STEPHENS
218 W PINE ST
KNIGHTSTOWN IN  46148-1349

EDMOND A STEPHENS
240 CLINTON RIVER DR
MT CLEMENS MI  48043-2366

EDMOND J STEPHENS
1420 SQUAW CREEK RD
FOSTORIA MI  48435-9640

ELMER STEPHENS
169 NORTH WILSON ROAD
APT-211
COLUMBUS OH  43204

ELYANOR G STEPHENS
2657 HAVERSTRAW AVE
DAYTON OH  45414-2238

EMILY FLOYD STEPHENS
BOX 3217
N MYRTLE BEACH SC  29582-0217

EVELYN STEPHENS
26445 SOMERSET
INKSTER MI  48141-1376

FLORENCE G STEPHENS
TR UA 07/03/91 FLORENCE G
STEPHENS TRUST
5165 VENOY
WAYNE MI  48184-2545

FLOYD R STEPHENS
3049 VINELAND AVE
BURTON MI  48519-1666

FORREST J STEPHENS JR
RR 2 BLUEBIRD DR
LAKEVIEW MI  48850-9802

GARY L STEPHENS
11964 BURTLEY
STERLING HEIGHTS MI  48313-1714

GERALD G STEPHENS
2892 VAN WORMER ROAD
SAGINAW MI  48609-9789

GREGORY A STEPHENS
PO BOX 45
OTSEGO MI  49078-1344

HALLIE JOE STEPHENS
202 SEA GULL DRIVE
PORTLAND TX  78374-4109

J C STEPHENS
3489 S HONEYCREER RD
GREENWOOD IN  46143-9517

JAMES STEPHENS
1004 WEST 86 TERR
KANSAS CITY MO  64114-2733

JAMES STEPHENS
1014 WOODVIEW BLVD
FT WAYNE IN  46806-4226

JAMES C STEPHENS
13022 S MORROW CIR
DEARBORN MI  48126-1543

JAMES C STEPHENS
116 ASH-HILLERY
DANVILLE IL  61832-2606

JAMES D STEPHENS
RFD 3 BOX 53A
LINDEN TN  37096-9510

JAMES D STEPHENS
3749 MARMION
FLINT MI  48506-4217

JAMES E STEPHENS
33 WOODMONT RD
MELVILLE NY  11747-3320

JAMES F STEPHENS
1359 NASH RD N W
ATLANTA GA  30331-1015

JAMES ROLIN STEPHENS
2613 E 27TH ST
MUNCIE IN  47302-5554

JANEENE STEPHENS
10146 BELSAY RD
MILLINGTON MI  48746

JANET L STEPHENS
1143 WOODNOLL DR
FLINT MI  48507-4711

JANIE P STEPHENS
77 LEAVENS ROAD
UNADILLA GA  31091-4840

JANIS M STEPHENS
5141 W SUGAR CREEK RD
CHARLOTTE NC  28269-0937

JARILYN K STEPHENS
2040 W LAWRENCE CIR
SOUTH JORDAN UT  84095-9308

MISS JEAN M STEPHENS
520 EAST 79TH STAPT 4 D
NEW YORK NY  10021-1555

JEFFREY R STEPHENS
411 JAROB COURT
POINT PLEASANT NJ  08742-2170

JENNINGS STEPHENS
1360 RIDGECRESTDRIVE
MILFORD OH  45150-2436

JERRY R STEPHENS
4380 MATSON AVE
CINCINNATI OH  45236-2620

JESSE E STEPHENS
1954 COUNTY RD 900 N
GREENUP IL  62428

JESSE LEE STEPHENS
18813 PATUXENT AVENUE
BENEDICT MD  20612

JOAN STEPHENS
980 MONTGOMERY RD APT 52
ALTAMONTE SPRING FL  32714-7432

JOANN STEPHENS
28952 OAKWOOD
INKSTER MI  48141-1666

JOHN E STEPHENS
6227 WATCHCREEK WAY 203
MILFORD OH  45150-5605

JOHN W STEPHENS
7740 SW CANYON DR
PORTLAND OR  97225-3313

JOSEPH STEPHENS
86 ORIENT AVENUE
JERSEY CITY NJ  07305-3612

JOSEPH E STEPHENS
107 CHATHAM LN
POINT PLEASANT NJ  08742-2005

KATHARINE ANNE STEPHENS
ATTN KATHARINE S PREVOST
BOX 5576
CINCINNATI OH  45201-5576

KELDA M STEPHENS
218 W PINE ST
KNIGHTSTOWN IN  46148-1349

KENNETH M STEPHENS
8930 E CHEROKEE DR
CANTON GA  30115-6156

KEVIN W STEPHENS
1143 WOODNOLL
FLINT MI  48507-4711

KRISTEN STEPHENS
2299 SHADAGEE RD
EDEN NY  14057

LARY STEPHENS
10338 GREENSBOROST
DETROIT MI  48224-2577

LAWANA L STEPHENS
RR 2 BOX 407F
SUNRISE BEACH MO  65079-9519

LEON STEPHENS
9201 AUBURN STREET
DETROIT MI  48228-1749

LEONARD STEPHENS
349 S MILLER RD
AKRON OH  44333-4118

LINDA F STEPHENS
BOX 214
HARROGATE TN  37752

LINDSEY R STEPHENS
8733 HARRISON PIKE
CLEVES OH  45002-8707

LORI A STEPHENS
19002 DALLAS PKWY APT 1122
DALLAS TX  75287

LYNN H STEPHENS
12244 FOREST HILL RD
DEWITT MI  48820-7830

MARGARET M STEPHENS
2619 RIVER RD
PT PLEASANT NJ  08742-2154

MARGARET M STEPHENS
TR UA 08/22/91 MARGARET M
STEPHENS TRUST
8208 LEONARD DR
HOLLY MI  48442-9136

MARGARET M STEPHENS
TR U/A
DTD 8/22/91 MARGARET M
STEPHENS TRUST
R R 3
8208 LEONARD DR
HOLLY MI  48442-9136

MARVOLIN M STEPHENS
2975 HWY 119
MONTEVALLO AL  35115-8633

MARY JANE STEPHENS &
NORAJANE STEPHENS JT TEN
3787 RIVARIDGE DR
MARIETTA GA  30062-6818

MAXINE STEPHENS
RR 2 BOX 2731
118 STATE ST
NICHOLSON PA  18446-9670

MICHAEL J STEPHENS
13866 FOWLER RD
HONOR MI  49640-9449

MURIELENE C STEPHENS
PO BOX 262546
HOUSTON TX  77207-2546

MURIELENE C STEPHENS &
OTHO L STEPHENS JT TEN
C/O MURIELENE C STEPHENS POA
PO BOX 262546
HOUSTON TX  77207-2546

MYRTLE STEPHENS
19653 BRADY
REDFORD TWP MI  48240-1364

NANCY H STEPHENS
TR U/A
DTD 02/12/91 NANCY H
STEPHENS TRUST
72 RIDGEPORT ROAD
CLOVER SC  29710-8963

NORMA J STEPHENS
221 EASTLANE AVE SE
WARREN OH  44483-6314

OTTIS N STEPHENS
127 QUARTER MILE CT
SMYRNA TN  37167-6243

PAMELA S STEPHENS
2833 KINGSTON AVE
DAYTON OH  45420-2625

PATRICIA E STEPHENS
7509 CECILIA ST
DOWNEY CA  90241-2127

PAUL M STEPHENS
22423 HANSON CT
ST CLAIR SHORES MI  48080-4023

PEGGY A STEPHENS
4212 MARTINA DR
ROCKFORD IL  61114-5210

PEYTON T STEPHENS
11401 MOUNT BAXTER STREET
ALTA LOMA CA  91737-8811

PHILLIP M STEPHENS
108 SYLVANIA AVE
PITTSBURGH PA  15210-1228

RAYMOND S STEPHENS
BOX 81-B
BRUINGTON VA  23023

REGINALD K STEPHENS
ROUTE 1 BOX 388B
ORRUM NC  28369

REGINA M STEPHENS
24849 HANOVER
DEARBORN HTS MI  48125-1880

RICHARD B STEPHENS
19709 GAUKLER
ST CLAIRE SHORES MI  48080-3356

RICHARD B STEPHENS &
GLORIA M STEPHENS JT TEN
19709 GAUKLER
ST CLAIRE SHORES MI  48080-3356

RICHARD E STEPHENS
6111 VOLKMAN DR
DAYTON OH  45414-2627

ROBERT D STEPHENS
3800 DAVENPORT
METAMORA MI  48455-9637

ROBERT E STEPHENS
593 FILDEW
PONTIAC MI  48341-2633

ROBERT L STEPHENS
1108 CLOVIS AVE
MT MORRIS MI  48458-2505

ROBERT W STEPHENS
540 HILLSDALE ST
HELENA MT  59601-4328

ROGER J STEPHENS
5112 N IRISH RD
DAVISON MI  48423-8911

RONALD E STEPHENS
BOX 307
UPLANO IN  46989-0307

RONALD N STEPHENS &
CAROL J STEPHENS JT TEN
952 BEACHWAY DRIVE
WHITE LAKE MI  48383-2904

ROSALIE E STEPHENS
21 TAMARACK ST
WHITE PINE MI  49971

RUTH L STEPHENS &
GARY E STEPHENS JT TEN
3539 WARDS PTE DR
ORCHARD LAKE MI  48324-1658

SABRINA DARLENE STEPHENS
4405 W URBANA
BROKEN ARROW OK  74012

SHERMAN STEPHENS
305 W 10TH
NEWPORT KY  41071-1501

SHERRILL STEPHENS &
ETTA M STEPHENS JT TEN
427 CHAPEL DR
SPRINGBORO OH  45066-8835

STEPHANIE DIANE STEPHENS
6700 ESTADOS DR
PARKER TX  75002-6802

STEPHENIE STEPHENS
450 QUAN AVE
KIRKWOOD MO  63122-2846

STEPHEN W STEPHENS
450 QUAN
KIRKWOOD MO  63122-2846

SYLVESTER JOE STEPHENS
2731 MARTIN LUTHER KING BLVD
SAGINAW MI  48601-7455

THOMAS A STEPHENS
1413 S PACKARD ST
BURTON MI  48509-2411

VAL M STEPHENS
R ROUTE 3
BOX 187-A
KOKOMO IN  46901-9365

VERDA STEPHENS
R ROUTE 1
BOX 1725
HEAVENER OK  74937-9716

VICKI J STEPHENS
24806 POWERS
FARMINGTON HEIGHTS MI
48336-1788

W STEPHENS
169 GRIGGS AVE
TEANECK NJ  07666-4130

WALTER M STEPHENS
103 HICKMAN ST
OLD HICKORY TN  37138-3803

WAYNE O STEPHENS
3815 FARMVILLE DR APT 188
DALLAS TX  75001-4721

WENDY N STEPHENS
5649 N 400 W
MIDDLETOWN IN  47356

WILLIAM ARTHUR STEPHENS
BOX 332
OLIVE HILL KY  41164-0332

WILLIAM B STEPHENS
3800 GRANADA BLVD
CORAL GABLES FL  33134-6376

WILLIAM E STEPHENS
842 ESTELLA AVE
PITTSBURGH PA  15210-1334

WILLIAM H STEPHENS
219 FLORIDA AVE
WILLIAMSTON NJ  08094-5450

WILLIAM J STEPHENS
CUST RYAN STEPHENS UGMA PA
5325 ASTRONAUT DR
FAIRVIEW PA  16415-2330

WILLIAM R STEPHENS
4600 N BROOKE DR
MARION IN  46952

DEBORAH L SHORT-STEPHENSO
PO BOX 82
NESTLETON ON  L0B 1L0

ALICE D STEPHENSON
817 BLAINE AVE
PONTIAC MI  48340-2407

ANGELA LEE STEPHENSON
CUST CHRISTAL LEE STEPHENSON
UGMA MI
4144 BELSAY RD
FLINT MI  48506-1677

BARBARA FORSTER STEPHENSON
4230 MELLEN RD
ANDERSON IN  46013-5049

BEULAH C STEPHENSON
CUST HARRIETT STEPHENSON UGMA NC
1833 WILSHIRE AVE
RALEIGH NC  27608-2131

BEULAH C STEPHENSON
CUST RUSSELL LEE STEPHENSON III
UGMA NC
529 MT VERNON DR
WILSON NC  27893

BRENDA STEPHENSON
9 CRESTWOOD DR
MIDDLETOWN IN  47356-9300

BRUCE STEPHENSON
35455 NEFF RD
GRAFTON OH  44044-9270

BRUCE E STEPHENSON
35455 NEFF RD
GRAFTON OH  44044-9270

CHARLIE B STEPHENSON
2721 BURTZ DRIVE
MARIETTA GA  30068-3606

CHARLIE B STEPHENSON &
CHARLIE B STEPHENSON JR JT TEN
2721 BURTZ DR
MARIETTA GA  30068-3606

CHRISTINE G STEPHENSON
218 LINCOLN WAY
AUBURN CA  95603-4336

CLARENCE G STEPHENSON
18153 NESBITT LINE
RR 1
NESTLETON ON  L0B 1L0

DANIEL H STEPHENSON JR
445 TULIP DR
INDIANAPOLIS IN  46227-2326

DAVID A STEPHENSON
3920 N PINOS ALTOS RD
SILVER CITY NM  88061

DAVID C STEPHENSON
126 S 19TH ST
SAGINAW MI  48601-1441

DEBORAH A STEPHENSON
3117 S COUNTY ROAD 400 E
KOKOMO IN  46902-9728

DIANE STEPHENSON &
CLAUDINE F HAINEY JT TEN
BOX 591
BEAVERTON OR  97075-0591

DOUGLAS N STEPHENSON
3014 BEECHER RD
FLINT MI  48503-4902

DOUGLAS N STEPHENSON &
VIRGINIA A STEPHENSON JT TEN
3014 BEECHER ROAD
FLINT MI  48503-4902

EDWARD E STEPHENSON
309 VANSULL
WESTLAND MI  48185-3694

EDWARD T STEPHENSON
46 DAVID DRIVE
HOLLISTER CA  95023-6350

ELSIE M STEPHENSON
1900 MT VERNON ROAD
SOUTHINGTON CT  06489-1066

EWELL F STEPHENSON
793 COUNTY ROAD 140
TOWN CREEK AL  35672-4801

GERALD L STEPHENSON
1181 GUILDERWOOD BLVD
LONDON ON  N6H 4G8

GERTRUDE B STEPHENSON
5517 ORCHARD ORIOLE TR
WAKE FOREST NC  27587-6793

HAROLD STEPHENSON
9240 S ABEDEEN
CHICAGO IL  60620-3637

HAROLD E STEPHENSON
6141 ROCHESTER ROAD
TROY MI  48098-1374

JAMES A STEPHENSON
2002 HILLTOP
BELTON TX  76513-2066

JAMES A STEPHENSON
RT 1 BOX 42 B
MONTAGUE TX  76251-9715

JAMES F STEPHENSON
407 1ST AVENUE SOUTH
TIERRA VERDE FL  33715

JAMES F STEPHENSON &
JAMES F STEPHENSON JR JT TEN
407 1ST AVENUE SOUTH
TIERRA VERDE FL  33715

JAMES J STEPHENSON
1704 MOULIN
MADISON HGTS MI  48071-4837

JAMES M STEPHENSON
R R 2 BOX 55
MONROVIA IN  46157-9506

MISS JANE D STEPHENSON
59 CARTER LN
PLANTSVILLE CT  06479-1501

JEAN STEPHENSON &
DAWN M MOUCHERON JT TEN
5229 ARBOR LANE
CRESTWOOD IL  60445-1205

JIMMY B STEPHENSON
3717 N TERM ST
FLINT MI  48506-2679

JOAN B STEPHENSON
407 FIRST AVENUE SOUTH
TIERRA VERDE FL  33715

JOE K STEPHENSON
1080 HWY 114
SUMMERVILLE GA  30747-1550

JOHN G STEPHENSON
FROG CREEK FARM
2903 CRSE 4250
MT VERNON TX  75457

JOSEPH H STEPHENSON 3RD &
SHIRLEY ANN STEPHENSON JT TEN
3404 SPRINGBROOK LANE
LANSING MI  48917-1795

JULIUS MIDDLETON STEPHENSON
BOX 376
BURKESVILLE KY  42717-0376

LAURA BLOUNT STEPHENSON
BOX 131
FLORA MS  39071-0131

LISE R STEPHENSON
4545 LACOMBE
MONTREAL QC  H3T 1M7

LOREN E STEPHENSON
977 PONCAN DR
ORANGE CITY FL  32763-8929

MARGARET W STEPHENSON
TR STEPHENSON LIVING TRUST
UA 03/16/99
932 DONSON DR
KETTERING OH  45429-5626

MARY A STEPHENSON
132 CONRADT ST
KOKOMO IN  46901-5254

MICHAEL R STEPHENSON
5501 CRAIG DR
ANCHORAGE AK  99504-3070

MICHELE H STEPHENSON
46 DAVID DR
HOLLISTER CA  95023-6350

NANCY E G STEPHENSON
511-32 ONTARIO ST
KINGSTON ON  K7L 2Y1

PATRICK K STEPHENSON
801 LONAVALE DR
NADERSON IN  46013-3220

PATRICIA W STEPHENSON
3324 KEMBLE RIDGE DR
WAKE FOREST NC  27587

RALPH J STEPHENSON
1744 PARKWAY NORTH
MAUMEE OH  43537-2617

REGINA M STEPHENSON
2424 RIHCARD ST
ROSENBERG TX  77471

RICHARD A STEPHENSON
2369 DOUBLE BRANCH ROAD
COLUMBIA TN  38401-6165

ROBERT D STEPHENSON
8355 S ARMSTRONG ST
KOKOMO IN  46901-5327

ROBERT K STEPHENSON
BOX 154
HOUGHTON LAKE HTS MI  48630-0154

ROSINA V STEPHENSON
46 BEACON HILL RD
COLUMBIA SC  29210-5663

SALLIE A STEPHENSON
12340 OAKCROFT TRAIL
LAURINBURG NC  28352-2342

SARA L STEPHENSON
1727 S 26TH
2
LINCOLN NE  68502-3020

STANLEY W STEPHENSON
9 TOWN PUMP CIRCLE
SPENCERPORT NY  14559-9734

TIFFANY ANNE STEPHENSON &
RICHARD A STEPHENSON JT TEN
2369 DOUBLEBRANCH RD
COLUMBIA TN  38401-6165

TRENTON B STEPHENSON
127 WINDING WAY
ANDERSON IN  46011

WILLIAM R STEPHENSON JR
15260 PEAR VALLEY LN
AUBURN CA  95603-9398

JACQUELINE D STEPHERSON
19709 FENELON
DETROIT MI  48234-2281

MAE I STEPHEY
5431 N E 35TH ST LOT 18
SILVER SPRING FL  34488-1739

LOUIS R STEPHON JR
5944 QUAIL RUN DR
INDIANAPOLIS IN  46237-2724

BARBARA STEPIC
4607 TIEDEMAN RD
BROOKLYN OH  44144-2333

DAVID A STEPIC
4607 TIEDEMAN RD
BROOKLYN OH  44144-2333

LUDWIK STEPIEN &
IRENE C STEPIEN &
BARBARA STRANYAK JT TEN
6496 ARCHDALE
DETROIT MI  48228-3800

LUDWIK STEPIEN &
IRENE C STEPIEN &
BARBARA STRANYAK JT TEN
6496 ARCHDALE
DETROIT MI  48228-3800

JOHN E STEPLETON &
EUGENIA L STEPLETON JT TEN
9171 DEERFIELD DR
BOX 604
WESTFIELD CENTER OH  44251

JON E STEPLETON &
DEBRA L STEPLETON JT TEN
BOX 689
WESTFIELD CENTER OH  44251-0689

WACLAW STEPNOWSKI
711 SEVILLE AVE
WILMINGTON DE  19809-2128

WENTZEL STEPNOWSKI &
ANNE M STEPNOWSKI JT TEN
711 SEVILLE AVE
WILMINGTON DE  19809-2128

MARIE D STEPOWSKI &
MARK S STEPOWSKI JT TEN
45841 KENSINGTON ST
UTICA MI  48317-5958

DONALD R STEPP
410 N ADELAIDE ST
FENTON MI  48430-1825

ETHEL H STEPP
308 E MAGNOLIA AVENUE
ALDAN PA  19018-4210

GAYLON D STEPP
4174 FEHN RD
HEMLOCK MI  48626-8604

HERMAN L STEPP
29 BARTHMAN AVENUE
COLUMBUS OH  43207-1882

HOWARD R STEPP
3887 MAYFAIR DR
GROVE CITY OH  43123-9015

JUDITH HABICH STEPP
26 MAPLE AVENUE
PLAINSBORO NJ  08536-2522

SIDNEY L STEPP
660 JULI DR
SOUTH ELGIN IL  60177-1080

THOMAS R STEPP JR &
JANET L STEPP JT TEN
1882 INDIANWOOD
LAKE ORION MI  48362-1205

WILLIAM O STEPP
5709 SEVEN GABLES AVE
DAYTON OH  45426-2113

ANTHONY R STEPPAN
BOX 485
VENTURA CA  93002-0485

SARAH JANE STEPPING &
KURT CARL STEPPING JT TEN
6926 N STALWORTH DRIVE
APT 221
PEORIA IL  61615-8205

SARAH JANE STEPPING &
SUSAN KAY DAWSON JT TEN
6926 N STALLWORTH DR
APT 221
PEORIA IL  61615-8205

DANIEL H STEPPKE
3268 W 50TH ST
CLEVELAND OH  44102-5838

CLARA B STEPTER
12306 TUSCORA AVE
CLEVELAND OH  44108-3866

PAULINE STEPUTIS
9630 RAINIER AVE SOUTH
SEATTLE WA  98118-5935

PAUL E STERBA JR
TR P E S TRUST
UA 07/17/96
660 27TH ST
MANHATTAN BEACH CA  90266-2231

MARK J STERCULA
376 LAKESIDE DRIVE
LEVITTOWN PA  19054-3929

CHRIST P STERGIOS &
CHRIST M STERIOS JT TEN
11801 S CAMPBELL AVE
CHICAGO IL  60655-1521

CHRIS STERIOUS JR &
DESPE STERIOUS TEN ENT
4 PINE DR
CHESTER SPRINGS PA  19425-3122

JOSEPH F STERK
396 DIVOT DR
WILLOWICK OH  44095-4704

JOHN P STERKEL
1426 SIOUX LN
BURKBURNETT TX  76354-2832

GRETA R STERLACE
3473 TUPELO ST
CHINO MILLS CA  91709-2059

ADAM JOSHUA STERLING
48 VISTA DEL VALLE
ALISO VIEJO CA  92656-6041

ANNE B STERLING
2348 BLUE HERON LOOP
LINCOLN CA  95648

ANNIE STERLING
1007 SUNSET DR
ENGLEWOOD OH  45322-2252

BERTHA STERLING
1032 24TH ST
BEDFORD IN  47421-5006

C F STERLING
BOX 90258
BURTON MI  48509-0258

CHARLES L STERLING JR
397 BURROUGHS DRIVE
SNYDER NY  14226-3912

CLIFTON C STERLING
7103 PORTSMOUTH RD
BALTIMORE MD  21244-3432

DOLORES W STERLING
CUST ALEXIS LEE STERLING
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
12033 MIRAVISTA CANYON PL
TUCSON AZ  85749-7201

DOUGLAS R STERLING
6217 CORWIN STA
NEWFANE NY  14108-9745

ELVIN S STERLING
105 SHADOW CREEK CT
FAIRBURN GA  30213-6431

HILDRED STERLING
2570 WILLIAMS LAKE RD
WATERFORD MI  48327-1054

JOHN L STERLING
CUST CHRISTIAN STERLING UGMA IL
3415 W 127TH ST
BLUE ISLAND IL  60406-1833

JOHN W STERLING III
237 W BROADWAY
JIM THORPE PA  18229-1905

KRIS STERLING &
MICHAEL STERLING JT TEN
BOX 284
BRECKENRIDGE MI  48615-0284

ROBERT C STERLING
627 ROSEWOOD SE
GRAND RAPIDS MI  49506-2829

ROBERT C STERLING &
EMMY LOU STERLING JT TEN
627 ROSEWOOD SE
GRAND RAPIDS MI  49506-2829

ROBERT D STERLING
2702 NW 1ST
BLUE SPRINGS MO  64014-1329

ROBERT W STERLING JR
BOX 160
RISING SUN OH  43457-0160

ROTHACKER L STERLING &
RAMONA STERLING JT TEN
1035 SCOTT DR
PRESCOTT AZ  86301

SHIRLEY STERLING
1904 BEECHWOOD BLVD
LAFAYETTE IN  47905-4178

WILLIAM M STERLING
5215 LIGHT ST
SPRINGFIELD VA  22151-2522

WILLIAM P STERLING
17 BLACKBRUN RD
SUMMIT NJ  07901-2402

JAMES STERMAN
30 ODESSA CT
E AMHERST NY  14051-1121

THOMAS A STERMER
2532 TRAVER BLVD
ANN HARBOR MI  48105

A JOSEPH STERN
CUST MOSHE DOV STERN UGMA NY
19 BROOKDALE COURT
HIGHLAND PARK NJ  08904-2720

AARON M STERN
TR U/A DTD
10/26/87 AARON M STERN AS
GRANTOR
3700 MILLER ROAD
ANN ARBOR MI  48103-1725

ALBERT STERN
510 MAPLE AVE
UNIONDALE NY  11553-2135

ANNA VACCARO-STERN
76 REMSEN ST APT 6D
BROOKLYN NY  11201-3426

ARTHUR STERN 3RD
30 WOODCREST DR
ARMONK NY  10504-2902

BERNARD STERN
221 HUNTERS LANE
WILLIAMSVILLE NY  14221-3331

DALIA VIVAS STERN
TR UA 03/22/89 U/W OF
LESTER MARVIN STERN TRUST
865 CENTRAL AVE
APT K-308
NEEDHAM MA  02492

DAVID STERN
5 DANBURY COURT APT 1703
SUFFERN NY  10901

DAVID STERN
16 OVERLOOK RD
SCARSDALE NY  10583-3012

DAVID J STERN
TR DAVID J STERN FAMILY TRUST
UA 09/14/98
9701 E HAPPY VALLEY RD 10
SCOTTSDALE AZ  85255-2323

DIANNE STERN
16 OVERLOOK RD
SCARSDALE NY  10583-3012

DONALD J STERN
N87 W18143 QUEENSWAY ST
MENOMONEE FAL WI  53051-2503

DOROTHY HELENE STERN
CUST JUDITH ANN STERN UGMA CA
67 REED RANCH ROAD
TIBURON CA  94920-2054

EDITH J STERN
8 KEEFER CT
PIEDMONT CA  94610-1027

ELIOT STERN &
SUZANNE L STERN JT TEN
10028 WESTLAKE
TAYLOR MI  48180-3262

ENID SUSAN STERN
CO ENID FORSTER
30 VICTOR DRIVE
IRVINGTON NY  10533-1923

FANNIE STERN &
NORMAN W STERN JT TEN
27200 LAHSER
29566 NORHWESTERN HWY #120
SOUTHFIELD MI  48034

FLORENCE H STERN
7725 YARDLEY DR B301
TAMARAC FL  33321

GEORGE B STERN
BOX 366
NEWTON FALLS OH  44444-0366

GRACE M STERN &
LAEL JANSON JT TEN
27081 COUNTY LINE RD
PELKIE MI  49958

HAROLD STERN
16501 EUCLID AVE
CLEVELAND OH  44112-1403

HARRIET L STERN
CUST ALAN HENRY STERN U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
7688 N W 18TH ST
MARGATE FL  33063-3112

HERMAN R STERN
3531 GREEN SPRING DR
SAN ANTONIO TX  78247-2908

HOWARD STERN &
LINDA STERN JT TEN
23 WILLETT RD
OLD WESTBURY NY  11568-1522

HOWARD STERN &
SHEILA STERN JT TEN
5 DONNY BROOK PLACE
YONKERS NY  10710-2303

HOWARD A STERN
30 GLENWOOD RD
MILLWOOD NY  10546-1005

J STERN
5 STONEGATE ROAD
OSSINING NY  10562-3940

JAMES S STERN
7073 MARIE LANE
MECHANICSVILLE VA  23111-3319

JOAN C STERN
3871 BENNETTES COR
HOLLEY NY  14470-9702

JOSEPH J STERN &
ANNE F STERN JT TEN
4280 FLIPPEN TRL
NORCROSS GA  30092-3926

LAURA GWEN STERN
1728 MICHAEL WILLIAM ROAD
MERRICK NY  11566-2522

LEONARD STERN &
MILDRED STERN JT TEN
12853 CAMINO DE LA BRECCIA
SAN DIEGO CA  92128

LOIS B STERN &
RALPH C STERN JT TEN
1437 RAYMOND
LA GRANGE PARK IL  60526-1358

LORETTE I STERN
86 GREENLAWN AVE
NEWTON MA  02459-1714

MARGARET L STERN
10133 VILLAGE KNOLLS CT
OAKTON VA  22124-2729

MARJORIE HARRIS STERN
1 LYNHAVEN CT
MONSEY NY  10952-2411

MARK A STERN
44004 FOOT HILLS CRT
NORTHVILLE MI  48167-2201

MARY C STERN
BOX 366
NEWTON FALLS OH  44444-0366

MATTHEW E STERN
379 NORTHFILED RD
WOODMERE NY  11598-1613

MELVIN S STERN &
SUSAN STERN JT TEN
6685 MINK HOLLOW RD
HIGHLAND MD  20777-9763

MORRIS STERN &
GERTRUD B STERN JT TEN
6001 WEST 61ST TERRACE
SHAWNEE MISSION KS  66202-3520

NATALIE STERN
CUST RICHARD STERN UGMA NY
141 SHIPLEY RD
FREEHOLD NY  12431-5023

NORMA W STERN
29566 NORTHWESTERN WWY #120
SOUTHFIELD
SOUTHFIELD MI  48034

PHILIP J STERN
379 NORTHFLIED RD
WOODMERE NY  11598-1613

RALPH C STERN &
LOIS B STERN JT TEN
1437 RAYMOND
LA GRANGE PARK IL  60526-1358

MISS RENA STERN
35351 GLENGARY
FARMINGTON HILLS MI  48331-2653

RICHARD G STERN
33621 RICHLAND
LIVONIA MI  48150-2637

ROBERT STERN
4019 WEST ASH LANE
ORANGE OH  44122-4700

ROBERT M STERN
26359 YORK
HUNTINGTON WOODS MI  48070-1312

ROGER BENNETT STERN
11331 FLORINDO RD
SAN DIEGO CA  92127

SANDRA KOHLER STERN
211 WEST TRILLIUM RD
MEQUON WI  53092

SEYMOUR STERN
BOX 48363
L A CA  90048-0363

STACEY STERN &
SALVATORE LOMBARDO JT TEN
670 HEMPSTEAD AVE
WEST HEMPSTEAD NY  11552-2913

STEPHEN J STERN
76 REMSEN ST APT 6D
BROOKLYN NY  11201-3426

SUZANNE L STERN &
ELIOT STERN JT TEN
10028 WEST LAKE AVE
TAYLOR MI  48180-3262

SYLVIA STERN
CUST KAREN
STERN UGMA CA
4826 KELVIN AVE
WOODLAND HILLS CA  91364-3403

VENABLE L STERN &
DAILY H STERN JT TEN
10700 BLACKTHORN LANE
RICHMOND VA  23233

WALTER STERN &
MILDRED STERN JT TEN
75-30 UTOPIA PARKWAY
FLUSHING NY  11366-1527

WENDY STERN
1047 WHITNEY AVENUE
HAMDEN CT  06517-3449

WILLIAM HENRY STERN
6039 COLLINS AVE 1026
MIAMI BEACH FL  33140-2247

FRANCES M STERNAL &
MARGARET A STERNAL JT TEN
6519 GOLDENROD CT
BURTON MI  48509-9318

ANITA STERNBERG
19 EAGLE LANE
ROSLYN NY  11576-2501

ELIZABETH LEE STERNBERG
41C CUSHING ST
CAMBRIDGE MA  02138-4581

JULIUS STERNBERG &
SUSANNE STERNBERG JT TEN
BUR KARDUSSTRASSE 9
D 97688 BAD KISSINGEN ZZZZZ

MARY R STERNBERG
706 NORTH ILLINOIS AVENUE
SALEM IL  62881-1107

PHILIP STERNBERG
700 ELKINS AVE A2
ELKINS PARK PA  19027-2313

ROY D STERNBERG &
EDYTHE R STERNBERG JT TEN
1745 SELBY AVE
LOS ANGELES CA  90024-5772

SHIRLEY M STERNBERG
19737 BENTLER
DETROIT MI  48219-1917

SUSAN NELL STERNBERG
14 DEVON AVE
LAWRENCEVILLE NJ  08648-3908

DORINDA A STERNBURG
12020 DIEHL RD
NORTH JACKSON OH  44451-9734

LEONALD R STERNE
4089 DELL RD
LANSING MI  48911-6102

BARBARA A STERNER
6945 DARNELL LANE
GREENDALE WI  53129-2354

DORIS M STERNER
57 SWEETBROOK ROAD
STATEN ISLAND NY  10312-2438

JAMES ROBERT STERNER
1231 JEFFERSON ST
DOWNERS GROVE IL  60516-1216

LILLIAN M STERNER
2409 G OLD BETHLEHEM PIKE
SELLERSVILLE PA  18960-1700

LILLIAN M STERNER
2409 G OLD BETHLEHEM PIKE
SELLERSVILLE PA  18960-1700

ROBERT N STERNER
317 PLUMB
MILTON WI  53563-1440

STEVE R STERNER
509 WAYNE DR
SHREVEPORT LA 71105-4721

WALDEMAR P STERNER
8266 COUNTRY CLUB CIRCLE
FRANKLIN WI 53132

WALDEMAR P STERNER &
BARBARA A STERNER JT TEN
8266 COUNTRY CLUB CIRCLE
FRANKLIN WI 53132

WILBURN H STERNER
19 HUNTER PLACE
STATEN ISLAND NY 10301-2602

MELVYN C STERNFELD &
DONNA STERNFELD JT TEN
5380 FRANKLIN RIDGE CIR
WEST BLOOMFIELD MI 48322-4123

LUCY M STERNFELS
BOX 100
PLATTENVILLE LA 70393-0100

MARK STERNHEIMER
200 KANAWHA DRIVE
RICHMOND VA 23229-8506

FRANKLIN M STERNI
409 SUMMER ST
LYNNFIELD MA 01940-2059

EDMUND J STERNIAK JR
1955 WEST ST
SOUTHINGTON CT 06489-1031

RICHARD A F STERNKOPF
83 BARNES RD
WASHINGTONVILLE NY 10992-1933

MIRIAM REICHERT STERNLICHT
121 OLD MILL RD
GREENWICH CT 06831

JOHN D STERNS &
DORIS K HOFFERT JT TEN
2091 HOPEWELL RD
BETHLEHEM PA 18017-3344

JOSEPH STERPHONE
1332 GREEN STREET
HILLSBOROUGH NJ 08844

MARY STERPIN
11431 AVENUE J
CHICAGO IL 60617-7464

LAWRENCE R STERPKA
3781 NEVILLE DR
KENT OH 44240-6637

DONALD STERRATH
1110 D CHENEY
TITUSVILLE FL 32780

CARRIE CATHLEEN STERRETT
1389 W LOS CHARROS DR
PUEBLO WEST CO 81007-6406

MARY MARGARET KING STERRETT
159 GLENFIELD DR
PITTSBURGH PA 15235-1969

ROBERT E STERRETT &
BEULAH D STERRETT JT TEN
3816 N KNOXVILLE
PEORIA IL 61614-7404

ROBERT J STERRETT &
RENATE B STERRETT JT TEN
21660 CABRINI BLVD
GOLDEN CO 80401-9405

CHRISTOPHER L STERRITT
4359 CUB RUN RD
CHANTILLY VA 20151-1300

DAVID A STERRY
2104 GEORGIA DRIVE
WEST LAKE OH 44145-1845

DAVID A STERRY &
VIRGINIA C STERRY JT TEN
2104 GEORGIA DRIVE
WEST LAKE OH 44145-1845

VIRGINIA C STERRY
2104 GEORGIA DR
WESTLAKE OH 44145-1845

HENRY W STERTZ
1385 RISER
SAGINAW MI 48603-5688

FRED STERZER
4432 PROVINCE LINE RD
PRINCETON NJ 08540-4368

KARL R STERZIK
52580 SHELBY RD
SHELBY TWSP MI 48316-3164

MARK STESNEY &
NANCY ANNE STESNEY JT TEN
10180 REESE RD
CLARKSTON MI 48348-1858

DENNIS A STESZEWSKI
64 TERRY LANE
BUFFALO NY 14225-1351

ELAINE L STETLER
TR U/A
DTD 12/01/92 THE ELAINE L
STETLER INCOME TRUST
8831 EAST COPPER DRIVE
SUN LAKES AZ 85248

MADELINE L STETLER
326 WATER ST
NORTHUMBERLAND PA  17857-1636

ROBERT W STETLER
8831 E COPPER DR
SUN LAKES AZ  85248

THOMAS W STETLER JR &
DIANE M GEHRINGER JT TEN
261 N 2ND ST
NORTH WALES PA  19454-3104

DEBORAH E STETSON
60 CIRCLE DRIVE
EASTHAM MA  02642-2829

JOHN H STETSON
63 LEDGEWOOD DR
FALMOUTH ME  04105-1811

MICHAEL C STETSON
7331 E RED HAWK ST
MESA AZ  85207

WARREN L STETSON &
LILLIAN A STETSON JT TEN
75 PUTNAM ST
WARWICK RI  02888-1235

EMMA NAWROT STETT
21 MARION AVE
FRANKLIN PARK NJ  08823-1103

JOSEPH D STETT &
EMMA N STETT JT TEN
21 MARION AVE
FRANKLIN PARK NJ  08823-1103

MISS DAPHNE STETTINIUS
DAPHNE S DUNNING
52 THROWLEIGH LANE
BOYCE VA  22620-1744

DIANNE E STETTLER
2631 CENTURY RNCH
SAN ANTONIO TX  78251-4919

JANINE M STETTLER
123 MORNINGSIDE DRIVE
RR3 HAVELOCK ON  K0L 1Z0

RICHARD J STETTLER
7543 MILL POND CIRCLE
NAPLES FL  34109-1702

DONALD D STETTNISCH &
JUDY M STETTNISCH JT TEN
RT 1 BOX 117
BARNES KS  66933-9770

AGNES M CAMERON-STETZ &
HENRY J CAMERON
TR AGNES M TEN COM
CAMERON-STETZ REVOCABLE
LIVING TRUST U/A10/14/96
5080 BALDWIN RD APT D-1
HOLLY MI  48442

DONALD N STETZ &
SYLVIA A STETZ JT TEN
2279 SUNNY RIDGE DR
PINCKNEY MI  48169-9245

DOROTHY O STETZ
1209 HIGHGATE ROAD
SHERWOOD PARK II
WILMINGTON DE  19808-2113

JOHN STETZ &
DOUGLAS J STETZ JT TEN
4394 WICKFIELD DRIVE
FLINT MI  48507-3757

JOHN STETZ &
JULIA A STETZ JT TEN
4394 WICKFIELD DRIVE
FLINT MI  48507-3757

LINDA STETZ &
DENNIS STETZ JT TEN
6071 BRIDGETON MANOR DR
HAMILTON OH  45011-9228

NORMA A STETZ &
BERNADETTE F STETZ JT TEN
6727 LAKEWOOD DR
OSCODA MI  48750-8747

NORMAN STETZ
CUST THOMAS
STETZ UGMA MI
6727 LAKEWOOD DR
OSCODA MI  48750-8747

WILLIAM T STETZ
3363 RAYMOND
DEARBORN MI  48124-4343

RICHARD L STEUBING
117 NETTLECREEK ROAD
FAIRPORT NY  14450-3055

CHRISTINE M STEUDLE
723 VAN BUREN ST
SAGINAW MI  48602

SUSAN T STEUDTE
56 TUCKAHOE LN
SOUTHAMPTON NY  11968

FLORENCE STEUERWALD
136 QUAIL SUMMIT
CANANDAUGUA NY  14424-1700

FORREST L STEUERWALD
9675 E COUNTY RD 400 N
BROWNSBURG IN  46112-9303

ROBERT W STEURER
9110 APPIN FALLS
SPRING TX  77379-6779

HAZEL STEUSSY
9308 PIONEER
WACO TX  76712-7719

STEV CO
BOX 858
AUGUSTA ME  04332-0858

WILLIAM C STEVA
14089 HWY 18
LUANA IA  52156-8017

RISTO T STEVANOVIC
1328 BEECH DALY
DEARBORN HTS MI  48127-3454

VELIMIR STEVANOVIC
26499 DIXBORO ROAD
SOUTH LYON MI  48178-9104

DENNIS STEVANUS
7134 SPRING LAKE TR
SAGINAW MI  48603

DENNIS R STEVANUS
7134 SPRING LAKE TRL
SAGINAW MI  48603-1674

STEVE DENNINGS & THERESE DENNINGS T
U/A DTD 09/09/96
STEVE & THERESE DENNINGS TRUST
3282 S REESE
FRANKENMUTH MI  48734

HELEN M STEVE
10685 MC CABE RD
BRIGHTON MI  48116-8526

STEVE HOBAR &
VIRGINIA P HOBAR
TR
STEVE HOBAR & VIRGINIA P HOBAR
LIVING TRUST UA 05/21/96
BOX 281
MARSHALLS CREEK PA  18335-0281

STEVE J KLEMEN SR &
GRACE M KLEMEN
TR KLEMEN FAM TRUST
UA 09/18/96
3756 DURST CLAGG RD
CORTLAND OH  44410-9546

JOSEPH A STEVE JR &
JUDY B STEVE JT TEN
18933 LECOMPTON RD
LEAVENWORTH KS  66048-7642

STEVE SKRLETTS & RUTH E
SKRLETTS TRUSTEES U/A DTD
03/30/93 THE SKRLETTS FAMILY
REVOCABLE LIVING TRUST
7146 WOLFF RD
MEDINA OH  44256-9433

ALLAN C STEVEN
7657 SALTER COURT
TEMPERANCE MI  48182-9227

STEVEN C POPPE & STEPHANIE J
POPPE TR U/A DTD 12-8-92
6291 EAST WILSHIRE DR
SCOTTSDALE AZ  85257

STEVEN C RUIZ &
CARMEN C RUIZ
TR RUIZ FAM TRUST
UA 10/09/95
6924 CORTE MONTEREY
PLEASANTON CA  94566-5784

DANA T STEVEN
ATTN DANA T ECKHOUT
19445 CHALK DR
MACOMB MI  48044-1767

FRED STEVEN &
JULIA ANN SQUIRES JT TEN
1645 STATE SERVICE ROAD
DEFIANCE OH  43512-1952

STEVEN GERICK & HELEN GERICK
TR GERICK TRUST UA 02/17/99
20309 145TH DRIVE
SUN CITY WEST AZ  85375-5551

STEVEN J NUBIE & JANET A NUBIE JT
T
28 W 560 LORRAINE DR
WINFIELD IL  60190-1742

STEVEN K PAPPA & SHIRLEY A
PAPPA TRUSTEES U/A DTD
01/23/91 PAPPA FAMILY LIVING TRUST
6493 POPLAR DRIVE
INDEPENDENCE OH  44131-3213

NORMA J STEVEN
4233 GREEN DR
HARSENS ISLAND MI  48028-9632

ROBERT J STEVEN
4233 GREEN DR
HARSENS ISLAND MI  48028-9632

STEVEN SOKAS &
FLORENCE SOKAS
TR STEVEN & FLORENCE SOKAS TRUST
UA 04/19/97
2607 WEST 106TH PL
CHICAGO IL  60655-1701

STEVEN T CORP
291 LONG MEADOW LN
ROTONDA WEST FL  33947-1811

STEVEN V ZAJEC &
BARBARA J ZAJEC
TR ZAJEC FAM TRUST
UA 04/20/98
549 YORK ST
LODI CA  95240-5233

STEVEN W LINCOLN & JEAN L LINCOLN
T
STEVEN W LINCOLN & JEAN L LINCOLN
REVOCABLE TRUST 1996 U/A DTD 11/22/
104 NORTH HIGHLAND AVE
UKIAH CA  95482

MARY ELLEN STEVENBACK
114 FAIRHILL ROAD
HATFIELD PA  19440-1140

ALBERT C STEVENS &
BARBARA A STEVENS JT TEN
315 NW 29TH ST
GAINESVILLE FL  32607-2572

ALVIN W STEVENS JR
CUST ALVIN W STEVENS III UNDER
THE LAWS OF GEORGIA
1721 CROSSWOOD LANE
VESTAVIA HILLS AL  35216-3185

ANN AUSTIN STEVENS
CUST CAROL ANN STEVENS
U/THE VA UNIFORM GIFTS TO
MINORS ACT
6200 WILLSON BLVD 414
FALLS CHURCH VA  22044-3205

ANNA STEVENS
9014 LIDO LANE
PORT RICHEY FL  34668-4950

ANTHONY STEVENS
6322 HOLIDAY HILL CT
BEDFORD HEIGHTS OH  44146

APRIL L STEVENS
3784 ROOP ROAD
NEW WINDSOR MD  21776-8224

ARNOLD E STEVENS
8300 RUSTIC TRL
LINDEN MI  48451-9752

BARBARA STEVENS
6007 N SHERIDAN ROAD
APT 11-D
CHICAGO IL  60660-3004

BARBARA J STEVENS
1074 CONCORD RD
SUDBURY MA  01776-1135

BARBARA J STEVENS
14 HILLCREST DR
CORTLAND NY  13045-1017

BERNICE STEVENS
ATTN B BROWN
3642 BRITTON AVE
COLUMBUS OH  43204-1601

BONNIE J STEVENS
TR U/A DTD 03/31/9 BONNIE J STEVENS
TRUST
115 S RIDGE AVENUE
ARLINGTON HEIGHTS IL  60005-1709

BRET M STEVENS
23 AOELPHIA RD
WAYNE NJ  07470-6409

BRIAN R STEVENS
5 MAJESTIC LANE
MERRIMACK NH  03054-4229

BUDDY STEVENS
108 WILKSHIRE BLVD
HOT SPRINGS AR  71913-5605

CHARLES E STEVENS JR
1210 LITTLEPAGE ST
FREDERICKBURG VA  22401-4729

CHARLES E STEVENS &
BEATRICE E STEVENS JT TEN
66 BRUSSELS CT
VISALIA CA  93277-8333

CHARLES EDWARD STEVENS
TR C & D STEVENS TRUST UA 11/3/00
6942 S TRIUMPH LANE
WEST JORDAN UT  84084

CHARLES K STEVENS JR &
SUZANNE M STEVENS JT TEN
4111 STONEBRIDGE
HOLLY MI  48442-9531

CHARLES K STEVENS JR
4111 STONEBRIDGE
HOLLY MI  48442-9531

CHARLOTTE HOOK STEVENS
100 JUNIPER PL
JACKSONVILLE NC  28540-9305

CHERIE L STEVENS
29959 KRATKA RIDGE
SUN CITY CA  92586-4406

CUC T STEVENS
BOX 252
BATH OH  44210-0252

DANIEL L STEVENS
1704 DOWNEY
LANSING MI  48906-2821

DAVID B STEVENS
9707 35TH AVE NE
SEATTLE WA  98115-2506

DAVID L STEVENS
6390 W DODGE RD
CLIO MI  48420-8547

DEAN A STEVENS II
3274 E 100 N
DANVILLE IN  46122

DELORES STEVENS
1364 W-450 N
KOKOMO IN  46901-9158

DENISE PENDARVIS STEVENS
125 PARK SHORE DR E
COLUMBIA SC  29223-6025

DEREK STEVENS
300 CAMBRIDGE LANE
BRANDON MS  39042-7602

DIANA E STEVENS
5401 LIZ LANE R R NO 8
ANDERSON IN  46017-9672

DOLORES A STEVENS
1414 DELAWARE AVE
FLINT MI  48506-3318

DOLORES M STEVENS
CUST CHRISTOPHER J STEVENS UGMA OH
BOX 525
OSPREY FL  34229-0525

DONALD STEVENS &
ELAINE P STEVENS JT TEN
306 NELLIE CT
CLINTON MI 49236-9748

DONALD STEVENS
5138 N COUNTY RD 90 E
ORLEANS IN 47452-9721

DONALD R STEVENS
6516 KINGS PIONTE ROAD
GRAND BLANC MI 48439-8711

DOROTHY BODIN STEVENS
655 WADE ST
BEAUMONT TX 77706-6340

DOROTHY L STEVENS
4575 E STRANGE HWY
GRAND LEDGE MI 48837-9429

EARL E STEVENS &
BETTY C STEVENS JT TEN
11530 CENTELLINE ROAD
ONAWAY MI 49765

EDNA M STEVENS
180 PARK RD
OXFORD CT 06478-6128

EDWARD C STEVENS
1752 RANIER BLVD
CANTON MI 48187-3438

EDWARD G STEVENS
444 WOOD CT
LANGHORNE PA 19047-2742

EDWIN C STEVENS
4285 GREGORY
GOODRICH MI 48438-9649

ELEANOR F STEVENS
BLACK RIVER NY 13612

ELIZABETH A STEVENS
2300 SOUTHWAY BLVD E
KOKOMO IN 46902-4567

ELLA PARSHALL STEVENS
233 ORCHARD ROAD
PAOLI PA 19301-1115

ELOY C STEVENS
3926 CHANNING CIR
INDPLS IN 46240-3610

EMMA F STEVENS
TR EMMA F STEVENS REVOCABLE TRUST
UA 10/04/95
281 E HURON RIVER DRIVE
BELLEVILLE MI 48111-2759

ERMA F M STEVENS
TR ERMA F M STEVENS TRUST
UA 12/10/98
BOX 757
HOUGHTON LAKE MI 48629-0757

ESTHER STEVENS
3625 N COUNTRY CLUB DR 808
AVENTURA FL 33180-1712

EVERETT J STEVENS
2865 DOYLE ST
MARLETTE MI 48453-1052

FRANK T STEVENS
1434 MARINER
WALLED LAKE MI 48390-3653

GAIL M STEVENS
13436 IROQUOIS WOODS DR
FENTON MI 48430-1636

GEORGE L STEVENS
1466 ATKINSON
DETROIT MI 48206-2005

GEORGE R STEVENS
10240 CONVERSE RD
FOWLERVILLE MI 48836-9614

GERALD R STEVENS &
DONNA A STEVENS JT TEN
130 COUNTRYSIDE LANE
WILLIAMSVILLE NY 14221-1308

GUY STEVENS &
JOY STEVENS JT TEN
1739 E 1080 N
LOGAN UT 84341-3013

HARRY STEVENS
BOX 202
TUCKAHOE NY 10707-0202

HARVEY STEVENS
10700 HALSEY RD
GRAND BLANC MI 48439-8201

HAZEL E STEVENS
11306 CENTERLINE RD
ONAWAY MI 49765-8757

HOWARD B STEVENS
BOX 42
BROOKFIELD CT 06804-0042

HOWARD R STEVENS &
LEILA OMADEAN STEVENS JT TEN
6448 ORINOCO AVE
INDIANAPOLIS IN 46227-4867

ILESE STEVENS
4 RAZORBILL CIRCLE
DURHAM NH 03824-3340

JACK P STEVENS
28956 BOWMAN ROAD
DEFIANCE OH  43512-8975

JACQUELINE L STEVENS
7356 CADENCIA ST
CARLSBAD CA  92009-7624

JAMES A STEVENS
BOX 9
BRASELTON GA  30517-0001

JAMES A STEVENS JR
1055 POCKET RD
BRASELTON GA  30517-2109

JAMES A STEVENS &
MARY JOAN H STEVENS JT TEN
504 BETHEL RD
APT 1109
MORGANTOWN NC  28655-4903

JAMES E STEVENS &
LORRAINE C STEVENS JT TEN
29354 MARK BLVD
MADISON HEIGHTS MI  48071-4443

JAMES E STEVENS
9825 FOX REST LANE
VIENNA VA  22181

JAMES G STEVENS
7750 GREEN GLEN
SAN ANTONIO TX  78255-1202

JAMES J STEVENS &
CAROL A STEVENS JT TEN
1522 STADIUM AVE
BRONX NY  10465

JAMES M STEVENS
29908 RUTHDALE
ROSEVILLE MI  48066-2120

JAMES R STEVENS
9 GLYNN GARTH
REISTERSTOWN MD  21136-1716

JAMES W STEVENS
911 BROOKWOOD DRIVE
DALTON GA  30720

JAMES W STEVENS &
MARJORIE A STEVENS JT TEN
3281 HARBOR AVENUE
NEWTON IA  50208

JANICE BEVERLY STEVENS
RT 2 BOX 427
NEW BOSTON TX  75570-9640

JAY FREDERICK STEVENS
ATTN JAY F STEVENS
1204 E 38TH ST
ANDERSON IN  46013-5332

JEAN L STEVENS &
JAMES M STEVENS JT TEN
RR 2 BOX 299
WYALUSING PA  18853-9802

JEANNE STEVENS &
MARK STEVENS JT TEN
5401 HIGHLAWN WAY
BRIGHTON MI  48114-9005

JEFFREY D STEVENS
907 WALNUT ST
MARTINS FERRY OH  43935-1447

JENNIE L STEVENS
2510 33RD AVE SW
FARGO ND  58104-8801

JERRIE LEE STEVENS &
KENNETH W STEVENS JT TEN
7052 SAN JACINTO CT
CITRUS HEIGHTS CA  95621-4308

JOAN L STEVENS
170 AVONDALE DR
COURTICE ON  L1E 3A6

JOAN L STEVENS
170 AVONDALE DRIVE
COURTICE ON  L1E 3A6

JOAN M STEVENS
ATT JOAN M WINTERS
RTE 4 BOX 1084
HEATHSVILLE VA  22473-9804

JOANNE B STEVENS
APT 711
10 W 15 ST
NEW YORK NY  10011-6822

JOHN E STEVENS
5977 WHITEWATER ELDORADO RD
NEW PARIS OH  45347-9260

JOHN L STEVENS
3250 CHRISTY WAY N
SAGINAW MI  48603-2234

JOHN M STEVENS &
CAROL B STEVENS JT TEN
819 ALLEGHENY ST
HOLLIDAYSBURG PA  16648-2401

JOHNIE C STEVENS
3117 ARIZONA ST
FLINT MI  48506-2527

JOSEPHINE M STEVENS
TR STEVENS FAMILY TRUST
UA 06/06/05
1340 EASON
WATERFORD MI  48328

JOSEPH P STEVENS
ROUTE 6 3210 INGERSOL
LANSING MI  48906-9149

JOSEPH P STEVENS &
SANDRA L STEVENS JT TEN
3210 INGERSOL RTE 6
LANSING MI 48906-9149

JUANITA STEVENS
751 HILL CREST DR
EATON OH 45320-8502

JUDITH RUNYAN STEVENS
5119 MEADOWLAKE LANE
DUNWOODY GA 30338-4322

JUNIOR L STEVENS
15604 MARILYN
PLYMOUTH MI 48170-4838

KATHARINE F STEVENS
138 NICHOLS ST
LEWISTON ME 04240-6015

KATHRYN STEVENS
C/O KATHRYN STEVENS LUJAN
4761 W 137 PL APT 1
HAWTHORNE CA 90250-6807

KENNETH A STEVENS
175 E REMINGTON DRIVE
APT 127
SUNNYVILLE CA 94087

KENNETH H STEVENS
TR U/A DTD 03/31/ KENNETH H STEVENS
TRUST
115 S RIDGE AVENUE
ARLINGTON HEIGHTS IL 60005-1709

KENNETH L STEVENS
15051 POLK ST
SYLMAR CA 91342-5015

KENNETH L STEVENS
15051 POLK STREET
SYLMAR CA 91342-5015

KEVIN S STEVENS
37 LEXINGTON COURT
DALEVILLE VA 24083

L MARGUERITE STEVENS &
JOSHUA E STEVENS JT TEN
BOX 23
DAGSBORO DE 19939-0023

LAWRENCE STEVENS
33 FENWOOD LN
PALM COAST FL 32137-9161

LINDA FOWLER STEVENS &
ROBERT N STEVENS JT TEN
9316 HARBOUR BREEZE LN
SAGINAW TX 76179-3805

LINDA TAYLOR STEVENS
206 OAKWOOD DR
WINDHAM CENTER CT 06280-1525

LLOYD V STEVENS JR
428 CHERMONT DR
EL PASO TX 79912-5356

LOUISE V STEVENS
8762 SOUTH SENECA ST
WEEDSPORT NY 13166

LUCILLE S STEVENS
35 HANNA COURT
FORT MYERS FL 33912-6334

LYNDA L STEVENS
3220 HOLLY AVE
FLINT MI 48506-3057

MISS MARGARET A STEVENS
1581 SUSSEX TURNPIKE
RANDOLPH NJ 07869-1811

MARGARET D STEVENS
19 CURTISS PLACE
MAPLEWOOD NJ 07040-2101

MARGARET P STEVENS
531 COBURG VILLAGE WAY
REXFORD NY 12148-1462

MARIAN L STEVENS
TR PHYLLIS J GONIGAM TRUST
UA 06/12/94
3805 FRANCONIA RD
ALEXANDRIA VA 22310-2131

MARILYN STEVENS
1365 RUBY ANN DR
SAGINAW MI 48601-9761

MARTHA V STEVENS
BOX 125
CARUTHERSVILLE MO 63830-0125

MARVA I STEVENS
TR MARVA I STEVENS TRUST
UA 10/28/94
3701 CREEKSIDE DR
TRAVERSE CITY MI 49684

MARVIN L STEVENS &
BETTY J STEVENS JT TEN
1408 MADISON
WASHINGTON MO 63090-4810

MARY K STEVENS &
SCOTT E VAIL JT TEN
50136 HELFER BLVD
WIXOM MI 48393

MARY L STEVENS
3500 WHELFORD WAY
GLEN ALLEN VA 23060

MARY SUE STEVENS
4657 WOODLAWN ST
WICHITA FALLS TX 76308-3322

MATT L STEVENS
12123 69TH AVE N
SEMINDE FL  33772

MERTON H STEVENS
TR STEVENS FAMILY TRUST
UA 01/23/96
855 NAUSET RD
EASTHAM MA  02642

MICHAEL P STEVENS &
KATHY W STEVENS JT TEN
269 CAMINO BAILEN
ESCONDIDO CA  92029-7415

MICHAEL W STEVENS
13834 N0RTH 50TH STREET
SCOTTSDALE AZ  85254-2864

MILDRED E STEVENS
2453 BOHNBURG AVE
GROVE CITY OH  43123-4710

MILLARD STEVENS
738 BRIARCLIFF DR
GROSSE POINTE WOOD MI
48236-1122

NANCY H STEVENS
5331 CALVIN CT
COLFAX NC  27235

NANCY J STEVENS
3835 S LOGAN ST
ENGLEWOOD CO  80110-3722

NANCY L STEVENS
BOX 2454
DILLON CO  80435-2454

NELLY STEVENS
TR UA STEVENS FAMILY TRUST
3/18/1986
8349 W 4TH ST
LOS ANGELES CA  90048-4202

NICHOLAS C STEVENS
578 SAINT GEORGE RD
DANVILLE CA  94526-6249

NOEL STEVENS
BOX 806
GREENTOWN PA  18426-0806

OLIVER L STEVENS
919 HUNTINGTON DRIVE
DUNCANVILLE TX  75137-2137

PATRICK STEVENS
7104 DOVE LN
DIMONDALE MI  48821-8748

PATTY A STEVENS
419 LABIAN DR
FLUSHING MI  48433-1745

PAUL STEVENS
115 D GATEWAY DR
GATEWAY APTS
EDWARTSVILLE PA  18704-4464

PETER L STEVENS
16 GLASS LAKE RD
AVERILL PARK NY  12018-9503

PHILIP M STEVENS
315 CORENE AVE
WAUKEE IA  50263-9757

PHILLIP W STEVENS
4880 MANNBORO DR
COLUMBUS OH  43220-5413

PURL L STEVENS &
JUDINA M STEVENS JT TEN
R D 3 BOX 288-A
GILLETT PA  16925-9642

Q L STEVENS
800 N WOLFE
MUNCIE IN  47303-5029

RALPH D STEVENS &
ELAINE M STEVENS JT TEN
1500 E 11TH ST 109
MC COOK NE  69001

RALPH P STEVENS
CUST OF
POLLY S STEVENS UGMA MI
24 DIVISION STREET
COLDWATER MI  49036-1966

RALPH P STEVENS &
MARY G STEVENS JT TEN
24 DIVISION ST
COLDWATER MI  49036-1966

RAYFORD STEVENS
1743 ATKINSON
DETROIT MI  48206-2091

MISS REBECCA STEVENS
WINSLOW
C/O R PRINGLE
530 COMSTOCK DR
TIBURON CA  94920-1310

REED STEVENS
47 RIDGE ROAD
CONCORD NH  03301-3032

RHONDA H STEVENS
1613 CLAIRMONT LANE SW
CONYERS GA  30094

RICHARD E STEVENS
13436 IROQUOIS WOODS DR
FENTON MI  48430-1636

RICHARD F STEVENS
CUST CHRISTOPHER J STEVENS
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
BOX 525
OSPREY FL  34229-0525

ROBERT B STEVENS &
ERITH J STEVENS JT TEN
RD 1
STILLWATER PA  17878-9801

ROBERT G STEVENS
14867N-100W
SUMMITVILLE IN  46070

ROBERT J STEVENS SR
4574 SHER LAKE DRIVE
HARRISONBURG VA  22801-2421

ROBERT J STEVENS
19595 MERRIMAN CT
LIVONIA MI  48152-1764

ROBERT L STEVENS
900 WESTWOOD AVE
DAYTON OH  45407-1343

ROBERT M STEVENS
3043 S ATLANTIC AVE
NUMBER 303
DAYTONA BEACH FL  32118

ROBERT N STEVENS
112 CRESCENT DR
PALMYRA NY  14522-1502

RONALD D STEVENS
3594 SHAWNEE TRAIL
JAMESTOWN OH  45335-1027

RONALD L STEVENS
4061 FILKINS
GRAND RAPIDS MI  49525-2129

ROSE ANNE STEVENS
23689 STONEHENGE
NOVI MI  48375-3776

ROSE C STEVENS
3900 33 STREET SOUTH
CRANBROOK BC  V1C 6Z7

ROSEMARY STEVENS &
RUTH A HUGHES JT TEN
1748 MILL
LINCOLN PARK MI  48146-2229

RUSSELL H STEVENS TOD
CATHERINE F TURNBOW
SUBJECT TO STA TOD RULES
3132 O'LEARY RD
FLINT MI  48504

SHARON K STEVENS
3203 W 46TH AVENUE
KENNEWICK WA  99337-2608

SIDNEY W STEVENS
BOX 1627
BESSEMER AL  35021-1627

TERRIE M STEVENS
8207 W LONGLAKE DR
KALAMAZOO MI  49048

TERRY L STEVENS
14395 MARSH CREEK RD
KENT NY  14477-9711

TERRY L STEVENS
14395 MARSH CREEK RD
KENT NY  14477-9711

TERRY RAY STEVENS &
SALLIE ELLEN STEVENS
TR UA 4/22/03
TERRY STEVENS & SALLIE STEVENS
REVOCABLE TRUST
4750 GODWIN LANE
CHIPLEY FL  32428

THEODORE G STEVENS
942 VICTORY LN
JUSTICE IL  60458-1237

THOMAS E STEVENS JR
1358 CHOPTANK ROAD
MIDDLETOWN DE  19709-9040

THOMAS H STEVENS JR
143 CENTRE RD
SULLIVAN NH  03445-4103

THOMAS J STEVENS
BOX 125
CARUTHERSVILLE MO  63830-0125

TYRONE STEVENS
20555 LENNON DRIVE
FRANKFORT IL  60423

VAN C STEVENS
1924 MIDVALE
YPSILANTI MI  48197-4424

VELMA S STEVENS
136A ARCH STREET
APT 141
KEENE NH  03431-2171

VIRGINIA STEVENS
C/O FRED C WEEKLEY POA
1821 MOSSY OAK ST
ARLINGTON TX  76012

VIRGINIA A STEVENS
BOX 1776
BLOWING ROCK NC  28605-1776

VIRGINIA E STEVENS
20 W SARATOGA RD
MILFORD DE  19963-2106

VIVIAN STEVENS
123 EAGLESFIELD WAY
FAIRPORT NY  14450-4406

W T STEVENS
934 E RUTH
FLINT MI  48505-2288

WILLIAM A STEVENS
272 SW LAMA AVE
PORT ST LUCIE FL  34953-3178

WILLIAM C STEVENS
22472 VICTORY DR
HAYWARD CA  94541-5940

WILLIAM HENRY STEVENS III
BOX 160111
NASHVILLE TN  37216-0111

WILLIAM J STEVENS
9770 NORTH 50 WEST
FORTVILLE IN  46040-9312

WIXON STEVENS
1618 ALTA PARK LANE
LA CANADA FLINTRID CA
91011-1667

ALBERT D STEVENSON
522 W 38TH
MARION IN  46953-4862

AMY ELLIS STEVENSON
TR UA 6/15/00
AMY ELLIS STEVENSON
4436 HICKORY SHORES BLVD
GULF BREEZE FL  32561-9111

ANNA J STEVENSON
8910 MINOCK ST
DETROIT MI  48228-3067

BEATRICE ANN STEVENSON
3226 COLGATE LANE
BAKERSFIELD CA  93306-2010

BILLIE L STEVENSON &
DONNA C STEVENSON JT TEN
435 E DEODAR
ONTARIO CA  91764-1742

BRENDA L STEVENSON &
KIMBERLY A STEVENSON JT TEN
7655 WHITE PINE PLACE
PALOS HEIGHTS IL  60463-1942

BRETT L STEVENSON
129 BANK STREET
BATAVIA NY  14020-2215

BRUCE D STEVENSON &
RUTH T STEVENSON
TR UA 6/24/93
THE BRUCE D STEVENSON & RUTH T
STEVENSON LIV TR
PO BOX 383
BUCKINGHAM PA  18912-0383

CARRIE L STEVENSON
2931 IDLEWOOD AVE
YOUNGSTOWN OH  44511-3133

CARY STEVENSON
6520 FALKIRK RD APT F
BALTO MD  21239-2081

CATHLEEN CHANDLER STEVENSON
2728 DANIEL
DALLAS TX  75205-1512

CELIE STEVENSON
805 VALENCIA DRIVE
BAKERSFIELD CA  93306-5963

CHAD A STEVENSON
1800 CHEYENNE
GODFREY IL  62035-1541

CHRISTANNA STEVENSON
1711 LAUREL DRIVE
MARION IN  46953-2906

COLIN B STEVENSON
3550 CHRISTY WAY WEST
SAGINAW MI  48603-7226

DARRELL L STEVENSON
2036 E 17
KANSAS CITY MO  64127-2520

DAVID L STEVENSON
9 FARNWOOD ST
WHITBY ON  L1R 1P5

DELMOS O STEVENSON &
JOAN F STEVENSON TEN ENT
309 S JEFFERSON
SAGINAW MI  48607-1128

DOROTHY K STEVENSON
11 BAYVIEW AVE BOX 181
HAMPTON BAYS NY  11946-1400

DOUGLAS STEVENSON
1658 W SUPERIOR ST APT 9
CHICAGO IL  60622-7510

DOUGLAS E STEVENSON
7276 W GOLFWOOD DR
BOX 687
LUDINGTON MI  49431-9382

EARNEST L STEVENSON JR
4664 COLLEGE VIEW DRIVE
DAYTON OH  45427-2814

ELEANOR STEVENSON
14 LONGSHORE
IRVINE CA  92614-7054

ELIZABETH C STEVENSON
112 S JAMES ST
ASHLAND VA  23005-1820

ELIZABETH D STEVENSON
484 BREWSTER RD
BRISTOL CT  06010-5216

ELIZABETH J STEVENSON
TR ELIZABETH J STEVENSON TRUST
UA 05/13/94
1519 TREELINE CT
NAPERVILLE IL  60565-2010

ELLEN STEVENSON
1220 INVERNESS DRIVE
DUNEDIN FL  34698-2703

ERVING STEVENSON &
JOANNE STEVENSON JT TEN
181 BECKERVILLE RD
LAKEHURST NJ  08733-9517

FLORENCE I STEVENSON
4440 MISTY LANE
MYRTLE BEACH SC  29588

GAIL M STEVENSON
35 W 18TH ST
BAYONNE NJ  07002

GARY V STEVENSON
276 SHADY ACRES RD
LUCAS KY  42156-9306

GEORGE FRED STEVENSON SR
RUTH LANE BOX 217
GLENWOOD LANDING NY  11547-0217

JAMES A STEVENSON
1531 HOWARD ST
SAGINAW MI  48601-2843

JAMES V STEVENSON &
SHAWNA L STEVENSON JT TEN
15503 LUNA RIDGE
HELLOTES TX  78023

JEAN MC CARLEY STEVENSON
2883 GARDEN LANE
MEMPHIS TN  38111

JESSE STEVENSON JR
3186 OAKCLIFF RD NW
ATLANTA GA  30311-1021

JOHN C STEVENSON
6470 SPRING MILL ROAD
INDIANAPOLIS IN  46260-4244

KATHRYN S STEVENSON TOD
PAUL D STEVENSON
SUBJECT TO STA TOD RULES
1330 KING GEORGE BLVD
ANN ARBOR MI  48104

KATHRYN S STEVENSON
1330 KING GEORGE BLVD
ANN ARBOR MI  48108-3212

LEONARD STEVENSON
902 WICKLOW RD
BALTIMORE MD  21229-1631

LINDA ELAINE STEVENSON
8001 GREENHILL DR
PORT ARTHUR TX  77642-8247

LIZABETH A STEVENSON
HCRI BOX 4514
SHELL KNOB MO  65747

MARIE STEVENSON
2232 SHARON DR
PORT ARTHUR TX  77640

MARJORIE A STEVENSON
RFD
CANAAN CT  06018

MARLENE STEVENSON
6621 S 750 W
RUSSIAVILLE IN  46979-9470

MARY JANE STEVENSON
270 RIDGECREST CIR APT 17
LEWISBURG PA  17837

MARY LOUISE STEVENSON
10 WARWICK LANE
LINCOLNSHIRE IL  60069-3427

MIAYA STEVENSON
3393-C IVY HILL CIRCLE
CORTLAND OH  44410-9277

MICHAEL STEVENSON
703 NORTH WHITFORD RD
EXTON PA  19341-1777

NANCY STEVENSON
101 WASHINGTON LN M-430
JENKINTOWN PA  19046-3571

NOREEN H STEVENSON
44949 RIVERGATE DR
CLINTON TWP MI  48038-1387

R A STEVENSON JR
202 BUENA VISTA
VICTORIA TX  77901-4804

RICHARD A STEVENSON
14409 MANDARIN RD
JACKSONVILLE FL  32223-2543

ROBERT R STEVENSON &
HELEN D STEVENSON JT TEN
44 ALKAMONT AVE
SCARSDALE NY  10583-5109

RUTH STEVENSON &
HAROLD L STEVENSON JR JT TEN
609 AVE C
SOUTHAMPTON NJ  08088-9758

SAMUEL STEVENSON &
LORENE F STEVENSON JT TEN
19 HWY Y
JONESBURG MO  63351

SANDRA E STEVENSON
316 SHARMAN STREET
LINDEN NJ  07036-1948

MISS SARAH ANN STEVENSON
449 BURNETT
SAN FRANCISCO CA  94131-1330

SCOTT ALAN STEVENSON
8001 GREENHILL DR
PORT AURTH TX  77642-8247

SUSAN C STEVENSON
2909 BAYLIS
ANN ARBOR MI  48108-1705

SUSAN E STEVENSON
16025 SHAREWOOD DR
TAMPA FL  33618-1404

SYLVIA ASTRID STEVENSON
2729 MILLER ST
PORT NECHES TX  77651-5326

TERRENCE L STEVENSON
213 JOHNSON TRL
DAYTON OH  45418-2994

THOMAS A STEVENSON
4508 TOWER GROVE PL
SAINT LOUIS MO  63110-3413

TIMOTHY D STEVENSON
8214 MORRISH RD
SWARTZ CREEK MI  48473-9163

VELMA MAY STEVENSON
TR UA 11/24/99
STEVENSON TRUST
C/O DEBRA L KRANZ POA
6850 MAIN ST
CASS CITY MI  48726

WILLIAM C STEVENSON
12411 BROKEN ARROW
HOUSTON TX  77024-4920

WILLIAM C A STEVENSON
621 VOURAY APT D
KENNER LA  70065-1839

WILLIAM G STEVENSON
746 BAHIA CIRCLE
OCALA FL  34472-2637

WILLIE M STEVENSON
718 RICHWOOD AVE
BALTO MD  21212-4622

MICHAEL P STEVENTON
5963 CALLAWAY CIRCLE
AUSTINTOWN OH  44515-4181

WILLETTA STEVENTON
TR WILLETTA STEVENTON TRUST
UA 09/29/87 AMENDED 04/04/94
400 PULLMAN
HILLSBOROUGH CA  94010-6718

DOUGLAS E STEVERMER &
VIVIAN C STEVERMER JT TEN
N3080 USH 16
LA CROSSE WI  54601

RICHARD A STEVERMER &
VIVIAN C STEVERMER JT TEN
112 WEST MERIWOOD LANE
EDGERTON KS  66021-2437

MARK R STEVES
15816 LINDSAY RD SE
YELM WA  98597-9110

PAUL T STEVES
1916 IVY CT
COLUMBIA TN  38401-1389

BARBARA STEVESON
CUST BRIAN
JAMES STEVESON UTMA OH
7885 BELLFLOWER RD
MENTOR OH  44060-4004

BARBARA STEVESON
CUST TIMOTHY MICHAEL STEVESON
UTMA OH
7885 BELLFLOWER RD
MENTOR OH  44060-4004

JOSEPHINE M STEVI &
FLORENCE ZURICA JT TEN
349 CHESTERTON AVE
STATEN ISLAND NY  10306-4403

CHARLES A STEWARD
BOX 171
LOYD ST
SHEPPTON PA  18248-0171

CHERYL A STEWARD &
MEREDITH D STEWARD JT TEN
200 ACORN ST
MARSHFIELD MA  02050-3451

DAVID ALLEN STEWARD SR
437 PHINNEYVILLE ROAD
RINGTOWN PA  17967

ELIZABETH STEWARD
CUST ANNA STEWARD UGMA PA
15570 MEADOW WOOD DRIVE
WEST PALM BEACH FL  33414-9009

ELIZABETH STEWARD
CUST CATHERINE STEWARD UGMA PA
15570 MEADOW WOOD DRIVE
WEST PALM BEACH FL  33414-9009

GEORGE E STEWARD
2329 28TH RD NE
WAVERLY KS  66871

JOHNIE STEWARD
1428 SUNSET BLVD
HOLLYHILL FL  32117-2922

LENARD C STEWARD
1425 BELL CREEK DRIVE
FLINT MI  48505-2545

MARY G STEWARD
WEST PINE ST
BOX 174
SHEPPTON PA  18248-0174

MARY RUTH STEWARD
1 MCCORMICK WAY
LINCOLN UNIV PA  19352-9051

MICHAEL D STEWARD
5526 WINDERMERE DR
GRAND BLANC MI  48439-9632

ROBERT H STEWARD
PO BOX 174
WEST PINE ST
SHEPPTON PA  18248

SAMUEL E STEWARD
BOX 32
KEMBLESVILLE PA  19347-0032

THADDEUS S STEWARD &
ALICE E STEWARD JT TEN
720 ESSINGTON LANE
BUFFALO GROVE IL  60089-1417

VICTORIA L STEWARD
14406 JAMESTOWN BAY DRIVE
FLORISSANT MO  63034-1744

WILLIAM J STEWARD
1235 SARAH JANE COURT
AUBURN MI  48611

WILLIAM R STEWARD
321 OXFORD AVE
DAYTON OH  45407-2041

STEWARDSON METHODIST CHURCH
214 S CEDAR ST
STEWARDSON IL  62463-1220

AELCIDEAN STEWART &
HAROLD W STEWART JT TEN
135 FORREST DR
MARION AR  72364-2143

AGNES B STEWART
BOX 98
FORT VALLEY GA  31030-0098

ALBINETT STEWART
580 FLATBUSH AVE APT 70
BROOKLYN NY  11225

ALFRED L STEWART
2949 E 38TH ST
INDIANAPOLIS IN  46218-1231

ALONZO R STEWART JR
18438 SUNDERLAND
DETROIT MI  48219-2846

ANDREW J STEWART JR
2709 SUMMIT VIEW DR
BEDFORD TX  76021-4319

ANNE MARRIOTT STEWART
86 SUNSET DR
CARLISLE PA  17013-2125

ANNE SWANSON STEWART
5250 U S ROUTE 2
NORTH HERO VT  05474

ANTHONY C STEWART
5721 N EVEREST
OKLAHOMA CITY OK  73111-6731

ARLENE NIELSON STEWART
C/O A N MINDERMANN
16200 SW 232ND ST
GOULDS FL  33170-6711

ARROL P STEWART
366 W MAIN
ALBION IL  62806-1012

ARTHUR C STEWART &
BONNIE R STEWART JT TEN
520 GREENWAY DRIVE
DAVISON MI  48423-1213

ARTHUR G STEWART III
BOX 246
CARTERET NJ  07008-0246

BARBARA STEWART &
MICHAEL STEWART JT TEN
328 MAGNOLIA DRIVE
ENGLEWOOD OH  45322-1259

BARBARA STEWART
328 MAGNOLA DRIVE
ENGLEWOOD OH  45322-1259

BARBARA J STEWART
1561 HUDSON RD
HILLSDALE MI  49242-8351

MISS BARBARA J STEWART &
ELIZABETH S TANIS JT TEN
500 NEWMAN SPRINGS ROAD
LINCROFT NJ  07738-1421

BERYL E STEWART
508 LINDLEY RD
GLENSIDE PA  19038-2802

BETTY STEWART
5516 HIAWATHA CT
FAIRFIELD OH  45014-3320

BEVERLY STEWART
PO BOX 1142
LAKESIDE CA  92040

BEVERLY K STEWART &
JAMES R STEWART JT TEN
2410 E COUNTY RD 300S
DANVILLE IN  46122

BRIAN C STEWART SR
82 GOLDDUST CREEK RD
FLORISSANT CO  80816-7033

BRIAN T STEWART
91 COLEWOOD LANE
RISING SUN MD  21911-2723

STEWART BROS INC
304 S MAIN ST
DUNKIRK IN  47336-1216

BRUCE E STEWART &
WENDY L STEWART JT TEN
18415 PARK GROVE LN
DALLAS TX  75287-5126

BRYANT F STEWART III &
JEAN F CHERRY JT TEN
R 2 BOX 641
CAMPBELL MO  63933-9678

CARLA J STEWART
314 GREENWOOD DRIVE
PETERSBURG VA  23805-2048

CARLA JEAN STEWART
10382 SHADYBROOK DRIVE
BOISE ID  83704-3942

CARRIE STEWART
316 OAKWOOD AVENUE
MARIETTA OH  45750-2428

CATHRYN R STEWART
400 S LAFAYETTE 703
DENVER CO  80209-5501

CATHY A STEWART &
MICHAEL K STEWART JT TEN
1016 S RADDANT RD
BATAVIA IL  60510

CELESTIA ANN STEWART
848 EISENHOWER DRIVE
MOUNT LEBANON PA  15228-1786

CHARLES R STEWART
482 HILLCREST DR
ENCINITAS CA  92024-1529

CHARLES S STEWART
3260 TWINLEAF STREET
COMMERCE TOWNSHIP MI  48382

CHARLES T STEWART
18681 LOMONT ST
DETROIT MI  48234

CHERYL L STEWART
321 W 30TH ST
WILMINGTON DE  19802-3132

CHESTER G STEWART
28545 BENJIE WAY
LANCASTER CA  93536-9231

CLAUDE N STEWART
2050 BURR BLVD
FLINT MI  48503-4234

CLEOTHA STEWART
915 S BLAINE ST
MUNCIE IN  47302-2628

CLIFFORD D STEWART
TR CLIFFORD D STEWART LIVING TRUST
UA 09/20/06
01699 MOUNTAIN RD
EAST JORDAN MI  49727

CLIFFORD L STEWART
203 W 34TH ST
WILMINGTON DE  19802-2608

CLYDE STANTON STEWART &
ILENE SUE STEWART JT TEN
2203 COPELAND WAY
CHAPEL HILL NC  27514-9492

STEWART COUNTY 4-H CLUB
ATTN TIM PHEIL
BOX 187
LUMPKIN GA  31815-0187

CYNTHIA P STEWART
2977 EAGLE DR
ROCHESTER HILLS MI  48309-2852

D K STEWART
9450 LINDA DR
DAVISON MI  48423-1797

DALE D STEWART
7816 JUNIOR ST
HOUSTON TX  77012-3262

DARYL W STEWART
7120 MARSTON RD
BALTIMORE MD  21207-4520

DAVID STEWART &
MARILYN STEWART JT TEN
12 ABBOTT ST
MERRIMAC MA  01860-1401

DAVID P STEWART &
FRANCES J STEWART &
ERIK S NADOLSKY JT TEN
BOX 202
ROGERS CITY MI  49779-0202

DAVID P STEWART &
FRANCES J STEWART &
SHANNA E NADOLSKY JT TEN
BOX 202
ROGERS CITY MI  49779-0202

DAVID R STEWART
1020 PICARDY LN
ST CHARLES MO  63301-0641

DAVID W STEWART
6531 EAST SWAMP RD
CONESUS NY  14435-9730

DEBORAH L STEWART
11402 N GENESEE RD
CLIO MI  48420-9755

DEBORAH L STEWART
CUST JAMES ANDREW STEWART
UGMA MI
4969 STODDARD
TROY MI  48098-3539

DEBORAH L STEWART
CUST OLIVIA AIMEE STEWART
UGMA MI
4969 STODDARD
TROY MI  48098-3539

DEBRA ANN STEWART
1328 JERSEY AVENUE
MUNCIE IN  47302-3810

DIANA FRIEDA STEWART
21162 FOXTAIL
MISSION VIEJO CA  92692

DINAH C STEWART
302 WEBB RD
NEWARK DE  19711-2651

DON F STEWART &
PATRICIA A STEWART JT TEN
10009 DIXIE HWY
IRA MI  48023-2821

DONALD E STEWART
356 HUDSON ST
BUFFALO NY  14201-1709

DONNA J STEWART
409 HELEN DR
HUBBARD OH  44425-2251

DONNIE RAY STEWART
2268 GREENBRIAR RD
BREEDING KY  42715-8423

DOROTHY C STEWART
1753 COUNTY RD 584
ROGERSVILLE AL  35652-6225

DOROTHY E STEWART
3109 ELM AVE
BROOKFIELD IL  60513-1305

MISS DOROTHY H STEWART
C/O JERRY FLIPPIN
10067 S FIRST
MILAN TN  38358

DOUGLAS E STEWART
3895 SHIPLEY RD
COOKEVILLE TN  38501-0709

EDGAR H STEWART &
EVELYN S STEWART JT TEN
1437 US HIGHWAY 19 S SUITE C
LEESBURG GA  31763-5920

EDGAR P STEWART
HCR2 BOX 43
WASOLA MO  65773

EDWARD D STEWART
BOX 131
ROCHELLE TX  76872-0131

EDWIN F STEWART III
TR F/B/O CASEY G NICHOLAS UA
6/25/1979
BERRY BROW FARM
BOX 64
LINE LEXINGTON PA  18932-0064

EDWIN F STEWART III
TR F/B/O FRANK C NICHOLAS III
U/T 06/25/79
BERRY BROW FARM
BOX 64
LINE LEXINGTON PA  18932-0064

EDWIN F STEWART III
TR F/B/O SIOBHAN S NICHOLAS
U/T 06/25/79
BERRY BROW FARM
BOX 64
LINE LEXINGTON PA  18932-0064

EDWIN FITLER STEWART III
PINEBROOK FARM
56 WALNUT ST
CHALFONT PA  18914-1821

EDWIN THOMAS STEWART
6574 LUANA
ALLEN PARK MI  48101-2405

ELIZABETH D STEWART
3704 GOLF HAVEN TERRACE
SEBRING FL  33872-8405

ELIZABETH J STEWART
6203 WALSH ST
ST LOUIS MO  63109-3126

ELIZABETH P STEWART
4 CURRANT CT
NEWARK DE  19702-2870

ELLEN M STEWART TOD
SUZANNE ALDAHAN
SUBJECT TO STA TOD RULES
5541 WESTWOOD NORTHERN BLVD 8
CINCINNATI OH  45248

ELLEN M STEWART TOD
ADAM ALDAHAN
SUBJECT TO STA TOD RULES
5541 WESTWOOD NORTHERN BLVD 8
CINCINNATI OH  45248

EMILY K STEWART
2210 CHALKWELL DR
MIDLOTHIAN VA  23113-3884

ERIC W STEWART
1602 MAPLE ST
WILMINGTON DE  19809-1531

ERNEST STEWART
HC 88 BOX 482
FLAT LICK KY  40935-9629

ESTHER STEWART
606 17TH AVE
ELDORA IA  50627-2206

EUGENE R STEWART
811 W 4TH ST
ANDERSON IN  46016-1003

FANNIE STEWART
419 LORENZ AVE
DAYTON OH 45417-2339

FRANCES STRATTON STEWART
BLDG 9 304
19029 US HWY 19 NORTH
CLEARWATER FL  33764-3015

FRANCIS H STEWART JR
3217 WHITEFIELD RD
CHURCHVILLE MD  21028-1301

FRED D STEWART
BOX 214
DAYTON OH  45417-0214

FRED G STEWART
BOX 333
PICKENS SC  29671-0333

FREDA MAE STEWART
1519 S I ST
ELWOOD IN  46036-2806

GARY E STEWART
400 WEST AVE F7
WEST SENECA NY  14224

GARY F STEWART &
FAYENELLE STEWART JT TEN
1102 N PAYNE ST
STILLWATER OK  74075-6908

GARY F STEWART
1102 N PAYNE
STILLWATER OK  74075-6908

GERALD D STEWART
CUST DAVID STEWART UGMA MI
12080 AMBER CT
STERLING HEIGHTS MI  48312

GERALD D STEWART &
BETTY LOU STEWAR
TR UA 02/12/02 STEWART FAMILY
LIVING
TRUST
2298 LONDON BRIDGE
ROCHESTER HILLS MI  48307

GERALD J STEWART
5500 HESSLER RD
MUNCIE IN  47304-8965

STEWART G HUBER & LORRAINE M
HUBER TR OF THE WILLIAM
MICHAEL HUBER TR U/A DTD
12/30/1976
237 N CLINTON AVE
CLINTONVILLE WI  54929-1007

GLORIA L STEWART
469 GLENBROOK DRIVE
ATLANTIS FL  33462-1007

GOLDIE PEARL STEWART
1415 E MADISON AVE
ARKANSAS CITY KS  67005

GRACE STEWART
17757 E KIRKWOOD
CLINTON TOWNSHIP MI  48038-1215

GRACE C STEWART
8173 S KOSTNER AVE
CHICAGO IL  60652

HAROLD STEWART
3740 ANSLEY PARK DR
SUWANEE GA  30024

HAROLD R STEWART
702 S MERIDIAN RD SPACE 145
APACHE JUNCTION AZ  85220-6482

HAROLD W STEWART
135 FORREST DR
MARION AR  72364-2143

HAROLD W STEWART &
AELCIDEAN L STEWART JT TEN
135 FORREST DR
MARION AR  72364-2143

HARRY R STEWART
8411 KAVANAGH RD
BALTIMORE MD  21222-5626

HASSON O STEWART
902 CHEROKEE TRAIL
FREDERICK MD  21701-4616

HENRY L STEWART
3100 GARY DR
ST LOUIS MO  63121-5345

HENRY R STEWART JR &
MARGARET A STEWART JT TEN
405 WILSON DR
TROY AL  36079-2948

HOMER R STEWART JR
6860 HOOVER AVE
TROTWOOD OH  45427-1507

HUZON J STEWART JR
BOX 164
CHESTER VT  05143-0164

MISS ISABEL A STEWART
44 HUBER PLACE
YONKERS NY  10704-2209

IVAN H STEWART
3908 MARSHA ST
BAKERSFIELD CA  93309

JACK C STEWART
105 S BROADWAY
ROOM 460
WICHITA KS  67202

JACK C STEWART
18796 BIG CREEK PARKWAY
STRONGSVILLE OH  44149-1447

JACK DAVID STEWART
18 DEERWALK CIR
MARIETTA OH  45750-1819

JACK F STEWART
88 OVERLOOK DRIVE
ALLIANCE OH  44601-3917

JACK L STEWART
4588 FLAT SHOALS PKWY
DECATUR GA  30034-5004

JACK L STEWART &
AILENE W STEWART JT TEN
4588 FLATSHOALS PKWY
DECATUR GA  30034-5004

JAMES STEWART JR
59 ISLAND DRIVE
BRICK TOWN NJ  08724-4455

JAMES STEWART JR
109 BOX 131
RIVER FALLS AL  36476

JAMES A STEWART &
NANCY L STEWART JT TEN
311 N SAGINAW ST BOX 67
MONTROSE MI  48457-9744

JAMES CARLTON STEWART
7215 ROSSMAN HWY
EATON RAPIDS MI  48827-9302

JAMES D STEWART &
JEANETTE B STEWART JT TEN
1116 BOWES RD APT 6
LOWELL MI  49331

JAMES GREGORY STEWART
3995 ORCHARD RD
CLEVELAND HTS OH  44121-2411

JAMES H STEWART &
ELEANOR STEWART JT TEN
35477 PARKDALE
LIVONIA MI  48150-2552

JAMES H STEWART
35477 PARKDALE
LIVONIA MI  48150-2552

JAMES L STEWART &
DARRAH P STEWART JT TEN
104 MAIN STREET
GREENSBORO AL  36744-2108

JAMES L STEWART
968 N COUNTRY PLACE
MARYSVILLE OH  43040

JAMES M STEWART &
LEAH A DAVIS JT TEN
127 ARMSTRONG PLACE
WINCHESTER VA  22601

JAMES R STEWART &
BEVERLY K STEWART JT TEN
2410 E COUNTY RD 300S
DANVILLE IN  46122

JAMES R STEWART &
DOROTHY M STEWART JT TEN
4706 WEST ERIE ST EXT
LINESVILLE PA  16424-5408

JANIE L STEWART
75 SWEETWATER
SOCIAL CIRCLE GA  30025

JAY ALLEN STEWART
CUST CHASE
RYAN STEWART UTMA KS
15253 SOUTH ROTH DR
OLATHE KS  66062-3700

JAY ALLEN STEWART
CUST TAYLOR
KYLE STEWART UTMA KS
15253 SOUTH ROTH DR
OLATHE KS  66062-3700

JEAN EMILEE STEWART
1425 AVENUE E
NEDERLAND TX  77627-4511

JEFFREY P STEWART
11402 N GENESEE ROAD
CLIO MI  48420-9755

JERRY D STEWART
39622 RD 612
RAYMOND CA  93653

JERRY G STEWART
771 WEST 500 N
SHELBYVILLE IN  46176-9734

JESSE J STEWART &
SUE J STEWART JT TEN
1600 RIVER FARM DR
ALEXANDRIA VA  22308-2831

JIMMIE L STEWART
3056 W CASS AVE
FLINT MI  48504-1206

JOANN E STEWART &
DONALD W STEWART JT TEN
4828 WEST SHORE TRAIL
ELMIRA MI  49730-9531

JOE M STEWART
3521 W ASH AVE
FULLERTON CA  92833-3105

JOE N STEWART
1646 S TRUMBULL AVE
CHICAGO IL  60623-2521

JOHN C STEWART
5121 KENORA ST
SAGINAW MI  48604-9471

JOHN COONS STEWART
19100 PATH VALLEY RD
DRY RUN PA  17220-9707

JOHN K STEWART
4013 NE CHANNEL DR
LEES SUMMIT MO  64064

JOHN L STEWART
67 EAGLE LAKE RD
BAR HARBOR ME  04609-1021

JOHN N STEWART
TR U/D/T
DTD 04/04/89 F/B/O JOHN N
STEWART
912 NE SANDALWOOD PLACE
JENSEN BEACH FL  34957-4792

JOHN S STEWART
821 GALVASTON
LIBERTY MO  64068-9131

JOHN W STEWART
PO BOX 184
MENDON UT  84325-0184

JOHN W STEWART
265 SUN DRIVE
JACKSON MS  39211-4340

JOHN W STEWART
ATTN JOHN W STEWART
1887 VALLEY VIEW RD
SNELLVILLE GA  30078-2450

JOHN W STEWART
BOX 7142
PORT HURON MI  48061-7142

JOHN W STEWART &
REBECCA C STEWART JT TEN
265 SUN DRIVE
JACKSON MS  39211-4340

JOSEPH S STEWART 2ND &
KAREN LYNN STEWART JT TEN
7015 RED BUG LAKE ROAD APT 232
OVIEDO FL  32765

KAREN STEWART
121 RAVEN ST
IOWA CITY IA  52245-3919

KATHYLEEN STEWART
C/O KATHYLEEN KING
128 E RIVERVIEW DRIVE
BELLE WV  25015-1538

KAY CAMPBELL STEWART
7340 N COUNTY RD 725 E
BAINBRIDGE IN  46105-9426

KENSLEY S STEWART
9350 SHARTEL DR
SHREVEPORT LA  71118-3345

KENT L STEWART
CUST BRIAN K STEWART UGMA NJ
42 CORTRIGHT RD
WHIPPANY NJ  07981-1308

KENT L STEWART
CUST ROBERT L STEWART UGMA NJ
42 CORTRIGHT RD
WHIPPANY NJ  07981-1308

LARRY D STEWART
21879 INDEPENDENCE DR
SOUTHFIELD MI  48076-2362

LARRY L STEWART
14110 BUECHE RD
MONTROSE MI  48457-9376

LARRY M STEWART
8600 W CO RD 400 S
YORKTOWN IN  47396

LAURA P STEWART
8223 BUFORD OAKS DR
RICHMOND VA  23235

MISS LAURIE STEWART
58 GROVE HILL PARK
NEWTON MA  02460-2304

LAWRENCE E STEWART
509 N CHERRY ST
MARTINSVILLE IN  46151-1011

LEE V STEWART
12222 WEBSTER ROAD
CLIO MI  48420-8209

LELAND R STEWART
1722 SOUTH G ST
ELWOOD IN  46036-2453

LEWIS B STEWART
APT 1417
210 N MAIN ST
DAYTON OH  45402-1255

LINDA STEWART
ATTN LINDA STEWART PATTERSON
1933 DREXEL HILL COURT
DES PERES MO  63131-3647

LINDA D STEWART
PO BOX 278 1329 ARNOLD DISRTICT RD
BRANDON VT  05733

LINDA JEAN STEWART
33445 MINA DR
STERLING HEIGHTS MI  48312-6649

LOIS J STEWART
RR 2 COUNTRY LVG L-10
TIPTON IN  46072-9802

LOUISE LANGE STEWART
1920 JEFFERSON AVE
NEW ORLEANS LA  70115-5617

LUCILLE STEWART
18796 BIG CREEK PKWY
STRONGSVILLE OH  44149-1447

LUCILLE STEWART &
JACK C STEWART JT TEN
18796 BIG CREEK PKWY
STRONGSVILLE OH  44149-1447

LYNN STEWART
8711 BARNETT VALLEY ROAD
SEBASTOPOL CA  95472-9565

MARCIA A STEWART &
LYMAN L STEWART SR JT TEN
7128 LEBANON TRAIL
DAVISON MI  48423

MARGIE G STEWART
35 CYNTHIA ST
WESTWEGO LA  70094

MARIE STEWART &
CLARENCE D STEWART JT TEN
4343 SCHUMACHER RD 151 W
SEBRING FL  33872-2612

MARIE MARJORIE STEWART
50 STAHL RD APT 335
GETZVILLE NY  14068

MARILYN J STEWART
TR STEWART LIVING TRUST
UA 09/19/94
2704 LATONIA AVE
DAYTON OH  45439-2925

MARILYN R STEWART
1670 SE CHELLO LN
PORT ST LUCIE FL  34983

MARJORIE H STEWART
CUST DAVID C H STEWART UGMA MA
6 GRANDE SUE
LETOUVET 38660

MARK D STEWART
40 COURTRIGHT LANE
ROCHESTER NY  14624-2237

MARK J STEWART
2146 SHERWOOD FORREST DR
MIAMISBURG OH  45342-2034

MARK T STEWART &
JUDITH M STEWART JT TEN
1333 SEQUOIA TRAIL
ALABASTER AL  35007-9280

MARTA E STEWART
4709 MAYFIELD DR
KOKOMO IN  46901-3953

MARTHA H STEWART
3895 SHIPLEY RD
COOKEVILLE TN  38501-0709

MARTHA L K STEWART
88 OVERLOOK DRIVE
ALLIANCE OH  44601-3917

MARY C STEWART
ATTN MARY C TOBIN
1174 GUNTER CIRCLE
WEST COLUMBIA SC  29169-6200

MARY CATHERINE STEWART
590 ISAAC PRUGH WAY APT 362
KETTERING OH  45429

MARY H STEWART
128 IDLE HOUR DR
MACON GA  31210-4461

MARY R STEWART &
MICHELLE R REDFORD JT TEN
114 E KANSAS
LANSING KS  66043-1616

MARY S STEWART
40 SARATOGA DR PENNWOOD
NEW CASTLE DE  19720-4232

MATTHEW D STEWART
3250 S 367TH PL
AUBURN WA  98001-8813

MAX B STEWART
TR U/A
DTD 04/06/92 MAX B STEWART
TRUST
115 PLEASANTVIEW DR
HAMILTON IL  62341-1108

MCARTHUR STEWART
95 COURT DR
PONTIAC MI  48342-2507

MELVIN B STEWART
6672 WESTPOINTE DR
TROY MI  48098-1260

MELVIN E STEWART JR
8262 ROSEMONT
DETROIT MI  48228-3117

MERLE STEWART JR &
ALICE STEWART TEN COM
133 OAK HILL RD
KENBRIDGE VA  23944-2530

MILDRED D STEWART
2403 MERRY OAKS DR
NASHVILLE TN  37214-3010

MILDRED J STEWART
TR MILDRED J STEWART LIVING TRUST
UA 09/20/06
01699 MOUNTAIN RD
EAST JRODAN MI  49727

MILDRED M STEWART
1702 IDAHO
TOLEDO OH  43605-2748

MILDRED T STEWART
240 18TH ST
NEW ORLEANS LA  70124-1228

STEWART M KEYES &
DOROTHY M KEYES
TR INTER-VIVOS TRUST UA 09/29/98
6 MAPLE CREST CT
FRANKENMUTH MI  48734

MORRIS L STEWART
2707 SOUTH COUNTY ROAD 625 EAST
PLAINFIELD IN  46168-8104

MURTON A STEWART
BOX 321
BIG PINE CA  93513-0321

NANCY B STEWART
C/O J L STEWART
5313 BENT CREEK DR
OKLAHOMA CITY OK  73135-4334

NANCY J STEWART
8 LAWN AVE
GORHAM ME  04038-1119

NANCY J STEWART &
HARRY D STEWART JT TEN
8 LAWN AVE
GORHAM ME  04038-1119

NATHAN STEWART
6331 EAST HWY 72
PAPHFORK KY  40863-6520

NATHANEL STEWART
PO BOX 318
CUMBERLAND GAP TN  37724

NORMAN STEWART &
MARJORIE STEWART JT TEN
1307 DIABLO DRIVE
CROSBY TX  77532-3004

PATRICIA A STEWART
10009 DIXIE HWY
IRA MI  48023-2821

PATRICIA C STEWART
241 E NEWBERRY ST
ROMEO MI  48065

PATRICIA F STEWART
1877 MABEN RD
DUANESBURG NY  12056-3317

PATRICIA M STEWART
1070 PARK AVE UNIT 3C
NEW YORK NY  10128-1000

PATRICIA R STEWART
4914 CAPRICE DRIVE
MIDDLETOWN OH  45044-7158

PAULA F STEWART
3615 BROOKSIDE RD
CUYAHOGA FALLS OH  44221

PHILIP D STEWART
12073 ELMS RD
CLIO MI  48420-9426

RAYMOND W STEWART
1429 LINCOLN AVE
MT MORRIS MI  48458-1306

REGINALD STEWART
PO BOX 397
PEMBROLLE NC  28372-0397

RICHARD STEWART
38 SCOTCH PINE DRIVE
VOORHEESVILLE NY  12186

RICHARD A STEWART
601 STARKEY RD LOT 57
LARGO FL  33771-2860

RICHARD E STEWART II
215 N BALL ST
OWOSSO MI 48867-2813

RICHARD H STEWART
2331-67TH AVE S
ST PETERSBURG FL 33712-5839

ROBERT STEWART
BOX 1044
ROYAL OAK MI 48068-1044

ROBERT B STEWART
1723 BUENA VISTA AVE
HOLLY HILL FL 32117-1706

ROBERT E STEWART &
JUDITH L STEWART JT TEN
2084 HOLLY TREE DR
DAVISON MI 48423-2021

ROBERT G STEWART
425 AIRVIEW SE
WYOMING MI 49548-1217

ROBERT G STEWART
617 MADISON
LAPEER MI 48446-2033

ROBERT P STEWART &
MARY ANN STEWART JT TEN
609 ASHWOOD
FLUSHING MI 48433-1300

ROBERT S STEWART
1235 BARNWOOD SQUARE
PICKERING ON L1X 1C6

ROBIN E STEWART
1920 WINCHESTER DR
INDIANAPOLIS IN 46227-5976

RONALD O STEWART
7868 WEST 21ST ST
INDIANAPOLIS IN 46214-2303

RONALD R STEWART
13121 BURNING TREE AVE
FORT MYERS FL 33919-7938

RONNIE J STEWART
401 PORTER DR
ENGLEWOOD OH 45322-2312

ROY B STEWART JR &
FRANCES M STEWART JT TEN
ZIMMERMAN DR
PRINCETON IN 47670

ROY C STEWART
HC 6 BOX 119
DONIPHAN MO 63935-9004

ROY L STEWART
324 STATE ROUTE 303
STREETSBORO OH 44241-5250

RUTH T STEWART
297 HINCHEY RD
ROCHESTER NY 14624-2937

SAMUEL STEWART
1229 SO DEACON
DETROIT MI 48217-1612

SANDRA J STEWART
9610 N E 3RD PLACE
MIDWEST CITY OK 73130-3407

SAVONDA J STEWART
18101 SUMPTER RD
BELLEVILLE MI 48111-8721

SHIRLEY A STEWART
7904 EAST 162ND TERRACE
BELTON MO 64012-5426

SHIRLEY J STEWART
3811 S HOGAN DR
LORAIN OH 44053

STAFFORD STEWART JR
562 GEORGETOWN AVE
ELYRIA OH 44035-3856

STEPHANIE M STEWART
60 CAPILANO DRIVE
NOVATO CA 94949-5848

STEVEN D STEWART
14353 BRINK AVE
NORWALK CA 90650-4908

SUSAN B STEWART
1006 CHERRYWOOD COURT
MAGNOLIA GREEN
LELAND NC 28451-9529

SUSAN G STEWART
10423 LAWNHAVEN CIRCLE
INDPLS IN 46229-2126

SUSAN I STEWART
1731 CHAPEL CT
NORTHBROOK IL 60062-4643

SUSANNE M STEWART
2380 HENN HYDE RD NE
WARREN OH 44484-1244

TED W STEWART
6415 TIMPSON
ALTO MI 49302-9757

THEDA N STEWART
609 WILLOW DR
DANVILLE IN  46122-1430

THOMAS A STEWART
212 NE SACRAMENTO STREET
PORTLAND OR  97212-3713

THOMAS EDWARD STEWART
11401 BLUEWATER HWY
LOWELL MI  49331-9220

THOMAS J STEWART III
36 LANCASTER AVE
MAPLEWOOD NJ  07040-1720

THOMAS L STEWART
9784 OLIVE ST
BLOOMINGTON CA  92316-2021

THOMAS M STEWART
342 BONITA AVE APT J
FT WALTON BEACH FL  32548-6141

VELLA E STEWART
408 SOUTH 88TH ST
OMAHA NE  68114-4002

VIRGINIA F STEWART
264 ASHBY DR
STUART VA  24171-4501

W SIDNEY STEWART JR
1945 CANTERBURY DR
INDIALANTIC FL  32903-4028

WALTER H STEWART JR &
LA VONNE B STEWART JR JT TEN
12801 VIERS MILL ROAD
ROCKVILLE MD  20853-3502

WARREN R STEWART
5282 S HOLIDAY DR
CRAWFORDSVILLE IN  47933

WAYNE R STEWART
6968 NORTHVIEW DR
LOCKPORT NY  14094-5333

WENDELL C STEWART
5813 BRENTWOOD CT
EVANSVILLE IN  47715-3356

WENDELL F STEWART
704 SOUTHWEST 5TH ST
RICHMOND IN  47374-5211

WENDELL F STEWART &
MILDRED I STEWART JT TEN
704 SOUTHWEST 5TH ST
RICHMOND IN  47374-5211

WENDY L STEWART
18415 PARK GROVE LANE
DALLAS TX  75287-5126

WILLIAM STEWART
247 W MAIN STREET
SEIVILLE OH  44273-9104

WILLIAM A STEWART &
NANCY F STEWART JT TEN
443 DARRELL DRIVE
PITTSBURGH PA  15235-4544

WILLIAM A STEWART &
JUANITA F STEWART JT TEN
2836 PARKWOOD DR
INDIANAPOLIS IN  46224-3247

WILLIAM B STEWART
4633 BELDING RD
JANESVILLE WI  53546-9588

WILLIAM G STEWART
8084 FLINTLOCK RD
MT MORRIS MI  48458-9345

WILLIAM P STEWART
4 CURRANT COURT
NEWARK DE  19702-2870

WILLIAM R STEWART
637 BEACH ST
MT MORRIS MI  48458-1907

WILLIAM R STEWART
10519 LA FOLLETTE DRIVE
BRIGHTON MI  48114-9623

WILLIAM R STEWART &
B DARLINE STEWART JT TEN
10519 LA FOLLETTE DRIVE
BRIGHTON MI  48114-9623

WILLIAM T STEWART
20003 N 23RD AVE
APT 291
PHOENIX AZ  85027

WILLIE H STEWART
249 BRONLEE RD
JACKSON GA  30233-2403

WINIFRED E EDWARDS-STEWART
2119 ELLIOTT AVENUE
TOLEDO OH  43606-4534

YVONNE S STEWART
31610 MAYFAIR LANE
BIRMINGHAM MI  48025-4034

DOROTHY STEWMAN EX EST
MARTHA M MCMURRAY
415 ELDEN DR NE
SANDY SPRINGS GA  30342

PETER P STEYER JR
404 W NORTH UNION
BAY CITY MI  48706-3523

VIRGIL T STEYER
6491 PARK RD
LEAVITTSBURG OH  44430-9747

VIRGIL T STEYER &
DOLORES J STEYER JT TEN
6491 PARK ROAD
LEAVITTSBURG OH  44430-9747

LARRY STEYERMAN
160 WALKER DRIVE
MARY ESTHER FL  32569

HARRISON H STEYERT
YOUNG RD
ORWELL VT  05760

SISTERS OF ST FRANCIS
XAVIER
37179 MORAVIAN DR
CLINTON TWSP MI  48036-3600

MARY ST GEORGE
CASADO CELEIRO
PE DA SERRA
COLARES
SINTRA 2705-255

DUANE ST GERMAIN &
MARY LYNN ST GERMAIN JT TEN
1407 PARK AVE
RIVER FOREST IL  60305-1021

MARY IDABEL ST GERMAIN
BOX 26
BARAGA MI  49908-0026

ROSE Y STIBEL
42102 RIDGE RD W
NOVI MI  48375-2673

JEFFREY N L STIBICK &
DORIS HILL STIBICK JT TEN
8407 MARGO ROAD
LANHAM MD  20706-3922

ANNE H STICH
760 LAKEWOOD DR
LAGRANGE GA  30240-1610

EDMUND STICH
60 HILLVIEW BLVD
LONDON ON  N6G 2W1

EDMUND STICH
60 HILLVIEW BLVD
LONDON ON  N6G 2W1

EDMUND STICH
60 HILLVIEW BLVD
LONDON ON  N6G 2W1

JAMES E STICHTER
502 EDGEWATER DR
GRANTS PASS OR  97527-5424

ROBBIN SUE STICHWEH
4046 CORINTH BLVD
DAYTON OH  45410-3408

EARL W STICKEL
93 OAK VALLEY DR
SPRING HILL TN  37174-2597

LINDA M STICKEL
1395 S DELANEY RD
OWOSSO MI  48867-9113

DAVID F STICKLE
13 RIVERDALE AVE
MONMOUTH BCH NJ  07750-1410

EMILY P STICKLE
12814 TOPPING WOODS ESTATES
TOWN & COUNTRY MO  63131-1841

JAMES R STICKLE &
MARION STICKLE JT TEN
11602 SHARONWOODS CT
CINCINNATI OH  45241-2237

SUSAN J STICKLE
13 LINCOLN PLACE
MAPLEWOOD NJ  07040-1324

WILLIAM J STICKLE
408 LASALLE
BAY CITY MI  48706-3948

LARRY LEE STICKLEN &
MARGARET ELAINE STICKLEN JT TEN
925 KINGS ARMS DR
VIRGINIA BEACH VA  23452-6306

PATRICIA D STICKLER
409-C1 PINE GLEN LANE
LAKE WORTH FL  33463-8507

RUSSELL L STICKLER JR &
PATRICIA D STICKLER JT TEN
APT C-1
409 PINE GLEN LANE
LAKEWORTH FL  33463-8609

JEAN OLSHESKE-STICKLES
S10 W27678 SUMMIT AVE
WAUKESHA WI  53188

RAYMOND G STICKLEY
611 SE 9TH AVE
APT 22
OCALA FL  34471

DENNIS JAMES STICKNEY
1689 LEAH DRIVE
NORTH TONAWANDA NY  14120-3019

JAMES G STICKNEY
1367 COLE
BIRMINGHAM MI  48009-7048

MARGARET J STICKNEY
1430 ROSS
PLYMOUTH MI  48170-2121

BALLARD STIDHAM
1896 ANDOVER ST NW
PALM BAY FL  32907-9490

EMMA P STIDHAM
62 CLOVER STREET
DAYTON OH  45410-1420

HARRY J STIDHAM
631 ASHBY DRIVE
WAYNESBORO VA  22980-3537

JOANNA KRISTINE STIDHAM
2236 SOUTHBRIDGE LANE
NORTHBROOK IL  60062-6622

JOANNE STIDHAM
709 MARTINDALE RD
UNION OH  45322-2922

JOEL D STIDHAM
2236 SOUTHBUDGE LANE
NORTHBROOK IL  60062-6622

JOSEPH W STIDHAM
3705 IRONWOOD PLACE
ANDERSON IN  46011-1654

ROBERT L STIDHAM
6871 FELLRATH
TAYLOR MI  48180-1503

DORIS J STIDNICK
1830 MARSH WREN WAY
PALM HARBOR FL  34683

CLARENCE P STIEBER
16838 COUNTRY RIDGE LANE
MACOMB TOWNSHIP MI  48044

DARLENE ANN STIEBER
7975 PEPPER RD
HOLLY MI  48442-8566

DENNIS LEE STIEBER
CUST DAVID ALLEN STIEBER UGMA MI
128 W 12TH STREET
BEAUMONT CA  92223-1627

DENNIS LEE STIEBER
128 W 12TH STREET
BEAUMONT CA  92223-1627

DENNIS LEE STIEBER
CUST SCOTT DAVID STIEBER UGMA MI
128 W 12TH STREET
BEAUMONT CA  92223-1627

JAMES A STIEBER &
HENRIETTA A STIEBER JT TEN
907 9TH ST
MOSINEE WI  54455-1324

OTTO W STIEBER
19172 NORBORNE
DETROIT MI  48240-1411

DAVID I STIEDL &
ERMA M STIEDL JT TEN
68 CUTLASS RD
KINNELON NJ  07405-2922

CONSTANCE D STIEFEL
6 BROOKMONT DR
WILBRAHAM MA  01095-1737

GEORGE G STIEFEL &
TRUDE STIEFEL JT TEN
364 FARVIEW AVE
PARAMUS NJ  07652-4630

RUTH A STIEFEL
965 AUDUBON RD
EAST LANSING MI  48823

SIDNEY M STIEFEL
TR U/A
DTD 10/27/92 SIDNEY M
STIEFEL LIVING TRUST
808 PEARL ST
OTTAWA IL  61350-3050

DAN D STIEFLER
S 3660 FULLER STREET
BLASDELL NY  14219-2556

EDWIN A STIEG &
ERIKA ELISABETH STIEG JT TEN
1555 S 54TH ST
MILWAUKEE WI  53214-5205

HELEN C STIEG
326 CARDINAL DR
AGAWAM MA  01001-2184

ISABEL H STIEG
4035 PRESCOTT AVE
LYONS IL  60534-1330

ALAN L STIEGEMEIER &
MARY ELLEN STIEGEMEIER JT TEN
2000 JERSEY
QUINCY IL  62301-4338

MISS MARY BENNIE STIEGER
11243 PEGASUS AVE
SAN DIEGO CA  92126-1532

MARK STIEGLITZ
994 KINGSTON DRIVE
CHERRY HILL NJ  08034-3944

DANIEL B STIEGMAN &
SHIRLEY A STIEGMAN JT TEN
745 DANIELS ST
WOODLAND CA  95695-3624

DONNA J STIEHL
2088 LAKEWOOD CIR
GRAYSON GA  30017-1267

LEE H STIEHL &
MARY T STIEHL JT TEN
1752 CADWAY COURT
TRINITY FL  34655

R T STIEHL &
JUNE W STIEHL JT TEN
400 RIDGE CIRCLE
WAYNESBORO VA  22980-5430

WILLIAM D STIEHL &
CELESTE M STIEHL JT TEN
1636 GOLF COURSE DR
BELLEVILLE IL  62220-4821

ANTHONY F STIEL JR
195 DRAPER AVE
PONTIAC MI  48341-1807

CARL J STIELER
1885 ROSEDALE ST
WEST BLOOMFIELD MI  48324

CAROLE D STIELER
6715 RIVER ROAD
MARINE CITY MI  48039-2256

DAVID G STIENS
307 BRIARCLIFF DR
SYLVA NC  28779

KEVIN G STIEPER
2810 CHELSEA CT
BLACKSBURG VA  24060-4121

BARBARA BURKE STIER
73186 225 ST
GRAND MEADOW MN  55936-8141

BERTRAM R STIER &
ELSIE R STIER JT TEN
4184 HI HILL DRIVE
LAPEER MI  48446-2864

DARWIN D STIER
507 BARK LANE
MIDLAND MI  48640-4192

DOLORES V STIER
5202 ST JOE ROAD APT 234
FORT WAYNE IN  46835

PAUL G STIER &
M ELIZABETH STIER JT TEN
2949 CLEARWATER LANE
WAUKESHA WI  53189

BEVERLY A STIERHOFF
4415 S HAYES AVE
SANDUSKY OH  44870-7219

KATHY JO STIERWALT
3323 MONTGOMERY DRIVE
INDIANAPOLIS IN  46227

SHARON K STIERWALT &
MARC A STIERWALT JT TEN
2120 LOGAN ST
MURPHYSBORO IL  62966-1756

MARGARET LOUISE STIEVERS &
DOUGLAS STIEVERS JT TEN
C/O MICHAEL J FUNKE
2696 MAPLEWOOD
ANN ARBOR MI  48104-6634

BETTY J STIFF &
KEELEY ANN STIFF JT TEN
BOX 9
LINDEN MI  48451-0009

CHRISTINE L STIFF
BOX 9
LINDEN MI  48451-0009

CORA VIRGINIA STIFF
5345 MOCERI LANE
GRAND BLANC MI  48439-4371

DAVID C STIFF
5345 MOCERI LANE
GRAND BLANC MI  48439-4371

EVELYN J STIFF &
MAURICE A STIFF &
DENISE A BRADEN JT TEN
814 BEACH BUGGY LANE
LINDEN MI  48451-9693

HENRY S STIFF &
MARGUERITE B STIFF JT TEN
10500 BEARD RD
BYRON MI  48418-8998

JOHN C STIFF &
PATRICIA ANN STIFF JT TEN
3016 W ELLSWORTH RD
PERRY MI  48872-9512

CHARLES L STIFFLER
BOX 1631
ANDERSON IN  46014-0631

KENDALL L STIFFLER
BOX 114 OHIO ST
EAGLE MI  48822-0114

CHARLENE G STIFFY
C/O PATTERSON
2510 HENN HYDE RD NE
WARREN OH  44484-1248

RICHARD M STIFTER
28165 FORESTBROOK CT
FARMINGTON HILLS MI  48334-5210

GENE F STIGALL
5417 MARY SUE
CLARKSTON MI  48346-3931

RICHARD L STIGALL
3200 S 225 E
DANVILLE IN  46122

ANTHONY D STIGER
166 BOURNDALE RD NORTH
MANHASSET NY  11030-1938

KAREN MILLER STIGER
2752 BEEBE BLVD
OSSINEKE MI  49766-9605

RAYMOND P STIGER &
VINA L STIGER JT TEN
4146 PLEASANT VALLEY LAN
CANFIELD OH  44406-9308

RAYMOND P STIGER
4146 PLEASANT VALLEY LANE
CANFIELD OH  44406-9308

ORREN K STIGERS JR &
JUDY L STIGERS JT TEN
12012 BEAVERTON DR
BRIDGETON MO  63044-2800

THOMAS R STIGILE
504 LAKE GLEN DR
LIVONIA NY  14487

ADELINE M STIGLER TOD
JOHN E STIGLER
3726 MAPLE AVE
BROOKFIELD IL  60513-1537

ADELINE M STIGLER TOD
JOHN E STIGLER
3726 MAPLE AVE
BROOKFIELD IL  60513-1537

CAROL ANN STIGLER
4211 REDTAIL PASS
MIDDLETON WI  53562-5203

CHARLES L STIGLER JR
1510 OLD MILLTOWN ROAD
WILMINGTON DE  19808-4136

JOHN L STIGLER
7820 E 118TH TERRACE
KANSAS CITY MO  64134

LEO STIGLER
1819 E HIGHLAND AVE
MUNCIE IN  47303-3225

MICHAEL V STIGLIANESE &
ROSALIE STIGLIANESE JT TEN
103 DURANT LANE
CLOSTER NJ  07624-1310

CELESTE M STIGLIANI
C/O VINCENT STIGLIANI EST EX
405 DREW LANE
CARMEL NY  10512-3749

CAROLINE D STIGLIANO
1078 BONAIR DR
SHARON PA  16146-3514

LAWRENCE STIGNEY
TR STIGNEY FAM TRUST
UA 03/12/94
5466 TOLTEC DR
SANTA BARBARA CA  93111-1669

DENISE STIKA
184 LAWTON RD
RIVERSIDE IL  60546

EUGENE W STIKA
15 FREDERICK ST
LITTLE FERRY NJ  07643-1505

HARRIET STIKA
15 FREDERICK ST
LITTLE FERRY NJ  07643-1505

MARY F STIKA
15 FREDERICK STREET
LITTLE FERRY NJ  07643-1505

LOUIS H STIKELEATHER &
DIANE M STIKELEATHER JT TEN
7208 TRINKLEIN
SAGINAW MI  48609-5308

ALLEN STILES
113 OGDEN-PARMA TL RD
SPENCERPORT NY  14559-1623

BETTY J STILES
1120 S ANN
INDEPENDENCE MO  64056

BEVERLY J STILES &
HARVEY STILES JT TEN
2305 E MAPLE RD
BURTON MI  48529

BRIAN W STILES
BOX 352
OSWEGO IL  60543-0352

CAMERON C STILES
315 CALLEY ST
ASHLAND VA  23005-2435

DENNIS ERWIN STILES
22531 LANGE STREET
SAINT CLAIR SHORES MI
48080-2872

DONALD D STILES
6819 CHERRY
KANSAS CITY MO  64131-1344

DORIS J STILES
311 ELIZABETH AVE
TOMS RIVER NJ 08753-7123

ELIZABETH L STILES &
JOSEPH C STILES JT TEN
BOX 1597
ASHLAND VA 23005-4597

G EDWARD R STILES
301 CAROLINE ST
ASHLAND VA 23005-1602

H JOE STILES
802 PARK RD
ANDERSON IN 46011-2312

JAMES F STILES
1725 APPLEWOOD CT NE
CEDAR RAPIDS IA 52402-3319

JAMES J STILES
11311 PRYER ROAD
PORTLAND MI 48875-9415

JOHN W STILES
1377 SOUTH ROAD
HILTON NY 14468

KAREN L STILES
305 WAXWING DRIVE
TRAVERSE CITY MI 49686

KENNETH L STILES
13902 EDGECOMB COURT
CENTREVILLE VA 20120-1716

LARRY STILES
6717 MT HOLLY RD
WAYNESVILLE OH 45068-9184

MARGARET A STILES &
WILLARD A STILES JT TEN
2085 CRYSTALWOOD TRAIL
FLUSHING MI 48433

MERRILL D STILES &
BARBARA S STILES JT TEN
5555 CHATEAU LANE
CLAY NY 13041-8996

MURIEL H STILES
36 WOODLAND HGTS
WEST BOYLSTON MA 01583-1924

OLGAMARIE STILES
ATTN FRANK YOKUM
1088 RAMBLEWOOD WY
LEXINGTON KY 40509-2093

PATRICIA E STILES
234 WAVERLY RD
CLEAR BROOK VA 22624-1748

REGINALD BRADLEY STILES JR
3224 OAKGLEN CT
LANCASTER PA 17601-1340

RICHARD P STILES &
ELAINE D PAWLOWSKI JT TEN
4675 KINCARDINE
MILFORD MI 48381-3942

SHIRLEY A STILES
RT 3 BOX 485
MEEKER OK 74855-9412

VIRGIL E STILES SR
11387 E TOWNLINE LAKE RD
GLADWIN MI 48624-9520

VIRGINIA H STILES
1218 TERRY DR
PLAINFIELD IN 46168-9358

BRUCE C STILL
137 TIMBERLOST TRAIL
SUWANEE GA 30024-2416

DON O STILL
RT 2 BOX 9
URBANA MO 65767-9407

EDGAR C STILL
3705 WOODROW
FLINT MI 48506-3135

ELIZABETH M STILL
5271 HIGHWAY 64
BARNWELL SC 29812

ELIZABETH S STILL
24 DELAWARE AVE
PENNSVILLE NJ 08070-1704

GALE E STILL &
THERESA STILL JT TEN
3551 SO SAN JOAQUIN RD
TUCSON AZ 85735-1439

GLADYS I STILL
RURAL ROUTE 4
MOUNT STERLING IL 62353-9803

JOHN K STILL
3501 MOINA MICHAELS RD
GOOD HOPE GA 30641-2113

JOHN L STILL
8382 W FRANCES RD
FLUSHING MI 48433-8810

JOHN L STILL &
BARBARA JO STILL JT TEN
8382 FRANCES RD
FLUSHING MI 48433-8810

JOSEPH M STILL
2307 WOLF RD
WAUKESHA WI 53186-2645

KENNETH K STILL
24 DELAWARE AVE
PENNSVILLE NJ 08070-1704

MARK SUMNER STILL
3116 GOODWIN AVE
REDWOOD CITY CA 94061-2455

NOLAN C STILL JR
5931 VERDI DRIVE
DAYTON OH 45449-3240

POLLEN STILL
462 BROUTEN AVE
BARNWELL SC 29812-9801

RAYMOND A STILL JR
115 KOLLAR DR
MC KEESPORT PA 15133-2001

RICHARD C STILL
15 DUKE ST
BOSTON MA 02126-3150

LEE E STILLABOWER &
MARY K STILLABOWER JT TEN
2275 GODFREY AVE
SPRING HILL FL 34609-5352

FLORENCE T STILLER
6228 WEST 91ST STREET
OAK LAWN IL 60453-1543

OLIVE JANE STILLER
2148 MAGNOLIA GROVE WAY
MIDLOTHIAN VA 23113-4903

SIDELLE STILLER
TR SIDELLE STILLER TRUST
UA 04/08/96
5720A PRINCESS PLAM COURT
DELRAY BEACH FL 33484-2074

GEORGIA MARIE STILLEY
350 WILLIAMS LAKE ROAD
PINEVILLE LA 71360-9301

LAWRENCE H STILLEY
5077 SANTA FE DR
DAYTON OH 45414-3627

VIRGINIA ADAMS STILLINGS
1233 S VAN NESS
SANTA ANA CA 92707-1137

JOHN STILLITTANO
78 KNEELAND AVE
BINGHAMTON NY 13905-4142

ALVIN STILLMAN
CUST DAVID
WEISMARK UGMA TN
65 REVERE PARK
NASHVILLE TN 37205-4739

JAMES W STILLMAN JR
148 SHORELINE DR E
PORT SANILAC MI 48469-9767

JAMES W STILLMAN JR
148 SHORELINE DR E
PORT SANILAC MI 48469-9610

KAREN J STILLMAN
6250 BUCKINGHAM PRKWAY UNIT 211
CULVER CITY CA 90230

MARIAN D STILLMAN
1605-7TH ST
MENOMINEE MI 49858-2815

RICHARD J STILLMAN
21 S GARFIELD ST
DENVER CO 80209

ROY ADAM STILLMAN
276 FIFTH AVE
708
NEW YORK NY 10001-4509

THEODORE STILLMAN
TR U/A
DTD 06/01/94 FBO THE
THEODORE STILLMAN REVOCABLE TRUST
22603 CAMINO DEL MAR APT 1104
BOCA RATON FL 33433

JOSEPHINE G STILLPASS
123 E FOURTH ST
CINCINNATI OH 45202-4003

BETTYE L STILLS
EST JOSEPH L STILLS
4477 PARKTON DRIVE
WARRENSVL HTS OH 44128

HERSCHELL B STILLS
1505 S HACKLEY ST
MUNCIE IN 47302-3570

JOYCE F STILLS
639 IDAHO DRIVE
XENIA OH 45385-4625

MARGARET D STILLS
1815 ROXBURY DRIVE
XENIA OH 45385-4932

MARSHALL L STILLS
588 E THIRD ST
XENIA OH 45385-3337

DAVID A STILLWAGON
PO BOX 173
HERSHEY PA 17033-0173

JOSEPH G STILLWAGON
16 SABAL DR
PUNTA GORDA FL  33950-5048

RAYMOND STILLWAGON
7269 ELM CREST
MT MORRIS MI  48458-1806

ANNE E STILLWELL
TR STILLWELL MARITAL TRUST
UA 01/29/92
2316 PLEASANT AVE
GLENSIDE PA  19038

CAROLYN F STILLWELL
1005 CORNELIA CIR
ATTALIA AL  35954-9368

JOAN LEILA STILLWELL
1164 FORD AVE
WOODBURY NJ  08096-1155

NANCY STILLWELL
BOX 206
MOUNT VERNON OH  43050-0206

NORRIS C STILLWELL
3418 JEANETTE AVE
TOLEDO OH  43608-1607

RICHARD T STILLWELL
1301 MCKINNEY SUITE 5100
HOUSTON TX  77010

ROBERT STILO &
MARIE STILO JT TEN
420 GANNETT RD
BELLEVUE ID  83313

THOMAS L STILP
1700 RIDGECREST LANE
ALKEN SC  29801

JAMES E STILSON
303 BAY HILL WY
HUNTSVILLE AL  35824-1335

THEODORE P STILSON
8253 IRISH RD
MILLINGTON MI  48746-8719

PHYLLIS J STILTNER
87 MENLO PARK DR
BELLEVILLE MI  48111-2918

TAMMIE L STILTNER
645 ECKSTEIN RD
CRESTLINE OH  44827

CRAIG G STILWELL
12 BRITTANY WOODS
CHARLESTON WV  25314-1502

DIANE G STILWELL
2759 CATHEDRAL
ST LOUIS MO  63129-3101

DORIS A STILWELL
7919 RAINTREE DR
NEW PORT RICHEY FL  34653-2203

JAMES H STILWELL
158 CEZANNE WOODS PLACE
THE WOODLANDS TX  77382

JERRY A STILWELL
5107 WEST HARROW
HOUSTON TX  77084

KEITH E STILWELL
302 MERIDIAN
BAY CITY MI  48706-1958

ROBERT C STILWELL
620 ASBURY STREET
HOUSTON TX  77007

PATRICIA STILWILL &
ROBERT STILWILL JT TEN
7411 BRIGADOON WAY
DUBLIN CA  94568-5504

PATRICIA CASE-STILWILL &
ROBERT B STILWILL JT TEN
7411 BRIGADOON WAY
DUBLIN CA  94568-5504

WILLIAM F STILZ &
EVELYN C STILZ JT TEN
11251 S CO RD 525W
REELSVILLE IN  46171

JAMES STIMA
1019 BIG SWAN CREEK RD
HAMPSHIRE TN  38461-5157

ANTHONY STIMAC
3165 WEST 139 ST
CLEVELAND OH  44111-1545

ANTHONY J STIMAC JR
APT 102
273 CARRIAGE LANE
CANFIELD OH  44406-1508

BRANKO STIMAC
19 HUNTER ST
BERGEN NY  14416-9527

JOHN F STIMAC
CUST CHRISTOPHER PINTER
UGMA MI
2941 WOODCREEK WAY
BLOOMFIELD HILLS MI  48304-1974

JOHN L STIMAC &
BETTY J STIMAC TEN COM
104 DON DEE DR
WEST MONROE LA  71291-7541

MISS MARLENE STIMAC &
MAE STIMAC JT TEN
1324 S CAMPBELL
ROYAL OAK MI  48067-3409

MICHAEL R STIMAC
1156 EATON
BERKLEY MI  48072-2008

PATRICIA STIMAC
11232 BRAY RD
CLIO MI  48420-7955

FREDDYE STIMAGE
1344 BANCROFT ST
DAYTON OH  45408-1810

BARBARA A STIMMEL
ATTN BARBARA A BURGET
BOX 5158
BRADENTON FL  34281-5158

DOROTHY STIMMELL &
JESSE STIMMELL TEN ENT
764 E 236TH ST
EUCLID OH  44123-2516

WILHELM STIMMLER &
ANNI L STIMMLER JT TEN
3831 MILLER DR
GLENVIEW IL  60025-1019

CLINTON FRANK STIMPSON III
TR UA 11/21/89
CLINTON F STIMPSON III
5626 LAKESHORE RD
FORT GRATIOT MI  48059-2814

DAVID J STIMPSON
265 BROAD ST
MERIDEN CT  06450-5877

SUE STIMPSON
232 N BEACHWOOD DRIVE
BURBANK CA  91506-2135

VIRGINIA W STIMPSON
12 OAK GROVE LN
KENNEBUNKPORT ME  04046-5132

DANIEL C STIMSON
BOX 312
CONWAY NH  03818-0312

HENRY P STIMSON JR &
VIOLA STIMPSON JT TEN
72 MAIDEN LANE
WAYLAND MA  01778

L R STIMSON
211 W MAIN ST
OTISVILLE MI  48463-9438

MARGARET P STINAR
4115 GERTRUDE
DEARBORN HTS MI  48125-2819

ROBERT J STINAR
4115 GERTHRUDE
DEARBORN HGTS MI  48125-2819

TANIA G STINAR
24466 GLENDA
NOVI MI  48375-2204

ROBERT J STINAUER
CUST KARL D SCHEMEL UGMA IL
13113 S LONGWOOD COURT
PALOS PARK IL  60464-2184

HARVEY C STINCHCOMB &
NELLIE S HOLLIS JT TEN
662 N CHEROKEE RD
BOX 394
SOCIAL CIRCLE GA  30025-2876

RICHARD H STINCHFIELD
4530 BLUEFIN
FORT COLLINS CO  80525

ANNA STINDT
122 GREENWOOD ST
HEREFORD TX  79045-3845

ANNA MAE STINE
51 FOXWOOD DR
MOORESTOWN NJ  08057-4102

CALVIN D STINE &
CAROLYN N STINE JT TEN
5403 WHISPERING WOODS DRIVE
GODFREY IL  62035

CAROLYN N STINE
5403 WHISPERING WOODS DRIVE
GODFREY IL  62035

HOWARD H STINE JR
113 SHADY VALLEY DR
CHESTERFIELD MO  63017-2626

JACK STINE
4459 GENEVIEVE LANE
SAN BERNARDINO CA  92407-3719

JOYCE STINE
5715 F COACH DR E
DAYTON OH  45440-2745

L PAUL STINE JR
212 S GRAY RD
CONNERSVILLE IN  47331-1060

ROBERT L STINE
45540 STINE RD
REDWOOD NY  13679-3160

SANDY A STINE
BOX 195
DELTA OH  43515-0195

WILLIAM STINE
402 NORTH ST
OIL CITY PA  16301-2845

SHIRLEY E STINEBAUGH
5021 TENNY ST
LANSING MI  48910-5344

JANE L STINECIPHER
4334 CRESTVIEW DR
CHATTANOOGA TN  37415-2804

JESSE F STINECIPHER JR
4334 CRESTVIEW DR
CHATTANOOGA TN  37415-2804

JUDITH A STINEHELFER
1700 SIXTH ST NW-A22
WINTER HAVEN FL  33881-2176

PATRICIA A STINEMAN
CUST MEGAN ELISE STINEMAN
UTMA OH
1982 REEDS CT TRAIL
WESTLAKE OH  44145-2078

PAUL W STINEMETZ
3200 GARDEN PLACE
KOKOMO IN  46902-7513

CLYDE STIRL STINER
3566 BROCK DRIVE
TOLEDO OH  43623-1306

CORAM ACUFF STINER
3566 BROCK DR
TOLEDO OH  43623-1306

DELONE C STINER
2005 NO C ST
ELWOOD IN  46036

GAIL MARY STINER
ATTN GAIL M CHRISTOFFERSEN
2702 EAST LIBBY ST
PHOENIX AZ  85032-1637

MAURINE J STINER
1210 SOUTH Q ST
RICHMOND IN  47374-7225

CHARLES V STINES
988 N FORK RD
BARNARDSVILLE NC  28709-9734

JACK E STINES
614 EDGEWOOD LANE
FESTUS MO  63028-1518

LILLARD A STINES
44 JULIANA DR
DANVILLE IL  61832-8441

MAE M STINESPRING
TR UA 06/06/92 MAE M
STINESPRING TRUST
3329 N BAY VIEW LN
MCHENRY IL  60050-7302

DELLA J STINGER
404 ROSS AVE
HAMILTON OH  45013-4732

HENRY J STINGER
119 DEVONWOOD LANE
DEVON PA  19333-1444

RICHARD J STINGER &
KAREN L STINGER JT TEN
305 WICKSHIRE LANE
DURAND MI  48429-1421

WALTER D STINGER
5367 DENSAW ROAD
NORTHPORT FL  34287-2845

ASHBY E STINNETT
2441 ALLOWAY
FORT WORTH TX  76119-2712

CHARLETTE L STINNETT
4600 ALLEN RD APT 612
ALLEN PARK MI  48101-2771

CLEVELAND STINNETT
202 W MARENGO
FLINT MI  48505-3261

HARLEN STINNETT
2225 MALLERY ST
FLINT MI  48504-3133

JANET L STINNETT
2225 MALLERY ST
FLINT MI  48504-3133

ROBERT L STINNETT &
TYRELLE M STINNETT JT TEN
1218 ELDORADO DR
FLINT MI  48504-3218

WILSON STINNETT
409 HENRIETTA DR
HURST TX  76054

FLOYD B STINNETTE
205 ARCOLA DRIVE
COLUMBIA SC  29223-5402

JENNIE STINSO
TR UA 01/12/02
JENNIE STINSO REVOCABLE TRUST
770 MEADOWDALE
FERNDALE MI  48220

ALICE STINSON &
LEO STINSON JT TEN
310 17TH ST
BRIGANTINE NJ  08203-2008

BOBBY L STINSON
13631 ANGOLA RD
SWANTON OH  43558-9155

CHARLES E STINSON
4537 MANN VILLAGE TER 173
INDIANAPOLIS IN  46221-2557

DONALD STINSON
620 WITBECK DRIVE
CLARE MI  48617-9723

DOUGLAS GARRARD STINSON
PO BOX 8928
EMERYVILLE CA  94662-8928

EDWARD P STINSON
400 18TH ST
BRIGANTINE NJ  08203-2018

EVERETT G STINSON
4418 WEST 143 ST
CLEVELAND OH  44135-2004

FARRELL S STINSON
4200 N BALDWIN RD R 3
OWOSSO MI  48867-9420

GERALDINE C STINSON &
SCOTT F STINSON JT TEN
ROUTE 2 BOX 79
ONA WV  25545

ISABEL F STINSON
CUST MISS MARY-ANN STINSON
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
5511 DELOR
SAINT LOUIS MO  63109-2804

JAMES W STINSON
1811 WOODLIN DR
FLINT MI  48504-3604

JOHN D STINSON &
RONALD R STINSON JT TEN
3388 COSEYBURN RD
WATERFORD MI  48329-4300

JULIE STINSON
118 S KINGSTON AVE
ATLANTIC CITY NJ  08401

LEO STINSON
12 BELLVIEW TERRACE
PRINCETON NJ  08540-2216

LOLA HEIDEMAN STINSON
3732 S WALNUT DR
KINGMAN IN  47952-8117

MARGIE STINSON
8724 DEXTER
DETROIT MI  48206-2148

MARY E STINSON &
JOHNNIE H STINSON &
HOWARD P STINSON JT TEN
3632 48TH ST
MERIDIAN MS  39305-2531

MARY L STINSON
2515 LORENTZ DR
SUMTER SC  29154-7073

MAX L STINSON &
KATHY S STINSON JT TEN
727 ALWYNE RD
CARMEL IN  46032-1831

MICHAEL D STINSON
1505 E 31ST ST
ANDERSON IN  46016-5627

MICHAEL P STINSON
105 MARSDEN PL
BRIGANTINE NJ  08203-2633

MICHELE M STINSON
ATTN MICHELE M GALLUP
192 TURNPIKE RD
GRAFTON NH  03240

RICK STINSON
BOX 368
BRIDGEPORT MI  48722-0368

RICKEY V STINSON
43106 BRADLEY DR
BELLEVILLE MI  48111

STEVE D STINSON
2830 CHEROKEE
NEW CASTLE IN  47362-5310

SUZAN STINSON
4725 WILLOW COVE
APARTMENT E-13
ALLEN PARK MI  48101

TIMOTHY J STINSON
301 SIERRA DR
CHESAPEAKE VA  23322-5539

NANCY R STIO
1442 GLENIFFER HILL RD
TOMS RIVER NJ  08755-0842

PHYLLIS V STIPAK
9609 WEST PARKWAY
DETROIT MI  48239-1390

LUCILLE STIPICUVICH
685 ELM AVE
RIDGEFIELD NJ  07657-1229

JOHN I STIPLOSEK
26301 JOY ROAD
DEARBORN HGTS MI  48127-1176

NANCY R STIPP
638 EAST HONEYWELL
HOOPESTON IL  60942-1411

PATRICIA STIPPES
2625 HARTLAND CIRCLE
WESTLAKE VILLAGE CA  91361-3326

CHARLOTTE M STIRK
TR U/A
DTD 07/10/92 M-B
CHARLOTTE M STIRK
148 NE 30 STREET
WILTON MANORS FL  33334-1065

CHARLOTTE M STIRK
148 NE 30TH ST
FT LAUDERDALE FL  33334-1065

MARY S STIRK
15522 MILLION DOLLAR HIGHWAY
ALBION NY  14411

FRANK J STIRLING
20751 87TH AVE
LANGLEY BC  V1M 2X3

GEORGE S STIRLING JR
19 BRITTON LANE
MADISON CT  06443-2921

JOHN N STIRLING JR
1199 WEAVER FARM LN
SPRING HILL TN  37174-2186

PHYLLIS H STIRLING
BOX 1308
MADISON CT  06443-1308

ROBERT W STIRLING &
AUDREY A STIRLING JT TEN
BOX 874
HOUGHTON LAKE MI  48629-0874

MARVIN STIRMAN &
PHYLLIS STIRMAN JT TEN
3210 N LEISURE WORLD BLVD APT 917
SILVER SPRING MD  20906

WANDA STIRNEMANN
1020 E BUELL
ROCHESTER MI  48306-1200

THOMAS A STIRRAT
2716 HAWTRHORNE DR
RED OAK TX  75154

JAMES E STIRRETT &
MARILYN K STIRRETT JT TEN
804 HUNTERS HILL TRCE
OLD HICKORY TN  37138-1947

KENNETH D STIRSMAN
40921 HOLLY DALE
NOVI MI  48375-3519

RAYMOND C STISLICKI
6756 BURNLY ST
GARDEN CITY MI  48135-2038

ISAAC ST ISRAEL
4233 CHERRY HILL DR S
ORCHARD LAKE MI  48323

CATHERINE L STITELER
CUST ALLISON L STITELER UGMA MI
751 WHITNEY DRIVE
ROCHESTER HILLS MI  48307

CATHERINE L STITELER
CUST STEPHEN R STITELER UGMA MI
751 WHITNEY DRIVE
ROCHESTER HILLS MI  48307

GEORGE R STITELER
72 BETHEL ROAD
GLEN MILLS PA  19342-1514

ALAN STITES
653 S 300 E
KOKOMO IN  46902-2845

CHAD F STITES &
LYNDA M STITES JT TEN
3400 E 33RD ST
TULSA OK  74135-4432

LOUIS J STITES
1198 KURTZ RD
HOLLY MI  48442-8314

LOUIS J STITES &
NORMA J STITES JT TEN
1198 KURTZ RD
HOLLY MO  48442

MARTHA J STITES &
ALFRED W STITES II JT TEN
8507 MONITOR DR NE
ALBUQUERQUE NM  87109-5084

WILLIAM D STITES
1170 FIELDING LN
FRANKLIN IN  46131-7510

EILEEN F STITH
1325 CROSBY ROAD
OAK HARBOR WA  98277-9313

JEAN L STITH
101 S 26TH ST
MOREHEAD CITY NC  28557

MONTOYA M STITH
3727 FINNEY AVE
ST LOUIS MO  63113-3903

ADDISON N STITT
6 GODELL SR
HOWELL TOWNSHIP NJ  07731-1409

BRIAN C STITT
8301 N W 111 TERRACE
OKLAHOMA CITY OK  73162-2103

DORIS J STITT
2900 APPERSON WAY N LOT 24
KOKOMO IN  46901-1479

ERVIN STITT
506 E DEWEY
FLINT MI  48505-4242

GEORGE R STITT
9428 SASHABAW RD
CLARKSTON MI  48348-2026

GEORGE R STITT &
PATRICIA A STITT JT TEN
9428 SASHABAW RD
CLARKSTON MI  48348-2026

HAROLD R STITT
704 GRANT ST
WILLIAMSPORT IN  47993-1324

HARVEY T STITT
BOX 25
BLACKHAWK CO  80422-0025

JAMES R STITT
4391 WEST 89TH WAY
WESTMINSTER CO  80031-3521

LEO T STITT
3141 S REED RD
KOKOMO IN  46902

MARJORY YALE STITT
495 LEIF CIR
CRESCENT CITY CA  95531-8112

REBA B STITT
2121 LORA ST
ANDERSON IN  46013-2749

THELMA M STITT
6867 SNOW APPLE DR
CLARKSTON MI  48346-1635

L C STITTS
704 E BROADWAY
KOKOMO IN  46901-3003

KARL E STITZEL
145 2ND AVENUE
GALION OH  44833-2807

BARBARA STITZINGER
TWIN SILO ROAD RD 5
DOYLESTOWN PA  18901

SANDRA K STIVEN
6218 N BELSAY RD
FLINT MI  48506-1250

BETH E STIVER
123 CORLL ST
HUBBARD OH  44425-2110

GEORGE A STIVER
69 BELLE VISTA DRIVE
HUBBARD OH  44425-2124

IRENE STIVER
8397 SALEM
LEWISBURG OH  45338-7799

JEFFREY L STIVER
443 S MAIN
HUBBARD OH  44425-2258

LISA C STIVER
797 S ROOSEVELT AVE
COLUMBUS OH  43209-2540

RICHARD E STIVER II
BOX 80
HUBBARD OH  44425-0080

JAMES P STIVERS
CUST MELISSA
NICOLE STIVERS UGMA CA
1831 SW PARK AVE APT 310
PORTLAND OR  97201-3278

ROBERT R STIVERS
526 APPLEWOOD DRIVE
YOUNGSTOWN NY  14174-1202

KAREN J STIVERSON
203 WASHINGTON ST
CHARDON OH  44024-1224

ELIZABETH A STIVES
CUST KIMBERLY A STIVES UGMA PA
114 AUGUSTA DR
LINCROFT NJ  07738-1202

GLADYS M ST JAMES
5891 PLEASANT DR
WATERFORD MI  48329

ARNOLD J STJOHN
BOX 5
PEEKSKILL NY  10566-0005

CHARLES CRAIG ST JOHN &
CHELSEA MARIE ST JOHN JT TEN
3306 BARTH ST
FLINT MI  48504-2994

CLARE D ST JOHN &
MARY ANN ST JOHN JT TEN
736 ODA ST
DAVISON MI  48423-1024

CLARE D ST JOHN
736 ODA ST
DAVISON MI 48423-1024

DENISE M ST JOHN
6067 LIA COURT
WHITE LAKE MI 48383

EARLENE A STJOHN
2541 S 600 W
LEBANON IN 46052-8954

EVA J ST JOHN
70 TEMPLE DR
XENIA OH 45385-1324

EVE JEAN ST JOHN
70 TEMPLE DR
XENIA OH 45385-1324

FORDYCE B ST JOHN III
20 JUNIPER RD
ROWAYTON CT 06853-1615

JAMES D ST JOHN
13443 BLUE SHORE DR
TRAVERSE CITY MI 49686-8587

JAMES L ST JOHN
284 BLACKSTONE DR
CENTERVILLE OH 45459-4349

JOAN A ST JOHN
6406 SANIBEL DR
CENTERVILLE OH 45459

JOHN ST JOHN &
FRANCES ST JOHN JT TEN
191 MABIE CT
MAHWAH NJ 07430-2968

JOY L ST JOHN
3108 S CHESTER ROAD RTE 2
CHARLOTTE MI 48813-9510

JOY L ST JOHN &
RICHARD E ST JOHN JT TEN
3108 S CHESTER ROAD R 2
CHARLOTTE MI 48813-9510

JUNE ST JOHN
408 WISTERIA RD
DAYTONA FL 32118-4940

LAURA MAY ST JOHN &
DIANE MCHALE JT TEN
443 S 6TH AVE LOT 128
GALLAWAY NJ 08205

NELLA ST JOHN
1787 UNIVERSITY
FERNDALE MI 48220

RICHARD D STJOHN
50 NIGS RD
NEW HARTFORD CT 06057

RICHARD E ST JOHN
3234 N M-52
OWOSSO MI 48867-1042

ROBERT L ST JOHN
840 SLAWSON DRIVE
NATIONAL CITY MI 48748

VAN K ST JOHN
4923 DAVISON
LAPEER MI 48446-3507

WILLIAM R STJOHN
9312 ELAINE DRIVE
SWARTZ CREEK MI 48473-8555

ARTHUR ST LAURENT
170 MENDON ST
BLACKSTONEAS MA 01504-1207

LIONEL A ST LAURENT &
SUZANNE G ST LAURENT JT TEN
38 VIECKIS DR
NASHUA NH 03062-2354

SHARON C ST LAURENT
325 W WOODRUFF AVE
HAZEL PARK MI 48030

STEVEN L ST LAURENT
10 GARDEN DR
LITCHFIELD NH 03052-1047

WILFRED H ST LAURENT JR
77 BEACON ST
MARBLEHEAD MA 01945-2619

JOY ST LEDGER
22 BLOOMFIELD ST
SKOWHEGAN ME 04976

ELIZABETH A ST LIFER
35 N CHATSWORTH AVE
APT 3G
LARCHMONT NY 10538

HERBERT ST LIFER
35 N CHATSWORTH AVE APT 3G
LARCHMONT NY 10538

B LORRAINE ST LOUIS &
R DOROTHY L LAMBETH JT TEN
PO BOX 206
ODUM GA 31555-0206

BARBARA ST LOUIS
45 GREENBROOK RD
GREEN BROOK NJ 08812-2637

ANN C ST MARTIN
BOX 217
GATE CITY VA  24251-0217

THE CATHOLIC CHURCH OF ST MARY
<A/C 137-00176-16 \C>
BANK OF AMERICA
INVESTMENT SERVICES INC
ONE COMMERCIAL SQUARE SUITE 150
PHILADELPHIA PA  19103

CHURCH OF ST MARY
2107 CAPITOL AVE
CHEYENNE WY  82001-3619

SHIRLEY ST MICHEL
BOX 120
GALVESTON IN  46932-0120

SHIRLEY R ST MICHEL
427 MILL SPRINGS DR
FILLMORE IN  46128

RONALD L STOBART
3930 SHARONVIEW DR
CINCINNATI OH  45241-2630

MISS MARGARET A STOBB
2674 WINKLER AVE APT 436
FT MYERS FL  33901-9319

DAVID F STOBBE
1958 ALTON CIR
COMMERCE TOWNSHIP MI  48390-2605

LAWRENCE F STOBBE
26808 5 MILE RD
REDFORD MI  48239-3145

MARION A STOBBE
TR U/A
DTD 02/20/93 MARION A STOBBE
LIVING TRUST
21800 MORLEY 308
DEARBORN MI  48124-2340

MARY C STOBBE
3001 OAK PARK ROAD
PITTSBURGH PA  15214-2653

RANDALL W STOBBE
129 OKEMA LN
LOUDON TN  37774-3158

WILLIAM J STOBBE &
KATHLEEN W STOBBE JT TEN
6814 N BALTIMORE
KANSAS CITY MO  64118-2413

BEVERLY L STOBER
68 PLEASANT ST
BOX 252
WAKEMAN OH  44889-8995

STEVEN R STOBER
2630 LAFAYETTE AVENUE
LANSING MI  48906-2766

WILLIAM G STOBIE
APT 404
365 WELLINGTON CRESCENT
WINNIPEG MANITOBA
R3M 3T4CANADA

BETTY ANN STOCK
1850 WESTCREEK DR
GARLAND TX  75042-4754

CATHERINE L STOCK
CUST ALLAN M STOCK
UGMA MI
25915 W RIVER
GROSSE ILE MI  48138-1613

DONALD A STOCK
11 GRIST MILL CRT
BOWMANVILLE ON  L1C 5C5

DOROTHY A MOSHER STOCK
916 CASSANDRA LN
LAKESIDE HILLS ESTATES
LAKELAND FL  33809-3711

ELIZABETH STOCK
CUST MICHAEL MANN STOCK
UTMA CA
521 COLORADO AVE
PALO ALTO CA  94306-2509

ELSE E STOCK
TR ELSE E STOCK LIVING TRUST
UA 07/20/97
305 GOODHILL RD
WESTON CT  06883-1801

HILARY A STOCK
C/-BOX 29443
FENDALTON ZZZZZ

HILARY ANNE STOCK
19 MAKORA STREET
FENDALTOW
CHRISTCHURCH ZZZZZ

JAMES K STOCK &
DORIS JEAN STOCK JT TEN
114 CARLISLE ST
P O OBX 69
NEW OXFORD PA  17350-1102

JOHN P STOCK
2808 CLAREMONT BLVD
BERKELEY CA  94705-1408

JOSEPH W STOCK
4201 CLINTON CEMETARY RD
EDGEWATER FL  32141

LINDA J STOCK
286 WOLVERINE DR
WOLVERINE LAKE MI  48390-2358

MARGARET P STOCK
TR U/A
DTD 06/03/93 MARGARET P
STOCK TRUST
717 MAPLELEAF ROAD
LAPEER MI  48446-3540

SANDRA STOCK &
ALFRED STOCK JT TEN
1910 GARRETT DR NE
GRAND RAPIDS MI  49525-2948

SHIRLEY J STOCK
TR SHIRLEY J STOCK TRUST
UA 03/19/03
21 AVIEMORE DR
MASON MI 48854

WILLIAM J STOCK &
BARBARA L STOCK
TR UA 2/17/99
STOCK FAMILY TRUST 1999
2435 SOLITUDE DRIVE
RENO NV 89511-9188

BARBARA BRAND STOCKARD
1514 COLONEL DRIVE
GARLAND TX 75043

LEWIS JOEL STOCKARD
14311 SW 96TH ST
# 308
MIAMI FL 33186

ROBERT D STOCKARD &
BONNIE L STOCKARD JT TEN
71 TEBEAU CT
AUBURN HILLS MI 48326-3063

RANDALL L STOCKBERGER &
ROXY A STOCKBERGER JT TEN
673 STEARMAN ST
INDEPENDENCE OR 97351-9412

AMY E STOCKBURGER
1434 VALLEY VIEW DR
WARRINGTON PA 18976-1346

HEATHER MARY STOCKBURGER
3682 GREEN RIDGE RD
FURLON PA 18925-1186

JENNIFER ANNE STOCKBURGER
116 LAFAYETTE DR
WASHINGTON CROSSING PA 18977

REBECCA C STOCKBURGER
116 E MARSHALL AVE
LANGHORNE PA 19047-2116

AGNES S STOCKDALE
2706 WHITEHOUSE DRIVE
KOKOMO IN 46902-3028

FANNIE P STOCKDALE
165 BENCO HILLS DRIVE
CAMDEN TN 38320-6777

LOWELL G STOCKDALE
5534 CONGRESS TWP RD 117
MOUNT GILEAD OH 43338

PHYLLIS S STOCKDALE &
CECIL STOCKDALE JR JT TEN
7020 WEST ST JOE
LANSING MI 48917-9647

ROBERT M STOCKDALE
6618 42ND AVE
KENOSHA WI 53142-3203

VIVIAN C STOCKDALE
202 PATANN ROAD
TIMONIUM MD 21093-4323

WALLACE J STOCKDALE
652 ARUBA COURT
OSHAWA ONTARIO
L1J 6B8CANADA

WILLIAM J STOCKDALE
618 S 3RD ST
ODESSA MO 64076-1418

LUCY VAUGHAN STOCKDELL
8225 W GRAYSTONE CIR
RICHMOND VA 23229

ROLAND N STOCKE
170 SANTA ROSA AVENUE
SAUSALITO CA 94965-2060

KAREN STOCKENAUER
2394 S LACEY LAKE RD
BELLEVUE MI 49021-9425

ALLAN H STOCKER &
PATRICIA B STOCKER JT TEN
BOX 547
BARTLESVILLE OK 74004-0001

ARTHUR H STOCKER
737 E-CALLE-DE-MADERO
CHAPARRAL NM 88021-7508

BETTY J STOCKER
5831 SARAH AVE NW
WARREN OH 44483-1160

BRADFORD R STOCKER &
TERESA E CAMPOS JT TEN
5771 SW 50TH TER
MIAMI FL 33155-6311

CHRISTOPHER W STOCKER
4153 W 11TH AVE
VANCOUVER BC V6R 2L5

DENVER D STOCKER JR
6450 SEYMOUR DR
SWARTZ CREEK MI 48473-7607

ERIC P STOCKER &
LAURA A STOCKER JT TEN
432 VOELKER DR
SAN MATEO CA 94403-4211

GARY E STOCKER
1049 N OMAHA CIRCLE
MESA AZ 85205-5023

JOSEPH D STOCKER
21769 CUSHING
EASTPOINTE MI 48021-2428

JOSEPH D STOCKER &
IRENE A STOCKER JT TEN
21769 CUSHING
EASTPOINTE MI 48021-2428

JOYCE ANN STOCKER
1015 S 16TH ST
COSHOCTON OH 43812-2711

JOYCE G STOCKER
1015 S 16TH ST
COSHOCTON OH 43812-2711

KENNETH W STOCKER
7526 BANNER ST
LAKEVOOW VILLAS
NEW PORT RICHEY FL 34653-2916

LAURIE E STOCKER
903-525 WEST 13TH AVENUE
VANCOUVER BC V5Z 1N6

MERLE F STOCKER
479 RIDGE RD APT B4
NEWTON FALLS OH 44444-1268

PAUL W STOCKER
117 E GRACELAWN AVE
FLINT MI 48505-2705

ROBERT A STOCKER
5199 MAHONING AVE
WARREN OH 44483-1400

THELMA N STOCKER
434 W GENESEE ST
FLINT MI 48505-4038

VIRGIE LEE STOCKER
3509 RANGELY DRIVE
FLINT MI 48503-2957

VIRGINIA L STOCKER
3779 BAIRD ROAD
STOW OH 44224-4203

WILLIAM H STOCKER
3625 LAYER RD
WARREN OH 44481-9191

ADOLF J STOCKERL
1957 REGINA DR
WINTER HAVEN FL 33881-9303

ELLIOTT C STOCKERT
1017 EAST CEDAR
LEE S SUMMIT MO 64063

ROBERT C STOCKERT
31 HAZELHURST DR APT B
ROCHESTER NY 14606-4441

MARIAN B STOCKETT
15109 MT SAVAGE ROAD NW
MOUNT SAVAGE MD 21545-1243

DANIEL A STOCKFISH
9727 E PRESIDIO RD
SCOTTSDALE AZ 85260-1420

JEAN WILSON STOCKFLETH
SUCCESSOR TR U/A DTD
07/19/84 M/B ALFRED
STOCKFLETH
BOX 604
AMHERST NH 03031-0604

RANDY K STOCKFORD
726 PARK AVE
SOUTH MILWAUKEE WI 53172-1328

AMELIA STOCKHAMMER
130 LOCUST ST
FLORAL PARK NY 11001-3107

JANET H STOCKHAMMER
333 SUNROSE LANE
CIBOLO TX 78108-3157

WARREN A STOCKHAUS &
JOAN L AYRTON JT TEN
BOX 71
OXFORD MA 01540-0071

JOHN A STOCKHAUSEN &
MARY ANN STOCKHAUSEN JT TEN
112 HORIZON DR
VENETIA PA 15367-1052

JUDITH STOCKHEIM
SCHWARTZ
115 ROUND HILL RD
ARMONK NY 10504-2711

ANTHONY J STOCKI &
REGINA C STOCKI JT TEN
6626 WINDJAMMER PLACE
BRADENTON FL 34202-2283

JOHN F STOCKI
10FALLS BROOK RD
BRISTOL CT 06010-2659

STANLEY STOCKI
1407 TALLEY ROAD
WILMINGTON DE 19803-4706

WILLIAM J STOCKI
34309 W HILL DR
CHESTERFIELD MI 48047-6111

GEORGE C STOCKIN
TR GEORGE C STOCKIN TRUST
UA 06/06/96
25 SOUTH ST B50
MARCELLUS NY 13108

BARBARA R STOCKING
11239 WINDROW DR
EDEN PRAIRIE MN 55344-4053

DAVID A STOCKING
16 BERKELEY
BALLINTEMPLE CORK ZZZZZ

JEROME R STOCKING &
SUZANNE P STOCKING JT TEN
1858 KENMORE
GROSSE POINTE WOOD MI
48236-1982

HERBERT B STOCKINGER
2424 LAKE VIEW AVE
L A CA  90039-3315

KATHLEEN STOCKINGER
2621-84TH ST 24
LAKEWOOD WA  98499-9024

ARTHUR H STOCKLAS
7630 MAYBERRY DR
ST LOUIS MO  63123-2768

BONNIE S STOCKMAN
2390 INDIAN RD
LAPEER MI  48446-8045

DONNELL J STOCKMAN
5924 MILO RD
DAYTON OH  45414-3416

HAROLD K STOCKMAN
4199 UNROE AVENUE
GROVE CITY OH  43123-1025

ISABELLE J STOCKMAN
R R 17 BOX 200
BEDFORD IN  47421-9446

MICHAEL J STOCKMAN
580 HARSEN ROAD
LAPEER MI  48446-2742

RUTH V STOCKMAN
400 GLADES SQUARE
APT 9
OAKLAND MD  21550-1368

SARAH ARKELL STOCKMAN
1041 MATADOR SE
ALBUQUERQUE NM  87123-4222

SUSAN AUDREY STOCKMAN
13307 S E 57TH ST
BELLEVUE WA  98006-4105

SUSAN A STOCKMANN
CUST CHRISTOPHERE STOCKMANN
UGMA WA
13307 SE 57TH ST
BELLEUVE WA  98006-4105

GEORGE F STOCKMEYER
9125 112TH ST S W
TACOMA WA  98498-3639

JAMES V STOCKS
3325 MONO GENE DR
FORT WAYNE IN  46806-3533

RICHARD L STOCKS
2826 MILLER RIDGE CT
FORT WAYNE IN  46818-9526

STOCKSBOROUGH COOPERATIVE
PRESCHOOL
BOX 36
STARKSBORO VT  05487-0036

MARLENE B STOCKSLAGER
66 CRAWFORD RD
NEW LEBANON OH  45345-9282

ANTHONY G STOCKTON
93 INDIAN TRAILS CIRCLE
BEDFORD IN  47421

ARTHUR D STOCKTON
4702 NORTH COUNTY RD 600W
GREENCASTLE IN  46135

GARY D STOCKTON &
JANICE R STOCKTON JT TEN
8624 PUTTYGUT RD
RICHMOND MI  48064-1908

HARLIN E STOCKTON
1061 E COUNTY RD 425 NORTH
GREENCASTLE IN  46135-8518

KATHY WALKER STOCKTON
2930 ELLESMERE DR
MIDLOTHIAN VA  23113-3880

PAUL E STOCKTON
2337 HERMITAGE CT 811
INDIANAPOLIS IN  46224-3835

ROBERT ANDREW STOCKTON
LOT 16
17031 US HWY 301
DADE CITY FL  33523-7046

ROBERT W STOCKTON
14067 E LA FORGE
WHITTIER CA  90605-2352

STEPHEN F STOCKTON
19 BROMPTON COURT
BLOOMINGTON IL  61704-6286

STEVEN P STOCKTON
28607 BLOCK
GARDEN CITY MI  48135-2430

WILLIAM HENRY STOCKTON II
TR UA 09/15/01
STOCKTON FAMILY TRUST
3183 NINOLE DRIVE
MARINA CA  93933-2519

BEVERLY J STOCKWELL
2880 FACTOR WALK BLVD
SUWANEE GA  30024-3616

CRISTA MARDENE STOCKWELL
263 CUMBERLAND DRIVE
112 CLARICE CT
STATESVILLE NC  28625

CRISTA MARDENE STOCKWELL &
JOHN H STOCKWELL JT TEN
263 CUMBERLAND DRIVE
112 CLARICE CT
STATESVILLE NC  28625

ERIC STOCKWELL
22930 SHERIDAN
DEARBORN MI  48128-1895

JEAN STOCKWELL
TR JEAN STOCKWELL REVOCABLE TRUST
UA 03/27/96
2124 DOVER AVE
FORT MYERS FL  33907

MERVIN E STOCKWELL &
TRESSIE J STOCKWELL JT TEN
9410 LILAC CIR
WESTMINSTER CA  92683-7444

MIRIAM O STOCKWELL TOD
FREDERICK A STOCKWELL
SUBJECT TO STA TOD RULES
3910 KENNEDY DR E
WINDSOR ON  N9G 1X7

RAYMOND D STOCKWELL
1481 S CUMMINGS ROAD
DAVISON MI  48423-9147

RONALD F STOCKWELL
4595 KINGS HYW
COCOA FL  32927

TRESSIE JEAN STOCKWELL
9410 LILAC CIRCLE
WESTMINSTER CA  92683-7444

HELENE M STOCUM
507 ROCKVIEW DRIVE
HOLLEY NY  14470-9407

JAMES F STOCUM
20387 MILL POND TER
GERMANTOWN MD  20876-6033

A L STODDARD
TR BETTY H STODDARD TRUST
UA 07/11/90
BOX 715
BROADUS MT  59317-0715

ALBERT L STODDARD
TR ALBERT L STODDARD FAM TRUST
UA 09/04/97
BOX 715
BROADUS MT  59317-0715

BARBARA MC GRATH STODDARD
8516 SIKORSKI
DALLAS TX  75228-5447

CALVIN D STODDARD
4 BERKLEY DR
LOCKPORT NY  14094-5515

CAROLE ANN STODDARD &
KAREN LYNNE STODDARD JT TEN
4 ROY CREEK LN
SELBYVILLE DE  19975-9779

CLAIRE STODDARD
1032A ABERDEEN DR
LAKEWOOD NJ  08701

CLARABELLE C STODDARD &
ERNEST C STODDARD JT TEN
5087 KINDE ST
KINDE MI  48445

DONNA M STODDARD
4287 DILLON RD
FLUSHING MI  48433-9745

DOROTHY M STODDARD
BOX 156
BURT NY  14028-0156

ETHEL M STODDARD
7957 SIOUX LN
LAKELAND FL  33810-2181

FREDERICK E STODDARD
11 HYCREST LANE
OLD TOWN ME  04468-6003

JOHN B STODDARD
12032 TORREY RD
FENTON MI  48430-9702

JOYCE A STODDARD
PO BOX 4
HUBBARDSTON MI  48845-0004

KIMBERLY H STODDARD
2135 MEARES RD
CHAPEL HILL NC  27514

LINDA B STODDARD
PO BOX 655
AIKEN SC  29802

MARGARET W STODDARD &
DONALD B STODDARD JT TEN
10523 SAWYER PLACE
LOUISVILLE KY  40241-3433

MARGERY P STODDARD
C/O T H DUNN
1714 QUARTERPATH DR
RICHMOND TX  77469-6582

MILDRED L STODDARD
2067 DEXTER ST
DENVER CO  80207-3754

RACHEL M STODDARD
BOX 2600RTE 414
MONTOUR FALLS NY  14865

RICHARD L STODDARD &
MARYANN STODDARD JT TEN
2218 CANIFF DRIVE
FLINT MI  48504-5403

RICHARD L STODDARD
2218 CANNIFF DRIVE
FLINT MI  48504-5403

ROBERT M STODDARD
18 LANARK
WELLESLEY MA  02481-3029

STEPHEN L STODDARD
9438 E HENDERSON RD
CORUNNA MI  48817-9751

WAYNE B STODDARD &
ALTA STODDARD JT TEN
109 WEST SHERMAN
HOLLY MI  48442-1519

WILLIAM K STODDARD JR
16022 BEATRICE
ALLEN PARK MI  48101-2750

RICHARD A STODDART
5 SPENCER CIRCLE
WAYLAND MA  01778

FRANCES MARION STODOLINK
585B PEQUOT LANE
STRATFORD CT  06614-8309

KENNETH C STOECKER
47316 MEADOWBROOK
MACOMB MI  48044-2748

RICHARD HEDDEN STOECKER
126 VILLAGE LANE
BRANFORD CT  06405-2656

ROSEMARY A STOECKER
TR ROSEMARY A STOECKER FAM TRUST
UA 02/23/98
W196 S7586 HICKORY LANE
MUSKEGO WI  53150-9271

BETTY A STOECKIG
CUST GREGORY R STOECKIG UTMA GA
2033 BRANNON WAY
LITHIA SPRINGS GA  30122-2306

BRENT J STOECKLE
11251 SEBEWAING RD
SEBEWAING MI  48759-9705

EDWARD J STOECKLEIN JR
5741 MARK DALE DR
DAYTON OH  45459-1633

DIRK I STOEHR
3807 WILSHIRE BL 200
LOS ANGELES CA  90010-3104

LYNNAE STOEHR
20316 SCENEY DR
GERMANTOWN MD  20876-6036

MICHELLE STOEL
382 HIGHBANKS COURT
HOLLAND MI  49424

SUSAN A STOEL
13628 DRIFTWOOD CT
PLYMOUTH MI  48170

SHARRON L STOELZL &
PETER W STOELZL JT TEN
190 BUTTERFIELD DR
NOVATO CA  94945-1439

JUNE STOEN
10400 45TH AVE #112
PLYMOUTH MN  55442

BARBARA A STOEPPELWERTH
2614 CLUB VALLEY DR
MARIETTA GA  30068-3518

BETTINA STOERI
BOX 20030
SOUTH LAKE TAHOE CA  96151-1030

JOSEPH E STOERKEL
111 AVON CT
RAVENNA OH  44266-2101

FRANCIS H STOERMAN
32307 BEECHWOOD
WARREN MI  48093-1596

WILLIAM L STOERMER
TR WILLIAM L STOERMER SURVIVOR'S
TRUST
UA 07/22/91
2801 ANACAPA PLACE
FULLERTON CA  92835-2414

VIRGINIA M STOESS
BOX 67
CRESTWOOD KY  40014-0067

JUDITH P STOESSEL
108 STRATFORD ST
WEST ROXBURY MA  02132-2055

CHARLES F STOETZER
24331 S GRANGE3A
CLINTON TWSP MI  48036-3060

DONALD LEE STOETZER
5111 SOLAR
SHELBY TOWNSHIP MI  48316-2337

DONALD LEE STOETZER &
JAMES R STOETZER JT TEN
5111 SOLAR
SHELBY TOWNSHIP MI  48316-2337

ROBERT R STOETZER
2693 LAMBETH PARK
ROCHESTER HILLS MI  48306-3043

BARRY WILLIAM STOEY
504 LEXINGTON BLVD
ROYAL OAK MI  48073-2599

LORI M STOEY &
MONIQUE B VANAGEN JT TEN
10400 BANCROFT ROAD
BANCROFT MI  48414-9403

DOLPHA STOFCIK
4222 E BROWN RD 17
MESA AZ  85205-4056

JOHN THOMAS STOFER
118-R SOUTH 26TH ST
OLEAN NY  14760-1804

CAROLYN R STOFFEL
23 AVONDALE ROAD
DENVILLE NJ  07834-1724

DIANE T STOFFEL
BOX 640
BREWSTER MA  02631-0640

HELEN E STOFFEL
APT 8-D
3330 FLO-LOR DR
YOUNGSTOWN OH  44511-2731

IRENE M STOFFEL
316 CARMEN DR
COLLEGEVILLE PA  19426-2573

JUDY STOFFEL
2609 N 81 ST WAY
SCOTTSDALE AZ  85257

RICHARD D STOFFEL
46 SILKWOOD CIRCLE
SPENCERPORT NY  14559-2403

ALAN STOFFER
BOX 31
HIGHLAND MI  48357-0031

TIMOTHY F STOFFERAHN
2018 S COUNTY ROAD 900 E
PLAINFIELD IN  46168-6779

BRIAN LEE STOFFLET &
MICHELLE LYNN STOFFLET JT TEN
UNIT 405
100 WILLOW RD
GUILFORD CT  06437

CLAUDE J STOFFLET
2330 UNION STREET
ALLENTOWN PA  18104-6346

WILLIAM S STOGDEN
ROUTE 2 BOX 63-H
ST ALBANS WV  25177

MAMIE ARD STOGNER
1009 JACKSON ST
BOGALUSA LA  70427-2519

ROBERT H STOGNER JR
BOX 475
LAGRANGE GA  30241-0008

WILLIE FRED STOGNER
3118 MCCLURE
FLINT MI  48506-2536

NANCY S STOGOWSKI
344 LAUREL RIDGE RD
HEATHVILLE VA  22473

HUBERT L STOGSDILL &
GAYLIA E STOGSDILL JT TEN
1514 HUGHES AVE
FLINT MI  48503-3270

HUBERT L STOGSDILL JR
1514 HUGHES ST
FLINT MI  48503-3270

LAVERNE STOGSDILL
2318 ROSEDALE DR
INDIANAPOLIS IN  46227-4324

RUSSELL H STOGSDILL
2318 ROSEDALE DRIVE
INDIANAPOLIS IN  46227-4324

KENNETH D STOHLER
BOX NO 112
MARKLEVILLE IN  46056

MARK R STOHLER
43622 PERIGNON
STERLING HEIGHTS MI  48314

MAURICE H STOHLER &
FRANCES N STOHLER JT TEN
901 ADIOS AVE
MAITLAND FL  32751-5765

PATTY STOHLER
1248 TELLEM DRIVE
PACIFIC
PALISADES CA  90272-2246

SHERALYN P STOHLER
BOX NO 112
MARKLEVILLE IN  46056

GERALD R STOHLMAN
G13318 DIXIE HWY LT 25
HOLLY MI  48442

TIMOTHY J STOHLMAN
3105 E WILLARD RD
CLIO MI  48420-7703

MICHAEL STOIANOFF &
LENA E STOIANOFF JT TEN
523 STEPHENS
MISSOULA MT  59801-3813

ERICH A STOIBER
726 LA HUERTA
GREEN VALLLEY AZ  85614-2231

HAROLD P STOIBER
12810 CHERRY TREE LANE
NEW BERLIN WI  53151-7606

HAROLD P STOIBER &
ROBERTA J STOIBER JT TEN
12810 W CHERRYTREE LN
NEW BERLIN WI  53151-7606

RICHARD G STOIBER
64 BOND ST
BATTLE CREEK MI  49017-1907

MISS LUCRETIA STOICA
12550 LAKE AVE 1003
LAKEWOOD OH  44107-1569

GAIL STOICK
3133 CROMWELL PLACE
HAYWARD CA  94542-1209

JOHN F STOICK &
VIOLA M STOICK
TR UA 05/15/91 THE JOHN F
STOICK & VIOLA M STOICK REV FAM
TR 1419 HURON AVE
ROYAL OAK MI  48073-2032

DANIEL W STOICU
628 OAK CREST LANE
WHITE LAKE MI  48386-3140

DAVID J STOIKES
3602 S OLD SR 3
LAOTTO IN  46763

IMOGENE STOINSKI
5477 NORTH ELMS ROAD
FLUSHING MI  48433-9057

LARRY F STOINSKI
3692 S LAKE DR
BEAVERTON MI  48612-8858

RICHARD L STOINSKI
5477 N ELMS RD
FLUSHING MI  48433-9057

ROBERT G STOIOFF
69 HESLEP PLAN
DONORA PA  15033-2130

ROBERT J STOIOFF
69 HESLEP PLAN
DONORA PA  15033-2130

FERDINAND STOJ &
IRMGARD STOJ JT TEN
63 BLOOMER RD
MAHOPAC NY  10541-3709

FRANK R STOJ
418 UNION ST
GARWOOD NJ  07027-1031

NANCY STOJACK
CUST SEAN
PATRICK HAMMETT A MINOR
UNDER THE LAWS OF GA
1411 HIDEAWAY BEND
WELLINGTON FL  33414-7949

KIRIL H STOJANOV
990 LARCHWOOD RD
MANSFIELD OH  44907-2425

HELEN P STOJANOVIC
535 NEWPORT DR
PITTSBURGH PA  15235

MARTHA STOJANOVIC
6577 GALE DR
SEVEN HILL OH  44131-3130

PAVLE STOJANOVSKI
33450 25 MILE ROAD
NEW BALTIMORE MI  48047-2706

VLADIMIR STOJCEVSKI
7928 W 164TH CRT
TINLEY PK IL  60477-1446

SHARON A STOJEK
58 ORCHARD PLACE
CHEEKTOWAGA NY  14225-3416

PREDRAG STOJKOVICH
601-71ST STREET
DARIEN IL  60561-4001

DONNA STOJSAVLJEVIC
BOX 34
HINCKLEY OH  44233-0034

MARKO M STOJSAVLJEVIC
8266 MARIANNA BLVD
BROADVIEW HEIGHTS OH  44147

JAMES C STOKAS &
HELEN R STOKAS JT TEN
4292 PINEWOOD DRIVE
ROSSCOMMON MI  48653

AGNES A STOKELY
7001 CRESTWOOD DR
DEARBORN HEIGHTS MI  48127-4600

EUGENE F STOKELY
2436 MIKE PADGETT HWY
AUGUSTA GA  30906-2173

HUBERT G STOKELY
15542 W AGUA LINDA LANE
SURPRISE AZ  85374

CAROL E STOKER
977 WEST 1000 SOUTH
WOODS CROSS UT  84087-2007

CYNTHIA M STOKER
232 GLENBROOK RD
ROCHESTER NY  14616-2852

JAMES R STOKER
9 EAST CLUB DRIVE
PITTSBURGH PA  15236-1918

MAX E STOKER
ATTN LAURA R STOKER
5205 S EDGEWOOD DRIVE
MUNCIE IN  47302-9198

PATRICK R STOKER
1700 WOODLAND
PARK RIDGE IL  60068-1907

STEVEN B STOKER
BOX 184
AMERICAN FORK UT  84003-0184

ALICIA MCGEE STOKES
CUST AARON T STOKES
UTMA OH
4236 OTIS DR
DAYTON OH  45416-2215

ANNA STOKES
18401 CHAGRIN BLVD
SHAKER HTS OH  44122-4848

BESSIE STOKES
8423F HOLLOW GLEN PLACE
CHARLOTTE NC  28226-4768

CALEB STOKES
5812 LAKEVIEW DRIVE
HANAHAN SC  29406-2428

CURTIS STOKES
6676 IRIS AVE
CINCINNATI OH  45213-1161

DANIEL S STOKES
2701 REYNOLDS DRIVE
WINSTON-SALEM NC  27104-1901

DENICIA Y STOKES
802 N ELIZABETH ST
DURHAM NC  27701

DENISE F STOKES
332 CLIFFORD AVE NE
ATLANTA GA  30317-1309

DOUGLAS J STOKES
5345 WHITING AVE
EDINA MN  55439-1255

ELAINE M STOKES
520 E PATTERSON
FLINT MI  48505-4742

ELIZABETH STOKES
15817 HUBBELL
DETROIT MI  48227-2950

FAYE M STOKES
616 DOUGLAS GROVE RD
MARTINSBURG WV  25401-3074

HANDSUM STOKES
1487 HARVEST LN
ATLANTA GA  30317-3016

HELEN DELORES BENSON STOKES
123 N CAPITOL
GUTHRIE OK  73044-3711

HELEN L STOKES
TR U/A
DTD 09/30/93 HELEN L STOKES
TRUST
114 WESTMORE
JEFFERSON CITY MO  65109-0808

JAMES H STOKES &
NIKKI STOKES BLAIR &
KIRK A STOKES JT TEN
205 N 10TH ST
CLANTON AL  35045

JANICE RACHFAL STOKES
BOX 132
FREDONIA NY  14063-0132

JEAN E STOKES
240 NOB HILL CIR
LONGWOOD FL  32779-4437

JEAN V STOKES
NEW CASSEL RETIREMENT CENTER
900 N 90TH ST APT 490
OMAHA NE  68114

JOANNA S STOKES
29 MELROSE PLACE
MONTCLAIR NJ  07042-2531

JOSEPH R STOKES
5036 CHIPMAN DR
COLUMBUS OH  43232-6256

KATHERINE ANN STOKES
ATTN KATHERINE DE LA FUENTE
7910 MAPLE
DEARBORN MI  48126-1137

KIMBERLY E STOKES
449 MCGARRELL DRIVE
LONDON ON  N6G 5K7

LEE E STOKES
1018 SOUTH ST
OWOSSO MI  48867

MISS LINDA ANNE STOKES
C/O LINDA S LOY
1611 CANTRILL DR
LEXINGTON KY  40505-2815

LOUISE C STOKES
4134 NEW CIRCLE DR
AYDEN NC  28513

MARIE STOKES TOD
CHRISTOPHER STOKES
SUBJECT TO STA TOD RULES
2903 SHIRLEY
TROY MI  48085

MARY B STOKES
PO BOX 19206
DETROIT MI  48219-0206

MARY JANE STOKES
819 MYERS ST
ANDERSON IN  46012-4160

MATTHEW JARED STOKES
5812 LAKEVIEW DR
HANAHAN SC  29406-2428

NORRIS C STOKES
11405 WHITMORE AVE
CLEVELAND OH  44108-2645

OCIE B STOKES JR
3559 MARTIN LUTHER KING DR
CLEVELAND OH  44105-1835

PATRICIA M STOKES
49 RAEMOND ROAD
GRANITE SPRINGS NY  10527-1113

PAUL STOKES
C/O SHARON STOKES
BOX 27475
LANSING MI  48909-0475

RAMON W STOKES
6710 S DIXIE HGWY
ERIE MI  48133-9659

ROBERT M STOKES
345 N 18TH ST
MONTEBELLO CA  90640-3907

RUTH K STOKES
14240 CRANBROOK RD
STERLING HEIGHTS MI  48312-5626

SUSAN J STOKES
1722 SADDLE HILL DR
LOGAN UT  84321

THOMAS L STOKES
4126 FRANCISCO
PLEASANTON CA  94566-5617

TROY A STOKES
CUST TAYLOR A STOKES
UTMA OH
4236 OTIS DR
DAYTON OH  45416-2215

WILLIE E STOKES
24631 KENOSHO
OAK PARK MI  48237-1421

ELIZABETH STOKFISZ &
JEFFREY STOKFISZ &
MICHAEL STOKFISZ JT TEN
5418 HOLIDAY RD
MINNETONKA MN  55345-4422

JUDITH K STOKFISZ
9139 IDAHO
LIVONIA MI  48150-3811

DEBORAH S STOKINGER
631 MAIN ST
HAMPSTEAD NH  03841-2047

MARY STOKLOSA
22161 LANCREST CT
FARMINGTON HILLS MI  48335-5806

WALTER STOKLOSA
25215 ARLINGTON
ROSEVILLE MI  48066-3966

CYRIL STOKMANIS &
BIRGIT STOKMANIS JT TEN
1040 APPOLLO WAY
SACRAMENTO CA  95822-1709

LEANN H STOKOE
29 WOOLEY PASTURE RD
PLYMOUTH NH  03264-1321

MARTHA A STOKOE
9830 UNION ST
SCOTTSVILLE NY  14546-9718

ELIZABETH STOKOWSKI
14224 SCHREIBER ROAD
MAPLE HEIGHTS OH  44137-4738

KATHLEEN STOLAR
4993 GRACE RD
N OLMSTED OH  44070

SANDRA L STOLAR
1602 ROLLINGHILL CIRCLE
GARLAND TX  75043

JOHN S STOLARSKI &
KIM STOLARSKI JT TEN
4465 MAJOR
WATERFORD MI  48329-1939

JEAN STOLARZ
59 ANDERSON AVE
WALLINGTON NJ  07057-1016

RICHARD L STOLARZ
23300 BALMORAL LANE
WEST HILLS CA  91307-1429

VLADIMIR STOLBA
7241 INGALLS ST
ARVADA CO  80003-3231

MISS MILDRED STOLBERG
APT 525
VILLA GARDENS
842 E VILLA ST
PASADENA CA  91101-1290

WILLIAM G STOLBERG
3432 MAPLE DR
YPSILANTI MI  48197-3785

RICHARD J STOLCENBERG
1241 ROYAL OAK COURT S W
WYOMING MI  49509-2739

LINDA L STOLDT
PO BOX 478
ATTICA OH  44807

ROBERT JAMES STOLDT
237 W SOUTH BOUNDARY RD
PERRYSBURG OH  43351

JOSEPH STOLER
CUST ALEXANDER LAURENCE
UTMA NJ
3375 NORTH COUNTRY CLUB DR
UNIT 907
AVENTURA FL  33180-1652

JOSEPH STOLER
CUST EMILY STOLER
UTMA NJ
3375 NORTH COUNTRY CLUB DRIVE
UNIT 907
AVENTURA FL  33180-1652

JOSEPH STOLER
CUST JONATHAN B STOLER
UTMA NJ
3373 NORTH COUNTRY CLUB DR
UNIT 907
AVENTURA FL  33180-1605

JOSEPH STOLER
CUST MICHELLE A STOLER
UTMA NJ
3375 NORTH COUNTRY CLUB DRIVE
UNIT 907
AVENTURA FL  33180-1652

ROBERT STOLER
C/O HANGERSMITH ENTERPRISES
403 FALETTI CR
RIVERVALE NJ  07675-6036

STANLEY STOLER &
ALICE STOLER JT TEN
164 SADDLEWOOD DR
HILLSDALE NJ  07642-1335

CAROLINE P STOLFA
TR CAROLINE P STOLFA TRUST
UA 09/19/96
1530 S GREENWOOD
PARK RIDGE IL  60068-5178

FRANK STOLFI
45 BIRCHWOOD DR
TORRINGTON CT  06790-5736

ELIZABETH STOLFUS
4841 E FREMONT CIR
LITTLETON CO  80122-2444

THOMAS J STOLIECKI
11808 AMBER RD
MANISTEE MI  49660-9574

DOUGLAS L STOLIPHER
1602 ROPER N FORK RD
CHARLES TOWN WV  25414-3635

VIOLA E STOLK
2808 PERSHING BLVD
CLINTON IA  52732-1725

BERNICE B STOLL
ATTN BERNICE H WILLIAMS
5271 N MESA DR
CASTLE ROCK CO  80104-9343

DAVID R STOLL
1016-90TH ST
NIAGARA FALLS NY  14304-2814

HERMUT STOLL
SCHWANENSU 22
D 64569 NAUHEIM ZZZZZ

JOHN H STOLL JR
27 SHADY OAKS CT
EAST AMHERST NY  14051-2419

JOSEPH R STOLL
729 TRANQUILITY LANE
LANSDALE PA  19446-5658

JUDITH A STOLL
19635 ROLLING ACRES DR
SOUTH BEND IN  46614

MARVIN A STOLL
6303 GULL LAKE DRIVE
BOX 38
DANBURY WI  54830-9731

MARY F STOLL &
EDWARD M STOLL JT TEN
14612 PLANK ROAD
NORWALK OH  44857-9636

MARY L STOLL
C/O MARY L HESS
190 SOMERVILLE AVE
TONAWANDA NY  14150-8700

PAUL D STOLL
9004 ROCKLAND
REDFORD TOWNSHIP MI  48239-1888

RICHARD N STOLL
59478-46TH STREET
REYNOLDS LAKE
LAWRENCE MI  49064-9722

RUTH M STOLL
3 FOURTH STREET
SUSSEX NJ  07461

WARNER J STOLL
1148 SLUYTER S E
GRAND RAPIDS MI  49508-4755

JEFFREY H STOLLER &
JULIE L STOLLER JT TEN
352 YANKEE TRACE DR
DAYTON OH  45458

KATHRYN GOLTZ STOLLER
2820 WINDPUMP RD
FORT WAYNE IN  46804-2578

JOHN STOLLERY &
DEBRA STOLLERY JT TEN
1805 ENDICOTT LN
VIRGINIA BEACH VA  23464-7860

MISS MARJORIE A STOLLINGS
APT 1
2615 SHROYER RD
DAYTON OH  45419-1861

MARCY S STOLLON
15311 LEAVALLEY DR
DALLAS TX  75248-5243

JAMES J STOLOW &
JANET R STOLOW
TR UA 1/30/04
JAMES J STOLOW & JANET R STOLOW TRU
238 VENTANA DRIVE
POINCIANA FL  34759

PAUL J STOLOWSKI
426 EAST OVERLOOK
EASTLAKE OH  44095-1212

PHILIP CHARLES STOLP &
DOROTHY LOUISE STOLP TEN COM
TRUSTEES UA STOLP FAMILY
TRUST DTD 07/12/91
1148 W MOUNTAIN VIEW
GREEN VALLEY AZ  85614-1006

GEORGE STOLT
2115 265TH ST E
MYAKKA CITY FL  34251-8704

LILLIAN P STOLT &
AILEEN A VEVERKA JT TEN
533 HARTFORD DR
ELYRIA OH  44035-2905

MARK ALLEN STOLT
519 NORTH HILLSIDE AVE
ORLANDO FL  32803-4907

PAUL O STOLT &
LILLIAN P STOLT JT TEN
533 HARTFORD DR
ELYRIA OH  44035-2905

BERNARD J STOLTE
250 SAINT REGIS LANE
FLORRISSANT MO  63061

ETHEL M STOLTE
195 LINCOLN ST
SOUTH AMBOY NJ  08879-2138

LAURA F STOLTE
1494 LINDEN ROAD
CHAMBERSBURG PA  17201-8809

GISELA P STOLTENBERG
7753 GRAN QUIVIRA DR
EL PASO TX  79904-3533

THOMAS RICHARD STOLTENBERG
5317 SEYMOUR RD
SWARTZ CREEK MI  48473-1031

JOHN T STOLTER
2660 IRMA STREET
WARREN MI  48092-3729

AMY STOLTMAN
96 HILL TER
HENRIETTA NY  14467-9710

JODY G STOLTMAN
2230 S 66 STREET
WEST ALLIS WI  53219-2062

MABEL A STOLTMAN &
DOLORES M OSTRANDER JT TEN
C/O JEFFREY S CARLISLE
4055 CAPITOLA RD
CAPITOLA CA  95010-2510

BERNARD R STOLTZ
32581/2HESS RD
LOCKPORT NY  14094

KELLY L STOLTZ
CUST TAYLOR
MORGAN STOLTZ UTMA NC
1729 SPRINGFIELD FARM COURT
CLEMMONS NC  27012-7422

MARJORIE J STOLTZ
R R 1 BOX 272
LAWRENCEVILLE IL  62439-9777

SANDRA MARIE STOLTZ
1057 BELTON
GARDEN CITY MI  48135-3140

ROBERT J STOLTZFUS
129 AZALEA WAY
FLORENCE MS 39073-9089

CHARLOTTE STOLZ
ATTN EDWARD R STOLZ
1 TOSCANA WAY WEST
RANCHO MIRAGE CA 92270

JOHN STOLZ
3 WOODWAYE ROAD
PLAINVIEW NY 11803-2617

ROBERT STOLZ
215 WYNGATE DRIVE
FREDERICK MD 21701-6257

LARRY W STOLZENBERG
6172 GODFREY RD
BURT NY 14028-9756

HARRY W STOMBERSKI
840 STARDUST DRIVE
HERRIN IL 62948-2436

JAYNE W STOMMEL
8423 NOTTINGHILL DR
INDIANAPOLIS IN 46234-2666

JULIA L STOMMES
2101 PACIFIC AVENUE
APT 304
SAN FRANSICO CA 94115

SHIRLEY K STOMOFF &
LYNN STOMOFF TEN COM
MEYERS TRS U/A DTD 4/16/88 THE
CHARLES L STOMOFF REVOCABLE LIVING
TRUST
PO BOX 910
PIQUA OH 45356

SHIRLEY K STOMOFF
579 JUDITH DR
TIPP CITY OH 45371

STONACH & COMPANY
BOX 1059
WILSON NC 27894-1059

JOHN A STONAKER
41 WINDING WAY W
MORRISVILLE PA 19067-5933

ALAN M STONE
600 INKSTER RD
INKSTER MI 48141-1215

ALICE ANN STONE
7923 BREEZEWOOD CT
YPSILANTI MI 48197-6208

ANGELIA E STONE
695 OLD COFFEE RD
HAHIRA GA 31632

ANNIE G STONE
2332 ROBIN RIDGE DRIVE
DACULA GA 30019-2327

ARTHUR D STONE
37 YORKSHIRE ROAD
NEW HYDE PARK NY 11040-3626

BARBARA STONE
382 RUCKMAN RD
CLOSTER NJ 07624-2327

BARBARA D STONE
530 SHEEP RD
NEW LEBANON OH 45345

BARBARA M STONE &
MAURICE R STONE JT TEN
61083 CHUCKANUT DR
BEND OR 97702-9086

BERNARD STONE &
MARY STONE JT TEN
619 GOODHILL ROAD
KENTFIELD CA 94904-2642

BERNARD M STONE
619 GOODHILL RD
KENTFIELD CA 94904-2642

BETTY J STONE
709 ORION RD
LAKE ORION MI 48362-3561

CARL D STONE
TR LE ROY C STONE TRUST
UA 10/07/94
16 NO NAME RD
STOW MA 01775-1618

CAROL ANN STONE
217 HOOD AVE
WINCHESTER KY 40391-2347

CATHRYN STONE &
DONALD E STONE JR JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES FL 34119-8558

CATHRYN STONE &
ELIZABETH A STONE JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES FL 34119-8558

CATHRYN STONE &
JEFFREY D STONE JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES FL 34119-8558

CATHRYN STONE &
SCOTT D STONE JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES FL 34119-8558

CHARLES J STONE
2213 YEWPON
CARROLLTON TX 75007-5758

CHARLES W STONE
7467 DAYTON LIBERTY RD
DAYTON OH  45418-1148

CHARLOTTE A STONE &
BRIAN M STONE JT TEN
24001 ROSEWOOD
OAK PARK MI  48237-2270

CHRISTINE J STONE
1609 KESTREL CT
ROCKLEDGE FL  32955-6350

CURTIS R STONE
9333 NORTH CHURCH DR 813
PARMA HTS OH  44130-4720

DANIEL STONE
1202 AVE U
BROOKLYN NY  11229-4107

DAVID STONE
6429 SENTINEL RD
ROCKFORD IL  61107-2622

DAVID STONE &
RUTH STONE JT TEN
13-20 LYLE TERRACE
FAIR LAWN NJ  07410-5146

DAVID STONE
3128 JOSHUA TREE CIR
STOCKTON CA  95209

DAVID C STONE
TR RICHARD J REASON IRREVOCABLE
LIFE INSURANCE TRUST
FBO VICTORIA ALDRICH
201 W BIG BEAVER RD SUITE 500
TROY MI  48084

DAVID C STONE
TR RICHARD J REASON IRREVOCABLE
LIFE INSURANCE TRUST
FBO PETER REASON
201 W BIG BEAVER RD SUITE 500
TROY MI  48084

DAVID CRAIG STONE
501 150TH ST
CENTURIA WI  54824-9029

DAVID M STONE &
PHYLLIS E STONE JT TEN
19960 WOODINGHAM
DETROIT MI  48221-1253

DAVID M STONE
19960 WOODINGHAM
DETROIT MI  48221-1253

DAVID R STONE
BOX 3491
JANESVILLE WI  53547-3491

DAVID W STONE IV
2217 MOUNDS RD
ANDERSON IN  46016

DEBRA LYNN STONE
2021 S AUGRILL
FLINT MI  48503-4465

DEONN BOSTIC STONE &
AKIA STONE WHITE JT TEN
1114 SEILER AVE
SAVANNAH GA  31404

DIANA L STONE
ATTN DIANE L REID
1305 KENWICK WAY
WINDSOR ON  N9H 2G8

DONALD H STONE
5775 FARGO RD
CROSWELL MI  48422-9762

DONNA J STONE
4791 E STATE ROAD 124
PERU IN  46970-7108

ERIC STONE
26 TIFFANY PL
SARATOGA SPRINGS NY  12866-9006

ERNEST C STONE JR
12685 FREEH RD
SARDINIA OH  45171-9382

ERNEST H STONE
429 MADISON DRIVE-NOR
W JEFFERSON OH  43162-1303

EUGENE E STONE JR
58 LAKE FOREST DR
GREENVILLE SC  29609-5038

EVELYN C STONE
3 CHESTNUT CT
RENSSELAER NY  12144-3507

FAYE L STONE
20708 123RD PL SE
KENT WA  98031-1678

FRANCES MORTON STONE
2201 STATESVILLE BLVD 45
SALISBURY NC  28147-7108

FRANK C STONE
10958 ROAN CREEK RD
BUTLER TN  37640-7426

FRANK R STONE
616 S SHIAWASSEE
OWOSSO MI  48867-3457

FREDERICK L STONE
825 BEACH ISLAND TRACE
DADEVILLE AL  36853-4624

GARY E STONE
4912 CARRY BACK LANE
INDIANAPOLIS IN  46237-2183

GEORGE J STONE
42884 BLOOMINGDALE
STERLING HEIGHTS MI  48314-2843

GEORGIA O STONE
CUST MATTHEW G STONE UGMA CA
5429 HACKBERRY LANE
SACRAMENTO CA  95841-2812

GORDON B STONE
620 DELAND RD
FLUSHING MI  48433-1370

HARRY L STONE &
DOROTHY M STONE JT TEN
102 PARADISE DR
VOORHEES NJ  08043-4924

HELEN STONE
19459 STOEPEL
DETROIT MI  48221-1743

HELEN M STONE
12 COTTAGE ST
SPENCERPORT NY  14559

HENRY E STONE
2101 CO RD 1282
FALKVILLE AL  35622-3254

HERBERT N STONE
BOX 181
ST MATTHEWS SC  29135-0181

I WILLIAM STONE &
DOROTHY STONE JT TEN
3801 HUDSON MANOR TERRACE
BRONX NY  10463-1105

IVEY C STONE
TR IVEY C STONE TRUST
UA 02/12/98
593 KING'S WAY RD
MARTINSVILLE VA  24112-6602

J ELMER STONE
617 DAYTON ST APT 7
EDMONDS WA  98020-3446

JACK L STONE
820 N BOONVILLE ST
OTTERVILLE MO  65348-2122

JAMES STONE
109 RYAN CREST LANE
DECATUR AL  35603-3717

JAMES H STONE
1560 STONEY PT RD
CUMMING GA  30041-6750

JANE B STONE
TR UA 07/30/02
JANE B STONE REVOCABLE TRUST
5902 ROLLING OAKS COURT
NAPLES FL  34110

JANE E STONE
C/O JANE E EITEL
29 SALEM ST
WEST SPRINGFIELD MA  01089-2231

JAY D STONE &
THELMA J STONE TEN COM
6624 EAGLE RIDGE LN
CANAL WINCHESTER OH  43110

JEFFREY A STONE
BOX 3072
EDGEWOOD NM  87015-3072

JOAN D STONE
1200 GABRIEL LN
FORT WORTH TX  76116

JOANN M STONE
3076 MEADOW LANE N E
WARREN OH  44483-2632

JOHN A STONE
214 HARRIMAN DR APT 3053
GOSHEN NY  10924-2427

JOHN A STONE
307 VANESSA DR
W ALEXANDRIA OH  45381-9382

JOHN W STONE &
MARILYN L STONE JT TEN
1307 DEER FIELD LN
LADY LAKE FL  32162

JOSEPH L STONE
100 BENT ARROW DRIVE
STOCKBRIDGE GA  30281-4839

JULIA F STONE
2075 CHEROKEE CT
MARTINSVILLE IN  46151-9537

KATHARINE MARTIN STONE
14524 KINGS GRANT ST
GAITHERSBURG MD  20878-2570

KENNETH R STONE
CUST ERIC J
STONE UTMA CA
594 DALE AVE
YUBA CITY CA  95993-9332

KENNETH R STONE
CUST SARAH A
STONE UTMA CA
594 DALE AVE
YUBA CITY CA  95993-9332

KENNETH R STONE
CUST STEPHEN
A STONE UTMA CA
594 DALE AVE
YUBA CITY CA  95993-9332

LANNA BEST STONE
4711 CLIFT HAVEN
HOUSTON TX  77018-3219

LARRY G STONE
3054 KIETH DR
FLINT MI 48507-1206

LEE A STONE
C/O LEE ANN DAVIS
98 LL SELLERS RD
AZLEHURST GA  31539

LEE H STONE
CUST DEBORAH SUE STONE UGMA MI
14051 ROCKINGHAM RD
GERMANTOWN MD  20874-2247

LEILA W STONE &
MISS SHEILA W STONE JT TEN
50 CHAPEL HILLS
VICKSBURG MS  39180-5316

LEROY C STONE
TR LEROY C STONE TRUST
UA 10/07/94
16 NO NAME ROAD
STOW MA  01775-1618

LEROY M STONE &
LOIS J STONE JT TEN
9930 AGATITE COURT
SCHILLER PARK IL  60176-1406

ESTATE OF LESLIE M STONE
5356 PACIFIC
DETROIT MI  48204-4223

LESLIE STEVEN STONE
PO BOX 221
303 W LANCASTER AVE
WAYNE PA  19087

LILLIAN J STONE
6364 PEBBLE BROOK LANE
WILLIAMSON NY  14589

LISA STONE
21123 NE 43RD COURT
SAMMAMISH WA  98074

LOUISE S STONE
CUST DICIE
LOUISE LANSDEN UGMA KY
320 N MAIN ST
MADISONVILLE KY  42431-1551

LOUISE S STONE
CUST NANCY
ELIZABETH LANSDEN UGMA KY
320 N MAIN ST
MADISONVILLE KY  42431-1551

LYNNE STONE
227 WOODWARD AVE
STATEN ISLAND NY  10314-4236

MARGARET P HAENTJENS STONE
5725 THUNDERHILL RD
PARKER CO  80134-5867

MARGERY STONE
3810 S MISSION HILLS ROAD
NORTHBROOK IL  60062-5741

MARILYN M STONE
6657 BRIGHAM SQ
CENTERVILLE OH 45459-6924

MARION E STONE
43 POMEWORTH ST UNIT 47
STONEHAM MA  02180-1282

MARION E STONE &
JAMES S STONE JT TEN
57 BUENA VISTA ST
SWAMPSCOTT MA  01907-1741

MARTHA S STONE
4114 WHITMAN
HOUSTON TX  77027-6336

MARY BOWER STONE
1509 DOUGLAS DR
BAINBRIDGE GA  31717-5295

MARY JANE STONE
BOX 340
MATHEWS VA  23109-0340

MARY JO R STONE
58 LAKE FOREST DR
GREENVILLE SC  29609-5038

NELSON D STONE
4856 LUM RD
LUM MI 48412-9209

NOEL STONE
11300 122ND AVE NORTH
LARGO FL  33778-2537

NORMAN H STONE &
TED L STONE JT TEN
11045 MAIN RD
FENTON MI  48430-9717

OLIVER J STONE
TR U/A DTD OLIVER J STONE LIVING
TRUST
UA 04/16/93
112 HOLLY DR
MANAKIN-SABOT VA  23103-3231

PAMELA A STONE
1395 PORTOLA DR
SAN FRANCISCO CA  94127

PATRICIA A STONE
25 HIGH STREET
FREDERICKTOWN OH 43019-1016

PATRICIA M STONE TOD
LAURA K BROWNING
SUBJECT TO STA TOD RULES
1909 N ELSEA SMITH ROAD
INDEPENDENCE MO  64056

PAUL G STONE
1720 MYRA AVE
JANESVILLE WI 53545-0143

PETER STONE &
EVELYN STONE JT TEN
3649 OCEANSIDE RD EAST
OCEANSIDE NY 11572-5938

PHYLLIS STONE
9 CRANFORD DR
NEW CITY NY 10956-5406

RANDOLPH L STONE &
GLENNA M STONE JT TEN
2167 THISTLEWOOD DRIVE
BURTON MI 48509-1243

RAYMOND F STONE
TR UA 06/25/93
THE RAYMOND F STONE LIVING TRUST
1 SOUTHERLY COURT
APT 103
TOWSON MD 21286

RICHARD A STONE
4023 HWY 205
MARSHVILLE NC 28103-9506

RICHARD A STONE
8015 WEST TEMPERANCE RD
OTTAWA LAKE MI 49267-9760

RICHARD B STONE
1000 DALTON RD
KING NC 27021-9533

RICHARD W STONE
500 BROADVIEW BLVD
GLEN BURNIE MD 21061-2406

RICHARD W STONE
6 GARDEN LN
LEROY NY 14482-1208

RITA H STONE
1005 W HIGHLAND AVE
KINSTON NC 28501-2757

ROBERT S STONE
122 INWOOD RD
FAIRFIELD CT 06432-1639

ROGER STONE
316 MAIN ST
WINCHESTER MA 01890-3012

ROGER JAMES STONE
305 W MONROE
DURAND MI 48429-1112

ROGER L STONE
43231 BARCHESTER
CANTON TOWNSHIP MI 48187-3069

ROGER L STONE
3595 S DUGGAN RD
BELOIT WI 53511

ROGER M STONE
2849 JOHN GRAY RD
CINCINNATI OH 45251-4218

RONALD A STONE
TR UA 5/17/91 RONALD A STONE TRUST
32123 HUBER LANE
FRASER MI 48026-2120

RONALD W STONE &
BARBARA A STONE JT TEN
N12356 COPENHAVER AVE
STANLEY WI 54768-8305

ROSE NEWMAN STONE
37 YORKSHIRE RD
NEW HYDE PARK NY 11040-3626

SALLIE E STONE
1410 BOYD PARK DR
GREENVILLE NC 27858-9455

SALLY V STONE
963 W ERIE ST APT 5D
ALLENTOWN PA 18103-6675

SAMUEL M STONE
60 CONDOR RD
SHARON MA 02067-2949

SAMUEL WESLEY STONE
700 MOSSISSIPPI AVE
LYNN HAVEN FL 32444-1953

SANDRA C STONE
3740 OCEAN BEACH BLVD #505
COCOA BEACH FL 32931

SANDRA C STONE
CUST SUSAN R
STONE UGMA NJ
3740 OCEAN BEACH BLVD #505
COCOA BEACH FL 32931

SANFORD J STONE &
ILEANA ZAYAS STONE JT TEN
5500 HOLMES RUN PKWY 1115
ALEXANDRIA VA 22304-2861

SHERRIE H STONE
1530 MOUNT VERNON RD
CHARLESTON WV 25314-2534

STEPHANIE LOUISE STONE
186 SYLVAN HTS
SYLVA NC 28779-2542

STEPHEN J STONE
2421 MAPLE ST
W DES MOINES IA 50265-6208

STEVEN N STONE
2540 W GENESEE ST
LAPEER MI  48446-1635

SUSAN STONE
BOX 642
LEE MA  01238-0642

SUSAN STONE
BOX 193
UTICA OH  43080-0193

SUSAN L STONE
1328 WEST BELDEN ST
CHICAGO IL  60614-3164

SUSAN M STONE
36 JEROLD ST
PLAINVIEW NY  11803-3737

SUSANNE Z STONE
12 YORK DR
NEW CITY NY  10956-5815

SUSIE F STONE
10958 ROAN CREEEK RD
BUTLER TN  37640-7426

SYLVESTER A STONE
1047 WEST 37TH ST
INDIANAPOLIS IN  46208-4137

THELMA J STONE
6624 EAGLE RIDGE LN
CANAL WINCHESTER OH  43110

THERESA A STONE
3595 S DUGAN RD
BELOIT WI  53511

THOMAS STONE
1845 MALLARD CT
HELLERTOWN PA  18055-2737

THOMAS C STONE
207 CRESTWOOD DR
NORTH SYRACUSE NY  13212-3510

THOMAS E STONE
735 WASHINGTON ST APT 226
DEDHAM MA  02026-4467

THOMAS J STONE
21 WEST ST
SOUTH DEERFIELD MA  01373-1138

TIMOTHY STONE
HCR 71 BOX 35
WINDSOR VT  05089-7603

VAN N STONE
13949 AL HWY 75
HENAGAR AL  35978-4131

VERNON C STONE &
ROSE M STONE JT TEN
7443 ARCADIA ST
MORTON GROVE IL  60053-1765

VIRGIL STONE
PO BOX 2334
FRISCO TX  75034-0043

WASHINGTON R STONE
C/O BETH NIX
2324 GARDEN PARK DRIVE
SMYMA GA  30080

WESLEY ANDREW STONE
323 LILLIAN AVE
HAMILTON NJ  08610-3922

WILLIAM F STONE JR
1233 SAM LIONS TRAIL
MARTINSVILLE VA  24112-5336

WILLIAM GENE STONE
2220 SAMIRA RD
STOW OH  44224-3440

WILLIAM K STONE
845 N WILDER RD
LAPEER MI  48446-3432

WILLIAM W STONE
CUST ELIZABETH C STONE UGMA MD
7250 MAXMORE CREEK DR
EASTON MD  21601-7634

ZEPHER M STONE
515 GEORGE WALLCE DR APT D1
GADSDEN AL  35903-2262

RICHARD H STONEBACK &
A DOROTHY STONEBACK JT TEN
799 ERIE ROAD
QUAKERTOWN PA  18951-2562

ELLEN STONEBERG
91 BRIARCLIFF RD
WESTBURY NY  11590-1636

GLADYS STONEBERG
91 BRIARCLIFF ROAD
WESTBURY NY  11590-1636

CHARLES R STONEBRAKER
81 EAST 100 NORTH
VEEDERSBURG IN  47987-8532

DAPHNE L STONEBRAKER &
EDWARD C LIDDELL JT TEN
102 W ADAMS ST
HOMER MI  49245-1002

LORETTA N STONEBRAKER
3704 FRONTIER DR
KINGMAN IN  47952

VICTOR J STONEBURNER
3818 RISEDORPH AVE
FLINT MI  48506-3130

THOMAS K STONECIPHER
612 MAULSKY LN
EVERETT WA  98201-1031

WARREN L STONECIPHER
103 SECOND ST
COLLINSVILLE IL  62234-5008

HARRY R STONEHAM &
NORMA J STONEHAM JT TEN
34 MOXON DR
ROCHESTER NY  14612-1813

ROBERT A STONEHAM
1796 SOUTH WINFIELD DRIVE
TIFFIN OH  44883-3624

MARK A STONEHILL
2336 ULEN OVERLOOK
LEBANON IN  46052-1177

JAMES P STONEHOCKER
93 HIDDEN POINT
HENDERSONVILLE TN  37075-5551

MITCHELL C STONEHOCKER
310 64TH ST
W NEW YORK NJ  07093

JENNIFER J STONEKING
2699B GENEVA HWY
MANITOU BEACH MI  49253-9122

GATEWOOD H STONEMAN
3151 VARINA ON THE JAMES
RICHMOND VA  23231-8432

RICHARD M STONEMAN
PO BOX 6860
TACOMA WA  98406

BEULAH M STONER &
BARBARA J SMOLLIN JT TEN
22 GREENE ST
TROY NY  12180-6779

CATHERINE H STONER
TR UA 02/09/78 F/B/O
CATHERINE H STONER
BOX 50401
TICE FL  33994-0401

CHARLES J STONER &
JANE DICE STONER TEN ENT
B60 MENNO VILLAGE
CHAMBERSBURG PA  17201

DAVID STONER
927 LINN RIDGE ROAD
MT VERNON IA  52314-9683

MISS GAIL MARIE STONER
10366 GOLF COURSE ROAD
FAYETTEVILLE PA  17222-9202

GEORGE A STONER
308 MULBERRY RD
CHESTERFIELD IN  46017-1723

GEORGE R STONER
382 HARWIN DRIVE
SEVERNA PARK MD  21146-2013

GEORGE W G STONER
2475 VIRGINIA AVE NW 821
WASHINGTON DC  20037-2639

HELYN R STONER
5122 GLEN COVE
FLINT MI  48507-4519

HERBERT A STONER &
DOLORES N STONER TEN ENT
3114 LOUDOUN DR
WILMINGTON DE  19808-2704

JACK L STONER
BOX 248
STANDISH MI  48658-0248

JAMES E STONER
4992 NW 32 ST
OCALA FL  34482-8373

LAVON B STONER
817 BRETTON RD
LANSING MI  48917-2000

RAY STONER
1621 MUSEUM ROAD
MOUNT VERNON IA  52314-9608

RICHARD K STONER
20608 ALGER
ST CLAIR SHORES MI  48080-3711

ROBERT A STONER &
BETTY J STONER JT TEN
228 N DIVISION ST
CHARLESTON IL  61920

ROBERT G STONER
13322 WINONA
STERLING HEIGHTS MI  48312-1560

ROBERT G STONER &
CAROL J STONER JT TEN
13322 WINONA
STERLING HEIGHTS MI  48312-1560

SHELDON B STONER &
NAOMI C STONER JT TEN
107 E SULLIVANVILLE RD
HORSEHEADS NY  14845-7231

SUSAN E STONER
1323 OLD WILMINGTON RD
EAST FALLOWFIELD PA  19320

WARREN STONER
1114 IRISH LANE
MOUNT VERNON IA  52314-9664

DENISE A STONES &
DENNIS M STONES JT TEN
2838 HUXLEY PLACE
FREMONT CA  94555-1416

SUSAN E STONES
61 KILBRIDE DR
WHITBY ON  L1R 2B5

SUSAN E STONES
61 KILBRIDE DR
WHITBY ON  L1R 2B5

RICHARD A STONESIFER
183 PALM AVE
AUBURN CA  95603-3711

ALAN K STONEX &
MARIANNE STONEX JT TEN
822 VILLA CT
BOWLING GREEN KY  42103-1560

BURT FREDERICK STONEX
25415 NW 37TH COURT
RIDGEFIELD WA  98642-9365

J SCOTT STONEY
2321 SOUTH FORDNEY ROAD
HEMLOCK MI  48626-9777

MISS LINDA R STONG
8385 KIRKALDY CT
DUBLIN OH  43017-9730

REBA K STONG
1421 W 12290 S
RIVERTON UT  84065-7064

THEODORE W STONG
4459 ISLAND VIEW DR
FENTON MI  48430-9146

VIRGINIA A STONG
479 KIM BALL AVE
YONKERS NY  10704-2337

LINDA M ST ONGE
8000 GROVE SW
JENISON MI  49428-8317

THERESA T ST ONGE
CUST SUSAN R ST ONGE
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
10 GEORGE ST
TERRYVILLE CT  06786-6628

JOHN L STONHOUSE
73 COTTON BLOSSOM RD
MILLBROOK AL  36054-5020

DAVID E STOOKE
119 CHEYENNE TRAIL
ONA WV  25545-9754

LARRY H STOOKEY
2096 CLEVELAND RD
SANDUSKY OH  44870-4451

MARK STOOKEY
1 UPPER BANK DR
CHADDS FORD PA  19317-9731

RICHARD D STOOKEY
3440 RED SCHOOL RD
BRUTUS MI  49716-9728

THOMAS E STOOKEY
807 ESSEX DR
ANDERSON IN  46013-1610

CLAUDIA R STOOL
BOX 791027
SAN ANTONIO TX  78279-1027

DEWAIN E STOOPS
1517 WALDMAN AVE
FLINT MI  48507

ESTHER S STOOPS
725 ALPINE DR
ANDERSON IN  46013-5001

GENNIEVE A STOOPS
219 SAUVE RD
RIVER RIDGE LA  70123-1935

PATRICIA WILHITE STOOPS
TR PATRICIA
WILHITE STOOPS REVOCABLE LIVING
TRUST U/A DTD 6/29/98
320 W VINEYARD
ANDERSON IN  46011

FRANK M STOOS
1317 MORNINGSIDE AVENUE
SIOUX CITY IA  51106-1711

GEORGE CHRISTIE STOOTS II
3539 BALTIMORE PIKE
LITTLESTOWN PA  17340-9797

DONALD A STOPA
7157 ELLICOTT RD
LOCKPORT NY  14094-9482

MARY B STOPA
7157 ELLICOTT RD
LOCKPORT NY  14094-9482

MARY M STOPA
327 ORANGE ST
LADY LAKE FL  32159-4653

LILY K STOPAR
33424 EUCLID AVE
LOT 521
WILLOUGHBY OH  44094-3329

ANDREW G STOPCHINSKI
32305 HAZELWOOD
WESTLAND MI  48186-8937

MARTHA A STOPCHINSKI
32305 HAZELWOOD
WESTLAKE MI  48186-8937

MARYANN STOPCZYNSKI
TR THADDEUS F PINKOWSKI TRUST
UA 08/26/99
30600 TELEGRAPH RD STE #3110
BINGHAM FARMS MI  48025

JOHN S STOPERA &
DEBORAH C STOPERA JT TEN
10806 INKSTER RD
ROMULUS MI  48174-2636

GUY LEE STOPHER JR
4716 SOUTHVIEW DRIVE
ANDERSON IN  46013-4757

ANDREW V STOPIAK
14132 KATHLEEN DR
BROOKPARK OH  44142-4038

JOAN M STOPINSKI
19420 WOODMONT
HARPER WOODS MI  48225-1326

JAMES L STOPJIK
1126 CHESANING ST
ST CHARLES MI  48655-1808

DOYLE E STOPPEL
18 MEADOWBROOK RD
DANBURY CT  06811-5039

EARLE E STOPPEL
515 BELKNAP RD
FRAMINGHAM MA  01701-2811

SHIRLEY MAE STOPPEL
13 CANTERBURY CT
BROOKFIELD CT  06804-2726

C MARK STOPPELS &
MARTHA S STOPPELS JT TEN
2019 BRETON SE
GRAND RAPIDS MI  49546-5555

VIRGINIA STOPPENBACH
89 MANCHURIA RD
LONDON

ROSE C STOPYRA
1201 BEECH ST
WILMINGTON DE  19805-4324

LINDA K STORANDT
CUST DEVIN D HOWARD
UTMA WI
1927 LIBERTY LN
JANESVILLE WI  53545-0917

PHYLLIS BATLEY STORCER
1240 CROSS CRESCENT S W
CALGARY AB  T2V 2R8

ALAN STORCH
19 NORWICH AVE
LYNBROOK NY  11563-4046

JOSEPH W STORCH
RD 3 BOX 149
WHEELING WV  26003-9407

KAREN S STORCH
687 BOULDER LANE
DALE TX  78616-2603

MARY S STORCH
C/O CAROLYN OMALLEY
85 TALL OAK LN
PITTSLORD NY  14534

PATRICIA STORCH &
REID STORCH JT TEN
5418 HESPERUS DRIVE
COLUMBIA MD  21044-1844

THOMAS R STORCH JR
RD 3 BOX 144
WHEELING WV  26003-9406

JOHN STORCK
TR UA 06/25/90 JOHN STORCK TRUST
1221 E JERICHO TPK
HUNTINGTON NY  11743

MERLE E STORCK
2811 RUGER AVENUE
JANESVILLE WI  53545-2248

PAUL F STORCK
141 ANDERSON RD
KING OF PRUSSIA PA  19406-1937

PETER L STORCK
BOX 978
MARKDALE ON

PHILIP ALAN STORCK
15 W 96TH ST 4
NEW YORK NY  10025-6548

CATHERINE STORDEUR
113 SPENGLER STREET
RICHLAND WA  99354

HARRY E STOREMSKI
6912 FAUST
DETROIT MI  48228-3495

ARLA STORER
PO BOX 1093
LEBANON OH  45036

HARRY T STORER
21 COLONIAL LN
REHOBOTH BEACH DE  19971-9723

HELEN M STORER
11510 BROOKS RD
LENNON MI  48449-9504

L EARLENE STORER
799 S DETROIT ST
XENIA OH  45385-5507

DAVID E STOREY
3131 S 95TH ST
MILWAUKEE WI  53227

HOWARD T STOREY
823 AUBURN HILLS DR UNIT A
YOUNGSTOWN OH  44512-7717

JANE H STOREY &
JOHN HUME JT TEN
3819 E CAMELBACH RD 182
PHOENIX AZ  85018-2649

JIMMIE S STOREY III
349 TURKEY FARM RD
BLYTHEWOOD SC  29016

LYNMARIE RAE STOREY
776 RIVERBEND DR
MACON GA  31211

NAN L STOREY
1314 BATTLE VIEW DR NW
ATLANTA GA  30327-1412

PAUL R STOREY
15708 GOLDEN CREEK
DALLAS TX  75248-4960

PHILLIP B STOREY
45 OLD FARM RD
DEDHAM MA  02026-4115

ROBERT M STOREY
CUST CHRISTY
JILL STOREY UGMA TX
16065 FM 1954
WICHITA FALLS TX  76310

ROBERT M STOREY
CUST ROBERT
M STOREY JR UGMA TX
ROUTE 3 BOX 24
NOCONA TX  76255-9501

ROBERT W STOREY
3525 OLD IVY LANE N E
ATLANTA GA  30342-4513

ROBIN B STOREY
46230 ALLS BROOK PL
STERLING VA  20165-7307

MISS STACIA SUE STOREY
4000 E FM4
CLEBURRE TX  76031-8522

THOMAS M STOREY
26709 COOK RD
OLMSTED TWP OH  44138-1411

WILLIAM A STOREY
891 FOSTER ST
FRANKLIN OH  45005-2039

DOLORES V STORICH
1825 EVLINE DRIVE
MANSFIELD OH  44904

NATALIE H STORIE
2509 IDLEDALE DR
FORT COLLINS CO  80526-5213

GARY R STORINGE
6954 LOCKWOOD LANE
LOCKPORT NY  14094-7921

DOROTHY ELLEN STORK &
CECILIA JANE MCGINNIS JT TEN
13 COLONIES LN 190
FLINT MI  48507

ELLIOTT J STORK
111 BEAN CREEK ROAD
UNIT 99
SCOTTS VALLEY CA  95066-4147

GARY L STORK
22184 BOWMAN RD
DEFIANCE JUNCTION OH  43512-8991

JAMES T STORK
1839 SCHUST RD
SAGINAW MI  48604-1613

JEFFREY A STORK
4310 WHITSETT 5
STUDIO CITY CA  91604-1695

PAUL G STORK
14494 SR 637
PAULDING OH  45879

WILLIAM H STORLL &
MARYLIN JOYCE STORLL TEN ENT
BOX 701
LINESVILLE PA  16424-0701

HERBERT STORM
2150 ROUTE 38 APT 141
CHERRY HILL NJ  08002

KEVIN K STORM &
CAROL J STORM JT TEN
601 N0 4TH ST
BRAINERD MN  56401

MARILYN LOUISE STORM
5770 SADDLEBAG LAKE RD
LAKE WALES FL  33898

S MICHAEL STORM
2713 VICTOR PLACE
LOUISVILLE KY  40206-2354

SHEILA M STORM
6 PETER COOPER RD
NEW YORK NY  10010-6701

TENBY STORM
177 WHITE PLAINS RD
TARRYTOWN NY  10591-5518

BEVERLY P STORMER
7941 ANDERSONVILLE RD
CLARKSTON MI  48346-2515

BEVERLY P STORMER &
BARBARA J BENSCOTER JT TEN
7941 ANDERSONVILLE RD
CLARKSTON MI  48346-2515

EUGENE E STORMER
2800 WALFORD DR
DAYTON OH  45440-2235

DALE STORMS
322 ELM STREET
WINDSOR LOCKS CT  06096-2101

DONNA G STORMS
281 HARNESS DRIVE
SOUTHINGTON CT  06489-1810

MARION M STORMS
1 IROQUOIS RD
OSSINING NY  10562-3806

MARJORIE S STORMS &
A G STORMS JR JT TEN
8075 112TH ST N #202
SEMINOLE FL  33722

ANTHONY J STORNANT
209 HARPERS WAY
LANSING MI  48917-9610

JUDITH A STORNANT
570 EL CAMINO REAL APT 2304
NAPLES FL  34119-4791

ANTHONY V STORNELLI
14 YELLOWSTONE DR
WEST HENRIETTA NY  14586-9704

ANTHONY V STORNELLI &
GAIL M STORNELLI JT TEN
14 YELLOWSTONE DR
WEST HENRIETTA NY  14586-9704

ROSE STORNELLI &
ANTHONY V STORNELLI JT TEN
32 S PEARL ST
OAKFIELD NY  14125-1217

JUDITH STOROZUK
1304 WESTERN AVE
WESTFIELD MA  01085-3989

HAMILTON BURNHAM STORRS
40 MONTCLAIR DR
WEST HARTFORD CT  06107-1246

ROBERT C STORRS
4437 JENA LN 29
FLINT MI  48507-6222

JOYCE MAXINE STORRY
462 QUEEN ST
PORT PERRY ON  L9L 1K2

PHYLLIS A STORHZ
810 N UNIVERSITY AVE
LITTLE ROCK AR  72205-2920

SAM STORHZ
810 N UNIVERSITY
LITTLE ROCK AR  72205-2920

SAM JONAS STORHZ III
810 N UNIVERSITY
LITTLE ROCK AR  72205-2920

NICK J STORTS
57810 US HIGHWAY 50
MC ARTHUR OH  45651-8858

CAROLE ROSE STORY
23347 GILMORE STREET
WEST HILLS CA  91307-3312

CHESTER W STORY &
MARIAN LEA STORY TEN COM
325 N WEST PARK DRIVE
MC KINNEY TX  75070-3531

CHESTER W STORY
CUST TERI LYN STORY UGMA TX
1300 HIDDEN OAKS LN
DECATUR TX  76234-3750

ERNEST EDWIN STORY
CUST GEORGE RUSSELL STORY UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
CHARLESTON MO  63834

GEORGE RUSSELL STORY &
ERNEST E STORY JT TEN
STORY FARMS INC
HWY 77 S
WOLF ISLAND MO  63881

HARVEY C STORY
823 N ALBERTSON
COMPTON CA  90220-1438

HARVEY C STORY &
PARA L STORY JT TEN
823 N ALBERTSON AVE
COMPTON CA  90220-1438

JOHN A STORY
CUST ROBERT
D STORY U/THE NEW YORK U-G-M-A
7671 STATE ROUTE 12
BARNEVELD NY  13304-1838

JOSEPH W STORY
2202 GRAHAM DR
WILMINGTON DE  19808-3355

KATHRYN M STORY
98 SHERRY LN
BERLIN CT  06037

MARJORIE W STORY
TR U/A
DTD 04/10/91 MARJORIE W
STORY 1991 TRUST
803 HAVERHILL ST
ROWLEY MA  01969-2448

NANCY F STORY
1025 S LAREDO WAY
AURORA CO  80017-3001

NANCY F STORY &
SCOTT C STORY JT TEN
1025 S LAREDO WAY
AURORA CO  80017-3001

OSCAR D STORY
DELLA B STORY
C/O LESHIA BESS
6208 DEERBROOK DRIVE
NASHVILLE TN  37221-4089

PAMELA D STORY
2203 SHIRLEY ANN COURT
TALLAHASSEE FL  32308-6133

PAMELA J STORY
296 VERNON VALLEY RD
NORTHPORT NY  11768-3218

SAM E STORY JR
TR UA 1/25/90 SAM E STORY JR
REVOCABLE
TRUST
825 VERNON
SIKESTON MO  63801

SAM E STORY JR &
REBECCA S DUGAN
TR UA 2/4/03 SAM E STORY MARITAL
TRUST
BOX 247
CHARLESTON MO  63834

SHIRLEY L STORY &
DONALD G STORY JT TEN
190 W CONTINENTAL RD #220-183
GREEN VALLEY AZ  85614

WILIAM ANDREW STORZ
PO BOX 263
EDNA TX  77957

KATHRYN M STOSIUS
TR UA 08/30/82 M-B
KATHRYN M STOSIUS
17408 GULF BLVD
303
REDINGTON SHRS FL  33708-1308

MARJORIE STOSKOPF &
GRETCHEN S FALV
TR UA 07/12/03
A EMERSON STOSKOPF & MARJORIE G
STOSKOPF FAMILY TRUST B
906 S LUCAS DR
SANTA MARIA CA  93454

MORRIS STOTCHIK
3120 BRIGHTON 5TH ST
BROOKLYN NY  11235-7044

RALPH B STOTESBERRY
BOX 412
ALBERTA VA  23821-0412

DIANA J STOTHERS
55 MORNINGSIDE DR
OSSINING NY  10562-4012

JUDITH CHURCHILL STOTHOFF
3 NORTHRIDGE RD
FLEMINGTON NJ  08822-5546

WILLIAM L STOTHOFF 3RD
3 NORTHRIDGE ROAD
FLEMINGTON NJ  08822-5546

SUE J STOTLAR
704 OAK ST
BENTON IL  62812-1137

CHARLES L STOTLER JR
5343 E RIVER RD
FAIRFIELD OH  45014-2427

TERRY EDWARD STOTLER
32 E WASH ST APT 5
HAGERSTOWN MD  21740-5687

BARRY SWAYNE STOTT
4151 VIA MARINA
APT 115 BLDG 6
MARINA DEL REY CA  90292-5392

JAMES BANCROFT STOTT
6100 BUCKINGHAM MANOR DR
BALTIMORE MD  21210-1004

FRANCES L STOTTLEMYER
2975 S LIMESTONE ST
SPRINGFIELD OH  45505-5021

HELEN M STOTTLEMYER
125 SARATOGA WAY
ANDERSON IN  46013

KATHRYN H STOTTLEMYER
2471 N 350 W
ANDERSON IN  46011-8772

NORMAN D STOTTLEMYRE
2195 S W HOLLOW RD
KINGSTON MO  64650-9159

ETHEL J STOTTS
521 N DURHAM
ULYSSES KS  67880-1955

LORRIE ANNE STOTTS
1401 BERWIN AVENUE
KETTERING OH  45429-4806

WILLIAM J STOUDEMIRE
909 NORTHLAND AVE
BUFFALO NY  14215-3730

MARY SUE STOUDER
ATTN MARY SUE MARINO
5091 WAH-TA-WAH
CLARKSTON MI  48348-3392

DONALD E STOUDT
801 SLEDGE AVE
READING PA  19609-1112

JODI STOUDT
CUST LINDSI
STOUDT UGMA PA
1442 PRINCETON COURT
ALLENTOWN PA  18104-2247

JOHN M STOUDT 3RD
CUST MISS NANCY LYNN STOUDT
U/THE IND UNIFORM GIFTS TO
MINORS ACT
689 S HIGH ST
DENVER CO  80209-4526

JOHN R STOUFFER
4380 WILLOW CREEK
TROY MI  48098-5726

RALPH E STOUFFER III
2237 FERRIS LN
ROSEVILLE MN  55113-3877

RALPH E STOUFFER JR
TR RALPH E STOUFFER JR TRUST
UA 09/16/96
2795 KIPPS COLONY DRIVE S
303
GULFPORT FL  33707-3973

STEPHANIE L STOUFFER
R R 1 BOX 196
BELMONT VT  05730-9705

CRAIG A STOUGH &
BARBARA H STOUGH JT TEN
4416 VICKSBURG DR
SYLVANIA OH  43560-3210

GEORGE W STOUGH
6237 EAST GATE ROAD
HUNTINGTON WV  25705-2413

JEFFREY STOUGH
CUST SIMON
STOUGH UTMA OH
14233 CUSTAR ROAD
BOX 159
WESTON OH  43569-9629

CONSTANCE PRATILLO-STOUGHTON
26 HODGES HILL RD
TORRINGTON CT  06790-2609

DONALD J STOUGHTON
CUST DAVID J STOUGHTON UGMA MI
2510 PINEVIEW DR
WEST BLOOMFIELD MI  48324-1970

DONALD J STOUGHTON
1585 INVERNESS
SYLVAN LAKE MI  48320-1628

ESTLE STOUGHTON
BOX 103
SEDALIA OH  43151-0103

ROBERT A STOUGHTON &
LUCILLE STOUGHTON JT TEN
BOX 176
JENNERSTOWN PA  15547-0176

SYLVIA STOUN
235 EUSTIS
NEWPORT RI  02840-3363

ARTHUR M STOUT
323 E 9TH STREET
FAIRMOUNT IN  46928-1114

BARBARA D STOUT
357 COOLIDGE AVE
BAYVILLE NJ  08721-2903

BOBBY R STOUT
1755 AYNSLEY WAY
VERO BEACH FL  32966-8005

CAROLYN W STOUT
2202 FLORDAWN DR APT 3
FLORRISSANT MO  63031-8730

CATHERINE H STOUT
8400 CLEARVISTA PKWY 224
INDPLS IN  46256-3741

CHRISTOPHER H STOUT &
CHERYL STOUT JT TEN
5 ROY COURT
CHAPEL WOODS
NEWARK DE  19711-6106

DANETTE M STOUT
215 DEERPATH DR
OSWEGO IL  60543-8895

DARWIN D STOUT
3848 THUNDERBIRD SW AVE
GRANDVILLE MI  49418-2245

DONALD D STOUT II
157 CANTERBURY ROAD
PENDLETON IN  46064-8719

DOROTHY H STOUT
250 SIERRA VISTA DRIVE
COLORADO SPRINGS CO  80906-7229

EDWARD L STOUT &
JEAN L STOUT JT TEN
2111 GREENBRIAR CIRCLE
AMES IA  50014-7867

EDWARD T STOUT
2350 N EUGENE
BURTON MI  48519-1354

ELIZABETH A STOUT
2843 W 14TH ST
CLEVELAND OH  44113-5217

ELIZABETH C STOUT &
J ROGER STOUT &
DONALD E STOUT JT TEN
8030 E GIRARD AVE APT 620
DENVER CO  80231-4419

EMMA L STOUT
1588 DRUID DRIVE
COPLEY OH  44321-2050

ERIC STOUT
6477 BLACKSNAKE RD
UTICA OH  43080-9787

GEORGE F STOUT
215 FAIRVIEW RD
ELKTON MD  21921-1702

GEORGE R STOUT
9321 N LAPEER RD
MAYVILLE MI  48744-9306

GREGORY STOUT
2276 RESERVOIR RD
CLAYVILLE NY  13322-1008

HAROLD T STOUT
5427 E DES MOINES
MESA AZ  85205-6527

HELEN C STOUT
2518 E 149TH AVE
LUTZ FL  33549-3157

HELEN H STOUT
1803 W MONROE ST
KOKOMO IN  46901

HOMER L STOUT JR
824 WESTWOOD DR
FENTON MI  48430-1421

JACK A STOUT
12137 S 351 RD
EARLSBORO OK  74840-9000

JAMES T STOUT JR &
MARTHA STOUT JT TEN
42 OLD FORGE LN
WEYERS CAVE VA  24486-2328

JOAN H STOUT
TR JOAN H STOUT TRUST
UA 12/09/93
470 FISHER RD
GROSSE POINTE MI  48230-1281

JOHN STOUT
6673 BLACKSNAKE RD
UTICA OH  43080-9571

JOHN M STOUT
735 PICKENS STREET
HARTSELLE AL  35640-3645

JULIE ELLIS STOUT
318 MASSACHUSETTS AVE
INDIANAPOLIS IN  46204-2109

JUNE STOUT &
ROBERT STOUT JT TEN
BOX 745
WEST BRANCH MI  48661-0745

KARL F STOUT JR
BOX 149
FRANKTON IN  46044-0149

LINDA K STOUT
5711 ARROWHEAD BLVD
KOKOMO IN  46902-5502

LINDA S STOUT
4042 E COUNTY ROAD 700 S
CLOVERDALE IN  46120-8807

M JANE STOUT
4423 SUGAR MAPLE COURT
CONCORD CA  94521-4338

MARCELINE F STOUT
1221 BEECH ST
TORRANCE CA  90501-2422

MARGARET I STOUT
180 MILLERS MILL EST
BYRDSTOWN TN  38549-5700

MICHAEL STOUT
684 WASHINGTON ST 1A
NEW YORK NY  10014-2507

MICHAEL K STOUT
10669 CHESTNUT HILL LN
CENTERVILLE OH  45458-6000

OKEY L STOUT
1016 MAIN ST
GRAFTON OH  44044-1413

OTTO E STOUT JR &
DONNA J STOUT JT TEN
2650 COLLEGE RD
HOLT MI  48842

PATRICIA STOUT
16810 KIRKPATRICK RD
UTICA OH  43080-9546

PATRICIA A STOUT
TR PATRICIA A STOUT
LIVING TRUST UA 01/31/07
105 SENECA TRAIL
PRUDENVILLE MI  48651

PHILIP R STOUT
3170 VERNON RD
CORUNNA MI  48817-9762

RAYMOND H STOUT
BOX H287 SOLON RD
CEDAR SPRINGS MI  49319

RENDAL L STOUT
6509 TALLMADGE ROAD
ROOTSTOWN OH  44272-9755

RICHARD D STOUT
1176 MONTEREY DR
MANSFIELD OH  44907-2446

RICHARD L STOUT
5133 SAMPSON DR
YOUNGSTOWN OH  44505-1253

ROBERT L STOUT
8513 GLAZE ROAD
NEW HOLLAND OH  43145-9635

ROBERT N STOUT
TR LIVING TRUST 05/15/92
U-A ROBERT N STOUT
10509 CINDERELLA DR
CINCINNATI OH  45242-4908

ROBERT P STOUT
2601 GRIFFITH DR N E
CORTLAND OH  44410-9658

ROBERT R STOUT
1212 W PARK RD
GREENSBURG IN  47240-7886

ROGER A STOUT &
BERNADINE R STOUT TEN COM
814 CHATHAM
BELTON TX  76513-6708

STEVEN K STOUT
127 AVENIDA SAN PABLO
SAN CLEMENTE CA  92672-3235

SUSAN STOUT
32 ADAMS WAY
SHREWSBURY NJ  07702-4338

SUSAN C STOUT
CUST JOHNATHAN
MICHAEL COLLATT UTMA OR
HC 52 BOX 379
COOSBAY OR  97420-9530

SUSAN C STOUT
CUST KARA MAE
COLLATT UTMA OR
2665 SHERMAN AVE
NORTH BEND OR  97459

THOMAS S STOUT
211 W TURNER
MAYVILLE MI  48744

THOMPSON M STOUT
1221 S 47TH ST
LINCOLN NE  68510-4808

VERNA M STOUT
226 HIGHLAND AVE
NEPTUNE NJ  07753-5758

WANDA S STOUT
C/O LONG
6901 WEST COUNTY RD 500 NORTH
MUNCIE IN  47304-9193

WILLIAM G STOUT
16810 KIRKPATRICK RD RT 2
UTICA OH  43080-9546

WILLIE F STOUT
29961 FLORENCE
GARDEN CITY MI  48135-2625

RICHARD J STOUTEN
7735 HERRINGTON
BELMONT MI  49306-9281

PHYLLIS A STOUTENBERG
9419 MOUNTAIN ASH COURT
DAVISON MI  48423-3504

PAUL DANIEL STOUTENBOROUGH
403 HIGHLAND ST
MIDDLETOWN OH  45044-4829

DIANE M STOUTENBURG
1104 N CASS LK RD
WATERFORD MI  48328-1312

THOMAS H STOUTHAMER
550A S MCPRIDE LN
BROOKFIELD WI  53045-3671

JOHN STOUTJESDYK &
PAULINE STOUTJESDYK JT TEN
2105 RAYBROOK ST SE UNIT 3043
GRAND RAPIDS MI  49546-7729

ERNESTINA STOVALL
2230 BOONE PLACE
SNELLVILLE GA  30078

JEAN A STOVALL
1212 11TH STREET
BARABOO WI  53913-1856

LARRY A STOVALL
RT 3 BOX 273-1
TECUMSEH OK  74873-9365

MARILYN STOVALL
16755 ELLA BLVD #198
HOUSTON TX  77090-4211

NATHAN V STOVALL
1907 KERRY DR
ARLINGTON TX  76013-4932

RONALD E STOVALL
145 WOODFALL WAY
LILBURN GA  30047-7021

SAMMIE E STOVALL
2420 MORMAN COURT
SANTA CLARA CA  95051-1851

SANFORD O STOVALL
20415 HIGHWAY 20 W
TRINITY AL  35673-6631

WILLIAM G STOVALL
531 COREEN CT
CANTON GA  30114

FLORENCE E STOVEL &
JEAN A STOVEL JT TEN
27140 HUNTINGTON
WARREN MI  48093-6048

LEICESTER C STOVELL &
AUDREY H STOVELL JT TEN
2948 REGAL DRIVE N W
WARREN OH  44485-1246

ALMA J STOVER
6210 BELVIDERE
CLEVELAND OH  44103-3817

AMY LYNN STOVER
921 28TH ST
SPRIT LAKE IA  51360-1103

BETSY H STOVER
35 JESSON PKWY
LOCKPORT NY  14094-5024

CAROLE D STOVER
9097 76TH AVE N
SEMINOLE FL  33777-4151

CONNIE STOVER
21596 CR 37491
CLEVELAND TX  77327

DONALD J STOVER
1384 BOX 86
HILTON NY  14468

DOROTHY I STOVER
922 W PERKINS ST
HARTFORD CITY IN  47348-1239

DOYLE D STOVER
1618 DETROIT
LINCOLN PARK MI  48146-3217

ELIZABETH J STOVER
5379 ERNEST ROAD
LOCKPORT NY  14094-5406

GARY W STOVER
1918 FENWICK RD
FENWICK MI  48834

GERALD D STOVER
2163 GRANDVIEW RD
BEAVER WV  25813-9253

HAYES C STOVER &
JAMES G STOVER JT TEN
2 HIGHLAND COURT
CARNEGIE PA  15106-1044

HEIDI A STOVER
2868 GRANT RD
ROCHESTER MI  48309-3657

JAMES G STOVER &
CONNIE J STOVER JT TEN
2 HIGHLAND COURT
CARNEGIE PA  15106-1044

JERRY B STOVER
5252 MCEVER RD
OAKWOOD GA  30566-3112

JOHN DOUGLAS STOVER
22566 ARDMORE PARK
ST CLAIR SHORES MI  48081-2011

JOHN R STOVER
29 HUNTRESS AVE
BELFAST ME  04915

KEITH A STOVER
1710 HAINES ROAD
LAPEER MI  48446-8605

KENNETH L STOVER
50 ELDORADO EAST STREET
TUSCALOOSA AL  35405-3515

LEE B STOVER &
DONA L STOVER JT TEN
15 EAST WALDO RD
WALDO ME  04915

MADELINE A STOVER
371 E 326 ST
WILLOWICK OH  44095-3316

MARION F STOVER
1384 WEST AVE
HILTON NY  14468-9172

MARY ANN STOVER
4107 KINGSBURY DR
WICHITA FALLS TX  76309-4107

MURIEL STOVER
9450 SESH RD
CLARENCE CTR NY  14032-9696

PATRICIA B STOVER
1067 COUNTRY CLUB DRIVE
SAINT CLAIR SHORES MI
48082-2944

PHYLLIS G STOVER
330 PETERSBURG RD
COLUMBUS OH  43207-4189

ROBERT C STOVER
9450 SESH ROAD
CLARENCE CTR NY  14032-9696

ROBERT C STOVER JR
66 RANSOM STREET
LOCKPORT NY  14094-4808

ROBERT L STOVER
2201 PRINCE HALL DRIVE APT 1C
DETROIT MI  48207-3394

SHERMAN D STOVER
C/O UNION COUNTY DEPARTMENT OF
FAMILY AND CHILDREN SERVICES
BOX 220
BLAIRSVILLE GA  30514-0220

VELMA R STOVER
5947 HANCOCK
MONTAGUE MI  49437-9332

W ROBERT STOVER
CUST SUSAN
JOAN STOVER UGMA CA
18269 35TH AVE NE
SEATTLE WA  98155-4109

WILLIE D STOVER
13514 GAINSBORO
EAST CLEVELAND OH  44112-2431

DOROTHY STOVERING
1515 ORCHARD GROVE
LAKEWOOD OH  44107-3727

EVANNA M STOVES
12206 SHANNONDELL DR
AUDUBON PA  19403-5619

GEORGE J STOVICEK
2600 KENSINGTON AVENUE
WESTCHESTER IL  60154-5131

PATRICIA N STOW
1061 LAUREL CHASE RUN
BISHOP GA  30621

ROBERT L STOW
44 HEATHER GLEN CIR
FAIRFIELD GLADE TN  38558-6434

ROBERT W STOW JR
621 LAKESIDE DR
AIKEN SC  29803

DARLIENE N STOWASSER
2944 LORENCITA DR
SANTA MARIA CA  93455-1912

DOUGLAS A STOWE
3847 EMBARCADERO
WATERFORD MI  48329-2244

GERTRUDE G STOWE
47033 LAUREN COURT
BELLEVILLE MI  48111-4294

HUGH D STOWE
BOX 645
COMMERCE GA  30529-0013

JAMES W STOWE &
FRANCES P JUSTIS JT TEN
1600 SW HARBOUR ISLES CIRCLE
PORT ST LUCIE FL  34986

JEANNE R STOWE
387 NEW VINEYARD RD
FARMINGTON ME  04938-5205

JERRY S STOWE
331 D WILLIAMS RD
MORTONN MS  39117-9554

JOHN D STOWE &
LINDA STOWE JT TEN
417 DEER DR
RUCKERSVILLE VA  22968-3163

MARGARET K STOWE
RT 18 R D 2
PULASKI PA  16143

MARK STOWE &
ANNA RAPHAEL-STOWE JT TEN
2639 FALCONBRIDGE DR
CINCINNATI OH  45238-1826

MARY W STOWE
3010 ARTHUR RD
SPRINGFIELD OH  45502-8524

MISS NONA M STOWE
713 18TH ST
CHETEK WI  54728-9788

ORPHEA E STOWE
CHETEK WI  54728

CLAYTON M STOWELL
5927 MUNGERS MILL RD
SILVER SPRINGS NY  14550

DAVID E STOWELL
3224 LAKE GRIFFIN RD
LADY LAKE FL  32159

JAN C STOWELL
1665 SW 2ND AVE
BOCA RATON FL  33432

JUNE P STOWELL
TR UA 4/20/01 J P STOWELL FAMILY
TRUST
6511 29TH AVE W
BRADENTON FL  34209

LOIS A STOWELL
5519 DUMFIRES
HOUSTON TX  77096-4003

MANLEY I STOWELL
12155 ELMS RD
BIRCH RUN MI  48415-8786

MARION A STOWELL
35675 LONE PINE LN
FARMINGTON HILLS MI  48335-5811

MICHELLE M STOWELL
20917 YALE
ST CLAIR SHORES MI  48081-1866

MICHELLE MARIE STOWELL
4339 NEWARK RD
ATTICA MI  48412-9647

ROSEMARY STOWELL
4052 IRISH ROAD
LOCKPORT NY  14094-9763

ALTA M STOWERS
312 W JEFFERSON ST
KIRKLIN IN  46050-9634

BYRON STOWERS
4018 W 1550 N
ELWOOD IN  46036-9234

JOSEPH H STOWERS III
422 CALDERONE ST
SOUTH PLAINFIELD NJ  07080-3984

LEWIS STOWERS
16595 SELL CIRCLE
HUNTINGTON BEACH CA  92649

MARY E STOWERS
5105 TINCHER RD
INDIANAPOLIS IN  46221-3932

PETER W STOWERS
4935 CYPRESS TRACE DR
TAMPA FL  33624-6909

RICHARD W STOWERS JR
BOX 1542
PAMPA TX  79066-1542

ROBERT H STOWERS
1470 ORA
OXFORD MI  48371-3238

WILLIAM STOWERS
3345 EAST 143 ST
CLEVELAND OH  44120-4014

DOUGLAS L STOWITTS &
BARBARA DIANNE STOWITTS JT TEN
4125 HAMLET COVE
BATH MI  48808-8782

ROBERT A STOY
C/O THOMAS P STOY
11583 BAY VIEW ROAD
LITTLE FALLS MN  56345

MARGARET L STOYER
7525 N 18TH AVE
PHOENIX AZ  85021-7909

JOHN R STOZENSKI
412 HOMESTEAD CIR
WARRINGTON PA  18976-3600

TRUSTEES OF ST PAULS
EVANGELICAL LUTHERAN CHURCH
SARVER PA
ATTN WALTER J ANDERSON
217 EDGEWOOD DR
SARVER PA  16055-9261

JAMES J STPETER
3515 E ANTELOPE ST
SILVER SPRINGS NV  89429-7650

JAMES J ST PETER &
ELAINE M ST PETER JT TEN
3515 E ANTELOPE ST
SILVER SPRINGS NV  89429-7650

NORMAN A ST PETER
4802 COTTAGE RD
LOCKPORT NY 14094-1602

BEVERLY R ST PIERRE
61 POINT RD
PORTSMOUTH RI 02871-4914

DENISE G ST PIERRE
5524 BELLAIRE DR
NEW ORLEANS LA 70124-1002

MARIBETH ST PIERRE
4126 MORNINGSIDE LN
SAGINAW MI 48603-1189

MAURICE ST PIERRE
5930-41 IEME AVE
MONTREAL QC H1T 2T6

ROLAND T ST PIERRE
2795 PALO VERDE DRIVE
AVON PARK FL 33825-7703

LEISA A STRABEL
110 FRAZIER ST
BROCKPORT NY 14420-1628

WALTER J STRACH III
443 22ND AVE
SAN MATEO CA 94403-1711

ANTONIA L STRACHAN &
TERRANCE A STRACHAN JT TEN
827 WESTLAKE DR
ORMOND BEACH FL 32174-1476

CANDACE E STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN CT 06518-1765

CARMEN A STRACHAN
7309 ARVERNE MEWS UNIT 34B
BOX 7
ARVERNE NY 11692

CLARICE B STRACHAN
3413 SE WASHINGTON
BARTLESVILLE OK 74006-7630

DAVID W STRACHAN
118 N ELM ST
OWOSSO MI 48867-2638

JAMES R STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN CT 06518-1765

JAMISON A STRACHAN
14302 BOWSPRIT LN APT 31
LAUREL MD 20707-6113

JOCELYNNE D STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN CT 06518-1765

LINDSAY J STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN CT 06518-1765

LISA A STRACHAN
7903 EXETER BLVD E
TAMARAC FL 33321-8799

JOANN E STRACHOVSKY
CUST JOHN T STRACHOVSKY UGMA OH
3250 NE 42ND PLACE
OCALA FL 34479-8832

EVELYN JEAN STRACKE
651 E TANGELO DR
TUCSON AZ 85737-6629

EUGENE F STRACQUALURSI
4 JUDY CIRCLE
FRANKLIN MA 02038-2557

CHERYL E STRACUZZI
29 BAKER ST
LANESBORO MA 01237-9749

DELORES L STRACUZZI
12 LIBERTY ST
MANVILLE NJ 08835-2447

ALLYN STRADDER
773 SCOTTSVILLE-MUMFORD RD
SCOTTSVILLE NY 14546-9525

ALLYN M STRADDER
773 SCOTTSVILLE-MUMFORD RD
SCOTTSVILLE NY 14546-9525

BEN J STRADER JR
9711 PORT SIDE TER
BRADENTON FL 34212-5298

BETTY A STRADER
501 WHITHORN COURT
TIMONIUM MD 21093

HERBERT W STRADER
4506 HIGHBERRY ROAD
GREENSBORO NC 27410-3628

JAMES R STRADER
426 S CO RD 450 W
FRANKFORT IN 46041-6910

LUCILLE W STRADER
225 S LAFAYETTE ST
LEWISBURG WV 24901-1444

PATRICK LESLIE STRADER
1127 PENNBURY DRIVE
HOUSTON TX 77094-4107

ROBERT R STRADER
2256 BUCKEYE ROAD
WILLITS CA 95490-8492

MISS SHERYL A STRADER
56 ROWANWOOD AVE
TORONTO ON M4W 1Y9

CHARLOTTE A STRADFORD
TR CHARLOTTE A STRADFORD TRUST
UA 12/04/91
29 FLEMING DRIVE
COLUMBIA MO 65201-5418

ROBERT C STRADINGER II
841 BARNES LK RD
COLUMBIAVILLE MI 48421

SANDRA B STRADLEY
5 BELMONT AVENUE
WILMINGTON DE 19804-1507

JAMES P STRADNICK
R R 1 BOX 568
SUGARLOAF PA 18249-9740

SHERRIE E BOURNE STRADTMAN
20841 SUN MEADOW TRAIL
STRONGSVILLE OH 44149-5858

JULIE M STRAETER &
WILLIAM P STRAETER III JT TEN
13704 GRANADA DR
LEAWOOD KS 66224-3000

CAROLYN STRAFACI
4915 GOLD CREST DR
OAK RIDGE NC 27310

STRAFE & CO
FOB 6800304100
340 S CLEVELAND AVE
BLDG 350
WESTERVILLE OH 43081

ELIZABETH A STRAGER
1464 BLACKSTOCK
SIMI VALLEY CA 93063-3114

MICHELLE Y STRAGER
1464 BLACKSTOCK
SIMI VALLEY CA 93063-3114

PATRICIA J STRAH
28662 FOREST ROAD
WILLOWICK OH 44095-5015

MARGARET MARY STRAHAN
1161 ORCHARD AVENUE S E
EAST GRAND RAPIDS MI 49506-3546

SUSAN T STRAHAN
5512 WOODLAWN RD
BALTIMORE MD 21210-1429

LEWIS F STRAHL
3194 W 300 S
GREENFIELD IN 46140-9231

THOMAS G STRAHLE
TR U/A
DTD 06/11/90 M-B THOMAS G
STRAHLE AS SETTLOR
2218 RIDGEMOOR CT
BURTON MI 48509-1391

PATTIE W STRAHLENDORFF
352 PAVONIA CIRCLE
MARLTON NJ 08053

DORA JANE STRAHLER
2855 ASH DR
SPRINGFIELD OH 45504-4136

LINDA S STRAHM
9740 DOWNING RD
BIRCH RUND MI 48415-9211

MATTHIAS J STRAHM &
DOROTHY J STRAHM JT TEN
1705 ROOSEVELT
APT 61
SABETHA KS 66534-2156

MATTHIAS J STRAHM &
DOROTHY J STRAHM JT TEN
1701 ROOSEVELT RD 61
SABETHA KS 66534-2155

RICHARD D STRAHMAN
323 E CEDAR ST
LIVINGSTON NJ 07039-4220

JERRY J STRAIGHT
203 VINEYARD DR
ROCHESTER NY 14616-0602

MICHELLE L STRAIGHT
203 W HOPSON
BUD AXE MI 48413-1118

THOMAS S STRAIGHT &
HARRIET J STRAIGHT JT TEN
418 STIMSON
CADILLAC MI 49601-2244

BETTY S STRAIN
4016 BOBBIN LN
ADDISON TX 75001-3103

CHARLES J STRAIN
140 CORVETTE DR
MARIETTA GA 30066-5906

GEORGIA L STRAIN
712 RIVERVIEW RD
REXFORD NY 12148-1316

HOWARD STRAIN
5414 FLETCHER
FT WORTH TX  76107-6720

JACK R STRAIN
527 VENTURA DR
FOREST PARK GA  30297-3452

MARTHA JOHNSON STRAIN
926 E MARION ST
SHELBY NC  28150-4768

RAMANDA K STRAIN
166 SCENIC DRIVE
MABANK TX  75147

ROGER M STRAIN
30 WEST ELM ST
LITTLETON NH  03561-4601

SARA A STRAIN
158 HARVEY
GRAYSLAKE IL  60030-1414

SARAH S STRAIN
3796 N HWY 341
ROSSVILLE GA  30741-6236

DOROTHY A STRAINIC
1944 MINERAL SPRINGS BLVD
DALTON GA  30720-5061

JOHN P STRAINOVICI
23319 MIDDLESEX
SAINT CLAIR SHORES MI
48080-2526

DANA E STRAIT
1916 HIGH POINT RD
FOREST HILL MD  21050-2202

HOWARD ELLSWORTH STRAIT
6901 JACKSON
ANDERSON IN  46013-3724

JULIE A STRAIT
101 FORSYTHE STREET
CAMILLUS NY  13031

PATRICIA G STRAIT
15103 DELAHUNTY LANE
PFLUGERVILLE TX  78660-3344

VIVIAN KNOTTS STRAIT
6901 JACKSON
ANDERSON IN  46013-3724

EDWARD F STRAITIFF
BOX 632
NEW SALEM PA  15468-0632

CHARLES E STRAKA
34052 MONICA DRIVE
N RIDGEVILLE OH  44039-2130

ELSIE STRAKA
5050 W ROSCOE AVE
CHICAGO IL  60641-4201

GEORGE J STRAKA JR
178 BOST DR
WEST MIFFLIN PA  15122-2509

UVONNE C STRAKER &
WILLIAM E STRAKER JT TEN
897 COUNTY RD 261
TOWN CREEK AL  35672-4319

UVONNE C STRAKER
897 COUNTY R D 261
TOWN CREEK AL  35672

WILLIAM EVERETT STRAKER
897 COUNTY RD 261
TOWN CREEK AL  35672-4319

MARTA STRAKSYS
1558 25TH ST
DETROIT MI  48216-1468

MARYTE T STRAKSYS
1558 25TH ST
DETROIT MI  48216-1468

ALFRED STRALEY &
DOROTHY L STRALEY JT TEN
804 CHURCH ST
MILAN MI  48160

FLOYD J STRALEY
7200 COLDWATER RD
FLUSHING MI  48433-9060

GLENN LESLIE STRALEY
6673 SE 54TH LANE
OKEECHOBEE FL  34974-2538

JACK C STRALEY
11577 HARTLAND RD
FENTON MI  48430

KAREN R STRALEY
5519 IRISH RD
GRAND BLANC MI  48439-9754

SUZANNE L STRALEY
CUST LAUREN G STRALEY
UGMA MI
515 S MORRISH RD
FLUSHING MI  48433-2205

RICHARD LEE STRAMER
BOX 3104
STAFFORD VA  22555-3104

HOMER D STRAMPE &
HARRIET STRAMPE TEN COM
13808 3RD ST SE
FT MYERS FL  33905-2112

ELVENA STRANAHAN
151 WILLOW BROOK WAY S
DELAWARE OH  43015-3860

WILLIAM P STRANAHAN
51 EAST AVE
ATTICA NY  14011-1147

ALAN G STRAND
BOX 1024
CARSON WA  98610-1024

ARTHUR F STRAND &
SANDRA L STRAND JT TEN
115 E JAMET ST
BOX 983
MACKINAW CITY MI  49701

CARL G STRAND
1565 DOUGLAS DR
TAWAS CITY MI  48763-9440

MARION E STRAND &
JOHN H STRAND JT TEN
2645 TORREY HILL CT
LAMBERTVILLE MI  48144-9416

CONRAD R STRANDBERG JR
105 POTEAU TRACE
LOUDON TN  37774-2803

JAMES CAROL STRANEY &
STEPHANIE CECELIA STRANEY TEN ENT
5531 RITTER AVE
BALTIMORE MD  21206-3251

PAUL CHARLES STRANEY &
VICKIE LYNN STRANEY TEN ENT
215 NORTH 3RD STREET
NEW FREEDOM PA  17349-9436

JANE V STRANG
APT 11-A
9355 E CENTER
DENVER CO  80231-1226

KARL H STRANG
16231 QUAKERTOWN LN
LIVONIA MI  48154

KARL H STRANG &
JOAN L STRANG JT TEN
16231 QUAKERTOWN LN
LIVONIA MI  48154

ROBERT R STRANG
82 LEE RIVER
JERICHO VT  05465-3088

SARAH A STRANG
2148 W CUYLER AVE
CHICAGO IL  60618

WILLIAM E STRANG
1060 BIRD BAY WAY
VENICE FL  34292-1133

WILLIAM Z STRANG
379 PATTON DR
SPRINGBORO OH  45066-8800

ANGELA CAROLYN STRANGE
4500 HUNTWICK
PLANO TX  75024

CARROLL G STRANGE
581 N MIAMI ST
WABASH IN  46992-1705

CLARENCE H STRANGE JR
4149 RAYMOND DRIVE
BRUNSWICK OH  44212-3935

CLARENCE H STRANGE JR &
BETTY J STRANGE JT TEN
4149 RAYMOND DRIVE
BRUNSWICK OH  44212-3935

FRED L STRANGE
1416 LAKESHIRE DR
TUPELO MS  38804-1053

FREDERICK R STRANGE
6706 MARTHA'S VINEYARD DR
ARLINGTON TX  76001-5508

FREDERICK R STRANGE JR
3224 WABASH AVE
FT WORTH TX  76109-2246

GARY N STRANGE
1908 HAZEL AVE
KETTERING OH  45420-2122

HERMAN E STRANGE
COBBTOWN GA  30420

JOHN D STRANGE
28285 BLUM ST
ROSEVILLE MI  48066-4755

JOHN L STRANGE
7155 DRAKE STATE LINE
BURGHILL OH  44404-9716

JOSEPH STRANGE
RR 3 BOX 246
LOOGOOTEE IN  47553-9200

MARY M STRANGE
633 STONE CHURCH RD
PROSPECT PA  16052

PAUL STRANGE
1015 LOGAN ST
BROWNSBURG IN  46112-1705

PAUL M STRANGE
BOX 633
STATESBORO GA  30459-0633

RAY S STRANGE
791 MT TABOR ROAD
OXFORD GA  30054-4534

WILLIE F STRANGE
3437 BRIMFIELD DR
FLINT MI  48503-2944

HARRIET V STRANGFELD
C/O ROBERT C STRANGFELD
1784 RANDOLPH RD
SCHENECTADY NY  12308

JAMES E STRANGFELD
23 LAURELWOOD COURT
MEDFORD NJ  08055-8364

RICHARD W STRANGFELD
64 DARLINGTON AVE
RAMSEY NJ  07446-1424

DENNIS D STRANK
2920 STATION ROAD
MEDINA OH  44256-9419

ELIZABETH J STRANO
122 WEST FARRELL AVE
APT A 7
TRENTON NJ  08618-2212

MISS HANNAH STRANSKA
15 MEDFORD LEAS 15
MEDFORD NJ  08055-2217

FLORENCE STRANSKY
5009 TWINGATE AVE
BROOKSVILLE FL  34601-2347

MARIBELLE M STRANTON
PO BOX 521236
SALT LAKE CITY UT  84152-1236

RAYMOND B STRANZ
307 W 79TH ST
RM 834
NEW YORK NY  10024-6150

JOHN L STRASBERGER II
20734 SOUTH PIERSON CT
DETROIT MI  48228-1028

LAURA L STRASBURG
120
2306 MCCUE
HOUSTON TX  77056-4619

FRANK J STRASBURGER
CUST FRANK JOSEPH STRASBURGER
UGMA PA
14040 STATE ROUTE 31
ALBION NY  14411-9301

RICHARD L STRASCHEWSKI
8233 KALTZ
CENTERLINE MI  48015-1756

WILODEAN STRASCHEWSKI
8233 KALTZ
CENTERLINE MI  48015-1756

ERIK S STRASEL &
JENNIFER L STRASEL JT TEN
5237 5TH ST N
ARLINGTON VA  22203-1301

KAREN K STRASESKE &
JEROME L STRASESKE JT TEN
615 BLAIR
BOX 24
LOWELL WI  53557-0024

MICHAEL STRASMICH
171 E 84TH ST APT 26D
NEW YORK NY  10028-2083

ELMER STRASSBURG &
DONNA STRASSBURG JT TEN
7914-18TH AVE
KENOSHA WI  53143-5841

LOIS H STRASSBURG
7597 E PHANTOM WAY
SCOTTSDALE AZ  85255-4624

OLIVE L STRASSBURG &
BEVERLY A CHAMBERS JT TEN
6596 E BISCAYNE BLVD
BRIGHTON MI  48114

DENNIS E STRASSBURGER
2121 HARRIS AVE
SACRAMENTO CA  95838-3911

HELEN R STRASSEL
1230 DEBRICK ROAD
EUGENE OR  97401-7815

RICHARD A STRASSELL
TR RICHARD A STRASSELL FAMILY TRUST
UA 10/4/01
3323 GLADDEN RD
LUCAS OH  44843-9732

ALBERT E STRASSER
3391 BAYOU LN
LONGBOAT KEY FL  34228-3020

ANNA ROSE STRASSER
TR ANNA ROSE STRASSER LIVING TRUST
UA 03/03/95
27040 PRESLEY
SUN CITY CA  92586-2062

CATHERINE V STRASSER
7120 FOXMOOR CT
JACKSON MI  49201-9248

LOUIS J STRASSER
3905 N CITRUS CIRCLE
ZELLWOOD FL  32798-9632

SUSAN STAFFORD STRASSER
208 W KLEIN RD
WILLIAMSVILLE NY  14221-1524

TARA WOYTHALER STRASSER
5221 RAMBLER WAY
SACRAMENTO CA  95841

YVONNE M STRASSER
23346 VILLENA
MISSION VIEJO CA  92692-1858

ALAN STRASSLER
1145 RAINWOOD CIR
PALM BEACH GARDENS FL
33410-5234

ANNE L STRASSNER
955 LEXINGTON AVE B
NEW YORK NY  10021-5128

GLADYS L STRASZHEIM
806 E MAIN ST
EATON OH  45320-1908

EUGENE J STRATE &
MELINDA L STRATE JT TEN
1375 SW 700TH RD
HOLDEN MO  64040-9190

JACK E VER STRATE
4925 SUMMERGREEN LANE
HUDSONVILLE MI  49426-1625

PAULETTE STRATE
CUST BRENAN SCOTT MAGGIO
UTMA LA
7940 BENNETT ST
VENTRESS LA  70783-4123

PAULETTE STRATE
CUST DEREK LEE MAGGIO
UTMA LA
310 NEW ROADS ST
NEW ROADS LA  70760-3534

PAULETTE STRATE
CUST MEREDITH ELLEN MAGGIO
UTMA LA
310 NEW ROADS ST
NEW ROADS LA  70760-3534

PAULETTE STRATE
CUST REBECCA CLAIRE MAGGIO
UTMA LA
310 NEW ROADS ST
NEW ROADS LA  70760-3534

LUCILLE R STRATEN
6590 LEVY COUNTY LINE RD
BURLESON TX  76028-2811

VERNON A STRATEN
6590 LEVY COUNTY LINE RD
BURLESON TX  76028-2811

C HELME STRATER JR
481 PROSPECT CIR
SOUTH PASADENA CA  91030-1749

DORIS B STRATFORD
4269 EASTLEA DR
COLUMBUS OH  43214-2837

GEORGE C STRATFORD
1003 REED RD
CHURCHVILLE NY  14428-9356

MARY LUELLA STRATHDEE
261 HIGHLAND AVE
OSHAWA ON  L1H 6A7

GEORGE B STRATHERN
TR GEORGE B STRATHERN REV
LIV TRUST
UA 02/11/00
1987 BUTLER DR
MONROEVILLE PA  15146-3917

ALLEN D STRATHY
510 BUTTONWOOD DR
DOWNINGTOWN PA  19335-4120

WILLIAM E STRATHY
121 BESSBOROUGH DRIVE
TORONTO ON  M4G 3J5

GEORGE STRATIGAKIS &
WILMA STRATIGAKIS JT TEN
438 GARDENVIEW DR
YOUNGSTOWN OH  44512-6509

JAMES E STRATIS
2929 EAGLE DRIVE
ROCHESTER HILLS MI  48309-2852

JAMES E STRATIS &
PHYLLIS J STRATIS JT TEN
2929 EAGLE DRIVE
ROCHESTER HILLS MI  48309-2852

PHYLLIS J STRATIS
2929 EAGLE DRIVE
ROCHESTER HILLS MI  48309-2852

ALLAN D STRATON
1665 SE 4TH COURT
DEERFIELD BCH FL  33441-4919

JOHN R STRATON JR
5975-384 LAWRENCE WELK DR
ESCONDIDO CA  92026-6422

CHARLES G STRATTAN
BOX 160883
MIAMI FL  33116-0883

DORIS M STRATTMAN
182 FERN HILL ROAD
BRISTOL CT  06010-3114

ABRAM B STRATTON
1504 CHESTNUT ST
CANON CITY CO  81212-4509

ALLAN R STRATTON
5368 NASHUA DRIVE
YOUNGTOWN OH  44515-5125

BETTY M STRATTON
37 DAUNTON DR
ROCHESTER NY  14624-4231

BEVERLY JANE STRATTON
1655 HUNT RD
MAYVILLE MI  48744

CAROLYN F STRATTON &
CAROL L STRATTON JT TEN
729 N CUYLER
OAK PARK IL  60302-1704

DALE W STRATTON
15336 WEXFORD LN
ORLAND PARK IL  60462-6710

DAVID J STRATTON
8729 CAMBY RD
CAMBY IN  46113

DONALD E STRATTON
658 BEAR CT
KISSIMMEE FL  34759

DONALD E STRATTON &
ELLA J STRATTON JT TEN
658 BEAR CT
KISSIMMEE FL  34759

EDWARD L STRATTON
3745 PHEASANT LANE
ENDWELL NY  13760-2543

ELAINE M STRATTON &
KELLEY M THORNELL JT TEN
1106 RISECLIFF
GRAND BLANC MI  48439-8939

ELAINE M STRATTON &
WENDY M TOMLINSON JT TEN
1106 RISECLIFF
GRAND BLANC MI  48439-8939

ELEANOR STRATTON
5293 ASHFORD ROAD
DUBLIN OH  43017-8631

ELLA STRATTON
APT 8-H
310 LEXINGTON AVENUE
NEW YORK NY  10016-3139

GEORGE WILLIAM STRATTON
124 SUDBURY DRIVE
LAKE PLACID FL  33852-6246

J E STRATTON
5652 SOUTH KITTREDGE LANE
AURORA CO  80015-4025

JAMES E STRATTON
BOX 42634
INDIANAPOLIS IN  46242-0634

JEROME R STRATTON
APT 546
5820 S WINDERMERE ST
LITTLETON CO  80120-2152

KENNETH K STRATTON
9146 WOODRIDGE DR
DAVISON MI  48423-8392

KLARI K STRATTON
ATTN KLARI K FREDERICK
7369 HAVILAND BEACH DR
LINDEN MI  48451-8721

LANSON STRATTON
BOX 905
COLFAX CA  95713-0905

LARRY J STRATTON
6325 WOODSDALE DR
GRAND BLANC MI  48439-8543

LARRY J STRATTON
1655 HUNT RD
MAYVILLE MI  48744-9675

LEO W STRATTON
9123 DEL RIO DR
GRAND BLANC MI  48439-8384

LEONARD STRATTON
723 LAKE FOREST ROAD
ROCHESTER HILLS MI  48309-2536

MARGARET B STRATTON
C/O DAVID NEVINS
90 PEARL AVENUE
HAMDEN CT  06514-3942

MARY B STRATTON
BOX 3831
SALISBURY MD  21802-3831

NANCY S STRATTON
139 BLUFF VIEW DR 110
BELLEAIR BLUFFS FL  33770-1335

PATRICIA A STRATTON
12505 PINE ST
TAYLOR MI  48180-6823

PAULETTE K STRATTON
1742 NEBRASKA AVE
FLINT MI  48506

PENNY L STRATTON
9689 BIG ROCK DR
KALAMAZOO MI  49009-8221

RODNEY J STRATTON
8335 SHERIDAN RD
MILLINGTON MI  48746

SHIRLEY B STRATTON
424 W MELROSE APT 10-B
CHICAGO IL  60657-3863

T MARGUERITE STRATTON &
ELDON W STRATTON &
WAYNE E STRATTON JT TEN
12640 HOLLY RD
APT B103
GRAND BLANC MI  48439

TIMOTHY J STRATTON &
MARIANNE YOKE L CHAN JT TEN
961 A RUSSELL AVE
GAITHERSBURG MD  20879

WILBUR G STRATTON &
EVA MARIE STRAKOVA JT TEN
3330 BRIGHT TERRACE
TUCSON AZ  85741-2948

BENJAMIN D STRATZ
6760 W EATON HWY
LANSING MI  48906-9058

NANCY STRATZ
509 W BRIDGE ST
LYONS MI  48851

BEVERLY S STRAUB
123 EAST 118TH STREET
JENKS OK  74037-3620

CHARLES M STRAUB
12920 LINCOLN HILLS DR
LOWELL MI  49331-9790

CHESTER J STRAUB
35 PRESCOTT AVE
BRONXVILLE NY  10708-1727

CLAIR STRAUB &
JUNE STRAUB TEN COM
7021 LARRLYN DR
SPRINGFIELD VA  22151-3315

DENNIS E STRAUB
9655 ALLISON RD
MAYBEE MI  48159-9725

DONNA M STRAUB
TR DONNA M STRAUB TRUST
INSTRUMENT UA 12/06/96
9970 ALLISON RD
MAYBEE MI  48159-9513

EDWARD H STRAUB
410 KIRSCH DR
MATTYDALE NY  13211-1447

ELIZABETH M STRAUB
9089 COUNTRY AVE
MONTICELLO MN  55362-8456

EMMA C STRAUB &
PHYLLIS M LIEDKIEWICZ JT TEN
20222 WESTHAVEN
SOUTHFIELD MI  48075-7923

EUGENE A STRAUB
33 CRANE ST
CALDWELL NJ  07006-5313

HELEN SOUTH STRAUB
4088 TALL TIMBER DR
ALLISON PARK PA  15101-3042

HERBERT T STRAUB JR
35 CAMBRIDGE RD
EDISON NJ  08817-3807

MARTIN L STRAUB
13131 ISLAND LAKE RD
CHELSEA MI  48118-9505

MAUREEN M STRAUB
3585 PETERS ROAD
TROY OH  45373-9220

PHYLLIS O STRAUB
2288 MERCER ST
BALDWINSVILLE NY  13027-1047

RICHARD S STRAUB
2 REVERE LANE
SUSSEX NJ  07461

ROBERT D STRAUB
9700 GRAND RIVER DRIVE SE
LOWELL MI  49331-8919

WILLIAM R STRAUBHAAR
1741 CREEKSTONE DR
COLUMBIA TN  38401

RICHARD E STRAUBINGER &
LINNEA G STRAUBINGER JT TEN
2259 SOUTH HOYT COURT
LAKEWOOD CO  80227-2215

ROBERT M STRAUBINGER
109 BURROUGHS DRIVE
AMHERST NY  14226-3968

ERNEST F STRAUCH
4131 CLEMATIS DR
SAGINAW MI  48603-1164

ESTHER M STRAUCH
5312 N NEENAH
CHICAGO IL  60656-2223

JAY STRAUGH
1516 CR 546
PIGGOTT AR  72454-8101

ALICE M STRAUGHN
825 SHENANDOAH DR
SUNNYVALE CA  94087-2219

CYNTHIA M STRAUGHN &
ROBERT D STRAUGHN JT TEN
20286 PIERSON
DETROIT MI  48219-1311

JOHN STRAUGHN
BOX 3531
WARREN OH  44485-0531

G D STRAUGHTER
520 FALLS AVE
YOUNGSTOWN OH  44502-1608

LARRY A STRAUS
230 HOVENKAMP
KELLER TX  76248-3417

LAURA C STRAUS &
FRANK V STRAUS JT TEN
35528 LEON
LIVONIA MI  48150-2549

LAURA C STRAUS &
FRANK V STRAUS JT TEN
35528 LEON
LIVONIA MI  48150-2549

MEYER STRAUS
184-12 RADNOR ROAD
JAMAICA ESTATES NY  11432-1530

TRISH STRAUS
BOX 3253
BUTTE MT  59702-3253

J DEAN STRAUSBAUGH
1228 KENBROOK HILLS DRIVE
COLUMBUS OH  43220-4968

ROBERT N STRAUSBAUGH
2148 COACH ROAD N
COLUMBUS OH  43220-2941

LARRY L STRAUSBORGER &
MARY G STRAUSBORGER JT TEN
11212 ARMON DR
CARMEL IN  46033-3711

ROBERT A STRAUSER &
BERNICE G STRAUSER JT TEN
RD 1
CRANBERRY PA  16319-9801

BELENDA L STRAUSS
5864 LANGE
HOWELL MI  48843-9611

BRIAN STRAUSS
5943 N ELSTON AVE
CHICAGO IL  60646-5504

DONALD W STRAUSS &
PATRICIA L STRAUSS JT TEN
12170 COMMERCE
MILFORD MI  48380-1202

FRANCINE J STRAUSS
8 E 83RD ST
NEW YORK NY  10028-0418

GEORGE G STRAUSS
BOX 2157
SANDWICH MA  02563-8157

HERBERT D STRAUSS JR &
HERBERT D STRAUSS III
TR UW
ROSE A HERZ
225 COUNTRY CLUB DRIVE F1412
LARGO FL  33771-2243

JOSEPH F STRAUSS
410 S SHIAWASSEE
CORUNNA MI  48817-1644

KAREN E STRAUSS
10 WATERSIDE PLAZA
NEW YORK NY  10010-2602

KAREN M STRAUSS
4593 RACEWOOD DR
COMMERCE TOWNSHIP MI  48382-1168

KATHRYN L STRAUSS
7213 LASSITER DR
PARMA OH  44129-6508

LEO L STRAUSS
5264 WORCHESTER DR
SWARTZ CREEK MI  48473-1160

LEON STRAUSS
101 GARRISON FOREST RD
OWINGS MILLS MD  21117-4107

M RICHARD STRAUSS
101 GARRISON FOREST ROAD
OWINGS MILLS MD  21117-4107

NANCY STRAUSS &
JULIUS STRAUSS JT TEN
413
145 N MILWAUKEE AVE
APT 5022
VERNON HILLS IL  60061

NICHOLAS KENT STRAUSS
31 RIVERVIEW DR
PANASEA FL  32346

PATRICIA A STRAUSS
CUST ANGELA E STRAUSS
UTMA AR
101 TURKEY TROT LN
JACKSONVILLE AR  72076-4928

PATRICIA A STRAUSS
CUST ERIKA A STRAUSS
UTMA AR
101 TURKEY TROT LN
JACKSONVILLE AR  72076-4928

RICHARD MARCUS STRAUSS
6133 CEDAR COURT
MONMOUTH JUNCTION NJ  08852

RICHARD O STRAUSS &
SHIRLEY J STRAU
TR UA 05/12/05
RICHARD O STRAUSS & SHIRLEY J STRAU
TRUST
9941 CROOKED CEDAR LANE
RILEY KS  66531

ROBERT M STRAUSS &
RENEE STRAUSS JT TEN
23 SPRINGWOOD PATH
SYOSSET NY  11791-1304

ROLLY T STRAUSS
4535 N 18TH ST
ARLINGTON VA  22207-2313

STANLEY R STRAUSS
4956 SENTINEL DR
BETHESDA MD  20816-3594

STEVEN STRAUSS
5849 PLATEAU COURT
FORT COLLINS CO  80526-5102

SUSAN E STRAUSS
207-14 MELISSA CT
BAYSIDE NY  11360-1163

SUSAN JANE STRAUSS
6634 BURT
OMAHA NE  68132-2628

TARRA BANET STRAUSS
45 TURN OF RIVER RD
STAMFORD CT  06905

TERENCE STRAUSS
144 HASKINS LN S
HILTON NY  14468-9003

VICTOR STRAUSS
1219 DUNDEE DRIVE
DRESHER PA  19025-1617

WALTER STRAUSS
1 HARRISON CT
SUMMIT NJ  07901-1713

WERNER STRAUSS
126 TALL OAKS DRIVE
WAYNE NJ  07470-5837

YVETTE STRAUSS
8063 DOLOMITIAN WAY
BOYNTON BEACH FL  33437

COLLEEN A STRAUSSER
1385 RIDE LANE
COLORADO SPRINGS CO  80916-2128

ANNAMARIE STRAVALLE
84-39 FURMANVILLE AVE
REGO PARK NY  11379-2429

JOHN J STRAVERS
26612 S DIGSWELL CT
SUN LAKES AZ  85248-7110

CEASER A STRAVINSKI JR &
CAROLYN R STRAVINSKI JT TEN
160 MIDLAND MANOR DR
MIDLAND GA  31820-4824

CHRIS STRAVOGENIS &
CHRISTINE STRAVOGENIS
TR UA 07/24/01
CHRIS STRAVOGENIS & CHRISTINE
STRAVOGENIS TRUST
5534 W 21ST PL
CICERO IL  60804

ARTHUR F STRAW
10395 BUSCH ROAD
BIRCH RUN MI  48415-9710

ARTHUR F STRAW &
MARGARET A STRAW JT TEN
10395 BUSCH RD
BIRCH RUN MI  48415-9710

ARTHUR F STRAW &
SCOTT ARTHUR STRAW JT TEN
10395 BUSCH RD
BIRCH RUN MI  48415-9710

RUTH FERN STRAW
TR RUTH FERN STRAW LIVING TRUST
UA 07/29/02
18344 E GAILLARD ST
AZUSA CA  91702-5049

VIRGINIA L STRAWBRIDGE
4831 GREENFIELD DR
FORT WAYNE IN  46835-2314

PAUL DELANO STRAWDERMAN &
EVELYN MARIE STRAWDERMAN JT TEN
318 S WASHINGTON ST
BERKELEY SPRINGS WV  25411

MISS JANICE L STRAWHACKER
3600 W RT F
CLARK MO  65243

JERALD E STRAWHACKER &
JOAN R STRAWHACKER JT TEN
1912 VERSAILLES STREET
KOKOMO IN  46902-5996

JERALD E STRAWHACKER
1912 VERSAILLES ST
KOKOMO IN  46902-5996

MARTHA H STRAWN
3783 INGOLD
HOUSTON TX  77005-3623

MERLE T STRAWN
2610 S MONROE ST
BAY CITY MI 48708

ROBERT D STRAWN
507 HOLLOWAY
LEES SUMMIT MO 64081-2828

ALICE MARIE STRAWSER
1508 S MEEKER
MUNCIE IN 47302-3828

DONALD L STRAWSER
6524 W 13TH STREET
INDIANAPOLIS IN 46214-3443

MARGARET M STRAWSER
6524 WEST 13TH ST
INDIANAPOLIS IN 46214-3443

DONALD R STRAYER &
PATRICIA L STRAYER JT TEN
ROUTE 2 2375 GARFIELD RD
NEW ERA MI 49446-8917

DONALD V STRAYER
152 HARPER RD
STREETSBORO OH 44241-5722

FRED A STRAYER
703 BERKELEY DR
KENT OH 44240-4505

HAROLD H STRAYER &
PATRICIA S STRAYER JT TEN
2555 BORTON DR
SANTA BARBARA CA 93109-1839

KIRBY L STRAYER
1250 DAYTON PIKE
GERMANTOWN OH 45327

MARY M STRAYER
ATTN MARY STRAYER RUSSEL
101 BAYVIEW RIDGE
NORTH YORK ON M2L 1E3

PHYLLIS J STRAYER
8676 CROWL RD
DE GRAFF OH 43318-9539

CAROLINE M STRAYHORN
1904 TILEY CIRCLE
COMMERCE TWP MI 48382

CHRISTOPHER LEE STRAYHORN
6202 WAVERLY
DEARBORN HEIGHTS MI 48127-3251

CLARENCE E STRAYHORN
7595 DOUBLOON DRIVE
GRAND RAPIDS MI 49546-9163

JEANNINE D STRAYHORN
26928 KINGSWOOD DRIVE
DEARBORN HEIGHTS MI 48127-3366

JOSEPH T STRAYHORN
CUST GERARD JOSEPH STRAYHORN UGMA
MI
26928 KINGSWOOD DR
DEARBORN HEIGHTS MI 48127-3366

JOSEPH T STRAYHORN
26928 KINGSWOOD DRIVE
DEARBORN HEIGHTS MI 48127-3366

JOSEPH T STRAYHORN &
JEANNINE D STRAYHORN JT TEN
26928 KINGSWOOD DRIVE
DEARBORN HGTS MI 48127-3366

NEALE E STRAYHORN
2601 WEST 18TH ST
INDIANAPOLIS IN 46222-2843

THOMAS A STRAYHORN
4173 WINIFRED
WAYNE MI 48184-2205

ANTON STRAZAR
2019 KEYSTONE RD
PARMA OH 44134-3016

ELLEN M STRAZZA
2561 BRONXWOOD AVE
NEW YORK NY 10469-4208

ANGELO STRAZZANTE &
FLORENCE STRAZZANTE JT TEN
27 BOXWOOD LANE
WILLINGBORO NJ 08046-1618

ALLISON MARY STRAZZELLA
1201 KENWAY SE CIR
SMYRNA GA 30082-6417

STRAZZELLA LIMITED INVESTMENT
FUND OF BUFFALO
101 CHURCH STREET
EAST AURORA NY 14052

STANLEY J STREAKS &
DOROTHY A STREAKS JT TEN
6 SADDLEWOOD COURT
HILTONHEAD ISLAND SC 29926-2607

CYNTHIA S STREAM
CUST RACHEL
ANNE STREAMS UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL 35763-9390

STREAM RESTAURANT ASSOC INC
PENSION PLAN DTD 09/14/82
2 STREAM COURT
KINGS POINT NY 11023-1017

CYNTHIA S STREAMS
CUST GRANT
W STREAMS UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL 35763-9390

CYNTHIA S STREAMS
CUST GRANT W STREAMS
UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

CYNTHIA S STREAMS
CUST RACHEL STREAMS UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

CYNTHIA S STREAMS
CUST RACHEL STREAMS
UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

KIRRA M CRUISE-STREAT
373 HARVARD STREET
CANTON MI  48188-1026

JAMES KENNETH STREATY
1409 W 14TH STREET
ANDERSON IN  46016-3313

CHARLES HENRY STREAVEL
R R 1
GREENTOWN IN  46936-9801

F MARTIN STREB
22 LISA LN
WILLINGTON CT  06279-2242

RICHARD R STREB
2534 BERNIECE CT
MELBOURNE FL  32935

KATHLEEN STREBB
30 OCEAN BLVD
ATLANTIC HIGHLANDS NJ
07716-1275

ARLIE V STREBECK
305 COLLIER ST
GRAND SALINE TX  75140-1403

MAXINE A STREBLOW &
PEGGY LOU WILSON JT TEN
4895 ONSIKAMME
MONTAGUE MI  49437-1132

JAMES E STREBY
1420 RIDGELAWN
FLINT MI  48503-2755

JAMES E STREBY &
MILDRED J STREBY JT TEN
1420 RIDGELAWN
FLINT MI  48503-2755

JOSEPH S STRECHA
3012 PAUL AVE
LANSING MI  48906-2623

DANIEL E STRECKER &
DANA J F STRECKER JT TEN
134 LINCOLN CIRCLE
MARIETTA OH  45750-9429

JAMES W STRECKER
610 WOLCOTT STREET
BRISTOL CT  06010-5917

GARRY L STREDNEY
903 NORTH KUNEY
ABILENE KS  67410-2238

LARRY A STREDNEY
839 FREDERICK STREET
NILES OH  44446-2719

RALPH E STREEMKE &
BARBARA A STREEMKE JT TEN
43 ENGLE RD
PARAMUS NJ  07652-2111

RALPH E STREEMKE &
BARBARA A STREEMKE JT TEN
43 ENGLE ROAD
PARAMUS NJ  07652-2111

GARY S STREEPY
336 NORTH OLD MANOR
WICHITA KS  67208-4139

ALLEN H STREET &
CLARA T STREETT JT TEN
8 GREENBRIDGE DR
NEWARK DE  19713-1641

CARL M STREET
912 S W 15TH
MOORE OK  73160-2653

CAROLYN F STREET
BOX 190
MASONTOWN WV  26542-0190

CHARLES W STREET &
TRICIA D STREET JT TEN
2933 LAFAYETTE CIRCLE
LANSING MI  48906-2413

FLETCHER D STREET JR
TR UA 03/11/92 WITH
FLETCHER D STREET JR AS
SETTLOR
1492 YORKSHIRE
BIRMINGHAM MI  48009-5912

GEORGE W STREET
185 FETZNER RD
ROCHESTER NY  14626-2259

HERBERT H STREET &
KATHY J STREET JT TEN
115 WEST K ST
ELIZABETHTON TN  37643-3105

JAMES STREET
30940 ARDMORE RIDGE RD
ARDMORE TN  38449-3181

JEA PORTER STREET
1609 CHESTNUT ST
WILM DE  19805-3908

ROBERT L STREET
9141 WALWORTH ROAD
BANCROFT MI  48414-9603

ROGER L STREET
BOX 165
MASONTOWN WV  26542-0165

TRUSTEES OF THE LYNN STREET
CHURCH OF CHRIST
1714 LYNN ST
PARKERSBURG WV  26101-3409

WILBERLENE STREET
3252 EMPIRE DR
ROCHESTER HILLS MI  48309-4091

BARBARA C STREETER
400 COMMONWEALTH AVE
STRATHMERE NJ  08248

BEVERLEY H STREETER
2 WOODS WITCH LANE
CHAPPAQUA NY  10514-1223

DENNIS L STREETER
18512 HWY 30 W
CARROLL IA  51401-8916

GEORGE G STREETER
56 DUNVEGAN ROAD
ST CATHARINES ONTARIO
L2P 1H6CANADA

GEORGE G STREETER
56 DUNUEGAN RD
ST CATHARINES ON

HAROLD R STREETER
453 NORTHLAND COURT
ROCKFORD MI  49341-9752

JAMES H STREETER
2747 EDGAR RD
R D 6
MASON MI  48854-9261

JOHN E STREETER &
BARBARA R STREETER JT TEN
1609 RIVER RDG
WILLIAMSBURG VA  23185-7546

KEITH D STREETER
310 E MAIN ST
DURAND MI  48429-1707

KENNETH C STREETER &
DORIS H STREETER JT TEN
105 FOREST DRIVE
NEWINGTON CT  06111-3119

KENNETH L STREETER
8200 PENINSULAR DRIVE
FENTON MI  48430-9123

KIMBERLY ANN STREETER
5599 BELLA VILLA DR
ALMONT MI  48003-9728

LARRY D STREETER
11017 NEW LOTHROP
DURAND MI  48429-9470

LOUIS STREETER III
1148 OAKLAWN DRIVE
PONTIAC MI  48341-3600

MARY PATRICIA STREETER
2411 GARRETT RD
WHITE HALL MD  21161-9747

ZELLA M STREETER &
BETTY MORIN &
JO ANN WARMAN JT TEN
88 SOUTH RIVER
CLARKSTON MI  48346-4148

LENDELL STREETS
3301 RANDOLPH N W
WARREN OH  44485-2529

STEPHEN W STREETS &
LINDA L STREETS JT TEN
BOX 2763
CHARLESTON WV  25330-2763

DOUGLAS J STREETT
18 W 152 WILLOW LANE
DARIEN IL  60561-3658

ERNEST F STREFLING &
KATHERINE A STREFLING
TR UA 02/21/91
THE ERNEST F STREFLING TRUST
3236 INVERARY DRIVE
LANSING MI  48911-1328

ERNEST F STREFLING &
KATHERINE A STREFLING
TR UA 02/21/91
THE KATHERINE A STREFLING TR
3236 INVERARY DRIVE
LANSING MI  48911-1328

MARY JO SOVIS-STREFLING
5148 W FOX FARM RD
MANISTEE MI  49660-9532

GERALDINE B STREGEVSKY
23349 BARLAKE DR
BOCA RATON FL  33433

ALLISON ANNE STREHL
PO BOX 4896
OAK BROOK IL  60522-4896

LISA C STREHL
PO BOX 4896
OAK BROOK IL  60522

DAVID E STREHLE
212 WINDY CT
DAYTON OH  45434-6258

ROBERT A STREHLE
308 LEGION ST
BOX 423
MIO MI  48647-9312

CECILIA F STREHLER
CHESA GUARDAVAL 35
7513 SILVAPLANA SURLEJ ZZZZZ

RICHARD G STREHLOW
5726 BAR DEL E DR
INDIANAPOLIS IN  46221-4401

LAURIE L STREIB
13607 E 264TH ST
PECULIAR MO  64078-8420

KENNETH PAUL STREIBLE
3616 OAK BEND CT
BOWLING GREEN KY  42104

DOLORES STREICHER &
MARK R STREICHER JT TEN
18131 FAIRFIELD
LIVONIA MI  48152-4409

ERIC M STREICHER
2804 GREGORY ST
MADISON WI  53711

MARK R STREICHER
37787 MUNGER
LIVONIA MI  48154-1274

ROBERT J STREICHER
8443 N INDIAN CREEK PKWY
MILWAUKEE WI  53217-2344

SUSAN L STREID
6168 OLD STONE MOUNTAIN RD
STONE MOUNTAIN GA  30087-1930

BENE M STREIFEL
401-10635-47TH AVE
EDMONTON AB  T6H 4R8

FRED STREIFELD
CUST SCOTT STREITFELD UTMA CA
16747 MAGNOLIA BLVD
ENCINO CA  91436

SHARON L STREIFF
11147 COLLETT
GRANADA HILLS CA  91344-3809

ERNEST E STREIFTHAU
323 NORTH MARSHALL RO
MIDDLETOWN OH  45042-3825

RICHARD STREIM
CUST KAREN
STREIM UGMA NY
1111 ELINOR RD
HEWLETT BAY NY  11557-2505

EDWARD M STREIT JR
66 THE HIGHLANDS
TUSCALOOSA AL  35404-2915

HAROLD W STREITENBERGER &
PATRICIA L
STREITENBERGER JT TEN
27 TECUMSEH DR
CHILLICOTHE OH  45601-1154

MARK STREITFELD
2404 HOLLOWBROOK LN
CONROE TX  77384-3627

DANIEL J STREITFERDT
4363 RAMBLER AVENUE
NEWTON FALLS OH  44444-1131

TIMOTHY J STREITFERDT
2728 GREENVILLE RD
CORTLAND OH  44410-9624

ALLEN DAVID STREITHORST
916 LARRIWOOD DRIVE
KETTERING OH  45429-4749

SANDRA J STRELEC
488 CANTON BLUE SPRINGS RD
CADIZ KY  42211-8706

KATHRYN E STRELECKI
64 ROSE STREET
METUCHEN NJ  08840-2349

MARTIN W STRELECKI
1650 CONNELL
ORTONVILLE MI  48462-9767

GERALD J STRELICK
2212 FLAT CREEK DR
RICHARDSON TX  75080-2332

EDMUND E STRELING
4135 DIEHL RD
METAMORA MI  48455-9605

HAROLD R STRELING
2329 FOX HILL DRIVE
STERLING HGTS MI  48310-3553

KENNETH J STRELKA
3311 WEST COLLEGE AVE APT 214
MILWAUKEE WI  53221

BARBARA H STRELKE
12 LINDA AVE
FRAMINGHAM MA  01701-4046

INEZ M STRELOW
74 INLETS BLVD
NOKOMIS FL  34275-4105

JANE D STRELZ
21 QUEENS WAY
QUEENSBURY NY  12804-1601

DOROTHY MAE STREM
2333 S 33RD ST
MILWAUKEE WI  53215-2803

MARY M STREMLER
78224 BOVEE CIR
PALM DESERT CA  92211-2332

ANDREW J STRENG
75 EAST DEPEW AVE
BUFFALO NY  14214-1815

KEITH G STRENG
2519 ROCKY TOP CT
MILFORD MI  48382-2030

VINCENT STRENK
182 DICKINSON RD
WEBSTER NY  14580-1349

ZACHARY MICHAEL STRENO
1148 THOMAS 84 RD
EIGHTY FOUR PA  15330-2588

EDGAR G STRETEN &
BETTY M STRETEN JT TEN
19600 WEST 13 MILE ROAD
BEVERLY HILLS MI  48025-5161

IRENE I STRETTEN
TR THE
IRENE I STRETTEN REVOCABLE TRUST
U/A DTD 06/21/91
BOX 485
UNION LAKE MI  48387-0485

JOHN R STREU &
BETTY M STREAU JT TEN
144 ALLEN AVE
GREEN BAY WI  54302-4402

JOHN R STREU &
JUDITH A STREU JT TEN
532 LANCELOT CT
LIBERTY MO  64068-1020

RICHARD C STREUFERT
225 STEELE LANE
EUREKA CA  95503-9444

TROY S STREULY
28 S BLACKHAWK
JANESVILLE WI  53545-2623

MARTHA STREVEL
36622 SAMOA DR
STERLING HEIGHTS MI  48312-3051

JOANN C STREY
7556 S 74TH ST
FRANKLIN WI  53132-9756

JOYCE STREY
5015 RIVERMOOR DR
OMRO WI  54963-9428

ROBERT J STREY &
JOANN C STREY JT TEN
7556 SOUTH 74TH STREET
FRANKLIN WI  53132-9756

BARBARA STRIBHEI
1004 TWIN POINT RD
HOT SPRINGS AR  71913-7013

KENNETH D STRIBLIN
5784 NORWOOD DR
BROOKPARK OH  44142-1033

CHARLES R STRIBLING III
TR CHARLES R STRIBLING III TRUST
UA 01/29/88
MISSOURI MILITARY ACADEMY
204 GRAND
MEXICO MO  65265-3020

GAIL G STRIBLING
C/O CHERYL L BORUM POA
A PROFESSIONAL ASSOCIATION
223 W STONE AVENUE SUITE F
GREENVILLE SC  29609

JANE LEE STRIBLING
3133 MACKIN RD
BOX 310432
FLINT MI  48504-3266

LONNIE N STRIBLING
23066 HARDING
OAK PARK MI  48237-2447

ROBERT J STRIBRNY
18410 STAMFORD
LIVONIA MI  48152-4905

GREGORY R STRICK
1222 E OLIVE ST
SHOREWOOD WI  53211-1825

BRUCE A STRICKER
BOX 113
MINSTER OH  45865

DAVID STRICKER
61 BOGART AVE
PORT WASHINGTON NY  11050-3321

ELIZABETH L STRICKER
9 WEST LEVERT DR
LULING LA  70070

MISS FRANCES ANN STRICKER
2614 TIMBERLY DR APT 1A
INDIANAPOLIS IN  46220-1576

HELMUT STRICKER
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ

MARGO STRICKER
APT 19-H
110-11 QUEENS BLVD
FOREST HILLS NY  11375-5407

MELVIN L STRICKER
CUST MICHAEL S STRICKER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
12014 GLEN OAK DRIVE
ST LOUIS MO  63043-1620

ROBERT A STRICKER &
BETTY M STRICKER JT TEN
1390 STONEHAVEN LANE
DUNEDIN FL  34698

JANICE STRICKERT
47 MILDRED AVE
EDGERTON WI  53534-1942

RICHARD K STRICKHOUSER
11325 HARTLAND RD
FENTON MI  48430-2578

ALFRED A STRICKLAND JR
24824 DRIVE #1
ASTOR FL  32102

MISS ANN MARIE STRICKLAND
87 MEADOW DRIVE
ORANGEVILLE ON  L9W 4C6

BARBARA LYNN STRICKLAND
151 PURCELL DR
ALAMEDA CA  94502-6551

BERNARD E STRICKLAND
42 VIA GATILLO
SANTA MARGARITA CA  92688-3148

CARL R STRICKLAND
900 NIPP AVE
LANSING MI  48915-1024

CHAPIN GILMORE STRICKLAND
109 PLAIN RD WEST
SOUTH DEERFIELD MA  01373-9737

CLARA E STRICKLAND
1148 OAKWOOD DRIVE
JENISON MI  49428-8326

CLAYTON STRICKLAND
1691 FORT SMITH BLVD
DELTONA FL  32725-4827

DANA A STRICKLAND
5119 CROTON HARDY DR
NEWAYGO MI  49337-8263

DANA A STRICKLAND &
ALBERDEANNE STRICKLAND JT TEN
5119 CROTON-HARDY DR
NEWAYGO MI  49337-8263

DOROTHY CHAPMAN STRICKLAND
107 RIDGEVIEW DRIVE
CARTERSVILLE GA  30120-3847

ELINOR H STRICKLAND
4601 HAMLIN DR
CORPUS CHRISTI TX  78411-3526

ELMER STRICKLAND
19313 MANOR
DETROIT MI  48221-1403

ERNEST R STRICKLAND
3030 HUMPHRIES DR
ATLANTA GA  30354-2438

FLORENCE E STRICKLAND &
KIMBERLY A STRICKLAND JT TEN
3536 BARGAINTOWN RD
EGG HARBOR TWP NJ  08234-8316

FREDRICK W STRICKLAND
33 BUENA VISTA DR
RINGWOOD NJ  07456-2006

GEORGIA H STRICKLAND
8670 HWY 94
RAMER AL  36069

GINA MINCHEW STRICKLAND
CUST CATHERINE ELAINE STRICKLAND
UTMA NC
205 EAST ARROWHEAD DRIVE
CLINTON NC  28328

HENRY D STRICKLAND
6313 RUFFIN RD
RUFFIN SC  29475-5146

HERBERT STRICKLAND
5486 MENDELBERGER
FLINT MI  48505-1059

HERMAN STRICKLAND
13271 ROBSON
DETROIT MI  48227-2560

HUBERT B STRICKLAND JR
HARTFORD AL  36344

JACKIE STRICKLAND
2600 RIVERWOODS RD
RIVERWOODS IL  60015

JAMES L STRICKLAND
2318 CLIFTON SPRGS MANOR
DECATUR GA  30034-3753

JANE STRICKLAND
44 ELLICOTT ST
NEEDHAM MA  02492

JANET A STRICKLAND
132 DEVONSHIRE RD
WILM DE  19803-3050

JEFFERY M STRICKLAND
557 MARTIN RD
CARTERSVILLE GA  30120-5360

JEFFREY L STRICKLAND
14388 EAST RD
MONTROSE MI  48457-9327

JIMMY S STRICKLAND
BOX 1525
NOBLE OK  73068-1525

JOSEPH D STRICKLAND
3514 KNOLLVIEW CT
DECATUR GA  30034-3206

KENNETH E STRICKLAND
1318 RIDDLE DR
WESTVILLE FL  32464-3408

KENNETH GEORGE STRICKLAND
12 LANDING ROAD SOUTH
ROCHESTER NY  14610-3160

LAMAR S STRICKLAND
8985 ARMADALE DR
GERMANTOWN TN  38139-3426

LAUREN N STRICKLAND
11292 LAKE POINTE
DETROIT MI  48224-1606

LEO D STRICKLAND
1809 E LOVERS LANE
ARLINGTON TX  76010-5936

LORRAINE C STRICKLAND
21616 KISER RD
DEFIANCE OH  43512-9061

MARGARET SCHULER STRICKLAND
21000 MARBELLA AVE
CARSON CA  90745-1336

MARK R STRICKLAND
828 MT EVANS CT
LOUISVILLE CO  80027-3112

MARLENE S STRICKLAND
6680 DITCH RD
MIDDLEPORT NY  14105-9624

MARY A STRICKLAND
1272 ARLINGWOOD AVE
JACKSONVILLE FL  32211-6380

MARY E STRICKLAND
1502 E 10TH ST
ANDERSON IN  46012-4139

MARY E STRICKLAND &
BENJAMIN E STRICKLAND JT TEN
222 S RIVER DR
SOUTHPORT NC  28461-4108

MELVIS W STRICKLAND
4332 ROSEBUD CHURCH RD
WILSON NC  27893-8212

MICHAELL HALL STRICKLAND
104 PIRATES COVE
SAINT SIMONS IS GA  31522-1151

RENA M STRICKLAND
6905 CHARLES LINDSEY CT
LOUISVILLE KY  40229-2316

RICHARD F STRICKLAND JR
BOX 62551
SAN ANGELO TX  76906-2551

RICHARD H STRICKLAND
132 DEVONSHIRE RD
WILMINGTON DE  19803-3050

ROBERT A STRICKLAND
18601 BINDER
DETROIT MI  48234-1946

ROBERT E STRICKLAND
BOX 671
ARLINGTON TX  76004-0671

SANDRA J STRICKLAND &
KENNETH E STRICKLAND JT TEN
208 E BRICE ST
MONTPELIER IN  47359

SARA HAMMOND STRICKLAND
4622 DEVONSHIRE ROAD
DUNWOODY GA  30338-5614

STEVEN M STRICKLAND
2606 CEDAR CREST
MARSHALL TX  75672-2253

SYLVIA J STRICKLAND
703 CEDAR AVE
SOUTH BOSTON VA  24592-3505

VIRGINIA STRICKLAND
CUST JALEN BRICK
UTMA AZ
10 WHITE CLOUD
IRVINE CA  92614-5447

VIRGINIA STRICKLAND
CUST JONATHAN BRICK
UTMA AZ
10 WHITE CLOUD
IRVINE CA  92614-5447

VIRGINIA S STRICKLAND
CUST ERIK MADSEN BLOCK
UTMA AZ
BOX 331
HADLYME CT  06439-0331

VIRGINIA S STRICKLAND
CUST HALDEN EVANS BLOCK
UTMA AZ
HALDAN EVAN BLOCK
BOX 331
HADLYME CT  06439-0331

VIRGINIA S STRICKLAND
CUST JEANELLE BRICK
UTMA AZ
10 WHITE CLOUD
IRVINE CA  92614-5447

VIRGINIA S STRICKLAND
7500 N CALLE SIN ENVIDA
STE 317
TUCSON AZ  85718

WENDELL STRICKLAND
10721 WHITE
KANSAS CITY MO  64134-2509

WHEATLEY M STRICKLAND
401 N MC KAY AVE
DUNN NC  28334-3931

WILLIE P STRICKLAND JR
1850 RUTLAND DRIVE
DAYTON OH  45406-4619

CATHERINE A STRICKLER
BOX 99
EDINA MO  63537-0099

MARY ANNA MITCHELL STRICKLER
17 ELMCREST DR
WHEELING WV  26003-5053

TRACY ELIZABETH STRICKLER
2533 STOCKBRIDGE DR APT C
CHARLOTTE NC  28210-4863

WAYNE LEROY STRICKLER
5302 HIALEAH ST
HOUSTON TX  77092-5636

ANCIL L STRICKLIN
35916 JAY DRIVE
CUSTER PARK IL  60481

IRA W STRICKLIN
BOX 526
WELLSTON OK  74881-0526

MICHAEL C STRICKLIN
3437 COURTWAY
BALTIMORE MD  21222-5927

RAYMOND T STRICKLIN JR
2698 EVELYN RD
YOUNGSTOWN OH  44511-1802

VIVIAN M STRICKLIN
1914 HOMECREST
KALAMAZOO MI  49001-4584

JAMES D STRICKLING
349 RINEHART ROAD
BELLVILLE OH  44813-9175

GEORGE T STRICKO
678 MAHAN DENMAN RD N E
BRISTOLVILLE OH  44402-9750

ROBERT STRICKO
4236 N 1ST
ABILENE TX  79603-6720

JOAN W STRICKRODT
BOX 254 TWIN LAKES RD
SOUTH SALEM NY  10590-0254

DONALD W STRIDER
1654 HOPEWELL FRIENDS RD
ASHEBORO NC  27203-1791

DONALD W STRIDER
CUST TOBY
DONALD STRIDER UTMA NC
1654 HOPEWELL FRIENDS RD
ASHEBORO NC  27203-1791

LA WANDA G STRIEDEL
CUST JONATHAN K STRIEDEL
UGMA TX
2318 S KENNEDY AVE
TYLER TX  75701

HENRY H STRIEFF &
CECILIA J STRIEFF JT TEN
ROUTE 6 6643 BUNKER HILL DR
LANSING MI  48906-9135

JERRY W STRIEFF
25868 AUDREY
WARREN MI  48091-3816

HERBERT STRIESFIELD
ATTN LOUIS STRIESFIELD
46 WINDSOR STREET
HAVERHILL MA  01830-4145

GREGORY T STRIETELMEIER
3503 RIVER BLUFF RD
PROSPECT KY  40059-9005

BARRY F STRIETER
6243 CENTER ST
UNIONVILLE MI  48767-9785

MARY VANTYLE STRIEWE
3233 N E 34ST ST
APT 1412
FT LAUDERDALE FL  33308-6922

ALLEN J STRIFFLER
CUST SCOTT A STRIFFLER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
65 RIVER ST
WEYMOUTH MA  02191-2102

HELEN P STRIFFLER
6792 AKRON RD
LOCKPORT NY  14094-5372

SALVATORE J STRIGARI &
LENORE L STRIGARI JT TEN
7112 LINCOLN DR
PHILA PA  19119-2434

ALLAN P STRIKE
C/O GM CORP
3044 W GRAND BLVD RM 3-220
DETROIT MI  48202-3037

ALLAN P STRIKE
C/O GM CORP
3044 W GRAND BLVD RM 3-220
SAGAPORE APO
DETROIT MI  48202-3037

ELIZABETH FINE STRIKER
3131 E ALAMEDA AVE 2004
DENVER CO  80209-3413

HENRICK STRIKER &
IRENE B STRIKER JT TEN
112 GLENOAK RD
WILMINGTON DE  19805-1046

ORVEL JOHN STRILER
4029 SEYMOUR RD
SWARTZ CREEK MI  48473-8568

THEOPHANES G STRIMENOS
CUST FRAN A STRIMENOS
U/THE ALA UNIFORM GIFTS TO
MINORS ACT
BOX 285
BROOKLINE NH  03033-0285

CLIFFORD A STRIMPLE &
RUTH STRIMPLE JT TEN
1504 CHERRY DR
BURLINGTON NC  27215-3310

LARRY R STRIMPLE
1458 KELSO BLVD
WINDERMERE FL  34786-7504

LEIGH WEBER-STRIMPLE &
BARRY J STRIMPLE JT TEN
16521 RTE 31W
HOLLEY NY  14470

DONNA M STRINE
3565 GREGORY RD
ORION MI  48359-2016

EUGENE H STRINE
703 QUILLETTE
BEAVERTON MI  48612-9191

HARVEY STRINE JR
14144 MITIGATION COURT
HUDSON FL  34667

MYRA E STRINE
2228 MUSTANG ST
ST HELEN MI  48656-9619

REX A STRINE
466 SPRINGSIDE DR
DAYTON OH  45440-4457

RICHARD L STRINE
1182 TOWNSHIP RD 1875 RD 4
ASHLAND OH  44805-9406

RUSSELL A STRINE &
LINDA T STRINE JT TEN
3147 BROOKFIELD RD
HARRISBURG PA  17109-1904

SUSAN A STRINEKA
8496 CARRIAGE HILL DR NE
WARREN OH  44484-1661

ANGELA M STRINGER
BOX AD
BELLEVILLE PA  17004-0705

BEVERLY H STRINGER
2 EAGLE STREET
SCOTIA NY  12302-1806

BUFFORD D STRINGER
9740 CLYPETON RD
WAVERLY TN  37185-3510

CATHERINE STRINGER
222 STANFORD ROAD
HAGERSTOWN MD  21742-4527

CHARLIE E STRINGER JR
40 PENISULA POINT
AIKEN SC  29803-6315

ELEANOR J STRINGER
ATTN ELEANOR J JAOWIN
BOX 122
110 N KIMMEL RD
CLAYTON OH  45315-0122

JAMES STRINGER
316 E 650 N
ANDERSON IN  46011

JAMES F STRINGER JR
1220 OLD ALPHARETTA RD
SUITE 300
ALPHARETTA GA  30005-3986

JOHN STRINGER JR
2726 PINGREE
DETROIT MI  48206-2189

JOHN C STRINGER
TR UA 3/4/96
THE JOHN C STRINGER & ALICE M
STRINGER REVOCABLE TRUST
PO BOX 107
LENOXDALE MA  01242

JOHN C STRINGER
TR UA 10/29/02 THE JOHN C STRINGER
REVOCABLE
TRUST
PO BOX 107
LANOXDALE MA  01242

JOHN H STRINGER
3908 ST CLAIR
DETROIT MI  48214-1553

KENNETH E STRINGER
7092 HILL STATION RD
GOSHEN OH  45122

M L STRINGER
3144 RALSTON AVE
INDIANAPOLIS IN  46218-1943

MARGARET STRINGER &
TIMOTHY J STRINGER JT TEN
64000 HARTWAY RD
RAY MI  48096-2637

ROBERT L STRINGER
5219 FEDERAL ST N W
WARREN OH  44483-2203

STEPHEN L STRINGER
1423 SW VICEROY PL
LEES SUMMIT MO  64081-3813

THOMAS D STRINGER &
SHARIDON J STRINGER
TR UA 3/6/01
THOMAS D STRINGER & SHARIDON J
STRINGER REVOCABLE LIVING TRUST
7692 ELIZABETH LAKE RD
WATERFORD MI  48327

ZELTON J STRINGER
1244 S MARILYN DR
BATON ROUGE LA  70815-4928

ARTHUR C STRINGFELLOW
315 MADISON
WASHINGTON IL  61571-1420

LARRY W STRINGFIELD
20 VALHALLA DR
EATON OH  45320

H QUINCY STRINGHAM JR
CUST SHAWN QUINCY STRINGHAM UNDER
THE UT UNIF GIFTS TO MIN
PROVISIONS
1917 E 3780 S
SALT LAKE CITY UT  84106

JAMES A STRIPE &
ELIZABETH M STRIPE TEN ENT
128 N LIBERTY ST
ORWIGSBURG PA  17961-1804

MARGARET D STRIPLIN
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST SUITE 300
WEST CONSHOHOCKEN PA  19428-2886

E M STRIPLING
1301 WEST ARKANSA LANE APT 111
ARLINGTON TX  76013

RANDOLPH B STRIPLING
409 N BRIDGE ST BOX
DE WITT MI  48820-8907

FREDERICK W STRISKO &
YOLANDA G STRISKO JT TEN
58-33-136TH ST
FLUSHING NY  11355-5206

YOLANDA G STRISKO
58-33-136TH ST
FLUSHING NY  11355-5206

CHARLES STRITTMATTER
2677 PTE TREMBLE RD
ALGONAC MI  48001-1685

PAUL F STRITTMATTER
3124 CALLE MADERA
SANTA BARBARA CA  93105-2739

RICHARD E STRITTMATTER &
MARIAN STRITTMATTER JT TEN
1424 BEETHOVEN DR
WESTLAKE OH  44145-2311

DAVID J STRITZEL &
KATHY STRITZEL JT TEN
8924 PONDERHORN DRIVE
INDIANAPOLIS IN  46256

JOSEPH STRIZACK
2775 EN TERRITORIAL
WHITMORE LAKE MI  48189

GEORGE E STRIZAK
7087 BIG CREEK PKWY
MIDDLEBERG HEIGHTS OH
44130-4904

CARL L STRNAD
R 1 WILSON ROAD
BANNISTER MI  48807-9801

DAN C STRNAD
7079 WILSON RD
BANNISTER MI  48807-9780

NORA M STRNAD &
CAROLE E STRNAD JT TEN
47584 FORTON
BALTIMORE MI  48047

GENE W STROBEHN
6124 BURNSIDE CIRCLE
ORLANDO FL  32822-4032

CAROLE E STROBEL
627 FRANKLIN AVE
UNION OH  45322-3214

DONALD HENRY STROBEL
2817 GLEN ARBOR DRIVE
COLORADO SPRINGS CO  80920-1468

HAROLD STROBEL
15228 FISH POINT ROAD SE
PRIOR LAKE MN  55372-1945

NORMA JEANNE STROBEL
5200 IRVINE BLVD #76
IRVINE CA  92620

RAMONA G STROBEL
13806 SHERI HOLLOW LANE
HOUSTON TX  77082-3314

RAYMOND E STROBEL
223 FORRESTWOOD AVE
VANDALIA OH  45377-1907

ROBERT OMER STROBEL
10615 MORRISH RD
BIRCH RUN MI  48415-8460

ROBERT V STROBEL &
C LOUISE STROBEL JT TEN
104 JEFFERSON DRIVE
HENDERSONVILLE TN  37075-4309

RODGER DANIEL STROBEL
13806 SHERI HOLLOW LANE
HOUSTON TX  77082-3314

MISS HILDA STROBELBERGER
122 W ALLEN RIDGE ROAD
SPRINGFIELD MA  01118-2350

LARRY D STROBRIDGE
859 RUSTIC TAVERN RD
HEDGESVILLE WV  25427-6127

FRANCES A STROCK
21418 N 138TH AVE
SUN CITY WEST AZ  85375-5812

MARGARET W STROCK
5107 BRENTFORD DR
ROCKVILLE MD  20852-2102

JOHN K STRODEL
639 SELFMASTER PKWY
UNION NJ  07083-9028

KARL W STRODER
SCHWARZBACHSTR 1 A
D-45879 GELSENKIRCHEN
DEUTSCHLAND ZZZZZ

RONALD A STRODER
2109 DESOTO ST
LANSING MI  48911-4648

JOSEPH R STRODOSKI
18218 RUSTIC SPRINGS
TOMBALL TX  77375

HELEN STRODTBECK
2409 RIVER BERCH DR
AVON IN  46123

RICHARD M STROEBE
1556 EDISON SHORES LANE
PORT HURON MI  48060-3377

ESTHER V STROEBEL
1309 MONROE VILLAGE
MONROE TOWNSHIP NJ  08831-1930

LOIS MARJORIE STROEBEL
867 ATTICA STREET
VANDALIA OH  45377-1849

RICHARD C STROEDE &
MARGARET E STROEDE TEN COM
102 ASCOT PLACE
PITTSBURGH PA  15237-4013

VERA M STROFFOLINO
36 RAMPART RD
NORWALK CT  06854-2417

CHARLES K STROH
TR UA 10/10/06 CHARLES K STROH
TRUST
4937 NORMANDY COURT
CAPE CORAL FL  33904

FRANCES F STROH &
BARBARA GRADY JT TEN
21 A SPRINGVALE RD
CROTON ON HUDSON NY  10520-1333

GLENN R STROH &
DELORES A STROH JT TEN
250 N PIONEER AVE
SHAVERTON PA  18708

GREGORY W STROH
100 RIVER PLACE DR
DETROIT MI  48207-4295

META M STROH
610 EVANSVILLE AVE
WATERLOO IL  62298-1031

PETER WHITNEY STROHECKER
BOX 3438
WINTER PARK CO  80482-3438

BEATRICE A STROHL
C/O JOAN M ROBERTS POA
7750 COUNTY BRIDGE ROAD
SLATINGTON PA  18080

BEULAH M STROHM
TR U/A
DTD 03/16/89 BEULAH M STROHM
TRUST
2327 CLAREMONT
INDEPENDENCE MO  64052-3647

FRANKLIN N STROHM
315 BUCK CREEK BLVD
INDPLS IN  46227-2013

MARY CRAIG STROHM
12047 SOUTH ELK RUN
APT N205
TRAVER CITY MI  49803

MICHAEL W STROHM
RR 1
WEST UNION IL  62477-9801

RICHARD T STROHM
2114 MOULTON RD
KEWADIN MI  49648-9307

ROLLIE L STROHM
440 NORTH 200 WEST
DANVILLE IN  46122

STEPHEN C STROHM
3115 HARVARD RD
ROYAL OAK MI  48073-6606

ALICE B STROHMEYER
2935 BROOKFIELD CIR
CUMMING GA  30040-7115

ANN B STROHMEYER
CUST MARY ELIZABETH STROHMEYER
UGMA PA
100 JOSEPH RD
LANCASTER PA  17603-5904

JUDITH M STROHMEYER
TR JUDITH M STROHMEYER TRUST
UA 4/6/94
14020 N LOBELIA WAY
TUCSON AZ  85737-7142

VIRGINIA G STROHMEYER
7038 KIRBY CRESCENT
NORFOLK VA  23505-4215

ALAN STROHMIER
8054 OXFORD PIKE
BROOKVILLE IN  47012-9419

MYRNA STROHMIER
8076 OXFORD PIKE
BROOKVILLE IN  47012-9419

LEO O STROHSCHEIN
651 COUGHLAN DRIVE
AUBURN MILLS MI  48326-3803

ROBERT R STROIK
1704 MENOMONEE AVE
S MILWAUKEE WI  53172-2942

MARGARET C STROIKA
4817 N ELKART AVE
WITEFISH BAY WI  53217-5944

ANNA J STROJNY
14050 WHITNEY RD
STRONGSVILLE OH  44136-1961

BERTHA STROJNY
65 POST AVE
HILTON NY  14468-8977

MILDRED C STROLIS
21717 ROLLING WOODS PLACE
STERLING VA  20164-2303

HELEN S STROLLE
531 BARRY DRIVE
SPRINGFIELD PA  19064-1501

PHILIP STROLLO &
MARGUERITE STROLLO JT TEN
920 JARVIS ST
CHESHIRE CT  06410-1434

MISS LOLA A STROM
76 CROUTTY AVE
WHITE LAKE MI  48386

MAI-BRITT STROM
ODENGATAN 8
3 TR
S-114 25 STOCKHOLM ZZZZZ

NEVA MONTAGU STROM
50 N HILLSIDE PLACE
RIDGEWOOD NJ  07450-3003

SUSAN M STROM
47082 SUNNYBROOK LN
NOVI MI  48374-3643

WARREN R STROM
W 7237 19 RD
STEPHENSON MI  49887

WILLIAM G STROM &
JILL M STROM JT TEN
3143 CELIA DR
WATERFORD MI  48329-2223

JOHN L STROMAN
1152 VICKSBURG STREET
DELTONA FL  32725-2842

MACK L STROMAN
1224 TENOR PL
INDIANAPOLIS IN  46231-4264

SARAH JANE STROMAYER
7804 ELBA ROAD
ALEXANDRIA VA  22306-2558

ELENA C STROMBACK
1296 HUDSON ROAD
GLENBURN ME  04401-1606

WILLARD STROMBERG
523 ARNOLD AVE S 2
THIEF RIVER FALLS MN  56701-3599

VIOLA J STROME
BOX 16
FLETCHER OH  45326-0016

PEGGY M STROMER
BOX 483
MILTON WI 53563-0483

ANNE M STROMICK
164 GREENWAY BLVD
CHURCHVILLE NY 14428-9211

DAVID A STROMQUIST
1005 PINE ST
NEGAUNEE MI 49866-1056

DAVID A STROMQUIST &
BEVERLY J STROMQUIST JT TEN
1005 PINE ST
NEGAUNEE MI 49866-1056

JOHN J STROMSKI III
31685 ECKSTEIN
WARREN MI 48092 48092  48092

APRIL A STRONG
193 AUTUMN WOODS DR
CHILLICOTHE OH 45601

ARTHUR T STRONG &
SUSAN L STRONG JT TEN
11591 COMPASS POINT DR
FT MYERS FL 33908-4930

MISS BETHANY E STRONG
C/O BETHANY ROBERTSON
721 THOMSON ST
FLINT MI 48503-2042

CARL G STRONG
3100 EWALD CIRCLE
DETROIT MI 48238-3119

CATHY STRONG
BOX 611
GREENLAND NH 03840-0611

CLAYTON STRONG JR
2732 SYCAMORE CV N
PEARL MS 39208-5141

CLYDE H STRONG JR
2999 LAMB LANE
PERKINSVILLE IN 46011-9199

DARLA JEAN STRONG
2004 EXETER
HAMILTON OH 45015-1218

DENISE A STRONG
30033 BAYVIEW
GROSSE ILE MI 48138-1947

DONALD STRONG
17 HICKORY ST
BARNESBORO PA 15714-1218

DONALD F STRONG
26527 LAURIE CT
WOODHAVEN MI 48183-4407

EDWARD B STRONG
2460 REGENT LN
BIRMINGHAM AL 35226-2944

ETHELREDA J STRONG
20981 CONCORD
SOUTHFIELD MI 48076-3119

GENE W STRONG
4515 MEMPHIS AVE
CLEVELAND OH 44144-1912

HELEN M STRONG
34 MC DONALD ST
ST CATHARINES ON

HENRY STRONG
22645 WEST MCNICHOLS
DETROIT MI 48219-3103

HENRY STRONG &
RENA B STRONG JT TEN
22645 WEST MCNICHOLS
DETROIT MI 48219-3103

IRVEN M STRONG
3281 W DAVISON LK RD
ORTONVILLE MI 48462

JACK R STRONG
1032 MAIN ST
NIAGARA WI 54151-1416

JAMES L STRONG JR
4717 W TAPPS DR E
SUMNER WA 98390-8929

JAMES L STRONG
805 LAKE COLONY CIR
BIRMINGHAM AL 35242-7407

JANE B STRONG
1290 AMMENDALE CT
MILLERSVILLE MD 21108-1910

JIMMIE D STRONG
BOX 970521
YPSILANTI MI 48197-0809

JOHN L STRONG
1314 LINVILLE
WATERFORD MI 48328-1231

JOSEPH D STRONG &
PATRICIA M STRONG JT TEN
4922 CRESTBROOK
WATERFORD MI 48328-1012

JOYCE E STRONG
TR UA 07/24/03
JOYCE E STRONG LIVING TRUST
40519 VILLAGE WOOD RD
NOVI MI 48375

KENNETH STRONG
127 ARNIES DR
CARROLTOWN PA 15722-7301

LANA JEAN STRONG
143 EMILIA CIRCLE SOUTH
ROCHESTER NY 14606-4611

LARRY STRONG &
LANA STRONG JT TEN
143 EMILIA CIRCLE S
ROCHESTER NY 14606-4611

MARCIA L STRONG
9980 BROOKS ROAD
LENNON MI 48449-9679

MARILYN STRONG
9559 BRAILE
DETROIT MI 48228-1512

MARJORIE N STRONG
1314 LINVILLE
WATERFORD MI 48328-1231

MATTHEW W STRONG
298 MULBERRY ST 5P
NEW YORK NY 10012-3338

MILTON J STRONG &
NANCY L STRONG JT TEN
3543 ORCHARD LAKE RD
ORCHARD LAKE MI 48324-1638

RANDALL R STRONG
3768 SMITH COURT
STERLING HEIGHTS MI 48310-5333

RICHARD LEE STRONG
3360 CYNTHIA DRIVE
BINGHAMTON NY 13903-3143

ROBERT G STRONG &
GORDON R STRONG JT TEN
20147 U S-23 SOUTH
PRESQUE ISLE MI 49777

ROBERT S STRONG
529 VANDERVEEN DR
MASON MI 48854-1958

RONALD J STRONG
42 RIDGEWOOD DRIVE
ORCHARD PARK NY 14127-1133

SAMMY K STRONG
909 LINCOLN ROAD
DAYTON KY 41074-1636

VIRGIL M STRONG
BOX 970521
YPSILANTI MI 48197-0809

VIRGINIA K STRONG
TR MARIAN R KELLEY LIVING TRUST
UA 02/20/97
54 PLUM SHORE RD
NORTH EAST MD 21901

VIRGINIA P STRONG
3077 CAROLINE
AUBURN HILLS MI 48326-3614

WESLEY D STRONG &
IRENE M STRONG JT TEN
1000 PARKER DR
SYRACUSE NE 68446-9792

WILLIAM J STRONG
2216 ROSEDALE AVE
CINCINNATI OH 45237-4814

DEBBIE STRONGIN
824 PIEDRA VISTA NE
ALBUQUERQUE NM 87123-1954

STEVE M STRONGRICH
1468 CRANBROOK
SAGINAW MI 48603-5469

DOROTHY T STRONZ
TR U/A
DTD 07/28/93 M-B DOROTHY T
STRONZ
959 CHANDLER CT
CONCORD CA 94518-3817

BONNIE JANE STROOCK
254 LOCH LOMOND RD
RANCHO MIRAGE CA 92270-5603

DAVID L STROOPE
5711 KLAM ROAD
COLUMBIAVILLE MI 48421-9342

JOANNE STROOPE
13140 BELSAY RD N
MILLINGTON MI 48746-9226

RONALD G STROOPE
13906 NORWICK ST
WELLINGTON FL 33414-7652

WILLIAM B STROOPE
13140 N BELSAY RD
MILLINGTON MI 48746-9226

DONALD I STROP &
DORIS J STROP JT TEN
12212 W CHAPMAN AVE
GREENFIELD WI 53228-2447

RICHARD L STROSNIDER &
BARBARA M STROSNIDER JT TEN
105 LYCAN RD
ASHLAND KY 41101

CARL STROTH
2073 GOOSECREEK RD
WHEELERSBURG OH  45694-8596

LAVERNE STROTHEIDE
TR LAVERNE STROTHEIDE TRUST
UA 06/05/95
16 KAESER CT
HIGHLAND IL  62249-2630

OPAL STROTHEIDE
TR OPAL STROTHEIDE TRUST
UA 06/05/95
16 KAESER CT
HIGHLAND IL  62249-2630

DON L STROTHER
2203 WESTWOOD DRIVE
ARLINGTON TX  76012-2902

EVERLYN M STROTHER
2702 LYNDHURST AVE
BALTIMORE MD  21216

JOHN R STROTHER JR
18 WEST ANDREWS DR N W
ATLANTA GA  30305-2017

MARY STROTHER
41 BOWDOIN ST
CAMBRIDGE MA  02138-1618

MISS PAMELA STROTHER
4005 31ST ST
MT RAINIER MD  20712-1806

RALPH J STROTHER
1544 COUNTY ROAD 310
CLYDE OH  43410

ROGER D STROTHER
BOX 2122
WINCHESTER VA  22604-1322

VIRGILIA M STROTHER
25 CANTERBURY ROAD
CHARLOTTESVILLE VA  22903-4700

RICHARD STROTHMAN
TR LUCILLE THYBEN TRUST
UA 02/12/94
2 CANDYTUFT COURT
MASSAPEQUA NY  11758-7363

WERNER L STROTHMANN
14290 B CHESTNUT GROVE CT
BROOKFIELD WI  53005

NANCY A STROUB
202 NORTH BEACH ST
BANCROFT MI  48414

WILLIAM E STROUB
5851 S REED RD
DURAND MI  48429-1009

DAVID P STROUD
921 POST RD
IRVING NY  14081-9667

EMMA S STROUD
5219 CHAMPAGNE DRIVE
FLINT MI  48507-2938

JAMES C STROUD
830 BUCK LANE
HAVERFORD PA  19041-1204

JOHN B STROUD
BOX 624
CORSICANA TX  75151-9004

JOHN V STROUD
322 TIGITSI WAY
LOUDON TN  37774-2507

KELLY STROUD
140 CROWN WALK
MC DONALD GA  30253-4648

LESLIE CIGNETTI STROUD
3669 CRAGSMOOR ROAD
ELLICOTT CITY MD  21042

MARTHA T STROUD
BOX 939
ELTON LA  70532-0939

MYRTLE LUCILLE STROUD
PO BOX 342
WINDOM MN  56101-0342

PAUL STROUD
2408 VAN BUSKIRK RD
ANDERSON IN  46011-1047

REX E STROUD
3468 BURNT MILL CREEK RD
LAURENS SC  29360-8604

RICHARD STROUD
4707 WEXMOOR DR
KOKOMO IN  46902-9596

THOMAS A STROUD
CUST BERTRAND THOMAS STROUD UGMA
CA
605 YUCCA ST
IMPERIAL CA  92251

WAYNE D STROUD
BOX 1465
STANTON TX  79782-1465

WILLIAM STROUD &
THELMA STROUD JT TEN
1368 ANIWAKA AVE
ATLANTA GA  30311-3508

WILLIAM STROUD JR
1368 ANIWAKA AVE SW
ATLANTA GA  30311-3508

JOSEPH T STROUDE
815 WRIGHT STREET
WILMINGTON DE  19805-4845

CAROL B STROUGH
3621 E LYNN
ANDERSON IN  46013-5377

DONALD VAL STROUGH
CUST MISS YVONNE MICHELLE
POMAGALSKI U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
190 EAGLE LANE
BRENTWOOD CA  94513-5228

ELLEN STROUGH
3 ROCKWELL ST
ALEXANDRIA BAY NY  13607-1807

RICHARD M STROUGH
8905 W 1000 S
FORTVILLE IN  46040-9241

SILIO STROUGO
28112 NEWPORT WAY E
LAGUNA NIGUEL CA  92677

GREGORY STROUP &
KAREN STROUP JT TEN
1752 ATLANTIC NE
WARREN OH  44483-4112

J DOROTHY STROUP
TR J DOROTHY STROUP TRUST
UA 05/02/96
3040 N KOLMAR
CHICAGO IL  60641-5216

JAMES D STROUP
126 EDINBURGH DR
NEW CASTLE DE  19720-2317

JOAN MARIE STROUP
1218 CRESTVIEW DR
VERMILLION SD  57069-3614

KIM STROUP
3284 BOOKER FARM RD
MT PLEASANT TN  38474-3017

RICHARD E STROUP &
MARY JANE STROUP JT TEN
20419 MAINLINE ROAD
BEND OH  97702

ROWENA S STROUP
235 CENTER ST
LEAVENWORTH WA  98826-1269

WINNIE R STROUP
235 CENTER ST
LEAVENWORTH WA  98826-1269

MARTHA B STROUPE
6838 STARCREST DRIVE
CHARLOTTE NC  28210-5342

RICHARD A STROUPE
7832 DUDLEY
TAYLOR MI  48180-2528

KEVIN D STROUSE
3362 HEMMINGWAY LN
LAMBERTVILLE MI  48144-9653

RAY A STROUSE
10561 POTTERS RD
LOWELL MI  49331-9233

RICHARD K STROUSE
1446 N ALABAMA
INDIANAPOLIS IN  46202-2526

JANE G STROUSS
807 GREENWOOD ROAD
THOMASTON GA  30286-4051

SARA A STROUSS
131 WILSON AVE
BEAVER PA  15009-2823

CYNTHIA BECHER STROUT
CUST SARA ELIZABETH STROUT
UGMA IN
1168 HOLLY BEND DR
MOUNT PLEASANT SC  29466-7957

ERIC A STROUT
1168 HOLLY BEND DR
MOUNT PLEASANT SC  29466-7957

JULIA ANNE STROUT
1168 HOLLY BEND DR
MT PLEASANT SC  29466-7957

LAURA C STROUT
1168 HOLLY BEND DR
MOUNT PLEASANT SC  29466-7957

MARION E STROUT
109 RIDGELAND AVE
APT 325
SOUTH PORTLAND ME  04106-4153

MARY L STROUT
7183 BEAR RIDGE ROAD
NORTH TONAWANDA NY  14120-9584

LEWIS D STROUTH
154 SAVOY AVE
WEST CARROLLTON OH  45449-1725

HORACE STROZIER
817 E ALMA
FLINT MI  48505-2225

JUANITA L STROZIER
4302 FARNUM
INKSTER MI  48141-2768

DONALD F STRUB
307 MONTEREY DR
CLINTON MS  39056-5738

NINA K STRUB
588 ACORN LANE
BRANDON MS  39047-7470

ROBERT J STRUB
101 HARBOUR GREENE WEST
#802
BELLEVUE KY  41073

TYNER BRENTZ STRUB
529 ESPLANADE AVE
NEW ORLEANS LA  70116-2016

EUGENE R STRUBHART
747 IVYGATE DR
ST LOUIS MO  63129-2662

ANDREW C STRUBLE &
VIRGINIA L STRUBLE JT TEN
BOX 188
GLASCO KS  67445-0188

ANITA F STRUBLE
4255 WEAVER RD
GERMANTOWN OH  45327-9517

RICHARD M STRUBLE &
HELEN E STRUBLE JT TEN
1203 OFFUTT DR
FALLS CHURCH VA  22046-2415

SANDRA J STRUBLE
7637 LIGHTHOUSE RD
PORT HOPE MI  48468-9647

WALTER E A STRUCH &
ELLEN B STRUCH JT TEN
416 PARKVIEW DR
PITTSBURGH PA  15243-1910

CAROLYN JANE STRUCK
2144 NORTH LINCOLN PARK WEST
#8D
CHICAGO IL  60614

CHARLES D STRUCK &
DAWN M STRUCK JT TEN
13105 WEST PEET ROAD
OAKLEY MI  48649-8762

LAWRENCE H STRUCK JR &
NORMA J STRUCK JT TEN
2234 HERMITAGE DR
DAVISON MI  48423-2069

SARA A STRUCK
20820 NORTH 9TH AVE
PHOENIX AZ  85027-3668

KURT L STRUCKMEYER
25537 ARDEN PARK DR
FARMINGTON HILLS MI  48336-1621

LARRY A STRUCKMEYER
2671 MALL DR APT 3
SARASOTA FL  34231

RICHARD K STRUCKMEYER
19313 SHERWOOD GREEN WAY
GAITHERSBURG MD  20879-4986

RUBY STRUDWICK
3726 DELTA RIVER DR
LANSING MI  48906-3465

MARY T STRUENING
326 HUNTINGTON RD
UNION NJ  07083-7944

DONALD C STRUGALA
945 KENILWORTH
CLAWSON MI  48017-1018

HENRY C STRUGALA
204 AVENUE F
BAYONNE NJ  07002-4927

JOHN T STRUGALA
2754 SOUTH LAKE LEELANAU DRIVE
LAKE LEELANAU MI  49653-9762

VALERIA STRUGALA &
EDWARD STRUGALA JT TEN
384 WASHINGTON ROAD
SAYREVILLE NJ  08872-1941

JOHN KIRK STRUGGLES
317 LATROBE AVE
NORTHFIELD IL  60093-3518

MARRIETTA C STRUIK
2138 SHETLAND DR
GRAND RAPIDS MI  49505-7137

MARY ELIZABETH STRUK
113 SIEBERT RD
PITTSBURGH PA  15237-3732

WILLIAM A STRUKAMP &
MARY F STRUKAMP JT TEN
1229 DUCKVIEW COURT
CENTERVILLE OH  45458

HERBERT M STRULOWITZ
121 CENTER GROVE RD
RANDOLPH NJ  07869-4453

CHARLES GRAY STRUM
4615 LANCELOT LANE
JACKSONVILLE FL  32210-8131

SAM STRUM
400 N SURF RD APT PH5
HOLLYWOOD FL  33019-1407

SAMANTHA STRUM
215 PARKSIDE CLUB CT
DULUTH GA  30097-7848

SHANE S STRUM
3500 N 53RD AVE
HOLLYWOOD FL  33021-2334

STRU-MAC INC
19411 KILSON AVENUE
CLEVELAND OH  44135-1762

DONALD L STRUMINGER
BOX 869
PETERSBURG VA  23804-0869

CAROL A STRUNK
1641 5TH COURT
VERO BEACH FL  32960-5612

ERNEST STRUNK
11932 VANHERP COURT
INDIANAPOLIS IN  46236-8348

MISS H HELEN STRUNK
RD 5 BOX 5219
EAST STROUDSBURG PA  18301-9215

VIRGINIA STRUNK
6544 BALFOUR
ALLEN PARK MI  48101-2304

CHRISTINE STRUPEL
271 NW 52ND CT
POMPANO BEACH FL  33064-2339

SARA E STRUSZ
7 FAWNRIDGE DR
LONG VALLEY NJ  07853-3241

JOHN G STRUTH &
HARRIET HELEN STRUTH JT TEN TENOD
WILLIAM J STRUTH SUBJ TO STA RULES
2002 MATTISON DRIVE NE
PALM BAY FL  32905-3940

WILLIAM F STRUTH
334 ROGER RD
DARIEN IL  60561-3971

ERNEST A STRUTZ
BOX 6573
SAGINAW MI  48608-6573

TODD C STRUTZ &
KAYE E STRUTZ JT TEN
67685 S FOREST
RICHMOND MI  48062-1626

CARL STRUVE
237 IRVING PL
WOODMERE NY  11598-1653

MARGARET M STRUYK
302
500 S 37 ST
OMAHA NE  68105-1229

ROBBI STRUZZIERY
320 HARRISON ST APT PH-O
EAST ORANGE NJ  07018-1335

KENNETH T STRYCHARZ
123 COOLIDGE AVE
LAWRENCEVILLE NJ  08648-3713

TAMMY C STRYCHARZ
4 ROSETREE LANE
LAWRENCEVILLE NJ  08648-3233

CARL STRYESKI &
NANCY STRYESKI JT TEN
505 Dori Place
Stewartsville NJ  08886

CASIMER J STRYESKI
11430 GARFIELD
REDFORD MI  48239-2070

JOSEPH W STRYJAK
15 VISTA DR
NANTICOKE PA  18634-1558

CAROL Y STRYKER
106 ROCKAWAY RD
LEBANON NJ  08833-4408

DONALD W STRYKER
191 HINEY RD
WILMINGTON OH  45177-9630

EARL L STRYKER
BOX 58
PORT WILLIAM OH  45164-0058

FRANCES NORA STRYKER
44 FARNWORTH CLOSE
FREEHOLD NJ  07728-3859

JAMES W STRYKER
168 FIRST STREET
ROMEO MI  48065-5000

JAY W STRYKER JR
95 HILLSIDE RD
SOUTH DEERFIELD MA  01373-9710

WILLIAM L STRYKER
110 MARKHAM PL
LITTLE SILVER NJ  07739-1409

WILLIAM S STRYKER
CUST BARBARA L STRYKER U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
15930 PINION JAY LN
SISTERS OR  97759-9606

SARA J STRYLOWKSI &
JAY B STRYLOWSKI JT TEN
7320 SPRIGGS FORD COURT
MANASSAS VA  20111-5805

JOHN J STRZALKA
RR 2 BOX 178
HAWLEY PA  18428-9616

JOHN L STRZALKA
2777 WINTER PARK ROAD
ROCHESTER HLS MI  48309-1355

ROBERT E STRZALKA &
LOUISE STRZALKA JT TEN
34806 VALLEY FORGE DR
FARMINGTON HILLS MI  48331-4612

ROBERT E STRZALKA &
LOUISE STRZALKA JT TEN
34806 VALLEY FORGE DR
FARMINGTON HILLS MI  48331-4612

GEORGE A STRZELCZYK &
LORRAINE F STRZELCZYK JT TEN
106 CREEKVIEW DR
WEST SENECA NY  14224-2432

STEPHEN V STRZELCZYK
63 COLONY STREET
DEPEW NY  14043-1707

MARY K STRZELECKI
258 HEIGHTS
LAKE ORION MI  48362-2725

NANCY STRZELECKI
CUST VINCENT V STRZELECKI
UTMA MA
40 PROVIDENCE ST
MILLBURY MA  01527-3924

VINCENT STRZELECKI
40 PROVIDENCE ST
MILLBURY MA  01527-3924

JERRY S STRZEPEK
31 LAUREL AVE
ISELIN NJ  08830-1509

JOHN L STRZESZYNSKI
316 SO MADISON ST
BAY CITY MI  48708-7249

RAYMOND A STRZYNSKI
6384 CEDAR CREEK ROAD
NORTH BRANCH MI  48461-8845

CHRISTOPHE J STRZYZEWSKI
1470 PETTIBONE LAKE ROAD
HIGHLAND MI  48356-3126

CHRISTINE L STRZYZEWSKI &
DENICE A BRODERSON JT TEN
27105 ANTONIO
ROSEVILLE MI  48066-7902

STS CYRIL & METHODIUS CHURCH
185 LAIRD AVE NE
WARREN OH  44483-5224

ROBERT L ST SAUVER
28303 GILBERT DR
WARREN MI  48093-2624

HOLYMONASTER OF ST SAVAS
KALYMNOS 85200

MARY ANN STSOUVER
402 W ROCKWELL ST
FENTON MI  48430-2083

ALASTAIR M STUART
38 CHAPEL RD
AMHERST MA  01002-3006

ALEXANDER C STUART
8376 AVIGNON DRIVE
RICHMOND VA  23235-4206

ALEXANDER C STUART
C/O SAM STUART
8376 AVIGNON DIRVE
RICHMOND VA  23235-4206

BERT STUART &
FRANCES STUART JT TEN
BOX 107
4459 FIRST ST
PORT HOPE MI  48468-0107

BERT L STUART &
ELEANOR HENDERSON JT TEN
BOX 107
4459 FIRST ST
PORT HOPE MI  48468-0107

BERT L STUART &
ROBERT L STUART JT TEN
BOX 107
4459 FIRST ST
PORT HOPE MI  48468-0107

BRADFORD M STUART
5134 CAVE SPRING LANE
ROANOKE VA  24018

CAROLYN J STUART &
DANIEL STUART JT TEN
2092 SCOTT RD
NORTH BRANCH MI  48461

CHARLES M STUART
BOX 177
VANDERBILT MI  49795-0177

CHARLES WALKER STUART
2651 SUGAR RIDGE LANE
CENTERVILLE OH  45458-2868

DALE A STUART
7336 MUSTANG DRIVE
CLARKSTON MI  48346-2624

DARLENE K STUART
5969 EVERETT HULL RD
FOWLER OH  44418-9750

DAVID F STUART
2556 SWAFFER
MILLINGTON MI  48746

DOROTHY STUART
1550 HOLLY BLVD
MANASQUAN NJ  08736-1508

EDWARD STUART JR
BOX 12
HAYES VA  23072-0012

ELIZABETH SUTTON STUART
38 CHAPEL RD
AMHERST MA  01002-3006

ELLEN ROTHERMEL STUART
4201 LARCHMONT
DALLAS TX  75205-1616

GEORGE E STUART
15151 RUNNYMEDE
VAN NUYS CA  91405-1611

GEORGE M STUART &
DOROTHY A STUART JT TEN
10310 VILLAGE CIR DR APT 225
PALOS PARK IL  60464-3586

STUART G STEINGOLD & IRA M
5211 PARTRIDGE LANE NW
WASHINGTON WA  20016-5338

HAROLD J STUART
191 MYSTIC LANE
ROCHESTER NY  14623-5424

JAMES W STUART
1002 LANSFAIRE CROSSING
SUWANEE GA  30024-4047

JOAN A STUART &
JAMES E STUART JT TEN
7699 ELLIE
SAGINAW MI  48609-4988

JOANN M STUART
288 RYERSON CRES
OSHAWA ON  L1G 8B7

JOHN GAVIN STUART
255 VALLEY RD
CHATHAM ON

KATHERINE L STUART
7438 GATINEAU PL
VANCOUVER BC  V5S 2S4

LINDA G STUART
2651 SUGAR RIDGE LN
CENTERVILLE OH  45458-2868

LONNIE D STUART
402 MERCER
DURAND MI  48429-1336

LOUIS V STUART JR
CUST TRACY
ANNE STUART UGMA OK
17934 PRESTWICK AVE
BATON ROUGE LA  70810-7915

MISS MARGARET STUART
LAIMBEER
ATTN RICHARD
483 FENSALIR AVE
PLEASANT HILL CA  94523-1820

MARK S STUART
1706 TULIP LN
LONGVIEW TX  75601-4166

MARK W STUART
6612 VICKIVIEW DRIVE
WEST HILLS CA  91307

MARLENE S STUART
3 PARKER STREET
PLYMOUTH NH  03264-4406

MARY R STUART
1900 PIN OAK
SPRINGDALE AR  72762-5128

MAURICE E STUART
1264 WOODLAND WEST
WACO TX  76712-2438

MIKINZIE A STUART
492 ATLANTA ST
SAGINAW MI  48604-2243

MILDRED STUART
C/O JAMES STUART
56 WEST 56TH STREET #5
NEW YORK NY  10019

MIRANDA R STUART
492 ATLANTA ST
SAGINAW MI  48604-2243

MONICA L STUART
4710 W KNOLLSIDE STBARA AVE
TUCSON AZ  85741-4630

PAUL S STUART
417 LARKSPUR DR
JOPPATOWNE MD  21085-4335

RICHARD B STUART
348 HILLSIDE AVE
HOLYOKE MA  01040

RICHARD D STUART
BOX 188
DEERFIELD MI  49238-0188

RICHARD J STUART
1701 GREENWAY DRIVE
ANDERSON IN  46011-1132

RICHARD J STUART
9234 E 39TH ST
TUCSON AZ  85730-2110

RICHARD J STUART &
MARY JANE STUART JT TEN
1701 GREENWAY DRIVE
ANDERSON IN  46011-1132

ROBERT E STUART
13149 CLAIREPOINTE WAY
OAKLAND CA  94619-3505

ROBIN J STUART
288 RYERSON CRES
OSHAWA ON  L1G 8B7

ROBIN J STUART
288 RYERSON CRES
OSHAWA ON  L1G 8B7

ROXY STUART
2318 S KENNEDY AVENUE
TYLER TX  75701

SAMUEL D STUART
8376 AVIGNON DR
RICHMOND VA  23235-4206

SHIRLEY L STUART
4 ACACIA CT
ORMOND BEACH FL  32174-3420

STEVEN L STUART &
SELMA L STUART JT TEN
1270 S 2500 W
SYRACUSE UT  84075-6960

T A STUART
3250 VANCE ST
WHEAT RIDGE CO  80033-6248

THOMAS J STUART &
DOROTHY J STUART JT TEN
4117 CHATFIELD LN
TROY MI  48098-4327

VIRGIL S STUART &
LILLIAN J STUART JT TEN
BOX 75
SAINT AUGUSTINE FL  32085-0075

JEROME STUBB
1233 SINGINGWOOD CT 5
WALNUT CREEK CA  94595-3238

HAROLD E STUBBE
364 ELM ST
MILTON WI  53563-1205

JESSICA E STUBBEMAN
2229 PEBBLE BEACH DR
KOKOMO IN  46902-3125

DANIEL D STUBBENDICK
1200 ELIDA ST
JANESVILLE WI  53545-1808

RUTH W STUBBERS
3875 COOPER ROAD
CINCINNATI OH  45241

BRUCE D STUBBLEFIELD
1168 HIGHWAY 3 N
HAMPTON GA  30228-2052

JANINE B STUBBLEFIELD
4001 OAKLAND FOREST COURT
LOUISVILLE KY  40245

JOE P STUBBLEFIELD
5544 W COLUMBIA RD
MASON MI  48854-9556

RICK A STUBBLEFIELD
1347 CENTERVILLE HWY
HOHENWALD TN  38462-5460

AARON P STUBBS
4327 ARDMORE
BLOOMFIELD MI  48302-2105

BARBARA J STUBBS
1942 HAVER HILL RD
CLEVELAND OH  44112-1524

DOROTHY P STUBBS
130 HILLCREST DR
MARIETTA OH  45750-9321

JANICE DIDRA STUBBS
1575 BOARDWALK COURT
SAINT PAUL MN  55118-2747

JOHN C STUBBS
1101 ROANOKE ST E
BLACKSBURG VA  24060-5049

JOSEPH S STUBBS &
DOROTHY P STUBBS JT TEN
130 HILLCREST DR
MARIETTA OH  45750-9321

JUANITA R STUBBS
8625 BOOMERSHINE RD
GERMANTOWN OH  45327-9754

LARRY E STUBBS
202 MCCRIMMON
FITZGERALD GA  31750-8343

STEVEN S STUBBS
2602 HUTCHINS LANE
EL CAMPO TX  77437-2147

THEODORE F STUBBS
914 CAMINO RICARDO
MORAGA CA  94556-1109

WALTER J STUBBS
14701 JAMES AVE
MAPLES HTGH OH  44137-4117

ALBERT J STUBE &
SYLVIA A STUBE JT TEN
18002 CONQUISTADOR DR
SUN CITY WEST AZ  85375-5120

RUBEN C STUBENVOLL &
DORIS STUBENVOLL JT TEN
413 STAGHORN LN
LONGS SC  29568

DOROTHY M STUBER
373 LAKEWOOD PKWY
SNYDER NY  14226-4008

EDDIE STUBER
7186 S 150 E
PERU IN  46970-7830

JAROLD L STUBER &
MURIEL S STUBER JT TEN
1087 LAKE VALLEY DR
FENTON MI  48430-1231

CRAIG A STUBEUSZ
407 ALBERTA DR
AMHERST NY  14226-1302

SHIRLEY M STUBITSCH
TR SHIRLEY M STUBITSCH TRUST
UA 09/16/94
4841 W 105TH ST
OAK LAWN IL  60453-5226

RAYMOND G STUBLER
902 NE 180TH ST
SMITHVILLE MO  64089-8744

FRANCES M STUCHELL
23507 WOODSHIRE COURT
NOVI MI  48375-3781

FLORIAN STUCINSKI
1087 ST CLAIR AVE
ST PAUL MN  55105-3267

SYLVIA S STUCINSKI
1087 ST CLAIR
ST PAUL MN  55105-3267

GORDON F STUCK
2001 SXXX RD
CHOCTAW OK  73020

GORDON R STUCK
9950 TECUMSEH RD
NORMAN OK  73026-5980

NORA K STUCK
BOX 215
POMARIA SC  29126-0215

ALMA H STUCKER
463 EAST FOURTH STREET
MOUNT VERNON NY  10553-1608

PATRICIA A STUCKER
1017 KENDALL RD
WILM DE  19805-1150

ISABELL P STUCKERT
TR ISABELL STUCKERT LIVING TRUST
UA 11/14/98
9238 GRACE PLACE
HIGHLAND IN  46322-2823

A J STUCKEY
4020 W 22ND PL
GARY IN  46404-2817

CAROLYN S STUCKEY
3008 BRIGHT-BOUNTY LANE
DAYTON OH  45449-3503

COATES W STUCKEY
3203 ELLIOTT ST
ALEXANDRIA LA  71301-4806

DOROTHY I STUCKEY
3203 ELLIOTT ST
ALEXANDRIA LA  71301-4806

DOROTHY LOU STUCKEY
3203 ELLIOTT STREET
ALEXANDRIA LA  71301-4806

ELAINE D STUCKEY
14 HOPKINS CIRCLE
ORLANDO FL  32804

HARRY A STUCKEY
294 ROGERS AVE
TONAWANDA NY  14150-5239

HARRY A STUCKEY &
MARIE C STUCKEY JT TEN
294 ROGERS AVE
TONAWANDA NY  14150-5239

J RUSSELL STUCKEY
49 NASHVILLE ROAD EXT
BETHEL CT 06801-2614

JAMES P STUCKEY
3100 AURELIUS RD
LANSING MI 48910-4834

JAY N STUCKEY
9023 BACK CREEK VALLEY ROAD
HEDGESVILLE WV 25427

JESSE LEON STUCKEY
BOX 224
HEDGESVILLE WV 25427-0224

MARK A STUCKEY
1618 MONTEREY LN
JANESVILLE WI 53546-5756

MICHAEL K STUCKEY &
CHRISTINE A STUCKEY JT TEN
2165 SERPENTINE CIRCLE SOUTH
ST PETERSBURG FL 33712

NELDA B STUCKMEYER
TR NELDA B STUCKMEYER TRUST
UA 01/02/91
8823 KAMMERER RD
ST LOUIS MO 63123-6712

ALVIN ROBERT STUCKO
6539 N PONCHARTRAIN BLVD
CHICAGO IL 60646-2724

BARBARA J STUCKY
3125 RIVER FOREST DR
FORT WAYNE IN 46805-2235

CHARLES J STUCKY JR
152 BELLEVUE
LAKE ORION MI 48362-2704

HELEN STUCZYNSKI
2515 PARK DR
PARMA OH 44134-4713

JAMES R STUDDARD &
CAROL Y STUDDARD JT TEN
965 SANDPIPER LANE
ORANGE PARK FL 32073-5330

OTTO CARL STUDE
18 N BEAUMONT AVE
BALT MD 21228-4401

ELIZABETH A STUDEBAKER
623 MARTIN DR
XENIA OH 45385

ELLIS H STUDEBAKER &
ELLEN E STUDEBAKER JT TEN
6314 ANDERSONVILLE
WATERFORD MI 48329-1408

HARRY M STUDEBAKER &
CAROL R STUDEBAKER
TR UA 03/06/01
HARRY M STUDEBAKER & CAROL E
STUDEBAKER REVOCABLE TRUST
176 N JANESVILLE STREET
MILTON WI 53563

HAZEL ARNETT STUDEBAKER
53 S WRIGHT AVENUE
DAYTON OH 45403-2249

MARION D STUDEBAKER
3614 W SIEBENTHALER AVE
DAYTON OH 45406-1536

MARION DEWAYNE STUDEBAKER &
MARTHA E STUDEBAKER JT TEN
3614 W SIEBENTHALER AVE
DAYTON OH 45406-1536

RICHARD L STUDEBAKER
BOX 338
DAVISBURG MI 48350-0338

STEVEN D STUDEBAKER
2840 ELLEN LN
DAYTON OH 45430-1929

MILFORD STUDELL &
CLARA E STUDELL JT TEN
2440-37TH AVE S
MINNEAPOLIS MN 55406-1430

DENISE STUDEMAN
302 RAINBOW PLAZA
REEDSPORT OR 97467-1455

ANNE STUDEN
CUST JONATHAN D STUDEN UGMA NY
69-10-108TH ST
FOREST HILLS NY 11375

JAY C DUNCAN LIONS STUDENT
FUND
BOX 126
NEWFANE NY 14108-0126

JULES J STUDENT
11205 VALLEY FORCE CIR
KING OF PRUSSIA PA 19406-1188

CARL J STUDER
8 TANYARD LANE
HUNTINGTON NY 11743-2553

CRAIG J STUDER
3297 MYERS RD
SHELBY OH 44875-9497

ELIZABETH R STUDER
16 ORCHID LN
BRICK NJ 08724-5403

JACQUELINE L STUDER
16 ORCHID LN
BRICK NJ 08724-5403

JANE C STUDER
223 RIDGE RD
DUNLAP TN  37327-5014

JOANNA L STUDER
1385 COUNTY RD F
SWANTON OH  43558-9021

JANICE M STUDHOLME
61 LA RUE DRIVE
HUNTINGTON NY  11743-2501

MARK STUDIN
CUST CARA STUDIN
UTMA NY
16 WHITE PINE LANE
EAST SETAUKEY NY  11733-3960

MARK STUDIN
CUST MELISSA STUDIN
UTMA NY
16 WHITE PINE LN
EAST SETAUKET NY  11733-3960

ROSEANN STUDINGER
40374 AYNESLEY
CLINTON TOWNSHIP MI  48038-2733

DONALD C STUDLEY
BOX 55
CLEVELAND GA  30528-0001

EDNA J STUDLEY &
DONNA S GORDY JT TEN
230 HASTINGS DR
LAUREL DE  19956-1917

GARY D STUDNICKI &
JUDITH ANN STUDNICKI JT TEN
21920 GOLDEN STAR BLVD
TEHACHAPI CA  93561

DAVID STUDT
21180 CARRIGAN CROSSING
NOBLESVILLE IN  46062-9307

HOWARD W STUDT
401 N HURD RD
ORTONVILLE MI  48462-9418

DOROTHY M STUEBBEN
5855 N WALTON ST
WESTLAND MI  48185

DORIS M STUEBER
TR U/A
DTD 12/16/92 FOR THE DORIS M
STUEBER FAMILY LIVING TRUST
7274 MCVICKER
CHICAGO IL  60646-1257

RICHARD H STUEBING
6408 COVINGTON WAY
GOLETA CA  93117-1518

JOHN M STUEDMANN &
CAMILLE L STUEDEMANN JT TEN
22504 VINEYARD CIRCLE
MATTAWAN MI  49071-8504

ELISE ANN STUELAND
6924 E AVALON DR
SCOTTSDALE AZ  85251-6815

JEANETTE J STUEMPFLE
331 CLINTON ST
SOUTH WILLIAMSPORT PA
17702-7108

LESLIE G STUERMANN
119 RIVER EDGE DR
MOORE SC  29369-9327

DAVID G STUERMER &
MARCIA J STUERMER JT TEN
17417 NE 31ST ST
VANCOUVER WA  98684-5051

JEANNE HARMON STUESSEL
TR JEANNE HARMON STUESSEL REVOCABLE
TR
UA 06/21/04
PO BOX 3038
SCOTTSDALE AZ  85271

EUGENE F STUESSY
500-5TH AVE
NEW GLARUS WI  53574-8816

PAUL B STUEVE
TR PAUL B STUEVE TRUST
UA 08/04/94
1314 PENNSBURY LN
CINCINNATI OH  45238-3606

VICTOR H STUEVE JR &
DOLORES K STUEVE JT TEN
6234 MORNING DR
PORT ORANGE FL  32127-9553

JOSEPH V STUFFEL
521 S CO RD 600W
YORKTOWN IN  47396

SUE ELLEN STUFFLEBEAM
1001 INTERLOCH CT
ALG0NQUIN IL  60102-4111

JOSEPH C STUHLMUELLER
6934 BEAGLE DR
HAMILTON OH  45011-6507

GENEVA F STUHLREYER
1879 BLUEHILL DR
CINCINNATI OH  45240-3307

ARNOLD AMEL STUHR
2720 CODY ESTEY RD
RHODES MI  48652-9516

JOHN J STUHR
1118 DEERBROOK DRIVE
PORT MATILDA PA  16870-9461

LARRY R STUHRBERG
811 E SILVER LAKE ROAD
LINDEN MI  48451-9002

BARBARA A STUKAS
31 NORTH LANE
HUNTINGTON NY  11743-4710

BERNARD S STUKAS &
CLAIRE M STUKAS JT TEN
75 WOODLINE DR
PENFIELD NY  14526-2415

ROBERT J STUKAS
1415 SHARON ROAD
FLORENCE SC  29506

MARVIN W STUKEL
305 SPRUCE ST
BAY CITY MI  48706-3884

CHARLES H STUKINS
211 SCOTT DR
ENGLEWOOD OH  45322-1145

IRWIN STUKINS &
JANET STUKINS JT TEN
185 CONCORD COURT
WEIRTON WV  26062-3324

WILLIAM R STULACK
18 MAYFLOWER DR
TUCKERTON NJ  08087-9640

H LOWREY STULB
619 REGENT ROAD
AUGUSTA GA  30909-3116

MISS MARGARET A STULB
605 CAMBRIDGE ROAD
AUGUSTA GA  30909-3309

ARNOLD A STULCE
141 LEWIS ST
SODDY-DAISY TN  37379-4738

CLYDE E STULER
925 YOUNGSTOWN WARREN ROAD
APT 35
NILES OH  44446-4636

VIRGINIA H STULER
2379 FINLANDIA LN
CLEARWATER FL  33763-3368

EDGAR J STULKEN
438 CORONADO DR
GRAND PRAIRIE TX  75052

ELEANOR MAE STULL &
THOBURN R R STULL JT TEN
BOX 15
DAYTON PA  16222-0015

HELEN L STULL
3345 DOUGLAS DR
MURRYSVILLE PA  15668

RICHARD A STULL
936 E EPLER AVE
INDIANAPOLIS IN  46227-1816

STEWART DAVID STULL &
VICKY L STULL JT TEN
4336 TIMBERWILDE
KETTERING OH  45440-1507

DOROTHY STULLICH &
ARTHUR E STULLICH JT TEN
2249 S 17TH AVE
NO RIVERSIDE IL  60546-1036

ROBERT S STULMAN
4279 WIMBLEDON DRIVE
HARRISBURG PA  17112-9109

THELMA M STULOCK
1677-4TH ST
MONONGAHELA PA  15063-1241

ALBERT D STULTS
4405 STATE ROAD 35 SOUTH
MUNCIE IN  47302

CYNTHIA J STULTS
ATTN CYNTHIA J MILLER
3489 E 600 N
ANDERSON IN  46012-9529

E LOIS STULTS
C/O MIRIAM L HECKLER
335 MATTISON AVE
AMBLER PA  19002-4655

ROBERT J STULTS
380 MAPLETRACE TRL
DAYTON OH  45458-9450

ADDIE T STULTZ
2025 E MILL AVE
EDEN NC  27288-4021

MISS ANNIE LAURIE STULTZ
5118 W LAKE SHORE DRIVE
WONDER LAKE IL  60097-9144

EDWARD STULTZ &
ANNE M STULTZ JT TEN
9607 ST REGIS TERR
RICHMOND VA  23236-1561

HAZEL C STULTZ
374 YEATTS RD
MARTINSVILLE VA  24112-0434

ROBERT T STULTZ
3140 LAKERIDGE DRIVE
MARIETTA GA  30067-5464

WILLIAM T STULTZ &
ANNA M STULTZ JT TEN
4372 OLD COLONY DR
FLINT MI  48507-3538

JUDITH K STULZ
5959 W WOODCREST DR
NEW PALESTINE IN  46163-9520

PATRICIA A STUMBAUGH
104 LINN DRIVE
CARLISLE PA  17013-4246

PERRY STUMBO JR
3419 MAPLE DRIVE
SHELLVILLE GA  30278-2894

CLEMENCIA L STUMMER
1404 CHERRY ST
UNION NJ  07083-5327

MARY STUMMER
CUST DANIEL STUMMER
UGMA NY
9 ISLAND LN
CANANDAIGUA NY  14424-2475

IONE L STUMON
4250 WEST 202 STREET
FAIRVIEW PARK OH  44126-1523

CARL E STUMP
314 HICKORY LANE
SEAFORD DE  19973-2020

FLORA V STUMP
3940 FRAZIER RD E
COLUMBUS OH  43207-4185

FRANKLIN A STUMP
801 CAMBELL GLENLANE
WINSTON SALEM NC  27103

GEORGE J STUMP &
BEATRICE M STUMP JT TEN
10774 MELIA DR
SHELBY TOWNSHIP MI  48315-6697

HEIDI STUMP &
JANET STUMP JT TEN
4110 S HAMPTON CIRCLE
BOULDER CO  80301-6010

HENRY C STUMP
71-04 72ND PLACE
GLENDALE NY  11385-7337

JAMES E STUMP
BOX 1707
WASKOM TX  75692-1707

JAMES H STUMP
CUST TODD
H STUMP UGMA MI
65 QUAIL RUN
DEWITT MI  48820-8201

JEAN S STUMP
9 DEVON PL
NORTHPORT NY  11768-1019

JOHN L STUMP
14 AUDUBON PL
FAIRHOPE AL  36532

JOHN L STUMP
14 AUDUBON PL
FAIRHOPE AL  36532

SAMUEL P STUMP
1441 MEADOW GLEN WAY
SAN JOSE CA  95121-1836

THADDEUS V STUMP
2249 E INDIGO BAY DR
GILBERT AZ  85234-2872

VENUS D STUMP
1438 KENT RD
BALTIMORE MD  21221-6025

VENUS D STUMP &
ROBERT D STUMP JT TEN
1438 KENT RD
BALTIMORRE MD  21221-6025

WALTER STUMP
GENERAL DELIVERY
MYRA WV  25544-9999

WILLIAM E STUMP
3789 FERRY ROAD
BELLBROOK OH  45305-8921

WILLIAM G STUMP
3812 LEEWOOD RD
STOW OH  44224

ALTA WIGGINS STUMPF TOD
SHARON S MCNULTY
2910 W CRESTVIEW DR
PRESCOTT AZ  86305-7007

ALTA WIGGINS STUMPF TOD
LAURA S ZAMBRANO
2910 W CRESTVIEW DR
PRESCOTT AZ  86305-7007

ALTA WIGGINS STUMPF TOD
TOM A STUMPF
2910 W CRESTVIEW DR
PRESCOTT AZ  86305-7007

BERNADINE STUMPF &
DONALD STUMPF JT TEN
28370 LOS OLAS
WARREN MI  48093-4946

EDWARD H STUMPF
924 PARK RD
ANDERSON IN  46011-2314

JAMES F STUMPF
1440 STATE ROUTE 61
GALION OH  44833-8909

M E STUMPF
2945 W TIENKEN RD
ROCHESTER HILLS MI  48306-3868

RICHARD H STUMPF &
ELIZABETH J STUMPF JT TEN
231 PEACHWOOD RD
MIDDLETOWN NJ  07748-3723

TERRY L STUMPF
4005 MILLSBORO RD
MANSFIELD OH  44903-8788

LASZLO STUMPFHAUSER &
JANICE STUMPFHAUSER JT TEN
4045 SW PRAIRIE CREEK RD
BENTON KS  67017-9072

DOUGLAS C STUMPP
2 HOLLY DR
NEW CUMBERLAND PA  17070-2304

RONALD T STUMPP &
ELAINE STUMPP JT TEN
46 HOWARD DR
MIDDLETOWN NY  10941-1029

WILLIAM M STUMPUS
1430-A IDAHO AVE
SANTA MONICA CA  90403-3140

ERNEST STUNEK
4237-S AUSTIN ST
MILWAUKEE WI  53207-5039

AGNES C STUPAR
BOX 385
CHAMPION PA  15622-0385

JOSEPH PAUL STUPAR
1325 RAMSEY ACRES LANE
LAKE HELEN FL  32744-3721

MARIE STUPICA
8193 KNIGHTS BRIDGE LANE
CONCORN OH  44060-8045

JEANNE D STUPIN
7425 CHURCH ST SPACE #140
YUCCA VALLEY CA  92284

ELEANOR STUPKA
C/O ELEANOR S HEININGER
90 ALPINE DR
GREENVILLE TN  37743-8331

JEROME B STUPP
22 FOREST BLVD
ARDSLEY NY  10502-1004

LAURA J STURAITIS &
ARCH A STURAITIS JT TEN
1515 N VICTORIA PARK RD
FORT LAUDERDALE FL  33304-1319

DAVID A STURDEVANT
2612 FREMBES ST
WATERFORD MI  48329-3613

DAVID A STURDEVANT &
CAROL A STURDEVANT JT TEN
2612 FREMBES ST
WATERFORD MI  48329-3613

KENNETH H STURDEVANT &
EVELYN L STURDEVANT
TR TEN COM
KENNETH H & EVELYN L STURDEVANT
REV LIVING TRUST UA 7/30/98
4401 6TH ST PLACE S E APT A
PUYALLUP WA  98374-5784

BOZENA B STURDIK
816 EAST PRINCETON AVENUE
PALMERTON PA  18071-1413

MISS MADELINE J STURDIK
816 E PRINCETON AVE
PALMERTON PA  18071

MARY STURDIK
816 E PRINCETON AVE
PALMERTON PA  18071-1413

CALVIN E STURDIVANT
1919 TAMARISK DR
EAST LANSING MI  48823-1453

JAMES A STURDIVANT
3170 S 475 EAST
LOGANSPORT IN  46847

JAMES P STURDIVANT
1341 MAUREEN
MADISON HEIGH MI  48071-2934

LINCOLN R STURDIVANT &
CELIA M STURDIVANT JT TEN
111 N CLAY ST
SOUTH HILL VA  23970-1917

EVERETT W STURDY
1961 UPLAND ST
RANCHO PALOS VERDES CA  90275

LARRY R STURGELL
770 NORWICH RD
VANDALIA OH  45377-1630

JAMES STURGEON
417 PAMELA DRIVE
OXFORD OH  45056-2505

JO ELAINE STURGEON
70 VANCOUVER COURT
LAFAYETTE IN  47905-4185

KATHLEEN ANN STURGEON
1510 THORNBERRY RD
AMELIA OH  45102-1748

LARRY W STURGEON
6011 THOMAS RD
INDIANAPOLIS IN  46259-1045

SAMANTHA LEE STURGEON
13105 GRANADA
LEAWOOD KS  66209-4180

GEORGE S STURGES &
GERALDINE M STURGES JT TEN
1608 SCHOONER PT
WILLIS TX  77318-9353

JOHN F STURGES
17274 WOODHILL ST
FONTANA CA  92336

ROBERT P STURGES &
ELIZABETH S STURGES JT TEN
7 DUNCAN DR
HOLMDEL NJ  07733-2239

GARY ALBERT STURGESS &
JOAN STURGESS JT TEN
12466 NW 10TH PL
SUNRISE FL  33323-3167

LYNN M STURGESS &
RANDELL H STURGESS JT TEN
4440 WESTWAY
SWARTZ CREEK MI  48473-8228

WALTER L STURGHILL
BOX 5171
FLINT MI  48505-0171

BERNICE M STURGILL
1282 WENDELL
YPSILANTI MI  48198-3195

CLARENCE B STURGILL
720 BURNTWOOD DRIVE
DAYTON OH  45430-1655

CLAUDE D STURGILL
3494 W COVERT
LESLIE MI  49251-9713

GLENDA STURGILL
5544 VINEYARD
MONROE MI  48161-3623

JOSEPH M STURGILL
BOX 285
WISE VA  24293-0285

JULIE B STURGILL &
SEAN STURGILL JT TEN
913 30TH STREET
PORTSMOUTH OH  45662-2201

KENNETH B STURGILL
328 DAVEY RD
SOUTH DAYTONA FL  32119-3430

OTIS STURGILL
2313 ARLINGTON AVE
FLINT MI  48506-3484

REBECCA J STURGILL
310 ST RTE 58
SULLIVAN OH  44880-9762

WOODROW STURGILL
APT 1
3615 SCHWARTZ
CINCINNATI OH  45211-6439

ABIGAIL M STURGIS
86 FISCHER ST
MEDWAY MA  02053-2200

DENNIS G STURGIS
6126 NORWAY
OSCODA MI  48750

GEORGIA K STURGIS
TR GEORGIA K STURGIS REVOCABLE
TRUST
UA 07/02/03
7105 ELM WOOD
GRAND BLANC MI  48439

GUY R STURGIS
5 THIRTEENTH STREET
MELROSE MA  02176-4119

MICHAEL LEE STURGIS
1058 CATO LANE APT A-2
STURGIS MI  49091

ROBERT E STURGIS
255 RALIEGH PLACE
LENNON MI  48449-9604

RUSSELL G STURGIS
PO BOX 5250
KINGSVILLE TX  78364-5250

RUTH K STURGIS
10352 FASKE DRIVE
CINCINNATI OH  45231-1909

TIMMY STURGIS
C/O STURGIS HEATING & COOLING
4312 NELSON RD
NEW CHURCH VA  23415-3153

VIOLET STURGIS
23033 WESTCHESTER BLVD
APT F303
PORT CHARLOTTE FL  33980-5426

DAVID J STURM
621 QUINLAN DRIVE
WILLIAMSTON MI  48895-1066

EDWARD A STURM
129 MEADOW ST
WINSTED CT  06098-1015

JOHN W STURM
2122 BEDFORD RD
LOWELLVILLE OH  44436-9753

MILDRED E STURM
10307 ARETHUSA LN
UPPER MARLBORO MD  20772

OWEN G STURM
18 SCENIC FALLS ROAD
LONG VALLEY NJ  07853

ROBERTA W STURM
CUST JEFFREY D PADFIELD
UTMA FL
1385 S W 14TH AVENUE
BOCA RATON FL  33486-5332

ROBERTA W STURM
CUST JENNIFIER L PADFIELD
UTMA FL
1385 S W 14TH AVENUE
BOCA RATON FL  33486-5332

RICHARD A STURMER
450 12 ATLANTIC AVE
E ROCKAWAY NY  11518-1484

PAUL E STURNER
27 COSHWAY PLACE
TONAWANDA NY  14150-5214

HELEN STURROCK
60 PROSPECT STREET
BOWMANVILLE ON  L1C 3H2

JAMES W STURROCK
5117 N LOWELL
CHICAGO IL  60630-2612

WILLIAM STURRUS
170 BOULEVARD SE APT H411
ATLANTA GA  30312-2381

GEORGE A STURTEVANT
C/O STANLEY A JOHNSON
1931 SAN MIGUEL DR STE 200
WALNUT CREEK CA  94596

MARY-LOUISE STURTEVANT
HOWARD
603 PARADISE AVE
MIDDLETOWN RI  02842-5730

DENNIS D STURTZ
121 N MAIN ST
PO BOX 147
PIGEON MI  48755

GARY R STURTZ
1707 OVERHILL
FLINT MI  48503-4654

JAMES STURTZ
1323 RICHLAND ST
MAUMEE OH  43537

JOHN STURTZ
2855 MEDFORD DR
TOLEDO OH  43614-5454

ROBERT C STURTZ
4436 APPOMATTOX DR
SYLVANIA OH  43560-4106

MARLENE A STURWOLD
5070 BON TON RD
MINSTER OH  45865

ELMAR C STUTE
535 CAMINO SUR
PALM SPRINGS CA  92262-4154

RUSSELL W STUTES
723 S PAYDRAS ST
BREAUX BRIDGE LA  70517-4003

JEFFREY S STUTRUD
3981 SHADOWLEAF DRIVE
BELLBROOK OH  45305

PHYLLIS L STUTRUD
TR LYNN O STUTRUD TRUST
UA 09/09/92
3102 PALM DR
DAYTON OH  45449-2928

DOUGLAS STUTSMAN
243 COUNTRY ESTATES DR
MITCHELL IN  47446-6615

LUCILLE M STUTSMAN
2004 EAST WATERBERRY DRIVE
HURON OH  44839

WALTER E STUTSMAN &
LUCILLE M STUTSMAN JT TEN
2004 EAST WATERBERRY DRIVE
HURON OH  44839

MARILYN MARTIN STUTTS
7017 BRIAR COVE DR
DALLAS TX  75240-2703

IRENE STUTZ
503 FRUITWOOD TERRACE
WILLIAMSVILLE NY  14221-1905

LEE ANN STUTZ
12235 PIN OAK DR
MAGNOLIA TX  77354-6254

MISS LOUISE A STUTZ
27 BENDING OAK DR
PITTSFORD NY  14534-3330

VIRGINIA C STUTZLEN
1714 IRVING ST
RAHWAY NJ  07065-4102

CHRISTOPHER DANA STUTZMAN
782 STONEBRIDGE DRIVE
CINCINNATI OH  45233-4859

CLARA E STUTZMAN
5271 CARROLLTON
INDIANAPOLIS IN  46220-3116

DAVID L STUTZMAN
32679 TEEPLEVILLE RD
CENTERVILLE PA  16404-2537

ELEBRETH ANNE STUTZMAN
5271 N CARROLLTON
INDIANAPOLIS IN  46220-3116

GERALD R STUTZMAN &
ANN E STUTZMAN JT TEN
5810 OLD FARM LANE
SYLVANIA OH  43560-1024

MILLIE STUTZMAN
41 E ERIE ST
JEFFERSON OH  44047-1410

MYRON DAVID STUTZMAN
2323 BRYAN ST STE 2200
DALLAS TX  75201-2655

PAULINE STUTZMAN &
DARLINE DOELLE &
GELINE TUCKER JT TEN
7030 MELDRUM ROAD
FAIR HAVEN MI  48023-2426

ZELMA SEAL STUTZMAN
502 BRAVE COURT
KOKOMO IN  46902-7000

JEAN STUTZNER &
CARL J STUTZNER JT TEN
2565 RIVERSIDE DRIVE
SAULT STE MARIE MI  49783

ROBERT N STUVEL
W8343 N SPRING LAKE LN
IRON MOUNTAIN MI  49801-9315

BERNETTA STUVER
171 FLOVERTON ST
ROCHESTER NY  14610-1103

LOREN K STYBA &
MARY E STYBA JT TEN
3368 W SOUTHWOOD DR
FRANKLIN WI  53132-9142

MARGARET J STYBLO
12401 PALMTAG DRIVE
SARATOGA CA  95070-3432

PATRICIA A STYER
3023 E HARBOR BLVD B
VENTURA CA  93001-4205

LINDA K STYERS
825 NEWPORT ROAD
DUNCANNON PA  17020-9641

CHARLES O STYLES JR
4624 WESTDALE AVE
EAGLE ROCK CA  90041-3027

EVELYN W STYLES
7161 SILVER LAKE BLVD #404
ALEXANDRIA VA  22315

LEONARD D STYLES
BOX 84
BURNSVILLE NC  28714-0084

REUBEN B STYLES
1309 TENNYSON AVENUE
DAYTON OH  45406-4348

HELEN S STYLIANOU
7337 BURGUNDY DR
CANTON TWP MI  48187-1413

LINDA A STYMERSKI &
GLENN F TAYLOR JR JT TEN
111 BRIAR LA
NORWICH CT  06360

ROBERT J STYN JR
56 COLLINS AVE
WEST SENECA NY  14224-1131

KATHERINE F STYPA
466 DICK RD APT B2
DEPEW NY  14043

RALPH EDGAR STYRING JR
800 ROLLINGWOOD DRIVE
RICHARDSON TX  75081-5462

MARY O STYRT
3900 NORTH CHARLES ST #1116
BALTIMORE MD  21218

ALLAN L SU
5850 SPRING WATER
W BLOOMFIELD MI  48322-1754

JOHN C SUARES
1250 KIRK CIRCLE
GREENVILLE MS  38701-6315

ANTHONY J SUAREZ
7346 TERRANOVA DR
WARRENTON VA  20187-7240

BARBARA A SUAREZ
539 OLD MAIN ST
ROCKY HILL CT  06067-1511

DOLORES SUAREZ
1105 PARK AVE 4A
NEW YORK NY 10128-1200

JOSEPH J SUAREZ
60 REED AVE
TRENTON NJ 08610

JUAN I SUAREZ
C/O TERESA SUREZ
20364 TIMES AVENUE
HAYWARD CA 94541-3724

MYRA SUAREZ
7703 SW 135 PL
MIAMI FL 33183-3207

RAFAEL R SUAREZ
1353 BLOSSOM
YPSILANTI MI 48198-3306

SALVADOR SUAREZ
6409 WAINSCOT DR SE
GRAND RAPIDS MI 49546-7144

WALTER F SUAREZ JR
16 PARK AVE
NEWPORT NEWS VA 23607-6048

ALBERT J SUBACH JR &
EVELYN A SUBACH JT TEN
4905 SORRENTO COURT
CAPE CORAL FL 33904-9304

ALBINA L SUBACH
3620 SOUTH 57TH AVENUE
CICERO IL 60804-4314

EVELYN A SUBACH &
ALBERT J SUBACH JR JT TEN
4905 SORRENTO COURT
CAPE CORAL FL 33904-9304

HELEN B SUBACH
9 READ AVE BOXWOOD
WILMINGTON DE 19804-2033

JUDRY L SUBAR
11709 GREENLANE DRIVE
POTOMAC MD 20854-3514

SEYMOUR SUBAR &
PHYLLIS SUBAR JT TEN
6072 WYNFORD DR
WEST BLOOMFIELD MI 48322-2448

PATRICIA A SUBER
2761 SCHAAF DRIVE
COLUMBUS OH 43209-3290

WILLIAM A SUBER
251 CHIPPEWA DR
NEW CASTLE PA 16105-1084

LORETTA SUBHI &
HASAN SUBHI JT TEN
5987 PATRIOTS WAY
E LANSING MI 48823-2334

JOHN W SUBIA
TR UA 08/13/93
JOHN W SUBIA REVOCABLE TRUST
25600 DUNDEE
ROYAL OAK MI 48067

NANCY GRIGGS SHIPLEY SUBJECT
TO THE WILL OF GLADYS WOOTEN
HOLLINGSWORTH
421 CHINQUAPIN DRIVE
MARIETTA GA 30064-3507

WINIFRED V SUBJECT
9351 WARD ST
DETROIT MI 48228

ANN M SUBLER
76 HICKORY DR
VERSAILLES OH 45380

ELISHA SUBLETT
2926 N 32
KANSAS CITY KS 66104-4033

ELIZABETH MCQUAID SUBLETT
TR UA 07/28/78
ELIZABETH MCQUAID SUBLETT
TRUST
2541 VIA RIVERA
PALOS VERDES ESTAT CA
90274-2739

JOHN NEAL SUBLETT
638 HATHBURN DRIVE
ROCKWOOD TN 37854-3037

CHARLOTTE SUBLETTE
1218 NORTH MAPLE AVE
COOKVILLE TN 38501-1884

RICHARD LEE SUBLETTE JR
1759 WILLOWHURST AVENUE
SAN JOSE CA 95125-5563

GLIGOR SUBONJ
1310 NORTH 28 AVENUE
HOLYWOOD FL 33020-2921

ROGER W SUBORA
3375 BOOKER FARM RD
MOUNT PLEASANT TN 38474-3024

NELLAPALLI SUBRAMANIAN
1070 NASH DR
CELEBRATION FL 34747-4319

NELLAPALLI SUBRAMANIAN
1070 NASH DR
CELEBRATION FL 34747-4319

RENEE KLUGER SUBRIN
5709 BROOKSIDE DRIVE
CHEVY CHASE MD 20815-6666

MARY SAWCHYN ROBINSON SUC
TR UA 12/9/00
WALTER SAWCHYN TRUST
8810 FARLEY
REDFORD MI 48239

CHARLES H TOMASELLI SUCCESSOR
TR UW EVA P COCHRANE
ATTN DICKERSON & REILLY
29TH FL
780 THIRD AVE
NEW YORK NY 10017-2024

DIANE M BERRY SUCCESSOR
TR LILLIAN CHEMLESKI LIVING TRUST
UA 18-NOV-02
246 RHEEM BLVD
MORAGA CA 94556

FAYE L MEDER SUCCESSOR
TRUSTEE OF THE CARL P MEDER
TRUST U-DECLARATION OF
TRUST DTD 08/11/89
31883 CARLELDERE
BIRMINGHAM MI 48025-3941

FRANK ALEGRIA JR SUCCESSOR
TRUSTEE U/W JOHN V ALEGRIA
1400 REFUGIO CANYON ROAD
GOLETA CA 93117-9760

JAMES J DUTTON JR SUCCESSOR
TR ESTATE MADELEINE K
CASSIDY
22 COURTHOUSE SQUARE
NORWICH CT 06360-5707

MARILYN MAE SCHUCK SUCCESSOR
TRUSTEE U/W GERALD F
FITZGERALD
8795 WILLOWBRAE LN
ROSWELL GA 30076-3594

MC LAIN B SMITH SUCCESSOR
TR U-W-O WESLEY C BOWERS
JR
C/O MILTON MAURER
104 E 40TH ST
NEW YORK NY 10016-1801

NANCY A RIGOTTI SUCCESSOR
TR UA 01/17/94
LUCILLE P RIGOTTI & VICTOR
J RIGOTTI TRUST
254 CONCORD RD
LINCOLN MA 01773-5118

ROBERT E HANSEN SUCCESSOR
TRUSTEE U/T/A WITH ELMER
HANSEN DECEASED DTD 09/28/71
701-25TH AVE
BELLWOOD IL 60104-1909

SUSAN BLAKE LEMON SUCCESSOR
TRUST U/A DTD 05/04/82 HENRY
S BLAKE JR TRUST
3620 HODGES RD
TOPEKA KS 66614-9214

JOSEPH P SUCHACZEWSKI
PO BOX 395
WESTVILLE IL 61883

SUDHIR D SUCHAK
10 NIEMAN DRIVE
ORCHARD PARK NY 14127-3316

MARY SUCHAN
6 GRANDVIEW AVE
TONAWANDA NY 14223-3037

ROBERT S SUCHAN
170 BRIARLEIGH DR
BRUNSWICK OH 44212-1431

ROBERT S SUCHAN &
VIRGINIA E SUCHAN JT TEN
170 BRIARLEIGH RD
BRUNSWICK OH 44212-1431

CRAIG A SUCHANEK
1398 MORRISH
FLINT MI 48532

CONRAD W SUCHARSKI
2326 BEACHWOOD DRIVE
LAKEVIEW NY 14085-9747

DIANE E SUCHARSKI
595 LAGUNA
WALLED LAKE MI 48390

NINA SUCHARSKI
28414 THORNYBRAE
FARMINGTON HILLS MI 48331-3345

WALTER G SUCHARSKI
595 LAGUNA DR
WALLED LAKE MI 48390-2009

GERALYNN J SUCHECKI &
CHARLES R SUCHECKI JT TEN
10220 WOLVEN AVE NE
ROCKFORD MI 49341-9192

JOYCE HELEN SUCHER
2419 WILSHIRE LN NE
ROCHESTER MN 55906-6908

PATRICIA JEANNE SUCHER
1548 SHATTO AVENUE
AKRON OH 44313-6443

CHRISSIE SUCHETZKY
4943 E RIVER RD
GRAND ISLAND NY 14072-1134

SUSANNE SUCHEY
2627 BECK ST S E
WARREN OH 44484-5023

WILLIAM F SUCHINSKI
10017 S SPOULDING AVE
EVERGREEN PARK IL 60805-3444

LAWRENCE SUCHMAN
1550 MADRUGA AVE
WUITE 230
CORAL GABLES FL 33146-3039

VERONICA M SUCHMAN
2137 MATRENA DR
BEAVERCREEK OH 45434-3114

HELEN M SUCHNICKI
506 OAK RD
SEAFORD DE 19973-2034

MILDRED V SUCHOCKI
691 SANDY LANE
DESPLAINES IL  60016-2527

JOHN C SUCHODOLSKI &
SARAH L SUCHODOLSKI JT TEN
37027 MEADE ISLAND RD
DRUMMOND ISLAND MI  49726-9561

MARY R SUCHOMEL
1237 ALIMA TERRACE
LAGRANGE PARK IL  60526

LAWRENCE SUCHOW
APT 2708
6 HORIZON ROAD
FORT LEE NJ  07024-6624

CHARLES O SUCHSLAND &
SHARON LEE SUCHSLAND JT TEN
4142 S OAK ST
BROOKFIELD IL  60513-2002

HELEN SUCHY
BOX 544
PORT AUSTIN MI  48467-0544

LONNI L SUCHY
1445 RONNIE STREET
FLINT MI  48507-5543

STELLA T SUCHY
1840 CROMPOND RD
5C1
PEEKSKILL NY  10566

STUART P SUCHY
ATTN JUANITA L SUCHY
32644 SHERIDAN
GARDEN CITY MI  48135-3226

THOMAS R SUCHY
53 LEE DRIVE
ST ALBANS WV  25177-3539

DONALD M SUCHYTA
5151 BAXMAN RD
BAY CITY MI  48706-3066

LINDA A SUCHYTA
47605 KATHY COURT
SHELBY TOWNSHIP MI  48315-4656

LINDA A SUCHYTA &
EDWARD S SUCHYTA JT TEN
47605 KATHY COURT
SHELBY TOWNSHIP MI  48315-4656

MICHAEL P SUCIU &
MARION E SUCIU JT TEN
1071 SUNRISE PARK DRIVE
HOWELL MI  48843

RAYMOND S SUCKLING
EDGEWORTH
315 CHURCH LN
SEWICKLEY PA  15143-1013

EDWARD SUCZEWSKI &
JOSEPHINE SUCZEWSKI JT TEN
21 W 17TH ST
BAYONNE NJ  07002-3603

JOSEPH SUDANO
430 PELHAM MANOR RD
PELHAM NY  10803-2524

KAREN Z SUDANO
ATTN KAREN ZWIGART
1442 CHESTNUT RIDGE DRIVE
STATE COLLEGE PA  16803-3358

DAVID A SUDBERRY
6334 E COLDWATER ROAD
FLINT MI  48506-1214

DONNA J SUDBROK
608 FOX BOW DR
BELAIR MD  21014-5238

GLENDOLA A SUDBURY
18 SULLIVAN ROAD
STURGIS KY  42459-7964

BETTY P SUDDATH
100 OAK HILL APT 1B
EUFAULA AL  36027

BOB D SUDDATH &
AZILEE W SUDDATH JT TEN
8801 SW 97TH TERR
MIAMI FL  33176-2936

GLADSTON A SUDDERTH
5824 SUWANEE DAM RD
BUFORD GA  30518-5646

WILLIAM L SUDDERTH
1244 ROCK SPRINGS ROAD
BUFORD GA  30519-5117

WILLIAM K SUDDITH
BOX 601
SEABROOK MD  20706

LISA S SUDDRETH &
JAY E SUDDRETH JT TEN
2127 W 116TH ST
LEAWOOD KS  66211-2954

JIMMY SUDDUTH
11483 MOORE
ROMULUS MI  48174-3822

LUE C SUDDUTH
3627 JERREE
LANSING MI  48911-2635

NANCY H SUDDUTH
306 CHURCH STREET
WARRENTON VA  20186-2712

ELROY SUDECK
118 BRENTWOOD DR
MT LAUREL NJ 08054-2312

DAVID J SUDEK &
DOMENICA A SUDEK JT TEN
15906 BRENTWOOD
LIVONIA MI 48154

JAMES J SUDEK &
CARON SUDEK JT TEN
31511 BENNETT
LIVONIA MI 48152

DOROTHY H SUDER &
ERNEST E SUDER JT TEN
1728 OAKES AVE
YORK PA 17404-6701

FRANCES SUDER
727 PALMER AVE
TEANECK NJ 07666-3133

MYRON G SUDEROW
4150 MARKS
ROOTSTOWN OH 44272-9665

LOUIS E SUDETH
3411 MOFFAT
TOLEDO OH 43615-1337

WILLIAM G SUDHAUS &
HELEN K SUDHAUS TEN ENT
942 GAINSWAY RD
YARDLEY PA 19067-3072

JOYCE SUDHOFF
145 BEVERLEY DR SE
WINTER HAVEN FL 33884-2002

ALEXANDER M SUDIA &
ARLENE R SUDIA JT TEN
4831 NAPIER RD
PLYMOUTH MI 48170-5124

ANNE G SUDIA
750 ERUDO ST
LINDEN NJ 07036-5732

WILLIAM H SUDIA
8411 STONEY CREEK COURT
DAVISON MI 48423-2102

WILLIAM H SUDIA &
KATHLEEN L SUDIA JT TEN
8411 STONEY CREEK COURT
DAVISON MI 48423-2102

GERALD M SUDICK &
ROBERT P SUDICK JT TEN
16 ENTERPRISE ST
NANTICOKE PA 18634-3404

ROBERT P SUDICK &
GERALD M SUDICK JT TEN
2264 FOREST HILLS DR
HARRISBURG PA 17112-1004

JOHN SUDIK
4629 W ORCHID LANE
GLENDALE AZ 85302-5208

JOHN R SUDIMACK &
TREVA L SUDIMACK JT TEN
7606 KITTANSETT LANE
PICKERINGTON OH 43147-9081

GERALD SUDIMICK
742 BRIGHTON DR
DAVENPORT FL 33897-7313

BESSIE A SUDLIK
11 S 104 S JACKSON
BURR RIDGE IL 60527

DONNA ELIZABETH SUDLOW
37927 DEERWOODS DR
EUSTIS FL 32736-8526

DONALD B SUDNIK
528 70TH ST
HOLMES BEACH FL 34217-1206

JOSEPH SUDOL &
EVA M SUDOL JT TEN
6636-5TH AVE
PITTSBURGH PA 15206-4443

THERESA SUDOL
225 SHARROW VALE RD
DELRAN NJ 08075-1916

RONALD W SUDROW
6409 GAMMON COURT
WILMINGTON NC 28409-4453

JAMES SUDZIAK
5 E SHERIDAN AVE
NEW CASTLE PA 16105-2556

ANTHONY S SUDZIARSKI
R D 2
BOX 2012
WHITE HAVEN PA 18661-9631

SUE A AYERS & DOUGLAS C
HAIDERER & TINA M BURLESON &
CAROL L HAIDERER JT TEN
833 W PARISH
KAWKAWLIN MI 48631-9780

INGVAR HENRIK SUEBERKROP &
PATRICIA A SUEBERKROP JT TEN
4142 N 400 W
BARGERSVILLE IN 46106

RICHARD L SUELL
14681 ARCHDALE
DETROIT MI 48227-1443

FRANK SUESS
8601 W MARION ST
MILWAUKEE WI 53222-1705

RICHARD M SUESS
CUST EMILY K SUESS UTMA OH
7694 PAINTED TURTLE DR
DAYTON OH  45414-1757

EDWARD F SUESSLE &
GLADYS M SUESSLE JT TEN
12 MEDDAUGH RD
PLEASANT VALLEY NY  12569-5308

MARGARET SUEY
736 VIRGINIA AVE
JOHNSTOWN PA  15906-3020

JOYCE E SUFFEL
02845 MULLIGANS BLUFF ROAD
NEY OH  43549

ROBERT P SUFFOLETTA
1008 PIERCE AVENUE
TORONTO OH  43964-1054

PRISCILLA SUFFREDINI
CUST BRANDI L BARAN UGMA NY
20260 HWY 27 N # 164
CLERMONT FL  34711

RENZO SUFFREDINI
CUST AMIRA
OMAR UGMA MI
23141 MARINE
EAST DETROIT MI  48021-2027

RENZO SUFFREDINI
CUST JOSHUA
OMAR UGMA MI
23141 MARINE
E DETROIT MI  48021-2027

ROBERT C SUFFRON
1380 STONEHAVEN CT
FAIRBORN OH  45324

YUKARI SUGANO TOD
THOMAS T SUGANO
SUBJECT TO STA TOD RULES
22641 IRA BLVD
WARREN MI  48091

ANGELA S SUGAR
24 N ROCKBURN ST
YORK PA  17402-2332

ELISA GAIL SUGAR
301 ROSE HALL
NASHVILLE TN  37212

MARIJA SUGAR
30224 REGENT ROAD
WICKLIFFE OH  44092-1761

PAUL SUGAR
CUST RICHARD A SUGAR
UTMA MD
2909 OLD COURT RD
BALTIMORE MD  21208-3312

SUGAR RIVER SEVEN INVESTMENT
CLUB APARTNERSHIP
C/O R PAWLISCH
N2879 COUNTY RD GG
BRODHEAD WI  53520-9531

THOMAS O SUGAR &
NANCY B SUGAR 4483 TICHKET TRACE JT
TEN
ZIONSVILLE IN  46077-9688

TIMOTHY D SUGAR
3305 WALTON WAY
KOKOMO IN  46902

CELIA SUGARMAN
160 WINSLOW CIRCLE
WALLED LAKE MI  48390-4502

CATHERINE SUGARS &
PAUL J SUGARS JT TEN
10781 CHARRING CROSS
WHITMORE LKE MI  48189

CATHERINE SUGARS
10781 WEST CHARRING CROSS
WHITMORE LAKE MI  48189-9362

PAULA M SUGARS &
PAUL J SUGARS JT TEN
10865 CHARRING CROSS CIR
WHITMORE LAKE MI  48189

GEORGE WILLARD SUGDEN
63 SKYLINE DRIVE
MANKATO MN  56001-1934

KRISTIAN M SUGDEN
3304 RIDGE ROAD
COLUMBIA TN  38401-8959

A A SUGG
BOX 5890
SAN ANGELO TX  76902-5890

DONNA C SUGG
BOX 5069
SAN ANGELO TX  76902-5069

GRADY G SUGG
1104 RETLAW ST
HUNTSVILLE AL  35816-2356

MISS HELEN A SUGG
618 PIEDMONT DR
OXFORD MS
CLARKSDALE MS  38655-8147

MISS HELEN A SUGG &
ALINE M SUGG JT TEN
RTE 1
618 PIEDMONT DR
OXFORD MS  38655-8147

IKE C SUGG
BOX 5069
SAN ANGELO TX  76902-5069

JOEL CHRISTOPHER SUGG
BOX 5069
SAN ANGELO TX  76902-5069

JOSEPHINE HANNA SUGG
1515 N JEFFERSON ST
EL DORADO AR  71730-3837

JOSEPH P SUGG
7244 MICHAEL RD
ORCHARD PARK NY  14127-1407

KATHERINE E SUGG
TR UA 03/29/07
THE KATHERINE E SUGG TRUST
BOX 5069
SAN ANGELO TX  76902-5069

SUZANNE P SUGG
BOX 5069
SAN ANGELO TX  76902-5069

CHARLES M SUGGITT
BOX 72
OAKWOOD ON  K0M 2M0

CHARLES M SUGGITT
BOX 72
OAKWOOD ON  K0M 2M0

IOLA SUGGS
11765 ELKWOOD DR
CINCINNATI OH  45240-2055

JAMES M SUGGS
4143 28TH STREET
DETROIT MI  48210-2628

LAVERNE K SUGGS
2400 SHILON DR
MARIETTA GA  30064-4256

RAYMOND E SUGGS
24473 WARD
TAYLOR MI  48180-2132

RUDOLPH M SUGGS
45 BLUM STREET
NEWARK NJ  07103-2051

NAIM M SUGHAYAR
8009 CAMBRIDGE DR
ORLAND PARK IL  60462-2386

MISS RITA M SUGHRUE
68 MARSHALL ST
NASHUA NH  03060-4622

NANCY M SUGIMOTO
3843 NORTHDALE RD
BLOOMFIELD HILLS MI  48304-3131

JOHN E SUGRUE
1704 HOCKLEY DRIVE
HINGHAM MA  02043

PATRICK SUGRUE &
ELEANORE SUGRUE JT TEN
37 COLLFIELD AVE
STATEN ISLAND NY  10302-2417

RUDOLFO H SUGUITAN
6402 MEADOWLARK LANE
BRADENTON FL  34210-4238

CHUNG M SUH &
KISHYN SUH JT TEN
25383 LIBERTY LN
FARMINGTON HILLS MI  48335-1239

JOHN W SUH
CUST AMY B Y SUH
UTMA CA
4206 SUZANNE DR
PALO ALTO CA  94306

JOHN W SUH
4206 SUZANNE DRIVE
PALO ALTO CA  94306

KISHYN SUH &
CHUNG M SUH JT TEN
25383 LIBERTY LANE
FARMINGTON HILLS MI  48335-1239

ATTILA SUHAJDA
44 ROCKLAND DRIVE
WILLINGBORO NJ  08046-4003

MELVIN SUHD
CUST MICHAEL PAUL SUHD UGMA CA
737 PALMS
VENICE CA  90291-3848

BRIAN SUHL
TR SUHL FAMILY TRUST
804 SOUTH 9TH AVE
ELDRIDGE IA  52748-2023

BRIAN THOMAS SUHL
804 S 9TH AVE
ELDRIDGE IA  52748-2023

KAY W SUHLER
661 S CALUMET AVE
AURORA IL  60506-5303

GEORGE E SUHR
13466 WEST BARRE RD R D 2
ALBION NY  14411-9406

HENRY B SUHR JR
BOX 416
OIL CITY PA  16301-0416

HERMAN K SUHR &
MARILYN R SUHR JT TEN
ROUTE 1
CONCORDIA MO  64020-9801

MARY P SUHR
134 HIGHLAND
ROCHESTER MI  48307-1511

PAUL D SUHR
68 WILLHURST DR
ROCHESTER NY  14606-3249

PHILLIP BYRD SUHR
2421 CRESTON WAY
LOS ANGELES CA  90068-2211

THELMA E SUHR
1038 WILLOW ST
CELINA OH  45822-1262

VIRGINIA C SUHR
FRENTRESS LAKE
EAST DUBUQUE IL  61025

LARRY E SUHRE
6918 E COUNTY RD 500 N
MICHIGANTOWN IN  46057-9652

KURT W SUHRER
9335 HOOSIER CIR
LAKELAND FL  33810-4316

WILLIAM R SUHRHEINRICH
25001 LOVELL ST
ST CLAIR SHORES MI  48080-2877

JOHN V SUHY
1210 MIFFLIN RD
PITTSBURGH PA  15207-2212

JUDITH L SUHY
2353 HAYSON AVE
PITTSBURGH PA  15220-3907

WILLIAM G SUIDAN
476 E SUMMIT APT 10
MILFORD MI  48381

KATHRYN L SUISMAN
944 MOUNTAIN RD
BLOOMFIELD CT  06002-2247

BEVERLY J SUITER
1112 BURBANK AVE 309
JANESVILLE WI  53546-6146

CAROL A SUITS
236 SKYCREST DR
LANDENBERG PA  19350-9662

VIRGILIO B SUIZO
19861 LABRADOR STREET
CHATSWORTH CA  91311-5617

GEORGE SUJAK
3741 RENAS RD
GLADWIN MI  48624-8959

STANLEY SUJAK &
VERONICA A SUJAK JT TEN
G-4304 CALKINS ST
FLINT MI  48532

MARCEL J SUJKOWSKI &
LEONA M SUJKOWSKI JT TEN
1806 34TH ST
BAY CITY MI  48708-8150

MARCEL J SUJKOWSKI &
LEONA M SUJKOWSKI TEN ENT
1806 34TH ST
BAY CITY MI  48708-8150

DEBORAH L SUK
301 LAKE HINSDALE DRIVE  UNIT #110
WILLOWBROOK IL  60527

WILLIAM SUKACH JR
CUST WILLIAM SUKACH III UGMA DE
1027 GALLERY ROAD
WILM DE  19805-1030

LOUIS B SUKALA
7909 HOLLOPETER RD
LEO IN  46765-9783

PAMELA K SUKANY
BOX 267
WATERS MI  49797-0267

MARTHA SPENCER SUKER
29 SOUTH ROYAL DRIVE
ALBANY NY  12205-3706

MARY J SUKET
38 ALROY ROAD
SOUTH WEYMOUTH MA  02190-1621

DORIS A SUKIENNICKI
223 COWPER ST
PALO ALTO CA  94301

BETTY JANE SUKKAR
14255 PERNELL
STERLING HEIGHTS MI  48313-5452

ARNNIE F SUKO
BOX 137 R-3
JAMESTOWN ND  58402-0137

ALAN ERON SUKOENIG
APT 7-F
915 WEST END AVE
NEW YORK NY  10025-3505

JENNIFER LYNN SUKOLA
1731 PASTOR WALK DR
WAKE FOREST NC  27587

JOHN STEPHEN SUKOLA IV
920 SILVERCREEK CIRCLE
DAYTON OH  45458-3218

IRENE SUKONICK
1250 GREENWOOD AVE APT 411
JENKINTOWN PA  19046-2957

GLORIA SUKUP
21130 THIELE STREET
ST CLAIR SHORES MI  48081

JUNG S SUL
9 WILLOWMERE DR
BARRINGTON IL  60010-6151

HERALD S SULAHIAN &
LOIS R SULAHIAN JT TEN
200 BROADWAY
ARLINGTON MA  02474-5421

GRACE R SULAKA
2031 KRISTIN
TROY MI  48084

SULAR CHESSER & ROSIE CHESSER
TR FAM REV TR 07/15/92 U/A
SULAR CHESSER & ROSIE CHESSER
803 BAYWOOD DR
PARAGOULD AR  72450-5588

MARIA SULC
7676 ASTER DR
MENTOR OH  44060-8412

CHARLES L SULDA
5 HOBSON CT
WOODRIDGE IL  60517-1516

MARY LOU SULECKI
51 BRANTWOOD RD
BUFFALO NY  14226-4304

MARILYN L SULEIMAN
TR MARY A ZUKIN FAM TRUST
UA 10/29/93
27916 RON RIDGE DR
SANTA CLARITA CA  91350-4316

SULEIMAN TANNOUS AND SONS LTD
BOX 102
AMMAN ZZZZZ

ANN F SULEK
7480 GRAHAM RD
ST CHARLES MI  48655-9532

KATHLEEN SULEK
107 PAXTON AVE
WHEELING WV  26003-7418

KENNETH J SULEK &
JOAN D SULEK JT TEN
6620 MADISON MCLEAN DR
MCLEAN VA  22101-2901

MARY SULENSKI
735 KINGSTON AVENUE
KENILWORTH NJ  07033-1705

MICHAEL J SULENSKI
8726 YO SALEM RD
CANFIELD OH  44406

TED J SULESKI
36805 SAINT CLAIR AVE
WILLOUGHBY HILLS OH  44094-4724

ROBERT Z SULEWSKI
1878 THETA PIKE
COLUMBIA TN  38401-1309

SHIRLEY OWEN SULEWSKI &
EDWARD SULEWSKI JT TEN
5540 LINDENSHIRE LANE
DALLAS TX  75230-2138

STANLEY J SULEWSKI &
SOPHIA SULEWSKI JT TEN
130 CASCADE SPRING ROAD
HOHENWALD TN  38462-2016

LEE SULFARO &
FARA M SULFARO JT TEN
706 PALMWOOD ST
MONROE MI  48161-7702

BETTY PINGREY SULHOFF
10806 YOLANDA AVE
NORTHRIDGE CA  91326-2722

DENNIS M SULICK
1589 DUFFUS N E
WARREN OH  44484-1104

ALICE A SULIK
363 PAGELS CT
GRAND BLANC MI  48439-2424

HENRIETTA E SULIK
25 FAIRMONT AVE
MERIDEN CT  06451-5320

MATTHEW SULIN JR
2610 RUSSELL AVE
PARMA OH  44134-1417

BAMBANG SULISTIO
2610 PORTSMOUTH CREEK AVE
HENDERSON NV  89052

MARY SULJAK
17933 157TH STREET
BONNER SPRINGS KS  66012-7386

DRAGAN SULJIC
525 CABOT CT
BLOOMINGTON IN  47408-3083

BRIAN ELISCU SULKIS
291 ELLEN DR
SAN RAFAEL CA  94903-1602

DONNA M SULKOSKE
6056 N CO RD 550 E
PITTSBORO IN  46167-9390

RICHARD A SULKOSKE &
DONNA M SULKOSKE JT TEN
6056 N COUNTY RD 550 E
PITTSBORO IN  46167-9390

DONALD A SULKOWSKI &
LORRAINE M SULKOWSKI JT TEN
1822 DURANGO DR
THE VILLAGES FL  32159-2309

HENRY L SULKOWSKI
13348 NORMAN CIR
HUDSON FL  34669-2451

NELLIE E SULKOWSKI
167 ST ANDREW DRIVE
SPARTANBURG SC  29306

THOMAS J SULKOWSKI
6424 S RIM CIR
VALLEY CITY OH  44280-9436

JOANNE SULLEBARGER
550 HIGHLAND AVE
WESTFIELD NJ  07090-3019

DICK L SULLENGER
194 STATE ST
NEWAYGO MI  49337-8847

EDDIE SULLENGER &
JERRY M SULLENGER JT TEN
401 TROON DR
PRINCETON KY  42445-2363

JAMES R SULLENGER
7194 BREWER RD
FLINT MI  48507-4674

BARBARA J SULLINS
184 N HOLCOMB RD
CLARKSTON MI  48346-1308

JANET E SULLINS
25900 KISKER ROAD
PLATTE CITY MO  64079-8274

MICHAEL WAYNE SULLINS
1510 S KIMBROUGH
SPRINGFIELD MO  65807-1820

WAYNE R SULLINS &
SHIRLEY J SULLINS JT TEN
1510 S KIMBROUGH
SPRINGFIELD MO  65807-1820

ABIGAIL K SULLIVAN
36 KING STREET
WARRENSBURG NY  12885-1318

ADELE KATHERINE SULLIVAN
CUST NATALIE KINLOCH
SULLIVAN U/THE PA UNIFORM
GIFTS TO MINORS ACT
COURTYARD-S WARREN AVE
MALVERN PA  19355

ALBERT C SULLIVAN
1250 DONNELLY AVE SW APT D-4
ATLANTA GA  30310-5234

ALBERT E SULLIVAN JR
94 LAURIE LANE
HANOVER MA  02339-2715

ANN MARIE SULLIVAN
5056 BROADWAY
NEW YORK NY  10034

ANTHONY J SULLIVAN
RR 2 BOX 430
MASSENA NY  13662

ARTHUR R SULLIVAN
41 HILLCREST AVE
WHITE PLAINS NY  10607-1231

BANKS D SULLIVAN
110 CREEK RD
CLINTON MS  39056-9705

BARBARA A SULLIVAN &
HARLEY E MARTIN JT TEN
2434 YOSEMITE
SAGINAW MI  48603-3355

BARBARA H SULLIVAN
15 B BOULEVARD RD
CEDAR KNOLLS NJ  07927-1301

BARBARA J SULLIVAN
2113 RUDY LANE
LOUISVILLE KY  40207-1280

BARBARA L SULLIVAN
209 LONGVIEW DR
CENTERVILLE MA  02632-1988

BARBARA W SULLIVAN
1366 W BROADWAY
MAYFIELD KY  42066-1930

BECKY HARRISON SULLIVAN
3412 CALEO COURT
PLANO TX  75025-2204

BENJAMIN A SULLIVAN
65 RINGLE ST
ROCHESTER NY  14619-1011

BENJAMIN H SULLIVAN &
ELSIE S SULLIVAN TEN ENT
2829 SOUTH OSPREY AVE
SARASOTA FL  34239-5022

BENNIE L SULLIVAN
906 TURNER
TOLEDO OH  43607-3030

BERNARD J SULLIVAN &
ANNE P SULLIVAN JT TEN
658 S LA POSADA CIR
GREEN VALLEY AZ  85614-5118

BETTY I SULLIVAN
24726 DARTMOUTH
DEARBORN MI  48124-4438

BOBBY G SULLIVAN JR
6296 WESTDALE
GRAND BLANC MI  48439-8529

BRIAN C SULLIVAN
311 W 24 ST 5F
NEW YORK NY  10011-1562

BRUCE A SULLIVAN
14505 CENTRAL CT PH4
OAK FOREST IL  60452-1064

C T SULLIVAN
BOX 7743
LOUISVILLE KY  40257-0743

CAROL J SULLIVAN
ATTN CAROL J FEIS
250 MCGUIRE RD
ROCHESTER NY  14616-2139

CATHY L SULLIVAN
2803 STATION SOUTH DR
THOMPSONS STATION TN  37179-5233

CHARLES F SULLIVAN
1520 ROSCOE ST
LA PORTE TX  77571-5850

CHARLES S SULLIVAN
51456 NICOLETTE DR
CHESTERFIELD MI  48047-4525

CHERYL ANN SULLIVAN
751 S ARBOTUS ST
LAKEWOOD CO  80228-3076

CHERYL J SULLIVAN
7616 RIVA RIDGE RD
KOKOMO IN  46901

CONSTANCE SULLIVAN
96 LINCOLN PARK RD
PEQUANNOCK NJ  07440

CONSTANCE L SULLIVAN &
SALLY SULLIVAN JT TEN
126 WYLIE CT
SAGINAW MI  48602-3001

CORNELIUS H SULLIVAN
235 NORTH ADDISON
ELMHURST IL  60126

CORY IRENE SULLIVAN
CUST JANETTE G SULLIVAN UGMA CT
249 FIELD ST
NEWINGTON CT  06111-5408

D HENRY SULLIVAN
80 CROOKED SPRING RD
NORTH CHELMSFORD MA  01863

DALE T SULLIVAN
48 COZUMEL PL
SIMI VALLEY CA  93065

DANIEL F SULLIVAN
56 GROVE AVE
WILMINGTON MA  01887-2036

DANIEL J SULLIVAN
155 WARD PLACE
SO ORANGE NJ  07079-2516

DANIEL J SULLIVAN
415 MEADOW RD
SYRACUSE NY  13219-2309

DANIEL W SULLIVAN &
LU ANN SULLIVAN JT TEN
1333 BLOSSOM LANE
ASHLAND OH  44805-4400

DAVID G SULLIVAN
811 R FAIRVIEW STREET
JACKSON MS  39202

DAVID K SULLIVAN
10284 N SR13
ELWOOD IN  46036

DAVID L SULLIVAN
91 RIVER RD
UNDERHILL VT  05489-9416

DEBORAH K SULLIVAN
6167 S SHERIDAN RD
DURAND MI  48429

DENISE SULLIVAN
BOX 69024
12 ST CLAIR AVE E
TORONTO ON  M4T 3A1

DENNIS M SULLIVAN
6500 BELLEVIEW DR
COLUMBIA MD  21046-1000

DENNIS S SULLIVAN
PMB 140
3128 WALTON BLVD
ROCHESTER HILLS MI  48309-1265

DIANE SULLIVAN
2270 PALMER AVE
NEW ROCHELLE NY  10801-2923

DIANE LOUISE SULLIVAN
CUST HEATHER LOUISE SULLIVAN UGMA
MA
15 PAULIN AVE
BROCKTON MA  02302-4354

DONALD F SULLIVAN
BOX 617
CARSON CITY NV  89702-0617

DONALD I SULLIVAN &
DORIS D SULLIVAN JT TEN
BOX 22791
JACKSON MS  39225-2791

DONALD J SULLIVAN JR
280 RIVER RD APT 69B
PISCATAWAY NJ  08854-3561

DONALD J SULLIVAN
414 SATINWOOD DR
WEST MIFFLIN PA  15122-1244

DORIS SULLIVAN
795 CENTRAL AVE
DOVER NH  03820-2526

DORIS SULLIVAN &
DONALD T SULLIVAN JT TEN
BOX 22791
JACKSON MS  39225-2791

DOROTHY ANN SULLIVAN
57 MAGEE AVE
ROCHESTER NY  14613-1110

DOROTHY F SULLIVAN
195 HIGH ST
NEWBURYPORT MA  01950-3864

EDGAR W SULLIVAN
2645 CEDARVILLE RD
GOSHEN OH  45122-9423

EDMUND M SULLIVAN JR
TR U/A
WITH EDMUND M SULLIVAN DTD
11/12/1976
6337 PRIMROSE AVE
LOS ANGELES CA  90068-2892

EDNA C SULLIVAN
237 NO MAIN ST
APT 344
SOUTH YARMOUTH MA  02664-2089

EDWARD G SULLIVAN &
JEAN SULLIVAN TEN ENT
412 W 10TH ST
ERIE PA  16502-1301

EDWARD J SULLIVAN &
DIANE L SULLIVAN JT TEN
15 PAULIN AVE
BROCKTON MA  02302-4354

EDWARD JOHN SULLIVAN JR &
DIANE LOUISE SULLIVAN JT TEN
15 PAULIN AVE
BROCKTON MA  02302-4354

EDWARD P SULLIVAN
TR EDWARD P SULLIVAN TRUST
UA 09/14/95
840 EDLIN DR
ST LOUIS MO  63122-1616

EDWIN F SULLIVAN
241 ROSEWOOD AVENUE
MT STERLING OH  43143-1039

EILEEN A SULLIVAN
62 BARTENUS TRAIL
NASHUA NH  03063-7601

EILEEN I SULLIVAN
136 MORIAN ROAD
GROSSE POINTE FARMS MI  48236

ELEANOR J SULLIVAN
C/O E J BARANOWSKI
18 BAYVIEW AVE
HAZLET NJ  07730-1328

ELIZABETH SULLIVAN
BOX 307
SCARABOROUGH MANNOR
APT 20 BUILDING 1
SCARBOROUGH NY  10510-0807

ELIZABETH ANN SULLIVAN
381 BROWN'S LN
MIDDLETOWN RI  02842-7952

ELIZABETH I SULLIVAN
1918 TRIMBLESTON PLACE
MT PLEASANT SC  29464-6245

ELIZABETH K SULLIVAN
2202 W 11TH ST
WILMINGTON DE  19805

ELLEN P SULLIVAN
BOX 1030
DEDHAM MA  02027-1030

EUGENE A SULLIVAN &
DONNA J SULLIVAN JT TEN
906 BREA LANE
SAN JOSE CA  95138-1361

FRANCES K SULLIVAN
29 PINE ST
ILION NY  13357-1113

FRANCIS P SULLIVAN
356 S COUNTRY ESTATES DRIVE
SALINA KS  67401-9654

FRANCIS P SULLIVAN &
LINDA K SULLIVAN JT TEN
8 DRIFTWOOD LN
N BILLERICA MA  01862

FRANK J SULLIVAN JR
16 ELMWOOD RD
WELLSLEY MA  02481-1100

FRANK W SULLIVAN JR
2639 BERWYN RD
COLUMBUS OH  43221-3207

GEORGE SULLIVAN
3525 SILSBY RD
UNIVERSITY HT OH  44118-3619

GEORGE N SULLIVAN &
MARTHA K SULLIVAN JT TEN
57 CATLIN AVE
EAST PROVIDENCE RI  02916-2328

GEORGE P SULLIVAN
314 KINGSLEY RD
ANDERSON SC  29621-4015

GERALD A SULLIVAN
1702 WELCOME AVE
NATIONAL CITY MI  48748-9566

GERALD CHARLES SULLIVAN
6531 LAKE SIDE RD
ONTARIO NY  14519

GERALD L SULLIVAN
905 FM 667
ITALY TX  76651-3663

GERALDINE W SULLIVAN
11115 JUNIPER CT
WASHINGTON MI  48094-3722

GERALD W SULLIVAN
4811 GRISWOLD RD
KIMBALL MI  48074-2110

GERARD J SULLIVAN
34 30 208TH ST
BAYSIDE NY  11361-1321

GERRY L SULLIVAN
4024 W LANSING RD
ROSCOMMON MI  48653-8738

GREGORY F SULLIVAN
257 UPPER MOUNTAIN AVE
UPPER MONTCLAIR NJ  07043-1015

GREGORY G SULLIVAN
110 GARLAND WAY
WATERFORD MI  48327-3687

H T SULLIVAN JR &
JEAN C SULLIVAN JT TEN
937 HILL PL
MACON GA  31210-3328

HARRIET M SULLIVAN
84 LAUREL HEIGHTS
MERIDEN CT  06451-5427

HEDWIG J SULLIVAN
315 CHESTNUT STREET
ROSELLE PARK NJ  07204

HELEN SULLIVAN
166 SWEET FERN RD
STROUDSBURG PA  18360-1051

HELEN R SULLIVAN
TR HELEN R SULIVAN TRUST
UA 09/14/95
840 EDLIN DR
ST LOUIS MO  63122-1616

HENRY P SULLIVAN
640 CANTERBURY LANE
SEWICKLEY PA  15143-1223

JACKIE R SULLIVAN
7431 SKYE DRIVE NORTH
JACKSONVILLE FL  32221-6152

JAMES F SULLIVAN
9 COLUMBIA AVE
MILLTOWN NJ  08850-1001

JAMES J SULLIVAN
722 GRASSMERE AVE
INTERLAKEN NJ  07712-4333

JAMES M SULLIVAN
74 WESTMINSTER RD
BRISTOL CT  06010-4339

JAMES M SULLIVAN &
FRANCES F SULLIVAN JT TEN
2580 KAYLOR LANE
JACKSONVILLE FL  32218

JAMES R SULLIVAN
706 GARDEN WALK
LA PORTE TX  77571-6225

JAMES T SULLIVAN &
JUDITH A SULLIVAN JT TEN
536 VICTORIA SQ
BRIGHTON MI  48116-1107

JAMES W SULLIVAN SR
4419 N HWAY 287
ALVORD TX  76225

JANET G SULLIVAN &
TIMOTHY D SULLIVAN JT TEN
3705 W MAPLEWOOD
SPRINGFIELD MO  65807-5426

JANICE A SULLIVAN
4985 OAK PARK DR
CLARKSTON MI  48346-3937

JANICE K SULLIVAN
51456 NICOLETTE DRIVE
CHESTERFIELD MI 48047-4525

JAY MICHAEL SULLIVAN &
SUZANNE B SULLIVAN JT TEN
517 MAGNOLIA MOUND DR
MEMPHIS TN 38103-4742

JEAN C SULLIVAN
937 HILL PL
MACON GA 31210-3328

JEREMIAH J SULLIVAN
3725 BLACKSTONE AVE
BRONX NY 10463-1443

JEREMIAH JAMES SULLIVAN &
MARY JANE SULLIVAN JT TEN
36955 GREENBUSH
WAYNE MI 48184-1128

JERMIAH JAMES SULLIVAN
36955 GREENBUSH RD
WAYNE MI 48184-1128

JOAN SULLIVAN
TR U/A
DTD 11/04/92 JOAN SULLIVAN
REVOCABLE TRUST
9822 PINE ST
OMAHA NE 68124-1153

JOAN O SULLIVAN
6479 CARRIAGE HILL DR
GRAND BLANC MI 48439-9536

JOE K SULLIVAN &
MARY L SULLIVAN JT TEN
2541 LANKYS WAY
PINCKNEY MI 48169-9277

JOHN SULLIVAN
170 BARCLAY AVE
STATEN ISLAND NY 10312-4141

JOHN B SULLIVAN
420 E 72ND ST 16K
NEW YORK NY 10021-4615

JOHN C SULLIVAN &
JAMES C SULLIVAN JR JT TEN
2 FRANK ST
WOBURN MA 01801-4502

JOHN CLINTON SULLIVAN
BOX 1216
MADIOSN CT 06443-1216

JOHN D SULLIVAN
25 HILLCREST RD
MILTON MA 02186-4852

JOHN E SULLIVAN
BOX 310911
FLINT MI 48531-0911

JOHN E SULLIVAN
143 LAKEVIEW LN
BRIGHTON MI 48114-8707

JOHN F SULLIVAN
355 8TH AVE APT 10E
N Y NY 10001-4889

JOHN F SULLIVAN
BOX 760024
LATHRUP VILLAGE MI 48076-0024

JOHN J SULLIVAN JR
521 OCEAN AVE
AVON NJ 07717

JOHN J SULLIVAN
274 MANUELLA LANE
SONOMA CA 95476-7355

JOHN L SULLIVAN
1166 BALLYLIFFEN DR
MOUNT PLEASANT SC 29466

JOHN L SULLIVAN
5692 JENNIFER DRIVE EAST
LOCKPORT NY 14094-6008

JOHN LAWRENCE SULLIVAN
30568 ELMWOOD
GARDEN CITY MI 48135-1923

JOHN M SULLIVAN &
SUSAN L SULLIVAN JT TEN
5190 CONNORS LN
HIGHLAND MI 48356-1514

JOHN M SULLIVAN
7513 PELBROOK FARM DRIVE
CENTERVILLE OH 45459-5015

JOHN T SULLIVAN
3441 BROWN AVE
FT WORTH TX 76111-4603

JOHNNY L SULLIVAN
501 EAST AND WEST STREET
MINDEN LA 71055

JOSEPH SULLIVAN
350 WARD AVE 106-75
HONOLULU HI 96814-4004

JOSEPH F SULLIVAN &
BEATRICE M KELM JT TEN
UNIT 204
64 WILLARD ST
QUINCY MA 02169-1241

JOSEPH F SULLIVAN &
JACQUELINE T SULLIVAN JT TEN
11 PINEWOOD AVE
CARNEYS POINT NJ 08069-2816

JOSEPH L SULLIVAN
41 VAN LIEW AVE
MILLTOWN NJ 08850-1120

JUDITH A SULLIVAN &
TIMOTHY J SULLIVAN JT TEN
2859 CHARLOTTE ST
PORTAGE IN 46368-3618

JUDITH A SULLIVAN
2859 CHARLOTTE ST
PORTAGE IN 46368-3618

JUDITH O SULLIVAN
857-5TH AVE
NEW YORK NY 10021-5857

JUNE SULLIVAN
406 S 11TH STREET
NEW CASTLE IN 47362-4628

K EDWIN SULLIVAN
ATTN LEE SULLIVAN
2000 WOODLANDAVE
SYLVAN LAKE MI 48320-1568

KATHLEEN A SULLIVAN
7230 DURSLEY CT
SOLON OH 44139

KATHRYN J SULLIVAN &
MATTHEW SULLIVAN JT TEN
BOX 78
LEE CEUTER NY 13363-0078

KENNETH D SULLIVAN
803 LAMPLIGHT LN
HAZELWOOD MO 63042-3449

KENNETH R SULLIVAN
18461 WARWICK
DETROIT MI 48219-2818

LAWRENCE H SULLIVAN
14514 LYNN DRIVE
NORTH HUNGTINGDON PA 15642-1222

LEO F SULLIVAN
77 WINDWARD LN
BRISTOL RI 02809-1546

LINDA C SULLIVAN
112 S WESTERN AVENUE
KOKOMO IN 46901-5213

LOIS SULLIVAN
14011 STONEGATE LANE
ORLAND PARK IL 60467-7604

LOUIS W SULLIVAN &
EVA SULLIVAN JT TEN
5287 N POWERS FERRY RD
ATLANTA GA 30327

LYNN VINCENT SULLIVAN
1139 E KENTUCKY ST
LOUISVILLE KY 40204

MARGARET M SULLIVAN
67 DOGWOOD RD
BOONTON NJ 07005-2411

MARGARET M SULLIVAN &
DANIEL J SULLIVAN JT TEN
67 DOGWOOD ROAD
BOONTON NJ 07005-2411

MARGARET M SULLIVAN &
GREGORY E SULLIVAN JT TEN
4103 BEN ROSE LANE
SYKESVILLE MD 21784

MARGARET S SULLIVAN
12 MEADOW BROOK ROAD
ACTON MA 01720-3931

MARIE P SULLIVAN
201 HIGH GABLES DR #404
GAITHERSBURG MD 20878-7403

MARION J SULLIVAN
35 STARBUCK LANE
YARMOUTH MA 02675-2417

MARION K SULLIVAN
4319 SEAMIST DR
UNIT 174
NEW SMYRNA BEACH FL 32169-3966

MARION K SULLIVAN &
JOHN P SULLIVAN JT TEN
4319 SEAMIST DR
UNIT 274
NEW SMYRNA BEACH FL 32169-3967

MARJORIE J SULLIVAN
10526 PELICAN DR
WELLINGTON FL 33414-6164

MARK SULLIVAN
652 W CRANE CT
CHANDLER AZ 85248-3246

MARK E SULLIVAN
33 OLDE ERIE TRAIL
ROCHESTER NY 14626-4011

MARK E SULLIVAN
1674 HIGH HOLLOW DR
ANN ARBOR MI 48103-9242

MARK W SULLIVAN
1992 PONDVIEW CT
ROCHESTER HILLS MI 48309-3303

MARY ANN SULLIVAN
141 CITRUS RD NE
LAKE PLACID FL 33852

MARY CARROLL SULLIVAN
CUST DENNIS MONTGOMERY
SULLIVAN UGMA
1270 ROBINSON ROAD
STARKVILLE MS  39759-8688

MARY E SULLIVAN
15805 JOANN LANE
OAK FOREST IL  60452-2773

MARY P SULLIVAN
2335 COVENTRY PARK C102
DUBUQUE IA  52001-3061

MAX A SULLIVAN
12515 SO 950 E
GALVESTON IN  46932

MAYBEL K SULLIVAN
437 BELVIDER ST D3
NAZARETH PA  18064

MICHAEL SULLIVAN
1251 BEATTIE LANE
SEBASTOPOL CA  95472-4460

MICHAEL SULLIVAN
189 KINGSLEY BLVD
AUBURNDALE FL  33823-5703

MICHAEL SULLIVAN &
MARTHA SULLIVAN JT TEN
80 SHAGBARK WY
FAIRPORT NY  14450-8951

MICHAEL A SULLIVAN
8620 KINGSTON CT
YPSILANTI MI  48198-3220

MICHAEL B SULLIVAN
6219 GREEN BUDD
GOSHEN OH  45122-9419

MICHAEL D SULLIVAN
5777 W CARO RD
VASSAR MI  48768-9757

MICHAEL E SULLIVAN
7081 MARSTELLA DR
BROWNSBURG IN  46112-8440

MICHAEL F SULLIVAN
3609 SCOTT DR
ALSIP IL  60803-1031

MICHAEL J SULLIVAN
1612 BURGEE CT
NORTH MYRTLE BEACH SC  29582

MICHAEL L SULLIVAN &
GENEVIEVE M SULLIVAN JT TEN
21 DEWEY RD
CHELTENHAM PA  19012-1413

MICHELE SULLIVAN
13 OVERHILL RD
EAST BRUNSWICK NJ  08816

NANCY ARLENE SULLIVAN &
TERRENCE JOSEPH SULLIVAN JT TEN
28785 SUMMIT
NOVI MI  48377-2941

NELLIE SULLIVAN
57 LAUREL PL
YONKERS NY  10704-3140

NORMA S SULLIVAN &
MICHAEL D SULLIVAN JT TEN
718 SHAW AVE
LANSDALE PA  19446-2334

OLMA SULLIVAN
525 CAPE NEWAGEN RD
NEWAGEN ME  04576-3228

PATRICIA M SULLIVAN
251 MARION AVE
GIBBSTOWN NJ  08027

PATRICK N SULLIVAN
472 N SPITE AVE
GRAYLING MI  49738-7174

PATRICIA S SULLIVAN
178 LAKESIDE DR
MAYFIELD NY  12117-3409

PAUL D SULLIVAN &
STACEY A SULLIVAN JT TEN
10 DOXEY DR
GLEN COVE NY  11542-3534

PAUL F SULLIVAN
586 PROSPECT ST
FALL RIVER MA  02720-5416

PAUL W SULLIVAN
C/O SULLIVAN CHEV INC
10 W WESTFIELD AVE
ROSELLE PARK NJ  07204-2249

PEGGY S SULLIVAN
2256 WATERS MILL CIR
RICHMOND VA  23235

PHILIP W SULLIVAN
3380 CHICKERING LN
BLOOMFIELD HILLS MI  48302-1414

PHYLLIS M SULLIVAN
3480 DON LORENZO
CARLSBAD CA  92008-3955

PHYLLIS R SULLIVAN
BOX 2328
KOKOMO IN  46904-2328

RAISA R SULLIVAN
2034-34TH AVE
SAN FRANCISCO CA  94116

RALPH R SULLIVAN
ROUTE 4 BOX 270
NEW PRAGUE MN  56071-9225

RAYMOND D SULLIVAN
715 S 600 EAST
MARION IN  46953-9543

RAYMOND J SULLIVAN
8770 EAST LAKE ROAD
ERIE PA  16511-1624

RICHARD B SULLIVAN
2514 VICTOR AVE
LANSING MI  48911-1734

RICHARD E SULLIVAN
20 HODGDON FARMLANE
NEWINGTON NH  03801-3120

RICHARD E SULLIVAN
21 CHAMBERLAIN PKWY
WORCESTER MA  01602-2535

RICHARD J SULLIVAN
15 NANTUCKET RD
WELLESLEY MA  02481-1210

RICHARD P SULLIVAN
11 ASSABET DR
WESTBOROUGH MA  01581-1837

RICHARD PETER SULLIVAN
125 FOXGLEN DRIVE
NAPLES FL  34104-5185

RITA D SULLIVAN
5143 N E  54TH ST
SEATTLE WA  98105

ROBERT E SULLIVAN &
AGNES V SULLIVAN JT TEN
8110 CRYSTAL CT
AVON IN  46123-1279

ROBERT F SULLIVAN
497 MERRIMAC DR
PORT ORANGE FL  32127-6765

ROBERT G SULLIVAN &
ELOIS H SULLIVAN JT TEN
CENTER HARBOR NECK RD
CENTER HARBOR NH  03226

ROBERT J SULLIVAN
5717 FOX HOLLOW CT
SYLVANIA OH  43560-4216

ROBERT J SULLIVAN
BOX 587
NORTH PEMBROKE MA  02358-0587

ROBERT L SULLIVAN &
ELIZABETH J SULLIVAN JT TEN
2295 CHAPEL RD
JEFFERSON OH  44047-8720

ROBERT M SULLIVAN
8824 LARCHWOOD DR
DALLAS TX  75238-3630

RONALD E SULLIVAN
65 CAMPION RD
NORTH ANDOVER MA  01845-1231

ROSE M SULLIVAN
243 S HILLSIDE AVE
SUCCASUNNA NJ  07876

ROSE MARIE SULLIVAN
1186 BOND CT
MARCO ISLAND FL  34145-4512

ROY W SULLIVAN JR
18 CRAGMERE RD
WILM DE  19809-2309

RUTH ANN SULLIVAN
564 BEAUFORD DR
ST LOUIS MO  63122-1414

RUTH E SULLIVAN
102 GREENRIDGE RD
LUTHERVILLE MD  21093-6122

SALLY SULLIVAN
222 KASPEND PLACE
CEDAR FALLS IA  50613-1600

SANDRA SULLIVAN
6723 SPANISH BAY DRIVE
WINDSOR CO  80550

SANDRA LEE SULLIVAN
935 FAWN SPRINGS LANE
GLENDORA CA  91741-2315

SARAH E SULLIVAN
474 GALWAY DRIVE
BETHEL PARK PA  15102-2306

SCOTT J SULLIVAN
ROUTE 2-430
MASSENA NY  13662

SHARON F SULLIVAN
CUST KATHLEEN ANN SULLIVAN UGMA IL
5926 W 64TH PL
CHICAGO IL  60638-5420

SHEILA SULLIVAN
24 SOUTH CLIFF DRIVE
NARRAGANSETT RI  02882-1915

SHIRLEY W SULLIVAN
9140 WREN HILL DRIVE
LAKELAND TN  38002-8105

STASIA SULLIVAN
CUST KEVIN G SULLIVAN UGMA MI
1028 MARTIN PL
ANN ARBOR MI  48104-3511

STASIA SULLIVAN
CUST MARGARET K SULLIVAN UGMA MI
1028 MARTIN PL
ANN ARBOR MI  48104-3511

STASIA SULLIVAN
CUST SHAWN F SULLIVAN UGMA MI
1028 MARTIN PL
ANN ARBOR MI  48104-3511

STASIA SULLIVAN
1028 MARTIN PLACE
ANN ARBOR MI  48104

STEVEN SULLIVAN
45 ARNOLD DRIVE
EAST HARTFORD CT  06108-2909

STUART S SULLIVAN
3453 WEST STATE ROAD 16
PERU IN  46970-9431

SUE ANN SULLIVAN
6342 ROBINSON RD LOT 65
LOCKPORT NY  14094-9559

SUSAN L SULLIVAN
3623 NORWOOD DRIVE
FLINT MI  48503-2325

SUSAN R SULLIVAN
ATTN SUSAN R ALTHOUSE
3321 W 800 S
JONESBORO IN  46938-9781

THERESA F SULLIVAN
155 WARD PLACE
SOUTH ORANGE NJ  07079-2516

THERESA M SULLIVAN &
DIANE SULLIVAN JT TEN
586-PROSPECT ST
FALL RIVER MA  02720-5416

THERESA M SULLIVAN &
GREGORY SULLIVAN JT TEN
586 PROSPECT ST
FALL RIVER MA  02720-5416

THERESA M SULLIVAN &
JOHN M SULLIVAN JT TEN
586 PROSPECT ST
FALL RIVER MA  02720-5416

THERESA M SULLIVAN &
PAUL F SULLIVAN JT TEN
586 PROSPECT ST
FALL RIVER MA  02720-5416

THOMAS A SULLIVAN &
JUNE M SULLIVAN JT TEN
28 CRESCENT ST
HICKSVILLE NY  11801-2136

THOMAS H SULLIVAN
26 CLUB RD
MONTCLAIR NJ  07043

THOMAS J SULLIVAN
109 LINWOOD LN
SUMMERVILLE SC  29483-4326

THOMAS M SULLIVAN
31637 NEWBURY DR
AVON LAKE OH  44012-2023

THOMAS P SULLIVAN
258 REY FEDERICO
GUAYNABO PR  00969-3259

TIMOTHY H SULLIVAN &
NANCY ANN SULLIVAN JT TEN
41825 WATERFALL RD
NORTHVVILLE MI  48167-3267

TIMOTHY P SULLIVAN &
KATHLEEN M SULLIVAN JT TEN
2525 WILDWOOD DR
GREEN BAY WI  54302-4239

TRISHA R SULLIVAN
1930 WENTON PL
LAWRENCEVILLE GA  30044-7118

VALERIE A SULLIVAN
46 SHERWOOD DR
RAMSEY NJ  07446

VICTOR J SULLIVAN
10757 N CO RD 400E
PITTSBORO IN  46167

VINCENT SULLIVAN &
JOSEPHINE SULLIVAN JT TEN
553 78TH ST
BROOKLYN NY  11209-3705

VIRGINIA M SULLIVAN
4503 EYELAND DR
SCOTTSVILLE VA  24590-4165

VIRGINIA MAY SULLIVAN
1217 WEST UNIVERSITY AVENUE
MUNCIE IN  47303-3657

VIRGINIA N SULLIVAN
504 HENDRY ST
BLACKSHEAR GA  31516-1029

WILLIAM SULLIVAN
843 GAINSBORO RD
DREXEL HILL PA  19026-1613

WILLIAM SULLIVAN
775 EL PASEO DR
PETALUMA CA  94952-1771

WILLIAM E SULLIVAN
BOX 679
KINCAID IL  62540-0679

WILLIAM E SULLIVAN JR
3744 WOODMONT ROAD
TOLEDO OH  43613-4831

WILLIAM G SULLIVAN
340 WATERFRONT AVE A-17
MERRITT ISLAND FL  32952-5984

WILLIAM M SULLIVAN
TR WILLIAM M SULLIVAN TRUST
UA 02/02/99
3862 STARSHINE TRAIL
BRIGHTON MI  48114-9286

WILLIAM V SULLIVAN
2984 OLD YORKTOWN ROAD
YORKTOWN HEIGHTS NY  10598-2320

WILMA LEE SULLIVAN
1001 BIRCHWOOD DR
KOKOMO IN  46901

OLIVE JANE SULLIVENT &
WALTER O SULLIVENT &
JEANETTE GAY SEDDON JT TEN
409 DURAZNO ST
TULAROSA NM  88352-2264

JAMES J SULLOS
TR U/A
DTD 03/04/94 JAMES A SULLOS &
MORFE J SULLOS FAMILY
TRUST
865 PALO VERDE AVE
LONG BEACH CA  90815-4728

DAVID SULMAN
5318 BURNETT DR
MADISON WI  53705-4610

JOHN S SULO &
VIOLA I SULO JT TEN
BOX 99
NAPLES NC  28760-0099

JOHN S SULO
BOX 99
NAPLES NC  28760-0099

GABRIEL M SULPIZIO
14833 ST ROUTE 111 R R 5
DEFIANCE OH  43512

GABRIEL M SULPIZIO &
MARTHA J SULPIZIO JT TEN
14833 ST ROUTE 111 R R 5
DEFIANCE OH  43512

MARTHA J SULPIZIO
14833 ST ROUTE 111 R R 5
DEFIANCE OH  43512

PAUL W SULPIZIO
340 KOERBER DRIVE
DEFIANCE OH  43512-3318

ANGEL C SULSE
423 AIRBOY AVE
WOODBRIDGE NJ  07095-2909

ALICE L SULSER
TR UNDER
AGREEMENT DTD 07/10/89 F/B/O
ALICE L SULSER
1362 VILLAGE DRIVE
ARLINTON HEIGHTS IL  60004-4672

CHARLES F SULSER JR
9191 FLETCHER'S CHAPEL RD
KING GEORGE VA  22485-6711

FRANK A SULTANA
1577 RICHMOND
LINCOLN PARK MI  48146-3543

FRANK S SULTANA
21-05 COLLEGE PARK BLVD
COLLEGE POINT NY  11356

PAUL L SULTANA
24759 CURRIER
DEARBORN HGTS MI  48125-1825

PAUL S SULTANA
3224 SAND POINTE DRIVE
BRIGHTON MI  48114-7500

WILLIAM M SULTZER
3636 LAYMAN
INDIANAPOLIS IN  46218-1848

MARY JOAN SULTZMAN
55 VENDOME
GROSSE POINTE FARMS MI  48236

GWENDOLYN D SULUKI
207 WEST PHILADELPHIA
FLINT MI  48505-3264

HOWARD D SULVER JR
904 RIDGE DR
CADIZ KY  42211-8619

JANE B SULZBERGER
60 N WILLARD AVE
HAMPTON VA  23663-1739

HELEN S SUM
CUST MICHAEL J SUM
UTMA IL
6244 W EASTWOOD
CHICAGO IL  60630-3032

DEAN W SUMA
975 S BROADWAY
PERU IN 46970-3027

LINDA F SUMA TOD STEVEN S SUMA
SUBJECT TO STA TOD RULES
3313 VERNON AVE
BROOKFIELD IL 60513

FRANK M SUMARA
13318 MORSE ST
CEDAR LAKE IN 46303-9413

MARLENE SUMBER
TR UA 08/31/06 SUMBER FAMILY TRUST
5425 BROCKBANK PLACE
SAN DIEGO CA 92115-1413

MAUREEN A SUMERA
1241 CATHEDRAL CIR
MADISON AL 35758-8912

PATRICIA SUMERACKI
9103 RIVERDALE
REDFORD MI 48239-1188

MARILYN SUMERFORD
CUST BETHANY CLAIRE SUMERFORD
UTMA MS
60022 STATE LINE RD
SMITHVILLE MS 38870-9426

MARILYN SUMERFORD
CUST DAVID BENSON SUMERFORD UTMA
MS
60022 STATE LINE RD
SMITHVILLE MS 38870-9426

MARILYN SUMERFORD
CUST WILLIAM KENNETH SUMERFORD
UTMA MS
60022 STATE LINE RD
SMITHVILLE MS 38870-9426

LYNN A SUMERIX
11144 E COLUMBIA RD
EATON RAPIDS MI 48827-9214

STEVEN SUMIDA
596 VILLA CENTRE WAY
SAN JOSE CA 95128

BERNARD SUMIEC
APT 4
1433 W MEMORIAL DR
JANESVILLE WI 53545-1570

MARK G SUMINSKI
9523 E TOWNLINE RD
FRANKENMUTH MI 48734-9556

WALTER M SUMINSKI
15640 DICE RD
HEMLOCK MI 48626-9653

ROSE MARIE SUMKOWSKI &
JOHN F KARWOWSKI JT TEN
C/O ROSE MARIE KARWOWSKI
38032 S BONKAY DRIVE
CLINTON TOWNSHIP MI 48036

FAYE J SUMLIN
2801 BETTIS CT
MARIETTA GA 30066-4201

NEAL SUMMA
9316 N 300 E
ALEXANDRIA IN 46001-8267

RICHARD A SUMME
2217 BRIGHAM RD
GREENSBORO NC 27409-9064

ROBERT G SUMMER
8390 WHITTAKER ST
DETROIT MI 48209-3434

THOMAS D SUMMER
7220 FARMINGTON ROAD
MIAMISBURG OH 45342-4628

RAYMOND E SUMMERER &
FRANCES J SUMMERER JT TEN
RR 1 1425-110TH AVE
OTSEGO MI 49078-9801

JOSEPH SUMMERFIELD
2729 MEADOW DAWN ST
DALLAS TX 75237-3209

KAY SUMMERFIELD &
ROBERT SUMMERFIELD JT TEN
2500 LIBERTY ST
PARKERSBURG WV 26101-2841

PATRICIA SUMMERFIELD
326 EAST 3RD STREET
ROUTE 2
WASHBURN WI 54891-9580

SONYA M SUMMERFIELD
11119 E STANLEY RD
DAVISON MI 48423-9308

SONYA M SUMMERFIELD &
WILLIAM M SUMMERFIELD JT TEN
11119 E STANLEY RD
DAVISON MI 48423-9308

WILLIAM E SUMMERFIELD
73 S UNION ST
BATTLE CREEK MI 49017-4811

WILLIAM M SUMMERFIELD &
SONYA M SUMMERFIELD JT TEN
11119 E STANLEY RD
DAVISON MI 48423-9308

DOUGLAS H SUMMERFORD
2415 MEADOWBROOK DR
VALDOSTA GA 31602-1224

ELIZABETH F SUMMERHILL
675 CLUBLAND CIRCLE
CONYERS GA 30094-3657

MARGOT SUMMERHILL
71 ALFRED STONE RD
PAWTUCKET RI 02860-6111

TIMOTHY SUMMEROUR JR
152 HINEYSUCKLE AVE
LAWRENCEVILLE GA 30045-4885

ARTIE M SUMMEROUS
1112 SEVEN SPRINGS CIRCLE
MARIETTA GA 30068-2661

A CARL SUMMERS
4402 HAMILTON ROAD
DORCHESTER ON N0L 1G3

ALICE A SUMMERS
43970 JUDD ROAD
BELLEVILLE MI 48111-9105

AMO LEONA SUMMERS
302 N SILVERBELL ROAD
TUCSON AZ 85745-2636

CAROL AYRES SUMMERS
26 MC CURDY RD
NEW BOSTON NH 03070-4303

CHARLES R SUMMERS &
FRANCES WEIERSHAUSER JT TEN
103 W 1ST
NEWTON KS 67114-3650

CHRISTINE DEIS SUMMERS
111 SUNSET DR
SLATER MO 65349-1349

CINDY L SUMMERS
2160 SINGLETON STREET
INDIANAPOLIS IN 46203-3925

CLIVE D SUMMERS
135 PINEWOOD DR
ELKVIEW WV 25071-9415

DAN SUMMERS &
LYNN H SUMMERS JT TEN
8 GLENVIEW KNOLL NE
IOWA CITY IA 52240-9146

DAVID O SUMMERS
923 DUE WEST AVE
MADISON TN 37115-3403

DONALD L SUMMERS &
KATHLEEN R SUMMERS JT TEN
3713 MOON NE
ALBUQUERQUE NM 87111-3236

EDWARD D SUMMERS
45 TOPAZ CIR
CANFIELD OH 44406-9674

ELEANOR L SUMMERS
140 MOUNTAIN AVENUE
BERKELEY HEIGHTS NJ 07922-2634

ELIZABETH J SUMMERS
513 ROBERTS MILL ROAD
HIXSON TN 37343-1928

ETHEL M SUMMERS
4508 COLO SPRING RD
INDIANAPOLIS IN 46228-3019

HAZEL M SUMMERS
30 PRIMROSE LANE
GREENVILLE SC 29607-1125

HUBERT L SUMMERS
BOX 66
BUCYRUS KS 66013-0066

JACK R SUMMERS
341 DONALD CIR
FOREST HILL MD 21050-1304

JAMES W SUMMERS
3740 EILEEN DRIVE
DAYTON OH 45429-4106

JANET H SUMMERS
7226 W 700 N
FRANKTON IN 46044

JEANETTE A SUMMERS
2523 E BLUEFIELD AVE
PHOENIX AZ 85032-8004

JOAN MARIE SUMMERS
36812 HIBISCUS CT
ZEPHYRHILLS FL 33542

JOHN D SUMMERS &
WINIFRED A SUMMERS JT TEN
32 EAST MAIN ST APT 2
MIDDLETOWN MD 21769-7951

JOHN E SUMMERS
BOX 246
GREENBUSH MI 48738-0246

JOHN E SUMMERS &
LEONA E SUMMERS JT TEN
BOX 246
GREENBUSH MI 48738-0246

JONATHAN W SUMMERS
RR2 BOX 10
HARRISVILLE WV 26362

JUDY L SUMMERS
790 MORRIS RD
HOLLADAY TN 38341

KEITH E SUMMERS
1193 STAFFORDSHIRE ROAD
LONDON ON  N6H 5R1

KENNETH D SUMMERS
5253 BIGTYLER ROAD
CROSSLANES WV  25313-1839

KERRY D SUMMERS
1410 TALLWOOD CT
BOWLING GREEN KY  42103-4765

KERRY DALE SUMMERS
1410 TALLWOOD CT
BOWLING GREEN KY  42103-4765

LEROY A SUMMERS
825 KENT
PORTLAND MI  48875-1742

LYNN T SUMMERS
59 CHOUTEAU
O'FALLON MO  63366-3042

MARGIE M SUMMERS
635 HIGH ST
ELVRIA OH  44035-3149

MARY ANNE SUMMERS
905 BLUEBIRD DR
MANCHACA TX  78652-4155

MICHAEL P SUMMERS II
1093 WALES CENTER RD
WALES MI  48027-3117

NED SUMMERS &
PATSY SUMMERS JT TEN
220 N 11TH
MILES CITY MT  59301-3406

OSCAR D SUMMERS
9636 OAKWOOD HILLS CT
NEW PORT RICHEY FL  34655-1180

REBECCA D SUMMERS
TR THE
SUMMERS FAMILY TR U/A DTD
12/17/1969
ROUTE 2
BOX 66
PLYMOUTH WI  53073-9616

RICKY L SUMMERS
4159 SHERSTONE PLACE CT
ORION MI  48359-1446

ROBERT C SUMMERS
1592 WATERWITCH DR
ORLANDO FL  32806

ROSE L SUMMERS
10303 ADAMS AVENUE
CLEVELAND OH  44108-3214

SCOTT SUMMERS
1510 PASADENA
AUSTIN TX  78757-1840

SCOTT G SUMMERS &
MARK G SUMMERS TEN COM
40345 OAK TREE DRIVE
NOVI MI  48375-3640

STUART G SUMMERS &
BARBARA L SUMMERS JT TEN
537 LOCUST RUN ROAD
CINCINNATI OH  45245-3130

TANYA L SUMMERS
1552 S SHAN DR
MOBILE AL  36693

TONY SUMMERS
PO BOX 300473
KANSAS CITY MO  64130-0473

W E SUMMERS JR &
CHRISTINE D SUMMERS JT TEN
111 SUNSET DRIVE
SLATER MO  65349-1349

WAYNE E SUMMERS
2614 JUTLAND
TOLEDO OH  43613-2004

WESTLEY SUMMERS
1308-17TH ST
PORT HURON MI  48060-5615

WESTLEY E SUMMERS &
MARY J SUMMERS JT TEN
1308 17TH ST
PORT HURON MI  48060-5615

WILLIAM J SUMMERS
105 SHAW ST
PLAINFIELD IN  46168-1549

WILLIAM J SUMMERS &
PATSY M SUMMERS JT TEN
105 SHAW ST
PLAINFIELD IN  46168-1549

WINIFRED S SUMMERS
72 CEDAR GROVE RD
LITTLE FALLS NJ  07424-1719

SUMMERVILLE BAPTIST CHURCH
417 CENTRAL AVE
SUMMERVILLE SC  29483-5900

FRANK J SUMMERVILLE
2043 BAYWOOD CT APT 183
LANCASTER CA  93536-7298

PATRICIA L SUMMERVILLE
2920 N 55TH STREET
KANSAS CITY KS  66104-2101

WALTER SUMMERVILLE
51 INVERNESS LANE
MIDDLETOWN CT  06457-1625

DAN I SUMMITT
3377 TIMBERBROOK CT
DANVILLE IN  46122-8515

DOLORES K SUMMITT
745 S ARMSTRONG
KOKOMO IN  46901-5329

RICHARD R SUMMY
16705 MC KINLEY CT
BELTON MO  64012-2236

MARY GALE SUMNAR
10 ELM HILL
HILLSDALE MI  49242-2024

BEATRICE SUMNER
1373 S JAMES RD
COLUMBUS OH  43227-1895

BETTY J SUMNER
529 WASHINGTON AVE
WEST TRENTON NJ  08628-2808

BOBBY G SUMNER
2810 BOBWHITE CR
WINGATE NC  28174-9658

CHARLES HERBERT SUMNER
2-A COTTON MOUTH DR
LAKE PLACID FL  33852-7151

DONALD R SUMNER
2537 CARSON HWY
ADRIAN MI  49221-1106

DONALEE M SUMNER
13411 FOREST PARK DR
GRAND HAVEN MI  49417-9658

EDITH C SUMNER
2275 S ARAGON AVENUE
KETTERING OH  45420-3556

ELAINE E SUMNER
59 WOOD HAVEN BLVD
NORTH PROVIDENCE RI  02911

ELDREDGE A SUMNER
3380 WINDSOR CASTLE COUR
DECATURE GA  30034-5359

H SUMNER
191 RAINTREE CIRCLE
JACKSONVILLE NC  28540-9150

HUGH SUMNER
3576 STUTSMAN ROAD
BELLBROOK OH  45305

J CLINTON SUMNER JR
BOX 5187
701 BROAD STREET
ROME GA  30162-5187

JAMES E SUMNER
8175 N MASON
WHEELER MI  48662-9742

JERALD R SUMNER
1938 ELMWOOD ROAD
LENNON MI  48449-9713

JOHN W SUMNER
2208 SINCLAIR AVENUE
MIDLAND TX  79705

JOSEPH CHATTEN SUMNER 3RD
2703 PARADISE
VERNON TX  76384-5228

JUDY L SUMNER
61445 ROARINGBROOKE DR
SOUTH LYON MI  48178-1591

KENNETH W SUMNER JR
1508 CHARLOTTE RD
PLAINFIELD NJ  07060-1942

LAWRENCE E SUMNER
150 BEECH CREEK BROWDER RD
BEECH CREEK KY  42321-2460

LEONARD SUMNER
524 NORTH LEONA
GARDEN CITY MI  48135-2674

MISS LYNDA EDITH SUMNER
4031 WINCHESTER RD
WINSTON SALEM NC  27106-2939

SUMNER ROSOFF &
GLORIA ROSOFF & SIDNEY STOGEL
TR 1989 SUMNER ROSOFF FAM
TRUST UA 05/12/89
62 STANLEY RD
WABAN MA  02468-2338

SHARON K SUMNER
2537 CARSON HWY
ADRIAN MI  49221-1106

STEPHEN D SUMNER
2010 DENA DR
ANDERSON IN  46017-9684

WILLIAM H SUMNER JR
7885 NW 55TH STREET
MIAMI FL  33166

WILLIAM R SUMNER
18 LOCUST ST
NORWICH NY 13815-1716

C W SUMPTER
5505 LAURENE
FLINT MI 48505-2558

CAROLYN R SUMPTER
2508 DONNER
PONCA CITY OK 74604-2813

CHARLES E SUMPTER
6061 W ELDON RD
MT MORRIS MI 48458-2713

HENRY C SUMPTER III
127 PECOS AVE
MODESTO CA 95351-5327

JAMES SUMPTER
19377 WINTHROP
DETROIT MI 48235-2031

THERON SUMPTER JR
5609 BARTLETT
BEDFORD HTS OH 44146-2322

VERLIN L SUMPTER
2523 CHATSWORTH DR
ELIZABETHTOWN KY 42701-6694

CAROL BARBOUR SUMRALL
3855 LLEWELYN DRIVE
MOBILE AL 36608-1766

O MALCOLM SUMRALL JR
3855 LLEWELYN DRIVE
MOBILE AL 36608-1766

O MALCOLM SUMRALL &
CAROL B SUMRALL JT TEN
3855 LLEWELYN DR
MOBILE AL 36608-1766

DENNIE R SUMWALT
8396 W 500N
FARMLAND IN 47340-9204

DOYLE W SUMWALT &
DORIS M SUMWALT JT TEN
17260 FINCH RD
LEBANON MO 65536-7825

LARRY L SUMWALT
11171 N COUNTY ROAD 525 W
GASTON IN 47342-9717

ELY SUN &
ANNA SUN JT TEN
109 CATHEDRAL AVE
FLORHHAN PARK NJ 07932-2223

GENE HUA SUN
12321 MOSEL TER
GAITHERSBURG MD 20878-4714

I-CHIEN SUN &
YUE-NA SUN JT TEN
4 SHADOW CREEK DR
PENFIELD NY 14526-1062

KUAI-LIN SUN
47758 PAVILLON RD
CANTON MI 48188-6288

SUN TRUST SECURITIES
TR ROY J TIERNEY IRA
880 POLO PARK BLVD
DAVENPORT FL 33837-9679

PAUL DENNIS SUNAL
1126 NEWPORT DR
TUSCALOOSA AL 35406-2601

SUNAMERICA TRUST CO
TR JOHN B PARKER
99 SPRING GARDEN CT
BOARDMAN OH 44512-6526

MARY S SUNBY
TR SUNBY TRUST UA 06/18/93
7909 W LORRAINE PL
MILWAUKEE WI 53222-4936

EDNA M SUND
TR EDNA M SUND REVOCABLE LIVING
TRUST
6/10/2004
25923 BUTTERNUT RIDGE RD
NORTH OLMSTED OH 44070

ELDON H SUND
419 SHORELINE DR
WICHITA FALLS TX 76308-5711

WILLIAM H SUND
3549 BREWSTER ROAD
DEARBORN MI 48120-1013

MATTHEW SUNDAY
13245 RITA ST
PAULDING OH 45879-8865

MARLENE F CHRISTOFF-SUNDBERG
400 N LINCOLN ST
BAY CITY MI 48708-66 53003

ROSALYN C SUNDBERG
121 WOODBRIDGE AVE
BUFFALO NY 14214-1623

MARILYN F SUNDBY
1773 S VANCOUVER COURT
LAKEWOOD CO 80228-3957

MISS FLORENCE SUNDEL
C/O SUSAN METCALF
73 WHITE DEER ROCK RD
MIDDLEBURY CT 06762

EDWIN C SUNDELL
TR EDWIN C SUNDELL LIVING TRUST
UA 01/15/81
4425 SENECA DR
OKEMOS MI  48864-2945

BETTY JOAN SUNDERHAUS
8842 NABIDA DRIVE
CINNCANATI OH  45247

EARL E SUNDERHAUS &
MARDENE M SUNDERHAUS JT TEN
26 E FOREST RD
ASHEVILLE NC  28803-2944

EDWIN P SUNDERLAND JR
301 FOREST CT
SEVERNA PARK MD  21146-3605

JOHN R SUNDERLAND &
ILENE P SUNDERLAND TEN ENT
415 TWIN OAKS ROAD
LINTHICUM MD  21090-1207

LOUIS B SUNDERLAND
BOX 407
WATSEKA IL  60970-0407

MARY JO SUNDERLAND
16615 RAINBOW LAKE ROAD
HOUSTON TX  77095-4065

RICHARD K SUNDERLAND
CUST CHARLES A SUNDERLAND UTMA MN
2120 PENNSYLVANIA AVE N
GOLDEN VALLEY MN  55427-3529

RON SUNDERLAND
5114 S ELIZABETH AVE
SPRINGFIELD MO  65810-2221

RUBY GENE SUNDERLAND
12600 MARION LN W APT 321E
MINNETONKA MN  55305-1339

SARA O SUNDERLAND
3779 ST RT 7 N E
BURGHILL OH  44404-9758

DAVID D SUNDERLIN
3485 WEST M-78
PERRY MI  48872

CHARLES F SUNDERMAN JR
630 ADELAIDE NE
WARREN OH  44483-5508

DARIN K SUNDERMAN &
CONNIE E SUNDERMAN JT TEN
RR 2 BOX 84 2578 T AVE
CLARINDA IA  51632-5528

MARGARET C SUNDERMAN
PO BOX 3804
VICTORIA TX  77903

FREDERICK G SUNDHEIM &
JOAN SUNDHEIM JT TEN
47 SW RIVERWAY BLVD
PALM CITY FL  34990-4239

SUZANNE SUNDHOLM
20571 ALMADEN ROAD
SAN JOSE CA  95120-3606

CLAUDIA SUSAN SUNDIN
4333 BETTY ST
BELLAIRE TX  77401-5217

REBECCA SUNDINE
1045 PLUM ST
BROWNSBURG IN  46112-7982

KATHY A SUNDLAND
2318 BARNSBURY ROAD
EAST LANSING MI  48823-7783

CAROLE M SUNDQUIST
1023 HAMPSTEAD
ESSEXVILLE MI  48732-1907

DENNIS B SUNDWALL
9108 SPRING BROOK CIRCLE
DAVISON MI  48423

DENNIS B SUNDWALL &
JANET J SUNDWALL JT TEN
9108 SPRING BROOK CIRCLE
DAVISON MI  48423

DANIEL H SUNG
8612 CREEKWOOD LN
COTTONDALE AL  35453-3348

SHUNG H SUNG
4178 DREXEL
TROY MI  48098-4310

DEBRA SHARON SUNIER
4931 WEST 14TH STREET
SPEEDWAY IN  46224-6501

EMILE HENRY SUNIER III &
MARIAN CHRISTINA SUNIER JT TEN
11773 N DAVID DR
CAMBY IN  46113

MURIEL A SUNIEWICK
176 EDGEWOOD TERRACE
SOUTH BOUND BROOK NJ  08880-1260

ALEX SUNIGA
6911 BOTHWELL ROAD
RESEDA CA  91335-3610

JON B SUNKEES
125 SOUTH PINION DRIVE
VERNAL UT  84078-2319

JON B SUNKEES &
JANET C SUNKEES JT TEN
125 S PINON DR
VERNAL UT 84078-2319

LESLIE SUNKEL
4011 ARNOLD
HOUSTON TX 77005-1909

D ROGER SUNNQUIST &
E CATHERINE SUNNQUIST JT TEN
BOX 101
OKAWVILLE IL 62271-0101

FRANK T SUNSERI
3586 JULIO AVE
SAN JOSE CA 95124-3124

PAUL J SUNSERI
3120 HERON
GALVESTON TX 77551-5840

RUBY K SUNSHINE
C/O R K BARTER
201 S DEXTER
DENVER CO 80246-1054

CHARLES G SUNSTRUM
4810 E ST JOE HWY
GRAND LEDGE MI 48837-9491

SCOTT C SUNSTRUM
11629 MULLIKEN HWY
MULLIKEN MI 48861-9795

HARVEY B SUNT
CUST SHAWN F SUNT
UTMA MN
3928 ARTHUR ST NE
COLUMBIA HTS MN 55421

SUNTRUST BANK
TR UA 9/25/01
MELANIE L ROBERTS IRA
8951 BEL-MEADOW WAY
NEW PRT RCHY FL 34655-4606

BERNICE K SUOMINEN &
LUCILLE BELLE SUOMINEN TEN ENT
139 CONARDS MILL RD
LINCOLN UNIV PA 19352-9303

VITUS A SUOPIS
5180 DOGWOOD TRAIL
LYNDHURST OH 44124-2764

MELVIN J SUPAK
402 ROSE ARBOR LN
HOUSTON TX 77060-4430

MISS LINDA F SUPANCIC
2322 RAMM DR
ANAHEIM CA 92804-2322

LOUIS A SUPANEK
930 ASTERN WAY
307
ANNAPOLIS MD 21401-7159

DAVID A SUPER
631 N CAROLINA AVE SE 1
WASHINGTON DC 20003-4309

DAVID E SUPER
6101 EAST AVE
HODGKINS IL 60525-4126

SUPERIOR CHEVROLET INC
C/O R BETAGOLE
260 W MITCHELL AVE
CINCINNATI OH 45232-1908

SUPERIOR EXPRESS INC
JEROME J SCHILLING PRES
210 W 3RD ST
WATERLOO IL 62298-1343

MARGARET E SUPERNAULT
TR UA 8/4/00 MARGARET E
SUPERNAULT REVOCABLE LIVING TRUST
34760 FONTANA DRIVE
STERLING HEIGHTS MI 48312

FRANK R SUPIK
BOX 60910
POTOMAC MD 20859-0910

GERALD J SUPINA
850 KENT ST
PORTLAND MI 48875-1715

MIKE SUPINA &
ALYCE SUPINA JT TEN
20375 SUMPTER RD
BELLEVILLE MI 48111-8965

TOM D SUPINGER
3 LAWNDALE AVE
LEBANON OH 45036-1327

STANLEY H SUPINSKI &
HELEN C SUPINSKI TEN ENT
421 BLUFF AVE
CANONSBURG PA 15317-3802

DOROTHY P SUPLEE
C/O CHARLES E PARK
449 VALLEY FORGE RD
WAYNE PA 19087-2930

LEONA SUPPA
311 HERITAGE BLVD
VERO BEACH FL 32966-8768

FRANK SUPPANSCHITZ
188 SUPPI BLVD
EUREKA SPRING AR 72631-8913

MAREEN A SUPPE
555 SALEM CHURCH RD
NEWARK DE 19702-2726

BRUCE H SUPPELSA
14859 INGRAM AVENUE
LIVONIA MI 48154-3561

BRUCE H SUPPELSA &
BLANDINE M SUPPELSA JT TEN
14859 INGRAM
LIVONIA MI  48154-3561

WILLIAM SUPPES JR
11211 HONEYSUCKLE LN
SAGINAW MI  48609-9612

DAVID M SUPPLE &
DOLORES I SUPPLE JT TEN
3856 MOONGLO ST NW
UNIONTOWN OH  44685

JOANNE D SUPPLEE
12100 CHANCELLORS VILLAGE LN
APT 4315
FREDERICKSBURG VA  22407-5505

SANDRA E SUPPLEE &
ELAINE R SUPPLEE JT TEN
866 JONATHAN LANE
AKRON OH  44333-2954

SHARON S SUPRUN
5394 HARROW LANE
FAIRFAX VA  22030-7237

DIANE SUPRUNOWSKI
STRACKE
227 HIGHVIEW DR
BALLWIN MO  63011-3007

ANNE M SUR
17 RUE STE RICHARDE
SAND
67230 BENFELD ZZZZZ

MARGARET L ROSS-SURA
2111 65TH ST
BROOKLYN NY  11204-3928

ANTOINETTE SURACE
6392 O'CONNOR DR
LOCKPORT NY  14094-6516

HELEN R SURACE
14214 PRESTEIGN LN
SPRING HILL FL  34609-0855

MARGARET SURACE &
MICHELLE MARIE SURACE JT TEN
517 MARJORIE DR
DUNMORE PA  18512-2105

SANDRA M SURACE
24763 HINDS RD
WATERTOWN NY  13601-5172

DENNIS L SURBER
BOX 7046
FLINT MI  48507-0046

JACK D SURBER
8875 CLEAR CREEK RD
SPRINGBORO OH  45066-9716

LORENE SURBER
105 PINDO PALM E
LARGO FL  33770-7403

MYRON E SURBER
ROUTE 1
6 COUNTRY LIFE LANE
DEFIANCE MO  63341-1429

THELLSIA SURBER
PO BOX 566
ROCKAWAY BEACH MO  65740

ISABEL G SURBROOK &
MARY CECELIA SURBROOK JT TEN
206 W BELLE AVE
ST CHARLES MI  48655-1604

JOSEPH SURCUILAS JR
1201 ELDRIDGE LOOP
CROSSVILLE TN  38571-0255

GREGORY D SURDEL &
LINDA L SURDEL JT TEN
7829 PERRY ROAD
BALTIMORE MD  21236-3922

ELIZABETH SURDENIK
8693 S LUCE RD
PERRINTON MI  48871-9725

ADAM SURDOCK
12135 FROST RD R 3
FREELAND MI  48623-8830

ANTHONY L SURDOCK &
LORRAINE O SURDOCK TEN ENT
7750 MELOURNE
SAGINAW MI  48604-9781

JOHN C SURDUCAN
56091 SUMMIT DR
SHELBY TOWNSHIP MI  48316

CHARLES A SURDYK
1302 VANDERBILT AV
NORTH TONAWANDA NY  14120-2313

JEFFREY H SURECK
5181 GLENMOORE WAY
MEDINA OH  44256-6842

ROY L SUREY
CUST DEREK
DANIEL SUREY UGMA CA
11954 SALEM DR
GRANADA HILLS CA  91344-2347

JAMES L SURFACE
9154 EAST 450 SOUTH
WALTON IN  46994

LESLIE B SURFACE
16 E 29TH ST
HOLLAND MI  49423-5124

MAXINE L SURFACE
108 CHAFF COURT
SUMMERVILLE SC  29485-5246

MISS MOLLY JANE SURFACE
MOLLY SURFACE KIRSCHNER
606 JEROME AVE
BRISTOL CT  06010-2669

ROBERT G SURFACE
9121 W BRISTOL RD
SWARTZ CREEK MI  48473-8502

SANDRA SURFACE
9154 E 450 S
WALTON IN  46994

WILLIAM EARL SURFACE
9128 POTTER RD
FLUSHING MI  48433-1913

MICHIGAN FOOT SURGEONS
EMPLOYEE PROF SHAR TR DTD
1/1/1978
12720 W 7 MILE
DETORIT MI  48235-1301

KATHLEEN L SURGES
8141 S CHASE RD
PULASKI WI  54162-9640

JOAN D SURHIGH
30318 GRUENBURG DRIVE
WARREN MI  48092-4918

PRAMOD SURI
2980 N RIVER RD
UNIT E2
WARREN OH  44483-3038

RICHARD P SURIAN
3322 NORTH RIVERWOOD DRIVE
TWIN LAKE MI  49457-9789

CANDACE R SURIANO
295 CHERRYLAND
AUBURN HILLS MI  48326-3350

JOHN R SURIANO
295 CHERRYLAND
AUBURN HILLS MI  48326

GEORGE F SURIK
4811 MOHICAN TR
OWOSSO MI  48867-9731

DALE ROSS SURINCK
1347 WILDWOOD LAKS BLVD 4
NAPLES FL  34104-6425

SUSAN SURINE
1995 W KENWOOD DR
ST PAUL MN  55117-2225

PEARL SURITZ
9604 BIANCO TERR
DES PLAINES IL  60016-1618

CHESTER SURLES
125 N 12TH ST
SAGINAW MI  48601-1716

PATRICIA HERMAN SURLES
1260 WESTMINSTER DR
HIGH POINT NC  27262-7360

ALEXANDER SURMA &
DOLORES C SURMA JT TEN
496 JENSEN AVE
RAHWAY NJ  07065-2245

MICHAEL A SURMA
21864 INTERNATIONAL LN
MACOMB MI  48044-3796

ALBERTA SURMAN
26922 W BAGLEY RD
OLMSTED FALLS OH  44138-1102

GERALD A SURMAN
2020 KNAPP ST N E
GRAND RAPIDS MI  49505-4410

CLIFFORD M SURNCEY
ATTN LUCILLE H SURNCEY
809 AMHERST ST
BUFFALO NY  14216-3134

JOHN A SURNIAK
BOX 164
EVERSON PA  15631-0164

GEORGE A SURO &
PATRICIA E SURO JT TEN
7251 WEMBLEY PL
CASTLE ROCK CO  80104-9269

KAREN M SUROFCHEK
0-6491 ARDMORE STREET
JENISON MI  49428-9268

JOSEPH SUROVEC
BOX 301
OLCOTT NY  14126-0301

MICHAEL D SUROVEY
1276 OVERLOOK RD
LAKEWOOD OH  44107-1036

THOMAS D SUROVEY
17918 WALNUT DR
STRONGSVILLE OH  44149-6850

EDWARD P SUROVICK &
SHIRLEY ANN SUROVICK JT TEN
3535 HEIM DR
STERLING HEIGHTS MI  48310-6141

ANNA M SUROWIEC &
ROBERT P SUROWIEC JT TEN
5271 MAIN STREET APT 204
BUFFALO NY  14221

EDWARD J SUROWIEC JR
42 CAREY DRIVE
ORCHARD PARK NY  14127-2943

JOYCE R SUROWY
353 ELLINWOOD DR
ROCHESTER NY  14622-2360

WALTER SUROWY
353 ELLINWOOD DR
ROCHESTER NY  14622-2360

BEATRICE SURPRENANT
1291 HAZELWOOD
BOULDER CITY NV  89005-2013

MISS PAULINE M SURPRENANT
APT PHD
6040 BOULEVARD E
WEST NEW YORK NJ  07093-3825

JOSEPH F SURRA
APT 4
1990 DELAWARE AVE
BUFFALO NY  14216-3532

JOSEPH F SURRA &
MARY JANE SURRA JT TEN
APT 4
1990 DELAWARE AVENUE
BUFFALO NY  14216-3532

CYNTHIA M SURRATT
609 WENDOVER WA
RIDGELAND MS  39157

CYNTHIA M SURRATT
609 WENDOVER WAY
RIDGELAND MS  39157-4186

HUGH M SURRATT
3118 HABERSHAM HILLS ROAD
CUMMING GA  30041-5933

HUGH MILLER SURRATT &
BONNIE GOLDNER JT TEN
421 HUDSON ST APT 706
NEW YORK NY  10014-3652

MARK R SURRE
7455 OLD POND RD
CLARKSTON MI  48348-4104

SHIRLEY E SURREC
525 N 8TH ST
JEANNETTE PA  15644-1318

WILLIAM E SURRENA
3832 MEADOWBROOK DRIVE
LEAVITTSBURG OH  44430-9607

MARION J SURRETT
PO BOX 116
ROMANCE AR  72136-0116

ANN HOPKINS SURRETTE
22310 BLANCHARD AVE
PORT CHARLOTTE FL  33952-1915

STEPHEN Z SURRIDGE
4480 ARDMORE AVE N
SHOREWOOD WI  53211-1418

ROBERT K SURSELY
5576 MICHAEL DRIVE
BAY CITY MI  48706-3113

JOHN SURVILL
8 HIGHVIEW CIRCLE
MIDDLETOWN NJ  07748-2812

JOHN R SURYAN &
MARIE L SURYAN JT TEN
6335 S ELMS RD
SWARZT CREEK MI  48473

BENYAMIN SURYANTO &
JANIS CORNELL SURYANTO JT TEN
1180 FOREST ST
MARSHFIELD MA  02050-6264

MILDRED A SUSAC
404 N RIDGEWOOD AVE
EDGEWATER FL  32132-1620

ANGELA M SUSALLA
2200 JONES
WATERFORD MI  48327-1226

THOMAS J SUSALLA JR
6335 GRACE K DRIVE
WATERFORD MI  48329-1332

SUSAN EDITH GROVE &
ROBERT LEE GROVE
TR THE GROVE FAMILY TRUST UA
4/19/2002
3307 MT AACHEN AVE
SAN DIEGO CA  92111

SUSAN JUNE ROCK & JOHN J
ROCK & JOHN M ROCK & JODEE
MARIE ROCK-RILEY JT TEN
3543 CHASE
WARREN MI  48091-3327

SUSAN K BURKE &
JOHN C BURKE
TR BURKE LIVING TRUST
UA 08/04/99
981 SHADY SHORE
BAY CITY MI  48706-1963

SUSAN K LOOK &
HARLEY LOOK JR
TR SUSAN K LOOK TRUST
UA 01/18/93
6249 S IOLA WAY
ENGLEWOOD CO  80111-5761

SUSAN L DUNNE & MICHAEL W DUNNE
TR SUSAN L DUNNE REVOCABLE TRUST
UA 07/01/05
408 RED SAIL WAY
SATELLITE BEACH FL  32937

SUSAN L RIVES &
JOHN V GRAZIANO
TR RIVES-GRAZIANO 1990 TRUST
UA 8/27/90
6315 N GRAND CANYON DR
LAS VEGAS NV  89149

SUSAN L TWA &
JOHN R GLEES
TR GLEES FAM TRUST
UA 06/01/95
1589 BEN FRANKLIN RD
ROCKFORD IL  61108-6901

SUSAN M CHAMBERLAIN & DAVID H
LOCKE
VIRGINIA BARTLETT CHAMBERLAIN TRS
U/A DTD 05/19/91
THE CHARLES W CHAMBERLAIN JR TRUST
865 CENTRAL AVE C-303
NEEDHAM MA  02492

SUSAN RAE STEFANEK & JOHN
WILLISON ALLEN CO-TRUSTEES
OF THE SUSAN RAE STEFANEK
TRUST
2899 SURREY LANE
TYLER TX  75705-2349

SUSAN T MESS & ALBERT C HORTON
EXEC
EST JOYCE H ACOX
C/O CHARLES SCHWAB & CO
101 MONTGOMERY ST
SAN FRANCISCO CA  94104

SUSAN WARD & NANCY WAIER
TRUSTEES UA WARD FAMILY
TRUST DTD 08/20/90
11566 WILSON AVE
BELLEVILLE MI  48111-2428

TEOFILA SUSAYA
26 MAPLE AVE
FARMINGTON CT  06032

RICHARD M SUSEL
CUST GARY P
SUSEL UGMA MD
8410 PARK HEIGHTS AVE
PIKESVILLE MD  21208-1716

RICHARD M SUSEL &
CAROLYN PASS SUSEL JT TEN
8410 PARK HEIGHTS AVE
PIKESVILLE MD  21208-1716

RICHARD M SUSEL
CUST STEVEN A SUSEL UGMA MD
8410 PARK HEIGHTS AVE
PIKESVILLE MD  21208-1716

LESA FULTZ SUSI
2400 KLINGER
ARLINGTON TX  76016-1143

NANCY A SUSIN
22096 KNUDSEN
GROSSE ILE MI  48138-1395

JAMES SUSINNO
101 BROAD AVE
PALISADES PARK NJ  07650-1438

ROBERT SUSINNO
101 BROAD AVE
PALISADES NJ  07650-1438

WILLIAM O SUSKA
2012 COOPER AVENUE
LANSING MI  48910-2469

WILLIAM O SUSKA &
DOROTHY S SUSKA JT TEN
2012 COOPER AVENUE
LANSING MI  48910-2469

DOROTHY SUSKEVICH
1 RIDGE ROAD
SOUTH RIVER NJ  08882-2516

FRANCIS M SUSKEY &
RUTH A SUSKEY
TR UA 12/11/01 THE SUSKEY 2001
FAMILY TRUST
4924 24TH AVE
HUDSONVILLE MI  49426

HAROLD E SUSKEY JR
2700 EATON RAPIDS RD LOT 3
LANSING MI  48911-6336

ANDREW D SUSKI
2284 WESTERN MEADOWS
FLUSHING MI  48433

JOSEPH J SUSKI
11078 RICHFIELD RD
DAVISON MI  48423-8517

MICHAEL T SUSKI
2905 MEADOWVIEW AVE
BOWLING GREEN KY  42101

ROBERT F SUSKI
12049 TORREY
FENTON MI  48430-9702

LORAINE SUSKIND
BOX 10307
GAITHERSBURG MD  20898-0307

MICHAEL R SUSKO
235 E WESTERN RESERVE RD
POLAND OH  44514-3345

SUZANNE M SUSKO
1474 BIRCH RUN DRIVE NE
WARREN OH  44483

HORTENSE SUSLAVICH
BOX 866
DARIEN CT  06820-0866

HORTENSE POUSEDA SUSLAVICH &
FRANK J SUSLAVICH JR &
JANE TEN COM
SUSLAVICH PERS REPRESENTATIVE OF
THE ESTATE OF FRANK J SUSLAVICH
39 ALLWOOD RD
DARUM CT  06820-2416

MARK SUSLEE
7785 ARVILLA LN
WHITMORE LAKE MI  48189-9630

MALVINA SUSLENSKY
11-03 MARSHALL RD
FAIRLAWN NJ  07410-4157

STEVEN ROY SUSLICK
10614 EVENINGWOOD CT
TRINITY FL  34655-5026

WILLIAM W SUSON
BOX 343
DECATUR TX  76234-0343

FREDERIC T SUSS SR
20406 SHORE HARBOUR DR
APT K
GERMANTOWN MD  20874-5424

LISA R SUSS &
RONALD S SUSS JT TEN
48 COLLAMORE TERRACE
WEST ORANGE NJ  07052-3933

ROBERT M SUSSDORFF
49 CLAIRE HILL RD
BURLINGTON CT  06013-1517

EARL T SUSSEX &
DELORES L SUSSEX JT TEN
37077 MUNGER
LIVONIA MI  48154-1635

EARL T SUSSEX &
DELORES SUSSEX JT TEN
37077 MUNGER
LIVONIA MI  48154-1635

M STANLEY SUSSKIND
126 W 43RD ST
BAYONNNE NJ  07002-2005

CLAIRE L SUSSMAN
1500 WESTWOOD LANE
WYNNEWOOD PA  19096-3710

ILENE R SUSSMAN
C/O ILENE S ROSEN
153 VASSAR ROAD
BALA CYNWYD PA  19004-2135

IRA SUSSMAN
CUST DOVID SUSSMAN
UGMA NY
50 PARKVILLE AVE
BROOKLYN NY  11230-1017

IRA SUSSMAN
CUST SHMUEL DOV SUSSMAN
UGMA NY
50 PARKVILLE AVE
BROOKLYN NY  11230-1017

IRA SUSSMAN
CUST YAAKOV SUSSMAN
UGMA NY
50 PARKVILLE AVE
BROOKLYN NY  11230-1017

IRA SUSSMAN
CUST YECHESKEL SUSSMAN
UGMA NY
50 PARKVILLE AVE
BROOKLYN NY  11230-1017

IRVING SUSSMAN
CUST HEATHER A SUSSMAN U/THE PA
U-G-M-A
ATTN JO A ROSENBERGER
1408 CHURCHILL RD
WYNDMOOR PA  19038-7604

IRVING SUSSMAN &
WILLIAM C SUSSMAN JT TEN
10165 S W 71 AVE
MIAMI FL  33156-3233

LIONEL SUSSMAN
APT 2-F
530-D GRAND ST
N Y NY  10002-4250

VICTOR R SUSSMAN
24 BENNETT AVE APT 22A
NEW YORK NY  10033-2110

VIVIAN A SUST
4230 N E 30TH TERRACE
LIGHTHOUSE POINT FL  33064-8429

REYNALDO S SUSTAITA
712 W 19TH PL
CHICAGO IL  60616-1026

BEATRICE SUSTAN &
JUSTIN F SUSTAN JR JT TEN
2865 W QUIMBY RD
HASTINGS MI  49058-9271

JOHN W SUSTARICH
TR U/A
JOHN W SUSTARICH TRUST 1989
DTD 12/27/89
BOX 234
SEBASTOPOL CA  95473-0234

VIRGINIA L SUSTARICH
TR UA 03/07/90 F/B/O
VIRGINIA L SUSTARICH TRUST
1990
BOX 234
SEBASTOPOL CA  95473-0234

KENNETH SUSTEN &
RHONDA SUSTEN JT TEN
543 PENNY LN
PHILIDELPHIA PA  19111

CHARLES DON SUSTENDAL
407 WISDOM WOODS CT
HOUSTON TX  77094

RUTH M SUSTER
TR RUTH M SUSTER REV LIVING TRUST
UA 04/19/96
3685 STONEY RIDGE RD
AVON OH  44011-2213

BRAD D SUSTERKA &
BARBARA J SUSTERKA JT TEN
9739 NABOZNY DR
MILAN MI  48160-9501

BRAD D SUSTERKA
9739 NABOZNY DR
MILAN MI  48160-9501

MISS VIOARA SUSTREAN
APT 407
1025 SE 4TH AVE
DANIA BEACH FL  33004-5240

STEVE R SUSZEK
TR VIRGINIA M SUSZEK TRUST
UA 11/02/95
212 HILLVIEW TERR
FENTON MI  48430-3524

ESTHER C SUSZKA
3828 DRUMMOND RD
TOLEDO OH  43613-4206

STELLA SUTAK &
PETER P SUTAK JT TEN
2032 E BUDER
BURTON MI  48529-1732

BHAGWANDAS L SUTARIA
TR UA 08/12/94
INDUMATI G SACHDEV TRUST
42 GRANDVIEW AVE
LAKEWOOD NY  14750-1644

NAGJIBHAI J SUTARIYA &
KASHI N SUTARIYA JT TEN
11776 HUNTERS CREEK
PLYMOUTH MI  48170-2815

JAMES E SUTCH
CUST KORI ELIZABETH BOWEN
UTMA IN
2432 N 7TH ST
TERRE HAUTE IN  47804-1805

RONALD K SUTCH
29 MANOR RD
CAMERON ON  K0M 1G0

NEIL P SUTCLIFF
CUST MILES
T SUTCLIFF UTMA WV
222 CRANSTON AVE
CARMEL IN  46032

NEIL P SUTCLIFF
CUST NEIL S
SUTCLIFF UTMA WV
222 CRANSTON AVE
CARMEL IN  46032

ALBERT M SUTCLIFFE &
ANNETTE A SUTCLIFFE JT TEN
12 NANCY AVE
PELHAM NH  03076-3331

FRANCES C SUTE
808 WEST AZALEA AVENUE
FOLEY AL  36535-1219

EDWARD C SUTEMEYER &
IRENE SUTEMEYER JT TEN
2020-42ND ST
ASTORIA NY  11105-1223

ALICE JANE SUTER
4209 NEPTUNE
TAMPA FL  33629-4929

ARLEN SUTER
221 LUCKY LANE
PENDLETON IN  46064-9190

DAVID F SUTER
7696 HILL TOP COURT
NEW TRIPOLI PA  18066-3635

DAVID H SUTER
41 WEST MONROE STREET
PAULSBORO NJ  08066-1340

DOROTHY R SUTER TOD BARBARA L
MUELLER SUBJECT TO STA TOD RULES
116 OAKWOOD DR
CINNAMINSON NJ  08077

DOROTHY R SUTER TOD DOROTHY M SEIFE
SUBJECT TO STA TOD RULES
116 OAKWOOD DR
CINNAMINSON NJ  08077

EUGENIE M SUTER
3100 NE 48TH ST 513
FT LAUDERDALE FL  33308-4969

JOHN R SUTER
1510 MARK WEST SPRINGS RD
SANTA ROSA CA  95404-9605

MARILYN A SUTER &
RICHARD L SUTER JT TEN
11029 LAKEVIEW
WHITEHOUSE OH  43571-9676

VIOLET M SUTER
5019 BRAESVALLEY DR
HOUSTON TX  77096-2705

JOEL A SUTERA &
CHERYL L SUTERA JT TEN
4922 W JOYCE CIRCLE
GLENDALE AZ  85308-3422

MELVIN SUTHERBY &
JOAN BOYD JT TEN
315 PINE TREE DR
FARWEL MI  48622-9100

MELVIN B SUTHERBY &
JOAN E BOYD JT TEN
3505 S HAWTHORNE AVE APT 7
SIOUX FALLS SD  57105-6239

ALVIE D SUTHERLAND
10468 WILSON RD
BOX 27
MONTROSE MI  48457-9177

ANDREW SUTHERLAND
118 ORANGE STREET
WOODSTOCK NB  E7M 2J9

ANDREW G SUTHERLAND &
SARAH A SUTHERLAND JT TEN
2016 CUMBERLAND AVENUE
PETERSBURG VA  23805-2002

ANDREW G SUTHERLAND
118 ORANGE ST
WOODSTOCK NB  E7M 2J9

ANNA M SUTHERLAND
1805 ROLLING LANE
CHERRY HILL NJ  08003-3325

CHRISTINE M SUTHERLAND
108 WINDMILL TRL
ROCHESTER NY  14624-2457

DANIEL B SUTHERLAND III
711 CAROLYN LANE
GALLATIN TN 37066-4816

DENNING D SUTHERLAND &
THELMA M SUTHERLAND JT TEN
34 SHERMAN DR
HILTON HEAD ISLAND SC
29928-3905

DON R SUTHERLAND
6787S CAMPGROUND ROAD
WASHINGTON MI 48095-1219

E R SUTHERLAND
1008 S MADISON
LA GRANGE IL 60525-2853

HUGH CHARLES SUTHERLAND
13 WEIRWOOD RD
RADNOR PA 19087-3717

JEAN H SUTHERLAND
671 MARYDELL LANE
WEST CHESTER PA 19380-6377

JOHN A SUTHERLAND
1550 E THUNDERBIRD RD 3044
PHOENIX AZ 85022-5620

JOHN C SUTHERLAND &
BETSY M SUTHERLAND JT TEN
RR 3 BOX 606-E
2788 N WADING RD
WADING RIVER NY 11792

JOHN R SUTHERLAND
1509-21ST AVE
ROCK ISLAND IL 61201-4420

JOHN R SUTHERLAND
15790 LUXEMBURG
FRASER MI 48026-2309

JUDY H SUTHERLAND
926 LAKE AVE
WILMETTE IL 60091

KENNETH J SUTHERLAND
826 MONTGOMERY AVE
RIVERVIEW NB E1C 2A7

LAWRENCE D SUTHERLAND
44866 ERIN
PLYMOUTH MI 48170-3808

LINDA D SUTHERLAND
376 COCHRANE CRESCENT
PORT PERRY ON L9L 1N1

MARGARET JEAN SUTHERLAND
410 SPENCER RD
ITHACA NY 14850

NANCY ROSENBERG SUTHERLAND
466 SAUNDERS AVE
AKRON OH 44319-2248

NANCY W SUTHERLAND
2411 CLEVELAND HEIGHTS BLVD
LAKELAND FL 33803-3114

OPAL M SUTHERLAND
205 FIRESTONE DR
DELAWARE OH 43015-4254

PAUL T SUTHERLAND
755 N FIELDSTONE DR
ROCHESTER MI 48309-1637

RICHARD C SUTHERLAND
1420 PERRY RD APT B2-4
GRAND BLANC MI 48439-1729

RICHARD E SUTHERLAND
7 BRANCH AVE 2A
WOONSOCKET RI 02896-6803

RICHARD L SUTHERLAND &
MARILYN J SUTHERLAND JT TEN
1440 S W 13TH COURT
FT LAUDERDALE FL 33312-3326

ROBERT SUTHERLAND &
GLORIA SUTHERLAND JT TEN
2133 FOX HILL
STERLING HEIGHTS MI 48310-3549

ROBERT F SUTHERLAND
2133 FOX HILL
STERLING HEIGHTS MI 48310-3549

ROBERT S SUTHERLAND
4070 RICHMAN FARMS DR
HOWELL MI 48843-7442

RONALD SUTHERLAND &
ANNA M SUTHERLAND JT TEN
1805 ROLLING LANE
CHERRY HILL NJ 08003-3325

SHARON K SUTHERLAND
TR MILDRED E HELMKAMP TRUST
UA 02/02/04
83 IROQUOIS AVE
HOLLAND MI 49424

STEVEN M SUTHERLAND
4339 ROLLING ACRES DR SE
KENTWOOD MI 49512-5604

THELMA M SUTHERLAND
1205 N 29TH ST
RENTON WA 98056-2154

WILLIAM H SUTHERLAND
2901 MC COMAS AVE
KENSINGTON MD 20895-2325

CHRISTINA L SUTHERLIN
ATTN CHRISTINA L IRVIN
ROUTE 10 BOX 839A
OVERCOAT ROAD
CRAWFORDSVILLE IN  47933-9645

DAVID C SUTHERLIN
BOX 33481
INDIANAPOLIS IN  46203-0481

DAVID FRANKLIN SUTHERLIN
3839 DRY CREEK DR APT 129
AUSTIN THUR TX  78731-4860

ELVA A SUTHERLIN
8418 S STATE RD 39
CLAYTON IN  46118-9179

ERIC L SUTHERLIN
1690 ST RD 47 N
CRAWFORDSVL IN  47933-8404

WILLIAM W SUTHERLING
15741 ROYAL RIDGE ROAD
SHERMAN OAKS CA  91403-4211

KENNETH L SUTHONS
1228 MAPLE ST BOX 395
FENWICK ON  L0S 1C0

DANIE J SUTKAITIS
2770 GLEN HEATHER DR
SAN JOSE CA  95133-1415

OLGA SUTKO
6326 OAKMAN
DEERBORN MI  48126-2373

MELODY LYNN SUTKOWI
2347 BAYWOOD CT
BAY CITY MI  48706

RUDY L SUTKOWI &
BERNICE SUTKOWI &
ROBERT A SUTKOWI JT TEN
1909 S FARRAGUT
BAY CITY MI  48708-3806

RUDY L SUTKOWI BERNICE
SUTKOWI &
MICHAEL T SUTKOWI JT TEN
1909 S FARRAGUT
BAY CITY MI  48708-3806

RUDY L SUTKOWI BERNICE
SUTKOWI &
MARK A SUTKOWI JT TEN
1909 S FARRAGUT
BAY CITY MI  48708-3806

JOSEPH M SUTKOWSKI
19 JANINA AVENUE
EDISON NJ  08820-2048

BRUNO SUTLEY
6 COOLIDGE RD
HAMPTON BAYS NY  11946-3004

LEE R SUTLIFF
8775 N FRIEGEL
HENDERSON MI  48841-9738

LOUISE K SUTLIFF &
DONALD L MILES JT TEN
ROUTE 2
EVART MI  49631-9802

RANDOLPH A SUTLIFF
TR U/A
DTD 04/04/80 WILLIAM S NOTT
JR TRUST
SUITE 500
11350 RANDOM HILLS RD
FAIRFAX VA  22030-6044

JOSEPH U SUTO &
ELIZABETH SUTO JT TEN
BOX 560
IDYLLWILD CA  92549-0560

RALPH W SUTOR
10610 S 48TH ST
UNIT 1078
PHOENIX AZ  85044

RALPH W SUTOR &
EVA M SUTOR JT TEN
10610 S 48TH ST
#1078
PHOENIX AZ  85044

BRIAN D SUTORIUS
6006 WAHL RD
VICKERY OH  43464-9603

G A SUTPHEN &
SUSAN SUTPHEN JT TEN
18012 E LAXFORD RD
AZUSA CA  91702-5814

NORMA SUTPHEN
1905 EMERSON RD
GOODELLS MI  48027

KATHRYN H SUTPHIN
5906 W 25TH STREET
APT B
SPEEDWAY IN  46224-3641

MARY M SUTPHIN
4321 RURIK DRIVE
HOWELL MI  48843-9411

STANLEY M SUTPHIN JR
4172 ISLAND DR
N TOPSAIL BEACH NC  28460-8214

ALBERT SUTTER JR
48 LIBERTY ST
CLARK NJ  07066-1806

ARTHUR J SUTTER
17001 SANDY POINT RD
CHARLES CITY VA  23030-4308

BENJAMIN K SUTTER
182 KINTYRE DRIVE
OXFORD MI  48371-6022

CLAYTON A SUTTER
1920 E CASTLE RD
NORTH BRANCH MI 48461-9385

CYNTHIA ANN SUTTER
116 E MAIN ST
MT STERLING KY 40353

CYNTHIA ANN SUTTER
111 ADENA HILLS RD
JEFERSONVILLE KY 40337-9371

DAVID F SUTTER
1510 BLUE MEADOW RD
POTOMAC MD 20854-2620

DAVID LORD SUTTER
BOX 7292
CAPE PORPOISE ME 04014-7292

EDWARD L SUTTER SR
1150 RAINBOW CIR
EUSTIS FL 32726-7512

EMIL S SUTTER JR &
MARJORIE H SUTTER JT TEN
43 PALISADES AVE
PISCATAWAY NJ 08854-5258

FREDERICK S SUTTER
792 ST RT 95
LOUDONVILLE OH 44842-9576

HARVEY S SUTTER
8273 SHERIDAN RD
DURAND MI 48429-9314

LOIS A SUTTER &
R EUGENE SUTTER JT TEN
28606 ROCKWOOD
ST CLAIR SHORES MI 48081-3246

MARCUS L SUTTER JR
11589 W BRADY RD
CHESANING MI 48616-1030

MICHAEL SUTTER &
DENNIS SUTTER JT TEN
356 EAKIN DR NW
BAINBRIDGE ISLAND WA 98110-1757

RYAN SUTTER &
DENNIS SUTTER JT TEN
356 EAKIN DR NW
BAINBRIDGE ISLAND WA 98110-1757

SARAH M SUTTER
803 KENSINGTON WAY
MOUNT KISCO NY 10549-2536

WILLIAM F SUTTER III
339 IVY DRIVE
BRISTOL CT 06010-3308

LINDA M SUTTERFIELD
1725 SINGING PALM DR
APOPKA FL 32712

SUTHEP SUTTHIWAN
6723 N WILSHIRE DR
PEORIA IL 61614-2839

CAROLINE SUTTKUS &
JOHN SUTTKUS JT TEN
53204 STARLITE DR
SHELBY TWP MI 48316-2341

AUSTIN G SUTTLE
1212 AIRFIELD
MIDLAND MI 48642-4797

GEORGE SUTTLE JR
596 LATESBY LANE
WILLIAMSBURG VA 23185

CONSTANCE WEAVER SUTTLES
ATTN CONSTANCE WEAVER SUTTLES
STEIN
623 DEVONSHIRE
STATE COLLEGE PA 16803-1218

JAMES D SUTTLES
221 BRAZEY RD
MONTICELLO GA 31064-7600

WILLIAM F SUTTLES JR
108 MESA VISTA ST
SANTA FE NM 87501-1732

CYNTHIA A SUTTMAN
5372 LYTLE RD
WAYNESVILLE OH 45068-9147

THOMAS F SUTTMAN
5476 PHILLIPSBURG UNION RD
UNION OH 45322-9732

FRANK E SUTTMILLER
4694 STEPHENSON RD
OXFORD OH 45056-9357

TIMOTHY C SUTTMILLER
9444 CAPTIVA BAY DRIVE
MIAMISBURG OH 45342-7853

ALBERT D SUTTON &
JEWEL D SUTTON JT TEN
1003 DIEGO CT
LADY LAKE FL 32159-5670

ALEXANDER SUTTON
7717 CEDARBROOK AVE
PHILADELPHIA PA 19150-1401

ALTON M SUTTON
47 TERRACE PK
ROCHESTER NY 14619-2416

ALTOON SUTTON
1407 BROADWAY RM 920
NEW YORK NY  10018-5109

ANNA SUTTON
C/O WILLIAM O SUTTON
2316 POE COURT
SEAFORD NY  11783-2922

BARBARA M SUTTON
HC 66 BOX 150-A-10
WARSAW MO  65355-9807

BERNARD L SUTTON
7611 RT 52 S
DUBUQNE IA  52003-9539

BEULAH S SUTTON
204 CHERRY POINT DR
YORKTOWN VA  23692-3536

C EUGENE SUTTON
6097 STOKESTOWN-ST JOHNS RD
AYDEN NC  28513-8541

CAROLYN W SUTTON
2300 BAYVIEW AVE
SOUTH SEASIDE PARK NJ
08752-2157

CHARLES REUEL SUTTON JR
76-A RIVER ST
OLD SAYBROOK CT  06475-1531

CHRIS SUTTON
2424 RICHARD ST
ROSENBERG TX  77471

CHRISTINE J SUTTON
4110 WISHING HILL DR
LA CANADA CA  91011-3019

CYNTHIA A SUTTON
6 FOX RUN ROAD
DOVER MA  02030-1707

DAVID W SUTTON
454 WILWOOD WAY
SOMERVILLE AL  35670-3853

DAYMON C SUTTON JR &
NELLIE SUTTON JT TEN
56 MEADOW DRIVE
HAMILTON OH  45013-4920

DELZIA D SUTTON
2 LE-JER LN
ST PETERS MO  63376-2715

DONALD R SUTTON
1945 HULLWOOD DRIVE
KINSTON NC  28504-7218

DORIS F SUTTON
98 ROBIN LANE
BARNEGAT NJ  08005

EASTER SUTTON
743 WORDEN S E
GRAND RAPIDS MI  49507-1361

ELIZABETH ANN SUTTON &
ROBERT L HOLLAND JR U/GDNSHP TEN
COM
OF MARY H HOLLAND
WEST UNION WV  26456

ELIZABETH L SUTTON
2348 W MUIRFIELD DR
ANTHEM AZ  85086

EVA L SUTTON &
ALEXANDER E SUTTON JT TEN
7750 YEOMALT PL NE
BAINBRIDGE ISLAND WA  98110-1911

FRANCIS D SUTTON
164 N MAIN ST
KENT CITY MI  49330-9114

FRED A SUTTON JR
2367 MONTGOMERY AVE NW
WARREN OH  44485-1421

FREDDIE L SUTTON
95 WOODMILL DR
ROCHESTER NY  14626-1167

GLORIA ANN INGRAM-SUTTON
1878 MANILA AVE
MEMPHIS TN  38114-1743

MISS GLORIA M SUTTON
1995 CHANEY RD
DUBUQUE IA  52001

GREGORY J SUTTON
17141 WASHBURN
DETROIT MI  48221-2438

HAROLD E SUTTON &
MARY L SUTTON JT TEN
1017 FORD BLVD
LINCOLN PARK MI  48146-4224

HOWARD J SUTTON
8692 W STATE RD 36
MIDDLETOWN IN  47356

JACK H SUTTON
RT 1 BOX 1400
JAKIN GA  31761-9766

JAMES SUTTON
1404 E LOCUST ST
ANDERSON IN  46016-3439

JAMES D SUTTON
2322 TYRONE RD
MIDDLEBURG FL  32068-4439

JAMES E SUTTON JR
RT 4 BOX 510
UNION MO  63084-9529

JAMES E SUTTON
207 N JULIAN ST
EBENSBURG PA  15931-1327

JAMES R SUTTON
455 W SARATOGA AVE
YOUNGSTOWN OH  44515-4071

JAN ELIZABETH SUTTON
161 BROADWAY
NEW ORLEANS LA  70118-3549

JANICE E SUTTON &
WALTER E SUTTON JT TEN
121 MAIN ST
AKRON NY  14001-1221

JASPER T SUTTON
350 CHALMERS
DETROIT MI  48215-3162

JOHN C SUTTON
138 VINE ST
COLUMBIANA OH  44408

JOHN H SUTTON
862 E 2200 S
CLEARFIELD UT  84015-6238

JOHN L SUTTON
1908 S SHERMAN
BAY CITY MI  48708-8193

JOHN L SUTTON
169 HANOVER ST
HAMILTON OH  45011-3111

KEITH E SUTTON
7231 COTTONWOOD KNOLL
WEST BLOOMFIELD MI  48322-4046

LEE EDWARDS SUTTON III
35 DEMING LANE
GROSSE POINTE FARM MI
48236-3742

LELIA M SUTTON
1439 SEVENTH ST
NEW ORLEANS LA  70115

LESLIE C SUTTON
9350 OAK PT-P0823
FARWELL MI  48622-9645

LINDA FITCH SUTTON
2816 HAMPTON WOODS DR
RICHMOND VA  23233-8902

LYN D SUTTON
57733 MORTON ST
MARATHON FL  33050-5742

MALRY M SUTTON
BOX 9
KINSMAN OH  44428-0009

MARIE SUTTON &
ANGELINE M BROWNLEE JT TEN
620 S RIVER RD
SAGINAW MI  48609-6846

MARIE SUTTON &
ANGELINE M BROWNLIE JT TEN
132 SPARLING DR
SAGINAW MI  48609-5121

MARION BERNICE SUTTON
BOX 205
PAMPLICO SC  29583-0205

MARVIN D SUTTON &
GRACE W SUTTON TEN ENT
132 BIG SIX ROAD
SMITHFIELD PA  15478-1600

MARY ANN SUTTON
6689 LINCOLN AVENUE
LOCKPORT NY  14094-6156

MARY LEAH SUTTON
831 2ND ST APT 7
SANTA MONICA CA  90403-1074

MATTHEW SUTTON
2424 RICHARD ST
ROSENBERG TX  77471

MERLE H SUTTON
2216 MILLERS ACADEMY RD
BREMEN GA  30110

MILUS SUTTON JR
790 HIGHLAND AVE
HAMILTON OH  45013-4608

NORMAN L SUTTON
14062 CRANBROOK ST
RIVERVIEW MI  48193

ORRA G SUTTON
5848 BRIGHAM RD
GOODRICH MI  48438-9645

OTIS SUTTON
145 SOUTHFORK DRIVE
MACON GA  31220-6418

PATRICIA J SUTTON
TR UA 05/06/81 PATRICIA J
SUTTON TRUST
100 BLUFFVIEW DRIVE
BLDG C APT 310
BELLEAIR BLUFFS FL  33770-1322

PAULA J SUTTON
92 MIRABEAU DR
ROCHESTER HILLS MI  48307

R STANLEY SUTTON &
JERILYN G SUTTON JT TEN
818 BLUFFVIEW DR
COLUMBUS OH  43235-1728

REBECCA SUZANNE SUTTON
PO BOX 434
NEW BERLIN NY  13411

RHETA C SUTTON
ATTN RHETA C PETERSON
618 HIGH PLAINS COURT
GRAND FORKS ND  58201-7718

RICHARD H SUTTON
116 LAFAYETTE ST
PAWTUCKET RI  02860-6012

RICKEY SUTTON
7379 COUNTY RD 108
TOWN CREEK AL  35672-5423

ROBERT F SUTTON JR &
BETTY S SUTTON TEN COM
5426 CROWN COLONY
HOUSTON TX  77069-3309

ROBERT H SUTTON
1640 S COLLEGE RD
MASON MI  48854-9712

ROBERT L SUTTON
5405 ROCKWELL RD
YOUNGSTOWN OH  44515-1831

RONALD H SUTTON
6111 TIMOTHY
IMPERIAL MO  63052-2518

RONALD V SUTTON
506 NEBOBISH AVE
ESSEXVILLE MI  48732

RONNAL J SUTTON
917 LILY LANE
COLUMBIA TN  38401-7278

ROSSIE L SUTTON
580 MORRIS ST
ORANGE NJ  07050-1112

ROY B SUTTON
4325 SADDLEWOOD TRAIL SE
RIO RANCH NM  87124-8207

RUTHANN D SUTTON
5405 ROCKWELL RD
YOUNGSTOWN OH  44515-1831

SHARON S SUTTON
6200 GOFF DRIVE
KINSMAN OH  44428-9759

STANLEY J SUTTON &
GWENDOLYN K SUTTON JT TEN
4844 HARBORD DR
OAKLAND CA  94618-2505

STEVEN SUTTON
CUST RACHEL
SUTTON UGMA NJ
106 ALMYR AVENUE
DEAL NJ  07723-1263

THOMAS A SUTTON
299 HENSLEY RD S E
ADAIRSVILLE GA  30103-3520

VICTOR R SUTTON
4580 DOTY EAST
SOUTHINGTON OH  44470-9781

W KENNETH SUTTON JR &
SHARON LYNN SUTTON JT TEN
7880 N RIVER ROAD
RIVER HILLS WI  53217

WENDELL K SUTTON
2071 KIRBY BRIDGE RD
DANVILLE AL  35619-6038

WHITNEY K SUTTON
1235 SW 13TH CIR
FT LAUDERDALE FL  33315-1371

WILLARD SUTTON &
MARILYN SUTTON JT TEN
1 FRONTAGE RD
LEBANON NJ  08833-4386

WILLIAM E SUTTON
2641 SPRINGMILL RD
MANSFIELD OH  44903-8012

WILLIAM E SUTTON JR
628 LEILA CT
W CARROLLTON OH  45449-1600

WILLIAM H SUTTON
857 HAMPTON CIR
ROCHESTER MI  48307-4210

WILLIAM L SUTTON
1359 NATALIE LN
AURORA IL  60504-6857

ARTHUR P SUTTY
BOX 239
MCCORMICK SC  29835-0239

ALBERT F SUTULA
6291 BRECKSVILLE RD
INDEPENDENCE OH  44131-3402

ANTHONY C SUVAR
15161 HAMLIN STREET
PLAINFIELD IL  60544

ELEANOR G SUVERISON
3613 WARREN-SHARON RD
VIENNA OH  44473-9534

LYLE B SUVERISON
3132 FIVE POINTS HARTFORD RD
FOWLER OH  44418-9726

RICHARD L SUVERISON
5040 NW 56TH ST
COCONUT CREEK FL  33073-3774

FRANK J SUVOY JR
28441 LEONA
GARDEN CITY MI  48135-2755

DAVID J SUWALSKI
50 WALNUT RD
HOLLISTON MA  01746-1584

DAVID J SUWALSKI &
LAVONNE A SUWALSKI JT TEN
50 WALNUT ROAD
HOLLISTON MA  01746-1584

MILDRED M SUYDAM
2402 ELSMEADE DR
MONTGOMERY AL  36116-3006

WILLIAM THAYER SUYDAM
35 CAREY RD
NEEDHAM HEIGHTS MA  02494-1103

SUYEKI OKUMURA & TSUNEO
OKUMURA TR REVOCABLE TR
U/A DTD 11/19/74 M-B TSUNEO
OKUMURA
5012 POOLA ST
HONOLULU HI  96821-1559

GEORGE SUYEOKA &
IRENE SUYEOKA JT TEN
699 SHERIDAN RD
EVANSTON IL  60202-2533

LAWRENCE P SUZAK
520 LEXINGTON BLVD
ROYAL OAK MI  48073-2599

SUZANE G KOMINSKI &
JOHN KOMINSKI
TR SUZANNE G KOMINSKI TRUST
UA 07/27/00
1402 KEY DRIVE
ALEXANDRIA VA  22302-3412

SUZANNE A EISERMAN & ADELIA
R JONES CO-TTEES
RICHARD H EISERMAN LIVING TRUST U/A
DTD 04/20/77
1245 WHAOO COURT
NAPLES FL  34102-1547

SUZANNE F WRIGHT & CHARLES W
WRIGHT TRUSTEES U/A DTD
07/27/92 SUZANNE F WRIGHT
TRUST
9610 SANDRA LANE
MINNETONKA MN  55305-4627

SUZANNE M TEICHERT & ROBERT L
TEICHERT TRS
TEICHERT FAMILY TRUST U/A DTD 5/10/
565 70TH AVE
ST PETE BEACH FL  33706

EDWARD P SUZELIS
6720 HOLCOMB RD
NEWTON FALLS OH  44444-9217

MITCHELL M SUZICH
28484 ELMWOOD
GARDEN CITY MI  48135-2446

DIXON T SUZUKI
2373-B ORCHID ST
HONOLULU HI  96816-3117

JON SEIRO SUZUKI
3739 MUIRFIELD RD
LOS ANGELES CA  90016-5719

GLEN H SVACHA
705 N 2ND ST
COPPERAS COVE TX  76522-1817

MILAN SVACHA
470 CARPENTER
LEMONT IL  60439

MICHAEL SVADEBA
TR U/A
DTD 05/24/88 MICHAEL SVADEBA
TRUST
26429 GREYTHORNE
FARMINGTON HILLS MI  48334-4821

MICHAEL SVADEBA
TR U/A
DTD 05/24/88 F/B/O RITA W
SVADEBA
26429 GREYTHORNE
FARMINGTON HILLS MI  48334-4821

JOSEPH SVAJDA JR TOD
CHRISTINA K BOYD
SUBJECT TO STA TOD RULES
2737 S LUTHERAN CHURCH RD
NEW LEBANON OH  45345

NICHOLAS C SVALUTO &
MARILYN L SVALUTO JT TEN
1595 GLEN LN
TRENTON MI  48183-1724

RICHARD M SVARC
11970 GOODALL RD
DURAND MI  48429-9769

HENRIETTA SVATOS
3626 SUNNYSIDE
BROOKFIELD IL  60513-1630

ANDREW M SVEC
APT 8006
600 GRAND AVE W
CHATHAM ON  N7L 4E3

JAROSLAV V SVEC
535 CHESLEY DRIVE
LANSING MI  48917-3452

JOHN E SVEC
42007 EDENBROOKE
CANTON MI  48187-3947

SYLVIA SVEC
303 BAYOU RD
FORT GIBSON OK  74434-7505

ILGA B SVECHS
TR ILGA B SVECHS TRUST
UA 04/19/05
2 BRATENAHL PLACE STE 4B
CLEVELAND OH  44108

MARGARET E SVEHLA
11374-65TH PL N
MAPLE GROVE MN  55369-6162

SVEN M FORSMARK &
HELEN M FORSMARK
TR FORSMARK LIVING TRUST
UA 11/25/97
7172 DRIFTWOOD DR
FENTON MI  48430

GLENN M SVENDSEN
4855 SLEIGHT ROAD
BATH MI  48808-8406

KAREN K SVENKESEN
3651 DAVID K DRIVE
WATERFORD MI  48329-1318

EJNAR S SVENSSON JR
C/O AUDREY L SVENSSON
1929 LAKE HARBIN RD
MORROW GA  30260-1841

GUNNAR A SVENSSON
CUST ROLF SVENSSON UGMA NY
215 JUDSON AVE
DOBBS FERRY NY  10522-3030

REGINA SVENTICKAS
16203 FAIRLANE
LIVONIA MI  48154-2567

MICHAEL SVENTY JR
15631 STOCKTON
MT CLEMENS MI  48038-2677

GARY K SVEOM
BOX 266
FOOTVILLE WI  53537-0266

MERWIN K SVEOM
R 2 BOX 109
BELOIT WI  53511-9802

GEIR SVERDRUP
1545 W MILAGRO AVE
MESA AZ  85202-7571

ALIDA SVERDSTEN
TR U/A
DTD 07/19/94 ALIDA SVERDSTEN
TRUST
27805 E CANYON RD
CATALDO ID  83810-9667

HARRISON JAY SVERSKY
89 GREY RD
TORONTO ON  M5M 4E7

RICHARD G SVETKOFF
2003 SWAN LANE
PALM HARBOR FL  34683-6273

WILLIAM SVETKOFF
785 AMBERWOOD ST
AUBURN HILLS MI  48326-1135

DAVID L SVEUM
7047 COLE CT
ARVADA CO  80004-1144

NICOLAS N SVIATOSLAVSKY &
MARINA SVIATOSLAVSKY JT TEN
5215 MILLSHIRE RD
GREENDALE WI  53129-1243

IRENE M SVIEZIKAS &
JOAN M OTTOLINO JT TEN
4209 S ANNA
LYONS IL  60534-1015

CATHERINE M SVINARICH
3628 CRAIG DRIVE
FLINT MI  48506-2652

JOHN A SVISCO
303 OVERPROOK AVE
TANAWANDA NY  14150-7430

EDWARD D SVITAK
44825 FRONTERRA
LA QUINTA CA  92253-3990

JOHN SVIZZERO
59 GURNET ROAD
DUXBURY MA  02332-4013

DEAN E SVOBODA
556 WHITNEY AVE
WORTHINGTON OH  43085-2436

THEMETRIA SVOLOS
45 CEDAR LANE
SCOTIA NY  12302-5523

ANDREW SVONAVEC
11024 WHEELER ROAD
GARRETTSVILLE OH  44231-9738

WILLIAM J SVRLUGA &
RUTH E SVRLUGA JT TEN
8207 W 30TH ST
NORTH RIVERSIDE IL  60546-1648

ALICE C SWAB
RD 4 BOX 273
ALTOONA PA  16601-9758

PETER M SWAB
1229 VILLAGE RD
LANCASTER PA  17602-1707

MICKEY D SWABASH
600 PARIS AVENUE
LANSING MI  48910-3444

DENISE SWABB
2139 ALBRIGHT RD
ARCANUM OH  45304-9243

JUDITH A SWABB
3200 STATE ST
CALEDONIA NY  14423

ROBERT A SWACKHAMER
1611 WILLOW CREEK DRIVE
CARO MI  48723

ROBERT E SWACKHAMER
TR UA 01/20/88
ROBERT E SWACKHAMER TRUST
3216 BELLHURST CIRCLE
SPRINGFIELD MO  65804

WALLACE SWADER
5821 ROBINSON RD
LOCKPORT NY  14094-8914

ERICA SWADLEY
8805 N SCENIC DRIVE
TUCSON AZ  85743-8786

HENRY W SWADLING
4162 BRIGGS RD
OHER LAKE MI  48464-9706

M A SWADLING
6153 OLIVER RD R 1
FOSTORIA MI  48435-9629

SANDRA K SWADLING
95 S BASSETT RD
LAPEER MI  48446-2833

CHRISTELLE H SWAEN
4915 SAMISH WAY 31
BELLINGHAM WA  98226-8947

DEANNA M SWAFFER
UNITED STATES
608 N BRYAN ST
LITTLE ROCK AR  72205-2706

DELORIS A SWAFFORD
849 TIMBERLAKE COURT
KETTERING OH  45429-3495

LARRY L SWAFFORD
10089 BEECH
HOWARD CITY MI  49329-9614

LLOYD E SWAFFORD
937 MARIAS DR
ST LOUIS MO  63137-2714

LLOYD M SWAFFORD
6324 S ADAMS ST
MARION IN  46953-6149

MELVIN J SWAFFORD
H C R 67 BOX 14
FREMONT MO  63941-9700

MICHAEL L SWAFFORD
8643 WHISPERING PINES DR
ST JAMES CITY FL  33956-3010

RUBY SWAFFORD
116 CLUBWOOD COURT
ASHEVILLE NC  28803-3174

STANLEY L SWAFFORD
9939 FLOYD
OVERLAND PARK KS  66212-2450

STANLEY L SWAFFORD &
EVELYN M SWAFFORD JT TEN
9939 FLOYD
OVERLAND PARK KS  66212-2450

THOMAS H SWAFFORD
BOX 1154
SAGINAW MI  48606-1154

BARBARA SEIDEL SWAGERTY
1602 RIVER OAKS RD
ABILENE TX  79605-4809

H R SWAILS
1700 N PHILLIPS
KOKOMO IN  46901-2050

IRA F SWAILS JR
1201 S CHOCTAW RD
CHOCTAW OK  73020-7058

REBECCA A SWAILS
1768 S 400 E
KOKOMO IN  46902-9341

WAVA J SWAILS
1201 S CHOCTAW RD
CHOCTAW OK  73020-7058

ANNE M SWAIM
BOX 79647
HOUSTON TX  77279-9647

BRIAN A SWAIM &
LIZ R SWAIM JT TEN
13121 W JEWELL CIRCLE
LAKEWOOD CO  80228-4214

FRANCIS E SWAIM &
JOYCE A SWAIM JT TEN
2419 E 360 N
ANDERSON IN  46012-9239

JEFF SWAIM
CUST PAUL J SWAIM
UTMA OH
40 OHIO AVE
ATHENS OH  45701-1917

JEFF SWAIM
CUST SARA L SWAIM
UTMA OH
40 OHIO AVE
ATHENS OH  45701-1917

JOHN FRANKLIN SWAIM
BOX 185
ROCKVILLE IN  47872-0185

MAURICE C SWAIM
635 RAINBOW DR
MILTON WI  53563-1647

R KURT SWAIM &
JULIE R SWAIM JT TEN
108 E JEFFERSON ST
BLOOMFIELD IA  52537-1606

BARBARA L SWAIN
227 ASHRIDGE LANE
NEWPORT NEWS VA  23602-8304

BRUCE W SWAIN
61 DRIFTWOOD DRIVE
GRAND ISLAND NY  14072-1812

CAROL A SWAIN
34328 BARTON
WESTLAND MI  48185-3573

CECIL E SWAIN JR
CUST EDWIN B SWAIN UGMA SC
1818 SOMERSET CIR
CHARLESTON SC  29407-3719

CECIL E SWAIN JR
CUST JOHN C SWAIN UGMA SC
1818 SOMERSET CIR
CHARLESTON SC  29407-3719

CHRISTINE SWAIN
115 S VITA AVE
BEAVER DAM WI  53916-2454

CYNTHIA R SWAIN
39 EVANS AVE
AUSTINTOWN OH  44515-1622

DAVID P SWAIN
16 RICHARD AVENUE
ELSMERE DE  19805-2084

DEBRA P SWAIN
13336 LITTLE ANTIETAM RD
HAGERSTOWN MD  21742-4950

DONALD R SWAIN
3321 REGIONAL RD 19 R R 2
BLACKSTOCK ON  L0B 1B0

EARL S SWAIN
627 BEN WEST RD
DAHLONEGA GA  30533-5121

EDWIN B SWAIN
1702 SHERWOOD DR
CONWAY SC  29526-3095

EUGENE L SWAIN &
BETTY J SWAIN JT TEN
3130 MC CAIN RD
JACKSON MI  49203-2506

GEORGE E SWAIN JR &
BETTY M SWAIN JT TEN
12 FITHIAN DR
PENN ACRES
NEW CASTLE DE  19720-3208

JAMES SWAIN JR
9419 NEWGATE COURT
NEW HAVEN IN  46774-2729

JAMES P SWAIN
410 MERIDIAN STREET
ANDERSON IN  46016-1532

JOHN CECIL SWAIN
233 GULLANE RD
CHARLESTON SC  29414-6836

JOHN M SWAIN
773 JOSEPHINE AVENUE
COLUMBUS OH  43204-1016

JOSEPH M SWAIN &
HELEN L SWAIN JT TEN
500 ROUTE 44
LOGAN TOWNSHIP NJ  08085

JUDY C SWAIN
7340 LAKE STATION AVE
LAKE MI  48632-9115

KENNETH D SWAIN
148 MYSTIC VALLEY PARKWAY
ARLINGTON MA  02474-3405

LAWRENCE E SWAIN
1322 FLINTHILL RD
LANDENBURG PA  19350-1140

MARGARET R SWAIN
417 CHURCHILL ROAD
GIRARD OH  44420-1938

MARY G SWAIN
1818 SOMERSET CIR
CHARLESTON SC  29407

MATTHEW J SWAIN
39 EVANS AVE
AUSTINTOWN OH  44515-1622

MELVIN J SWAIN
7356 LAKE STATION AVE
LAKE MI  48632-9115

PATRICK R SWAIN
926 ADELAIDE
FENTON MI  48430-2236

RAYMOND J SWAIN
1717 MITCHELL LAKE ROAD
LUM MI  48412-9220

RICHARD A SWAIN
40 TULANE ROAD
KENMORE NY  14217-1604

SANDRA LEE SWAIN
649 14TH ST
ASTORIA OR  97103-3923

SUSAN B SWAIN
305 BRIARWOOD DR
HOPKINSVILLE KY  42240-1201

SUZANNE M SWAIN
50467 RIVERSIDE DR
MC COMB MI  48044-1239

WILLIE B SWAIN
4051 WISTERIA LANE SW
ATLANTA GA  30331-3736

CLIFFORD P SWAINS JR
PO BOX 2351
SOUTH HAMILTON MA  01982-0351

JOHN S SWAJESKI
1302 NEWCOMB ROAD
GREEN ACRES
WILMINGTON DE  19803-5108

ROGER A SWAJGER &
ALICE J SWAJGER JT TEN
11 COLONA RD
WAYNE NJ  07470-6103

FRANCES LOUISA SWALES &
ROBERT PATRICK SWALES JT TEN
G-8496 LEWIS RD
MT MORRIS MI  48458-1239

ROBERT P SWALES &
DEBORAH A SWALES JT TEN
G-8496 LEWIS ROAD
MT MORRIS MI  48458

SARAH SWALES
73 ABINGTON AVE
NEWARK NJ  07104-1425

NORA SWALIN
8701 WATER FRONT DR
PALOS HILLS IL  60465-3141

ANGELLO SWALLOW
18868 E LIMESTONE RD
ATHENS AL  35613-5559

EUGENE R SWALLOW JR &
ELIZABETH A SWALLOW JT TEN
424 SOUTH 76TH TERRACE
KANSAS CITY KS  66111-2603

GEORGE N SWALLOW III
2560 SUNNY BREEZE AVE
LARGO FL  33770-4818

HARRY R SWALLOW
3932 E RIVER RD
GRAND ISLAND NY  14072-1447

PETER T SWALLOW
TR REVOCABLE TRUST 06/12/91
U/A PETER T SWALLOW
840 LONG LAKE RD
BRIGHTON MI  48114-9643

RICHARD P SWALLOW
4706 EBY LANE
AUSTIN TX  78731-4534

RUTH A SWALLOW
3932 E RIVER RD
GRAND ISLAND NY  14072-1447

BERNICE ANN SWAM &
CHARLES JACOB SWAM JT TEN
2916 ROCKKDALE ROAD
FREELAND MD  21053-9751

ANGELA SWAN
405 HILLANDALE DR
JACKSON MS  39212-3204

ARTHUR THOMAS SWAN III &
BELINDA C SWAN JT TEN
1107 N ARMOUR
WICHITA KS  67206

BEVERLY J SWAN
BOX 1440
THOMPSON FALLS MT  59873-1440

CHARLES K SWAN JR
7812 CORTELAND DR
KNOXVILLE TN  37909-2321

CHARLES W SWAN SR
1080 RICHARDS RD
OWOSSO MI  48867-9706

CHARLES W SWAN
1080 RICHARDS RD
OWOSSO MI  48867-9706

DAVID L SWAN
4450 GRAYCE AVE
GASPORT NY  14067-9224

DIANE J SWAN
300 S WILLIAMSTON RD
DANVILLE MI  48819-9728

ETHELYNN C SWAN
BOX 621
BILOXI MS  39533-0621

EVELYN SWAN &
PHILIP G SWAN JT TEN
8148 CANTALOUPE AVE
PANORAMA CITY CA  91402-5411

FRANCIS E SWAN
303 DEARING DR
SHEPHERD MI  48883-9001

FRANKLIN R SWAN
44 COOLIDGE ROAD
ARLINGTON MA  02476-7739

HAROLD JOSEPH SWAN
1008 STEPHIE ANN COURT
ARLINGTON TX  76002-4219

HARRY C SWAN JR
6101 GULF OF MEXICO DRIVE
LONGBOAT KEY FL  34228-1508

HARRY O SWAN
349 PORTER ST N E
WARREN OH  44483-5020

HELEN BEATTY SWAN
7 HYATT LANE
WESTPORT CT  06880-3012

JAMES E SWAN
2400 E BASELINE AVE 270
APACHE JCT AZ  85219-5720

JAMES E SWAN III
POST OFFICE BOX 5971
COLUMBIA SC  29250-5971

JAMIE HENGEN SWAN
BOX 251
BATON ROUGE LA  70821-0251

KAREN SWAN
20460 CHURCHILL
TRENTON MI  48183-5010

KAREN SWAN &
MIKE SWAN JT TEN
20460 CHURCHILL
TRENTON MI  48183-5010

LESTER P SWAN
3566 E 500 S
MIDDLETOWN IN  47356

LEWIS SWAN
1407 LINWOOD STREET
ELYRIA OH  44035-8025

LEWIS SWAN &
ANNIE P SWAN JT TEN
1407 LINWOOD ST
ELYRIA OH  44035-8025

MAGGIE SWAN
613 BELMONT
DETROIT MI  48202-1362

MICHAEL H SWAN
1910 MELHOLLAND RD
LAWRENCE KS  66047-2334

NANCY C SWAN
12031 SANDGATE DR
CHESTERLAND OH  44026

ROBERT P SWAN
1611 E OLIVE ST
BLOOMINGTON IL  61701-4309

STEVE O SWAN
232 HENDERSON RD
WEST MONROE LA  71291-9409

STEVEN N SWAN
2605 N ALAMANDO
COLEMAN MI  48618-9732

SUSAN N SWAN
302 MARJORIE LN
HERNDON VA  20170-3334

SWAN SWANSON JR &
ROSANNA SWANSON
TR
SWAN JR & ROSANNA SWANSON
LIVING TRUST UA 06/28/2000
633 CONNER CREEK DR
FISHERS IN  46038-1833

EDITH R SWANBERG &
JAMES B FEELEY JT TEN
5120 N 13TH PLACE
PHOENIX AZ  85014-3306

HAROLD ALBERT SWANBERG &
LOIS MAE SWANBERG
TR UA 11/20/90 THE HAROLD
ALBERT SWANBERG TRUST
4632 CURWOOD SE
KENTWOOD MI  49508-4617

EDWARD J SWANCHARA
ROUTE 1
BANNISTER MI  48807-9801

DONALD L SWANCUTT &
SHIRLEY D SWANCUTT JT TEN
22922 LAW
DEARBORN MI 48124-1011

SALLY ANN SWANCUTT
3324 S 107TH AVE
OMAHA NE 68124-2456

DONALD SWANDER &
LEATRICE J SWANDER JT TEN
3133 S 6TH ST
KALAMAZOO MI 49009-9436

AUBREY C SWANEY
6305 SUGAR MAPLE LN
LAKE ANN MI 48650-9738

DOROTHY W SWANEY
11640 OLD DAYTON RD
BROOKVILLE OH 45309-9383

ELIZABETH J SWANEY &
BARBARA J ZAMENSKI JT TEN
15 RIVER ISLES
BRADENTON FL 34208-9003

EMMA D SWANEY
38 VIEW DRIVE SE
ROME GA 30161-7545

JACK C SWANEY
1506 CINCINNATI AVE
ANDERSON IN 46016-1911

LOLA F SWANEY
607 HILLCREST
MANSFIELD TX 76063-2162

MILDRED M SWANEY &
PATRICIA J THOMPSON JT TEN
5362 BAYSHORE AVE
CAPE CORAL FL 33904-5804

ORVILLE W SWANEY
31 JOHNSON AVE
UNIONTOWN PA 15401-2764

RUTH F SWANEY
48 BOLTIN ST
DAYTON OH 45403-2402

STEVEN D SWANEY
10400 GRAND VISTA DR
CENTERVILLE OH 45458-4418

WAYNE SWANFELT
21707 SE 5TH PL
SAMMAMISH WA 98074-7060

JAMES W SWANGER
14258 STONE JUG RD
BATTLE CREEK MI 49015-7619

MARY A SWANGO
BOX 43651
ATLANTA GA 30336-0651

CAROL M SWANICK &
EDWARD J SWANICK JT TEN
8900 14TH ST N
SAINT PETERSBURG FL 33702-2942

FLORENCE SWANICK
15 CRESCENT TER
BELLEVILLE NJ 07109-2065

DRUE SWANIGAN
39607 E ROUND PRIARIE
OAK GROVE MO 64075-8329

NEILUS W SWANIGAN
26759 WATERVIEW DR
WARSAW MO 65355-4340

PERI HOFFNER SWANIGER
TR JERRY
HOFFNER & IRMA HOFFNER GRNDCHDRN
TRUST FBO RACHEL HILLARY
GABRIELLE SWANIGER UA 01/01/93
256 BEECHER DR
SOUTHBURY CT 06488-3912

PERI HOFFNER SWANIGER
TR JERRY
HOFFNER & IRMA HOFFNER 1993
GRANDCHDRN TRUST UA 01/01/93FBO
ALYSSA LYNN PRISCILLA SWANIGER
256 BEECHER DR
SOUTHBURY CT 06488-3912

CHARLES L SWANK
5 HATHAWAY COMMONS
LEBANON OH 45036-3833

GARY A SWANK
11430 COLLINGWOOD COURT
CLIO MI 48420-1719

JAMES R SWANK &
GLADYS R SWANK JT TEN
3685 STATE ROAD 676
STOCKPORT OH 43787

MARILYN L SWANK &
CLIFFORD D SWANK JT TEN
4844 APACHE TRL
COLUMBIAVILLE MI 48421-8946

MARILYN L SWANK &
CLIFFORD D SWANK JT TEN
4844 APACHE TRL
COLUMBIAVILLE MI 48421-8946

SARA E SWANK
1749 HOMEWOOD AVE
WILLIAMSPORT PA 17701-3861

CAREY M SWANN III
3217 BARLOW COURT
WILMINGTON NC 28409

GAYLORN SWANN
5 SAN DPIPER COURT
MEDFORD NJ 08055-3105

JAMES D SWANN
3710 WOODRIDGE RD
BALTIMORE MD  21229-2023

JAMES E SWANN
CUST JAMES E SWANN JR UGMA VA
700 HELENA MORIAH RD
TIMBERLAKE NC  27583-9054

JAMES E SWANN
CUST MARY
KATHRYNE SWANN UGMA VA
1024 N UTAH 627
ARLINGTON VA  22201-5736

JEROME L SWANN
101 THOMAS GUIDERA CIR
BALTIMORE MD  21229-3039

MARY LOUISE SWANN
2106 HARDEE RD
KINSTON NC  28504-1910

NORMA L SWANN
1834 HILLTOP DR
W BEND WI  53095-2962

ROBERT RAY SWANN
5017 BRISTOL COURT
LOVELAND OH  45140-8252

WILLIAM B SWANN &
MARGUERITE H SWANN JT TEN
4 PUTTERS LN
WALLINGFORD PA  19086-6547

WILLIAM F SWANN
21253 VERMANDER
CLINTON TWP MI  48035-3577

EDGAR A SWANNER
8067 35TH AVE N
ST PETERSBURG FL  33710-1001

HERSHAL SWANNER
13807 BLACKBURN RD
ATHENS AL  35611-7225

JOEY SWANNER
18260 LOCUST LN
ELKMONT AL  35620-6434

MARIE SWANNER
15295 ONEAL RD
ATHENS AL  35614-4901

JACQUELENE ROSS SWANNEY
22530 MORNING GLORY CIRCLE
BRADENTON FL  34202

MIRIAM R SWANNINGSON
8703-75TH ST
KENOSHA WI  53142-7640

CHRISTINE SWANS
79 COURTLAND AVE APT 1
BUFFALO NY  14215-3918

DUANE D SWANSEY
1560 MCGREW LN
WHITE LAKE MI  48383-2765

ELMER R SWANSEY
8616 HIGHLAND RD
WHITE LAKE MI  48386-2022

ALEXANDER SWANSON &
BEN ESPOSITO JT TEN
95 NEW YORK AVE
SMITHTOWN NY  11787-3447

ALLAN F SWANSON
2456 ELM DRIVE
WHITE BEAR LAKE MN  55110-5576

AUDREY MAY SWANSON
BOX 461
MOUNTAINAIR NM  87036-0461

BARBARA SWANSON &
EILEEN SWANSON JT TEN
1211 CANDLEWOOD HILL ROAD
NORTHBROOK IL  60062-4407

BARBARA LYNNE SWANSON
168 E 6TH ST 4002
SAINT PAUL MN  55101-1972

BEN CARR SWANSON
504 LELAND AVE
DAYTON OH  45417-1546

BENJAMIN J SWANSON
800 GIBSON
OXFORD MI  48371-4521

BERNET S SWANSON
TR BERNET S SWANSON TRUST
UA 11/11/98
1137 WESLEY
OAK PARK IL  60304

BRIAN E SWANSON
5179 LANE ST
FLUSHING MI  48433-9025

C M SWANSON &
ELAINE K SWANSON JT TEN
81 MORTIS CT UNIT 9134
ELLIJAY GA  30540

CAROLYN K SWANSON
CUST GREGORY JAMES SWANSON UTMA IL
1520 LOWELL AVE
SPRINGFIELD IL  62704-3739

CAROLYN K SWANSON
CUST MERIDITH SWANSON UTMA IL
1520 LOWELL AVE
SPRINGFIELD IL  62704-3739

CHARLES B SWANSON
9743 N E MASON
PORTLAND OR  97220-3506

CHARLES L SWANSON
BOX 893077
OKLAHOMA CITY OK  73189-3077

CURTIS J SWANSON &
SHERYL E SWANSON JT TEN
2770 COURVILLE DR
BLOOMFIELD HLS MI  48302

DANIEL T SWANSON
24700 WINONA
DEARBORN MI  48124-1589

DAVID F SWANSON
301 DINKEL DRIVE
HOWELL MI  48843-7818

DOLORES MARIE ANN SWANSON
1928 MADISON
GRAND RAPIDS MI  49507-2540

DONALD M SWANSON
7027 SCENIC RIDGE DRIVE
CLARKSTON MI  48346

DOROTHY A SWANSON
307 WESTEVA
HOLMEN WI  54636

DOROTHY U SWANSON
21 COUNTRY CLUB BEACH
ROCKFORD IL  61103-3167

EDITH A SWANSON
BOX 893077
OKLAHOMA CITY OK  73189-3077

EILEEN G SWANSON
TR U/A
DTD 02/20/92 M-B EILEEN G
SWANSON
1211 CANDLEWOOD HILL RD
NORTHBROOK IL  60062-4407

ELAINE A SWANSON
9401 SOUTH 47TH ST
PHOENIX AZ  85044-7505

ELDEN A SWANSON
RR 1
BOX 125 C
ATLANTIC MINE MI  49905-9724

ELIZABETH E SWANSON &
THOMAS R SWANSON JT TEN
1945 ROAN VALLEY DR
MOUNTAIN CITY TN  37683-5284

ERNEST A SWANSON
539 POINT FIELD DR
MILLERSVILLE MD  21108-2052

ESTHER SWANSON &
ABBIEGAIL ISENHATH JT TEN
3049 N ELY HWY
ALMA MI  48801-9671

FRANCIS E SWANSON
1397 MCKENDRIE STREET
SAN JOSE CA  95126-1411

FRED O SWANSON &
DONALD F COX &
DOLORES E COX JT TEN
636 ANDOVER DRIVE
BURBANK CA  91504

GERALDINE SWANSON
31 MAPLEVIEW AVE
LAKEWOOD NY  14750-1621

GLADYS H SWANSON
1517 ANTHONY AVE
JANESVILLE WI  53546-6009

GLORIA H SWANSON
212 S BELVEDERE DR
HAMPSTEAD NC  28443-2506

HELEN I SWANSON
6522 NEWHALL RD
CHARLOTTE NC  28270-5920

HELEN L SWANSON
1433 SUNSET BLVD
FLINT MI  48507

HERBERT D SWANSON
723 MAPLEGROVE
ROYAL OAK MI  48067-1647

HOWARD SWANSON
2207 HAZELWOOD DRIVE
MC HENRY IL  60050

HOWARD G SWANSON
CUST ERIK H
SWANSON UTMA IL
727 BALSAM LN
PALATINE IL  60067-3754

JACK MARVIN SWANSON
1888 CIRCLE S DR
YOUNG HARRIS GA  30582-3017

JACQUELINE R SWANSON
10420 OAKVILL AVE
CUPERTINO CA  95014-4519

JAMES E SWANSON
2504 MALLARD LN
MCALESTER OK  74501-7325

JAMES R SWANSON
BOX 387
STRONGHURST IL  61480-0387

JO-ANNE SWANSON
2800 N A1A APT 603
FORT PIERCE FL  34949-1565

JODY R SWANSON
8537 10TH AVE
JENISON MI  49428-9503

JOHN W SWANSON
7238 OJIBWA RD
BRAINERD MN  56401-8529

KATHLEEN SWANSON
3187 STRUNK RD
JAMESTOWN NY  14701-9027

KENNETH E SWANSON &
LINDA B SWANSON JT TEN
81 WASHINGTON ST
BREWER ME  04412-1853

LENNART H SWANSON
C/O LYNN ANDERSON
155 ROAN DR
DANVILLE CA  94526-1914

LESLIE SWANSON
98B KINNAIRD STREET
CAMBRIDGE MA  02139-2914

LINDA STRUNK SWANSON
912 HUNT ROAD
LAKEWOOD NY  14750-9616

LYNN SCUTIERO SWANSON
924 NORTH FORD ST
BURBANK CA  91505-2717

LYNNE M SWANSON &
FREDERICK J SWANSON JT TEN
225 W PUTNAM ST
PRINCETON IL  61356-1669

MABEL C SWANSON
154 MARTLING AVE
BLDG 10 APT 7
TARRYTOWN NY  10591-4754

MAE C SWANSON
154 MARTLING AVE
BLDG 10 APT 7
TARRYTOWN NY  10591-4754

MARJORIE SWANSON
TR UA 10/22/97
MARJORIE SWANSON REVOCABLE LIVING
TRUST
4753 S NEW COLUMBUS RD
ANDERSON IN  46013

MARK B SWANSON JR
10154 MEADOW LN
PINCKNEY MI  48169-8103

MARY SWANSON
3414 CHUKAR PLACE
WOODSTOCK IL  60098-7643

MARY ANNE SWANSON
515 PARK DR
GRAND FORKS ND  58201

MARY JANE SWANSON
4 SANDPIPER KEY
MARKHAM ON  L6E 1B4

MARY M SWANSON
6463 S FORDNEY RD
ST CHARLES MI  48655-9765

MELVILLE E SWANSON
7061 WICHITA DR
DUBLIN OH  43017-2605

MELVILLE E SWANSON &
SHIRLEY A SWANSON JT TEN
7061 WICHITA DR
DUBLIN OH  43017-2605

MISS NATALIE J SWANSON
164 VOYAGEUR AVE
WINNIPEG MB  R2V 0J2

NEAL L SWANSON
36756 WAYNE
STERLING HEIGHTS MI  48312-2968

NINA F SWANSON &
CRYSTAL SWANSON &
LEAH L SWANSON &
STERLING SWANSON JT TEN
625 E BALTIMORE BLVD
FLINT MI  48505-6404

NORMA M SWANSON
618 WALNUT ST
LOCKPORT NY  14094-3132

OWEN F SWANSON
740 HARRISON ST #7
PORT TOWNSEND WA  98368-7940

PAMELA A SWANSON &
DENNIS A SWANSON JT TEN
143 EAST RIDGE RD
WARWICK NY  10990

PATRICIA A SWANSON
20 W BUJEY
EVANSVILLE IN  47710-4608

PATRICIA A SWANSON &
J ELMER SWANSON JT TEN
9 SHERWOOD COURT
PORTLAND CT  06480

PATRICIA BIRD SWANSON
4310 TENTH ST APT 1
MENOMINEE MI  49858-1341

PHILIP J SWANSON &
MARI ANN SWANSON JT TEN
4919 N KENNETH ST
CHICAGO IL  60630-2618

RALPH B SWANSON
112 MICAL DRIVE
MCDONOUGH GA  30253-5400

RALPH E SWANSON
1209 S HARDY AVE
INDEPENDENCE MO  64052-2233

RICHARD A SWANSON
CUST JASON
ANDREW SWANSON UGMA MA
10812 ANITA DR
MASON NECK VA  22079-3520

ROBERT W SWANSON JR
5429 ETZLER ROAD
FREDERICK MD  21702-2370

SHARON K SWANSON
7255 LINDEN DR
INDIANAPOLIS IN  46227-5348

STEVE SWANSON
1452 CARDINAL RD
BOWLING GREEN OH  43402

STOAKLEY W SWANSON
PO BOX 276188
SACRAMENTO CA  95827

SUSAN B SWANSON
885 TILLINGHAST ROAD
EAST GREENWICH RI  02818-1426

SUZANNE B SWANSON &
KYLE ANNE MCNEILL JT TEN
37123 VILLAGE 37
CAMARILLO CA  93012

THOMAS E SWANSON &
THERESA A SWANSON JT TEN
3908 BOEING DR
SAGINAW MI  48604-1806

THOMAS H SWANSON
4440 SEELEY
DOWNERS GROVE IL  60515-2705

TIMOTHY J SWANSON
1222 AMAPOLA AVE
TORRANCE CA  90501-2501

VALERIE J SWANSON
ATTN VALERIE J SWANSON COEN
9 S 181 STEARMAN DRIVE
NAPERVILLE IL  60564-9442

VIRGINIA M SWANSON &
GARY THOMAS SWANSON JT TEN
1011 E LINCOLN ST APT 2
EAST TAWAS MI  48730-1638

WILLIAM A SWANSON
CUST CLAY P SWANSON UGMA MI
608G
41275 OLD MICH
CANTON MI  48188-2760

WILLIAM W SWANSON
19114 NORTHGATE
SOUTHFIELD MI  48076-5335

HARRY C SWANSTROM
1434 WILLIAM
RIVER FOREST IL  60305-1137

DAVID B SWANTEK &
CHRISTINE J SWANTEK JT TEN
10115 GRAND BLANC RD
GAINES MI  48436-9775

JOAN SWANTEK &
DONALD SWANTEK JT TEN
15425 ROEPKE RD
GREGORY MI  48137-9745

STEVEN J SWANTICK
14196 DORIS
LIVONIA MI  48154-4432

DOROTHY V SWANTON
APT 3
540 DOVER CT
MOUNT MORRIS MI  48458-1500

HARLEY B SWANTON
223 N HAMPTON
BAY CITY MI  48708-6765

JEAN H SWANTON
375 STATE RD 67
DUPLEX L
DOUSMAN WI  53118-9673

JOHN S SWANTON
7212 CRINSTEAD CT
CINCINNATI OH  45243-1202

KATHRYN R SWANTON
11449 N BELSAY RD
CLIO MI  48420-9756

RENE H SWAR
9918 N EDISON
PORTLAND OR  97203

LARRY D SWARENS
18752 MARSHALL COURT
MOKENA IL  60448-9439

STEPHEN J SWARIN
3885 PINE HARBOR DR
W BLOOMFIELD MI  48323-1650

SAMUEL E SWARINGIM
RR 1 BOX 685
ANNAPOLIS MO  63620-9801

TINA M SWARM
36406 TEE GARDEN
SALEM OH  44460

BERRY G SWART
CUST DAVID F SWART UGMA OH
85 MIDLAND AVE
TONAWANDA NY 14223-2834

BERRY G SWART
CUST LISA A SWART UGMA OH
4477 SUMMERCREEK LANE
NEWBURGH IN 47630-8594

BERRY G SWART
CUST RONALD W SWART UGMA OH
1428 D'ANGELO DR
N TONAWANDA NY 14120

MISS CAROL B SWART
375 STAGE RD
CUMMINGTON MA 01026-9618

MISS JENNIFER L SWART
11 JACKSON ST
SALEM MA 01970-3025

MISS JOAN M SWART
685 S REGENT
STOCKTON CA 95204-4325

MARRON W SWART
936 CREEKSIDE DR
TONAWANDA NY 14150-1302

MARVIN O SWART &
PATRICIA A SWART JT TEN
801 KENDALWOOD ST NE
GRAND RAPIDS MI 49505-3214

MICHAEL T SWART
7980 CAMFIELD CIRCLE
COLORADO SPRINGS CO 80920

ROBERT B SWART
38 W FIFTH ST
NEWCASTLE 19720

RONALD W SWART
1428 D'ANGELO DR
NORTH TONAWANDA NY 14120

RUSSELL S SWART
1507 COFFELT RD
HIXSON TN 37343-2383

RUTH B SWART &
JENNIFER L SWART JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276

RUTH B SWART &
DAVID F SWART JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276-1620

RUTH B SWART &
KYLE J SCHROEDER JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276-1620

RUTH B SWART &
KELSEY E SCHROEDER JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276-1620

RUTH B SWART &
WILLIAM R SWART JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276-1620

RUTH B SWART &
LISA A SCHROEDER JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276-1620

RUTH B SWART &
RONALD W SWART JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276-1620

SALLY BURBANK SWART
4348 N COASTAL HWY
ST AUGUSTINE FL 32084

JOSEPH P SWARTER
102 E KEYSTONE AVE
WILMINGTON DE 19804-2026

PAUL H SWARTER
1916 PULASKI DRIVE
BLUE BELL PA 19422-3683

BRUCE SWARTHOUT
4535 HIGHWAY 77
GRACEVILLE FL 32440-4559

GERALD SWARTHOUT
77 CLINTON STREET
APT F-8
NEW YORK MILLS NY 13417

KENNETH M SWARTLEY
TR U/A DTD 12/2/ FBO KENNETH M
SWARTLEY
14215-86 AVE N
SEMINOLE FL 33776

JANICE ANN SWARTS
222 145TH PL SE
BELLEVUE WA 98007

BARBARA SWARTWOOD &
WILLIAM SWARTWOOD JT TEN
16 LUZERNE ST
LEE PARK
WILKES BARRE PA 18702-3306

SUE BROWN SWARTWOUT
202 N SHEPPARD ST
RICHMOND VA 23221-2405

ABRAHAM SWARTZ
294 DEAN ROAD
BROOKLINE MA 02445-4171

ALICE SWARTZ
2981 S M-76
STANDISH MI 48658-9102

BARRY E SWARTZ
391 CASTLEBURY DR
SALINE MI 48176-1473

BARRY E SWARTZ &
JEANETTE L SWARTZ JT TEN
391 CASTLEBURY DR
SALINE MI 48176-1473

CARLA J SWARTZ
2473 CEREW CIRCLE
DAYTON OH 45439

CHARLES D SWARTZ
8373 EDERER ROAD
SAGINAW MI 48609-9504

CHARLES F SWARTZ
140 NEIGHBORS RD
HOHENWALD TN 38462-2566

CHARLES F SWARTZ
122 COUNTRY CLUB CIR
WINCHESTER VA 22602-6002

CHARLES I SWARTZ
746 ELM ROAD N E
WARREN OH 44483-5107

EARL M SWARTZ
2216 E GILBERT ST
INDIANAPOLIS IN 46227-8712

EDGAR A SWARTZ &
BARBARA W SWARTZ JT TEN
1024 S SCHODACK RD
CASTLETON NY 12033-9660

ELWOOD E SWARTZ
718 MAPLE AVE
HONESDALE PA 18431-1450

GARY L SWARTZ
5694 HURD RD
ORTONVILLE MI 48462-8715

GENE S SWARTZ &
JANET M SWARTZ JT TEN
14495 N 1800 E RD
PONTIAC IL 61764-3478

GEORGE J SWARTZ
1713 MAGDALENE MANOR DR
TAMPA FL 33613-1936

HOWARD F SWARTZ
7051 HATCHERY RD
WATERFORD MI 48327-1134

IRVING P SWARTZ
19 ALDERWOOD ROAD
NEWTON MA 02459-1225

JAMES B SWARTZ
1719 ZARTMAN ROAD WEST
KOKOMO IN 46902-3258

JOHN P SWARTZ
2650 JOHNSON RD
STANDISH MI 48658-9100

JOYCE A SWARTZ &
KATHERINE R SWARTZ JT TEN
43728 VINTAGE OAK DR
STERLING HEIGHTS MI 48314-2059

KAREN T SWARTZ
5610 BUSHNELL-CAMPBELL RD
KINSMAN OH 44428-9769

KATHRYN JOHNS SWARTZ
HC 60 BOX 3310
DELTA JUNCTION AK 99737

KENNETH L SWARTZ
1303 DELAWARE AVE 705
WILMINGTON DE 19806-3492

LAURA HUGHES SWARTZ
8288 COUNTY ROAD 149
FLINT TX 75762

LEE F SWARTZ
637 92ND ST
NIAGARA FALLS NY 14304-3565

LEONARD A SWARTZ
11502 WAVERLY
PLYMOUTH TWP MI 48170-4361

MARY L SWARTZ
525 W UPPER HIGH ST
FRACKVILLE PA 17931-1148

MARY M SWARTZ
3227 AINWICK RD
COLUMBUS OH 43221-1801

MITCHELL SWARTZ &
JUDITH SWARTZ JT TEN
BOX 31 HOLLY GROVE
HANSFORD WV 25103-0031

RHODA E SWARTZ &
RICHARD A SWARTZ JT TEN
3170 CHESTNUT
DEARBORN MI 48124-4314

ROBERT L SWARTZ
1522 COUNTRY CLUB LANE
WILLIAMSPORT PA 17701-2908

SANDRA SCHOLMICH SWARTZ
294 DEAN ROAD
BROOKLINE MA 02445-4171

SUSAN A SWARTZ &
JOHN R SWARTZ JT TEN
5341 HORN RD
YORK PA  17406-9017

WADJA F SWARTZ
3079 N IRISH RD
DAVISON MI  48423-9558

WARD B SWARTZ
4251 MURPHY LAKE RD
MILLINGTON MI  48746-9628

JEFFREY D SWARTZBAUGH
4334 FORESTVIEW DRIVE
TOLEDO OH  43615-2218

RICHARD SWARTZENDRUBER
RR 2
WELLMAN IA  52356

VIJAY SWARUP &
PANDE SWARUP JT TEN
18915 WINDSOR LAKES DR
HOUSTON TX  77094

WAYNE E SWARY
18822 BLOSSER RD
NEY OH  43549-9726

CAMILLE M SWASEY
3686 BURNS
INKSTER MI  48141-2076

DOMINIC G SWASEY
11473 MONTEREY DR
BELLEVILLE MI  48111-2896

EVELYN R SWATA
901 SEMINOLE BLVD APT 124
LARGO FL  33770

MARY PATRICIA SWATEK
33 CHURCHILL RD
TENAFLY NJ  07670-3123

CARON ELAINE WILEMON SWATLEY
2215 LAKE PAGE DRIVE
COLLERVILLE TN  38017-7896

DELORES E SWATOS
TR DELORES E SWATOS TRUST
UA 09/24/96
ONE OAKBROOK CLUB DR
A110
OAKBROOK IL  60523-1321

JUANITA F SWATOS
TR U/A
DTD 12/09/88 JUANITA F
SWATOS TRUST
TWO OAK BROOK CLUB DR C203
OAK BROOK IL  60523-8580

CHRISTIE SWAUGER
1482 BUTTERFIELD CIRLE
NILES OH  44446-3576

LUCILLE HINES SWAVY
82 WATSON AVE
EAST ORANGE NJ  07018-3304

VIVIAN SWAYDIS
20465 TEMELEC WY
RENO NV  89511-9707

MARY C SWAYNE
37 E NEW JERSEY AVE
SOMERS POINT NJ  08244-2329

JOHN K SWAYZE
9900 PARKWOOD DRIVE
BETHESDA MD  20814-4030

STEVE SWAYZE
29404 N 44TH ST
CAVE CREEK AZ  85331-6274

SAM M SWAZER
17241 ANGLIN
DETROIT MI  48212-1516

WALTER RAY SWAZER
13053 E ELGIN PL
DENVER CO  80239-4422

MARY ANN SWAZIEK
1217 E FAIRMONT DR
TEMPE AZ  85282-3937

STANLEY J SWBONI
9167 BRIAR DR
STREETBORO OH  44241-5548

HELEN A SWEARENGIN
1820 PINE AVENUE
WEATHERFORD OK  73096-2740

EILEEN SWEARINGEN
9 PROSPECT ST
MONROE NY  10950-3622

JEWELL D SWEARINGEN JR
1207 SPANISH TRL DR
GRANBURY TX  76048-1714

ROXANA S SWEARINGEN
23 SHERRY DR
EAST SETAUKET NY  11733-2017

THOMAS L SWEARINGEN &
CAROLYN J SWEARINGEN JT TEN
561 LIVINGOOD LANE
LAKE OSWEGO OR  97034

VIRGINIA STAFFORD SWEARINGEN &
HINTON W SWEARINGEN
TR U/A DTD
09/04/90 VIRGINIA STAFFORD
SWEARINGEN TR
717 WEST 6TH STREET
SEDALIA MO  65301-4111

BARBARA D SWEAT
775 SHOCCO SPGS RD
TALLADEGA AL  35160-5841

JACQUELINE R SWEAT
8230 NW 98TH AVE
TAMARAC FL  33321-1347

JONATHAN MITCHELL SWEAT
1503 EAST NORTHSIDE DR
JACKSON MS  39211-5608

ELAINE J SWEATLAND
BOX 1
WESTDALE NY  13483-0001

NANCY J SWEATLAND
10550 FAWN DR
NEW PORT RICHEY FL  34654-1406

LEWIS B SWEATMAN JR
1304 PIEDMONT HWY
PIEDMONT SC  29673-8505

H ARTHUR SWEATT
22 JORDAN RD
WINDHAM NH  03087-2201

JEAN L SWEATT
26-18TH ST
LOWELL MA  01850-1304

JEFFREY SWEATT
1506 MAPLE ST
SAN MATEO CA  94402-3006

JENNIE C SWEATT
26-18TH ST
LOWELL MA  01850-1304

L ANNE SWEATT
55 KENT LN APT L220
NASHUA NH  03062

MISS OLIVE E SWEATT
BOX 1631
CLOVIS NM  88102-1631

PATRICIA M SWEATT
11600 N VON LANE
MONTICELLO IN  47960-4726

MILDRED E SWEAZY
1698 MONTGOMERY AVE
HOLLY HILL FL  32117

BRENDA L SWECKER
1833 BRENTWOOD DR
TROY MI  48098-2633

BRYAN R SWECKER
4166 SHERMAN RD
KENT OH  44240-6800

LAWRENCE D SWEDBERG
5806 MASON DR
SHAWNEE OK  74804-9363

SWEDE & CO
21 MADISON PLAZA
STE 152
MADISON NJ  07940-2354

TIMOTHY G SWEDENHJELM
12969 VAN SLYKE RD
EAST CONCORD NY  14055-9796

MISS DONNA J SWEDERSKY
1422 WHEATON
CHIPPEWA FALLS WI  54729-1139

CARL J SWEDINE
630 CURWOOD ROAD
OWOSSO MI  48867-2172

VICTOR JAY SWEDOSH
3020 VIA BENITO
ALPINE CA  91901

RUTH F SWEEMER
1550 PORTLAND AVE #1212
ROCHESTER NY  14621-3005

ANN M SWEENEY
47 LEICESTER ST
BRIGHTON MA  02135

ANNA MARIE SWEENEY
372 FOREST DR
BELLE VERNON PA  15012-9675

ANTHONY M SWEENEY
7901 W 102ND ST
PALOS HILLS IL  60465-1526

BARBARA ANN SWEENEY &
SAMUEL L SWEENEY SR JT TEN
313 RUTLEDGE AVE
FOLSOM PA  19033

BERNARD SWEENEY
30 OCEAN BLVD
ATLANTIC HIGHLANDS NJ
07716-1275

BERNARD J SWEENEY
30 OCEAN BLVD
ATLANTIC HIGHLANDS NJ
07716-1275

CATHERINE KELLER SWEENEY
15 MARVIN RD
MONMOUTH JCT NJ  08852-2929

CECILE MARIE SWEENEY
11575 COLBURN RD
CHARDON OH  44024-9771

CHARLOTTE E SWEENEY
1200 MAPLE AVE APT 117
TERRE HAUTE IN  47804-3018

CHRISTOPHER J SWEENEY
BOX 847
MIDDLEBURY CT  06762-0847

CLARENCE G SWEENEY &
BARBARA SWEENEY JT TEN
262 SE 90TH RD
JASPER MO  64755-7318

DANIEL M SWEENEY
16 HARLOQUIN DRIVE
SMITHTOWN NY  11787-3310

DANIEL W SWEENEY
7521 INDIANA AVE
DEARBORN MI  48126-1675

DAVID L SWEENEY
724 LAFAYETTE BLVD
SHEFFIELD LAK OH  44054-1431

DEBORAH L SWEENEY
C/O DEBORAH L SWANSON
RRI HIGHLAND GROVE ON

DOLORES ALICE SWEENEY &
MICHEAL SWEENEY
TR UA 6/9/83
WILLIAM S SWEENEY & DOLORES ALICE
SWEENEY TRUST
5220 OLDE SHAWBORO
GRAND BLANC MI  48439-8729

DOROTHY M SWEENEY
945 JAMES AVENUE
SCRANTON PA  18510-1510

E PATRICIA SWEENEY
13366 WENWOOD DR
FENTON MI  48430-1159

EDWARD C SWEENEY
110 BENWOOD CIRCLE
AUBURN AL  36832-4100

EDWARD CHALMERS SWEENEY
TRUSTEE FOR RILLA ADELE
INGRAM SWEENEY U/A DTD
8/23/1954
1123 FAIRVIEW CT
SILVER SPRING MD  20910-4148

EILEEN A SWEENEY
6556 DREXEL
DEARBORN HTS MI  48127-2213

ELLEN J SWEENEY
1132 WOODGLEN AVENUE
YPSILANTI MI  48198-6216

ERNEST M SWEENEY &
CATHERINE J SWEENEY JT TEN
215 N WASHINGTON BOX 744
MANCHESTER MI  48158-0744

ERNESTINE V SWEENEY &
KEITH A SWEENEY &
AUDRA D SWEENEY JT TEN
3701 KENT ST
FLINT MI  48503-4580

GARRY C SWEENEY
3701 KENT
FLINT MI  48503-4580

GARY R SWEENEY
630 DRAKE RD
HAMLIN NY  14464-9524

GEORGE B SWEENEY &
KATHRYN G SWEENEY JT TEN
95 MAIN ST
DICKSON CITY PA  18447-1331

GEORGE J SWEENEY
6554 DUCKETTS LANE
ELKRIDGE MD  21075-6151

GEORGE N SWEENEY
120 WOODVIEW DR
CORTLAND OH  44410-1248

GEORGE R SWEENEY JR
RR 2 BOX 413-C
BELLE VERNON PA  15012-9802

HARRY E SWEENEY
100 E SUTTON AVE
KILL DEVIL HILLS NC  27948-9011

HAZEL HOWARD SWEENEY &
U LEROY SWEENEY JT TEN
6910 PARK AVE
RICHMOND VA  23226-3622

HELEN ANN SWEENEY
1703 LOWER 4TH AVE NORTH
JACKSONVILLE BEACH FL
32250-2794

HENRY SWEENEY
116 W IRVING ST
EAST SYRACUSE NY  13057-2242

HOMER C SWEENEY
2355 LEHIGH PL
DAYTON OH  45439-2855

HUMBERT F SWEENEY
BOX 575
NEW YORK NY  10021-0034

JACKIE SWEENEY
59 ROCKLEDGE PLACE
CEDAR GROVE NJ  07009-1626

JAMES SWEENEY
5303 BELMONT CT
TOMS RIVER NJ 08755-1920

JAMES E SWEENEY
1351 DEVONHURST DR
COLUMBUS OH 43232-1597

JAMES P SWEENEY
341 E 240TH ST
BRONX NY 10470-1707

JAMES R SWEENEY
11464 WILLIAMS
TAYLOR MI 48180-4278

JANET G SWEENEY
5666 S SCARFF ROAD
NEW CARLISLE OH 45344-9627

JEAN SWEENEY
C/O STELLA PIEKARZ
5 WARWICK ROAD
PARSIPPANY NJ 07054

JEAN A SWEENEY
ATTN JEAN A YORTON
5130 E MT MORRIS RD
COLUMBIAVILLE MI 48421-8999

JEAN M SWEENEY
666 OXFORD OAKS LANE
OXFORD MI 48371-4233

JEANNETTE H SWEENEY
TR J H SWEENEY LIFE ESTATE TRUST
UA 05/16/02
4201 KACHINA DR
AUSTIN TX 78735

JEANNE M SWEENEY TOD
SHANNON DOLAN
3275 ORCHARD WAY
WESTLAKE OH 44145-4586

JEANNE M SWEENEY TOD
EILEEN HEWITT
3275 ORCHARD WAY
WESTLAKE OH 44145

JEANNE M SWEENEY TOD
MIRIAM CAREY
3275 ORCHARD WAY
WESTLAKE OH 44145-4586

JEANNE M SWEENEY TOD
JUDITH CAREY
3275 ORCHARD WAY
WESTLAKE OH 44145

JEANNE M SWEENEY TOD
MAUREEN MINADEO
3275 ORCHARD WAY
WESTLAKE OH 44145

JEANNE M SWEENEY TOD
KATHLEEN MINADEO
3275 ORCHARD WAY
WESTLAKE OH 44145-4586

JEANNE M SWEENEY TOD
JAMES ROBINSON
3275 ORCHARD WAY
WESTLAKE OH 44145-4586

JEFFREY P SWEENEY
220 DALE DRIVE
ROCKWOOD TN 37854

JEROME V SWEENEY 2ND &
MARY S SWEENEY JT TEN
171 MILK STREET
BOSTON MA 02109

JOAN B SWEENEY
16 SNYDER AVE
SAYREVILLE NJ 08872-1218

JOANNE M SWEENEY &
NEAL P SWEENEY JT TEN
5220 OLDE SHAWBORO
GRAND BLANC MI 48439-8729

JOHN A SWEENEY &
HELEN F SWEENEY JT TEN
34 NORIGE DRIVE
EAST HARTFORD CT 06118-1615

JOSEPH M SWEENEY
455 CHARBRIDGE
LAPEER MI 48446

JUDITH H SWEENEY &
ROBERT S SWEENEY TEN COM
8227 PHEASANT RUN
FOGELSVILLE PA 18051-1523

KAREN L SWEENEY
202 JASMINE LANE
NEWARK DE 19702-3930

MISS KATHERINE M SWEENEY
PO BOX 2584
PETALUMA CA 94953

KEITH A SWEENEY
3701 KENT
FLINT MI 48503-4580

KENNETH SWEENEY
107 RAINBOW LANE
LA FOLLETTE TN 37766

LAURA LOUISE SWEENEY
1302 SEATON LANE
FALLS CHURCH VA 22046-3821

LAURENE SWEENEY
2505 14TH ST A
LEWISTON ID 83501-6303

LORETTA SWEENEY
1090 LASK
FLINT MI 48532

LORI SWEENEY
3833 VICTORIA
TROY MI 48083

LORRAINE J SWEENEY
APT 2509
1825 N LINCOLN PLAZA
CHICAGO IL 60614-5811

LOUIS J SWEENEY
722 PAVEMENT
LANCASTER NY 14086-9719

MARGIE MAE SWEENEY
BOX 27347
DETROIT MI 48227-0347

MARIE E SWEENEY
1301 CONGRESSIONAL BLVD
SUMMERVILLE SC 29483-5060

MISS MARILYN SWEENEY
BOX 473
BELT MT 59412-0473

MARION E SWEENEY
28 ROBBIN RD
CANTON MA 02021-3820

MARION E SWEENEY &
SALLYANN V SWEENEY JT TEN
28 ROBBIN RD
CANTON MA 02021-3820

MARION F SWEENEY
6327 BEACHY
WICHITA KS 67208-2624

MARTHA MILLER SWEENEY
BOX 56
215 MAIN HILL RD
PETROLIA PA 16050-0056

MARY WHELAN SWEENEY
931 CEDAR GROVE RD
WYNNEWOOD PA 19096-1629

MATTHEW W SWEENEY
CUST MATTHEW W SWEENEY JR UGMA PA
610 FOREST DR EXT
BELLE VERNON PA 15012-4212

MATTHEW W SWEENEY
CUST PATRICIA ANN SWEENEY UGMA PA
610 FOREST DR EXT
BELLE VERNON PA 15012-4212

MICHAEL A SWEENEY
106 WHITTLEWOOD DR
CARY NC 27513

MICHAEL D SWEENEY
2421 HOLBROOK
HAMTRAMCK MI 48212-3432

MICHAEL T SWEENEY SR
299 BETHEL RD
NORTH HUNTINGDON PA 15642-1834

MYLES E SWEENEY JR
861 HIGHWAY KK
TROY MO 63379

NANCY SWEENEY
3275 ORCHARD WAY
WESTLAKE OH 44145-4586

NORMA I SWEENEY
51 DEPOT RD
OXFORD MA 01540-1233

PAT SWEENEY
7 NINTH AVE
GREENVILLE PA 16125-1245

PATRICK R SWEENEY &
JUDITH A SWEENEY JT TEN
BOX 381
MECOSTA MI 49332-0381

PATRICK RAYMOND SWEENEY
164 MAPLE RIDGE RD
GREENSBORO PA 15338-1008

RALPH N SWEENEY
132 GUN POWDER RD
ROCKWOOD TN 37854

ROBERT W SWEENEY
6206 RICKETT
WASHINGTON MI 48094-2170

RONALD P SWEENEY
21846 SUPERIOR
TAYLOR MI 48180-4727

ROSE SWEENEY &
NICOLINA ROGERS &
MARY PENZENIK & ANTHONY SWEENEY &
DOROTHY KAUFFMAN &
ALEXANDRIA RIDENOUR JT TEN
18244 S 64TH COURT
TINLEY PARK IL 60477-4889

SALLYANN V SWEENEY &
MARION E SWEENEY JT TEN
28 ROBBIN RD
CANTON MA 02021-3820

THOMAS J SWEENEY
2607 HOOVER
AMES IA 50010-4455

VIRGINIA F SWEENEY
17 SCOTSDALE RD
CARMEL NY 10512-6345

VIRGINIA M SWEENEY
100 VALLEY VIEW RD
CHAPPAQUA NY 10514-2500

W MICHAEL SWEENEY &
SANDRA Z SWEENEY JT TEN
691 HOLLOW RD
RADNOR PA 19087-2802

WILLIAM F SWEENEY
7119 ELLINWOOD
WHITE LAKE MI 48383-3048

WILLIAM F SWEENEY &
JANE C SWEENEY JT TEN
7119 ELLINWOOD RD
WHITE LAKE MI 48383-3048

WILLIAM J SWEENEY
101 KENEC DRIVE
MIDDLETOWN OH 45042

WILLIS J SWEENEY
49890 MICHIGAN AVE
BELLEVILLE MI 48111-1040

EDWARD SWEENY
721 WEST BROADWAY
LONG BEACH NY 11561-2866

HARRY R SWEENY
112 POSSUM HOLLOW RD
NEWARK DE 19711-3910

JANE MARIE SWEENY
308 STERLING HILL DR
FINDLAY OH 45840-4581

LUCILE SWEENY
132 HAVEN DRIVE
INDIANA PA 15701

LESLIE C SWEERIS
1103 BALDWIN
JENISON MI 49428-7905

LESLIE C SWEERIS &
BONNIE LOU SWEERIS JT TEN
1103 BALDWIN
JENISON MI 49428-7905

CLIFFORD W SWEERS
1730 WISCONSIN AVE
FLINT MI 48506-4343

ELLEN M SWEERS &
JUDY A CLARK JT TEN
804 JEFFERSON STREET
MT MORRIS MI 48458-3218

ELLEN MAE SWEERS &
LARRY S SWEERS JT TEN
804 JEFFERSON ST
MT MORRIS MI 48458-3218

ELLEN MAE SWEERS &
PAMELA J HOTTOIS JT TEN
804 JEFFERSON ST
MT MORRIS MI 48458-3218

ELLEN MAE SWEERS &
CARL G SWEERS JT TEN
804 JEFFERSON ST
MT MORRIS MI 48458-3218

ELLEN MAE SWEERS &
GLENN L SWEERS JT TEN
804 JEFFERSON ST
MT MORRIS MI 48458-3218

LEWIS A SWEERS
6374 MAPLE ST
GLADWIN MI 48624-9006

MICHAEL J SWEERS
1541 DENNIS ROAD
WILLIAMSTON MI 48895-9728

ANGELA M SWEET
26 SPARTAN DRIVE
ROCHESTER NY 14609

ARLENE M SWEET
5686 STONE RD
LOCKPORT NY 14094-1212

BASIL H SWEET
4971 PICKEREL LAKE RD
PETOSKEY MI 49770-9331

BRUCE W SWEET &
JOYCE A SWEET JT TEN
BOX 258
COLUMBIAVILLE MI 48421-0258

CHARLENE BERYL SWEET
1625 WEST BARNES ROAD
FOSTORIA MI 48435-9775

DUANE J SWEET
5153 AMSTERDAM
HOLT MI 48842-9634

MISS ELINOR G SWEET
27 N CIRCLE DR
COLDWATER MI 49036-1123

ERNA SWEET
749 JUNIPER COURT
OSHAWA ON L1G 3C8

ERNA SWEET
749 JUNIPER COURT
OSHAWA ON L1G 3C8

FLORENCE B SWEET
165 N GRAND AVE
POUGHKEEPSIE NY 12603-1209

GENE M SWEET &
SHIRLEY M SWEET JT TEN
513 HUT-WEST DRIVE
FLUSHING MI 48433-1318

GERALD R SWEET
1610 WEST BARNES ROAD
FOSTORIA MI  48435-9775

HELEN C SWEET
1119 HILLTOP DR
LAFAYETTE CA  94549-3021

IRWIN E SWEET &
BERNITA R SWEET JT TEN
3620 LONDON RD
MIKADO MI  48745-9741

JANICE A SWEET
2221 SHERBURNE RD
WALWORTH NY  14568-9589

JEAN E SWEET &
LAWRENCE C SWEET JT TEN
999 PUTNEY ROAD
BIRMINGHAM MI  48009-5687

JEFFERY S SWEET &
PATSY L SWEET JT TEN
11661 WOODLAND STRASSE DR
EAGLE MI  48822

JEFFERY S SWEET
11661 WOODLAND STRASSE DR
EAGLE MI  48822

JOHN L SWEET &
MONICA K SWEET JT TEN
10 RIDGEVIEW DR
UNIONTOWN PA  15401

JUDY RACHELLE SWEET
4412 NEYREY DR
METAIRIE LA  70002-3138

LAVERNE SWEET &
PAULINE SWEET JT TEN
233 FIESTA RD
ROCHESTER NY  14626-3841

LAYLEN SWEET
233 BALTIC ST
BROOKLYN NY  11201-6403

LOIS A SWEET
40782 CORTE LOS REYES
INDIO CA  92203

MARIE SWEET
13096 VILLAGE CT
CLIO MI  48420-8264

MARY ELIZABETH SWEET
327 SEVENTH NORTHEAST
WASHINGTON DC  20002-6103

PAUL N SWEET
TR SWEET TR 70 UA 1/29/71
1694 NORTH SAUK TRAIL
OREGON IL  61061

PHILLIP H SWEET
1028 GRETCHEN LANE
GRAND LEDGE MI  48837-1873

RAYMOND M SWEET
601 SW LEA DR
LEES SUMMIT MO  64081-2633

RICHARD P SWEET
239 W LINWOOD AVE F
MONROVIA CA  91016-2768

RICHARD W SWEET
1448 ONONDAGA ROAD
EATON RAPIDS MI  48827-9110

ROBERT P SWEET &
BARBARA D SWEET JT TEN
BOX 95
NOBLESVILLE IN  46061-0095

ROGER K SWEET
2299 PINE GRV
BURTON MI  48519-1366

RUBY JOLENE SWEET
2317 SHERWOOD LANE
CINCINNATI OH  45212-2219

SUSAN C SWEET
1100 LATTY ST
DEFIANCE OH  43512

WILLIAM G SWEET &
DOROTHY A SWEET JT TEN
255 MAYER RD
APT 343M
FRANKENMUTH MI  48734-1342

ARTHUR E SWEETEN
5129 N 200 W
KOKOMO IN  46901-8290

DOROTHY M SWEETEN
12866 FIRETHORN LANE
JACKSONVILLE FL  32246-4112

JAMES KELVIN SWEETEN
674 SAFLEY HOLLOW RD
MC MINNVILLE TN  37110-3969

MILTON C SWEETER
PO BOX 108
SHAFTSBURG MI  48882-0108

JOHN SWEETERMAN
816 HILLERMAN LN
KETTERING OH  45429-5431

MARGARET MARY SWEETI
35 BABBLING BRK
SILVER CITY NM  88061-9286

JIGGS SWEETIN
HC 62 BOX 4270
BLANCO OK  74528-9700

JOHNIE A SWEETIN
10430 NICHOLS RD
GAINES MI  48436-8914

ANDREA B SWEETING
118 NEW HAVEN DRIVE
URBANA OH  43078-2252

WALTER J SWEETING
232 BUTLER DR
PITTSFORD NY  14534-2513

JOSEPH D SWEETKO
700 SANDERSON AVE
CAMPBELL OH  44405-1424

CHARLES H SWEETMAN
238 ELM AVE
RAHWAY NJ  07065

JOHN C SWEETMAN
BOX 9191
PAWTUCKET RI  02862-1124

MARION SWEETMAN
1806 BELLEWOOD RD
WILM DE  19803-3941

AILEEN C SWEETON
8 STRATHMORE LN
AVON CT  06001-4535

EMILY P SWEETON
200 ARNOLD AVE
TULLAHOMA TN  37388-2184

MISS FAITH E SWEETSER
535 SMITH NECK ROAD
SOUTH DARTMOUTH MA  02748-1427

JOHN SWEEZER
329 CORTLAND ST
HIGHLAND PARK MI  48203-3434

MISS CAROLINE P SWEEZY
2049 TRIVIZ DRIVE
APT B11
LAS CRUCES NM  88001-5892

MARTHA SWEEZY EX U/W
ELMA S SCHEEL
32 MOUNTAIN AVE
WARREN NJ  07059

SARA S SWEEZY
5905 PIMLICO RD
BALTIMORE MD  21209-3410

RICHARD B SWEGAN
321 GERMAIN RD
WEXFORD PA  15090-9437

RUSSELL W SWEGER
2422 W BELOIT NEWARK RD
BELOIT WI  53511-8611

DONALD SWEIGART
410 CONCORD RD
GLEN MILLS PA  19342-1563

KEVIN R SWEIGART
PO BOX 6261
SAGINAW MI  48608

MERLIN R SWEIGART
3355 SOUTH 500 W
NEW PALESTINE IN  46163-9703

ROBERT J SWEIKOWSKY &
ANNE P SWEIKOWSKY JT TEN
296 AVIUM LANE
CANTON MI  48187-5333

JEANNE A SWEINBERG
RR 2 BOX 308B
DALLAS PA  18612-9539

JAMES E SWEINHAGEN &
VICKIE L SWEINHAGEN JT TEN
1830 WOOD CREE CT
DEFIANCE OH  43512-3360

EDWARD A SWEITZER
1027 STATE RD N W
WARREN OH  44481-9134

JOHN W SWEITZER &
ROBERT E SWEITZER JT TEN
2938 NORWOOD
TRENTON MI  48183-3545

MARY ANN SWEITZER
2124 TAMARRON TER
PALM HARBOUR FL  34683-4937

CLIFFORD E SWENA
542 CHICAPOO DR N E
MARIETTA GA  30066-5216

THOMAS SWENK &
CYNTHIA SWENK JT TEN
825 STAGECOACH RD
MORMORA NJ  08223

CAROL SWENSEN
157 EAT 7660 SOUTH
MIDVALE UT  84047

AMY LYNNE SWENSON
4456 LIME LEDGE RD
RD 1
MARCELLUS NY  13108-9773

CAROL J SWENSON
2115 ROCKPORT RD
JANESVILLE WI  53548

CAROL L SWENSON
1928 ALSUP
COMMERCE TWP MI  48382-3710

CYNTHIA M SWENSON
3454 N BARRON
MESA AZ  85207-1887

DAVID KIEV SWENSON &
JANET ANN SWENSON JT TEN
8290 HIDDEN CREEK COURT
FLUSHING MI  48433-9429

GEORGE J SWENSON
112 WOODMONT DRIVE
CRANSTON RI  02920-3343

GERALDINE M SWENSON
3409 S E 19TH AVE
CAPE CORAL FL  33904-4479

HILARY LLOYD SWENSON
ATTN HILARY L SWENSON MOODY
2053 ALIHILANI PLACE
HONOLULU HI  96822-2003

JOHN E SWENSON &
SARA H SWENSON JT TEN
2 POOR RICHARDS DR
CONCORD NH  03304-3505

KENNETH C SWENSON
6811-93RD AVE SE
MERCER ISLAND WA  98040

KEVIN C SWENSON
WILLOUGHBY COLBY RD
WARNER NH  03278

LAWRENCE O SWENSON
17494 DRIFTWOOD LANE
PARK RAPIDS MN  56470-9274

LINDA C SWENSON
97 RILEY RD
GIFORD NH  03249

PAT G SWENSON
2606 RIVER RD WEST
DELTA BC

RICHARD I SWENSON
673 GROVE ST
UPPER MONTCLAIR NJ  07043-2018

RUSSELL N SWENSON
3409 S E 19TH AVE
CAPE CORAL FL  33904-4479

SHIRLEY W SWENSON &
LESTER E SWENSON JR JT TEN
2961 INDUSTRIAL ROAD 672
LAS VEGAS NV  89109-1188

WILLIAM H SWEPPY JR
12155 E BIRCH RUN RD
BIRCH RUN MI  48415-9428

KENNETH E SWEPSTON JR
3365 HUNT CLUB ROAD NO
WESTERVILLE OH  43081-3942

CYRIL SWERDLIN &
ANNA D SWERDLIN JT TEN
24 SYLVIA DRIVE
WEST ISLIP NY  11795-2714

NORMAN R SWERESKI
33707 ASHTON DR
STERLING HEIGHTS MI  48312-6008

PEARL G SWERSKY &
LOIS A SWERSKY &
CAROL R SWERSKY JT TEN
3803 CHERRYBROOK RD
RANDALLSTOWN MD  21133-4119

RICHARD F SWERT
30921 KENWOOD CL
LIVONIA MI  48152-1622

ELEANOR E SWERTLOW
APT 13E
425 RIVERSIDE DR
NEW YORK NY  10025-7732

PAMELA SWESEY
2951 YOUNGSTOWN KINGSVILLE
CORTLAND OH  44410

CLAYTON S SWETMAN
550 MILLSTONE CT
CHARLOTTESVILLE VA  22901

WILLIAM F SWETNAM
321 HERMOSA ST
SOUTH PASADENA CA  91030-1650

HOWARD K SWETT
TR THE SWETT FAMILY TRUST
UA 1/14/91
69740 WHITE SCHOOL RD
STURGIS MI  49091-9253

JEANNINE A SWETT &
GERALD B SWETT JT TEN
BOX 75
HANOVER IL  61041-0075

LYDIA BERRY SWETT
47 FOX RUN RD
ESSEX JUNCTION VT  05452

ROBERT B SWETT JR
CUST MATTHEW R SWETT UGMA MA
BOX 135
HANOVER NH  03755-0135

WARREN P SWETT
40 WOODBURY ST ONSET
BUZZARS BAY MA  02532-5362

ANTHONY SWETZ &
MARY SWETZ TEN ENT
176 FOURTH ST
ONEIDA PA  18242

PAUL A SWETZ &
ALFREDA SWETZ TEN ENT
4313 SOTH AVE
BALTIMORE MD  21236-1754

PAUL A SWETZ
4313 SOTH AVENUE
BALTIMORE MD  21236-1754

EILEEN M SWEZEY
143 HARDING ST
MASSAPEQUA PARK NY  11762-2044

JOSEPH ADAM SWIACKI
7489 AMBOY
DEARBORN HEIGHTS MI  48127-1609

MARY E SWIATEK
332 PARKER AVE S
MERIDEN CT  06450-5930

MARY F SWIATEK
332 PARKER AVE S
MERIDEN CT  06450-5930

MARY F SWIATEK
332 PARKER AVE S
MERIDEN CT  06450-5930

SHIRLEY M SWIATEK
34738 UNIVERSITY
WESTLAND MI  48185-3669

STANLEY F SWIATEK
99 PONTIAC ST
BUFFALO NY  14206-3323

VICTORIA B SWIATEK
332 PARKER AVE S
MERIDEN CT  06450-5930

DAVID SWIATKOWSKI
CUST ASHLEY MARIE SWIATKOWSKI
UGMA MI
5640 PARKWOOD
GLADWIN MI  48624-8923

DAVID SWIATKOWSKI
CUST KELSEY KAY SWIATKOWSKI UGMA
MI
5640 PARLWOOD
GLADWIN MI  48624-8923

STACY P SWIATKOWSKI
8503 RAVINE DRIVE
WESTLAND MI  48185-1145

ELAINE D SWIATOWY
3284 CULVER RD
ROCHESTER NY  14622-2602

GAILE M SWIATOWY
170 WILLARDS WY
WHITE LAKE MI  48386-2468

JOSEPH J SWICHTENBERG
335 LAPRAIRIE
FERNDALE MI  48220-3212

LINDA C SWICHTENBERG
335 LAPRAIRIE
FERNDALE MI  48220-3212

ANNE M SWICK
3257 CENTRAL AVE
PITTSBURGH PA  15212-2069

BONNIE I SWICK
1800 LINCOLN BLVD
MUSCATINE IA  52761-5425

DONALD E SWICK
725 KINSMAN N W
WARREN OH  44483-3113

JEFFREY SWICK
5438 TIMBERLAKE CIRCLE
ORIENT OH  43146-9205

JESSE H SWICK III
820 TUSCARAWAS RD
BEAVER PA  15009-1222

MARY L SWICK
9921 ARNOLD PL
COLUMBUS OH  43235-1001

ROBERT L SWICK
1990 W DECKERVILLE RD
CARO MI  48723-9709

RONALD E SWICK
7842 DITCH RD
GASPORT NY  14067-9482

SANDRA A SWICK
350 EVANS DR
GALION OH  44833-1024

ROBERT E SWICKARD JR
4615 TURBO TRL
FORT WAYNE IN  46818-9082

CECILIA A SWICKLAS &
JAMES D SWICKLAS JT TEN
333 BROOK ST
BRISTOL CT  06010-4504

MICHAEL W SWIDA
RTE 7 BOX 381
ROCKY MOUNT NC  27803-8714

GLENNIS F SWIDER
342 FORT DEARBORN
DEARBORN MI  48124-1031

JUDITH V SWIDER
1636 OAKCREST
TROY MI  48083-5389

LOUIS S SWIDER
3280 WEAVER ROAD
PORT AUSTIN MI  48467-9775

ROBERT E SWIDER
1146 OUTER DRIVE
FENTON MI  48430-2259

STANLEY SWIDEREK
10585 STRAITS HWY
CHEBOYGAN MI  49721-9005

CASIMIR M SWIDERSKI
237 MACARTHUR DR
NORTHLAKE IL  60164-1451

EDWIN J SWIDERSKI
311 SHELL ROAD APT 312
PENNS GROVE NJ  08069-2646

MATTHEW J SWIDERSKI &
MARY L SWIDERSKI JT TEN
15320 SUNSET RIDGE DR
ORLAND PK IL  60462-4026

RAYMOND V SWIDERSKI &
ELEANOR L SWIDERSKI JT TEN
45511 LOUISE CT
UTICA MI  48317-5782

ROSE SWIDERSKI
311 SHELL ROAD APT 312
CARNEYS POINT NJ  08069-2646

WALLACE P SWIDERSKI
18 HIGHLAND TRAIL
HOPE VALLEY RI  02832

ADOLPH JOHN SWIECICKI &
LORRETTA MARY SWIECICKI JT TEN
1771 CROOKS RD
ROCHESTER MI  48309-2944

FRANK J SWIECICKI
11451 FINKLE
CADILLAC MI  49601-9404

JOSEPH L SWIECICKI
4485 ELEVEN MILE ROAD
AUBURN MI  48611-9599

ROBERT J SWIECICKI
221 E ANDERSON
LINWOOD MI  48634-9769

JOHN SWIECILO
8721-3 KENNEDY CIRCLE
WARREN MI  48093-2248

PATRICIA A SWIECZKOWSKI
29496 TAWAS
MADISON HEIGHTS MI  48071-5420

FLORENCE M SWIEKOSZ
3121 HESSEN RD
RICHMOND MI  48064-1411

JOSEPH L SWIENCICKI
4485 ELEVEN MILE RD RT 2
AUBURN MI  48611-9599

KAREN E SWIENSKI
1031 WEST 6TH ST
ERIE PA  16507-1017

PATRICIA J SWIERBUT
C/O P J SWIERBUT
3256 WYNDWICKE DR
SAINT JOSEPH MI  49085-8606

JERZY SWIERC
686 ARNETT BLVD
ROCHESTER NY  14619-1426

JAMES P SWIERCZ
925 ATLANTIC
MILFORD MI  48381-2011

STANLEY S SWIERKOS
19 WOLFERT TERRACE
ROCHESTER NY  14621-3422

DAVID F SWIES
BOX 128
VANDALIA MI  49095-0128

THOMAS G SWIETON
26670 W 73RD ST
SHAWNEE KS  66227-2513

ALICE F SWIFT
20544 ST MARYS
DETROIT MI  48235-2135

ALISON M SWIFT
126 WEEDEN DR
E GREENWICH RI  02818-4529

ASHLEY G SWIFT &
ROBERTA J SWIFT JT TEN
18324 ADMIRALTY DR
STRONGSVILLE OH  44136-7018

BETTY J SWIFT &
GARY W SWIFT JT TEN
2902 E 150 S
ANDERSON IN  46017-9584

BRIAN G SWIFT
4 N DREXEL AVE
HAVERTOWN PA  19083-4912

CHARLES L SWIFT
294 BROOKS SCHOOL HOUSE RD
CALHOUN KY  42327-9702

DANIEL SWIFT
709 MEADE ST
DUNMORE PA  18512-3038

DONNA L SWIFT
35324 NORTHMONT
FARMINGTON HILLS MI  48331-2643

DOROTHY H SWIFT
1315 CAMERO DR
THE VILLAGES FL  32159-0028

EDWARD C SWIFT
1527 GAINEY AVE
FLINT MI  48503

ELEANOR D SWIFT
360 GOLFVIEW DR
FRANKLIN NC  28734-3112

ELMER SWIFT &
JOAN SWIFT JT TEN
139 SOUTH ARNAZ
OJAI CA  93023-2107

FREEMAN B SWIFT
5109 VALLEY VIEW RD
EDINA MN  55436-2644

GARY W SWIFT
2902 EAST 150 SOUTH
ANDERSON IN  46017-9584

GERALD W SWIFT &
EMILIA R SWIFT JT TEN
15 AVOCADO LANE
ROLLING HLS EST CA  90274-3411

GRANT E SWIFT
360 SCHOOL ST
NORTH KINGSTOWN RI  02852-1849

GREG R SWIFT
5640 E 100 S
MARION IN  46953-9675

GREGORY J SWIFT
1738 WIKINS RD
ERIE PA  16505-2940

GREGORY R SWIFT
110 SHEFFIELD HILL RD
EXETER RI  02822-2908

JEAN A SWIFT
PO BOX 4969
KAILUA-KONA HI  96745

JOHN D SWIFT
835 HARTT RD
ERIE PA  16505-3207

JOHN D SWIFT &
KATHLEEN G SWIFT JT TEN
12015 BROOKFIELD CLUB DR
ROSWELL GA  30075-1260

JOSEPH A SWIFT
CUST ABIGAIL L SWIFT
UTMA PA
835 HARTT RD
ERIE PA  16505-3207

JOSEPH A SWIFT
CUST ADAM G SWIFT
UGMA PA
835 HARTT RD
ERIE PA  16505-3207

JOSEPH A SWIFT
CUST RYAN J SWIFT
UGMA PA
835 HARTT RD
ERIE PA  16505-3207

KAREN S SWIFT
5841 WARREN RD N E
CORTLAND OH  44410-9710

LARRY A SWIFT
6620 ANCHOR LOOP APT 302
BRADENTON FL  34212

LEROY E SWIFT
7220 W FARMDALE DR
DALEVILLE IN  47334-8852

LESTER V SWIFT &
WINONA T SWIFT JT TEN
10344 WOODYARD RD
GREENWOOD DE  19950-5435

LILLIAN SWIFT
2336 WHTE OAK RD
BAKERSVILLE NC  28705

MARGERY F SWIFT
126 WEEDEN DRIVE
E GREENWICH RI  02818-4529

MARTHA P SWIFT
APT 114
2525 NORRIS ROAD
COLUMBUS GA  31907-8498

MARVIN F SWIFT
2775 N CHURCHILL WAY
HERNANDO FL  34442-5419

MARY T SWIFT
2159 46TH STREET
ASTORIA NY  11105-1333

NORMA J SWIFT
TR UA 7/20/93
JOSEPH W SWIFT & NORMA J SWIFT
REVOCABLE LIVING TRUST
171 NAVAJO DRIVE
PONTIAC MI  48341

ROBERT S SWIFT
50 STAHL RD #112
GETZVILLE NY  14068-1551

ROY R SWIFT &
MADELINE M SWIFT &
JANIE B FRASIER JT TEN
1161 DEVENISH LANE
FLINT MI  48532-3526

RUTH B SWIFT
TR UA 3/1/93
SWIFT FAMILY JOINT REVOCABLE LIVING
TRUST
204 WATER ST
WATERVILLE ME  04901

SCOTT SWIFT &
SARAH SWIFT JT TEN
1748 WILKINS RD
ERIE PA  16505-2940

THOMAS SWIFT
364 HIGHLAND AVE
SAN FRANCISCO CA  94110-5813

VANCE L SWIFT &
JULIA E SWIFT JT TEN
8271 CARIBOU LAKE LANE
CLARKSTON MI  48346

WILLIAM F SWIFT
2513 WELLINGTON ROAD
CLEVELAND HEIGHTS OH  44118-4118

WILLIAM K SWIFT
1226 LORRAIN AVENUE
WILMINGTON DE  19808-5720

RALPH E SWIGART
8389 POST TOWN RD
DAYTON OH  45426-4450

LOUIS J SWIGEL
14 BEACON DRIVE
WARETOWN NJ  08758-2009

DAWN R SWIGER
7805 NEWRIDGE ST
YOUNGSVILLE NC  27596

THOMAS G SWIGER
605 COUNTY ROAD 314
BELLEVUE OH  44811-9414

BONNIE ABEAR SWIGERT
20305 PLANTATION LANE
BEVERLY HILLS MI  48025

EFFIE SWIGERT
2914 HARKIE ST
MIDDLETOWN OH  45044-8915

STANLEY A SWIGERT
9243 SCHLOTTMAN RD
LOVELAND OH  45140-9772

THELMA H SWIGERT
536 BUDLONG
ADRIAN MI  49221-1406

GORDON J SWIGGUM
105 1/2 FRONT ST
MILTON WI  53563-1128

ROBERT E SWIHART
216 PINHOOK RD
MENDON MI  49072

ROWENNA M SWIHART
216 E PINHOOK
MENDON MI  49072

BRYAN CARL SWILER
305 N MILL ST
BOX 147
MARION MI  49665-9399

DAVID SWILLEY
2207 PHOENIX
SAGINAW MI  48601-2261

GEORGE R SWILLEY
4325 GOLDFINCH ST
HOUSTON TX  77035-5101

JERRY K SWILLING
7579 DEFOOR RD
TOCCOA GA  30577-9199

LILLIAN C SWIMAN
PO BOX 568E AVE
WEST HAVEN CT  06516-0568

SUSAN C SWIMLEY
148 JUNIPER TRL
WINCHESTER VA  22602-1337

CHERYL L SWIMS
ATTN CHERYL L KEMP
9747 WILLIAMS
TAYLOR MI  48180-3745

CHRISTINE SWINBURNE
CUST JUSTIN JAMES SWINBURNE
UTMA CA
6685 ASPEN HILLS DRIVE
MOORPARK CA  93021-1023

CASMIR L SWINCICKI
1961 W YOUNGSDITCH ROAD
BAY CITY MI  48708-6968

PAMELA E SWINCICKI
327 WASHINGTON
MONROE MI 48161-2147

BETTY H SWINDALL
4120-38TH AVENUE NORTH
BIRMINGHAM AL 35217-4224

HAROLD L SWINDELL &
JOYCE M SWINDELL JT TEN
273 BREEZE HILL CT
CANTON GA 30114-8028

JOHN SWINDELL
26949 ELIZABETH LN
OLMSTED TWP OH 44138-1152

NORMA J SWINDELL
1441 N ROCK ROAD 902
WICHITA KS 67206-1281

NORMA J SWINDELL &
ROBERT O GRAVES JT TEN
1441 N ROCK RD 902
WICHITA KS 67206-1281

PATRICIA SWINDELL
2009 W HWY 51
WAGONER OK 74467-9110

DONALD C SWINDLE
10751 N RAINBOW LANE
MOORESVILLE IN 46158-6685

MILDRED H SWINDLE
3609 NEYLAND COVE
COLLIERVILLE TN 38017-3603

BOB E SWINDLEHURST
510 N CATHERINE
LANSING MI 48917-2932

CHARLES D SWINDLEHURST
6411 HILLIARD RD
LANSING MI 48911-5626

DARYL W SWINDLEHURST
5360 BALDWIN RD
OXFORD MI 48371-1000

JAMES A SWINDLEHURST &
JANET C SWINDLEHURST JT TEN
32126 CRESTWOOD
FRASER MI 48026-2150

ROY D SWINDLEHURST
PO BOX 24154
LANSING MI 48909-4154

WILLIAM LEE SWINEA
2324 MINNIE
LINCOLN PARK MI 48146-2587

DOUGLAS B SWINEFORD
230 RUMBOLD AVENUE
N TONAWANDA NY 14120-4752

GORDON F SWINEFORD JR
10570 E ELKRIDGE PLACE
TUCSON AZ 85730

HOMER M SWINEFORD &
DORIS J SWINEFORD JT TEN
85 INDIANA AVE
VERMILION OH 44089-2801

JOHN W SWINEFORD II
11100 RIVER RD
CHESTERFIELD VA 23838

CURTIS N SWINEHART JR
CUST SHARON DARLENE
SWINEHART U/THE ILL UNIFORM
GIFTS TO MINORS ACT
507 CHARING CROSS DR
GRAND BLANC MI 48439-1539

GARY L SWINEHART
94 RIDGEVIEW CIRCLE
MILAN OH 44846-9519

GARY L SWINEHART &
EVELYN S SWINEHART JT TEN
94 RIDGEVIEW CIRCLE
MILAN OH 44846-9519

WILLIAM R SWINEY
10124 HARTFORD CT 2
SCHILLER PARK IL 60176-2002

ALLEN D SWINFORD JR
1531 N GIRLS SCHOOL RD
INDIANAPOLIS IN 46214-3309

MARGERY C SWINFORD
4317 WESTMINSTER CT
ANDERSON IN 46013-4464

MICHAEL A SWINFORD
7633 N 200 E
ALEXANDRIA IN 46001-8727

STANLEY C SWINFORD
21128 OVERDORF
NOBLESVILLE IN 46060-8834

STEVEN R SWINFORD
2138 S CO RD 975 E
PERU IN 46970-8818

DONNA L SWING
10318 CENTINELLA DRIVE
LA MESA CA 91941-7056

FREDDIE A SWING
493 COMMUNITY RD
LEXINGTON NC 27295-9279

FRANK A SWINGLE
412 BENT TREE LANE
INDPLS IN  46260-2350

FRANK A SWINGLE JR
4001 DRUID LN
DALLAS TX  75205-1140

PHYLLIS JEAN SWINGLE
626 MAPLEWOOD
WILLARD OH  44890-1546

ROY E SWINGLE &
KATHARENE J SWINGLE JT TEN
1589 NEW HWY 68
SWEETWATER TN  37874-5166

NIKKI E SWINGLER
1398 SEABREEZE ST
CLEARWATER FL  33756-2347

JOHN A SWINGLEY
6655 NORTH 200 EAST
ALEXANDRIA IN  46001-8859

JOYCE O SWINGLEY
13601 FOREST BEND CIRCLE
LOUISVILLE KY  40245

RAYMOND LEROY SWINGLEY
LOT 13
3015 MARKET ST
RUSHVILLE OH  43150-9730

STEVEN SWINGLEY
921 W CHAMPLIN RD
WILMINGTON OH  45177

BILLIE J SWINK
730 11TH ST NE
CLEVELAND TN  37311-2115

DONALD P SWINK
890 DORIS JANE AVE
FAIRFIELD OH  45014-2717

GARY L SWINK
5740 S BRISTOL TER
INVERNESS FL  34452-8469

GREGORY J SWINK
1336 N STINE
CHARLOTTE MI  48813-8876

LARRY R SWINK
9604 W MUNCIE STREET
SELMA IN  47383

MARGARET ANN SWINK
RTE 2 BOX 6
DUNLAP TN  37327-9509

RODGER J SWINK &
ANN H SWINK
TR UA 05/06/02 THE SWINK FAMILY
TRUST
1340 BROOKSIDE DR
LANSING MI  48917

ROBERT J SWINKER
1013 LEWIS ST
BROWNSVILLE PA  15417-2237

MARY H SWINKOSKI
353 QUINNIPIAC AVE
NORTH HAVEN CT  06473-3718

BARBARA J SWINKS
1505 SKYLINE DR
GAUTIER MS  39553-7625

DIEDRE J SWINNEY &
BOBBY J SWINNEY JT TEN
27525 ARLINGTON CT
SOUTHFIELD MI  48076-3113

DWAYNE SWINNEY
7305 S LINDEN RD
SWARTZ CREEK MI  48473-9456

JOYCE P SWINNEY
131 STONEWOOD DR
RUSSELLVILLE AL  35654-8173

SUSAN V SWINNEY
51 MUNN RD
COLCHESTER CT  06415-2125

MARIAN L SWINSKI
21526 PRINCE ALBERT CT
LEESBURG FL  34748-7935

FRANCES M SWINSON
51 SILVER PARK CIR
KISSIMMEE FL  34743-9410

KATHLEEN M SWINSON
14 SALEM LN
SELDEN NY  11784-1211

RHONDA D SWINSON
942 W LIMBERLOST DR
TUCSON AZ  85705-2511

BARBARA J SWINT
11154 FLINTROCK DR
GRAND LEDGE MI  48837-9127

DOROTHY M SWINT
2295 ANDERSON RD
SAGINAW MI  48603-3821

HOWARD SWINTON
517 W CHESTNUT
ALBION MI  49224-1234

JAMES L SWINTON &
BEVERLY SWINTON JT TEN
5203 MONTICELLO DRIVE
SWARTZ CREEK MI  48473-8249

THOMAS S SWINTON &
DAWN P SWINTON JT TEN
21 INDIAN POINT TERRACE
HARPSWELL ME  04079-4247

JAMES G SWIONTEK
13439 MARTIN RD
WARREN MI  48088

PAUL E SWIONTEK
13439 MARTIN RD
WARREN MI  48088

WILLIAM J SWIRLES
1634 STARLING DR
SARASOTA FL  34231

RICHARD SWIRNOW
500 HARBOURVIEW DR FL 3
BALTIMORE MD  21230-5400

STEVE SWIRPLE
5948 ROBINDALE
DEARBORN HTS MI  48127-3144

ANNE SWIRTZ &
WILLIAM SWIRTZ &
MARY RITA CHIMOVITZ JT TEN
1510 ARROW LANE
FLINT MI  48507-1806

JOHN SWIS
7540 KENDALL
DEARBORN MI  48126-1396

J L SWISH
33418 VARGO
LIVONIA MI  48152-3126

MABLE L SWISHER
1022 SOUTH VILLA
INDIANAPOLIS IN  46203-1360

NEVADA SWISHER
452 ATLANTIC AVE
MARBLEHEAD MA  01945-2759

PATRICIA M SWISHER &
JOSEPH W SWISHER JT TEN
2000 GREEN GLEN DR
DUBOIS PA  15801-3216

PAUL R SWISHER III
157 NORTHCREST DR
MARYSVILLE OH  43040-8444

RICHARD E SWISHER
12101 GRANT SHOOK RD
GREENCASTLE PA  17225-9402

ROBERT J SWISHER SR &
LYLE SWISHER JT TEN
1856 GEORGIA AVE
BUTTE MT  59701-5449

FLORENCE MITCHELL SWISS
23 MAPLE RD
FRANKLIN NJ  07416-1310

MARY L SWISS
ATTN MARY L JACQUIN
115 BERNDHARDT BLVD
COLUMBIA TN  38401-2601

WILLIAM M SWISS &
SHARON L SWISS JT TEN
27 MASTER ST
FRANKLIN NJ  07416-1563

REGINA C SWISSHELM
360 PRAIRIE AVE APT 412
WILMINGTON OH  45177-1762

JACK H SWISSLER
1146 S FAIRVIEW
LOMBARD IL  60148-4038

JAMES J SWISTAK
686 N COLONY RD
WALLINGFORD CT  06492-2408

WILLIAM SWISTOCK &
BERNICE A SWISTOCK JT TEN
23249 BARWOOD LANE NORTH
APT 407
BOCA RATON FL  33428-6723

VALENTINE J SWITALA
2910 GARFIELD
BAY CITY MI  48708-8430

MISS BETTY ANN SWITALSKI &
GRACE M THOMAS JT TEN
G-3245 W RIDGEWAY AVE
FLINT MI  48504

LOUIS SWITALSKI
21404 50TH AVE
MARION MI  49665-8176

LOUIS SWITALSKI
21404 50TH AVE
MARION MI  49665-8176

SHARON L SWITALSKI
5056 W DODGE ROAD
CLIO MI  48420-8503

ERNEST A SWITANOWSKI
813 ALICE ST
WHITEHALL MI  49461-1417

CAROL SWITKOWSKI &
THOMAS SWITKOWSKI JT TEN
13828 HALLECK DR
STERLING HTS MI  48313-4236

VIOLA SWITLIK
38 E ELM AVENUE
MONROE MI  48162-2649

GEORGE S SWITRAS &
GOLDIE I SWITRAS JT TEN
22485 MAPLE
ST CLAIR SHORES MI  48081-2360

JOSEPH E SWITRAS
307 CENTRAL AVE
METUCHEN NJ  08840-1228

JOSEPH ELLSWORTH SWITRAS &
ANN ELIZABETH SWITRAS JT TEN
828 ALBION AVE
FAIRMONT MN  56031-3001

KENNETH P SWITRAS
PO BOX 1562
MORRO BAY CA  93443-1562

ALMA RUTH SWITZER
RURAL DELIVERY 2
KNOX PA  16232

DONALD R SWITZER
1421 CEDAR
BOULDER CO  80304-3117

DONALD R SWITZER
15047 MCCASLIN LAKE RD
LINDEN MI  48451-9641

DUANE L SWITZER
5443 WEBSTER RD
FLINT MI  48504-1008

ERNEST J SWITZER
1832 N WALNUT RD TRLR 58
LAS VEGAS NV  89115-6455

KAREN S SWITZER
5321 RALSTON AVENUE
RAYTOWN MO  64133-2835

KENNETH J SWITZER
58 PAULINE CRESCENT
LONDON ON  N6E 2L3

LYNDON M SWITZER &
GRACE I SWITZER JT TEN
1421 CEDAR AVE
BOULDER CO  80304-3117

MARTHA B SWITZER
5800 SPRINGRIDGE RD
RAYMOND MS  39154-9497

ROBERT G SWITZER
211 MCDONALD AVE
NILES OH  44446-3925

ROSLYN SWITZER
3220 WILSON AVE
BRONX NY  10469-2908

ROXANNE SWITZER
15047 MCCASLIN LAKE RD
LINDEN MI  48451-9641

RUTH SWITZER
414 ODETTE
FLINT MI  48503-1076

SHELDON SWITZER
372 RICHMOND ST W
TORONTO ON  M5V 1X6

ROBERT T SWITZGABLE &
SUE R SWITZGABLE JT TEN
101 WINTON PLACE
STRATFORD CT  06614-3653

JOYCE LUANN SWOBODA
158 SHASTA COURT
APPLE VALLEY MN  55124-7348

MARYANNE SWOBODA
455 HARMON
BIRMINGHAM MI  48009-1348

STEPHEN SWOBODA &
CLARE SWOBODA JT TEN
111 VILLAGE LN
PHILADELPHIA PA  19154-3601

MINATI DOLLY SWOFFORD
15014 GEIST RIDGE DR
FORTVILLE IN  46040

ROSE MARY SWOGGER
185 HALL TOWN ROAD
WAMPUM PA  16157-2013

ROBERT C SWOISH
3858 MARMON DRIVE
ATTICA MI  48412-9315

WILLIAM G SWOISH
5408 IMLAY CITY ROAD
ATTICA MI  48412-9788

JEANETTE M SWOL
RR 2 BOX 328
HATTON ND  58240

SUSAN GORDON SWOL
9 BELLEVUE TERR
CROMWELL CT  06416-2106

TERRENCE F SWONK
10550 W STATE HWY 8 LOT 261
DAVIE FL  33324

CLIFFORD W SWOPE
8816 LUMPKIN
HAMTRAMCK MI  48212-3643

ELIZABETH G SWOPE
NASON DR GEORGE ST
ROARING SPRING PA  16673

G HOLLY SWOPE
240 SAND KEY STATES DR APT 45
CLEARWATER FL  33767-2931

GENE C SWOPE &
SHIRLEY J SWOPE JT TEN
2504 W PORT
ST CHARLES MO  63301-4759

JOHN M SWOPE
3001 HILL N BROOK DR
PORTAGE MI  49024-5616

KAREN A SWOPE EX EST
CALVIN R BRACKETT
21 WOODS AVENUE
WORCESTER MA  01606

LEE H SWOPE
3945 CONRAD WEISER PARKWAY
WOMELSDORF PA  19567-1643

LISA C SWOPE
1190 MULLIGAN CT SW
WYOMING MI  49509

SHIRLEE V SWOPE
1610 REYNOLDS RD LOT 46
LAKELAND FL  33801-6959

THOMAS C SWOPE
BOX 432
CLIMAX MI  49034-0432

WARREN A SWOPE
733 N 1350 E
GREENTOWN IN  46936-9580

DAVID R SWOPES
BOX 312
FREMONT CA  94537-0312

DEBORAH SWORD
1001 68TH AVENUE SW APT 305
CALGARY AB  T2V 4X1

JO M SWORD
10006 ROXBURY POINT
KNOXVILLE TN  37922-5729

VERNON SWORD
3232 FREMBES
WATERFORD MI  48329-4017

WINNON E SWORD
PO BOX 345
FLINT TX  75762

FREDERIC W SWORDS
6 WILLOW ST
OXFORD MI  48371-4677

THOMAS H SWORDS
CUST PETER
HESLER SWORDS UGMA TN
184 N WASHINGTON ST
DANVILLE IN  46122-1236

ARTHUR C SWORTFIGUER
12 RUE JULES SUPERVIELLE
41350 SAINT GERVAIS
LAFORET ZZZZZ

JAMES E SWORTHWOOD
7465 S DURAND RD
DURAND MI  48429-9401

JOSEPH SWOVICK
765 WEIGERT RD
FARMINGTON NY  14425-9554

JOHN D SWOYER
315 W WASHINGTON
CLARINDA IA  51632-1448

MEGAN A SWOYER
2865 WATERLOO
TROY MI  48084-2682

WAYNE SWOYER
BOX 932
MECHANICSBURG PA  17055-8932

PAUL R SWYHART
2727 BRATTON VALLEY RD
JAMUL CA  91935

FRANK E SWYRTEK
5369 LIN-HILL DRIVE
SWARTZ CREEK MI  48473-8868

HENRY W SWYRTEK
6484 S ELMS RD
SWARTZ CREEK MI  48473-9439

VERONA E SWYRTEK
5458 BROBECK ST
FLINT MI  48532-4004

ARNOLD J SY &
RONALD LEE SY JT TEN
4594 WEBBER ST
SAGINAW MI  48601-6659

DEBORAH J SY
CUST BRYAN M SY UGMA TN
1600 HIDDEN HILLS DRIVE
CLINTON TN  37716-5876

RONALD L SY
112 N SENECA
OAK RIDGE TN  37830-8411

TIMOTHY J SY
671 WESTERN AVE
ALBANY NY  12203-2001

WALTER K SY
6328 WOLCOTTSVLLE RD
AKRON NY  14001-9001

SYBIL BLUMENBERG &
JAMES H BLUMENBERG
TR SYBIL BLUMENBERG LIVING TRUST
UA 05/14/98
2 KEHRSBORO CT
CHESTERFIELD MO  63005-6511

MARYLYN SYBRANT
1317 53RD STREET
RT 2
HUDSON WI  54016-6841

OUDOM SYCHANTHA
1864 CLARA MATHIS RD
SPRING HILL TN  37174-2546

EDWARD SYCHTA
TR UA 2/19/04
EDWARD SYCHTA REVOCABLE TRUST
4642 S ALBANY AVE
CHICAGO IL  60632-2534

HARRIET K SYCHTERZ
14546 POTANOW TRL
ORLANDO FL  32837-7203

JOSEPH A SYCHTERZ &
HARRIET K SYCHTERZ JT TEN
14546 POTANOW TRAIL
ORLANDO FL  32837-7203

AMANCIO Z SYCIP &
CARMEN SO-SYCIP JT TEN
603 PARK ROSE AVE
MONROVIA CA  91016

HERMINIA A SYCIP
20132 FLALLON AVE
LAKEWOOD CA  90715-1036

GEORGE W SYDENSTRICKER
7049 SHAWNEE DR
ROMULUS MI  48174-4080

MARY O SYDLAR
6 CLARENDON ST
GLOUCESTER MA  01930-4172

CARLTON M SYDNOR
1218 ETTING STREET
BALTIMORE MD  21217-3035

KENNETH S SYDOR
CUST KATTIE
M SYDOR UGMA MI
30508 HOY ST
LIVONIA MI  48154-3654

KENNETH S SYDOR &
CATHERINE A SYDOR JT TEN
30508 HOY ST
LIVONIA MI  48154-3654

KENNETH S SYDOR
CUST KEVIN M
SYDOR UGMA MI
30508 HOY ST
LIVONIA MI  48154-3654

STEPHEN M SYDOR
CUST SARAH B
SYDOR UGMA MI
359 GRANDA VISTA
MILFORD MI  48380-3405

STEPHEN M SYDOR &
PATRICIA L SYDOR JT TEN
359 GRANDA VISTA
MILFORD MI  48380-3405

MARIANTONIA SYDORENKO
6156 ROANOKE CIRCLE
PARMA OH  44134-3151

GWENDOLYN SYFERT
816 SIMCOE
FLINT MI  48507-1681

WILLIAM S SYFERT
3813 HERRICK
FLINT MI  48532-5231

BARBARA L SYKES
2013 PLANTERS KNOLL DR
MONROE NC  28110-7347

BENJAMIN SYKES
2306 ADAMS AVE
FLINT MI  48505-4902

CARL E SYKES JR
720 SHIRLEY AVE
NORFOLK VA  23517-2006

DALE E SYKES
1960 SECNIC HWY
BABSON PARK FL  33827

DARRYL M SYKES
1543 CROSSETT DRIVE
SAINT LOUIS MO  63138-2440

DONALD G SYKES
73 MEADOW HEIGHTS DR
BRACEBRIDGE ON  P1L 1A3

DONALD G SYKES
73 MEADOWHEIGHTS DR
BRACEBRIDGE ON  P1L 1A3

EDDIE W SYKES
1117 EAST NEVADA
DETROIT MI  48203-2377

EDWARD J SYKES &
LINDA R SYKES JT TEN
9681 STEEPHOLLOW DR
WHITE LAKE MI  48386-2371

HOWARD F SYKES
19207 GILCHRIST
DETROIT MI  48235-2450

JAMES SYKES
845 E NINTH ST
FLINT MI  48503-2734

KENNETH E SYKES
3833 BUCHANAN
DETROIT MI  48208-2303

RANDALL L SYKES &
SUSAN A SYKES JT TEN
2685 NORWICH DR
COLORADO SPGS CO  80920-5342

RICHARD G SYKES
15413 RAINTREE DR
ORLAND PARK IL  60462-6709

RITA M SYKES
MAIN ST
STEPHENTOWN NY  12168

ROBERT S SYKES
2668 MCKNIGHT RD
CULLEOKA TN  38451-2607

SHERRAL A SYKES
238 CLEMSON ST
HENDERSON NV  89074-5484

STEPHANIE A SYKES
309 BROOKVILLE AVE
ISLIP NY  11751-1112

STEVEN A SYKES
2 VALLEY VIEW DRIVE
EAST BRUNSWICK NJ  08816-2968

TERI LYNN SYKES
12126 SE NELLA WAY
HAPPY VALLEY OR  97015-6714

THERESA A SYKES
118 BATES AVE
NORTH KINGSTOWN RI  02852

W C SYKES
BOX 290-19
ST LOUIS MO  63112-0719

WILLIAM R SYKES
CUST JARED
ROBERT SYKES UGMA MI
425 S WESTNEDGE AVE
KALAMAZOO MI  49007-5051

WILLIE L SYKES
4521 RED BUD
ST LOUIS MO  63115-3136

CLAIRE M SYKORA
7747 BRAODVIEW RD
CLEVELAND OH  44131-6130

JAMES SYKORA &
JUDITH SYKORA JT TEN
47 CAMBRIDGE
OAK BROOK IL  60523-1731

JANET SYKORA
RT 1 BOX 12
TABOR SD  57063

EILEEN P SYKTICH
8552 CAMELOT DRIVE
CHESTERLAND OH  44026-3102

PATRICIA K SYLLA
35873 OSSEO ROADPO BOX 246
INDEPENDENCE WI  54747

JAMES N SYLTE
839 1/2 N UNION
FERGUS FALLS MN  56537-2121

SYLVA LEITNER & LEONARD H PODOWCER
RESIDUARY TRUST
U/A DTD 07/08/04
8833 N KILDARE
SKOKIE IL  60076

SHIRLEY A SYLVAIN
1620 CHEYENNE TRAIL
MAITLAND FL  32751-4916

MARCELLINE R SYLVAN
TR MARCELINE R SYLVAN TRUST
UA 12/06/96
28 W 015 HILLVIEW DR
NAPERVILLE IL  60564-9639

VERONICA D SYLVANUS
TR UA 06/21/02
VERONICA D SYLVANUS TRUST
54 W SALISBURY DRIVE
WILMINGTON DE  19809

JAMES P SYLVES
CUST SCOTT SYLVES
UTMA PA
BOX 133
BOALSBURG PA  16827-0133

PATRICIA ANN SYLVES
67 QUAKER LK TERR
ORCHARD PARK NY  14127-2801

SANDRA L SYLVEST
ROUTE 2 BOX 783
MOUNT CRAWFORD VA  22841-9802

ALBERT L SYLVESTER JR
174 PIERCE BUTLER DRIVE
ST SIMONS ISLAND GA  31522

AUDREY V SYLVESTER
BOX 92
BRADFORD NH  03221-0092

BERNARD E SYLVESTER
2509 LEBOURDOIS
LINWOOD MI  48634-9431

CECELIA W SYLVESTER
1540 HWY 31
MANDERSON WY  82432-9708

CLAIRE SYLVESTER
16 HILLCREST RD
MOUNTAIN LAKES NJ  07046-1327

DONALD E SYLVESTER
3106 PARKER RD
GLENNIE MI  48737-9756

EDWINNA MAE SYLVESTER
2107 S GREEN
PK 4
LONGVIEW TX  75602-3424

FRANK C SYLVESTER
6316 ELWYNNE DR
CINCINNATI OH  45236-4014

HARRY SYLVESTER
1421 LENWOOD DR
SAGINAW MI  48603-6310

L WARD SYLVESTER III
CUST L W SYLVESTER IV
UTMA NC
BOX 295
RICHLANDS NC  28574-0295

L WARD SYLVESTER III
CUST SALLIE L SYLVESTER
UTMA NC
BOX 295
RICHLANDS NC  28574-0295

LEWIS R SYLVESTER &
NANCY L SYLVESTER JT TEN
120 ASHLAND DRIVE
PITTSBURGH PA  15239-1310

MARIE C SYLVESTER
853 PLAZA PLACE BOX 85
OCEAN CITY NJ  08226-3852

RICHARD LANDIS SYLVESTER
213 CARIBE ISLE
NOVATO CA  94949-5318

RICHARD P SYLVESTER
934 GREEN RD
BAY CITY MI  48708-9622

ROBERT M SYLVESTER
139 COUNTY ROAD 42 RR2
MAIDSTONE ON  N0R 1K0

ROBERT P SYLVESTER
5889 THISTLE
SAGINAW MI  48603-4365

SHARON F SYLVESTER
10 THE MARSHES
DUXBURY MA  02332

THOMAS H SYLVESTER
CUST T HOUSTON SYLVESTER
UTMA LA
41005 PUMPKIN CNTR RD
HAMMOND LA  70403-7225

THOMAS H SYLVESTER
41005 PUMPKIN CENTER RD
PUMPKIN CENTER
HAMMOND LA  70403-7225

THOMAS J SYLVESTER
8395 W TUSCOLA
FRANKENMUTH MI  48734-9529

RICHARD H SYLVESTRE
54 PRISCILLA RD
WOONSOCKET RI  02895-3826

SYLVIA D LAURIDSON &
WARREN H LAURIDSON
TR
SYLVIA D LAURIDSON REVOCABLE TRUST
UA 12/16/98
4N241 BRIAR LANE
BENSENVILLE IL  60106-2923

SYLVIA J BURTON & JAMES K
BURTON & STEPHANIE M SAMEK &
LAURA L SAMEK JT TEN
13559 S WRIGHT RD
EAGLE MI  48822-9784

SYLVIA J HEYMAN & ALISA
HEYMAN TRUSTEES U/A DTD
08/12/91 SYLVIA J HEYMAN
TRUST
6408 ASPEN GLEN CIRCLE
BOYNTON BEACH FL  33437-1816

JOHN P SYLVIA &
MARY LOU SYLVIA JT TEN
2230 N E 44 ST
LIGHTHOUSE POINT FL  33064-7340

SYLVIA M CLARK &
JAMES D CLARK SR
TR SYLVIA M CLARK TRUST
UA 08/29/96
200 FAIRVIEW DRIVE
BERKELEY SPRINGS WV  25411

SYLVIA M ZIELINSKI & NICHOLAS R
ZIELINSKI & ANNE ZIELINSKI
MARTEN & MARY ZIELINSKI LINDOW &
JOAN ELIZABETH VALENTINE JT TEN
21024 LAKELAND
ST CLAIR SHORES MI  48081-2153

PAUL L SYLVIA
PINE RIDGE ROAD
LINCOLN MA  01773

RONALD A SYLVIA
311 SIRENA DEL MAR RD
MARINA CA  93933-4309

SHERMAN F SYLVIA &
HILDEGARDE SYLVIA JT TEN
5 JOHNSON ST
PROVINCETOWN MA  02657-2311

MARIE L SYLVIES
2176 FLORENCE DRIVE
RANSOMVILLE NY 14131-9712

DONALD R SYMACK
110 CLAUDE DRIVE
CHEEKTOWAGA NY 14206-2459

FRANK X SYMANSKI
106 S KEYSER AVE
TAYLOR PA 18517-1504

ROSEMARY SYMANSKI
9028 DEL PRADO DR L-S
PALOS HILLS IL 60465-5001

RONALD SYMANSKY
286 CORNELL STREET
RAHWAY NJ 07065-2232

KENNETH LEROY SYMENSMA
TR SYMENSMA FAMILY TRUST
UA 08/27/01
807 MARYLAND AVE SW
CANTON OH 44710-1662

MARY BETH SYMMONDS
9296 SHADY BND
BROWNSBURG IN 46112-9218

JERRY L SYMNS
3114 BOURBON ST
ROCKWALL TX 75032-5415

ERNEST SYMOENS JR
325 W 53RD ST
ANDERSON IN 46013-1505

GLOIS O SYMON &
KATHLEEN BANKS DEZELAH JT TEN
4585 BERRYWOOD DRIVE W
SAGINAW MI 48603-1007

GLOIS O SYMON &
MAUREEN L MCGREGOR JT TEN
4585 BERRYWOOD DRIVE W
SAGINAW MI 48603-1007

GLOIS O SYMON &
SUSAN L FISHER JT TEN
4585 BERRYWOOD DRIVE W
SAGINAW MI 48603-1007

DAWN LOUGHERY-SYMONDS
BOX 287
GILSUM NH 03448-0287

DOROTHY V SYMONDS
19 SHERMAN RD
GLEN COVE NY 11542-3229

EUNICE C SYMONDS
58 JOHN ST
CLINTON CT 06413-1723

INEZ P SYMONDS
9450 PLANATION ROAD
OLIVE BRANCH MS 38654-1683

NANCY A SYMONDS
261 CAPEN RD
BROCKPORT NY 14420-9745

ROBERT V SYMONDS
190 MEDWAY RD
MILFORD MA 01757-2911

JAMES R SYMONS
1112 N TRUMBULL ST
BAY CITY MI 48708-6359

RAY N SYMONS
2284 GOSHEN RD
SALEM OH 44460-9685

RAYMOND KEITH SYMONS
1367 RANCH HOUSE DR
FAIRVIEW TX 75069

REBECCA T SYMONS
3621 WILL SCARLET RD
WINSTON SALEM NC 27104

WILLIAM E SYMONS
833 CANE PALM
LARGO FL 33778-1362

KATHLEEN A SYMULA
35 GLENCROSS CIR
ROCHESTER NY 14626-4460

INGRID SOLTES SYNAN
3006 QUINCEMOOR RD
DURHAM NC 27712-1041

MARIE BENDER SYNNESTVEDT
BOX 99
BRIDGEWATER CT 06752-0099

DEBORAH G SYNNOTT
BOX 7062
NEW BEDFORD MA 02742-7062

THOMAS J SYNNOTT
CUST KIMBERLY JO SYNNOTT UGMA CO
16811 EAST PRENTICE CIRCLE
AURORA CO 80015-4131

THOMAS J SYNNOTT &
BARBARA J SYNNOTT JT TEN
16811 E PRENTICE CIR
AURORA CO 80015-4131

WILLIAM J SYNNOTT &
DEBORAH G SYNNOTT JT TEN
BOX 7062
NEW BEDFORD MA 02742-7062

RITA SYNOVIK
BOX 27
HOPE NJ  07844-0027

MARY ANN SYOSTAK
4645 CREEK ROAD
LEWISTON NY  14092-1150

JAMES J SYPECK
1 STANFORD DRIVE 1-A
BRIDGEWATER NJ  08807-3431

GLENN A SYPERDA &
VIRGINIA A SYPERDA JT TEN
233 RUE DES LACS
TARPIN SPRINGS FL  34689-8608

ROBERT O SYPEREK
21 WEST 526 PARK AVENUE
LOMBARD IL  60148

ANNA D SYPERT
8927 SWEETWATER DRIVE
DALLAS TX  75228-5135

DONALD J SYPERT
3831 NORTH WOODS CT NE 5
WARREN OH  44483-4584

PATRICIA S SYPERT
3831 NORTH WOODS CT NE 5
WARREN OH  44483-4584

VIRGINIA SYPERT
1812 EAST RAMBLE COURT
DECATUR GA  30033-1117

VICKI SYPLES
BOX 620841
ORLANDO FL  32862-0841

JOAN E SYPNIEWSKI
8567 MC KINLEY
CENTER LINE MI  48015-1611

ROBERT E SYPNIEWSKI
9431 STAFF ROAD
EDGERTON WI  53534-9729

VIRGINIA SYRACUSE
44 NEWPORT STREET
BARNEGAT NJ  08005

THEODORE F SYRAN
31 WEST TOWNLINE RD
PEARL RIVER NY  10965

ELAINE SYREK
UNIT 2E
251 MARENGO AVE
FOREST PARK IL  60130-1637

JUDITH SYREK
1457 EMERSON NW
GRAND RAPIDS MI  49504-2918

BERNICE A SYRETT &
CHERYL L SYRETT &
STEVEN F SYRETT JT TEN
5295 NORTH SHORE DRIVE
DULUTH MN  55804-2922

BARBARA A SYRING
700 E KEARSLEY ST #215
FLINT MI  48503

CHRIS SYRING JR
8907 SHATTUCK CIRCLE
AUSTIN TX  78717-2905

LOYAL O SYRING
1278 BEAVER ROAD
KAWKAWLIN MI  48631-9163

THOMAS SYRKETT JR
20338 RODEO CT
SOUTHFIELD MI  48075-1286

GEORGE A SYRKO
1429 WHITE OAK DRIVE NE
WARREN OH  44484-1651

GEORGE C SYRKOWSKI &
SHEILA L SYRKOWSKI JT TEN
26780 CECILE
DEARBORN HEIGHTS MI  48127-3330

EDWARD LLOYD SYRON
4877 WESTLAWN
WATERFORD MI  48328

FRANK G SYRON JR
4651 FAIRWAY CT
WATERFORD MI  48328

TERESA K SYRON &
JAMES V SYRON JT TEN
8946 LINDENHURST
ST LOUIS MO  63126-2403

JOSEPH A SYSLO JR
9530 GARFIELD
BROOKFIELD IL  60513-1120

MELDA C SYSLO
847 BOYD STREET
MASURY OH  44438-9769

DOUGLAS H SYSOL
13101 HADLEY RD
GREGORY MI  48137-9725

ARTHUR E SYTEK
111 HIGHLAND RD
ALPENA MI  49707-8129

DENICE M SYTEK
2469 SOLAR WOOD
DAVISON MI  48423-8761

JEROME S SYTEK
12024 S ROGER RD
POSEN MI  49776-9421

MARK A SYTEK
4413 N HENDERSON
DAVISON MI  48423-8401

MARY ANN SYTEK
2436 CHERYLANN DR
BURTON MI  48519-1362

MARYANN B SYTEK
2436 CHERYLANN
BURTON MI  48519-1362

ALFRED E SYTSMA
6837 CLYDE PARK AVE S W
GRAND RAPIDS MI  49509-9513

EDWIN A SYTSMA
1068 76TH ST SE
BYRON CENTER MI  49315-9319

EVELYN J SYVERSON
2528 LINDENWOOD DR
PITTSBURGH PA  15241-2506

FRANCES SYVERSON
TR FRANCES SYVERSON LIVING TRUST
UA 05/05/93
3719 OLD CREEK RD
TROY MI  48084-1654

JAMES A SYVERSON &
LAURIE L SYVERSON JT TEN
RR 2 BOX 228
PRESTON MN  55965-9570

JANE L SYVERSON
14115 GARRETT AVE W
APPLE VALLEY MN  55124-8408

SHARON C SYVERSON
20037 HOYA CT
LAKEVILLE MN  55044-6829

SHARON C SYVERSON &
ENTRIP L SYVERSON JT TEN
20037 HOYA CT
LAKEVILLE MN  55044-6829

GARY L SYX
201 GILLESPIE DR
APT 8306
FRANKLIN TN  37067

JOHN W SYX
1369 IRONWOOD DR
FAIRBORN OH  45324-3503

VIRGINIA E SYZDEK &
WILLIAM M SYZDEK JT TEN
5205 HOWE
UTICA MI  48317-3065

GERALD F SZAAL
187 S LHS DR APT 208
LUMBERTON TX  77657

JOSEPH SZABELSKI
14159 LYONS
LIVONIA MI  48154-4689

BETTY E SZABO &
BERT LESLIE SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

BETTY E SZABO &
RICHARD MICHAEL SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

BETTY E SZABO &
RONALD LEE SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

BETTY E SZABO &
STEVEN ROBERT SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

DONALD J SZABO &
LUCILLE B SZABO JT TEN
215 WEST OLIVER ST
OWOSSO MI  48867-2317

EDMOND S SZABO
498 STAMBAUGH AVE
SHARON PA  16146-4137

ELIZABETH SZABO &
BERT L SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

ELIZABETH SZABO &
RICHARD M SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

ELIZABETH SZABO &
RONALD L SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

ELIZABETH SZABO &
STEVEN R SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

EUGENE J SZABO
18855 LONERGAN ST
NEW BUFFALO MI  49117

FLORENCE SZABO
545 PARKVIEW DR
CLIO MI  48420

LOUIS S SZABO JR &
ELSIE J SZABO JT TEN
3513 DALE AVE
FLINT MI 48506-4711

MARY LOUISE SZABO
18265 MILWAUKEE AVENUE
BROOKFIELD WI 53045-3406

ROBERT P SZABO &
MONICA M SZABO JT TEN
1620 FAIR HOLME
GROSSE POINTE WOOD MI
48236-2367

RONALD L SZABO
24085 HUNTERS HOLLOW RD
WARRENTON MO 63383

STEPHEN SZABO &
JOYCE A SZABO JT TEN
4389 HEDGETHORN CIRCLE
BURTON MI 48509-1213

WAYNE A SZABO
234 COLDSTREAM DR
BERWYN PA 19312

LEONARD F SZADLOWSKI
C/O HELEN WILEY
949 N UNION ST
OLEAN NY 14760-1429

GENEVIEVE M SZADO &
RICHARD SZADO JT TEN
10355 ELIZABETH DR
PINCKNEY MI 48169-9767

ANDREW J SZADY JR &
MARIA A SZADY JT TEN
102 WILLIAM LANE
OAK RIDGE TN 37830-8647

GENEVIEVE SZADY &
ANDREW J SZADY JR JT TEN
102 WILLIAM LN
OAK RIDGE TN 37830-8647

EDWARD SZAFARCZYK &
MILDRED SZAFARCZYK JT TEN
2629 EVALINE
HAMTRAMCK MI 48212-3213

PAULA D SZAFAREK
ATTN PAULA D LEVENTIS
29138 SHENANDOAH RD
FARMINGTON HILLS MI 48331-2450

ANTHONY J SZAFRANSKI
CUST JILL SZAFRANSKI UGMA PA
2443 ROLLING FARMS RD
GLENSHAW PA 15116-2563

JOHN SZAFRANSKI &
MARY ANN SZAFRANSKI JT TEN
319 YALE AVE
POINT PLEASANT BCH NJ
08742-3136

JOHN Z SZAFRANSKI
1958 HARTLAND RD
APPLETON NY 14008-9621

MARY ANN SZAFRANSKI
319 YALE AVE
POINT PLEASANT BCH NJ
08742-3136

THOMAS F SZAFRANSKI
334 W COTTAGE GROVE RD
LINWOOD MI 48634-9711

RICHARD G SZAGESH
1302 W PINE RIVER RD
BRECKENRIDGE MI 48615-9776

ZOLTAN A SZAJKO
64 CRESCENT
BUFFALO NY 14214-2628

MELINDA SZAKACS
4099 WESTOVER DR
CROWN POINT IN 46307

FRANK SZAKALY &
ADELA SZAKALY JT TEN
2084 MONTIE ROAD
LINCOLN PARK MI 48146-1232

FRANK SZAKALY
2084 MONTIE ROAD
LINCOLN PARK MI 48146-1232

ELIZABETH SZAKMEISTER
1959 SPRINGFIELD LAKE BLVD
AKRON OH 44312-3073

CAROL K SZALACH
BOX 324
LYONS FALLS NY 13368-0324

PATRICIA J SZALACH
30960 AVONDALE
MADISON HTS MI 48071-2267

PATRICIA J SZALACH &
THOMAS H SZALACH JT TEN
30960 AVONDALE
MADISON HTS MI 48071-2267

PATSY BRYAN SZALECKI
5351 GREEN BRIDGE RD
DAYTON MD 21036

MARTIN W SZALKIEWICZ
34266 ZIMMER
STERLING HEIG MI 48310-6063

BETH LYNN SZALKOWSKI
7128 GRANGER DRIVE
HOWELL MI 48855

MISS DEBRA ANN SZALKOWSKI
5235 BROOKFIELD LANE
SYLVANIA OH 43560-1809

DAVID A SZALLA
4313 CARNATION LN
LAS VEGAS NV  89108

PHILIP F SZALLA
RD 1 MAPES ROAD
BOX 279
WELLSVILLE NY  14895-0279

ALYSSA L SZAMBELAN
2433 RIVERVIEW DR
JANESVILLE WI  53546-5391

CONRAD SZAMBELAN
1106 SUE LN
MILTON WI  53563-1793

JAYNE SZAMBELAN
2225 N COUNTY RD E
DANSVILLE WI  53548

MARTIN A SZAMBELAN
2433 RIVERVIEW DR
JANESVILLE WI  53546-5391

GARY SZANNY
129 WILSON CIR
GADSDEN AL  35901

EDWARD F SZANYI
7251 SHADOWBROOK DR
KIRTLAND OH  44094-9704

ELLA M SZARKA
C/O DOROTHY SZARKA
2333 KAPIOLANI BLVD 1910
HONOLULU HI  96826-4444

JOHN SZARKO
97 MOSLE ROAD
FAR HILLS NJ  07931-2235

WAYNE R SZARO
81 SAINT PETERS PLACE
KEYPORT NJ  07735-1487

JUDY AARON SZATHMARY &
PHILLIP SZATHMARY JT TEN
109 HARWICH RD
NEWTON MA  02467-3024

CHESTER J SZATKOWSKI &
JOYCE A SZATKOWSKI JT TEN
232 IROQUOIS
LANCASTER NY  14086-1312

JAMES G SZATKOWSKI
576 NORTH KENILWORTH
ELMHURST IL  60126-1930

JAMIE A SZATKOWSKI
55 FINE ROAD
HIGH BRIDGE NJ  08829-1113

JAMIE A SZATKOWSKI &
KENNETH J SZATKOWSKI JT TEN
55 FINE RD
HIGH BRIDGE NJ  08829-1113

STANLEY E SZATKOWSKI
TR UA 1/20/04
STANLEY E SZATKOWSKI LIVING TRUST
8343 S KENNETH
CHICAGO IL  60652

ROBERT T SZATWICZ
1577 ABREW WAY
MANTECA CA  95336-7061

JOSEPH E SZATYNSKI
9110 CAYUGA DR
NIAGRA FALLS NY  14304-2690

RONALD J SZCZECINA
18430 CHICAGO AVE
LANSING IL  60438-3016

STANLEY D SZCZEPANEK
48358 ROSEWOOD DRIVE
SHELBY TOWNSHIP MI  48315-4069

STELLA A SZCZEPANIAK
8225 CREST VIEW DR
WILLOW SPGS IL  60480-1009

BRUCE JEROME SZCZEPANSKI
16 ROCKCREEK
PITTSFORD NY  14534

EDWARD S SZCZEPANSKI
CUST ROBERT JOHN SZCZEPANSKI
UGMA MI
6054 RAVENSWOOD
SHELBY TOWNSHIP MI  48316-3336

JOSEPH D SZCZEPANSKI
1097 NOVAK ROAD
GRAFTON OH  44044-1225

LEON M SZCZEPANSKI
1617 W GERMAN RD
BAY CITY MI  48708-9631

MICHAEL E SZCZEPANSKI &
CHERYL A SZCZEPANSKI JT TEN
340 REED CREEK RD
MOORESVILLE NC  28117-8046

RICHARD S SZCZEPANSKI
CUST CAROL ANN
SZCZEPANSKI U/THE N Y
UNIFORM GIFTS TO MINORS ACT
218 FRISBEE HILL RD
HILTON NY  14468-8936

CHRISTOPHER D SZCZERBA
110 CHELSEA GROVE CT
PASADENA MD  21122-4100

SARAH J SZCZERBA
512 REYNOLDS RD APT G01
JOHNSON CITY NY  13790-1326

KAREN A SZCZERBATY
815 72ND AVE N
ST PETERSBURG FL  33702-5815

RAYMOND J SZCZERBICKI
319 S CHESTER ST
BALTIMORE MD  21231-2728

ROBERT J SZCZESEK &
DONNA M SZCZESEK JT TEN
22 NICHTER RD
LANCASTER NY  14086-9708

DONALD R SZCZESNIAK
11101 DOOGAN
WILLOW SPGS IL  60480-1111

FRIEDA SZCZESNIAK &
NANCY BEATTIE JT TEN
1200 33RD ST
BAY CITY MI  48708-8707

FRIEDA SZCZESNIAK &
LELAND E SZCZESNIAK JT TEN
1200 33RD ST
BAY CITY MI  48708-8707

FRIEDA SZCZESNIAK &
THOMAS F SZCZESNIAK JT TEN
1200 33RD ST
BAY CITY MI  48708-8707

HENRY J SZCZESNIAK
13655 IOWA CT
WARREN MI  48093-3212

JAMES J SZCZESNIAK
822 BRINTON DR
TOLEDO OH  43612-2410

LELAND E SZCZESNIAK &
BARBARA A SZCZESNIAK JT TEN
148 THOMAS AVE
ALPENA MI  49707-1420

WALDEMAR P SZCZESNIAK
BLUEBERRY HILL
HARWINTON CT  06791

RONALD W SZCZESNY
27333 SPRING ARBER DR
SOUTHFIELD MI  48076-3543

FRANK C SZCZOTKA
1223 NE 6TH ST LOT 12
GRAND RAPIDS MN  55744-3205

DAVID P SZCZUBLEWSKI &
KATHERINE A SZCZUBLEWSKI JT TEN
4686 ELYSIAN WAY
HUBER HEIGHTS OH  45424

FRANK SZCZUCZKO
4414 15TH ST RR 1
JORDAN STATION ON

ANTHONY J SZCZUKA
PO BOX 294
CLAYMONT DE  19703

SALLY JO SZCZUKOWSKI
1997 PARTRIDGE PT RD
ALPENA MI  49707-5120

ANTHONY J SZCZUR &
MARY J SZCZUR JT TEN
631 MANCHESTER RD
NORRISTOWN PA  19403-4156

RICHARD J SZCZUREK
2687 LEIBY OSBORNE RD
SOUTHINGTON OH  44470-9503

CARL L SZCZYGIEL
9678 ROLLING GREENS DR
PINCKNEY MI  48169-8132

JENNIE SZCZYGIEL
41281 FORTUNA DR
CLINTON TOWNSHIP MI  48038-2233

PALMER C SZE
358 LAFAYETTE AVE
CHATHAM NJ  07928-1652

WAH WAI SZE
1814A WAIOLA ST
HONOLULU HI  96826

JANE T SZEG
PO BOX 2731
PERTH AMBOY NJ  08862-2731

ELIZABETH H SZEKELY
BOX 267
BRUNSWICK OH  44212-0267

OLEH SZEKERA
6632 DAVIS
BRIGHTON MI  48116-2039

MISS SUZANNE K SZELAGOWSKI
3092 TOWN HALL RD
WISCONSIN RAPIDS WI  54495-9295

EDMUND A SZELAP &
PEARL A SZELAP JT TEN
BOX 62
HIGHLAND MI  48357-0062

HELEN SZELESTEY
13665 SUMMER WOOD DRIVE
STERLING HEIGHTS MI  48312-5607

SANDRA L SZELIGA
548 BELTON
GARDEN CITY MI  48135

ALEXIS SZELIGOWSKI
TR UA 03/13/86 M-B
ALEXIS SZELIGOWSKI
468 HOWARD AVE
STATEN ISLAND NY  10301-4465

EDWARD SZELUGA
46 REO AVE
BUFFALO NY  14211-2810

PATRICIA J SZEMELA
1033 JOHN ALDEN LANE
SCHENECTADY NY  12306-3310

THEODORE F SZENDA
9000 E JEFFERSON AVE
APT 26-8
DETROIT MI  48214-5605

DANIEL SZENDREY &
JULIE SZENDREY JT TEN
1316 COLLEGE ST SE
NORTH CANTON OH  44720-3347

ROBET JAMES SZENTES
15312 210TH AVE NE
WOODINVILLE WA  98072-9428

HELEN SZENTGYORGYI
426 CEDAR AVE
HIGHLAND PARK NJ  08904-2146

LYNN T SZEPANSKI
11413 SHRIMP DR
SAGINAW MI  48609-9426

ROBERT L SZEPESSY
11427 LOCUST AVE
HESPERIA CA  92345-1932

JOANNE S SZERDI
TR JOANNE S SZERDI TRUST
UA 06/22/99
22111 CHARLES CT
TAYLOR MI  48180-2484

EUGENIA C SZESZULSKI
1615 S KIESEL
BAY CITY MI  48706-5296

JOSEPH T SZESZULSKI
8065 W POTTER RD
FLUSHING MI  48433-9444

KEVIN J SZESZULSKI
8065 W POTTER RD
FLUSHING MI  48433-9444

KRISTINE BOWMAN SZESZULSKI
1202 ADAMS COURT
MIDLAND MI  48642-3314

PEGGY J SZESZULSKI
8065 W POTTER RD
FLUSHING MI  48433-9444

PEGGY J SZESZULSKI &
JOSEPH T SZESZULSKI JT TEN
8065 W POTTER RD
FLUSHING MI  48433-9444

HALYNA T SZEWCZUK
265 PARKLAND PLAZA
ANN ARBOR MI 48103

STEPHAN P SZEWCZUK
2505 W ARBOR RD
ANN ARBOR MI  48103-9522

MARIE B SZEWCZYK
15892 E ALAMEDA 7-108
AURORA CO  80017-3659

ALEX SZIGETI JR
158 PROSPECT ST
SOUTH RIVER NJ  08882-1117

LYDIA A SZIMHARDT
CUST LAURA A AUGLIERA UTMA NY
65 HIGHLAKE DRIVE
THIELLS NY  10984-1303

BARBARA ARLENE SZIRTES
CUST ELLIOT DAVID SZIRTES UGMA MI
29244 VALLEY BEND COURT
FARMINGTON HILLS MI  48331-2458

MILDRED SZITANKO
26 COLLINWOOD AVE
LIVINGSTON NJ  07039

JEANINE SZKILNIAK
C/O PETER SZKILNIAK POA
44 HERNSHAW CRESCENT
ETOBICOKE ON  M9C 3M4

ROBERT N SZKUDLAREK
16 POINCIANA PKWY
BUFFALO NY  14225-3611

HENRY A SZLACHETKA
3965 JEFFERSON AVENUE
HAMBURG NY  14075-2939

JAMES A SZLACHTA
48238 REAMER AVE
SHELBY TWP MI  48317

LEON R SZLACHTA
CUST JAMES
ANTHONY SZLACHTA UGMA MI
48238 REAMER AVE
SHELBY TWP MI  48317

MICHAEL LEON SZLACHTA
37051 EVERGREEN
STERLING HEIGHTS MI  48310-3917

PATRICIA ELLEN SZLAG &
DENNIS ANTHONY SZLAG JT TEN
28351 HAMPDEN
MADISON HTS MI  48071-2723

MICHAEL STEVE SZLAPAK
4101 BAY VIEW RD
BLASDELL NY 14219-2705

RODD M SZMANIA
16301 W VOGEL DR
NEW BERLIN WI 53151-5035

VERRETTA L SZMANSKY
245 LAKEVIEW DR
FAIRFIELD GLADE TN 38558-7049

WALTER J SZMANSKY &
VERRETTA L SZMANSKY JT TEN
245 LAKEVIEW DR
FAIRFIELD GLADE TN 38558-7049

EUGENE C SZMIGIEL &
SYLVIA J SZMIGIEL JT TEN
26554 RICHARDSON
DEARBORN HEIGHTS MI 48127-1925

KENNETH SZMIGIEL &
SYLVIA SZMIGIEL JT TEN
4580 FIRESTONE 6
DEARBORN MI 48126-3081

KENNETH SZMIGIEL &
SLYVIA SZMIGIEL JT TEN
4580 FIRESTONE UNIT 6
DEARBORN MI 48126-3081

MARK SZMIGIEL &
SYLVIA SZMIGIEL JT TEN
2440 TORREY GROVE CT
FENTON MI 48430-9607

TADEUSZ SZMYD
1597 BEVERLEY
MADISON HGTS MI 48071-3030

RUTH SZOBONYA
TR UA 09/26/01
WILLIAM SZOBONYA & RUTH SZOBONYA TR
2742 PINETREE
TRENTON MI 48183

ROBERT W SZOKA
17909 SE 96TH COURT
SUMMERFIELD FL 34491

JOHN SZOKE
13121 ORANGE ST
SOUTHGATE MI 48195-0104

MICHAEL R SZOKE &
LORETTA ANN SZOKE JT TEN
55 FOX WOOD RUN
MIDDLETOWN NJ 07748-2431

KAREN SZOLD
1 IRIS COURT
MILLTOWN NJ 08850-2122

CASIMER SZOPINSKI
BOX 15
CLAY NY 13041-0015

GERTRUDE A SZOPINSKI
5079 S MAGELLAN DR
NEW BERLIN WI 53151-7634

FRANK SZOPO III
CUST JULIA
LEAH WISE SZOPO UGMA MI
8190 CONTINGO TERR
KALAMAZOO MI 49009-9654

IRENE E SZOPO
5569 NORTH 16TH ST
ARLINGTON VA 22205-2749

GEORGE W SZOR JR
2041 GRINDLEY PARK
DEARBORN MI 48124-2536

TYMKO SZOROBURA
106 ARDMORE RD
SYRACUSE NY 13219-2512

ALEX J SZOSTAK
4645 VROOMAN DRIVE
LEWISTON NY 14092-1048

THOMAS M SZOSTAK
13500 S DIXIE HWY
BIRCH RUN MI 48415-9319

THOMAS M SZOSTAK JR &
THOMAS M SZOSTAK JT TEN
13500 S DIXIE
BIRCH RUN MI 48415-9319

WAYNE SZOSTAK
1204 OYSTER COVE DR
GRASONVILLE MD 21638-9677

JOSEPH R SZOT
43702 EMILE ZOLA ST
LANCASTER CA 93535-5711

HELEN L SZOTKIEWICZ
CUST CHARLENE M SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON DE 19805-4207

HELEN L SZOTKIEWICZ
CUST CHRISTINA M SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON DE 19805-4207

HELEN L SZOTKIEWICZ
CUST CYNTHIA M SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON DE 19805-4207

HELEN L SZOTKIEWICZ
CUST KENNETH J SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON DE 19805-4207

DONALD J SZOTT &
ALEX J SZOTT &
PAULINE SZOTT JT TEN
4191 MCCARTY
APT 8
SAGINAW MI 48603-9315

DONALD J SZOTT &
PAULINE A SZOTT JT TEN
4191 MCCARTY RD
APT 8
SAGINAW MI  48603-9315

ELEANOR M SZOTT
1500 N LOGAN AVE
DANVILLE IL  61832-1616

HAROLD P SZOTT
4661 COUNTRY WAY W
SAGINAW MI  48603-1079

JAMES F SZOTT SR
3490 NORTHWOOD PLACE
SAGINAW MI  48603-2339

JOSEPH G SZOTT
2902 VERMONT
ROTAL OAK MI  48073

ADAM J SZPAK
1512 PORTER STREET
CONWAY PA  15027-1336

HENRY M SZPAK
14238 GLENWOOD DRIVE
SHELBY TOWNSHIP MI  48315-5448

DENNIS A SZPARA
5386 GRAND BLANC RD
SWARTZ CREEK MI  48473-9413

DENNIS A SZPARA
5386 W GRAND BLANC RD
SWARTZ CREEK MI  48473-9413

LUCIE SZPARA
351 FAIRWOODS COVE
COLLIERVILLE TN  38017

LUCIE SZPARA
351 FAIRWOODS COVE
COLLOERVILLE TN
COLLIERVILLE TN  38017

THEODORE J SZPARA
3547 CHAPIN AVE
NIAGARA FALLS NY  14301-2701

WALTER SZPARA
TR U/A/D
12/03/86 WALTER SZPARA AS
GRANTOR
218 VANCOUVER CT
LANSING MI  48917-3094

IGNATZ SZPERRA JR
BOX 126
EDSON KS  67733-0126

VLADYMIER SZPICZKA &
KLARA SZPICZKA JT TEN
7142 DOGWOOD COURT
NORTH PORT FL  34287

FRANCES SZPONT
23340 EUREKA
WARREN MI  48091-4504

BRIAN A SZPUNAR
9530 FOX TROT LANE
BOCA RATON FL  33496

GEORGE SZPUNAR &
DOLORES D SZPUNAR JT TEN
26730 HASS
DEARBORN HEIGHTS MI  48127-3932

JOHN E SZPYTMAN
440 BEECHMONT
DEARBORN MI  48124-1350

MARYJANE SZRAMA
459 PREAKNESS RUN
NEWARK DE  19702

JOSEPH W SZRAMKA
284 VICTORIA BLVD
KENMORE NY  14217-2215

KRZYSZTOF SZTELIGA
769 GUILDWOOD BLVD
LONDON ON
N6H 5G

KRZYSZTOF SZTELIGA
769 GUILDWOOD BLVD
LONDON ON  N6H 5G2

KRZYSZTOF SZTELIGA
769 GUILDWOOD BLVD
LONDON ON  N6H 5G2

FRANCES S SZTUKOWSKI
TR UA 01/26/93 FRANCES S
SZTUKOWSKI REVOCABLE LIVING TRUST
4013 NORTHBRIDGE LANE
ST PETERS MO  63376-3301

FRANK SZUBA
7023 TULUCA DR
EL PASO TX  79912

KATHLEEN SMITH SZUBIAK &
NICHOLAS SZUBIAK JT TEN
371 W PASSAIC AVE
BLOOMFIELD NJ  07003-5521

ARTHUR E SZUBROWSKI
CUST JENNIFER LEIGH SZUBROUWSKI
UGMA MD
5731 OLD CRAIN DR
BOWIE MD  20715-4314

LEOPOLD J SZUBROWSKI
ATTN STEFFIE B SZUBROWKI
6 WINEBERG PL
TRENTON NJ  08638-3963

LOUIS S SZUCH &
ELIZABETH L SZUCH JT TEN
2690 DEER TRAIL
NILES OH  44446-4457

MARIA SZUCS
46 STATE STREET
OSSINING NY  10562-5427

RICHARD SZUCS
1701 ROSECREST DR
LORAIN OH  44053-3053

GENE E SZUFNAR
51149 SANDSHORES DR
SHELBY TOWNSHIP MI  48316

GREGORY T SZUKALA
2846 DALEY RD
LAPEER MI  48446-8340

MARIA J SZUKHENT
CUST DWIGHT M NAGEL
UTMA MI
7080 WEST STANLEY RD
FLUSHING MI  48433

JULIA E SZULEWSKI
293 CRAWFORD ST
PINE BUSH NY  12566-6709

MICHAEL A SZULINSKI
701 OUTPOST CIRCLE
WAYNE PA  19087-2100

PAUL E SZUMLANSKI
37283 WEYMOUTH
LIVONIA MI  48152-4095

PAUL J SZUMNY
8073 FARRANT DR
COMMERCE TWN MI  48382-2322

FREDERICK E SZURCZYNSKI
12 CHURCHILL ST
BUFFALO NY  14207-2816

JANE A SZUREK
164 PROSPECT ST
PROVIDENCE RI  02906-1443

RONALD J SZUREK
5536 S NATCHEZ
CHICAGO IL  60638-2518

JOHN T SZURLEJ
108 PARAMOUNT PKWY
TONAWANDA NY  14223-1049

EDWARD T SZUTER
164 BROWN STREET
TRENTON NJ  08610-6110

WALTER SZWABOWSKI &
SUSAN K SZWABOWSKI JT TEN
35515 SHELL DRIVE
STERLING HEIGHTS MI  48310-4927

CARL A SZWARC
9981 OYSTER PEARL ST
LAS VEGAS NV  89183

ELEANORE R SZWARC &
CAMILLE LEHANE JT TEN
7105 MANOR
DEARBORN MI  48126-4815

ELEANORE R SZWARC &
CARL SZWARC JT TEN
7105 MANOR
DEARBORN MI  48126-4815

ELEANORE R SZWARC &
ERNEST SZWARC JT TEN
7105 MANOR
DEARBORN MI  48126-4815

ELEANORE R SZWARC &
GREGORY SZWARC JT TEN
7105 MANOR
DEARBORN MI  48126-4815

VIRGINIA ANN SZWARC
RD 5 BOX 343
LATROBE PA  15650-9116

AGNES SZWEC
BOX 392
MILFORD NJ  08848-0392

PATRICIA B SZWED
830 SCHUYLER
WHITE LAKE MI  48383-3063

ALISON N SZWEDO
ATT ALISON N MC CULLOCH
3225 MINERVA
FERNDAL MI  48220-3601

JULIA W SZWEJKOWSKI
CUST MARK A SZWEJKOWSKI UTMA OH
5172 HICKORY DR
LYNDHURST OH  44124-1060

JULIA W SZWEJKOWSKI
CUST MATTHEW J SZWEJKOWSKI UTMA OH
5172 HICKORY DR
LYNDHURST OH  44124-1060

DANIEL STANLEY SZYBALA
43 PULASKI ST
BUFFALO NY  14206-3223

HELEN A SZYCHOWSKI
28 COURT ST
HANOVER TWNSHP PA  18706

MICHAEL SZYDLAK &
HATTIE SZYDLAK JT TEN
38928 MAIN ST
NEW BALTIMORE MI  48047-4246

ALLAN R SZYDLOWSKI
56671 DICKENS DR
SHELBY TOWNSHIP MI  48316-4880

GERARD R SZYDLOWSKI
170 VILLAGE RD
S ORANGE NJ 07079-2142

JOSEPHINE SZYDLOWSKI
32 PARKWAY DRIVE
CLARK NJ 07066-1935

ROBERT J SZYDLOWSKI
CUST JULIE M SZYDLOWSKI UGMA MI
53512 FRANKLIN DR
SHELBY TOWNSHIP MI 48316-2304

STANLEY SZYDLOWSKI
32 PARKWAY DRIVE
CLARK NJ 07066-1935

RALPH J SZYGENDA
445 ARLINGTON ST
BIRMINGHAM MI 48009-1638

IRENE SZYLIN &
ROBERT J SZYLIN JT TEN
57-52 156 ST
FLUSHING NY 11355-5514

JULIE T SZYLWIN
BOX 14
WAYNE NJ 07474-0014

RONALD J SZYMALAK &
NOLA C SZYMALAK JT TEN
907 MARINA DR #208
NORTH PALM BEACH FL 33408

ROBERT J SZYMANIK
88 COVINGTON DRIVE
SHREWSBURY PA 17361-1848

MARY ANN SZYMANOWICZ
14 SUMMIT OAKS
PITTSFORD NY 14534-3261

ARLENE C SZYMANSKI
24600 WILMOT
EAST DETROIT MI 48021-4227

CLAUDIA J SZYMANSKI &
VICTOR A SZYMANSKI JT TEN
14415 GARY LANE
LIVONIA MI 48154-5305

DEBRA L SZYMANSKI
11451 DIAMOND DR
STERLING HTS MI 48314

DONALD J SZYMANSKI
17 PASEO LUNA
SAN CLEMENTE CA 92673-6501

E H SZYMANSKI &
NELLIE SZYMANSKI JT TEN
1 DALRYMPLE ST
RANDOLPH NJ 07869-1407

EUGENE J SZYMANSKI &
BERNICE V SZYMANSKI JT TEN
28609 MARC DR
FARMINGTON HILLS MI 48336-3061

GORDON M SZYMANSKI
562 WINSPEAR AVENUE
BUFFALO NY 14215-1210

HELEN A SZYMANSKI
8 RUTHERFORD PL
NORTH ARLINGTON NJ 07031-6341

HENRY STEPHEN SZYMANSKI
12 HEMLOCK
WEST SENECA NY 14224-4208

IRVIN A SZYMANSKI
5845 RIDGE AVE
BERKELEY IL 60163-1543

JAMES R SZYMANSKI
5800 LAYTON ROAD
FOWLERVILLE MI 48836-8980

JOHN A SZYMANSKI
HC 1 BOX 16
SENEY MI 49883-9701

LEONARD M SZYMANSKI
41144 PIGN DRIVE
STERLING HGTS MI 48313-3359

LUCIAN SZYMANSKI
262 WARNER AVE
NORTH TONAWANDA NY 14120-1624

RICHARD W SZYMANSKI &
FLORENTINEM SZYMANSKI JT TEN
37500 COLONIAL DR
WESTLAND MI 48185-7595

ROSEMARIE T SZYMANSKI
279 MERRIWEATHER ROAD
GROSSE POINT FARMS MI
48236-3428

STEPHEN SZYMANSKI
7550 BAKER RD
FRANKENMUTH MI 48734-9799

VIRGINIA H SZYMANSKI
46116 HOLLOWOODE LN
MACOMB MI 48044

WALTER J SZYMANSKI &
BARBARA A SZYMANSKI JT TEN
5028 JONATHON
DEARBORN MI 48126-3509

WILLIAM SZYMANSKI
4017 WILLISTON ST
SOUTH BURLINGTON VT 05403-6043

EDWARD F SZYMASZEK
6686 FERN ST
DETROIT MI  48210-2408

JOSEPH M SZYMCZYK &
GREGORY P SZYMCZYK JT TEN
28551 ADLER DR
WARREN MI  48093-4222

RICK SZYMCZYK JR
230 BRIDGEWATER AVE
WHITBY ON  L1R 1X2

RAYMOND JOHN SZYMENDERA
275 GRIFFITH STREET
SLOAN NY  14212-2266

EVELYN R SZYMLZAK
45468 HEATHERWOODE LN
MACOMB MI  48044

TARAS I SZYMON
47467 STAR VALLEY DRIVE
MACOMB MI  48044

RAYMOND B SZYNAL &
ANNE D SZYNAL
TR U/A 8/5/99
RAYMOND B & ANNE D SZYNAL
LIVING REVOCABLE TRUST
20540 AUDETTE
DEARBORN MI  48124-3908

HENRIETTA SZYNKOWSKI
BOX 2168
BIRMINGHAM MI  48012-2168

CHRISTINE S SZYNSKI &
THOMAS SZYNSKI JT TEN
46971 SHILOH WAY
UTICA MI  48317-4256

ERNEST F SZYPER
247 DUPONT AVE
TONAWANDA NY  14150-7816

WALTER SZYPILKA
3601 BARBARY LANE
NORTH PORT FL  34287-7251

HELENE M SZYPULSKI
463 E PLAINFIELD
MILW WI  53207-5054

RONALD T SZYPULSKI
463 E PLAINFIELD
MILWAUKEE WI  53207-5054

CATHERINE SZYSZKA
1817 PROGRESS STREET
LINCOLN PARK MI  48146-3230

BARBARA SZYSZKO
8455 BERWYN
DEARBORN HGTS MI  48127-1115

HENRY A SZYSZKOWSKI
15 FAIRWAY VIEW DR
BRISTOL CT  06010-2803

ALBERT T YOUNG JR ALBERT T
YOUNG III & BONNIE JO
FASSBENDER CONSERVATOR FOR
ELLEN S YOUNG
10809 MANTILLA CT
OAKTON VA  22124-1808

DOROTHY A KNOBLOCK LEONARD T
KNOBLOCK & CYNTHIA M
KNOBLOCK JT TEN
30328 GLOEDE
WARREN MI  48093-3370

EDITH TOWNEND GERALDINE T
NESBITT ERNEST S TOWNEND JR
MARGARET T BUTLER SUB TRS FOR
EDITH TOWNEND TR FUND B U/A/W E
C/O M S TILLAPAUGH/24 PIONEER ST
COPERSTOWN NY  13326

T FRASIA RINER & MABLE R RINER
TR
T FRASIA RINER & MABLE R RINER
REVOCABLE TRUST U/A DTD 10/31/02
6512 THREE CHOP RD
RICHMOND VA  23226-3119

T FRED COLLINS &
SARAH L COLLINS
TR T FRED COLLINS TRUST
UA 01/02/96
1804 4TH ST SW
ARDMORE OK  73401-3256

GERALDINE T NESBITT MARGARET T
BUTLER & FRANK TOWNEND TR FOR
ERNEST S TOWNEND TR D U/A
7/28/48 BY APPT UW ET TOWNEND
1400 UNITED PENN BLDG
WILKES-BARRE PA  18701

GERALDINE T NESBITT MARGARET T
BUTLER & FRANK TOWNEND TR FOR
ERNEST S TOWNEND TR E U/A
7/28/48 BY APPT U/W E T TOWNEND
1400 UNITED PENN BLDG
WILKES-BARRE PA  18701

MISS JOSEPHINE T
TOMASZEWSKI
702 HOMEDALE ST
SAGINAW MI  48604-2348

PHUC T MA
2134 HILTON HEAD
ROUND ROCK TX  78664-6114

ST JOHNS COMMANDERY 01-K T
818 MARKET STREET
WILMINGTON DE  19808

HAI Q TA
1291 CHEWPON AVE
MILPITAS CA  95035-6967

ANTOINETTE TAAFFE
4709 COLEFAX AVE SO
MINNEAPOLIS MN  55409-2317

EDWARD J TAAFFE III
528 BLAIR AVE
PIEDMONT CA  94611-3757

MARGARET TABACCHI
RD 1 BROADVIEW AVE
CADIZ OH  43907-9801

COLLEEN P TABACKMAN &
MANNY TABACKMAN JT TEN
12753 CORTE CIERNA
SAN DIEGO CA  92128-1713

ADAM TABACZEWSKI
3390 BYRON RD
HOWELL MI  48843-8766

IRENE H TABAG
32 LEGEND LANE
WESTBURY NY  11590-6329

STEPHEN TABAK
BOX 383
CLARIDGE PA  15623-0383

ALPHONSE P TABAKA
33040 SOONE
LIVONIA MI  48154-4181

JEFFREY P TABALA
4909 RHOADS AVE
SANTA BARBARA CA  93111-2720

JACK H TABARELLA &
GAIL ZUPANIC JT TEN
111 FORBES ST
BRIDGEVILLE PA  15017-1227

VICTOR TABARES
C/O G M VENEZUELA C A
APARTADO 666
CARACAS 101 ZZZZZ

STANLEY P TABASSO &
LOUISE TABASSO JT TEN
8 CIRO COURT
CROSSGATES
WILMINGTON DE  19808-2307

AVERY TABB
7115 S ABERDEEN
CHICAGO IL  60621-1003

EMILY JANE TANNER TABB
3904 BARBOUR MANOR COURT
LOUISVILLE KY  40241-1509

JANICE A TABB
R R 3
PORT HOPE ON  L1A 3V7

STEPHEN TABB
3812 VORHIES RD
ANN ARBOR MI  48105-9325

WILLIAM B TABB
720 HILL STREET
THOMASTON GA  30286-4504

EDWARD C TABBERT &
JULIA M TABBERT JT TEN
614 N WILLE ST
MT PROSPECT IL  60056-2067

GEORGIA JEAN TABBERT &
GEORGE F TABBERT JT TEN
5054 ROBERTS DRIVE
FLINT MI  48506-1556

NANCY E TABBERT
4376 INDIANA CIR
PACE FL  32571-2944

ROBERT E TABBERT JR
5054 ROBERTS DR
FLINT MI  48506-1556

WALTER P TABBERT
11144 MONTCALM RD
SPRINGHILL FL  34608-3231

CORNELL TABBS
8136 GARDNER LANE
BERKELEY MO  63134-1508

JAMES TABELLION
13107 OLD MUDBROOK RD
MILAN OH  44846-9702

JAMES N TABELLION &
SUZANNE O TABELLION JT TEN
13107 OLD MUDBROOK RD
MILAN OH  44846-9702

BENJAMIN L TABER
TR BEJAMIN L TABER TRUST
UA 05/25/95
126 WYNNWOOD DR
WINDYBUSH
WILMINGTON DE  19810-4443

BOND TABER
42 RAVENS NEST LN
CAMERON NC  28326-6624

GARY T TABER
621 POWELL CHAPEL ROAD
PULASKI TN  38478-6861

GEORGE E TABER &
GEORGE E TABER JR JT TEN
34 W WARWICK AVE
WEST WARWICK RI  02893-3829

MARGARET S TABER
3036 W STATE RD 26
WEST LAFAYETTE IN  47906-4743

SUSAN K TABER
4001 ANDERSON DR
ALBION MI  49224-9597

ALLAN D TABESH
3404 PARKLAWN DR
CANTON MI  48188-2319

PATRICIA N TABET &
CAESAR P TABET JT TEN
1400 FOREST
RIVER FOREST IL  60305-1002

FRANCES TABIADON
27 CHANCEL LN
GLEN ELLYN IL  60137-6167

THERESA H TABIAN &
BERNARD TABIAN JT TEN
1938 PALMS RD
COLUMBUS MI  48063-3324

VICTORIA H TABIN
4024 SCHILLINGER DR
NAPERVILLE IL  60564-7156

EDWARD JOSEPH TABIT
7266 E CARPENTER RD
DAVISON MI  48423-8959

HAROLD D TABIT
1385 ALLEN ST
FLINT MI  48529-1203

JOHN TABLAC JR &
DAVID J TABLAC JT TEN
230 HAMILTON BLVD
STRUTHERS OH  44471-1451

JAMES R TABLER
100 PIT LN
MARTINSBURG WV  25404

JUDITH A TABLER &
WILLIAM B TABLER EXS EST TEN COM
PHYLLIS M TABLER
1011 LANGLEY HILL DR
MCLEAN VA  22101

EDWARD TABLES
10001 S W 141 ST
MIAMI FL  33176-7003

SANFORD ALLEN TABLES
13805 SW 83 AVE
MIAMI FL  33158-1021

JOHN P TABONE
6956 LAKE AVE
WILLIAMSON NY  14589-9506

JOSEPH V TABONE
31282 LEOTA
FRASER MI  48026-2704

DANIEL E TABOR
2040 WALNUT CREEK DR
FLINT MI  48532-2255

ELZA C TABOR
6124 PEBBLESHIRE
GRAND BLANC MI  48439

GENEVIEVE TABOR
40 WINTERGREEN AVE E
EDISON NJ  08820-4111

JOHN K TABOR &
DOROTHY JEAN TABOR JT TEN
509 BLUFFVIEW DR
BELLEAIR BLUFFS FL  33770-1310

JOHN MERIDITH TABOR JR
BOX 152
TAYLOR MS  38673-0152

JUDITH DAVIS TABOR
7453 BIG CYPRESS DR
MIAMI LAKE FL  33014

LAKE WILLIAM TABOR &
CLARA M A TABOR JT TEN
1110 BLANCHARD AVE
FLINT MI  48503-5304

LARRY D TABOR
310 E 14TH ST
NEW CASTLE DE  19720-4561

MARK ALLEN TABOR
3434 WEST DR
NORTH STREET MI  48049-4545

NELLIE K TABOR
12864 HRATH RD
CHESTERLAND OH  44026-3222

PARKER TABOR
TR PARKER TABOR REVOCABLE TRUST
UA 09/19/97
9517 CONTINENTAL DRIVE
KNOXVILLE TN  37922-3548

PAUL E TABOR
32429 BAGLEY RD
N RIDGEVILLE OH  44039-4321

ROBERT TABOR
1726 EL NIDO BOX 687
DIABLO CA  94528-0687

RONEY D TABOR
34201 TONQUISH TRAIL
WESTLAND MI  48185-7042

SUSAN R TABOR
8 SANDLEWOOD LANE
METHUEN MA  01844-2366

VELMA RUTH TABOR &
ELWOOD TABOR JT TEN
BOX 162
GRIFFITHSVILLE WV  25521-0162

VICTOR J TABOR &
LOIS TABOR JT TEN
1 SMITH BRANCH RD
WHITEHOUSE ST NJ  08889-3648

WILLIAM H TABOR
745 WILLOW AVE
HENDERSON NV  89015-8351

WILLIE TABOR
183 W STRATHMORE
PONTIAC MI  48340-2777

THELMA W TABORN
26 ADMIRAL ROAD
BUFFALO NY  14216-2510

EDMOND TABORSKI
144 ROBINSON HWY
MCDONALD PA  15057-2204

KAREL F TABORSKY
2311 CUMBERLAND
LANSING MI  48906-3724

GEORGE L TABRAHAM &
LINDA C TABRAHAM JT TEN
119 OUTWATER DR
LOCKPORT NY  14094

CLARA TACCA
240 BUTTONWOOD AVE
CORTLAND MANOR NY  10567-4912

THOMAS CHARLES TACCHI
8 ROBERT DOLLAR DR
SAN RAFAEL CA  94901-1904

EMANUELE A TACCIA
178 SPRING TREE LN
ROCHESTER NY  14612-2820

DEBORAH L DANNO TACCONE
101 HUTCHINGS RD
ROCHESTER NY  14624-1019

ALBERT TACCONELLI &
PHYLLIS E TACCONELLI JT TEN
13527 IRVINGTON DR
WARREN MI  48093-4747

JAMES JOHN TACETTA
125 FURNACE WDS RD
CORTLANDT MANOR NY  10567-6425

DANIEL H TACEY
4126 E LAKE ROAD
CLIO MI  48420-9121

DAVID E TACEY
1619 E ANDERSON
LINWOOD MI  48634-9452

IRENE F TACEY
4166 E HILL RD
GRAND BLANC MI  48439-7956

LARRY D TACEY &
MARGARET M TACEY TEN ENT
2821 E FISHER RD
BAY CITY MI  48706-3050

LESLIE F TACEY
868 E NEBOBISH
ESSEXVILLE MI  48732-9757

MICHAEL J TACEY
ATTN MICHAEL J TACEY SR
483 E CENTER AVE
ESSEXVILLE MI  48732-9780

GORDON A TACHON &
DELORES M TACHON JT TEN
1425 SAYLES TRAIL
BELLEVILLE WI  53508-9785

CATHERINE C TACIAK
117 NORTH SCHANCK AVENUE
PEN ARGYLE PA  18072-1522

AURELIA V TACIK
102 PORTLAND AVE
WILMINGTON DE  19804-2208

ANDREW J TACK JR &
MARY E TACK JT TEN
29 CLIFFWOOD DRIVE
SHARK RIVER HILLS NJ  07753-5838

MARTHA B TACK
255 W END AVE APT 5B NY
10023-3605

RALPH H TACK
11390 NEWBURG
STERLING HGTS MI  48313-4950

ROBERT G TACK
77400 ROMEO PLANK
ARMEDA MI  48005-1614

WAYNE TACK
11144 S ADRIAN HIGHWAY
JASPER MI  49248-9744

DOROTHY E TACKABERRY &
ANNE E TACKABERRY JT TEN
4423 LAUREL CLUB CIR 6
W BLOOMFIELD MI  48323-2901

HARRY W TACKABERRY JR &
RUTH L TACKABERRY JT TEN
22747 CRANBROOKE DR
NOVI MI  48375-4505

ROSEMARY J TACKABERY &
SUSAN R TACKABERY JT TEN
635 NELSON
BRIGHTON MI  48116-1646

ROBERT E TACKACS
4344 WEDGEWOOD DR
AUSTINTOWN OH  44511-1029

PHILLIP J TACKENTIEN
40 ELMWOOD PLACE NE
CARTERSVILLE GA  30121-6057

BOBBIE E TACKER
18 E TILDEN DR
BROWNSBURG IN  46112-1648

GAYLE TACKER
CUST JASON
DANIEL TACKER UGMA TN
44 CHIPPEWA COVE
JACKSON TN  38305-1619

GEORGE W TACKER
5119 W REID RD
SWARTZ CREEK MI  48473-9418

PATRICIA ANN TACKES
1115 N FORTUNA AVENUE
PARK RIDGE IL  60068-1956

ALBERT E TACKETT
9255 CONTINENTAL DR
TAYLOR MI  48180-3033

BARBARA A TACKETT
166 W OVERLOOK DR
EASTLAKE OH  44095-1124

CARL J TACKETT
BOX 56
SCHOOLCRAFT MI  49087-0056

DEBORAH A TACKETT
2277 S GROVE ST # 113
YPSILANTI MI  48198-9291

EFFORD TACKETT
8187 HIGHWAY 931 N
WHITESBURG KY  41858-8363

GARY C TACKETT
1901 BEAVER CREEK RD
PIKETON OH  45661-9077

JOE L TACKETT
BOX 24
WAYNE WV  25570-0024

KAREN IRENE TACKETT
27802 EASTWICK SQ
ROSEVILLE MI  48066-4811

MAUREEN A TACKETT
6501 CALLE BONITA LANE
EL PASO TX  79912

ORLANDO C TACKETT
46 E JOSEPHINE
ECORSE MI  48229-1717

PAUL D TACKETT
201 OAK TREE LANE
NICHOLASVILLE KY  40356-9017

REDGAL D TACKETT
11570 HAGGERTY
PLYMOUTH MI  48170-4456

REDGAL D TACKETT &
LILLIAN M TACKETT JT TEN
11570 HAGGERTY
PLYMOUTH MI  48170-4456

ROY L TACKETT
9438 HOGPATH RD
ARCANUM OH  45304-9716

WILLIAM O TACKETT &
WILLIAM O TACKETT JR &
JANICE A LYLE JT TEN
115 E REDOAK CR
SAXONBURG PA  16056

CHESTER TACKETTE
4013 RICKENBAKER ROAD
COLUMBUS OH  43213-2863

D GAVIN TACKNEY
34 CATHERINE DRIVE
WHITBY ON  L1R 1L7

J CONAL TACKNEY
66 ROYAL OAK HTS NW
CALGARY AB  T3G 5L8

JOHN D TACKNEY
34 CATHERINE DR
WHITBY ON  L1R 1L7

SHANNON TACKNEY
72 WOODSTONE PL
WHITBY ON  L1R 1F8

SHANNON A TACKNEY
72 WOODSTONE PL
WHITBY ON  L1R 1F5

EDWARD D TACOMA
5054 SAN JULIO
SANTA BARBARA CA  93111-2122

HELENA A TACY
TR U/A DTD
02/28/84 F/B/O HELENA A TACY
BOX 1744
LENOX MA  01240-1744

KENNETH J TACY
4938 STATE C ROUTE 11
BURKE NY  12917

MISS PATRICIA A TACY
C/O P A SHAPIRO
48 WESTCHESTER DR
ATTLEBORO MA  02703-1034

MISS ROBERTA M TACY
464 WILLIAMS STREET
PITTSFIELD MA  01201-7461

JOHN R TADDEO
CUST MICHAEL
CODY TADDEO UTMA OH
464 OVERLOOK
MANSFIELD OH  44907-1536

MARIO A TADDEO
309 OCEAN AVE
SPRING LAKE NJ  07762-1024

MARY C TADDEO
179 ROSECROFT DRIVE
ROCHESTER NY  14616-4807

NICHOLAS P TADDEO
466 OLD MILL RUN
MANSFIELD OH  44906-3468

HARRY L TADEMY
615 HIGHLAND
PONTIAC MI  48341-2763

ROBERT S TADEMY
60 WILLARD
PONTIAC MI  48342-3072

BEVERLY MATZ TADEU
CUST ALEXANDRA ANN TADEU UTMA DC
US EMBASSY SANTIAGO
UNIT #4111
APO AA  34033

TADEUSZ T SZAJNER &
KATHLEEN S SZAJNER
TR SZAJNER REVOCABLE TRUST
UA 12/10/93
621 SOLIEL DR
NAPLES FL  34110

JEANETTE TADEWALD
4420 WESTCHESTER DR
CEDAR RAPIDS IA  52402-7017

JAMES S TADRA &
NANCY S TADRA JT TEN
39050 CADBOROUGH DR
CLINTON TOWNSHIP MI  48038-2742

JOANN TADRICK
1128 MODDY RD
N FT MYERS FL  33903

TERRANCE T TADYCH
1120 S 21ST ST
MANITOWOC WI  54220-4917

RUSSELL R TAECKENS
19126 HENRY
MELVINDALE MI  48122-2205

MADELEINE R TAENI
5271 NAUTILUS DR
CAPE CORAL FL  33904-5659

RICHARD R TAFEL &
VIRGENE K TAFEL JT TEN
5620 SPRING KNOLL DR
BAY CITY MI  48706-5614

MILDRED CAVETT TAFF
213 N JEFFERSON ST
MACON MS  39341-2513

TAFFARI MAKONNEN HOSPITAL
ETHIOPIAN UNION MISSIONOF SDA
BOX 145
ADDIS ABABA ZZZZZ

RONALD V TAFFARIA
4666 DRIFTWOOD LANE
YOUNGSTOWN OH  44515-4831

VIRGINIA R TAFFARIA
4666 DRIFTWOOD LANE
YOUNGSTOWN OH  44515-4831

JOSEPH T TAFFARO
250 GORGE RD APT 7C
CLIFFSIDE PARK NJ  07010-1318

WILLIAM TAFFEL &
RITA A SACHS JT TEN
BOX 134
102 CHERRY HILL RD
BRANFORD CT  06405-0134

LORRAINE TAFFLIN &
ERNEST TAFFLIN JT TEN
573 SUTTION PLACE
LONG BOAT KEY FL  34228-2340

RONALD E TAFINI
1839 CIDER MILL RD
SALEM OH  44460-9560

ALAN H TAFLER
1022 COOLIDGE RD
ELIZABETH NJ  07208-1004

DALE M TAFLER
2121 SHORE PKWY
5D
BROOKLYN NY  11214-7229

RICHARD TAFLINGER
RR 1
SPRINGPORT IN  47386-9801

FRANK TAFOYA
3220 FULTON STREET
SAGINAW MI  48601-3114

FRANK TAFOYA &
JUSTINA TAFOYA TEN ENT
3220 FULTON ST
SAGINAW MI  48601-3114

AMELIA VIRGINIA TAFROW
14 HARWICK DR
MERCERVILLE NJ  08619-3011

CARLTON R TAFT
2381 MOUNTAIN RUN RD
BERKELEY SPRINGS WV  25411

CATHY TAFT
2250 ABBY CT
DAVISON MI  48423-8386

CATHY J TAFT
2250 ABBY CT
DAVISON MI  48423

CYNTHIA LINT TAFT
HIGHWAY 90 E BOX 102A
DEL RIO TX  78840

FREDERICK E TAFT JR
3668 E ALLEN
HOWELL MI  48843-8223

IRENE SCHORSH TAFT &
JAY L TAFT JT TEN
2162 GULF VIEW BLVD
DUNEDIN FL  34698

JAMES BURKE TAFT
1488 N LARKSPUR CT
LAFAYETTE CO  80026-8002

KENT G TAFT
29 SEAGRAVE ST
UXBRIDGE MA  01569-2426

LLOYD C TAFT &
DENISE M TAFT &
CATHY J TAFT &
BARBARA A BEHRENDS JT TEN
2329 ATLAS RD
DAVISON MI  48423-8314

LOIS JEAN TAFT
BOX 523
ELMORE OH  43416-0523

LUELLA MAY TAFT &
ROBERT DELBERT TAFT JT TEN
G-6412 LUCAS RD
FLINT MO  48506-1223

RICK L TAFUR
APDO 40 000
EXITO-SAN FERNANDO
CALI ZZZZZ

JANE M TAFURI
BOX 1044
MADISON CT  06443-1044

ROBERT J TAFURI &
JANE M TAFURI JT TEN
25 STACEY LANE
MADISON CT  06443-2465

MICHAEL TAG &
MOLLY TAG JT TEN
1472-57TH ST
BROOKLYN NY  11219-4619

GREGORY J TAGAREL &
DEBORAH F TAGAREL JT TEN
41744 BROWNSTONE DR
NOVI MI  48377

DIQUEOS TAGAROPULOS
CALLE MANUEL HURTADO CASA 13
LA CRESTA ZZZZZ

HELEN M TAGG
9130 SLYKER RD
OTISVILLE MI  48463-9415

RALPH E TAGG JR
511 SLASEMAN DR
NEW CUMBERLAND PA  17070-3153

SUSAN FILES TAGG
BOX 87
HAMPTON FALLS NH  03844-0087

THOMAS I TAGG
9130 SLYKER RD
OTISVILLE MI  48463-9415

CAROL ANN TAGGART
6230 JOYCE WAY
DALLAS TX  75225-2113

DANIEL R TAGGART
RR 4 BOX 6540
GARDINER ME  04345-9105

DENISE K TAGGART
C/O DENISE FRYER
198 ARGENTINE RD
HOWELL MI  48843-8019

DOROTHY M TAGGART
25711 IMPATIENS CT
BONITA SPGS FL  34135-9415

KEITH L TAGGART
34851 HWY AC
RICHLAND MO  65556-7347

LYLE TAGGART
8625 CARRIAGE HILL DR
WARREN OH  44484-1625

NANCY C TAGGART
C/O NANCY C JASECKAS
952 W 1200 S
PROVO UT  84601-6509

PAUL W TAGGART &
CAROL S TAGGART JT TEN
226 CHESTERFIELD CANAL
FORT MLL SC  29708

ROBERT H TAGGART JR
620 LINCOLN AVE
POMPTON LAKES NJ  07442-1309

WANDA J TAGGART
312 S EDITH ST
PONTIAC MI  48342-3227

WILLIAM C TAGGART
1522 7TH ST
CUY FALLS OH  44221-4620

HELENE C TAGGE
CUST ELIZABETH TAGGE U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
6916 ENCINO AVENUE
VAN NUYS CA  91406-4328

ROBERT W TAGGE
2113 OAKRIDGE DR
ROUND ROCK TX  78681-7248

ELIZABETH CAMPBELL TAGGETT
652 S ELLSWORTH 131
MESA AZ  85208-2376

PAUL L TAGHER
7309 US 42
FLORENCE KY  41042-1966

RICHARD TAGLAUER
961 W BORTON RD
ESSEXVILLE MI  48732-9656

EDWARD TAGLIAFERRI
104 HILLWOOD DRIVE
HENDERSONVILLE TN  37075-2216

RAYMOND TAGLIAFERRI
1180 LAWRENCEVILLE RD
TRENTON NJ  08648-3892

JOANNE TAGLIENTI &
GENE S TAGLIENTI JT TEN
18184 SENCILLO DRIVE
SAN DIEGO CA  92128-1325

EDWARD E TAGOE
1221 S W 100TH TERR
OKLAHOMA CITY OK  73139-2996

CATHERINE R TAHAN
2825 NAPLES DR
HURST TX  76054-2262

SUBHASH TAHILRAMANI
CUST ASHIMA TAHILRAMANI UGMA MI
4851 PEBWORTH PL
SAGINAW MI  48603-9306

SUBHASH TAHILRAMANI
CUST SACHIN TAHILRAMANI UGMA MI
4851 PEBWORTH PL
SAGINAW MI  48603-9306

ANNE K TAHY
16 TRAFALGAR DR
PLATTSBURGH NY  12901-1325

NORMA S TAICLET
752 LAURELWOOD SE
WARREN OH  44484-2423

BIBIANE TAILLEUR
3046 DES CHATELETS 4
STE-FOY QC  G1V 2K2

ELIZABETH TAILLIE
11 DELAND ACRES DRIVE
FAIRPORT NY  14450-1178

WAYNE L TAILLIE
2053 BOX 523
ONTARIO NY  14519

DARYL L TAIMUTY
RD 1 BOX 61
MT PLEASANT PA  15666-9701

EDWARD A TAIMUTY
135 LAKEVIEW DR
MCMURRY PA  15317-2747

TIN HONG TAING &
KING YEGN TAING JT TEN
3923 W SOLANO DR
BUENA PARK CA  90620-4265

BEVERLY J TAIPALE
501-6TH ST
FAIRPORT HARBOR OH  44077-5654

BEVERLY J TAIPALE &
JOHN E TAIPALE JT TEN
501-6TH ST
FAIRPORT HARBOR OH  44077-5654

BRIAN JEFFERY TAIT
RR 2
KINCARDINE ON  N0G 2G0

BRUCE TAIT
11283 WAYBURN
DETROIT MI  48224-1633

CHRISTIAN G TAIT
500 LEYLAND LN
ANNAPOLIS MD  21401-5521

DANIEL B TAIT
1410 HIDDEN CREEK N
SALINE MI  48176-9015

ELENA M TAIT
5 ALPERT DR
WAPPINGER FALLS NY  12590-4601

EUGENE L TAIT
2134 DIXON RD
CARO MI  48723-9606

FAITH L TAIT &
LENA TAIT JT TEN
8433 S LINDEN RD
SWARTZ CREEK MI  48473-9112

PEGGY TAIT
283 CONGRESS ST
CARO MI  48723

ROBERT S TAIT &
MARIANNE V TAIT JT TEN
3183 SCENIC DRIVE
MUSKEGON MI  49445-9609

SPENCER TAIT &
BONNIE M TAIT JT TEN
142 OSPREY PLACE
BRUNSWICK GA  31525-4610

SUZANNE E TAIT
TR SUZANNE E TAIT LIVING TRUST
UA 06/18/04
3811 W SCHAFER RD
PINCKNEY MI  48169

WILLIAM GRANT TAIT
6213 ROLLINGVIEW DR
SYKESVILLE MD  21784-6528

ESTHER S TAJIMA
235 E 40TH ST #31D
NEW YORK NY  10016

TAJIRI INVESTMENT GROUP
A PARTNERSHIP
C/O WEKESA KING ASIA
141 AMITY ST STE 4
BROOKLYN NY  11201-6116

CAROLYN C TAKACH
25 BROOKEDGE DR
WILLIAMSVILLE NY  14221-4411

EMIL TAKACH
150 KIEL AVE
KINNELON NJ  07405-2547

JOAN TAKACH &
ALBERT TAKACH JT TEN
456 OUTLOOK AVE
COLONIA NJ  07067-3507

JOSEPH E TAKACH &
RUTH L TAKACH TEN COM
705 OVERHILL
KERRVILLE TX  78028-2934

RAYMOND M TAKACH
390 ELVINA AVE
LEAVITTSBURG OH  44430-9718

ROBERT M TAKACH &
SUSAN L TAKACH JT TEN
78 PLACID BLVD
AUSTINTOWN OH  44515-1637

EDITH C TAKACS
1171 LUCAS RD
MANSFIELD OH  44905-3015

FRANCES M TAKACS
427 LA GRANDE AVE
FANWOOD NJ  07023-1732

GARY A TAKACS
5459 S GENESEE RD
GRAND BLANC MI  48439-7640

GYULA TAKACS
6975 JENNINGS RD
ANN ARBOR MI  48105-9699

HELEN E TAKACS
TR TAKACS TRUST
UA 04/16/97
2546 A OAK LEAF LN
CLEARWATER FL  33763-1249

JOHN TAKACS
202 DEVONSHIRE DRIVE
ELMIRA HEIGHTS NY  14903-1403

JOSEPH TAKACS JR
5203 EAST FARNHURST
LYNDHURST OH  44124-1239

LASZLO TAKACS
4329 TOMBERRA WAY
DALLAS TX  75220-7807

PATRICIA O TAKACS
1870 CARDINAL CT
NILES OH  44446-4102

RENATA TAKACS
3384 S ELMS ROAD
SWARTZ CREEK MI  48473-7929

THOMAS Z TAKACS
2105 GREENWICH MILAN TL RD
GREENWICH OH  44837-9444

WILLIAM TAKACS &
MARTHA TAKACS JT TEN
4026 EAST SUMMER HAVEN DRIVE
PHOENIX AZ  85044-4676

AKIO T TAKAI &
C SHIRLEY TAKAI JT TEN
11206 ORCHARD HILL COURT
ROMEO MI  48065-4397

K MARK TAKAI
98-524 KILIOHU LOOP
AIEA HI  96701

PATRICIA A TAKAKAWA
808 WEST 169TH PLACE
GARDENA CA  90247-5604

PAUL MASARU TAKAKAWA
808 WEST 169TH PLACE
GARDENA CA  90247-5604

SHIZUE TAKAKI
4109 PUAOLE ST
LIHUE HI  96766-1409

HITOSHI TAKANO
1/17/2009
KITAMACHI KOKUBUNJI SHI
TOKYO ZZZZZ

MARJORIE DROSTE TAKASAWA
34 CLOVER DRIVE
WEBSTER NY  14580-3502

ANTHONY JOSEPH TAKASH &
GENEVIEVE CATHERINE TAKASH JT TEN
821 FREDRICK ST
NILES OH  44446

JOHN M TAKASH
8 CAROUSEL CT
WILMINGTON DE  19808-2901

SHIRO TAKATA &
CLARA O TAKATA JT TEN
BOX 707
KAPAAU HI  96755-0707

DONALD K TAKATSUKA &
RITCHIE S TAKATSUKA JT TEN
18412 S MARIPOSA AVE
GARDENA CA  90248-4032

OTSURU TAKATSUKA &
DONALD K TAKATSUKA JT TEN
18412 S MARIPOSA
GARDENA CA  90248-4032

TAKEO NAKAMURA &
MARY M NAKAMURA
TR NAKAMURA FAM TRUST
UA 03/18/98
1014 OXFORD AVE
MARINA DEL REY CA  90292-5409

DANA TAKES
CUST WILLIAM EDWARD TAKES
UTMA NY
146 PRESIDENTS ST
LYNBROOK NY  11563-1556

YUZURN J TAKESHITA &
JOUNG SUN TAKESHITA JT TEN
3391 BLUETT RD
ANN ARBOR MI  48105-1555

ROBERT C TAKESIAN
20 LOWELL AVE
HAVERHILL MA  01832-3746

HARRY Y TAKETA
2198 W 104TH STREET
CLEVELAND OH  44102-3533

SHOZO TAKETA &
MILDRED L TAKETA JT TEN
65 WAIAKEA PL
HILO HI  96720-3700

STEPHANIE T TAKEUCHI
1810 VIA ARECENA
CAMARILLO CA  93010

GEORGE C TAKISH
BOX 554
GAINES MI  48436-0554

NANCY L TAKISH
7305 HILL RD
SWARTZ CREEK MI  48473

JOHN K TAKTIKOS
351 ORCHARD LANE
CORTLAND OH  44410-1233

A DAVID TAKUS
30 SEWICKLEY HILLS DR
SEWICKLEY PA  15143-9117

THADDEUS J TALA &
MARY JANE TALA JT TEN
2040 VISTE ROAD
STURGEON BAY WI  54235-8701

MOSTAFA E TALAAT TOD
MOSTAFA M TALAAT
1620 WATERS EDGE LANE
RESTON VA  20190-4228

MOSTAFA E TALAAT TOD
ESMET E TALAAT
1620 WATERS EDGE LANE
RESTON VA  20190-4228

THEODORE P TALABACH &
HELEN R TALABACH JT TEN
98 FARM ST
MILLIS MA  02054

H PHYLLIS TALACZYNSKI
1160 DICKENS LANE
NAPERVILLE IL  60563-4301

CHARLES K TALAGA
6190 COGSWELL
ROMULUS MI  48174-4040

DAVID R TALAGA &
CAROLYN L TALAGA TEN ENT
1190 N CALLAHAN ROAD
ESSEXVILLE MI  48732-9756

EDWARD J TALAGA
2513 S JEFFERSON
BAY CITY MI  48708-8752

EUGENE M TALAGA
1700 S MONROE
BAY CITY MI  48708-4102

GARY A TALAGA
1123 PARK AVE
BAY CITY MI  48708

SALLY LYNN TALAGA
130 BEECH GROVE ROAD
HONESDALE PA  18431

GEORGE TALAGANIS &
DOROTHY TALAGANIS JT TEN
7761 INDIAN TRL
POLAND OH  44514-2667

GILBERTO TALAMANTEZ
821 SOUTH STATE ST
OWOSSO MI 48867 48867  48867

RUBEN C TALAMANTEZ
824 SANTA CLARA AVE
FILLMORE CA  93015-1822

SAM TALANIAN &
SARAH TALANIAN JT TEN
2492 MANGO WAY
DEL MAR CA  92014-2919

NORMAN J TALARCZYK
TR NORMAN J TALARCZYK FAM TRUST
UA 08/27/96
7918 N PINE VIEW DR
EDGERTON WI  53534-9707

WILLIAM J TALARICO
2503 E HELEN DR
NORTHFIELD NJ  08225-1513

WILLIAM J TALARICO &
BARBARA S TALARICO JT TEN
2503 E HELEN DR
NORTHFIELD NJ  08225-1513

LINDA J TALAROWSKI
51 JACKSON AVE
NORTH EAST MD  21901-2019

IRENE TALASKA
1077 MCKIMMY DR
BEAVERTON MI  48612-9142

NEAL J TALASKA
71701 CAMPGROUND RD
ROMEO MI  48065-3721

CARL E TALASKI
555 TRACY LANE
MILFORD MI  48381-1575

RONALD J TALASKI
7139 E CARPENTER RD
DAVISON MI  48423-8958

TALATHA BAPTIST CHURCH
C/O JESSE MOYER TREASURER
361 TALATHA CHURCH ROAD
AIKEN SC  29803-3619

ERNEST F TALAVERA
5725 OLEANDER DR
NEWARK CA  94560-4832

CRAIG NELSON TALBERT
APT 2119
17425 N 19TH AVE
PHOENIX AZ  85023-2427

DOROTHY K TALBERT
506 SUNSHINE AVE
ALAMO GORDO NM  88310

JACK W TALBERT &
SHIRLEY E TALBERT JT TEN
448 MIRAGE DR
KOKOMO IN  46901-7035

VERONICA I TALBERT
ATTN VERONICA I NICKENS
G-4214 BEECHER RD
FLINT MI  48532-2710

WILLIAM PAUL TALBETT
6841 COUNTY RD 31
FRIENDSHIP NY  14739-8643

ALFRED R TALBOT
2210 E GRAND BLANC RD
GRAND BLANC MI  48439-8113

ASHLEY F TALBOT &
JEAN N TALBOT JT TEN
WHITTIER TOWERS
APT 1455
415 BURNS DRIVE
DETROIT MI  48214-2767

CARRIE L TALBOT
TR CARRIE L TALBOT TRUST
UA 6/18/99
2210 E GRAND BLANC RD
GRAND BLANC MI  48439-8113

CHARLES F TALBOT JR
TR CHARLES F TALBOT JR TRUST
UA 11/11/94
827 TUCKER PL WAY
DANDRIDGE TN  37725

DANIEL J TALBOT
1290 S CHESTNUT STREET
OWOSSO MI  48867-4083

FRIEDA M TALBOT
APT 507
4901 WORNALL ROAD
KANSAS CITY MO  64112-2424

JAMES F TALBOT
SLOOPING MEADOW FARM
1826 MOUNTAIN ROAD
TORRINGTON CT  06790-2107

KATHLEEN N TALBOT
15637 MEWS COURT
LAUREL MD  20707-3309

LILLIAN R TALBOT
18181 BRITTANY DR SW
SEATTLE WA  98166-3809

LOUISE P TALBOT
867 CO HWY 20
EDMESTON NY  13335

MARK W TALBOT
599 HWY CC
ELSBERRY MO  63343-3217

MARY E TALBOT
ST ANNES HOME
2161 LEONARD NW RM 329
GRAND RAPIDS MI  49504

THOMAS F TALBOT &
DONNA K TALBOT JT TEN
3837 BROOK HOLLOW LANE
BIRMINGHAM AL 35243-5935

EST OF THOMAS G TALBOT
236 KELL AVE
STATEN ISLAND NY 10314-4114

AMANDA DANIELLE TALBOTT
18 CENTRAL ST
SOMERVILLE MA 02143-2828

BABY TALBOTT
19317 CYPRESS VIEW DR
FORT MYERS FL 33912-4831

BARBARA J TALBOTT
3800 COLON RD
SANFORD NC 27330

DANNA LYNN TALBOTT
9357 EAGLE HILL
CLARKSTON MI 48346-1827

HALL K TALBOTT
5933 BENT PINE DR #808
ORLANDO FL 32822

JEFFREY K TALBOTT
300 LONGVUE DR
WINTERSVILLE OH 43953-7306

JOANNE D TALBOTT
15240 W AMELIA DR
GOODYEAR AZ 85338-8812

JOHN M TALBOTT SR
P O DRAWER 128
SAM RAYBURN TX 75951-0128

MARTHA ADAMS TALBOTT
ATTN MARTHA TALBOTT BARTA
509 ASHWOOD DR
FLUSHING MI 48433-1328

MEGAN SIMONE TALBOTT
43921 US HWY 6
GLENWOOD SPRINGS CO 81601

MELINA LAUREN TALBOTT
170 BOULEVARD S E
APT E420
ATLANTA GA 30312-2367

PHYLLIS A TALBOTT
35515 SR 800
SARDIS OH 43946

WALTER L TALBOTT
1617 SAVANNA DR
PONTIAC MI 48340-1087

WILLIAM P TALBOTT
262 TINKERVILLE ROAD
GLASGOW VA 24555-2963

RONALD G TALBOYS
9511 KELLER ROAD
CLARENCE CENTER NY 14032-9743

RONALD G TALBOYS &
MARGARET N TALBOYS JT TEN
9511 KELLER RD
CLARENCE CTR NY 14032-9743

BEVERLY A TALCOTT
30 SOBER STREET
NORFOLK NY 13667-4147

DALE E TALCOTT
BOX 87
SOUTH BRANCH MI 48761-0087

DALE E TALCOTT
BOX 87
SOUTH BRANCH MI 48761-0087

NORMAN R TALCOTT
1250 FLORENCE
WATERFORD MI 48328-1214

REBECCA TALCOTT
6141 FREDRICKS RD
SEBASTOPOL CA 95472

MARY ANN TALER
1906 ENCHANTED PARK DRIVE
SPRING TX 77386-2551

ANITA TALIAFERRO &
EUGENE F TALIAFERRO JT TEN
7231 SHOWPLACE DR
HUBER HTS OH 45424-3126

BLANCHE TALIAFERRO
1657 BURNET AVE
UNION NJ 07083-4209

DIANE TALIAFERRO
8324 CLAY CT
STERLING HTS MI 48313

ELEANOR E TALIAFERRO
40 HONEYSUCKLE LANE
HIGHLANDS NC 28741-8399

GEORGE W TALIAFERRO JR
5600 PALMICO LANE
CINCINNATI OH 45243-3641

JERRY V TALIAFERRO
1208 CRESTVIEW
HURST TX 76053-6308

MARY PROCTOR TALIAFERRO
13213 E GREENBANK ROAD
BALTIMORE MD  21220-1109

GAIL LYNN TALICH TOD
MICHELLE TALICH
SUBJECT TO STA TOD RULES
6212 E ORCHARD DR
CENTENNIAL CO  80111

ARTHUR J TALIS &
MARIANNE E TALIS JT TEN
227 LINCOLN ST
NEWTON HIGHLANDS MA  02461-1328

AILEEN TALISON
17800 FLEMING
DETROIT MI  48212-1054

JIMMIE L TALISON
19343 SUNSET
DETROIT MI  48234-2049

ROBERT D TALJONICK
10338 E DODGE ROAD
OTISVILLE MI  48463-9766

LEEANN TALKINGTON
110 CAMELOT APT B7
SAGINAW MI  48603-6476

LEEANN TALKINGTON
110 CAMELOT DR APT B7
SAGINAW MI  48603-6476

MARY MARSHALL TALKINGTON
1356 N ORANGE GROVE AVE
HOLLYWOOD CA  90046-4711

JOHN TALKISH
2239 WILLOWGROVE AVENUE
DAYTON OH  45409-1952

DELORES L TALKOVIC
9734 W HAYES PL
WEST ALLIS WI  53227

ELIZABETH G TALL
TR U/A
DTD 08/01/91 THE ELIZABETH G
TALL TRUST
82 NORTH 100 WEST
KAYSVILLE UT  84037-1935

HILENE TALL
27 COMSTOCK AVE
BUFFALO NY  14215-2215

SUSAN GAINES TALL
4630 FALLON CIRCLE
PORT CHARLOTTE FL  33948-9608

SYBIL C TALL
5317 NE 45TH
SEATTLE WA  98105-3843

MICHAEL J TALLARICO
1904 N HAYFORD AVE
LANSING MI  48912-3507

JAMES TALLARIDA &
BABETTE TALLARIDA JT TEN
1140 OUTRIGGER CIR
BRENTWOODN CA  94583-5443

BILL G TALLENT
3485 N TAMARIND AVE
RIALTO CA  92377-3643

MARY E TALLENT
2447 SEWELL MILL ROAD
MARIETTA GA  30062-2808

STEVE M TALLENT
CUST STEVEN M TALLENT
UTMA KY
RR 4 BOX 616
ALBANY KY  42602-9345

ARLEY R TALLEY
CUST DAVID A TALLEY UGMA MI
20066 ROWE
DETROIT MI  48205-1052

BERNICE P TALLEY
245 RIVER DR
MILLSBORO DE  19966-1123

BRIAN KEITH TALLEY
51 KILBOURN RD
ROCHESTER NY  14618-3607

BRUCE R TALLEY
2501 N WILDER RD
CHATTANOOGA TN  37406-1122

CELESTE L TALLEY
APT 6
215 NORTH AVE
SYCAMORE IL  60178-1229

DAVID W TALLEY &
KATHLEEN E TALLEY JT TEN
1317 PEACH STREET
BOOTHWYN PA  19061-3026

FLOYD R TALLEY
12517 S LINCOLN ST
OLATHE KS  66061-6307

HELEN K TALLEY
C/O GARY C KRAFT
216 FARMINGTON ROAD
DELRAN NJ  08075

JOHNNIE MAE TALLEY
APT 408
2500 W GRAND BLVD
DETROIT MI  48208-1241

MELLIE STILLWELL TALLEY
406 EAST VINE ST
MOUNT VERNON OH  43050-3442

RACHEL M TALLEY
3470 GIRARDOT
WINDSOR ON
19C 1W2 CAN  ZZZZZ

RALPH TALLEY &
MILDRED TALLEY JT TEN
6017 ACACIA
LOS ANGELES CA  90056-1718

ROBERT B TALLEY
1448 MERCADO AVE
CORAL GABLES FL  33146-1032

ROBERT L TALLEY
311 E 31ST ST
ANDERSON IN  46016-5326

SAMUEL L TALLEY JR
3421 FAIRVIEW CHURCH ROAD
SMITHS GROVE KY  42171-9012

SARAH L TALLEY
59 ISABELLA ST 607
TORONTO ON  M4Y 1M9

WARREN C TALLEY
RR 3 BOX 135
ADRIAN MO  64720-8901

WILLIAM A TALLEY JR
45 RUBY ROAD
CHADDS FORD PA  19317-9013

WILMON TALLEY
10729 LEWIS CT
KANSAS CITY MO  64134-3040

JOHN P TALLIEU
BOX 103
MOUNT MORRIS MI  48458-0103

BENJAMIN DAVID TALLIS
BOX 2400
WEST SPRINGFIELD VA  22152-0400

RICHARD W TALLIS &
ELLEN R TALLIS JT TEN
136 COTTAGE DR
HORTON MI  49246-9727

WILLIAM M TALLIS &
HENRIETTA D TALLIS JT TEN
57140 WHITE OAKS DRIVE
WASHINGTON MI  48094-3398

JOHN TALLITSCH &
LEILA E TALLITSCH JT TEN
725 PARKSIDE DRIVE
SYCAMORE IL  60178-2320

CARL J TALLMADGE
8575 EAGLE RIDGE DRIVE
WEST CHESTER OH  45069-4506

KATE D TALLMADGE &
JOHN A TALLMADGE
TR U/A DTD 08/30/ TALLMADGE FAMILY
TRUST
1705 A MADISON AVE
GREENSBORO NC  27403

CLIFFORD L TALLMAN
2163 NICHOLS RD
LENNON MI  48449-9320

DELORES J TALLMAN &
DANIEL J TALLMAN JT TEN
7101-28TH AVE DRIVE W
BRADENTON FL  34209-5335

GORDON L TALLMAN
11520 BROADBENT RD
LANSING MI  48917-9697

JACK L TALLMAN &
MARILYN TALLMAN TEN COM
1989 SHORE OAK DRIVE
DECATUR IL  62521-5563

JAMES J TALLMAN
2365 WHITTON AVE
SCOTCH PLAINS NJ  07076

JOHN A TALLMAN
863 COVELL RD NW
GRAND RAPIDS MI  49504-3809

JOSEPH TALLMAN
26 N LOCUST AVE
W LONG BRANCH NJ  07764-1406

JOSEPH L TALLMAN
2324 MONTCLAIR AVE NW
GRAND RAPIDS MI  49544-1422

MARILYN TALLMAN
1989 SHORE OAK DRIVE
DECATUR IL  62521-5563

JAMES CHRIS TALLON
827 E TANGLEWOOD TRAIL
PHOENIX AZ  85085

JAMES J TALLON
40 CARMEN AVE
FEEDING HILLS MA  01030

KENNETH R TALLON
49423 PECKWASWORTH RD
WELLINGTON OH  44090

CHARLES WILMER TALLY &
EMILY RUTH TALLY JT TEN
1240 N BERWICK AVE
INDIANAPOLIS IN  46222-2975

JUANITA M TALLY
C/O NINA SUSANA TALLY/POA
2401 CUMBERLAND PKWY SE UNIT 247
ATLANTA GA  30339-1818

TALMAC HOLDINGS LTD
BOX 228
PHILIPSBURG
SAINT MAARTEN  ZZZZZ

DOLORES L TALMADGE
206 MAIN ST
FORT PLAIN NY  13339-1333

FRANCES W TALMADGE
2445 NORTHWEST WESTOVER ROAD
# 417
PORTLAND OR  97210

DAVID L TALMAGE
167 CEDAR STREET
EAST HAMPTON NY  11937-2907

MISS SUSAN M TALMAGE
C/O SUSAN T STEUDTE
56 TUCKAHOE LANE
SOUTHAMPTON NY  11968

MARTA P TALMAN
7037 S PICADILLY ST
AURORA CO  80016-2344

SAMUEL TALPINS
APT 712
4200 HILLCREST DR
HOLLYWOOD FL  33021-7948

KRIS TALSANIA
8874 CLEARWATER CIR
FOGELSVILLE PA  18051-2046

NANCY J TALSMA
136 ANN STREET NE
GRAND RAPIDS MI  49505-6260

STEVEN C TALSMA &
REGINA R TALSMA JT TEN
507 GEORGIAN CT
TROY MI  48098-1770

DENNIS TALTY
145 LOCKWOOD AVE
BUFFALO NY  14220-1808

PATRICK TALTY
145 LOCKWOOD AVE
BUFFALO NY  14220-1808

PATRICIA TALTY
32 KENNEDY DRIVE
WEST HAVERSTRAW NY  10993-1008

TIMOTHY M TALUN
848A ROBIN RD
BUFFALO NY  14228-1039

DAVINDER KAUR TALWAR
27254 NORTHMORE
DEARBORN HTS MI  48127-3644

AI-CHING TAM
BOX 1395
RIDGECREST CA  93556-1395

JENNY Y TAM &
NANCY Y TAM JT TEN
1964 E 16TH ST
BROOKLYN NY  11229-3402

LENNY W TAM
187 ELEANOR AVENUE
HAMILTON ON  L8W 1C7

PATRICK TAM
GD B FAIRVIEW HOUSE
6 PEONY ROAD
YAU YAT CHIEN ZZZZZ

SHIU KWONG TAM &
VIVIEN WAI WAN TAM JT TEN
7408 OLD FOX TRAIL
RALEIGH NC  27613-3524

JOSEPHINE TAMAGNI
1940 N DELSEA DRIVE
VINELAND NJ  08360-1980

SHIRLEY Y TAMAI
TR SHIRLEY Y TAMAI TRUST
UA 03/12/96
45 088 NAMOKU ST
KANEOHE HI  96744-5336

JOHN C TAMALONIS
956 AMARYLLIS AVE
ORADELL NJ  07649-1349

JOSEPH TAMALUNIS
201 N SEMINARY
GEORGETOWN IL  61846-1741

JAMES T TAMANAHA &
SACHIKO TAMANAHA JT TEN
1559 SONOMA AVE
ALBANY CA  94706-2443

KENNETH K TAMANAHA
22509 SE 15TH PLACE
SAMMAMISH WA  98075

ETHEL TAMARIN
2 HORIZON ROAD
FORT LEE NJ  07024-6525

ALFONSO J TAMAYO
413 W 111TH TER
KANSAS CITY MO  64114-5159

JOSE A TAMAYO
413 FIRST AE
ELIZABETH NJ  07206-1108

LAZARO TAMAYO
1562 S W 137 CT
MIAMI FL  33184-2723

ANTHONY TAMBASCO
6 KILKENNY COURT
FAIRPORT NY  14450-9172

DOROTHY H TAMBASCO
221 WEMBRIDGE DRIVE
EAST SYRACUSE NY  13057-1637

LAURIANN M TAMBONE
31 DEBRA DRIVE
TEWKSBURY MA  01876-2708

KATHARINE TAMBOR
492 WELLINGTON K
WEST PALM BEACH FL  33417

JAMES C TAMBURRINO
727 ALDWORTH RD
BALTIMORE MD  21222-1305

ROSALIA TAMBURRINO
25953 HIGHLAND RD
RICHMOND HTS OH  44143-2701

SAMUEL A TAMBURRINO
25953 HIGHLAND RD
RICHMOND HTS OH  44143-2701

SAMUEL A TAMBURRINO &
ROSALIA TAMBURRINO JT TEN
25953 HIGHLAND RD
RICHMOND HEIGHTS OH  44143-2701

HELEN G TAMBURRO
19 CLAY CIRCLE
BRICK NJ  08724-1944

JOHN S TAME
9733 GLENSTONE DR
KIRTLAND OH  44094-9334

MISS HILDA T TAMELER
245 MAIN
CATASAUQUA PA  18032-1430

ELVIRA G TAMELIER
3497 ST MARYS RD
LAFAYETTE CA  94549-5033

JOSEPH TAMEZ
1111 SHOAFF ROAD
HUNTERTOWN IN  46748-9305

JUDITH TAMIR
2315 MAYS BRIDGE RD
GREER SC  29651

DOROTHY A TAMMARO
7931 MEADOWLARK LANE S
REYNOLDSBURG OH  43068

KATHARINE SUE TAMMEN
463 PATTI LANE
MACHESNEY PARK IL  61115-1547

MARIA E MICHALOWSKI TAMMY
ANN MICHALOWSKI & DONNA M
MICHALOWSKI JT TEN
6272 TWIN OAKS
WESTLAND MI  48185-9132

RICHARD D TAMONE
143 HIGH STREET APT 3
LOCKPORT NY  14094-4431

DAWN L TAMPIR
202 SOUTH HULL AVE
DELAND FL  32720-4942

NELSON TAMPLIN
621 AURORA AVE
BOULDER CO  80302-7129

RICHARD O TAMPLIN
106 SOUTH MAIN ST
WEST ALEXANDRIA OH  45381-1218

THOMAS TAMRAZ &
LILLIAN TAMRAZ JT TEN
190 MALLARD LN
BLOOMINGDALE IL  60108

ALICE H TAMSEN
19697 ALLEN RD APT 66
BROWNSTWN TWP MI  48183-1134

ROBERT R TAMSEN
2794 YORKSHIRE
BIRMINGHAM MI  48009-7559

ROBERT R TAMSEN &
MARY TAMSEN JT TEN
2794 YORKSHIRE
BIRMINGHAM MI  48009-7559

MARJORIE TAMSETT
ATTN MARJORIE L ROBERTS
31543 BARTON ST
GARDEN CITY MI  48135-3335

EMILY B TAMUK
15 WILLIAM ST
HASTINGS-ON-HUDSON NY
10706-2860

HAROLD B TAMULE
38 TIMBERLAND DR
LINCOLN RI  02865-1016

KATHLEEN TAMULE
TR UA 12/17/02 U/A DTD 12/17/02
THE
KATHLEEN TAMULE REVOCABLE LIVING TR
5000 N OCEAN BLVD
SEA RANCH CLUB B APT 706
LAUDERDALE BY THE SEA FL
33308-3036

LEONARD E TAMULE
127 RIDGE ST
BROCKTON MA  02302-1851

JOSEPHINE T TAMULEVIZ
77 DOVER RD
MILLIS MA 02054-1338

BRON M TAMULIS
109 SPRING ST
MARLBORO MA 01752-4530

KAORU TAMURA
TR KAORU TAMURA TRUST
UA 09/25/89
591 AKOLEA ST
WAILUKU HI 96793-2902

SEIZO TAMURA
920 W LAWRENCE AVE APT 605
CHICAGO IL 60640-4279

CATHERINE TAMUSCHY
253 PT 908
NATRONA HEIGHTS PA 15065

HIANG T TAN
215 PRESIDENTS LANE
QUINCY MA 02169-1919

PATRICIA LESTER TAN
75 CRESTWOOD LANE
WILLIAMSVILLE NY 14221-1407

RUTH S TAN
TR RUTH S TAN LIVING TRUST
UA 04/06/84
1474 IHILOA LOOP
HONOLULU HI 96821-1347

STEPHANIE TAN
225 NE 2ND ST
BOCA RATON FL 33432-4001

THOMAS L TAN
BOX 1114
HARRISBURG NC 28075-1114

VIRGILIO G TAN
1195 RED JADE COURT
HENDERSON NV 89014

TOMOKO TANAKA
CUST DEREK H TANAKA
UTMA CA
20025 SCOTLAND DR
SARATOGA CA 95070-5036

HAROLD B TANALSKI
23301 PORT
ST CLAIR SH MI 48082-3001

ELIZABETH B TANANBAUM
APT 27-C
190 EAST 72ND ST
NEW YORK NY 10021-4370

BONNIE J TANASE
16207 WETHERBY
BIRMINGHAM MI 48025-5560

MARY LOUISE TANASOFF &
MAGDA TANASOFF JT TEN
743 SHERBOURNE DR
DEARBORN HEIGHTS MI 48127

BETTY R TANASON TOD ROBERT D TANASO
SUBJECT TO STA TOD RULES
C/O ROBERT D TANASON
9680 DIXBORO RD
SOUTH LYON MI 48178

SHOSHANA B TANCER
5101 N 35 ST
PHOENIX AZ 85018-1541

CHARLES F TANCK
175 EASTGATE DR
ROCHESTER NY 14617-4104

CHARLES F TANCK &
ANN S TANCK JT TEN
175 EASTGATE DR
ROCHESTER NY 14617-4104

MARGARET C TANCK
175 EASTGATE DR
ROCHESTER NY 14617

RITA A TANCK
3568 CULVER RD
ROCHESTER NY 14622-1825

RONALD R TANCK
502 LONG ACRE RD
ROCHESTER NY 14621-1114

MISS AUDREY ANN TANCOS &
LA VERGNE TANCOS JT TEN
15746 JON ROAD
OAK FOREST IL 60452-2764

ANNE E TANCREDI
TR ANNE E TANCREDI TRUST
UA 03/13/97
5613 KIRKRIDGE TRL
ROCHESTER HILLS MI 48306-2258

MICHAEL TANCREDI
2903 VALLEY HEIGHTS DR
ADRIAN MI 49221-9566

ROLF T TANDBERG
6109 LINDA VISTA BLVD
MISSOULA MT 59803-2739

ESTHER S TANDY
9 BLUE HERON WAY
WILLISBURG KY 40078

TERRY F TANDY
2307 HOLLY ROAD
CLAREMORE OK 74017-8542

MARTIN TANENBAUM &
ROBYN O TANENBAUM JT TEN
305 CAMERON RIDGE DR
ATALANTA GA 30328

MIRIAM A TANENHAUS
7360-A FREEMAN PLACE
GOLETA CA  93117-2818

SHIRLEY TANENHAUS
BOX 1824
BINGHAMTON NY  13902-1824

THELMA R TANEY
WHITE HORSE VILLAGE
535 GRADYVILLE RD B-123
NEWTOWN SQUARE PA  19073-2815

RICKY J TANFIELD
102 GARDNER ST
MOSCOW PA  18444-9029

CHARLENE TANG &
MARILYN J LEE JT TEN
7321 W CARIBBEAN LN
PEORIA AZ  85381-4482

DAH-LAIN TANG
1337 GREEN TRAILS
NAPER VILLE IL  60540-7032

DAVID TANG
787 TANBARK DR
DIMONDALE MI  48821-9792

DAVID A TANG
46 N TELEGRAPH
PONTIAC MI  48341-1166

JAMES S TANG
10 CLINTON ST DX-12
BROOKLYN NY  11201-2748

MEI-MEI TANG
2677 GREEN RD
SHAKER HTS OH  44122-2135

CHARLES L TANGALAN
608
1122 E PIKE ST
SEATTLE WA  98122-3916

SILVESTRE A TANGALAN JR
4628-SOUTH FRONTENAC STREET
SEATTLE WA  98118-3656

ALEXANDRA TANGALOS
11865 RAINTREE CT
UTICA MI  48315-1157

CYRIL D TANGEMAN
R R 1
BOX 53
SENECA KS  66538-9726

EMMETT H TANGEMAN
ROUTE 1
SENECA KS  66538-9801

RICHARD D TANGEMAN
2344 RANDY DR
KETTERING OH  45440

NANCY C TANGEN
905 MADISON AVE
SOUTH MILWAUKEE WI  53172-2623

KAY LUCINDA TANGENBERG
17254 NE 156TH COURT
WOODINVILLE WA  98072-9364

CHARLES R TANGER
1577 HURFFVILLE RD
SEWELL NJ  08080-4273

RAYMOND TANGREDI
4116 WICKHAM AVE
NEW YORK NY  10466-2040

FRANCE L N TANGUAY
50 FOSTMERE CT
WARWICK RI  02889-6319

LUCILLE TERESA TANGUAY
109 W 4TH ST
HOWELL NJ  07731-8509

MARY A TANGUAY
5143 MICHELANGELO ST
SIERRA VISTA AZ  85635-2416

UVALDO TANGUMA
33200 CONDOR DRIVE
UNION CITY CA  94587-3151

GEORGE Y TANIGUCHI
TR UA 4/22/94 GEORGE Y
TANIGUCHI TRUST
94-453 HAMAU ST
WAIPAHU HI  96797-4508

IKUKO C TANIGUCHI
447 CAMINO ELEVADO
BONITA CA  91902-2501

NEILL A TANIGUCHI
45 WILLOW BROOK CR
AIRDRIE AB  T4B 2S5

JACK K TANIS
34061 SEQUOIA
WESTLAND MI  48185-2707

JEFFERY L TANIS
7165 SHAW RD
IMLAY CITY MI  48444-9416

JON J TANJA &
LORI A CARAWAY JT TEN
4666 LAKE VALLEY DR
HOOVER AL  35244-3278

JON J TANJA &
PAMELA L DITTEMORE JT TEN
4666 LAKE VALLEY DR
HOOVER AL  35244-3278

ROBERT M TANJA &
ANN C TANJA &
JUDSON R TANJA JT TEN
4718 WESTON AVE
KALAMAZOO MI  49006-1373

ROBERT M TANJA &
ANN C TANJA &
JOHN M TANJA JT TEN
4718 WESTON AVE
KALAMAZO MI  49006-1373

ROBERT M TANJA &
ANN C TANJA &
KARA L TANJA JT TEN
4718 WESTON AVE
KALAMAZOO MI  49006-1373

AUDREY E TANK &
EARL A TANK JR JT TEN
12315 WESTMORELAND DR
FISHERS IN  46037

METHA TANK
3395 SHADYVIEW LN N
MINNEAPOLIS MN  55447

JOHN E TANKARD JR
BOX 976
NASSAWADOX VA  23413-0976

PHILIP B TANKARD &
CYNTHIA T LATTIM
TR UA 11/01/02 PHILLP B TANKARD
REVOCABLE
TRUST
8410 GRAPELAND FARM RD
FRANKTOWN VA 23354

SEYMOUR TANKEL &
MARCIA TANKEL JT TEN
10287 COPPER LAKE DR
BOYNTON BEACH FL  33437-5506

GORDON J TANKERSLEY &
LOU ANN M TANKERSLEY JT TEN
PO BOX 869
CHOKOLOSKEE FL  34138

SHEVAWN D TANKERSLEY
3125 RIVER RIDGE
ST CHARLES MO  63303-6068

JESS C TANKESLEY &
MARK E TANKESLEY JT TEN
RR 4 BOX 352-37
WARSAW MO  65355-9797

JOSEPH R TANKO &
MARGERY S TANKO JT TEN
1177 WIRE RD W
PERKINSTON MS  39573-5019

LEWIS J TANKO
LOT 151
1701 N US 1
ORMOND BEACH FL  32174-2541

LEWIS J TANKO &
LORRAINE A TANKO JT TEN
LOT 151
1701 N US 1
ORMOND BEACH FL  32174-2541

RONALD L TANKO
1914 N 2ND DR
STEVENES POINT WI  54481-9619

VIRGINIA TANKO
560 WEST AVENUE
SEWAREN NJ  07077-1245

CAROL D TANKSLEY
732 BLUE FATHOM DR
RUNAWAY BAY TX  76426-4532

NATHANIEL TANKSLEY
1209 HINCHEY RD
ROCHESTER NY  14624-2736

VELMA TANKSLEY
24 ALAMEDA ST
ROCHESTER NY  14613-1419

BETTY J TANN &
GREGORY C TANN JT TEN
7272 W NEBRASKA ST
CLAYPOOL IN  46510-9784

GARY M TANNAHILL
342 ST RT 11
MOIRA NY  12957-9801

WILLIAM C TANNEBRING JR
658 CABOT STREET
BEVERLY MA  01915-1026

GARY L TANNEHILL
2652 KNOB CREEK RD
COLUMBIA TN  38401-1428

JOSEPH L TANNEHILL
BOX 1123
FLINT MI  48501-1123

KIMBERLY K LADSTEN-TANNEHILL
7890 WITNEY PL
LONE TREE CO  80124-9797

ROBERT TANNEHILL
720 WEST SHIAWASSEE
FENTON MI  48430-2012

BETTY TANNENBAUM
7405 PINEHURST PARKWAY
CHEVY CHASE MD  20815

EDWARD M TANNENBAUM
12812 BRISTOL CIRCLE
LOS ANGELES CA  90049

FLORENCE TANNENBAUM
3741 JUDY LANE
DAYTON OH  45405-1829

GERALD TANNENBAUM
CUST TODD
ALAN TANNENBAUM UGMA WI
1005 E GLENCOE PL
MILWAUKEE WI 53217-1926

HELEN L TANNENBAUM
240-05 WELLER AVE
ROSEDALE NY 11422-2315

MANFRED TANNENBAUM &
AMELI TANNENBAUM JT TEN
APT 2-A
1600 S OCEAN DRIVE
HOLLYWOOD FL 33019-2424

MIRIAM A TANNENBAUM
240-05 WELLER AVE
ROSEDALE NY 11422-2315

MISS MURIEL TANNENBAUM
OAKRIDGE MANOR
1168 LAKE AVE UNIT-21
CLARK NJ 07066-2719

STEVEN TANNENBAUM
50 NORTH WOODLAND ST
ENGLEWOOD NJ 07631-3126

ERIKA I TANNENWALD
TR U/A DTD 03/23
ERIKA I TANNENWALD DECLARATION OF
TRUST
711 OAK ST APT 201
WINNETKA IL 60093-2544

MARGOT TANNENWALD
4395 BROADWAY
NEW YORK NY 10040

ANITA TANNER
5502 CAPULET COURT
ROANOKE VA 24014-5668

BARBARA JEAN TANNER
230 W STATE ST
MONTROSE MI 48457-9748

BRADLEY A TANNER &
CYNTHIA A TANNER JT TEN
10224 BACH RD
SEBAWING MI 48759-9516

CHARLES E TANNER &
RUTH A TANNER JT TEN
255 MAYER RD
APT 214C
FRANKENMUTH MI 48734-1338

CHARLES L TANNER
22360 RATTLESNAKE RD
COWGILL MO 64637-9642

CHARLES R TANNER
8001 COLGATE
HOUSTON TX 77061-1101

CHARLES S TANNER &
GEORGIA S TANNER JT TEN
38 OVERLAND RTE
ARDMORE OK 73401

CLARENCE W TANNER
BOX 970120
YPSILANTI MI 48197-0802

CLAUDE A TANNER &
NELLIE LOU TANNER JT TEN
2245 E MOORE RD
SAGINAW MI 48601-9343

DAVID B TANNER
3216 N GLENHAVEN
MIDWEST CITY OK 73110-4016

DEAN W TANNER
4006 ALLAN PL
ANCHORAGE AK 99508-5111

DONALD V TANNER
535 GASPAR DRIVE
PLACIDA FL 33946-2227

DONALD V TANNER &
PATRICIA K TANNER JT TEN
535 GASPER DRIVE
PLACIDA FL 33946-2227

DONNA R TANNER
1278 87TH ST
NIAGARA FALLS NY 14304-2506

ERIC JOHN TANNER &
JANA MARIE TANNER JT TEN
2780 TWP RD 179
BELLEFONTAINE OH 43311

FRANCES G TANNER
17 FENWICK DR
CHARLESTON SC 29407-7537

GEORGE S TANNER
2932 KENTUCKY AVENUE
SALT LAKE CITY UT 84117-5510

GLEN E TANNER &
ERMA I TANNER JT TEN
PO BX 237
BIRCH RUN MI 48415

GREGORY TANNER
486 NEWBERRY LN
HOWELL MI 48843

GREGORY G TANNER
486 NEWBERRY LN
HOWELL MI 48843

GUY VERNON TANNER
19270 HOWARD AVE
CITRONELLE AL 36522-2016

HOWARD M TANNER
1061 CECELIA DRIVE APT 115
PEWAUKEE WI 53072

JAMES B TANNER
9850 NIVER
ALLEN PARK MI 48101

JAMES M TANNER
7867 SE 12TH CIR
OCALA FL 34480-6648

JAMES M TANNER
8109 TAUROMEE
KANSAS CITY KS 66112-2643

JOHN FRANCIS TANNER
2921 ST ANDREWS DR
RICHARDSON TX 75082-3209

JOYCE ELIZABETH TANNER
3726 RAINBOW CIRCLE
SNELLVILLE GA 30039

JUDY ANNE TANNER &
MARK ALAN TANNER JT TEN
10226 HEGEL RD
GOODRICH MI 48438-9066

KATHERINE F TANNER
41275 OLD MICHIGAN AVE
CANTON MI 48188-2792

KENNETH L TANNER
PO 1077WALESKA HIGHWAY
CANTON GA 30114-1077

KINSEY H TANNER SR &
SARA D TANNER JT TEN
4700 E MAIN ST 1245
MESA AZ 85105

LARRY J TANNER
19213 SUMPTER ROAD
WARRENSVILLE OH 44128-4326

LEROY M TANNER
3638 S EUCLID AVE
BAY CITY MI 48706-3456

LEROY M TANNER &
STEPHANIE L TANNER JT TEN
3638 S EUCLID
BAY CITY MI 48706-3456

LESTER TANNER
3317 E ANDERSON DR
PHOENIX AZ 85032-2018

LESTER L TANNER
4230 LEITH STREET
BURTON MI 48509-1035

LEWIE F TANNER JR
14 HUNTERS POINT
BRANDON MS 39042-2255

MISS LORI ANNE TANNER
BOX 41328
TUCSON AZ 85717-1328

LYNN M TANNER
312 NICOLE WAY
BASTROP TX 78602-6628

MARK A TANNER
10226 HEGEL RD BOX 313
GOODRICH MI 48438-9066

MARK D TANNER
10344 E POTTER RD
DAVISON MI 48423-8163

MARY D TANNER
721-I OLD SPRINGVILLE RD
TWIN GATES EAST
BIRMINGHAM AL 35215-7443

MICHAEL DON TANNER
26241 LAKESHORE 858
CLEVELAND OH 44132-1143

MICHAEL L TANNER
11900 W HOLT RD
DIMONDALE MI 48821-9619

NEILL J TANNER
12960 DRONFIELD AVE 202
SYLMAR CA 91342-4335

NELLIE LOU TANNER
2245 E MOORE RD
SAGINAW MI 48601-9343

NELLIE LOU TANNER &
CLAUDE A TANNER JT TEN
2245 E MOORE RD
SAGINAW MI 48601-9343

NORMA E TANNER
TR NORMA E TANNER LIVING TRUST
UA 12/17/98
12760 ELMS RD
BIRCH RUN MI 48415-8768

OLEMA TANNER
4178 OLD TROY PIKE
DAYTON OH 45404

PANCHETTA A TANNER
BOX 7
URSA IL 62376-0007

PAUL D TANNER
374 E 1000 N
ALEXANDRIA IN 46001-8483

PAUL KEITH TANNER
10509 NE 139TH ST
KIRKLAND WA 98034-2012

PHILIP AARON TANNER &
NELLIE LOU TANNER JT TEN
635 HANCHETT STREET
ST CHARLES MI  48655

RALPH J TANNER
5633 KLENK RD
STERLING MI  48659-9704

RITA TANNER
1411 SUFFOLK LANE
WYNNEWOOD PA  19096-3216

ROBERT B TANNER
BOX 4485
CHARLOTTESVILLE VA  22905-4485

ROBERT M TANNER
12702 RATHBUN ROAD
BIRCH RUN MI  48415-9799

ROBERT M TANNER &
JOAN R TANNER JT TEN
BOX 252
MADISON VA  22727-0252

ROBIN R TANNER
1720 W CADILLAC DR W
KOKOMO IN  46902-2546

ROGER D TANNER
8022 WOODHALL DR
BIRCH RUN MI  48415-8436

RONALD L TANNER &
THANA S TANNER JT TEN
114 GREYCLIFF MANOR DRIVE
OAKVILLE MO  63129

RONALD W TANNER &
PATRICIA S TANNER TEN COM
3713 LAKEVIEW DRIVE
LAKE CHARLES LA  70605-0338

SUZANNE D TANNER
60 WOODCLIFF LAKE RD
SADDLE RIVER NJ  07458-3115

THERESA TANNER
CUST JAMES R
TANNER III UTMA FL
107 12TH STREET SW
RUSKIN FL  33570-4126

VELMA L TANNER
7113 LESOURDSVILLE WEST RD
HAMILTON OH  45011-9179

VIRGIL L TANNER
25073 MAYWOOD
WOODHAVEN MI  48183-4425

WAYLYN D TANNER
1222 VERLEEN ST
KALAMAZOO MI  49048-9241

LENDUL D TANNEY
5319 N EASTMAN RD
MIDLAND MI  48642-8245

THEODORE A TANNEY
3 LAKEWOOD LANE
LARCHMONT NY  10538-1011

ADOLF H TANNHAUSER
2938 ALTA ST
MELROSE PARK IL  60164-1217

TIMOTHY C TANNHEIMER
1305 DANISH DR
GRAND PRAIRIE TX  75050-7067

FLORENCE TANNOURJI
94 CLUNIE AVE
YONKERS NY  10703-1002

GEORGE K TANNUS
12730 COLUMBIA
REDFORD MI  48239-2715

MISS PHYLLIS A TANO
95 NICHOLS ST APT 2
EVERETT MA  02149

PAUL TANONA
2534 SHETLAND LANE
POLAND OH  44514-1557

MOLLY E TANOUYE
3905 SUMMER WAY
ESCONDIDO CA  92025-7942

MOLLY E TANOUYE &
STEVEN T LIEBERMAN JT TEN
3905 SUMMER WAY
ESCONDIDO CA  92025-7942

WILLIAM A TANSEL
117 N CHURCH BOX 38
BROOKLYN IN  46111-0038

JAMES T TANSELLE
RD 3100 SOUTH & 125 WEST
LEBANON IN  46052

JON E TANSEY
12444 MADONNA DR
LANSING MI  48917-8617

SCOTT TANSEY
418 W MEYER
KANSAS CITY MO  64113

OSCAR S TANSINGCO
1358 REVERE
TROY MI  48083-6116

ANTHONY TANSKIE
5577 HAUSERMAN ROAD
PARMA OH  44130-1268

GLEN EDMOND TANSLEY
2500 ADAMS RD
OAKLAND TWP MI  48363-1910

RICHARD TANSLEY
3827 OLD CAPITOL TRAIL
WILMINGTON DE  19808-5823

MISS LOUISE T TANTALO
135 DOLORES DRIVE
ROCHESTER NY  14626-4044

ANTHONY TANTILLO
15 OLD ROUTE 299
NEW PALTZ NY  12561-3208

BENEDICT F TANTILLO &
THERESA M TANTILLO JT TEN
255 BUFF CAP RD
TOLLAND CT  06084-2607

BETTY J TANTILLO
228 DEAN ROAD
SPENCERPORT NY  14559-9541

THELMA TANTON
532 S SCHROEDER ST
DETROIT MI  48209-3058

ESTER C TANURY
630 LIVE OAK DRIVE
ROCHESTER MI  48309-2318

MISS ETHEL TANZER
1841 CENTRAL PARK AVE
APT 6A
YONKERS NY  10710-2939

SALVATORE M TANZI &
DONATA TANZI JT TEN
28 CAVAN LANE
HAZLET NJ  07730-1131

RICHARD A TANZILLI
1003 BIRCHWOOD RD
GLEN MILLS  19342

ANTHONY TANZILLO
63 CENTRAL AVE
MORRISVILLE PA  19067-6243

JOELYN TANZINI
46923 MEADOWVIEW CT
UTICA MI  48317-4141

SUSAN TAO
CUST SANDRA TAO UGMA CA
101 ROBINSON RD #4E ZZZZZ

EDWARD TAORMINA JR
7751 DYKE RD
FAIR HAVEN MI  48023-2738

F A TAORMINA
1207 E WALNUT AVE
EL SEGUNDO CA  90245-2637

NARDINA TAORMINA &
PIETRO TAORMINA JT TEN
525 ST JOHN ST
WYANDOTTE MI  48192

JOHN L TAP &
DEBORAH J TAP JT TEN
4075 SCHOOL ST
METAMORA MI  48455

PATRICK TAPEN
9213 SHOTGUN CT
SPRINGFIELD VA  22153

CALVIN L TAPERT
633 W LINCOLN AVENUE
MADISON HTS MI  48071-3911

DELLA JANE TAPERT
3172 LUCINDA LN
SANTA BARBARA CA  93105-2036

MARY JANE TAPHORN
APT 1811
4849 LINDEN ROAD
ROCKFORD IL  61109-3415

CARLOS TAPIA
15680 SPRIG ST
CHINO HILLS CA  91709-2854

CELESTINO TAPIA
10916 KAIBAB ROAD SE
ALBUQUERQUE NM  87123-3799

EUGENE B TAPIE &
PATRICIA W TAPIE JT TEN
BOX 3049
FRIDAY HARBOR WA  98250-3049

JOHN TAPLER JR
6512 ODESSA
WICHITA KS  67226-1413

JOE TAPLEY
3532 ALEC DR
FAIRFIELD OH  45014-8562

LORETTA R TAPLEY
1427 S PLEASANT DR
FEASTERVILLE PA  19053-4308

NANCY S TAPLIN
20 BAYON DRIVE
APT 311
SOUTH HADLEY MA  01075

PATRICIA M TAPLIN
221 E ROOSEVELT AVE
PENN ACRES
NEW CASTLE DE  19720-3344

WALTER R TAPLIN
221 E ROOSEVELT AVE
PENN ACRES
NEW CASTLE DE  19720-3344

GARY IVES TAPNER
57 WILLIAM HENRY ROAD
NORTH SCITUATE RI  02857-2040

LINDA MARIE TAPNER
29200 JONES LOOP RD
LOT 303
PUNTA GORDA FL  33950

BYRON TAPO SR
G-1168 E CASS AVE
FLINT MI  48505

DANIEL L TAPP
4178 DILLINGHAM
TECUMSEH MI  49286-9689

FLORENCE M TAPP
705 FARGO ST
OWENSBORO KY  42301-1549

LLOYD A TAPP
3096 BROWNING RD
ROCKMART GA  30153-4638

RICHARD A TAPP
1018 WEDGEWOOD DR
INDEPENDENCE KY  41051-9693

ROBERT TAPPAN
2660 URBANA PIKE
IJAMSVILLE MD  21754-8622

JEAN B TAPPE
58 EUSTON ST
BROOKLINE MA  02446-4045

WALTER J TAPPE
PO BOX 181
PORT TOBACCO MD  20677

ELMER TAPPEN JR
4472 BARD RD
BEAVERTON MI  48612-9740

ELMER H TAPPEN
4472 BARD RD
BEAVERTON MI  48612-9740

JAMES TAPPEN
CUST BARBARA
RENA TAPPEN UGMA MI
9022 HUNTY GROVE
BRIGHTON MI  48114

JAMES A TAPPEN
10221 S BRAY RD
CLIO MI  48420-7712

JAMES A TAPPEN
CUST MICHAEL A TAPPEN UGMA MI
5420 CURTIS ROAD
ATTICA MI  48412

FRANK V TAPPER
366 IMPERIAL AVENUE
PAINTED POST NY  14870-1443

FRED TAPPER
9 SANDRICK RD
BELMONT MA  02478-4626

GARY LEE TAPPER &
CYNTHIA ROSE TAPPER JT TEN
350 NORTH HEATHERSTONE DR
SUN PRAIRIE WI  53590

GEORGE J TAPPER
118 BLEECKER ST
UTICA NY  13501-2202

PATRICK TAPPER
960 SURREY HTS
WESTLAND MI  48186-3733

JEFRY D TAPSCOTT
7995 N 550E
LEBANON IN  46052-9255

JOHN TARABOLETTI &
NEVA TARABOLETTI JT TEN
903 ORCHARD AVENUE
GREENSBURG PA  15601-4335

GERALD TARACK
133 W 94TH ST
NEW YORK NY  10025-7016

BARBARA K TARACKS
2656 ROBERTA ST
LARGO FL  33771-1238

MARTIN S TARADASH
4221 MILDRED AVE
L A CA  90066-6114

JOSEPH M TARALA
48439 M-40 HWY
PAW PAW MI  49079

GRACE E TARANDA
49415 WILLOWOOD DR
MACOMB MI  48044-1653

GRACE TARANDAGATES
49415 WILLOWOOD DR
MACOMB MI  48044-1653

RODGER TARANGO JR
10340 SIENNA DR
SAN JOSE CA  95127-4150

MARY TARANTILES
1400 WASHINGTON VALLEY RD
BRIDGEWATER NJ  08807-1430

KAREN LEE TARANTINE
3 KNOLLWOOD DR
FREVILLE NY  13068-9638

ALBERTA TARANTINO
85 JULIETTE ST
HOPELAWN NJ  08861-2252

JOSEPH TARANTINO &
ANN TARANTINO JT TEN
212 HIGH SERVICE AVE
N PROVIDENCE RI  02904-5113

DANIEL J TARANO
397 BUTLER STREET
BROOKLYN NY  11217-3104

ELIZABETH MC NAB TARANTO
805 SHADOWLAWN DR
WESTFIELD NJ  07090-4412

JOSEPH G TARANTO
26 LONG SPRINGS RD
SOUTHAMPTON NY  11968-2503

PAULETTE V TARANTO
1190 AFTON ST
PASADENA CA  91103-2301

LOUIS W TARASI
13998 SW 90TH AVE APT BB-108
MIAMI FL  33176-7145

KATHRYN M TARASKI
5597 HUMMER LAKE ROAD
OXFORD MI  48371

ANTHONY TARASKUS &
STELLA TARASKUS TEN ENT
1519 E MOYAMENSING AVE
PHILADELPHIA PA  19147-6027

DAVID SH TARAZI
7832 KENDALIA
HOUSTON TX  77036-8702

ROBERTA K TARBELL
1810 RITTENHOUSE SQ APT 901
PHILADELPHIA PA  19103

LINDA A TARBILL
5614 DEERBORN AVE
MENTOR OH  44060-2008

DOROTHY S TARBOX
656 MINKEL RD
STRYKERSVILLE NY  14145-9504

FRED H TARBURTON JR
7521 CARSON AVE
BALTO MD  21224-3207

MICHAEL J TARBURTON
302 RIVERSIDE DR
BALTIMORE MD  21221-6828

ARTHUR L TARBUTTON
307 STACIE LANE
MISSION TX  78572-2362

CELICE N TARBUTTON &
KENT S TARBUTTON JT TEN
BOX 215
VALPARAISO NE  68065-0215

TAMARA TARBY
10-26 5TH ST
FAIR LAWN NJ  07410-1472

THOMAS N TARBY
18417 PELLETT DRIVE
FENTON MI  48430-8508

LYNELLE TARCA
CUST MATTHEW J TARCA
UGMA CT
175 MONROE ST
NEW BRITIAN CT  06052-1737

EDGAR TARCHALSKI &
CLARK RIECK &
NANCY GRAPPIN
TR UA 5/26/92 CASPER M TARCHALSKI
REVOCABLE
TRUST
7270 ELIZABETH LAKE RD
WATERFORD MI  48327

JEANNE K TARCHALSKI
2114 GREENVIEW DR
ADRIAN MI  49221-3617

TRAVIS V TARCHIONE
2613 FRANCIS DR
PINOLE CA  94564-1327

NANCY C TARCZY
380 LONGFELLOW AVE
WORTHINGTON OH  43085-3074

TADEUSZ TARCZYNSKI
BOX 91
RIDLEY PARK PA  19078-0091

ALBERT TARDIF &
DOROTHY TARDIF JT TEN
41 HARWOOD RD
FARMINGDALE ME  04344

GERTRUDE A TARDIF
474 NW READING LN
PORT ST LUCIE FL  34983-1134

JOHN J TARDIO &
FELICIA C TARDIO JT TEN
11 CRAIGHEAD STREET
PITTSBURGH PA  15211-2103

RONALD F TARDIO
TR RONALD F TARDIO TRUST
UA 04/10/97
55 OAK DR
LANSDALE PA  19446-2305

MISS JUDITH M TARDY
17 FOWLER COURT
SAN RAFAEL CA  94903-3219

WILLIE R TARDY
5171 HIGHWOOD DRIVE
FLINT MI  48504-1219

RENEE TARE
7544 MONTICELLO WAY
BOYNTON BEACH FL  33437

JEFFRY TARENTINO
120 CENTER ST
HIGHSTOWN NJ  08520-4231

THOMAS J TARGACHOFF
2827 ALISOP PLACE 106
TROY MI  48084-3472

THOMAS T TARHANICH &
KELLY A TARHANICH TEN COM
5885 WEED RD
PLYMOUTH MI  48170-5053

DOMINGO TARIFA
1048 DAVIS BEND CT
LAWRENCEVILLE GA  30043-5499

ANTHONY J TARINELLI JR
PO BOX 76
POTTERSVILLE NJ  07979-0076

MICHAEL R TARITY JR
2123 EDGEFIELD RD
TRENTON SC  29847-2233

IDA TARJANY &
RONALD TARJANY JT TEN
22776 CALABASH ST
WOODLAND HILLS CA  91364-1323

OLGA D TARK &
DOROTHY GREEN &
SCOTT GREEN JT TEN
4801 CHASE LAKE RD
HOWELL MI  48843

JOSEPH TARKANICK &
ELAINE TARKANICK JT TEN
7200 LEE RD NE
BROOKFIELD OH  44403-9674

JOSEPH J TARKANICK
7200 LEE ROAD
BROOKFIELD OH  44403-9674

MARGARET R TARKANYI
14910 MARKESE
ALLEN PK MI  48101-1811

RODGER TARKINGTON
3795 E 500 N
FRANKFORT IN  46041

JAMES TARKOWSKI
1445 E LINWOOD RD
LINWOOD MI  48634-9519

RUTH JANET TARLTON
2606 FARTHING ST
DURHAM NC  27704-4204

GLENN R TARN
RD 2 BOX 137A
PALMERTON PA  18071-9802

EMILY TARNE
1278 WEDGEWOOD MANOR WAY
RESTON VA  20194-1329

JILL MARILYN TARNOFF
420 SAYBROOK RD
VILLANOVA PA  19085-1720

NORMA F TARNOFF
CUST BRIAN ROSS TARNOFF U/THE PA
U-G-M-A
27 REYNOLDSDALE
ASHURST SOUTHAMPTON

JOHN TARNOSKY
4710 HEPBURN PL
SAGINAW MI  48603-2930

BERNARD C TARNOWSKY
15284 FRAZHO
ROSEVILLE MI  48066-5021

MISS GEORGIA I TAROS
20308 MAXINE AVE
ST CLAIR SHORES MI  48080-3796

CHARLES A TARPLEY
3776 ALTA VISTA LANE
DALLAS TX  75229-2726

EVA L TARPLEY
101 ASHLAND TRAILS
FARMERSVILLE OH  45325

JOSEPH S TARPLEY
1759 HILLVIEW AVE
JONESBORO GA  30236-3754

MARY R TARPLEY
TR UW
OF CLARENCE E TARPLEY
3159 SANTA CRUZ LANE
ALAMEDA CA  94502-6926

MARY R TARPLEY
3159 SANTA CRUZ LANE
ALAMEDA CA  94502-6926

RICHARD A TARPLEY
3274 POST RD
CLEVELAND GA  30528-5357

RICHARD L TARPLEY
338 EAST HARRIET STREET
WHITEWATER WI  53190-1420

JAMES L TARR
401 BURWASH AVE APT 338
SAVOY IL  61874

LONAS H TARR
BOX 650
JEFFERSON CITY TN  37760-0650

WILLIAM R TARR II
506 FOREST
ROYAL OAK MI  48067-1958

BRIAN C TARRANCE
2116 STOUTS RD
BIRMINGHAM AL  35234-1759

MISS DOLLIE A TARRANT
6131 POWHATAN AVE
NORFOLK VA  23508-1041

GEORGE C TARRANT
14368 ASBURY PK
DETROIT MI  48227-1369

KATHERINE ROBERTSON TARRANT
3446 CLAY ST
SAN FRANCISCO CA  94118

STANLEY C TARRANT
TR THE STANLEY C TARRANT TRUST
UA 11/27/03
7533 GRAND RIVER AVENUE APT 124
BRIGHTON MI  48114

THOMAS G TARRANT
1071 PINEWAY DRIVE
GLADWIN MI  48624

THOMAS N TARRANT
488 ALBERT SWIFT LANE
COOKEVILLE TN  38501

BARBARA ALICE TARRANTS
4604 DUMONT STREET
NEW PORT RICHEY FL  34653-6720

DAVID C TARRER
6772 RIOCA CIR
MABLETON GA  30126-4528

LUCILLE T TARRIS &
WALTER F TARRIS JT TEN
8910 W JENNINGS ROAD
LAKE CITY MI  49651-8904

HELEN V TARRO
1502 N LYNCH AVE
FLINT MI  48506-3856

SARAH L TARRY
375 URBAN ST
BUFFALO NY  14211-1508

JOSEPH ELLIOT TARSHIS
8357 NW 14TH CT
CORAL SPRINGS FL  33071-6206

CHAYA TARSHISH
C/O DIMONT
11610 FULHAM ST
SILVER SPRINGS MD  20902-3014

IDA TARSHISH
C/O DIMONT
11610 FULHAM ST
SILVER SPRINGS MD  20902-3014

ELIZABETH TARSIA &
SUSAN C FANTI JT TEN
115 S WICKHAM RD
BALTIMORE MD  21229-3361

ANDREW T TART &
ERNESTINE TART JT TEN
8850 S BLACKSTONE
CHICAGO IL  60619-7105

BARBARA L TART &
CHARLES L TART JT TEN
2925 LARKIN ROAD
BOOTHWYN PA  19061-2508

BRUCE A TARTAGLIA
40 VALLEYWOOD RD
COS COB CT  06807-2329

GALINA TARTAGLIA
40D MEADOW PLACE
STATEN ISLAND NY  10306

MARY TARTAGLIA &
MICHELLE TARTAGLIA JT TEN
7408 VERONA
WEST BLOOMFIELD MI  48322-3316

DOMINICK M TARTAGLIONE &
HELEN E TARTAGLIONE JT TEN
655-13TH ST
PITCAIRN PA  15140-1118

BIAGIO G TARTANELLA
33 WINCHESTER DR
SCOTCH PLAINS NJ  07076-2731

ROBERT J TARTE
224 PROSPECT ST 4A
WESTFIELD NJ  07090-4006

BETTY J TARTER
3113 ULMER ROAD
COLUMBIA SC  29209-4142

KATHRYN E TARTER
7021 PINEHURST LN
ROCKFORD MI  49341-9686

MINNIE TARTER
8708 TUDOR AVE
CINCINNATI OH  45242-7839

JOHN J TARTIS &
CAROL A TARTIS JT TEN
320 OLD FARM RD
GLEN GARDNER NJ  08826-3243

HERMON TARTT
4236 CRICKET LN
CLEVELAND OH  44128-2821

JACK TARTT JR
RR 3 BOX 157B
DE KALB MS  39328-9546

PATRICIA A TARVER
5521 WINDEMERE DR
GRAND BLANC MI  48439-9632

ROBERT P TARVIS &
PAULETTE A TARVIS JT TEN
RR 1 BOX 418A
CALUMET MI  49913-9759

JIM C TARWATER
RR 2 BOX 41
HUMANSVILLE MO  65674-9601

ROBERT ARNOLD TARWATER
TR THE RONERT ARNOLD TARWATER REV
LIVING TRUST UA 10/01/96
4008 E 45 PL
TULSA OK  74135-2721

TARA TARZIERS
3436 POBST DR
KETTERING OH  45420-1042

MARY M TARZINSKI
314 HICKORY ST APT 1
DAYTON OH  45410-1298

JOYCE TASCH
7979 CHICAGO AVENUE
RIVER FOREST IL  60305-1363

MARY JO TASCHLER
20747 INDIANA AVE
TRENTON MI  48183

SALVATORE A TASCIONE
45 ADAMS PL
YONKERS NY  10703-1827

LOUIS P TASCIOTTI
2 MOSS CREEK COURT
PITTSFORD NY  14534-1071

DOROTHY W TASE
109 GREENVIEW DR
LANCASTER PA  17601-4988

BARBARA TASHER
BOX 1149
MADISON NJ  07940-8149

EDWARD W TASHJIAN JR
6626 HOLLAND RD
ALGONAC MI  48001-3708

RENEE H TASIC
19406 EDGEBROOK LN
TINLEY PARK IL  60477-7013

THOMAS JEROME TASIN
CUST SCOTT THOMAS TASIN UGMA MI
141 ASPEN DR
LAKE HAVASU CITY AZ  86403-7405

ALFRED R TASKER
181 DUTCHESS DR
LEESBURG FL  34748-8509

ANGELICA ANDERSON TASKER
3982 RED ROOT RD
ORION MI  48360-2625

SYBIL ALICE TASKER &
MARK DUELL TURNER JT TEN
3077 CLEVELAND AVE NW
WASHINGON DC  20008-3532

DAVID TASKEY
4823 PKWY DR
KOKOMO IN  46901-3940

STANLEY P TASKY &
FRANCES M TASKY JT TEN
28115 LORETTA
WARREN MI  48092-3487

JOHN N TASOPOLOS
1120 7TH ST N
ST PETERSBURG FL  33701-1506

GINA L TASS
769 ALBERT STREET
OSHAWA ON  L1H 4T8

GINA L TASS
769 ALBERT STREET
OSHAWA ON  L1H 4T8

PEARL E TASS
BOX 1304
LAKE OZAVK MO  65049-1304

WILLIAM J TASS
BOX 1304
LAKE OZARK MO  65049-1304

FRANCIS H TASSARO &
ELVIRA F TASSARO JT TEN
25-13 CRESCENT ST
ASTORIA NY  11102-2937

RICHARD M TASSE
BOX 519
HANMER ON  P3P 1T3

ROBERT E TASSELL &
JOYCE O TASSELL JT TEN
223 BROOKSIDE DR
FLUSHING MI  48433-2644

THERESA S TASSIE
677 JOSLYN RD
LAKE ORION MI  48362-2119

WILLIS H TASSIE &
ROBERTA C TASSIE JT TEN
4011 LAURELLWOOD
LOUISVILLE KY  40220-1137

JAMES H TASSIN
2132 65TH AVE
OAKLAND CA  94621-3818

MARTIN L TASSIN
1577 MARSHBANK DR
PONTIAC MI  48340-1073

DORIS R TASSINARI
18 SHARRON RD
MELROSE MA  02176-3410

JOSEPH TASSINARI &
ANNA KEMP JT TEN
16 GLEN ST
SOMERVILLE MA  02145-3210

VICKI V TASSIOS
C/O SKYVIEW RESTAURANT
9118 STONEY CORNER
CHAROLETTE NC  28210-7975

JAY ANDREW TASSLER
595 MOHAWK CT
SUFFERN NY  10901-4131

LEONARD TASSLER
35 ANDOVER RD
HARTSDALE NY  10530-2023

JOSEPH TASSONEY &
BETTY I TASSONEY JT TEN
1314 DESERT WILLOW LANE
DIAMOND BAR CA  91765-2509

STEPHEN PETER TASY
10 SHIPLEY CT
PITTSTOWN NJ  08867-4307

PAUL P TASZAREK &
LAURA TASZAREK
TR UA 09/11/91 PAUL P
TASZAREK & LAURA TASZAREK REV TR
1472 OAK BLUFF LN
ST LOUIS MO  63122-2317

ANNA R TATA
226 LANCASTER STREET
LEOMINSTER MA  01453-4324

ERNESTO TATA
14 WINTER HAZEL CT
ROCHESTER NY  14606-4943

ETHEL A TATAR
1701 RIVER WATCH BLVD
TARPON SPRINGS FL  34689-6247

JAMES F TATARCZUK
778 KING CIRCLE
LAKE ORION MI  48362-2782

KATHRYN TATARKO &
WILLIAM TATARKO &
ROBERT TATARKO &
ALEX TATARKO JT TEN
4616 W 54TH ST
CLEVELAND OH  44144-3656

ALBERT C TATE
828 KENNETH
YOUNGSTOWN OH  44505-3819

ARLENE TATE TOD
FRED MICHAEL TATE III
14621 SE CHARJAN ST
CLACKAMAS OR  97015-9345

BARBARA E TATE
2650 SCHAAF DR
COLUMBUS OH  43209-3210

BARBARA L TATE
1205 PIPER RD
MANSFIELD OH  44905-1352

BETTY A TATE
3732 PROVIDENCE ST
FLINT MI  48503-4549

CHARLES C TATE
3306 WASHINGTON ST
WILMINGTON DE  19802-2625

CHRISTOPHER E TATE
2078 BRIGGS ST
WATERFORD MI  48329-3700

DAVID TATE
238 MORNING RD
WINDSOR NC  27983-8906

DENISE D TATE &
ROBERT M FYFFE JT TEN
833 E 14 MILE RD
CLAWSON MI  48017-1739

DORA BRYAN TATE
BOX 1655
ELIZABETHTOWN NC  28337-1655

EDMUND TATE
1901 LEONARD ST NW
GRAND RAPIDS MI  49504-3955

FLORIDA T TATE
1115 LAKESHORE DRIVE
HOT SPRINGS AR  71913-6627

FRANCIS G TATE
BOX 1417
DANA IN  47847-1417

GARTHA L TATE
APT 8E
140-8 EINSTEIN LOOP
BRONX NY  10475

GEORGE W TATE
5100 SHARON RD APT 1204
CHARLOTTE NC  28210

HENRY G TATE III
1021 RTE 9W-S
UPPER GRANDVIEW NY  10960

HENRY J TATE
13305 TUCKER DR
DEWITT MI  48820-9354

HOYT G TATE
3310 CHIMNEY POINT DRIVE
CUMMING GA  30041-7716

HOYT G TATE &
AGNES B TATE JT TEN
3310 CHIMNEY POINT DRIVE
CUMMING GA  30041-7716

IRENE TATE
139 DORSET COURT
ELYRIA OH  44035-3840

JAMES TATE
6 ERNST PLACE
TENAFLY NJ  07670-1104

JAMES E TATE &
JUDITH A TATE JT TEN
18015 8TH AVE NW
SEATTLE WA  98177-3542

JAMES W TATE
9421 N 900 WD
HUNTINGTON IN  46750

JEFFERY F TATE
BOX 35281
DETROIT MI  48235-0281

JERRY TATE JR
1329 FINDLEY
SAGINAW MI  48601-1305

JIMMIE DALE TATE
2237 MORRIS AVENUE
BURTON MI  48529-2177

JOE H TATE
238 CR 7040
BOONEVILLE MS  38829-9527

JOHN W TATE
BOX 644
MUNCIE IN  47308-0644

JOHNNIE B TATE
111 RICHARDS ST
JOLIET IL  60433-1004

JULIE E TATE
6353 FEATHR NEST LANE
BATON ROUGE LA  70817-4354

KARL E TATE
361 TATE LN
SPRING CITY TN  37381-8112

L OTIS TATE
38 W PRINCETON ST
PONTIAC MI  48340-1836

LILLIAN A TATE
C/O LORETTA A DIXON
952 ELYWOOD DRIVE
ELYRIA OH  44035-3601

MARGARET R TATE
CUST PETER G TATE UGMA NJ
6 ERNST PLACE
TENAFLY NJ  07670-1104

MARK G TATE
2446 SE 70TH AVE
PORTLAND OR  97206-1109

MARVIN L TATE
3210 A HAMILTON PLACE
ANDERSON IN  46013-5264

MARVIN L TATE &
PEARL M TATE JT TEN
3210-A HAMILTON PLACE
ANDERSON IN  46013-5264

MELODY DOUGLAS TATE
CUST GREATCHEN P TATE UGMA IL
4142 N GREENVIEW
CHICAGO IL  60613-1939

MERCHELL K TATE
CUST CALYN M TATE UGMA PA
216 SPRINGDALE RD
VENETIA PA  15367-1320

MERCHELL K TATE
CUST CAMERON J TATE UGMA PA
216 SPRINGDALE RD
VENETIA PA  15367-1320

MERCHELL K TATE
CUST CRAIG C TATE UGMA PA
216 SPRINGDALE RD
VENETIA PA  15367-1320

PATRICK A TATE
2446 SE 70TH
PORTLAND OR  97206-1109

PATRICIA A TATE
TR PATRICIA A TATE TRUST UA
6/25/2002
5131 CROOKS RD APT 5
ROYAL OAK MI  48073

PAULINE G TATE
6082 PATSCH/TYROL ZZZZZ

PERRY M TATE
18211 WEATHERWOOD DR
BATON ROUGE LA  70817-3922

PETER J TATE
17 ROSEDALE RD
PRINCETON NJ  08540-6701

PETER J TATE
CUST SHANNON
TATE UTMA NJ
17 ROSEDALE RD
PRINCETON NJ  08540-6701

PHILIP B TATE
17601 CHATEAU CT
CASTRO VALLEY CA  94552-1750

PHYLLIS J TATE
901 SOUTHERN AVE
KALAMAZOO MI  49001-4336

REGINA A TATE
1688 FILLNER AVENUE
NO TONAWANDA NY  14120-3016

ROBERT E TATE &
ROBERT E TATE II JT TEN
3906 BROWN ST
FLINT MI  48532-5254

ROBERT L TATE
5484 N 1150 E
VAN BUREN IN  46991-9758

ROBERT L TATE
19511 SIERRA SOTO RD
IRVINE CA  92612

ROBERT MARK TATE
5012 TORREY RD
FLINT MI  48507-3804

RONALD D TATE
20 GREEN HILLS CT
GREENTOWN IN  46936-1039

RUBY M TATE &
HAROLD D TATE JT TEN
G-6103 TORREY RD
FLINT MI  48507

VERA M TATE
5012 TORREY RD
FLINT MI  48507-3804

VIRGIL E TATE
8436 NEWBURY RD
DURNID MI  48429

WILLIAM TATE
1010 NORTH 3RD ST
SAGINAW MI  48601-1008

WILLIAM CHARLES TATE
7101 BOLONGO BAY
WATERGATE VILLAS EAST 14-24
ST THOMAS VI  ZZZZZ

BARBARA H TATEM
32 ROBINHOOD WAY
WAYNE NJ  07470-5477

MARY ELLEN TATEM
WILLIAMS
637 E LYNN SHORES CIR
VIRGINIA BEACH VA  23452-2607

ROBERT C TATEM JR
12 LAMARCUS AVE
GLEN COVE NY  11542-3528

WILLIAM P TATEM
184 MAPLE DR
ST JAMES NY  11780-2012

DARLENE TATGE
2107 LANDINGS LANE
DELAVAN WI  53115

HAROLD A TATGENHORST
14732 ST RT 45
LISBON OH  44432-9635

ROBERT A TATICEK
12614 W FOREST DR
NEW BERLIN WI  53151-2612

BETTY A TATMAN
110 PILGRIM DR
PORTLAND IN  47371

KATHRYN A TATMAN &
MARSHA V GRAY JT TEN
12603 W JONES RD
HAGERSTOWN IN  47346

LINDA LOU TATMAN
ATTN LINDA LOU ASHCRAFT
2080 PARSLOW DR APT 124
MUSKEGON MI 49441-2742

MARK WEILER TATMAN
105 MERIDIAN HIGHTS
PORTLAND IN 47371-2809

STANLEY J TATOL &
ALICE C TATOL JT TEN
9 MASONIC DR APT 9228
SPRINGFIELD OH 45504-5626

ANTHONY J TATONETTI
966 ROYAL RD
CLEVELAND OH 44110-3160

GEORGE TATOOLE &
SHIRLEY M TATOOLE JT TEN
7849 OAK RIDGE DRIVE
PALOS PARK IL 60464-1968

GEORGE J TATORIS
39500 UTICA ROAD
STERLING HGTS MI 48313-5262

ELSIE E TATRO
10 TEAKWOOD CT
E GREENWICH RI 02818-2118

KENNETH B TATRO
4544 LITTLE RIVER INN LN
704
LITTLE RIVER SC 29566

MAUDIE TATRO JR
4185 RECTON
ROCKFORD MI 49341-9144

RANDOLPH J TATRO
8472 FENTON RD
GRAND BLANC MI 48439-8968

TED A TATRO
19720 SQUIRREL CT
VOLCANO CA 95689-9641

WALTER E TATROE
8291 MCCARTY
SAGINAW MI 48603-9679

KEITH S TATTERSALL
47688 MCKENZKIE HWY
VIDA OR 97488-9707

CHARLES D TATTI JR
31160 ELODIE
FRASER MI 48026-2670

CHARLES D TATTI JR &
PAULINE C TATTI JT TEN
31160 ELODIE
FRASER MI 48026-2670

LAWRENCE N TATTON
6202 ORMOND RD
DAVISBURG MI 48350-2903

DANIEL L TATU
8164 ELLIS CREEK CT
CLARKSTON MI 48348-2620

ALEXANDER TATUM
2510 RIDGEVIEW CT
PARLIN NJ 08859-3136

BONNIE C TATUM
6570 ROCKY FORK RD
SMYRNA TN 37167-6121

CARTER B TATUM JR
80 NORTH STAR TRAIL
ATLANTA GA 30331-7862

DANNY W TATUM
8300 S HILLCREST DR
OKLAHOMA CITY OK 73159-4831

DONALD LEE TATUM
99 SOUTH PLAINS DRIVE
PETERSBURG VA 23805-9107

GILBERT T TATUM &
ROGER G TATUM &
CYNDA J MULDOON JT TEN
1100 S BELCHER RD 408
LARGO FL 33771-3337

GLORIA S TATUM
1268 EVANS RD
AUBURN GA 30011

HAROLD E TATUM JR
4605 SAINT RITA DR
LOUISVILLE KY 40219-3935

JAMES A TATUM
1321 RIVERENE WAY
ANDERSON IN 46012-9712

JOANN MARIE TATUM
60401 MT VERNON RD
ROCHESTER MI 48306-2039

LEHMAN R TATUM
809 CLIFTON DRIVE
WARREN OH 44484-1817

MARGARET H TATUM
1100 GERMAN SCHOOL RD APT 310
RICHMOND VA 23225-4279

MARTY D TATUM
4185 GREGORY RD
ORION MI 48359-2027

MARY TATUM
3171 BELL SOUTH
CORTLAND OH  44410-9408

MARY S TATUM
3880 E CALLA RD
POLAND OH  44514-3016

RANDAL C TATUM
3171 BELL SOUTH AVE NE
CORTLAND OH  44410-9408

ROBERT TATUM JR
139 ROOSELVELT AVE
BUFFALO NY  14215-2829

ROBERT A TATUM
1629 PAIGE AVE NE
WARREN OH  44483-2747

WAYMON W TATUM
5829 W KILEY CT
MILWAUKEE WI  53223-5238

PHILIP M TATUS
9679 N NICHOLSON RD
FOWLERVILLE MI  48836-9776

MERVYN TAUB
CUST PHILLIP
TAUB UGMA CA
260 PULPIT RD
BEDFORD NH  03110-4112

SYLVIA TAUB
SEABROOK VILLAGE
321 S WINDS
TINTON FALLS NJ  07753-7715

TAUBA U ANDERSON & GEORGE C
ANDERSON TRUSTEES U/A DTD
09/03/93 ANDERSON FAMILY
TRUST
485 ARUNDEL RD
GOLETA CA  93117-2163

PAUL C TAUBE &
MARGARET A TAUBE JT TEN
2121 RECTOR AVE
DAYTON OH  45414-4119

G GREGORY TAUBENECK
1049 GREENWOOD
WILMETTE IL  60091-1753

MARC TAUBENFELD
2927 LOVERS LANE
DALLAS TX  75225

MARSHALL S TAUBER &
SANDRA R SUSSMAN JT TEN
725 GOLDEN SHORE
WHITE LAKE MI  48386-2925

MISS MARTA TAUBER
1730 MADISON ST
RIDGEWOOD NY  11385-3661

PAMELA K TAUBERT
180 ETHELROB CIRCLE
CARLISLE OH  45005-6221

RICHARD F TAUBERT &
LENORE E TAUBERT JT TEN
6515 NORTH LA PALOMA ESTE
PHOENIX AZ  85014-1339

RICHARD F TAUBERT &
LENORE E TAUBERT JT TEN
6515 NORTH LA PALOMA ESTE
PHOENIX AZ  85014-1339

FRANCIS TAUBITZ
CUST STACEY
LEIGH MILLER UTMA OK
632 WHISPERING OAK ROAD
OKLAHOMA CITY OK  73127-5225

FRANCIS TAUBITZ
CUST STEVEN
LEE MILLER UTMA OK
632 WHISPERING OAK ROAD
OKLAHOMA CITY OK  73127-5225

KARL B TAUCHE
1933 DODGEVILLE
JEFFERSON OH  44047-8548

ANN BRADLEE TAUCHERT
1620 RICHMOND RD
LEXINGTON KY  40502-1620

REBECCA H TAUCHERT
53 GRANDOAK RD
SANDWICH MA  02644-1202

THEODORE R TAUCHERT
1620 RICHMOND ROAD
LEXINGTON KY  40502-1620

GILBERT TAUCK
1304 DEERPASS RD
MARENGO IL  60152-9644

EDWIN C TAUGE
E2065 WHITE PINE LANE
BOISE ID  83706

ROBERT F TAUGNER
1526 W NELSON
CHICAGO IL  60657-3104

BEULAH F TAULBEE
APT 304
5620 N MAIN ST
DAYTON OH  45415-3413

COLLEEN MURPHY TAULBEE
205 RENEE AVENUE
LAFAYETTE LA  70503

DAVID E TAULBEE
5035 PINE KNOB LN
CLARKSTON MI  48346-4062

MARGARET A TAULKER
ROUTE 1 J-118 RD 10
MALINTA OH  43535

BYRON W TAULTON
3762 TREAT HY
ADRIAN MI  49221

ANNE ELIZABETH TAUNTON
602 SOUTH ADAMS ST
MOSCOW ID  83843

BERT RAINES TAUNTON
331 CLAIRMONT DRIVE
WARNER ROBINS GA  31088-5365

JOE B TAUNTON
783 DEER LN
GLADWIN MI  48624-8368

ANTONIO TAURINA
8318 W CATHRINE AVE
CHICAGO IL  60656

SUSANNE TAURINO
265 NORTH PARK DRIVE
LEVITTOWN PA  19054-3305

JANE R TAURMAN
111 CARRIAGE WAY
LYNCHBURG VA  24503-4224

RALPH J TAURONE
2467 CHERYL WAY
LAYTON UT  84040-8019

JOELLA H TAUSCH
BOX 28
CAMPBELLTON TX  78008-0028

KELLEY S TAUSCH
6152 PEPPERGRASS CT
WESTERVILLE OH  43082-8227

LAWRENCE A TAUSCH
12604 OAK PARK BLVD
GARFIELD HTS OH  44125-3716

JOSEPH H TAUSCHEK
1384 SAWYER RD
KENT NY  14477

RICHARD D TAUSCHER
4919 S HIGHWAY 53
CRESTWOOD KY  40014-9747

HENRY S TAUSEND
APT 204
1316 W FARGO
CHICAGO IL  60626-1844

ARTHUR A TAUSIG &
GRETCHEN TAUSIG JT TEN
1220 N PASS AVE
BURBANK CA  91505-2135

CHRIS H TAUTE
3376 N KERBY RD
OWOSSO MI  48867

WILHELM P TAUTZ &
JANET L TAUTZ JT TEN
21225 THIELE CRT
ST CLAIR SHRS MI  48081-1131

JEAN S TAUXE
4337 BUFFAT MILL RD
KNOXVILLE TN  37914-2904

WAYNE T TAVA
1941 RAVENWOOD DR
TOMS RIVER NJ  08753-4537

HERIBERTO TAVALEZ
136 OAK VALLEY DR
SPRINGHILL TN  37174-2590

ALLEN R TAVALIERI
4180 UNIVERSITY
DETROIT MI  48224-1468

JOHN R TAVALIERI
21515 MAPLE
ST CLAIR SHR MI  48081-2242

JOSEPHINE L TAVANO
786 SCOVELL DR
LEWISTON NY  14092-1140

THERESA TAVARELLI
68 BROADWAY
BETHPAGE NY  11714-4902

BRIAN E TAVARES
19 MONICA CT
WOODBRIDGE ON  L4L 7N5

FERNANDA AUGUSTA TAVARES
MONTE MURTOSA ZZZZZ

BARBARA TAVEIRNE
13741 MAIDSTONE CT
STERLING HTS MI  48312

EDGAR TAVENER JR &
MILDRED J TAVENER JT TEN
500 PARK AVE
GLOUCESTER CITY NJ  08030-1649

FRANCES LEE TAVENNER
1303 WALTHAM COURT
RICHMOND VA  23233-5118

JENNIFER L TAVERNA
41960 PON MEADOW
HURTHVILLE MI  48167-2239

NANCY TAVERNA
CUST FRANK
PETER TAVERNA UGMA NY
3060 LORING DR
HUNTINGTOWN MD  20639-4203

SELVIO F TAVERNARO &
RITA TAVERNARO JT TEN
2541 CHERRY
KANSAS CITY MO  64108-2750

LAWRENCE E TAVERNIER
125 VINEWOOD
WYANDOTTE MI  48192-5108

LAWRENCE E TAVERNIER &
KAREN A TAVERNIER JT TEN
125 VINEWOOD
WYANDOTTE MI  48192-5108

RANDALL L TAVIERNE &
MARGARET A TAVIERNE JT TEN
1430 PERSIMMON DR
ST CHARLES IL  60174

ROBERT T TAVIS JR &
KATHRYN E TAVIS
TR UA 02/08/02 TAVIS LIVING TRUST
171650 EDMONDS LANE APT 69
LEWISVILLE TX  75067

TOM TAVLAS
1953 S CENTRAL
CICERO IL  60804-2233

DUDLEY TAW JR
31025 CENTER RIDGE RD
WESTLAKE OH  44145

E SCOTT TAWES
11545 SOMERSET AVE
PRINCESS ANNE MD  21853-1022

SCOTT TAWES
11760 SOMERSET AVE
PRICESS ANNE MD  21853

NIAZY TAWFIK
BOX 293
WYCKOFF NJ  07481-0293

GHASSAN TAWIL
TR GHASSAN TAWIL REVOCABLE TRUST
UA 03/24/98
BOX 531821
LIVONIA MI  48153-1821

CATHERINE C TAXIARCHIS
61 GROVEVILLE RD
BUXTON ME  04093-9516

CATHERINE C TAXIARCHIS
CUST ELIZABETH MARY TAXIARCHIS
UGMA ME
61 GROVEVILLE ROAD
BUXTON ME  04093

CATHERINE C TAXIARCHIS
CUST JOHN COOPER TAXIARCHIS UGMA
ME
RFD 1 BOX 179
WEST BUXTON ME  04093-9516

SYLVIA TAXON
160 TENNYSON DRIVE
SHORT HILLS NJ  07078-1009

DIANE TAXTER
553 CLARK PLACE
UNIONDALE NY  11553-2215

JOHN H TAYBORN &
JOYCE C TAYBORN JT TEN
11421 S FOREST
CHICAGO IL  60628-5041

A CULLY TAYLOR JR
443 VALMAR DR
KEWANEE IL  61443-3648

A J TAYLOR
2425 PRARIE VIEW DR S W
ATLANTA GA  30311-1717

AGNES TAYLOR
309 OHIO AVE
HOOVEN OH  45033

AISYA J TAYLOR
9 LANDING CIR
WILLIAMSBURG VA  23188-1204

ALAN K TAYLOR
19056 MOTT
EASTPOINTE MI  48021-2746

ALAN KENNETH TAYLOR
2807 WEXFORD
SAGINAW MI  48603-3235

ALBERTA TAYLOR
1539 MILITARY
DETROIT MI  48209-2055

ALCESTER P TAYLOR
TR UW B
L TAYLOR JR
12 TOBY CT
WILMINGTON DE  19808-3019

ALICE E TAYLOR &
RONALD J TAYLOR JT TEN
168 HIGMAN PARK
BENTON HARBOR MI  49022

ALICE R TAYLOR
160 DAWN DRIVE
LONDON ON  N5W 4W7

ALLISON TAYLOR
2096 TIMBER WAY
CORTLAND OH  44410-1811

ALMA TAYLOR &
THOMAS P TAYLOR JT TEN
3288 PICADILLY CT
PLEASANTON CA  94588-3535

ALMON W TAYLOR
472 HIDDEN VALLEY RD
CLYDE NC  28721-8835

ALONZO R TAYLOR
2501 GROVE ROAD
LIBRARY PA  15129-9214

ALVIN E TAYLOR
2134 DRAKE DRIVE
XENIA OH  45385-3918

AMOS F TAYLOR
BOX 37351
SHREVEPORT LA  71133-7351

ANDREW J TAYLOR III
12369 E BURT RD
BIRCH RUN MI  48415-9320

ANETTE M TAYLOR
1803 CARDIGAN
NILES OH  44446-3903

ANGIE L TAYLOR
20191 KENTUCKY
DETROIT MI  48221-1138

ANN L TAYLOR
443 RUTH RIDGE DR
LANCASTER PA  17601-3633

ANN R TAYLOR
PO BOX 520251
LONGWOOD FL  32752

ANN W TAYLOR &
HERBERT L TAYLOR JT TEN
ROCKCASTLE & PAUL
CREWE VA  23930

ANNA C TAYLOR
BOX 745
STAUNTON VA  24402-0745

ANNE KARINA TAYLOR
1837 CLINTON AVENUE
ALAMEDA CA  94501-4111

ANNIE MARIE TAYLOR
316 LAS COLINAS LN NE
ALBUQUERQUE NM  87113-1231

ARLEY F TAYLOR &
MARGARET R TAYLOR JT TEN
1054 NINE FOOT ROAD
GREENWOOD DE  19950-2054

ARNOLD W TAYLOR
2061 WALLER RD
CRITTENDEN KY  41092-8216

ARTHUR F TAYLOR
PO BOX 246
COTUIT MA  02635-0246

ARTHUR F TAYLOR
CUST JANE
ANN TAYLOR U/THE MASS U-G-M-A
BOX 246
COTUIT MA  02635-0246

ARTHUR F TAYLOR
CUST MARY BETH
TAYLOR U/THE MASS U-G-M-A
85 CARRIAGE HOUSE LN
WRENTHAM MA  02093-1744

ARTHUR L TAYLOR
219 PARK AVENUE
PISCATAWAY NJ  08854-4846

BARBARA TAYLOR
254893 HWY 101
PORT ANGELES WA  98362-9077

BARBARA A TAYLOR
9137 S TIMBERLINE TERR
INVERNESS FL  34452

BARBARA J TAYLOR
9206 GREENFORD DRIVE
RICHMOND VA  23294-5712

BARBARA LONELLE TAYLOR
103 MARKHAM PL
PORTLAND TX  78374-1417

BARBARA M TAYLOR
CUST ARTHUR FRANCIS TAYLOR JR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
39 BURT STREET
NORTON MA  02766-2500

BARBARA M TAYLOR
CUST MARY C TAYLOR
UTMA VA
6400 NOBLE ROCK COURT
CLIFTON VA  20124-2515

BARBARA R TAYLOR
2314 SIBLEY ST
ALEXANDRIA VA  22311-5744

BARBARA S TAYLOR
21438 JEFFERSON
FARMINGTON HILLS MI  48336

BARBARA S TAYLOR
911 MULBERRY LN
MOUNT PLEASANT MI  48858-3627

BARRY TAYLOR &
MARTHA J TAYLOR JT TEN
4966 WHISPERING PINE LN
BLOOMFIELD HILLS MI  48302-2274

BEATRICE V TAYLOR
RD 2 BOX 529
REHOBOTH DE  19971-9705

BECKY TAYLOR
4201 MONTEREY OAKS BLVD APT 407
AUSTIN TX  78749-1025

BENJAMIN H TAYLOR
SUITE 1000
885 THIRD AVE
NEW YORK NY  10022-4834

BENNIE W TAYLOR
6710 E 66TH ST
KANSAS CITY MO  64133-4619

BENNY C TAYLOR
1037 8TH ST
LORAIN OH  44052-1565

BERTHA TAYLOR
150 LINDA VISTA AVENUE
N HALEDON NJ  07508-2654

BERTHA TAYLOR
BOX 2052
ANDERSON IN  46018-2052

BERYL SUZANNE TAYLOR
25172-C CAMINO DEL MAR
LAGUNA NIGUEL CA  92677-8010

BETSY R TAYLOR
1101 BRITTANY HILLS DR
DAYTON OH  45459-1415

BETTY TAYLOR &
RONALD TAYLOR JT TEN
29129 LAUREL WOODS APT 102
SOUTHFIELD MI  48034

BETTY FRANCES TAYLOR
5807 SHANNON CREEK RD
GOOD SPRING TN  38460-5262

BETTY I TAYLOR
1225 PARKER PL
BRENTWOOD TN  37027-7006

BETTY JEAN TAYLOR
6675 TIFTON GREEN TRAIL
CENTERVILLE OH  45459-5810

BETTY JUNE TAYLOR
709 GLENGROVE ST
OSHAWA ON  L1J 5C3

BETTY L TAYLOR &
ROBERT D TAYLOR JR STEPHEN M TAYLOR
TR U/A DTD 02/25/
BETTY L TAYLOR TRUST
210650 EAST 42ND ST
SCOTTSBLUFF NE  69361

BETTY P TAYLOR
2240 E WISTERIA ST
SARASOTA FL  34239-3935

BETTY T TAYLOR
1828 LONG CREEK FALLS
GROVETOWN GA  50813

BEVERLY M TAYLOR
TR REVOCABLE TRUST 09/17/84
409 E BEVAN DR
JOLIET IL  60435-5608

BIDDIE DAVIS TAYLOR
479 COLLEGE HILL RD
LA FOLLETTE TN  37766-4088

BILL M TAYLOR
111 DEER PATH CRL
CORINTH MS  38834

BILL P TAYLOR &
MARGARET E TAYLOR TEN COM
1207 MAUI RT 2
GALVESTON TX  77554-6169

BILLY M TAYLOR
406 E 10TH ST
KEARNEY MO  64060-8704

BIRDIE N TAYLOR
10 BOX 143
LEWISBURG OH  45338

BOB R TAYLOR &
BARBARA J TAYLOR JT TEN
107 KAREN DR
GREENVILLE SC  29607-1209

BONNIE M TAYLOR
761 MANZANO
WALLED LAKE MI  48390-2030

BRADLEY A TAYLOR
715 TAYLOR AVE
HURON OH  44839-2522

BRENDA J TAYLOR
3658 ROUND HILL AVE
ROANOKE VA  24012-3320

BRENDA M TAYLOR
300 S WASHINGTON LOT 225
FORT MEADE FL  33841

BRUCE TAYLOR
183 S COLONIAL DR
CORTLAND OH  44410-1266

BUDDIE F TAYLOR
4145 CLINTONVILLE RD
WATERFORD MI  48329-2378

BUDDIE F TAYLOR &
THELMA TAYLOR JT TEN
4145 CLINTONVILLE ROAD
WATERFORD MI 48329-2378

C W TAYLOR
226 BLYMYER AVENUE
MANSFIELD OH 44903-2306

CANDACE A TAYLOR
187 TEMI ROAD
BELLINGHAM MA 02019-1393

CARL EUGENE TAYLOR
6294 E STATE RD 16
MONTICELLO IN 47960-7101

CAROL C TAYLOR
1302 WRIGHT AVE
LAPORTE IN 46350

CAROL P TAYLOR
3638 HIGHTREE SE
WARREN OH 44484-3730

CAROL S TAYLOR
4038 S MEADOW LN
MOUNT MORRIS MI 48458-9310

CAROL S TAYLOR
28150 GRIX RD
NEW BOSTON MI 48164-9719

CAROLYN D TAYLOR
4836 CLAYBURY AVE
BALTIMORE MD 21206-7024

CAROLYN H TAYLOR
147 CLEARVIEW DR
PITTSFORD NY 14534-2745

CATHERINE TAYLOR
2411 OAKWOOD
SAGINAW MI 48601-3546

CATHERINE GREESON TAYLOR
417 SADDLE TREE
NEW BRAUNFELS TX 78130-5261

CATHERINE H TAYLOR
8464 TERRI
WESTLAND MI 48185-1670

CECELIA L TAYLOR
BOX 1107
SIOUX CITY IA 51102-1107

CECIL JOHN TAYLOR
MONAVEEN LODGE
ISLE OF SEIL
BY OBAN ARGYLL

CECILE C TAYLOR
13617 N IVEY MILL RD
CHESTERFEILD VA 23838-3304

CELIA K TAYLOR &
KIMBERLY A MEIDINGER JT TEN
19930 JOHN DRIVE
CASTRO VALLEY CA 94546

CHARLES TAYLOR
8948 LOST CANYON LAKE DR
STEEDMAN MO 65077

CHARLES A TAYLOR
4631 BAILEY DR
COLORADO SPRINGS CO 80916-3328

CHARLES A TAYLOR &
PEARL M TAYLOR JT TEN
4631 BAILEY DR
COLORADO SPRINGS CO 80916-3328

CHARLES C TAYLOR &
ELEANOR TAYLOR JT TEN
24856 BLACKMAR
WARREN MI 48091-4408

CHARLENE C TAYLOR
7224 VINELAND PLACE
BOARDMAN OH 44512

CHARLES E TAYLOR III
N 54W14536 THORNHILL DR
MENOMONEE FALLS WI 53051-6878

CHARLES E TAYLOR
158 ALAN DR
NEWPORT NEWS VA 23602-4134

CHARLES E TAYLOR
BOX 443
HARVARD IL 60033-0443

CHARLES F TAYLOR
25 VIEJO
IRVINE CA 92612-2624

CHARLES F TAYLOR &
ALLISON O TAYLOR JT TEN
78 PELICAN CT
NEWPORT BEACH CA 92660-2927

CHARLES G TAYLOR
1308 WARNER AVE
MANSFIELD OH 44905-2654

CHARLES H TAYLOR
1243 HUNTERS POINTE LN
SPRING HILL TN 37174-2188

CHARLES P TAYLOR
938 WESTCHESTER WAY
BIRMINGHAM MI 48009-2952

CHARLES R TAYLOR &
LOUANN S TAYLOR JT TEN
1021 MELROSE DRIVE
ANDERSON IN  46011-2346

CHARLES W TAYLOR
959 HARRISON
LINCOLN PARK MI  48146-4217

CHERYL TAYLOR
3 FITCH ST
CARTERET NJ  07008-3009

CHERYL TAYLOR
TR CHERLY B TAYLOR TRUST
UA 03/27/96
1631 FOLKSTONE RD
TALLAHASSEE FL  32312-3686

CHERYL L TAYLOR
6733 BROOKMONT DR
BALTIMORE MD  21207-5302

CHESTER TAYLOR JR
1871 S ETHEL
DETROIT MI  48217-1652

CLARA B TAYLOR
10443 OLETHA LANE
LOS ANGELES CA  90077-2419

CLARA S TAYLOR
1015 JOHN GREEN SMITH RD
KINSTON NC  28504-7031

CLARENCE O TAYLOR
20218 CHARLESTON
DETROIT MI  48203-1088

CLAUDE A TAYLOR
2731 N 900 E
MARION IN  46952-6604

CLAUDINE TAYLOR
PO BOX 980278
YPSILANTI MI  48198-0278

CLAYTON W TAYLOR &
RUTH A TAYLOR JT TEN
10066 DRURY LANE
WESTCHESTER IL  60154-3732

CLIFFORD J TAYLOR &
BEVERLY J TAYLOR JT TEN
105 CUSHING AVE
KETTERING OH  45429-2603

COLEMAN P TAYLOR &
LEILA S TAYLOR JT TEN
501 N MCKINLEY RD
FLUSHING MI  48433-1352

COLETTE M TAYLOR
177 CHAR OAK DRIVE
COLUMBIA SC  29212-2631

COLLENE SMITH TAYLOR
11401 N SCIOTO AVE
TUCSON AZ  85737-7210

CORA TAYLOR
154 GREENTREE CIR
JUPITER FL  33458-5563

CRAIG A TAYLOR
21 BAYBERRY PLACE
SALEM CT  06420

CURTIS L TAYLOR
203 HAPPY DAY RD
BARBOURVILLE KY  40906

CYNTHIA A TAYLOR
894 FAIRWAY DR
BOONE NC  28607-8941

CYNTHIA GAIL TAYLOR
CUST MICHAEL ANDREW TAYLOR JR
UTMA NC
520 HILLCREST DR
GARNER NC  27529-8990

CYNTHIA GAIL TAYLOR
CUST SANDRA BROOKE TAYLOR
UTMA NC
520 HILLCREST DR
GARNER NC  27529-8990

MISS CYNTHIA J TAYLOR
C/O CYNTHIA J CARROLL
2004 CHRISTIE LANE
COVINGTON LA  70433

CYNTHIA K TAYLOR &
SIDNEY L TAYLOR JT TEN
1004 ABERCORN PLACE
SHERWOOD AR  72120-6502

DANIEL L TAYLOR
13352 N JENNINGS RD
CLIO MI  48420-8854

DANIEL M TAYLOR
480 FILMORE RD
PITTSBURGH PA  15221-4020

DANIEL V TAYLOR
37 N EIFEET
MASON MI  48854-9550

DANNY G TAYLOR
28576 DUNEVANT DR
WEST HARRISON IN  47060-9201

DANNY H TAYLOR
810 & 1/2 EMERY ST
KOKOMO IN  46902

DANNY J TAYLOR
7401 CAMBY RD
CAMBY IN  46113-9252

DANNY R TAYLOR
2487 DEPOT ST
SPRING HILL TN  37174-2423

DARLENE D TAYLOR
5944 DOWNS RD
WARREN OH  44481-9417

DARLENE L TAYLOR
53302 RGRD 261 30 LAKESHOR
SPRUCE GROVE AB  T7Y 1A7

DARREL J TAYLOR
G1047 MC KINLEY BLVD
FLINT MI  48507

DARRELL T TAYLOR
125 LAKESIDE DR
COLUMBIA TN  38401

DAVID TAYLOR
16211 RICHMOND AVE
BELTON MO  64012-1503

DAVID B TAYLOR &
EVE TAYLOR JT TEN
17 EAGLE STREET
CHESTNUT RIDGE NY  10977-6102

DAVID E TAYLOR
57 BROGAN ST
IRON WOOD MI  49938

DAVID E TAYLOR &
MARY A TAYLOR JT TEN
57 BROGAN ST
IRON WOOD MI  49938

DAVID G TAYLOR
1101 BRITTANY HILLS DR
DAYTON OH  45459-1415

DAVID L TAYLOR
140 W TERRACE ST
ALTADENA CA  91001-4732

DAVID R TAYLOR
294 BLUE HERON DRIVE
OSHAWA ON  L1G 6X9

DAVID W TAYLOR
3909 SUNNINGDALE WAY
DURHAM NC  27707-5691

DAVID W TAYLOR
5944 DOWNS ROAD
WARREN OH  44481-9417

DAVID W TAYLOR
467 MASONITE LAKE RD
LAUREL MS  39443

DAVID W TAYLOR
19108 US HIGHWAY 14
SUNDANCE WY  82729-9210

DAWN M TAYLOR
5301 S ATLANTIC AVE 25
NEW SMYRNA BEACH FL  32169-4571

DEBBIE TAYLOR
1212 FRANKLIN ST
ALEXANDRIA VA  22314

DEBORAH A TAYLOR
1828 RIDGE RD
DERBY KS  67037

DEBORAH L TAYLOR
BOX 26
BONSALL CA  92003-0026

DEBORAH M TAYLOR
649 SE STRAIT AVE
PORT ST LUCIE FL  34983

DEBORAH M TAYLOR
1751 VICTORIA S W
WARREN OH  44485-3544

DEBRA LYNN TAYLOR
300 FRANCES
STURGEON MO  65284-9611

DELMAR L TAYLOR
2817 W STATE RD 38
NEW CASTLE IN  47362-9708

DELORES TAYLOR
523 NASH AVE
YPSILANTI MI  48198

DENISE MARIE TAYLOR
CUST NATHANIEL THOMAS TAYLOR
UTMA CA
23649 KATHRYN ST
MURIETTA CA  92562-6329

DENNIS TAYLOR
1075 S SANDSTONE COURT
APACHE JCT AZ  85219

DENNIS H TAYLOR
15617 PARALLEL
BASEHOR KS  66007-3085

DENNIS S TAYLOR
2759 GRAVEL CREEK RD
NORTH BRANCH MI  48461-9751

DENZIL F TAYLOR &
VIRGINIA B TAYLOR
TR TEN COM
TAYLOR FAMILY TRUST U/A DTD 08/31/0
4771 BOND AVE NW
WARREN OH  44483

DERRAL G TAYLOR
BOX 283
KARNAK IL  62956-0283

DERRICK R TAYLOR
1589 LAKE OVERLOOK CT
LAURENCEVILLE GA  30044-4660

DIANA C TAYLOR
5112 ROLLINGWAY RD
CHESTERFIELD VA  23832-7256

DIANE M FOERSTER TAYLOR
18915 NE 116TH AVE
BATTLE GROUND WA  98604-7303

DIANE ORR TAYLOR
PO BOX 470371
CELEBRATION FL  34747

DIANE R TAYLOR
2367 BETHEL CHURCH RD
FOREST VA  24551-3411

DIANE S TAYLOR
1151 SULGRAVE DR
MADISON GA  30650

DIANNA TAYLOR
712 LAKEVIEW DR
CORTLAND OH  44410-1621

DON ROBERT TAYLOR
1933 OVERHILL RD
CHARLOTTE NC  28211-1628

DONALD C TAYLOR
6363 W COURT
FLINT MI  48532-5318

DONALD C TAYLOR &
CHRISTINE L TAYLOR JT TEN
1814 SO QUEEN WAY
LAKEWOOD CO  80232-6176

DONALD H TAYLOR
10617 SHOOTING STAR LN
WALDORF MD  20603

DONALD L TAYLOR
3 STONEWOOD DR
CANTON MA  02021-2410

DONALD O TAYLOR
8375 SW 89 ST
MIAMI FL  33156-7333

DONALD T TAYLOR
10208 SKI DR
OKLAHOMA CITY OK  73162

DONALD W TAYLOR &
ANNE TAYLOR JT TEN
1215 MAIN ST
TIVERTON RI  02878

DOREEN M TAYLOR
BOX 246
NEW LONDON NH  03257-0246

DORIS ANN TAYLOR
344 GLOSSBORO RD
MONROEVILLE NJ  08343-1738

DORIS L TAYLOR
5627 MORNING GLORY LN
TUSCALOOSA AL  35405-4187

DORIS L TAYLOR &
DORIS FAYE TAYLOR JT TEN
730 E RUTH ST
FLINT MI  48505-2249

DORIS M TAYLOR
37 LAFAYETTE AVE B
CHATHAM NJ  07928-2131

DOROTHY TAYLOR
2134 DRAKE DR
XENIA OH  45385-3918

DOROTHY E TAYLOR
100 RIVERFRONT PK APT 1810
DETROIT MI  48226-4540

DOROTHY G TAYLOR
6375 BADGER DR
LOCKPORT NY  14094-5947

DOROTHY S TAYLOR
1480 WESTBURY DRIVE
DAVISON MI  48423-8352

DOROTHY SUE TAYLOR
3710 WOODCREST RD
TEMPLE TX  76502-2113

DOROTHY SUE TAYLOR &
JOANN KAREN PODLESKI &
CHRISTOPHER SCOTT PODLESKI JT TEN
1480 WESTBURY DRIVE
DAVISON MI  48423-8352

DURWARD TAYLOR
4950 GULF BLVD 408
ST PETERSBURG BCH FL  33706-2433

DWIGHT E TAYLOR
2461 GLYNN
DETROIT MI  48206-1746

E BETTY TAYLOR
433 S KINZER AVE 309
NEW HOLLAND PA  17557-9360

EARL TAYLOR
1219 BROWN ST
SAGINAW MI  48601-2602

EARL D TAYLOR &
NILA V TAYLOR JT TEN
7681 PADOVA DRIVE
GOLETA CA  93117-1924

EARLINE L TAYLOR
14601 CHATHAM ST
DETROIT MI  48223

EDD RUSSELL TAYLOR
311 HEATHSHIRE DR
TOLEDO OH  43607-2116

EDDIE TAYLOR
362 EOLA S E
GRAND RAPIDS MI  49507-3403

EDGAR TAYLOR &
DOROTHY ALICE TAYLOR JT TEN
BOX 04568
DETROIT MI  48204-0568

EDGAR V TAYLOR
78 ROGER AVE
BUFFALO NY  14211-1928

EDMOND TAYLOR JR
415 S 9TH ST
SAGINAW MI  48601-1942

EDNA RUTH TAYLOR
4248 SEAGO RD
HEPHZIBAH GA  30815-4441

EDWARD TAYLOR
707 MULBERRY ST APT R43
LAKE VILLAGE AR  71653-1327

EDWARD D TAYLOR
BOX 226
PERRINTON MI  48871-0226

EDWARD G TAYLOR
2007 CLUBVIEW DR
CARROLLTON TX  75006-1703

EDWARD J TAYLOR
8660 HWY 328 W
CRAB ORCHARD KY  40419-9747

EDWARD LEE TAYLOR
RR 2
DUNKIRK IN  47336-9802

EDWARD R TAYLOR
778 LIBERTY RD
YOUNGSTOWN OH  44505-3918

EDWARD R TAYLOR
1011 FRANCES
BURKBURNETT TX  76354-3221

EDWIN TAYLOR
427 HILLWOOD DR
AKRON OH  44320-2338

EIKO IHARA TAYLOR
27338 WILLOWBANK ROAD
DAVIS CA  95618

ELEANOR TAYLOR
24856 BLACKMAR
WARREN MI  48091-4408

ELEANOR MAXINE WESTENHISER
TAYLOR
TR LIVING TRUST
U/A/D 01/31/85 ELEANOR
MAXINE WESTENHISER TAYLOR
404 LANSDOWNE
KALAMAZOO MI  49002-0557

ELIZABETH C TAYLOR &
ROY E TAYLOR JT TEN
1560 SW 66TH AVE
BOCA RATON FL  33428-7815

ELIZABETH D TAYLOR
6069 VIVIAN ST
ARVADA CO  80004

ELIZABETH LACY TAYLOR
PORTUMNA COUNTY
GALWAY ZZZZZ

MISS ELIZABETH M TAYLOR
APT 19-H
25 SUTTON PLACE S
N Y NY  10022-2459

ELIZABETH WELLS TAYLOR
24 SPRING VALLEY DR
HOLMDEL NJ  07733-2334

ELMER E TAYLOR
113 PARKGROVE DR
UNION OH  45322-3238

ELSIE C TAYLOR
3302 SCANDIA DR
CUSHING MN  56443

ERIC C TAYLOR &
JENNIFER M MINOR JT TEN
26 KEATING AVE
BRADFORD PA  16701-1537

ERIKA VESTERLING TAYLOR
131 MAPLEGROVE AVE
TONAWANDA NY  14150-9148

ERNESTINE J TAYLOR
BOX 1
LETOHATCHEE AL  36047-0001

EUGENE B TAYLOR &
GRACE P TAYLOR JT TEN
1575 TIOGA AVE
CLEARWATER FL  33756-7106

EVA M TAYLOR &
KATHLEEN A CSATARI JT TEN
1821 W OLD STATE RD
EAST JORDAN MI  49727-9221

EVELYN P TAYLOR
2446 JOHNSON DR
DORAVILLE GA  30340-1414

FAE R TAYLOR &
CALVIN L TAYLOR JT TEN
4767 BLACKISTON CV
MEMPHIS TN 38109-61  16672

FANNIE L TAYLOR
BOX 12183
NORFOLK VA  23541-0183

FLORENCE A TAYLOR
1506 S ARMSTRONG ST
KOKOMO IN  46902-2038

FLORENCE T TAYLOR
8335 S PREBLE COUNTY
LANE ROAD
GERMANTOWN OH  45327-9415

FLOYD W TAYLOR
4005 W PETTY RD
MUNCIE IN  47304-2829

FOSTER N TAYLOR
6387 CLOVIS AVE
FLUSHING MI  48433-9003

FRANCES M TAYLOR
ATTN FRANCES M TAYLOR PRINCE
131 ST AUGUSTINE
MADISON MS  39110-9639

FRANCES R TAYLOR
3720 DAUPHIN
# 231
MOBIL AL  36608

FRANCES RUDGE TAYLOR
20 N FERNWAY
MEMPHIS TN  38117-2714

FRANCIE S TAYLOR
9008 NE 95TH ST
VANCOUVER WA  98662

FRANK E TAYLOR &
MARYLIN J TAYLOR JT TEN
217 BRITINI LANE
SCOTTSVILLE KY  42164-9634

FRANK W TAYLOR
5972 PYLES ROAD
COLUMBIAVILLE MI  48421-8933

FRANKLIN E TAYLOR
103 MARKHAM PL
PORTLAND TX  78374-1417

FREDERIC E TAYLOR
33 CORNELL RD
CRANFORD NJ  07016-1606

GARLAND C TAYLOR
1219 FRAME ST
CHARLESTON WV  25302-1307

GARRY J TAYLOR
114 PLANTATION DR
FINCASTLE VA  24090-5272

GARRY J TAYLOR &
JANICE M TAYLOR JT TEN
114 PLANTATION DR
FINCASTLE VA  24090-5272

GARY TAYLOR
3861 SYLVAN WOOD
SYLVANIA OH  43560-3927

GARY L TAYLOR
22155 GARDNER RD
SPRINGHILL KS  66083

GARY W TAYLOR
BOX 112241
ANCHORAGE AK  99511

GAYLORD S TAYLOR
9635 E BAYSHORE RD
MARBLEHEAD OH  43440-2421

GENEVA B TAYLOR
BOX 770853
41525 RO CO ROAD 36
STEAMBOAT SPRINGS CO  80477-0853

GENEVIA TAYLOR
562 E WITHERBEE ST
FLINT MI  48505-4703

GEORGE C TAYLOR JR &
GERALDINE P TAYLOR JT TEN
4250 A1A SOUTH
OCEAN VILLAGE
H15
ST AUGUSTINE FL  32080

GEORGE C TAYLOR &
GERALDINE P TAYLO
TR UA 06/04/02 TAYLOR LIVING TRUST
4250 ALA SOUTH UNIT H 15
ST AUGUSTINE FL  32080

GEORGE E TAYLOR
3432 ST BERNARD
TOLEDO OH 43613-5141

GEORGE E TAYLOR
364 SECOND ST
MORROW OH 45152-1240

GEORGE E TAYLOR &
RUTH A TAYLOR JT TEN
364 SECOND ST
MORROW OH 45152-1240

GEORGE E TAYLOR
312 CARDINAL AVE
ROSCOMMON MI 48653-8798

GEORGE O TAYLOR JR
809 FAIRMOUNT AVE
SIGNAL MOUNTAIN TN 37377-2403

GEORGE ORVILLE TAYLOR
721 W 21ST ST
ANDERSON IN 46016-4015

GEORGE R TAYLOR
207 S AUGUSTA
OFALLON IL 62269-2208

GEORGE R TAYLOR &
PATRICIA A TAYLOR JT TEN
207 S AUGUSTA
OFALLON IL 62269-2208

GEORGE T TAYLOR
19510 S W 87TH AVE
MIAMI FL 33157

GERALD TAYLOR
6379 N MICHIGAN
SAGINAW MI 48604-9208

GERALD D TAYLOR
2775 N STINE RD
CHARLOTTE MI 48813-8832

GERALD R TAYLOR
6823 PIERCE RD
FREELAND MI 48623-8624

GILLIAN W TAYLOR
BOX 745
STAUNTON VA 24402-0745

GLADYS TAYLOR
18404 WASHBURN
DETROIT MI 48221-1930

GLEN E TAYLOR &
MARY J TAYLOR JT TEN
12605 HOLLY ROAD
GRAND BLANC MI 48439-1816

GLENN L TAYLOR
2215 SPRINGHOUSE CIR
STONE MOUNTAIN GA 30087

GLORIA K TAYLOR
115 ROGER AVE
WESTFIELD NJ 07090-1773

GORDON L TAYLOR
1690 KILLARNEY DR
HOLT MI 48842-2906

GORDON L TAYLOR
CUST MARTY
LYNN TAYLOR UGMA NJ
1690 KILLARNEY DR
HOLT MI 48842-2906

GORDON L TAYLOR
CUST ROBERT
WESLEY TAYLOR UGMA MI
1690 KILLARNEY DR
HOLT MI 48842-2906

GRACE V TAYLOR
3741 SEYBURN
DETROIT MI 48214-1084

GREGG J TAYLOR
443 CAMBRIDGE AVE
BUFFALO NY 14215-3157

GREGORY A TAYLOR
1105 WOODBURN RD
DURHAM NC 27705-5749

GWEN H TAYLOR
CUST DANA M TAYLOR UGMA TX
2717 SHAUNTEL
PEARLAND TX 77581-6357

GWEN H TAYLOR
CUST KAREN L TAYLOR UGMA TX
UNIT 14
2744 BRIARHURST DR
HOUSTON TX 77057-5317

GWEN H TAYLOR
CUST TERRI A TAYLOR UGMA TX
9521 ARBORHILL
DALLAS TX 75243-6003

HALLIE BARBARA TAYLOR
R R 4
WOODSTOCK ON N4S 7V8

HARRY H TAYLOR &
GLADYS C TAYLOR JT TEN
3834 ROOSEVELT
DEARBORN MI 48124-3683

HARVIE TAYLOR JR
3138 BERKLEY ST
FLINT MI 48504-3206

HAYDEN A TAYLOR
1765 BUSSING AVE
BRONX NY 10466-2049

HELEN TAYLOR
86 CATSKILL CT
BELLE MEAD NJ 08502-4527

HELEN H TAYLOR
1 CHURCH ST
ADDISON NY 14801-1031

HELEN L TAYLOR &
JIMMY B TAYLOR TEN ENT
6434 COLGATE RD
JACKSONVILLE FL 32217-2449

HENRY G TAYLOR
5517 CAVALRY POST RD
ARLINGTON TX 76017-4516

HERMAN C TAYLOR
14030 KORNBLUM AVE APT 118
HAWTHORNE CA 90250-8664

HERMAN E TAYLOR
1290 LAKE VALLEY DRIVE
FENTON MI 48430-1228

HERMAN E TAYLOR &
DORIS M TAYLOR JT TEN
1290 LAKE VALLEY DR
FENTON MI 48430

HERSCHEL W TAYLOR &
RUTH R TAYLOR JT TEN
1735 N BERWICK
INDPLS IN 46222-2632

HERSHEL JOSEPH TAYLOR
TR BARBARA ANN TAYLOR LIVING TRUST
UA 07/28/95
PO BOX 21533
KEIZER OR 97307

HERVEY A TAYLOR JR
424 LOVELY ST
AVON CT 06001-2332

HORACE D TAYLOR
106 GEORGIA AVE
MILTON DE 19968-9522

HUBERT L TAYLOR
224 INDIAN TRAIL
EVANSVILLE IN 47715

IKE TAYLOR &
EVA B TAYLOR JT TEN
920 SUMMIT ST
DEFIANCE OH 43512-3042

IMOGENE TAYLOR
5988 ROUTZONG RD
GREENVILLE OH 45331-9659

IRENE L TAYLOR
25 EUGENE AVE
BRISTOL CT 06010-7211

IRMA J TAYLOR
TR IRMA J TAYLOR LIVING TRUST U/A
1/12/1993
14 HARRIS CIRCLE
EDGEWATER FL 32141

ISABEL G TAYLOR
223 W MAIN ST
OMRO WI 54963

J B TAYLOR
7520 WHEELER DR
ORLAND PARK IL 60462-5026

J FORESTER TAYLOR
BOX 745
STAUNTON VA 24402-0745

JACK TAYLOR
3612 BELVIEW RD
LESLIE MI 49251

JACK A TAYLOR
14182 BELSAY RD
MILLINGTON MI 48746-9217

JACK H TAYLOR
428 WASHINGTON TERR
AUDUBON NJ 08106-2109

JAMES TAYLOR
11810 E OUTER DR
DETROIT MI 48224-2606

JAMES A TAYLOR
13330 LITTLEFIELD
DETROIT MI 48227-3594

JAMES A TAYLOR &
VERNETT M TAYLOR JT TEN
BOX 184
MERRIFIELD VA 22116-0184

JAMES A TAYLOR JR
11845 W BELLEVIEW DR
LITTLETON CO 80127

JAMES C TAYLOR
12720 BEE STREET
DALLAS TX 75234-6106

JAMES C TAYLOR
C/O DAVID B STURGEON SR
132 HERRITAGE DR
ROGERSVILLE TN 37857-6167

JAMES C TAYLOR
2378 MONTEREY ST
DETROIT MI 48206-1252

JAMES D TAYLOR
2581 S PINEVIEW ROAD
SUTTONS BAY MI 49682-9258

JAMES D TAYLOR
TR JAMES D TAYLOR TRUST
UA 07/18/94
2320 STATE RD
HILLSDALE MI 49242

JAMES E TAYLOR &
ANN R TAYLOR JT TEN
PO BOX 520251
LONGWOOD FL 32752

JAMES E TAYLOR
2923A OVERHILL STREET
LIBRARY PA  15129-9308

JAMES E TAYLOR
419 FRANKLIN ST
PENDLETON IN  46064-1337

JAMES E TAYLOR JR
903 MERAMEC LN
FESTUS MO  63028-3978

JAMES E TAYLOR
PO BOX 520251
LONGWOOD FL  32752

JAMES ERVIN TAYLOR
703 JAMIE WAY NE
WOODSTOCK GA  30188-4080

JAMES H TAYLOR
5720 HWY 63
IMBODEN AR  72434-9010

JAMES J TAYLOR
4439 BONNYMEDE LANE
JACKSON MI  49201-8511

JAMES L TAYLOR
313 HILLSIDE COURT
WINDER GA  30680-3485

JAMES P TAYLOR
4411 BALDWIN DR
EAST BERNARD TX  77435-9134

JAMES W TAYLOR
300 S WASHINGTON LOT 225
FORT MEADE FL  33841

JAMES W TAYLOR &
ADA MOZELLE TAYLOR JT TEN
2 BUTTERNUT DR
BALTIMORE MD  21220-5502

JAMES W TAYLOR
2657 BURTON
INDIANAPOLIS IN  46208-5357

JAMES W TAYLOR &
CHARLENE W TAYLOR JT TEN
BOX 176
WINONA KS  67764-0176

JAMES WALLACE TAYLOR &
MARIAN ANNE TAYLOR
TR TEN COM
TAYLOR FAMILY TRUST U/A DTD 01/15/0
19675 W TOP OF THE MOOR DR
MONUMENT CO  80132-9327

JANE TAYLOR
50 W 34TH ST 5A12
NEW YORK NY  10001-3045

JANE E TAYLOR
1901 WASHINGTON ST
WILMINGTON DE  19802-4716

JANEEN ANN TAYLOR &
NORMA MAE HUMMEL JT TEN
163 MAPLE ST
BOX 109
VERMONTVILLE MI  49096

JANICE TAYLOR
1933 OVERHILL RD
CHARLOTTE NC  28211-1628

JANICE ANN TAYLOR
1420 WOODBRIDGE DR
TYLER TX  75703-3234

JASON B TAYLOR
25111-E LA JOLLA WAY
LAGUNA NIGUEL CA  92677-8031

JEANNE J TAYLOR
7505 RIVER RD UNIT 5
NEWPORT NEWS VA  23607-1768

JEANNE JENNINGS TAYLOR &
JEANNE TAYLOR POPOVITS JT TEN
1432 E PURDUE AVE
PHOENIX AZ  85020-2244

JEFFREY L TAYLOR
3432 ST BERNARD DRIVE
TOLEDO OH  43613

JENNIFER A TAYLOR
518 N OAK
LITTLE ROCK AR  72205-4154

JESSIE TAYLOR
2021 45TH AVE
OAKLAND CA  94601-4607

JILL M TAYLOR
CUST JACK R TAYLOR
UTMA NY
29 WINDCROFT LANE
LANCASTER NY  14086-9463

JILL M TAYLOR
CUST NICHOLAS A TAYLO UTMA NY
29 WINDCROFT LANE
LANCASTER NY  14086

JIM W TAYLOR &
PATRICIA L TAYLOR JT TEN
9980 6 MILE RD
ROCKFORD MI  49341

JIMMIE TAYLOR
7002 INDUSTRIAL
FLINT MI  48505-2284

JIMMY L TAYLOR
BOX 447
FLIPPIN AR  72634-0447

JOANN TAYLOR
5574 DONEGAL DR
SHOREVIEW MN  55126-4718

JOANN L TAYLOR
4236 KENTRIDGE S E
GRAND RAPIDS MI  49508-3708

JOB TAYLOR III
SUITE 1000
885 THIRD AVE
NEW YORK NY  10022-4834

JOE L TAYLOR
5349 PENNSYLVANIA
DETROIT MI  48213-3143

JOE N TAYLOR
1970 LITCHFIELD AVENUE
DAYTON OH  45406-3810

JOHN A TAYLOR
11802 MC PHERSON LNDG RD
TUSCALOOSA AL  35405-7504

JOHN B TAYLOR
36 MERION PLACE
LAWRENCEVILLE NJ  08648-1632

JOHN BARRON TAYLOR
569 S ANGEL
KAYSVILLE UT  84037-9754

JOHN E TAYLOR
732 LOGGERS CIRCLE
ROCHESTER MI  48307-6022

JOHN H TAYLOR
APT 208
48691-S-I-94 SERVICE DR
BELLEVILLE MI  48111-3304

JOHN H TAYLOR
3165 CHAMBLEE TUCKER ROAD
CHAMBLEE GA  30341-4227

JOHN H TAYLOR
4277 ELDORADO SPRINGS RD
BOULDER CO  80303-9610

JOHN H TAYLOR
2710 SUNCREST DRIVE
FLINT MI  48504-8447

JOHN H TAYLOR &
ANGELINA G TAYLOR JT TEN
3165 CHAMBLEE TUCKER ROAD
CHAMBLEE GA  30341-4227

JOHN I TAYLOR
341 WALKER RD
MURPHY NC  28906-6307

JOHN J TAYLOR
5110 SEVEN MILE
BAY CITY MI  48706-9774

JOHN M TAYLOR
2873 AIRPORT RD
WATERFORD MI  48329-3307

JOHN MARTIN GREGORY TAYLOR
3 BELMONT RD
CHESHAM
BUCKINGHAMSHIRE HP5 2EJ

JOHN O TAYLOR
1119 CHESHIRE
HOUSTON TX  77018-2013

JOHN O TAYLOR &
BETTIE E TAYLOR JT TEN
318 S 9TH ST
QUAKERTOWN PA  18951-1526

JOHN P TAYLOR
509 ROUTE 530 APT 181
WHITING NJ  08759-3155

JOHN R TAYLOR
115 ROGER AVE
WESTFIELD NJ  07090-1773

JOHN R TAYLOR
36 NIAGARA ST
NO TONAWANDA NY  14120-6116

JOHN T TAYLOR
5107 DONFIELD S E
KENTWOOD MI  49508

JOHN W TAYLOR
PO BOX 46
SILVERHILL AL  36576

JOHN W TAYLOR
5420 HWY 258 S
DEEP RUN NC  28525-9613

JOHN W TAYLOR
31050 WEST THOMPSON LANE
HARTLAND WI  53029-9705

JOHN W TAYLOR JR
21 LOWELL DR
MARLTON NJ  08053

JOHNNIE H TAYLOR &
ROBERT J TAYLOR JT TEN
16669 REDWOOD ST
FOUNTAIN VALLEY CA  92708-2321

JOHNNIE L TAYLOR
5108 TURNER
FT WORTH TX  76105-5137

JOHNNY TAYLOR
1106 PATRICA
DETROIT MI 48217-1230

JONATHAN TAYLOR
5205 CROFTON AVE
SOLON OH 44139-1278

JONI M TAYLOR
4506 DON ST
HOLT MI 48842-1108

JOSEPH A TAYLOR
1440 E PUETZ RD
OAK CREEK WI 53154-3314

JOSEPHINE B TAYLOR
618 HOLIDAY DRIVE
MANSFIELD OH 44904

JOSEPH B TAYLOR
4046 CHALFONTE DR
DAYTON OH 45440-3219

JOSEPH G TAYLOR
42 N 96TH STREET
MESA AZ 85207-8813

JOSEPH S TAYLOR III &
KAREN S TAYLOR JT TEN
5930 ACORN DR
HARRISBURG PA 17111-3214

JOY P TAYLOR
807 ELLYNN DR
CARY NC 27511-4618

JOY X TAYLOR
923 COLWYN RD
RYDAL PA 19046-3404

JOYCE C TAYLOR
2688 BARNS DR
WESTLAND MI 48186

JOYCE D TAYLOR
C/O JOYCE TAYLOR SULLIVAN
BOX 34187
HOUSTON TX 77234-4187

JULIA M TAYLOR
2470 ALTON RD NW
ATLANTA GA 30305-4004

JULIAN TAYLOR
3085 SUNNYGLEN CRT
CHINO CA 91709-1283

JULIE LYNN TAYLOR &
JOHN MILLARD TAYLOR JT TEN
9 MULBERRY LN
TRABUCO CANYON CA 92679-1402

JUNE P TAYLOR
G5165 W COURT ST
FLINT MI 48504

KANNA J TAYLOR &
EDMUND TAYLOR &
NINA TAYLOR JT TEN
31173 E STATE HWY Y
RIDGEWAY MO 64481-8212

KATHARINE A TAYLOR
124 ONEIDA ST LOT 1
ONEONTA NY 13820

KATHLEEN A TAYLOR
1202 STONEHEDGE EAST DR APT F
GREENWOOD IN 46142-5046

KATHLEEN H TAYLOR
2650 W FOX FARM RD
MANISTEE MI 49660-9639

KATHLEEN R TAYLOR
1873 SEXTANT DRIVE
WORDEN IL 62097-2247

KATHRYN E TAYLOR &
JENNIFER KAY COPP JT TEN
1681 OLD BLACK
HORSE PIKE
CHEWS LANDING
BLACKWOOD NJ 08012

KATHRYN K TAYLOR
144 HIGH RD
HAMILTON MT 59840

KEITH A TAYLOR
104 E BEECHWOOD LN
INDIANAPOLIS IN 46227-2133

KENDRA TAYLOR
CUST JOSHUA SCOTT TAYLOR
UTMA CA
20871 SHADOW ROCK LN
TRABUCO CANYON CA 92679

KENDRA TAYLOR
CUST KATHERINE
MARIE TAYLOR UTMA CA
20871 SHADOW ROCK LN
TRABUCO CANYON CA 92679 92679
92679

KENNETH D TAYLOR
1280 BOICHOT RD
LANSING MI 48906-5912

KENNETH J TAYLOR &
SUSAN B TAYLOR JT TEN
347 ATHOL AVE
OAKLAND CA 94606-1415

KENNETH L TAYLOR
6413 TISDALE TERRACE
BETHSEDA MD 20817-1657

KENNETH N TAYLOR
12725 BENTON RD
GRAND LEDGE MI 48837-9761

KENNETH W TAYLOR
6085 EVANS DR
HUBBARD OH  44425-2344

KENT E TAYLOR
285 RIDGEFIELD RD
ENDICOTT NY  13760-4227

KERMIT TAYLOR
TR U/A
DTD 03/16/90 KERMIT TAYLOR
REVOCABLE TRUST
1821 N W 119 AVE
PEMBROKE PINES FL  33026-1929

KYLE G TAYLOR
1632 NE 182ND ST
NORTH MIAMI BEACH FL  33162

KYLE R TAYLOR
10372 DICE RD
FREELAND MI  48623-8921

LANCE HAMILTON TAYLOR
5305 EAST LAKE RD
CAZENOVIA NY  13035

LARRY D TAYLOR
3165 N ATLANTIC AVE APT B206
COCOA BEACH FL  32931-5018

LARRY E TAYLOR
25310 S 196TH WAY
QUEEN CREEK AZ  85242-7660

LARRY E TAYLOR
9815 BELLAIRE
KANSAS CITY MO  64134-1237

LARRY F TAYLOR
11246 TEMPLETON DR
CINCINNATI OH  45251-4543

LARRY R TAYLOR &
MARY L TAYLOR JT TEN
7510 BRENEL
CONCORD TWP OH  44060-7250

LARRY W TAYLOR
PO BOX 892
CHEROKEE VLG AR  72525

LAURA L TAYLOR
2788 HADLEY ROAD
LAPEER MI  48446-9743

LAVERN TAYLOR
18 WALL
PONTIAC MI  48342-3156

LAVERN D TAYLOR
5201 BIG BEND DRIVE
DAYTON OH  45427-2716

LAWRENCE TAYLOR
129 WESLEY AVE
BALTO MD  21228-3144

LEDFORD TAYLOR
160 OLD MAPLE CR RD
WILLIAMSBURG KY  40769-9208

LEE ROY TAYLOR
427 W WOODBINE
KIRKWOOD MO  63122-4131

LEIGH COLEMAN TAYLOR
227 32ND RD
GRAND JUNCTION CO  81503

LELAND E TAYLOR &
PATRICIA L TAYLOR JT TEN
6237 WELTY WAY
SACRAMENTO CA  95824-3831

LEON T TAYLOR
5793 KENSINGTON AVE
DETROIT MI  48224-2044

LEONARD J TAYLOR
4151 BROADWAY ST
INDIANAPOLIS IN  46205-2732

LEROY TAYLOR
3565 FOX TAIL CT
DECATUR GA  30034-6422

LEROY TAYLOR
9148 S HOBART
LOS ANGELES CA  90047-3611

LINDA ANN TAYLOR &
CONRAD T REED JT TEN
50274 BOG RD
BELLEVILLE MI  48111-2582

LINDA B TAYLOR
11338 INWOOD DR
HOUSTON TX  77077-6438

MISS LINDA JO TAYLOR
ATTN LINDA JO STEVENS
206 OAKWOOD DR
WINDHAM CT  06280-1525

LINDA S TAYLOR
4908 GILRAY DRIVE
BALTIMORE MD  21214-2134

LISA TAYLOR
711 OAK RIDGE DR
SAND SPRINGS OK  74063-7012

LISBETH L TAYLOR
9632 DEERHORN CT APT 86
PARKER CO  80134-3128

LONNIE W TAYLOR
10120 W 52 TERR
MERRIAM KS  66203-2024

LOREN O TAYLOR &
EVELYN M TAYLOR JT TEN
1371 WOODNOLL DR
FLINT MI  48507-4717

LORI A TAYLOR
21312 GLENDEVON COURT
TERMANTOWN MD  20876-4200

LORRAINE GAYE TAYLOR
177 ELM ST
WOODSTOWN NJ  08098-1320

LOUISE V TAYLOR
TR U/A
DTD 09/16/87 F/B/O LOUISE V
TAYLOR
5471-H SW 11TH ST
MARGATE FL  33068-3385

LUTHER TAYLOR JR
17556 E GOLDWIN
SOUTHFIELD MI  48075-1913

M CHRIS TAYLOR
3408 LANSDOWNE DR
LEXINGTON KY  40517-1121

MABEL B TAYLOR
20071 STOUT ST
DETROIT MI  48219-2065

MAE B TAYLOR
BOX 386
BLOOMINGBURG NY  12721-0386

MAE F TAYLOR
10176 MADRID WAY
SPRING VALLEY CA  91977-1831

MAMIE JO TAYLOR &
WILLIAM W TAYLOR
TR UA 01/30/94
BEULAH R TAYLOR TR FBO MARGARET
IRENE TAYLOR
BOX 96
CHIDESTER AR  71726-0096

MARGARET J TAYLOR
24711 RIVERDALE
DEARBORN MI  48124-1718

MARGARET L TAYLOR
1225 AVONDALE APT 1
SANDUSKY OH  44870

MARGARET R TAYLOR &
RICHARD J TAYLOR JT TEN
909 AVE E
BILLINGS MT  59102-3319

MARIAN M TAYLOR
125 PIER B
NAPLES FL  34112-8113

MARIE C TAYLOR
7810 LAUDERDALE DRIVE
EVANSVILLE IN  47715-6267

MARIE J TAYLOR
1201 BLANCHARD
FLINT MI  48503-5378

MARJORIE TAYLOR
8145 LODGEPOLE TRAIL
LITTLETON CO  80124-3006

MARK TAYLOR &
REBECCA MARIE TAYLOR JT TEN
BOX 217
WADSWORTH IL  60083-0217

MARK TAYLOR
BOX 2052
ANDERSON IN  46018-2052

MARK D TAYLOR
1499 KILE RD
METAMORA MI  48455-8975

MARK J TAYLOR
CUST JESSICA
TAYLOR UTMA OH
2978 OLDE WINTER TRAIL
POLAND OH  44514-2873

MARK J TAYLOR
CUST JOSEPH
TAYLOR UTMA OH
2978 OLDE WINTER TRAIL
POLAND OH  44514-2873

MARSHA J TAYLOR
BOX 1087
FREDERICK MD  21702-0087

MARSHALL R TAYLOR
17380 BIRWOOD
DETROIT MI  48221-2319

MARSHALL R TAYLOR
2436 SALEM VALLEY RD
RINGGOLD GA  30736

MARTHA J TAYLOR
1828 RAINTREE DRIVE
ANDERSON IN  46011-2637

MARTHA J TAYLOR
4966 WHISPERING PINE LN
BLOOMFIELD HILLS MI  48302-2274

MARTHA M TAYLOR
310 S WASHINGTON ST
YPSILANTI MI  48197-5429

MARTIE F TAYLOR
871 GARFIELD AVE
MILFORD OH  45150-1660

MARVIN R TAYLOR &
JANET R TAYLOR JT TEN
14037 SQUAW LAKE
LINDEN MI  48451-9451

MARY A TAYLOR
17 RIVER ST
MILTON WI  53563

MARY C TAYLOR
16535 STANSBURY
DETROIT MI  48235-4016

MARY COMBS TAYLOR
CUST ANN
SYDNEY TAYLOR UGMA TN
4347 SHELBY LANE
LEXINGTON KY  40515-9526

MARY COMBS TAYLOR
CUST ANN
SYDNEY TAYLOR UTMA KY
4347 SHELBY LANE
LEXINGTON KY  40515-9526

MARY E TAYLOR
864 BEDFORD ROAD
GROSSE POINTE PARK MI
48230-1805

MARY F TAYLOR
1217 BLAKELY ST
WOODSTOCK IL  60098-3631

MARY J TAYLOR
4722 S 750 E
KOKOMO IN  46902-9201

MARY L TAYLOR
1023 NLS CORTLAND RD SE A
WARREN OH  44484-2540

MATTHEW K TAYLOR
5014 ARDOSSAN SQ
LOUISVILLE KY  40241

MATTHEW W TAYLOR &
CHRISTIE L TAYLOR JT TEN
13453 E AUSTIN RD
MANCHESTER MI  48158-8508

MATTIE M TAYLOR &
GEORGE TAYLOR JT TEN
421 SOUTH JENISON
LANSING MI  48915-1131

MAUDE J TAYLOR
925 WELLMEIER AVE
DAYTON OH  45410-2908

MAUREEN C TAYLOR
CUST FRANCIS J TAYLOR UGMA IL
2529 WEST MORSE
CHICAGO IL  60645-4605

MAUREEN C TAYLOR
CUST GENEVIEVE R TAYLOR UGMA IL
2529 WEST MORSE
CHICAGO IL  60645-4605

MAURICE F TAYLOR
5880 REED ST
DEFORD MI  48729-9651

MELINDA JANE TAYLOR
117 CYNTHIA LYNN DR
BOWLING GREEN KY  42103-6009

MELVIN D TAYLOR &
MARY V TAYLOR JT TEN
33 HANSOM DRIVE
MERRIMACK NH  03054-4583

MICHAEL TAYLOR
8610 BLACKBERRY
ANCHORAGE AK  99502-5333

MICHAEL TAYLOR
1109 CORA DR
FLINT MI  48532-2723

MICHAEL D TAYLOR
32070 HAZELWOOD
WESTLAND MI  48186-4931

MICHAEL J TAYLOR
TSUNG YUEN H29 2F HO SHEUNG
HEUNG SHEUNG SHUI NT ZZZZZ

MICHAEL S TAYLOR
2305 W 60TH PLACE
DAVENPORT IA  52806

MICHAEL W TAYLOR
30 TABOR LN
HAMILTON OH  45013-5118

MICHAEL W TAYLOR
1148 PINE ST
ESSEXVILLE MI  48732-1927

MICHAEL W TAYLOR
3663 HERON RIDGE DR
ROCHESTER HLS MI  48309-4522

MILDRED M TAYLOR
1604 WESTBURY DR
RICHMOND VA  23229-4831

TAYLOR M VELLA &
TIMOTHY J VELLA
TR VELLA TRUST FUND UA 11/03/98
45394 PEBBLE BEACH COURT
NORTHVILLE TWP MI  48167

NANCY A TAYLOR
105 MARTIN LUTHER KING JR DR
MERIDIAN MS  39301-6304

NANCY L TAYLOR
312 HEATHER HILL DR
GIBSONIA PA  15044-6020

MISS NANCY LOUISE TAYLOR
312 HEATHER HILL DR
GIBSONIA PA  15044-6020

NEWTON A TAYLOR
485 DALEVILLE ROAD
COCHRANVILLE PA  19330-1020

NORA J TAYLOR
BOX 379
BIMBLE KY  40915-0379

NORMA TAYLOR
290 ROYAL OAKS RD
COLUMBIA KY  42728

NORMA E TAYLOR
C/O NORMA E LEMAY
N142 W6229 CONCORD
APT 72
CEDARBURG WI  53012-3109

NORMA J TAYLOR
6338 SUN RIDGE DR
WAYNESVILLE OH  45068

NORMA MAXINE TAYLOR
3709 WHITNEY AVE
FLINT MI  48532-5257

NORMAN G TAYLOR
8914 ST REGIS LANE
PORT RICHEY FL  34668-4925

ODIS O TAYLOR JR
PO BOX 69
TIMBO AR  72680-0069

OLGA G TAYLOR
847 JACOBS COURT
CHICO CA  95926-8661

OLIVER L TAYLOR
5917 WINNER AVE
BALTIMORE MD  21215-3801

OLIVER R TAYLOR
1642 S GRANT ST
INDINAPOLIS IN  46203-3419

OSCAR TAYLOR
3291 CARTER
DETROIT MI  48206-2141

OTIS H TAYLOR &
BETTY J TAYLOR JT TEN
376 CALUMET WAY
BOWLING GREEN KY  42104

OTIS J TAYLOR
2058 MC PHAIL
FLINT MI  48503-4330

OTIS J TAYLOR &
VERTIE L TAYLOR JT TEN
2058 MCPHAIL ST
FLINT MI  48503-4330

PAGE SNAVELY TAYLOR
ATTN PAGE PALMER
5183 HWY 80
RT 10 BOX 97
VICKSBURG MS  39180-7749

PAMELA DENISE BETHIA TAYLOR
102 S BATTIN
WICHITA KS  67218-1516

PAMELA ELLIS-TAYLOR
BOX 32
SALEM NH  03079-0032

PAMELLA ELLIS-TAYLOR
BOX 32
SALEM NH  03079-0032

PATRICIA A TAYLOR
14611 CHINQUAPIN
HELOTES TX  78023-5154

PATRICIA A TAYLOR
601 STOCKDALE
FLINT MI  48503-5162

PATRICIA A TAYLOR &
LESLIE D TAYLOR JT TEN
8403 WICKERSHAM ST
SAN ANTONIO TX  78254-2451

PATRICIA J TAYLOR
2930 DU RUSSELL
REESE MI  48757-9330

PATRICIA S TAYLOR
3477 RIDGEWOOD DRIVE
COVINGTON KY  41018-2819

PAUL F TAYLOR
BOX 453
EFFINGHAM IL  62401-0453

PAUL H TAYLOR
842 TERRY
PONTIAC MI  48340-2564

PAUL M TAYLOR &
RUTH M TAYLOR JT TEN
1201 NEW LOTHROP R
LENNON MI  48449-9649

PAULA Y TAYLOR
104 MEADOWBEND DR
CEDAR HILL TX  75104-3278

PAULINE K TAYLOR
82 GREYSTONE PLACE
SOMERVILLE AL  35670

PAULINE S TAYLOR &
GAIL ANN GATZ JT TEN
6140 NELSON CT
BURTON MI 48519-1665

PHILIP A TAYLOR
4634 E 50 N
LAFAYETTE IN 47905-8400

PHILIP E TAYLOR
11719 GARNSEY
GRAND HAVEN MI 49417-9646

PHILLIP A TAYLOR
BOX 195
BETHANY LA 71007-0195

PHILLIP R TAYLOR
10108 LAKE MICHIGAN DRIVE
WEST OLIVE MI 49460-9645

PHYLLIS E TAYLOR
20155 HAGGERTY
BELLEVILLE MI 48111-8734

PHYLLIS J TAYLOR
R R 1 BOX 69
DANBURY NH 03230-9718

PHYLLIS P TAYLOR
7974 SPIVEY RD
JONESBORO GA 30236-4208

PRISCILLA F TAYLOR
80 KENNEDY ST
BRADFORD PA 16701-1329

PRISCILLA G TAYLOR
1005 DAIGLE ROAD
BREAUX BRIDGE LA 70517-7704

R C TAYLOR
605 MORGAN STREET
PARAGOULD AR 72450-2824

RALPH A TAYLOR &
KATHRYN E TAYLOR JT TEN
4368 BUICK TRAIL
GLADWIN MI 48624-9615

RALPH G TAYLOR
11231 ANDERSONVILLE RD
DAVISBURG MI 48350-3135

RALPH M TAYLOR
843 ORION RD
LAKE ORION MI 48362-3515

RALPH M TAYLOR &
JANET M TAYLOR JT TEN
BOX 351
CLINTON MS 39060-0351

RALPH M TAYLOR JANET M
TAYLOR &
KATRINA J TAYLOR JT TEN
BOX 351
CLINTON MS 39060-0351

RANDY TAYLOR
10721 STATE RTE 104
LOCKBOURNE OH 43137-9644

RAY E TAYLOR
5265 CENTER PLACE
MABLETON GA 30126-2105

RAYMOND L TAYLOR
11909 IDA CENTER RD
IDA MI 48140-9790

REGGIE TAYLOR
1817 LAKE LINCOLN RD
BROOKHAVEN MS 39601-8978

RENAE S TAYLOR
2873 AIRPORT RD
WATERFORD MI 48329-3307

REX TAYLOR &
MAXINE TAYLOR JT TEN
4061 S VAN DYKE RD
MARLETTE MI 48453-9101

RICHARD A TAYLOR
215 QUEENSWAY DR
AVON IN 46123

RICHARD A TAYLOR &
OLVENA J TAYLOR JT TEN
10209 E PARK RIDGE DR
INDIANAPOLIS IN 46229-4111

RICHARD A TAYLOR
802 HERITAGE LN
ANDERSON IN 46013-1421

RICHARD C TAYLOR
11697 S W KING GEORGE #4
KING CITY OR 97223-0000

RICHARD C TAYLOR &
LORRAINE A TAYLOR JT TEN
7526 N US HIGHWAT 23
OSCODA MI 48507

RICHARD D TAYLOR
118 OAKWOOD AVENUE
PRUDENVILLE MI 48651-9709

RICHARD D TAYLOR
3501 CHECKER TAVERN RD
LOCKPORT NY 14094-9423

RICHARD D TAYLOR &
BONNIE A TAYLOR JT TEN
2662 OLD MERIWETHER TRAIL
LAPINE AL 36046-5215

RICHARD F TAYLOR &
JANET M TAYLOR JT TEN
5207 GREEN HILLS DR
BROWNSBURG IN  46112-8770

RICHARD F TAYLOR
5207 GREEN HILLS DR
BROWNSBURG IN  46112-8770

RICHARD G TAYLOR JR
34 ROSE ST
WOOD RIDGE NJ  07075-2212

RICHARD G TAYLOR
908 CENTER RD
EASTLAKE OH  44095-2332

RICHARD J TAYLOR
TR RICHARD J TAYLOR LIVING TR
UA 01/12/93
14 HARRIS CIRCLE
EDGEWATER FL  32141

RICHARD L TAYLOR
7316 S KLEIN AVENUE
OKLAHOMA CITY OK  73139-1924

RICHARD M TAYLOR
1991 U S 23
BRIGHTON MI  48114-9612

RICHARD N TAYLOR &
ANN L TAYLOR JT TEN
443 RUTH RIDGE DR
LANCASTER PA  17601-3633

RICHARD R TAYLOR
8667 ROLLING ACRES DR
MAYVILLE MI  48744-9394

RICHARD S TAYLOR &
ELEANOR M TAYLOR
TR U/A DTD 05/14/
RICHARD S TAYLOR & ELEANOR M TAYLOR
REVOCABLE LIVING TRUST
909 COLEMAN AVE
JOHNSTOWN PA  15902

RITA F TAYLOR
6823 PIERCE RD
FREELAND MI  48623-8624

RITA L TAYLOR
20717 HAGGERTY ROAD
BELLEVILLE MI  48111-8736

ROBERT TAYLOR JR
14601 CHATHAM ST
DETROIT MI  48223

ROBERT TAYLOR
26484 SILVER CREEK DR
BROWNSTOWN MI  48134-1180

ROBERT A TAYLOR
7691 LANPHERE ST
LOWIRLLE NY  13367-1436

ROBERT C TAYLOR &
KATHY A TAYLOR JT TEN
2012 HATCH RD
BAY CITY MI  48708-6978

ROBERT E TAYLOR JR
5192 NE 6 AVE APT#809
OAKLAND PARK FL  33334

ROBERT F TAYLOR
32073 CONCORD 4G
MADISON HEIGHTS MI  48071-1229

ROBERT F TAYLOR
543 HILLSDALE DR N W
WARREN OH  44485-2831

ROBERT G TAYLOR
1641 GREY RD
MIDLAND MI  48640-9302

ROBERT G TAYLOR
21 ORCHARD LANE
WOODBURY CT  06798-3918

ROBERT J TAYLOR
11819 PARKVIEW
CLEVELAND OH  44120-2951

ROBERT J TAYLOR SR
1823 ELM HILL PIKE
NASHVILLE TN  37210-3709

ROBERT K TAYLOR
6105 LUCAS RD
FLINT MI  48506-1228

ROBERT L TAYLOR &
MARY H TAYLOR TEN ENT
1315 N PROVIDENCE RD
MEDIA PA  19063-1205

ROBERT L TAYLOR
8701 BALBOA DR
CINCINNATI OH  45231-4528

ROBERT L TAYLOR
1435 BRADY
BURTON MI  48529-2009

ROBERT O TAYLOR
CUST THOMAS R TAYLOR UGMA CA
7144 DUBLIN MEADOWS STREET APT A
DUBLIN CA  94568-3876

ROBERT V TAYLOR
52 LANDOLA DR SUN RISE
CONYERS GA  30012-3057

ROBERT W TAYLOR
5821 HWY M
WEST BEND WI  53095-9539

ROBERT WORTH TAYLOR &
SANDRA RIBACK WILSON JT TEN
BOX 297
YORK BEACH ME  03910-0297

RODERICK E TAYLOR
182 VALIENT DR
ROCHESTER NY  14623-5532

ROGER L TAYLOR
2958 ALINGTON DR
SAGINAW MI  48601-6980

ROLAND C TAYLOR
15 MALVINA LANE
NEWARK DE  19713-1811

ROLAND LAVERN TAYLOR
1311 CHESTER RD
LANSING MI  48912-5031

ROLAND P TAYLOR
5409 PERRY RD
GRAND BLANC MI  48439-1663

ROMANIA TAYLOR
1428 CANFIELD AVE
DAYTON OH  45406-4205

RONALD E TAYLOR
40005 BANKS ROAD
GRAFTON OH  44044-9702

RONALD E TAYLOR
901 FT WAYNE APT 910
INDIANAPOLIS IN  46202-3340

RONALD L TAYLOR
5326 INDEPENDENCE RD
ST CHARLES MO  63304-7870

RONALD L TAYLOR &
CAROL A TAYLOR JT TEN
2782 FAIRVIEW RD
EAUCLAIRE MI  49111-9716

RONALD R TAYLOR
1305 SANDSTONE DRIVE
SAINT CHARLES MO  63304-6832

RONNIE M TAYLOR &
EUGENIA A TAYLOR JT TEN
7957 EAST 50 SOUTH
GREENTOWN IN  46936-8780

ROSCOE TAYLOR
1520 CHATEAUFORT PL
DETROIT MI  48207-2717

ROSCOE TAYLOR
1317 WEST 9TH ST
LORAIN OH  44052-1328

ROSE M TAYLOR
8005 OAKBRIAR COURT
OFALLON MO  63366-6546

ROSIE TAYLOR
BOX 724
LOCKPORT NY  14095-0724

ROY E TAYLOR
64 CHASE LN
CORBIN KY  40701-8932

ROY W TAYLOR
284 KERNEL LANE
ETTERS PA  17319-9786

ROYCE TAYLOR
133 BEDFORD RD
LINCOLN MA  01773-2700

SAMMIE L TAYLOR
9003 MINOCK ST
DETROIT MI  48228-1757

SAMUEL T TAYLOR III
BOX 4
CRADDOCKVILLE VA  23341-0004

SANDRA R TAYLOR
4629 SHORE DR APT 225
VIRGINIA BEACH VA  23455-2792

SARAH B TAYLOR &
LINDA L TAYLOR JT TEN
6140 W THOMPSON RD
INDPLS IN  46221-3823

SARAH JANE TAYLOR
ATTN SARAH J T CASSIE
28 COCASSET STREET
FOXBORO MA  02035-2922

SCOTT B TAYLOR
7014 RIVER DRIVE RD
BALTIMORE MD  21219-1132

SCOTT G TAYLOR
443 E CHURCH ROAD
CAMBRIDGE WI  53523-9632

SHANNON DAWN TAYLOR
600 GARDEN RD
DAYTON OH  45419-3805

SHARON CANDICE TAYLOR
1025 CORAL WAY
CORAL GABLES FL  33134-4749

SHARON L TAYLOR
5570 NORTH LAKE RD
COLUMBIAVILLE MI  48421

SHARON M TAYLOR
10021 BRIARWOOD LANE
FREELAND MI  48623-8842

SHARON P TAYLOR
15 PIN OAK DRIVE
CULLODEN WV  25510-9531

SHELBY W TAYLOR
9917 OLD STATESVILLE ROAD
CHARLOTTE NC  28269-7666

SHIRLEY A TAYLOR
18269 FENMORE
DETROIT MI  48235-3254

SHIRLEY J TAYLOR
20717 HAGGERTY
BELLEVILLE MI  48111-8736

STANLEY E TAYLOR
7910 COLLEGE STATION DR
WILLIAMSBURG KY  40769-1390

STANLEY E TAYLOR
7910 COLLEGE STATION DR
WILLIAMSBURG KY  40769-1390

STEPHANIE L TAYLOR
3139 BAYLIS DR
ANN ARBOR MI  48108-1709

STEVEN TAYLOR
1812 FITZGERALD DR SW
DECATUR AL  35603-4541

STEVEN D TAYLOR
29510 SHARON LN
SOUTHFIELD MI  48076-5213

STEVEN D TAYLOR
752 TODD CT
LIBERTY MO  64068-2587

SUE W TAYLOR
1430 GIBSON DRIVE
BOSSIER CITY LA  71112-3352

SUSAN BEASLEY TAYLOR
CUST HEATHER LEE TAYLOR UGMA KY
4410 LAKE FOREST DR
OWENSBORO KY  42303-4428

SUSAN BEASLEY TAYLOR
4410 LAKE FOREST DR
OWENSBORO KY  42303-4428

SUSAN E TAYLOR
9828 MC GURK
KANSAS CITY KS  66109-3223

SUSAN L TAYLOR
8358 CANANDAIGUA
CLAYTON MI  49235-9633

SYLVIA P TAYLOR
1111 RAYON DR
PARKERSBURG WV  26101-7055

T NEWCOMB TAYLOR
TR REVOCABLE TRUST 04/17/92
U/A T NEWCOMB TAYLOR
134 PIKES HILL
NORWAY NE  04268

TERRY A TAYLOR
14715 E COACHMAN DR
COLORADO SPRINGS CO  80908-2231

TERRY E TAYLOR
495 GRACE DRIVE
MONROE MI  48161-3550

TERRY L TAYLOR
603 BRANCH CT
TIFTON GA  31794-1309

TERRY N TAYLOR
406 TWIN CREEK RD
MANCHACA TX  78652-5603

THOMAS TAYLOR
5 KILLENS POND CT
NEWARK DE  19711-4125

THOMAS A TAYLOR
2249 BLUEGRASS PL
INDEPENDENCE KY  41051-8609

THOMAS G TAYLOR
16201 FLEETWOOD CT
HUNTERTOWN IN  46748-9390

THOMAS J TAYLOR
2041 WHITE BIRCH DR
VISTA CA  92083-7319

THOMAS J TAYLOR
1461 DAY ST
GREEN BAY WI  54302-1959

THOMAS J TAYLOR &
SHIRLEY A TAYLOR JT TEN
12-484 US127
WEST UNITY OH  43570

THOMAS K TAYLOR &
ANNA M TAYLOR &
ROBIN A KUTNEY JT TEN
23316 BROOKDALE BLVD
ST CLAIR SHORES MI  48082-2140

THOMAS M TAYLOR &
CAROLINE J TAYLOR JT TEN
913 N MAIN
NEVADA MO  64772-1420

THOMAS P TAYLOR
6670 W TOWNSEND RD
SAINT JOHNS MI  48879-9547

THOMAS R TAYLOR
4160 KUGLER MILL RD
CINCINNATI OH  45236-1802

THOMAS R TAYLOR JR
42 VULCAN
BUFFALO NY  14207-1042

TIMOTHY W TAYLOR &
ELIZABETH L TAYLOR JT TEN
639 CLARK AVE
INDIANA PA  15701

TODD TAYLOR &
LISA COLLINS JT TEN
7704 BENJAMIN STREET
NEW ORLEANS LA  70118

TOMMIE C TAYLOR
201 CANNON RIDGE DR
BRANDON MS  39042-2816

URIAH TAYLOR III
15798 MENDOTA
DETROIT MI  48238-1039

VACHEL FRANKLIN TAYLOR
1138 GREENSTONE LN
FLINT MI  48532-3542

VANITA K TAYLOR
3245 PINES ROAD
PADUCAH KY  42001-4213

VICTOR G TAYLOR
10104 OGILVY LN
CARROLLTON VA  23314-4148

VICTOR G TAYLOR
100 PITCARNIE ROAD
LONDON ON  N6G 4M9

VICTORIA R TAYLOR
2951 APACHE LN
PROVO UT  84604-4337

VIOLET E TAYLOR
220 ROXBORO AVE
OSHAWA ON  L1G 5W9

VIOLET E TAYLOR
220 ROXBORO AVE
OSHAWA ON  L1G 5W9

VIRGINIA TAYLOR
27 OLD MILL DR
DENVILLE NJ  07834-9534

VIRGINIA K TAYLOR
3517 GREENTREE RD
LEXINGTON KY  40517-3117

W MORRIS TAYLOR
CUST HOLLY C
TAYLOR UNDER THE MO
TRANSFERS TO MINORS LAW
SUITE 700
231 S BEMISTON
CLAYTON MO  63105-1991

WALTER B TAYLOR
3437 RUSSELL MT GILEAD RD
MERIDIAN MS  39301

WALTER G TAYLOR &
SUE A TAYLOR JT TEN
10524 GOTHAM RD
RICHMOND VA  23235-2626

WALTER I TAYLOR JR
7195 E COLDWATER RD
DAVISON MI  48423-8935

WALTER K TAYLOR
BOX 525
MONTICELLO NY  12701-0525

WAYNE E TAYLOR &
SALLY M ROSS JT TEN
BOX 292
NENANA AK  99760-0292

WEBER S TAYLOR
1204 PRINCE EDWARD ST
FREDERICSBURG VA  22401-3732

WEBSTER J TAYLOR
4504 ST GEORGES AVE
BALTIMORE MD  21212-4628

WENDY TAYLOR
CUST ALLISON
JOAN TAYLOR UGMA OH
8016 SPARTAN DR
YOUNGSTOWN OH  44512-5866

WESLEY E TAYLOR &
FRANCES M TAYLOR JT TEN
16 BRIGHTON STREET
CHARLESTOWN MA  02129-1202

WESLEY S TAYLOR
8078 CLARENCE ST
GOODRICH MI  48438-9455

WILEY L TAYLOR &
ELAINE H TAYLOR JT TEN
29144 SHENANDOAH DRIVE
FARMINGTON HILLS MI  48331-2450

WILEY L TAYLOR
29144 SHENANDOAH DR
FARMINGTON HILLS MI  48331-2450

WILLA P TAYLOR
17384 PENNINGTON DR
DETROIT MI  48221-2615

WILLARD G TAYLOR
136 S MADISON AVE
IRVINE KY 40336-1155

WILLFORD BRENT TAYLOR
217 17TH ST
MANHATTAN BEACH CA 90266-4633

WILLIAM TAYLOR
2501 BIRCHWOOD CT
NORTH BRUNSWI NJ 08902-3925

WILLIAM A TAYLOR
4212 W 47TH ST
INDIANAPOLIS IN 46254-2102

WILLIAM B TAYLOR &
MICHELE M TAYLOR JT TEN
117 AMETHYST AVE
BALBOA ISLAND CA 92662-1239

WILLIAM C TAYLOR &
DONNA J TAYLOR JT TEN
532 NOTRE DAME DRIVE
AUSTINTOWN OH 44515-4114

WILLIAM CAMPBELL TAYLOR JR
3002 BALMORAL CRESCENT
FLOSSMOOR IL 60422-1405

WILLIAM E TAYLOR &
SUSAN E TAYLOR JT TEN
9828 MC GURK
KANSAS CITY KS 66109-3223

WILLIAM E TAYLOR
12311 COURTYARD LAKE DRIVE
SAINT LOUIS MO 63127-1456

WILLIAM F TAYLOR
7690 E BURT RD
BIRCH RUN MI 48415-8795

WILLIAM G TAYLOR
8500 SUNFLOWER LANE
BAYONET POINT FL 34667-2543

WILLIAM G TAYLOR &
MARILYN J TAYLOR JT TEN
14109 PARKVALE RD
ROCKVILLE MD 20853-2527

WILLIAM G TAYLOR
79090 BARWICK PL
BERMUDA DUNES CA 92201-1515

WILLIAM H TAYLOR
2 EMERALD CIR
FRIENDSWOOD TX 77546-4823

WILLIAM H TAYLOR JR
5149 W MECCA ST
INDIANAPOLIS IN 46241-4725

WILLIAM J TAYLOR
1613 WILLARD DR
CANTON MI 48187-4905

WILLIAM J TAYLOR III
229 MERWOOD LN
ARDMORE PA 19003-1706

WILLIAM J TAYLOR
23 POMEROY ST
WILBRAHAM MA 01095

WILLIAM L TAYLOR
7450 W WALKER RD
ST JOHNS MI 48879-9517

WILLIAM L TAYLOR
20149 STRATHMOOR
DETROIT MI 48235-1650

WILLIAM L TAYLOR
4637 SUMAC CT
DAYTON OH 45427-2835

WILLIAM M TAYLOR
433 HOLLAND ST
MARINE CITY MI 48039-3425

WILLIAM P TAYLOR
7 GLAMORGAN TERRACE
WEST CHESTER PA 19380-1156

WILLIAM P TAYLOR
575 WEST MILKWEED LOOP
BEVERLY HILLS FL 34465-4271

WILLIAM R TAYLOR &
MARTHA M TAYLOR
TR FAMILY TRUST
DTD 11/14/88 U/A WILLIAM R
TAYLOR
7097 SCRIPPS CRESCENT
GOLETA CA 93117-2954

WILLIAM R TAYLOR &
MARTHA M TAYLOR
TR FAMILY TRUST U/A WILLIAM R
TAYLOR
7097 SCRIPPS CRESCENT
GOLETA CA 93117-2954

WILLIAM W TAYLOR
109 HURST CREEK RD
LAKE TRAVIS TX 78734-4221

WILLIAM WALTER TAYLOR
102 DUNLAP ST
STARKVILLE MS 39759-4131

WILLIAM WILKINSON TAYLOR
4617 SAN GABRIEL DR
DALLAS TX 75229-4232

WILLIE A TAYLOR
3715 CENTER RD
BRUNSWICK OH 44212-3610

WILLIE E TAYLOR
20191 KENTUCKY
DETROIT MI  48221-1138

WM MICHAEL TAYLOR
3139 BAYLIS DR
ANN ARBOR MI  48108-1709

YVONNE M TAYLOR
2418 VENTURA DR APT B
ARLINGTON TX  76015-1053

YVONNE WALKER TAYLOR
BOX 336
WILBERFORCE OH  45384-0336

ZIGMUND M TAYLOR
46701 STRATHMORE
PLYMOUTH MI  48170-3438

ZIGMUND M TAYLOR &
DOLORES E TAYLOR &
WILLIAM TAYLOR JT TEN
46701 STRATHMORE
PLYMOUTH MI  48170-3438

WILLIAM PERRY TAYMAN JR
CUST RYAN CLARKE TAYMAN UGMA MD
7400 INDRAFF CT
BETHESDA MD  20817-4654

JOHN W TAYS
417 MARSH OVAL
NEW BRAUNFELS TX  78130-5227

JANETTE E TAZZIA
22251 PETERSBURG
EASTPOINTE MI  48021-2639

JOSEPH TCHANG &
BESSIE T TCHANG JT TEN
1542-24TH AVE
SAN FRANCISCO CA  94122-3314

BERNARD LOUIS TCHORNI
38 WOODMONT DR
LAWRENCEVILLE NJ  08648-2115

DAVID L TCHORNI
386 SAYRE DR
PRINCETON NJ  08540-5860

LORETTA B TEA
3229 EAST MALAPAI
PHOENIX AZ  85028-4954

PHORN TEA
5578 THOROUGHBRED DR SW
GRANDVILLE MI  49418-8309

WILLIS R TEACHEN &
SHIRLEY K TEACHEN JT TEN
10492 COLBY RD
DARIEN CENTER NY  14040-9714

KERMIT TEACHEY
12110 PARKVIEW AVE
CLEVELAND OH  44120-2958

KIM TEACHOUT
CUST SARAH M BELFORD
UGMA MI
10512 MCKINLEY RD BOX 38
MONTROSE MI  48457-9131

LINDA J TEACHOUT
ATTN LINDA J WATSON
7140 W 700 S
JAMESTOWN IN  46147-9486

ROBERT LEE TEACHOUT &
DONNA MARIE TEACHOUT JT TEN
3328 MCKEIGHAN ST
BURTON MI  48529-1054

VICTOR J TEACHOUT &
MARY LOU TEACHOUT JT TEN
361 EASTLAND SE
WARREN OH  44483-6316

PAULINA TEACHWORTH &
WANDA KALISZ JT TEN
2322 N VERMONT ST
ROYAL OAK MI  48073

VIRGINIA M TEAFORD
4590 KNIGHT BRIDGE BLVD
COLUMBUS OH  43214-4327

BRADLEY TEAGAN JR
CUST BRADLEY TEAGAN III UGMA MI
39512 VENETIAN
HARRISON TOWNSHIP MI  48045-5717

BRADLEY TEAGAN JR
CUST MARK A TEAGAN UGMA MI
39512 VENETIAN
HARRISON TOWNSHIP MI  48045-5717

BRADLEY M TEAGAN SR
TR BRADLEY M TEAGAN JR U/A
DTD 3/21/52
39512 VENETIAN
HARRISON TOWNSHIP MI  48045-5717

THOMAS J TEAGAN
2515 WINKLEMAN DRIVE
WATERFORD MI  48329-4452

DWIGHT M TEAGARDEN
1373 ELDERBERRY RUN COVE
LAWRENCEVILLE GA  30043

DWIGHT M TEAGARDEN &
JOANNE TEAGARDEN JT TEN
1373 ELDERBERRY RUN COVE
LAWRENCEVILLE GA  30043

DOROTHY L TEAGNO
99 WESTERVELT AVE
TENAFLY NJ  07670-2531

BENNIE M TEAGUE
625 WASHINGTON CT
ANDERSON IN  46011-1835

CHARLES TEAGUE
262 AUTUMN WOOD TRL
DECATUR AL  35603-6338

CLAUDIA K TEAGUE &
BENNIE M TEAGUE JT TEN
625 WASHINGTON CT
ANDERSON IN  46011-1835

CLAUDIA K TEAGUE
625 WASHINGTON COURT
ANDERSON IN  46011-1835

DELORIS MARIE TEAGUE &
BEVERLY J TEAGUE JT TEN
4839 LAKESIDE
HALE MI  48739-8400

DELORIS MARIE TEAGUE &
KAREN D TEAGUE JT TEN
4839 LAKESIDE
HALE MI  48739-8400

DELORIS MARIE TEAGUE &
ROBERT W TEAGUE JT TEN
4839 LAKESIDE
HALE MI  48739-8400

GARY D TEAGUE
1700 LARKWOOD COURT
AUSTIN TX  78723-2628

GARY L TEAGUE
259 AKRON ST
LOCKPORT NY  14094-5123

GEORGE E TEAGUE &
S EILEEN TEAGUE JT TEN
400 LONG MEADOW DR
SYRACUSE NY  13205-3034

JOHN H TEAGUE
1520 LAKE RANDOLPH
POWHATAN VA  23139

MARY A TEAGUE
14542 WOODMONT
DETROIT MI  48227-1439

PHILIP A TEAGUE
43382 FOUNTAIN DR
STERLING HTS MI  48313-2342

STEPHEN TEAGUE
6985 MARJEAN DR
TIPP CITY OH  45371-2335

TODD RICHARD TEAGUE
3380 S TROPICAL TRL
MERRITT ISLAND FL  32952

WAYNE R TEAGUE
4533 HARPERS RD
MC KENNEY VA  23872-3341

WILLIAM JESSE TEAGUE
320 BUNCOMBE STREET
RALEIGH NC  27609

TIMOTHY TEAHAN
233 BEACH 123RD ST
ROCKAWAY PARK NY  11694-1828

DARRELL Q TEAL
BOX 27
ATLANTA IN  46031-0027

DOROTHY L TEAL
LIMA ESTATES
411 N MIDDLETOWN RD A-311
MEDIA PA  19063-4404

JOHN E TEAL
BOX 1513
SAN LEANDRO CA  94577-0151

LORNE A TEAL
1241 SYCAMORE
TUSTIN CA  92780-6150

MILDRED TEAL EX EST
ARTHUR JOACHIM RIESENFELD
441 E CALIFORNIA BLVD
PASADENA CA  91106

PAUL A TEAL &
DONNA H TEAL JT TEN
28 PATROON PL
LOUDONVILLE NY  12211-1720

WILLIAM E TEAL
76 MIAMI DR
NOBLESVILLE IN  46060-9278

JOSEPH L TEALE
9084 DUCKWOOD TRL
WOODBURY MN  55125-8878

WALTER E TEAMER
19491 ROBSON
DETROIT MI  48235-1954

WALTER O TEAMER &
RUBY TEAMER JT TEN
19481 ROBSON
DETROIT MI  48235-1954

GILBERT TEAMKIN
TR GILBERT TEAMKIN REV LVG TRUST
UA 12/12/94
524 OLEANDER DR
HALLANDALE FL  33009-6530

EDDIS L TEAR &
THOMAS M TEAR &
GORDON H LEFEVRE JT TEN
1874 19TH ST
WYANDOTTE MI  48192-3512

MILDRED HARWOOD TEASDALE
C/O SARA JANET TEASDALE
57 NORFOLK AVENUE
CLARENDON HILLS IL  60514-1211

WILLIAM F TEASDALE
34605 CHESTNUT
WAYNE MI  48184-1309

ANN L TEASLEY
7159 OLD HICKORY BLVD
WHITES CREEK TN  37189-9160

DONNA R TEASLEY TOD STACEY PITZER
SUBJECT TO STA TOD RULES
1350 ELM ROAD
WARREN OH  44483

DONNA R TEASLEY TOD
BARBARA DOLL-JACKSON
SUBJECT TO STA TOD RULES
1350 ELM ROAD
WARREN OH  44483

GAINELL TEASLEY
149 WILLARD
PONTIAC MI  48342-3075

JOHN WAYNE TEASLEY
819 BUCKHAVEN DRIVE
SMYRNA TN  37167

KENNETH E TEASLEY
1869 N 41ST TERR
KANSAS CITY KS  66102-1872

PELZIE L TEASLEY JR
155 EARLMOOR
PONTIAC MI  48341-2745

JACALYN N TEATER
1319 E SCOTT AVE
GILBERT AZ  85234

CAROLYN A TEATS
673 VISTA DRIVE
OSWEGO IL  60543

IRETA J TEBAY
4 GREENWOOD AVE
WHEELING WV  26003-1404

KATHRYN G TEBBE
771 AUTUMN WINDS DR
COLLIERVILLE TN  38017-1369

KATHRYN G TEBBE &
MICHAEL J TEBBE JT TEN
771 AUTUMN WINDS DR
COLLIERVILLE TN  38017-1369

PATRICIA ANN HUBBARD TEBBE
2302 MIDDLESEX
TOLEDO OH  43606

FREDERICK B TEBBETS &
ROBERTA M TEBBETS JT TEN
6823 HUBBARD CIR
CLARKSTON MI  48348-2876

PATRICIA A TEBBUTT
24 PARK LANE
MADISON NJ  07940-2714

ROBERT V TEBBUTT
6386 HARDWICK CIR
HUDSON OH  44236-4924

COLLEEN TEBEAU
72-795 SOMERA BLVD
PALM DESERT CA  92260-6042

AUSTIN DANIEL TEBELMAN
3508 ROBB AVE
CINCINNATI OH  45211-5312

SARAH TAYLOR TEBELMAN
3508 ROBB AVE
CINCINNATI OH  45211-5312

GORDON L TEBO
617 WEST GREENWOOD AVE
WOODSTOCK IL  60098-2393

JOSEPH W TEBO
46 PROSPECT STREET
NORWOOD NY  13668-1116

KATHLEEN M TEBO
475 POMFRET RD
BROOKLYN CT  06234-1524

ROGER N TEBO &
LINDA R TEBO JT TEN
15170 LA CALMA DR
WHITTIER CA  90605-1618

ARLENE L TEBOREK
21 ATLANTIC
N HAMPTON NH  03862-2305

OSCAR E TECH &
ANNAMARIE E TECH JT TEN
28054 SHADOWOOD LN
HARRISON TOWNSHIP MI  48045-2246

DALE H TECHENTIEN &
RUTH W TECHENTIEN JT TEN
2305 LIBERTY ROAD
SAGINAW MI  48604-9221

ELAYNE G TECHENTIN
640 MAGNOLIA AVE
PASADENA CA  91106-3622

GAIL A TECHLOW
COQUINA COVE TRAILER PARK
15010 113TH AVE N 51
LARGO FL  33774-4304

GERTRUDE TECK
1030 JAMESVILLE AVENUE
SYRACUSE NY  13210-4218

ANNE SLUPE TECKEMEYER
33914 STATE HWY 87
FRAZEE MN  56544-8500

MATTHEW N TECKLENBURG
23034 ENNISHORE
NOVI MI  48375-4237

NORBERT W TECKLENBURG
1094 MAPLECREST DRIVE
TROY OH  45373-1761

CAROL A TECKMEYER
PO BOX 50851
IDAHO FALLS ID  83405-0851

LINDA B TECLER
10025 LLOYD RD
POTOMAC MD  20854-1943

STANLEY M TECOMA
BOX 196
NEW LEBANON OH  45345-0196

RUSSELL E TEDD
9855 CURRIE ROAD
NORTHVILLE MI  48167-9144

GOLDIE J TEDDER &
DONALD J COLE &
ANNETTE S ELLIOTT JT TEN
32 MARLENE CRT
WHITE LAKE MI  48386-1955

JOHN HENRY TEDDER
349 SW OAK GLENN
FT WHITE FL  32038-2187

PEGGY TEDDER
BOX 372
LOXLEY AL  36551-0372

REBECCA N TEDDER &
ROBERT E TEDDER JT TEN
BOX 791
KERNERSVILLE NC  27285-0791

TEDDY D NOWAKOWSKI & JILL A
CARLESIMO & ARTHUR F NOWAKOWSKI &
JAN A BOYNTON JT TEN
C/O JILL A CARLESIMO
3485 SUTTON RD
DRYDEN MI  48428-9732

KIMBERLY R TEDERICK
PO BOX 1034
HEDGESVILLE WV  25427

NANCY TEDERS
6000 COUNTY ROAD 13
CENTERBERG OH  43011-9636

DENISE ANN RYAN TEDESCHI
1032 MAIN ST
NORWELL MA  02061-2308

JAMES J TEDESCHI
29385 CHARDON RD
WILLOUGHBY HILLS OH  44092-1449

VIRGINIA TEDESCHI
41 17TH AVE
ELMWOOD PARK NJ  07407-2928

ALBERT TEDESCO
1384 E 12TH ST
BROOKLYN NY  11230-5841

CHRISTOPHER TEDESCO &
CAROLINE TEDESCO JT TEN
18 MARTHA ROAD
ROSELAND NJ  07068-1427

ELEANOR H TEDESCO
BOX 204
DOVER MA  02030-0204

JOSEPH A TEDESCO
6 AQUEDUCT PL
ELMSFORD NY  10523-2002

LAURA HELEN TEDESCO
1916 SUNSET DR
ST JOSEPH MI  49085-1757

MICHAEL TEDESCO
CUST ANTHONY MICHAEL TEDESCO
UTMA MI
1916 SUNSET
ST JOSEPH MI  49085

TONI E TEDESCO
319 OAKWOOD PARK DR
CINCINNATI OH  45238-5158

ELIZABETH T TEDFORD
1930 TREETOPS LN
SEYMOUR TN  37865

JAMES R TEDFORD &
PATRICIA E TEDFORD JT TEN
357 PLEASANT ST
ATHOL MA  01331-3226

JANETTE J TEDFORD
2428 EAGLE DR
DEL CITY OK  73115-1640

RICHARD M TEDORA &
TONI M BUSSELL JT TEN
1023 E FRONT ST
MONROE MI  48161-1937

BRICE E TEDROW &
DOROTHY E TEDROW JT TEN
RR 1
DOUDS IA  52551

MARY C TEDROW
30 MYRTLE DRIVE
SHELBY OH  44875-1805

BRIAN N TEED
12276 LAKE RD
MONTROSE MI  48457-9429

DAVID M TEED
6067 MERTON DR
FLINT MI  48506-1023

HOLLY GRETCHEN TEED
2 LEARY ROAD
ENFIELD CT  06012

LORE H TEED &
SANDRA L EDLUND JT TEN
1463 W WINSTON
ROTHBURY MI  49452

PATRICIA L TEED &
ANDREW R TEED TEN ENT
454 SATINWOOD DR
WEST MIFFLIN PA  15122-1244

PATRICIA LOUISE TEED
CUST ANDREW HARRISON TEED
UGMA PA
454 SATINWOOD DR
WEST MIFFLIN PA  15122-1244

ROGER J TEED
3074 DONNA DR
STERLING HTS MI  48310-2901

LARRY C TEEGARDEN
TR GEORGE G TEEGARDEN TRUST
UA 06/03/98
1022 SW 4TH PLACE
CAPE CORAL FL  33991-2524

RONNIE K TEEGARDEN
2005 ALEXANDRIA PK
HIGHLAND HTS KY  41076-1103

ROBERT J TEEHAN
BOX 110074
NAPLES FL  34108-0102

HERBERT TEEL
BOX 419
ELIZABETH NJ  07207-0419

SAMUEL H TEEL
467 WINDSOR ROAD
ASHEVILLE NC  28804-1524

BRIAN R TEEM
TOD ACCOUNT
10457 S SUNUP AVE
YUMA AZ  85367-7336

GLADYS R TEEMS
31 HICKORY HOLLOW ST
CARTERSVILLE GA  30120-5639

BARBARA TEENIER
6220 MORELAND LN
SAGINAW MI  48603-2725

BARBARA J TEENIER
6220 MORELAND
SAGINAW MI  48603-2725

BOBBY L TEEPLES
G6164 WEST CARPENTER ROAD
FLUSHING MI  48433

MARY S TEEPLES
3335 IVORY RD
METAMORA MI  48455-9742

T O TEEPLES
4143 LOVE MILL RD
STANFIELD NC  28163

TERESA ANN TEEPLES ADM EST
CARL JOSEPH LOWENDICK
1478 RUCKER CIR
WOODSTOCK GA  30188

BILL M TEER &
MAYME N TEER JT TEN
2284 COOK ROAD
GRAND BLANC MI  48439

KAREN L TEER
3118 LAWNDALE AVE
FLINT MI  48504-2628

C A TEESDALE
14379 ROSEMONT
DETROIT MI  48223-3555

BARBARA H TEETER
5025 WOODMIRE
SHELBY TWP MI  48316-2363

JOHN N TEETER
402 WATER OAK LN
HENDERSONVILLE NC  28791-2922

LUTHER N TEETER JR &
BARBARA A TEETER JT TEN
BOX 206
STEWARTSVILLE MO  64490-0206

ROBERT M TEETER
527 N BOARDWALK UNIT 703
REHOBOTH BEACH DE  19971

YVONNE B TEETER
459 CASTLE KIRK
BATON ROUGE LA  70808-6012

CLAYTON TEETERS
56 PINEHURST RD
MUNROE FALLS OH  44262-1130

DENNIS R TEETERS
6000 W 325 S
TRAFALGAR IN  46181-9149

DUNCAN TEETERS &
JANICE E TEETERS JT TEN
3259 DAWES AVE SE
GRAND RAPIDS MI  49508-1538

ELMER B TEETERS
5914 W 325S
TRAFALGAR IN  46181-9148

ELMER B TEETERS &
ANABEL F TEETERS JT TEN
5914 W 325S
TRAFALGAR IN  46181-9148

HERSCHELL E TEETERS
322 FORD ST
BOX 758
LAPEL IN  46051

JANICE E TEETERS
3259 DAWES AVE S E
GRAND RAPIDS MI  49508-1538

ROBERT L TEETERS
4375 DYNASTY LN
MARTINSVILLE IN  46151-8533

BARBARA J TEETOR
CUST CHRISTOPHER TEETOR UGMA PA
1629 NEWARK RD
KENNET SQ PA  19348-1104

DAVID RUSSELL TEETS
BOX 1582
GLEN ALLEN VA  23060

ELDON D TEETS
256 EUCLID
MT CLEMENS MI  48043-1724

HOPE L TEETS
3086 N BIRCH ST
WHITEHALL PA  18052-3434

MARY ANNE CLOUGHERTY TEETS
CUST KATHERINE G WIERMAN
UTMA IL
8111 BTH AVE NE
SEATTLE WA  98115

PHILIP G TEETS
6155 ROSECREST DRIVE
DAYTON OH  45414-2830

JUDITH A TEEUWS
TR JUDITH A TEEUWS LIVING TRUST
UA 12/03/96
3281 ROSWELL DR
PORTAGE IN  46368-5155

JULIA TEEVAN
APT 414
9511 SHORE RD
BROOKLYN NY  11209-7508

JAMES T TEFF
11045 170TH ST W
LAKEVILLE MN  55044-5573

FORREST CLINTON TEFFT
13104 SOUTHWIND LANE
DE WITT MI  48820-9229

RANDY TEFTELLER
612 W 400 N
SHARPSVILLE IN  46068-9085

CYNTHIA T TEGEL
20036 EDMUNTON AVE
ST CLAIR SHORES MI  48080-3745

MARY S TEGELS &
DANIEL A TEGELS &
BETHANY A HANNON JT TEN
ROUTE 4 12830 CHIPPEWA DR
GRAND LEDGE MI  48837-8997

DANIEL M TEGER
25350 KINGSHIRE
SOUTHFIELD MI  48075-2016

SHIRA BETH TEGER &
JANELLE M KONSTAM JT TEN
25350 KINGSHIRE
SOUTHFIELD MI  48075

SUSAN A TEGGE
25 COMMONWEALTH AVENUE
NEW PROVIDENCE NJ  07974-1704

ALBERT J TEGLASH JR
635 W INMAN AVE
RAHWAY NJ  07065-2216

EDWARD M TEGLER
5985 COOLEY LAKE RD
WATERFORD MI  48327-2906

DORIS M TEGNER
30817 EUCLID AVE
WILLOUGHBY OH  44094-3157

MARJORIE M TEGNER
12230 CHILLICOTHE RD
CHESTERLAND OH  44026-2114

TERRY G TEGTMEIER &
DANA L TEGTMEIER JT TEN
BOX 40
BERN KS  66408-0040

PAUL W TEGTMEYER
306 S SPARTA ST
STEELEVILLE IL  62288-2125

PAUL W TEGTMEYER &
EILEEN R TEGTMEYER JT TEN
306 S SPARTA ST
STEELEVILLE IL  62288-2125

WILLIAM J TEGTMEYER
274 S LAKESHORE DR
MANNAHAWKIN NJ  08050-2920

MAURICE JAMES TEHAN
15450 18 MILE RD APT C108
CLINTON TWP MI  48038

VELDA W TEICH
2108 CORNELL AVE
JANESVILLE WI  53545-2002

ALAN TEICHER
125 W 12TH ST APT 6A
NEW YORK NY  10011-8278

JOSEPH D TEICHER
11900 W OLYMPIC BLVD STE 650
LOS ANGELES CA  90064-1199

JANE T TEICHLER
101 E MONROE
VILLA PARK IL  60181-3255

ANNETTE TEICHNER
245 20 GRAND CENTRAL PARKWAY #6C
BELLEROSE NY  11426-2751

MARC L TEICHNER
480 MANOR GLEN DR
SUWANEE GA  30024-3549

DELBERT L TEICHOW
8094 METCALF ROAD
AVOCA MI  48006-2717

ETHEL LILLIAN TEICHROEW
12 SIXTH ST N E
BOX 224
OSSEO MN  55369

MORTON TEIG &
CATHERINE M TEIG JT TEN
225-13TH ST
FRANKLIN PA  16323-1303

KATHRYN Z TEIGLAND
23 FOSTER BLVD S
BABYLON NY  11702-1502

JOYCE A TEIKE
195 PROSPECT ST
SPENCERPORT NY  14559

LOIS S TEINOWITZ
2925 PARKSIDE DR
HIGHLAND PARK IL  60035-1036

GREGORY SCOTT TEITEL
27 BRIGHTON PL
STAMFORD CT  06902

ALBERT M TEITELBAUM
18744 CANASTA ST
TARZANA CA  91356-4116

G LEONARD TEITELBAUM
4 SHARON LANE
HOLMDEL NJ  07733-2110

G LEONARD TEITELBAUM &
HOWARD S TEITELBAUM JR JT TEN
4 SHARON LANE
HOLMDEL NJ  07733-2110

GLORIA J TEITELBAUM
CUST CHERYL B TEITELBAUM
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
39 BERGEN AVE
TEANECK NJ  07666-3806

JENNY TEITELBAUM
1455 49TH ST
BROOKLYN NY  11219-3255

JENNY TEITELBAUM
1455 49TH ST APT 2C
BROOKLYN NY  11219-3204

PAULA I TEITELBAUM
67-42 AUSTIN ST
FOREST HILLS NY  11375-3556

STELLA TEITELBAUM &
IRIS TEITELBAUM JT TEN
310 W CANDLEWYCK #1702
KALAMAZOO MI  49001

MASON B TEITELMAN
224 UNION AVE
RUNNEMEDE NJ  08078

LOUISE H TEITGE
858 LAKE SHORE
GROSSE POINTE SHRS MI
48236-1351

GEORGE A TEITZ
3214 ROLLING RD
CHEVY CHASE MD  20815-4036

DOROTHY V TEIXEIRA
TR UA 08/05/94 THE DOROTHY
V TEIXEIRA REVOCABLE TRUST
35 SHERIDAN ST
SOUTH DARTMOUTH MA  02748-2518

JACK F TEIXEIRA JR
4197 COUNTRY DR
FREMONT CA  94536-6809

JOHN P TEIXEIRA III
CUST JOHN P TEIXEIRA IV
UGMA NY
3029 EAST LAKE ROAD
SKANEATELES NY  13152

JOHN P TEIXEIRA III
CUST RACHEL E TEIXEIRA
UGMA NY
3029 EAST LAKE RD
SKANEATELES NY  13152

MICHAEL E TEIXEIRA
CUST MARY J TEIXEIRA
UTMA VT
3 HARBOR RIDGE RD
SOUTH BURLINGTON VT  05403

MICHAEL E TEIXEIRA
CUST MICHAEL A TEIXEIRA
UTMA VT
3 HARBOR RIDGE RD
SOUTH BURLINGTON VT  05403

RYAN JOSEPH TEJA
64A ADAMSON ST
ALLSTON MA  02134-1306

JOEL TEJADA
422 49TH STREET
OAKLAND CA  94609-2102

MAY A TEJCEK
TR MAY A TEJCEK LIVING TRUST
UA 12/13/94
1633 RIVER ST 4E
DES PLAINES IL  60016-4761

ALFONSO C TEJEDA
205 OAKLAND DR
EAST LANSING MI  48823-4748

CARLOS T TEJEDA
13646 PAXTON ST
PACOIMA CA  91331-2858

ELIZABETH TEJEIRA &
RODRIGO TEJEIRA &
REINMAR TEJEIRA &
ALFONSO TEJEIRA TEN COM
PTY 110 BOX 025724
MIAMI DE  33102

ELVA IRIS TEJEIRO
1921 BIZET CT
VIRGINIA BEACH VA  23454

RONALD S TEJKL
4848 BINGHAM HOLLOW RD
WILLIAMSPORT TN  38487-2213

STANLEY I TEKAMP
2936 S PATTERSON BLVD
DAYTON OH  45419-1311

WARREN TEKIAN JR
61 FRUIT ST
MILFORD MA  01757-3348

ALICE A TEKIELE
1525 RIO GRANDE CT
FLINT MI  48532-2069

GREGORY J TEKLINSKI
2349 KEYLER DRIVE
WEST BLOOMFIELD MI  48324

LUCYNA D TEKLINSKI
CUST THOMAS M TELKINSKI UGMA MI
28401 WALKER
WARREN MI  48092-4149

MARK H TEKLINSKI &
LUCYNA D TEKLINSKI JT TEN
28401 WALKER
WARREN MI  48092-4149

SAMUEL J TEKOSKY
6050 MADBURY COURT
SAN LOUIS OBISPO CA  93401-8244

GENARO M TELAN
ATTN GENARO FERNANDITA-TELAN
847 RANDALL DR
TROY MI  48085-4849

WAYNE W TELASCO
2951 BUTTERY COURT
WINDSOR ON  N9E 3W5

CARL G TELBAN
CUST CARL TELBAN JR UGMA NY
46 CHRISTIE ST
TROY NY  12180-4323

MICHAEL J TELBAN
15 NORTH HILL DR
WEST SENECA NY  14224

VAL TELBERG
PO BOX 920
SAG HARBOR NY  11963-0027

MARK J TELDER
9909 N DIVISION
SPARTA MI  49345-9456

RAYMOND E TELEGO
1727 CANFIELD RD
YOUNGSTOWN OH  44511-3022

S ARLENE TELEKES
215 REMOND RD
COLUMBUS OH  43228

RICHARD V TELEPAN
326 N STILES ST
LINDEN NJ  07036-5768

CAROLYN T TELFER
25 KUHN COURT
SADDLEBROOK NJ  07663-4520

JOHN H TELFER
TR UA 05/21/85 JOHN H TELFER TRUST
5180 LAKESHORE RD
FORT GRATIOT MI  48059-3115

DAVID E TELFORD
3809 SELMAVILLE RD
SALEM IL  62881-5809

JOHN ROBERT TELFORD JR
3821 SELMAVILLE RD
SALEM IL  62881-5809

NAIDA TELFORD
201 N COLLEGE
SALEM IL  62881-1420

ROBERT A TELFORD
38064 50TH ST E
PALMDALE CA 93552-3227

THOMAS TELFORD
3250 TELFORD LANE
SALEM IL 62881-6632

ARLENE E TELGE
1019 PRINOE
HOUSTON TX 77008-6428

JOSEPH S TELHADA
2274 WASHINGTON STREET RTE-16
HOLLISTON MA 01746-1442

ALBERT TELL &
MADELINE TELL JT TEN
171 CARROLL AVENUE
VALLEY STREAM NY 11580-2940

MISS DEBORAH LINDA TELL
215 EVENINGSIDE GLEN
ESCONDIDO CA 92026-1314

NEIL TELL
7148 MARIANA CT
BACA RATON FL 33433-2823

SENCORE TELL
11338 KINGSLEY ROAD
GRAND BLANC MI 48439-1226

SENCORE TELL &
DELOISE TELL JT TEN
11338 KINGSLEY ROAD
GRAND BLANC MI 48439-1226

DAVID TELLEFSEN
40622 WINSOR DR
CLINTON TOWNSHIP MI 48038-7119

SYLVIA HEGG TELLEFSEN
535 GRADYVILLE RD
APT G131
NEWTOWN SQ PA 19073

JAMES T TELLER
75 LAKESIDE DRIVE
WINNEPEG MANOTOBA R3T 4M4

GRANT FRANK TELLERI
7A 4TH STREET
NEW BRUNSWICK NJ 08901-3305

STANLEY TELLERMAN
23 ETHAN ALLEN CT
ORANGEBURG NY 10962-2722

ARTHUR P TELLEZ
24107 REAGON CANYON DR
HOCKLEY TX 77447-9291

GERALD E TELLIER
45 PEMBERS PASS
WOODSTOCK ON N4S 8Z5

MOZELLE G TELLIS
BOX 2866
ANDERSON IN 46018-2866

KATHLEEN A TELLJOHANN
321 N BARRON ST
KENTON OH 43326

JOHN P TELLMAN
BOX 820
BELLE MO 65013-0820

JOHN P TELLMAN &
ELINOR A FLEISCHMANN JT TEN
BOX 820
BELLE MO 65013-0820

PEDRO R TELLO
3239 W 26TH ST
CHICAGO IL 60623-4034

JILL K TELLOCK &
JAMES L TELLOCK JT TEN
1731 DUBLIN TRAIL 74
NEENAH WI 54956-1590

J RICHARD TELLSON
43 SHERWOOD DRIVE
MORRISTOWN NJ 07960-6369

J WILLIAM TELLSON
1513 TIMBER LAKE LANE
SANDUSKY OH 44870-7003

LEA ANNE TELTHORST &
GEORGE M TELTHORST JT TEN
1125 BELLERIVE BLVD
ST LOUIS MO 63111-2134

ROBERT C TELTSER
500 E 85TH ST APT 18A
NEW YORK NY 10028-7456

DAVID F TEMEROWSKI
3296 MUSHROOM RD
CARO MI 48723-9484

JAMES L TEMES
10481 N LYNN CIR APT J
MIRA LOMA CA 91752-1355

DOROTHY TEMKIN
2401 3D MARPOSA WEST
LAGUNA HILLS CA 92653

HAROLD J TEMKIN
APT 227C
454 REQUEZA ST
ENCINITAS CA 92024-6770

TEMPER ENROLLMENT SERVICE
555 THEODORE FREMD AVENUE
SUITE B103
NYE NY  10580

HERBERT B TEMPER
301B GRANDE DR
MINOOKA IL  60447-9569

JANET E TEMPERLY
BOX 142
SCALES MOUND IL  61075-0142

SADIE E TEMPERLY
BOX 142
SCALES MOUND IL  61075-0142

DONALD A TEMPLAR
CUST D PAUL
TEMPLAR UGMA NY
305 CONCORD AVE
EXTON PA  19341-1761

DIANE T TEMPLE
4798 BUNNELLE RD
LA VERNE CA  91750-2421

ELIZABETH A TEMPLE
116 DIAMOND COURT
WINCHESTER VA  22602-6937

ERNEST TEMPLE &
KAIA DEITCH JT TEN
BOX 9056
FORT MOHAVE AZ  86427-9056

FLORENCE A TEMPLE &
JANICE L TEMPLE JT TEN
44605 N HILLS DR 7-D
NORTHVILLE MI  48167-2136

HARRY TEMPLE
1306 GLENWOOD BLVD
SCHENECTADY NY  12308-2508

HILDEGARDE O TEMPLE
PO BOX 7254
LOUISVILLE KY  40257

J L TEMPLE
5000 SHODBURN RD
CUMMINGS GA  30041-5500

JONATHAN LOGAN TEMPLE
BOX 55
FENTON MI  48430-0055

LILLIE MAE TEMPLE
2425 PHOENIX
SAGINAW MI  48601-2464

MICHELLE TEMPLE
CUST MINDY M ALBERTINI
UTMA OH
598 THOMA PL
VANDALIA OH  45377-1464

PAULINE TEMPLE
162 LAKESHORE DR
CLARKSTON MI  48348-1480

RACHEL L GAYNOR TEMPLE
1366 SANTA FE DR
IOWA CITY IA  52246-8646

ROBERT TEMPLE
334 HAWKIN RD
NEW EGYPT NJ  08533-2109

ROGER H TEMPLE &
MARIAN T TEMPLE JT TEN
1405 LIBERTY LANE
JANESVILLE WI  53545-1280

WILLIAM H TEMPLE &
NANCY C TEMPLE JT TEN
1108-22ND AVE
ALTOONA PA  16601-3007

DORIS E TEMPLEMAN
4180 LAKEVIEW CT
DELAND FL  32724

VIRGINIA TEMPLEMAN &
KATHLEEN L O'LEARY JT TEN
844 LINCOLN AVE
GIRARD OH  44420-1914

CHRISTINA TEMPLETON
RICHARDS
312 ONONDAGA ST
CORNING NY  14830-1359

DAVID BLANCHARD TEMPLETON
1892 E DANSVILLE RD
DANSVILLE MI  48819-9739

EVELYN J TEMPLETON
ATTN EVELYN T FABER
39 WOODBERRY ROAD
NEW HARTFORD NY  13413-2725

JERRY L TEMPLETON
40419 VIA TAPADERO
MURRIETA CA  92562-5500

MARY P TEMPLETON
11287 BOWEN RD
ROSWELL GA  30075-2240

THOMAS E TEMPLETON
44 LONGRIDGE RD
TERRE HAUTE IN  47802-4759

THOMAS W TEMPLETON
1503 CARLSON DR
BLACKBURG VA  24060-5550

WILLIAM J TEMPLETON
2312 NEWPORT PLACE NORTH
BYRON CA  94514-1122

DAVID P TEMPLIN &
DEBRA L TEMPLIN JT TEN
4005 GULF SHORE BLVD N
APT 300
NAPLES FL  34103

ELMER L TEMPLIN
BOX 34
PROSPER TX  75078-0034

PHILLIP JOHN TEMPLIN &
MARY E WELTY JT TEN
2026 N GREENBRIER RD
LONG BEACH CA  90815-2915

SUSAN T TEMPLIN
6792 HOLLY OAK PT
HOMOSASSA FL  34448

LEEROY H TEMROWSKI &
MARY C TEMROWSKI JT TEN
839 LOCHMOOR
GROSSE POINTE WOOD MI
48236-1756

CLIFFORD A BUEHRER AND
CHRISTINE A BUEHRER AS TEN
ENT
1270 GROSVENOR HWY
PALMYRA MI  49268-9732

DONALD E LE MOINE JT TEN &
KAREN L LE MOINE JT TEN
2648 NARLAND DRIVE
HUDSON OH  44236

GERIANN FINNEGAN &/OR
MAURICE E FINNEGAN JR JT TEN
261 OTTAWA
PONTIAC MI  48341-2047

TEN MILE 4-H CLUB
ATTN JOHN BRACEY
R ROUTE 2
BOX 27
CANTON MO  63435

RAE J THOUSAND OR
CHARLES F THOUSAND JT TEN
15 JOYA DRIVE
PALM DESERT CA  92260-0328

WALTER F TEN COM &
DOLORES R JT
4601 VINEWOOD CR N
FT MYERS FL  33903-4657

RICHARD TENAGLIO
1418 CHURCHILL-HUBBARD RD
YOUNGSTOWN OH  44505-1349

MICHAEL TENANT
1789 SPINDLER RD
HILIARD OH  43026-9611

KENNETH A TENBUSCH
3197 LUCE ROAD
FLUSHING MI  48433-2357

ROBERT A TENBUSCH
8475 FOSTER RD
CLARKSTON MI  48346-1958

MARTIN TENCER
7799 GREAT GLEN CIR
DELRAY BEACH FL  33446-3604

DANIEL P TENCZA
736 BUCKHORN DRIVE
LAKE ORION MI  48362-2822

DENNIS M TENCZA
CUST GIGIA
ANNE MARIE TENCZA UGMA NY
13286 FOLEY ROAD
EMMETT MI  48022-1603

DENNIS M TENCZA
CUST MICHAEL
ALAN TENCZA UGMA NY
13286 FOLEY RD
EMMETT MI  48022-1603

STEPHEN F TENCZA
3831 NANCY
DETROIT MI  48212-1107

JOHN G TENCZAR
16 LYMAN ST
EASTHAMPTON MA  01027-1012

MARTIN TENDLER &
MARY TENDLER JT TEN
3 LACHMAND COURT
OLD TAPPAN NJ  07675-7237

MISS CAROL TENEBRUSO
5892 ROYAL CLUB DRIVE
BOYTON BEACH FL  33437

MISS MARIE TENEBRUSO
5814 ROYAL CLUB DRIVE
BOYTON BEACH FL 33437 33437
33437

MARIE Y PALMER TENEBRUSO &
RAYMOND TENEBRUSO JT TEN
APT 6-D
445 E 14TH ST
NEW YORK NY  10009-2806

CHARLES W TENEICK JR
BOX 1764
FOUNTAIN INN SC  29644-1063

JENNY TENENBAUM
APT 303
4500 BOURRET AVE
MONTREAL QC  H3S 1X2

SAMUEL TENENBAUM JR
3909 FOREST GLEN DRIVE
BIRMINGHAM AL  35213-3917

CAROL WILLIAMS TENER
619 TREMONT AVE
WESTFIELD NJ  07090-1357

ROBERT J TENEROWICZ
1469 FARMINGTON AVE 10
10 GLENWOOD PLACE
BRISTOL CT  06010-4775

DONALD P TENEYCK
9152 NW 128 CT
CHIEFLAND FL  32626-2127

RICHARD L TENEYCK
7506 STONEY LONESOME ROAD
WILLIAMSON NY  14589-9521

A C C TENG &
S E A TENG JT TEN
1 ASTEROID ST
BELL-AIR VILLAGE
MAKATI CITY 1209

JOHN Y TENG
780 HOGHLAND AVE
PIEDMONT CA  94611-3807

PETER CHIE LING TENG
5 FOREST LANE
SCARSDALE NY  10583-6403

ERNEST R TENGEL
8136 LOMA VERDE AVE
CANOGA PARK CA  91304-4384

ANN M TENGLUND
101 N 21ST ST
OLEAN NY  14760-1906

DOROTHY A TENGOWSKI
10125 PEOPLES LOOP
PORT RICHEY FL  34668-3373

JOHN TENGOWSKI
720 LAKE BARNEGAT DRIVE
LANOKA HARBOR NJ  08734-2102

JOSEPH L TENGOWSKI
10125 PEOPLES LOOP
PORT RICHEY FL  34668-3373

JOSEPH L TENGOWSKI &
DOROTHY A TENGOWSKI JT TEN
10125 PEOPLES LOOP
PORT RICHEY FL  34668-3373

CLAUDE J TENISON
3936 VEST
ST LOUIS MO  63107-2723

SHIRLEY S TENITY
CUST LINDA ANN TENITY UGMA NY
6875 RIVER RD
CAYUGA NY  13034-3216

ARTHUR E TENNANT
4304 MOORE LN
CULLEOKA TN  38451-2062

JAMES R TENNANT
1106 MCCORMICK
BAY CITY MI  48708-8316

LETHA P TENNANT
2809 RANDOLPH N W
WARREN OH  44485-2522

RICHARD P TENNANT
743 OXHILL DR E
WHITE LAKE MI  48386-2342

SUSAN A TENNANT
40 FIELDSTONE DR
EASTON CT  06612-1016

TERRY L TENNANT
10611 GAMEWOOD DR
SOUTH LYON MI  48178-9354

GLENN L TENNELL III
4000 INMAN PARK LN
BUFORD GA  30519

JUDY ELIZABETH TENNELL
7150 E GRAND AVE 1607
DALLAS TX  75223-3670

RACHEL TENNENBAUM
151 WEST 86TH ST
NEW YORK NY  10024-3401

NATHANIEL TENNENT
5259 W CO RD 100 N
KOKOMO IN  46901

FRANCES E TENNERY
13422 QUERY MILL RD
N POTOMAC MD  20878-3962

GLORIA A TENNEY
30 CEDAR ROAD
CHESTNUT HILL MA  02467-2206

JAMES L TENNEY
1220 E RIVER ST
ELYRIA OH  44035

JANET BAKER TENNEY
328 FREEDOM BLVD
W BRANDYWINE PA  19320-1556

LUDMILLA TENNEY
214 KENT ROAD
HOWELL NJ  07731-2422

MACIL E TENNEY
6052 COLE DR
NEWAGO MI  49337-8713

PAUL F TENNEY
2364 HENDRICK RD
FORT VALLEY GA  31030-6268

RICHARD E TENNEY
3423 SHADY WOOD
LAMBERTVILLE MI  48144-9687

TANYA M TENNEY
1245 GOVERNORS BLVD
BILLINGS MT  59105-1509

JULIE E TENNIE
CUST KELLY J TENNIE
UTMA WI
272 ELM ST RTE 1
OAKFIELD WI  53065-9772

GEORGE W TENNILLE
1111 MARGARET LN
KINSTON NC  28501-2639

BRENT E TENNIS
1329 COUNTY RD 3250
QUITMAN TX  75783-7143

ALFRED A TENNISON III
TR BYPASS TRUST
U-W-O EDITH DORSEY TENNISON
2800 LESLIE DR
ALEXANDER AR  72002-8630

JOYCE M TENNISON
510 W BARTON
WEST MEMPHIS AR  72301-2933

EDWARD E TENNSTEDT
483 MARLBOROUGH PT RD
STAFFORD VA  22554-5806

PAULA A TENNYSON
CUST CHRISTOPHER W TENNYSON UGMA
NY
963 WELLSLEY CT
BLOOMFIELD HILLS MI  48304-1906

RUTH A TENNYSON
412 HUGHES
COLUMBIA TN  38401-4509

JEAN ELIZABETH TENOEVER
1691 BRUNNERWOOD DRIVE
CINCINNATI OH  45238-3832

DEBORAH TENORIO
316 PUIG DR
LAREDO TX  78045-8455

JOANNA E TENPENNY
CUST CARLYN BISHOP
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST COLE FRANK UGMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST SHELBY KNOWLES
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST AUSTIN KNOWLES
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST ANDREW SCARANO
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST MATTHEW SCARANO
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOHN O TENUTA
TR U/A
7/9/92 AS AMENDED
2680 E WALTON
AUBURN HILLS MI  48326-1960

JOSEPH R TENUTO
RD 2 BOX 302A
SHARON SPRINGS NY  13459-9593

LINDA S TENUTO
ATTN LINDA S BRODSKY
131 E VILLAGE DR
NORTH LAKE IL  60164-1718

FRANCES W TENZEL
CUST PAULA TENZEL U/THE
TENNESSEE UNIFORM GIFTS TO
MINORS ACT
448 CROSSBEAM CIRCLE EAST
CASSELBERRY FL  32707-5945

ROBERT TEODOSIO
2931 THOMAS DR
STOW OH  44224-3856

ALBERT L TEPASTTE
4937 BUCHANAN AVE S W
GRAND RAPIDS MI  49548-4237

ALBERT L TEPASTTE &
MARY E TEPASTTE JT TEN
4937 BUCHANAN AVE S W
GRAND RAPIDS MI  49548-4237

EDWARD A TEPE
1380 OAKHAVEN DR
ROSEWELL GA  30075-1848

ROSE F TEPE
116 PARK PLAZA
QUINCY IL  62301-3715

TIMOTHY TEPE
6819 STONINGTON RD
CINCINNATI OH  45230-3893

HARRIET M TEPEL
21 WAVERLY LA
GROSSE POINTE FARMS MI  48236

LIDIA TEPELIAN
23741 SINGAPORE ST
MISSION VIEJO CA  92691-3006

DENNIS J TEPER
38197 N JULIAN ST
CLINTON TWP MI  48036-2141

EDWARD J TEPER
25579 LORETTA
WARREN MI  48091-1407

IDA TEPERMAN
24-B E PROSPECT ST
BOX 242
WALDWICK NJ  07463-2021

JEAN B TEPLITZ &
LAUREN E BUSH JT TEN
975 LAKE BREEZE RD
SHEFFIELD LAKE OH  44054-2043

RICHARD Z TEPPEL
509 KING ARTHUR WAY
BOLINGBROOK IL  60440-2210

ANNETTE TEPPER
1125 UPLAND DRIVE NE
ALBUQUERQUE NM  87112-5845

DENNIS J TEPPER &
JEAN A TEPPER JT TEN
10614 MASTERS DRIVE
CLERMONT FL  34711

LYLE A TEPPER
9502 SKINNER ROAD
CHARLEVOIX MI  49720

RICHARD JAY TEPPER
27 ROBINSON DR
BETHPAGE NY  11714-1416

ROBERT S TEPPERMAN
187 DICKENS CT
SOMERSET NJ  08873

SALLY LOUISE TEPPERT
TR UA 04/13/93 THE SALLY
LOUISE TEPPERT LIVING TRUST
140 S CRANBROOK
BLOOMFIELD HILLS MI  48301-2752

WILLIAM TEPSICK
5212 VALLEY SPRING WAY
EL PASO TX  79932-3129

JOHN D TERABASSIE
30 ABBY LANE
ROCHESTER NY  14606-4900

JUDY U TERADA
1006 S 244TH PLACE
DES MOINES WA  98198-3890

MICHELE A TERAMANO
C/O MICHELE A COLLINS
103 HUDSON POINTE BLVD
QUEENSBURY NY  12804-6416

DEBORAH J TERAN
42828 NORTH HAMPTON
STERLING HEIGHTS MI  48314-2812

DEBORAH J TERAN &
DANIEL TERAN JR JT TEN
42828 NORTH HAMPTON
STERLING HGTS MI  48314-2812

GARY D TERAN
6380 WEST CREST FOREST CT
CLARKSTON MI  48348-4584

GARY D TERAN &
DEBBRA A TERAN JT TEN
6380 WEST CREST FOREST COURT
CLARKSTON MI  48348-4584

ASTRIDA TERAUDS
711 E PARK AVE
LONG BEACH NY  11561-2621

SHIRLEY MEUX TERBRUEGGEN
11810 N LAKESIDE DR
JEROME MI  49249

ELAIDA TERBUSH
5591 BERKLEY DRIVE
WATERFORD MI  48327-2708

IRA N TERBUSH
110 PLUMSTEAD RD
PONTIAC MI  48054

MARTIN N TERBUSH
BOX 37
FOSTORIA MI  48435-0037

MELVIN L TERBUSH
5591 BERKLEY
WATERFORD MI  48327-2708

ROGER F TERBUSH &
BEVERLY J TERBUSH JT TEN
1079 W MILLER RD
MIO MI  48647-9736

ROGER F TERBUSH
1079 W MILLER RD
MIO MI  48647-9736

EUGENE J TERCHA
49406 FERRISBURG CT
SHELBY TOWNSHIP MI  48315-3922

JOHN TERDIK
15 KAY RD
TRENTON NJ  08620-1640

FRED J TEREAU
5002 ALPHA WAY
FLINT MI  48506-1856

KENNETH EUGENE TEREAU
5465 SWAFFER RD
MILLINGTON MI  48746

RENEE RIVKA TEREBELO &
SHELDON MORDECAI TEREBELO JT TEN
7603 DORCAS ST
PHILADELPHIA PA  19111-3323

BRAD E TEREBINSKI
1952 MILLVILLE RD
LAPEER MI  48446-7618

TERENCE F W HALL & KARAN M
K HALL TR OF THE HALL
FAMILY TR U/A/D 01/15/85
2628 29TH STREET
SANTA MONICA CA  90405-2916

ALDO TERENZI &
ARGENTINA TERENZI JT TEN
3840 DUKE
OAKLAND MI  48363-3020

ALESE TERES
120 E 90TH ST
APT 8A
NEW YORK NY  10128-1541

DORIS A TERESHKO
TR DORIS A TERESHKO 1997 REV TRUST
UA 11/20/97
55 KENT LANE E 204
NASHUA NH  03062

STEPHEN P TERESHKO
163 CONCORD RD
CHELMSFORD MA  01824-4630

JOHN R TERESI &
IRENE TERESI JT TEN
40825 N BLACK OAK AVE
ANTIOCH IL  60002-2029

JOSEPH TERESI JR &
SYLVIA S TERESI JT TEN TOD
JOSEPH A TERESI SR
13900 PAWNEE TRAIL
MIDDLEBURG HTS OH  44130-6721

MICHAEL J TERHAAR
5618 BUFFALO RD
CHURCHVILLE NY  14428-9755

ALLEN C TERHUNE &
FLORENCE M TERHUNE JT TEN
518 HOWARD COURT
FAIRMOUNT IN  46928-1332

CHESTER W TERHUNE
2629 CAMPBELL
KANSAS CITY MO  64108-2731

MELANIE TERHUNE
6320 MORAZAN STREET
NORTH HIGHLANDS CA  95660

RICHARD S TERHUNE
13 WOOSAMONSA ROAD
PENNINGTON NJ  08534-3804

MARY E TERIHAY
930 DONMAR LN
YOUNGSTOWN OH  44511-3408

JOHN TERINGO III
4339 IHLES RD
LAKE CHARLES LA  70605

NEIL WILLIAM TERJESEN
424 WASHINGTON ST
TOMS RIVER NJ  08753-6743

JACK G TERKEURST &
CORINNE TERKEURST JT TEN
2467 COLLEGE NE
GRAND RAPIDS MI  49505-3638

BRIAN J TERKOVITZ
10952 S LAWNDALE AVE
CHICAGO IL  60655-3313

JOHN J TERKOWITSCH
136 EAST DIVISION ST
VILLA PARK IL  60181-2204

JOHN TERLESKI
275 HIGHLAND AVENUE
WALLINGFORD CT  06492-2137

MARGARET S TERLINDEN &
RICK E DREHE &
SUSAN A DREHER
TR U/A DTD 9/30/9 MARGARET S
TERLINDEN MARITAL TRUST
BOX 452
CAMPBELLSPORT WI 53010

GUS TERLIZZI &
JEAN TERLIZZI JT TEN
APT 301
765 E JEFFERY ST
BOCA RATON FL  33487-4145

GUS TERLIZZI JR
765 E JEFFERY ST
BOCA RATON FL  33487-4186

JEAN W TERLIZZI
765 E JEFFERY ST ATP 301
BOCA RATON FL  33487-4145

BARBARA J TERMEER &
REX R TERMEER JT TEN
2718 FULLER NE
GRAND RAPIDS MI  49505-3746

LOUIS J TERMINELLO
8471 SW 12 STREET
MIAMI FL  33144

ROSALINA TERMINI
8510 NARROWS AVE
BROOKLYN NY  11209

SUE E TERMINI
CUST SCOTT ALLEN TERMINI
UTMA IL
1338 W HOLTZ
ADDISON IL  60101-3463

KAREN L TERMION
27 WEST 150 WALNUT DRIVE
WINFIELD IL  60190

JAMES A TERMOTTO
CUST JOHANNA ARNUNE TERMOTTO UGMA
NY
BOX 376
EAST ROCHESTER NY  14445-0376

JAMES A TERMOTTO
CUST PATRICIA ARNUNE TERMOTTO
UGMA NY
BOX 376
EAST ROCHESTER NY  14445-0376

JEAN TERMOTTO
1040 COUNTRY RD 523
FLEMINGTON NJ  08822

BARBARA TERNER
CUST MICHAEL C TERNER
UGMA MI
7400 FINNEGAN DR
WEST BLOOMFIELD MI  48322-3554

BENJAMIN B TERNER &
JANET R TERNER JT TEN
19 HICKORY HILL COURT
SILVER SPRING MD  20906-5807

ANN M TERNES
38314 WYNMAR COURT
FARMINGTON HILLS MI  48331-2885

FLORENCE S TERNES
6384 ELSEY
TROY MI  48098-2062

HAROLD J TERNES &
LORRAINE L TERNES JT TEN
C/O CITIZENS STATE SAVINGS BANK
51066 WASHINGTON
NEW BALTIMORE MI  48047-2157

PETER J TERNES
6384 ELSEY DR
TROY MI  48098-2062

PETER T TERNETTI &
MARIAN TERNETTI JT TEN
1906 MELVIN ROAD
ROCK FALLS IL  61071-2217

PHILIP J TERNI
PO BOX 525
MILLERTON NY  12546

ANNA MAE TERPENNING &
TRUMAN A TERPENNING JT TEN
89 NORTH VAN DYKE RD
MARLETTE MI  48453

STELLA G TERPENNING
1804 ROSEWOOD DR
GREENVILLE NC  27858-4448

THOMAS A TERPIN
1475 STANLEY AVE
GIRARD OH  44420-1352

ANTHONY J TERPOLILLI II
CUST NICHOLAS D TERPOLILLI UGMA NY
4 CABERNET CIR
FAIRPORT NY  14450

ANTHONY J TERPOLILLI II
CUST PHILIP D TERPOLILLI UGMA NY
4 CABERNET CIRCLE
FAIRPORT NY  14450

BERNARD L TERPSTRA
11369 TEBEAU
SPARTA MI  49345-9548

BERNARD L TERPSTRA &
SHIRLEY A TERPSTRA JT TEN
11369 TEBEAU
SPARTA MI  49345-9548

DOMINIC J TERRAGO
513 IMPALA
YOUNGSTOWN OH  44515-3331

SUSAN B TERRALL
250 PLEASANT VIEW LANE
RUTHERFORDTON NC  28139-6817

GLENDA T TERRANCE
36 MCGEE RD
HOGANSBURG NY  13655-2104

CARMELO TERRANOVA &
MARIE E TERRANOVA JT TEN
306 HIGH VISTA DRIVE
DAVENPORT FL  33837-5585

CHRISTINE M TERRANOVA
16-56-201ST ST
BAYSIDE NY  11360-1017

DOROTHY S TERRANOVA
504-C ASPEN LANE
WYCKOFF NJ  07481

IDA TERRANOVA
663 BAYVIEW DR
TOMS RIVER NJ  08753-2005

IDA TERRANOVA EX EST
SAL TERRANOVA
663 BAYVIEW DR
TOMS RIVER NJ  08753

MARY ANN TERRANOVA
29621 BRADNER DR
WARREN MI  48093-3701

MACK A TERRAPIN
8062 N 59TH ST E
FORT GIBSON OK  74434-4282

CHRISTOPHER CHARLES TERRASSE
345 WOODSPRING COURT
CANTON GA  30115-8297

FERNANDO J TERRAZAS
1006 STRAKA TER A
OKLAHOMA CITY OK  73139-2517

CECIL TERREL
4101 BINGHAM DR
HARRAH OK  73045-5967

WILMA J TERREL
12413 NE 1471
WALDO FL  32694

WILMA J TERREL &
CLARENCE J TERREL JT TEN
12413 NE 1471
WALDO FL  32694

AL J TERRELL
98 EAST BERKSHIRE RD
BLOOMFIELD HILLS MI  48302-0612

ALMA JANET TERRELL
TR A JANET TERRELL TRUST
UA 12/16/93
4835 SCARFF RD
NEW CARLISLE OH  45344-8664

BOYCE TERRELL
9831 S R 138
LEESBURG OH  45135

BRIAN E TERRELL
1132 ROSNER DR
SPEEDWAY IN  46224-6946

CLADDIE M TERRELL
20438 MARK TWAIN
DETROIT MI  48235-1615

CLIFFORD TERRELL
1518 COVINGTON DR
BRENTWOOD TN  37027-7313

DAVID S TERRELL
5423 DELTA RIVER DR
LANSING MI  48906-9012

ELIJAH TERRELL
20830 REIMANVILLE
FERNDALE MI  48220-2228

FRANCINE S TERRELL
4
101 S DOWNING ST
DENVER CO  80209-2452

FRANK TERRELL
BOX 331
ATWATER OH  44201-0331

IRENE E TERRELL
BOX1241
SANDUSKY OH  44871-1241

IZETTA D TERRELL
17302 ROSELAWN
DETROIT MI  48221-2555

JACQUELYN P TERRELL
1307 N JASMINE PL
ANAHEIM CA  92801-1629

JOHN H TERRELL &
MARY ANNE TERRELL TEN ENT
5432 E NITHSDALE DR
SALISBURY MD  21801-2461

JOYCE R TERRELL
20061 PREVOST
DETROIT MI  48235-2344

LORETTA S TERRELL
6918 STATE ROAD 158
BEDFORD IN  47421-8583

LORETTA S TERRELL &
LARRY W TERRELL JT TEN
6918 STATE ROAD 158
BEDFORD IN  47421-8583

MARY EVELYN TERRELL
20606 NCR 4470 RD
STIGLER OK  74462-2677

MARY G TERRELL
248 W UPPER FERRY RD
EWING NJ  08628-2734

MILDRED BETH TERRELL
23003 CHANDLERS LANE APT 346
HOMESTEAD FALLS OH  44138

MISS NANCY ELDER TERRELL
858 OAKDALE RD
ATLANTA GA  30307-1210

OLA TERRELL
1330 WILLOWRIDGE DR
DAYTON OH  45434-6749

RALPH W TERRELL JR
2159 WINDSOR DR
XENIA OH  45385-4731

REGINALD J TERRELL
4819 COULSON DR
DAYTON OH  45418-1957

SUSAN C TERRELL
LOT 184
6600 PORTAGE LAKE RD
MUNITH MI  49259-9623

TIMOTHY J TERRELL
4245 MOHAVE CT SW
GRANDVILLE MI  49418-1739

TYREE TERRELL
3613 N GRAHAM
INDIANAPOLIS IN 46218-1839

WILLIAM H TERRELL
25 LYNN DR
FLO AL 35633-3809

WILLIAM MARCELLUS TERRELL
2081 LINWOOD AVENUE
ALVA FL 33920-3419

WENDOLYNE C TERRELLE
19747 TRACEY
DETROIT MI 48235-1528

CHRISTOPHER F TERRENCE JR
187 ZEPPI LANE
WEST ORANGE NJ 07052-4129

TERRENCE W MCCLAIN & MARCIA D
MCCLAIN TRS TERRENCE W MCCLAIN &
MARCIA D MCCLAIN REVOCABLE LIVING
TRUST U/D/T DTD 11/26/04
894 FLOHRS CHURCH RD
BIGLERVILLE PA 17307

JUANA E TERRERO
159 NORTH AVENUE WEST POINT CT 0688
WEST POINT 06880

FRANCES L TERRIAN
7511 ELIZABETH COURT
SWARTZ CREEK MI 48473

ROBERT L TERRIAN
7487 PORTER RD
GRAND BLANC MI 48439-8554

MARGARET ELISE TERRIEN
659 W CANFIELD 6
DETROIT MI 48201-1146

CHRISTOPHER TERRILL
901 RANDY RD
SPARTA WI 54656

DAVID TERRILL
5050 KY 71S
CAMPTON KY 41301

MARGARET M TERRILL &
FRANCIS S TERRILL JT TEN
500 LINDENWOOD DR
LINDEN MI 48451-8950

WILLIAM M TERRILL
1404 E HAWTHORNE
WHEATON IL 60187-3751

WILLIAM M TERRILL &
ELIZABETH H TERRILL JT TEN
1404 E HAWTHORNE BLVD
WHEATON IL 60187-3751

WILSON A TERRILLION
BOX 228
CANTON NY 13617-0228

MAURICE L TERRIO
6482 CAMINO VIVIENTE
GOLETA CA 93117-1524

JO ANN TERRIQUEZ
CUST TRENT
H TERRIQUEZ UGMA MN
862 PENSTEMON RD
DILLON CO 80435

CHARLES C TERRIZZI &
LORETTA A TERRIZZI JT TEN
1204 FLEET LANE
ST AUGUSTINE FL 32080

PAUL TERRONEZ &
PAULA G TERRONEZ JT TEN
2304 NORTHGATE AVE
NORTH RIVERSIDE IL 60546-1342

ALBERT W TERRY
707 OLIVE ST
SCRANTON AR 72863-9094

ALLAN J TERRY
20 MEADOWBROOK DRIVE
SAN FRANCISCO CA 94132-1410

ANNA M TERRY &
JANE A HAMILTON JT TEN
24317 ROXANA
EASTPOINTE MI 48021

BILL TERRY
2114 N STREET
BEDFORD IN 47421-4517

BONNIE J TERRY
25 WARDER ST
DAYTON OH 45405-4306

BRUCE A TERRY
230 HIGH PATH RD
WINDSOR CT 06095-4103

C THOMAS TERRY &
PATRICIA A TERRY JT TEN
PO BOX 301
BOYNE CITY MI 49712

C THOMAS TERRY
PO BOX 301
BOYNE CITY MI 49712

CARRIE TERRY
3981 COUNTY RD 217
TRINITY AL 35673-3519

CHARLES R TERRY JR
BOX 530507
MOUNTAIN BROOK AL 35253-0507

CHARLES R TERRY
TR UW
ELEANOR D TERRY
BOX 530507
BIRMINGHAM AL  35253-0507

CLAYTON R TERRY
17906 HIGHWAY 33
MOULTON AL  35650

DAVID J TERRY
5537 DEL ORO CT
SAN JOSE CA  95124-6110

DEBBIE F TERRY
426 STONE CREST AVE
BOWLING GREEN KY  42101-8868

DONALD J TERRY
TR U/A
DTD 07/01/93 DONALD J TERRY
REVOCABLE TRUST
12347 FOREST HIGHLAND DRIVE
DADE CITY FL  33525

DONALD R TERRY
7850 LEVERETT RD
ROSCOMMON MI  48653-9515

EDDIE R TERRY
100 BENCHWAY CT
FAIRFIELD OH  45014-8666

ELMO D TERRY
2482 W SHIAWASSEE AVE
FENTON MI  48430-1742

FRANKLIN D TERRY
7164 CO RD 217
HILLSBORO AL  35643-3621

FREDA L TERRY
8558 CO RD 434
TRINITY AL  35673-3019

GARY TERRY
375 COUNTY RD 346
MOULTON AL  35650-8173

GENEVA L TERRY &
JESSE E TERRY III JT TEN
4112 ASCOT LN
WARRENSVILLE HTS OH  44122-6922

GORDON DENNIS TERRY
BOX 534
MANOMET MA  02345-0534

HOWARD L TERRY
19340 MAGNOLIA
SOUTHFIELD MI  48075-4165

JACQUELINE TERRY
937 FOREST POINTE WAY
JONESBORO GA  30238-4318

JAMES TERRY
1521 CAPITOL AVE
FORT WAYNE IN  46806-4811

JAMES E TERRY JR
BOX 05727
DETROIT MI  48205-0727

JAMES F TERRY
25 WARDER ST
DAYTON OH  45405-4306

JAMES S TERRY &
MARY LOU TERRY JT TEN
9730 GIBBS RD
CLARKSTON MI  48348-1506

JASPER DWIGHT TERRY
5011 DEVON LANE
HOUSE SPRINGS MO  63051-1994

JENIFER W TERRY
5152 STOLTZ RD
DIAMOND OH  44412

JOHANNA L TERRY
1803 PANAMA AVE
MIDDLETOWN OH  45042-2347

JOHN A TERRY
72 QUAIL RIDGE DR
MONROE LA  71203-9622

JOHN A TERRY &
JUTTA TERRY JT TEN
824 N MARION AVE
JANESVILLE WI  53548

JOHN A TERRY &
NETA F TERRY &
ROBERT W TERRY JT TEN
1364 MULBERRY GROVE RD
MULBERRY GROVE IL  62262-3300

JOHN ARTHUR TERRY
BOX 1573
MANOMET MA  02345-1573

JOHN LEE TERRY
2128 NEEPER ST
GRAND BLANC MI  48439-8520

JOSEPHINE TERRY
5001 SHEBOYGAN AVE APT 206
MADISON WI  53705-2808

JOSEPH D TERRY
3312 MIDVALE AVENUE
PHILADELPHIA PA  19129-1404

KATHERINE A TERRY
BOX 530507
BIRMINGHAM AL  35253-0507

KATIE F TERRY
4888 COUNTY RD 221
MOULTON AL 35650-7274

TERRY K DOLL & FRANCES E DOLL JT
TE
310 LOCUS RIDGE LN
SEVEN VALLEYS PA 17360

KEITH R TERRY
3662 MECHANICSBURG RD
SPRINGFIELD OH 45502-7802

LAFAY TERRY
5199 YELLOWOOD RD
MEMPHIS TN 38134-4352

LENIS LEE TERRY
8751 W 136TH ST
SAVAGE MN 55378-1755

LIBBIE J TERRY
19 LAKE SHORE DR
DANVILLE IL 61832-1304

LINDA BETH TERRY
PO BOX 414
SEASIDE PARK NJ 08752

LLOYD S TERRY
292 W MARION ST
DANVILLE IN 46122-1756

LOCKETT TERRY
18630 NADOL DR
SOUTHFIELD MI 48075-5823

LOCKETT TERRY
18630 NADOL DT
SOUTHFIELD MI 48075-5823

LOUISE PLANCK TERRY
112 SOUTH OCEAN AVE
BAYPORT NY 11705-2237

MARY L TERRY
ATTN MARY LOU TERRY FYFFE
3199 LANCASTER DR
FAIRBORN OH 45324-2117

MERWIN M TERRY JR
2309 OLD GROVE ROAD
LINDEN NJ 07036-5826

MICHAEL TERRY &
CHARLESETTA D TERRY JT TEN
18231 FILMORE
SOUTHFIELD MI 48075-1861

NANCY JOYCE TERRY
456 49TH ST N
ST PETERSBURG FL 33710-8248

NAT W TERRY
WILLIS WHARF VA 23486

OTTIS L TERRY
1912 W 61ST
INDIANAPOLIS IN 46228-1216

PATRICIA A TERRY
72 QUAIL RIDGE DR
MONROE LA 71203-9622

PATRICIA FARLEY-TERRY
4317 BEULAH DR
LA CANADA CA 91011-3322

PATRICIA JEANNE TERRY
2522 S KACHINA CIR
TEMPE AZ 85282-2830

RALPH J TERRY JR
CUST CHELSEA M TERRY UGMA WI
978 MOORING DR
JAMES ISLAND SC 29412-4940

RALPH J TERRY JR
CUST SABRINA F TERRY
UGMA SC
978 MOORING DR
CHARLESTON SC 29412-4940

RANDOLPH TERRY
3525 STARLING RD
BETHEL OH 45106-8670

RANDY TERRY
8095 COUNTY RD 214
TRINITY AL 35673-4564

RICHARD E TERRY
86 S WARNER DR
JENSEN BEACH FL 34957-5446

RICHARD L TERRY
121 HILLSIDE DR
DALEVILLE AL 36322-4549

RONALD L TERRY
423 1/2SYCAMORE
MIAMISBURG OH 45342-2331

RONNIE TERRY
1011 CO RD 72
DANVILLE AL 35619-8414

SALLY ANNE TERRY
TR U/DECL
OF TR OF ANNE BEEMAN DTD
12/17/1975
2797 FLEUR DR
SAN MARINO CA 91108-1722

SUSAN L TERRY
1901 S VOSS STREET 31
HOUSTON TX 77057-2600

THADDEUS A TERRY
11633 LETCHES LANE
DELTON MI  49046

THELMA L TERRY
5571 WHITEHAVEN DR
TROY MI  48098-3187

THOMAS TERRY JR
6521 CREEKRUN DRIVE
RICHMOND VA  23234-6101

THOMAS C TERRY
CUST LINDSEY
A TERRY UGMA WI
2501 SO JASMINE PL
DENVER CO  80222-6231

THOMAS C TERRY
CUST MATTHEW
THOMAS TERRY UGMA WI
2501 SO JASMINE PLACE
DENVER CO  80222-6231

THOMAS CLIFFORD TERRY
CUST MAUREEN ELIZABETH TERRY
UGMA
2501 SO JASMINE PL
DENVER CO  80222-6231

THOMAS CLIFFORD TERRY
2501 S JASMINE PL
DENVER CO  80222-6231

TODD R TERRY
4981 STODDARD
TROY MI  48098-3539

TROY A TERRY
12136 AL HIGHWAY 24
MOULTON AL  35650-6799

VALERIE LYNN TERRY
45 ORIOLE RD
PONTIAC MI  48341-1563

WILLIAM A TERRY JR
4801 JEFFERSON LN
RALEIGH NC  27616

WILLIAM HENRY TERRY
188 ROBERT DR APT C
N TONAWANDA NY  14120-6430

WILLIAM S TERRY
88 INLAND LANE N
PLYMOUTH MN  55447

WILLIE TERRY
810 JESSE WAY
PISCATAWAY NJ  08854-6413

LOUIS TERSIGNI &
ROSA TERSIGNI JT TEN
2042 CRESTDALE DR
STOW OH  44224-1818

SHERYLE L TERSIGNI &
FRANK J TERSIGNI JT TEN
800 LENOX NEW LYME RD
JEFFERSON OH  44047-8576

STEPHEN E TERSIGNI
4770 HILLSBORO RD
DAVISBURG MI  48350-3815

HELEN TERTEL
45627 TURTLEHEAD CT S
PLYMOUTH MI  48170-3649

ALISON Z N TERWEDOW
18 ELM ST APT 4
WALTHAM MA  02453

DAVID M TERWELL &
JUDY TERWELL JT TEN
BOX 1224
SHAWNEE MISSION KS  66207-2038

CYNTHIA M TERWILLIGER
16430 PARK LAKE
LOT 221
E LANSING MI  48823-9473

D THOMAS TERWILLIGER
TR UA 7/6/00
TERWILLIGER FAMILY TRUST
7202 W ARACOMA DR
CINCINNATI OH  45237

ROBERT L TERWILLIGER
10406 DODGE RD
OTISVILLE MI  48463-9766

JOSEPH TERZI &
ALTOON TERZI JT TEN
1767 E 9TH ST
BROOKLYN NY  11223-2305

GABRIELLE L TESARZ &
RUSSELL E TESARZ JT TEN
205 COLONIAL AVE
CONCORD NC  28025-7415

RUSSELL ERIC TESARZ JR &
RANDY BRIAN TESARZ JT TEN
205 COLONIAL AVE
CONCORD NC  28025-7415

CARL J TESAVIS
4932 CREEKSIDE TRAIL
SARASOTA FL  34243

DUANE E TESCH JR
110 E ROWLAND
MADISON HGTS MI  48071-4094

JOHN H TESCH
170 BELCODA ROAD
SCOTTSVILLE NY  14546-9720

WILLIAM H TESCH
3878 SHARP RD PO BOX 674
FOWLERVILLE MI  48836-9528

CHARLES A TESCHKER JR
2752 TIPSICO LAKE RD
HARTLAND MI 48353-3251

ROGER S TESCHNER
2261 FIRWOOD COURT
DISCOVERY BAY CA 94514-9125

SUSAN TESDAHL
7145 CHELSEA DRIVE
CEDAR RAPIDS IA 52402-1472

CHARLES TESE &
RAYMOND TESE JT TEN
234 PAUL COURT
HILLSDALE NJ 07642-1136

MARGARET CATHERINE TESHIMA
26 STANLEY STREET
SAINT CATHARINES ON L2M 1S6

MARK A TESKA
13469 GREENLEAF LN
GRAND HAVEN MI 49417-9474

MISS ADELINE TESKE
RT 3 BOX 746
STARKE FL 32091-9334

MISS AGNES P TESKE
BOX 204
SOUTH EGREMONT MA 01258-0204

DONALD TESKE &
ANNETTA TESKE JT TEN
W62N780 SHEBOYGAN RD
CEDARBURG WI 53012-1338

EDGAR A TESKE
1170 E 900 NORTH RD
CISSNA PARK IL 60924-8729

GEORGE E TESKE
1437 SEQUOIA LN
DARIEN IL 60561-4423

GEORGE E TESKE &
MARY T TESKE JT TEN
1437 SEQUOIA LN
DARIEN IL 60561-4423

JAMES E TESKE
CUST CRAIG J MYHRE
UGMA WI
8357 STEBBENSVILLE RD
EDGERTON WI 53534-8880

JAMES E TESKE
CUST KYLE J MYHRE
UGMA WI
8357 STEBBENSVILLE RD
EDGERTON WI 53534-8880

JAMES E TESKE
CUST SARA A MYHRE
UGMA WI
8357 STEBBENSVILLE RD
EDGERTON WI 53534-8880

JOHN R TESKE &
JOSEPHINE J TESKE JT TEN
3537 SW SUNSET TRACE CIR
PALM CITY FL 34990-3017

LEONA K TESKE
1363 ROSS RD
NORTH VANCOUVER BC V7J 1V3

MARION D TESKE
4370 CHEVRON DR
HIGHLAND MI 48356-1122

R RUTH TESKE
5024 ZENITH AVE S
MINNEAPOLIS MN 55410-2114

RICHARD TESKE
533 CRESTVIEW DR
ALBEMARLE NC 28001-8501

DAMIAN C TESLEVICH
3411 EISENHOWER COURT
MCKEESPORT PA 15131-2209

ALFREDA TESMAN
58 PHILLIPS AVENUE
HIGHLAND NY 12528-1313

IRVING TESMER
127 FAYETTE AVE
BUFFALO NY 14223-2707

KAREN FITCH TESMER
4568 JOUSTING LANE
GRAND PRAIRIE TX 75052-3458

BARBARA J TESON &
GERALD F TESON JT TEN
1125 HOMEFIELD COMMONS DR
O'FALLON MO 63366

ALANNA TESS
1015 E MT MORRIS RD
MT MORRIS MI 48458-2057

PERRY A TESSEL
103
8621 WILSHIRE BLVD
BEVERLY HILLS CA 90211-3008

GERALD C TESSENS
1120 LAMBERT DR
HOLLY MI 48442-1035

GEORGE TESSERIS
985 NORTHGATE DR
EAST LANSING MI 48823-2185

PAUL O TESSIER
3067 BINGHAM LOELING RD
ASHEBORO NC 27203-1808

RAYMOND J TESSIER
10455 BALFOUR
ALLEN PARK MI  48101-3803

RAYMOND J TESSIER &
MERLEYN DARLENE TESSIER JT TEN
10455 BALFOUR
ALLEN PARK MI  48101-3803

JAMES C TESSIN &
ELLEN E TESSIN JT TEN
213 STUTTGART CIRCLE
COLLEGE STATION TX  77845

STELLA TESSIN &
JOHN TESSIN JT TEN
4816 HENRY DR
SAGINAW MI  48603-5630

ELAINE P TESSLER
691 S IROLO ST
APT 309
LOS ANGELES CA  90005

MARY TESSLER &
JOANNE H THOMAS JT TEN
4465 ORKNEY DRIVE
FLINT MI  48507-3445

ROBERT TESSLER
CUST HALEY J TESSLER
UTMA CA
4472 BARCLAY FAIR WAY
LAKE WORTH FL  33467-8110

ROBERT TESSLER
CUST MEGAN RORY TESSLER UTMA CA
283 MORNINGSUN AVE
MILL VALLEY CA  94941-3523

SEYMOUR TESSLER &
SHARON TESSLER JT TEN
963 E 19TH ST
BROOKLYN NY  11230-3804

TENA TESSLER
CUST PETER J
TESSLER UTMA IL
507 CAMBRIDGE LANE
LAKE BLUFF IL  60044-2801

DENNIS L TESSMAN &
MARJORIE K TESSMAN JT TEN
56 SHERWOOD ROAD
BRISTOL CT  06010-2677

MARTIN J TESSMAR
805 E PEARL AVE
HAZEL PARK MI  48030-1866

ELMER L TESSMER &
JOYCE J TESSMER JT TEN
3042 WHITETAIL LANE
JANESVILLE WI  53545-9647

JUNE M TESSMER &
RALPH J TESSMER JT TEN
6405 SHEARER RD
GREENVILLE MI  48838-9100

MABEL M TESSMER
TR MABEL M TESSMER REVOCABLE TRUST
UA 6/26/98
7684 NORTH STILLWATER WAY
OAKDALE MN  55128-4022

RAYMOND R TESSMER
TR RAYMOND R TESSMER REVOCABLE
LIVING
TRUST
UA 11/23/87
15210 WINDMILL POINTE DR
GROSSE POINTE PARK MI  48230

LARRY C TEST
25228 ANNAPOLIS
DEARBORN HTS MI  48125-1816

MISS MARYANN TEST
4334 UPLAND DR
MADISON WI  53705-5041

ANTHONY J TESTA
109 MEADOWLARK DR
TRENTON NJ  08690-3559

HELEN D TESTA
109 MEADOWLARK DR
TRENTON NJ  08690-3559

JOHN J TESTA
123 NAUTICAL DRIVE
VENICE FL  34287-6523

LEONARD D TESTA
1709 VALLEY DR
SYRACUSE NY  13207

MARIO A TESTA
28030 KALMIA AVE
MORENO VALLEY CA  92555

RONALD A TESTA
528 ADELAIDE SE
WARREN OH  44483-6116

SAM TESTA &
WILLIE D TESTA JT TEN
3 STONEGATE RD
BALLSTON LAKE NY  12019

THERESA L TESTA
80 BUCKBOARD LANE
BRISTOL CT  06010-2430

PASQUALE TESTANI
1523 MARIE
DEARBORN HGT MI  48127-4909

VITALINA L TESTANI
25842 MIDWAY
DEARBORN HTS MI  48127-2961

BARBARA C TESTER &
WILLIAM M TESTER JT TEN
186 E MAGNOLIA AVE
MAYWOOD NJ  07607-1944

KENNETH M TESTER
22 TIPPY LN
SANFORD MI  48657

RICHARD W TESTER
3671 HILLVIEW DRIVE
YOUNGSTOWN NY 14174

ROY D TESTER
6783 BUCKLAND AVE
WEST BLOOMFIELD MI 48324-2705

GEORGE M TESTERMAN
601 E MAIN ST
ROGERSVILLE TN 37857

WAYNE L TETE
38 EAST 5TH ST
FLORENCE NJ 08518-2402

DOROTHEA D TETER &
JANE L FEATRO JT TEN
173 PENN ST
TAMAQUA PA 18252-2426

GAYLORD F TETER
1707 SQUAW CREEK DRIVE
GIRARD OH 44420-3655

MESHELLE R TETER
825 SW WOODS CHAPEL RD
BLUE SPRINGS MO 64015-3333

RODNEY J TETER
4704 S CRYSLER
INDEPENDENCE MO 64055

RONALD P TETER
1101 LEININGER DR
TIPTON IN 46072-9791

SANDRA K TETER
2112 COLDWATER CIR
INDIANAPOLIS IN 46239

SOPHIE V TETERUS
1406 SUNNYSIDE DRIVE
MCHENRY IL 60050

RICHARD TETIL &
BARBARA TETIL JT TEN
1590 W SANILAC RD
CARO MI 48723-9542

LEON F TETKOSKI
737 S CONKLING STREET
BALTIMORE MD 21224-4302

THEODORE TETKOSKI
331 3RD ST APT 604
MONESSEN PA 15062-1143

DON R TETLEY
1392 W JUDD RD
FLINT MI 48507-3674

RONALD J TETLOFF
3555 E ASHARD RD
HARRISON MI 48625-9421

WILLIAM TETLOW
69 GILLETT RD
SPENCERPORT NY 14559-9510

VERNE D TETREAULT &
CONSTANCE R TETREAULT JT TEN
21454 SWEETWATER LN S
BOCA RATON FL 33428-1016

FLORENCE TETRO
3120 WILKINSON AVE
BRONX NY 10461-4623

RALPH TETRO JR
74 ROSEDALE ST
BUFFALO NY 14207-1206

WILLIAM C TETRO
138 FARMINGTON CHASE
CRESCENT
FARMINGTON CT 06032-3192

JANE A TETTING
10461 W SYLVIA ST
MILWAUKEE WI 53224-2622

ALOYSIUS J TEUBER
10501 W MILLER ROAD
SWARTZ CREEK MI 48473-8588

ALPHONSE J TEUBER
241 BARRY RD
HASLETT MI 48840-9111

MAGDALENA TEUBL &
ELIZABETH MERKLER JT TEN
25444 SKYE DR
FARMINGTON HILLS MI 48336-1674

WAYNE B TEUFEL
37 MEADOW PL
CHEEKTOWAGA NY 14225-3315

LOUISE M TEUTONICO
3026 AVENUE T
BROOKLYN NY 11229-4027

MARTIN E TEUTSCH
4257 CLARIDGE ST
YOUNGSTOWN OH 44511-1011

MICHAEL J TEUTSCH
39225 COLUMBIA
MT CLEMENS MI 48045-1743

KAREN GROSSMAN TEVAULT
15016 W 83RD PL
LENEXA KS 66215-4230

ROBERT K TEVENS
CUST ALYSSA
M TEVENS UGMA NY
90 FORESTGLEN CIR
WILLIAMSVILLE NY  14221-1359

ROBERT K TEVENS
CUST KEVIN A
TEVENS UGMA NY
90 FORESTGLEN CIR
WILLIAMSVILLE NY  14221-1359

TIMOTHY T TEVENS
CUST BRETT
D TEVENS UGMA NY
8835 CAMBRIDGE COURT
E AMHERST NY  14051-2349

TIMOTHY T TEVENS
8835 CAMBRIDGE COURT
E AMHERST NY  14051-2349

LEATHA AKINS TEVERBAUGH
1800 W BECHER 129
MILWAUKEE WI  53215-2672

ELIZABETH M TEVERE
27 PERRI PLACE
DIX HILLS NY  11746-6564

CHARLES H TEVES &
MILDRED F TEVES JT TEN
118 CAMINO DEL RIO
PORT SAINT LUCIE FL  34952-2375

MARGARET L TEVES
1222 SHARPS LOT RD
SWANSEA MA  02777-5012

BRUCE TEVIS
HORNICK IA  51026

MARY T TEVIS
207 REMSEN AVE
AVENEL NJ  07001

PAULINE E TEVIS
55 HALLWOOD AVE
DAYTON OH  45417-2401

RITA J TEVIS
63 WESTMINISTER RD
YORKTOWN HEIGHTS NY  10598-1041

JAMES M TEW
1654 WALNUT HEIGHTS DR
EAST LANSING MI  48823-2944

EVA TEWEL
100-16 DREISER LOOP APT 16 B
BRONX NY  10475

ANN B TEWKSBURY
TR U/A DTD
02/20/82 ANN B TEWKSBURY
TRUST
1059 EVERGREEN RD
PRESCOTT AZ  86303-3574

GARY L TEWKSBURY
104 KING STR
BAY CITY MI  48706-4824

HUGO TEWS
1037 CHRIS J DR
LANSING MI  48917-9232

MICHAEL W TEX
627 E MINNESOTA ST
INDIANAPOLIS IN  46203-3950

VINCENT J TEX
609 MAPLE LN
BROWNSBURG IN  46112-1443

VERNICE V TEXEIRA &
JEANETTE E STURGE JT TEN
915 NE 199TH STREET APT 106
MIAMI FL  33179

RAFAEL G TEZANOS
13424 13TH PL N
LOXAHATCHEE FL  33470-4904

GEORGINA M THAANUM
41 HIGHVIEW RD
DENVILLE NJ  07834-3103

MONA V THABIT
3357 CAMINITO GANDARA
LA JOLLA CA  92037-2907

DEBORAH E THACH
5733 ROBERTS RD
SYLVANIA OH  43560-2043

FRANK G THACHER II
220 ANNABLE POINT RD
CENTERVILLE MA  02632

PHILIP S THACHER JR
CUST FREDERIC D THACHER A
MINOR U/THE CALIF GIFTS OF
SEC TO MINORS ACT
9477 PENNYWOOD ROAD
SANTEE CA  92071-1313

PHILIP S THACHER III
C/O PHILIP S THATCHER JR
1732 VULCAN ST
EL CAJON CA  92021-1054

PHILIP S THACHER JR
CUST PHILIP S THACHER 3RD A
MINOR UNDER GIFTS OF SEC
TO MINORS ACT
1732 VULCAN ST
EL CAJON CA  92021-1054

BARBARA A THACKER
2018 OLYMPIC ST
CUYAHOGA FALLS OH  44221-4342

BEVERLY A THACKER
235 E MERRIN ST
PAYNE OH  45880-9079

DONALD M THACKER
830 S COLFAX
MARTINSVILLE IN  46151-2601

EDWARD R THACKER
3073 COUNTRY KNOLL DRIVE
ST CHARLES MO  63303-6368

ERNEST THACKER
1732 CASTLEVIEW CT
GLADWIN MI  48624

JACK H THACKER
557 DORADO DRIVE
FAIRBORN OH  45324-5805

JIMMIE R THACKER
306 MAXWELL RD
INDIANAPOLIS IN  46217-3438

KERRY D THACKER
2138 TOM FITZGERALD RD
COLUMBIA TN  38401-1411

MARY D THACKER
1219 FRANCES LN
ANDERSON IN  46012-4521

RAYMOND THACKER
BOX 250075
FRANKLIN MI  48025-0075

ROYAL THACKER
217 JAMES HARE RD
ANDERSON SC  29626-6915

STEWART A THACKERAY
281 WILSON ROAD S
OSHAWA ON  L1H 6C4

STACEY L THACKERSON
1404 LIZZY COURT
KELLER  76248

MARY S THACKERY
TR MARY S THACKERY TRUST
UA 08/20/96
2 FRIENDSHIP CR E CT
DAYTON OH  45426-1854

RICHARD P THACKHAM
1844 DORCHESTER DR
COMMERCE TWP MI  48390-2986

JOHN M THACKSTON &
LINNEA D THACSTON JT TEN
3144 OLD LYNCHBURG RD
NORTH GARDEN VA  22959-2112

THADDEUS T DABROWSKI & JOSEPHINE
R DABROWSKI TR U/A DTD
11/09/92 THADDEUS T DABROWSKI &
JOSEPHINE R DABROWSKI TR
163 RAVEN LANE
BLOOMINGDALE IL  60108-1450

FRANCES L THAI
909 RACE ST
PHILADELPHIA PA  19107

MARION THAINE
70 MENDOTA DRIVE
ROCHESTER NY  14626-3860

JOSEPH I THAKKOLKARAN
3917 MOUNTAIN LAUREL BLVD
OAKLAND MI  48363-2638

RAVI P THAKUR
103 GOLDENRAIN COVE
WINTER SPRINGS FL  32708

DONALD A THALDORF &
EVANGELINE THALDORF JT TEN
603 SOUTH MAINE
COCHRANE WI  54622-9502

CHARLES THALER
APT 10
31 STONEHENGE CIR
BALTIMORE MD  21208-3250

JEFFREY THALER &
MARILYN THALER JT TEN
37 MISTY PINE RD
FAIRPORT NY  14450-2631

JEFFREY K THALER &
MARILYN A THALER JT TEN
37 MISTY PINE ROAD
FAIRPORT NY  14450-2631

JOHN M THALER
820 SIMCOE STREET N
OSHAWA ON  L1G 4V8

ROBERT B THALER
TR UW ELEANOR B THALER
FBO MARY ELIZABETH THALER
55 HIGHWAY 35 SUITE 7
RED BANK NJ  07701

ROBERT H THALER
55 HWY 35 SUITE 7
RED BANK NJ  07701

ROSE M THALER
3427 CREEK ROAD
YOUNGSTOWN NY  14174

RICHARD W THALGOTT &
LAURI ANN THALGOTT JT TEN
C/O LAURA THALGOTT
3411 LUDWIG RD
OXFORD MI  48371-1411

JUDITH C THALHOFER
686 FRANKLIN ST
OSHKOSH WI  54901-4368

NANCY N THALHOFER
610 LINDA VISTA
ANN ARBOR MI  48103-3628

SADYE THALL &
ROBERTA THALL JT TEN
1321 WORCESTER ROAD
APT 610
FRAMINGHAM MA  01701-8941

BRIGITTE KROLL-THALLER
SILVANERSTRASSE 23
D-55129 MAINZ ZZZZZ

ANNE V THALLMAN
2614 NUTWOOD TRCE
DULUTH GA  30097-7476

LUCILLE THALMANN
3 VIEW RD
EAST SETAUKET NY  11733-3040

JUDITH A THALNER
1804 HIDDEN VALLEY ST
VAN BUREN AR  27956-2162

ROBERT R THALNER
TR U/A
DTD 10/23/91 THE ROBERT R
THALNER TRUST
2251 SPRINGPORT RD M-A
JACKSON MI  49202-1496

CARL J THAME
1191 GALE DRIVE
NORCROSS GA  30093-1609

SUSAN B THAMER
TR UA 6/3/02 TH
SUSAN BURKE THAMER REVOCABLE
LIVING TRUST
130 PHEASANT RIDGE RD
DEL REY OAKS CA  93940

BETTY L THAMES
BOX 313
LENA MS  39094-0313

CHARLES C THAMES
16 NORTH FORK FARM ROAD
WARRENTON MO  63383-2320

HARRIET N THAMES
709 W ROBERT AVE
HAMMOND LA  70401-3147

JAY HOWARD THAMES
636 SOUTH COCHRAN AVE # 303
LOS ANGELES CA  90036

NELL MAE THAMES
BOX 160245
AUSTIN TX  78716-0245

DAVID M THAMM
6450 BIRCH RUN RD
BIRCH RUN MI  48415-8552

EVELYN F THAMS
APT 103
35135 DRAKESHIRE
FARMINGTON MI  48335-3229

BINU MATHEW THANKACHAN
BOX 575
NEWTOWN SQUARE PA  19073-0575

JOHN THANOPOULOS
318 RIDGE RD
WILMETTE IL  60091-3218

BETTY S THARP
C/O KNOLL
2825 LYDIA STREET SW
WARREN OH  44481-9619

BLANT F THARP
12865 WEGMANN TRL
DE SOTO MO  63020-5289

DANIEL G THARP
1716 CONTI LANE
KOKOMO IN  46902-6117

DWIGHT C THARP
TR UA 6/20/01 DWIGHT C THARP TRUST
310 EAST CLEVELAND ST
WEST FRONKFORT IL  62896

GERALD L THARP
1344 PAMELA DRIVE
FRANKLIN IN  46131-7027

JOHN THARP
CUST RACHAEL K
THARP UGMA PA
101 FLINTLOCK CIRCLE
LANSDALE PA  19446-6312

JOHN THARP
CUST DIANA M
THARP UGMA PA
101 FLINTLOCK CIRCLE
LANSDALE PA  19446-6312

JONATHAN E THARP
3303 N LINCOLN ST
PERU IN  46970-8740

JUANITA THARP
603 MIAMI COURT
KOKOMO IN  46902-5537

MARK J THARP
7590 S AIRPORT RD
DEWITT MI  48820-9102

NANCY F THARP
202 FAIRWAY CIR
CROSS JCT VA  22625-2018

RALPH EARL THARP SR &
PEARL B THARP JT TEN
2333 ST BERNARD AVE
GRANITE CITY IL  62040-4138

ROBERT THARP
2410 SW 150 HWY
LEES SUMMIT MO  64082-2903

ROBERT L THARP
10143 RADBURY DRIVE
INDIANAPOLIS IN  46231

TED A THARP &
VICKI I THARP JT TEN
PO BOX 393
LINDEN MI  48451

THOMAS M THARP
4131 WEST CROSS STREET
ANDERSON IN  46011-9029

WILLIAM J THARP
6864 WELLESLEY TERR
CLARKSTON MI  48346-2771

EVERETTE E THARPE
6755 COLLEEN DRIVE
YOUNGSTOWN OH  44512-3832

K GERALD THARPE
2961 BAY ST
GULF BREEZE FL  32561-3103

PLEASANT THARPE
3726 WAGER
DETROIT MI  48206-1830

BARBARA HALL THATCHER
4973 COUNTRYSIDE LANE
CLEVELAND OH  44124-2514

CAROL P THATCHER
4710 ECHO VALLEY NW
NORTH CANTON OH  44720-7504

CHARLES L THATCHER
BOX 750754
DAYTON OH  45475-0754

CHARLES L THATCHER
417 BRANDED BLVD
KOKOMO IN  46901-4043

EDWARD THATCHER IV &
MILDRED F THATCHER JT TEN
8074 PHIRNE RD
GLEN BURNIE MD  21061-5328

GEORGE A THATCHER
6391 JAMESFIELD CT
FAIRFIELD OH  45014-4533

JAMES W THATCHER
BOX 84
ZANESFIELD OH  43360-0084

JOHN M THATCHER &
GAYLE R THATCHER JT TEN
5518 MAUDINE AVE
WEST VALLEY CITY UT  84120-2718

LEROY E THATCHER &
KATHERINE L THATCHER JT TEN
3630 HI LURE
LAKE ORION MI  48360-2447

PATRICIA THATCHER
BOX 91
CRESTMONT DR
NEWFOUNDLAND PA  18445-0091

SHARON E THATCHER &
MURIEL J WOMACK JT TEN
2275 LANCASTER
BLOOMFIELD HILLS MI  48302-0638

WINIFRED THATCHER
114 SUNSET AVE
GIBSONBURG OH  43431-1263

FREDERICK L THATE &
LYNN THATE JT TEN
646 ELM DR
PLAINFIELD IN  46168-2183

FREDERICK L THATE
646 ELM DR
PLAINFIELD IN  46168-2183

RAMANA KUMAR THATIKUNTA
8853 MEADOWVIEW DR
WEST CHESTER OH  45069

MAYDA THAUS
17W085 ELM ST
HINSDALE IL  60521-7083

OTTO P THAUS
17W085 ELM ST
HINSDALE IL  60527

IRVING THAW &
GOLDIE F THAW JT TEN
220-02 67 AVE
BAYSIDE NY  11364

JOSEPH THAW &
FAY THAW JT TEN
NORMANDY M-593 KINGS POINT
DELRAY BEACH FL  33484

MARTIN M THAW
26 HIGHLAND BLVD
DIX HILLS NY  11746-6317

EDDIE D THAXTON
2 NORWOOD LANE
FREDERICKSBRG VA  22406

ERNEST L THAXTON
14591 CRUSE
DETROIT MI  48227-3236

FELIX S THAXTON
624 LILAC ST
ORANGE TX  77630-4228

FLOYD R THAXTON
21 MCDOWELL RD
ROCKMART GA  30153-4260

GREGORY THAXTON
1916 OFFSHORE DR
BUENA VISTA PA  15018-9645

IRMA B THAXTON
619 BRIGHAM RD
NORTH AUGUSTA SC  29841-4231

KATHRYN ANN THAXTON
8518 WEST WILDERNESS WAY
SHREVEPORT LA  71106

NANCY B THAXTON
512 COLBY RD
WINCHESTER KY  40391-1616

THOMAS NORTON THAXTON
6162 ALASKA LN
SHREVEPORT LA  71107-2006

BOWEN THAYER
BOX 32
LIBERTY LAKE WA  99019-0032

THAYER CEMETARY ASSOCIATION
26155 GREYTHORNE
FARMINGTON HILLS MI  48334

CHARLES THAYER
150 NEW LITCHFIELD ST
TORRINGTON CT  06790-6662

CHARLES D THAYER
94 PARKER ST
FREEHOLD NJ  07728-2343

CLARA M THAYER &
CHARLES K THAYER JT TEN
150 NEW LITCHFIELD ST
TORRINGTON CT  06790-6662

CLARA M THAYER &
FRANKLIN W THAYER JT TEN
150 NEW LITCHFIELD ST
TORRINGTON CT  06790-6662

DEAN T THAYER
11724 WELLS RD
PETERSBURG MI  49270-9733

DONALD C THAYER &
JUNE THAYER JT TEN
15 VALLEY LANE
AVON NY  14414-1040

DONNA M THAYER
5231 S SEYMOUR RD
SWARTZ CREEK MI  48473-1029

E BARRY THAYER &
CHRISTINE C THAYER JT TEN
229 EDMANDS RD
FRAMINGHAM MA  01701-3008

FRANKLYN W THAYER JR
1745 FLAMINGO DRIVE
EAGAN MN  55122-1116

HILLYER BYRNE THAYER
62 PARK ST
SOMERVILLE MA  02143

JAMES E THAYER &
RUTH M THAYER JT TEN
355 INDEPENDENT AVE
GRAND JUNCTION CO  81505-7118

MISS JEANETTE F THAYER
102 N RIVER ST 309
JANESVILLE WI  53548

JOAN S THAYER
3905 FLEETWOOD DR
WEST MIFFLIN PA  15122-2759

LARRY L THAYER
4858 APPACHE PATH
OWOSSO MI  48867-9732

LOUIS THAYER
1851 E ERICKSON RD
PINCONNING MI  48650-9464

LOUIS R THAYER
11800 WINFORE DR
MIDLOTHIAN VA  23113-2455

MICHAEL M THAYER
R R 1 BOX 106 G
BUNKER HILL IN  46914-9741

MILDRED B THAYER
1612 LISBON STREET
NEW ORLEANS LA  70122-2819

PAUL THAYER
1111 US RTE 11
TULLY NY  13159-3366

SCOTT N THAYER
7513 PEPPERELL DRIVE
BETHESDA MD  20817

STEVE D THAYER
RR 4 BOX 34
AURORA IN  47001-9807

TIMOTHY A THAYER
9439 PINEDROP DR SE
OLYMPIA WA  98513-6609

WALLACE W THAYER
411 N MIDDLETOWN RD A126
MEDIA PA  19063-4435

WAYNE HOWARD THAYER
2008 KNOLLWOOD
CARROLLTON TX  75006-1713

WILLIAM THAYER
457 WEST 57 ST
APT 515
NEW YORK NY  10019-1701

THE TR FOR THE JERRY REUBEN
MARSHALL FOUNDATION FOR YOUTH
U/A DTD 10/30/69
FIRST CHRISTIAN CHURCH
512 SECOND STREET PO BOX 420
BROWNSVILLE PA  15417-2157

THE TR OF SALEM EQUIPMENT INC &
SALEM SETWORKS INC EMPLOYEES
PROFIT SHARING TR U/A DTD
12/30/1959
BOX 947
SALEM OR  97308-0947

THE TR OF THE LAWRENCE
LIEBERFELD ASSOCIATES INC PENS &
PROF SHAR TR DTD 9 15 75
401 E 86TH ST
NEW YORK NY  10028-6403

THE TR OF THE MAIBACH
FOUNDATION U/A DTD 12/10/66
27777 FRANKLIN RD
SUITE 800
SOUTHFIELD MI  48034-8258

THE TR OF THE MOTION PICTURES
LABORATORY TECHNICIANS & FILM
EDITORS LOCAL 780 PENSION FUND
DTD 1/4/71
6301 N NORTHWEST HIGHWAY
CHICAGO IL  60631-1669

THE TR OF THE MT LAWN LINCOLN
MEMORIAL PARK INC TR PERPETUAL
CARE FUND DTD 8/3/66
84TH ST & HOOK RD
SHARON HILL PA  19079

ISAAC M THEADFORD
748 E MARENGO
FLINT MI  48505-3543

STEPHEN B THEAKER
CUST WILLIAM STEPHEN THEAKER
UTMA CT
344 NORTH STEELE RD
HARTFORD CT  06117-2231

JAMES H THEAL &
SHARRY L THEAL JT TEN
917 HOLLYTREE RD
MANHEIM PA  17545-9735

ANDREA M THEBAUD
PO BOX 404
MOUNT DESERT ME  04660

CYNTHIA MCCULLEY THEBAUD
44 HOWARD ROAD RFD 1
GREENWICH CT  06831-3104

ELIZABETH R THEBAUD
BOX 3403
JACKSON WY  83001-3403

ALAN W THEBERT
TR ALAN W THEBERT LIVING TRUST UA
8/24/2001
11826 FOREST GLEN LA
SHELBY TOWNSHIP MI  48315

DEBORAH L THEBERT
133 W CONCORD
LEBANON OH  45036-2305

ELLEN THEBERT
2196 STATE HWY 420
MASSENA NY  13662-3351

JENNIFER L THEBERT
2751 MACKINTOSH LANE
BLOOMFIELD TOWNSHIP MI  48372

ROBERT A THEBERT
TR ROBERT A THEBERT LIVING TRUST
UA 10/29/01
13226 WALTER ST
WARREN MI  48093

JOHN C THEDE
359 S CENTER
SEBEWAING MI  48759-1410

ROSALIE G THEDE
TR U/A
04/14/92 ROSALIE G THEDE AS
GRANTOR
214 SW 9TH ST
ALEDO IL  61231-2264

WILLIAM THEDFORD III
1409 MEWS DR
KANSAS CITY MO  64131-3176

VIRGINIA D THEE
TR U/A
DTD 03/18/88 VIRGINIA D
THEE TRUST
5451 SW LANDING CREEK DR
PALM CITY FL  34990-4128

NANCY C THEECK &
JACLYN L THEECK JT TEN
11802 MYRTLE OAK CT
PALM BEACH GARDENS FL  33410

DAVID G THEEKE
2742 MAIN ST
GREEN BAY WI  54311-6727

DAVID G THEEKE
CUST SARAH B THEEKE
UTMA WI
2742 MAIN ST
GREEN BAY WI  54311-6727

DAVID G THEEKE
CUST TIMOTHY THEEKE
UTMA WI
2742 MAIN ST
GREEN BAY WI  54311-6727

KURT THEEKE
1236 9TH ST
GREEN BAY WI  54304-3257

TRACY L THEEKE
1510 DIVISION STREET
MANITOWOC WI  54220

TRACY L THEEKE
CUST NICHOLAS VAN DYCK
UTMA WI
1510 DIVISION STREET
MANITOWOC WI  54220

THEERAYUT CHUMNANVECH MD PC
DEFINED BENEFIT PENSION PL
DTD 04/15/81
5 ELMCREST TERRACE
NORWALK CT  06850-3938

JOHN D THEEUWEN
56254 29 PALMS HGHWY 79
YUCCA VALLEY CA  92284-5208

JAMES G THEIBAULT &
EVELYN A THEIBAULT JT TEN
1244 RIDGE AVE
LAKEWOOD NJ  08701-3708

RICHARD L THEILE
12490 ITHACA RD
ST CHARLES MI  48655-8515

MISS ROSEMARY J THEILE
8906 NE 25TH AVE
VANCOUVER WA  98665-9055

HEDDY M THEIMER
132 CUSHING AVENUE
WILLISTON PARK NY  11596-1638

LLOYD E THEIMER
1591 COUNTY RD H
COLBY KS  67701-9365

JERRY W THEIN
4051 ALDEN AVE
INDIANAPOLIS IN  46221-2409

ADELAIDE C THEIS
632 JONES ST
GRAND LEDGE MI  48837-1329

EDWIN Q THEIS
804 GREEN STREET
PORTLAND MI  48875-1309

GERALD J THEIS
N 11530 MUSKELLUNGE LAKE ROAD
TOMAHAWK WI  54487

HAROLD THEIS
AM GRAUEN STEIN 18
D55218 INGELHEIM ZZZZZ

HENRY C THEIS
TR THE THEIS TRUST
UA 07/20/82
BOX 66
CORVALLIS OR  97339-0066

JACK M THEIS &
ALICE A THEIS JT TEN
BOX 4
NEW STNTON PA  15672-0004

KEITH A THEIS &
PAMELA A THEIS JT TEN
2115 WOOD RUSH
SAN ANTONIO TX  78232-4943

MARY F THEIS
CUST ROBERT
M THEIS UGMA MI
460 WOODDALE RD
BLOOMFIELD TWP MI  48301-2461

MARY F THEIS
CUST SUSAN A F
THEIS UGMA MI
460 WOODDALE RD
BLOOMFIELD TWP MI  48301-2461

MICHAEL R THEIS
4691E S RANGE RD
NEW MIDDLETOWN OH  44442-9444

ROBERT P THEIS TOD JUDITH
M THEIS SUBJECT TO STA TOD RULES
3084 AVON LAKE RD
LITCHFIELD OH  44253

TERRY THEIS
576 SO 181ST STREET
ELKHORN NE  68022

TOBIAS E THEIS
1027 OLD SPRINGFIELD ROAD
VANDALIA OH  45377-9330

DANIEL L THEISEN
BOX 647
LAKE ORION MI  48361-0647

GORDON C THEISEN
53 MAPLE ST
POTSDAME NY  13676-1119

MARY L THEISEN
1612 RUBY LN
EAU CLAIRE WI  54703-1869

RALPH GEORGE THEISEN
2420 MORRIS RD
LAPEER MI  48446-9472

STANLEY C THEISEN
102 DICKINSON DR
GEORGETOWN KY  40324-2072

VIVIAN THEISEN
R 1
HAMLER OH  43524

JEANNE M THEISS
205 FOREST PARK ROAD
LOUISVILLE KY  40223-5401

JEANNE M THEISS
205 FOREST PARK RD
LOUISVILLE KY  40223-5401

JOHN S THEISS
49 DWINELL CT
FRANKLIN OH  45005-2015

ANN M THELEN
13084 TAFT ROAD
FOWLER MI  48835-9250

CARL E THELEN &
MARY J THELEN JT TEN
4719 RUSTIC HILLS RD
LAKE MI  48632-9630

CAROL SUE THELEN
REGENCY SQUARE
7222 BELLERIVE APT 1616
HOUSTON TX  77036-3131

DANIEL J THELEN
13200 SHADYBROOK LANE
DE WITT MI  48820-9292

DOLORES A THELEN
406 CHURCH ST
BOX 502
WESTPHALIA MI  48894

FRANCIS L THELEN &
JEANETTE T THELEN JT TEN
11355 HOLLY COURT
FOWLER MI  48835

JEROME N THELEN
10960 PRICE RD
FOWLER MI  48835-9221

JOSEPH M THELEN
260 DONNA DR
PORTLAND MI  48875-1116

JOSEPH M THELEN &
JEANETTE A THELEN JT TEN
260 DONNA DRIVE
PORTLAND MI  48875-1116

LEE E THELEN
BOX 79 500 W MAIN
WESTPHALIA MI  48894-0079

MICHAEL J THELEN
156 CLARENDON CIR
FRANKLIN TN  37069-1836

MICHAEL R THELEN
8623 HICKORY APT H
STERLING HEIGHTS MI  48312-4766

PHILIP E THELEN
6660 S TOLLMAN
FOWLER MI  48835-9228

THERESE M THELEN
4N405 S ROBERT FROST CIRCLE
ST CHARLES IL  60175-7745

THELMA B CRAIG & JEFFREY S
CRAIG TR THELMA B CRAIG
REVOCABLE LIVING TRUST
UA 05/15/98
1106 RANIKE DR
ANDERSON IN  46012-2740

THELMA M SCHULZ &
PAULA R ROUSH
TR THELMA M SCHULZ TRUST
UA 09/21/94
3544 MOUTON STREET
BOURBONNAIS IL  60914

THELMA R LINDELL & JOHN A
LINDELL TRS U/A DTD 12/11/01 FBO
T LINDELL & J LINDELL TRUST
145 WESTGATE CIRCLE
SANTA ROSA CA  95401

JAMES W THELMAN &
JANET KAYE LOFTON JT TEN
451 N ARMOUR
WICHITA KS  67206-2032

RALPH L THEM
232 S MAIN ST
ITHACA MI  48847-1482

BETTY ANN THEMAL
TR UA 09/07/90
BETTY ANN THEMAL
2308 E MALL ST
ARDENTOWN
WILMINGTON DE  19810-4226

BETTY ANN THEMAL
TR U/A
DTD 09/07/90 M-B BETTY ANN
THEMAL
2308 EAST MALL
ARDENTOWN
WILMINGTON DE  19810-4226

LOUIS THEMIST &
FLORENCE THEMIST JT TEN
711 SW BRIDGE ST
GRANTS PASS OR  97526-2707

DAVID P THEN
735 LORETTA ST
TONAWANDA NY  14150-8717

VISWANATHAN THENAPPAN
CUST MAHESH V THENAPPAN UTMA VA
5522 WOODBINE
SAN ANGELO TX  76904-8718

ALLOWEESE O THEOBALD
TR ALLOWEESE O THEOBALD TRUST
UA 09/26/00
6445 FAR HILLS AVENUE
CENTERVILLE OH  45459

KAREN L THEOBALD
16007 S AVALON ST
OLATHE KS  66062

M CHARLES THEOBALD
114 E UINTAH
COLORADO SPRINGS CO  80903-2328

THEODIS H SMITH & PAULINE SMITH JT
7216 CURRY RD
HOUSTON TX  77093

THEODORA ZUCKERMAN &
STANLEY ZUCKERMAN
TR THEODORA ZUCKERMAN TRUST
UA 02/17/94
39 SOUTH DR
GREAT NECK NY  11021-1960

ANNE A THEODORE
103 ROUNDWOOD RD
NEWTON UPPER FALLS MA
02464-1218

THEODORE A SLABIK &
FLORENCE A SLABIK
TR SLABIK FAM TRUST
UA 11/14/95
501 N 26TH ST
READING PA 19606-1501

THEODORE BARANOWSKI & ALMEDA
M BARANOWSKI & CRAIG T &
BARRY J BARANOWSKI & T F
BARANOWSKI JT TEN
10815 LANGE RD
BIRCH RUN MI 48415-9798

THEODORE C DUNN & AMY DUNN
TR DUNN LIV TRUST
UA 12/30/91
401 CRESTOVER CIR
RICHARDSON TX 75080-2529

DWIGHT C THEODORE
624 S WESTNEDGE
KALAMAZOO MI 49007-5056

THEODORE FISHKOW & BRENDA FISHKOW
T
THEODORE FISHKOW & BRENDA FISHKOW
REVOCABLE LIVING TRUST
U/A DTD 09/29/03
6064 BRIGHTWATER TERRACE
BOYNTON BEACH FL 33437

GEORGE V THEODORE
135 WEAVERVILLE RD
DOYLESTOWN OH 44230-9605

JOANNA MCGEE-THEODORE
4148 CAMBRIDGE CIR
COUNTRY CLB HIS IL 60478

THEODORE J WIGGINS & WANDA M
WIGGINS TRUSTEES U/A DTD
12/17/93 THE WIGGINS FAMILY
TRUST
1321 ZEUS
WEST COVINA CA 91790-3353

MELINDA THEODORE
17 JUNE ST
WESTWOOD MA 02090-3020

MIKE H THEODORE &
ETHEL THEODORE JT TEN
8995 SINGING HILLS DR NE
WARREN OH 44484-2134

THEODORE M WILKES &
DELORES A WILKES
TR WILKES FAM TRUST
UA 05/21/96
371 E PLACITA IDILIO
GREEN VALLEY AZ 85614-3630

OSBORNE THEODORE
CALIBISHIE 140 ZZZZZ

THEODORE P BONIKOWSKI & DOLORES A
BONIKOWSKI TRS THEODORE P BONIKOWSK
DOLORES A BONIKOWSKI REVOCABLE LIVI
TRUST U/A DTD 9/26/01
3513 STERLING ST
THE VILLAGES FL 32162-7128

THEODORE R BLOHM &
LINA BLOHM
TR TED & LINA BLOHM FAM TRUST
UA 04/07/98
495 IDAHO ST
ELKO NV 89801-3766

THEODORE R BOGDEN & ELAINE M
BOGDEN TRS THEODORE R BOGDEN LIVING
TRUST U/A DTD 12/11/00
24463 BEIERMAN
WARREN MI 48091

THEODORE R FERNAND & HAZEL S
FERNAND TRUSTEES U/A DTD
05/14/92 THE FERNAND FAMILY
TRUST
1215 WILLOW ST
GRAND LEDGE MI 48837-2134

STEVE THEODORE
BOX 112
HENDERSON NC 27536-0112

VICTOR P THEODORE
445 CENTRAL
INKSTER MI 48141-1117

THEODORE YAOTSU WU &
CHIN-HUA SHIH WU
TR WU FAM TRUST
UA 05/09/95
3195 ORLANDO RD
PASADENA CA 91107-5537

THEODOR THEODOROFF &
SHIRLEY A THEODOROFF
TR UA 12/21/90
THEODOR THEODOROFF &
SHIRLEY A THEODOROFF REV LIV TR
1608 CROMWELL AVE
FLINT MI 48503-2053

HELEN THEODOULOU
MARIA THEODOULOU &
EURIDEKE KRYONERIS JT TEN
30-54 72ND ST
JACKSON HEIGHTS NY 11370-1417

KLEARCHOS THEOFANIDES
5841 S OAK PARK AVE
CHICAGO IL 60638-3231

HELEN THEOHARIS
900 WEST 190TH STREET 2D
NEW YORK NY 10040-3634

DIONISIOS A THEOKAS &
GEORGIA G THEOKAS JT TEN
2550 HANCEBRIDGE RD
VINELAND NJ 08361-7560

ROBIN LYNN THEOPHANOUS
734 CANTERBURY COURT
GROSSE POINT WOODS MI
48236-1294

BARBARA THEOPHILAKOS
18 BUCKINGHAM DRIVE
JACKSON NJ 08527-2605

JACQUES THEORET
7907 TWILIGHT PLACE
PARKVILLE MISSOURI MO 64152

NANCY R THERASSE
1895 MELBOURNE
BIRMINGHAM MI 48009-1160

THERESA ARTUS & MICHAEL F ARTUS
TR
WALTER ARTUS CREDIT SHELTER
TRUST UA 5/19/97
184-29 ABERDEEN ROAD
JAMAICA ESTATES NY 11432-1515

THERESA M BIENIEK &
CUST MICHELLE J BIENIEK UTMA MI
697 THURBER STREET
TROY MI  48098-4886

THERESE C SEIBERT &
JOHN J SEIBERT
TR THERESE C SEIBERT TRUST
UA 11/23/94
16885 BOULDER WAY
MACOMB MI  48042-3513

KENNETH E THERIAC
5200 C R 951
NAPLES FL  34117

JEAN CLAUDE THERIAULT
314 EDGEWOOD
ROSEMERE QC  J7A 3S6

MARGUERITE THERIAULT
CUST JOSEPH ROBERT UGMA CT
20 ANDERSON AVE
WATERBURY CT  06708-4010

MAXIME W THERIAULT
2490 MAPLE DR
HARRAH OK  73045-8213

RICHARD J THERIOT
365 CRESTWOOD DR
OXFORD MI  48371-6138

MISS HARRIETT L THERKILDSEN
BOX 489
WATERBURY CT  06701-0001

ROSCOE THERMON
103 NOTTINGHAM CR
OCEAN SPRING MS  39564-4300

THOMAS P THERMOS
CUST MARY
LINDA THERMOS UGMA IL
8856 CRIMSON TIDE LN
ORLANDO FL  32836-6125

THOMAS P THERMOS &
MARY THERESE THERMOS &
ANASTASIA THERMOS JT TEN
198 LONG FELLOW DR
WHEATON IL  60187

CONSTANCE J THERN
6061 WESTBOURGH DR
NAPLES FL  34112-8802

D WILLIAMS THERNES &
SHIRLIE THERNES JT TEN
130 WOODCUTTER LANE
PALM HARBOR FL  34683-3744

THERON W FOTHERINGHAM &
MAE R FOTHERINGHAM
TR THERON W
FOTHERINGHAM & MAE R
FOTHERINGHAM FAM TRUST UA 3/6/96
76 S 500 E 322
SALT LAKE CITY UT  84102-1298

JOAN M THERREAULT
CUST TAYLOR BROOK WITHAM
UTMA ME
195 CRESCENT LAKE ROAD
NEWPORT NH  03773

JOSEPH JAMES THERRIAN
1436 LASALLE ST
BURTON MI  48509-2408

MARK J THERRIAULT
4260 TOM LUNN RD
SPRING HILL TN  37174-2137

PHYLLIS N THERRIAULT
508 LAKE HENRY DR
WINTER HAVEN FL  33881-9014

MARISELA V THERRIEN
523 W TWO RIVERS DR
EAGLE ID  83616-7121

MARY L THERRIEN
403 N VISTA LN
PLAINFIELD IL  60544-1537

ROGER P THERRIEN
771 MONTGOMERY ST
MANCHESTER NH  03102-3027

VIOLET L THERRIEN &
LISA MARIE PATTERSON JT TEN
941 N 20TH ST
ESCANABA MI  49829-1562

HAROLD THERTELL
4778 THERTELL RD
KENDAL ON  L0A 1E0

VIOLET MAY THERTELL
230 LIBERTY STREET N
BOWMANVILLE ON  L1C 2M9

BILLY W THETFORD
15950 E 126TH ST
FISHERS IN 46037 46037  46037

NORMAN A THETFORD
44 COLLIER CIRCLE
HAMDEN CT  06518-2002

JACK E THEURER
519 WHARTON
MARION IN  46952-2002

JAMES A THEURER
7180 CROCKER RD
VALLEY CITY OH  44280-9548

MISS KARIN LEE THEURER
9 OWLS REST
HONEOYE FALLS NY  14472-9367

OMA F THEURER
CUST JACOB E THEURER
UTMA IN
8835 S 1100 E
UPLAND IN  46989-9418

VICTOR H THEVENOW
417 VINE ST
MADISON IN  47250

ALEXANDRA VERONICA THEW
19 THE COMMONS
3516 SILVERSIDE RD
WILMINGTON DE  19810-4932

EVE VAN DE WATER THEW
ASHPOHTAG RD
NORFOLK CT  06058

HENRY W THEW &
ANN H THEW JT TEN
BOX 846
CRANE OR  97732-0846

MAURICE A THEW
19 THE COMMONS
3516 SILVERSIDE ROAD
WILMINGTON DE  19810-4932

MARLIN L THEWS &
NORMA L THEWS JT TEN
151 NORTH 78TH ST
MILWAUKEE WI  53213-3472

GEORGE E THEXTON &
FLORENCE A THEXTON JT TEN
3119 BERRY RD
KANSAS CITY KS  66106

IRENE MARKER THIAS
3400 WEST RIGGIN RD 21
MUNCIE IN  47304-6169

MISS JEANNE M THIBAUDEAU
391 RIVER RD
LINCOLN RI  02865-1532

CHARLES R THIBAULT
C/O VILLAGE SHOE INN
21021 KELLY RD
EAST POINTE MI  48021-3127

CONSTANCE G THIBAULT
12 AMBER RD
HINGHAM MA  02043-3402

KAREN ANN THIBAULT
44080 DAVIS DR
UTICA MI  48317-5406

MARGARET D THIBAULT
31 SUGAR KNOLL DR
DEVON PA  19333-1557

PIERRE THIBAULT
864 CHATEAUNEUF
BOISBRIAND QC  J7G 2G9

PIERRE THIBAULT
864 CHATEAUNEUF
BOISBRIAND QC  J7G 2G9

SUZANNE I THIBAULT
21021 KELLY RD
EAST DETROIT MI  48021-3127

APRIL D THIBAUT
BOX 8283
FLINT MI  48501-8283

DANIEL J THIBAUT
BOX 1002
HOUSTON TX  77251-1002

JACK S THIBAUT
54 MENARD DRIVE
ROCHESTER NY  14616-4332

JACK S THIBAUT &
ROSELLA M THIBAUT JT TEN
54 MENARD DR
ROCHESTER NY  14616-4332

RONALD S THIBEAULT
849 COUTANT
FLUSHING MI  48433-1724

DAVID R THIBERT
400 CEMETERY RD
OTISVILLE MI  48463-9627

DONALD J THIBERT
330 BLIND TRAIL
WHITE LAKE MI  48386-3000

GARY D THIBO
10383 OAK RD
MILLINGTON MI  48746-9331

KENNETH R THIBO
1100 HILLCREST DR
WASHINGTON IL  61571-2265

JIMETTA THIBODAUX
14300 METTETAL
DETROIT MI  48227

BLANCHE M THIBODEAU
834 REMINGTON
FLINT MI  48507-1648

RANDAL H THIBODEAU
7800 ACORN
BIRCH RUN MI  48415-9247

EDWINA R THIBODEAUX
908 ARNOULT ROAD N
METAIRIE LA  70001-5185

EDWINA R THIBODEAUX &
ERNEST J THIBODEAUX JT TEN
908 ARNOULT RD NORTH
METAIRIE LA  70001-5185

JAMES E THIBODEAUX
565 E PIKE ST
PONTIAC MI 48342-2969

LILLIAN K THIBODIAU
4 ARCADIA ST
CAMBRIDGE MA 02140-2202

DENNIS L THICK SR
1133 DIVISION ST
PORT HURON MI 48060-6268

JOEL L THIEBAUT &
ROSEMARY K THIEBAUT JT TEN
2292 ATLAS RD
DAVIDSON MI 48423-8300

CAROL L THIEDA
43151 W KIRKWOOD
CLINTON TWP MI 48038

CHARLES T THIEDE
9820 WHITEROCK RD
HARBOR BEACH MI 48441

LILLIE BELLE THIEDE
1902 WILBUR
DALLAS TX 75224-1608

MARVIN J THIEDE
701 WILLOW SPRINGS DR
OWOSSO MI 48867-2133

PETER P THIEDE &
MILDRED C THIEDE JT TEN
1108 HARDING ST
OWOSSO MI 48867-4913

THOMAS J THIEDE
5554 N RIVER RD
OWOSSO MI 48867-8806

WALTER F THIEDE &
MARIAN T THIEDE JT TEN
18780 E 13 MILE RD F203
ROSEVILLE MI 48066-1382

FRANCIS J THIEGS
333 EAST 79TH ST
NEW YORK NY 10021-0956

WILLIAM F THIEHOFF
2118 W BLAKE STREET
GRAND ISLAND NE 68803-4719

DONALD E THIEKEN
911 N RIVER DR
MARION IN 46952-2610

LINDA S THIEKEN
911 N RIVER DR
MARION IN 46952-2610

ALICE L THIEL
10821 GRANADA
SUN CITY AZ 85373-1807

ANNE KYTE THIEL
5 RUE DU SUD
MADISONVILLE LA 70447

DAVID A THIEL
20 DANITA DRIVE
AKRON NY 14001-1133

GALE THIEL
1326 RD 23
STRYKEE OH 43557

GILBERT C THIEL
TR GILBERT C THIEL TRUST
UA 04/26/99
1713 WESTPHALIAN CT
GRAYSLAKE IL 60030-9318

HENRY THIEL &
FRANCES THIEL JT TEN
12044 ROYAL RD 21
EL CAJON CA 92021-1443

IVA J THIEL
2045 RUSTIC RD
DAYTON OH 45405-3234

JOSEPH F THIEL
20059 ARCADIA
CLINTON TOWNSHIP MI 48036

LAWRENCE G THIEL
13750 N SHARON RD
CHESANING MI 48616-9406

RITA L THIEL
24866 LAMBRECHT
EAST DETROIT MI 48021-1216

ROBERT O THIEL &
DARLENE H THIEL JT TEN
1244 EISNER AVE
SHEBOYGAN WI 53083-3057

THERESA STELLA THIEL
TR THIEL FAM TRUST
UA 07/28/92
276 CANDICE CT
ARROYO GRANDE CA 93420-5335

THOMAS L THIEL
8733 CHESANING RD
CHESANING MI 48616-8432

WAYNE H THIEL
747 E GRATIOT CO LINE R2
WHEELER MI 48662

WILLIAM THIEL
7613 DAIRY LANE
CRYSTAL LAKE IL 60014-6637

WILLIE THIEL
2731 HUCKBERRY LN
BROWNSVILLE TX 78521

PAUL W THIELE JR &
CAROL C THIELE JT TEN
5635 SPRING BROOK RD
PLEASANT PRAIRIE WI 53158-3511

SADIE M THIELE
928 DUBLIN AVE
ENGLEWOOD OH 45322-2807

SUSAN L THIELE
141 LOOKOUT DR
DAYTON OH 45409-2238

KATRINA THIELEMIER
1071 SNODGRASS
POCAHONTAS AR 72455-8990

BERNARD W THIELEN
1110 WOLFF ST
RACINE WI 53402-4168

BERTILLE THIELEN
1230-110TH ST
MANNING IA 51455-7503

DAVID L THIELEN
BOX 83978
PORTLAND OR 97283-0978

MARY JEAN THIELEN &
HAROLD R THIELEN JT TEN
PO BOX 134
MCINDOE FALLS VT 05050

PETER MICHEL THIELEN
BOX 810
KEHAHA HI 96752-0810

RUDIGER THIELERT
WALDENTAL 2
D-44143 DORTMUND
REPL OF ZZZZZ

SHIRLEY M THIELK
326 GAULT STREET E
SANTA CRUZ CA 95062-2223

DOROTHY THIELKE
W5480 CHELSEA AVE
WESTBORO WI 54490-9414

MARY E THIELKE
208 BARNABAS DR
DEPEW NY 14043

WILLIAM A THIELMAN
12075 W 18TH DR
LAKEWOOD CO 80215-2511

GENE A THIEMAN &
JOYCE THIEMAN JT TEN
BOX 331
JASPER IN 47547-0331

OTTILDA F THIEMANN
207 MC CREADY AVE
LOUISVILLE KY 40206-2749

PAMELA M THIEMANN
3232 BLOSSOM HEATH RD
KETTERING OH 45419-1215

DOROTHY P THIEME
2532 SPRINGFIELD
FORT WAYNE IN 46805-1548

DOROTHY R THIEME
2532 SPRINGFIELD AVE
FORT WAYNE IN 46805-1548

ELLEN E THIEME
11 ANTON ST
PASSAIC NJ 07055-5301

ERVIN H THIEME
2532 SPRINGFIELD AVENUE
FORT WAYNE IN 46805-1548

ROBERT C THIEME &
SANDRA A THIEME JT TEN
48 GREEN VALLEY DRIVE
CHURCHVILLE PA 18966

BERNARD W THIEN
40827 CALIDO PLACE
FREMONT CA 94539-3633

DAVID THIERBACH
1127 TROTWOOD LANE
FLINT MI 48507-3710

ODELIA I THIERBACH
1127 TROTWOOD LANE
FLINT MI 48507-3710

WILLIAM E THIERBACH
1308 HEATHERCREST
FLINT MI 48532-2642

JOHN J THIERINGER
3653 KLEMER RD
NO TONAWANDA NY 14120-1217

LAVON R THIEROFF &
MARTHA A THIEROFF JT TEN
30297 STANDLEY RD
HOLGATE OH 43527-9604

GEORGE F THIERS JR
135 WOODLAND DR
PITTSBURGH PA 15236-4115

JOHN WILLIAM THIERS
7 WATCH WATER CLOSE
PORTSMOUTH VA 23703-2276

KATHRYN THIERSCH
TR U/A
DTD 12/05/77 KATHRYN
THIERSCH TR
664 E GOODRICH DR
DELTONA FL 32725-3565

KATHRYN THIERSCH
664 EAST GOODRICH DR
DELTONA FL 32725-3565

JAMES L THIERY
517 S ELM ST
MONTPELIER IN 47359-1413

GERALD A THIES &
CINDY M THIES JT TEN
759 CR 4270
CLIFTON TX 76634

JANE M THIES
2001 BRANDT PIKE
DAYTON OH 45404-2323

PAULA H THIES
CUST DILLON AUBREY THIES UGMA
4205 BUCK CREEK CT
N CHARLESTON SC 29420

RONALD L THIES
612 E HARRY
HAZEL PARK MI 48030-2073

ALAN L THIESE
BOX 1118
TAOS NM 87571-1118

JAMES A THIESE
1110 ABERDEEN CIRCLE
STOW OH 44224-2287

A M THIESSEN
1 S HILLSIDE AVE
ELMSFORD NY 10523-3602

CHARLOTTE A THIESSEN TOD
NEINA E THIESSEN
SUBJECT TO STA TOD RULES
2470 W HEIL AVE
EL CENTRO CA 92243

CLARA A THIESSEN
2105 ALC DR
VERONA PA 15147-3866

LOIS E THIESSEN
13 HOLLINGWORTH DR
SCARBOROUGH ON M1P 1E1

NEINA E THIESSEN
2481 HEIL AVE
EL CENTRO CA 92243-3531

NORZETTA S THIESSEN
2481 HEIL AVE
EL CENTRO CA 92243-3531

WILFRED FRANCIS THIFFAULT
3753 BUCHANAN NE
COLUMBIA HEIGHTS MN 55421-4016

BURLEN E THIGPEN
20 COUNTY ROAD 604
ANDERSON AL 35610

DENISE D THIGPEN
15250 KENTON ST
OAK PARK MI 48237-1554

JEANNE B THIGPEN
5109 NELSON CT
FT COLLINS CO 80528

RAY L THIGPEN
R F D ROUTE 2
BOX 12
AVERA GA 30803-0012

HAROLD THILL
4670 HWY B
PORT WASHINGTON WI 53074-9635

RICHARD S THILL
71 COVE NECK ROAD
OYSTER BAY NY 11771-1821

MARTHA C THILLARD
C/O JACQUES
10 KINGSLEY ROAD
HUNTINGTON NY 11743-6427

VIRGINIA THIMM &
JACK A THIMM JT TEN
28642 BESTE
ST CLAIR SHORES MI 48081-1068

BRIAN THISE &
LARA THISE JT TEN
BOX 3
301 MC SHIRLEY DR
SULPHUR SPGS IN 47388-0003

IVY RAE THISTED
1322 S W 10TH PL
CAPE CORAL FL 33991-2911

RICHARD H THIXTON
2326 EASTVIEW AVE
DAYTON OH 45405-3449

RALPH G THLICK
661 WEST ORANGE GROVE AVE
SERA MADRE CA 91024-2224

THERESA M THOBE
93 HICKORY DR
VERSAILLES OH 45380-9559

EDITH Y THOBURN
189 MONCLAIR DR
ROCHESTER NY  14617-3135

EDWARD K THODE
16451-26TH AVE N
PLYMOUTH MN  55447-1801

RICHARD D THODOROFF
2398 ACADEMY ROAD
HOLLY MI  48442-8352

DALE W THOE
240 CRESTWOOD DR
WOODLAND PARK CO  80863-8389

REINHART J THOENSEN &
CATHERINE L THOENSEN JT TEN
4404 ROYAL OAKS DRIVE
DAVENPORT IA  52806-4331

MICHAEL THOENY
BOX 8024 MC481 DEU 017
PLYMOUTH MI  48170-8024

ANITA LOUISE THOERNER
11587 PLUMHILL DR
CINCINNATI OH  45249-1706

DONALD D THOFTNE
2510 CEDAR POINTE DR
JANESVILLE WI  53546-5397

JESSICA THOLE
79 STUART AVE
AMITYVILLE NY  11701-4225

ANN MC BRIDE THOLFSEN
APT 10-G
549 W 123
N Y NY  10027-5039

JOHN G THOLKE III
BOX 196
N FALMOUTH MA  02556-0196

KATHLEEN MAE THOLL &
MISS KATHLEEN JENNIFER THOLL JT
TEN
ATTN KATHLEEN THOLL MILLER
3830 MCDIVITT DR
ORCHARD LAKE MI  48323-1628

CHARLES H THOLSTRUP
7 ALLEYNS RISE
FAIRPORT NY  14450-3901

DONALD R THOM &
TERESA A THOM JT TEN
24 FAIRBANKS AVE
KENMORE NY  14223-3102

EDWARD A THOM
350 S MISSISSIPPI RIVER BLVD
ST PAUL MN  55105-1210

FRANCIS W THOM &
IMOGENE G THOM JT TEN
250 S TENTH ST
CENTERVILLE IA  52544

JOHN J THOM &
PATSY J THOM JT TEN
3481 N GLAE RD
DAVISON MI  48423

PATSY J THOM &
JOHN J THOM JT TEN
3481 N GALE RD
DAVISON MI  48423-8520

ROBERT F THOM
4165 BEECHNUT COURT
VINELAND

ROBERT F THOM
4165 BEECHNUT COURT
VINELAND LOR 2CO

ROGER W THOM
3619 HWY 14WEST
JANESVILLE WI  53545-9016

SARAH M THOM
701 W BOGART RD
SANDUSKY OH  44870-5855

SEANNA J THOM
6257 SUNNYSIDE RD
GRANVILLE OH  43023-9451

MISS THELMA THOM
4121 PAPU CIRCLE
HONOLULU HI  96816

ULILLA C THOM &
CARRIE L TALBOT JT TEN
319 HARRISON ST
LAPEER MI  43446

ULILLA C THOM &
JAN S GOHLKE JT TEN
319 HARRISON ST
LAPEER MI  48446

DALE B THOMA
792 LAKESHORE DR
LEXINGTON KY  40502-3119

EDNA THOMA
6111 YORKSHIRE RD
DETROIT MI  48224-3827

ELIZABETH B THOMA
621 JACKSON AVE EXT
WARREN PA  16365-4370

HAROLD J THOMA &
MARTHA THOMA JT TEN
8111 N DIXIE HIGH
NEWPORT MI  48166-9703

MARK W THOMA
3 FAIRLAKE LN
GROSSE POINTE SHORES MI  48236

MISS MARY THOMA
8415 ROYAL RIDGE DR
PARMA OH  44129-6028

MICHAEL NICHOLAS THOMA
52 HATHAWAY HILL RD
LIVERMORE ME  04253-3204

NORMAN C THOMA &
MARY THOMA JT TEN
385 HEISS ROAD
MONROE MI  48162-9405

STEPHEN JOSEPH THOMA
2405 TRENTON DRIVE
TUSCALOOSA AL  35406-1626

SUSAN M THOMA
1516 MARINE AVE
MANHATTAN BEACH CA  90266-4051

DANNY T THOMAN
RR 2 BOX 226
HIGGINSVILLE MO  64037-9420

GREGG R THOMAN
124 PEBBLE CREEK LANE
NEW HARTFORD NY  13413

KENNETH S THOMAN
833 ROAD 7 R R 5
LEAMINGTON ON  N8H 3V8

LLOYD P THOMAN
TR U/A DTD
04/27/94 THE LLOYD P THOMAN
TRUST
4541 PENNSYLVANIA
KANSAS CITY MO  64111-3308

NANCY A THOMAN
5629 FISHER RD
TEMPLE HILLS MD  20748-4733

PATRICIA E THOMAN
BOX 96
10953 RT 240
GLENWOOD NY  14069-0096

ROBERT E THOMAN
RT 2 BOX 226
HIGGINSVILLE MO  64037-9420

A JAN THOMAS JR
306 W BOND
WEST MEMPHIS AR  72301-3912

ALAN A THOMAS
16261 EAST INDIGO LOOP
SUMMERDALE AL  36580-4028

ALAN D THOMAS
2 BRAMBLEWOOD LANE
EAST AMHERST NY  14051-1413

ALBERT L THOMAS
748 ESTES PARK DRIVE
ST PETERS MO  63376-2089

ALDEN W THOMAS
1115 SO 75TH ST
KANSAS CITY KS  66111

ALGERNON THOMAS SR
748 HAVELOCK LN
MONTGOMERY AL  36117-3210

ALICE J THOMAS
2804 MCNALLEY AVE
ALTADENA CA  91001-5141

ALINE ROSENTHAL THOMAS
922 BRIAR RIDGE
HOUSTON TX  77057-1118

ALTA V THOMAS
1062 NORTH CORNELL
FLINT MI  48505-1345

ALTA V THOMAS &
LYLE R THOMAS JT TEN
1062 N CORNELL AVENUE
FLINT MI  48505-1345

THOMAS A MACDONALD
10463 RUNYAN LAKE PTE
FENTON MI  48430-2499

ANDREW S THOMAS
1828 MAYFIELD DR
CRESTWOOD KY  40014

ANGIE B THOMAS
3 SUNNYSIDE CIRCLE
COLUMBUS NJ  08022

ANNETTE MARIE THOMAS
37 ALDRICH ROAD
FAIRPORT NY  14450

ANNIE P THOMAS
1357 HOSLLANDER
FLINT MI  48505

THOMAS A PURCELL & PHYLLIS M
PURCELL TRUSTEES U/A DTD
02/10/92 PURCELL TRUST
10390 AUDIE BROOK DR
SPRING HILL FL  34608-8424

ARCHIE M THOMAS &
MARGARET P THOMAS JT TEN
714 CHESAPEAK CRT
FOSTORIA OH  44830-3274

ARNOLD R THOMAS
3380 TRILLIUM LN
OXFORD MI  48371-5530

ARTELIA THOMAS
1630 E SYCAMORE
KOKOMO IN  46901-4997

ARTHUR D THOMAS
10374 CRONK RD
LENNON MI  48449-9647

ARTHUR L THOMAS
317 HUNTSFORD PL
TROTWOOD OH  45426-2735

ARTIS G THOMAS
4014 FORTUNE LANE
DALLAS TX  75216-6006

ARTIS N THOMAS
9808 OVERHILL ROAD
KANSAS CITY MO  64134-1632

AUBREY THOMAS JR
9300 SOUTHERN VIEW DR
OKLAHOMA CITY OK  73165-9236

THOMAS A WINNARD &
DOROTHY M WINNARD
TR
THOMAS A & DOROTHY M WINNARD
JOINT TRUST UA 12/17/99
3203 PRAIRIE AVE
ROYAL OAK MI  48073-6577

B K THOMAS
7371 CHOUPIQUE RD
SULPHUR LA  70665-8470

THOMAS B AHERN & JEAN W
AHERN TRUSTEES U/A DTD
01/10/91 THE THOMAS B AHERN &
JEAN W AHERN TRUST
22 HALLOCK AVE
NEW HAVEN CT  06519-2805

BARBARA BENNET THOMAS
690 HANOVER
YORKTOWN NY  10598-5939

BARBARA J THOMAS
5512 ORINDA COURT
LIVERMORE CA  94550-1138

BARBARA K THOMAS
362 STONE STEWART RD
HULL GA  30646-2211

BARNEY D THOMAS
1744 CRESCENT LAKE RD APT 104
WATERFORD MI  48327-1376

BERNARD THOMAS
406 PERSHING DR
FARRELL PA  16121-1523

BERNARD E THOMAS
9046 BENNETT LAKE RD
FENTON MI  48430-9053

BERNARD W THOMAS
1045 GENESSE DR
YOUNGSTOWN OH  44511-1406

BERRY THOMAS
617-A THOMAS STREET
ORANGE NJ  07050-4216

BERTHA L THOMAS
865 38TH STREET
BOULDER CO  80303-2508

BETTY THOMAS
CUST KIRK
THOMAS UGMA NY
990 CHAPEL HILL DR
LAWRENCEVILLE GA  30045-2372

BETTY J THOMAS
2936 S MADISON ST
DENVER CO  80210-6538

BETTY J THOMAS
5025 COUNTRYSIDE DR
ANTIOCH TN  37013-1831

BETTY L THOMAS
19488 E 1600 NORTH RD
NORMAL IL  61761-9419

BETTY L THOMAS
1819 W MADISON
KOKOMO IN  46901-1829

BILLY A THOMAS
RFD 2 BOX 366
FAIRFAX SC  29827-9453

BILLY D THOMAS
884 KENDALE ROAD SOUTH
COLUMBUS OH  43220-4146

BILLY R THOMAS
R 3 BOX 261
TECUMSEH OK  74873-9361

BOBBIE THOMAS
514 E GILLESPIE ST
FLINT MI  48505-3824

BOBBY G THOMAS &
GLORIA THOMAS JT TEN
1220 AMHORST PL
DAYTON OH  45406-5032

BONNIE L THOMAS &
THOMAS J THOMAS JT TEN
47270 FORTON
CHESTERFIELD TWP MI  48047-3444

BOOKER T THOMAS JR
3239 BIRCH LANE DRIVE
FLINT MI  48504-1203

BRADLEY D THOMAS
242 PLEASANT VALLEY AVE
DAYTON OH  45404

BRENDA J THOMAS
26859 MOUNTAIN PINE RD
CLOVERDALE CA  95425-4306

BRENDA M THOMAS
22434 TUSCANY AVE
EASTPOINTE MI  48021

BRENT A THOMAS
1155 AMERICAN ELM ST
LAKE ORION MI  48360-1450

BRIGITTE D THOMAS
PO BOX 310765
FLINT MI  48531

BRUCE E THOMAS
1062 N CORNELL
FLINT MI  48505-1345

BRUCE M THOMAS
8871 LATHAM CT
REYNOLDSBURG OH  43068-6704

THOMAS B WEBB &
JEAN S WEBB
TR WEBB LIVING TRUST
UA 09/11/96
1521 E 56TH ST
TULSA OK  74105-6930

C HUNT THOMAS
TR U/A
DTD 04/17/92 C HUNT THOMAS
REVOCABLE TRUST
431 E COURT AVE
JEFFERSONVILLE IN  47130-3413

C I THOMAS
4433 MAPLE CREEK DRIVE
GRAND BLANC MI  48439

C T THOMAS &
ELIZABETH THOMAS JT TEN
8976 RUTH AVE
ALLEN PARK MI  48101-1551

CALVERT BOWIE THOMAS
12 OLD MILL COURT
SIMSBURY CT  06070-1947

CANDICE A THOMAS
29241 BARKLEY
LIVONIA MI  48154-4020

CARL THOMAS &
NORMA J WOLF JT TEN
954 MILL ST
LINCOLN PARK MI  48146-2740

CARL A THOMAS
4610 BAILEY DR
WILMINGTON DE  19808-4129

CARL E THOMAS
14867 HUBBELL
DETROIT MI  48227-2927

CARL J THOMAS
4400 N EBERHART
HARRISON MI  48625-8946

CAROL J THOMAS
790 BOYLSTON ST APT 16G
BOSTON MA  02199-7915

CAROL LOUISE THOMAS
CUST CHARLES JOSEPH THOMAS
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 1615
NAPLES FL  34106-1615

CAROLINE THOMAS
3352 AQUARIUS CIR
OAKLAND MI  48365

CAROLYN F THOMAS
FAIRWAY APTS
1705 COIT RD APT 1009
PLANO TX  75075-8109

CAROLYN L THOMAS
240 NEW SALEM RD
GRIFFIN GA  30223

CAROLYN M THOMAS
26559 BERG RD APT 337
SOUTHFIELD MI  48034-2462

CAROLYN M THOMAS &
CLIFFORD J THOMAS JT TEN
23061 HARDING ST
OAK PARK MI  48237-2446

CARROLL E THOMAS
2485 MEWVILLE RD
YEMASSEE SC  29945-3812

CATHERINE A THOMAS
BOX 245
MOUNT CARMEL SC  29840-0245

CATHERINE ELAINE THOMAS
3080 BEECHTREE LANE
FLUSHING MI  48433

CATHERINE ELLEN THOMAS
ST DENNIS CONVENT
223 E 12TH ST
LOCKPORT IL  60441-3502

CELIA THOMAS
5441 36TH AVE SW
SEATTLE WA  98126

CHARLES THOMAS
2409 NW 49TH LANE
BOCA RATON FL  33431-4334

CHARLES THOMAS &
LOIS THOMAS JT TEN
3065 HOFFMAN CIR
WARREN OH  44483-3013

CHARLES B THOMAS &
PEARLINE THOMAS JT TEN
1130 TANGLEBROOK DRIVE
ATHENS GA  30606-5772

CHARLES B THOMAS JR
2305 MORTON ST
FLINT MI  48507-4445

CHARLES C THOMAS &
DORIS L THOMAS JT TEN
5165 NORTH JENNINGS RD
FLINT MI  48504-1138

CHARLES E THOMAS
16550 GREENVIEW
DETROIT MI  48219-4156

CHARLES E THOMAS
PO BOX 15004
CINCINNATI OH  45215-0004

CHARLES E THOMAS JR
PO BOX 4239
SOUTHFIELD MI  48037

CHARLES E THOMAS JR
1977 MILLVILLE SHANDON RD
HAMILTON OH  45013

CHARLES J THOMAS
16729 HAMPTON RD
WILLIAMSPORT MD  21795-1306

CHARLES R THOMAS &
JOAN Y THOMAS JT TEN
7320 N SHAKER DRIVE
WATERFORD MI  48327-1029

CHARLES W THOMAS JR
BOX 281
ZEBULON GA  30295-0281

CHARLES W THOMAS II
514 S MAIN STREET
WEST HARTFORD CT  06110-1775

CHARLIE THOMAS
2428 MIRIAM LANE
DECATUR GA  30032-5722

CHARLIE C THOMAS
5165 NORTH JENNINGS RD
FLINT MI  48504-1138

CHERRI J THOMAS
ATTN CHERRI J LANGENFELD
4539 CLYDE AVE
LYONS IL  60534-1717

CHESTER A THOMAS
5721 EUCLID AVE
KANSAS CITY MO  64130-3335

CHESTER B THOMAS
ROUTE 1 BOX 422
KEVENS TX  75144-9744

CHISE THOMAS JR
4117 PROCTOR AVE
FLINT MI  48504-3572

CHRISTINE THOMAS
19617 RYAN ROD
DETROIT MI  48234-1923

CHRISTOPHER THOMAS
252 BRITTANY DR
CANTON MI  48187

CHRISTOPHE C THOMAS
1442 AMOY WEST ROAD
MANSFIELD OH  44903-8923

CHRISTINE R THOMAS
325 N DICK AVE
HAMILTON OH  45013-2609

CLAIR E THOMAS
67 WALLING AVE
BELFORD NJ  07718-1000

CLARK G THOMAS
1306 GREYSTONE ROAD
UPPERVILLE VA  20184-1708

CLIFFORD B THOMAS &
MYRNA V THOMAS JT TEN
1142 ARMSTRONG COURT
DERBY KS  67037-2804

CLIFFORD M THOMAS
11 HIGHLAND DRIVE
LEDYARD CT  06339-1833

CLYDE A THOMAS
460 N PLAZA 389
APACHE JUNCTION AZ  85220-5506

CLYDE A THOMAS &
DARLEENE M THOMAS JT TEN
400 N PLAZA 389
APACHE JUNCTION AZ  85220-5506

CLYDE C THOMAS &
CHARLOTTE L THOMAS JT TEN
4609 NW NORMANDY LANE
K C MO  64116-1556

CLYDE E THOMAS
4230 STREET ROUTE 42
NORTH EAST
WEST JEFFERSON OH  43162

CONNIE THOMAS &
PATRICIA STRAW JT TEN
HC 1 BOX 1A 202
LACKAWAXEN PA  18435

CONSTANCE MAE THOMAS
1542 CHERRY LAKE W 24
HEATHROW FL  32746

CORRINE THOMAS &
VALERIE C SAVANAH JT TEN
90 KIBBEE ST
MT CLEMENS MI  48043-2443

THOMAS C OVERALL & JANE M
OVERALL TRUSTEES U/A DTD
02/09/90 THONAS C OVERALL &
JANES M OVERALL TRUST
1714 ST JAMES PL
PLACENTIA CA  92870-2318

THOMAS C REINWAND & BURLEY F
REINWAND TR
THOMAS C & BURLEY F REINWAND
JT REVOCABLE TRUST U/A 7/27/93
440 E OCEAN AVE 202
LANTANA FL  33462-3348

THOMAS C SHUPERT & MARJORY M
SHUPER
TRS U/A DTD 02/21/05 THOMAS C SHUPE
&
MARJORY M SHUPERT LIVING TRUST
4818 S LAREDO PASS
SIERRA VISTA AZ  85650

THOMAS C SMITH &
LORETTA B SMITH
TR THE SMITH LIVING TRUST
UA 02/26/97
637 BRANDY WAY
CINCINNATI OH  45244-1200

THOMAS C VANDEGRIFT &
NANCY J VANDERGRIFT
TR
THOMAS C VANDEGRIFT LIVING TRUST UA
3/30/1999
1491 VILLA
BIRMINGHAM MI  48009-6558

CYNTHIA THOMAS
12888 HAVERSORD RD EAST #3
JACKSONVILLE FL  32218

CYNTHIA ANN THOMAS
PO BOX 372
WINDHAM OH  44288

CYRIL C THOMAS
PO BOX 401
724 5TH AVE
PORT MCNICOLL ON  L0K 1R0

DALE A THOMAS JR
1134 CARMEL RD N
HAMPDEN ME  04444-3208

DALE E THOMAS
6097 N IRISH RD
DAVISON MI  48423-8929

DANA M THOMAS
10705 GLEN CT
GLEN ALLEN VA  23059-4670

DANIEL M THOMAS &
BETTY J THOMAS JT TEN
7760 S 300 E
BROWNSBURG IN  46112

DANIEL R THOMAS
1290 CRANWOOD SQUARE NORTH
COLUMBUS OH  43229-1341

DANIEL R THOMAS &
JOANNE P THOMAS TEN ENT
1 HURON RD
ACTON MA  01720-2309

DANIEL W THOMAS
3796 ABBEY RD
SYRACUSE NY  13215-9715

DARRELL E THOMAS
1903 COTTONWOOD DRIVE
JANESVILLE WI  53545-0672

DARWIN L THOMAS
6740 PICKETTS WAY
LANSING MI  48917-9674

DAVID THOMAS
20255 PRARIE
DETROIT MI  48221-1270

DAVID THOMAS
3422 SUNSET
SHREVEPORT LA  71109-1716

DAVID E THOMAS
995 HAAS RD
WEISER ID  83672-5071

DAVID T THOMAS
165 ELMWOOD LANE
NAPLES FL  34112

DAVID W THOMAS &
KATHERINE L THOMAS JT TEN
40 SARATOGA LN NORTH
PLYMOUTH MN  55441-6217

DAVID W THOMAS
3404 ORCHARD HILL DR
CANFIELD OH  44406-9219

DAVID W THOMAS JR
5405 CAMPBELL ST
SANDUSKY OH  44870-9303

DE M THOMAS
9649 ARTESIAN
DETROIT MI  48228-1335

DEBORAH THOMAS
4660 WHITE SWAN DR
ROCHESTER NY  14626-5333

DEBORAH A THOMAS
1643 BRYN MAWR RD
EAST CLEVELAND OH  44112-3811

DEBORAH M THOMAS
ATTN DEBORAH M STEIN-PELTIER
46539 GREENBRIAR DR
CHESTERFIELD MI  48051-2870

DENISE THOMAS
4389 VILLAGE SQUARE LN
STONE MOUNTAIN GA  30083-7314

DENISE LOUISE THOMAS
4078 HUNTERS CIR E
CANTON MI  48188-2346

DENNIS E THOMAS
492 MADISON ST
SHARON PA  16146-1435

DENNIS G THOMAS
1618 KATHY LANE
MIAMISBURG OH  45342-2624

THOMAS D HUNTER & JOEY S
HUNTER TRUSTEES U/A DTD
09/17/92 THOMAS & JOEY
HUNTER LIVING TRUST
2312 CATALPA DR
ORLEANS MI  48865

DIANA K THOMAS
3715 KAREN DR
MINERAL RIDGE OH  44440-9302

DIANE THOMAS
18650 FERGUSON
DETROIT MI 48235

DIANE M THOMAS
10114 S 80TH CT
PALOS HILLS IL  60465-1403

THOMAS DI DONNA & GENEVIEVE
DI DONNA TR FOR GENEVIEVE DI
DONNA U/W ANGELO DI DONNA
BOX 397
SCHENECTADY NY  12301-0397

THOMAS D LATHAM &
MARLENE A LATHAM
TR LATHAM FAMILY TRUST
UA 10/8/97
4117 SCHENCK AVE
CINCINATTI OH  45236

DOLORES THOMAS
8884 WARD
DETROIT MI  48228-2610

DON G THOMAS
5525 APACHE TRAIL
GAINESVILLE GA  30506-6767

DONALD C THOMAS
2285 NEBRASKA
SAGINAW MI  48601-5328

DONALD C THOMAS
C/O DAVID M THOMAS
38 GREENBRIAR DR
LANCASTER NY  14086-1038

DONALD C THOMAS &
CHRISTINA M THOMAS JT TEN
C/O DAVID M THOMAS
38 GREENBRIAR DR
LANCASTER NY  14086-1038

DONALD D THOMAS &
PAMELA THOMAS JT TEN
208 SYPHERD DR
NEWARK DE  19711-3627

DONALD E THOMAS
R R 15 BOX 1196
BEDFORD IN  47421-9571

DONALD F THOMAS
870 CASCADE CT
ENGLEWOOD FL  34223-6019

DONALD J THOMAS
4206 GRAYTON
WATERFORD MI  48328-3427

DONALD W THOMAS JR
42 GRANNIS ST
BOX 120085
EAST HAVEN CT  06512-0085

DONALD W THOMAS
68 OAK VALLEY DR
SPRING HILL TN  37174-2596

DORIS F THOMAS
5429 BANGOR AVE
FLUSHING MI  48433-9000

DORIS K THOMAS
BOX 691
LOUISVILLE GA  30434-0691

DORIS R THOMAS
870 CASCADE CT
ENGLEWOOD FL  34223-6019

DOROTHY INEZ THOMAS
5476 PINEDALE CIR
SUGAR HILL GA  30518-4564

DOROTHY L THOMAS
4850 DAYTON LIBERTY
DAYTON OH  45418-1968

DOROTHY L THOMAS
1581 TYLER
DETROIT MI  48238-3676

DOROTHY LOUISE THOMAS
4850 DAYTON LIBERTY ROAD
DAYTON OH  45418-1968

DOROTHY M THOMAS
704 SUN CT
RAYMORE MO 64083-9038

DOROTHY M THOMAS
114 MOTON DRIVE
SAGINAW MI 48601-1464

DORRIS L THOMAS
611 SO REID ST 2
DETROIT MI 48209-3038

DOUGLAS MACKUBIN THOMAS
22 SUNSET TERR
WEST HARTFORD CT 06107-2738

DOUGLAS PIERCE THOMAS
10 QUINTARD AVE
OLD GREENWICH CT 06870-2106

DUANE C THOMAS &
MILDRED J THOMAS JT TEN
BOX 280
MABEN MS 39750-0280

DWIGHT E THOMAS
6291 MCKENZIE DR
FLINT MI 48507-3887

EARL A THOMAS
139 RED RD
ALBANY GA 31705-4823

THOMAS E CLARKE & JUDITH A
CLARKE TTEES THOMAS E CLARKE
CO MONEY PURCH PEN PLAN NOV
7 79
17189 CLUB HILL DR
DALLAS TX 75248-1163

THOMAS E CLARKE & JUDITH A
CLARKE
TR THOMAS E CLARKE CO
MONEY PURCH PEN PLAN NOV 7-79
17189 CLUB HILL DRIVE
DALLAS TX 75248-1163

EDMUND JOHN THOMAS
RR 1 BOX 309
HIGH BRIDGE WI 54846-9801

EDWARD THOMAS
11 CHESTNUT AVE
CARBONDALE PA 18407-1687

EDWARD THOMAS
5138 WELLS
ST LOUIS MO 63113-1316

EDWARD THOMAS &
EDWARD THOMAS JR JT TEN
147 REYNOLDS ST
PLYMOUTH PA 18651-1635

EDWARD A THOMAS &
ROSEMARY L THOMAS JT TEN
4513 BROY HILL CT
PEORIA IL 61615-2301

EDWARD H THOMAS
20962 NORTH MILES
CLINTON TWSP MI 48036-1944

EDWIN C THOMAS
BOX 4087
SEVIERVILLE TN 37864-4087

EILEEN G THOMAS
TR EILEEN G THOMAS TRUST
UA 03/30/95
12609 COLD STREAM DR
FORT MYERS FL 33912-4609

ELAINE A THOMAS
3371 W DODGE RD
CLIO MI 48420-1964

ELDEN W THOMAS
3616 MARY LOU LANE
MANSFIELD OH 44906

ELIHER H THOMAS
13991 ST MARYS
DETROIT MI 48227-1723

ELIZABETH THOMAS &
DOUGLAS THOMAS JT TEN
990 CHAPEL HILL DR
LAWRENCEVILLE GA 30045-2372

ELIZABETH A THOMAS
5729 KINGFISHER DR
CLARKSTON MI 48346-2940

ELIZABETH ANN THOMAS
CUST KIRK MATTHEW THOMAS UGMA NY
990 CHAPEL HILL DR
LAWRENCEVILLE GA 30045-2372

ELIZABETH K THOMAS
1864 SCOTTSDALE
COLUMBUS OH 43235-2521

ELIZABETH K THOMAS &
DOUGLAS J THOMAS JT TEN
990 CHAPEL HILL DR
LAWRENCEVILLE GA 30045-2372

ELIZABETH L THOMAS
425 HARRIET ST
DAYTON OH 45408-2023

ELIZABETH M THOMAS
47 NEW CEDAR LANE
TRENTON NJ 08610-6319

ELLIOT H THOMAS
4811 CITY VIEW TERR
SYRACUSE NY 13215-2113

THOMAS E L MCCABE & JEAN MCCABE &
SALLY JEAN MCCABE
TR
THOMAS & JEAN MCCABE REV 1996
TRUST UA 10/11/96
4991 LUCILLE DRIVE
SAN DIEGO CA 92115-2041

ELRENE L THOMAS
201 WOODHAVE DR
LEXINGTON NC 27295-1667

EMILE L THOMAS JR
34 HILLVIEW CT
DALY CITY CA 94015

EMILY F THOMAS
323 OAK AVE
WAVERLY OH 45690-1516

ERIC H THOMAS
10100 CYPRESS COVE DR APT 263
FT MYERS FL 33908

ERNEST E THOMAS JR
BOX 113
INDIANOLA IL 61850-0113

ERNEST G THOMAS
163 WEINLAND DR
NEW CARLISLE OH 45344-2928

EUGENE THOMAS
810 N MC NEIL
MEMPHIS TN 38107-4433

EUGENE CHARLES THOMAS
17 DOGWOOD ROAD
WHIPPANY NJ 07981-1904

EUGENE J THOMAS
PO BOX 91
FREDERIC MI 49733

EULA THOMAS
7935 S LOOMIS ST
CHICAGO IL 60620-3842

EUNICE S THOMAS
4525 N 66TH ST UNIT 99
SCOTTSDALE AZ 85251-1020

EVA MARLENE THOMAS
32873 MECOSTA
WESTLAND MT 48186-4740

EVELYN THOMAS
4300 TILLIE DR
FLINT MI 48504-1032

EVELYN THOMAS
26 LAKEVIEW AVE
YONKERS NY 10710-4508

THOMAS E WALMSLEY & MABEL K
WALMSLEY TRUSTEES UA
WALMSLEY FAMILY TRUST DTD
9/28/1990
25817 S NEW TOWN DR
SUN LAKES AZ 85248-6730

FERRIS B THOMAS
1913 STATE HWY 28
EUCHA OK 74342

THOMAS F GARBULINSKI & RITA C
GARBULINSKI TR U/A DTD
08/16/88 THOMAS F GARBULINSKI &
RITA C GARBULINSKI TR
1133 RONALD
FLINT MI 48507-3338

FLORENCE M THOMAS
100-I WALDON RD
ABINGDON MD 21009-2136

FRANCES BOYLE THOMAS
38581 ASBURY PARK ST
CLINTON TWSP MI 48036-2815

FRANCINE G THOMAS
2057 EWALD CIRCLE
DETROIT MI 48238-2723

FRANK J THOMAS &
BETTY M THOMAS JT TEN
18142 48TH AVE N
LOXAHATCHEE FL 33470

FRANK R THOMAS
1020 GREENHURST
WINSTON SALEM NC 27104-1245

FRED E THOMAS
1021 BOYLE RD
HAMILTON OH 45013-1817

THOMAS F ROBINSON & MARJORIE J
ROBINSON TRS U/A DTD 08/16/01 THE
ROBINSON LIVING TRUST
30 WILBERT DR
NORTH SYRACUSE NY 13212

G L THOMAS
8524 ANCHOR BAY DR
ALGONAC MI 48001-3507

GAIL BURGESS THOMAS
11640 ARROWWOOD C
HOUSTON TX 77063-1402

GAIL L THOMAS
G-5202 CENTER
FLINT MI 48506

GARY L THOMAS
3775 VERMONTVILLE HWY
POTTERVILLE MI 48876-9766

GARY L THOMAS
1251 LIDDESDALE
DETROIT MI 48217-1213

GARY P THOMAS
112 VILLA CIR APT 2
DICKSON TN 37055

GAYLE THOMAS
C/O GAYLE FRAZER
1100 W ALBUQUERQUE
BROKEN ARROW OK  74011

GENEVA THOMAS
4315 MELBA
ST LOUIS MO  63121-3114

GENUS THOMAS
3500 WAINWRIGHT AVE
LANSING MI  48911-2239

GEORGE E THOMAS
2 KERNEL LANE
LEVITTOWN PA  19055-2419

GEORGE J THOMAS
2215 BUSCH RD
BIRCH RUN MI  48415-9038

GEORGETTE P THOMAS
MAIN ST
CHESTER VT  05143

GEORGE R THOMAS
2905 MONTELL CT
PLANO TX  75025-6041

GEORGE S THOMAS &
CYNTHIA THOMAS JT TEN
47550 FORTON
NEW BALTIMORE MI  48047-3443

GERALD THOMAS &
NINA M THOMAS JT TEN
19030 MYRON
LIVONIA MI  48152

GERALD R THOMAS
BOX 82 CMA
CULVER IN  46511-0082

GILDA J THOMAS
9630 S EUCLID
CHICAGO IL  60617-4726

GINA N THOMAS
8601 ROSEWOOD LN
MAPLE GROVE MN  55369-9137

GLADYS THOMAS
2364 WINTHROP
INDIANPOLIS IN  46205-4532

GLADYS M THOMAS
211 SEYMOUR AVE
POINT PLEASANT BCH NJ
08742-3133

GLENN E THOMAS
2133 KESSLER COURT
DALLAS TX  75208-2951

GLORIA S THOMAS
2941 VIRGINIA PARK
DETROIT MI  48206-2360

GREGORY ALAN THOMAS
29744-174 AVE S E
KENT WA  98042

GREGORY J THOMAS
439 BUTTERCUP
ROCHESTER HILLS MI  48307

GREGORY L THOMAS
637 ARTHUR ST
PONTIAC MI  48341-2508

HANNAH M THOMAS
BRYNDERWYN
5 BURNT HILL LANE
WARWICK WK04 ZZZZZ

HARRIET C WACKER-THOMAS
242 SAINT THOMAS CIR N
APOLLO BEACH FL  33572-2284

HARRY O THOMAS
211 LAKEVIEW RD
JACKSON GA  30233-5212

HATTIE THOMAS
4907 W WALTON
CHICAGO IL  60651-3132

HELEN THOMAS &
MICHELLE THOMAS JT TEN
2442 MICHIGAN AVE
DETROIT MI  48216-1355

HELEN D THOMAS &
DENNIS G THOMAS JT TEN
1618 KATHY LN
MIAMISBURG OH  45342-2624

HELEN E THOMAS
12595 KLATKA DR
CHARDON OH  44024-9327

HELEN L THOMAS
2730 GREENLAWN DR
SEBRING FL  33872-4331

HELEN M THOMAS
20962 NORTH MILES
CLINTON TWSP MI  48036-1944

HELEN M THOMAS
816 THIRD ST
MARIETTA OH  45750-1803

HENRY J THOMAS
815 RT 7 N E
BROOKFIELD OH  44403

HENRY M THOMAS
ROUTE 2 BOX 363
FAIRFAX SC  29827-9452

HERBERT L THOMAS
4960 STRATHAVEN DR
DAYTON OH  45424-4666

HERCHEL DAVID THOMAS
821 HUMBOLDT PKWY
BUFFALO NY  14208-1914

THOMAS H GLASS &
PATRICIA M GLASS
TR
THOMAS H & PATRICIA M GLASS
FAM TRUST UA 06/20/97
N367 HAIGHT RD
FT ATKINSON WI  53538-8768

HOKE S THOMAS
164 ST MARY'S CT
CONYERS GA  30012-6443

HOOVER M THOMAS
17207 WALDEN AVE
CLEVELAND OH  44128-1547

HOUSTON THOMAS
637 ARTHUR
PONTIAC MI  48341-2508

HOWARD THOMAS &
BARBARA PEREGOY JT TEN
26609 S 80TH AVE
MONEE IL  60449-9554

HOWARD M THOMAS
6067 CLOVER WAYS
SAGINAW MI  48603

HOWARD P THOMAS
94 PIRES DRIVE
OAKDALE CT  06370

THOMAS H PARENT & MILDRED T
PARENT TRUSTEES UA PARENT
FAMILY LIVING TRUST DTD
4/8/1992
4003 AUBURN
ROYAL OAK MI  48073-6338

HUELET THOMAS
3215 MYRTLE
KANSAS CITY MO  64128-2150

THOMAS H VAN GRIETHUYSEN & ALICE M
VAN GRIETHUYSEN TTEE THOMAS H VAN
GRIETHUYSEN & ALICE M VAN GRIETHUYS
TR DTD 2/28/96 VAN GRIETHUYSEN FAM
1621 MAIDEN LANE
ROCHESTER NY  14626

THOMAS H WARLICK & JULIA W
CROMARTIE TRUSTEE U/A DTD
03/08/91 FRANCES RICE
WARLICK TRUST
1645 ROPER HILL RD
GAINESVILLE GA  30501-1955

IRA F THOMAS
1 THOMAS ROAD
BREWSTER NY  10509-4519

J S THOMAS
20401 FOXBORO
RIVERVIEW MI  48192-7919

JACK THOMAS
6271 RANGEVIEW DR
DAYTON OH  45415-1927

JACK G THOMAS &
M ROXIE THOMAS JT TEN
274 HACKER ROAD
BRIGHTON MI  48114-8753

JACK R THOMAS
712 E SYMMES
NORMAN OK  73071-5452

JAMES THOMAS
APT 8G
159-44 HARLEM RIVER DR
NEW YORK NY  10039-1136

JAMES A THOMAS
208 HORIZON RD
WHITE LAKE MI  48386-2432

JAMES BENJAMIN THOMAS
714 OWENSONS DRIVE
DALLAS TX  75224-1315

JAMES D THOMAS
1008 PAR 4 CIRCLE
KALAMAZOO MI  49008-2916

JAMES E THOMAS
BOX 15201
DETROIT MI  48215-0201

JAMES F THOMAS
540 GOLF VILLA DRIVE
OXFORD MI  48371

JAMES F THOMAS
9801 RENO AVE
CLEVELAND OH  44105-2723

JAMES F THOMAS &
JO ANN THOMAS JT TEN
540 GOLF VILLA DRIVE
OXFORD MI  48371

JAMES F THOMAS
50 RIDGEWOOD DRIVE
ATKINSON NH  03811

JAMES FRANKLIN THOMAS
9537 UNIVERSITY AVE APT 22
CLIVE IA  50325-6364

JAMES H THOMAS
17007 CORAL GABLES ST
SOUTHFIELD MI  48076-4782

JAMES H THOMAS
5701 THOMAS ROAD
GAINESVILLE GA  30506-2472

JAMES J THOMAS
1939 PEACH TREE LANE
RICHLAND WA  99352-7620

JAMES J THOMAS
70334 CANTERBURY DRIVE
RICHMOND MI  48062-1064

JAMES K THOMAS
9000 SYCAMORE WOODS BLVD
DAYTON OH  45426-5800

JAMES K THOMAS
845 CORNELL
YOUNGSTOWN OH  44502-2313

JAMES L THOMAS
15139-14TH DRIVE SE
MILLCREEK WA  98012-1585

JAMES R THOMAS
21648 QUEENS WAY
BROWNSTOWN MI  48183

JAMES T THOMAS
211 S JESSIE
PONTIAC MI  48342-3114

JANA V THOMAS
5757 W HEFNER RD
APT 606
OKLAHOMA CITY OK  73162-5807

JANET M THOMAS
517 LOU ALICE DR
COLUMBIAVILLE MI  48421

JANICE G THOMAS
6600 ST RT 46
CORTLAND OH  44410-8606

JAY F THOMAS
1130 MACARTHUR
MUNSTER IN  46321-3006

THOMAS J BELL &
ARLICE A BELL
TR BELL FAM TRUST
UA 12/09/94
6543 THOMPSON RD
CINCINNATI OH  45247-2640

THOMAS J BOWEN & MARLENE C BOWEN
TR
THOMAS J BOWEN & MARLENE C BOWEN
LIVING TRUST U/A DTD 5/21/99
8233 STONEWALL DR
VIENNA VA  22180

THOMAS J BOYER &
LORRAINE P BOYER
TR THE BOYER FAMILY LIV TRUST
UA 11/14/97
19903 IRVING DRIVE
LIVONIA MI  48152-4115

THOMAS J DEBOER & LINDA K DEBOER
TR DEBOER LIVING TRUST
UA 12/21/00
11004 RADCLIFF DR
ALLENDALE MI  49401

JEAN D THOMAS
RT 2 OSWALT RD
MANSFIELD OH  44903-9802

JEANETTE M THOMAS
333 BIMINI CAY CIR
HERON CAY
VERO BEACH FL  32966-7138

JEANNE ANN THOMAS
128 S CENTER ST
FRACKVILLE PA  17931-1604

THOMAS J EASTBURN & WAYNE E
EASTBURN & LAVERNE E EASTBURN
TR FOR ETHEL ARLENE ROBERTS
U/W H EMERSON EASTBURN
1400 MARKET STREET
WILMINGTON DE  19801-3124

JEFF THOMAS
442 CRESTVIEW PL
MONROVIA CA  91016-2330

JEFFREY L THOMAS
5677 COMER DR
FT WORTH TX  76134-2205

JENNIE B THOMAS
4117 EAST 153RD STREET
CLEVELAND OH  44128-1927

JERRY D THOMAS
3619 MAIN STREET
ANDERSON IN  46013-4247

JESSE C THOMAS
1226 W MOUNT HOPE AVE
LANSING MI  48910-9071

JESSE L THOMAS
14909 LINDSAY
DETROIT MI  48227-4401

THOMAS J GRIFFIS & LAWRENCE
W GRIFFIS JR TR FOR
STEFFANIE RUTH GRIFFIS U/A
DTD 12/18/67
2855 MAGNOLIA BLVD W
SEATTLE WA  98199-2410

JIMMIE J THOMAS
114 ALTA VILLA RD
WEST ALTON MO  63386-1122

THOMAS J LONCZYNSKI &
PEGGY A LONCZYNSKI
TR LONCZYNSKI TRUST UA 4/15/05
50786 N HAMPTON CT
MACOMB MI  48044

JO A THOMAS
4101 HEATH
MUNCIE IN  47304-6110

JO A THOMAS &
LARRY E THOMAS JT TEN
4101 HEATH
MUNCIE IN  47304-6110

JOAN M THOMAS
23 DORSETT LANE
SHORT HILLS NJ  07078-1514

JOE C THOMAS
11390 HUBBELL
DETROIT MI  48227-2723

JOE H THOMAS &
KATHLYN E THOMAS JT TEN
916 CHATTERSON SE RD
HUNTSVILLE AL  35802-3708

JOE P THOMAS JR
1 COUNTRY CLUB LN
MCALLEN TX  78503-3118

JOHN THOMAS
920 BURLEIGH AVE
DAYTON OH  45407-1207

JOHN D THOMAS JR
17156 WILSON GAP RD
ROUND HILL VA  20141-2243

JOHN D THOMAS
5430 KAIKI DRIVE
DIAMOND HEAD MS  39525-3348

JOHN E THOMAS
3130 ARNOLD TENBROOK RD
ARNOLD MO  63010-4732

JOHN E THOMAS
312 CRESTVIEW COURT
CHESTERFIELD IN  46017-1418

JOHN E THOMAS
807 CONYERS RD
MCDONOUGH GA  30252-2786

JOHN F THOMAS
2644 N GOYETTE AVE
TUCSON AZ  85712-1907

JOHN GEORGE THOMAS
5154 JORDAN RD
BAXTER MN  56425

JOHN HENRY THOMAS
3901 BELLA VISTA
MIDWEST CITY OK  73110-3404

JOHN J THOMAS
10435 WHITNEYVILLE AVEN
ALTO MI  49302-9629

JOHN J THOMAS
8559 SPRING BREEZE TERR
SUWANEE GA  30024-1541

JOHN L THOMAS JR
20244 N LARKMOOR DRIVE
SOUTHFIELD MI  48076-2472

JOHN L THOMAS JR &
MARILYN C THOMAS JT TEN
20244 N LARKMOOR DRIVE
SOUTHFIELD MI  48076-2472

JOHN L THOMAS
20111 PLAZA 290 BLVD
TOMBALL TX  77375-5797

JOHN MARTIN THOMAS II
4 CURTIS DRIVE
FLEMINGTON NJ  08822-2600

JOHN O THOMAS &
LUCY F THOMAS JT TEN
414 WASHINGTON LANE
FORT WASHINGTON PA  19034-1306

JOHN R THOMAS
6226 122ND AVE SE
BELLEVUE WA  98006-4445

JOHN ROBIN THOMAS &
LINDA JO THOMAS JT TEN
BOX 6033
HUNTSVILLE AL  35824-0033

JOHN WILLIAM THOMAS
107 U LITTLE RIVER DR SW
EATONTON GA  31024

THOMAS JOHN NAGLE &
CAROLYN MAY NAGLE
TR THOMAS JOHN NAGLE TRUST
UA 12/21/94
7 CRT OF CHAPEL WOOD
NORTHBROOK IL  60062-3202

JOHNNIE P THOMAS
6485 SALINE
WATERFORD MI  48329-1377

JOHNNY R THOMAS
CUST CAROLYN
A THOMAS UGMA SC
17 MERRY OAK TRL
PIEDMONT SC  29673-9784

JOHNNY R THOMAS &
ELIZABETH M THOMAS TEN COM
17 MERRY OAK TRL
PIEDMONT SC  29673-9784

JOHNNY ROE THOMAS &
ELIZABETH M THOMAS JT TEN
17 MERRY OAK TRL
PIEDMONT SC  29673-9784

JOSEPH F THOMAS
10 EVERGREEN DR
SYOSSET NY  11791-4203

JOSEPH L THOMAS
4810 JOE PATCH
BAYTOWN TX  77520-8438

JOSEPHINE L THOMAS
407 DORAL PARK DR
KOKOMO IN  46901-7021

JOSEPH R THOMAS &
GLADYS M THOMAS JT TEN
60 MIAMI DR
NOBLESVILLE IN  46060-8817

JOSEPH W THOMAS &
SUZANNE THOMAS JT TEN
8370 ELMHURST
CANTON MI  48187-1960

JOSHUA T THOMAS
5255 HAMPTON COURT
ZANESVILLE OH  43701-7952

JOY A THOMAS
2609 GARFIELD
BAY CITY MI  48708-8604

JOYCE THOMAS
336 AUBURN
PONTIAC MI  48342-3204

JOYCE CAROLYN THOMAS
2330 CALEXICO WAY
SAINT PETERSBURG FL  33712-4118

THOMAS J SCHISSEL & U EDWARD
SCHISSEL TR FRANCES I SCHISSEL
REVOCABLE TRUST UA 11/10/98
5140 W SURREY AVE
GLENDALE AZ  85304-1319

JUANITA L THOMAS
3339 MANTILLA DR
LEXINGTON KY  40513-1022

JUDY THOMAS
3019 W 43RD AVE
VANCOUVER BC  V6N 3J4

JULIAN R THOMAS
BOX 405
FENTON MI  48430-0405

JULIE B THOMAS
50 TOWER HILL
PORT CHESTER NY  10573-2330

THOMAS J VUKOVICH &
MARY E VUKOVICH
TR
THOMAS J & MARY E VUKOVICH
LIVING TRUST UA 12/07/94
191 GEORGIAN TER
SAGINAW MI  48609-9416

THOMAS J WILLETTE & NORMA E
WILLETTE TRUSTEES U/A DTD
11/04/89 THE WILLETTE TRUST
1065 MOUNTAINSIDE DR
LAKE ORION MI  48362-3477

THOMAS J WYNN & BERNADETTE L
WYNN
TR TJ WYNN & BL WYNN TRUST UA
10/22/1998
27592 WEST CUBA RD
BARRINGTON IL  60010-2770

KAREN M THOMAS
5450 CRITTENDEN RD
AKRON NY  14001-9221

KATHLEEN M THOMAS
1915 NUGGETT DR
CLEARWATER FL  33755-1623

KATHRYN A THOMAS
BOX 1484
HERNDON VA  20172-1484

KATHY M THOMAS
BOX 15021
DEL CITY OK  73155-5021

KEITH B THOMAS
2641 SARSI DRIVE
LONDON OH  43140-9023

KELSEY J THOMAS
RR 3 BOX 385
BLOOMFIELD IN  47424-9661

KENNETH THOMAS
710 GIRARD
MUSKOGEE OK  74401

KENNETH A THOMAS &
ERMA L THOMAS JT TEN
4640 DALE COURT
BAY CITY MI  48706-9412

KENNETH L THOMAS
7100 RESCUE RD
OWENDALE MI  48754-9769

KENNETH R THOMAS
3665 SHERWOOD
SAGINAW MI  48603-2066

KEVIN D THOMAS
203 O'RILEY COURT
PONTIAC MI  48342-3045

KEVIN L THOMAS &
MARY K THOMAS JT TEN
99 TREE LANE
WOODLAND TERRACE
DUNCANSVILLE PA  16635

L E THOMAS
3279 VICKSBURG ST
DETROIT MI  48206-2356

L JANE THOMAS &
RUTH STUTZ JT TEN
3203 FAIRWAY DR
MC HENRY IL  60050-5603

LANCE THOMAS
10401 CRAWFORD RD
HOMERVILLE OH  44235-9755

LANETTE L THOMAS
12655 LAING ST
DETROIT MI  48224-1093

LARAY THOMAS
784 FAIRMONT AVE
YOUNGSTOWN OH  44510-1439

LARRY G THOMAS
5299 PROCTOR RD
CASTRO VALLEY CA  94546-1540

LAURA ANN THOMAS
5405 RIDGE OAK DRIVE
AUSTIN TX  78731-4815

LAURELL W THOMAS
618 MAYWOOD WAY
UPLAND CA  91786-5000

LAWRENCE E THOMAS
6281 ROYALIST DR
HUNTINGTON BEACH CA  92647-3259

THOMAS L BLACK & WILMA J
BLACK TR FOR THE BLACK
FAMILY TRUST U/T DTD
1/26/1982
BOX 729
RANCHO SANTA FE CA  92067-0729

THOMAS L DEMOLEN &
JOSEFA CHACON DEMOLEN
TR
THOMAS L DEMOLEN & JOSEFA
CHACON DEMOLEN TRUST UA 03/07/96
2412 WORDEN ST
SAN DIEGO CA  92110-5826

LEATRICE THOMAS
4201 WANSTEAD DR
HOLT MI  48842-2083

LEDRA L THOMAS
9152 W ELM CT UNIT B
FRANKLIN WI  53132-8487

LEE E THOMAS
5 WILLIAMS
MASSENA NY  13662-2415

LENA M THOMAS
211 N PARK DR
BELTON MO  64012-1959

LENORA JUANITA THOMAS
TR LENORA JUANITA THOMAS TRUST
UA 03/17/82
BOX 970
LOMITA CA  90717-0970

LEO E THOMAS
407 NEWTON DR
LAKE ORION MI  48362-3342

LEONARD E THOMAS &
SHARON A THOMAS JT TEN
4267 SPRINGBROOK DRIVE
SWARTZ CREEK MI  48473-1706

LEONARD P THOMAS
204 PANSTONE DRIVE
PEACHTREE CITY GA  30269-1247

THOMAS LEROY & KATHARINA STAYER
TR
UW MARGARETHA J WHEELER
7177 HOOSE RD
EARLVILLE NY  13332

LESTER P THOMAS
29433 PARAMOUNT CT
FARMINGTN HLS MI  48331-1968

LEWIS CAL THOMAS &
JANET G THOMAS JT TEN
BOX 415
PERRY FL  32348-0415

THOMAS L GUERIN & PAULINE F GUERIN
GUERIN FAMILY TRUST U/D/T
DTD 2/16/98
2440 KOPKA G
BAY CITY MI  48708

THOMAS L HEAD & GENETA A HEAD
TR THOMAS L HEAD LIVING TRUST
UA 04/20/98
177 SHOREWOOD DR
VALPARAISO IN  46385

LILLIAN THOMAS
227-15 111 AVE
QUEENS VILLAGE NY  11429-2804

LILLIAN THOMAS &
JA-NA OLIVER JT TEN
2546 SWEET GUM LN
WALDORF MD  20603-3971

LINDA ANN THOMAS
3038 RAYFORD RD
SPRING TX  77386-2400

LINDA K THOMAS
ATTN LINDA K SANTALA
6243 ENGLEWOOD
CLARKSTON MI  48346-1103

LINDA P THOMAS
613 BLUMHOFF
WENTZVILLE MO  63385-1103

LINDA R THOMAS
205 BARRINGTON CIR
LAKE ORION MI  48360-1333

LINDA S THOMAS
139 RED ROAD
ALBANY GA  31705-4823

LINDA S THOMAS
131 ABERDEEN DR
FLUSHING MI  48433

LINDA T THOMAS
BOX 343
CLAYTON OH  45315-0343

LINDA T THOMAS &
CHARLES E THOMAS JT TEN
BOX 343
CLAYTON OH  45315-0343

LISA R THOMAS
530 STERLING RD
KENILWORTH IL  60043-1067

LLOYD L THOMAS
8202 ROSSMAN HWY
DIMONDALE MI  48821-9715

LLOYD N THOMAS
3514 BENNETT
FLINT MI  48506-4704

THOMAS L MATTHEWS & PATRICIA
MATTHEWS TR OF THE THOMAS
L MATTHEWS TRUST U-AGRMT DTD
10/23/1987
2394 LINCOLN VILLAGE DR
SAN JOSE CA  95125-2747

THOMAS L MORAN & EILEEN J MORAN
TR THOMAS L MORAN & EILEEN J
MORAN REVOCABLE LIVING TRUST
UA 5/28/98
13249 PEACH ST
SOUTHGATE MI  48195-1317

LOIS C THOMAS
133 CULPEPPER DR
PENLLYN PA  19422-1126

LONA MAE DEAN THOMAS
49 BIRCH STREET
JASPER GA  30143-1270

LORETTA L THOMAS &
WILLIAM THOMAS JT TEN
APT H50
1199 S SHELDON RD
PLYMOUTH MI  48170-2154

LOTT H THOMAS
4009 LAKE POINT RD
CHAMPAIGN IL  61822-9761

LOTTIE THOMAS
3065 SYLVIA ST
BONITA CA  91902-2141

LOUIS C THOMAS
2528 GEOFFRY
WARREN MI  48092-5402

LOUISE THOMAS
1359 LAFFER AVE
AKRON OH  44305-3475

LOVIE THOMAS
1169 LANCELOT LN
CLINTON MS  39056-2045

LUCILLE E THOMAS
TR UA 05/03/95
KENNETH R THOMAS & LUCILLE E THOMAS
FAMILY TRUST
740 NATION DR
AZLE TX  76020-3508

LUCY M THOMAS
204 PANSTONE DR
PEACHTREE CITY GA  30269-1247

LULA M THOMAS
505 E HOBSON
SAPULPA OK  74066-3509

LUTHER V THOMAS
2529 BURTON
FORT WORTH TX  76105-4615

LYNNE B THOMAS
1113 SPRING GARDEN
NAPERVILLE IL  60563-9335

MADGE P THOMAS
34972 BISTATE BLVD
DELMAR DE  19940-9802

MANUEL D THOMAS
1750 S RASINVILLE
MONROE MI  48161-9046

THOMAS M ARCHER & MARGARET H
ARCHER TR OF THE ARCHER
FAMILY TRUST U/A DTD
4/4/1985
5704 FLAG CT
FAIRFIELD CA  94533-9726

MARGARET A THOMAS
BOX 96
SALISBURY PA  15558-0096

MARGARET J THOMAS &
GEORGE E THOMAS JT TEN
231 PARADISE BLVD
MADISON OH  44057-2731

MARGARET MAY THOMAS
1401 CHETWYND AVE
PLAINFIELD NJ  07060-3115

MARGARET POWELL THOMAS
714 CHESAPEAKE CRT
FOSTORIA OH  44830-3274

MARGOT J THOMAS
4113 MALLARD DR
SAFETY HARBOR FL  34695-4818

MARIAN S THOMAS
117 BOOTH ST
HEMPSTEAD NY  11550-7322

MARIE M THOMAS
316 PLYMOUTH ST
SILVER SPRING MD  20901

MARIE MARGARET THOMAS
4257 TOMMY ARMOUR DR
FLINT MI  48506-1427

MARION A THOMAS
3845 ADAMSVILLE DR SW
ATLANTA GA  30331-3708

MARJORIE J THOMAS
5115 DIANNA DRIVE
BLOOMFIELD HILLS MI  48302-2618

MARJORIE M THOMAS
BOX 52-CRUZ BAY
ST JOHN VI  00831-0052

MARJORIE P THOMAS
42 CONCORD ST
BEDFORD MA  01730-2906

MARJORIE R THOMAS
408 ESTAUGH AVE
HADDONFIELD NJ  08033

MARK D THOMAS
2169 DEER RUN DRIVE
NEW CASTLE IN  47362-8943

MARK K THOMAS
11320 MAPLE RD
BIRCH RUN MI  48415-8457

MARK S THOMAS
2919 SUN TERRACE
HARTLAND MI  48353-2829

MARLENE THOMAS
5202 ALGONQUIN TRAIL
KOKOMO IN  46902-5307

MAROLYN J THOMAS
3952N 1200E
GREENTOWN IN  46936-8881

MARTHA M THOMAS
1507 GUILFORD ROAD
COLUMBUS OH  43221-3850

MARTIN L THOMAS &
CAROLE L THOMAS JT TEN
13253 CROMIE DRIVE
WARREN MI  48088-6811

MARY THOMAS
C/O ALAN B COHN ESQ
GREENSPOON MARDER PA
TRADE CENTRE SOUTH SUITE 700
100 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE FL  33309

MARY BARTON THOMAS
618 GILL DR
ABILENE TX  79601-5416

MARY C THOMAS
2407 WILTON LN
AURORA IL  60502

MARY C THOMAS
ATTN MARY C DANIEL
720 SAVAGE
INDEPENDENCE MO  64050-4644

MARY D THOMAS
13045 STRATHERN ST
N HOLLYWOOD CA  91605-1720

MARY E THOMAS
5826 WEBSTER
KANSAS CITY KS  66104-2035

MARY ELLEN THOMAS
396 HICKORY LANE
LAPEER MI  48446-1341

MARY FRANCES THOMAS
1515 HICKORY LANE
COLUMBUS MS  39705-1512

MARY L THOMAS TOD KATHRYN L
BARBER SUBJECT TO STA TOD RULES
150 LOQUAT RD NE
LAKE PLACID FL  33852

MARY L THOMAS
123 MERLINE AVE
LAWRENCEVILLE NJ  08648-3860

MARY LORENE THOMAS
26 PORCHLIGHT COURT
DURHAM NC  27707-2442

MARY W THOMAS &
DONNA V TURNBULL JT TEN
BOX 155
NEAVITT MD  21652-0155

MARZELLA THOMAS
17352 WISCONSIN
DETROIT MI  48221-2502

MATHEW THOMAS
52 ECHOHILL LANE
WILLINGBORO NJ  08046-2204

MATTIE L THOMAS
BOX 602306
CLEVELAND OH  44102

MAURICE A THOMAS
481 ANDERSON RD
WAGENER SC  29164-9524

MAX E THOMAS &
MARTHA A THOMAS JT TEN
8271 WINDHAM DR
MENTOR OH  44060-5914

THOMAS M BOST & PERRIN Q
HENDERSON TR U/W THOMAS C
BOST
1409 EAST BLVD
CHARLOTTE NC  28203-5817

MICHAEL A THOMAS
521 THORNBERRY DR
CARMEL IN  46032-1262

MICHAEL C THOMAS
129 ROBERT ADAMS DR
COURTICE ON  L1E 2B9

MICHAEL D THOMAS
17609 HARTWELL
DETROIT MI  48235-2639

MICHAEL W THOMAS
608 TRUMAN CIR
VIENNA VA  22180-6422

MILTON R THOMAS
1303 OLD HILLSBORO RD
FRANKLIN TN  37069-9132

MURL J THOMAS
9266 E ST CHARLES
WHEELER MI  48662-9514

THOMAS M WILSON &
JOYCE D WILSON
TR THOMAS M & JOYCE D WILSON TRUST
UA 12/31/86
753 BEND AVE
SAN JOSE CA  95136-1802

NADINE THOMAS
1304 WEST ST
HOMESTEAD PA  15120-1745

NANCY J THOMAS
2445 W SYLVESTER DR
SHOW LOW AZ  85901-3515

NESBY THOMAS JR
270 OHM AVE
AVONDALE ESTATES GA  30002-1119

NEWTON K THOMAS &
SANDRA J THOMAS JT TEN
140 PATTON DR
CHESHIRE CT  06410

THOMAS N NISSEN JR & BARBARA
L NISSEN TRUSTEES U/A DTD
11/23/93 THE NISSEN FAMILY
TRUST
6045 RONNOCO
ROCHESTER HILLS MI  48306-3459

NOEL W THOMAS
BOX 95
DITTMER MO  63023-0095

NORMA D THOMAS
2401 WINDSOR FOREST DR
LOUISVILLE KY  40272-2333

NORMAN CARL THOMAS
510 OLIVER COURT
CINCINNATI OH  45215-2505

NORMAN H THOMAS
BOX 149
MIDDLEBOURNE WV  26149-0149

NORMAN L THOMAS
6623 FLINTWOOD ST
NAVARRE FL  32566-6604

NORMAN S THOMAS
3753 WOOD LENHART RD SW
WARREN OH  44481-9714

THOMAS N TUBBS & MARY C
TUBBS CO-TRUSTEES UA TUBBS
FAMILY LIVING TRUST DTD
4/16/1990
19500 LENNANE
REDFORD TOWNSHIP MI  48240-1349

ODESSA THOMAS
40 ROSEMARY DR
ROCHESTER NY  14621-4218

OLIVIA THOMAS
CUST ALLISON
THOMAS UGMA NY
4869 ARROWHEAD DRIVE
RUSHVILLE NY  14544-9728

OLIVIA THOMAS
CUST NOEL
THOMAS UNDER NY UNIF GIFTS
TO MINORS
4869 ARROWHEAD DR
RUSHVILLE NY  14544-9728

OLIVIA THOMAS
CUST SETH
THOMAS UGMA NY
4869 ARROWHEAD DRIVE
RUSHVILLE NY  14544-9728

OLLIE M THOMAS
3707 ANTWERP TER
INDPLS IN  46228-6745

OLYMPIA G THOMAS
2444 MISSISSAUGA RD
MISSISSAUGA ON  L5H 2L5

OLYMPIA G THOMAS
2444 MISSISSAUGA RD
MISSISSAUGA ON  L5H 2L5

OMER V THOMAS
17392 SANTA ROSA
DETROIT MI  48221-2608

ONEAL N THOMAS
130 JERRY PRATER RD
CLIFTON TN  38425-5306

ORVILLE H THOMAS
19488 E 1600 NORTH RD
NORMAL IL  61761-9419

OTILIA P THOMAS
2625 HIBISCUS ST
SARASOTA FL  34239-4708

OTIS L THOMAS
5319 EAST 33RD ST
INDIANAPOLIS IN  46218-2427

PAMELA THOMAS
4022 ANDREA ST
SHREVEPORT LA  71109-5002

PANSY P THOMAS
351 PILGRIM
HIGHLAND PARK MI  48203-2723

PATRICIA THOMAS &
JAMES THOMAS JT TEN
5337 TERESA'S TRAIL
GALENA OH  43021

PATRICIA A THOMAS
108-02 DITMARS BLVD
EAST ELMHURST NY  11369-1938

PATRICIA J THOMAS
4157 SARAH ST
BURBANK CA  91505-3813

PAUL B THOMAS
50 TOWER HILL DR
PORT CHESTER NY  10573-2330

PAUL E THOMAS &
MARY F THOMAS
TR UA 12/19/91
PAUL E THOMAS & MARY F THOMAS
FAM TR
428 DURST DRIVE NW
WARREN OH  44483-1108

PAUL F THOMAS
12242 PANTAR STREET
ORLANDO FL  32837-9589

PAUL M THOMAS
8101 CORBIN AVE
CANOGA PARK CA  91306-1906

PAULINA J THOMAS
611 FREELAND AVE
PARAMUS NJ  07652-1916

THOMAS P BURNOSKY &
ANN E BURNOSKY
TR
THOMAS P BURNOSKY & ANN E
BURNOSKY TRUST UA 9/15/99
20510 BEECH DALY
REDFORD MI  48240-1066

PERCY THOMAS JR
229 S 13TH ST
SAGINAW MI  48601-1837

PERLINE THOMAS &
JAMES W THOMAS JT TEN
6183 CAMPFIRE
COLUMBIA MD  21045-4050

PETER G THOMAS
3/57 SEYMOUR GROVE
CAMBERWELL
VIC 3124

PHILLIP E THOMAS
25397 HATCHELL RD
LONGANOXIE KS  66086-3200

PHILLIP S THOMAS
8 ARROWSHIP ROAD
BALTIMORE MD  21222-4401

PHYLLIS ANNE THOMAS
1413 CROWELL DAIRY RD
INDIAN TRAIL NC  28079-8729

PHYLLIS H THOMAS &
JONATHAN A THOMAS JT TEN
563 SO MAIN ST
WOONSOCKET RI  02895-5744

PRISCILLA E THOMAS
15 LIVINGSTON AVE
YONKERS NY  10705-1914

R C THOMAS
8500 HOGAN RD RFD 1
MUIR MI  48860-9789

MISS RACHEL M THOMAS
455 PENBROOKE DR
FINDLAY OH  45840-7472

RAJU T THOMAS
1055 BEECH GROVE RD
BRENTWOOD TN  37027-8925

RALP M THOMAS
402 STOCKTON AVE
ROSELLE NJ  07203-1445

RAMON S THOMAS
14175 TIGER ROAD
TELL CITY IN  47586

RAY J THOMAS
1045 N 13TH ST
CLINTON IA  52732-3325

RAYLANDER A THOMAS
1074 E BALTIMORE
FLINT MI  48505-3604

RAYMOND R THOMAS
6107 LAKE RD W
ASHTABULA OH  44004-8653

RAYMOND S THOMAS
2280 WINGED FOOT CT
OXNARD CA  93030-7717

THOMAS R CONKLIN &
BARBARA S CONKLIN
TR CONKLIN FAM TRUST
UA 04/15/99
1717 TERRAPIN WAY
NEWPORT BEACH CA 92660-4342

THOMAS R DONALDSON & LUCILLE
DONALDSON TRUSTEES UA
DONALDSON LIVING TRUST DTD
11/4/1991
2464 ORCHARD ROAD
TOLEDO OH 43606-2465

REBECCA ANN THOMAS
178 MAXMILIAN LANE
SHREVEPORT LA 71105-3351

THOMAS REED PICKING & BARBARA
ANN PICKING TR
PICKING FAMILY TRUST
U/A 10/05/00
7720 W STATE HWY 96
PUEBLO CO 81005

REEDY THOMAS JR
370 FIFTH ST
APT 214-A
COLUMBUS OH 43215

RICHARD THOMAS &
BARBARA A THOMAS JT TEN
8820 DIXIE
REDFORD MI 48239-1538

RICHARD THOMAS
1169 LANCELOT LN
CLINTON MS 39056-2045

RICHARD THOMAS
1804 ARLENE
DAYTON OH 45406-3241

RICHARD A THOMAS
5296 BROOKLAWN CRT
DAYTON OH 45429-5803

RICHARD A THOMAS
7557 MILLER HOLLOW RD
LITTLE GENESE NY 14754-9718

RICHARD B THOMAS &
LINDA L THOMAS JT TEN
998 SHADYSIDE LANE
WESTON FL 33327

RICHARD C THOMAS
RD 12-954 LEX ONTARIO RD
MANSFIELD OH 44903-7771

RICHARD D THOMAS
7369 YALE
LEXINGTON MI 48450-8978

RICHARD D THOMAS
1697 E BENNINGTON RD
OWOSSO MI 48867-9711

RICHARD G THOMAS
365 WILLIAMSBURG RD
WILLIAMSBURG TWP ME 04414

RICHARD G THOMAS
3126 TIBBETS DR X
TRAVERSE CITY MI 49686-9120

RICHARD J THOMAS
CUST OF ERIC R THOMAS UTMA PA
155 NORTH FRONT STREET
SCHUYLKILL HAVEN PA 17972-8984

RICHARD J THOMAS
CUST OF KATE J THOMAS UTMA PA
155 NORTH FRONT STREET
SCHUYLKILL HAVEN PA 17972-8984

RICHARD J THOMAS
CUST OF SCOTT R THOMAS UTMA PA
155 NORTH FRONT STREET
SCHUYLKILL HAVEN PA 17972-8984

RICHARD L THOMAS
1902 W ROBIN WY
COLUMBUS IN 47201-9188

RICHARD L THOMAS
11754 FLANDERS
DETROIT MI 48205-3708

RICHARD L THOMAS
3440 CARLEY DRIVE
JACKSON MS 39213-5101

RICHARD L THOMAS JR
1804 PATTON RD
JANESVILLE WI 53546-5638

RICHARD M THOMAS JR
402 EAST 48TH ST
SAVANNAH GA 31405-2341

RITA E THOMAS &
PAUL A THOMAS JT TEN
141 COZAD DRIVE
FAIRBORN OH 45324-3328

THOMAS R JARRETT & ELLEN P
JARRETT TRUSTEES U/A DTD
08/28/90 THE JARRETT 1990
TRUST
BOX 759
SHASTA CA 96087-0759

THOMAS R LEONARD & PHYLLIS J
LEONAR
TRS THOMAS R LEONARD & PHYLLIS J
LEONARD TRUST U/A DTD 5/6/04
2017 EDWIN PL
LANSING MI 48911

THOMAS R LONGO & MICHAEL LONGO
TR
ROBERT E LONGO & LORRAINE A LONGO
TRUST U/A DTD 12/04/86
1 HIGHPOINT CIRCLE W 306
NAPLES FL 34103

ROBERT THOMAS
1768 CHRISTIAN HILLS DR
ROCHESTER HILLS MI 48309-2909

ROBERT THOMAS &
JOAN THOMAS JT TEN
1768 CHRISTIAN HILLS DRIVE
ROCHERSTER HILLS MI 48309-2909

ROBERT E THOMAS
916 WOOD RIVER
DALLAS TX  75232-2052

ROBERT E THOMAS &
JANET L THOMAS JT TEN
916 WOOD RIVER
DALLAS TX  75232-2052

ROBERT ELLSWORTH THOMAS 3RD
145 LOTHRIP LN
OROVILLE CA  95966-8964

ROBERT G THOMAS
PO BOX 51
SHONGALOO LA  71072

ROBERT J THOMAS &
MARY E THOMAS JT TEN
5001 LITTLE RIVER RD
APT#W-214
MYRTLE BEACH SC  29577

ROBERT K THOMAS
2812 COHOWOODS DR
SPRINGFIELD OH  45503-2150

ROBERT L THOMAS
3920 S R 14
ROOTSTOWN OH  44272

ROBERT M THOMAS
862 STATE ROUTE 314 NORTH
MANSFIELD OH  44903-8044

ROBERT P THOMAS &
TERESA E THOMAS JT TEN
RD 2 BOX 151
DERRY PA  15627-9627

ROBERT THATCHER THOMAS
4755 S O M CENTER ROAD
MORELAND HILLS OH  44022

ROBERT W THOMAS
27 COMMONS DR
PALOS PARK IL  60464

ROGER THOMAS
2909 COUNTY RD 358
TRINITY AL  35673-5530

ROGER E THOMAS
12163 SANIBEL COURT
RESTON VA  20191-1209

ROGER W THOMAS
752 CHURCH RD
ST DAVIDS PA  19087

RONALD E THOMAS
2580 E COPAS RD
OWOSSO MI  48867-9608

RONALD LEROY THOMAS
R R 4 BOX 145
WINAMAC IN  46996-9121

RONALD P THOMAS &
NOREEN K THOMAS JT TEN
1034 GODDARD RD APT 8
LINCOLN PARK MI  48146-4444

RONALD P THOMAS
6990 DAYTON-LIBERTY ROAD
DAYTON OH  45418-1439

RONALD R THOMAS
528 N PERSHING AVE
INDIANAPOLIS IN  46222-3818

RONALD S THOMAS &
SHIRLEY M THOMAS JT TEN
54865 GREWELEFE CR E
SOUTH LYON MI  48178

RONALD W THOMAS
6101 HALIFAX DRIVE
LANSING MI  48911-6406

ROSALYN J THOMAS
3204 W CARPENTER RD
FLINT MI  48504-1285

ROSE M THOMAS
7106 FOREST AVENUE
PARMA OH  44129-2742

ROSE S THOMAS &
ROBERT J THOMAS &
ROSEANNE M THOMAS JT TEN
2802 LEWIS ST
FLINT MI  48506-2730

ROSEMARY THOMAS
306 CENTRAL AVE
EDISON NJ  08817-3115

ROWLAND E THOMAS
9124 DODGE RD
MONTROSE MI  48457-9188

ROY I THOMAS
G7186 CLEO RD
MOUNT MORRIS MI  48458

ROY R THOMAS JR
80045 700 W
WILLIAMSPORT IN  47993

THOMAS ROY LENTZ & K
GENEVIEVE LENTZ & STEVEN R
LENTZ JT TEN
7324 MAYWOOD
KANSAS CITY MO  64133-6738

THOMAS R PAULI &
JACKIE L PAULI
TR PAULI JOINT LIVING TRUST
UA 02/08/94
5512 CHATHAM LN
GRAND BLANC MI  48439-9742

RUDYARD N THOMAS
2719 WILTON PL
FLINT MI 48506-1333

RUFUS THOMAS
317 W 42ND ST
INDIANAPOLIS IN 46208-3807

RUSSELL THOMAS &
MARGARET THOMAS JT TEN
2577 NOBLE DRIVE
TALLAHASSEE FL 32308

RUSSELL G THOMAS
5362 SUNSET OVAL
NORTH OLMSTED OH 44070

RUTH THOMAS
1310 PALLISTER ST APT 1115
DETROIT MI 48202-2617

RUTH A THOMAS
111 EST PROSPERITY 31
FREDERIKSTED 00840 VI ZZZZZ

RUTH A THOMAS &
GLENN A THOMAS JT TEN
111 ESTATE PROSPERITY 31
FREDERIKSTED SAINT CROIX VI
840

RUTH H THOMAS
3019 W CHAPIN AVE
TAMPA FL 33611-1636

MISS RUTH MARGARET THOMAS
C/O JOAN DOREEN LUND POA
51294 W WYMER LAKE RD
FRAZEE MN 56544-8983

SALLIE BUTLER THOMAS
720 SIMPSON TERR
BEDFORD TX 76021-2216

SALLY A THOMAS
1216 JOHNSTON S E
GRAND RAPIDS MI 49507-2803

SAMUEL A THOMAS
1399 TORREY RD
GROSSE PT WDS MI 48236-2341

SAMUELLA B THOMAS
12293 N ECHO VALLEY DR
ORO VALLEY AZ 85737-1817

SANDRA REA THOMAS
3576 EAST RUSSELL ROAD
LAS VEGAS NV 89120-2234

SARAH LAYMAN THOMAS
267 ANDERSON STREET
SAN FRANCISCO CA 94110

SCOTT MICHAEL THOMAS &
BARBARA E THOMAS JT TEN
BOX 510
SAXONBURG PA 16056-0510

SELESTINA D THOMAS
PO BOX 66216
ROSEVILLE MI 48066-6216

SETH THOMAS
RR 1 BOX 453G
EDGARTOWN MA 02539

THOMAS S FANTO &
MARY C FANTO
TR FANTO FAM TRUST
UA 06/16/98
448 UNION ST
VERO BEACH FL 32966-8766

SHARON M THOMAS
253 REHM ROAD
DEPEW NY 14043-1022

SHARRON E THOMAS
17322 CAMBRIDGE AVE
SOUTHFIELD MI 48076-3522

SHELDON S THOMAS
1803 LONGVIEW DR SW APT 39
DECATUR AL 35603-3004

SHIRLEY A GRAHAM-THOMAS
6101 HALIFAX DR
LANSING MI 48911-6406

SONDRA A THOMAS
RD 12
954 LEX-0NT RD
MANS OH 44903

SPENCER THOMAS
1010 S 12TH ST
GADSDEN AL 35901-3811

THOMAS S SEAY &
MARY N SEAY
TR
THOMAS S SEAY & MARY N SEAY
REVOCABLE TRUST UA 04/24/97
6810 FRENCH QUARTER CT
HIXSON TN 37343-2541

STANLEY C THOMAS
9308 SIMMS ROAD
BALTIMORE MD 21234-1322

THOMAS S TAYLOR & RUTH M
TAYLOR TRUSTEES U/A DTD
06/11/91 THOMAS S TAYLOR &
RUTH M TAYLOR TRUST
17383 GARFIELD
REDFORD MI 48240-2110

STEPHEN A THOMAS
7716 AUGUSTA
NORMANDY MO 63121-4818

STEVEN R THOMAS
105 JUNIPER RIDGE RD
GILFORD NH 03249-7895

STEVEN WILLIAM THOMAS
CUST AMANDA MARIE THOMAS UGMA MI
28131 OAKLEY
LIVONIA MI  48154-3921

SUZANNE R THOMAS
10191 STONEYBROOK DR
HUNTINGTON BEACH CA  92646-5420

SUZANNE R THOMAS
11185 MARSHALL RD
BIRCH RUN MI  48415-8557

SYLVESTIA THOMAS
10154 S EBERHART
CHICAGO IL  60628-2224

TAMMY J THOMAS
2609 GARFIELD AVE
BAY CITY MI  48708-8604

TERESA A THOMAS
32336 KALAMAZOO ST
WESTLAND MI  48186-4722

TERESA L THOMAS
7821 SOUTH SUNMOR DRIVE
MUNCIE IN  47302-9505

TERESA M THOMAS
206 LOCUST LANE
QUARRYVILLE PA  17566-9526

TERRY N THOMAS
BOX 1163
NOVATO CA  94948-1163

THELMA L THOMAS
1342 WINNERS CIRCLE SOUTH
MANSFIELD OH  44906-1812

THELMA T THOMAS
120 E JACKSON ST
ALEXANDRIA IN  46001-1413

THELMA T THOMAS
BOX 434
HOMESTEAD FL  33030

THEODIS R THOMAS
121 E ARLINGTON AVE
ST PAUL MN  55117

THOMAS C THOMAS JR
CUST KATHRYN L THOMAS U/THE
IND UNIFORM GIFTS TO MINORS
ACT
10306 S 300 W
PENDLETON IN  46064-9521

THOMAS JOHN THOMAS
286 KINGS ROAD
MADISON NJ  07940-2328

TIMOTHY A THOMAS
5213 LYDIA CT
SPRING HILL FL  34608-2631

THOMAS T KOLLER &
ELEANORE H KOLLER
TR THOMAS T KOLLER LIVING TRUST
UA 12/16/94
307 MARKED TREE RD
HOLLISTON MA  01746-1645

TOMMY J THOMAS
2788 PITTSBURGH AVE
MCDONALD OH  44437-1436

TOMMY L THOMAS
CUST BRIAN J THOMAS UGMA MI
245 STARR AVE
PONTIAC MI  48341-1861

TRACY E THOMAS
208 SYPHERD DR
NEWARK DE  19711-3627

TRAVOR P THOMAS
814 SUNNYFIELD LANE
BALTIMORE MD  21225-3368

VAN CEIL THOMAS
90 WOHLERS
BUFFALO NY  14208-2526

VANCE M THOMAS
3423 OLD QUARTER DR
BATON ROUGE LA  70809-7021

VEOLA O THOMAS
4020 GLENDALE
DETROIT MI  48238-3210

VICKI SALIBA THOMAS
1101 NW 34TH ST
OKLAHOMA CITY OK  73118

VICKIE E THOMAS
7870 DUBUQUE
CLARKSTON MI  48348-3816

MISS VICKY LEE THOMAS
BOX 970
LOMITA CA  90717-0970

VICTORIA THOMAS
TR VICTORIA THOMAS LIVING TRUST
UA 12/10/99
3135 SCHOOL HOUSE DR
WATERFORD MI  48329-4328

VIOLA V THOMAS
921 E WELLINGTON
FLINT MI  48503-2713

THOMAS V KENNEY & ARTHUR C
BOUGHTON TR U/W ELLIS L
ROWE
33-2ND ST
TROY NY  12180-3904

WALLACE A THOMAS &
MARCIA C THOMAS JT TEN
7982 OLD TELEGRAPH RD
SEVERN MD  21144-1819

WALLACE I THOMAS
2923 W WALNUT ST
CHICAGO IL  60612-1929

WALTER C THOMAS
1813 WEYER AVE
NORWOOD OH  45212-2919

WANDA M THOMAS
129 STADIA DRIVE
FRANKLIN OH  45005-1501

WARD J THOMAS
TR WARD J THOMAS UA 2/1/70
5840 WESTWARD PASSAGE
HARBOR SPRINGS MI  49740-9632

WARNER U THOMAS JR
BOX 27124
GREENVILLE SC  29616-2124

WAYBRIGHT R THOMAS
BOX 88
390 CARLISLE RD
BIGLERVILLE PA  17307-0088

WAYNE E THOMAS
3078 N PARK AVE
WARREN OH  44483

WAYNE H THOMAS
2938 GREENRIDGE RD
NORTON OH  44203-6352

WAYNE H THOMAS TOD WAYNE H THOMAS
JR SUBJECT TO STA TOD RULES
PO BOX 13656
DETROIT MI  48213

WILBERT B THOMAS SR
19361 WISCONSIN
DETROIT MI  48221-1530

WILLARD E THOMAS
22818 CANTERBURY
ST CLAIR SHORES MI  48080-1920

WILLIAM THOMAS
2104 HICKORYDALE DRIVE
DAYTON OH  45406-2241

WILLIAM THOMAS &
JOYCE THOMAS JT TEN
6415 PIERCEFIELD DR
MAYFIELD HTS OH  44143-3339

WILLIAM A THOMAS
22118 HASKELL
TAYLOR MI  48180-2705

WILLIAM A THOMAS
14531 SO 33RD ST
VICKSBURG MI  49097-9544

WILLIAM A THOMAS &
MARGARET I THOMAS JT TEN
2635 SOUTH CRYSLER
INDEPENDENCE MO  64052-3246

WILLIAM A THOMAS
11 JOHN CLENDON RD
QUEENSBURY NY  12804

WILLIAM ARTHUR THOMAS
20833 DRIFTWOOD TER
STERLING VA  20165-7488

WILLIAM B THOMAS
4060 HELMKAMPF DR
FLORISSANT MO  63033-6607

WILLIAM B THOMAS
4135 PORTER ST
OAKLAND CA  94619-1827

WILLIAM D THOMAS
1173 W EDISON CT
HANFORD CA  93230-7669

WILLIAM D THOMAS
9119 WEAVER AVE
LEEDS AL  35094-3532

WILLIAM E THOMAS
CUST LINDSEY MCCABE THOMAS
UTMA FL
BOX 15095
TALLAHASSEE FL  32317-5095

WILLIAM E THOMAS
5048 GENESEE RD
LAPEER MI  48446-3630

WILLIAM I THOMAS
16108 RD 168
PAULDING OH  45879-9036

WILLIAM JAMES THOMAS JR
ROUTE 2 BOX 107 EANES ST
SOUTH BOSTON VA  24592

WILLIAM JAMES THOMAS
228 REBELLION DR
FLINT MI  48507

WILLIAM N THOMAS &
CATHERINE A THOMAS JT TEN
339 PITMAN AVE
PITMAN NJ  08071-1645

WILLIAM S THOMAS
8315 HIRSCHWOOD DR
WILLIAMSVILLE NY  14221-6151

WILLIAM T THOMAS
11054 MOORE ST
ROMULUS MI  48174

WILLIE ESTILLE THOMAS
228 REBELLION DR
FLINT MI  48507

WILLIE G THOMAS
1134 WOODBRIDGE DR
MONTGOMERY AL  36116

WILLIE J THOMAS
1581 TYLER
DETROIT MI  48238-3676

WILLIE J THOMAS
844 PARKVIEW
YOUNGSTOWN OH  44511-2327

WILLIE M THOMAS JR
3757 MONTICELLO BLVD
CLEVELAND HEIGHTS OH  44121-1846

WILLIE PARKER THOMAS
3060 STANTONDALE DR
CHAMBLEE GA  30341-4106

WILLIE RALPH THOMAS
30299 WESTMORE
MADISON HEIGHTS MI  48071-2212

WILMA C THOMAS
TR U/A DTD
10/12/87 F/B/O ELMA M
STEINERT
176 MCNEAR DRIVE
SAN RAFAEL CA  94901-1435

WILMA C THOMAS
TR U/A
DTD 5-4-84 WILMA C THOMAS
TRUST
176 MC NEAR DR
SAN RAFAEL CA  94901-1435

WILMA L THOMAS
186 K DONOVAN DR
BUFFALO NY  14211-1435

THOMAS W KOOS & ROSITA C
KOOS TRUSTEES U/A DTD
08/24/92 KOOS FAMILY TRUST
20027 WELLESLEY BLVD
BIRMINGHAM MI  48025-2858

THOMAS W MC CURDY & PEGGY L MC
CURDY TR U/A DTD 11/12/93 THE
THOMAS W MC CURDY & PEGGY L MC
CURDY REV TR
1046 RANCH DR
GARDNERVILLE NV  89460-9624

THOMAS W ROBERTS JR & MARY DENTON
ROBERTS TRS U/W
THOMAS W ROBERTS CREDIT SHELTER TRU
845 ORCHARD RD SW
ROANOKE VA  24014

THOMAS W WOJCIK & PATRICIA
WOJCIK TR U/A DTD 07-7-94 THE
THOMAS W WOJCIK & PATRICIA
WOJCIK REV TR
14548 FOUR LAKES DR
STERLING HEIGHTS MI  48313-2348

YVETTE L THOMAS
19300 SHIELDS ST
DETROIT MI  48234-2059

ZENETA L THOMAS
18461 PENNINGTON
DETROIT MI  48221-2143

THOMAS ZICK & MARILYN ZICK
TR THOMAS & MARILYN ZICK TRUST
UA 04/23/03
PO BOX 149
LEWISTON MI  49756

BILLY JOE THOMASON &
JILL B THOMASON JT TEN
5480 HICKORY CIR
FLUSHING MI  48433

BRENDA E THOMASON
11956 WASHBURN RD
COLUMBIAVILLE MI  48421-9324

COY L THOMASON &
RUTH K THOMASON JT TEN
4426 ASHLAWN DR
FLINT MI  48507-5656

DAVID G THOMASON
1004 N RAIBLE AVE
ANDERSON IN  46011-9269

GALE E THOMASON
5475 AYLESBURY
WATERFORD MI  48327-2703

HANNAH J THOMASON &
WILLIAM LEE THOMASON JT TEN
302 MAPLEBROOK DRIVE
FISHERS IN  46038

HARRY L THOMASON
1120 THOMAS ROAD
CLEVELAND GA  30528-4745

JAMES THOMASON
123 MASON COURT
ROYAL OAK MI  48067-1971

JAMES E THOMASON
2009 BETTY STREET
SHREVEPORT LA  71108-5805

JOHN L THOMASON
3872 KENNETH ST
RIVERSIDE CA  92509-2739

JOHN W THOMASON JR
4263 MINER DRIVE
BRUNSWICK OH  44212-2742

JOHN W THOMASON &
PEGGY THOMASON JT TEN
BOX 39
VANLEER TN  37181-0039

LEWIS W THOMASON III
16132 SCHRYER LANE
HUNTINGTON BEACH CA  92649-2430

MARY THOMASON &
CAROL ANN THOMASON &
STEPHEN JAMES THOMASON JT TEN
17804 BESSEMER ST
ENCINO CA  91316-7211

WALTER A THOMASON
11532 NEWGATE LN
CINCINNATI OH  45240-4433

GLORIA P THOMASSEE
730 POYDRAS ST
BREAUX BRIDGE LA  70517-4004

GLORIA P THOMASSEE &
RUSSELL C THOMASSEE JT TEN
730 S POYDRAS ST
BREAUX BRIDGE LA  70517-4004

ANNE THOMASSEN
CUST JELICA
THOMASSEN UTMA MA
6632 S LOCKWOOD RIDGE RD
SARASOTA FL  34231

PAUL THOMASSEN
11507 ALLVIEW DR
BELTSVILLE MD  20705-3506

DORIS J THOMASSON
3612 WILLIS AVE
LOUISVILLE KY  40207-3773

DORIS J THOMASSON
3612 WILLIS AVE
LOUISVILLE KY  40207

PATRICIA M THOMASSON
10339 ANTRIM
LA PORTE TX  77571-4201

ROBERT EDWARD THOMASSON
1816 ELMHURST AVE
OKLAHOMA CITY OK  73120-4718

THOMASTON BAPTIST CHURCH
18 KNOX ST
THOMASTON ME  04861-3711

ARLENE H THOME
811 ALTHEA DRIVE
MIAMISBURG OH  45342-3814

CHARLES A THOME
29840 MORNING BREEZE DR
MENIFEE CA  92584

GERALDINE THOME
756 KORNOELJE DR
COMSTOCK PARK MI  49321-9537

JOSEPH L THOME
15102 COUNTY ROAD Y
NEW BAVARIA OH  43548-9753

MARGERY A THOME
C/O M T BLACK
502 FABLE LN
CANTON GA  30114-5811

WILLIAM H THOMISON
359 WRANGLER DR
FAIRVIEW TX  75069-1901

JAMES F THOMOSON
BOX 727
CHAMPION PA  15622-0727

BOUNTHENE THOMPHAVONG
251 RIVER AVE
PROVIDENCE RI  02908-4210

CAROL R THOMPKINS
3320 ST CHARLES ROAD
BELLWOOD IL  60104-1470

CAROLYN THOMPKINS
2928 BYINGTON CIRCLE
TALLAHASSEE FL  32303-2504

JAMES B THOMPKINS
46647 JUDD RD
BELLEVILLE MI  48111-8962

JIMMIE THOMPKINS
414 S OHIO ST
ANAHEIM CA  92805-3624

MARYANNE T THOMPKINS &
EDWIN R HARLIN JT TEN
3791 LESLIE
DETROIT MI  48238-3240

PATRICIA L THOMPKINS
1329 E 115 ST
CLEVELAND OH  44106-1346

PERRY L THOMPKINS
4588 E 175 ST
CLEVELAND OH  44128-3928

RICHARD THOMPKINS
3450 HERITAGE DR
APT 406
EDINA MN  55435-2255

A PHILIP THOMPSON
2059 RHOADES DRIVE
WAYNESBORO VA  22980-1724

AILSA A THOMPSON
CUST GALE E THOMPSON UGMA PA
33 E SPRINGFIELD AVE
PHILADELPHIA PA  19118-3519

ALBERT A THOMPSON
424 S DUSS ST
NEW SMYRNA BEACH FL  32168-7231

ALBERT H THOMPSON
1802 W 1100 S
WARREN IN  46792-9705

ALBERT L THOMPSON
4750 HANES RD
VASSAR MI  48768-9111

ALIECE M THOMPSON
14 PIPERS MEADOW TRAIL
PENFIELD NY  14526-1154

ALLAN W THOMPSON
12 POPLAR PARK
PLEASANT RIDG MI  48069-1113

ALLEN THOMPSON
3050 JACKSON LIBERTY RD
WESSON MS  39191-9688

ALLEN E THOMPSON &
LOIS J THOMPSON JT TEN
1450 CAROL AVENUE
PLYMOUTH MI  48170

ALMA G THOMPSON
TR ALMA G THOMPSON TRUST
UA 06/16/00
4918 STONE QUARRY ROAD
JOHNSTOWN OH  43031-9482

MISS AMANDA JEANNE THOMPSON
1204 TELLURIDE COURT
BARTLETT IL  60103

ANDREW B THOMPSON
1103 SANTA MONICA AVE
SPRINGFIELD OH  45503-1344

ANDREW LINVILLE THOMPSON
4986 LEXINGTON ROAD
PARIS KY  40361

ANN THOMPSON
3924 BALCONES DR
AUSTIN TX  78731-5810

ANNE C THOMPSON
TR UA 11/13/03 ANNE C THOMPSON
LIVING
TRUST
23 SEA WINDS LN S
PONTE VEDRA BEACH FL  32082

MISS ANNE SINKLER THOMPSON
C/O N SLEDGE
121 E RIDGELAWN DRIVE
MOBILE AL  36608-2464

ANNIE B THOMPSON
29 YELLOWSTONE
W HENRIETTA NY  14586-9706

ANNIE L THOMPSON
1057 CASS ST
FLINT MI  48505

ANSEL F THOMPSON &
IRENE T THOMPSON TEN ENT
RIDDLE VILLAGE
210 HAMPTON
MEDIA PA  19063-6039

ARDELLE THOMPSON
BOX 65
ROBERTS IL  60962-0065

ARETHA THOMPSON
26863 YALE
INKSTER MI  48141-2547

ARTHUR THOMPSON &
MAYDINE THOMPSON JT TEN
18514 ROSELAWN
DETROIT MI  48221-2182

ARTHUR L THOMPSON
18514 ROSELAWN
DETROIT MI  48221-2182

ARTHUR W THOMPSON
213 BLUE RIDGE ROAD WEST
NEWALLA OK  74857-8692

AUDLEY J THOMPSON JR
82 INLET DR
SLIDELL LA  70458-5704

AUGUSTUS A THOMPSON
1523 CHURCHMAN AVE
INDIANAPOLIS IN  46203-2917

AVIS I THOMPSON
APT 120
2850 CLEVELAND AVE
ST JOSEPH MI  49085-2225

MISS BARBARA ELISE THOMPSON
810 RUGBY PL
LOUISVILLE KY  40222-5620

BARBARA HARRIS THOMPSON
CUST MARY JANE THOMAS UGMA IL
5625 PRINCESS CIR
CAPE CORAL FL  33914-2560

BARBARA R THOMPSON
TR AS AMENDED UA 07/08/83
BARBARA R THOMPSON AS
GRANTOR
15840 WINDMILL POINTE DRIVE
GROSSE POINTE FARM MI
48230-1844

BARRY J THOMPSON
327 DECATUR AVENUE
ENGLEWOOD NJ  07631-3802

BASIL M THOMPSON
524 E 550 NORTH
KOKOMO IN  46901

BEN L THOMPSON
BOX 25
MC CRACKEN KS  67556-0025

BENJAMIN F THOMPSON
3494 BIG SPRUCE LITTLE BEAR RD
OTWAY OH  45657-8804

BERNICE T THOMPSON TOD
ARTHUR E THOMPSON
SUBJECT TO STA TOD RULES
PO BOX 248
SENECA ROCKS WV  26884

BETH A THOMPSON
1353 NICOLET PL
DETROIT MI  48207-2803

BETTY M THOMPSON
5914 COULSON CT
LANSING MI  48911-5022

BETTY SUE THOMPSON
10132 HUMPHREY ROAD
CINCINNATI OH  45242-4651

BRACE M THOMPSON
411 W COLLEGE AVE
OAK CREEK WI  53154-1137

BRAD THOMPSON
275 S EASTERN AVE
IDAHO FALLS ID  83402-4163

BRAD D THOMPSON
158 CARPENTER DRIVE
MITCHELL IN  47446

BRADLEY KIRK THOMPSON
909 N GRANADA AVE
ALHAMBRA CA  91801-1112

BRENDA A THOMPSON
9316 CHAMBERLAIN
ROMULUS MI  48174-1538

BRENDA JOYCE THOMPSON
6111 HARRISON ST SUITE 320
MERRILLVILLE IN  46410

BRIAN A THOMPSON
1142 HOOVER ST
NOKOMIS FL  34275-4405

BURT WOOLSEY THOMPSON JR
235 N RIVERSIDE DR
NEPTUNE NJ  07753-5346

C THOMPSON &
STELLA THOMPSON JT TEN
C/O CKE
1175 JACKLING DR
HILLSBOROUGH CA  94010

C BARTON THOMPSON JR
CUST ELIZABETH A THOMPSON
UGMA TX
1803-B W PARK ROW DR
ARLINGTON TX  76013-3505

C DAVID THOMPSON
570 GROVE STREET
NORWELL MA  02061-1102

CALVIN L THOMPSON
9200 WHITCOMB
DETROIT MI  48228-2274

CAMILLE E THOMPSON
46 HARDING ROAD
RED BANK NJ  07701

CAROL E THOMPSON
2701 BLACK LOCUST CT
NORMAN OK  73071-1740

CAROL JEAN W THOMPSON
5037 N BELSAY RD
FLINT MI  48506-1669

CAROL M THOMPSON
ATTN CAROL M THOMPSON MCCLAIN
BOX 591
MOUNT KISCO NY  10549-0591

CAROL M THOMPSON
6243 DENTON RD
BELLEVILLE MI  48111-1012

CAROLINE G THOMPSON
1184 MEACHAM RD
RAY OH  45672-9610

CAROLINE MILDRED THOMPSON
3849 ARUNDEL DR
BIRMINGHAM AL  35243-5523

CAROLYN THOMPSON
BOX 112
DAYTON OH  45406-0112

CAROLYN A THOMPSON
3136 ARIS DRIVE
WARREN OH  44485-1603

CATHERINE M THOMPSON
2281 MICKANIN RD
NORTH HUNTINGDON PA  15642-8713

CHARLA F THOMPSON
7125 S FILLMORE RD
COLEMAN OK  73432-8650

CHARLES A THOMPSON
157 BATHESDA ROAD
MOORESVILLE IN  46158-8606

CHARLES B THOMPSON
26863 YALE
INKSTER MI  48141-2547

CHARLES C THOMPSON
224 HOUGHTON
MILFORD MI  48381

CHARLES E THOMPSON
1616 11TH ST
BAY CITY MI  48708-6757

CHARLES F THOMPSON &
HELEN F THOMPSON JT TEN
89 LYNN DR
PARAMUS NJ  07652-3331

CHARLES F THOMPSON SR &
GAILANN I THOMPSON JT TEN
262 SUE AVE
DAVENPORT FL  33837-9455

CHARLES H THOMPSON
69 MARIVA
PONTIAC MI  48342-2819

CHARLES J THOMPSON
5275 MURPHY LAKE RD
MILLINGTON MI  48746-8720

CHARLES P THOMPSON
2502 S LAKESHORE DRIVE
BROWNS MILLS NJ  08015-4339

CHARLES R THOMPSON
128 STUBB AVE
FITZGERALD GA  31750-8145

CHARLES R THOMPSON &
ELOUISE J THOMPSON JT TEN
128 STUBB AVE
FITZGERALD GA  31750-8145

CHARLES R THOMPSON
257 WEST MAIN ST
OAKDALE IL  62268-2611

CHARLIE M THOMPSON
705 EVERGREEN AVE
FLINT MI  48503-4047

CHARLIE S THOMPSON
2866 HERMOSA DR
DECATUR GA  30034-2622

CHARLOTTE A THOMPSON &
LARRY THOMPSON JT TEN
5371 STATE RTE 303 NW
NEWTON FALLS OH  44444-9522

CHARLOTTE R THOMPSON
617 S OAK AVENUE
BARTLESVILLE OK  74003-4448

CHERYL A THOMPSON
RIVER CROSSING
8315 RTE 53 B-9
WOODRIDGE IL  60517

CHERYL S THOMPSON
PO BOX 360951
DECATUR GA  30036

CHRISTOPHE THOMPSON
60 W 142ND ST 12A
NEW YORK NY  10037-1112

CHRISTINE THOMPSON &
VALERIE THOMPSON JT TEN
4161 HEATHERWOOD DR
COMMERCE TWP MI  48382

CHRISTINE E THOMPSON
2753 SAMS CREEK RD
NEW WINDOR MD  21776-8019

CHRISTINE E THOMPSON &
CALVIN DAVID THOMPSON JT TEN
2753 SAMS CREEK ROAD
NEW WINDSOR MD  21776-8019

CHRISTOPHER J THOMPSON
TRUSTEE U/A DTD 12/27/90 FOR
LESLIE EDWIN THOMPSON JR
2138 WILMINGTON DR
WALNUT CREEK CA  94596-6239

CLARKE LINDSAY THOMPSON
48 HERRICK RD
WEST PEABODY MA  01960-4549

CLIFFODEAN THOMPSON
618 CARMACK AVE
CARTHAGE TN  37030-1139

CLIFFORD A THOMPSON
5863 HAMILTON MASON RD
HAMILTON OH  45011-9723

CLIFTON R THOMPSON
BOX 10678
BRADENTON FL  34282-0678

CLYDE J THOMPSON
3039 CONNECTICUT
BURTON MI  48519-1543

COLBERT D THOMPSON
707 UNION ST
FARRELL PA  16121-1138

COLLEEN F THOMPSON
6301 WHEATON RD
JACKSON MI  49201-9221

CURTIS EUGENE THOMPSON
14885 HOUSTON WHITTIER
DETROIT MI  48205-4124

CURTIS W THOMPSON
2355 SE HEATHWOOD CIRCLE
PORT SAINT LUCIE FL  34952

CYNTHIA C THOMPSON
1920 SHORE OAK
DECATUR IL  62521-5563

DAISY THOMPSON
826 MAYFAIR BLVD
TOLEDO OH  43612

DALE THOMPSON
2015 LONGHORN
HOUSTON TX  77080-6310

DALE THOMPSON
2527 REDWOOD DRIVE
FLUSHING MI  48433-2443

DAN C THOMPSON
9395 ANN HARBOR DR
GAINESVILLE GA  30506-4017

DANIELLE BURNS THOMPSON
2535 BUCKINGHAM COURT SE
OLYMPIA WA  98501

DARWIN D THOMPSON
3418 TWO MILE ROAD
BAY CITY MI  48706-9222

DARYL A THOMPSON
928 W WASHINGTON ST
NEW CASTLE PA  16101-1940

DAVID THOMPSON
1145 24TH AVENUE NORTH
SAINT PETERSBURG FL  33704-3244

DAVID THOMPSON
1570 MOUNT OLIVE RD SE
BOGUE CHITTO MS  39629-9746

DAVID A THOMPSON
5734 2ND ST
LUBBOCK TX  79416-1516

DAVID D THOMPSON
15501 AZALEA AVE
PIEDMONT OK  73078-9069

DAVID E THOMPSON
254 BEST ST
BEREA OH  44017-2613

DAVID F THOMPSON &
DONNA M THOMPSON JT TEN
1761 HAMPTON ROAD
GROSSE POINTE WDS MI  48236-1305

DAVID G THOMPSON
3229 CONYER ST
PORT HURON MI  48060-2280

DAVID G THOMPSON
CUST NOELANI LAURA THOMPSON
UTMA HI
C/O LANDE
2421 TUSITALA ST APT 901
HONOLULU HI  96815-3104

DAVID J THOMPSON
BOX 41
WINTHROP NY  13697-0041

DAVID L THOMPSON
BOX 531
CLIO MI  48420-0531

DAVID R THOMPSON &
AUDREY F THOMPSON JT TEN
618 WILLOW LN
PERRYVILLE MO  63775-8597

DAVID R THOMPSON &
KATHERINE L THOMPSON JT TEN
PO BOX 6995
NIKISKI AK  99635

DAVID W THOMPSON
6471 WOODRIDGE RD
ALEXANDRIA VA  22312-1337

DAVID W THOMPSON
52 GOODRICH RD
FOSTORIA MI  48435-9515

DAVID WILLIAM THOMPSON
EDNAM FOREST
425 WELLINGTON DR
CHARLOTTESVILLE VA  22903-4746

DEBORAH D THOMPSON
CUST DOUGLAS M THOMPSON UGMA MI
5222 SUNLYN
GRAND BLANC MI  48439-9505

DEBORAH D THOMPSON
CUST PAUL
P THOMPSON UGMA MI
5222 SUNLYN
GRAND BLANC MI  48439-9505

DEBORAH DUNKLE THOMPSON
5222 SUNLYN
GRAND BLANC MI  48439-9505

DEBORAH J THOMPSON
BOX 1338
SHIRLEY MA  01464-1338

DEBRA B THOMPSON
1570 MT OLIVE RD
BOGUE CHITTO MS  39629-9746

DELBERT H THOMPSON
116 COUNTRY CLUB DR
BENTON LA  71006-9428

DELMONT R THOMPSON &
HELEN K THOMPSON JT TEN
35 LINN-TYRO ROAD
GREENVILLE PA  16125

DENNIE A THOMPSON &
WILLIAM L THOMPSON JT TEN
6119 SABAL POINT CIR
PORT ORANGE FL  32128-7054

DENNIS THOMPSON
3441 FOX BRIAR
CILBOLO TX  78108

DENNIS E THOMPSON
5187 OLD COLONY DR
WARREN OH  44481-9154

DENNIS P THOMPSON
410 W JACKSON ST
ALEXANDRIA IN  46001-1311

DENNIS PETERS THOMPSON
4750 DEL MORENO PL
WOODLAND HILLS CA  91364-4633

DERRICK L THOMPSON
24726 PORTSMOUTH AVE
NOVI MI  48374-3133

DIANE L THOMPSON
CUST ANTHONY THOMPSON
UGMA MI
4905 FRONTIER LN
SAGINAW MI

DIANE L THOMPSON
CUST JENNIFER THOMPSON
UGMA MI
4905 FRONTIER LN
SAGINAW MI

DIANE L THOMPSON
CUST KAITLYN THOMPSON
UGMA MI
4905 FRONTIER LN
SAGINAW MI

DIANE L THOMPSON
CUST NICHOLAS THOMPSON
UGMA MI
4905 FRONTIER LN
SAGINAW MI

DIANNE L THOMPSON
3009 CRESCENT DR
COLUMBUS OH  43204-2524

DON THOMPSON
3697 THOMPSON LN SE
RUTH MS  39662-9704

DON E THOMPSON
2900 PILOT ROAD
CHRISTIANSBURG VA  24073-4844

DON L THOMPSON
3017 JACKSON BLVD
CHALMETTE LA  70043-2927

DONA J THOMPSON
17446 TRAILVIEW CIR
NOBLESVILLE IN  46060-6868

DONALD J THOMPSON
11400 MORRISH RD
BIRCH RUN MI  48415-8776

DONALD L THOMPSON
BOX 175
137 E FIRST ST
VERMONTVILLE MI  49096-0175

DONALD N THOMPSON &
LOIS A THOMPSON JT TEN
4435 E DODGE RD
CLIO MI  48458

DONALD R THOMPSON
307 WILTSHIRE BLVD
DAYTON OH  45419-2637

DONALD T THOMPSON
725 CALVERT
DETROIT MI  48202-1221

DONNA J THOMPSON
1347 W MADERO AVE
MESA AZ  85202

DONNA M THOMPSON
26316 TROWBRIDGE
INKSTER MI  48141-2468

DONNA S THOMPSON
ATTN DONNA S LEWIS
6316 FM 1902
JOSHUA TX  76058-4553

DORIS E THOMPSON
APT 203
1389 STAFFORD AVE
BRISTOL CT  06010-2886

DORIS G THOMPSON
HC 69 BOX 63B
MIDDLEBOURNE WV  26149-8823

DOROTHY THOMPSON
5312 46TH STREET CT E
BRADENTON FL  34205-4105

DOROTHY LOUISE THOMPSON
3913 WINTHROP DRIVE
DAYTON OH  45431-3148

DOUGLAS CRAIG THOMPSON
CUST DOUGLAS CRAIG JR UGMA AZ
558 N SPANISH SPRINGS
CHANDLER AZ  85226

DOUGLAS K THOMPSON
2148 CORD ST
SPEEDWAY IN  46224-5132

DUANE P THOMPSON
4985 W 700 NORTH
LARWILL IN  46764

DWIGHT THOMPSON &
KATHARINE B THOMPSON JT TEN
2003 N LYNN
TAYLOR TX  76574-1731

EARL L THOMPSON
1636 ROBINWOOD AVE
LAKEWOOD OH  44107-4537

EARNEST C THOMPSON
5920 CROOKEDCREEK DR
INDIANAPOLIS IN  46228-1236

EDDIE EUGENE THOMPSON
BOX 156
MIKADO MI  48745-0156

EDMOND G THOMPSON
TR SUNERGY CAPITAL CORPORATION
EMPLOYEES PENSION PLAN DTD
7/31/1980
573 VIA DEL MONTE
PALOS VERDES ESTS CA  90274-1205

EDNA G THOMPSON
1003 E MORGAN ST
KOKOMO IN  46901-2561

EDWARD E THOMPSON
TR U/A
DTD 02/21/89 EDWARD E
THOMPSON
APT 116
6415 21ST AVE W
BRADENTON FL  34209-7820

EDWARD G THOMPSON
6112 TOWNLINE ROAD
LOCKPORT NY  14094-9654

EDWARD W THOMPSON
678 HEIM COURT
ALMONT MI  48003-8900

EILEEN K THOMPSON
302 HIGH STREET
ALEXANDRIA VA  22302-4106

ELEANOR BLISS THOMPSON
PEASE
804 PRINCETON RD
WESTOVER HILLS
WILMINGTON DE  19807-2950

ELEANOR BLISS THOMPSON
PEASE
804 PRINCETON RD
WESTOVER HILLS
WILMINGTON DE  19807-2950

ELEANOR M THOMPSON
68 HIDDEN VALLEY
ROCHESTER NY  14624-2301

ELIZABETH F THOMPSON
1824 N 9TH ST
FORT SMITH AR  72904-5904

ELIZABETH M THOMPSON
73 W TOWN ST
NORWICHTOWN CT  06360-2261

ELIZABETH M THOMPSON
14547 LAGOON DR
JACKSONVILLE FL  32250-2321

ELIZABETH PARK THOMPSON
2435 COVENTRY ROAD
COLUMBUS OH  43221-3753

ELLA THOMPSON
1137 RIVER HILL CT
FLINT MI  48532-2869

ELLICE A THOMPSON
10724 HOLCOMB ROAD
NEWTOWN FALLS OH  44444-9226

ELLIOTT THOMPSON
3716 SLEEPY FOX DR
ROCHESTER HILLS MI  48309-4517

ELMER R THOMPSON
1949 W 115TH ST
LOS ANGELES CA  90047-5007

ELOISE ERWIN THOMPSON
CUST MARSHA LEIGH
THOMPSON U/THE W VA GIFTS TO
MINORS ACT
2814 PUTNAM AVE
HURRICANE WV  25526-1424

ELSIE C THOMPSON
16 SYLVAN LANE
CLIFTON PARK NY  12065

EMMA GUY THOMPSON
CUST WILLIAM MCD THOMPSON UGMA NC
5203 LONGWOOD DR
DURHAM NC  27713-8013

EMMETT L THOMPSON JR
6 DEVONSHIRE COURT
FREDERICKSBURG VA  22401-2100

EMY LOU THOMPSON
BOX 45
BELT MT  59412-0045

ERIC S THOMPSON
2280 MATTHEWS ST N E
ATLANTA GA  30319-3871

ERNEST J THOMPSON JR
26 MEADOW DR
HIGHTSTOWN NJ  08520-3410

ERSILLA J THOMPSON
4889 CUB RUN HWY
MUNFORDVILLE KY  42765-8181

EUGENE A THOMPSON
137 PRINCETON AVE
ELYRIA OH  44035-5928

EUGENE F THOMPSON
1272 HAMPTON RD
ESSEXVILLE MI  48732-9603

EUGENE J THOMPSON
ATTN JANE THOMPSON
ROUTE 2 BOX 100
SOUTH NEW BERLIN NY  13843

EUGENE O THOMPSON &
IONE E THOMPSON JT TEN
5966 CROSS CREEK BLVD
INDIANAPOLIS IN  46217-3700

EULA V THOMPSON
1404 HILLCREST DRIVE
BARTLESVILLE OK  74003-5930

EUNICE I THOMPSON
937 CHAPMAN LAKE DRIVE
WARSAW IN  46582-7833

EVA THOMPSON
327 DECATUR AVE
ENGLEWOOD NJ  07631-3802

EVELYN D THOMPSON
167 ESPLANSDE AVE
PITMAN NJ  08071-2123

EVELYN M THOMPSON
3255-56TH AVE S W
SEATTLE WA  98116-3101

FLORENCE MAXINE THOMPSON
200 MONTANA AVE APT 117
LEAD SD  57754

FRANK A THOMPSON
4046 CANEY CREEK LN
CHAPEL HILL TN  37034-2075

FRANK D THOMPSON
8061 MC CANDLISH
GRAND BLANC MI  48439-7411

FRANK H THOMPSON
7509 W MT MORRIS RD
FLUSHING MI  48433-8833

FRANK J THOMPSON
5430 CYNTHIA TERRACE
BALTIMORE MD  21206-2927

FREDDIE E THOMPSON
BOX 27
MC CURTAIN OK  74944-0027

FREDERICK L THOMPSON
5454 CALDER WAY 215
INDIANAPOLIS IN  46226-1703

FREDRICK E THOMPSON
2099 OUTER RD LOT 150
BATES CITY MO  64011-8219

GAIL ANN THOMPSON
CUST JEFFREY W THOMPSON UGMA MI
8986 REDSTONE DR
PINCKNEY MI  48169-8249

GAIL B THOMPSON &
WILLIAM T THOMPSON JT TEN
29 HURST AVENUE
BELLE VERNON PA  15012

GARY B THOMPSON
1584 KILLEEN DR
PASADENA MD  21122-4704

GARY L THOMPSON &
JAYNE E THOMPSON JT TEN
4620 LEXINGTON RIDGE
MEDINA OH  44256-6321

GARY S THOMPSON
CUST MATTHEW
ALLEN THOMPSON UGMA TX
705 SKYLINE
BORGER TX  79007-8416

GAYLE A THOMPSON
ATTN GAYLE A FREY
23376 ARGYLE
NOVI MI  48374-3696

GEORGE THOMPSON
4345 GLENCAIRN LN
INDIANAPOLIS IN  46226-3054

GEORGE A THOMPSON &
SYBIL J THOMPSON JT TEN
13915 SE 46TH ST
BELLEVUE WA  98006-3041

GEORGE G THOMPSON
953 ELK ST
FRANKLIN PA  16323

GEORGE STUART THOMPSON
14650 CLAYTON ROAD
BALLWIN MO  63011-2657

GEORGE WARNER THOMPSON
BOX 2771
PEACHTREE CITY GA  30269-0771

GERALD THOMPSON &
DIANE THOMSPON SCHOEL JT TEN
13761 PLANK RD
MILAN MI  48160-9125

GERALD THOMPSON &
BRIAN THOMPSON JT TEN
13761 PLANK RD
MILAN MI  48160-9125

GERALD J THOMPSON
6624 DURIAN TR
NEW PORT RICHEY FL 34653-2835

GERALD M THOMPSON
BOX 94
LOCKPORT NY 14095-0094

GERTRUDE S THOMPSON
4801 BUFFWOOD WAY
SACRAMENTO CA 95841-2216

GILDA R THOMPSON
1349 AUTRY LN
CROWLEY TX 76036

GLADYS V THOMPSON
502 LAKEWOOD CIRCLE
COLORADO SPRINGS CO 80910-2640

GLEMA P THOMPSON
10 CARRIAGE WAY
HURRICANE WV 25526-1300

GLENN THOMPSON
1145 KATHERINE ST
TEANECK NJ 07666-4811

GLENN W THOMPSON JR
2950 EAST RAHN ROAD
KETTERING OH 45440-2141

GLENNIS THOMPSON
BOX 244
CARLISLE OH 45005-0244

GLORIA THOMPSON
111 E ASTPOINTE CIRCLE
MADISON MS 39110

GLORIA ANN THOMPSON
100 CLEARWATER DR 148
FALMOUTH ME 04105-1365

GRACE THOMPSON
TR JOAN
ROSENTHAL TRUST U/A DTD
11/2/1992
BOX 223
OAKLAND IL 61943-0223

GRACE H THOMPSON
1822 FROG POND ROAD
FULTON IL 61252

GRAHAM S THOMPSON
18 WINCREST DR
PHOENIXVILLE PA 19460

GUY M THOMPSON
1508 LAKE BREEZE CT
ORANGE PARK FL 32003-8667

H BRITT THOMPSON JR
1916 WISTERWOOD DRIVE
BIRMINGHAM AL 35226-3331

HANNAH A THOMPSON
BOX 129
ROCKWELL IA 50469-0129

HARDY E THOMPSON JR
CUST HARDY E THOMPSON 3RD
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
PO BOX 1696
DRIPPING SPRINGS TX 78620

HAROLD A THOMPSON
151 CLIFTON PL
SYRACUSE NY 13206-3236

HAROLD B THOMPSON
7729 E 14TH ST
INDIANAPOLIS IN 46219

HARRIET BARKER THOMPSON
C/O EDWARD J THOMPSON JR
34 WEST WILLOW GROVE AVENUE
PHILADELPHIA PA 19118-3963

HARRIET T THOMPSON
44 WINDEMERE RD
WELLESLEY MA 02481-4821

HARRY A THOMPSON
25756 CONCOURSE
SOUTHFIELD MI 48075-1751

HARRY C THOMPSON
7710 PRINCESS PLACE
PASADENA MD 21122-1921

HARRY D THOMPSON
1902 ADRIAN CIRCLE
SANDUSKY OH 44870-5027

HARRY F THOMPSON
14 RODNEY DR
HONEOYE FALL NY 14472-1224

HARRY T THOMPSON JR
2336 SOUTH CENTER ROAD
BURTON MI 48519-1166

HARRY V THOMPSON
465 TIMOTHY LANE
MANSFIELD OH 44905-2230

HARTER H THOMPSON
1399 CRANBROOK
SAGINAW MI 48638

HARVEY T THOMPSON
217 WEYL ST
ROCHESTER NY 14621-3619

HAZEL S THOMPSON
N6309 HIGHWAY 107
TOMAHAWK WI  54487

HEATHER ALISSA THOMPSON
6816 STONEYBROOKE LN
ALEXANDRIA VA  22306-1342

HELENA S THOMPSON
6 SWIFT ST
MILFORD CT  06460-8230

HENRY D THOMPSON
849 W JEFFERSON ST
FRANKLIN IN  46131-2119

HENRY E THOMPSON JR ADM EST
JUDITH L BRUNO
C/O JOHN K PARDEE III
2828 W CENTRAL AVESTE 10
TOLEDO OH  43606

HENRY E THOMPSON
4702 GREENLAWN
FLINT MI  48504-5408

HERBERT L THOMPSON
13448 ALABAMA AVE S
SAVAGE MN  55378

HERMAN A THOMPSON JR
8697 N MALLORY RD
MORRESVILLE IN  46158-6586

HERMAN E THOMPSON
1485 OLD FARMINGTON ROAD
LEWISBURG TN  37091-2201

HOMER REED THOMPSON
125 HALDANE ST
PITTSBURGH PA  15205-2912

HOWARD C THOMPSON &
OLGA M THOMPSON JT TEN
5 HAVENHURST RD
WEST SPRINGFIELD MA  01089-2160

HOWARD E THOMPSON
TR U/A DTD 11/2/9 HOWARD E THOMPSON
TRUST
12201 TUCSON DR
PARNA OH  44130

HOWARD L THOMPSON
753 N HILLSDALE
TUPELO MS  38804-2978

HOWARD L THOMPSON
737 BARKWOOD CT
CARMEL IN  46032-3442

HOWARD L THOMPSON &
WILMA J THOMPSON JT TEN
737 BARKWOOD CT
CARMEL IN  46032-3442

IRA THOMPSON
430 KIMMEL DR
CEDAR HILL TX  75104-5019

IRVING J THOMPSON
2150 OLD ATLANTA RD
CUMMING GA  30041-6910

J E THOMPSON
248 N MAIN ST
JONESBORO GA  30236-3269

J N THOMPSON
1908 101ST AVE
OAKLAND CA  94603-3352

J RUSSELL THOMPSON
BOX 790086
CHARLOTTE NC  28206-7900

JACK THOMPSON
8315 SEVILLE
ST LOUIS MO  63132-2623

JACK THOMPSON &
BETTY THOMPSON JT TEN
12601 LONGLEAF DR
LAURINBURG NC  28352-9594

JACK R THOMPSON &
CATHERINE E THOMPSON
TR UA 8/31/00 THOMPSON FAMILY
TRUST
4822 PEBBLE BEACH
LEES SUMMIT
JACKSON COUNTY MO  64064-1357

EST OF JAMES THOMPSON
6308 QUEENS COURT
RIVERDALE GA  30296-2932

JAMES THOMPSON
1746 HOLYOKE
E CLEVELAND OH  44112-2130

JAMES THOMPSON
6308 QUEENS CT
RIVERDALE GA  30296-2932

JAMES THOMPSON
831 MILFORD GLEN CIRCLE
MILFORD MI  48381

JAMES THOMPSON
6675 FOXSHIRE DRIVE
FLORISSANT MO  63033-8001

JAMES D THOMPSON
BOX 281
OWENSBORO KY  42302-0281

JAMES E THOMPSON
127 NORTH 5TH STREET
SAGINAW MI  48607-1410

JAMES F THOMPSON
2409 RIVER BERCH DR
AVON IN  46123

JAMES F THOMPSON &
ALICIA G THOMPSON JT TEN
1611 YELLOWBRICK CT
TRENTON MI  48183

JAMES G THOMPSON
130 CATHERINE ST
LANSING MI  48917-2928

JAMES G THOMPSON
CUST JENNIFER GAIL THOMPSON UGMA
TX
3 CHARLESTON DRIVE
SKILLMAN NJ  08558-1802

JAMES J THOMPSON &
JUNE D THOMPSON JT TEN
583-A SIOUX LANE
STRATFORD CT  06614

JAMES J THOMPSON
265 EAST 91 ST
BROOKLYN NY  11212-1347

JAMES R THOMPSON
635 3RD AVE
OWOSSO MI  48867-2129

JAMES W THOMPSON
804 CROSSBOW CIRCLE
VIRGINIA BEACH VA  23452-5917

JAMES W THOMPSON
3304 S LINCOLN AVE
YORK NE  68467-9408

JAMES W THOMPSON
91 JOANS COURT
LAWRENCEVILLE GA  30045-4519

MISS JANE THOMPSON
PO BOX 1507
WILMINGTON DE  19899

JANE THOMPSON
280 FIRST AVE
NEW YORK NY  10009-1834

JANE WATERBURY THOMPSON
926 ELK STREET
FRANKLIN PA  16323-1159

JANET THOMPSON &
ANNETTE THOMPSON JT TEN
141 FINN RD
MUNGER MI  48747-9720

JANET THOMPSON &
BARBARA J THOMPSON JT TEN
141 FINN RD
MUNGER MI  48747-9720

JANET THOMPSON &
KATHRYN KRABBE JT TEN
141 FINN RD
MUNGER MI  48747-9720

JANET A THOMPSON &
JOHN G THOMPSON &
KATHRYN KRABBE JT TEN
141 S FINN RD
MUNGER MI  48747-9720

JASON A THOMPSON &
BARBARA J THOMPSON JT TEN
5771 RIDGEHILL WAY
AVON IN  46123-8134

JAY ALAN THOMPSON
715 1ST ST N
ROCKWELL IA  50469-1005

JEAN B THOMPSON
500 E MARYLYN AVE APT 25-B
STATE COLLEGE PA  16801-6263

JEAN DANFORTH THOMPSON
2307 ROCKWOOD RD
ACCOKEEK MD  20607-9624

JEANNE A THOMPSON
5505 N KENDALL DR
MIAMI FL  33156-2129

JEANNE S THOMPSON
1901 TAYLOR RD APT E-55
COLUMBUS IN  47203-3908

JEFFERY D THOMPSON
3207 CHATHAM COURT
URBANA IL  61802-7039

JEFFREY THOMPSON
4721 141ST SE PL
SNOHOMISH WA  98296-7664

JENNIE E THOMPSON
PO BOX 930
CONCORDVILLE PA  19331

JENNIFER THOMPSON
504 W CHURCH ST
SAVOY IL  61874-9762

JERRY L THOMPSON
BOX 155
PENDLETON IN  46064-0155

JERRY R THOMPSON &
JUNE E THOMPSON JT TEN
1059 DUNROBIN DRIVE B
PALM HARBOR FL  34684-2808

JERRY T THOMPSON
645 SAYE WILO TRAIL
CLARKESDIWLE GA  30523-2662

JESSE JAMES THOMPSON &
TAMMY L THOMPSON JT TEN
5623 BELLA VILLA DRIVE
ALMONT TOWNSHIP MI  48003-9728

JIMMIE D THOMPSON
4816 GLENSHADE AVE
CINCINNATI OH  45227-2420

JOAN B THOMPSON
78 DEEPWOOD DR
SOUTH WINDSOR CT  06074-2909

JOANNE THOMPSON
45 RAMBLING RD
SUDBURY MA  01776-3477

JOANNE THOMPSON
4684 MILDRED DRIVE
DAYTON OH  45415

JOHN B THOMPSON
1758 DOGWOOD COURT
BROOMFIELD CO  80020-1159

JOHN D THOMPSON &
LINDA S THOMPSON JT TEN
4527 WOODWORTH LANE
ST LOUIS MO  63128-2222

JOHN DEMPSEY THOMPSON
2507 E 35TH ST
ANDERSON IN  46013-2206

JOHN E THOMPSON &
EVA C THOMPSON JT TEN
35998 QUACKERTOWN LANE
FARMINGTON MI  48331-3807

JOHN E THOMPSON
1200 N TIPPECANOE
ALEXANDRIA IN  46001-1157

JOHN F THOMPSON II
2257 POLSON AVE
CLOVIS CA  93611-5318

JOHN G THOMPSON &
JANET A THOMPSON JT TEN
141 S FENN RD
MUNGER MI  48747-9720

JOHN G THOMPSON &
JANET A THOMPSON &
ANNETTE GELLISE JT TEN
141 S FINN RD
MUNGER MI  48747-9720

JOHN G THOMPSON &
ALICE A THOMPSON JT TEN
211 MILL CREEK
POMPTON PLAINS NJ  07444

JOHN H THOMPSON
220 CLEARVIEW LANE
LINCOLN UNIVERSITY PA
19352-8926

JOHN M THOMPSON &
CARRIE J THOMPSON &
NANCY I BALDWIN JT TEN
32041 BELCREST
ROCKWOOD MI  48173-9649

JOHN M THOMPSON
504 CHERRY HILL DR
BRIDGEVILLE PA  15017-1175

JOHN M THOMPSON
32041 BELCREST
ROCKWOOD MI  48173-9649

JOHN R THOMPSON
1403 PARKER BLVD
KENMORE NY  14223-1618

JOHN R THOMPSON
4224 105TH AVE NE
KIRKLAND WA  98033-7914

JOHN V THOMPSON &
CARLA V THOMPSON JT TEN
11833 WHEATON ST
STERLING HEIGHTS MI  48313-1767

JOHN V THOMPSON
11833 WHEATON
STERLING HEIGHTS MI  48313-1767

JOHNNIE DEAN THOMPSON
660 N DIETERLE RD
FOWLERVILLE MI  48836-8928

JOHNNIE DEAN THOMPSON
660 N DIETERLE RD
FOWLERVILLE MI  48836-8928

JOHNNY V THOMPSON &
MARY E THOMPSON JT TEN
BOX 1355
COAL CITY WV  25823-1355

JOSEPH THOMPSON
93INWOOD AVE
COLONIA NJ  07067

JOSEPH THOMPSON
21335 OAKVIEW DR
NOBLESVILLE IN  46062-9408

JOSEPH E THOMPSON
12190 WINDCLIFF RD LEDGEWOOD
STRONGSVILLE OH  44136-3556

JOSEPH F THOMPSON &
SHIRLEY THOMPSON JT TEN
5981 STAGECOACH AVE
LONGMONT CO  80504

JOSEPH H THOMPSON
9616 QUAIL RIDGE
URBANDALE IA  50322-1398

JOSEPH P THOMPSON &
MISS KATHLEEN G THOMPSON JT TEN
287 HIGHLAKE AVE
ANN ARBOR MI  48103-2071

JOSEPH P THOMPSON
8391 E CORD 500N
MILAN IN  47031

JOSEPH W THOMPSON JR
2606 TEVERELL LANE
CHARLOTTE NC  28270

JOSHUA L THOMPSON
8281 PEMBROOK
DETROIT MI  48221-1159

JOYCE T THOMPSON
3916 VALLEY BEND DR
MOODY AL  35004-2523

JUANITA E THOMPSON
6551 LOUIVILLE ST
NEW ORLEANS LA  70124-3223

JUANITA M THOMPSON &
DAVID L THOMPSON JT TEN
15787 MARILYN
PLYMOUTH MI  48170-4870

JUDITH A THOMPSON
7625 SADDLEBROOKE DRIVE
KNOXVILLE TN  37938-4044

JUDITH E THOMPSON
11325 FAWN LAKE PARKWAY
SPOTSYLVANIA VA  22553

JULIA D THOMPSON
340 W MARKET ST
SPRINGBORO OH  45066

JULIA G THOMPSON
1935 SKYLER DR
KALAMAZOO MI  49008-2823

JULIA V THOMPSON
168 W CLIFF ST
SOMERVILLE NJ  08876-1424

JULIUS THOMPSON
19330 OMIRA
DETROIT MI  48203-1607

JULUIS EMMETT THOMPSON
2836 BRENTWOOD DR
ANDERSON IN  46011-4045

JUNE THOMPSON
229 HERNDON DR
C-1
HOLMER AK  99603-0333

JUNE THOMPSON &
KIMBERLY J THOMPSON STEWART JT TEN
30941 PEAR RIDGE RD
FARMINGTON HILLS MI  48334-1050

KAREN K THOMPSON &
LOREN D THOMPSON JT TEN
E 350 ST
ROLLOFSON LAKE RD
SCANDINAVIA WI  54977

KAREN L THOMPSON
9096 SANDROCK RD
EDEN NY  14057-9526

KAREN L THOMPSON
1833 19TH STREET
SAN FRANCISCO CA  94107-2715

KAREN S THOMPSON
18 NEOME DR
PONTIAC MI  48341

KARL E THOMPSON
6752 HWY 309 SO
HOLLY SPRINGS MS  38635-8346

KARLA BETH THOMPSON
108 COACHLIGHT SQUARE
MONTROSE NY  10548-1248

KATHLEEN RUSZALA THOMPSON
TR REVOCABLE TRUST U/A DTD
09/09/86 KATHLEEN RUSZALA
THOMPSON AS GRANTOR
14298 STONEHOUSE
LIVONIA MI  48154-4943

KATHRYN L THOMPSON
7506 KENLEA AVE
BALTIMORE MD  21236-4320

KATHY L THOMPSON &
MELVIN J THOMPSON TEN ENT
4870 LEIX RD
MAYVILLE MI  48744-9401

KELLY LYN THOMPSON
ATTN KELLY THOMPSON KIZER
105 RIVERBIRCH ROAD
BAMBERG SC  29003-2201

KENNETH E THOMPSON
102 W YALE AVE
PONTIAC MI  48340-1862

KENNIETH F THOMPSON
9814 GREEN APPLE TURN
UPPER MARLBORO MD  20772-4425

KENT CHARLES THOMPSON
STE 1550
530 B ST
SAN DIEGO CA  92101-4493

KEVIN H THOMPSON
363 HERITAGE AVE
BOWLING GREEN KY  42104-0329

KEVIN W THOMPSON
5077 OAKWOOD DR
NORTH TONAWANDA NY 14120-9609

KIRKLAND THOMPSON
17326 BELAND ST
DETROIT MI 48234-3834

KYONG SUN THOMPSON
CUST JIM
S ANDROL UGMA MI
5800 HAVEN RD
LEONARD MI 48367-1116

L BRADFORD THOMPSON &
SUSAN THOMPSON JT TEN
1 OCEAN AVE
SCARBOROUGH ME 04074-9493

L G THOMPSON
224-10 138TH AVE
LAURELTON NY 11413-2416

L H THOMPSON
2879 BRIARWOOD DRIVE
SAGINAW MI 48601-5841

LARRY B THOMPSON
449 LAKE AVE
LANCASTER NY 14086-9666

LARRY B THOMPSON
3126 SCHOOLHOUSE DRIVE
DRAYTON MI 48020

LARRY M THOMPSON
227 JEFFERSON TERRACE
ROCHESTER NY 14611-3311

LARRY N THOMPSON
114 N DREXEL
INDIANAPOLIS IN 46201-3738

LARRY N THOMPSON
2717 AUTUMN WOODS WAY
COSBY TN 37722

LARRY R THOMPSON
4423 WESTWOOD LANE
SARASOTA FL 34231-3459

LARRY W THOMPSON
3541 HAMILTON PL
ANDERSON IN 46013-5271

LAURA M THOMPSON
11571 SERENITY LN
PINCKNEY MI 48169-9512

LAWRENCE H THOMPSON
6249 WATER FRONT LANE
ZEPHYRHILLS FL 33540-6487

LAWRENCE P THOMPSON JR &
A SUE THOMPSON JT TEN
1451 DICKERSON BAY
GALLATIN TN 37066-5512

LEE H THOMPSON
2510 WEAVER RD
PORT AUSTIN MI 48467-9774

LENORE R THOMPSON
4727 NORTH BAILEY AVENUE
AMHERST NY 14226-1347

LEONARD BRADFORD THOMPSON
1 OCEAN AVE
SCARBOROUGH ME 04074-9493

LEONORA D THOMPSON
15737 KENTUCKEY ST
DETROIT MI 48238-1127

LETORA THOMPSON
430 W FLINT PARK BLVD
FLINT MI 48505-6309

LEWIS A THOMPSON
CUST ROBERT
A THOMPSON UTMA NC
BOX 333
WARRENTON NC 27589-0333

LEWIS ALSTON THOMPSON
CUST EVE
SPENCER THOMPSON UNDER NC
UNIFORN TRANSFERS TO MINORS ACT
BANZET BANZET & THOMPSOM
BOX 535
WARRENTON NC 27589-0535

LEWIS ALSTON THOMPSON
CUST LUCY
MORRICE THOMPSON UNDER THE NC
U-T-M-A
C/O BANZET BANZET & THOMPSON
FRONT ST
WARRENTON NC 27589

LEWIS W THOMPSON
1720 CO RD 219
MARENGO OH 43334-9465

LILLY C THOMPSON
4909 FLETCHER
WAYNE MI 48184-2011

LINDA L THOMPSON &
NOELLE M WEBER JT TEN
403 JEFFREY
ROYAL OAK MI 48073-2521

LINDA L THOMPSON &
DEVON L CAMPBELL JT TEN
403 JEFFREY
ROYAL OAK MI 48073-2521

LINDA L THOMPSON &
KRISTIN J ELLIS JT TEN
403 JEFFREY
ROYAL OAK MI 48073-2521

LINDA M THOMPSON
524 E 550 NORTH
KOKOMO IN 46901

LINDA M THOMPSON
375 LABRADOR DRIVE
OSHAWA ON  L1H 7G1

LISA JOLLEY THOMPSON &
MICHAEL J JOLLEY JT TEN
9105 GEORGIA BELLE DR
PERRY HALL MD  21128-9779

LONZO THOMPSON
2843 LEHMAN ROAD
CINCINNATI OH  45204-1641

LORIS M THOMPSON
2148 CORD ST
SPEEDWAY IN  46224-5132

LOUISE V THOMPSON
7432 ROUND HILL ROAD
FREDERICK MD  21702-3540

MISS LUCILE THOMPSON
78 1/2 B WOODBRIDGE AVE
HIGHLAND PARK NJ  08904-3233

LUCILLE F THOMPSON
ATTN LUCILLE THOMPSON COOK
APT A
900 SO ORANGE GROVE
PASADENA CA  91105-3515

LUCY JEAN THOMPSON
900 GIBSON ST
OXFORD MI  48371-4523

LYDIA H THOMPSON
192 GERANIUM CT
PARAMUS NJ  07652-4418

LYNNE M THOMPSON
7999 GATOR PALM DRIVE
FORT MEYERS FL  33912

M ANN THOMPSON
229 GUMBUSH RD
TOWNSEND DE  19734-9768

MADALINE V THOMPSON
8096 E COUNTY ROAD 500 S
COATESVILLE IN  46121-9643

MADALYNNE M THOMPSON
52 GOODRICH RD
FOSTORIA MI  48435-9515

MAGGIE LENA THOMPSON
131 BOWDEN RD
ELLENWOOD GA  30294-2673

MARCIA L THOMPSON
1437 S LOHMAN RD
WRIGHT CITY MO  63390-4911

MARGARET D THOMPSON &
CHARISSE LYNN FLOREK JT TEN
1802 HUNTERS LANE
LAKE ORION MI  48360-1856

MARGARET J THOMPSON &
JAMES F THOMPSON JT TEN
6243 DENTON
BELLEVILLE MI  48111-1012

MARGARET J THOMPSON &
NANCY A WURM JT TEN
6243 DENTON
BELLEVILLE MI  48111-1012

MARGARET J THOMPSON &
LINDA M BANYASE JT TEN
6243 DENTON
BELLEVILLE MI  48111-1012

MARGARET J THOMPSON &
DIANE L THOMPSON JT TEN
6243 DENTON
BELLEVILLE MI  48111-1012

MARGARET JULIE THOMPSON
12142 BENSON RD
MT MORRIS MI  48458-1463

MARGARET M THOMPSON
2540 WEST 2ND STREET
BROOKLYN NY  11223-6233

MARGIE N THOMPSON
PO BOX 1431
TUPELO MS  38802

MARGIE N THOMPSON
5453 CONROY ST
FT WORTH TX  76134

MARIAN THOMPSON
5124 E 18TH AVE
APACHE JUNCTION AZ  85219-9374

MARIAN J THOMPSON
19904 N 71 AVE
GLENDALE AZ  85308-5560

MARIE B THOMPSON
122 GREENTREE RD
TURNERSVILLE NJ  08012-1549

MARIE LOUISE THOMPSON &
KARLA BETH THOMPSON JT TEN
108 COACHLIGHT SQ
MONTROSE NY  10548-1248

MARILYN THOMPSON
519 W SECOND AVENUE
LENOIR CITY TN  37771-2313

MARILYN THOMPSON
172 FLOSS AVE
BUFFALO NY  14215-3910

MARJORIE HELEN THOMPSON
394 SHELBOURNE TERRACE
RIDGEWOOD NJ  07450-1020

MARK C THOMPSON
5609 WHITBY RD
BALTIMORE MD  21206-2920

MARK E THOMPSON
15592 KINLOCH
REDFORD MI  48239

MARK E THOMPSON
1362 MONTEZUMA ST
PITTSBURGH PA  15206-1859

MARTHA ELIZABETH THOMPSON
BOX 781
DAVENPORT FL  33836-0781

MARTHA M THOMPSON
1610 N DANVILLE ST
ARLINGTON VA  22201-3904

MARVELYN E THOMPSON
4417 FALLING LEAF LANE
NASHVILLE TN  37207

MISS MARY THOMPSON
C/O MARY T STANFORD
ROUTE 1 BOX 48
PINE APPLE AL  36768-9801

MARY ANN THOMPSON
2721 KNOLLWOOD CRT
PLANO TX  75075-6424

MARY ANNE THOMPSON &
JENNIFER M DOBIS JT TEN
2700 CECELIA
SAGINAW MI  48602-5742

MARY C THOMPSON
459 GINGHAM DRIVE
HOUSTON TX  77024-6521

MARY E THOMPSON
128-18 MACCORKLE AVE
CHESAPEAKE WV  25315-1316

MARY F THOMPSON
4833 BRIDGE FIELD DR
INDIANAPOLIS IN  46254

MARY G THOMPSON &
MAUREEN ANNE LAWRENCE JT TEN
136 ONECK LN
WESTHAMPTON BEACH NY  11978-1923

MARY K THOMPSON
341 E JAMESTOWN RD #38
GREENVILLE PA  16125

MARY M THOMPSON
7200 ULMERTON RD
VULLA NUEVA C3
LARGO FL  33771-4800

MATTIE L THOMPSON
3 HOLLAND COURT
SAGINAW MI  48601-2627

MAUREEN D THOMPSON
724 MARALON DR
VIRGINIA BEACH VA  23464-2231

MAURICE J THOMPSON
99 HIGH STREET
BOX 939
SUTTON ON  L0E 1R0

MAX A THOMPSON JR &
BARBARA N THOMPSON JT TEN
3139 ST JUDE
WATERFORD MI  48329

MAXINE D THOMPSON
BOX 620743
DORAVILLE GA  30362-2743

MAXINE F THOMPSON
2405 GALE RD
EATON RAPIDS MI  48827-9640

MERLYN M THOMPSON
9537 N MCCLELLAND RD R 1
BRECKENRIDGE MI  48615-9767

MICHAEL C THOMPSON
533 RAVEN CIRCLE
BROWNSBURG IN  46112

MICHAEL C THOMPSON
81 WEST GRIMSBY ROAD
BUFFALO NY  14223-1949

MICHAEL D THOMPSON
511 E 38TH ST
ANDERSON IN  46013-4901

MICHAEL E THOMPSON
736 W MADISON AVE
MILTON WI  53563-1034

MICHAEL G THOMPSON
1776 ARROWHEAD CT
DEFIANCE OH  43512-3355

MICHAEL G THOMPSON
109 ALLEN WAY
PLEASANT HILL CA  94523-3217

MICHAEL J THOMPSON
347 JAMES S E
GRAND RAPIDS MI  49503-4732

MICHAEL J THOMPSON &
JACQUELINE K THOMPSON JT TEN
533 BUFF CAP RD
TOLLAND CT  06084-2249

MICHAEL L THOMPSON
3128 VESUVIUS LANE
SAN JOSE CA  95132-2355

MICHAEL R THOMPSON
5048 E STEVENSON COURT
INVERNESS FL  34452-7880

MILDRED THOMPSON &
LARRY THOMPSON &
DIANE LAURIE TEN COM
2514 PINERIDGE
LUPTON MI  48635-9603

MILDRED H THOMPSON
TR UA 08/10/89 F/B/O
MILDRED H THOMPSON
BOX 3506
GREENVILLE DE  19807-0506

MILDRED IDA THOMPSON
4520 JOHN ST
NIAGARA FALLS NY  14305-1314

MILLARD H THOMPSON
171 SOUTH OLD HICKORY
NASHVILLE TN  37202

MONIQUE A THOMPSON
914 HUSSA ST
LINDEN NJ  07036-2236

MONTE E THOMPSON
CUST ALISON S THOMPSON
UGMA NY
BOX 334
COBLESKILL NY  12043-0334

MONTE E THOMPSON
CUST IAN S THOMPSON
UGMA NY
BOX 334
COBLESKILL NY  12043-0334

MORRIS E THOMPSON
50 W JUDSON AVE
YOUNGSTOWN OH  44507-2039

MURIEL HINES THOMPSON
CUST HADLEY BARNES THOMPSON
UGMA NC
2203 SULGRAVE DR
WILSON NC  27896-1351

NANCY A THOMPSON
88601 ERMI BEE ROAD
SPRINGFIELD OR  97478

NANCY J SCHULTZ THOMPSON
CUST ERIN MICHELLE THOMPSON
UGMA PA
331 OXFORD RD
PLYMOUTH MEETING PA  19462

NANCY L THOMPSON
25910 WRIGHT RD
STURGIS MI  49091-9679

NANCY M THOMPSON
TR NANCY M THOMPSON TRUST
UA 02/10/93
2340 ROCKLEDGE DR
ROCKLEDGE FL  32955-5406

NANCY PATRICIA THOMPSON
CUST BARBARA ANNE THOMPSON UGMA CO
4895 OLD POST CIRCLE
BOULDER CO  80301-3966

NANCY PATRICIA THOMPSON
CUST BRUCE W THOMPSON UGMA CO
4895 OLD POST CIRCLE
BOULDER CO  80301-3966

NICOLE THOMPSON &
VALERIE THOMPSON JT TEN
4161 HEATHERWOOD DR
COMMERCE TWP MI  48382

NORA B THOMPSON
103 LUCAS STREET
BROOKHAVEN MS  39601-2519

NORMA D THOMPSON
412 DARTMOUTH DRIVE
HAINES CITY FL  33844-6235

NORMA L THOMPSON
1041 BLEMONE AVE
MANSFIELD OH  44906-1613

NORRIS O THOMPSON JR
5422 ESCAPARDO WAY
COLORADO SPRINGS CO  80917-3334

OLGA M THOMPSON
5 HAVENHURST ROAD
WEST SPRINGFIELD MA  01089-2160

OLIVE L THOMPSON
6070 NORTH RD NE
WEST JEFFERSON OH  43162

OLIVER OWEN THOMPSON
8703 OLDBURY PL
LOUISVILLE KY  40222-5664

ONUS THOMPSON
4703 WEBSTER ROAD
GLENNIE MI  48737-9783

OWEN R THOMPSON
801 RUGLY PLACE
LOUISVILLE KY  40222-5619

PAMELA S THOMPSON
5130 E STEVENSON CT
INVERNESS FL  34452-7891

PAT ELLIOTT THOMPSON
20609 VIENTO VALLE
ESCONDIDO CA  92025-7859

PAT ELLIOTT THOMPSON
20609 VIENTO VALLE
ESCONDIDO CA  92025-7859

PATRICIA A THOMPSON
406 W MARENGO AVE
FLINT MI  48505

PATRICK J THOMPSON
86 CAROLINA AVE
LOCKPORT NY  14094-5744

PATRICIA S THOMPSON
150 RAYMOND AVE N W
WARREN OH  44483-1152

PAUL H THOMPSON
2487 DEMORY RD
LA FOLLETTE TN  37766-5734

PAUL W THOMPSON
1973 NC 135
EDEN NC  27288-7586

PAULINE W THOMPSON &
STEPNANIE T RANSOM JT TEN
8898 OLD MONTGOMERY
COLUMBIA MD  21045-4204

PEGGY T THOMPSON
7184 HWY 165
COLUMBIA LA  71418

PEGGYANN THOMPSON
4052 BARONSMERE CT
DAYTON OH  45415-1401

PENELOPE M THOMPSON
PO BOX 1506
MATHEWS VA  23109

PETE THOMPSON
204 BENNINGTON CT
RICHMOND KY  40475-1179

PHILIP W THOMPSON
675 MUIRFIELD CIR
BOWLING GREEN KY  42104-5550

PHILLIP W THOMPSON
24 NORTHGATE RD
NO CHATHAM MA  02650-1149

PRENTISS THOMPSON
1 CREEKSIDE LANE
ROCHESTER NY  14624-1059

PRESTON THOMPSON JR
19975 PREST
DETROIT MI  48235-1808

PRISCILLA C THOMPSON
135 SCRANTON AVE APT 409
FALMOUTH MA  02540-3569

R C THOMPSON &
BILLIE THOMPSON JT TEN
BOX 9999
AUSTIN TX  78766-9999

RAY A THOMPSON
TR U/A
DTD 08/10/89 F/B/O RAY A
THOMPSON
BOX 3506
GREENVILLE DE  19807-0506

RAY E THOMPSON
12748 HORAN STREET
CARLETON MI  48117-9186

RAYMOND L THOMPSON
2303 LARCHMONT N E
WARREN OH  44483-2836

RAYMOND L THOMPSON
4100 ALPHA
LANSING MI  48910-0710

REBECCA M THOMPSON
3909 N 400 W
SHARPSVILLE IN  46068-9163

RHEA JEAN THOMPSON
4 NOYES COURT
MATTOON IL  61938-2039

RHODA E THOMPSON
34 N ROUTE 47
CAPE MAY CT HOUSE NJ  08210-1710

RICHARD THOMPSON
78 DEEPWOOD DR
SOUTH WINDSOR CT  06074-2909

RICHARD A THOMPSON
HC 69 BOX 63B
MIDDLEBOURNE WV  26149-8823

RICHARD CHAPMAN THOMPSON
20 KIFER ROAD
KETTLE FALLS WA  99141-9565

RICHARD D THOMPSON
4049 MUSSER RD
MANCELONA MI  49659-8632

RICHARD E THOMPSON &
DOROTHY K THOMPSON JT TEN
69 FRIENDSHIP CIRCLE
DAYTON OH  45426-1827

RICHARD H THOMPSON
231 SPRING ROAD R D 2
MALVERN PA  19355-3415

RICHARD J THOMPSON
12136 OAKBROOK
SHELBY TOWNSHIP MI  48315-1775

RICHARD J THOMPSON &
NANCY I THOMPSON JT TEN
11745 MILFORD RD
HOLLY MI  48442-8902

RICHARD K THOMPSON
119 DEVINE STREET
STANLEY NC  28164-1151

RICHARD KYLE THOMPSON
10100 E JACKSON ST
BOX 277
SELMA IN  47383-9535

RICHARD L THOMPSON &
MARILYN E THOMPSON JT TEN
800 INDIAGO VILLAGE
SOUTHPORT NC  28461-2958

RICHARD L THOMPSON
1421 MILLERDALE RD
COLUMBUS OH  43209-3146

RICHARD L THOMPSON
4 N WABASH AVE
BOX 177
LA FONTAINE IN  46940

RICHARD L THOMPSON
7059 RICHARDSON
W BLOOMFIELD MI  48323-1166

RICHARD M THOMPSON
12020 E ARIZONA AVE
AURORA CO  80012-4243

RICHARD N THOMPSON
51 ASHBROOK RD
DAYTON OH  45415-2209

RICHARD R THOMPSON
51 BELMONT AVENUE
BUFFALO NY  14223-1926

RICHARD T THOMPSON
8324 VALLEY RD
LEVERING MI  49755

RICKY E THOMPSON &
KATHY A THOMPSON JT TEN
1028 TICK RIDGE RD
VINCENT OH 45784-52  41280

RISA G THOMPSON
363 HERITAGE AVE
BOWLING GREEN KY  42104-0329

ROANNA V THOMPSON
2607 CIRCLE DR
FLINT MI  48507-1807

ROBERT THOMPSON
81 GALLLOPING HILL ROAD
COLTS NECK NJ  07722-1524

ROBERT THOMPSON
64WARREN ST
ISELIN NJ  08830

ROBERT THOMPSON
6114 RAINTREE DR
ORLANDO FL  32822-9488

ROBERT B THOMPSON
5521 DAY WALT AVE
BALTIMORE MD  21206-4406

ROBERT C THOMPSON
82 FURMAN BLVD
CLIFFWOOD BEA NJ  07735-6004

ROBERT D THOMPSON &
GLORIA E THOMPSON JT TEN
132 MASTERS ROAD
CHATTANOOGA TN  37343-3014

ROBERT E THOMPSON
9355 CHAMPLAIN AVE
NIAGARA FALLS NY  14304-4413

ROBERT E THOMPSON
CUST RUPERT D THOMPSON UGMA MN
1894 ROYAL LYTHAM COURT
DAYTONA BEACH FL  32124-6700

ROBERT G THOMPSON
4091 E HILL RD
GRAND BLANC MI  48439-7943

ROBERT J THOMPSON
CUST ASHLEY E THOMPSON UGMA NC
2400 ROLLING HILL DR
FAYETTEVILLE NC  28304-5352

ROBERT J THOMPSON
CUST HEATHER L THOMPSON UGMA NC
2400 ROLLING HILL DR
FAYETTEVILLE NC  28304-5352

ROBERT J THOMPSON
12275 LINDEN CT
LINDSTROM MN  55045-9413

ROBERT J THOMPSON
2400 ROLLING HILL RD
FAYETTVILLE NC  28304-5352

ROBERT J THOMPSON
4080 W FORREST PARK DR
BLOOMINGTON IN  47404-9523

ROBERT J THOMPSON
TR UA 02/08/89
ROBERT J THOMPSON TRUST
9298 VARODELL DR
DAVISON MI  48423-8712

ROBERT L THOMPSON
36554 STONY POINT RD
PURCELLVILLE VA  20132-2705

ROBERT L THOMPSON JR
3427 EAST ROTAMER RD
JANESVILLE WI  53546-9332

ROBERT L THOMPSON
6788 E 800 S
LA FONTAINE IN  46940-9165

ROBERT L THOMPSON
4313 NO ROSEWOOD AVE
MUNCIE IN  47304-1578

ROBERT S THOMPSON &
JOANNE C THOMPSON JT TEN
127 W 19ST
MCMINNVILLE OR  97128-2611

ROBERT W THOMPSON &
RACHEL G THOMPSON JT TEN
BOX 756
FOLEY AL  36536-0756

RODERICK THOMPSON
3970 LAS VEGAS ST
EL PASO TX  79902-1729

RODNEY A THOMPSON
1437 S LOHMAN RD
WRIGHT CITY MO  63390-4911

ROGER A THOMPSON
3847 BEDFORD POINTE DR
WENTZVILLE MO  63385-2962

RONALD THOMPSON
720 PARKER ROAD
AURORA OH  44202-7722

RONALD THOMPSON
22 RIDGE DR
HAZLET NJ  07730-2661

RONALD C THOMPSON
423 LARCH
SAGINAW MI  48602-1858

RONALD E THOMPSON
RR 1 BOX 1251
WHEATLAND MO  65779-9702

RONALD J THOMPSON
5756 FOXFIRE LANE
BROWNSBURG IN  46112-8765

ROSCOE THOMPSON
54 MADRE DE DIOS ST
PUNTA GORDA FL  33983-4253

ROSE M THOMPSON &
HERBERT J THOMPSON JT TEN
56398 JANAPAS TRAIL
HANIBAL MO  63401-7673

ROY E THOMPSON &
GWENDOLYN J THOMPSON JT TEN
21604 PROSPECT
HAYWARD CA  94541-2630

ROY E THOMPSON
3049 MARVIN CT
CROSS PLAINS WI  53528

RUDOLPH F THOMPSON
638 PALM DR
GLENWOOD IL  60425-1119

RUDY J THOMPSON
2709 SIENNA SPRINGS DR
PEARLAND TX  77584-7224

RUPERT E THOMPSON
CUST LARA C THOMPSON UGMA MN
1894 ROYAL LYTHAM COURT
DAYTONA BEACH FL  32124-6700

RUSSELL THOMPSON
7006 S CHANDLER RD
ST JOHNS MI  48879-9132

RUSSELL THOMPSON
756 MASTERPIECE ROAD
LAKE WALES FL  33853-7645

RUSSELL E THOMPSON
CUST JENNIFER D THOMPSON UGMA AZ
2201 N EL MORAGA
TUCSON AZ  85745-9374

RUSSELL E THOMPSON
CUST MARK
A THOMPSON UGMA AZ
2201 N EL MORAGA
TUSCON AZ  85745-9374

RUSSELL M THOMPSON
BOX 166
GREEN CAMP OH  43322-0166

RUTH C THOMPSON
ATTN RUTH T ELLIS
4165 TOWANDA TRAIL
KNOXVILLE TN  37919

RUTH D THOMPSON
508 BELLERIVE
ST LOUIS MO  63111-2152

RUTH V THOMPSON
2685 PACES LANDING DR NW
CONYERS GA  30012

SALLIE ANN THOMPSON
LAKE ROAD
BURT NY  14028

SAMUEL A THOMPSON
BOX 88493
INDIANAPOLIS IN  46208-0493

SANDRA J THOMPSON
5628 STEEPLECHASE DR
WAUNAKEE WI  53597

SARAH L THOMPSON
PO BOX 130
ROCK HALL MD  21661-0130

SEAN THOMPSON &
ROSEMARY THOMPSON JT TEN
13218 FORK RD
BALDWIN MD  21013-9315

SHARON THOMPSON
TR THE SHARON THOMPSON TRUST
UA 04/25/97
1697 N MOUNTAIN AVE E
UPLAND CA  91784-8804

SHARON A THOMPSON
219 DOWNING DRIVE
CHARDON OH  44024-1023

SHEILA F THOMPSON
56 BALDWIN DR
HAMPDEN MA  01036-9732

SHERYL D THOMPSON
4709 CRESTBROOK LN
FLINT MI  48507-2285

SHIRLEY R THOMPSON
343 FREEDOM BLVD
WEST BRANDYWINE PA  19320-1556

STACY E THOMPSON &
MARGARET E THOMPSON JT TEN
7777 SHERRY LN
BROWNSBURG IN  46112-8418

STANLEY R THOMPSON
10919 MILLSTONE DR
FORT WAYNE IN  46818-8705

STARR L THOMPSON &
DOROTHY THOMPSON JT TEN
4028 SE 1ST CT
CAPE CORAL FL  33904-8455

STARR L THOMPSON
4028 SE 1ST CT
CAPE CORAL FL  33904-8455

STEPHANIE D THOMPSON
C/O STEPHANIE D THOMPSON
GHINGOLD
2524 HENRY STREET
AUGUSTA GA  30904-4677

STEPHANIE R THOMPSON
3811-10TH STREET
ECORSE MI  48229-1614

STEPHEN K THOMPSON
1711E 900 SO
FAIRMOUNT IN  46928-9200

STEVEN THOMPSON
C/O EMERY THOMPSON
MACHINE COMPANY
1349 INWOOD AVE
BRONX NY  10452-3222

STUART W THOMPSON
BOX 351
GLEN HABOR MI  49636-0351

SUSAN THOMPSON
BOX 123
FALMOUTH MA  02541-0123

SUSAN D THOMPSON
2101 COLLINS ST
MORRISTOWN TN  37814-3232

SUSAN ORA THOMPSON
2748 BARCELONA DR
MODESTO CA  95354-3209

TERRENCE J THOMPSON
44444 N SHANGRI LA LN APT
NEW RIVER AZ  85087-7988

TERRY K THOMPSON
979 WOOD RD APT 116
KENASHA WI  53144

TERRY L THOMPSON &
JACQUELINE A THOMPSON JT TEN
5111 S 200 W
PERU IN  46970-7786

TERRY L THOMPSON
5111 S 200 W
PERU IN  46970-7786

THALIA B THOMPSON
2216 VIZCAYA CIRCLE
CAMPBELL CA  95008-5665

THELMA THOMPSON
8451 LAKEVIEW DRIVE
HALE MI  48739

THEODORE THOMPSON JR
1648 BLANCHARD ST S W
GRAND RAPIDS MI  49509-3316

THERESA A THOMPSON &
WILLIAM R THOMPSON JT TEN
29038 THISTLE CT
HARRISON TWP MI  48045-6024

THERESA L THOMPSON
51 NANCY PL
GERMANTOWN OH  45327-1616

THOMAS G THOMPSON
1031 SIESTA
GLADWIN MI  48624

THOMAS K THOMPSON
447 SPRUCE ST
MT MORRIS MI  48458-1938

THOMAS KEVIN THOMPSON
BOX 1269
ETOWAH NC  28729-1269

THOMAS R THOMPSON
501 W KESSLER CT
SANFORD MI  48657-9430

TIM THOMPSON
4925 W 138TH PLACE
CRESTWOOD IL  60445-1822

TIMOTHY R THOMPSON &
RICHARD H THOMPSON JT TEN
1614 HOWARD ST
NILES MI  49120

TOM M THOMPSON
BOX 55
LEJUNIOR KY  40849-0055

TONIA L THOMPSON
CUST SHELBI L GOULD
UTMA OH
5897 EASTERN AVE
MILFORD OH  45150

TONIA L THOMPSON
CUST SETH E WILLIAMS
UTMA OH
5897 EASTERN AVE
MILFORD OH  45150

TREVOR J THOMPSON
17471 REVERE
SOUTHFIELD MI  48076-7726

TREZ T THOMPSON JR
CUST TAD L THOMPSON U/THE PA
UNIFORM GIFTS TO MINORS ACT
1427 MARION DRIVE
PITTSBURGH PA  15236-3440

VENICE THOMPSON
1 CREEKSIDE LN
ROCHESTER NY  14624-1059

VERNA THOMPSON
5133 BRINTHAVEN RD
SYLVANIA OH  43560-2842

VERNICE THOMPSON
12231 S GREEN
CHICAGO IL  60643-5507

VICTOR L THOMPSON
BOX 725
PERRIS CA  92572-0725

VIRGIL THOMPSON
3155 TATHAM ROAD
SAGINAW MI  48601-7127

VIRGINIA MARY THOMPSON
106 S 7TH
BERESFORD SD  57004-2002

W THOMPSON
253 WEST 132ND ST
NEW YORK NY  10027-7803

W L THOMPSON
667 HIGHWAY 583 N
TYLERTOWN MS  39667

WALDEN D THOMPSON
RD 1 BOX 22
WEBBVILLE KY  41180-9701

WALLACE N THOMPSON
233 EAST STATE ST
ALBION NY  14411-1405

WALTER C THOMPSON
5040 WAVERLY
KANSAS CITY KS  66104-3154

WALTER C THOMPSON &
HARRIET W THOMPSON JT TEN
31 ULMER LN
NORTH EAST MD  21901-1336

WAYNE A THOMPSON
1003 E MORGAN
KOKOMO IN  46901-2561

WAYNE D THOMPSON
100 SPRING ROAD
NOBLE OK  73068-8703

WENDY B THOMPSON
18700 CARRIE
DETROIT MI  48234-3084

WILFRED THOMPSON
2198 PRICEDALE DR SE
BOGUE CHITTO MS  39629-4160

WILLARD R THOMPSON
49 CABIN LAKE RD
WEST BRANCH MI  48661

WILLIAM A THOMPSON
CUST WILLIAM R THOMPSON
UTMA NJ
22 PARK AVE
SHORT HILLS NJ  07078

WILLIAM C THOMPSON
2720 OVERTON RD SW
HUNTSVILLE AL  35801

WILLIAM FERGUSON THOMPSON
35 MCEVERS BRANCH LANE
ACWORTH GA  30101

WILLIAM H THOMPSON
9401 JESSICA DRIVE
SHREVEPORT LA  71106-7305

WILLIAM H THOMPSON
1199 HOSPITAL RD 175
FRANKLIN IN  46131-7321

WILLIAM JAMES THOMPSON
334 HILL AVE
ELMONT NY  11003-3008

WILLIAM L THOMPSON
CUST WILLIAM LEE THOMPSON UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
10036 S 89TH E AVE
TULSA OK  74133-5800

WILLIAM L THOMPSON &
LAURA B THOMPSON JT TEN
1510 POPPS FERRY RD
BILOXI MS  39532-2203

WILLIAM M THOMPSON &
MARK THOMPSON JT TEN
SUITE 1006
2800 N A-1-A
HUTCHINSON ISLAND FL  34949

WILLIAM M THOMPSON
809 BURNETT DRIVE
CHARLESTON SC  29412-5015

WILLIAM M THOMPSON
217 FOREST LN
COLLEGEVILLE PA  19412

WILLIAM MCDUFFIE THOMPSON
5203 LONGWOOD DR NC
DURHAM NC  27713-8013

WILLIAM R THOMPSON
CUST CHARLES K THOMPSON UTMA NJ
20 FOREST LANE
W TRENTON NJ  08628

WILLIAM R THOMPSON
CUST LISA
M THOMPSON UTMA NJ
20 FOREST LANE
W TRENTON NJ  08628

WILLIAM R THOMPSON
CUST MEGAN THOMPSON UTMA NJ
20 FOREST LN
W TRENTON NJ  08638

WILLIAM R THOMPSON JR &
RITA C THOMPSON JT TEN
514 W GRIFFITH ST
GALVESTON IN  46932-9401

WILLIAM T THOMPSON &
GAYLE F THOMPSON JT TEN
5279 CANANAIGUA FARMINGTON TL
RD
CANANDAIGUA NY  14424-8002

WILLIAM W THOMPSON
6327 KILMER ST
CHEVERLY MD  20785-1345

WILLIAM W THOMPSON
4670 DEER PARK CIRCLE
HARBOR SPRINGS MI  49740

WILLIE THOMPSON JR
1425 ROMA LANE
FT WORTH TX  76134-2359

WILLIE E THOMPSON
1810 AUBURN
ROCKFORD IL  61103-4511

WILLIE J THOMPSON
3516 CHRISTINE DR
LANSING MI  48911

WILLIE J THOMPSON &
TOMMIE L THOMPSON JT TEN
3516 CHRISTINE DR
LANSING MI  48911

WILMA J THOMPSON
737 BARKWOOD CT
CARMEL IN  46032-3442

WYMAN L THOMPSON
1213 W 6TH ST
WILMINGTON DE  19805-3213

WYMAN R THOMPSON
806 COLQUITT CIR
ALBANY GA  31707-5132

CLIFFORD THOMS
6688 MACKINAW RD
SAGINAW MI  48604-9773

DAVID W THOMS
44 KENT ST CAMBRIDGE ON  N1S 5B2

GENE H THOMS
16113 MUNN RD
CLEVELAND OH  44111-2009

MARIAN W THOMS
8819 COLIMA RD
WHITTIER CA  90605-1641

THERON RODERIC THOMS
1021 NORTHWEST 18TH
EAST GRAND FORKS MN  56721-1137

DOROTHY H THOMSEN &
DOROTHY T PERSONS &
JOHN F THOMSEN JT TEN
173 CHERRY OAK TRAIL
PETAL MS  39465

ELISABETH HAY THOMSEN
C/O JANIS PEET THOMSEN
86 SOUTH MAIN STREET
HOMER NY  13077-1622

JOHN STUART THOMSEN
339 WEST SYCAMORE CANE
LOUISVILLE CO  80027-2237

KIM PETER THOMSEN
86 S MAIN ST
HOMER NY  13077-1622

MARY L THOMSEN
3609 S BANANA RIVER BLVD
COCOA BEACH FL  32931-4185

RICHARD H THOMSEN
3845 EAST HIBBARD
CORUNNA MI  48817-9566

RONALD P THOMSEN
9 SE ALFALFA DRIVE
ST JOSEPH MO  64507-8485

A GRAHAM THOMSON
29 WALTON ST
ALEXANDRIA NY  13607-1404

ALBERTA L THOMSON
15 LISTWAN DR
ST CATHARINES ON  L2M 2W5

ANGUS THOMSON
7 PARKSIDE
WELWYN HERTFORDSHIRE AL6 9DQ

ANGUS THOMSON
7 PARKSIDE
WELWYN
HERTFORDSHIRE AL6 9DQ

BARBARA THOMSON
630 HIGHVIEW
DEARBORN MI  48128-1556

BARBARA E THOMSON
BOX 145
OLIVET MI  49076-0145

BONNIE M THOMSON
12531 N ST ANNE CRT
MEQUON WI  53092-2231

BONNIE MARY THOMSON
CUST BRIAN T JONES
UTMA WI
12531 N ST ANNE CRT
MEQUON WI  53092-2231

CATHERINE ANN THOMSON
123 MARENTTE DR RR 1
BELLE RIVER ON  N0R 1A0

DAVID THOMSON ALICE THOMSON &
MARGARET Y THOMSON JT TEN
16480 HORADO COURT
SAN DIEGO CA  92128-2807

DONALD J THOMSON
9531 ADAMS RD
ST HELEN MI  48656-9637

DONALD M THOMSON JR
BOX 343
OVERGAARD AZ  85933-0343

ELIZABETH ELLEN THOMSON
NYHEIM
1422 VALLEDA LANE
ENCINITAS CA  92024-2410

EVA A THOMSON
208-325 CENTRUM BLVD
CUMBERLAND ON  K1E 3W8

FRANCIS X THOMSON
1604 MAPLE AVE
CHERRY HILL NJ  08002-1325

FRED A THOMSON
6650 BLEWETT AVE
VAN NUYS CA  91406-6010

GERTRUDE M THOMSON
1209 FEATHER DR
DELTONA FL  32725

HARRY KELLY THOMSON JR
7053 MANDY LANE
NEW PORT RICHEY FL  34652-1337

JAMES BRIAN THOMSON
34 THORNDALE DRIVE
ST CATHARINES ON  L2R 6A7

JAMES C THOMSON &
SELMA W THOMSON TEN ENT
923 SOUTH FOURTH ST
CHAMBERSBURG PA  17201-3756

JAMES K THOMSON &
KATHERINE H THOMSON JT TEN
12447 STAGFIELD RD
ASHLAND VA  23005-7144

JANE LOCKE THOMSON
73-4539 MAMALAHOA HWY
KAILUA-KONA HI  96740-9319

JOHN D THOMSON
RR 2
BLACKSTOCK ON  L0B 1B0

JOSEPH THOMSON
31251 NEWPORT DR
WARREN MI  48093-1834

KENNETH M THOMSON &
CARLA J THOMSON JT TEN
4484 CARMANWOOD
FLINT MI 48507-5653

KENNETH M THOMSON
4484 CARMANWOOD DRIVE
FLINT MI 48507-5653

LAURA POST THOMSON
80 EARLY ST
MORRISTOWN NJ 07960-3820

MARGARET Y THOMSON
16480 HORADO COURT
SAN DIEGO CA 92128-2807

MARTHA ELLEN THOMSON
CUST ASHLEY L QUIRK
UTMA IL
1415 W BEACH RD
OAK HARBOR WA 98277

MARY THOMSON
APT 10
3199 CLAY ST
SAN FRANCISCO CA 94115-1649

MARY GLORIA THOMSON
48 AREND AVE
WILLIAMSVILLE NY 14221-5102

MISS MAY L THOMSON
46 LENOX AVE
EAST ORANGE NJ 07018-3103

MICHAEL L THOMSON
6003F MONTEVIDEO DRIVE
LANSING MI 48917-3952

PETER G THOMSON
13970 RUTHERFORD
DETROIT MI 48227-1745

RICHARD C THOMSON
1901 WEST GLENMOOR LANE
JANESVILLE WI 53545-9628

RICHARD S THOMSON
CUST RICHARD S THOMSON JR UGMA MS
712 N NORTHILL DR
HATTIESBURG MS 39401-2860

ROBERT T THOMSON
17667 S E FEDERAL HIGHWAY
TEQUESTA FL 33469-1751

RUBY THOMSON &
FRED L THOMSON JT TEN
6650 BLEWETT AVE
VAN NUYS CA 91406-6010

RUTH H THOMSON
TR U/A
DTD 09/13/90 F/B/O RUTH H
THOMSON
289 MAIN STREET
BOX 201
PEAPACK NJ 07977

SELMA W THOMSON
923 SOUTH FOURTH ST
CHAMBERSBURG PA 17201-3756

THEODORA C THOMSON
76 DE PEYSTER AVE
TENAFLY NJ 07670-2233

THERESE T THOMSON
27 WALTON ST
ALEXANDRIA BAY NY 13607-1405

VERA M THOMSON
161 BURGESS AVENUE
EAST PROVIDENCE RI 02914

WILLIAM JAMES THOMSON
82 TUNISON RD
NEW BRUNSWICK NJ 08901-1656

WILLIAM R THOMSON &
VIRGINIA M THOMSON JT TEN
333 MOUNTAIN VW
UNIT 164
TALENT OR 97540-9304

DAVID J THON
2205 WEIGL RD
SAGINAW MI 48609-7081

SAYFA THONGSAVANH
8970 WEST BURDICK
WEST ALLIS WI 53227-4553

LESTER THONSSEN &
DOROTHEA THONSSEN JT TEN
APT 1507
955 EUDORA ST
DENVER CO 80220-4341

KENNETH E THORBURN
2403 S WASHBURN RD
DAVISON MI 48423-8013

B D THORESON
12001 ENCHANTED CT
FREDERCKSBURG VA 22407

KATHI A THORESON
1390 KENNEBEC RD
GRAND BLANC MI 48439-4976

LYNNE A THORESON
875 FRICK ROAD
LEONARD MI 48367-2512

ROBERT E THORESON
CUST KRISTIN THORESON UGMA MI
418 CLOVERLY
GROSSE POINTE MI 48236-3206

ROBERT E THORESON
8273 BATH RD
BYRON MI 48418-8962

ALLEN C THORINGTON
1325 W KITCHEN RD
LINWOOD MI  48634-9755

JACQUELINE THORINGTON
21800 AVON
OAK PARK MI  48237-2519

BRUCE E THORLEY
8397 CARRIAGE LN
PORTLAND MI  48875-9778

TIMOTHY JAY THORLTON
CUST ALEXANDER THORLTON
UTMA IL
3029 GOLF CIR
DANVILLE IL  61832-1224

TIMOTHY JAY THORLTON
CUST CHRISTOPHER THORLTON
UTMA IL
3029 GOLF CIRCLE
DANVILLE IL  61832-1224

MARY MC LEMORE THORMAN
122 LAURELWOOD DR
PIKE ROAD AL  36064-2213

ROSS KING THORMAN
1700 E 9TH
OKMULGEE OK  74447-5306

STEVEN M THORMAN
134 CASTLE LANE
DENVER IA  50622-1033

VICTORIA A THORMAN
2070 77TH ST
BLAIRSTOWN IA  52209-9502

WALTER C THORMAN
5516 FOREST HILL RD
LOCKPORT NY  14094-6222

WILLIAM C THORMAN
CUST TARA K THORMAN
UTMA IA
2070 77TH ST
BLAIRSTOWN IA  52209-9502

WILLIAM C THORMAN
2070 77TH ST
BLAIRSTOWN IA  52209-9502

GISELA THORMEYER
4323 MOFFET ST
PORT CHARLOTTE FL  33948-2459

ALICE ELIZABETH THORN
204 MONEY RD
TOWNSEND DE  19734-9336

BARBARA L THORN
TR U/A
DTD 11/05/91 THE BARBARA L
THORN TRUST
106 PARKSIDE RD
SILVER SPRINGS MD  20910-5456

CHERYL T THORN
5816 S W ARCHER ROAD 62
GAINESVILLE FL  32608-3835

EDWARD C THORN
115 WALNUT LANE
MORRISVILLE PA  19067-2027

ELIZABETH A THORN &
DOUGLAS W THORN JT TEN
3158 GRACEFIELD ROAD
APT 217
SILVERSPRING MD  20904

ELIZABETH A THORN &
KAREN E THORN JT TEN
3158 GRACEFIELD ROAD
APT 217
SILVER SPRING MD  20904

GREGORY A THORN
BOX 785
ELIZABETH WV  26143-0785

JAMES E THORN
636 glenwood lane
west chester PA  19380-6803

KYLE THORN
1100 TIMBERVIEW LANE
RICHARDSON TX  75080

MARGO L THORN
906 BROOKHOLLOW DR
PORT LAVACA TX  77979-2111

MICHAEL D THORN
290 NICE PLACE RD
CLEVER MO  65631

MICIA RENEE THORN
906 BROOKHOLLOW DR
PORT LAVACA TX  77979-2111

SYDNEY NORTON THORN
26 ELM ST
HATFIELD MA  01038-9708

TOWNSEND C THORN
15 PURDY LANE
AMITYVILLE NY  11701-3917

WILLIAM WOODFIN THORN
8998 ASHMERE
GERMANTOWN TN  38139-6602

JOANNE E THORNBER
10 E WINDSOR HILLS CIR
THE WOODLANDS TX  77384

JOYCE M THORNBERRY &
CATHERINE A KEARNS JT TEN
1200 W HIGH STREET
PIQUA OH  45356-2539

MARJORIE S THORNBERRY
2004 ASHBOURNE ROAD
ANDERSON IN  46011-2700

RICHARD A THORNBERRY
800 HOUSTON AVENUE
BENTON AR  72015-3986

SAMUEL THORNBOROUGH JR
918 CHURCH ST
MILLVILLE NJ  08332-2869

EDWARD B THORNBURG
1910 MIDDLEBORO PIKE
RICHMOND IN  47374

ERIC W THORNBURG &
MELISSA O THORNBURG JT TEN
473 PINE BEND DR
CHESTERFIELD MO  63005

HAROLD D THORNBURG
901 S WARFIELD DR
MT AIRY MD  21771-5314

JACK M THORNBURG
140 RIDGEWOOD DR
TROY MO  63379-5631

JAMES D THORNBURG &
CONSTANCE M THORNBURG JT TEN
7435 DODGE RD
MONTROSE MI  48457-9193

JAMES O THORNBURG
PO BOX 345
NOTRE DAME IN  46556-0345

JEANNINE KAY THORNBURG
ATTN JEANNINE OTCHIS
1571 HALAMA ST
KIHEI HI  96753-8002

MARK THORNBURG
119 CHERRYHILL LN
SANTA TERESA NM  88008-9421

GLENN THORNBURGH
6105 S CHARLTON PK RD
HASTINGS MI  49058-9337

NORMAN L THORNBURGH
4544 N CO RD 300 W
MIDDLETOWN IN  47356-9396

WILLIAM K THORNBURGH
951 S BULL RUN RD
FOWLERVILLE MI  48836-9263

DAVID WALTER THORNBURY
1724 APPOMATTOX ROAD
LEXINGTON KY  40504-2210

ROBERT ALAN THORNBURY
LOT 345
2560 62 AVE N
SAINT PETERSBURG FL  33702-6350

ROGER R THORNBURY
1000 WHALEY RD
NEW CARLISLE OH  45344

RONALD W THORNBURY &
SUETTA THORNBURY JT TEN
51100 WARREN RD
CANTON MI  48187-1104

ANN THORNDIKE
204 UNIVERSITY AVE
PROVIDENCE RI  02906-5435

DONALD J THORNDIKE
CUST SCOTT L THORNDIKE UGMA WA
7 HARD CIDER DR
OROVILLE WA  98844-9573

DONALD J THORNDIKE
CUST YVONNE M THORNDIKE UGMA WA
99A SAWTELLS RD
OROVILLE WA  98844-9518

EVELYN THORNDIKE EX EST
SAMUEL L THORNDIKE JR
5691 STOCKTON HARTFIELN RD
DEWITTVILLE NY  14728

SCOTT L THORNDIKE
7 HARDCIDER DR
OROVILLE WA  98844-9573

ANN THORNE
43 SHADOW CREEK WAY
ORMOND BEACH FL  32174-6767

BERTRAM E THORNE
102 BROOKSBY VILLAGE DR
UNIT 503 OVC
PEABODY MA  01960

DANIEL B THORNE
10540 MUIRFIELD DR
NAPERVILLE IL  60564-8086

GEORGE C THORNE
4823 OLD SPRINGFIELD RD
VANDALIA OH  45377

JOHN D THORNE
3203 RIVER BLUFF
BEDFORD IN  47421-9145

JONATHAN D THORNE
43 SHADOW CREEK WAY
ORMOND BEACH FL  32174-6767

KATHLEEN ANN KLEES THORNE
10312 WILLIAM PENN LN
CHARLOTTE NC  28277-8828

MARIAN H THORNE
1215 ELMIRA AVE
DURHAM NC  27707-4917

MARIAN R THORNE &
KASSANDRA ELLISON &
SUSAN LAVERY JT TEN
11367 N JENNINGS RD
CLIO MI  48420-1513

NANCY E THORNE
C/O SMAUEL J STARKS
41 TANNERS DRIVE
WILTON CT  06897-1118

PATRICIA LEE THORNE &
JAMES MICHAEL THORNE JT TEN
3070 CARREVERO DR
JACKSONVILLE FL  32216-5506

RENEE THORNE
6067 SEMINOLE GARDENS CIRCLE
PALM BEACH GARDENS FL  33418

ROBERT A THORNE
75 TANVIEW DR
OXFORD MI  48371

ROBERT L THORNE
301 E CHESTNUT ST
LISBON OH  44432-1318

ROBERT M THORNE
626 IRON ST
NORWAY MI  49870-1330

RUSSELL E THORNE &
BARBARA J THORNE JT TEN
C/O FRANCES ZECKLIN
6865 121ST AVE
FENNVILLE MI  49408-9711

SUSAN J THORNE
12827 TRISKETT RD
CLEVELAND OH  44111-2532

WAYNE D THORNE
4745 WARWICK SOUTH
CANFIELD OH  44406-9241

WILLIAM DAVID THORNE
333 WADES BORO ROAD
DEXTER KY  42036-9525

MISS FRANCES THORNHILL
ATTN PRESBYTERIAN HOME
CMR2
201 W 9TH NORTH ST
SUMMERVILLE SC  29483-6721

GLENNA LUCILLE THORNHILL
520 BAILEY STREET
HAMILTON OH  45011

JAMES L THORNHILL
394 WALNUT HILL RD
WOONSOCKET RI  02895-2727

JOHN D THORNHILL
1800 W HWY 287 BYPASS
WAXAHACHIE TX  75167-5002

MARGOT ANN THORNHILL
5510 FALMOUTH RD
FAIRWAY KS  66205-2661

VERMEL THORNHILL
488 HOWLANS
PONTIAC MI  48341-2764

HERBERT D THORNLEY &
MARGUERITE D THORNLEY JT TEN
901 LIFTWOOD RD
WILMINGTON DE  19803-4809

BEULAH F THORNSBERRY
18215 LEVAN
LIVONIA MI  48152-2757

LARRY THORNSBERY
2157 GATES AVE
STREETSBORO OH  44241-5815

ALMA L THORNTHWAITE
315 SEQUOIA LN
LEONARD MI  48367-4281

ADRIENNE C THORNTON
15358 SNOWDEN
DETROIT MI  48227-3358

AGNES J THORNTON &
RUEBEN T THORNTON 3RD JT TEN
BOX 145
SUMMERVILLE SC  29484-0145

ANN A THORNTON
226 STEARNS BOX 262
HAYSVILLE KS  67060-1550

CAROLYN M THORNTON
11633 9TH RD
PLYMOUTH IN  46563-8348

MISS CARYN L THORNTON
C/O C ROGERS
7155 BETHEL HILLS DR
SALINE MI  48176-9736

CHARLES ATWATER THORNTON &
SUSAN THORNTON JT TEN
474 W EASTER AVE
LETTLETON CO  80120-4229

CHARLES S THORNTON &
MARIAN E THORNTON JT TEN
6803 NORTH OLEANDER
CHICAGO IL  60631-1131

CLAUDE E THORNTON
3521 FRANKLIN PARK DRIVE
STERLING HEIGHTS MI  48310-2522

CLAUDE E THORNTON &
VICTORIA A THORNTON JT TEN
3521 FRANKLIN PARK DR
STERLING HEIGHTS MI  48310-2522

CLEMENTINE THORNTON
BOX 318
MCCOMB MS  39649-0318

CLETUS F THORNTON
7011 ANTIOCH ROAD
HAZELHURST MS  39083-9311

CORBETT THORNTON
40 HILLERY COURT
APT B12
YORK PA  17402

DAVID E THORNTON
4127 EAST 143 STREET
CLEVELAND OH  44128-1817

DAVID J THORNTON
G 3350 W CARPENTER RD
FLINT MI  48504

DAVID J THORNTON &
BETTIE M M THORNTON JT TEN
G 3350 W CARPENTER ROAD
FLINT MI  48504

DEBORAH L THORNTON
13102 HALLET COURT
ROCKVILLE MD  20853-3242

DEBORAH L THORNTON &
ALICE M THORNTON JT TEN
13102 HALLET CT
ROCKVILLE MD  20853-3242

DENNIE THORNTON
304 E BROADWAY
GREENWOOD IN  46143-1310

DONALD C THORNTON &
JANICE C THORNTON JT TEN
44 CRESTVIEW DRIVE
WHITESBORO NY  13492-2211

DONALD P THORNTON
14 VINATA CT
FORT MYERS FL  33912-6389

DOUGLAS S THORNTON
10010 HANOVER HOLLOW DR
CHARLOTTE NC  28210-7742

DOUGLAS S THORNTON
10010 HANOVER HOLLOW DR
CHARLOTTE NC  28210-7742

DOUGLAS S THORNTON
10010 HANOVER HOLLOW DR
CHARLOTTE NC  28210-7742

EDNA L THORNTON
181 SILVER MOSS DR
VERO BEACH FL  32963

EDWARD M THORNTON
8380 KENLOVE CT
BRIGHTON MI  48116-8540

ELVA L THORNTON
BOX 07344
COLUMBUS OH  43207-0344

ERIC THORNTON &
KONNIE THORNTON JT TEN
8200 PARKS RD
OVID MI  48866-8628

ESTHER M THORNTON
BOX 635
SILVER LAKE WI  53170-0635

FAYTHE S THORNTON &
ANGELINA F THORNTON JT TEN
120 SWEET AUBURN LN
DACULA GA  30019-1300

FAYTHE S THORNTON
120 SWEET AUBURN LANE
DACULA GA  30019-1300

FLOYD R THORNTON
5129 HOWE RD
GRAND BLANC MI  48439-7909

FRED E THORNTON
LEONARD RD
BOX 571
SPENCER NY  14883-0571

GERALD E THORNTON
27165 MARSHALL ST
SOUTHFIELD MI  48076-5140

GLADYS THORNTON
2406 WILSHIRE DRIVE
FRANKFORT IN  46041-2868

HAROLD J THORNTON
2183 CHURCH RD
ARNOLD MO  63010-2105

HARRY L THORNTON JR
95 CLIPPER WAY
NEWBURYPORT MA  01950

HARVEY L THORNTON
449 S BROADWAY ST
TROTWOOD OH  45426-3328

J MILLS THORNTON III
206 SEMINOLE DRIVE
MONTGOMERY AL  36117

JACK M THORNTON
6831 JOAL ST
ALLENDALE MI 49401-8754

JAMES W THORNTON
236 STANLEY DR
CORUNNA MI 48817-1155

JAMES W THORNTON &
BARBARA A THORNTON JT TEN
236 STANLEY DRIVE
CORUNNA MI 48817-1155

JANE S THORNTON
CUST BRIAN S THORNTON A MINOR
UNDER THE LAWS OF GEORGIA
3304 NW LEEDS WAY
DULUTH GA 30096-3648

JANE S THORNTON
3304 NW LEEDS WAY
DULUTH GA 30096-3648

JANE S THORNTON &
BEN C THORNTON JT TEN
3304 NW LEEDS WAY
DULUTH GA 30096-3648

JANE S THORNTON
CUST SHAWN
THORNTON A MINOR UNDER THE
LAWS OF GEORGIA
3304 NW LEEDS WAY
DULUTH GA 30096-3648

JERI L THORNTON
3 COLUMBIA PLACE
PARLIN NJ 08859-1003

JOE M THORNTON
15342 WOODRING ST
LIVONIA MI 48154-3030

JOHN THORNTON
4633 STONEHEDGE
TROTWOOD OH 45426-2103

KAREN L THORNTON
37799 COURTNEY CREEK
BROWNSVILLE OR 97327-9751

KATHY E THORNTON
22 EASTMORELAND
DECATUR IL 62521-3826

KENNETH CHARLES THORNTON
2242 N NICHOLS ROAD
FLUSHING MI 48433-9768

KIM S THORNTON
26501 JACINTO DR
MISSION VIEJO CA 92692-3921

LARISSA THORNTON
5321 GREENVIEW DR
CLARKSTON MI 48348

LELENE S THORNTON
7011 ANTIOCH RD
HAZLEHURST MS 39083-9311

LEO G THORNTON
G 1224 LINCOLN DR
FLINT MI 48507

LEON THORNTON &
BARBARA THORNTON JT TEN
BOX 2868
FRANKLIN KY 42135-2868

LESLIE A THORNTON
31 CHICKATAWBUR ST
DORCHESTER MA 02122

LESLIE A THORNTON &
THOMAS A THORNTON JT TEN
31 CHICKAWBUT ST
DORCHESTER MA 02122

LOUISE THORNTON
937 CHICAGO BLVD
DETROIT MI 48202-1454

MARDELL E THORNTON &
DONALD THORNTON JR &
MARDONA SHAY JT TEN
11 ALEXANDER LANE
BARTONVILLE IL 61607-1860

MICHAEL L THORNTON
353 FREEMANTLE CT
SALINE MI 48176-9155

OPHA L THORNTON
198 COUNTY ROAD 699
CULLMAN AL 35055-9668

P FRANCES THORNTON
BOX 383
GIDEON MO 63848

POWERS W THORNTON
18188 MAGNOLIA PARKWAY
SOUTHFIELD MI 48075-4108

RANDY M THORNTON
BOX 498
FLINT MI 48501-0498

RICHARD L THORNTON
12 MARSH WREN RD
HILTON HEAD SC 29928

ROBERT B THORNTON
CUST SHARON ELIZABETH
THORNTON U/THE TEX UNIFORM
GIFTS TO MINORS ACT
PO BOX 738
CUERO TX 77954-2649

ROGER E THORNTON
2232 MINERVA
WESTLAND MI 48186-3907

ROGER E THORNTON &
SYLVIA THORNTON JT TEN
2232 MINERVA
WESTLAND MI  48186-3907

ROGER S THORNTON &
STACI N THORNTON JT TEN
3421 SIEBERT RD
MIDLAND MI  48642

ROYCE O THORNTON
1695 PRESTON ROAD
MARTINSVILLE VA  24112-7368

RUTH THORNTON
131 RIVERDALE RD
LIVERPOOL NY  13090-2807

SHELTON E THORNTON
793 MASSEY RD
NEWTON GROVE NC  28366-8051

SUE THORNTON
PO BOX 12103
ORANGE CA  92859

SUSAN F THORNTON
1001 ROCKVILLE PIKE 807
ROCKVILLE MD  20852-1330

SUSAN M THORNTON
77507 HWY 51 N
KENTWOOD LA  70444-3779

VIRGINIA D THORNTON
BOX 2627
MANSFIELD OH  44906-0627

WILLIAM D THORNTON
526 SMITH CEMETERY RD
WINDER GA  30680-4318

WILLIAM M THORNTON &
CELLESTINE THORNTON JT TEN
15380 TRACEY ST
DETROIT MI  48227

WILLIAM M THORNTON
14874 TERRY
DETROIT MI  48227-2615

WILLIAM P THORNTON &
LOUISE D THORNTON JT TEN
3616 SKYLINE DRIVE
HAYWARD CA  94542-2521

MICHELLE D THORNWELL
2705 MAPLE ST
PORT HURON MI  48060

ARLEE A THOROMAN TOD LINDA M JUKKAL
SUBJECT TO STA TOD RULES
6175 ANA VISTA DR
FLINT MI  48507

CHRIS A THOROMAN
423 HATTIE ST
GRAND BLANC MI  48439-1279

DOROTHY M THORP
7 PHEASANT RUN DRIVE
SHIPLEY FARMS
WILMINGTON DE  19810-3322

ELVA I THORP
19301 E 13 MILE RD
ROSEVILLE MI  48066-5308

HENRY N THORP JR
5676 OLD ROXBORO RD
OXFORD NC  27565-8284

JAMES T THORP &
GERALDINE A THORP JT TEN
976 HOLIDAY POINT PKWY
EDWARDSVILLE IL  62025-5164

JOHN M THORP
2382 W SHERDAN RD
PETOSKEY MI  49770-9703

KATHERINE E THORP
474 STRATFORD RD
BROOKLYN NY  11218-6006

MARY ANN THORP
10414 FOREST GARDEN LN
LOUISVILLE KY  40223-6164

RICHARD E THORP
1015 VISOR DR
SAN ANTONIO TX  78258-3325

TERRY A THORP
2153 RIVER RD
NIAGARA FALLS NY  14304-3749

ALICE S THORPE
13421 N 43RD AVE APT 3114
PHOENIX AZ  85029-1042

DAVID THORPE
16119 DEW DROP LANE
TAMPA FL  33625-1362

DOROTHY J THORPE
3556 BRENDA DR
TOLEDO OH  43614-2301

GARY C THORPE
CUST MICHELLE E THORPE
UGMA MI
2475 ASHFORD DRIVE
ROCHESTER HILLS MI  48306

GEORGE E THORPE
60 LEXINGTON AVE
TORRINGTON CT  06790-3430

JACK L THORPE
1614 TAMARA TRAIL
XENIA OH  45385-9591

JAMES E THORPE &
BETHANY J THORPE
TR U/A/D 11/02/84
WITH JAMES E THORPE &
BETHANY J THORPE
4449 ISLAND VIEW DR
FENTON MI  48430-9146

JAMES L THORPE &
VICKI S THORPE JT TEN
4102 COUNTRYSIDE DR
PARKER TX  75002-5914

JAMES M THORPE
9388 OLD NATIONAL RD S
NEW PARIS OH  45347-1522

JEANNNINE THORPE
2504 CEDARBRIDGE RD
NORTHFIELD NJ  08225-1449

KAREN ELIZABETH THORPE
8216 EAST OLD BROWNSVILLE RD
ARLINGTON TN  38002

KENNETH J THORPE
2574 63RD AVE
OAKLAND CA  94605-1413

KENNETH M THORPE SR
CUST REBECCA JO THORPE U/THE PA
U-G-M-A
ATTN REBECCA THORPE STUHLEMMER
840 FOREST LANE
MALVERN PA  19355-2806

LONNIE THORPE
2277 EAST 74TH STREET
CLEVELAND OH  44103-4831

LYNN DAY THORPE
BOX 64
EGGLESTON VA  24086-0064

MABEL N THORPE
587 SUMMERFIELD RD 13
SANTA ROSA CA  95405-5226

MICHAEL H THORPE
2440 DELWOOD DRIVE
CLIO MI  48420-9183

PATRICK A THORPE
4043 E 5TH ST
LONG BEACH CA  90814-1737

PATRICIA JANE THORPE
734 SOUTH VINE
DENVER CO  80209-4617

ROBERT A THORPE
1911 RAINIER STREET
STEILACOOM WA  98388-2213

SANDRA C THORPE
3631 KIBLER-TOOT
WARREN OH  44481-9159

SHELDON L THORPE
82 S REAMSTOWN RD
STEVENS PA  17578-9592

SUSAN C THORPE
474 STRATFORD RD
BROOKLYN NY  11218-6006

WILLIAM C THORPE
13820 EATON PIKE
NEW LABANOW OH  45345

BLAKE C THORSBY
3395 N VENNINGS RD
FLINT MI  48504

ROBERT LEE THORSBY
BOX 586
CORDOVA NC  28330-0586

CHARLES H THORSEN
814 ORIOLE ST
METAIRIE LA  70003-4244

DIANE K THORSEN
8325 FARGO ROAD
YALE MI  48097-4726

ELMER THORSEN
TR ELMER THORSEN TRUST
UA 5/3/97
580 GREEN VALLEY DR
LOMBARD IL  60148-2530

JAMES A THORSEN
8325 FARGO ROAD
YALE MI  48097-4726

SADIE B THORSEN
C/O VIOLET M LANDIS
9632 S 208TH ST
KENT WA  98031-1404

JOHN L THORSNESS &
LORETTO B THORSNESS JT TEN
502 SMITH
SPOONER WI  54801-1043

ELIZABETH ANNE THORSON
8000 NETTLE SCHOOL RD
MORRIS IL  60450-8807

GLORIA L THORSON
3932 RT 176
CRYSTAL LAKE IL  60014

VIRGIL C THORSON
6125 WATERSIDE DRIVE
FORT WAYNE IN  46814-3267

WAWA JUNE H THORSON
TR WAWA JUNE H THORSON TRUST
UA 11/4/96
3329 SHEPARD HILLS DR
BLOOMINGTON MN  55431-1540

WILLIAM THORSON
6033 58TH AVE SE
LACEY WA  98513-6466

ROBERT L THORSRUD
1257 MADISON 244
FREDERICKTOWN MO  63645-7224

DAWNEEN K THORSTAD
ATTN DAWNEEN T BEEDY
955 RAE DR
HARTLAND WI  53029-1153

JOHN C THORSTAD
7318 LONGMEADOW RD
MADISON WI  53717-1065

ORVILLE A THORSTEINSON
1532 FAIRFIELD DR
GREENFIELD IN  46140-7771

ORVILLE A THORSTEINSON &
ELAINE M THORSTEINSON JT TEN
1532 FAIRFIELD DR
GREENFIELD IN  46140-7771

SANDRA R THORSTEINSON
8513 CHATSWORTH LANE
WAXHAW NC  28173

LINDA S THORSTENBERG
5075 N BROADWAY
NORMAN OK  73069-8114

HANS O THORUP
20085 NISSOURI RD RR2
THORNDALE ON  N0M 2P0

GRO THORVALDSEN
SVART TROST VN 15
OSLO 3 ZZZZZ

ROXANN M THOTPE
6953 S ROLLING MEADOWS CT
OAK CREEK WI  53154

NANCY W THOU
110 GARLAND ST
WINSTON-SALEM NC  27127-6016

RONALD H THOUNE
1405 W CASS AVENUE
FLINT MI  48505-1154

KEVIN O THOVSON
7261 VOYAGER CT NW
ROCHESTER MN  55901-8848

RONALD C THRAEN &
LINDA L THRAEN JT TEN
411 COURT ST
HARLAN IA  51537-1476

SCOTT P THRAEN
16015 NORELL AVE N
MARINE MN  55047-9748

JOAN VAUGHN THRAN
BOX 412
MINDEN NV  89423-0412

RALPH R THRANA
4352 WILLESDON AVE
HOLT MI  48842-2038

DAVID R THRASH
6083 TRENTON DR
FLINT MI  48532-3227

GREGORY THRASH
13908 CHRYS COVE
ALEXANDER AR  72002

JOSEPH THRASH &
RUTH P THRASH JT TEN
1101 W MC CLELLAN
FLINT MI  48504-2635

LYNN C THRASH
939 BRUCE AVE
CLEARWATER BEACH FL  33767-1118

NORA THRASH
3309 MERIDALE RD
MERIDIAN MS  39301-1420

PATRICIA A THRASH
2337 HARTREY
EVANSTON IL  60201-2552

REX THRASH
4409 MAXINE DR
CHOCTAW OK  73020-5925

ROBIN M THRASH &
PATRICIA A THRASH JT TEN
6345 N GENESEE RD
FLINT MI  48506-1155

ANDREA G THRASHER
1940 INNWOOD RD
ATLANTA GA  30329-2715

ANN THRASHER
TR U/A DTD
01/05/94 ANN THRASHER
REVOCABLE LIVING TRUST
3601 HERITAGE PKWY
DEARBORN MI  48124-3186

ANN R THRASHER
3601 HERITAGE PARKWAY
DEARBORN MI  48124-3186

BILLIE W THRASHER
31814 GABLE
LIVONIA MI 48152-1556

CLYDE C THRASHER
12807 N W PORTER ROAD
PARKVILLE MO 64152-1329

ESTHER L THRASHER
2712 N 500 W
ANDERSON IN 46011-8786

FRED THRASHER
4317 ARROW TREE DR APT D
ST LOUIS MO 63128-4714

JAMES D THRASHER
CUST JAMES
E THRASHER UGMA SC
BOX 697
SANDY SPRINGS SC 29677-0697

JIMMY D THRASHER
5235 E S AVE
VICKSBURG MI 49097-8474

JOE THRASHER
515 BERKSHIRE
LONGVIEW TX 75605-3704

MARY L THRASHER
TR MARY L THRASHER TRUST
UA 05/08/95
23669 LEBOST
NOVIE MI 48375

NANCY E THRASHER
3708 N MAPLE
FRESNO CA 93726-6210

REBECCA J THRASHER
C/O REBECCA J T TALLEY
4285 AMBERGLADE CT
NORCROSS GA 30092-1541

STEPHEN H THRASHER
5636 COLE RD
BUFORD GA 30518-2402

TERENCE P THRASHER
2048 VALLEY RUN BLD
LONDON ON N6G 5M8

WILLIAM D THRASHER
1121 CIRCLE DRIVE
MARTINSBURG WV 25401-1817

ELIZABETH S THREATT
1843 ETTERS LANE
CASSATTS SC 29032-9266

THREE BLIND MICE INVESTMENT
PARTNERSHIP
C/O JOANNE M DARKO
3986 EVANS RAOD
ATLANTA GA 30340

BENTON M THREET
1398 SAWMILLS RD
CROSSVILLE TN 38555-1432

OTIS THREET JR
1100 HIGHWAY 145 SOUTH
HARRISBURG IL 62946-5237

OTIS THREET JR &
MARY R THREET JT TEN
1100 HIGHWAY 145 S
HARRISBURG IL 62946-5237

RUBY J THREET
4529 W 145TH ST
CLEVELAND OH 44135-2807

EDGAR THREETS
545 WISDOM ST
JACKSON TN 38301-4331

SAMUEL L THREETS
25049 LINDENWOOD LN
SOUTHFIELD MI 48034-6189

DEBORAH L THRELKELD
4613 F M 207
CADDO TX 76429

FREELON THRELKELD JR &
ROCHELLE THRELKELD JT TEN
214 E PULASKI ST
FLINT MI 48505-3314

RONNIE THRELKELD
2941 140A ST
SURREY BC V4P 2J8

GUSSIE BOWER THRIFT &
MISS LUCILLE THRIFT JT TEN
101 NORTH MINNISOTA
MITCHELL SD 57301-2441

EMMIETT R THRIST
135 MERCER AVE
BUFFALO NY 14214-1811

EARL W THROCKMORTON
1836 CONCORD RD
AMELIA OH 45102-2207

J ROBERT THROCKMORTON
SE 261 CRAIG RD
SHELTON WA 98584-8600

LEROY F THROCKMORTON
100 SLATE RUN RD
LUCASVILLE OH 45648-8579

LINWOOD W THROCKMORTON
530 DISPATCH RD
QUINTON VA 23141-1910

DAWN M THROENLE
7181 BRIDGES LANE
CINCINNATI OH  45230-2114

PAUL A THROESCH
779 LAKE DRIVE
POCAHONTAS AR  72455-1414

ANNIE GROOMS THROGMORTON
1811 NOBLE ST
ANDERSON IN  46016-2048

DORIS J THROGMORTON
216 FEDERAL DR
ANDERSON IN  46013-4706

M G THROGMORTON
3007 MOUNDS RD
ANDERSON IN  46016-5872

DONALD K THRONDSET
606 MEMORIAL DR
PARIS TN  38242-5121

LILLIE I THRONDSET &
BRENDA J MCCONNAUGHHAY JT TEN
1038 TONI DR
DAVISON MI  48423-2800

THELMER O THRONDSET
TR LIVING TRUST 09/20/90
U/A THELMER O THRONDSET
1038 TONI DR
DAVISON MI  48423-2800

JERRY D THRONE
7371 ANCHORAGE DR
MAUMEE OH  43537-9232

PATRICK A THROOP
1445 GRISSOM
SAGINAW MI  48609-4216

MILDRED THROPE
715 PARK AVE
APT 16A
NEW YORK NY  10021-5047

ZEENA S THROPE
98 CROYDEN AVE
GREAT NECK NY  11023-1644

BRYAN J THROWER
5900 WILDWOOD RD
ALGER MI  48610-9536

CARRIE J THROWER
23783 RUTLAND AVE
SOUTHFIELD MI  48075-8013

CHARLES W THROWER
4702 HORSESHOE TRAIL
MACUNGIE PA  18062-8304

CLEODELL D THROWER
3809 LYNN CT
FLINT MI  48503-4543

JOHN W THROWER JR
108 ARBIN RD
SAXONBURG PA  16056-9801

JOHN W THROWER
409 SAXONBURG BOULEVARD
SAXONBURG PA  16056-9451

LEOLA THROWER
612 WALNUT HILL RD
LEESVILLE LA  71446-7647

TRIENTJE LOUISE BECKS THROWER
288 ORANGE AVE
FRUIT COVE FL  32259-4217

CHARLES J THRUNE
4788 BEECH RD
HOPE MI  48628-9609

ALICE E THRUSH
20780 N MAIN ST RT 1
WESTON OH  43569-9790

WAYNE J THRUSH
4337 BIRCHALL STREET
TOLEDO OH  43612-2133

BETTY M THUDE
35 EASTWOOD DRIVE
SAN FRANCISCO CA  94112-1225

DAVID A THUDE
ATTN WELLS FARGO BK
MRA SVGS A/C 6026-627158 000
BOX 5629
POTLAND OR  97228-5629

DENNIS J THUEME
3580 DEVONSHIRE
STERLING HTS MI  48310-3720

JOHN W THUERCK JR
99 PATSY LANE
DEPEW NY  14043-1015

ALAN E THUERNAU
10575 BROOKWOOD DR
PLYMOUTH MI  48170

MARK S THUFTEDAL &
DONNA M THUFTEDAL JT TEN
10704 ELMBROOK CT
RALEIGH NC  27614-9108

ALICE R THUL
26 NEWARK AVE
BOX 621
MANASQUAN NJ  08736-2920

BARBARA R THULANDER
BOX 240
FRANCESTOWN NH  03043-0240

O ALLAN THULANDER
BOX 240
FRANCESTOWN NH  03043-0240

KENNETH ALPHONSE THULL
29667 STATE 27
LONG PRAIRIE MN  56347-4531

FREDERICK L THUM
45 W BERTLAND RD
MOUNT ARLINGTON NJ  07856-1408

ARTHUR D THUMA &
RUTH A THUMA JT TEN
10802 PLAINS RTE NO 1
EATON RAPIDS MI  48827-9705

RUTH A THUMA
10802 PLAINS ROAD
EATON RAPIDS MI  48827-9705

WAYNE D THUMA
11231 PLAINS RD
EATON RAPIDS MI  48827-9745

PAUL E THUMAN
83 THAMESFORD LANE
BUFFALO NY  14221-5961

CECELIA J THUMANN
3286 KENNEDY BLVD
JERSEY CITY NJ  07307-4212

DANA BRAMBLE THUMANN &
SCOTT WILLIAM THUMANN JT TEN
86 E WALNUT ST
METUCHEN NJ  08840-2706

MARGARETHE THUMANN
ATTN ANDREW Y CLARK
214 SMITH STREET
PERTH AMBOY NJ  08861-4338

SUSAN L THUMANN
931 SMOKETREE DR
TUCKER GA  30084-1548

THUMB NATIONAL BANK CUST
MARY GETTEL I-R-A PLAN
DTD 02/11/91
7254 MICHIGAN AVE
PIGEON MI  48755

WILLIAM H THUMME
1415 JACKSON ST
SAGINAW MI  48602-2431

RUDOLF THUNBERG
1065 PEQUOT AVE
SOUTHPORT CT  06490-1421

MICHAEL ROBERT THURAU
CUST AMANDA CHRISTINE THURAU
UNDER THE MISSOURI UNIFORM
TRANSFERS TO MINORS LAW
3 LEE COURT
DE KALB IL  60115-2630

DAVID A THURBER
6161 BEACH SMITHJ RD
KINSMAN OH  44428

MATTHEW C THURBER &
ESTHER THURBER JT TEN
22 PITT COURT
ROCKVILLE MD  20850-1027

CHARLES S THURGALAND
113 HIGH ST
GREENVILLE MI  48838-2309

LINDA A THURINGER &
DENNIS L THURIN
TR UA 08/20/03
DENNIS L THURINGER & LINDA A THURIN
TRUST
PO BOX 25244
PRESCOTT VALLEY AZ  86312

PATRICIA K THURINGER &
RONALD E THURINGER JT TEN
5208 CROWFOOT
TROY MI  48098-4092

RONALD E THURINGER
5208 CROWFOOT
TROY MI  48098-4092

BRENDA L THURLBY
BOX 329
MORRICE MI  48857-0329

RAYMOND L THURLBY
3960 N GUNNELL RD
DIMONDALE MI  48821

LILLIAN V THURLER
1224 CENTER AVE
JANESVILLE WI  53546-2404

BENNY C THURMAN
134 BRYAN ST
BREMEN GA  30110-1504

BOBBIE D THURMAN
C/O ROSE MARIE BROADY
15334 PRINCETON STREET
DETROIT MI  48238-2804

CHARLES K THURMAN
7859 E 400 N
VAN BUREN IN  46991-9710

CHARLENE W THURMAN
5316 FAIRFIELD W
DUNWOODY GA  30338-3227

GRANVILLE THURMAN
6300 RANGEVIEW DRIVE
DAYTON OH  45415-1928

HERBERT M THURMAN
23493 HILLCROFT DR
WARRENSVILLE OH  44128-4903

L V THURMAN
1301 ENGLAND RD
JACKSON MS  39209-9199

MARVIN W THURMAN
13504 BRANGUS RD
SHAWNEE OK  74804-9380

MICHAEL F THURMAN
201 S VINE
KINGSVILLE MO  64061

RUSSELL R THURMAN
441 W 65TH STREET
INDIANAPOLIS IN  46260-4601

VICTORIA S THURMAN
567 CHAMPS ELYSEES
BONNE TERRE MO  63628

W GROVER THURMAN
2314 QUAIL RIDGE ROAD
ATHENS TN  37303

WILLIAM R THURMAN
8050 S PHILLIPS AVE
CHICAGO IL  60617-1243

VINCENT THURMAND
16181 WARD
DETROIT MI  48235-4232

CHRISTINA H THURMER
39 SHELL RD
MILL VALLEY CA  94941

DANIEL THURMER
NDLBU 6513
TAOS NM  87571

JOYCE PETERSON THURMER
CUST ELIZABETH S THURMER
UGMA CO
1435 OLD TALE RD
BOULDER CO  80303-1323

BRYAN THURMOND
5311 ALGONQUIN TRL
KOKOMO IN  46902

GERALD E THURMOND
3548 LOLLAR BRANCH RD
SULLIVAN MO  63080-4058

ROBERT THURMOND
4060 B W 13 MILE RD
ROYAL OAK MI  48073-6649

WILLIAM B THURMOND JR
5311 ALGONQUIN TRL
KOKOMO IN  46902-5310

FRANCIS E THURN
21309 FAUCET ROAD
EDGEWOOD IA  52042-8133

LAWRENCE M THURN &
CONSTANCE THURN JT TEN
3138 LAKE SHORE DR E
DUNKIRK NY  14048-9766

GLENN THURNES
46 FOREST DRIVE
SUCCASUNNA NJ  07876-1937

DUANE THUROW
CUST NICHOLAS P MAGERA
UTMA SD
14 SE 2ND AVE
BOX 99
ABERDEEN SD  57401-4204

HAROLD E THUROW &
LOUISE G THUROW JT TEN
3335 N 93RD ST
MILWAUKEE WI  53222-3512

JOANNE C THUROW
6861 HEVERLO ROAD
SUNBURY OH  43074-9475

RICHARD J THURRELL
17 BEACH ST
MADISON WI  53705-4405

ANN THURSTON
BOX 46
ASHLAND MA  01721-0046

CHERYL A THURSTON
930 RTE 11A
TULLY NY  13159

DAVID O THURSTON &
BARBARA J THURSTON JT TEN
28121 PEPPERMILL RD
FARMINGTON HILLS MI  48331-3332

JACK B THURSTON
293 NE 112TH ST
MIAMI FL  33161-7022

JUDITH M THURSTON &
EDWIN F THURSTON JT TEN
144 FENTON RD
MONSON MA  01057-9616

LINDA THURSTON
1217 P ST
ANCHORAGE AK  99501-4224

MARTHA CAROL THURSTON
2 GOLD ST
WRENTHAM MA  02093-1745

PAULA SUE THURSTON
776 SILVER ST
ELKO NV 89801-3836

PAULINE THURSTON &
JACK BARR THURSTON &
LINDA D THURSTON JT TEN
293 NE 112 STREET
MIAMI FL 33161-7022

RICHARD THURSTON
21 MARIGOLD
CASPER WY 82604-4030

ROBERT A THURSTON
17665 W GARY ROAD
CHESANING MI 48616-9581

ROBERT D THURSTON JR &
BARBARA HALE THURSTON JT TEN
91 MIDDLEBURY RD
WATERTOWN CT 06795-2408

ROOSEVELT THURSTON &
CARMAE THURSTON JT TEN
4710 SW 27TH STREET
HOLLYWOOD FL 33023-4360

SALLY THURSTON
238 PARK LN
WARWICK NY 10990-1724

TERRY L THURSTON
1203 LOWELL RD
ST JOHNS MI 48879

WILLIAM L THURSTON
13080 DEMPSEY
ST CHARLES MI 48655-9703

DONALD K THUT &
VIRGINIA A THUT JT TEN
466 E 310 ST
WILLOWICK OH 44095-3710

VIRGINIA A THUT
466 E 310TH ST
WILLOWICK OH 44095-3710

ANNABELLE THWAITE
C/O STUBBS
2202 BEATTIE RD
ALBANY GA 31707-2104

EDWARD W THWAITE
15 LOOKOUT POINT TRAIL
TOTOWA NJ 07512-1611

TROY N THWEATT JR
10861 S W 126TH STREET
MIAMI FL 33176-4642

WILLIAM J THWING
4320 DUFFIELD RD
LENNON MI 48449-9419

DANIEL W THYBERG
13111 OLD FLETCHERTOWN ROAD
BOWIE MD 20720-4572

JOHN D THYEN &
SANDRA M THYEN JT TEN
1012 CLAREMONT DRIVE
COLUMBIA TN 38401-6207

MARLIN R THYER
139 LAWRENCE RD 2275
POWHATAN AR 72458-8539

THOMAS THYGESEN
1513 SO HIGHLAND
BERWYN IL 60402-1427

HENRY J THYLE
C/O WANDA THYLE
3606 LAWRENCE ST
WATERFORD MI 48329

ROY D THYLIN
3531 DAYBREAK CT
SANTA ROSA CA 95404-2042

JOHN TIANEN
444 W RAVINE BAYE ROAD
BASESIDE WI 53217

RENE TIANGSON
18289 BRIGGET AVE
PORT CHARLOTTE FL 33948-8906

JANICE D TIANO
38 PENNY LANE
WOODBRIDGE CT 06525

DIANE TIBALDI
410-74 EMMETT ST
BRISTOL CT 06010-8605

CAROL A TIBBETS
6103 CLUBSIDE DR
SARASOTA FL 34243-3151

JERRY D TIBBETT
R 1
KINGMAN IN 47952-9801

MARGARET J TIBBETT &
LEE ROY TIBBETT JT TEN
28359 LAYTON DAVIS RD
MILLSBORO DE 19966-4630

DAVID M TIBBETTS
10442 WEST MT MORRIS ROAD
FLUSHING MI 48433-9244

EDWARD V TIBBETTS
15602 HATFIELD HOLLOW
TOM BALL TX 77375-8727

FREDERICK W TIBBETTS
7263 N NICHOLS ROAD
FLUSHING MI  48433-9261

GAIL F TIBBETTS
TR GAIL F TIBBETTS SURVIVORS TRUST
UA 05/18/92
1809 A BELMONT LN
REDONDO BEACH CA  90278-4119

LOUIS A TIBBETTS
2466 N WILLIAMS LAKE RD
WATERFORD MI  48327-1050

MARGARET S TIBBETTS
TR UA TIBBETTS REVOCABLE TRUST
8/3/1984
BOX 17013
FOUNTAIN HILLS AZ  85269-7013

PATRICK J TIBBETTS
1125 FROST ST
FLINT MI  48504-4004

PHILIP E TIBBETTS
2306 CONCORD ST
FLINT MI  48504-3180

SHIZU TIBBETTS &
TERI L TIBBETTS &
TOMI L TIBBETTS JT TEN
4605 SNOWPOINT COURT
LAS VEGAS NV  89130

STEPHEN B TIBBETTS
3428 11 RD
GARDEN MI  49835

ELDON W TIBBITS
47443 WALNUT TREE LANE
PLYMOUTH MI  48170-3590

ELDON W TIBBITS
TR ELDON W TIBBITS LIVING TRUST
UA 01/27/93
47443 WALNUT TREE LANE
PLYMOUTH MI  48170

INGRID K TIBBITS
35150 HILLSIDE DR
FARMINGTON HILLS MI  48335-2516

MARION J TIBBITS
1591 TARTARIAN WAY
SAN JOSE CA  95129-4759

FREDERICK R TIBBITTS
19 N TASMANIA
PONTIAC MI  48342-2765

JOAN E TIBBITTS
8660
GRANGE HILL ROAD
SAUQUOIT NY  13456

MILTON A TIBBITTS
RD 3
8660 GRANGE HILL ROAD
SAUQUOIT NY  13456-2012

DOUGLAS TIBBS
27364 EVERGREEN DR
LATHRUP VILLAGE MI  48076-3279

HEYWARD M TIBBS &
EMMABEL TIBBS JT TEN
3184 TABAGO CT
LEXINGTON KY  40509-9505

LOVENIA TIBBS
119 DELMAR MITCHELL DR
BUFFALO NY  14204-1757

SAM K TIBBS &
ANNIE V TIBBS JT TEN
2941 GREENOAKS CIRCLE N E
ATLANTA GA  30345-2661

WILLIAM M TIBBS &
TONI ANN KINCHEN &
SERENA THOMPSON COLE JT TEN
1493 VIRGINIA PARK
DETROIT MI  48206-2417

JAMES G TIBERG
TR JAMES G TIBERG TRUST
UA 12/31/94
3200 ASHWELL OAK LN
MATTHEWS NC  28105-1213

LAURA ALICE TIBI
112 STATE ROUTE 314 S
MANSFIELD OH  44903

ANNA H TICE
638 SAUL DRIVE
HUBBARD OH  44425-1253

DANIE L TICE
11390 N LOOMIS RD
CLARE MI  48617-9507

DANIEL P TICE
231 HILLSWICK CT NE
ATLANTA GA  30328-1230

DENNIS R TICE
251 E ST JOSEPH HWY
GRAND LEDGE MI  48837-9708

GAYLORD V TICE
6674 N CLUB DRIVE
SHREVEPORT LA  71107-9640

JOHN D TICE
113 S SPRING VALLEY RD
WILMINGTON DE  19807-2448

MELVIN L TICE
112 BIRCHWOOD LANE
CADILLAC MI  49601-9776

RALPH W TICE
265 HIDDEN HIGHLANDS DR
LAS VEGAS NV  89110-5258

RICHARD J TICE &
NANCY L TICE JT TEN
13238 W SERENADE CIR
SUN CITY WEST AZ 85375-1721

RUTHIE M TICEY
7003 E 111TH STREET
KANSAS CITY MO 64134-3370

CHARLES F TICHACEK
90 BLACKWELL LANE
HENRIETTA NY 14467-9752

HARRY J TICHACEK
3843 UTAH
SAINT LOUIS MO 63116-4832

JEROME E L TICHACEK JR &
MARGARET E TICHACEK JT TEN
4014-A S GRAND
ST LOUIS MO 63118-3408

DOROTHY TICHANUK
208 NORTH ROAD FOX DEN
SANDOWN NH 03873-2003

BRUCE A TICHENOR &
GAIL B MARTIN JT TEN
33-27 MURRAY LN
FLUSHING NY 11354-3210

JACQUELINE H TICHES
5340 AYLOR RD
FAIRFAX VA 22032-3802

BETTY TICHNELL
242 HILLTOP RD
ELKTON MD 21921

EDWARD A TICHNELL
156 FARAH DRIVE
ELKTON MD 21921-2228

KAREN TICHNELL
156 FARAH DRIVE
ELKTON MD 21921-2228

RICHARD J TICHVON
7795 KNOX RD
PORTLAND MI 48875-9779

RICHARD J TICHVON &
JOYCE A TICHVON JT TEN
7795 KNOX RD
PORTLAND MI 48875-9779

WALDA TICHY
6009 N BRYAN DR
WHITE LAKE MI 48383

JOHN S TICICH
2165 CLAIRMONT DR
UPPER ST CLAIR PA 15241-3241

JOHN TICINO JR
25 COE ST
MERIDEN CT 06451-2032

PAULA J TICKNER
2276 FOURTH ST
GRAND ISLAND NY 14072-1502

JEROME R TICKNOR
CUST TERRI
LYNN TICKNOR UGMA MI
5541 VINCENT
NORTH STREET MI 48049

ALMA L TIDBALL &
RUTH MYERS JT TEN
8071 PRESTONWOOD CT
FLUSHING MI 48433

SHARON K ROSS-TIDBALL
4460 JOAN DR
CLIO MI 48420-9406

TEDDY J TIDBALL
12233 S HENNEY RD
OKLAHOMA CITY OK 73165-7613

DELORES O TIDD
295 BUENA VISTA
VIENNA OH 44473-9645

JAMES A TIDD
5861 ROGERS RD
JAMESTOWN OH 45335-8713

TIDEBEAM & CO
STATE STREET BANK & TRUST CO
UNCLAIMED PROPERTIES DIVISION
3 CENTER PLAZA 7TH FL PANSY CHAN
BOSTON MA 02108-2003

VICKI WRIGHT TIDERINGTON
5811 33RD DR E
PALMETTO FL 34221-1403

JAMES TIDLER
4409 FIRESIDE CT
WILMINGTON NC 28412-2093

GORDON E TIDMORE
BOX 1797
VERNON TX 76385-1797

JOHN TIDRICK
1917 WOODLAWN AVE
LOGANSPORT IN 46947-4533

RAYMOND A TIDROW
CUST KIMBERLY S TIDROW UGMA MI
14618 IVANHOE
WARREN MI 48093-7404

DEAN TIDWELL
207 S HAMPTON RD
LOUISVILLE KY 40223-2813

DEMMIE L TIDWELL &
JAMES L TIDWELL JT TEN
2343 TALLAVANA TRL
HAVANA FL  32333-5648

DORIS C TIDWELL
470 PALMER ST
MILPITAS CA  95035-5233

DOUGLAS H TIDWELL
1224 WILSHIRE DR
ALEXANDRIA LA  71303-3140

ELMER C TIDWELL
420 BRIARCLIFF RD
CLARKSVILLE TN  37043-5104

FLOSSIE T TIDWELL
420 BRIARCLIFF RD
CLARKSVILLE TN  37043-5104

FRANCES V TIDWELL
14 STARDUST TRAIL SE
CARTERVILLE GA  30120

JAMES D TIDWELL JR &
SHARYN G TIDWELL JT TEN
16329 BRROKWOOD CT
NORTHVILLE MI  48167-3490

JAMES L TIDWELL
2343 TALLAVANA TRL
HAVANA FL  32333-5648

JESSIE J TIDWELL
411 KIRK ST
LAWRENCEBURG TN  38464-2308

JESSIE J TIDWELL
411 KIRK ST
LAWRENCEBURG TN  38464-2308

KATHY M TIDWELL &
JOSEPH G TIDWELL JT TEN
2960 OAKHURST COVE
GERMANTOWN TN  38139

LARRY R TIDWELL
200 CINDY STREET SOUTH
KELLER TX  76248-2340

LEHMAN E TIDWELL
7740 W DOUGLAS CT
FRANKFORT IL  60423-6961

PAUL A TIDWELL
526 BAHIA DR
ST LOUIS MO  63119-1517

ROY EUGENE TIDWELL
3490 CHURCH STREET
BURNS TN  37029-6295

SARAH JANE TIEBER
11846 KNOB HILL DR
BRIGHTON MI  48114-9220

DANIEL C TIEBERT &
BETTY J TIEBERT JT TEN
1982 ALTON STREET
BEECH GROVE IN  46107-1616

ADRIENNE LEE TIEBOR
2499 CAYUGA ST
NIAGARA FALLS NY  14304

DONALD G TIEDEMAN
4545 HEARTHRIDGE DR
JANESVILLE WI  53546-2172

DONALD G TIEDEMAN &
ELAINE M TIEDEMAN JT TEN
4545 HEARTHRIDGE DR
JANESVILLE WI  53546-2172

EDWARD DARYL TIEDEMAN
681 B2 THORNFREE CT
BARTLETT IL  60103

GARY N TIEDEMAN
8695 HARRISON AVE
FARWELL MI  48622-9409

KEITH V TIEDEMAN
8631 HARRISON AVE
FARWELL MI  48622-9409

MARY E TIEDEMAN
1478 E BUDDING DRIVE
SANDY UT  84092-3674

PAUL R TIEDEMAN
9123 FLOWER AVE
SILVER SPRING MD  20901-4923

PEGGY J TIEDEMAN
8795 LAGOON DR
BRIGHTON MI  48116-8826

TERRY NORMAN TIEDEMAN
5291 E VELLEY
MT PLEASANT MI  48858-9273

EDWARD J TIEDEMANN
508 VINE WAY
ROSEVILLE CA  95678-4035

RUSSELL V TIEDEMANN
5193 BARROWS DR
KOUNTZE TX  77625-6705

BETHANY M TIEDT
4249 W HOWE RD
DEWITT MI  48820-9201

MELVIN D TIEDT
7812 LAKE DR
RODNEY MI 49342-9606

VIOLET A TIEGS
9440 W CONGRESS ST
MILWAUKEE WI 53225-5426

PATRICIA A TIEHES
CUST MICHAEL J TIEHES UNDER MO
TRANSFERS TO MINORS LAW
512 BIG SPRING BLVD
PERRYVILLE MO 63775-2885

ANNE E TIELEMAN
45 GUNNING LANE
LANGHORNE PA 19047-8514

PEETER TIELS
1501 GREGORY RD
RR 3
ST CATHARINES ON L2R 6P9

JAMES V TIEMAN &
MARGARET E TIEMAN JT TEN
4439 FRANKLIN RIDGE DR
DAYTON OH 45432-4033

CASEY E TIEMANN
64-948 MAMALAHOA HWY A1
KAMUELA HI 96743

KENNETH E TIEMANN
4103 FARHILLS DR
AUSTIN TX 78731-2811

NORMAN E TIEMANN
14040 N 182ND AVENUE
SURPRISE AZ 85379-9750

PHILIP W TIEMANN JR
9 GLENWOOD
AUGUSTA ME 04330

PING K TIEN &
NANCY N Y TIEN JT TEN
9 CAROLYN COURT
HOLMDEL NJ 07733-2070

THOMAS V TIENG
37970 BAYWOOD DR
FARMINGTON HILLS MI 48335-3614

GARY A TIEPPO
33532 AVONDALE
WESTLAND MI 48186-7838

CHERRELL TIER
4670 W CLENDENING RD
GLADWIN MI 48624-9658

WILLIAM C TIER EX EST
CLAIRE C TIER
1610 E CLIVEDEN ST
PHILADELPHIA PA 19150

DANIEL M TIERI
7907 COMMODORE CT
SPOTSLYVANIA VA 22553-2546

HERMAN D TIERI
268 HIGHLAND DR
CHICAGO HEIGHTS IL 60411-2006

MELVIN A TIERK
TR MELVIN A TIERK FAMILY TRUST
UA 06/20/76
BOX 8372
CALABASAS CA 91372-8372

JAMES J TIERNAN
2 LODGE RD
BELMONT MA 02478

JOHN F TIERNAN
589 CO RT 44
CHASE MILLS NY 13621

MICHAEL D TIERNAN
4959 LAUR
NORTH BRANCH MI 48461-9742

ANGELINE TIERNEY
21620 FRANCIS
ST CLAIR SHORE MI 48082-1918

CECILIA V TIERNEY
17801 NORTH 1ST DRIVE
PHOENIX AZ 85023-6458

DAVID L TIERNEY
25125 SHOOK RD
HARRISON TOWNSHIP MI 48045-3718

DIANE TIERNEY
3649 COASH RD
VANDERBILT MI 49795-9502

DOROTHY A TIERNEY &
LAWRENCE P TIERNEY JT TEN
3064 ENISGLEN DR
PALM HARBOR FL 34683-2009

ELAINE T TIERNEY
151 ZOERB AVE
CHEEKTOWAGA NY 14225-4725

HELEN I TIERNEY
1815 OTLEY AVE
PERRY IA 50220-2102

JAMES P TIERNEY
SUITE 2600
2345 GRAND AVE
KANSAS CITY MO 64108-2617

JOHN A TIERNEY
2384 N MOTTISH RD
FLUSHING MI 48433

MISS KATHLEEN A TIERNEY
317 67TH STREET
NEWPORT NEWS VA  23607-1801

MARK J TIERNEY
BOX 827
BANDON OR  97411-0827

MEL TIERNEY
C/O BART J BURNS
247 AMERICAN LEGION
1445 W TOUHY AVE 4A
PARK RIDGE IL  60068-3160

MICHAEL TIERNEY
1904 ALDERSBROOK ROAD
LONDON ON  N6G 3N5

MICHAEL L TIERNEY &
DONA M TIERNEY JT TEN
4247 WINDMILL CT
MEDINA OH  44256

OWEN J TIERNEY JR
21 GREENLEAF DR
HUNTINGTON NY  11743-4816

PATRICIA D TIERNEY
11021 W 122 TERRACE
OVERLAND PARK KS  66213-1950

PAUL H TIERNEY
315 LUTZ DRIVE
UNION OH  45322

PAUL T TIERNEY
378 CENTRAL AVE
NEEDHAM MA  02494-1731

PELE V TIERNEY
108 DONNA CIR
WINCHESTER VA  22602

ROBERT TIERNEY &
VALERIE URLACHER JT TEN
10381 W STANLEY RD
FLUSHING MI  48433

ROSALIE A TIERNEY
C/O GRANT
2425 BEAR DEN RD
FREDERICK MD  21701-9321

VERONICA D TIERNEY
CUST JEANNE M TIERNEY UGMA NY
21 GREENLEAF DR
HUNTINGTON NY  11743-4816

VERONICA D TIERNEY
CUST JO-ANNE TIERNEY UGMA NY
21 GREENLEAF DRIVE
HUNTINGTON NY  11743-4816

JOHN TIERS
410 WASHINGTON AVE
BETHLEHEM PA  18017-5939

MISS ANNE TIERSKY
2563 ESSEX DR
NORTHBROOK IL  60062-7027

ISAAC TIESSEN &
MARGARET TIESSEN JT TEN
BOX 168
PANDORA OH  45877-0168

DEAN FRANKLIN TIESZEN
BOX 178
MARION SD  57043-0178

ANN TIETJEN
CUST PATRICIA TIETJEN UGMA NY
350 W 24 ST APT 2C
NEW YORK CITY NY  10011-2222

GERALD TIETJEN
CUST KATHLEEN TIETJEN UGMA NY
BOX 3691
CRESTLINE CA  92325-3691

MARY TIETJEN
CUST CHRISTINE TIETJEN UGMA NY
CARPENTER RD BOX 398
CHESTER NY  10918-0398

MISS PATRICIA A TIETJEN
15 STUYVESANT OVAL 11H
NEW YORK NY  10009

WILLIAM FRANCIS TIETJEN
CUST WILLIAM FARRELL TIETJEN
UGMA NY
280 NINTH AVENUE 10F
NEW YORK NY  10001

DONALD E TIETZ
N3868 LIBERTY ST
SULLIVAN WI  53178-9652

ELMER M TIETZ &
DIANE L TIETZ JT TEN
1640 CHAUSER LANE
WOODRIDGE IL  60517

RAYMOND AUGUST TIETZ
503 SOUTH CLARK STREET
CHESANING MI  48616-1324

SANDRA J TIETZ
11930 WINTERS RD
SEBEWAING MI  48759

CAROL D TIFFANY
ATTN CAROL D WILSON
1171 WAGON WHEEL CIR
RENO NV  89503-3159

F GILE TIFFANY JR
620 VIA DEL CERRO
CAMARILLO CA  93010-8439

HELEN C TIFFANY
191 SCENIC DRIVE
GILFORD NH  03249-6200

JERRY A TIFFANY
90 SCHMEICHEL ROAD
HILLSDALE NY 12529

JOSEPH C TIFFANY II &
DAWN MARIE TIFFANY &
JOSEPH C TIFFANY III JT TEN
6802 SW 113TH PL
OCALA FL 34476

LURA MARIE TIFFANY
R R 1 BOX 11
KINGSLEY PA 18826-9705

ROBERT R TIFFANY
10000 RIVERSIDE ROAD N W
ALBUQUERQUE NM 87114-1926

STEVE TIFFANY
605 15TH ST S
GRAND JUNCTION IA 50107-9545

ROCCO D TIFFE
4745 PORTOLA DR
FREMONT CA 94536-5565

THERESA A TIFFERT
110 SAYBROOK AVE
TRENTON NJ 08619-4204

JAMES R TIFFT &
ROMONA J TIFFT JT TEN
3851 ROLLING ACERS DR
RHINELANDER WI 54501-8682

HOLLY I TIFTICKJIAN
213 AUDUBON DR
SNYDER NY 14226-4076

BOBBIE A TIGE
1925 KALAMAZOO AVE SE
APT A
GRAND RAPIDS MI 49507

HENRY TIGER
4316 N LAWRENCE STREET
PHILADELPHIA PA 19140-2442

RICHMOND J TIGER
RT 2 BOX 96-K
SEMINOLE OK 74868-9627

HERMAN TIGGETT
4474 OAKLAND ST
NEWTON FALLS OH 44444-9535

CLIFFORD V TIGHE
329 BERRY ST
WOODBRIDGE NJ 07095-3345

DOROTHY DUBE TIGHE
18 LILY ST
PARLIN NJ 08859-1645

ROSE M TIGHE
125 KEARNY AVE
KEARNY NJ 07032-2363

ROBERT G TIGNANELLI &
CONSTANCE F TIGNANELLI JT TEN
16226 ROSSINI DR
DETROIT MI 48205-2063

LEON TIGNER
3470 MARGARITA AVE
OAKLAND CA 94605-4473

SHIRLEY G TIGNER
1836 SOUTH REESE ROAD
REESE MI 48757-9721

JOHN TIHEY JR
537 PARKER STREET
VERONA PA
ATTEN THOMAS E TIHEY 15147-1441

FLORENCE TIITTO
BOX 138
HUBBARDSTON MA 01452-0138

CARMEN V TIJERINA
1621 GODFREY AVE SW
WYOMING MI 49509

DANIEL TIJERINA
4444 ROBINDALE DR
BURTON MI 48519-1266

DONATO TIJERINA JR
4155 ROLSTON RD
LINDEN MI 48451-9444

JOSE G TIJERINA
198 N LINCOLN ST
ARCHBOLD OH 43502-1239

MARIA TIJERINA
220 KINGS COURT
APT 403
SAN ANTONIO TX 78212

RAFAEL TIJERINA
4612 WEST 99TH STREET
OAK LAWN IL 60453-3134

VLADIMIR TIKAL
12306 TIMBER MANOR DRIVE
CYPRESS TX 77429-2821

BETTY LOU TIKALSKY
1208 GRANT ST
WAUKESHA WI 53186-6308

KATHRYN ANN TIKOIAN
6626 PAXTON ROAD
ROCKVILLE MD 20852

ROBERT V TILBE
PO BOX 1286
LOCKPORT NY  14095-1286

LEE R TILDEN
48 WYCKOFF STREET
GREENLAWN NY  11740-1204

MARY ANN TILDEN
303 OAKLEY LANE
KIRKWOOD MO  63122-2816

MIRIAM E TILDEN
ATTN MIRIAN E DENNIS
18314 GILMORE
ARMADA MI  48005-4117

JOHN MICHAEL TILEY
17804 NORTHROP
DETROIT MI  48219-2362

JOYCE E TILFORD
1518 S THOMPSON RD
SHELBYVILLE IN  46176-9286

ANNE ELISE TILGHMAN
BOX 498
HIAWASSEE GA  30546-0498

CAROL LEE R TILGHMAN
957 COULSON LANE
BLUEMONT VA  20135

CHRISTOPHER H TILGHMAN
2401 NW 55TH TERRACE
OKLAHOMA CITY OK  73112

JOHN B TILGHMAN
9002 E BISCAYNE DR
OCEAN CITY MD  21842-5014

JOSEPHINE C TILIMON
145 OSBORNE ST
ROSSFORD OH  43460-1257

CHARLENE TILK
40 VIA SANTA MARIA
SAN CLEMENTE CA  92672-9453

CHARLENE TILK
CUST STEVEN H TILK UGMA MI
24722 GLENWOOD DRIVE
LAKE FORREST CA  92630-3108

STEVEN H TILK
24722 GLENWOOD AVE
LAKE FOREST CA  92630-3108

TODD E TILK
27615 CARBALLO
MISSION VIEJO CA  92692-3231

MARILYN LEE TILL
8 ABINGTON AVE
MARLTON NJ  08053-2902

WILLIAM B TILL
153 TILL HILL RD
ORANGEBURG SC  29115-8744

KAREN A TILLACK
4616 VENICE HTS BLVD 175
SANDUSKY OH  44870-1679

KENNETH J TILLAGE
2036 MCAVOY
FLINT MI  48503-4248

ALLAN L TILLAPAUGH
221 MICKLE RD
SPRAKERS NY  12166

JAMES B TILLE &
LILLIAN TILLE JT TEN
7936 WASHINGTON PARK DR
DAYTON OH  45459-3651

ALBERT W TILLER
8166 OHARA
DAVISON MI  48423-9504

DELBERT T TILLER
27201 6TH AVE
GOBLES MI  49055-9135

EARL M TILLER
3603 BRENDENWOOD RD
LOUISVILLE KY  40272-2944

GENEVIEVE TILLER
855 ADDISON DR NE
SAINT PETERSBURG FL  33716-3443

MICHAEL M TILLER
800 SO WACOUTA
PRAIRIE DU CHIEN WI  53821-2234

O B TILLER
3841 GLOUCHESTER
FLINT MI  48503-7001

CLARICE J TILLERAAS
PO BOX 191
MAHNOMEN MN  56557

BRADFORD TILLERY 3RD
5080 EDINBORO LANE
WILMINGTON NC  28409-8518

FRANKLIN E TILLERY
3116 WHITE DAISY PL
FAIRFAX VA  22031-1463

KENNETH A TILLERY
2501 N 111TH TER
KANSAS CITY KS  66109-4479

MICHAEL TILLES
920 OTIS DRIVE
ALAMEDA CA  94501-5620

HEWART R TILLETT
4841 N W FISK
RIVERSIDE MO  64152

JACK C TILLETT
BOX 160
WANCHESE NC  27981-0160

BRENDA L TILLEY
1119 CARRINGTON DRIVE
SAINT PETERS MO  63376-5503

CALVIN TILLEY
3155 ST RT 133
BETHEL OH  45106-9309

DELBERT D TILLEY
641 LONGFORD
ROCHESTER HILL MI  48309-2418

EARL T TILLEY
1908 DICK HOLEMAN
TIMBERLAKE NC  27583-8881

EDGAR E TILLEY
565 E MAIN ST
WILLIAMSBURG OH  45176-1465

LUJANE G TILLEY
1908 DICK HOLEMAN RD
TIMBERLAKE NC  27583-8881

NANCY E TILLEY
100 MAUREEN DRIVE
TEWKSBURY MA  01876-3622

NORMAN N TILLEY JR &
BETH SAUNDERSON TILLEY JT TEN
12812 BROADMORE RD
SILVER SPRING MD  20904-3111

ROBERT E TILLEY
6705 TRANSPARENT AVE
CLARKSTON MI  48346-1653

SALLIE L TILLEY
4700 LANGE RD
BIRCH RUN MI  48415-8137

SUSIE KNOTT TILLEY
520 SEMINOLE DR
COLLINSVILLE VA  24078-1637

TERRY L TILLEY
14980 COUNTRY CLUB LANE
SALEM OH  44460-9665

WILLIAM G TILLEY
5875 HOLTON WHITE HALL ROAD
HOLTON MI  49425-8592

HENRY TILLI
640 FAIRVIEW PL
WYCKOFF NJ  07481-1408

JOSEPH TILLI
746 MOUNTAIN AVE
WYCKOFF NJ  07481-1063

BARBARA L TILLISON
31 STRIMPLES MILL RD
STOCKTON NJ  08559-1703

MARGARET ANN TILLITSON
209 ALDO DRIVE
TOMS RIVER NJ  08753-2313

ADRIENNE D TILLMAN
4507 CLARENCE
ST LOUIS MO  63115-3111

CONEALIOUS TILLMAN
261 BONDALE
PONTIAC MI  48341-2721

CYNTHIA S TILLMAN
14301 GLASTONBURY STREET
DETROIT MI  48223-2925

DONALD E TILLMAN
3987 WEST BRANCH DRIVE
GLADWIN MI  48624-7935

DONNA R TILLMAN
1624 BIRCH LANE
CORINTH TX  76210-4128

EUGENE J TILLMAN &
HILDE H TILLMAN JT TEN
15 GRAND HILL DRIVE
DOVER MA  02030-1734

GERALD D TILLMAN
5007 NE 42ND ST
KANSAS CITY MO  64117-2011

HERMAN TILLMAN JR
28081 HIGHWAY 28
HAZLEHURST MS  39083-2239

JACK TILLMAN &
MARSHA TILLMAN JT TEN
501 B SURF AVE
BROOKLYN NY  11224-3550

JOE TILLMAN JR
421 S 23RD ST
SAGINAW MI  48601-1543

JUNE F TILLMAN &
ROBERT L TILLMAN JT TEN
405 ROBINDALE
DEARBORN MI  48128-1590

LIONEL TILLMAN JR
19178 GABLE ST
DETROIT MI  48234

LUCIOUS G TILLMAN
192 FERRY ST
PONTIAC MI  48341-3211

MICHAEL J TILLMAN
1077 HACKBERRY CIR
ROCHESTER HILLS MI  48309-1771

MILDRED JEWELL TILLMAN
BOX 214
HARMONY NC  28634-0214

REGINA TILLMAN
18495 MANOR
DETROIT MI  48221-1942

ROBERT A TILLMAN
18291 WASHBURN
DETROIT MI  48221-1927

ROBERT S TILLMAN
14496 LAKESHORE RD
KENT NY  14477-9706

RUTH SHADBURNE TILLMAN
7209 SHEFFORD LANE
LOUISVILLE KY  40242-2843

THOMAS I TILLMAN
1824 R J TILLMAN
EDWARDS MS  39066

VIOLET TILLMAN
18495 MANOR
DETROIT MI  48221-1942

WILLIAM K TILLMAN &
VERA MC CONNELL JT TEN
339 WEST 11TH AVE
TARENTUM PA  15084-1213

CLARENCE J TILLMANN
1917 HAMPTON COURT
PEORIA IL  61604-3512

JOHN TILLMANN
4047 HALFMOON BAY DR
LAS VEGAS NV  89115-1288

WINIFRED O TILLMANN
1954 W SHRYER AVE
ST PAUL MN  55113-5415

ALEXANDRA C TILLOTSON
C/O ALEXANDRA M ELLSWORTH
1300 STERLING DRIVE
CORTLAND OH  44410

KENNETH M TILLOTSON &
KATHLEEN F TILLOTSON JT TEN
14 MELROSE TERRACE
ELIZABETH NJ  07208-1706

SHARON K TILLOU
130 CAMDEN AVE
SOUTH PLAINFIELD NJ  07080

ANNE F TILLSON
105 COTTONWOOD DR
JAMESTOWN NC  27282-9468

HARRY A TILLSON
6401 WEST 83RD ST
LOS ANGELES CA  90045-2845

JOSEPH W TILLSON &
JO ANN TILLSON JT TEN
BOX 14462
SOUTH LAKE TAHOE CA  96151-4462

MARY E TILLSON
170 SCIOTO ST
ASHVILLE OH  43103-1231

S TILLY
81 PROSPECT AVE
WHITE PLAINS NY  10607-1617

RUTH F TILMANN
TR LIVING TRUST 05/22/92
U/A RUTH F TILMANN
27609 ELBA
GROSSE ILE MI  48138-1905

KISHORE NARAINDAS TILOKANI &
MAHARANI KISHORE TILOKANI JT TEN
871 BERKLEY STREET
BOCA RATON FL  33487-2449

JOSEPH A TILOT
15277 CAMPBELL RD
DEFIANCE OH  43512-8833

GARY A TILSON
C/O SHANGAI PPUCH
PO BOX 9022
WARREN MI  48090

LOUIS D TILSON
BOX 581
HOLDEN MA  01520-0581

PHYLLIS O TILSON
3868 EXMOOR CIRCLE
SACRAMENTO CA  95864-5905

ANNA TILTON
3000 WASHINGTON BLVD APT 613
ARLINGTON VA  22201-2138

CAROL A TILTON
BOX 68
RYE NH  03870-0068

EDMUND B TILTON JR
5908 QUAIL RUN DRIVE
INDIANAPOLIS IN  46237-2723

EDMUND B TILTON JR &
MARTHA D TILTON JT TEN
5908 QUAIL RUN DR
INDIANAPOLIS IN  46237-2723

JAMES W TILTON
4121 MOSS RIDGE LANE
INDIANAPOLIS IN  46237-1325

JEANNE B TILTON
966 BETHLEHEM
HOUSTON TX  77018-1413

JOHN A TILTON
268 NONSUCH LANE
MERRITT NC  28556-9742

JOHN H TILTON JR
152 EAST 94TH ST
NEW YORK NY  10128

NEWELL A TILTON &
SHIRLEY P TILTON TEN COM
530 TRAILS END
HOUSTON TX  77024-6819

VIRGINIA TILTON
3297 PEBBLE BEACH RD
GROVE CITY OH  43123-8924

VIRGINIA F TILTON
631 OXFORD BLVD
PITTSBURGH PA  15243-1637

GEORGE C TILYOU
125 GARDEN ST
GARDEN CITY NY  11530-6508

PATRICIA A TIMASSEY
CUST LEIGH N TIMASSEY UGMA MI
8675 TAMARISK RAVINE CT
PINCKNEY MI  48169-9386

PATRICIA A TIMASSEY
CUST LUKE J TIMASSEY UGMA MI
8675 TAMARISK RAVINE CT
PINCKNEY MI  48169-9386

JOHANNA TIMBERLAKE
601 RAVENSWOOD RD
HAMPSTEAD NC  28443-2352

DAVID J TIMBERLIN
CROWN POINT
13431 N 68TH DRIVE
PEORIA AZ  85381-5075

DORINDA J TIMBERMAN
505 CANTERBURY AVE
PITMAN NJ  08071-2003

JOHN H TIMBRELL JR
560 WILDCAT HILL RD
HARWINGTON CT  06791-2613

BONNIE LOU TIMBS
7090 S MAIN EXT LN
HARRISBURG AR  72432

LORETTA C TIMCHAK
5320 SANDY HOOK DRIVE
PARMA OH  44134-6122

JOHN J TIMCHALK
431 CLIFFWOOD
BREA CA  92821-3629

BEVERLY LYNN TIMERDING
5630 KAPP RD
PFAFFTOWN NC  27040-9542

CLEVELAND TIMES
3825 WADSWORTH RD
SAGINAW MI  48601-9676

CARL F TIMEUS &
CLARE ANNE TIMEUS JT TEN
2729 ENOCH AVE
ZION IL  60099

DIANN TIMIAN
39 HOLT CIRCLE
TRENTON NJ  08619-1605

SUSAN TIMINELLI
9 PINE ST
ELMONT NY  11003-2030

MARK-ANDRE P TIMINSKY
5700 WOODMIRE DR
SHELBY TOWNSHIP MI  48316-1749

PETER J TIMINSKY
5700 WOODMIRE DRIVE
SHELBY TOWNSHIP MI  48316-1749

ISIDRA G TIMKEY
156 HIGH STREET
LOCKPORT NY  14094-4420

JOANN TIMKEY
41 OLD N HILL
ROCHESTER NY  14617-3228

GARY S TIMKO
2423 WESTWOOD DRIVE
ROCHESTER HILLS MI  48306-3173

MISS JOAN M TIMKO
1085 TASMAN DR SPACE 295
SUNNYVALE CA  94089-5394

KATHLEEN DAYE TIMKO
CUST JOHN ROBERT TIMKO
UGMA PA
920 SASSAFRAS CIR
WEST CHESTER PA  19382-7589

KATHLEEN DAYE TIMKO &
ROBERT TIMKO JT TEN
920 SASSAFRAS CIR
WEST CHESTER PA  19382-7589

KATHLEEN DAYE TIMKO
CUST PATRICIA ANN TIMKO
UGMA PA
920 SASSAFRAS CIR
WEST CHESTER PA  19382-7589

LINDA TIMKO
ATTN LINDA A MOON
6103 LEXHAM LANE
CHARLOTTE NC  28277-3512

LOIS TIMKO
C/O LOIS A RADLER
70 SAGAMORE AVE
EDISON NJ  08820-2978

MARGARET M TIMKO
3345 COMANCHE RD
PITTSBURGH PA  15241-1546

MARY CAROLINE TIMKO
3714 CAMBRIDGE STREET
ALVIN TX  77511

ROBERT TIMKO &
LINDA A TIMKO JT TEN
3208 KENNEBEC RD
PITTSBURGH PA  15241-1104

ROBERT C TIMKO
5008 PIN OAK DR S E
VIENNA OH  44473-9629

ROBERT C TIMKO &
MARTHA J TIMKO JT TEN
TOD DEBRA DARYL TIMKO
SUBJECT TO STA TOD RULES
5008 PIN OAK DR
VIENNA OH  44473-9629

ROBERT D TIMKO
2220 ELIZABETH WAY
DUNEDIN FL  34698-9441

ELLA TIMLER
42 WEST GRAND STREET
CHILTON WI  53014-1131

JOHN LEWIS TIMLIN
309 NORTH PIEDMONT ST
APT# 1
ARLINGTON VA  22203-3440

LU ANNE TIMLIN
138 NORTHWOOD
ROCHESTER MI  48307-1541

MARIE L TIMLIN
19 JONES AVE
ALMONESSON NJ  08096-3733

RITA TIMLIN
218 S WESTMOOR AVE
COLUMBUS OH  43204-2571

AMY J TIMM &
CATHLEEN M TIMM JT TEN
4460 CURWOOD SE
KENTWOOD MI  49508-4613

BRIAN L TIMM
2697 127TH AVE
ALLEGAN MI  49010-9248

BRIAN L TIMM &
KAY B TIMM JT TEN
2697 127TH AVE
ALLEGAN MI  49010-9248

DANIEL J TIMM &
ANITA M TIMM JT TEN
2740 COLGATE SW CT
WYOMING MI  49509-3168

ELIZABETH A TIMM
1322 1/2 17TH AVE
MONROE WI  53566-2534

EMILY WILFORD TIMM
BOX 267
UNION CITY TN  38281-0267

GERALD R TIMM
162 KNIGHT RD
BAY CITY MI  48708-9146

HANNAH R TIMM
580 SHIREROKES COURT
ROSWELL GA  30075

HELEN A TIMM
TR LOUISE M
TIMM U/A WITH ROBERT A TIMM
DTD 12/9/63
404 BENEDICT ST
ST MARYS PA  15857-1158

JOHN C TIMM
1515 TAYLOR RD
CLINTON MI  49236-9716

JOSEPH T TIMM &
CHERYL L TIMM TEN ENT
2000 S BRENTWOOD
ESSEXVILLE MI  48732-1408

MAYNARD L TIMM
783 WOODDALE ROAD
BLOOMFIELD VILLAGE MI
48301-2468

VIRGINIA S TIMM
2171 PARKWOOD STREET
BURTON MI  48529-1765

DONALD TIMME
4829 LEE AVE
DOWNERS GROVE IL  60515

ROBERT TIMME &
BARBARA TIMME JT TEN
12677 N NEUMAIER RD
HAYWARD WI  54843

BERNARD J TIMMER &
DOROTHY A TIMMER JT TEN
1518 N WASHINGTON BLVD
CAMANCHE IA  52730-1106

CARL BERND TIMMER
GUBISRATHER STRASSE 1
41516 GREVENBOICH-NEUKIRCHEN
REPL OF ZZZZZ

GLENN A TIMMER
293 WESTMONT AVE
HOLLAND MI  49424-2134

JERRY L TIMMER
4048 CHESTER ST
HUDSONVILLE MI  49426-9354

JOHN B TIMMER &
DIANE E TIMMER JT TEN
1883 AMY JO DR
OSHKOSH WI  54904-8863

KENNITH J TIMMER
CUST MARK P
TIMMER UGMA MI
3635 LEONARD N W
GRAND RAPIDS MI  49544-3621

WILLIAM R TIMMER &
BONNIE A TIMMER JT TEN
3436 LAVENDER DR
HIGHLAND IN  46322

WILLIAM R TIMMER &
DORIS I TIMMER JT TEN
N 7976 HIGH ROAD
WATERTOWN WI  53094-9407

ELIZABETH J TIMMERBERG
5520 HIGHWAY T
AUGUSTA MO  63332-1418

JOHN TIMMERKAMP
RT 2 BOX 186B
VALLEY CENTER KS  67147-9320

BESSIE BELMONT TIMMERMAN
CUST LOUIS F TIMMERMAN A MINOR
UNDER THE NEW YORK U-G-M-A
1601 MORNINGHILL ROAD
COLUMBIA SC  29210-6921

JOSEPH A TIMMERMAN &
MARSHA J TIMMERMAN JT TEN
50 PATCH POND RD#6
CENTEROSSIPEE NH  03814

MARGARET LYNN TIMMERMAN
1609 HEATHERBROOKE ROAD
BIRMINGHAM AL  35242-5020

ALFRED TIMMERMANN
BOX 133
COMINS MI  48619-0133

PAUL H TIMMERS JR
110 HONEY BAER LANE
DAHLONEGA GA  30533

HELEN V TIMMINGTON &
KAREN L MCCANN JT TEN
36550 GRAND RIVER AVE
APT 226
FARMINGTON MI  48335

MISCHELLE TIMMINS
3115 ARIZONA DRIVE
BISMARCK ND  58503-5304

PATRICK F TIMMINS JR &
ELIZABETH F TIMMINS JT TEN
3435 ROLLING HILLS LANE
GROVE CITY OH  43123-9098

SUSAN TIMMINS
22 PRATT ST
BILLERICA MA  01821-2847

BRUCE A TIMMONS
2147 TAMARACK DR
OKEMOS MI  48864-3911

CARLA TIMMONS
304 S OAKWOOD AVE
WILLOW SPRINGS IL  60480

DEVIN ERIC TIMMONS
1754 BLUEJAY COURT
FORTUNA CA  95540-3360

DON E TIMMONS &
MARY LOUISE TIMMONS JT TEN
217 SOUTH PINE STREET
OLATHE KS  66061-4047

DOYAL E TIMMONS JR
BOX 8765
TAMPA FL  33674-8765

ELIHUE P TIMMONS
7262 MILLBURY CT
OAKWOOD VILLAGE OH  44146-5954

GAIL P TIMMONS
3230 HAZELWOOD
DETROIT MI  48206-2156

GERRY M TIMMONS
TR TIMMONS TRUST
UA 02/02/90
73 THE TREES DR
CONCORD CA  94518

IRIS MAE TIMMONS
403 CEDAR STREET
GEORGETOWN DE  19947-2249

JOHN A TIMMONS
1817 KILLEN PLACE
COMPTON CA  90221-1314

JOHN H TIMMONS
CUST DREW G
TIMMONS UTMA ID
12635 BRAZOS BEND TRAIL
HUMBLE TX  77346

LOUISE TIMMONS
PO BOX 16535
ROCHESTER NY  14616-0535

MARGARET ANN TIMMONS
22 MANOR DRIVE
DAGSBORO DE  19939-9574

MELISSA R TIMMONS
2406 SOUTH RACE STREET
MARION IN  46953

MICHAEL TIMMONS &
ANN TIMMONS JT TEN
1919 OLD ILLINOISTOWN RD
COLFAX CA  95713-9203

MICHAEL L TIMMONS
301 AVERY ST
ROCHESTER NY  14606-2635

MITCHELL J TIMMONS
3800 CORNELL
SHREVEPORT LA  71107-3907

JAMES C TIMMRECK
CUST JESSICA LYNN TIMMRECK
UTMA FL
10 BAILEY LANE
BRUNSWICK ME  04011

BEVERLY G TIMMS
41 WATERS AVE
ROCKY HILL CT  06067-1212

DEBORAH J TIMMS
101 RAINTREE WOODS TRAIL
PALATKA FL  32177

JOAN D TIMMS
508 HAWKINS RD
SELDEN NY  11784-1942

MARVIN W TIMMS
91 LINDSEY ROAD
MONROE FALLS OH  44262-1157

WALTER A TIMMS
659 NORTH 825 WEST
CLEARFIELD UT  84015-3833

JOHN F TIMNEY
2795 NORTH LAKE DRIVE
WATERFORD MI  48329-2548

GEORGE H TIMOFIUK
26682 SIMONE
DEARBORN HTS MI  48127-3338

E MICHAEL TIMON JR
2105 SOUTH SHORE DRIVE
ERIE PA  16505-2247

WANDA TIMON &
THOMAS NORMAN TIMON JT TEN
46384 LEANNA DR
MACOMB TWP MI  48044

TIMOTHY C WILTSE &
HELENE M WILTSE
TR TIMOTHY C WILTSE LIVING TRUST
UA 02/27/95
4515 MEADOW BROOK
FREELAND MI  48623-8885

TIMOTHY F ALLEN II &
JOAN Z ALLEN
TR
TIMOTHY F ALLEN II REVOCABLE TRUST
UA 08/02/94
10 EDGEWOOD DRIVE #B
GREENWICH CT  06831-5239

TIMOTHY F PHELAN & ELEANOR G
PHELAN TRS
PHELAN FAMILY TRUST U/A DTD 3/16/04
6815 N MILWAUKE AVENUE
UNIT 607
NILES IL  60714

TIMOTHY J MURPHY &
JOSEPH SPADAFORA
TR
EASTERN COMPONENETS SALES CORP
PROFIT SHARING PLAN
41 BYBERRY AVENUE SUITE#9
HATBORO PA  19040

TIMOTHY N STRONG &
ROSANNE G STRONG
TR
TIMOTHY N STRONG & ROSANNE G
STRONG FAM TRUST UA 09/16/94
BOX 37
UPPER LAKE CA  95485-0037

TIMOTHY P SHIRODA & DARLENE
BIEKKOLA & CHRISTINE A
DOWNEY & THERESA M ROBINSON &
BARBARA J WAKEHAM JT TEN
SOUTH RANGE MI  49963

ERASIMO TIMPA
TR U/A
DTD 10/30/92 M-B ERASIMO
TIMPA
15405 HEATHER RIDGE
CLINTON TOWNSHIP MI  48038-1607

GENELLE TIMPERLAKE
2001 OCEAN DR
CORPUS CHRISTI TX  78404-1868

J PRESTON TIMPERLAKE
2001 OCEAN DR
CORPUS CHRISTI TX  78404-1868

GEORGE H TIMPF JR
9800 CEDAR ISLAND RD
WHITE LAKE MI  48386-3801

JOYCE TIMPONE
29 TOWER LANE
LEVITTOWN NY  11756

CATHERINE STAFF TIMS
802 PENSACOLA AVE
ATMORE AL  36502-2960

FLORENCE D TIMS
1585 NORTH RD SE
WARREN OH  44484-2904

JAMES H TIMS
1585 NORTH RD SE
WARREN OH  44484-2904

JERRY TIMS
6442 WOOD ACRE CT
ENGLEWOOD OH  45322-3641

SARAH-MAY SILVERNELL TIMS
BOX 205
SPRINGFIELD CENTER NY
13468-0205

MARIE KLEIN TIMSON
102 TAHANTO RD
POCASSET MA  02559-1726

TIN KWOCK HO &
JASON S HO TOD LARRAINE N HO
SUBJECT TO STA TOD RULES
12049 KLINGERMAN ST
EL MONTE CA  91732-3834

BOBBY D TINCH
2203 ANGIE LANE
ANDERSON IN  46017-9795

ERMA E TINCH
160 NO BELMAR DR S W
REYNOLDSBURG OH  43068

JOSIE M TINCH
107 ROBETS LANE
CRAWFORD TN  38554

NATALJA A TINCH
347 BOLIVAR ST
CANTON MA  02021-4109

TIMOTHY C TINCH
UNITED STATES
4677 BYRELEY RD
ARCANUM OH  45304-9709

DENNIS TINCHER
5812 NORTH CO RD 200 EAST
ORLEANS IN  47452

GARY L TINCHER
14 SOUTH SHORE DRIVE
ADDISON MI  49220-9739

JOHN TINCHER
1475 E CO RD 550N
ORLEANS IN  47452

RALPH TINCHER
9645 NORTHSHORE DR
UNIONVILLE IN  47468-9582

EDWARD T TINCKNELL
76820 MCFADDEN RD
ARMADA MI  48005-2225

ALICE B TINDAL
209 ELIZABETH ST
WETUMPKA AL  36092-3108

BRIAN K TINDAL
BOX 266
ARGYLE NY  12809-0266

PAUL TINDAL &
ALICE B TINDAL JT TEN
209 ELIZABETH ST
WETUMPKA AL  36092-3108

DAVID COAKLEY TINDALL
BOX 4331
JEFFERSONVILLE IN  47131-4331

MARY A TINDALL
556 AUDUBON CT
RADCLIFF KY  40160-2612

PETER W TINDALL
12366 VOLPE DRIVE
STERLING HGTS MI  48312-5328

RAY E TINDALL
221 HEMLOCK ST
FRANKLIN OH  45005-1583

ROBERT W TINDALL
6432 ST MARYS
DETROIT MI  48228-5225

BARBARA TINDEL
19 LIGHTHOUSE RD
KINGS POINT NY  11024-1139

FRANK C TINDER &
CHRISTOPHER C TINDER JT TEN
PO BOX 980
BLUEFIELD WY  24701

TOM E TINDER
4407 E PALAKWIA DR
JANESVILLE WI  53546-8872

WILLIAM FRANKLIN TINDER &
MARTHA B TINDER JT TEN
210 FERNBROOK CIRCLE
SPARTANBURG SC  29307-2966

POLLY DAKE TINDLE
526 SUMMIT DR
HOCKESSIN DE  19703

DANIEL J TINDOL JR
2700 ELIZABETH DRIVE
BROWNWOOD TX  76801-5724

THEODORE J TINDOR
1123 CARRIAGE DR
AIKEN SC  29805

JOHN E TINE JR
53 OERTEL DR
FARMVILLE VA  23901-4220

ARTHUR R TINETTI &
ADELE B TINETTI TEN COM
ARTHUR R TINETTI & ADELE B TINETTI
TRUST U/A DTD 11/16/05
316 OAKWOOD
FLUSHING MI  48433

NORMA TING
101 SAN JOSE LANE
PLACENTIA CA  92870-5218

MARY S TINGA
2927 CASTLE HAYNE RD
CASTLE HAYNE NC  28429-5430

MILTON TINGES &
ALIETA TINGES JT TEN
720 MCCLELLAN
CHENOA IL  61726-1343

DAVID KEITH TINGLE &
JO-ANN F TINGLE JT TEN
112 GLENSIDE AVE
WILMINGTON DE  19803-4221

ETHEL W TINGLE &
JOHN S TINGLE JR JT TEN
FRANKFORD DE  19945

ROBERT B TINGLE
11419 BACK CREEK RD
BISHOPVILLE MD  21813-1717

MISS SABRINA TINGLE
701 S W 18TH STREET
BOYNTON BEACH FL  33426-5424

BERNICE TINGLER
431 BIRCH HILL DRIVE
MEDINA OH  44256-1410

DONALD C TINGLER &
ESTA B TINGLER JT TEN
HC 68 BOX 30
SMITHVILLE WV  26178-9731

CATHARINE SIZER TINGLEY
BOX 195
HARBERT MI  49115-0195

EDWARD TINGLEY
707 AZALEA
MT PLEASANT TN  38474-1001

FRANK ORLANDO TINGLEY
148 MABLE AVENUE
ALPENA MI  49707-9767

JEAN M TINGLEY
1324 GLENEAGLE TRAIL
HUDSONVILLE MI  49426-8733

JOHN C TINGLEY &
DIANNE E TINGLEY JT TEN
11113 LUXMANOR RD
ROCKVILLE MD  20852-3619

PETE D TINGSON &
CONNIE B TINGSON JT TEN
13979 SUNSET
LIVONIA MI  48154-4337

ANDERS B TINGSTAD JR &
KAREN TINGSTAD JT TEN
709 N CEDAR AVE
BESSEMER MI  49911-1251

ROBERT A TINICH
469 CIRCLEWOOD DRIVE
VEINCE FL  34293-7008

GEORGE R TINKA
1041 TIMBERLANE
LAKE ORION MI  48360-1105

GLORIA L TINKA
CUST RANDALL B TINKA
UGMA MI
1041 TIMBERLANE
LAKE ORION MI  48360-1105

MELVA TINKA &
GEORGE R TINKA JT TEN
1110 VINEWOOD
AUBURN HILLS MI  48326-1645

GLEN O TINKEL
713 N 700 W
SWAYZEE IN  46986-9763

EDWARD E TINKER
827 NORTH OLIVE
ST ELMO IL  62458-1331

FLOYD R TINKER
622 FOWLER ROAD
MARTIN TN  38237-5531

JAMES W TINKER
5037 KELLY ROAD
FLINT MI  48504

LARRY M TINKER
21545 HIGHVIEW DRIVE
CLINTON TWP MI  48036-2554

LOUIS R TINKER
614 E 102ND ST
CLEVELAND OH  44108-1327

MARK A TINKER
10201 N BELSAY RD
MILLINGTON MI 48746-9751

ROGER W TINKHAM
BOX 20332
ST SIMONS ISLAND GA 31522-8332

DENNIS W TINKLE
2632 WYNFIELD RD
WEST FRIENDSHIP MD 21794

MARVIN E TINKLENBERG
4771 BARNETT AVE
SHARPSVILLE IN 46068-9612

WILLIA S TINKLENBERG
4771 BARNETT AVE
SHARPSVILLE IN 46068-9612

DOROTHEA E TINKLER
8019 BRISTOL RD
DUBLIN CA 94568

JOSEPH W TINKLER
1427 KITMORE RD
BALTIMORE MD 21239-3410

ARNIE TINNEL
144 MARNEY COVE RD
KINGSTON TN 37763-6213

JOHN F TINNES
8287 CREEKSIDE DRIVE
WESTLAND MI 48185-4614

MISS KATHERINE TINNESZ
21 STUYVESANT OVAL
NEW YORK NY 10009-2032

J RIDLER TINNEY
BOX 15396
ROCHESTER NY 14615-0396

JUDITH A TINNEY
25992 LIME CITY RD
PERRYSBURG OH 43551-9215

THOMAS M TINNEY
PO BOX 367
CLAYTON NY 13624

FRANKLIN D TINNIN JR
4405 ESTA DR
FLINT MI 48506-1453

MINNIE M TINNIN
10115 CROCUSLAWN
DETROIT MI 48204-2594

GAETANO TINNIRELLO
1933 MANNING RD
DARIEN IL 60561-4309

ESTHER M TINNON
10130 CROCUSLAWN
DETROIT MI 48204-2593

ANNA B TINO
23 HOLMES AVE
NEW BRITAIN CT 06053-3905

DOMINICK R TINO
23 HOLMES AVE
NEW BRITAIN CT 06053-3905

LILIA TINO
1930 LAWRENCE ROAD
APT B-45
HAVERTOWN PA 19083-1741

ROBERTO TINOCO
GM DO BRASIL LTDA
ROD PRFS DUTRA KM 143 144
BOX 92 SAO JOSE DO CAMPOS
BRAZIL 47834-0092

MARCO T TINOZZI
204 LINDBERGH RD
SYRACUSE NY 13205-3249

ALBERT TINSLEY &
ALICE TINSLEY JT TEN
6021 CHERRY LANE
CRESTWOOD KY 40014-9414

BIBI TINSLEY
4233 MARMION WAY
APT 2
LOS ANGELES CA 90065

CHARLES TINSLEY
455 SKYLINE DR
DALY CITY CA 94015

CYNTHIA TINSLEY
CUST REED
FORREST TINSLEY UNDER ME U-T-M-A
50 PORTER RD
WEST PARIS ME 04289-5213

DAVID TINSLEY
207 ORCHARD ROAD
ORINDA CA 94563

KATHRYN M TINSLEY
6779 LOPER DRIVE
PLYMOUTH MI 48170-5802

KATHRYN M TINSLEY &
JAMES S TINSLEY JT TEN
6779 LOPER DRIVE
PLYMOUTH MI 48170-5802

MARTHA ELLEN TINSLEY
861 WILLS CREEK RD
ELKVIEW WV 25071-9742

MARVIN J TINSLEY
16070 FREEMANVILLE RD
ALPHARETTA GA  30004-2764

MILDRED S TINSLEY
6021 CHERRY LN
CRESTWOOD KY  40014-9414

OPHELIA TINSLEY
125 ROXBOROUGH ROAD
ROCHESTER NY  14619-1417

VALERIE G TINSLEY
10400 LEBANON PIKE
DAYTON OH  45458-4437

VINICE F TINSLEY
88 S BILTMORE AVE
INDIANAPOLIS IN  46241-1216

WALTER R TINSLEY
14822 METTETAL
DETROIT MI  48227-1880

WILLIAM E TINSLEY
88 S BILTMORE AVE
INDIANAPOLIS IN  46241-1216

KENNETH R TINSMAN
23552 PEMBERVILLE RD
PERRYSBURG OH  43551-9284

SEELEY TINSMAN &
BETTY A ANGUS &
JANICE M JOHNSON JT TEN
C/O BETTY ANGUS
1292 THISTLERIDGE DR
HOLLY MI  48442-9727

DONALD E TINSON II &
ANNETTE SHAFFER JT TEN
6435 SPAULDING ROAD
HOWELL MI  48843-8277

DONALD E TINSON &
DOROTHY L TINSON JT TEN
1755 RED PINE AVE
KISSIMMEE FL  34758-2318

CARL C TINSTMAN JR
3205 SOUTHDALE DR #2
KETTERING OH  45409-1128

MARK E TINTI
3529 HAWTHORNE W DR
CARMEL IN  46033-9619

ANNA MARGARET TINTLE
5256 COLLEGE GARDENS CT
SAN DIEGO CA  92115-1106

LAURENCE H TINTLE
100 YEARSLEY PLACE
WILMINGTON DE  19808-2348

CONNIE S TINUCCI
C/O CONNIE S DZIUBEK
615 CHIPPEWA
DARIEN IL  60561-4807

FRANK TINUZZO
830 GATES AVE
NORFOLK VA  23517-1632

MARIA MAGDALENA TIONGSON
5029 TUCKERMAN WAY
SACRAMENTO CA  95835

NICOLAE TIPEI
105 FLORA DRIVE
CHAMPAIGN IL  61821-3214

BRENDA L TIPLER
1505 W 13TH ST
MARION IN  46953-1551

HAROLD H TIPOLT
2838 ORANGEGROVE
WATERFORD MI  48329-2965

TIPPAH COUNTY 4-H JR
COUNCIL
ATTN TRACY ELLIOTT
BOX 280
TIPPAH COUNTY MS  38663-0280

ABNER E TIPPEN
805 DEXTER CREEK DR
DEXTER MO  63841-1315

CAROLYN TIPPERREITER &
JERRY TIPPERREITER JT TEN
644 FOSTER
ROSELLE IL  60172-3033

ADONNA M TIPPET
1323 WEST FIRST ST
AERDEEN WA  97520-5643

DONALD G TIPPET &
ROSA A TIPPET JT TEN
22447 BLACK GUM ST
MORENO VALLEY CA  92553-6965

HAROLD J TIPPET &
FRANCES M TIPPET JT TEN
RR 8 53453 CR-1N
ELKHART IN  46514-9808

RICHARD V TIPPET &
M ADONNA TIPPET JT TEN
2100 S W WOODLAND CIR#220
CHEHALIS WA  98532-5611

JAMES E TIPPETT
4305 MORGAN RD
MARLETTE MI  48453-8917

JAMES E TIPPETT
1701 BUNCHE DR
FT WORTH TX  76112-7744

JERRY W TIPPETT
15688 MILLIMAN RD
ROCKWOOD MI 48173-9614

STEWART F TIPPETT
35630 PLACID PLACE
CATHEDRAL CITY CA 92234

TERRY A TIPPETT
10031 WILLOW ROAD
WILLIS MI 48191-9786

THOMAS J TIPPETT SR &
MARY C TIPPETT JT TEN
271 DIANE DR
FLUSHING MI 48433-1824

WILMA J TIPPETT
15688 HILLIMAN RD
ROCKWOOD MI 48173

MARYELLEN TIPPIN
600 BOOR ST EAST ET E
APT 202
OSHAWA ON L1H 8J4

RHONDA L TIPPIN
CUST LINZI ROSE KERR
UTMA OR
6415 ONYX AVE
KLAMATH FALLS OR 97603

CYNTHIA R TIPPING
4095 ANGUSTA AVE
COOPER CITY FL 33026-4967

HARRY A TIPPING
2598 ABINGTON ROAD
FAIRLAWN OH 44333-4040

LOUIS TIPPIT JR
7041 LAUPHER LN
HAZELWOOD MO 63042-3000

KARL R TIPPLE
11112 STAFFORDSHIRE
DALLAS TX 75238-3824

FRANCES F TIPPS
904 WEST 14TH STREET
PORTALES NM 88130-6740

ROGER W TIPPY &
BONNIE L TIPPY JT TEN
11 SCOTCHPINE DR
VOORHEESVILLE NY 12186-9502

MARIE V TIPSWORD
16703 N APPLE LANE
RAY MI 48096

BARRY A TIPTON
4350 MEDIA LANE
HARLAND MI 48353

BETTY J TIPTON
1304 ASH STREET
HUNTINGTON IN 46750-4111

CARL TIPTON JR
4418 SKYLARK DRIVE
ENGLEWOOD OH 45322-3740

CLARANCE TIPTON
466 S EIGHTH ST
MIAMISBURG OH 45342-3306

TIPTON CO TN 4-H CLUB
C/O TIMOTHY C HICKS
BOX 523
COVINGTON TN 38019-0523

DARRELL L TIPTON
ATTN GARRELL DAVIS TIPTON
302 COLUMBUS AVE
NEW SMYRNA BEACH FL 32169-2623

DAVID R TIPTON
385 BROWN DR
LA FOLLETTE TN 37766-5008

DONALD G TIPTON
131 MOON BOW DR
LAFOLLETTE TN 37766-5607

DONNA S TIPTON &
R M TIPTON JT TEN FULL
304 GOLDEN POND DRIVE
MADISON MS 39110

DOUGLAS L TIPTON
201 CHEROKEE CIR
ERWIN TN 37650-7939

EDWARD TIPTON
8608 S ABERDEEN
CHICAGO IL 60620-3307

F LUCILLE TIPTON
APT B
1356 DEERFIELD ROAD
LEBANON OH 45036-8752

GARRELL DAVIS TIPTON
35 DONNA JANE CT
WEST MILTON OH 45383-1931

JAMES TIPTON
7384 ELMCREST AVE
MT MORRIS MI 48458-1807

JANET B TIPTON
816 CAHABA
LEXINGTON KY 40502-3319

JOE W TIPTON
4582 GAUDALUPE AVE
DAYTON OH 45427-3523

JOHNNY H TIPTON
581 OAK KNOLL ROAD
LYNN CREEK MO  65052

JUNIOR TIPTON
23790 COUNTY RD 12
FOLEY AL  36535-9022

LEONTINE MARGO TIPTON
6229 FLOWERDAY DR
MT MORRIS MI  48458-2813

LILLIAN BOLLE TIPTON
510 NORTH BROOKSIDE DR RM 12
LITTLE ROCK AR  72205-1694

LORENE E TIPTON
3314 ELLEMAN RD
LUDLOW FALLS OH  45339-9708

MARGARET A TIPTON
8520 S SANGAMON ST
CHICAGO IL  60620-3214

MICHAEL R TIPTON
774 MILLVILLEOXFORD RD
HAMILTON OH  45013-4306

NEVEDA L TIPTON
108 ROMADOOR DR
EATON OH  45320-1042

NEWT TIPTON
2105 CONCORD ST
FLINT MI  48504-3179

NOEL H TIPTON &
REBA TIPTON JT TEN
BOX 193
ALLARDT TN  38504-0193

RICHARD E TIPTON
5089 MILLWOOD DRIVE
BROADVIEW HEIGHTS OH  44147-2235

ROBBIE TIPTON
112 GREENBRIAR CIR
MARYVILLE TN  37803-5352

ROY R TIPTON
272 MEADOWS LANE
HARBOR SPRINGS MI  49740

SENITH ANN COUILLARD TIPTON
2040 SHEFFIELD DR
JACKSON MS  39211-5848

SHELBY G TIPTON
1785 SUNSET DR
HAMILTON OH  45013-2234

SUZANNE TIPTON
309 N LAFAYETTE
BROWNSVILLE TN  38012-2099

THOMAS E TIPTON
10551 W CALLA RD
SALEM OH  44460-9639

WILLIAM A TIPTON &
BETTY TIPTON JT TEN
9177 DUFFIELD RD
MONTROSE MI  48457-9116

WILLIAM R TIPTON
278 GETTYSBURG
COATESVILLE IN  46121-8957

JOSUE TIRADO
3144 SW ANN ARBOR RD
PORT ST LUCIE FL  34953-6917

MARINA SUAREZ TIRADO
COND VIL DE SENORIAL 803  ZZZZZ

RON TIRAPELLI
C/O RON TIRAPELLI FORD
4355 W JEFFERSON STREET
SHOREWOOD IL  60431-4727

DENNIS TIRCH
CUST JOHN TIRCH UGMA NJ
183 OAKWOOD DRIVE
WAYNE NJ  07470-5636

PAUL M TIRDIL
306 IOWA ST
GREENSBURG PA  15601-3908

JACK TIREY
6830 FAIRWOOD
DEARBORN HEIGHTS MI  48127-1806

MARY JANE TIRK
1506 GRIFFIN RD
MONROEVILLE PA  15146-3926

EUGENE TIRONE
500 AMSTREDAM AVE
ROSELLE PARK NJ  07204-1113

JOSEPH TIRONE
11 OAKMONT RD
LAKEWOOD NJ  08701-5711

ANN J TIRPACK
CUST BENJAMIN MICHAEL DORN
UTMA OH
1597 APPLEWOOD DRIVE
BEAVERCREEK OH  45434

ANN J TIRPACK
CUST C J DORN UTMA OH
2634 ECHO VALLEY DR
BEAVERCREEK OH  45434-6743

KEVIN E TIRPACK
290 LOVELL AVE
MILL VALLEY CA  94941-1043

MARK A TIRPACK
8414 EAGLE VIEW DR
DURHAM NC  27713-6337

CAROL M TIRRELL
6 WICKLOW CT
CHERRY HILL NJ  08003-2116

THOMAS E TIRRELL
6 WICKLOW CT
CHERRY HILL NJ  08003-2116

NAGESWARA R TIRUMALASETTY
882 HILL ROOST RD
TALLAHASSEE FL  32312-6715

SHERLY A TISBY
29818 RAMBLING RD
SOUTHFIELD MI  48076-5727

DARLENE N TISCH
4530 EAGLE DR
JACKSON MI  49201

PHYLLIS E TISCH
C/O PHYLLIS T SMOLLER
10 GINA CIR
FRAMINGHAM MA  01701-4129

R P TISCH
378 HYATT STREET
AVENEL NJ  07001-1139

SUSAN B TISCH
ATTN SUSAN TISCH GUTH
65 COLBOURNE CRESCENT
BROOKLINE MA  02445-4521

THOMAS R TISCH
1325 ETOWAH
ROYAL OAK MI  48067-3474

JOHN LEWIS TISCHENKEL
1088 NW 81ST TER
PLANTATION FL  33322-5748

DUAIN E TISCHER &
DONNA N TISCHER JT TEN
1109 COUNTRY GLEN LANE
CAROL STREAM IL  60188-2931

MISS JOAN C TISCHER
35 KENSINGTON RD
GARDEN CITY NY  11530-4240

LISA ANN TISCHLER
904 LARRIWOOD AVE
KETTERING OH  45429

THOMAS J TISCHLER
3162 BOOKHAM
AUBURN HILLS MI  48326-2300

PAULA C TISCORNIA
5646 E MERCER WAY
MERCER ISLAND WA  98040-5123

DAVID A TISDALE
BOX 25
PETERSBURG IN  47567-0025

ELIZABETH K TISDALE
13 WINDWARD DRIVE
SEVERNA PARK MD  21146-2441

GLENN E TISDALE
13 WINDWARD DR
SEVERNA PARK MD  21146-2441

JAMES J TISDALE
1300 E LAFAYETTE ST APT 101
DETROIT MI  48207-2918

MARIAN A TISDALE
7299 W BALDWIN RESERVE DR
MIDDLEBURG HTS OH  44130

MARY TISDALE &
PAUL TISDALE JT TEN
1246 FLECTHER DR
REYNOLDSBURG OH  43068-1327

PHYLIS A TISDALE
5725 EVERGREEN
ORCHARD LAKE MI  48324-2921

ROBERT P TISDALE TOD
LORRAINE TISDALE ALLEN
SUBJECT TO STA TOD RULES
9803 S FOREST
CHICAGO IL  60628

ROSE ANNE TISDALE
2410 HAND AVE
BAY MINETTE AL  36507-4121

VERNON R TISDALE
6709 REVERE DRIVE
DERBY NY  14047-9730

WILLIAM A TISEO
TR WILLIAM A TISEO TRUST
UA 08/09/98
9521 PENINSULA DR
MECOSTA MI  49332-9736

DAVID R TISHERMAN
504 6TH ST
MANHATTAN BEACH CA  90266-5742

CYNTHIA A TISHKOWSKI
C/O CYNTHIA LEEMON
2660 MANDALE TERRACE
WEST BLOOMFIELD MI  48324-2250

WALTER R TISHMA
2062 GATES AVE
STREETSBORO OH  44241-5814

ALDO TISI
115 E 194TH ST
EUCLID OH  44119

ROSE MARIE A TISKA
18510 INDIAN COTTAGE RD
HAGERSTOWN MD  21742-2316

ROSEMARIE A TISKA
18510 INDIAN COTTAGE ROAD
HAGERSTOWN MD  21742-2316

CLARENCE W TISKE
301 N MAIN ST LOT 44
SHILOH IL  62269

FRANK TISLER
1101 SUGAR MILL DRIVE
NEW SMYRNA BEACH FL  32168-7976

LOUIS TISO &
DENISE TISO JT TEN
24955 DELMONT DR
NOVI MI  48374-2738

CARL P TISON
3040 STARRAT RD
JACKSONVILLE FL  32226-1313

WILLIAM ARTHUR TISON
BOX 518
ESTILL SC  29918-0518

WILSON LITTLE TISON
BOX 1122
LEXINGTON SC  29071-1122

JOSEPH P TISONE &
MAXINE E TISONE JT TEN
140 DARWISH DR
MC DONOUGH GA  30252-3636

JOHN I TISSOT
455 W 43RD STREET 2A
NEW YORK NY  10036

JENIFER R TISSUE
6303 BISHOP RD
LANSING MI  48911-6212

BARBARA P TITAK
2644 VESTAL RD
YOUNGSTOWN OH  44509-1461

BARBARA P TITAK
2644 VESTAL RD
YOUNGSTOWN OH  44509-1461

CAROL M TITCOMB
CUST JOSHUA H TITCOMB
UGMA FL
3045 PINE TREE LN
BOYTON BEACH FL  33435-8130

GARY TITE &
FRANCES TITE JT TEN
1353 BISCAY DR
EDWARDSVILLE IL  62025-5102

ROBERT W TITGEMEYER
C/O ROGER TITGEMEYER
19521 JASPER HILL RD
TRABUCO CYN CA  92679-1192

TAPPAN F TITHERINGTON
ATTN TAPPAN E TITHERINGTON
BOX 842
LANGLEY WA  98260-0842

JOSEPH A TITHOF
202 HALL ST
ESSEXVILLE MI  48732-1150

RITA C TITHOF &
THOMAS J TITHOF JT TEN
530 JILMAR DR
CHESANING MI  48616

THOMAS E TITHOF
12440 OAKLEY ROAD
CHESANING MI  48616

WILLIAM L TITHOF
4416 FAIRWOOD
BURTON MI  48529-1914

WILLIAM L TITHOF &
BARBARA A TITHOF JT TEN
4416 FAIRWOOD DRIVE
BURTON MI  48529-1914

CONSTANCE TITKA
21 SOUTH TERRACE
FISHKILL NY  12524-2412

MARY TITKO &
MARY LIPINSKI &
BETTY ANN TITKO FRIED &
PAUL ANDREW TITKO JT TEN
123 RAY ST
HICKSVILLE NY  11801-4329

GERTRUDE TITLE &
JOSEPH BLAUSTEIN JT TEN
105 W 13TH ST
APT 10E
NEW YORK NY  10011-7844

JOHN R TITLOW II
1323 CAROL LANE
NAPERVILLE IL  60565-1233

ROBERT A TITLOW JR
1428 N NEW JERSEY
INDIANAPOLIS IN  46202-2624

BECKY M TITMUS &
DONALD DUANE TITMUS JT TEN
13370 ENID BLVD
FENTON MI  48430-1100

FRANK TITO JR &
EVELYN TITO JT TEN
28-11-202ND ST
BAYSIDE NY 11360-2326

CINDY MCCALLUM TITSWORTH
5263 IROQUOIS CT
CLARKSTON MI 48348-3013

KARL L TITSWORTH
3425 MILLINGTON RD
MILLINGTON MI 48746-9608

LEE T TITSWORTH
5263 IROQUOIS CT
CLARKSTON MI 48348-3013

GENEVIEVE M TITTEL
C/O GOCHMAN
PO BOX 7
CROTON ON HUDSON NY 10520-0007

SIMONE TITTENSOR
TR SIMONE TITTENSOR TRUST
UA 04/06/96
4506 NEW DUPELL WAY
LAS VEGAS NV 89147-8528

JOHN C TITTER JR
14020 E RADCLIFF CIR
AURORA CO 80015-1245

MARIE C TITTLE
900 S A ST APT 600
RICHMOND IN 47374

AMY SUSAN TITUS
3208 ST JOHNS
DALLAS TX 75205-2919

BARBARA A TITUS
326 W KENNEDY ST
SYRACUSE NY 13205-1063

BRADLEY C TITUS
2809 LOWER GREGG RD
SCHENECTADY NY 12306

BRUCE F TITUS
1521 ARROW LANE
FLINT MI 48507-1882

DANIEL E TITUS
7803 BROADMEAD WAY
INDIANAPOLIS IN 46259-5785

DAVID M TITUS &
DIANE C TITUS JT TEN
430 CHEYENNE DR
SIMPSONVILLE SC 29680-2728

DEBORAH L TITUS
4106 N GREEN CT
CARMICHAEL CA 95608-2108

FELICIA M TITUS
APT 3-D
350 S FULLER AVE
LOS ANGELES CA 90036-5516

GERALD E TITUS
7840 N TROY ROAD
GREENFIELD IN 46140-9028

JAMES A TITUS
13820 CORTLAND
OAK PARK MI 48237

JOSEPH J TITUS
1201 E 59TH PL
LOS ANGELES CA 90001-1115

LESTER L TITUS
TR LESTER L TITUS REVOCABLE LIVING
TRUST U/D/T
DTD 6/25/04
2102 ARLEIGH RD
CINNAMINSON NJ 08077

MARIE P TITUS
PO BOX 1615
YADKINVILLE NC 27055

PHILLIP F TITUS
275 E RIDGE RD
SEDONA AZ 86336-4029

REBECCA TITUS &
ERON T MORROW JT TEN
9210 WINDSOR HWY
DIMONDALE MI 48821

REBECCA B TITUS
CUST KEVIN N TITUS UGMA OH
200 EDINBURGH ST
SUMMERVILLE SC 29483-5234

RUTH E TITUS
4702 11TH ST CT E 191
BRADENTON FL 34203-2633

RUTH M TITUS
9002 LA FAUNA PATH
AUSTIN TX 78737-3020

VERNON J TITUS
1095 HEMINGWAY RD
LAKE ORION MI 48360-1227

DONNA S TITZE
5664 CHESTNUT HILL DR
CLARKSTON MI 48346-3003

WILLIAM E TITZE
5664 CHESTNUT HILL DR
CLARKSTON MI 48346-3003

PAUL J TITZER &
BRENDA G TITZER JT TEN
RR 1 BOX 133
CYNTHIANA IN 47612-9720

MICHAEL J TIUFEKCHIEV
12437 ANTILLE DRIVE
BOCA RATON FL 33428-4804

JAMES F TIVNAN &
KAREN TIVNAN JT TEN
16 MANNING ST
IPSWICH MA 01938-1922

OWEN F TIVNAN JR &
PAUL T TIVNAN JT TEN
BOX 60114
WORCESTER MA 01606-0114

FRANK TIZZOLINO
29SUNSET AVE
BAYONNE NJ 07002

LINDA TJADEN
84 FOUR WINDS DR
CLEAR LAKE IA 50428-1102

BARBARA ANN TJELTA
9568 W SAN JUAN CIR UNIT 102
LITTLETON CO 80128-6722

ROBERT P TJOSSEM
TR MARK T ERIKSSON LIVING TRUST
PO BOX 466
KIRKLAND WA 98083

LEONARD M TKACH
6 JOHNSON CIRCLE
MORGANVILLE NJ 07751-1017

EILEEN TKACIK
CUST MATTHEW JAMES TKACIK
UTMA PA
4850 MATTS DR
BETHLEHEM PA 18017-8436

EILEEN TKACIK
CUST PATRICK TKACIK
UTMA PA
4850 MATTS DR
BETHLEHEM PA 18017-8436

ROBERT TKACZYK
2627 W M-21 LOT 60
OWOSSO MI 48867

PATRICIA K TLAPAK
3109 S HARVEY
OKLAHOMA CITY OK 73109-6310

CHRISTINE LEE SUBJECT TO
ELNA B LARSENS RIGHT TO
RECEIVE DIVIDENDS DURING HER
LIFE
BOX 774272
STEAMBOAT SPRINGS CO 80477-4272

KEN B MATTHEWS T-O-D TO
CLAIRE B MATTHEWS
4015 ROMA ROAD
KINGMAN AZ 86401-8501

THOMAS S TOAL
1232 PADDY LANE
ONTARIO NY 14519-9580

JOHNNY L TOASTER
19692 HANNA
DETROIT MI 48203-1327

STEVE TOBACHAK &
BONNIE J MOCEK JT TEN
BOX 7471
LAS VEGAS NV 89125-2471

LESLIE PARKER TOBAKOS
8275 HURON CT W
WHITE LAKE MI 48386-2513

OSCAR TOBAR
312 N AVE A
ELGIN TX 78621-2103

RAMIRO TOBAR
BOX 254
HOLGATE OH 43527-0254

JAMES L TOBAT
RD 4 BOX 69
LAUREL DE 19956-9502

GERALD E TOBBE
18987 PIERPORT CT
CLINTON MI 48038-5521

DANIEL A TOBE
1656 WINTERSTONE COURT
DAYTON OH 45458-9611

DONALD R TOBER
623 FRANKLIN STREET
SPRINGVILLE NY 14141-1149

ADAIR M TOBERGTE
4413 HANNAH DR
MIDDLETOWN OH 45044-5220

CHARLES W TOBERMANN &
MARY B TOBERMANN JT TEN
2000 CHERRY RD
SPRINGFIELD IL 62704-3211

BURTON H TOBEY &
EVA P TOBEY JT TEN
136 CENTRAL ST
BERLIN MA 01503-1214

HELEN M TOBEY
7335 BRIDGE WAY W
WEST BLOOMFIELD MI 48322-3531

J WILLIAM TOBEY
808 WAKE ROBIN DR
SHELBOURNE VT 05482-7582

JAMES G TOBEY
25 CHENANGO STREET
CAZENOVIA NY 13035

JON TOBEY
1581 S DELANO
ST CLAIR MI 48079

MARY TOBEY
8943 BIRKHILL DR
STERLING HEIGHTS MI 48314-2507

MARY E TOBEY
TR UA 04/18/95
MARY E TOBEY TRUST
8943 BIRKHILL DR
STERLING HEIGHTS MI 48314-2507

RUTH S TOBEY
5575 GULF BV 533
ST PETE BEACH FL 33706-2348

RICKY G TOBIA
3219 HOWELL RD E
WEBBERVILLE MI 48892-9215

ANNETTA R TOBIAS
14167 SWANEE BEACH
FENTON MI 48430-3249

AVA TOBIAS
470 OLD ORCHID GROVE
TORONTO ON M5M 2G4

CARL L TOBIAS
260 FULLER ST RT 1
NASHVILLE MI 49073-9769

CARLTON J TOBIAS &
JOAN TOBIAS JT TEN
303 WOODS RD
ORLEANS MI 48865-9614

CHARLES A TOBIAS
4775 OTTER LAKE RD
OTTER LAKE MI 48464-9746

CHARLENE M TOBIAS &
GEORGE R TOBIAS JT TEN
129 RAY DR
BELLE VERNON PA 15012-3203

DENISE L TOBIAS
6401 WEBSTER RD
MT MORRIS MI 48458-9339

DENNIS E TOBIAS
3178 FERNWOOD RD
MCCOMB MS 39648-9660

DUANE D TOBIAS
6459 E POTTER RD
DAVIDON MI 48423-9500

EMILY COSNER TOBIAS
1336 NORTH CRANBROOK ROAD
BLOOMFIELD VILLIAGE MI 48301

GERALDINE M TOBIAS
300 VALENCIA DR SE APT 314
ALBUQUERQUE NM 87108-3091

GREGORY L TOBIAS
10973 DEVILS LAKE HWY
ADDISON MI 49220-9539

JAMES E TOBIAS
TR U/A DTD
05/21/77 THE JAMES E TOBIAS
TRUST
2446 INGLEHILL PTE
BLOOMFIELD HILLS MI 48304-1462

JEROME A TOBIAS
15233 MAGNOLIA BLVD 108
SHERMAN OAKS CA 91403-1142

JEWEL TOBIAS
10339 S SANGMON ST
CHICAGO IL 60643-3009

JOHN TOBIAS
10-011 ROAD Y
HAMLER OH 43524

JOSEPH TOBIAS
CUST JOSEPH T
TOBIAS UGMA MI
932 LYON
FLINT MI 48503-1304

JOSEPH D TOBIAS
CUST JODI M GRANTHAM UGMA MI
932 LYON
FLINT MI 48503-1304

JOSEPH D TOBIAS
CUST TOBIAS
JOS GRANTHAM UGMA MI
932 LYON
FLINT MI 48503-1304

JOSEPH D TOBIAS
CUST JENNIFER L ULMER UGMA MI
2191 PAINTED POST
FLUSHING MI 48433-2579

MICHAEL W TOBIAS
12 SANDY DR
NEW MIDDLETON OH 44442-8734

ORVILLE D TOBIAS
2170 CLARK RUN RD
XENIA OH 45385-9447

PAUL D TOBIAS
1336 N CRANBROOK
BLOOMFIELD MI 48301

RITA TOBIAS
CUST MORGAN
E TOBIAS UGMA MI
932 LYON
FLINT MI 48503-1304

RITA E TOBIAS
CUST MALORI B
GRANTHAM UGMA MI
932 LYON
FLINT MI 48503-1304

RITA E TOBIAS
932 LYON ST
FLINT MI  48503-1304

RONA TOBIAS
806 S ORANGE GROVE
L A CA  90036-4430

SUSAN L TOBIAS
115 TEBBETTS RD
MARSHFIELD VT  05658

TOBIAS WHITE & CO
111 E COURT ST STE 3D
FLINT MI  48502-1649

IRENE TOBIASZ
BOX 50416
HENDERSON NV  89016-0416

EDWARD M TOBIE
21 TEKENING WAY
HAMILTON SQ NJ  08690

ANN H TOBIN
912 S E 10TH STREET
POMPANO BEACH FL  33060-9556

ARTHUR F TOBIN
BOX 455
SUMMITVILLE IN  46070-0455

AUBREY H TOBIN
5498 SUNNYCREST DRIVE
WEST BLOOMFIELD MI  48323-3861

BOBBY T TOBIN
BOX 56661
PHOENIX AZ  85079-6661

DANIEL G TOBIN
10544 OAKMONT DRIVE
SUN CITY AZ  85351-3532

DANIEL J TOBIN
BOX 192
MOSCOW MILLS MO  63362-0192

MISS DOLORES TOBIN
6784 EAST CEDAR AVE
NO 506
DENVER CO  80224-1158

EMILY E TOBIN
BOX 631
214 CADLE AVE
MAYO MD  21106-0631

FRANCIS S TOBIN
4625 SAWMILL ROAD
CLARENCE NY  14031-2228

FREDERICK M TOBIN
116 CAMP AVENUE
DARIEN CT  06820-2709

HARRIET E TOBIN
1145 MEDWAY RD
PHILADELPHIA PA  19115-2005

JAMES J TOBIN
12621 DIAGONAL RD
LA GRANGE OH  44050-9520

JEFFREY TOBIN
26 SEVIER ST
GREENVILE SC  29605

JESSIE M TOBIN
2124 E STATE ST EXT
HUNTINGTON IN  46750

JOHN R TOBIN JR
TR JOHN R TOBIN JR TRUST
UA 9/9/98
1466 SODON CT
BLOOMFIELD HILLS MI  48302-2353

JOSEPH TOBIN
202 WARDEN WILSON
WHITBY ON  L1H 5R7

JOSEPH J TOBIN JR
FISH HILL ROAD R D 1
FRANKLINVILLE NY  14737-9801

JOSEPH P TOBIN
TR JOSEPH P TOBIN TRUST
UA 11/21/94
1229 CAMBRIDGE RD
BERKLEY MI  48072-1937

JOYCE ANN TOBIN
127 SILVER BROOK RD
MILTON MA  02186-5239

LAURENCE TOBIN
55 ORA WAY APT B 204
SAN FRANCISCO CA  94131-2558

LEO W TOBIN III
80 KEEL COURT
HEATHSVILLE VA  22473

MARSHALL TOBIN
31500 W 10TH MILE RD
FARMINGTON HILLS MI  48336

MARY ELLEN TOBIN
300 COUNTRY CLUB DRIVE
PROSPECT HEIGHTS IL  60070-2570

MARY L TOBIN
2212 SHAKESPEARE RD
HOUSTON TX  77030-1113

MARY T TOBIN
1121 BRENTWOOD DR
COLUMBIA SC  29206-2803

MAUREEN TOBIN
28 DEFOREST AVE
WEST ISLIP NY  11795-4512

MICHAEL TOBIN
BOX 126
LAKE GEORGE MI  48633-0126

PHILIP J TOBIN
2188 HIGHLANDER S E
KENTWOOD MI  49508-5031

RICHARD C TOBIN
81 SATINWOOD DR
CHEEKTOWAGA NY  14225-3715

ROSALIEA TOBIN
69-64 137TH STREET
FLUSHING NY  11367

ROSALIND REED TOBIN
647 STONE DRIVE
GREENTOWN IN  46936

SUSAN TOBIN
16 ATINA DRIVE
STAFFORD VA  22554-7694

THOMAS F TOBIN III
1749 N WELLS 2201
CHICAGO IL  60614-5877

TIMOTHY N TOBIN &
ROBIN M TOBIN JT TEN
8 BLUEFIELD AVE
NEWBURY PARK CA  91320-4246

LORI P TOBLER
42 SIERRA
DOUGLAS WY  82633

WILLIAM E TOBLER
13555 BUNTON ROAD
WILLIS MI  48191-9757

CAROL TOBOLA
51577 SHADYWOOD DR
MACOMB MI  48042-4297

JEAN A TOBOLA
4900 QUEENS CIRCLE
GLADWIN MI  48624-8225

JEAN A TOBOLA
4900 QUEENS CIRCLE
GLADWIN MI  48624-8225

THOMAS TOBOLSKI &
STEPHANIE TOBOLSKI JT TEN
153 S RIDGEWAY DR
BATTLE CREEK MI  49015-3967

DONALD L TOBUL &
ELSIE TOBUL JT TEN
1376 DAVISTA AVE
MADISON OH  44057-1361

ELMER J TOBY &
VIOLET J TOBY JT TEN
71 RIVERS EDGE RD NW APT 110
KALKASKA MI  49646

HELEN M TOBY
1726 LAWNDALE
DETROIT MI  48209-3406

TOBY WOLFBERG & SARAH H WOLFBERG TT
U/A DTD 01/16/1993
TOBY WOLFBERG LIVING TRUST
3526 ORIOLE DRIVE
HUNTINGDON VALLEY PA  19006

ILENE A TOCCI
28 DOLAN DR
GROTON MA  01450-1863

BARBARA B TOCCO
439 FIFTH AVE EXT
FRANKFORT NY  13340-3412

CLEONICIA M TOCCO
360 OHIO STREET
LOCKPORT NY  14094-4218

CLEONICIA M TOCCO &
JOHN TOCCO JT TEN
360 OHIO STREET
LOCKPORT NY  14094-4218

JOHN TOCCO
360 OHIO ST
LOCKPORT NY  14094-4218

MARY TOCCO &
EMMA TOCCO KETTUNEN JT TEN
9138 RIDGEFIELD DR
BRIGHTON MI  48114

MICHAEL P TOCCO
CUST CHRISTOPHER
M TOCCO UNDER THE NY U-G-M-A
ATTN NARDI TOCCO
397 OHIO STREET
LOCKPORT NY  14094-4219

YOLANDA TOCCO
397 OHIO ST
LOCKPORT NY  14094-4219

DOMINIC R TOCE
554 CHARLES ST
TORRINGTON CT  06790-3421

CHESTER JOSEPH TOCHA
640 KLEIN RD
BUFFALO NY  14221-2722

VIRGINIA L TOCHEK
11812 MILAN AVE
CLEVELAND OH  44111-4658

MARY ANN TOCHKO
UNIT 8
220 BROAD STREET
MERIDEN CT  06450-5845

MARK P TOCHMAN
CUST MATTHEW
P TOCHMAN UGMA MI
17568 FARMCREST LN
NORTHVILLE MI  48167-2235

MARK P TOCHMAN
CUST SARAH W
TOCHMAN UGMA TX
17568 FARMCREST LN
NORTHVILLE MI  48167-2235

WILLIAM J TOCHMAN &
IRENE M TOCHMAN JT TEN
31628 ALABAMA
LIVONIA MI  48150-3933

JEAN F TOCICKI
73 STANTON
YOUNGSTOWN OH  44512-2216

BONNIE L TOCKSTEIN
BOX 104
MUNGER MI  48747-0104

FERDINAND W TOCZEK
74 SUNNYSIDE
BUFFALO NY  14207-2237

SHERYL L TOCZEK
ATTN SHERYL L WOZNIAK
9377 JUNIPER PL
CLARENCE CNTR NY  14032-9135

JANE A TOCZYNSKI
165 TUSCARORA RD
BUFFALO NY  14220-2429

ANTHONY SABATELLI TOD
LISA TAMBASCIO &
JANINE TOMPKINS
HC 1 BOX 1A103
LACKAWAXEN PA  18435-9738

ARLEEN E HALAJCSIK TOD
CHERYL MCFADDEN &
JOHN S HALAJCSIK &
BRUCE J HALAJCSIK
317 LONGLEAF RD
SUMMERVILLE SC  29483-2072

BENNETT SHIRLEY I TOD
9908 NORTH HAWTHORNE AVE
KANSAS CITY MO  64157

BETTY J GUMINSKI TOD
GARY M GUMINSKI &
GREGORY A GUMINSKI &
KAREN M TROJNIAK
5421 DOOLEY DR
LINDEN MI  48451-8901

BETTY L CURTIS TOD
SUZETTE CURTIS &
DENNIS CURTIS
5105 W 8TH ST
BRADENTON FL  34207-6260

BEVERLY L CARNAHAN TOD
NORMAN L THOMPSON &
BEVERLY L KNOEBEL &
RODNEY D THOMPSON
102 PRAIRIE VIEW ACRES
HERCULANEUM MO  63048

CHARLENE E HANFORD TOD
KATHLEEN H WROBLE &
EDWARD G HANFORD JR
4841 BRIDGE RD
COCOA FL  32927-8219

CORNELIUS L GLOTH TOD
RUSSELL C GLOTH &
MELISSA L SCHULTE
107 STEALEY RD
WENTZVILLE MO  63385-6313

DALE B BESOM TOD
JANICE A SMUCKER &
AUDREY Z SOKOLOSKI
2425 HOOVERSIDE LN
GROVE CITY OH  43123-3936

DONNA B GETTIG TOD
7149 ELDERWOOD CIRCLE
CLARKSTON MI  48346

DONNA B GETTIG TOD
7149 ELDERWOOD CIRCLE
CLARKSTON MI  48346

DORIS M BERGNER TOD
5529 LIBERTY FAIRFIELD RD BOX 23
HAMILTON OH  45011-8548

EARL TORAIN TOD
3151 MAYFIELD RD APT 1333
CLEVELAND OH  44118-1771

EDNA M SMITH TOD
DANNY E HOCKEY & LEANN TESTER &
CHERLY L SCARBOROUGH & DAWN K
JOHNSTON
1531 SEYMOUR LAKE RD
OXFORD MI  48371-4342

EDWIN B FOCKLER III TOD
EDWIN B FOCKLER IV
CAMERON H FOCKLER
KARL H FOCKLER
205 E MAIN ST
ELKTON MD  21921-5769

ESTHER I TORPEY TOD
JUDY K YOKOM
UNDER THE STA TOD RULES
5486 SHERIDAN AVE
FLUSHING MI  48433-9713

EVANGELINE J BALL TOD
CHARLES J BALL & DEBORAH H
STANLEY & BARBARA E JONES
7802 PINE PKWY
DARIEN IL  60561

GERALD R PATTERSON TOD
KAREN S CASSIDY &
PATRICIA A PATTERSON &
GERALD R PATTERSON JR
8430 SETTLERS PASSAGE
BECKSVILLE OH  44141-1732

HELEN A TAYLOR TOD
ROBERT N TAYLOR & CLAIRE E
BARCLAY
383 ARKANSAS DR
VALLEY STREAM NY  11580-1834

J MACK SWIGERT TOD
U S BANK NA & SALLY HAMILTON TRS
J MACK SWIGERT TRUST U/A DTD 07/25/
SUBJECT TO STA TOD RULES
425 WALNUT ST SUITE 1800
CINCINNATI OH  45202

JERRY D ORLUCK TOD
SHARON L BLAQUIERE &
MARK A ORLUCK
5049 LAKESHORE 11
LEXINGTON MI  48450

JOAN E SERMERSHEIM TOD
ERIC D SERMERSHEIM & GREG J
SERMERSHEIM & JULIE M BENDER
900 W STATE RD 66
ROCKPORT IN  47635-9268

JOANNE E LANCZAK TOD
MARYANN GUZDZIAL & SUSAN J
MILLER & DEBRA K WALSH & DEANNE
L STEFANOVSKY
2984 GROVE RD
STANDISH MI  48658

JOANNE F SCHMIEDING TOD
SANDRA MARTINEZ & SHARON ASHLEY &
SUSAN HERRMANN
5262 SUWANNEE RD
SPRING HILL FL  34607-2356

JOHN A HIGGINBOTHAM TOD
AUDREY POINDEXTER
UNDER STA GUIDELINES
6411 PAGE
ST LOUIS MO  63133-1929

JOHN EICHER TOD
8010 DEEPWOOD
APT M-11
MENTOR OH  44060

JOSEPHINE RUSCIOLELLI TOD
DONNA RUSCIOLELLI & JUDITH
RUSCIOLELLI & BARBARA R STEWART
12543 LONGVIEW
DETROIT MI  48213-1846

JOYCE H MEDBURY TOD
12050 MONTGOMERY RD
COTTAGE 504
CINCINATTI OH  45249

JULIA IRENE ARMS TOD
GRETTA JEAN WAYNICK & KELLIE
INTRAVIA
5300 SW 89TH ST
OCALA FL  34476-3832

LEONARD D EILMANN TOD
STEVEN D EILMAN &
DEBRA L EILMANN
819 BELL ROAD
WRIGHT CITY MO  63390-2107

LEROY A WILSON JR TOD
LEROY ALFRED WILSON &
NANCY W BEST & DONNA F WILSON
3757 S 2000 EAST
SALT LAKE CITY UT  84109-3347

LOIS STEIN MCDOWELL TOD
PO BOX 13357
FLINT MI  13357

LOLA P ASARO TOD
SAM ASARO &
SALLY A FLATEN
28988 JAMES
GARDEN CITY MI  48135-2124

LUCILLE MAKAROV TOD
MASSACHUSETTS EYE AND EAR
INFIRMARY
5335 BREEZE HILL DR
TROY MI  48098-2707

MARGIE L KUTTENKULER TOD
LORI COMBS
EDWARD KUTTENKULER
LARRY KUTTENKULER
BOX 3
TIPTON MO  65081-0003

MARY A LINDAMOOD TOD
KAREN J GAITLEY BRENDA A HAYMAN
KARLA L WALL JANET WEBB
BARRY E LINDAMOOD
601 BADEN AVE
VIRGINIA BEACH VA  23464-2313

MARY MOLLOY TOD
BRIAN P MOLLOY & ANGELA M
LASTOMIRSKY & LYNN M GENNA
23018 LAMBRECHT
EASTPOINTE MI  48021-1865

MILDRED M SCHEEF TOD
RONALD R SCHEEF &
CYNTHIA D EARL
13929 PIERCE
OMAHA NE  68144-1031

MILDRED WEDEL TOD
MARGARET MUNCASTER & HENRY
BLATTEL
6674 E STRADA DE ACERO
TUCSON AZ  85750-5920

MIMOSE JOSEPH CAMILIEN TOD
CHRISTOPHER JONATHAN & MELISSA
CAMILIEN
5 SLOAN CIRCLE
RANDOLPH MA  02368-2939

MURIEL S SAMBORSKI TOD
MARIE ACCUMANNO
SUJECT TO STA TOD RULES
89A MOLLY PITCHER LANE CONDO 5
YORKTOWN HEIGHTS NY  10598

NANCY J OLIVER TOD
TERRI N OLIVER &
STEVEN L OLIVER
601 E 13TH ST
MIO MI  48647-9619

NORMA E RENICK TOD
GLENDA E SCHROEDER &
GAIL K RENICK & GARREL L RENICK
1008 ELMONT
SULLIVAN MO  63080-1006

RICK A FOWLER TOD
1265 MAIN ST
SAINT CHARLES MI  48655-1005

RUTH G LARUE TOD
CHRISTOPHER D LARUE &
STEVEN K LARUE &
KEITH G LARUE
612-C AVENIDA SEVILLA
LAGUNA WOODS CA  92637

SHIRLEY C STARKEY TOD
CYNTHIA MARY ARNOLD &
MICHAEL JOHN STARKEY
11165 STANWICK COURT
ST LOUIS MO  63126-3431

SHIRLEY L ELLING TOD
JAMES LEE ELLING &
BRENDA SUE ELLING &
KELLY RENEE ELLING JT TEN
RT 1 BOX 110
CONCORDIA MO  64020-9728

THEDA D CURTIS TOD
TERRY L CURTIS &
DALE P CURTIS
5181 GREEN ARBOR DRIVE
GENESEE MI  48437

THERESE LIENCZEWSKI TOD
JOHN LIENCZEWSKI & JOSEPH
LIENCZEWSKI
2306 OWEN
SAGINAW MI  48601-3410

VIRGINIA L GALL TOD
FIFTH THIRD BANK TR
UA 06/04/96
7300 DEARWESTER DR APT 317
CINCINNATI OH  45236-6110

WALTER BOHAY TOD
CAROL L EVANS & LINDA M CIMO &
CLAUDIA KILBANE
3550 DELLBANK DR
ROCKY RIVER OH  44116-4245

WILLIAM R TRIMPE TOD &
EILEEN A DISBENNETT &
KENNETH F TRIMPE &
MICHAEL A TRIMPE JT TEN
3857 TROPHY BLVD
NEW PORT RITCHEY FL  34655

WYNEMA R MARLATTE TOD
GLYNIS M THOMPSON & TRAVIS
MARLATTE
1335 32ND ST SW
PINE RIVER MN  56474-5028

HAROLD S TODA
1394-7 NAKAGAMI-CHO
AKISHIMA-SHI TOKYO ZZZZZ

DIANA TODARO
1637 GREENWAY BLVD
VALLEY STREAM NY  11580-1217

GUIDO A TODARO &
ALICE H TODARO JT TEN
12 LOMA LINDA ROAD
SAN RAFAEL CA  94901-4215

JEROME M TODARO &
VIRGINIA TODARO JT TEN
1522 OAK ST
SOUTH GREENSBURG PA  15601-5440

JEROME M TODARO
1522 OAK ST
GREENSBURG PA  15601-5440

JOHN P TODARO
TR JOHN P TODARO TRUST
UA 11/22/86
122 40 133RD AVE
S OZONE PARK NY  11420-3237

TODD & WALTER A PARTNERSHIP
145 MARKET STREET
LEXINGTON KY  40507-1104

ADELLE L TODD
1201 AVENUE F
GARLAND TX  75040-6920

ALVIN K TODD
22099 230TH AVE
PARIS MI  49338-9747

ANNA M TODD
TR THE ANNA M TODD LIV TRUST
UA 12/20/94
9928 G BUNKER HILL
ST LOUIS MO  63123-7423

ESTATE OF ASA F TODD
1201 AVENUE F
GARLAND TX  75040-6920

BARBARA E TODD
ATTN BARBARA E BROWN
677 SIGNAL HILL DRIVE
MILFORD OH  45150-1473

BENJAMIN F TODD &
THRESA M TODD JT TEN
5255 WORCHESTER DR
SWARTZ CREEK MI  48473-1159

BRIAR TODD
ATTN BRIAR TODD YONG
2961 FOOTHILL ROAD
SANTA BARBARA CA  93105-2905

CARRI LEIGH TODD
CUST SAMUEL SMITH TODD UTMA GA
125 MITCHELL BLUFF
ATHENS GA  30606

CHARLES BRUCE TODD
1017 GRASSMERE AVE
OCEAN NJ  07712-4227

CHRISTINE J TODD
4485 LOTZ RD
DAYTON OH  45429-1827

CLARENCE TODD
16249 SUSSEX
MARKHAM IL  60426

CLEATIS L TODD
c/o PHYLLIS SPIVEY
18035 GOLDEN LEAF LANE
RIVERSIDE CA  92504

DANIELLE ELIZABETH TODD
3151 SMUGGLERS RIDGE
COMMERCE TWP MI  48390

DAVID ANDREW TODD
1627 ROGERS COURT
WALL NJ  07719-3863

DAVID R TODD &
VICKIE B TODD JT TEN
315 EAST CENTER STREET
HEBER CITY UT  84032-1900

DAVID S TODD
35440 BROOKSTONE DR
NEW BOSTON MI  48164-9125

DENISE TODD
14332 BALSAM
SOUTHGATE MI  48195

DENNIS C TODD
6264 AMANDA
SAGINAW MI  48603-4361

DONNA C TODD
1537 COVENT ROAD
TROY OH  45373-2473

ELEANOR MAE TODD
1601 SW 87TH
OKLAHOMA CITY OK  73159-6206

FOREST B TODD &
JACQUELINE TODD JT TEN
4408 BRENDA DR
ANDERSON IN  46013-1404

FRANK A TODD
22833 GRACE HILL LANE
ATHENS AL  35614-3539

FRED H TODD
2302 AUBURN DRIVE SW
DECATUR AL  35603-1005

FREDERICK W TODD
6 NEWELL ST
CAMBRIDGE MA  02140-2604

GALE A TODD
4N278 KAELIN RD
WEST CHICAGO IL  60185-1264

GEORGE E TODD
1101 WEAVER FARM LANE
SPRING HILL TN  37174-2186

GORDON C TODD &
BARBARA D TODD JT TEN
44 MC KINLEY ST
MANCHESTER CT  06040-4845

GRACE KANE TODD JR
714 OAK TERRACE
HENDERSONVILLE NC  28791-3231

HAROLD G TODD &
HELEN M TODD JT TEN
2895 WAGNER RD
WILLOW SPRINGS MO  65793-8961

HECTOR L TODD
129 WOODWARD AVE
BUFFALO NY  14214-2311

HELEN L TODD
1057 GRANDVIEW RD
DANIELS WV  25832-9404

IRA T TODD JR
BOX 671
CRISFIELD MD  21817-0671

J BEECHER TODD &
DEBORAH L TODD JT TEN
18566 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-3525

JAMES TODD
GEORGIAN CT CO-OP APTS
6261 NE 19TH AVE 1126
FT LAUDERDALE FL  33308-1349

JANET M TODD
25 EAST END AVE
NEW YORK NY  10028-7052

JEANNE M TODD
3900 WOODMONT PARK LANE
LOUISCVILLE KY  40245-8426

JERRY E TODD
2603 EASTON
HARRISONVILLE MO  64701-3624

JERRY W TODD
507 OAK ST
CLIO MI  48420

JOHN WESLEY TODD IV
1015 CARRIAGE DR
HARRISBURG VA  22801-9688

JOSEPH A TODD
31771 AL HWY 99
ANDERSON AL  35610-3001

KATHERINE H TODD
1034 RICHLAND CT
CHICO CA  95926-7153

KENNETH L TODD &
DOROTHY F TODD JT TEN
2849 STEVENSON ST
FLINT MI  48504-7538

KENNETH L TODD &
MARIE C MILLS JT TEN
2849 STEVENSON ST
FLINT MI  48504-7538

KENNETH L TODD &
MARIE C MILLS &
DOROTHY F TODD JT TEN
2849 STEVENSON ST
FLINT MI  48504-7538

LOIS C TODD
2849 SHACKTOWN RD
YADKINVILLE NC  27055-5704

MARJORIE TODD &
WILLIAM R TODD JT TEN
3500 HADLEY PL
ARCATA CA  95521-6931

MARJORIE ALEXIS TODD
3500 HADLEY PLACE
ARCATA CA  95521-6931

MARNA TODD
21383 FALLS RIDGE WAY
BOCA RATON FL  33428-4873

MARY ANNE TODD
3608 EMPEDRADO
TAMPA FL  33629-6914

MARY L TODD
4221 TARENTUM DR
FLORISSANT MO  63033-6830

MARYBETH TODD
3577 DAVID K
WATERFORD MI  48329-1316

MICHAEL TODD
RR 1 BOX 7
NORMAN IN  47264-9801

MICHAEL A TODD
14093 BARRET MILL RD
BAINBRIDGE OH  45612-9538

MICHAEL J TODD
232 E 300 NORTH
ANDERSON IN  46012-1206

MILDRED W TODD JR
1808 NORFOLK
INDIANAPOLIS IN  46224-5529

NORMAN E TODD
1116 FERNWOOD
TOLEDO OH  43607-1903

NORMAN L TODD
6400 W ST RD 64
ECKERTY IN  47116-9228

P D TODD
549 W COLLEGE AVE
STANTON KY  40380-2229

PATRICIA H TODD
TR PATRICIA H TODD REV TRUST
UA 10/13/99
7109 CHURCHILL RD
MCLEAN VA  22101-2002

PAUL D TODD &
MELBA D TODD JT TEN
BOX 55
GIBSON MO  63847-0055

PAULINE TODD
2109 WINANS ST
FLINT MI  48503-5857

PAULINE H TODD
2109 WINANS AVE
FLINT MI  48503-5857

RICHARD L TODD
2607 BROOKSHIRE DRIVE
KOKOMO IN  46902-4787

ROBERT B TODD
83 WEST CASTLEVIEW DRIVE
BRASELTON GA  30517-2390

RUTH F TODD
9 TAMARIX DR
BREWSTER NY  10509-4117

SARAH ELLEN TODD
ATTN SARAH NACE
10990 CENTENNIAL ROAD
DISPUTAUTA VA  23842

TERRY L TODD
R 2 BOX 35
HELTONVILLE IN  47436-9722

W STEPHEN TODD
7068 STINGER PLACE
SAINT LOUIS MO  63129-5648

WALTER R TODD
3369 WINDLAND DR
FLINT MI  48504-1764

WELLS L TODD
1761 SEA OATS DR
ATLANTIC BEACH FL  32233-5828

WILLIAM B TODD JR
TR WILLIAM B TODD JR REV TRUST
UA 10/13/99
7109 CHURCHILL RD
MCLEAN VA  22101-2002

WILLIAM E TODD
29724 TRANCREST
LIVONIA MI  48152-4531

WILLIAM E TODD
9373 WEST ESCUDA DR
PEORIA AZ  85382-0979

WILLIAM M TODD
TR THE WILLIAM M TODD LIV TRUST
UA 12/20/94
9928 BUNKER HILL
ST LOUIS MO  63123-7423

WILLIAM W TODD &
ROWENA M TODD JT TEN
1739 SALEM ROAD
HELTONVILLE IN  47436

ELSIE TODERAN &
KIP N TODERAN JT TEN
874 BALDWIN DR
TROY MI  48098

JAY L TODES &
NANCY G TODES TEN COM
5933 MALMESBURY RD
DALLAS TX  75252

MARY ANN TODHUNTER
10726 MAPLEWOOD DR
COUNTRYSIDE IL  60525-4813

MARY ANN TODHUNTER &
WILLIAM H TODHUNTER JT TEN
10726 MAPLEWOOD DR
COUNTRYSIDE IL  60525-4813

FRANK A TODISCO III
313 MYRTLE AVE
WESTFIELD NJ  07090-1517

JOSEPH J TODOR
8495 S SHARON DRIVE
OAK CREEK WI 53154-3477

VICTOR TODOROW
11343 MARKLEY RD
GAINES MI 48436-8903

VICTOR TODOROW
11343 MARKLEY RD
GAINES MI 48436-8903

SANDRA JANE TODT
20312 CHALON
ST CLAIR SHORES MI 48080

SUZANNE H TODT
831 N PONTIAC TRAIL #79
WALLED LAKE MI 48390

GARRY V TODY
115 FALLING LEAF DR
LAPEER MI 48446-3140

GERTRUDE A TODY
115 FALLING LEAF DRIVE
LAPEER MI 48446-3140

PATRICIA M TOEBE
19 FOREST RD
WAYNE PA 19087-3203

HAYDEE S TOEDTMAN
2604 GENEVA HILL CT
OAKTON VA 22124-1534

LINDA K TOELLE
60 BAY MEADOWS DR
HOLLAND MI 49424-6497

SANDRA C TOENES
17 AUDUBON PL
MOBILE AL 36606-1907

SUSAN W TOENNIES
218 BAYOU VIEW DR
SEABROOK TX 77586-6102

NANCY M TOENNIESSEN
7786 CHESTNUT RIDGE RD
GASPORT NY 14067-9502

KATHERINE ANN TOENNIGES
CUST LISA A TOENNIGES
UTMA MI
6800 FRANKLIN ROAD
BLOOMFIELD HILLS MI 48301-2928

NANCY HOLMES TOENSING
ATTN NANCY HOLMES
3811 SW 29TH ST
DES MOINES IA 50321-2042

WESTLEY J TOEPKE
BOX 530
GLENDIVE MT 59330-0530

WALTER H TOEPLER
APT 923
411 S WOODWARD
BIRMINGHAM MI 48009-6650

CAROL COLLINS TOFEL
APT 8E
130 E 67TH ST
NEW YORK NY 10021-6136

LAWRENCE E TOFEL
7 DEVONSHIRE ROAD
LIVINGSTON NJ 07039-6203

ROXANA W TOFFERI &
LEIGH J TOFFERI JT TEN
27 HIGH ST
LUDLOW VT 05149-1043

AL P TOFFOLI &
MARGARET D TOFFOLI JT TEN
21512 MAGNOLIA STREET
WALNUT CA 91789

FRANCIS J TOFIL
26326 DOXTATOR AVE
DEARBORN HTS MI 48127-3394

JEANETTE TOFIL
208 STRUTHERS LIBERTY RD
CAMPBELL OH 44405-1967

GLENN E TOFT SR
336 GOLFVIEW RD APT 802
NORTH PALM BEACH FL 33408-3508

JACQUELINE H TOFT
251 VAN SANT AVE BOX 46
ISLAND HEIGHTS NJ 08732-0046

JAMES C TOFT &
JACQUELINE TOFT BODINE JT TEN
267 N ST
SEASIDE PARK NJ 08752-1332

ANNE MARIE TOFTELAND
4615 MEADOW RD
EDINA MN 55424-1231

BEVERLY TOGLIATTI
CUST ANTHONY TOGLIATTI UGMA OH
6407 ARCWOOD RD
INDEPENDENCE OH 44131-4908

BEVERLY TOGLIATTI &
THEODORE TOGLIATTI JT TEN
6407 ARCHWOOD RD
INDEPENDENCE OH 44131-4908

BEVERLY TOGLIATTI
CUST KIMBERLY TOGLIATTI UGMA OH
6407 ARCWOOD RD
INDEPENDENCE OH 44131-4908

BEVERLY TOGLIATTI
CUST ROBERT TOGLIATTI UGMA OH
6407 ARCHWOOD RD
INDEPENDENCE OH  44131-4908

BEVERLY TOGLIATTI
CUST THEODORE TOGLIATTI UGMA OH
6407 ARCWOOD RD
INDEPENDENCE OH  44131-4908

UGO R TOGNELLA
5217 N SYDENHAM ST
PHILADELPHIA PA  19141-1617

SOKRATIS TOGRIDIS
111 STRAWBERRY HILL AVE
EAST NORWALK CT  06851-5938

FRED J TOIBERO
12506 WOODRIDGE LANE
HIGHLAND MD  20777-9564

EDMUND TOIFL &
JEAN D TOIFL JT TEN
229 GWEN ROAD
MERIDEN CT  06451-2781

MICHAEL TOIVONEN
152 LUKESPORT DR
QUINCY MI  49082-9595

BETTY TOKARCIK
168 SHULTZ ROAD
MT PLEASANT PA  15666

LORETTA TOKARCZYK
3981 MAPLEFIELD CT UNIT G
CINCINNATI OH  45255

MARJORIE Y TOKARSKI
9327 BUFFALO AVE
NIAGRA FALLS NY  14304-4462

PAUL TOKARSKI
14076 PATTERSON DR
SHELBY TWP MI  48315-4263

STANLEY WILLIAM TOKARSKI
9480 WEST M AVE
KALAMAZOO MI  49009-9430

HENRY TOKARZ
7255 E BROADWAY RD APT 137
MESA AZ  85208-9203

BEATRICE TOKER
10 EAST END AVE
NEW YORK NY  10021-1106

FARID A TOKH
208 HALBERTON DRIVE
FRANKLIN TN  37069-4338

CAREY R TOKIRIO &
KAZUE VICKI TOKIRIO JT TEN
11711 LAGRANGE AVE
LOS ANGELES CA  90025-1807

EMY TOKITSU
1735-16TH AVE S
LETHBRIDGE AB  T1K 0Y9

JAMES G TOKUHISA
14508 STROUBLES CREEK RD
BLACKSBURG VA  24060-4206

JANET C TOKUHISA
BOX 148202
CHICAGO IL  60614-8202

PAUL S TOKUNAGA &
JANE T TOKUNAGA JT TEN
4890 POOLA ST
HONOLULU HI  96821-1461

ARTHUR M TOLAN
3334 US 23 SOUTH
ALPENA MI  49707-4830

CHARLES E TOLAND
8354 E LANTZ
DETROIT MI  48234-3305

PATRICIA ANN TOLAND
APT 9
1111 N 11TH AVE E
NEWTON IA  50208-1817

WILLIAM TOLAND
3436W 300N
WINCHESTER IN  47394-8233

KENNETH D TOLAR
3401 COIT NE
GRAND RAPIDS MI  49525-2665

ANN TOLBERT
444 KALMIA AVE
BOULDER CO  80304-1732

BARBARA O TOLBERT
RR 15 BOX 1027
BEDFORD IN  47421-9055

CHARLES L TOLBERT
5739 FLEMING AVENUE
OAKLAND CA  94605-1129

CHARLIE TOLBERT JR
2020 OXLEY DRIVE
FLINT MI  48504-7092

DAVID TOLBERT
2205 CRESTWOOD
ANDERSON IN  46016-2751

EDDIE L TOLBERT
1060 DEACON
DETROIT MI 48217-1611

ELEANOR D TOLBERT
2381 EMERALD FOREST CIR
EAST LANSING MI 48823-7214

GERALD W TOLBERT
717 BAY ST
PONTIAC MI 48342-1921

GOLDEN TOLBERT
17231 ROWE
DETROIT MI 48205-3196

HERMAN TOLBERT
4977 MOSES DR
LIVERPOOL NY 13090-2570

JUANITA TOLBERT &
JOHN D TOLBERT JT TEN
23191 COVENTRY WOODS
SOUTHFIELD MI 48034-5165

JUANITA L TOLBERT
23191 COVENTRY WOODS
SOUTHFIELD MI 48034-5165

MERRILL PLUMER TOLBERT
107 HURON AVE
LYNCHBURG VA 24503-4103

NELLIE H TOLBERT
1319 W 8TH ST
ANDERSON IN 46016-2621

ROBERT J TOLBERT
27674 MORNINGSIDE PLZ
LATHRUP VILLAGE MI 48076-3265

ROOSEVELT TOLBERT
BOX 597
SAGINAW MI 48606-0597

THOMAS TOLBERT
C/O THOMAS TOLBERT SR
4250 WIMBLEDON DR APT 12
GRANDVILLE MI 49418-2848

EVELYN TOLCHINSKY
74 SUMMIT CRESCENT
WESTMOUNT QC H3Y 1L7

FREDERICK H TOLDO JR
15380 JENNINGS ROAD
FENTON MI 48430-1735

LILY L TOLEDANO
3028 PRYTANIA ST
NEW ORLEANS LA 70115-3350

RYKERT O TOLEDANO JR
18061 THREE RIVERS RD
COVINGTON LA 70433-8950

TOLEDO METRO FEDERAL CU FBO
BOMA ORLUMKPO
345 OAK COURT
HOLLAND OK 43528

NELLY TOLEDO
667 PONCE DE LEON 293
SAN JUAN PR 00907-3201

ROBERT L TOLEMAN
421 E BLOSSOM HILL RD
DAYTON OH 45449-2059

JACQUELINE S TOLEN
912 NOB HILL DRIVE-UNIT#2
NILES OH 44446-4133

WILLIAM E TOLEN
85 WHITE RD
COLUMBIAVILLE MI 48421-9746

BARBARA V TOLER &
HAROLD GAY TOLER JT TEN
30021 JOHNSON POINT
LEESBURG FL 34748-9214

DOUGLAS G TOLER
285 BROOKLYN AVE
DAYTON OH 45417-2238

ISABEL WRAY TOLER
3271 BARROWS MILL ROAD
MARTINSVILLE VA 24112-8040

JOHN C TOLER
1222 FLUSHING RD
FLINT MI 48504-4755

MARILYN TOLER
BOX 2470
BURNEY CA 96013-2470

RICHARD R TOLER
3329 KAWKAWLIN RD
BAY CITY MI 48706

STEPHEN E TOLER
10641 TOSTON LN
GLENALLEN VA 23060

JESSE E TOLERSON III
2433 S 700 W
RUSSIAVILLE IN 46979-9429

BASIL W TOLES &
BEULAH F TOLES JT TEN
600 AVE D
BOX 471
MOORE HAVEN FL 33471-3009

BETTIE J TOLES &
LYNDA J ZECHAR JT TEN
275 TEXAS ST
ROCHESTER HILLS MI  48309-1577

DAVID K TOLES
1014 1/2 N LIMESTONE
LEXINGTON KY  40505

EUGENE TOLES
150 E FOSS
FLINT MI  48505-2116

JOHN TOLES JR
16814 LANGLY AVE
CLEVELAND OH  44128-3608

LEE H TOLES
91 HILL N DALE
SNELBYVILLE KY  40065

MICHAEL L TOLES
1388 SENTINEL RIDGE DR
FLINT MI  48532-37  49889

MICHELLE R TOLES
7519 GATHINGS DRIVE
FORT WAYNE IN  46816-2755

RONALD D TOLES
612 HEREFORD LN
MILLSAP TX  76066-2624

BLAZE TOLESKI
10014 LAKE PARK DR
CINCINNATI OH  45231-2507

JIMMY L TOLESTON
5505 LAKE PLACID DR
DALLAS TX  75232-1955

ROSEMARY F TOLETTI &
ELEANA M TOLETTI JT TEN
120 RIDGEFIELD AVE
WATERBURY CT  06705-2747

ROBERT TOLF &
BETTY TOLF JT TEN
201 S TRIVOLI AVE
TRIVOLI IL  61569-9774

MISS FRANCES MAE TOLHURST
319 WOODLAND AVE
NEPTUNE NJ  07753-3846

PHILIP A TOLISANO &
IRENE W TOLISANO JT TEN
CIDER MILL RD
ELLINGTON CT  06029

ALBERTEEN TOLIVER
4456 S HILLCREST CIR
FLINT MI  48506-1452

JAMES E TOLIVER
414 TOD LN
YOUNGSTOWN OH  44504-1404

JAMES W TOLIVER
2702 N WHEELER ST
INDIANAPOLIS IN  46218-2836

JULIA M TOLIVER
1506 N DELPHOS
KOKOMO IN  46901-2536

LISA M TOLIVER
ATTN LISA M SCHAFER BROWN
240 BUCKINGHAM CIR
LAFAYETTE IN
BROOKSTON IN  47909-6921

MACK C TOLIVER
BOX 761
WINSER LA  71378-0761

ROGER D TOLIVER
6670 S W ROOD BRIDGE ROAD
HILLSBORO OR  97123-9146

CLARENCE C TOLK
3706 TAM OSHANTER
MESQUITE TX  75150-1027

ELISABETH L TOLKACZ &
MARY HELEN DUEWEKE &
JOSPEH MARK TOLKACZ JT TEN
22121 CHALON
ST CLAIR SHORES MI  48080-3521

ELISABETH L TOLKACZ &
MARY HELEN TOLKACZ DUEWEKE &
JOSEPH MARK TOLKACZ JT TEN
22121 CHALON
ST CLAIR SHORES MI  48080-3521

WALTER J TOLKACZ &
KATHRYNE E TOLKACZ JT TEN
2125 JOANNE
TROY MI  48084-1130

JUDITH S TOLKAN
7329 N SANTA MONICA
MILWAUKEE WI  53217-3508

PATRICIA BIRK TOLKSDORF
41260 SCARBOROUGH CT
CLINTON TOWNSHIP MI  48038-2195

DAVID TOLL
112 CHATAM CT
MAPLE GLEN PA  19002-2865

HENRY C TOLL
1300 RIVERVIEW DR NW
ALBUQUERQUE NM  87105-1118

MICHAEL W TOLL
4018 W KEARSLEY ST
FLINT MI  48532

STEVEN R TOLL
BOX 891 441 QUEENS ST
GRANTON ON  N0M 1V0

BETTY M TOLLANDER
5744 NORTH 79TH AVE
OMAHA NE  68134-2013

BETTY M TOLLANDER &
ROBERT L TOLLANDER JT TEN
5744 NO 79 AVE
OMAHA NE  68134-2013

DIANE M TOLLE
5605 MADRID DR
YOUNGSTOWN OH  44515-4136

EDWARD R TOLLE
1033 GEORGIAN DR
KETTERING OH  45429-5631

MICHAEL G TOLLE
312 WESTERLY HILLS
ENGLEWOOD OH  45322-2341

PAUL E TOLLE
4470 N W 32ND ST
OCALA FL  34482-8371

LUTHER A TOLLEFSON &
MARILEE T TOLLEFSON JT TEN
14006 SHIPPERS LANE
ROCKVILLE MD  20853-2665

BARBARA S TOLLES
91 BICKFORD LANE
NEW CANAAN CT  06840-6104

BETTY SUE TOLLEY &
CHARLOTTE S HUBER JT TEN
BOX 424
CARDWELL MO  63829-0424

CHERYL DANIELS TOLLEY
CUST WILLIAM PEET TOLLEY
U/THE COLO UNIFORM GIFTS TO
MINORS ACT
5 WESTGATE ROAD
COLORADO SPRINGS CO  80906-4308

CRAIG A TOLLEY
515 MARLIN FARM RD
STEWARTSVILLE NJ  08886-3251

HARRY A TOLLEY JR
5259 W 49TH ST
PARMA OH  44134-1019

HOBERT W TOLLEY &
JAMES H TOLLEY JT TEN
114 WILLIS STREET
CAMBRIDGE MD  21613

HOWARD TOLLEY
1800 NORTH SEMINARY
GALESBURG IL  61401-1908

LEONARD J TOLLEY JR &
NORA L TOLLEY JT TEN
2801 CAMBRIDGE RD
LANTANA FL  33462-3814

MARGARET ELIZABETH TOLLEY
515 MARLIN FARM ROAD
STEWARTSVILLE NJ  08886-3251

MARJORIE E TOLLEY
1800 NORTH SEMINARY
GALESBURG IL  61401-1908

W ROBERT TOLLEY &
PATRICIA S TOLLEY JT TEN
5955 INDIAN QUARTER RD
CAMBRIDGE MD  21613

WILLIAM P TOLLEY
CUST BRANDON W TOLLEY
UTMA CO
15451 S 5TH ST
PHOENIX AZ  85048-1889

WILLIAM P TOLLEY
CUST TYLER
W TOLLEY UTMA CO
15451 S 5TH ST
PHOENIX AZ  85048-1889

LESTER L TOLLIE &
NANCY TOLLIE JT TEN
10020 PERRY DR
OVERLAND PARK KS  66212-5418

JEAN JONES TOLLISON
403 PINE CREST DRIVE
VIDALIA GA  30474-5202

SHARON A TOLLISON
310 VICKIE DR
DEL CITY OK  73115-3850

ALDINE V TOLLIVER
3446 KENSINTON
KANSAS CITY MO  64128-2130

CURTIS H TOLLIVER
4757 GRAFTON RD
BRUNSWICK OH  44212-2027

DELBERT W TOLLIVER
7644 HERBISON
BATH MI  48808-8425

DELBERT W TOLLIVER &
JANET KAY TOLLIVER JT TEN
7644 HERBISON
BATH MI  48808-8425

EARLENE TOLLIVER
9500 STOUT
DETROIT MI  48228-1524

GEORGE TOLLIVER
801 REIN AVE
ORANGE TX  77630-3974

JEFFREY A TOLLIVER
8256 WINEGAR RD
PERRY MI  48872-9744

PATRICIA A TOLLIVER
BOX 17696
DAYTON OH  45417-0696

RALPH E TOLLIVER
6218 NORWALK RD
MEDINA OH  44256-9454

ROBERT A TOLLIVER
3104 N 84TH PLACE
KANSAS CITY KS  66109-1008

WAYNE F TOLLIVER
400 TOPAZ
MITCHELL IN  47446

STEVEN J TOLLUS
13876 HOEFT ROAD
BELLEVILLE MI  48111-4273

ANN R TOLMAN
BOX 143
LYNDON VT  05849-0143

CURTIS M TOLMAN &
PHYLLIS C TOLMAN JT TEN
326 MAPLE AVE
OLD SAYBROOK CT  06475-2846

EUGENE B TOLMAN
3066 ATLANTIC HIGHWAY
BOX 482
WARREN ME  04864-4323

HUBERT TOLMAN &
NANCY M TOLMAN JT TEN
174 BLUE HERON RD
DUBACH LA  71235-3426

VLADIMIR S TOLMOCHOW
5243 ACACIA ST
SAN GABRIEL CA  91776-2106

JOHN V TOLOMEO EXECUTOR OF
THE ESTATE OF BERNARD J
MCALEER
3318 GERYVILLE PIKE
PENNSBURG PA  18073-2613

JAMES J TOLONE
5959 W 55TH ST
CHICAGO IL  60638-2721

GLORIA O TOLOPKA
293 WEST 5TH ST
DEER PARK NY  11729-6538

GARY J TOLOTTI &
RUTH E BANDLE JT TEN
BOX 3404
CAMARILLO CA  93011-3404

ROBERT W TOLPA &
CAROL A TOLPA JT TEN
17857 SE 87TH BOURNE AV
THE VILLAGES FL  32162

DELORIS T TOLSON
3124 GRACEFIELD RD APT 310
SILVER SPRING MD  20904

FLORENCE CLAYTON TOLSON
36 MILL POND RD
DURHAM NH  03824-2720

JAMES TOLSON JR
BOX 270192
KANSAS CITY MO  64127-0192

RUTH H TOLSON
3708 N KIEL AVE
INDIANAPOLIS IN  46224-1229

ORIAN ELIZABETH TOLTON
BOX 2174
CARMEL CA  93921-2174

JOHN C TOLZMAN
8608 FLUTTERING LEAF TRAIL
403
ODENTON MD  21113

TOM A COLLINS & SHARON L COLLINS
TT
TOM A COLLINS & SHARON L COLLINS TR
DTD 3/25/03
2224 WILDWOOD HOLLOW DR
VALRICO FL  33594

ALBERT TOM &
JUNE TOM JT TEN
1567 MINDEN DRIVE
SAN DIEGO CA  92111-7121

ALVIN L TOM &
MERRI TOM JT TEN
11958 KONTIKI DR
STERLING HEIGHTS MI  48312-3030

DON K TOM
1750 ANNCHESTER COURT
ROCHESTER MI  48306-3605

DON K TOM &
CHONG MI TOM JT TEN
1750 ANNCHESTER COURT
ROCHESTER MI  48306-3605

GENE H TOM &
BARBARA TOM JT TEN
1466 W HIGHWAY 12
WALLA WALLA WA  99362-8546

HO OYE TOM &
TOY MEE TOM JT TEN
88-41 62ND DRIVE
REGO PARK NY  11374-2822

TOM K COSTOPOULOS & MARY
COSTOPOULOS TRUSTEES UA
COSTOPOULOS FAMILY TRUST DTD
10/11/1990
17627 VINCENNES ST
NORTHRIDGE CA  91325-2349

ROXANA PROCTOR TOM
4002 FM 1099
CAMPBELLTON TX  78008-3513

STEVEN MICHAEL TOM
1130 NORTON AVE
IDAHO FALLAS ID  83402-1732

WILLIAM J TOM &
IDA MAE R TOM JT TEN
316 ALBINA DR
BELLEVUE OH  44811-1003

DONNA M TOMAIO
31 CLUBHOUSE RD
ROTONDA WEST FL  33947-2009

ALFRED D TOMAK
7080 W LAW ROAD
VALLEY CITY OH  44280-9509

JOHN HENRY TOMAKA
3086 TARRYWOOD TER
PUNTA GORDA FL  33983-3358

RUTH L TOMALAS
TR UNDER
DECLARATION OF TRUST DTD
7/5/1990
8685 MERCED CIRCLE 1015A
HUNTINGTN BCH CA  92646

ROBERT L TOMALIA
514 AUTUMN DRIVE
FLUSHING MI  48433-1921

BETTY JUNE TOMAN
1157 OVERLOOK COURT
PICKERINGTON OH  43147-8238

MISS HOLLY SUE TOMAN
36951 FERNVIEW LANE
LAKE VILLA IL  60046-6719

JANET TOMAN
1153 SHORE RD
LAMOINE ME  04605-4452

LORRAINE M TOMAN
5919 LONGVIEW DR
LAGRANGE IL  60525-3954

SCOTT J TOMAN
603 E WINSTON CIRCLE
BROKEN ARROW OK  74011-7271

TIMOTHY L TOMAN
1188 WEST GRAND RIVER ROAD
OWOSSO MI  48867-8718

LLOYD E TOMANY JR &
JOAN B TOMANY JT TEN
700 E ILLINOIS HWY
NEW LENOX IL  60451-2686

CHARLES G TOMASCHKE
1553 CENTER ROAD
KENDALL NY  14476-9716

MICHAEL TOMASCHKO
46239 HULING STREET
SHELBY TOWNSHIP MI  48317-3913

LINDA J TOMASCZAK
5519 HWY G
CALENDONIA WI  53108-9714

JOHN P TOMASEK
11749 E LOVEJOY RD
BYRON MI  48418-9612

KENNETH G TOMASEK
15114 MEADOW LANE
LINDEN MI  48451

AMELIA D TOMASELLI
20 EISENHOWER DR
LOCKPORT NY  14094-5759

GERALD TOMASELLI
24 PLEASANT VALLEY RD
MORGANVILLE NJ  07751-1134

THOMAS M TOMASELLI
20 EISENHOWER DR
LOCKPORT NY  14094-5759

PETER J TOMASELLO
235 GOLDEN PHEASANT DR
GETZVILLE NY  14068

LAURA ELLEN TOMASETTI
50 VOSE ST
FRAMINGHAM MA  01702-8421

VINCENT M TOMASETTI
RR 1 BOX 273
STRATTANVILLE PA  16258-9725

BENJAMIN J TOMASIK &
IRENE M TOMASIK JT TEN
15174 OCONNOR
ALLEN PARK MI  48101-2938

CARRIE R TOMASIK &
RONALD T TOMASIK JT TEN
3610 OGEMA AVE
FLINT MI  48507-1839

ELEFTERIA TOMASIK
1024 TEAL RD
PEOTONE IL  60468-8984

IRENE M TOMASIK
15174 OCONNOR
ALLEN PARK MI  48101-2938

KATHLEEN A TOMASIK &
THOMAS L TOMASIK JT TEN
2511 PINEVIEW DRIVE N E
GRAND RAPIDS MI  49525-6703

LYNN TOMASIK
9818 COUNTRY OAKS DR
FORT MYERS FL  33912-6202

RUTH TOMASIK
4638 N 110TH ST
WAUWATOSA WI  53225-4412

THOMAS L TOMASIK
2511 PINEVIEW DR N E
GRAND RAPIDS MI  49525-6703

THOMAS N TOMASIK &
ARLENE M TOMASIK JT TEN
13501 S NATCHEZ TRAIL
ORLAND PK IL  60467-1218

PETER A TOMASINO
21 JAMES AVE
KENDALL PARK NJ  08824-1620

HELEN F TOMASKO
20 SPRING HILL LANE
BETHEL CT  06801-2726

MARGARET H TOMASKO
13901 BENNINGTON BLVD
MIDDLEBURG HTS OH  44130

WALTER R TOMASKO
12223 BETHANY AVENUE
CLEVELAND OH  44111-4677

RALPH R TOMASOV
1893 CARMEN ROAD
BARKER NY  14012-9666

GEORGE M TOMASOVIC
10862 ALBION RD
N ROYALTON OH  44133-2553

MICHAEL J TOMASOVICH
1011 BERKSHIRE AVE
PITTSBURGH PA  15226-2218

CHERYL TOMASSETTI
23 MT AIRY RD APT 2A
CROTON ON HUDSON NY  10520-2146

ROBERT TOMASSETTI
27 OAK ST
SOUTHINGTON CT  06489-3274

ROSE MARIE TOMASSETTI
27 OAK STREET
SOUTHINGTON CT  06489-3274

MARK B TOMASSI
27 POINT BEACH DRIVE
MILFORD CT  06460

ANTHONY A TOMASSONI &
ALMA M TOMASSONI JT TEN
501 MARGARET ST
IRON MOUNTAIN MI  49801-1843

DAVID P TOMASULA
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

DAVID PAUL TOMASULA &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DRIVE
SANDUSKY OH  44870-6919

JEAN E TOMASULA
CUST STEVEN
J TOMASULA UTMA OH
3302 STONEWOOD DRIVE
SANDUSKY OH  44870-6919

STEVEN J TOMASULA
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

THOMAS G TOMASULA &
JEANNE E TOMASULA JT TEN
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

THOMAS G TOMASULA JR
21556 LAKE RD
ROCKY RIVER OH  44116

THOMAS G TOMASULA &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

THOMAS G TOMASULA &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

THOMAS GEORGE TOMASULA JR &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DRIVE
SANDUSKY OH  44870-6919

JAMES P TOMASWICK &
MARILYN J TOMASWICK TEN ENT
615 13TH STREET
FORD CITY PA  16226-1351

OLGA M TOMASZ
72 ELIOT ST
ASHLAND MA  01721-2208

TED TOMASZCZYK
1080 VAN ESS NW
GRAND RAPIDS MI  49504-3792

TED TOMASZCZYK &
IRENA TOMASZCZYK JT TEN
1080 VAN ESS NW
GRAND RAPIDS MI  49504-3792

ALVIN N TOMASZEWSKI &
CECELIA D TOMASZEWSKI JT TEN
2901 7TH ST APT N303
WAUSAU WI  54403-3292

BRUCE E TOMASZEWSKI &
SUSAN A TOMASZEWSKI JT TEN
1933 SPRUCE CREEK LANDING
DAYTONA BEACH FL  32124

DONALD E TOMASZEWSKI
1904 WEST HAVENS DRIVE
KOKOMO IN  46901-1857

DONALD E TOMASZEWSKI &
AUDREY J TOMASZEWSKI JT TEN
1904 WEST HAVENS DR
KOKOMO IN  46901-1857

EDWARD TOMASZEWSKI
42148 JASON
CLINTON TOWNSHIP MI  48038-2247

GEORGE L TOMASZEWSKI
2025 HATCH RD
BAY CITY MI  48708-6977

JAMES E TOMASZEWSKI
BOX 1235
CLARKESVILLE GA  30523-0021

JOAN TOMASZEWSKI &
JOHN TOMASZEWSKI JT TEN
35 VIRGINIA AVE
ROCKVILLE CENTRE NY  11570-1726

JOANNE L TOMASZEWSKI &
THOMAS A TOMASZEWSKI JT TEN
11514 LUMPKIN
HAMTRAMCK MI  48212-2908

JOHN A TOMASZEWSKI
452 SPRUCE
WYANDOTTE MI  48192-4040

LAWRENCE M TOMASZEWSKI
1700 PREDMORE
OAKLAND MI  48363

LORRAINE V TOMASZEWSKI
30482 DOVER
FLATROCK MI  48134-1473

MONICA L TOMASZEWSKI &
KREIGH TOMASZEWSKI JT TEN
653 BURTON SE
GRAND RAPIDS MI  49507-3236

PHILIP J TOMASZEWSKI &
CATHY L TOMASZEWSKI TEN COM
3850 CANIFF
HAMTRAMCK MI  48212-3103

STEPHEN TOMASZEWSKI
30482 DOVER AVE
FLATROCK MI  48134-1473

VITOLD TOMASZEWSKI &
ANNA M TOMASZEWSKI JT TEN
15048 NOLA
LIVONIA MI  48154-4849

L H TOMASZYCKI
696 JEWELL
FERNDALE MI  48220-2564

JAMES TOMAW
1001 PINELLA DR
CORBIN KY  40701-8763

SHIRLEY TOMAYKO
TR REVOCABLE TRUST 11/11/87
U-A SHIRLEY TOMAYKO
54455 NOTTINGHAM LANE
SHELBY TWSP MI  48315-1522

ROBERT R TOMAZIC
4002 JAMES AVENUE
HURON OH  44839-2135

JAMES TOMAZIN
8363 ABBEY RD
N ROYALTON OH  44133-1109

ANDREW E TOMBACK
133 W 87TH ST
NEW YORK NY  10024-2903

BERGE V TOMBALAKIAM
187 BUSTEED DR
MIDLAND PARK NJ  07432-1905

DONALD M TOMBASCO
RR 2 BOX 592
SUGARLOAF PA  18249-9523

CLIFTON C TOMBAUGH
RT 5 1215 STINE ROAD
CHARLOTTE MI  48813-9805

ADALAIDE TOMBER
CUST CONSTANCE TOMBER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
508 WEBSTER FOREST DRIVE
WEBSTER GROVES MO  63119-3940

MICHAEL D TOMBERS
12709 BEAVER DEN TRAILS
LOCKPORT IL  60441-9025

EUGENE A TOMBLER
24512 GREENHILL
WARREN MI  48091-1671

GARY E TOMBLESON
1495 GOLDEN GATE 302
SAN FRANCISCO CA  94115-4647

CLYDE D TOMBLIN
2302 E 100 N
HOOPESTON IL  60942

DENVER TOMBLIN &
LEONA C TOMBLIN JT TEN
7002 BUCK CREEK RD
FINCHVILLE KY  40022-6702

FRANKIE M TOMBLIN
11 CLOVERLEAF CIRCLE
CULLODEN WV  25510-9753

JUNIOR TOMBLIN
1559 BURCHWOOD DR
FAIRBORN OH  45324-4009

MELVIN J TOMBLIN
2511 E 1000 N ROAD
KANKAKEE IL  60901-8007

MARY TOMC
4 GATEWAY DRIVE APT 117
EUCLID OH  44119

FRANK D TOMCALA JR
1321 E HIBBARD RD
OWOSSO MI  48867-9708

DAVID R TOMCHUCK
31103 BELMONT COURT
BIRMINGHAM MI  48025-5308

KENNETH A TOMCO
7590 DAWN HAVEN
PARMA OH  44130-5966

CAMILLE M TOMCZAK
385 S CROWN CT
PALATINE IL  60067-1530

DANIEL A TOMCZAK &
JOANN TOMCZAK JT TEN
1607 S KIESEL ST
BAY CITY MI  48706-5296

ERNEST F TOMCZAK
TR UA 11/16/00
ERNEST F TOMCZAK TRUST
1410 FOXBORO LN
FLINT MI  48532-3701

JACK R TOMCZAK
152 ARDMORE WAY
BENICIA CA  94510-2051

JENNIFER A TOMCZAK
1680 MCKENDREE LAKE DR
LAWRENCEVILLE GA  30043-4181

LAWRENCE J TOMCZAK
2834 SECURITY LN
BAY CITY MI  48706-3034

LAWRENCE S TOMCZAK &
PATRICIA A TOMCZAK JT TEN
8248 MONROE AVE
MUNSTER IN  46321-1606

ANTOINETTE TOMCZYK &
ELIZABETH MARY TOMCZYK JT TEN
259A NASSAU AVENUE
BROOKLYN NY  11222-3712

ANTOINETTE M TOMCZYK
259 A NASSAU AVE
BROOKLYN NY  11222-3712

BRONISLAUS B TOMCZYK JR
2942 WALCK DRIVE
N TONAWANDA NY  14120-1128

DEBBIE J TOME
29 WINSOME WAY PENCADER VG
NEWARK DE  19702-6313

ALBERT J TOMECHKO &
IDA D TOMECHKO JT TEN
34516 SUMMER HILL DR
AVON OH  44011-3200

JAMES E TOMECHKO
1741 BOGGS RD
FOREST HILL MD  21050-2511

RONALD J TOMEK &
WILHELMINA TOMEK JT TEN
223 RAINBOW DR
GLENWOOD IL  60425-1311

RONALD J TOMEK
827 RAINBOW DR
GLENWOOD IL  60425-1307

WILLIAM TOMEK
145 SETON HILL RD
WILLIAMSBURG VA  23188-1579

PAUL M TOMELL &
MARIAN D TOMELL JT TEN
538 BANGS ST
AURORA IL  60505-4824

ALAN R TOMER
116 DIX AVE
NEWBURGH NY  12550-2713

RICHARD L TOMER
631 WELLESLEY CIRCLE
AVON LAKE OH  44012-2509

HELEN L TOMES
808 FIFTH ST N
HUMBOLDT IA  50548-1534

PHYLLIS TOMES
R R 2
CENTRALIA ON  N0M 1K0

SCOTT M TOMEWO
1511 FIRST STREET APT 902
DETROIT MI  48226-1301

DON WAYNE TOMEY
RR 1 BOX 287
FARMLAND IN  47340-9764

WARWICK D TOMFOHR
27637 188TH PLACE S E
KENT WA  98042-5440

J WALTON TOMFORD
3145 FAIRMOUNT BLVD
CLEVELAND HEIGHTS OH  44118

KATHERINE TOMFORD
72 PINEHURST RD
BELMONT MA  02478-1504

WILLIAM W TOMFORD
72 PINEHURST RD
BELMONT MA  02478

JOAN D TOMICKI &
COREY J TOMICKI JT TEN
80 ST JOAN LANE
CHECKTOWAGA NY  14227

GEORGE J TOMIDY
1420 TRADEWINDS WAY
SEBASTIAN FL  32958

ROBERT B TOMINUS
BOX 437
PAHOKEE FL  33476-0437

SUSAN J TOMJACK &
LORNA L PERRY JT TEN
1148 BUCKHORN CIRCLE
SANFORD MI  48657

CASIMIR A TOMKALSKI
3341 BRADLEY RD
WESTLAKE OH  44145-3707

CHRISTINE A TOMKIEWICZ
1106 BALDWIN LANE
WAXHAW NC  28173

DANIEL A TOMKIEWICZ &
RENEE C TOMKIEWICZ JT TEN
12840 HARVEST PINE COURT
CHARLOTTE NC  28278-0006

DANIEL A TOMKIEWICZ &
DAWN TOMKIEWICZ JT TEN
520 BARRINGTON DR W
ROSWELL GA  30076-2303

ELIZABETH TOMKIEWICZ &
ELIZABETH J ALLEN JT TEN
BOX 133
MT DESERT ME  04660-0133

GARY M TOMKIEWICZ &
MARCIA A TOMKIEWICZ JT TEN
6225 ARDMORE PARK CIRCLE
DEARBORN HEIGHTS MI  48127

KEVIN V TOMKIEWICZ
638 LEYLAND CT
LAKE ORION MI  48362-2154

GARY TOMKINS
2912 COUNTY RD 13
CLFTON SPRING NY  14432-9510

CATHERINE MARY TOMKINSON
942 MAIN ST
W WAREHAM MA  02576-1328

CHARLES RONALD TOMKINSON
BOX 366
9 PEARL AVE
ONSET MA  02558-0366

ARTHUR J TOMKO
73 DERRICK RD
BRADFORD PA  16701-3358

EDWARD A TOMKO
850 HARMONY LANE
N HUNTINGDON PA  15642-2425

GEORGE P TOMKO
5130 SARAH CIR
WOOSTER OH  44691-5508

HARRY TOMKO
8206 NEWPORT AVE
PARMA OH  44129-1339

JOHN J TOMKO &
PHILOMENA TOMKO JT TEN
233 PENNRIDGE AVENUE
MOUNTVILLE PA  17554-1030

MARY TOMKO
289 IDYLWILD N E
WARREN OH  44483-3431

MARY ANN TOMKO
13443 LILLIAN LN
STERLING HEIGHTS MI  48313-2643

MARY ANN TOMKO &
JOHN L TOMKO JT TEN
13443 LILLIAN LN
STERLING HEIGHTS MI  48313-2643

STEPHEN J TOMKO
227 PRINCETON AVENUE
MERCERVILLE NJ  08619-2352

RUSSELL ANTHONY TOMKOSKI
93 PRENTICE AVE
SOUTH RIVER NJ  08882-2207

WALTER J TOMKOSKI
1301 GEN CIR
ROCKLEDGE FL  32955-6414

JANET TOMKOVICH
CUST JILL
ANN TOMKOVICH UGMA NJ
18 LAKEVIEW AVE
FLORHAM PARK NJ  07932-2523

DENNIS TOMKOWICZ
8001 2ND AVE
UNIT 406
STONE HARBOR NJ  08247-1739

HENRY JOHN TOMKOWSKI
3871 SHELDON RD
ORCHARD PARK NY  14127-2105

BILLY R TOMLIN
1633 ONEIDA TRAIL
LAKE ORION MI  48362-1245

DOROTHY TOMLIN
BOX 7456
TYLER TX  75711

GEORGE W TOMLIN
1961 W 700 S
JONESBORO IN  46938-9767

HARRY R TOMLIN
897 WILLARD S E
WARREN OH  44484-4433

JAMES C TOMLIN
4162 S HARVARD BLVD
LOS ANGELES CA  90062-1734

MARY TOBY TOMLIN
12682 FOOTMAN LANE
POWAY CA  92064-2031

MAYBELLE R TOMLIN
41150 BERMUDA DR
STERLING HTS MI  48314-2073

PAUL P TOMLIN
2 BRIERWOOD
SHAWNEE OK  74804-2354

VERNON A TOMLIN
15 ORCHID RD
PENNSVILLE NJ  08070-3218

WENDELL TOMLIN
17867 MACKAY
DETROIT MI  48212-1015

ALAN TOMLINSON
4006 TAMARIND DR
BETHLEHEM PA  18020-7652

AUBREY S TOMLINSON JR
P O DRAWER 708
LOUISBURG NC  27549-0708

BARRETT LYNN TOMLINSON
1243 KIELY BLVD
SANTA CLARA CA  95051-3822

BARTON TOMLINSON
OYSTER HARBORS
BOX 2047
OSTERVILLE MA  02655

CHARLES STEVEN TOMLINSON
1302 CHADWICK LAKE DR
LAWRENCEVILLE GA  30043-7028

CHRISTOPHE M TOMLINSON
1360 GALE RD
EATON RAPIDS MI  48827-9107

DAGMAR TOMLINSON
TR UA TOMLINSON FAMILY TRUST
8/3/1988
1325 CHAUTAUQUA BLVD
PACIFIC PALISADES CA  90272-2607

DOREEN LILLIAM TOMLINSON
1333 MCINTOSH ST 30
REGINA SK  S4T 7X8

JOHN A TOMLINSON &
JULIETTE SHELL TOMLINSON JT TEN
191 CHERRY LN
DOYLESTOWN PA  18901-3136

JOSEPH C TOMLINSON
211 NIBLICK ST
POINT PLEASANT BCH NJ
08742-3117

JOSEPH R TOMLINSON
243 LITTLE BRITAIN ROAD
NOTTINGHAM PA  19362-9015

KATHLEEN TOMLINSON
CUST GEOFFREY ALAN TOMLINSON
UNDER THE FL UNIF
TRANSFERS TO MINORSA ACT
713 CENTER ST
CARTHAGE IL  62321-1117

KATHLEEN TOMLINSON
713 CENTER ST
CARTHAGE IL  62321-1117

KENDALL S TOMLINSON
1275 W CRESTVIEW DR
LEBANON PA  17042-7318

LARRY E TOMLINSON
7131 COTTONWOOD RD 41
CELINA OH  45822-8124

MARK P TOMLINSON
505 RIVER VALLEY RD NW
ATLANTA GA  30328-2917

MICHAEL G TOMLINSON
9024 CREEKVIEW CT
GRAND BLANC MI  48439-8389

RICHARD B TOMLINSON &
JEAN L TOMLINSON
TR RICHARD B TEN COM
TOMLINSON & JEAN L TOMLINSON
REVOCABLE TRUST U/A DTD 09/24/02
160 PALMER AVE
COLON MI 49040

ROSE E TOMLINSON
906 MAIN ST
CINCINNATI OH 45202-1360

RUTH B TOMLINSON
54 STONICKER DR
LAWRENCEVILLE NJ 08648-3215

SUSAN M TOMLINSON
505 RIVER VALLEY RD
ATLANTA GA 30328-2917

TERRA TOMLINSON
4218 INDIAN GLEN DR
OKEMOS MI 48864-1004

TRACEY BARTHOLOMEW TOMLINSON
3811 DUMBARTON ROAD N W
ATLANTA GA 30327-2619

VERA H TOMLINSON
7853 W 46TH ST
LYONS IL 60534-1850

VIRGINIA TOMLINSON
1102 MILFORD STREET
HOUSTON TX 77006-6521

ALIO TOMMASINO &
ALICE TOMMASINO JT TEN
BOX 543
METHUEN MA 01844-0543

NANCY P H TOMMASO
110 DEEPWOOD RD
BARRINGTON IL 60010-8617

TOMMIE D WILEY & JOAN A WILEY
TR
TOMMIE D WILEY & JOAN A WILEY
REVOCABLE LIVING TRUST
U/D/T DTD 10/20/00
7028 GREENHILLS DR
SALINE MA 48176

THOMAS TOMOLAK
TR UA 2/18/02 THOMAS TOMOLAK LIVING
TRUST
27031 DEERFIELD LANE
EDWARDSBURG MI 49112

KENNETH A TOMORY
1300 1ST AVE
CHULA VISTA CA 91911

MULUTIN TOMOVIC &
MALINA TOMOVIC JT TEN
2681 ARMSTRONG AVE
WINDSOR  N8T 2G2

FRANK TOMPA
8900 PERRIN DR
LIVONIA MI 48150-3960

FRANK J TOMPA
15665 CYNTHIA
SOUTHGATE MI 48195-2012

GARY J TOMPA
6080 SHATTUCK RD
SAGINAW MI 48603-2614

JOHN G TOMPARY
TR U/A DTD
4/29/92 THE JOHN G TOMPARY
TRUST
2648 W WINNEMAC
CHICAGO IL 60625-2712

AMANDA P TOMPKINS
6717 HARTFORD
DETROIT MI 48210-1309

BARBARA TOMPKINS
3205 40TH STREET W
SANDPOINTE ESTATES
BRADENTON FL 34205-1230

BILL TOMPKINS
2555 PGA BLVD 379
PALM BEACH GARDENS FL
33410-2956

CHRIS R TOMPKINS
714 S SEVENTH ST
ANN ARBOR MI 48103-4765

DOREENA TOMPKINS
1290 CHERRYBARK RD
APOPLA FL 32703

J A TOMPKINS JR
39 SUNSHINE AVE
SAUSALITO CA 94965-2306

JANE M TOMPKINS
1315 EAST BOULVARD
APT 315
CHARLOTTE NC 28203

JOHN L TOMPKINS
3431 E 100 N
HUNTINGTON IN 46750

JOHN W TOMPKINS
2239 E MOUNT MORRIS RD
MOUNT MORRIS MI 48458-8801

JOSEPH S TOMPKINS &
JEAN TOMPKINS JT TEN
19439 TOMLEE AVE
TORRANCE CA 90503-1145

JOSEPH S TOMPKINS
19439 TOMLEE AVE
TORRANCE CA 90503-1145

JULIA VOGEL TOMPKINS
6 SUSSEX CT
BEAUFORT SC 29902-1113

KAREN L TOMPKINS
4039 LOTUS DR
WATERFORD MI  48329-1231

MARK A TOMPKINS &
JENNIFER A TOMPKINS JT TEN
26 QUINCE CIRCLE
NEWTOWN PA  18940-9288

PATRICIA ANNE TOMPKINS
20 GLEN CEDAR RD
TORONTO ON  M6C 3G1

RONALD LEE TOMPKINS
6830 CLEVELAND AVE
LINCOLN NE  68507-2865

ROSS W TOMPKINS
ATT DEMETRIA A T0MPKINS
2435 NEW OAK ST
HILLIARD FL  32046-3757

THERIA G TOMPKINS
BOX 368
SHIRLEY IN  47384-0368

THOMAS J TOMPKINS
806 ROWLEY
OWOSSO MI  48867-3849

PATRICIA TOMPKINSON
23W145 FOXCROFT DR
GLEN ELLYN IL  60137-6928

CHARLES TOMPSETT
3146 EGGERT RD
TONAWANDA NY  14150-7157

BATE C TOMS JR
931 MULBERRY RD
MARTINSVILLE VA  24112-4416

BRADLEY M TOMS
BOX 20500
NEW YORK NY  10129-0005

EDGAR S TOMS JR
45 KIMBERLY DRIVE
DURHAM NC  27707-5418

HOWARD M TOMS
911 NORTH KIGER
INDEPENDENCE MO  64050-3138

ROSALIE S TOMS
5079 W 16TH STREET
SPEEDWAY IN  46224-6509

FRANCES J TOMSIC &
MARGARET F JANOSIK JT TEN
100 KNOEDLER ROAD
APT 209
PITTSBURGH PA  15236-3641

FRANCES J TOMSIC &
JANICE K NOSKY JT TEN
100 KNOEDLER ROAD
APT 209
PITTSBURGH PA  15236-3641

FRANCES J TOMSIC &
DIANE TOMSIC MARKOSKY JT TEN
100 KNOEDLER ROAD
APT 209
PITTSBURGH PA  15236-3641

THOMAS TOMSICK &
JUDITH TOMSICK JT TEN
4805 MIAMI RD
CINCINNATI OH  45243-4039

JOHN TOMSIK
5043 E MT MORRIS RD
MT MORRIS MI  48458-9713

PAUL TOMSKI
3009 PEARL ST RD
BATAVIA NY  14020-9575

BARBARA K TOMSKY
69 HARBOUR CLOSE
NEW HAVEN CT  06519-2846

GEORGE TOMSKY
54 LA GRANGE STREET
RARITAN NJ  08869-1941

MISS DOROTHY H TOMSYCK
4081 N 10TH ST
ABILENE TX  79603-4148

DEBORAH G TOMUSKO
TR DEBORAH G TOMUSKO TRUST
UA 08/28/98
8627 TORRANCE AVE
CLEVELAND OH  44144-2562

GREGORY G TON
85 KELLUM ST
W BABYLON NY  11704-5017

TONY TONALLI JR
107 E MOLER AVE
MARTINSBURG WV  25401-4715

JESSICA ANNA TONARELY
605 KANUGA DR
WEST PALM BCH FL  33401-7219

GEORGE L TONATHY
585 VINEYARD WAY
DOYLESTOWN OH  44230-1492

CRUZ TONCHE
4805 S HUGHES RD
LANSING MI  48910-5126

PAULINE F TONCIC
5A WHITEMARSH LANE
LANSDALE PA  19446-1221

JEAN P TONDEN
286 BIANCA AVE
CARNEYS POINT NJ 08069

PHILIP A TONDEN
286 BIANCA AVE
CARNEYS POINT NJ 08069

DAVID M TONDI
CUST LAUREN MICHELLE TONDI
UTMA VA
47082 SOUTHAMPTON CT
STERLING VA 20165-7503

DAVID M TONDI
CUST STEVEN JAMES TONDI
UTMA VA
47082 SOUTHAMPTON CT
STERLING VA 20165-7503

DAVID M TONDICUST
FBO MICHAEL CHRISTOPHER TONDI
47082 SOUTHAMPTON CT
STERLING VA 20165-7503

JOHN C TONDORA &
NANCY B TONDORA TEN ENT
224 JAMES BUCHANAN DRIVE
ELIZABETHTOWN PA 17022

ANDREA TONDOW
23 CLIFFSIDE WY
BOONTON NJ 07005-9028

HELEN S TONE
1817 S 57TH CT
CICERO IL 60804-1757

LILLIAN R TONE
302 HERBERT ST
SYRACUSE NY 13208-2908

DONALD L TONELLI
TR U/A DTD 05/08/0
DONALD L TONELLI REVOCABLE
LIVING TRUST
8975 LAWRENCE WELK DR # 81
ESCONDIDO CA 92026

DONNA M TONELLI
632 S WILSON
ROYAL OAK MI 48067

GIANNINO D TONELLI
TR GIANNINO D TONELLI TRUST
UA 02/13/96
1261 ASHOVER DR
BLOOMFIELD HILLS MI 48304-1212

MARIO G TONELLI &
NANCY J REYNOLDS JT TEN
139 KING AVE
DUNDEE IL 60118

MARY V TONELLI
10 FARRINGTON AVE
SLEEPY HOLLOW NY 10591-1303

STEPHEN G TONELLI &
GLORIA A TONELLI JT TEN
1261 ASHOVER
BLOOMFIELD HILLS MI 48304

DONALD E TONER
13 WILSON AVE
FAIRBORN OH 45324-2827

ERNESTINE H TONER
13 WILSON AVE
FAIRBORN OH 45324-2827

GAIL G TONER
CUST CHRISTOPHER
PAUL TONER UNDER THE DE U-T-M-A
125 CASMIR DRIVE
VAN DYKE VILLAGE
NEW CASTLE DE 19720-4520

GAIL G TONER
CUST TIMOTHY JOHN
TONER UNDER THE DE U-T-M-A
125 CASMIR DRIVE
VAN DYKE VILLAGE
NEW CASTLE DE 19720-4520

JAMES E TONER III
2604 BRADWOOD RD
WILMINGTON DE 19810-1106

LEONARD T TONER
120 LAKESHORE DR
NOBLE LA 71462-2537

PAUL A TONES
8 PEARL DR BOX 157
GREENBANK ON L0C 1B0

CHARLES EDWARD TONEY
725 CHAMPAGNE DRIVE
KENNER LA 70065-1743

DALE E TONEY
5557 DEBRA
SHELBY TOWNSHIP MI 48316-2467

DALE E TONEY &
JEAN M TONEY JT TEN
5557 DEBRA
SHELBY TOWNSHIP MI 48316-2467

DARLENE TONEY
1871 S ETHEL
DETROIT MI 48217-1652

DAVID R TONEY
439 FAIRWAY LN APT D
SPRUCE PINE NC 28777-8871

GERALENE O TONEY
7022 BENTON DRIVE
PANAMA CITY FL 32404

JERRY L TONEY
3644 JOYCE ST
GAINESVILLE GA 30506-4556

MISS MARY C TONEY
24 FREDELLA AVENUE
GLENS FALLS NY 12801-4507

NATALIE TONEY &
JOHN N TONEY JT TEN
BOX 710034
236 SUNSET DR
MAXEYS GA  30671-0034

NATALIE HARPER TONEY
236 SUNSET DR
BOX 710034
MAXEYS GA  30671-0034

WILLIAM H TONEY
7022 BENTON DR
PANAMA CITY FL  32404-4912

CHARLIE W TONG
22204 VICTORY BLVD
APT B-313
WOODLAND HILLS CA  91367-7624

GARY L TONG
17643 WESTHAMPTON WOODS DRIVE
WILDWOOD MO  63005-6335

WANDA W TONG
4942 GLENMEADOW
HOUSTON TX  77096-4210

BERTHA BATCH TONGE
1908 POSTOAK DR
MODESTO CA  95354-1634

NANCY C TONGREN
10423 TIFFANY VILLAGE CT
ST LOUIS MO  63123-8000

THOMAS M TONGUE
PO BOX 70
LOCKPORT IL  60441-0070

CYNTHIA A TONKAVICH
819 RAMBLING DR
SAGINAW MI  48609-4961

MARK TONKELOWITZ
5 AVONDALE RD
PLAINVIEW NY  11803-3201

ERNEST B TONKIN
3828 MARLA CIRCLE
CLARKSVILLE TN  37042-7236

GERALD J TONKIN
CUST TONY
TONKIN UGMA MI
1213 THORNWOOD COURT
FLINT MI  48532-2365

JOSEPH D TONKIN JR &
PATRICIA A TONKIN JT TEN
602 WINHALL WAY
SILVER SPRING MD  20904-2069

THOMAS E TONKOVICH
777 5TH ST APT 2
BEAVER PA  15009

LINDA JOAN TONN
238 W HENRIETTA
WOOSTER OH  44691-2834

MAREK A TONN &
IRENE J TONN JT TEN
13744 GRAHAM
SHELBY TOWNSHIP MI  48315-3821

RICHARD V TONN JR
2009 HEADWATER
AUSTIN TX  78746-7840

SANDRA O TONN &
KENNETH E TONN JT TEN
157 POLAND BROOK RD
TERRYVILLE CT  06786

TAMI L TONNE
ATTN TAMI BOWER
3133 SUBURBAN DR
BEAVERCREEK OH  45432-2523

WILLIAM R TONNE
626 EDEN ROC DR
XENIA OH  45385

CHADWICK J TONNEBERGER &
LUCAS J TONNEBERGER JT TEN
433 MACOMB NW
GRAND RAPIDS MI  49544

THOMAS JACK TONNEBERGER
TR UA 07/12/84
THOMAS JACK TONNEBERGER
TRUST
9487 TONNEBERGER DR
TECUMSEH MI  49286-8720

STANLEY T TONNESEN
42 COPELAND ROAD
DENVILLE NJ  07834-9647

PAUL E TONNIES &
LINDA M TONNIES JT TEN
823 HERON WOODS
MANCHESTER MO  63021-6693

CAROL A TONNOS
1590 HILLSIDE DR
OKEMOS MI  48864-2346

HENRY J TONOLE JR &
SARAH W TONOLE JT TEN
180 JOHN TILLINGHAST
COVENTRY RI  02816

ROBERT J TONTE JR
7650 SINGLETON STREET
INDIANAPOLIS IN  46227-8551

VICTORIA M TONTE
7650 SINGLETON ST
INDIANAPOLIS IN  46227-8551

DANIEL C TONY
4348 N VASSAR ROAD
FLINT MI  48506-1741

TONY D DEBELLIS &
MILDRED R DEBELLIS
TR TONY & MILDRED DEBELLIS TRUST
UA 01/29/98
9400 VALJEAN AVE
NORTH HILLS CA 91343-2837

TONY L GAFF & E LOUISE GAFF
TR TONY GAFF & LOUISE GAFF TRUST
UA 8/20/04
4820 W 700 N
LARWILL IN 46764

TONY PERRI & ROSE M PERRI
TR PERRI FAMILY TRUST
UA 08/24/98
1389 SUNVIEW RD
LYNDHURST OH 44124-1343

ROXANNE TONY
4348 N VASSER
FLINT MI 48506

TONY THOMAS &
ESTHER THOMAS
TR THE THOMAS FAM TRUST
UA 07/12/96
905 FIRST AVE NW
LARGO FL 33770-3203

JENNIE C TONZOLA
252 2ND AVE
GARWOOD NJ 07027

ELIZABETH M TOOHEY
86-07 57TH ROAD
ELMHURST NY 11373-4844

KATHRYN I TOOHIG
SIXTY SUTTON PLACE SOUTH
NEW YORK NY 10022-4168

EDDIE L TOOKES JR
2356 CLOVERDALE DR SE
ATLANTA GA 30316-2746

LEWIS W TOOL SR
1436 BALSAM DR
DAYTON OH 45432-3232

AUGUSTA V TOOLE
5 WELL FLEET DRIVE
MEDIA PA 19063-4324

BEVERLY A TOOLE
1124 STATE ST
LAPEER MI 48446-1946

BRENDAN M K O TOOLE
493 LEXINGTON DR
SALINE MI 48176-1045

CARLIN FRANCES TOOLE
760 DUBOCE AVE
SAN FRANCISCO CA 94117-3266

CONSTANCE M TOOLE
177 LEWIS ST
PITTSTON PA 18640-3453

DOROTHY M TOOLE
9907 HARROGATE RD
BETHESDA MD 20817-1542

EDWARD D TOOLE JR
CUST ALICE REILLY TOOLE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
73 CAMP AVE
DARIEN CT 06820-2708

EDWARD D TOOLE JR
CUST ALICE
REILLY TOOLE UGMA TX
92 MANSFIELD AVE
DARIEN CT 06820-3519

EDWARD D TOOLE JR
CUST ALLAN R TOOLE UGMA TX
174 GREENLEY ROAD
NEW CANAAN CT 06840-3515

EDWARD M TOOLE
322 LAURELTON RD
ROCHESTER NY 14609

ELIZABETH A O TOOLE
46 MIDDLE ST
GLOUCESTER MA 01930-5716

ELLIS CAMERON TOOLE
760 DUBOCE AVE
SAN FRANCISCO CA 94117-3266

G MAXWELL TOOLE
5825 WOODTHRUSH LANE
WEST CHESTER OH 45069

JOHN D TOOLE &
ELEANOR D TOOLE JT TEN
304 FORMAN AVE
PT PLEASANT BEACH NJ 08742-3239

MARILYN T TOOLE
154 PINE OAK BLVD
BARNEGAT NJ 08005

MARILYN T TOOLE &
ROGER W TOOLE JT TEN
154 PINE OAK BLVD
BARNEGAT NJ 08005-3106

NORINE R TOOLE
174 GREENLEY ROAD
NEW CANAAN CT 06840-3515

ROBERT H O TOOLE
217 CEDARWOOD
FLUSHING MI 48433-1803

THOMAS L TOOLE
1401 N COUNTRY CLUB RD
MUNCIE IN 47303-2659

WALLACE H TOOLE
5 WELL FLEET DRIVE
MEDIA PA 19063-4324

GARY D TOOLES
2618 LILLIAN RD
ANN ARBOR MI 48104-5318

DAVID L TOOLEY
TR F/B/O
ELLEN LEACH FUND DTD
5/26/1949
3482 UT RT 30
PAWLET VT  05761

KATHY TOOLEY
290 HAWKS RD
NEW BERLIN NY  13411-4602

DEBORAH D TOOLSON
6210 SOUTH 30TH STREET
PHOENIX AZ  85040-4804

GEORGE J TOOMA &
BARBARA J TOOMA JT TEN
11 PARKER RD
GARNERVILLE NY  10923-1909

CHARLES R TOOMAJIAN
623 HOOSICK ST
TROY NY  12180-6726

HENRY V TOOMAJIAN
24 THORNBERRY ROAD
WINCHESTER MA  01890-3216

JANIS F TOOMBS
21701 ROWANTY RD
CARSON VA  23830-9324

PAUL E TOOMBS
103 RYBURN DRIVE
OLD HICKORY TN  37138-2814

MISS B PAULINE TOOMEY
9750 BRANT AV
PITTSBURGH PA  15237-4340

CAROLYN J TOOMEY
5555 VALLEYSIDE LANE
MEHLVILLE MO  63128-3749

CATHERINE P TOOMEY
75 PARK ST
MELROSE MA  02176-4805

CHARLES K TOOMEY
115 COCHISE DR S E
CLEVELAND TN  37323-8127

DAVID A TOOMEY &
HELENE A LANDERS JT TEN
8032 LOYOLA BLVD
LOS ANGELES CA  90045-2637

GERALDINE TOOMEY
67 B GOLDEN SQ BLDG 6
WOODBRIDGE NJ  07095-1421

JAMES L TOOMEY
PO BOX 1266
DESERT HOT SPRINGS CA
92240-0937

TAMARA MONROE TOOMEY
378 W STATE ST
MILLSBORO DE  19966-1512

WILLIAM D TOOMEY
639 E COTTAGE AVE
W CARROLLTON OH  45449-1353

WILLIAM DENNIS TOOMEY
6344 RUTGERS
HOUSTON TX  77005-3318

GEORGE TOON
BOX 331
ATHENS AL  35612

HARRY L TOON
4117 S EATON ST
INDIANAPOLIS IN  46239-1576

LORENE G TOON
TR THE LORENE G TOON PRIMARY TRUST
UA 04/02/98
BOX 633
930 S MELODY LANE
SANTA CLAUS IN  47579

ELAM C TOONE III
4337 CARRIAGE LANE
DESTIN FL  32541

PATRICIA TOOP
1495 WOOD VALLEY DR
MARIETTA GA  30066-4133

PETER BOWEN TOOP
1441 W FRONT ST
LINCROFT NJ  07738-1118

DONALD T TOOR &
MARY J TOOR JT TEN
5497 HIDDEN OAKS CIRCLE
LINDEN MI  48451-8841

JOSEPH K TOOR
4756 SHERSTONE CT
CANTON MI  48188-2396

NORMAN E TOOTHAKER
9719 AMBERLEY DR
DALLAS TX  75243-2302

A CAROLINE TOOTHMAN
1058 RAINTREE DR
PALM BEACH GARDENS FL
33410-5247

BERTHA M TOOTLE &
FENTRESS W TOOTLE JT TEN
532 LAKE SUZANNE DR
LAKE WALES FL  33859

EDWARD TOPALIAN
CUST ALAN E TOPALIAN UGMA MA
8 BRISTOL LANE
ANDOVER MA  01810-5813

CAROLYN D TOPCIK
2401 COLONY CT
NORTHBROOK IL  60062

CHARLES M TOPCIK
CUST CAROLYN D TOPCIK UGMA
2401 COLONY CT
NORTHBROOK IL  60062-5203

JONATHON L TOPE
3273 GRAFTON
ORION MI  48359-1123

RALPH P TOPE
CUST RALPH P TOPE II UGMA MI
23029 BROOKDALE
ST CLAIR SHORES MI  48082-2138

RALPH P TOPE
CUST REBECCA E
TOPE UGMA MI
23029 BROOKDALE
ST CLAIR SHORES MI  48082-2138

RALPH P TOPE
CUST SARA A
TOPE UGMA MI
23029 BROOKDALE
ST CLAIR SHORES MI  48082-2138

RITA L TOPE
11949 HUNTINGTON HILLS DR
PICKERINGTON OH  43147-9157

SAMUEL Z TOPEK TOD JOSEPH S TOPEK
SUBJECT TO STA TOD RULES
9650 LONGMONT DRIVE
HOUSTON TX  77063

PETER P TOPEKA
4347 WEST 197TH STREET
CLEVELAND OH  44135-1075

PETER P TOPEKA &
MARGARET M TOPEKA JT TEN
4347 WEST 197TH STREET
CLEVELAND OH  44135-1075

EDWARD A TOPEL
332 N PALM ST
JANESVILLE WI  53545-3596

MICHAEL E TOPEL
6691 WOODRIDGE DR
JANESVILLE WI  53545-8659

MICHAEL C TOPELIAN
10699 DOUGLAS RD
TEMPERENCE MI  48182

HANFORD R TOPHAM III
C/O BRAUN KENDRICK FINKBEINER P L C
ATTN DAVID J KLIPPERT
4301 FASHION SQ BLVD
SAGINAW MI  48603

WILLIAM F TOPHAM &
BONNIE L TOPHAM JT TEN
3492 MC KEEN LAKE RD
COLUMBIAVILLE MI  48421-9114

ANITA E TOPIC
9825 S EXCHANGE 1ST FL
CHICAGO IL  60617-5447

DIRAN S TOPJIAN
13505 HATTERAS ST
VAN NUYS CA  91401-4518

CALVIN H TOPLIFF &
ELIZABETH L TOPLIFF
TR UA 03/21/89 C & E TOPLIFF TRUST
2674 WINKLER AVE APT 405
FORT MYERS FL  33901-9318

ALVIN TOPOL
500 E 85TH ST APT 20C
NEW YORK NY  10028-7456

RICHARD F TOPOLA JR
6690 LAWNWOOD AVE
PARMA HTS OH  44130-3613

CINDY TOPOLEWSKI
CUST JANNA TOPOLEWSKI
UGMA MI
6943 ELM PARK DR
TROY MI  48098

KATHRYN P TOPOLEWSKI
49820 COOKE AVE
PLYMOUTH MI  48170-2885

LORRAINE B TOPOLIN
1 MIDDLE RD
NEW HOPE PA  18938-1101

ROBERT D TOPOLIN &
LORRAINE B TOPOLIN JT TEN
1 MIDDLE ROAD
NEW HOPE PA  18938-1101

WILLIAM J TOPOLINSKI &
MARY TOPOLINSKI JT TEN
01004 TOPOLINSKI RD
BOYNE CITY MI  49712-9711

CHERYL A TOPOLNICKI
488 ROBERT CT
AUBURN HILLS MI  48326-2959

THOMAS M TOPOLNICKI
PO BOX 300481
WATERFORD MI  48300

ANN L TOPOLOVICH
294 GREENBRIAR DR
AURORA OH  44202-9208

LINDA L TOPOLSKI
48787 HUNTER DR
MACOMB TWNSHP MI  48044

ISAAC TOPOR &
GLORIA TOPOR JT TEN
5 ALBERTA DR
MARLBORO NJ  07746-1201

PETER P TOPOREK JR
6111 SANDY LANE
BURTON MI  48519-1309

THOMAS TOPOROVICH &
EDITH F TOPOROVICH TEN ENT
1918 MIDLAND RD
DUNDALK MD  21222-4642

BERNARD E TOPORZYCKI
2903 LEMAR ROAD
MERCERSBURG PA  17236-9616

AGGIE M TOPP
1007 RENSHAW DRIVE
ST LOUIS MO  63135-2830

BERTHA T TOPP &
KAREN LEE LAVAN JT TEN
7080 SE LILLIAN CT
STUART FL  34997-2223

BERTHA T TOPP &
KENNETH J TOPP JT TEN
7080 SE LILLIAN CT
STUART FL  34997-2223

BRENDA G TOPP
21149 DUNDEE DR
NOVI MI  48375

JO ELAINE TOPP
34240 COMMONS RD
FARMINGTON HILLS MI  48331-1411

KENNETH J TOPP
4321 RURIK DR
HOWELL MI  48843-9411

MICHAEL J TOPP
6455 LITTLE JOHN CIR
CENTERVILLE OH  45459-2547

ROGER R TOPP
BOX 1264
JANESVILLE WI  53547-1264

THERESE LAMERE TOPP
45 PIGEON TERRACE
OTTAWA ONTERIO  K1V 9H6

WANDA BAKER TOPP
203 W GAMBIER ST
MOUNT VERNON OH  43050-2423

NOLA MARIE TOPPEN
5268 BOSWELL
MEMPHIS TN  38120-1554

JOHN M TOPPER &
JEANNE L TOPPER JT TEN
131 HICKORY LN
MEDFORD NJ  08055-8716

PATRICK N TOPPER
6402 HANOVER CROSSING WAY
HANOVER MD  21076-2007

WALTER B TOPPILA
3719 RED HAWK CT
SIMI VALLEY CA  93063

THOMAS F TOPPIN
19 VISCAYA COURT
MANSION FARMS
BEAR DE  19701

ANNE L TOPPING
1332 CANTERBURY LN
FULLERTON CA  92831-1042

J WESLEY TOPPING
72 EDEN AVE
EDISON NJ  08817-3850

JOHN TOPPING
BOX 147
31200 MARTINDALE ROAD
NEW HUDSON MI  48165-0147

THOMAS S TOPPING
2090 WYNWOOD DRIVE
CLEVELAND TN  37311-1170

WILLIAM W TOPPING
7029 CONTINENTAL
WARREN MI  48091-2608

JAMES B TOPPINGS
116 LARACOR AVE
OSHAWA ON  L1G 3A7

BETTE J TOPPINS
CUST CHRISTINE ANN TOPPINS UGMA WI
ATTN CHRISTINE BUSHNER
1524 COUNTRY LN
KAUKAUNA WI  54130-3002

DANIEL J TOPPINS &
SANDRA J TOPPINS JT TEN
N2247 FALLING WING LN
HORTONVILLE WI  54944

LEROY B TOPPMEYER
9317 TUTWILER
WOODSON TERRACE MO  63134

RUTH E TOPPS
404 BETHLEHEM PIKE
ERDENHEIM PA  19038

ERNEST W TORAIN
412 6TH AVE NW
DECATUR AL  35601-1534

JOHN T TORAIN
2189 N TAYLOR ROAD
CLEVELAND HTS OH  44112-3051

LOUIS J TORAK &
FLORENCE TORAK JT TEN
120 CHANDLER AVE
JOHNSTOWN PA  15906-2206

ERNESTO TORAL
4630 EL CAPTAIN DR
WICHITA FALLS TX  76310-2515

DAVID WARREN TORANGO &
LINDA ANN TORANGO JT TEN
21558 SHERMAN
SOUTHFIELD MI  48034-4389

VICTORIA M TORAU
304 RESERVOIR RD
MECHANICSBURG PA  17055-6144

CHARLES S TORBERT SR
56 CO RD 43N
OPELIKA AL  36804-1622

CHERYL A TORBERT
3061 BRINKLEY ROAD T1
TEMPLE HILLS MD  20748

DARLEAN TORBERT
G6175 DETROIT
MT MORRIS MI  48458

FRAN W TORBERT
110 SLAYDEN DR
THOMASTON GA  30286-5444

HARRY M TORBERT
1700 NEWTOWN-YARDLEY RD
YARDLEY PA  19067

JEANETTE I TORBERT
26765 U S HWY 80
OPELIKA AL  36804-7911

MARTHA T TORBERT
56 CO RD 43 N
OPELIKA AL  36804-1622

SHEILA T TORBERT
743 E PHILADELPHIA
YOUNGSTOWN OH  44502-2453

WILLIAM M TORBET &
BETTY J TORBET JT TEN
144 SIEBERT DR
HOUGHTON LAKE MI  48629-9751

MOLLY ERIN TORBIC
228 KENNEY DR
SEWICKLEY PA  15143

MARY TORBICK
85165 STATE HWY 13
BAYFIELD WI  54814

CHARLES W TORBYN &
SUSAN TORBYN JT TEN
266 ARMSTRONG AVE
STATEN ISLAND NY  10308-3147

NORBERT J TORCHALA
30111 VALENTI DR
WARREN MI  48093-3380

ANDREW TORCHIA &
MARIAN B TORCHIA TEN COM
YACHT TIN HAU
PO BOX 40961 6308 LARNACA ZZZZZ

LINDEN J TORCHIA &
DIANE M TORCHIA JT TEN
213 FALCON CRST
WARNER ROBINS GA  31088-7548

PASQUALE L TORCHIA &
MARION J TORCHIA JT TEN
417 VAN HOLTEN RD
BRIDGEWATER NJ  08807

ROSE M TORCHIO
C/O ROSE M BICKERT
1214 BAY AVE
POINT PLEASANT NJ  08742-4016

LYNN V TORCHON
10712 CASTLETON TURN
UPPER MARLBORO MD  20774

LEONARD J TORDAY
6125 DUCK CREEK RD
BERLIN CENTER OH  44401-9751

DANIEL JOSEPH TOREK
319 GOLF DR
CORTLAND OH  44410

DAVID CHARLES TOREK
7811 BARRON CT
ONSTED MI  49265-9449

MICHAEL LAWRENCE TOREK
5837 TRYSTIN TREE DR
MEDINA OH  44256

GUNNER A TORELL
1777 CLOVER AVE
WINDSOR ON  N8P 1W6

JOHN TORELLA
42365 APPLESWAY
LEETONIA OH  44431-9684

RALPH TORELLI &
KATHERINE TORELLI JT TEN
409 MC CLINTOCK ST
NEW BRITAIN CT  06053-2010

JAMES B TORELLO
310 UPPER STATE ST
NORTH HAVEN CT  06473-1027

NORMAN E TORELLO
1328 SKYVIEW DR
BURLINGHAM CA  94010-6254

GUSTAVO TORENA
220 N HIGHLAND AVE
OSSINING NY  10562-2905

ELEANOR PORRO TORETTA
129 ASBURY BROADWAY RD
ASBURY NJ  08802-1005

DOMINIC TORETTI &
BETTY J TORETTI JT TEN
1969 ANTOINETTE AVE
WEST MIFFLIN PA  15122-3605

DIANE TOREY
1712 PARK LN
KEARNEY MO  64060

PHILIP C TORGALSKI
37 BANKO DR
DEPEW NY  14043-1203

ERIK TORGERSEN
HOLMENVEIEN 37B
0374 OSLO ZZZZZ

ALFRED P TORGERSON JR
26682 CRANAGE ROAD
OLMSTED FALLS OH  44138-1420

JEAN B TORGERSON
7940 RYAN LAKE DR
STACY MN  55079-3208

KENNETH ALFRED TORGERSON
3040 FAIRMOUNT BLVD
CLEVELAND OH  44118-4129

RICHARD R TORGERSON &
SUZANNE B TORGERSON JT TEN
219 JULIAN
LANSING MI  48917-3431

RICHARD R TORGERSON
219 JULIAN
LANSING MI  48917-3431

RICHEL H TORGERSON
1036 9TH AVE SE
E GRAND FORSK MN  56721-2303

JACK TORGERUD &
RITA TORGERUD JT TEN
BOX 43
BANGOR WI  54614-0043

HAZEL R TORGESEN
1415 WHISPERING HILLS DR
CHESTER NY  10918

JAMES B TORHORST
6007 WINNEQUAH RD
MONONA WI  53716-3457

JOSEPH N TORI
1304 GRACE AVE
ROCHESTER HILLS MI  48309

HARRY A TORIGIAN &
MARY TORIGIAN JT TEN
37501 JOY RD
APT 104
WESTLAND MI  48185

KATHRYN T TORIGIAN &
JOSEPH P TORIGIAN JT TEN
961 SHENANDOAH CT
CLAWSON MI  48017-1037

LILLIE T TORIGOE
TR UA 05/29/90
THE TORIGOE FAMILY 1990 TRUST
1386 MC BAIN AVE
CAMPBELL CA  95008-0727

ROBERT A TORING
3829 RAOBURN DR
SO SAN FRANCISCO CA  94080

BOB H TORKA
1133 E MAIN
LANSING MI  48912-1654

JOHN A TORKA
1202 HINE
BAY CITY MI  48708-8437

PAUL R TORKELSON
806 KINKEAD HILLS RD
MCALESTER OK  74501-7708

PAUL R TORKELSON &
MARY K TORKELSON JT TEN
806 KINKEAD HILLS RD
MCALESTER OK  74501-7708

JOHN TORKILDSEN
5 ROSS LANE
NEW CITY NY  10956-6003

DAVID DUDLEY TORMALA
42 EAGLE SPUR CT
ST CHARLES MO  63303

KATHLEEN S TORMALA
CUST SARAH RUTH TORMALA UNDER MO
TRANSFERS TO MINORS LAW
1007 TIMBERWOOD TRAIL DR
FLORISSANT MO  63031-7511

NATHAN PETER TORMALA
504 VENUS CT
ST PETERS MO  63376

DOROTHEA D TORMEY
THE RENAISSANCE
2500 EAST AVENUE
ROCHESTER NY  14610-3124

THOMAS JAMES TORMEY
BOX 40122
TUCSON AZ  85717-0122

WINIFRED E TORMEY
6 STILLMAN RD
GLEN COVE NY  11542-4031

ANDREW TORNABENE JR &
KELLY A TORNABENE JT TEN
1173 ALPS ROAD
WAYNE NJ  07470-3745

TWIN RIVER TORNADOES
ATTN RINGGOLD COUNTY EXTENSION
101 NORTH POLK
MT AYR IA  50854-1734

SAL R TORNATORE
170 W 22ND ST
HUNTINGTON STATION NY
11746-2231

DANIEL TORNO
2250-CORNER STONE DR
CORTLAND OH  44410

DEVIN C TORNOW
5123 N MERRIMAC AVE
PEORIA IL  61614-4657

LAUREN J TORNOW
TR UA 1/24/03 LAUREN J TORNOW
TRUST
111 CLARK ST
WALNUT IL  61376-9375

MELVIN H TORNOW JANE E
TORNOW &
ARLENE JOYCE OSWALD JT TEN
32579 DOVER
GARDEN CITY MI  48135-1609

DORIS TORO
616 BEKLYN ANEUE
TRENTON NJ  08610-6423

GEORGE E TOROK
41935 SARATOGA CIRCLE
CANTON MI  48187-3537

HELEN T TOROK &
MIKE R TOROK JT TEN
15178 KEPPEN
ALLEN PARK MI  48101-2912

PHILIP M TOROK
1364 SCHAFFER DRIVE
BURTON MI  48509-1549

VILMA TOROK
7121 CASE RD
NORTH RIDGEVILLE OH  44039

MISS ALMA H TORONI
2323 F STREET
EUREKA CA  95501-4131

TIM TORONY &
SHARON L TORONY JT TEN
24735 ALICIA
FLATROCK MI  48134-9570

VIRGINIA TOROSIAN
33447 VARGO DR
LIVONIA MI  48152-3125

MARJORIE M TORP &
CAROLYN R TORP JT TEN
17467 ROSEVILLE BLVD
ROSEVILLE MI  48066-2865

RAYMOND T TORP &
PAULA J TORP JT TEN
310 KINCAID AVE
WHARTON TX  77488-4338

SAM TORPEA &
KATHERINE A TORPEA JT TEN
2941 OLDEWICK
ST LOUIS MO  63129-5334

CHARLES T TORPEY
9150 BALDWIN ROAD
GAINES MI  48436-9764

DAVID R TORPEY &
ANITA J TORPEY JT TEN
17253-33RD RD S
SEATTLE WA  98188-4447

LEO TORPEY JR &
LUCILLE A TORPEY
TR UA 09/21/93 THE LEO
TORPEY JR & LUCILLE A TORPEY LIV
TR BOX 201
SWARTZ CREEK MI  48473-0201

K KELLEY TORR &
CECELIA H TORR JT TEN
64 WAKEFIELD ST
ROCHESTER NH  03867-1921

KENNETH R TORR &
BEVERLY I TORR JT TEN
2131 W COUNTY RD
300 SOUTH
GREENCASTLE IN  46135

ED TORRANCE
CUST ERIN TORRANCE UGMA CA
2932 CARESSA COURT
LAS VEGAS NV  89117-0637

ELIZABETH TORRANCE
38 FORTH STREET
NORTH BERWICK EAST LOTHIAN
SCOTLAND EH39 4JQ

JOHN A TORRANCE
35 NORTH CHAPEL ST
GOWANDA NY  14070-1112

ROSE ARLENE TORRANCE
453 CANDLESTICK
WATERFORD MI  48328-2103

JOHN TORRANI
19 HIGHLAND AVE
MADISON NJ 07940-2108

AMY TORRANS
28 NORTHRIDGE CIRCLE
TEXARKANAS TX 75503-1868

GORDON TORRAVILLE &
MARIE E TORRAVILLE JT TEN
5 ASHLON LANE
COMMACK NY 11725-1606

GIANNI TORRE &
MARIA TORRE JT TEN
4 SAINT ANDREWS DR
LAUREL SPRINGS NJ 08021-4852

JOSEPH A TORRE &
LINDA D TORRE JT TEN
3208 GLEN HAVEN TERRACE
TALLAHASSEE FL 32312-2037

JOSEPH A TORRE &
MARY V TORRE JT TEN
2953 BRITTANY BLUFF DR
ORANGE PARK FL 32073-1630

JOSEPH LEO TORRE
2155 TAYLOR ST
S F CA 94133-2221

MARY HELEN DELA TORRE
2417 E OLIVE
MERCED CA 95340-9484

VASILIA TORRE
41-15-50TH AVE
SUNNYSIDE NY 11104

JOSEPH M TORREGROSSA
2570 LOVE RD
GRAND ISLAND NY 14072-2457

DAWN R TORRENCE
403 E MONROE AVE
PERU IN 46970-1256

EVERETT E TORRENCE JR
3258 SHADOW HILL DR
BATON ROUGE LA 70816-3788

FRANK M TORRENCE
42054 MONTROY
STERLING HTS MI 48313-2593

HUBERT E TORRENCE
2235 CUSTER
TROY MI 48098-6728

MATHEW TORRENCE
6645 RIDGE RD
PORT RICHEY FL 34668-6838

OLIVER TORRENCE
3322 ROBERTS
SAGINAW MI 48601-3164

LUIS TORRENS
67 SHERMAN ST
SEWAREN NJ 07077-1213

ESTHER TORRENTINO
7205 FOXWORTH DR
DALLAS TX 75248-3033

ADRIAN E TORRES
1120 CERRITOS DR
FULLERTON CA 92835-4020

ALEX TORRES
15741 SHELLIE MARIE AVE
BAKERSFIELD CA 93314-9337

DANIEL B TORRES
626 14TH ST
BAY CITY MI 48708-7200

DAVID TORRES
3545 W 58TH ST
CHICAGO IL 60629-3807

DIONISIO G TORRES
5427 NEENAH AVENUE
CHICAGO IL 60638-2403

ELIZABETH TORRES
647 MULFORD RD
WYNCOTE PA 19095-1109

ERASMO TORRES
29129 SUNNYDALE
LIVONIA MI 48154-3349

FRANCISCO TORRES
6114 MASON RD
SANDUSKY OH 44870

FRANK TORRES
8118 CROCKETT BLVD
LOS ANGELES CA 90001-3525

FRANK H TORRES
3458 ARDRETH
DRAYTON PLNS MI 48020

GEORGE R TORRES
810 PITMAN CT
TECUMSEH MI 49286-7723

GERMAN TORRES
95 ELLENWOOD AVE
YOUNGSTOWN OH 44507-1247

GONZALO TORRES
1221 E GOLDEN ST
COMPTON CA  90221-1226

GRETA A TORRES
1971 BENEDICT AVE
BRONX NY  10462-4401

JOE M TORRES
5801 ORANGE AVE
CYPRESS CA  90630-3258

JORGE L TORRES
HC-01
BOX 5559
JUANA DIAZ PR  00795

JOSE L TORRES
520 FALCONRIDGE WAY
BOLINGBROOK IL  60440-2245

JOSEPH A TORRES
5218 LOCKHAVEN AVE
LOS ANGELES CA  90041-1031

LAWRENCE TORRES
330 CIRCLEWOOD DR
PARADISE CA  95969-5709

LETICIA TORRES
3545 W 58TH ST
CHICAGO IL  60629-3807

MARY L TORRES
627 FRANK ST
ADRIAN MI  49221-3016

MAY R TORRES
17576 VIA SEGUNDO
SAN LORENZO CA  94580-3242

MAY R TORRES &
CLARK A TORRES JT TEN
17576 VIA SEGUNDO
SAN LORENZO CA  94580-3242

MYRNA A TORRES
440 EAST LAUREL AVENUE
SIERRA MADRE CA  91024-2023

NASH TORRES
8120 ASPEN N E
ALBUQUERQUE NM  87110-6050

OSVALDO TORRES
3418 HARBORSIDE CT
KISSIMMEE FL  34746-2843

RAUL TORRES
11930 W GRAND RIVER
EAGLE MI  48822-9705

RAYMOND TORRES
89A HOBART AVE
BAYONNE NJ  07002-4207

RAYMUNDO N TORRES &
SARA J TORRES JT TEN
203 E HARRISON
GILBERT AZ  85296-4615

RENE TORRES &
HELEN M TORRES JT TEN
1 NOTTINGHAM WAY
CLAYTON CA  94517-1123

ROBERTO TORRES
1001 E CAMERON AVE
ROCKDALE TX  76567-3001

ROEL R TORRES
4433 HILLSIDE ROAD
WATERFORD WI  53185-3912

RUBEN TORRES
88-53 202ND ST
HOLLIS NY  11423-2203

SALVADOR M TORRES
13585 WINGO ST
ARLETA CA  91331-5643

TERESA TORRES
647 MULFORD RD
WYNCOTE PA  19095-1109

TIMOTHY J TORRES
2 HOOVER RD
HINGHAM MA  02043

WALFRIDO TORRES
15 STRUM ST
BRENTWOOD NY  11717-7706

WILLIAM TORRES &
ANNIE TORRES JT TEN
4300 PALM AVE
FREMONT CA  94538

WILLIAM TORRES
URB MANSION REAL
132 CALLE REY FERNANDO
COTO LAUREL
PUERTO RICO  00780-2613

WILLIAM TORRES
43000 PALM AVE
FREMONT CA  94539-4780

IRENE TORRESSON
22 MEADOWS LANE
WHITING NJ  08759

JACK TORRETTA
983 NEW DOVER ROAD
NORTH EDISON NJ  08820-1415

MICHAEL C TORRETTA
11100 W WOODSIDE DR
HALES CORNERS WI 53130-1213

BENJAMIN TORREY
510 RIDGEWAY AVE
CINCINNATI OH 45229-3197

JANE GIBBS TORREY
561 S HARRISON LANE
DENVER CO 80209-3516

JUNE TORREY
1118 PETTS RD
FENTON MI 48430-1546

NETTIE C TORREY
220 SHADOW LAKE DR N
CLINTON MS 39056-4536

WILLIAM C TORREY
2515 N VASSAR RD
BURTON MI 48509-1383

ALBERT TORREZ
1504 BASSETT
LANSING MI 48915-1504

EPIFANIO TORREZ
10563 TAMARACK AVE
PACOIMA CA 91331-3044

FRANCISCO G TORREZ
9245 CHRISTY RD
DEFIANCE OH 43512-9615

JOE BENNY TORREZ
BOX532
CARROLLTON MI 48724

MARIA L TORREZ
1818 COMFORT
LANSING MI 48915-1513

RAPHAEL TORREZ
4005 LIBERTY BLVD
WESTMONT IL 60559-1317

ROBERT P TORREZ
6621 W CUTLER RD
DEWITT MI 48820-9126

TIMOTHY L TORRICO
1631 HAWTHORNE
TRENTON MI 48183-1819

FRANK TORRIGHELLI
69 CLARADON LANE
S I NY 10305-2808

ANTHONY TORRIONI
111 COLLEGE RD
SELDEN NY 11784-2800

BILLY TORRY &
CHRIS ANN MC MICKENS TORRY TEN COM
2146 E SESAME ST
TEMPE AZ 85283-2453

CHRIS ANN MC MICKENS TORRY
2146 E SESAME ST
TEMPE AZ 85283-2453

SANDRA A TORRY
1005 GRENOBLE DR
UNIT G
LANSING MI 48917-3934

NANCY LYNN TORSELL
2345 CORINNA COURT
STATE COLLEGE PA 16803-3350

JONATHAN Z TORSHEN
ATTN J H TORSHEN
SUITE 3200
105 W ADAMS STREET
CHICAGO IL 60603-4109

NORMA S TORSKY
1305 CEDARWOOD
MINERAL RIDGE OH 44440-9425

STEPHEN TORSKY
1305 CEDAR WOOD
MINERAL RIDGE OH 44440-9425

SANDRA D TORTER
CUST ERIK C
HAVERSANG UTMA NJ
58 OLDCHESTER RD
ESSEX FELLS NJ 07021-1626

SANDRA D TORTER
CUST MARGARET D HAVERSANG UTMA NJ
58 OLDCHESTER RD
ESSEX FELLS NJ 07021-1626

ROBERT TORTOLANI
75 OAK GROVE AVE
BRATTLEBORO VT 05301-3556

PAUL G TORTOMASI
2731 LONGVIEW
ROCHESTER MI 48307-4767

SAM POLIZZI VITINA TORTOMASI
JACQUELINE BECCAICO & ANGELINA
POLIZZI EXEC FOR THE ESTATE OF
JOSEPH POLIZZI
15769 HOWARD DR
MACOMB MI 48042-5716

MARIA TORTORA
CUST EMILY TORTORA
UGMA NY
161-52 87TH ST
HOWARD BEACH NY 11414-3301

MARIA TORTORA
CUST MELISSA TORTORA
UGMA NY
161-52 87TH ST
HOWARD BEACH NY 11414-3301

MARIA TORTORA
CUST SAMANTHA TORTORA
UGMA NY
161-52 87TH ST
HOWARD BEACH NY  11414-3301

ANNE KELLY TORTORELLA
189 FOREST AVE APT 412
PARAMUS NJ  07652-5353

LORENA S TORTORELLA
112 VINES DRIVE
JONESBOROUGH TN  37659

MICHAEL R TORTORELLO
205 SOUTH PINE ST
MOUNT PROSPECT IL  60056-3115

JOSEPH F TORTORICI
965 BRIDGESTONE
ROCHESTER HILLS MI  48309-1621

MICHELE R TORTORICI
965 BRIDGESTONE
ROCHESTER HILLS MI  48309-1621

RICHARD V TORTORICI
60 HORSENDEN ROAD
NEW PALTZ NY  12561-3106

BEVERLY J TORUK
187 MOTT ROAD
MOORESVILLE NC  28115

TORY LANK INVESTMENT
ASSOCIATES LP
2011 GULF SHORE BLVD N UNIT 13
NAPLES FL  34102-4632

EDWARD F TORZY &
JUDITH ANN TORZY JT TEN
36614 CLIFFORD DR
STERLING HEIGHTS MI  48312-3119

GARY S TOSADORI
10604 OAK TREE CIR
WILLIAMSPORT MD  21795-1128

FRANCES D TOSCANA
1507 FOREST DR
RAPID CITY SD  57701-4448

WILLIAM R TOSCANI &
KING CHU TOSCANI JT TEN
11408 BOOTHILL DRIVE
AUSTIN TX  78748-2640

CARMELO TOSCANO &
AGOSTINA E TOSCANO JT TEN
2891 ATLANTIC AVE
PENFIELD NY  14526-1001

PETER R TOSCANO &
MARGO TOSCANO JT TEN
39 PLAZA ST W APT 2C
BROOKLYN NY  11217-3935

GEORGE TOSCAS &
MERRY TOSCAS JT TEN
10544 S SEELY
CHICAGO IL  60643-2633

JOSEPH PAUL TOSCH &
DELPHINE CLARA LIND &
JUDITH ANN SCHULTZ JT TEN
22419 SOCIA ST
CLAIR SHORES MI  48082-3102

JEAN JEFFREY TOSDAL
33782 EL ENCANTO
DANA POINT CA  92629-2242

JAMES C TOSH
58 KENNEDY WAY
COLLINSVILLE VA  24078

JOHN S TOSH SR &
JOHN S TOSH JR
TR
UW JOHN L TOSH
BOX 525
RISING SUN MD  21911-0525

JUANITA P TOSH
58 KENNEDY WAY
COLLINSVILLE VA  24078

JUDITH J TOSH
633 CRESCENT AVE
GLENSIDE PA  19038-5417

MICHAEL J TOSO JR
15 AUDUBON BLVD
NEW ORLEANS LA  70118-5537

JOSEPH T TOSOLT &
EILEEN M TOSOLT TEN ENT
3719 LAUREL AVE
MOOSIC PA  18507-1627

JOSEPH TOSTI &
DOROTHY TOSTI JT TEN
47 CAPTAIN EAMES CIR
ASHLAND MA  01721-1978

THOMAS TOSTI &
JOSEPHINE TOSTI TEN ENT
8701 FULTON AVE
MARGATE NJ  08402-1307

JOANNE J TOSTO
132 CALVERT BLVD
TONAWANDA NY  14150-4702

LOIS C TOSTO &
LORI ANN HALE JT TEN
3405 LAKEVIEW DR
ORTONVILLE MI  48462-9278

ARISTAKIS TOSUNYAN
3400 FERNWOOD
ANN ARBOR MI  48108-2906

VARTKES TOSUNYAN
3400 FERNWOOD
ANN ARBOR MI  48108-2906

ANTHONY S TOTA
48 SHERMAN ST
JAMESTOWN NY  14701-7053

HARRIET B TOTAL
CUST LAURA S
MICHEL UTMA FL
2948 SANDPIPER PL
CLEARWATER FL  33762-3058

ERNESTO G TOTANES &
MAE MARIETTA V TOTANES JT TEN
555 HIBISCUS DR
SOUTH SAN FRANSISCOCA  94080

PATSY J TOTARO &
CARMELA TOTARO JT TEN
23 RAYMOND ST
NEW CANAAN CT  06840-5619

CHRISTOPHER S ADAIR-TOTEFF
323 MONTICELLO RD
CHARLOTTESVILLE VA  22902

TOMMY P TOTEFF
CUST SUSAN C TOTEFF UGMA MI
3126 BRAUER RD
OXFORD MI  48371

TOMMY P TOTEFF
CUST THOMAS S TOTEFF UGMA MI
3500 COUNTRY VIEW DR
OXFORD MI  48371-4126

KEITH TOTEMEIER &
BEVERLY TOTEMEIER JT TEN
1617 ROMERO WAY
SANTA ROSA CA  95401-6026

ALBERT TOTH JR
101 BRENT PLACE
CORTLAND OH  44410-1300

ANDREA L TOTH
7451 WINDING WAY
BRECKSVILLE OH  44141-1923

ANDREW C TOTH
1598 NW 143RD AVE
PORTLAND OR  97229

ANDREW C TOTH &
JOSEPHINE TOTH JT TEN
1598 NW 143RD AVE
PORTLAND OR  97229

ANDREW M TOTH
8385 BELLECHASSE
DAVISON MI  48423

ANITA M TOTH
42 IRVEN ST
TRENTON NJ  08638-2714

ANN M TOTH
BOX 11862
TUCSON AZ  85734-1862

BARBARA D TOTH
172 MARTINDALE RD
UNIT 3
SAINT CATHERINES ON  L2S 4C8

BONITA G TOTH
2193 BURBANK AVE
YOUNGSTOWN OH  44509-1525

BRIAN F TOTH
36750 GREENBUSH RD
WAYNE MI  48184

MISS CECELIA K TOTH
312 E 51ST ST
NEW YORK NY  10022-7818

CONRAD M TOTH
25514 FARRO CT
WARREN MI  48089-1011

DANIEL P TOTH
16991 105TH AVENUE
SURREY BC  V4N 4S5

DANIEL R TOTH
1009 PARK DRIVE
NEW BERN NC  28562

DAVID J TOTH
43205 ROUTE 303
LA GRANGE OH  44050

DAVID RICHARD TOTH
3542 MYRNA DRIVE
BETHEL PARK PA  15102-1100

DEBRA J TOTH
TR U/A DTD
06/05/90 THE LAWRENCE G
HOLME TRUST
9530 EAST ALONDRA BLVD 29
BELLFLOWER CA  90706-8312

DIMITRIE TOTH JR &
HELEN TOTH JT TEN
2848 SILVERSTONE LANE
WATERFORD MI  48329-4535

EMMA W TOTH
242 W POMFRET ST
CARLISLE PA  17013-2822

EUGENE J TOTH &
FLORENCE J TOTH
TR UA 09/16/90 THE EUGENE
J TOTH & FLORENCE J TOTH JOINT
LIV TR
5 TRENZA LANE
HOT SPRINGS VLLGE AR  71909-3607

EVELYNN Z TOTH
246 HIGHLAND DR
WILLIAMSVILLE NY  14221

G JOHN TOTH
7707 SORBETE DR
HOUSTON TX  77083-3683

GEORGE G TOTH
53165 FRANKLIN DR
SHELBY TOWNSHIP MI 48316-2415

GERALD A TOTH
11337 S FOREST DR
CONCORD OH 44077-8958

HELEN TOTH
148 MINNA AVE
AVENEL NJ 07001-1208

HELEN TOTH &
DOUGLAS PETER TOTH &
DONALD STEVEN TOTH JT TEN
386 COUNTRYSIDE KEY BLVD
ODDSMAR FL 34677-2443

HELEN M TOTH
368 KOERBER DR
DEFIANCE OH 43512-3318

JAMES A TOTH &
DORIS E TOTH JT TEN
3807 E SPRAGUE ROAD
SEVEN HILLS OH 44131-6216

JANOS K TOTH
31201 OLMSTEAD RD
ROCKWOOD MI 48173-9774

JOHN GREGORY TOTH
2360 SAINT JAMES WOOD BLVD
TOLEDO OH 43617

JOSEPH A TOTH
36260 LAKE SHORE BLVD APT 303
EASTLAKE OH 44095-1447

JOSEPH F TOTH
1091 CRESTWOOD DR
MANSFIELD OH 44905-1625

JUANITA B TOTH &
VICKI L FICK JT TEN
504 MUNROE CIRCLE
GLEN BURNIE MD 21061-3929

KAREN ANNE TOTH
3779 JEFFREY TRAIL
WHITE LAKE MI 48383-1967

MISS MARGARET R TOTH
APT 1028
8900 E JEFFERSON
DETROIT MI 48214-4319

MARIA TOTH
3816 CHILI AVE
CHURCHVILLE NY 14428-9744

MARILYN LOIS TOTH
223 WESTBRIDGE DR
BEREA OH 44017-1549

MARY TOTH
15245 COLLEGE
ALLEN PARK MI 48101-3042

MICHAEL A TOTH
1212 OWANA AVE
ROYAL OAK MI 48067-5006

MICHAEL D TOTH
4252 POINTE AUX PEAUX
NEWPORT MI 48166-9506

MICHAEL P TOTH
15 RUSSELL CT
EAST FALLOWFIELD PA 19320-4252

PETER J TOTH
669 BROOK HOLLOW ROAD
NASHVILLE TN 37205

PETER J TOTH
27 HALSTEAD ROAD
NEW BRUNSWICK NJ 08901-1618

REBA TOTH
3333 OAK GROVE RD
HOWELL MI 48855-9300

RONALD A TOTH
5760 E GRANT RD
TUCSON AZ 85712-2238

RUTH S TOTH
2206 ECHO LANE
WILMINGTON NC 28403-6043

STEPHEN JOSEPH TOTH
2832 LOMAN AVE
YORK PA 17404-9477

THEODORE E TOTH
507 LANCASTER
SALINE MI 48176-1188

WILLIAM KEITH TOTH
128 LES LOWE ROAD
JONESBOROUGH TN 37659-6108

WILLIAM L TOTH
32863 BIDDESTONE LANE
FARMINGTON HILLS MI 48334-4305

MARILYN F TOTHACER
210 QUAIL CREEK LN
GREENVILLE SC 29615-4318

LAWRENCE TOTHEROW
4486 FLOYD DRIVE
MABLETON GA 30126-5545

TIMOTHY TOTIS
2821 DUVALL RD
WOODBINE MD  21797-8103

JANE L TOTO
58 MINUTE MAN CIRCLE
ALLENTOWN NJ  08501-1862

MICHAELEEN TOTO &
DAMIAN D TOTO JT TEN
934 LIVE OAK COURT
KOKOMO IN  46901

KAZIMIERAS TOTORAITIS &
VIDUTE G TOTORAITIS JT TEN
40 FRONTIER LAKE DR
SPRINGFIELD IL  62707-9646

AUSTIN WILLIAM TOTT
663 NIAGARA BLVD
FORT ERIE ON  L2A 3H9

MARGARET S TOTTA
222 ARLINGTON RD
NEWTON FALLS OH  44444-1703

ALBERT S TOTTEN SR
6547 OLD RIVER TRAIL
LANSING MI  48917-8650

ANNE K TOTTEN
12520 MALLARD BAY DR
KNOXVILLE TN  37922

DORISE E TOTTEN
5903 CUTLER ROAD
DEWITT MI  48820-9195

GEORGE J TOTTEN &
PEGGY TOTTEN STRUTZ JT TEN
500 WEST OGEMAW
ROSE CITY MI  48654-9559

HALDEN C TOTTEN
9473 RED ROAD
KEMPTON PA  19529-9120

KRISTEN TOTTEN
9736 ROSE ARBOR
CENTERVILLE OH  45458-4000

PATRICIA M TOTTEN &
MICHAEL A TOTTEN JT TEN
2260 GRANGER DR
CLEARWATER FL  33765-2724

RAYMOND E TOTTEN JR
G-3075 S DORT HWY 446
BURTON MI  48529-1017

ROBERT W TOTTEN
297 FAIRGROVE
ROMEO MI  48065-4741

ROLAND M TOTTEN TOD
JAMI L TOTTEN
SUBJECT TO STA TOD RULES
3318 N HAMILTON AVE #2
CHICAGO IL  60618

ROLAND M TOTTEN TOD
KRISTOPHER T TOTTEN
SUBJECT TO STA TOD RULES
8265 STATE RD
KINSMAN OH  44428

RONALD E TOTTEN
11250 S POST RD
GUTHRIE OK  73044-8563

RYLAND W TOTTEN
103 W S B
GAS CITY IN  46933-1718

SHARRON L TOTTEN
5346 W FRANCES RD
CLIO MI  48420-8550

WILLIAM C TOTTEN
1505 GREENWOOD DRIVE
PISCATAWAY NJ  08854-2040

WILLIAM E TOTTEN &
SHARON L TOTTEN JT TEN
211 12TH AVENUE
BALTIMORE MD  21225

THOMAS C TOTTERDALE
13880 LAZY LANE
FT MYERS FL  33905

KATHARINE L TOTTO
45-579 APAPANE ST
KANEOHE HI  96744-1913

GARY L TOTTY
488 VAN CAMP SQ
GREENWOOD IN  46143-1615

STUART G TOTTY &
NANCY P TOTTY JT TEN
BOX 884
PARKSLEY VA  23421-0884

MARCIA ADA TOTZ
2110 HEATHER ROAD
GENEVA IL  60134-3138

ANDREA TOUB
PO BOX 277
BUCHANAN NY  10511

DAVID PAUL TOUB
42 LUTHERAN DR
NASHUA NH  03063-2914

ROBERT J TOUB
279 MILLINGTON RD
PEEKSKILL NY  10567-1646

ROBERT C TOUBEAU
288 MAIN ST
MEDFIELD MA  02052-2097

STEVEN P TOUCHETTE
20219 PIKE 306
BOWLING GREEN MO  63334-4413

LINDA M TOUCHIE
13949 KNOLLVIEW CT
PLYMOUTH MI  48170

CARL E TOUCHSTONE
BOX 962
SALEM NJ  08079-0962

JEWELL S TOUCHSTONE
4101 CONYERS ST SE
COVINGTON GA  30014-2797

BRUCE W TOUGAS
732 BROOKS RD
W HENRIETTA NY  14586-9641

ALAN TOUGER
8 SHAULZON
JERUSALEM ISREAL  95400

MARY E TOUHEY &
JAMES J TOUHEY JT TEN
1719 11TH AVENUE
BROOKLYN NY  11218

MARY TOUHY
CUST PATRICK TOUHY
UTMA IL
12519 E NAVAJO
PALO HEIGHTS IL  60463

REBECCA GASTON TOULMIN
6245 SUGARBERRY LAKE
HOPE HULL AL  36043-5831

CHARLOTTE MARY TOULOUSE
1712 MORINGRISE PL SE
ALBUQUERQUE NM  87108-4417

EDWARD J TOULOUSE
TR EDWARD J TOULOUSE TRUST
UA 03/09/01
10165 BRAY RD
CLIO MI  48420

GEORGE TOUMAZOS
BOX 773
WARREN OH  44482-0773

MARIBETH TOUMBERLIN
CUST ALISON P DUNN
UGMA DE
RD 1 BOX 318 S
SEAFORD DE  19973-9443

CHARLES E TOUNDAS
429 JONES AVE
YORKVILLE OH  43971-1020

GLADYS TOUNG
1146 WAVERLY PLACE
SCHENECTADY NY  12308-2612

HENRY J TOUNGETT JR
187 CAMPBELLSVILLE PIKE
ETHRIDGE TN  38456-5011

LINDA LEE TOUP
110 TREGARONE RD
TIMONIUM MD  21093-2522

ANGELINE M TOUPIN
5280 W HACIENDA
APT 1032
LAS VEGAS NV  89118

GLORIA JEAN TOUPIN
9270 B DR N
BATTLE CREEK MI  49014-8505

JOHN P TOUPIN
8200 CROLL WAY
BAKERSFIELD CA  93311

BARBARA M TOUPS
1617 CLAUDIUS ST
METAIRIE LA  70005-1511

WILLIAM J TOUPS JR
410 W LK CATAHOULA CT
SLIDELL LA  70461

THOMAS J TOUREK
824 RIVER RD
MONTGOMERY TX  77356-5553

FLORENCE N TOURIAN
521 UNION AVE
BELLEVILLE NJ  07109-2215

L GEORGE TOURIAN
521 UNION AVE
BELLEVILLE NJ  07109-2215

GEORGE M TOURIGNY &
RACHEL Y TOURIGNY JT TEN
2 JUSTINES WAY
BIDDEFORD ME  04005-4038

EVMORFIA TOURIKIS
APT 507
16400 DIX
SOUTHGATE MI  48195

DOROTHEA A TOURIS
6301 N KNOX AVE
CHICAGO IL  60646

CARRIE L TOUROO
1190 SOUTH DAWN DRIVE
FREELAND MI  48623-9066

JANET TOURVILLE
3662 ST MARY
AUBURN HILLS MI  48326-1442

MICHAEL E TOURVILLE
415 ROWLETTS ST
MUNFORDVILLE KY  42765-7614

LISA J TOUSA
2649 OAKMEADE DR
CHARLOTTE NC  28270-9743

PATRICIA TOUSIGNANT
9451 VERGENNES
ADA MI  49301-8902

J NORMAN TOUSSAINT
4560 N E FOURTH AVE
FORT LAUDERDALE FL  33334-6002

MAURICE TOUSSAINT
5B ALBAN ANLAGE 33
4052 BASEL ZZZZZ

NELDA B TOUSSAINT
CULVERT ROAD
MEDINA NY  14103

RONALD P TOUSSAINT &
JANE W TOUSSAINT JT TEN
25 TULLAMORE DRIVE
WEST CHESTER PA  19382

RUTH TOUT
CUST SARAH
ANNE TOUT U/THE INDIANA U-G-M-A
ATTN SARAH ANNE DAVISON
1370 SPRUCE DR
CARMEL IN  46033-9373

TOURAN TOUTOUNCHIAN
2702 E SYLVIA
PHOENIX AZ  85032-7037

MIKE TOUVI
3280 SUNRISE HWY APT 362
WANTAGH NY  11793-4024

ANGEL M TOVAR
BOX 165908
MIAMI FL  33116-5908

LUIS TOVAR
137 DRESDEN AVE
PONTIAC MI  48340-2516

RAMON TOVAR JR
22045 WEST LAKELAND TRAIL
PLAINFIELD IL  60544-6012

ROBERTO D TOVAR
2709 MOSSWOOD DR
SAN JOSE CA  95132-2256

MICHAEL TOVER
3 SHERIDAN SQUARE
NEW YORK NY  10014-6828

BONNIE B TOVEY
4032 MCCLATCHEY CIRCLE
ATLANTA GA  30342-3412

RONNIE L TOVEY
613 34TH ST
BAY CITY MI  48708-8506

JAMES TOVTIN
3044 DENVER DR
POLAND OH  44514-2435

HSIUNG TOW
8514 MILFORD AVE
SILVER SPRING MD  20910-5027

MICHAEL M TOWARNICKE
PO BOX 42053
BROOKPARK OH  44142

CHRISTINE TOWE
1026 MC MAHON AVE
NASHVILLE TN  37216-2131

SAMUEL A TOWE
12000 OLD DAYTON ROAD
BROOKVILLE OH  45309-8359

CHARLES E TOWELL
10175 ELKTON RD
NASHVILLE IL  62263-4526

HOWARD O TOWELL
22425 PRESTIGE DR N
HOLT MO  64048-8779

JILL S TOWELL
2312 NASH ST
CLEARWATER FL  33765-4225

MARY M TOWELL
BOX 326
TEMECULA CA  92593-0326

NORMAN TOWELL &
ESTELL TOWELL JT TEN
44 YALE RD
HAVERTOWN PA  19083-3626

ANDREW P TOWER
1560 CHIMNEY ROCK
HOUSTON TX  77056-2312

CHARMAGNE TOWER
683 VICKERY ST EXT
HARTWELL GA  30643-4077

JACQUELYN S TOWER
CUST ANDREW P TOWER UGMA TX
1560 CHIMNEY ROCK
HOUSTON TX  77056-2312

JOYCE B TOWER
38 STONEBRIDGE ROAD
WAYLAND MA  01778-3023

LEONARD H TOWER
3332 NE 42CT
FT LAUDERDALE FL  33308-6010

NORMAN F TOWER
95 SKYRIDGE DRIVE
SPRINGFIELD MA  01128-1227

RAYMOND L TOWER
BOX 154
13755 S BLIVIN RD
BYRON MI  48418-0154

RAYMOND S TOWER
114 S CHURCH
BYRON MI  48418-9798

ROBERT W TOWER
SP 120 LA FORTUNA RD
NEWBURY PARK CA  91320

SCOTT E TOWER
310 W BANK ST
ALBION NY  14411-1222

STEPHEN A TOWER II
12466 QUEENSBURY
HOUSTON TX  77024-4127

STEPHEN ADAM TOWER II
12466 QUEENSBURY LN
HOUSTON TX  77024-4127

WALTER B TOWER &
HELLEN D TOWER JT TEN
1518 E HALEY ST
MIDLAND MI  48642-6407

WAYNE TOWER
2955 RD 5 NW
EPHRATA WA  98823-9744

ERNEST A TOWERS
1402 BUCKNELL ROAD
GREEN ACRES
WILMINGTON DE  19803-5114

ERNEST A TOWERS &
MARGARET B TOWERS JT TEN
1402 BUCKNELL ROAD GREEN ACRES
WILMINGTON DE  19803-5114

HERBERT H TOWERS &
MARY JEAN TOWERS JT TEN
390 BROOKWOOD DR
ATHENS GA  30605-3808

WILLARD J TOWERS
TR U/A
DTD 11/07/89 WILLARD J
TOWERS TRUST
969 GREEN VIEW CT 43
ROCHESTER HILLS MI  48307-1075

CECIL A TOWERY
8831 TWIN CREEK DR
FRANKLIN OH  45005-4043

CLIFFORD M TOWERY
373 BROWN BRIDGE RD
AUBURN GA  30011-3331

LARRY E TOWERY
8811 ORIOLE
CARLISLE OH  45005-4252

DONALD E TOWLE
39 GAMMON ST
AUBURN ME  04210-4724

LINDA L TOWLE
CUST EMILY L
TOWLE UTMA MA
69 FISHER ST
MEDWAY MA  02053-2232

MARK S TOWLE
77 GROVE ST
E DOUGLAS MA  01516-2117

ROY K TOWLE
6831 CEDAR BROOK CT
KEYSTONE HEIGHTS FL  32656-7113

ALEXIS W TOWLER
3341 OAK KNOLL DR
ROSSMOOR CA  90720

JOHN S TOWLER &
MAUREEN A TOWLER JT TEN
10 FRANKLIN AVE
CROTON-ON-HUDSON NY  10520-3051

DORIS G TOWLES
1474 ANDREA AVE
YPSILANTI MI  48198-8116

LILLIAN T TOWLES
714 ALMOND AVE
DAYTON OH  45417-1207

A HAYS TOWN 3RD
1844 RYDER DR
BATON ROUGE LA  70808-4132

BARBARA H TOWN
16128 TANA TEA CR
TEGA CAY SC  29708-8553

ARTHUR A TOWNE JR
469 WESTMOUNT ST
ROCHESTER NY  14615-3217

CLAUDETTE D TOWNE
RT 3 BOX 231-E
BARNWELL SC  29812-9803

JOYCE A TOWNE
1329 MARINA POINTE BLVD
LAKE ORION MI  48362-3904

RICHARD E TOWNE
TR U/A
DTD 10/06/88 RICHARD E TOWNE
TRUST
8241 SE SHILOH TERR
HOBE SOUND FL  33455-4041

JESSE DANIEL TOWNEND &
SANDRA JEAN TOWNEND JT TEN
3609 LEMANS
ARLINGTON TX  76016-2937

LENCHEN C TOWNEND
1400 MELLON BANK BLDG
WILKES-BARRE PA  18701-1868

POLLIE E TOWNEND
251 H ST
CARNEYS POINT NJ  08069-2347

B GRACE TOWNER
TR F WILLIAM TOWNER FAMILY TRUST
882 SIOUX DR
ELGIN IL  60120-2351

DONALD D TOWNER
B 253A RT 1
WEST UNION WV  26456

JAMES R TOWNER
CUST JAMES J TOWNER UGMA
KAN
1308 SOUTH CATALPA
PITTSBURG KS  66762-5509

JAMES R TOWNER
1308 SOUTH CATALPA
PITTSBURG KS  66762-5509

JAMES R TOWNER
CUST JOHN
DAVID TOWNER UGMA
KAN
1308 SOUTH CATALPA
PITTSBURG KS  66762-5509

JAMES R TOWNER
CUST MARY ANN TOWNER UGMA
KAN
1308 SOUTH CATALPA
PITTSBURG KS  66762-5509

JAMES R TOWNER
CUST SUSAN KAY TOWNER UGMA
KAN
1308 SOUTH CATALPA
PITTSBURG KS  66762-5509

NANCY A TOWNER
47510 MIDDLE RIDGE RD
E-21
AMHERST OH  44001-2623

CHRISTINE C TOWNES
3823 GRANADA AVE
BALTO MD  21207-7618

LEE ANDREW TOWNES JR &
CAROLYN TOWNES JT TEN
BOX 279
CHICAGO IL  60690-0279

PAUL B TOWNES
CUST MARGIE S TOWNES UGMA SC
897 FORDING ISLAND RD
APT 104
BLUFFTON SC  29910

SIBYL V TOWNES
2811 EASTGROVE LANE
HOUSTON TX  77027-5209

WALTER TOWNES JR
5916 NORTHWOOD DR
BALTO MD  21212-3243

WILLIMAE TOWNES
8625 GILBERT ST
PHILADELPHIA PA  19150-2703

WILLIMAE TOWNES &
MOSES TOWNES JT TEN
8625 GILBERT ST
PHILADELPHIA PA  19150-2703

WM MICHAEL TOWNES
BOX 79586
HOUSTON TX  77279-9586

BOBBY G TOWNLEY
195 OLD HWY N
OXFORD GA  30267

DEBORAH ANN TOWNLEY
1499 GOODRICH AVENUE
SAINT PAUL MN  55105-2319

IDA TOWNLEY
5140 TURNER LANDING RD
LA CENTER KY  42058

IDA TOWNLEY
510 TURNER LANDING RD
LA CENTER KY  42056-9608

JACK G TOWNLEY
5990 MEADOW CREEK DR APT 5
MILFORD OH  45150-6520

ROY L TOWNLEY
3351 HWY 81 NORTH
OXFORD GA  30054-3727

RUSSELL V TOWNLEY
6174 TIPSICO LAKE RD
HOLLY MI  48442-9137

WILLIAM H TOWNLEY
17560 GREENLAWN
DETROIT MI  48221-2539

ADRIAN E TOWNS
4140 ATLAS RD
DAVISON MI  48423-8635

ANDREW J TOWNS
12890 W OUTER DR APT 318
DETROIT MI  48223

AUDREY M TOWNS
20017 BURT RD
DETROIT MI  48219-1363

CHARLES A TOWNS &
ADRIAN E TOWNS JT TEN
4140 ATLAS ROAD
DAVISON MI  48423-8635

DONNA JEAN TOWNS
4806 CANTERBURY CIR
TEMPLE TX  76502-3882

GAYLE TOWNS
2900 PALMER PL
LUDINGTON MI  49431-9763

GLORIA K TOWNS &
GARY L TOWNS JT TEN
855 OAKHURST
FOWLERVILLE MI  48836-9299

JAMES E TOWNS
780 CAYO GRANDE CT
NEWBURY PARK CA  91320-1942

JUDITH H TOWNS &
MARVIN W TOWNS JT TEN
918 PLYMOUTH RD
SAGINAW MI  48603-7143

MARVIN W TOWNS &
JUDITH H TOWNS JT TEN
918 PLYMOUTH ROAD
SAGINAW MI  48603-7143

WILEY K TOWNS
6045 NATCHEZ DR
MT MORRIS MI  48458-2742

WILLIAM O TOWNS
20017 BURT RD
DETROIT MI  48219-1363

WILLIS C TOWNS
815 SOLON RD
CEDAR SPRINGS MI  49319-8476

ANTHONY L TOWNSEL
10517 W OUTER DR
DETROIT MI  48223-2116

RODNEY J TOWNSEL
28761 MARTINSVILLE
NEW BOSTON MI  48164-9619

THOMAS A TOWNSEL &
RAE C TOWNSEL JT TEN
1252 EDISON
DETROIT MI  48202-1539

WILLIE TOWNSEL
3168 DARTMOUT
DETROIT MI  48217-1021

BERNARD TOWNSELL
819 TRIMBLE AVE
KALAMAZOO MI  49048-1962

ALICE E TOWNSEND
BOX 983
SANDUSKY OH  44871-0983

ALICE F TOWNSEND
BOX 326 SEGAR RD
RAUNEONGA LAKE NY  12749-0326

BETTY MAE TOWNSEND
643 PARK AVE
HUNTINGTON NY  11743-3756

BILLY J TOWNSEND
10652 OLD ABBOTT PL
WOODSTOCK AL  35188-9639

CATHERINE BRITTAIN TOWNSEND
1683 WOODMERE DR
JACKSONVILLE FL  32210-2231

CHARLIE R TOWNSEND
BOX 461
OXFORD GA  30054-0461

CLINTON A TOWNSEND
9384 CHRISTMAS TREE LN
LINDEN MI  48451-8756

DALLAS TOWNSEND
427-25TH STREET
DUNBAR WV  25064-1613

DARYL L TOWNSEND
2187 SOUTH ELECTRIC
DETROIT MI  48217-1121

DAVID W TOWNSEND
234 LANCELOT LANE
FRANKLIN TN  37064-0718

MISS DEBORAH LEE TOWNSEND &
WANDA LEE TOWNSEND JT TEN
2059 N POINTE ALEXIS DR
TARPON SPRINGS FL  34689-2049

DORIS M TOWNSEND
12362 GREENLAWN
DETROIT MI  48204-1115

DOUGLAS Y TOWNSEND
2182 S KUTHER ROAD
SIDNEY OH 45365-8914

ELIZABETH ADAIR TOWNSEND
DRAWER 877
RICHLANDS VA 24641-0877

FOREST TOWNSEND
1435 LINWOOD SE
GRAND RAPIDS MI 49507-3726

FRANCES H TOWNSEND
949 E PLAINS PT HUDSON
ZACHARY LA 70791

FRANK TOWNSEND JR &
HAZEL M TOWNSEND JT TEN
4948 DETROIT
DEARBORN MI 48125-3220

FREDRICK A TOWNSEND
6802 W CAROL ANN WAY
PEORIA AZ 85382-4517

GRACIE L TOWNSEND
211 W GRACELAWN AVE
FLINT MI 48505-2624

GUY A TOWNSEND &
HELEN JEAN TOWNSEND JT TEN
4215 QUAKER HILL
FORT GRATIOT MI 48059-4041

HAROLD J TOWNSEND
4 OLD MILL LN
HARWICH MA 02645

HELEN TOWNSEND
ATTN HELEN M SCHIRO
30 SEA HARBOR DR W
ORMOND BEACH FL 32176-2130

HOLLIS C TOWNSEND
211 S MERCER ST
NEW WILMINGTON PA 16142-1215

IRENE H TOWNSEND
665 LYNNDALE CT
ROCHESTER MI 48309-2436

JAMES TOWNSEND
223 ELMHURST RD
DAYTON OH 45417-1420

JAMES J TOWNSEND &
CATHERINE B TOWNSEND JT TEN
1683 WOODMERE DR
JACKSONVILLE FL 32210-2231

JAMES W TOWNSEND &
WINONA Y TOWNSEND JT TEN
9005 SALEM DR APT 4
LENEXA KS 66215

JENNIFER L TOWNSEND
BOX 315
LECANTO FL 34460-0315

JOAN E TOWNSEND
27-1318 HIGHBURY AVE
LONDON ON N5Y 5E5

JOAN E TOWNSEND
27-1318 HIGHBURY AVE
LONDON ON N5Y 5E5

JOAN E TOWNSEND
1318 HIGHBURY AVE
APT 27
LONDON ON N5Y 5E5

JOANNE M TOWNSEND
810 SHERMAN AVENUE
ROME NY 13440-4421

JOE TOWNSEND
17314 MARTIN DR
ATHENS AL 35611

JOHN H TOWNSEND JR &
RUBY L TOWNSEND JT TEN
2321 NE 68TH TERR
KANSAS CITY KS 64118-3684

JOHN MORRIS TOWNSEND
BOX 4605
WILMINGTON DE 19807-4605

MISS JUANITA S TOWNSEND
2725 NW 19TH ST
OKLAHOMA CITY OK 73107-3940

MISS JUDITH ANN TOWNSEND
C/O J A HALEY
2167 ANN ST
CONCORD CA 94520-2222

KENNETH R TOWNSEND &
IRENE F TOWNSEND JT TEN
2521 PAXTON ST
WOODBRIDGE VA 22192-3414

LAWRENCE TOWNSEND
60 FIFE LICK RD
CLAY CITY KY 40312-9636

LERA TOWNSEND
799 S E 43RD AVENUE
TRENTON FL 32693

LOUIDA TOWNSEND
2090 HIGHWAY 14 NORTH
COVINGTON TN 38019-7956

LOUISE K TOWNSEND
862 WEST RD
BELGRADE ME 04917

LOULYNN TOWNSEND
10907 WICKERSHAM LANE
HOUSTON TX  77042-2715

MARIE E TOWNSEND
17444 VINEYARD ROAD
CASTRO VALLEY CA  94546-1238

MARK TOWNSEND
3736 ROYAL PALM AVE
MIAMI BEACH FL  33140-3942

MARY SMITH TOWNSEND
2321 BUTTERNUT CT
KISSIMMEE FL  34744-2802

MAURICE W TOWNSEND &
NANCY LOU TOWNSEND TEN COM
PO BOX 497198
GARLAND TX  75049-7198

MELVIN TOWNSEND
1527 80TH AVE
OAKLAND CA  94621-2335

MICHAEL A TOWNSEND
3014 CONCORD ST
FLINT MI  48504-2924

MICHAEL L TOWNSEND
3317 RENAULT
FLINT MI  48507-3363

PAT A TOWNSEND
15850 WHITTEMORE DRIVE
EAST LANSING MI  48823-9411

PETER M TOWNSEND
301 ONONDAGA RD
SYRACUSE NY  13219-1941

PHYLLIS MERRITT TOWNSEND
2713 E LYNN ST
ANDERSON IN  46016-5546

RHONDA JOYCE TOWNSEND
4144 SHENANDOAH DR
DAYTON OH  45417

RICHARD TOWNSEND
932 WINDY HILL CT
RUSSIAVILLE IN  46979-9300

ROBERT M TOWNSEND
6525 CLARK RD
BATH MI  48808-8718

ROSALINDA R TOWNSEND
BOX 5
HIGHLAND MD  20777-0005

ROSEANNA A TOWNSEND
6024 NAHANT RD
BALTIMORE MD  21206-3133

ROYCE E TOWNSEND
6126 WILDERNESS ROAD
TYLER TX  75703-4549

ROYCE E TOWNSEND &
GLORIA J TOWNSEND JT TEN
6126 WILDERNESS ROAD
TYLER TX  75703-4549

RUSSELL C TOWNSEND &
MARY TOWNSEND JT TEN
207 W GENESEE ST
DURAND MI  48429-1155

SALA L TOWNSEND
1520 N 40TH STREET
MILWAUKEE WI  53208-2335

SARAH L TOWNSEND
148-45 87TH ROAD
JAMAICA NY  11435-3113

SCHUYLER TOWNSEND
8048 E 100 N
GREENTOWN IN  46936-8825

STANLEY M TOWNSEND
8 OAK DR
ABSECON NJ  08201-2007

THOMAS F TOWNSEND
4905 S MAIN ST
ANDERSON IN  46013-4741

VERAGENE TOWNSEND
TR VERAGENE TOWNSEND LIVING TRUST
UA 12/16/97
3998 DEER SPRING DRIVE
BETTENDORF IA  52722-7141

WANDA LEE TOWNSEND &
JO ANN WELCH &
DEBORAH LEE GARRIGAN JT TEN
2059 N POINTE ALEXIS DR
TARPON SPRINGS FL  34689-2049

WINTHROP I TOWNSEND
RFD 1 BOX 602
WINDSOR VT  05089-9718

YVONNE J TOWNSEND
6482 WHITE HAWK LANE
OLIVE RANCH MS
GARDENA CA  38654

MARGARET A TOWNSON
8478 BARBARA DRIVE
MENTOR OH  44060-1915

GEORGE E TOWNSVILLE
8120 E OUTER DRIVE
DETROIT MI  48213-1383

GEORGE E TOWNSVILLE &
BARBARA J TOWNSVILLE JT TEN
8120 E OUTER DRIVE
DETROIT MI 48213-1383

LEROY R TOWSLEY
558 NIGHTINGALE RD
VENICE FL 34293-3740

MARY C TOWSLEY
89 DEPOT ST EXT
DANBY VT 05739-9657

RITA E TOWSNER
8 GRIGGS TERRACE
BROOKLINE MA 02446-4733

WAYNE A TOWSON
511 WEST 38TH STREET
WILMINGTON DE 19802-2103

CHARLES S TOY
BOX 427
HIGHLAND MI 48357-0427

FAT Y TOY
4151 MONROE
DEARBORN HTS MI 48125-2516

FAT YUEN TOY &
JOCELINE TOY JT TEN
4151 MONROE
DEARBORN HEIGHTS MI 48125-2516

THOMAS TOY
13022 IVY ST
ETIWANDA CA 91739-9613

WILLIAM K TOY &
ANGELA L TOY TEN COM
TRUSTEES UA THE TOY FAMILY
TRUST DTD 03/08/90
5914 E CALLE TUBERIA
PHOENIX AZ 85018-4636

WILLIAM W TOY
410 GREEN ACRES APT 43
SANDUSKY MI 48471-1090

ELIZABETH C TOYCEN
433 DOVER ST
CHIPPEWA FALLS WI 54729

JENNIFER TOYE
CUST ETHAN TOYE
UTMA NY
105 LINWOOD AVE
N TONAWANDA NY 14120-2743

JENNIFER A TOYE
CUST JUSTIN TYLER TOYE
UTMA NY
105 LINWOOD AVE
N TONAWANDA NY 14120-2743

ROBIN HOOD TOYE
7313 7TH DR WEST
EVERETT WA 98203-5824

BASIL A TOYLOY
BOX 3001
MC ALLEN TX 78502-3001

EDNA I TOYLOY
TR EDNA TOYLOY REVOCABLE TRUST
UA 09/14/98
6248 SHADOW TREE LANE
LAKE WORTH FL 33463-8240

TOICHI TOYOFUKU &
SACHIKO M TOYOFUKU JT TEN
99-110 HOLO PLACE
AIEA HI 96701-3091

MARY ANNE TOZEK
425 BARRY RD
ROCHESTER NY 14617-4708

DEBRA M TOZER
8049 EAST BRISTOL ROAD
DAVISON MI 48423-8794

DOROTHY M TOZER
3136 HIDDEN TRAIL
WATERFORD MI 48328

ERNEST J TOZER &
STEPHANIE J TOZER JT TEN
9200 HANNAN RD
WAYNE MI 48184-3101

GEORGE H TOZER &
DOROTHY M TOZER JT TEN
3136 HIDDEN TRAIL
WHIERFORD MI 48328-2554

WILLIAM LANE TOZIER
422 DICKMAN RD
SAN ANTONIO TX 76234-2601

ELSE TOZZI
3102 THEALL ROAD
RYE NY 10580

GIUSEPPE N TOZZI
419 TRIMMER RD
SPENCERPORT NY 14559-1015

PAUL R TOZZI
23511 W FAIRWAY DR
WOODHAVEN MI 48183-3112

AARON ELLSWORTH STRUTHERS
TR
AARON ELLSWORTH STRUTHERS
REVOCABLE TRUST UA 8/27/96
BOX 2205
WEST BRATTLEBORO VT 05303-2205

AARON GOLDKIND
TR
REVOCABLE TRUST U/A AARON
GOLDKIND
23482 TORRE CIRCLE
BOCA RATON FL 33433-7028

ADELE G SILVER
TR
ADELE G SILVER INTER-VIVOS
TRUST UA 08/16/95
21729 CONSTITUTION AVE
SOUTHFIELD MI 48076-5520