ADELE LADIKA
TR
ADELE LADIKA REVOCABLE LIVING TRUST
UA 05/01/97
10784 BORGMAN
HUNTINGTON WOOD MI 48070-1107

ADOLPH A DOLNEY
TR
MARIE C DOLNEY REVOC LIVING TRUST
UA 03/16/99
284 NEWTON ST
HAYWARD CA 94544-2928

ADRIENNE BERNSTEIN
TR
ADRIENNE BERNSTEIN LIVING TRUST UA
6/28/1996
2002 N PINETREE DR
ARLINGTON HEIGHTS FL 60004

AGNES R BALINTFI
TR
AGNES R BALINTFI REVOCABLE TRUST
UA 11/02/93
511 IOWA AVE
MC DONALD OH 44437

AHMAD M SAMHOURI
TR
AHMAD M SAMHOURI PC EMPLOYEE
PROFIT SHARING TRUST DTD
12/1/1982
44038 WOODWARD AVE STE 101
BLOOMFIELD HILLS MI 48302

ALAN J PRIDDY
TR
ALAN J PRIDDY 1997 REVOCABLE TRUST
UA 01/24/97
4005 CRESCENT
GRANBURY TX 76049-5315

ALAN MESCON
TR
MESCON SURVIVORS TRUST A
UA 2/11/96
5557 VIA PORTORA UNIT A
LAGUNA WOODS CA 92653

ALAN MONCK PETERSON
TR
ALAN MONCK PETERSON REVOCABLE
LIVING TRUST UA 10/22/96
1895 EAMES ST
WAHIAWA HI 96786-2609

ALBERT C JONES
TR
INTERVIVOS TRUST DTD
10/03/91 U/A ALBERT C JONES
8950 SW 62 COURT
MIAMI FL 33156-1803

ALBERT E SPENCER
TR
ALBERT E SPENCER REVOCABLE
LIVING TRUST UA 07/31/97
BOX 339
HARRISVILLE RI 02830-0339

ALBERT G BILISKIS
TR
ALBERT G BILISKIS TR U/A DTD
10/17/1974
343 E HIGHLAND AVE
VILLA PARK IL 60181-2915

ALBERT W KOSSLER
TR
ALBERT W KOSSLER FAMILY LIVING
TRUST UA 8/13/98
5524 SW 23RD TERRACE
TOPEKA KS 66614-1732

ALBINA V ARIETTA
TR
BIAGI & ALBINA ARIETTA 1995
TRUST UA 09/29/95
287 CHRISTOPHER DR
SAN FRASNCISCO CA 94131-1101

ALDO WILLIAM CASTRUCCI JR
TR
ALDO WILLIAM CASTRUCCI JR
TRUST UA 09/01/95
4905 TAFT PL
CINCINNATI OH 45243

ALDONA PASCHALISA LEONARD
TR
ALDONA PASCHALISA LEONARD REVOCABLE
LIVING TRUST U/A DTD 11/25/02
16997 MARGUERITE ST
BEVERLY HILLS MI 48025-5409

ALEXANDRA M HUNTER
TR
U/A/D 05/29/86 F/B/O ANNA
ELSOHN LISKER
228 SUNSET CT
PACIFICA CA 94044-2164

ALEXANDER MC LUCKIE
TR
ALEXANDER MC LUCKIE REVOCABLE TRUST
U/A 7/26/99
621 S HIGBIE PL
GROSSE PTE WOODS MI 48236-2417

ALFRED J CAPOFERI
TR
ALFRED J CAPOFERI U/A DTD
12/28/1979
19720 MEIER
ST CLAIR SHORES MI 48081-1438

ALFRED L ALSPACH
TR
ALFRED L ALSPACH REVOCABLE TRUST UA
1/21/2000
332 LARK DR
PASO ROBLES CA 93446

ALGER MANSON ABERNATHY
TR
ALGER MANSON ABERNATHY
REVOCABLE TRUST UA 10/30/96
8205 CARDOVA RD
RICHMOND VA 23227-1505

ALICE HAMILTON SCHWARTZ
TR
ALICE HAMILTON SCHWARTZ FAMILY TRUS
U/A DTD 8/12/97
3925 MIDDLETON CT
CINCINNATI OH 45220

ALICE L FAUST
TR
ALICE L FAUST REVOCABLE LIVING
TRUST UA 05/21/98
2679 SAINT JOSEPH
WEST BLOOMFIELD MI 48324-1977

ALICE M BERGSTROM
TR
ALICE M BERGSTROM REVOCABLE
LIVING TRUST UA 05/20/98
7154 BLUE WATER DRIVE
CLARKSTON MI 48348

ALICE M GOWGIEL
TR
U/A/D 12-2-92 FOR ALICE M
GOWGIEL DECLARATION TRUST
1080 PARK PLACE
TERRE HAUTE IN 47802

ALICE M HOTCHKISS
TR
ALICE M HOTCHKISS REVOCABLE TRUST
U/A DTD 08/24/04
9 STAYSAIL WAY
PORTSMOUTH NH 03801

ALICE M OBERLE
TR
ALICE M OBERLE
DECLARATION OF TRUST DTD
4/22/1993
7739 SOUTHCLIFF DRIVE
FAIR OAKS CA 95628-7329

ALICE Y T CHING
TR
REVOCABLE LIVING TRUST U/A
DTD 02/14/85 FOR ALICE Y T
CHING
1826 PAULA DR
HONOLULU HI 96816-3938

ALMER T GLIDDON
TR
ALMER T GLIDDON DECL OF
TRUST DTD 03/05/93
240 SNOW ST
SUGAR GROVE IL 60554-5204

ALPHONSE A VANNESTE
TR
ALPHONSE A VANNESTE LIVING TRUST
UA 03/26/87
1087 FAIRWAY DR
WEIDMAN MI 48893-9654

ALTHEA M METZGER
TR
ALTHEA M METZGER SELF TRUSTEED
REVOCABLE LIVING TRUST
U/A DTD 10/29/02
2259 KASSUBA RD
GAYLORD MI 49735-9109

ALVERTA L BUCHANAN
TR
UW JOSEPH T BUCHANAN
3 DANIEL STREET
CHATHAM NJ 07928-1520

ALVIN L COLLISON
TR
ALVIN L COLLISON REVOCABLE LIVING
TRUST U/D/T DTD 03/13/07
121 PEBBLE CT
EAST PEORIA IL 61611

ANDREA L CLIFFORD
TR
DONALD A WAGGENHEIM INVESTMENT
TRUST U/A DTD 07/03/97
7 MISTY LANE
EAST WALPOLE MA 02032

ANGELA W KINSELLA
TR
ANGELA W KINSELLA REV LIVING TRUST
UA 07/18/95
FBO ANGELA W KINSELLA
801 S SKINKER APT 7B
ST LOUIS MO 63105-3228

ANGELINE P HISLER
TR
ANGELINE P HISLER REVOCABLE TRUST
UA 09/30/97
7222 N VIA DE PAESIA
SCOTTSDALE AZ 85258-3738

ANN CLAUDIA SHUBNELL
TR
ANN CLAUDIA SHUBNELL INTER
VIVOS TRUST UA 06/19/95
6547 W 85TH ST
LOS ANGELES CA 90045-2813

ANNA CAPARONE
TR
MARIO JOSEPH CAPARONE &
ANNA CAPARONE TRUST
UA 4/24/96
16351 ROTUNDA DR APT 211
DEARBORN MI 48120-1175

ANNA TRIPLETT HOLLIN
TR
UW MARY TURPIN EDWARDS
BOX 134
PROSPECT KY 40059-0134

ANNE MARY KNAPP GESSNER
TR
THE ANNE MARY KNAPP GESSNER
TRUST UA 11/14/94
5475 RAVEN PARKWAY
MONROE MI 48161-3765

ANNELIESE MARVAR
TR
THE ANNELIESE MARVAR REVOCABLE
LIVING TRUST UA 1/23/98
7019 COBBLESTONE LANE
MENTOR OH 44060-6674

ALVIN DECOUDREAUX
TR
ALVIN DECOUDREAUX & BURNETTA
DECOUDREAUX TRUST U/A DTD 09/04/96
217 BOSTON AVE APT 316
ALTAMONTE SPRINGS FL 32701

AMBROSE A DASKY
TR
AMBROSE A DASKY REVOCABLE TRUST UA
10/1/1996
21071 NORTH SHORE DRIVE
HILLMAN MI 49746-7903

ANDREA N TIEDEMANN
TR
MARVIN S NELSON TRUST U/A DTD 5/13/
442 FALCON WAY
HERCULES CA 94547

ANGELINE BEJSTER
TR
FREDERICK J BEJSTER SR FAM
TRUST UA 10/13/93
5035 CHASE RD
DEARBORN MI 48126-5007

ANIL KUMAR THAGIRISA
TR
PAVANI THAGIRISA IRREVOCABLE TRUST
UA 05/29/96
1516 COUNTRY CLUB ROAD
FAIRMONT WV 26554-1307

ANN LAING HETZEL
TR
ANN LAING HETZEL REVOCABLE TRUST UA
3/10/1997
9269 SW 92ND LN
OCALA FL 34481-8601

ANNA J CONTE
TR
CONTE FAM REVOCABLE LIVING TRUST UA
3/1/1993
23342 VILLENA
MISSION VIEJO CA 92692-1858

ANNABELLE I HYMA
TR
ANNABELLE I HYMA REVOCABLE TRUST UA
11/8/1996
513 FORT DEARBORN STREET
DEARBORN MI 48124-1032

ANNE P HOWELL
TR
TESTAMENTARY TRUST U/W
ROBERT G HOWELL
2743 CARISBROOK DRIVE
OAKLAND CA 94611-1611

ANNEMARIE RAUSCHENDORFER
TR
THE RAUSCHENDORFER LIVING TRUST UA
3/1/1995
2789 HILLENDALE
ROCHESTER HILLS MI 48309-1924

ALVIN GROSSMAN
TR
ALVIN GROSSMAN TR DTD
2/7/1979
3644 TORREY PINES PARKWAY
NORTHBROOK IL 60062-3104

ANASTASIA GRUNDA
TR
CLYDE E GRUNDA &
ANASTASIA GRUNDA
REVOCABLE TRUST UA 05/05/95
22600 LAKECREST ST
ST CLAIR SHORES MI 48081-2484

ANDY PADA
TR
FIRST SECOND MORTGAGE CO OF NJ
INC PROFIT SHARING TRUST
UA 12/31/86
50 SPRING ST
CRESSKILL NJ 07626-2106

ANGELINE I FIELD
TR
ANGELINE I FIELD REVOCABLE
LIVING TRUST UA 08/22/97
12036 BROOK COURT
SOUTH LYON MI 48178

ANN A BONHAM
TR
THE PAUL B BONHAM JR &
ANN A BONHAM LIVING TRUST
UA 08/22/95
12369 ST ARMANDS CI
CARMEL IN 46033-8930

ANN W I'ANSON
TR
UW MARY VA D WOODWARD
3114 HONEYSUCKLE LANE
PORTSMOUTH VA 23703-4513

ANNA MAE LAUGHLIN
TR
ANNA MAE LAUGHLIN REV LVG
TRUST UA 10/28/99
1717 WEST LAWRENCE AVE
SPRINGFIELD IL 62704-2323

ANNE M FEDERKIEWICZ
TR
ANNE MA FEDERKIEWICZ REVOCABLE
TRUST U/A 07/07/98
22700 GARRISON 806
DEARBORN MI 48124-2137

ANNE STANLEY CHATHAM
TR
ANNE STANLEY CHATHAM 1983
REVOCABLE TRUST DTD 09/02/83
ATTN ANNE S CHATHAM
42 GOMEZ ROAD-JUPITER ISLAND
HOBE SOUND FL 33455-2219

ANNETTE F NADLER
TR
ANNETTE F NADLER REVOCABLE LIVING
TRUST U/A DTD 07/22/05
2736 OTTOWA AVE
DAVIS CA 95616

ANTHONY R LISTWAN
TR
MARIE L LISTWAN CREDIT SHELTER
TRUST UA 01/19/98
115 SOUTH BONNIE GENE LANE
ANAHEIM HILLS CA 92807-4060

ANTONIO FACCHINI
TR
ANTONIO FACCHINI REVOCABLE
LIVING TRUST UA 08/28/99
5734 ROSETTA ST
DEARBORN HEIGHTS MI 48127

ARMELINA M CERTESIO
TR
ARMELINA M CERTESIO REVOCABLE TRUST
UA 11/11/97
606 DORCASTER DRIVE
WILMINGTON DE 19808-2212

ARTHUR F GLASIER JR
TR
ARTHUR GLASIER & LUCILLE GLASIER 19
DECEDENTS TRUST U/A DTD 09/23/03
1601 GLENVIEW 64E
SEAL BEACH CA 90740

AUBURN ATWOOD ERICKSON
TR
A A & ALICE ERICKSON FAMILY
REVOCABLE TRUST U/A DTD 1/6/89
554 GARDEN ST
SACRAMENTO CA 95815

AXYFORD J MORSE
TR
REVOCABLE LIVING TRUST DTD
09/10/92 U/A AXYFORD J MORSE
4932 CEDAR LAWN WAY
LAS VEGAS NV 89130-3617

BARBARA A MOLLOY
TR
BARBARA A MOLLOY U/A DTD
11/11/1974
178 WINDWOOD PTE
SAINT CLAIR SHORES MI
48080-1582

BARBARA C GEPHARDT
TR
BARBARA C GEPHARDT REVOCABLE TRUST
UA 02/26/99
1602 GREENWAY DR
ANDERSON IN 46011-1131

BARBARA H KELLY
TR
BARBARA H KELLY TRUST U/A DTD 4/3/7
255 E COTTONWOOD DR
JACKSON HOLE WY 83001-9202

BARBARA L CRUMPTON
TR
BARBARA L CRUMPTION LIVING TRUST
U/A/D 04/14/70
7765 RAILYARD DRIVE S W
BYRON CENTER MI 49315-8282

ANTOINETTE R HANSON
TR
ANTOINETTE R HANSON REVOCABLE TRUST
UA 02/14/97
250 CAYUGA AVE
ELMHURST IL 60126-4505

ARLEEN J WHITE
TR
ARLEEN J WHITE REVOCABLE TRUST U/A
DTD 11/04/05
17534 HILLSIDE DR
LODI CA 95240

ARNOLD C NELSON
TR
ARNOLD C NELSON REVOCABLE LIVING
TRUST UA DTD 10/23/00
111 S PEALE
PARK RIDGE IL 60068

ARTHUR L LUETTGEN
TR
LUETTGEN LIVING SURVIVING
TRUST UA 01/01/98
W1343 N BLUE SPRING LAKE DR
BOX 418
PALMYRA WI 53156-9796

AUDREY J JENNINGS
TR
AUDREY J JENNINGS 1995
LIVING TRUST UA 09/01/95
3026 CHAUTAUQUA DR
SILVER LAKE OH 44224-3825

BARBARA A HOFFERT
TR
BARBARA A HOFFERT REVOCABLE
LIVING TRUST
UA 03/15/93
533 WINWOOD CIR
WALLED LAKE MI 48390-3575

BARBARA A NEWMAN-SIMKINS
TR
JULIUS SIMKINS & BARBARA A
NEWMAN-SIMKINS LIVING TRUST
U/A DTD 02/15/2000
9521 ARBOR VIEW DR N
BOYNTON BEACH FL 33437

BARBARA E RUSSELL
TR
BARBARA E RUSSELL REVOCABLE
LIVING TRUST UA 03/20/92
567 REYNARD ST
BLOOMFIELD HILLS MI 48304-1832

BARBARA J CLOUTHIER
TR
GERARD J CLOUTHIER & BARBARA J
CLOUTHIER REVOCABLE LIVING TRUST
U/A DTD 11/08/01
2406 BRADFORD DR
FLINT MI 48507

BARBARA MAZZIE
TR
JAMES POSTICH TESTAMENTARY
TRUST
1575 WEST 26TH
EUGENE OR 97405-1820

ANTOINETTE VICTORIA PANTANO
TR
ANTOINETTE VICTORIA PANTANO
TRUST UA 08/10/94
20300 CALIFORNIA
ST CLAIR SHORES MI 48080-3734

ARMAND W LANGEVIN
TR
ARMAND W LANGEVIN FAM LIVING TRUST
UA 12/08/94
922A LIVERPOOL CIR
LAKEHURST NJ 08733-5238

ARTHUR C MERLANO JR
TR
ARTHUR C MERLANO JR REVOCABLE
LIVING TRUST
UA 03/19/98
16871 DRIFTWOOD DR
MACOMB MI 48042-3601

ARTHUR P MAKUCH
TR
ARTHUR P MAKUCH
UA 06/25/85
8309 BUTTERNUT CT
GLAND BLANC MI 48439

AUDREY J STAPLES
TR
AUDREY J STAPLES REVOCABLE
LIVING TRUST
U/A 8/19/81
6024 DANBURY CT
W BLOOMFIELD MI 48322-3561

BARBARA A KATZ
TR
BARBARA A KATZ REVOCABLE LIVING
TRUST U/A DTD 10/22/98
12 KIMBERLY LANE
DEARBORN MI 48120

BARBARA B EICHOLZ
TR
BARBARA B EICHOLZ LIVING TRUST U/A
DTD 11/20/92
425 SPRING ST
SANTA CRUZ CA 95060-2042

BARBARA G BALLERINI
TR
THE BALLERINI FAMILY
RESIDUAL TRUST U/A DTD
8/22/1977
3529 CANNON RD SUITE 2B PMB 509
OCEANSIDE CA 92056

BARBARA JOYCE HOLMES
TR
MINSHALL FAM REVOCABLE LIVING TRUST
UA 11/18/92
14713 COLTER WAY
MAGALIA CA 95954-9205

BARBARA P MARCUS
TR
BARBARA P MARCUS TR U/A DTD
7/10/1981
2185 TEAL CT SE
GRAND RAPIDS MI 49546-7940

BARBARA S CHAPMAN
TR
BARBARA S CHAPMAN REVOCABLE TRUST 2
U/A DTD 10/09/2003
14 HUTCHINSON DR
HAMPTON NH  03842

BARBARA WORRELL JESSUP
TR
BARBARA WORRELL JESSUP
LIVING TRUST
UA 11/17/94
2424 BUCKINGHAM AVE
RICHMOND VA  23228-5921

BEATRICE C KOEHN
TR
U/T/A DTD 10/15/85 WITH
BEATRICE C KOEHN
15939 PLYMOUTH DRIVE
CLINTON TOWNSHIP MI  48038

BENEDICT H ZALBA
TR
SANDRA JO ZALBA
38180 DEL WEBB BLVD PMB 20
PALM DESERT CA  92211

BERNADINE P QUINLAN
TR
BERNADINE P QUINLAN REVOCABLE
LIVING TRUST UA 09/26/97
34574 MAPLE LN
STERLING HEIGHTS MI  48312-5213

BERNARDINE E EAVES
TR
BERNARDINE E EAVES REVOCABLE LIVING
TRUST U/A DTD 10/15/03
5295 ALDORAN RD
SAGINAW MI  48603

BERNARD L JACQUES
TR
BERNARD L JACQUES REVOCABLE TRUST
UA 02/20/98
5500 E PEAKVIEW AVE # 2333
CENTENNIAL CO  80121

BERNICE G JOHNS
TR
BERNICE G JOHNS REV LIVING
TRUSTUA 02/09/96
1210 CHARTER OAKS CIR
HOLLY HILL FL  32117-2562

BERTA EASTMAN
TR
BERTA EASTMAN REVOCABLE LIVING
TRUST U/A 04/14/94
1150 KELLOGG ROAD
HOWELL MI  48843-8041

BERTHA M ALLEN
TR
BERTHA MARIE ALLEN REVOCABLE
LIVING TRUST UA 03/08/96
32129 SOUTH 510 ROAD
PARK HILL OK  74451

BARBARA W LEHTI
TR
BARBARA W LEHTI TRUST U/A DTD 6/4/8
33018 STONER DR
STERLING HEIGHTS MI  48312

BARBARA ZAITZ
TR
BARBARA ZAITZ REVOCABLE LIVING
TRUST UA 01/12/98
FBO BARBARA ZAITZ
BOX 547192
SURFSIDE FL  33154-7192

BEATRICE DOSIK
TR
REVOCABLE LIVING TRUST DTD
06/02/87 U/A BEATRICE DOSIK
11588 VIA RANCHO SAN DIEGO APT J 41
RANCHO SAN DIEGO CA  92019

BENJAMIN HORNE
TR
BENJAMIN DODGE HORNE U/A DTD
12/28/1976
26 TODD POND RD
LINCOLN MA  01773-3808

BERNADINE WINTER
TR
TRUST ONE U-I OF LILLIAN
HARTMAN DTD 01/13/82
14056 CAMBERRA CT
CHESTERFIELD MO  63017-3305

BERNARD GOLDSTONE
TR
EDYTHE LOUISE GREENBERGER
U/DECL OF TR DTD 11/16/65
530 LILLIAN DRIVE
SHARON PA  16146

BERNARDINE N SCOFIELD
TR
BERNARDINE N SCOFIELD
REVOCABLE TRUST U/A 01/22/00
5601 KELLOGG PLACE
EDINA MN  55424-1608

BERNICE ZOSLAW
TR
DEBRA J ZOSLAW U/A WITH
BERTRAM J ZOSLAW DTD
5/28/1964
1593 WILLIAMS ROAD
ABINGTON PA  19001-1908

BERTHA C VAN DEUSEN
TR
VAN DEUSEN FAMILY REVOCABLE TRUST
U/A 11/28/90
504 HERON BAY
WADSWORTH OH  44281

BERTRAM D BECKER
TR
BERTRAM D BECKER REVOCABLE TRUST UA
7/7/1998
133 FEDERAL HILL RD
MILFORD NH  03055-3519

BARBARA WALCH GROWDON
TR
BARBARA WALCH GROWDON LIVING TRUST
UA 12/27/93
314 LAKE SHORE DR
ESCANABA MI  49829-4026

BEATRICE A CAMPBELL
TR
BEATRICE A CAMPBELL SELF DEC OF
TRUST UA 10/16/89
11020 SO KEATING AVE UNIT 209
OAK LAWN IL  60453-8601

BEATRICE M HAMELL
TR
BEATRICE M HAMELL LIVING TRUST UA
1/17/1996
909 MARQUETTE ST
FLINT MI  48504-7717

BENJAMIN HORNE
TR
TERENCE DODGE HORNE U/A DTD
12/28/1976
26 TODD POND RD
LINCOLN MA  01773-3808

BERNARD A LECKIE
TR
BERNARD A LECKIE SEPARATE
PROPERTY TRUST UA 05/15/98
1616 LINCOLN LANE
NEWPORT BEACH CA  92660-4939

BERNARD J DONEGAN
TR
REVOCABLE LIVING TRUST DTD
04/17/92 U-A BERNARD J
DONEGAN
15114 KNOLSON
LIVONIA MI  48154-5700

BERNICE E VETHACKE
TR
BERNICE E VETHACKE LIVING TRUST U/A
6/4/1997
43573 PERIGNON
STERLING HEIGHTS MI  48314-1924

BERNICE ZOSLAW
TR
JEFFREY H ZOSLAW U/D/T WITH
BERTRAM J ZOSLAW DTD
3/18/1965
1593 WILLIAMS RD
ABINGTON PA  19001-1908

BERTHA GRAHAM LEON
TR
JS & BERTHA GRAHAM LEON
FAM TRUST UA 07/09/91
210 W 7TH ST
HUBBARD TX  76648

BERTRAM WILLIAM BLASBERG
TR
BERTRAM WILLIAM BLASBERG
REVOCABLE LIVING TRUST
UA 07/18/97
211 LAWRENCE RD
CARY NC  27511-5958

BESSIE T HAMPTON
TR
BESSIE T HAMPTON DECLATATION
OF TRUST UA 10/06/98
1061 W 108TH PL
CHICAGO IL  60643-3724

BETSY CARLO KNOX
TR
UW GRACE E BICE
FBO BETSY CARLO KNOX
8 HILLSPRING RD
CHADDS FORD PA  19317-9357

BETTY JANE WATERMAN
TR
BETTY JANE WATERMAN REV LVG
TRUST UA 1/14/00
240 NARROW LANE
EXETER RI  02822-2722

BETTY LOUISE GRUPENHOFF
TR
THE BETTY LOUISE GRUPENHOFF
TRUST UA 06/17/97
1011 GRANDIN RIDGE DR
CINCINNATI OH  45208-3419

BETTY S FITCH
TR
BETTY S FITCH FAMILY TRUST NO 1
U/A DTD 02/06/02
3734 ROBERT FROST DR
YOUNGSTOWN OH  44511

BEVERLY A SCALET
TR
BEVERLY A SCALET REVOCABLE
LIVING TRUST UA 02/27/98
9900 E 80TH TERRACE
RAYTOWN MO  64138-1942

BLANCHE E HAWKEN
TR
BLANCHE E HAWKEN REVOCABLE
LIVING TRUST U/A DTD
7/29/1993
10161 HIGHWAY 185
SULLIVAN MO  63080-3700

BOARD OF
TR
JOHN H BOTHWELL HOSPITAL
TRUST COMPANY
ATTN R S GARDNER
416 S OHIO AVE
SEDALIA MO  65301-4410

BOARD OF LIBRARY
TR
INCORPORATED TOWN OF
GREENE IOWA
BOX 280
GREENE IA  50636-0280

BONNA L WILLIS
TR
BONNA L WILLIS REVOCABLE
LIVING TRUST UA 01/28/00
5295 E 14TH ST
AU GRES MI  48703-9584

BETH PENNINGTON
TR
BETH PENNINGTON SEPARATE
PROPERTY TRUST
UA 12/31/93
22 E DELAWARE AVE
PENNINGTON NJ  08534-2301

BETTY BARRY DEAL
TR
BETTY BARRY DEAL U/W JOHN P
DEAL
1201 SAN ANTONIO AVE
ALAMEDA CA  94501-3931

BETTY JEAN BURRITT
TR
U/D/T DTD 08/28/89 BETTY
JEAN BURRITT TRUST 1989
1788 OLD TELLEGRAPH ROAD
FILLMORE CA  93015-9627

BETTY P LA PORTE
TR
BETTY P LA PORTE REVOCABLE TRUST UA
9/12/1997
1001 MIDDLEFORD ROAD APT 308
SEAFORD DE  19773

BEULAH A MURRAY
TR
BEULAH A MURRAY TR U/A DTD
6/12/1981
19668 TURNER RD
DEWITT MI  48820

BILLIE SUE HUNTER
TR
ROBERT JERRY HUNTER MARITAL
TRUST
UA 06/07/00
217 MIDDLESBORO RD
LAFOLLETTE TN  37766-4861

BLANCHE E WELCH
TR
U/A/D 11/18/88 BLANCHE E
WELCH TRUST
2756 LOCUST ST
SAN DIEGO CA  92106-1447

BOARD OF
TR
METHODIST CHURCH
MINERVA OH  44657

BONIFACIO B MANZANO
TR
BONIFACIO B MANZANO LIVING TRUST
U/A DTD 1/31/94
15600 ORCHARD RIDGE
CLINTON TOWNSHIP MI  48038

BONNIE MADGE BEMMAN
TR
BONNIE MADGE BEMMAN REVOCABLE
LIVING TRUST
UA 12/02/97
2360 KOHLER
WATERFORD MI  48329-3754

BETSEY J HARVEY
TR
BETSEY J HARVEY REVOCABLE TRUST UA
12/26/1984
5335 NORTH MERIDIAN ST
INDIANAPOLIS IN  46208-2653

BETTY J BOONE
TR
BETTY J BOONE REVOCABLE LIVING TRUS
U/A DTD 07/15/2004
43 SOUTH PARK DR
ANDERSON IN  46011

BETTY LEE PATTON
TR
1990 REVOCABLE TRUST DTD
02/02/90 U-A BETTY LEE
PATTON
5314 PROCTOR AVE
OAKLAND CA  94618-2732

BETTY S BLICK
TR
INTERVIVOS TRUST DTD
11/20/89 U-A BETTY S BLICK
10102 S OCEAN DR
APT 602
JENSEN BEACH FL  34957-2547

BEULAH WILLIAMS
TR
RAE WILLIAMS ALAN WILLIAMS &
MARK WILLIAMS U-W LOUIS
CANTOR
BOX 568
MARICOPA AZ  85239-0568

BIRDIE M LAMBERT
TR
BIRDIE M LAMBERT REVOCABLE TRUST
UA 2/23/99
1633 STERLING ROAD
MEMPHIS TN  38119-6924

BOARD OF
TR
DEARING METHODIST CHURCH
DEARING GA  30808

THE BOARD OF
TR
ORLEANS UNITED METHODIST
CHURCH
BOX 1565
ORLEANS MA  02653-1565

BONITA G RABE
TR
BARRY LIPSITZ GRANDCHILDREN
TRUST UA 07/01/91
1807 MARCHER CRT
STREET MD  21154-1100

BRUCE E KEVELIN
TR
BRUCE E KEVELIN REVOCABLE TRUST
UA 09/11/99
23816 AUDREY
WARREN MI  48091-3152

BRUCE LEE STURM
TR
BRUCE LEE STURM TRUST U/A DTD 1/10/
300 JUNIPER PKWY
LIBERTYVILLE IL  60048

BURNELL H DE VOS JR
TR
DOUGLAS E DE VOS U/A DTD
12/30/1964
373 WEST BELLEVUE DR
PASADENA CA  91105-1833

CAMILLE BASHA
TR
ZELMA BASHA SALMERI U/DEC OF
TRUST DTD 7/9/65
1015 SAN MARINO AVE
SAN MARINO CA  91108-1224

CARL G SANDERS
TR
CARL G SANDERS REVOCABLE LIVING
TRUST UA 09/22/94
9820 AUBURNDALE
LIVONIA MI  48150-2880

CARL MC MAHAN
TR
CARL MC MAHAN &
FLORENCE IRENE MC MAHAN TRUST
UA 10/18/95
3095 PESE K RD
E JORDAN MI  49727-8819

CARMELA DI MINO
TR
CARMELA DI MINO REVOCABLE TRUST U/A
DTD 04/27/2000
26 MILFORD DR
CENTRAL ISLIP NY  11722

CAROL ANN GALBERT
TR
CAROL ANN GALBERT LIVING TRUST UA
11/10/1995
13820 TAMARACK LN
ORLAND PARK IL  60462-1657

CAROL N SOPER
TR
REVOCABLE LIVING TRUST DTD
05/19/92 U/A CAROL N SOPER
5001 E MAIN ST 1666
MESA AZ  85205-8051

CAROLE A KIRCHER
TR
CAROLE A KIRCHER TRUST U/A DTD 1/6/
110 HAWTHORNE AVE
NEPTUNE CITY NJ  07753

CAROLE Z GROVER
TR
CAROLE Z GROVER U/A DTD
07/08/93 M-B CAROLE Z GROVER
12345 CARBERRY PLACE
ST LOUIS MO  63131-3009

BRUNHILDE THOMAS
TR
BRUNHILDE THOMAS REVOCABLE
TR U/A DTD 09/15/78
1577 PEPPERMILL RD
LAPEER MI  48446-3243

C C MORRIS
TR
C C MORRIS REVOCABLE LIVING
TRUSTUA 06/08/98
548 N MAIN ST APT 116
ASHLAND OR  97520-1783

CARL A HAMMACK
TR
THE CARL ARTHUR HAMMACK
TRUST UA 06/01/95
11182 CHARLES DR
WARREN MI  48093-1663

CARL HORAK
TR
IRREVOCABLE FAMILY TRUST DTD
06/05/92 U/A ALFRED HORAK
5326 RESERVE WAY
SHEFFIELD LAKE OH  44054-2964

CARL R JACOBSON
TR
CARL R JACOBSON REVOCABLE LIVING
TRUST U/A DTD 02/20/95
522 NORTH M37 HIGHWAY
HASTINGS MI  49058

CARMELLA M WYCKLENDT
TR
CARMELLA M WYCKLENDT REVOCABLE LIVI
TRUST U/A DTD 11/09/04
18918 TWIN BAY LANE
KIEL WI  53042

CAROL H ROGERS
TR
COTTRELL J ROGERS U/W
FRANCES R ROBINSON
75 W TUSKEENA ST
HAYNEVILLE AL  36040-2022

CAROL SOKOLOV
TR
MARCY SOKOLOV U/DEC OF TR
DTD 11/16/59
16 WOODMERE ROAD
FRAMINGHAM MA  01701-2857

CAROLE LEON HALVORSEN
TR
HENRY IVAR HALVORSEN &
CAROLE LEON HALVORSEN TRUST
UA 01/16/96
5432 YALE AVE
WESTMINSTER CA  92683-3418

CAROLINE B SORY
TR
CAROLINE B SORY INTER VIVOS
TRUST UA 10/7/82
74 CAYMAN PL
PALM BEACH GARDENS FL
33418-8096

BUDDY C WEDDINGTON
TR
TRUST AGREEMENT OF
BUDDY C WEDDINGTON UA 2/11/94
11 10 ALTON ROAD
GALLOWAY OH  43119

CALVIN E DUNCAN
TR
CALVIN E DUNCAN REVOCABLE
LIVING TRUST
UA 05/08/00
1090 TEE CEE DR
WATERFORD MI  48328-2045

CARL F HAHN
TR
CARL F HAHN & JEANETTE R HAHN TR
DTD 1/28/80
204 LTN ANNE CT
ANN ARBOR MI  48103

CARL M ROSS
TR
ROSS FAMILY LIVING CREDIT
SHELTER TRUST B UA 01/10/90
204 HUNT CIRCLE
THOUSAND OAKS CA  91360-3163

CARMELA BERNARDI
TR
PETER BERNARDI TRUST NO 1
UA 02/08/96
36733 MARLER ST
LIVONIA MI  48154-1926

CAROL A LEMIERE
TR
CAROL A LEMIERE TRUST U/A DTD 6/3/0
19531 DARTMOUTH
NORTHVILLE MI  48167

CAROL L HALL
TR
CAROLL HALL LIVING TRUST UA
10/30/1995
15956 EAST VIEW DR
MACOMB MI  48044

CAROL V NEWTON
TR
KATHRYN F VARGO REVOCABLE LIVING
TRUST U/A DTD 12/22/94
10109 DEER SPRING LN
CHARLOTTE NC  28210

CAROLE S ALLEN
TR
JERRE G ALLEN BYPASS TRUST UNDER TH
ALLEN FAMILY REVOCABLE TRUST
U/A DTD 06/20/97
13500 N RANCHO VISTOSO BLVD #513
TUCSON AZ  85755

CAROLINE BARRETT
TR
CAROLINE BARRETT DECL OF
TRUST DTD 11/18/91
3939 N NORDICA AVE
CHICAGO IL  60634-2381

CAROLINE CERATO
TR
ANGELO & CAROLINE CERATO
DECEDENTS TRUST U/A 05/14/96
4533 EAST CORTEZ ST
PHOENIX AZ 85028

CAROLINE K MIKKELSEN
TR
CAROLINE K MIKKELSEN LIVING TRUST
UA 06/12/00
24688 VERDANT DR
FARMINGTON HILLS MI 48335-2127

CAROLYN D MENARD
TR
CAROLYN D MENARD REVOCABLE TRUST UA
4/28/2000
295 POTTERS AVE
WARWICK RI 02886-2033

CAROLYN J VAN NESS
TR
CAROLYN J VAN NESS REVOCABLE TRUST
UA 12/08/98
2 GALUYASDI COURT
BREVARD NC 28712-9205

CAROLYN KIMBALL BONNETT
TR
CAROLYN KIMBALL BONNETT REVOCABLE
TRUST U/A DTD 6/24/02
2401 NORTH GATE TERRACE
SILVER SPRING MD 20906

CAROLYN RITA S WATSON
TR
CAROLYN RITA S WATSON FAMILY
TRUST UA 08/07/97
306 BREWSTER RD
MADISONVILLE LA 70447-9320

CATHARINE O STEVENS
TR
CATHARINE O STEVENS REVOCABLE TRUST
UA 04/03/97
35154 GARY DR
FARMINGTON HILLS MI 48331-2616

CATHERINE F ENGIBOUS
TR
REVOCABLE LIVING TRUST DTD
02/10/91 U/A CATHERINE A
ENGIBOUS
209 FOREST DRIVE
NORWAY MI 49870-1451

CATHERINE G WOOD
TR
CATHERINE G WOOD TRUST U/A DTD 9/5/
3225 ATTWELL AVE
THE VILLAGES FL 32162

CATHERINE L TRANKINA
TR
THE CATHERINE L TRANKINA
LIVING TRUST U/A DTD
11/9/1992
34 LANCASTER CT
BURR RIDGE IL 60521-7931

CATHERINE M VERPAELE
TR
CATHERINE M VERPAELE REVOCABLE
TRUST UA 09/17/97
8521 CANAVERAL BLVD 15
CAPE CANAVERAL FL 32920-2640

CATHERINE M WATSON
TR
CATHERINE M WATSON REVOCABLE
LIVING TRUST UA 03/24/00
4395A WILBANKS AVE
BOX 914
PENNY FARMS FL 32079

CATHERINE VIRGINIA WOOD
TR
CATHERINE VIRGINIA WOOD
REVOCABLE TRUST UA 08/12/98
603 MARCIA LN
ROCKVILLE MD 20851-1511

CECILIA JACKOWSKI
TR
CECILIA JACKOWSKI REVOCABLE TRUST
UA 02/10/98
PO BOX 1507
CAMARILLO CA 93011

CELESTINE W WILDE
TR
CELESTINE W WILDE REVOCABLE
LIVING TRUST UA 12/31/89
13373 N PLAZA DEL RIO #4404
PEORIA AZ 85381

CHAIM DAVID CORNDORF
TR
CHAIM DAVID CORNDORF REVOCABLE
TRUST UA 05/11/98
518 W 30 ST
MIAMI BEACH FL 33140-4338

CHARLES E DOWNING
TR
CHARLES E DOWNING TR U/A DTD
11/10/70 AS AMENDED
8971 KINGSLEY DR
ONSTED MI 49265-9541

CHARLES EARL NASH
TR
CHARLES EARL NASH GENERAL
TRUST UA 06/17/85
7030 RUSHWOOD DR
EL DORADO HILLS CA 95762-5002

CHARLES G HOGSETT JR
TR
UW CHARLES G HOGSETT
1446 FM 1750
ABILENE TX 79602-6300

CHARLES H BRANDT JR
TR
CHARLES H BRANDT JR LIVING TRUST UA
3/9/1992
7 S 52 THURLOW
HINSDALE IL 60521

CHARLES H LINHOFF
TR
CHARLES H LINHOFF REVOCABLE TRUST
UA 07/18/96
1010 WADE ST
HIGHLAND PARK IL 60035-4154

CHARLES L ELLWANGER JR
TR
UW CHARLES L ELLWANGER
11640 KNIFE BOX RD
GREENSBORO MD 21639-1201

CHARLES M COCHRAN III
TR
UW LOUISE COCHRAN
704 MIDDLETOWN WARWICK RD 665
MIDDLETOWN DE 19709-9090

CHARLES R JOHNSON
TR
CHARLES R JOHNSON REVOCABLE TRUST
U/A DTD 01/12/2000
10543 SHORE DRIVE
WILLIAMSBURG MI 49690-9440

CHARLES SCOTT BRESHEARS
TR
CHARLES SCOTT BRESHEARS REVOCABLE
TRUST U/D/T DTD 10/19/01
11 DEERFIELD DR
SHERWOOD AR 72120

CHARLES W KREMER
TR
REVOCABLE LIVING TRUST DTD
10/12/89 U-A CHARLES W
KREMER
6270 SUMMIT
TRAVERSE CITY MI 49686-1885

CHARLES W SARVER
TR
YVONNE J BERRY U/A DTD
12/3/1973
10712 E 83RD TERR
KANSAS CITY MO 64138-3433

CHARLES W SARVER
TR
CHARLES W SARVER U/A DTD
12/3/1973
151 LANTERN LANE
CAMDENTON MO 65020

CHARLES W UFFORD JR
TR
UW ROBERT W HEGNER
150 MERCER ST
PRINCETON NJ 08540-6827

CHARLOTTE ANN BUCK
TR
CHARLOTTE ANN BUCK REVOCABLE LIVING
TRUST U/A DTD 2/28/01
405 CAMINO MOJADO
SIERRA VISTA AZ 85635

CHARLOTTE D SCHERCK
TR
U/A/D 07/08/87 CHARLOTTE D
SCHERCK TRUST
3859 W 144TH ST
HAWTHORNE CA 90250-8318

CHARLOTTE G SHEEHAN
TR
CHARLOTTE G SHEEHAN REVOCABLE
LIVING TRUST
UA 07/02/97
13863 S MANDARIN CT
PLAINFIELD IL 60544-9336

CHARLOTTE M HANSEN
TR
CHARLOTTE M HANSEN REVOCABLE
LIVING TRUST
UA 04/01/1998
5731 SHIRL ST
CYPRESS CA 90630-3324

CHARLOTTE W OLKER
TR
CHARLOTTE W OLKER DECLARATION
OF TRUST UA 2/2/80
470 BROOKSIDE RD
BARRINGTON IL 60010-2167

CHRISTINE A LINDSTROM
TR
CHRISTINE A LINDSTROM REVOCABLE
LIVING TRUST U/A DTD 10/14/06
2830 ELMWOOD ST
PORT HURON MI 48060

CLARA E BENECKI
TR
CLARA E BENECKI REVOCABLE TRUST
UA 05/17/95
412 LARK DR
NEWARK DE 19713-1218

CLARENCE R ELGIN
TR
CLARENCE R ELGIN TRUST U/A DTD 3/22
482 HILDALEO DR
THE VILLAGES FL 32159

CLAUDE H UNRATH
TR
CLAUDE H UNRATH REVOCABLE
LIVING TRUST UA 10/14/87
RESTATED 08/21/96
61335 RED ARROW HGHWY
HARTFORD MI 49057-8705

CLAUDE W KEYSER JR
TR
CLAUDE W KEYSER JR REV LIVING TRUST
UA 12/23/98
13 PENNWOOD RD
LEBANON PA 17042-8006

CLYDE Q ALLEN
TR
CLYDE Q ALLEN & DOROTHY B
ALLEN SURVIVORS TRUST UA
8/20/1998
3345 WALTON WAY
SAN JOSE CA 95117-3076

CHARLOTTE E TAYLOR
TR
INTERVIVOS DECLARATION OF
TRUST U/A DTD 10/07/91
2504 SPRING WATER DR
MODESTO CA 95355-9468

CHARLOTTE H FARRAR
TR
CHARLOTTE H FARRAR REVOCABLE TRUST
UA 05/04/98
20121 RIVER RD
CHESTERFIELD VA 23838-1033

CHARLOTTE M MILLS
TR
CHARLOTTE M MILLS TRUST 1
UA 11/24/87
11880 WOODSPOINTE DR
GRAND LEDGE MI 48837-9100

CHARLOTTE WALTER
TR
UW JAMES G WALTER
1955 SOUTH LAYTON STATION ROAD
COVINGTON IN 47932-8168

CHRISTOPHER BROWN
TR
CHRISTOPHER BROWN LIVING TRUST UA
5/4/1995
3200 BAYVIEW LN
ST CLOUD FL 34772

CLARA HELEN CAVIN
TR
CLARA HELEN CAVIN REVOCABLE TRUST
UA 11/18/98
1036 GRANDVIEW PLACE
ST LOUIS MO 63139-3745

CLARICE BOCKSERMAN
TR
CLARICE BOCKSERMAN REVOCABLE TRUST
UA 07/09/97
54 MORWOOD LN
CREVE COEUR MO 63141-7621

CLAUDE M ADAMS
TR
IRREVOCABLE TRUST DTD
12/29/89 U/A CLAUDE MARK
SHEFFEL ADAMS
1602 ALAMO AVENUE
COLRADO SPRINGS CO 80907-7306

CLIFFORD A SHORT
TR
CLIFFORD A SHORT REVOCABLE TRUST UA
11//11/97
3210 BRECKENRIDGE DR
INDIANAPOLIS IN 46228-2832

CLYDE Q ALLEN
TR
CLYDE Q ALLEN & DOROTHY B
ALLEN REV BYPASS TRUST UA
8/20/1998
3345 WALTON WAY
SAN JOSE CA 95117-3076

CHARLOTTE E TOWNSEND
TR
CHARLOTTE E TOWNSEND LIVING TRUST
UA 01/11/99
214 11TH ST
BARABOO WI 53913-1623

CHARLOTTE M GRAY
TR
REVOCABLE LIVING TRUST DTD
02/28/92 U/A CHARLOTTE M
GRAY
924 HOLLENDALE DR
KETTERING OH 45429-4743

CHARLOTTE S WERLIN
TR
CHARLOTTE S WERLIN LIVING TRUST U/A
4/7/1993
1645 TIGERTAIL AVE
MIAMI FL 33133

CHERYL L MAKHOUL
TR
CHERYL L MAKHOUL LIVING TRUST UA
3/3/1992
1725 W PRATT RD
DEWITT MI 48820-9747

CHRISTINE GELTNER
TR
CHRISTINE GELTNER REVOCABLE TRUST
UA 07/22/96
915 KOLOA DR
MERRITT ISLAND FL 32953-3248

CLARENCE A SNYDER
TR
CLARENCE SNYDER REVOCABLE TRUST UA
5/28/1992
7029 GILROY COURT
SPRING ARBOR MI 49283-9662

CLARK E CANFIELD
TR
CLARK CANFIELD REVOCABLE TRUST UA
12/16/1997
4118 N LOST SPRINGS DR
CALABASAS CA 91301-5325

CLAUDE MURPHY MARTIN JR
TR
CLAUDE MURPHY MARTIN JR REVOCABLE
TRUST U/A DTD 6/28/05
3735 CRICKET COVE RD E
JACKSONVILLE FL 32224

CLIFTON B THOMAS
TR
CLIFTON BRYNER THOMAS LIVING TRUST
UA 05/20/98
156 BRAEWICK RD
SALT LAKE CITY UT 84103-2201

CLYDE V STURGEON
TR
CLYDE V STURGEON LIVING TRUST UA
8/15/1989
1540 ST DENIS
FLORISSANT MO 63033-3308

COLLEEN M HUSON
TR
HUSON FAMILY SURVIVING SPOUSE'S TRU
U/A DTD 10/26/93
5812 N CAMELLIA AVE
TEMPLE CITY CA  91780

CONSTANCE JOHNSTON
TR
CONSTANCE JOHNSTON TR DTD
4/24/1978
2522 CROFTON COURT
BLOOMFIELD HILLS MI  48304-1809

CORNELIUS J VAESSEN
TR
CORNELIUS J VAESSEN
REV TRUST UA 8/17/94
200 HALLE ST BOX 169
SUBLETTE IL  61367-0169

DALE E WOLFE
TR
JANET F WOLFE RESIDUARY CREDIT
SHELTER TRUST U/A DTD 01/09/05
2520 VIRGINIA DR
NEW KENSINGTON PA  15068

DANIEL JOSEPH GAFFKA
TR
DANIEL JOSEPH GAFFKA
TRUST NO 1UA 10/08/92
1422 E HIBMA RD
MARION MI  49665

DARLENE C RODRIGUEZ
TR
DARLENE C RODRIGUEZ
TRUST U/A DTD 11/16/92
413 5TH ST N
CLAIRTON PA  15025-2006

DAVID A FEGEN
TR
DAVID A FEGEN REVOCABLE LIVING
TRUST U/A DTD 11/01/2004
2121 NOTTINGHAM DR
FAIRVIEW PARK OH  44126

DAVID J BATEMAN SR
TR
DAVID J BATEMAN SR REV LIV
TRUST UA 11/05/99
2700 BAYSHORE BLVD 591
DUNEDIN FL  34698-1639

DAVID O WOODYARD
TR
U-AGRMT DTD 05/15/63 OF THE
SARA TAYLOR WOODYARD TRUST
BOX 20
GRANVILLE OH  43023-0020

DAVID SILBERGLEIT
TR
REVOCABLE LIVING TRUST DTD
07/15/91 U/A DAVID
SILBERGLEIT
1630 34TH STREET S APT 302
FARGO ND  58103-8439

COLLINS F KINDRED
TR
F/B/O COLLINS F KINDRED
TRUST U/A DTD 10/11/84
BOX 450
SMITHVILLE MO  64089-0450

CONSTANCE L GUERIN
TR
JEREMY A GUERIN TR U/A DTD
12/3/1976
9710 SPRING RIDGE LANE
VIENNA VA  22182-1449

DAISY A BATTLE
TR
HOWARD L BATTLE & DAISY A BATTLE
LIVING TRUST U/A DTD 06/17/96
ACCOUNT B
821 CAHABA RD
LEXINGTON KY  40502

DALE L CARSTENSEN
TR
DALE & DELORES CARSTENSEN
TRUST UA 01/17/95
10176 BEECHER RD
FLUSHING MI  48433-9728

DANIEL L CHANDLER
TR
MIRIAM L CHANDLER
UA 01/05/98
JAMES BLDG
735 BROAD ST SUITE 400
CHATTANOOGA TN  37402-2940

DARLENE CRAVER
TR
RUTH S GRODE TRUST A
U/A DTD 04/22/03
309 EAST ROBINWOOD DR
SIDNEY OH  45365

DAVID E QUERNHEIM
TR
DAVID E QUERNHEIM U-DECL OF
TRUST DTD 04/29/93
311 LINCOLN AVE
WATERLOO IL  62298-1614

DAVID J STEFFEN
TR
FELMLEY-DICKERSON CO PROFIT
SHARING TR DTD 11/01/52
BOX 1550
BLOOMINGTON IL  61702-1550

DAVID R CAMPBELL
TR
DAVID R CAMPBELL REVOCABLE TRUST UA
9/23/1997
1445 DORCHESTER ROAD
FLORENCE SC  29501-5603

DAVID T BINNEY
TR
REVOCABLE LIVING TRUST DTD
01/25/88 U-A DAVID T BINNEY
BOX 236
STAUNTON IL  62088-0236

CONSTANCE B PRICE
TR
UW OF HELEN A BARTH
APT 320
4615 NORTH PARK AVENUE
CHEVY CHASE MD  20815-4512

CORDA H PULLINS
TR
CORDA H PULLINS TRUST U/A DTD 10/19
500 HILLCLIFF DR
WATERFORD MI  48328-2518

DAISY L COTTON
TR
DAISY L COTTON REVOCABLE LIVING TRU
U/A DTD 01/10/05
36425 CARTER RD
NEW LONDON NC  28127-9512

DANIEL A DEAL
TR
DANIEL A DEAL TRUST UA
11/16/1998
1325 MARABOU LANE
VISTA CA  92083-3023

DANIEL M FACCHIN
TR
DANIEL J FACCHIN U/A DTD
1/16/1962
20-03-124TH ST
COLLEGE POINT NY  11356

DARLENE L MARTIN
TR
DARLENE LAURA MARTIN LIVING TRUST
UA 05/26/95
6044 HAYTER AVE
LAKEWOOD CA  90712

DAVID EMORY SIMMONS JR
TR
DAVID EMORY SIMMONS JR REVOCABLE
TRUST U/A DTD 12/13/05
101 N HILLS DR
MOUNT AIRY NC  27030

DAVID N ZIMMERMAN
TR
DAVID N ZIMMERMAN REVOCABLE
LIVING TRUST UA 12/22/78
4532 TANBARK DRIVE
BLOOMFIELD HILLS MI  48302-1654

DAVID SHERMAN JR
TR
DAVID SHERMAN JR REVOCABLE TRUST UA
11/27/1991
7701 FORSYTH SUITE 340
ST LOUIS MO  63105

DAVID V UIHLEIN
TR
DAVID V UIHLEIN REVOCABLE
LIVING TRUST UA 12/13/96
C/O GLENORA CO
735 N WATER ST SUITE 712
MILWAUKEE WI  53202-4104

DAWN V COPE
TR
EDWIN T COPE & DAWN V COPE FAMILY
TRUST C U/A DTD 12/27/01
2150 SAN VITO CIRCLE
MONTEREY CA  93940

DEANE NOEL JEWETT
TR
F/B/O DEANE NOEL JEWETT TR
U/A DTD 08/05/71
7750 E 16 MILE RD
REED CITY MI  49677

DELBERT BROWN
TR
LILA JEAN BROWN TRUST DTD
7/15/1958
8487 N CANTA BELLO
PARADISE VALLEY AZ  85253-8119

DELBERT L MARTIN
TR
DELBERT L MARTIN REVOCABLE TRUST UA
6/2/1998
2801 JENNIFER LANE
ST JOSEPH MO  64506-1014

DELBERT LARSEN
TR
LARSEN TRUST NO 101
UA 8/20/92
1010 GLIDDEN AVE
DEKALB IL  60115-4326

DELLA F BRUCH
TR
HENRY J BRUCH CREDIT SHELTER
DECEDENTS TRUST UA 12/30/91
6912 MOORFIELD DR
CINCINNATI OH  45230-2224

DELORES A STERNOT
TR
OR HER SUCCESSORS IN TRUST UNDER TH
DELORES A STERNOT LIVING TRUT
U/A DTD 8/26/92
5692 ENCINA RD
GOLETA CA  93117-2308

DELORES J PURSLEY
TR
DELORES J PURSLEY REVOCABLE
LIVING TRUST UA 02/18/97
6576 PONTIAC LAKE ROAD
WATERFORD MI  48327-1753

DENICE SCHULTZ
TR
TESTAMENTARY TRUST U-W ALICE
J BASTIAN
1204 SOUTH BURCHARD
FREEPORT IL  61032-4887

DENNIS MICHAEL DUQUETTE
TR
DENNIS MICHAEL DUQUETTE
LIVING TRUST UA 06/14/96
1243 STONETREE
TROY MI  48083-5220

DENNIS R RINGWELSKI
TR
DENNIS R RINGWELSKI LIVING TRUST UA
8/10/1995
384 NAKOMIS RD
LAKE ORION MI  48362-1234

TRUST DEPARTMENT OF CITIZENS STATE
BANK & TRUST CO ADM EST
HAROLD E GRANT
ATTN LEWIS MCATEE
203 N DOUGLAS
ELLSWORTH KS  67439

DIANA HOUSER
TR
JOHN W HOUSER TRUST U/A DTD 01/31/0
6137 BOROWY DR
COMMERCE TWP MI  48382

DIANE L BESSER
TR
DIANE L BESSER LIVING TRUST FBO
DIANE L BESSER
U/A DTD 03/08/02
293 ANDERSON AVE
CROSWELL MI  48422

DIANE L DILLON
TR
DIANE L DILLON U/A DTD
9/10/1979
799 SUNNINGDALE DR
GROSSE POINTE WOOD MI
48236-1629

DIANE M HARRIS
TR
DIANE M HARRIS TRUST U/A DTD 6/27/0
7918 MONROE BLVD
TAYLOR MI  48180

DIANNA MARIE WILSON
TR
REVOCABLE LIVING TRUST DTD
03/05/92 U-A DIANNA MARIE
WILSON
18346 GILMORE RD
ARMADA MI  48005-4117

DOLORES E BLACKBURN
TR
JAMES BLACKBURN & DOLORES BLACKBURN
TRUST U/A DTD 06/16/98
27203 KENNEDY DR
DEARBORN HTS MI  48127

DOLORES F JONES
TR
DOLORES F JONES DECLARATION OF
TRUST
UA 04/26/99
709 COMMERCIAL ST
PLAINFIELD IL  60544-1511

DOLORES I JURGENA
TR
DOLORES I JURGENA REVOCABLE LIVING
TRUST U/A DTD 02/22/06
PO BOX 215
IRVING IL  62051-0215

DOLORES T GARRETT
TR
DOLORES T GARRETT 1995 LIVING TRUST
UA 04/07/95
2827 WATERFIELD DR
SPARKS NV  89434-6756

DOLPHINE C HENDRICKSON
TR
JOHN HENDRICKSON & DOLPHINE
EXEMPTION TRUST UA 06/17/93
6154 DECENA DR
SAN DIEGO CA  92120-3512

DOMINIC POLITO
TR
DOMINIC POLITO REV LIVING TRUST UA
3/8/1996
4983 CENTER RD
LOWELLVILLE OH  44436-9520

DONALD A BUX
TR
UW HAZEL C BUX
FBO DONALD A BUX JR
2133 ECHO LN
WILMINGTON NC  28403-6020

DONALD B PARRISH
TR
DONALD B PARRISH TRUST U/A DTD 4/26
1400 POYNTZ
MANHATTAN KS  66502

DONALD B RODGERS
TR
DONALD B RODGERS REVOCABLE
LIVING TRUST
UA 06/20/00
2104 N HURON RD
TAWAS CITY MI  48763-9408

DONALD L SMITH
TR
DONALD L SMITH REVOCABLE TRUST DTD
1/13/1993
12 WEST APPLE STREET
FREEBURG IL  62243-1409

DONALD LEO WALSEMANN
TR
DONALD LEO WALSEMANN REVOCABLE
LIVING TRUST UA 09/09/96
1149 N 92ND STREET
SCOTTSDALE AZ  85256-5002

DONALD M PRICE
TR
EDNA A GLASS DECL OF TR DTD
12/31/1975
14702 W MAYLAND VILLA RD
LINCOLNSHIRE IL  60069-2105

DONALD R BUSH
TR
DONALD R BUSHTRUST
UA 12/09/99
4032 AUBURN DR
ROYAL OAK MI  48073-6337

DONALD R HARKEY
TR
DONALD R HARKEY REVOCABLE TRUST UA
5/1/1995
9 FAIR HILL DR
CHADDS FORD PA  19317-9375

DONALD R JOHANNSEN
TR
DONALD R JOHANNSEN TR DTD
10/23/1973
23596 WILDERNESS CANYON RD
RAPID CITY SD  57702

DONALD T KELLEY
TR
DONALD T KELLEY REVOCABLE TRUST UA
7/29/1997
3907 NORTH TAYLOR ROAD
LOT E
MISSION TX  78574-8283

DONNA J IDEN
TR
DONNA JEAN IDEN REVOCABLE
INTER-VIVOS TRUST UA 5/23/94
6990 BRANDT RD
CARROLL OH  43112-9757

DONNA K FESSLER
TR
DONNA K FESSLER LIVING TRUST DATED
5/10/1993
136 GRANVILLE COURT
NAPLES FL  34104-6716

DONNA L KUCH
TR
DONNA L KUCH REVOCABLE LIVING TRUST
UA 11/17/98
8587 HERBERT
SAGINAW MI  48609-9461

DONNA M GESLER
TR
DONNA M GESLER REVOCABLE
LIVING TRUST U/A 09/05/00
19471 SCENIC HARBOUR DRIVE
NORTHVILLE MI  48167-1978

DONNA M SHANNON
TR
EDNA L BIGHAM REVOCABLE
LIFETIME TRUST DTD 06/27/85
30315 68 AVE NW
STANWOOD WA  98292-7182

DONNA R PLATKO
TR
PLATKO TRUST NO 1
UA 10/11/99
33266 TALL OAKS CT
FARMINGTON MI  48336-4548

DORELLA M WHITEHEAD
TR
DORELLA M WHITEHEAD INTER VIVOS
TRUST UA 12/28/95
43 OLIVER RD
BELMONT MA  02478-4620

DORIS A GRAVELINE
TR
DORIS A GRAVELINE TR U/A DTD
11/21/1977
15191 FORD RD BG213
DEERBORN MI  48126

DORIS A SCHATZMANN
TR
SCHATZMANN FAMILY DECEDENTS
TRUST UA 03/22/91
804 CYPRESS DR
VISTA CA  92084-7040

DORIS E COHOON
TR
DORIS E COHOON REVOCABLE
LIVING TRUST
UA 11/25/97
19146 CARTER RD
HILLMAN MI  49746-8718

DORIS I BRIDENBAUGH
TR
HENRY A BRIDENBAUGH TRUST B
UA 1/26/93
1 COUNTRY LANE
APT G 102
BROOKVILLE OH  45309

DOROTHY A BERKOWICZ
TR
EDWARD A BERKOWICZ & DOROTHY A
BERKOWICZ TRUST U/A DTD 10/18/96
354 HORIZON DR
N FT MYERS FL  33903

DOROTHY A JEDNAK
TR
DOROTHY A JEDNAK REVOCABLE
LIVING TRUST UA 03/07/00
11839 GREENBRIAR DR
JEROME MI  49249-9591

DOROTHY A WATKINS
TR
DOROTHY A WATKINS REVOCABLE
LIVING TRUST
UA 05/11/98
5760 MEADOWS DR
CLARKSTON MI  48348

DOROTHY B BORGMEYER
TR
DOROTHY B BORGMEYER REVOCABLE
LIVING TRUST U/A DTD 01/03/2001
41 BERRY OAKS LANE
ST LOUIS MO  63122-1908

DOROTHY B WARRICK
TR
DOROTHY B WARRICK REVOCABLE
LIVING TRUST UA 10/02/92
207 W RIDGELEY RD
COLUMBIA MO  65203-3523

DOROTHY DOOLEY
TR
JEFFREY DOOLEY U/A DTD
7/23/1972
C/O D DOOLEY
136 NORMAN AVE
AMITYVILLE NY  11701-4201

DOROTHY DOOLEY
TR
MICHAEL DOOLEY U/A DTD
7/23/1972
C/O D DOOLEY
136 NORMAN AVE
AMITYVILLE NY  11701-4201

DOROTHY DOOLEY
TR
RICHARD DOOLEY III U/A DTD
7/23/1972
3415 PRINCIPIO AVE
CINCINNATI OH  45208

DOROTHY E DEPREZ
TR
DOROTHY E DEPREZ REVOCABLE TRUST UA
12/10/1997
16837 LOCHMOOR CIRCLE EAST
NORTHVILLE MI  48168

DOROTHY E KEPLER
TR
DOROTHY E KEPLER REVOCABLE TRUST NO
1 UA 09/26/97
27189 CUMBERLAND CT
SOUTHFIELD MI  48034-2213

DOROTHY E MADISON
TR
DOROTHY E MADISON REVOCABLE
LIVING TRUST U/A 08/02/99
WESTMINSTER-CANTERBURY
3100 SHORE DR APT 657
VIRGINIA BEACH VA  23451

DOROTHY E RIEDL
TR
DOROTHY E RIEDL REVOCABLE TRUST DTD
7/21/1982
1700 W BENDER RD
MILWAUKEE WI  53209-3852

DOROTHY F GERVAIS
TR
DOROTHY F GERVAIS REV LIVING TRUST
U/A05/13/96
4128 PRAIRIE AVE
SCHILLER PARK IL  60176-1932

DOROTHY H JOHNSON
TR
REVOCABLE LIVING TRUST DTD
06/25/90 U/A DOROTHY H
JOHNSON
1536 MCFARLAND ROAD
JUNCTION CITY KS  66441-3310

DOROTHY H WILLIAMS
TR
DOROTHY H WILLIAMS REVOCABLE
LIVING TRUST U/A 01/12/95
2490 SOUTH FENTON ROAD
HOLLY MI  48442-8372

DOROTHY J BLAKEY
TR
BLAKEY FAMILY TRUST DTD
6/19/1985
2225 LINDLEY WAY
RENO NV  89509-3724

DOROTHY J HIGBIE
TR
DOROTHY J HIGBIE REVOCABLE TRUST UA
4/11/2000
1276 COCONUT DR
FORT MYERS FL 33901-6609

DOROTHY L KIMMERLIN
TR
MARY P BROWN U/A DTD
1/28/1971
437 DARLING DRIVE
VENICE FL 34285-3304

DOROTHY MAROLF OPFER
TR
REVOCABLE TR U/A DTD
06/19/86 DOROTHY MAROLF
OPFER TR
4111 N W 74TH COURT
KANSAS CITY MO 64151-4240

DOROTHY Y HOBEIN
TR
DOROTHY Y HOBEIN REVOCABLE LIV
TRUST UA 08/26/98
C/O LAUREN HOBEIN
759 SNELSON ROAD
MARSHALL NC 28753

EARLENE JONES STEVENSON
TR
EARLENE J STEVENSON REVOCABLE TRUST
UA 06/25/98
1126 SURREY RD
OMAHA NE 68046-2815

EDMEE GWENDOLYN WHEELWRIGHT
TR
EDMEE WHEELWRIGHT SURVIVORS
MARITAL TRUST/SEPARATE PROPERTY/
UA 09/10/90
1587 GEARY RD
WALNUT CREEK CA 94596-2727

EDWARD CONANT EMERY
TR
UW EDWARD D CONANT
52 CHARTER ST
SALEM MA 01970

EDWARD F SCHULTZ JR
TR
EDWARD F SCHULTZ JR REVOCABLE TRUST
UA 07/15/96
2417 GRANBY RD
WILMINGTON DE 19810-3554

EDWARD H RICHTER JR
TR
EDWARD H RICHTER JR &
ALICE H RICHTER TRUST
UA 10/05/92
9696 SANILAC
DETROIT MI 48224-1250

EDWARD M KAYDOUH
TR
EDWARD M KAYDOUH REVOCABLE TRUST
UA
5/10/1996
512C ASPEN LN
WYCKOFF NJ 07481-1544

DOROTHY JEAN SLEZSAK
TR
ANDREW JOSEPH SLEZSAK FAM
TRUST UA 03/02/92
423 CONRAD HILLS ROAD
HAVANA FL 32333-3841

DOROTHY L SCHOWALTER
TR
DOROTHY L SCHOWALTER LIVING TRUST
UA 08/27/98
2201 SOUTH GRACE 307
LOMBARD IL 60148-5504

DOROTHEA V DEPETRIS
TR
DOROTHEA V DEPETRIS REVOCABLE
LIVING TRUST UA 03/07/97
12700 LAKE AVE 909
LAKEWOOD OH 44107-1502

DOUGLAS C LAYMAN
TR
DOUGLAS C LAYMAN & LEILA LAYMAN
REVOCABLE TRUST U/A DTD 11/02/82
1304 CUATRO CERROS SE
ALBUQUERQUE NM 87123

EDGAR E MCWHINEY
TR
MCWHINEY FAMILY REVOCABLE
LIVING TRUST UA 06/30/99
30037 CREEKWOOD RD
MADISON AL 35757-6629

EDMUND A MIERA
TR &
GRACE M MIERA REVOCABLE TRUST
UA 04/22/97
129 TORI PINES DR
ST LOUIS MO 63129-4757

EDWARD D ROBERTS
TR
EDWARD D ROBERTS P C SLB
FLEX PROTOTYPE PROFIT
SHARING PLAN DTD 12/28/89
7144 E JENAN DR
SCOTTSDALE AZ 85254-5131

EDWARD G SCHWARZ JR
TR
THOMAS J SCHWARZ U/A DTD
12/30/1957
ATTN LISA A SCHWARZ
6830 SW 7 PLACE
NORTH LAUDERDALE FL 33068-2509

EDWARD J AUSTIN
TR
WILLIAM ELLIS MANN RESIDUARY
TR U/A 6/27/00
6711 DICKERSON RD
CUMMING GA 30040-7681

EDWARD R BITTER
TR
EDWARD R BITTER DECLARATION OF
TRUST UA 04/23/96
1033 STOCKTON AVE
DES PLAINES IL 60018-2031

DOROTHY KAPLAN
TR
DOROTHY KAPLAN LIVING TRUST UA
11/16/1984
3400 WAGNER HEIGHTS RD APT 370
STOCKTON CA 95209

DOROTHY L SPROVIERO
TR
DOROTHY L SPROVIERO LIVING TRUST UA
6/22/1998
963 WEXFORD WAY
ROCHESTER HILLS MI 48307-2977

DOROTHY VOSS
TR
REVOCABLE LIVING TRUST DTD
02/25/92 U/A DOROTHY VOSS
2095 SAVANAH RD
ELGIN IL 60123-2651

DOUGLAS J JAMIESON II
TR
DOUGLAS J JAMIESON II
TRUST NO 1
UA 11/19/97
8391 20TH AVE
SEARS MI 49679-8048

EDITH L SZCZYTOWSKI
TR
EDITH L SZCZYTOWSKI LIVING TRUST
UA 12/18/95
BOX 127
SOMERSET MI 49281-0127

EDWARD C SENDELBACH
TR
SENDELBACH FAMILY
TRUST U/T/A DTD 12/30/86
10 COVENTRY CHASE
JOLIET IL 60431-9250

EDWARD E BROGAN
TR
BROGAN FAMILY TRUST DTD
3/20/1996
1104 COUNTRY CLUB DR
PRESCOTT AZ 86303-3443

EDWARD H GOODMAN
TR
EDWARD H GOODMAN TR U/A DTD
2/24/1976
C/O EDWARD C GOODMAN
4724 GERUNDECUT
WEST BLOOMFIELD MI 48034-2439

EDWARD J BERGER
TR
EDWARD J BERGER REV LIVING TRUST UA
10/15/1998
20157 POLLYANNA
LIVONIA MI 48152-4107

EDWIN ARTHUR GIBBINGS
TR
EDWIN ARTHUR GIBBINGS
LIVING TRUST UA 02/20/96
31621 MIDDLEBORO
LIVONIA MI 48154-4280

EDWIN KLEIN
TR
TRUST FUND
UA 10/18/95
606 BIRCHWOOD RD
LINDEN NJ 07036-5815

ELAINE J PANICH
TR
ELAINE J PANICH REVOCABLE TRUST UA
8/20/1998
10176 SUGAR CREEK DR
PENSACOL FL 32514-1686

ELAINE M KNAPP
TR
ELAINE M KNAPP 1987 REVOCABLE TRUST
UA 12/22/87
1330 UNIVERSITY DR 54
MENLO PARK CA 94025-4241

ELAINE SUE PECK
TR
THE ELAINE S PECK INTER VIVOS
TRUST UA 05/13/94
2678 BYRON PLACE
LOS ANGELES CA 90046-1021

ELEANOR R POOLE
TR
ELEANOR R POOLE REVOCABLE
LIVING TRUST UA 02/29/96
3006 HAWTHORNE
FLINT MI 48503-4641

ELISABETH M MILLS
TR
ELISABETH M MILLS & RICHARD T MILLS
REVOCABLE FAMILY TRUST
U/A DTD 10/05/04
11325 S OLD JONES RD
FLORAL CITY FL 34436

ELIZABETH ALLEY SNOW DAY
TR
ELIZABETH ALLEY SNOW DAY
FAM PROTECTION TRUST
UA 01/13/95
2086 SIERRA VIEW CIR
SALT LAKE CITY UT 84109-1946

ELIZABETH F WALTON
TR
ELIZABETH F WALTON U/A DTD
12/19/1975
420 BERWYN
BIRMINGHAM MI 48009-1583

ELIZABETH J BARAN
TR
ELIZABETH J BARAN REVOCABLE
LIVING TRUST UA 1/30/98
1804 DREXEL
DEARBORN MI 48128-1161

ELIZABETH Q BIRD
TR
RESIDUAL TRUST ARTICLE V11
U/W JOHN E BIRD
2865 HOWELL RD
ATLANTA GA 30327

EILEEN HINCH LOCKE
TR
EILEEN HINCH LOCKE LIVING TRUST UA
2/12/1996
1174 OAKWOOD CT
ROCHESTER HILLS MI 48307-2540

ELAINE JOHNSTON
TR
U/D/T 07/28/94 FBO ELAINE
JOHNSTON TRUST
555 NEWBURNE POINT
BLOOMFIELD HILLS MI 48304-1411

ELAINE M MC MAHON
TR
ELAINE M MC MAHON INTER-VIVOS
TRUST UA 12/05/90
19350 WARD ST 37
HUNTINGTON BEACH CA 92646-3002

ELEANOR D HENDRICKS
TR
ELEANOR D HENDRICKS 1998
REVOCABLE TRUST
UA 11/09/98
BOX 157
ETNA CA 96027-0157

ELISABETH BRADFORD
TR
ELISABETH BRADFORD INTER VIVOS
TRUST UA 10/30/91
258 DEER RUN DR
PONTE VEDRA BCH FL 32082-3507

ELIZABETH A LORENZ
TR
CHARLES F & ELIZABETH A DRUMM
TRUST UA 02/28/94
UA 02/28/94
1526 WOOD ST
LANSING MI 48912-3338

ELIZABETH ANN BADE
TR
ELIZABETH ANN BADE TR FOR
ELIZABETH ANN BADE U/A DTD
4/10/1979
18 OXFORD CIRCLE
FAIRFIELD GLADE TN 38558-8557

ELIZABETH H BRIGHAM
TR
UW WILLIAM C BRIGHAM FAMILY
TRUST
654 DORA AVE
UKIAH CA 95482

ELIZABETH L MITCHELL
TR
ELIZABETH L MITCHELL REVOCABLE
LIVING TRUST UA 09/29/97
400 HICKORY RIDGE DR
SEBRING FL 33876-6621

ELIZABETH W BAUMANN
TR
NORMAN P BAUMANN CREDIT SHELTER
TRUST U/A DTD 04/14/04
1330 EVANS RD
AIKEN SC 29803

EILEEN L MINOW
TR
THE EILEEN L MINOW SELF
DECLARATION TRUST
UA 09/10/90
1220 RUDOLPH DR APT 3G
NORTHBROOK IL 60062-1421

ELAINE M DRUKEN
TR
THOMAS P DRUKEN IRREVOCABLE TRUST
EST UNDER DRUKEN FAMILY
TRUST U/A 4/27/98
10665 E MISSION LANE
SCOTTSDALE AZ 85258-6113

ELAINE R TERAVEST
TR
ELAINE KOLLEN TERAVEST REVOCABLE
TRUST U/A DTD 04/09/01
9904 PENNSYLVANIA DR
DENVER CO 80229

ELEANOR NANCY FISHER
TR
ELEANOR NANCY FISHER REVOCABLE TRUS
U/A DTD 05/15/02
6169 S RICHMOND
TULSA OK 74136-1614

ELISABETH K FOLEY
TR
ELISABETH K FOLEY REVOCABLE LIVING
TRUST U/A DTD 07/20/2000
9916 LINDEL LANE
VIENNA VA 22181

ELIZABETH A STANG
TR
RUSSELL C STANG &
ELIZABETH A STANG REVOCABLE LIVING
TRUST U/A DTD 07/07/97
1732 PINE VALLEY DR
MELBOURNE FL 32935-4457

ELIZABETH C NICHOLSON
TR
ELIZABETH C NICHOLSON
REVOCABLE TRUST
UA 09/26/98
9971 CYPRESS LAKE DR
FORT MYERS FL 33919-6048

ELIZABETH H LEEDS
TR
U-W-O RONALD E LEEDS F/B/O
HOLLY LYNN LEEDS AND DAWN
MARIE LEEDS
7385 DEL RIO AVE
BROOKSVILLE FL 34613-5787

ELIZABETH M DUMANIAN
TR
ELIZABETH M DUMANIAN
REV LVG TRUST UA 12/8/98
4921 CRESTWOOD AVE
SYRACUSE NY 13215-1314

ELLA C CHOINSKI
TR
REVOCABLE LIVING TRUST DTD
08/06/92 U/A ELLA C CHOINSKI
33488 RYAN
STERLING HEIGHTS MI 48310-6466

ELLEN J MOORE
TR
ELLEN J MOORE REV LIVING TRUST UA
11/4/1997
5738 BRYANT RD
LUDINGTON MI 49431-1582

ELMER S MONROE
TR
ELMER S MONROE REVOCABLE TRUST UA
4/23/1998
9513 W PIERSON RD
FLUSHING MI 48433-9774

ELVINA V COOK
TR
ELVINA V COOK TR U/DECL OF
TR DTD 12/16/76
749 W TULARE AVE
TULARE CA 93274-3766

EMMETT H WASS
TR
EMMETT H WASS REVOCABLE LIVING
TRUST
UA 3/3/97
781 DEERFIELD DR
NORTH TONAWANDA NY 14120-1935

ERNA HESSEN
TR
HESSEN FAMILY TRUST DTD
1/15/1988
5104 OAKWOOD AVE
LA CANADA CA 91011-2452

ERNIE VON JENKINS
TR
UW SOLOMON M JENKINS
BOX 2342
AUGUSTA GA 30903-2342

ESTHER A PACETTI
TR
ESTHER A PACETTI REVOCABLE TRUST UA
10/21/1997
401 500 E BRUCETON RD
PITTSBURGH PA 15236-4541

ESTHER YOVANOFF
TR
DONALD & ESTHER YOVANOFF FAMILY
LIVING TRUST B U/A DTD 01/13/94
C/O LAWRENCE YOVANOFF
27 PHAETON DR
PENFIELD NY 14526

ETHEL M ISLEY
TR
ETHEL M ISLEY RESTATED LIVING TRUST
U/A 5/12/94
38 E FIFTH ST
SHELBY MI 49455-1106

EUGENE A WOLFBAUER
TR
EUGENE A WOLFBAUER REV LIVING TRUST
UA 11/02/83
3831 SPRINGWOOD CT
AUBURN HILLS MI 48326

ELLEN L SILVERMAN
TR
ELLEN L SILVERMAN REVOCABLE TRUST
UA 04/20/95 AMENDED
5/17/1995
154 VARNUM DR
EAST GREENWICH RI 02818-2023

ELOISE C DE LEON
TR
JOHN N DE LEON & ELOISE C
DE LEON REVOCABLE TRUST
UA 02/13/90
837 N FEATHER AVE
LA PUENTE CA 91746-1227

ELWOOD W LEWIS
TR
ELWOOD W LEWIS LIVING TRUST UA
6/13/1996
2230 ODETTE DR
WATERFORD MI 48328

ERIC RITCHIE
TR
ERIC RITCHIE & RAYE RITCHIE
LIVING TRUST U/A DTD 05/03/2001
13165 WICKSHIRE LN
TUSTIN CA 92782-8717

ERNESTINE L BLASBERG
TR
ERNESTINE L BLASBERG REVOCABLE
LIVING TRUST UA 07/18/97
211 LAWRENCE RD
CARY NC 27511-5958

ERWIN F BRINKMANN JR
TR
ERWIN F BRINKMANN JR REVOCABLE TRUS
U/D/T DTD 07/28/06
3500 N OKETO AVE
CHICAGO IL 60634-3424

ESTHER KASSAB
TR
ESTHER KASSAB REVOCABLE LIVING
TRUST UA 01/29/98
5044 CHARING CROSS RD
BLOOMFIELD HILLS MI 48304-3677

ESTHER YOVANOFF
TR
DONALD & ESTHER YOVANOFF SURVIVOR
TRUST A U/A DTD 01/13/94
68 EAGLESFIELD WAY
FAIRPORT NY 14450

ETHEL M WITTER
TR
ETHEL M WITTER REVOCABLE
LIVING TRUST UA 10/10/97
666 COUNTY ROAD 175
WEST SALEM OH 44287-9102

EUGENE J MC CANN
TR
EUGENE J MC CANN & CHRISTINE E
MC CANN LIVING TRUST
U/A DTD 09/28/1999
4230 AUGUSTINE DR
STERLING HTS MI 48310-5008

ELLEN O PIERCE
TR
ELLEN O PIERCE REVOCABLE LIVING
TRUST UA 04/06/98
3424 FORT LYON DR
WOODBRIDGE VA 22192-1036

ELSIE L KENNEDY
TR
ELSIE L KENNEDY LIVING TRUST U/A
DTD 03/05/93
20529 ARDMORE PARK
ST CLAIR SHORES MI 48081-1773

EMMA S PATTEE
TR
EMMA S PATTEE REVOCABLE LIVING
TRUST UA 03/13/98
30 ROSEPETAL CT
MT CLEMENS MI 48043-1400

ERMA JANE LOGAN
TR
HAROLD A LOGAN & ERMA JANE LOGAN
REVOCABLE TRUST U/A DTD 11/03/94
8415 E 81ST ST #1110
TULSA 74133-8030

ERNEST MELVIN FLEISCHER
TR
SAMUEL FLEISCHER TR U/A
DTD 6/18/59 ART FIFTH
10 S BROADWAY STE 2000
ST LOUIS MO 63102-1747

ESTELLE A STEINGRUBE
TR
ESTELLE A STEINGRUBE
LIVING TRUST DTD 01/09/93
6303 ASPEN WAY
CINCINNATI OH 45224-1903

ESTHER L GOLDMAN
TR
HILLEL GOLDMAN U/A DTD
3/16/1976
3 LAKECREST DR
DANBURY CT 06811-4251

ETHEL K DANIELS
TR
ETHEL K DANIELS REVOCABLE
LIVING TRUST UA 07/03/97
887 SOUTH 300 WEST
KOKOMO IN 46902-5845

ETTA MAY AVERY
TR
ETTA MAY AVERY TRUST U/A DTD 10/18/
1259 E 26TH ST
TULSA OK 74114

EUGENIA C PHILLIPS
TR
ENGENIA C PHILLIPS 1997 FAM
TRUST
UA 01/07/97
1535 GARDEN ST
REDLANDS CA 92373-7107

EUNICE H FEHLING
TR
EUNICE FEHLING TRUST U/A DTD 6/22/0
N78 WEST 17261 WILDWOOD DRIVE
APT 719
MENOMONEE FALLS WI  53051-4155

EVELYN M ZECHIN
TR
THOMAS ZECHIN & EVELYN ZECHIN
2000 FAMILY TRUST
U/A DTD 01/12/2000
3855 CARTER DR #307
SOUTH SAN FRANCISCO CA  94080

EVERN J COTTRELL
TR
REVOCABLE LIVING TRUST DTD
12/29/86 U/A EVERN J
COTTRELL
49201 PAUL DR
CHESTERFIELD MI  48051-2486

FAY N CYZMOURE
TR
JOSEPH A CYZMOURE & FAY N CYZMOURE
TRUST U/A DTD 02/22/99
534 ROANOKE DR
MARTINEZ CA  94553-6027

FERNLEIGH R GRANINGER
TR
TRUST B UNDER THE GRANINGER
FAMILY TRUST U/A 4/8/96
15007 PEACHSTONE DR
SILVER SPRING MD  20905-4316

FLORENCE E DEY
TR
FLORENCE EILEEN DEY LIVING TRUST UA
5/6/1998
715 MCDOUGAL AVE
WATERFORD MI  48327-3054

FLORENCE GOLDBLATT
TR
ALVIN GOLDBLATT & FLORENCE
GOLDBLATT JT REVOCABLE TRUST
UA 12/11/91
1605 ABACO DR APT F-4
COCONUT CREEK FL  33066-1454

FLORENCE SCHMIDT
TR
FLORENCE SCHMIDT REVOCABLE LIVING
TRUST U/A DTD 11/22/1999
10430 KETTERING LANE
STRONGSVILLE OH  44136

FRANCES CORNDORF
TR
FRANCES CORNDORF REVOCABLE TRUST UA
5/11/1998
518 W 30 ST
MIAMI BEACH FL  33140-4338

FRANCES M DAMORE
TR
FRANCES M DAMORE REVOCABLE TRUST UA
11/20/1996
19072 FORTUNA S UNIT 38
BLDG 10
CLINTON TWP MI  48038-2239

EVE S KLIGMAN
TR
EVE S KLIGMAN TRUST NO 1
U ADTD 07/06/2001
24111 CIVIC CENTER DR APT 321
SOUTHFIELD MI  48034

EVELYN P NOVAK
TR
NON-MARITAL DEDUCTION
REVOCABLE TRUST DTD 09/26/79
U/A EVELYN P NOVAK
8125 112TH STREET
SEMINOLE FL  33772

EVLYNE O SILSBY
TR
EVLYNE O SILSBY REVOCABLE TRUST UA
4/20/1998
745 NORMAN
WICHITA KS  67212-4459

FERD R PATTON
TR
LILLIE SEGER PATTON REV TR
U/A DTD 05/06/81
6 SANDBAR DR
CORONA DEL MAR CA  92625-1430

FLEMING D ROACH
TR
FLEMING D ROACH REVOCABLE
LIVING TRUST UA 02/25/00
6000 SAN JOSE BLVD APT 12-A
JACKSONVILLE FL  32217

FLORENCE E MCCUTCHEON
TR
FLORENCE EVELYN MCCUTCHEON LIVING
TRUST U/A DTD 05/17/2000
12261 HIGHWAY 29
LOWERLAKE CA  95457

FLORENCE M CASTLE
TR
FLORENCE M CASTLE REVOCABLE TRUST U
DTD 7/10/03
1348 MAXFIELD RD
HARTLAND MI  48353

FLOSSIE R PHILLIPS
TR
FLOSSIE R PHILLIPS REVOCABLE
1995 TRUST
UA 01/20/95
4845 CRESTVIEW DR
CARMICHAEL CA  95608-1058

FRANCES E BAESE
TR
FRANCES E BAESE LIVING TRUST UA
5/13/1996
3801 124TH ST NW
GIG HARBOR WA  98332-7908

FRANCES M PARADISE
TR
ROBERT L PARADISE & FRANCES M
PARADISE LIVING TRUST UA 2/9/94
3700 SAN AUGUSTINE DR
GLENDALE CA  91206-1201

EVELYN H TUCKER
TR
EVELYN H TUCKER REV TR DTD
10/16/1978
BOX 550
WINDERMERE FL  34786-0550

EVELYN TEAMKIN
TR
EVELYN TEAMKIN REVOCABLE LIVING
TRUST UA 12/12/94
524 OLEANDER DR
HALLANDALE FL  33009-6530

FANNY E UHAZIE
TR
ROBERT J UHAZIE & FANNY E
UHAZIE REVOCABLE LIVING TRUST
UA 09/08/92
817 HOUGHTELING ST
IRON MOUNTAIN MI  49801-6629

FERNLEIGH R GRANINGER
TR
TRUST A UNDER THE GRANINGER
FAMILY TRUST U/A 4/8/96
15007 PEACHSTONE DR
SILVER SPRING MD  20905-4316

FLORANN GISH
TR
FLORANN GISH REVOCABLE LIVING TRUST
UA 10/17/96
1611 WAKE FOREST ROAD NW
PALM BAY FL  32907-8634

FLORENCE F VOSBURG
TR
FLORENCE F VOSBURG TR DTD
12/23/1976
231 BREWER DR
BATTLECREEK MI  49015-3863

FLORENCE R LEVINSON
TR
FLORENCE R LEVINSON REVOCABLE
LIVING TRUST U/A DTD 04/07/98
74 SUFFOLK WAY
MARLBORO NJ  07746

FRANCES ADERTON
TR
ELLIS H ADERTON & FRANCES V ADERTON
LIVING TRUST U/A DTD 11/11/94
1211 BOWIE ST
AMARILLO TX  79106-1514

FRANCES E SCHEIBLEIN
TR
FRANCES E SCHEIBLEIN REVOCABLE LIVI
TRUST U/A DTD 09/17/03
1269 YELLOWOOD DR
HEMET CA  92545-7869

FRANCES MANDUCK
TR
JEFFREY MANDUCK U/A DTD
3/29/1965
2002 LAKE AVE
APT 426
SCOTCH PLAINS NJ  07076-3028

FRANCES P FROHLICH
TR
FRANCES P FROHLICH LIVING TRUST UA
1/17/1996
237 OAK LAWN DR
ROCHESTER NY 14617-1505

FRANCES RING
TR
FRANCES RING TR OF 79 DTD
8/30/1979
9805 YOAKUM DR
BEVERLY HILLS CA 90210-1437

FRANCES S SHARKEY
TR
FRANCES S SHARKEY REVOCABLE TRUST
UA 08/21/98
4211 SANTIAGE ST
SEBRING FL 33872-2255

FRANCIS B BLACK
TR
FRANCIS B BLACK DECLARATION OF
TRUST U/A 10/04/99
7502 EVERGREEN RIDGE DR
CINCINNATI OH 45215

FRANCIS C GRIESBAUER
TR
FRANCIS C GRIESBAUER REVOCABLE
TRUST UA 03/14/97
1013 HACKMAN ROAD
ST PAUL MO 63366-4720

FRANCIS J MORNEAU
TR
FRANCIS J MORNEAU REV LIV
TRUST UA 03/11/98
52942 HUNTERS POINTE
MACOMB MI 48042-5647

FRANCIS T EDDY
TR
UW LILO F EDDY
24742 SEACALL WAY
DANA POINT CA 92629-1832

FRANK BUSH
TR
FRANKLIN A BUSH REVOCABLE
LIVING TRUST UA 3/27/96
325 SOUTH EAGLE GLEN TRL
COLUMBIA CITY IN 46725

FRANKLIN EARL GOODRICH
TR
FRANKLIN EARL GOODRICH
U/A DTD 8/20/70
10232 WHISPERING CLIFFS DR
BOISE ID 83704-1907

FRANKLIN W NEFF
TR
FRANKLIN W NEFF REVOCABLE TRUST U/A
5/18/1999
14035 WEST 91ST TERRACE
LENEXA KS 66215-3209

FRED DEVITO
TR
FRED DEVITO REVOCABLE LIVING TRUST
UA 9/19/95
2578 AUBURN BLVD
PORT CHARLOTTE FL 33948-4903

FRED H DOETZE
TR
FRED H DOETZE REVOCABLE LIVING
TRUST U/D/T DTD 04/09/02
863 W MAPLEHURST
FERNDALE MI 48220

FRED M SHEPARD
TR
REVOCABLE TRUST U/A DTD
07/20/84 FRED M SHEPARD
291 HAWSER LANE
NAPLES FL 34102-5028

FREDA E HEISTER
TR
FREDA E HEISTER 2003 REVOCABLE
TRUST U/A DTD 03/21/03
33 CROWN POINT
SHAWNEE OK 74804

FREDA M PECKENS
TR
FREDA M PECKENS REVOCABLE LIVING
TRUST U/A DTD 08/20/04
PO BOX 97
FOWLERVILLE MI 48836

FREDERICK G MUNCHINGER
TR
FREDERICK G MUNCHINGER
REVOCABLE LIVING TRUST
U/A 8/22/00
3850 BEACH RD
TROY MI 48084-1155

FREDERICK J STITIK
TR
FREDERICK J STITIK REVOCABLE
LIVING TRUST
UA 05/04/99
2758 NE 30TH AVE 4C
LIGHTHOUSE POINT FL 33064-8289

FREDERICK K CLAUSER
TR
UW CONSTANCE A K CLAUSER
BOX 31458
ST LOUIS MO 63131-0458

FREDERICK LEE GOEBEL
TR
FREDERICK LEE GOEBEL & DOROTHY MAY
GOEBEL TRUST U/A DTD 09/20/1995
3407 N PAIUTE WAY
SCOTTSDALE AZ 85251-5136

FREDERICK M HATHAWAY JR
TR
FREDERICK M HATHAWAY JR LIVING
TRUST UA 06/08/89
41302 FORTUNA DR E
CLINTON TWP MI 48038-2235

FREDERICK R FAVO
TR
UW MAUREEN D FAVO
BOX 191
OAKMONT PA 15139-0191

FREDERICK W CHESNA
TR
FREDERICK W CHESNA REVOCABLE TRUST
UA 09/15/98
BOX 290
OTTO NC 28763-0290

G KEITH ROGERS JR
TR
EDMUND J DOLL RESIDUARY
TRUST DTD 12/31/82
110 E MULBERRY ST
SUITE 200
COLLIERVILLE TN 38017-2675

GAIL CONNOLLY
TR
GAIL CONNOLLY FAMILY
TRUST UA 04/05/91
520 RIVIERA CIR
LARKSPUR CA 94939-1512

GARY D HART
TR
WILLIAM HART JR UNIFIED CREDIT
TRUST U/A 1/17/00
23144 23RD AVE W
BRIER WA 98036-8383

GARY W BAILEY
TR
BAILEY CHILDREN'S IRREV TR
U/A DTD 10/31/80
15845 PINE ST
SPRING LAKE MI 49456

GEMMA A MIELE
TR
GEMMA ANN MIELE REVOCABLE TRUST UA
9/15/1999
7510-B CEDAR CREST DR
WARRENTON VA 20186-2141

GENE A JENNINGS
TR
GENE A JENNINGS 1995 LIVING TRUST
UA 09/01/95
3026 CHAUTUQUA DR
CUYAHOGA FALLS OH 44224-3825

GEORGE A BUSZKA
TR
GEORGE A BUSZKA TRUST U/A DTD 7/8/9
15641 NORWICH RD
LIVONIA MI 48154

GEORGE A DIDDEN III
TR
UW JOSEPH CARRY
C/O THE NATJONAL CAPITAL BANK
OF WASHINGTON
316 PENNSYLVANIA AVE SE
WASHINGTON DC 20003-1146

GEORGE A PEABODY
TR
GEORGE A PEABODY REVOCABLE TRUST UA
4/17/2000
41120 FOX RUN RD 308
NOVI MI 48377

GEORGE G KIEFER
TR
GEORGE G KIEFER DEFINED
BENEFIT & TRUST
3415 SPRING VIEW DR
SEVIERVILLE TN 37862-8415

GEORGE P ZAHARAS
TR
GEORGE P ZAHARAS REVOCABLE TRUST UA
3/7/1997
309 STETSON
CHEYENNE WY 82009

GEORGE SCHMIDT
TR
GEORGE W SCHMIDT JR LIVING TRUST UA
10/8/1998
W11135 LAKEVIEW DR
MERRIMAC WI 53561-9618

GERALDINE A SMITH
TR
GERALDINE A SMITH U/A DTD
3/15/1978
662 SUMMIT RIDGE DR
MILFORD MI 48381-1679

GERALD D SWARSENSKY
TR
SWARSENSKY TRUST U/A DTD
2/1/1985
2058 THERESA STREET
MENDOTA HEIGHTS MN 55120-1306

GERALD J ENGEL
TR
GERALD J ENGEL REVOCABLE TRUST UA
7/14/1998
20410 HILLSBORO DR
MACOMB TOWNSHIP MI 48044-3548

GERALD SKOWRONEK
TR
GERALD SKOWRONEK REVOCABLE
LIVING TRUST UA 01/29/97
2347 WALTER
WARREN MI 48092-2172

GERDA POLLACK
TR
GERDA POLLACK REV TRUST 1998
UA 11/27/98
160 CABRINI BLVD APT 58
NEW YORK NY 10033-1144

GERTRUDE E SIPPLE
TR
GERTRUDE SIPPLE REVOCABLE TRUST UA
3/3/2000
1308 N VERCLER RD 25
SPOKANE WA 99216-3401

GEORGE ANDERSON
TR
ERIK ANDERSON U/W FOSTER B
SALGOT
2778 BASELINE RD
GRAND ISLAND NY 14072-1307

GEORGE G METZGER
TR
GEORGE G & MARY G METZGER
REVOCABLE TRUST
UA 11/16/98
1776 HAZEN RD
GREEN BAY WI 54311-6334

GEORGE R BANNECKER
TR
GEORGE R BANNECKER
UA 06/18/97
5371 SOUTH MILFORD ROAD APT 59D
MILFORD OH
SEM TERRACE 45150

GEORGE W CARLSON
TR
GEORGE W CARLSON TRUST 2000
U/A DTD 12/04/2000
156 LA CRESCENTA DR
CAMARILLO CA 93010

GERALD B KRUPP
TR
GERALD B KRUPP REVOCABLE
LIFETIME TRUST UA 02/09/98
1199 S SHELDON RD M-93
PLYMOUTH MI 48170-2192

GERALDINE FREEMAN
TR
GERALDINE FREEMAN REVOCABLE
LIVING TRUST UA 02/24/97
2133 E REGENCY PL
SPRINGFIELD MO 65804-8009

GERALDINE M PASEK
TR
GERALDINE M PASEK REVOCABLE TRUST
U/A DTD 01/29/2001
4039 ALLENWOOD DR SE
WARREN OH 44484

GERALDINE V KIRTLEY
TR
GERALD R KIRTLEY FAM REVOCABLE
TRUST UA 08/21/97
72 MEADOWBROOK DR
SAN FRANCISCO CA 94132-1410

GERDON R FAHLAND
TR
GERDON R FAHLAND REV LIVING TRUST
UA 01/06/98
141 DEL PRADO ST
LAKE OSWEGO OR 97035-1313

GERTRUDE F BAULIS
TR
GERTRUDE F BAULIS REVOCABLE TRUST
U/A DTD 04/02/2001
6016 S LAKEWOOD
TULSA OK 74135

GEORGE FRANKLIN OCHS
TR
GEORGE FRANKLIN OCHS TR
DTD 5/10/78
301 BRIDGE STREET
CHARLEVOIX MI 49720-1414

GEORGE L BOND
TR
GEORGE L BOND INTERVIOS
REVOCABLE TRUST US 09/25/97
4601 FIFTH AVE APT 429
PITTSBURGH PA 15213-3654

GEORGE R LEDERER
TR
GEORGE R LEDERER REVOCABLE
LIVING TRUST U/A DTD 08/27/01
3232 ALLISON RD
YOUNG HARRIS GA 30582

GEORGE W GREGORY
TR
IRREVOCABLE TRUST DTD
02/23/86 U/A LORRAINE NEW &
GEORGE GREGORY
2476 KINGSTON
TROY MI 48084-2707

GERALD D HESSE
TR
GERALD D HESSE REVOCABLE
LIVING TRUST UA 08/27/97
12966 KEDLESTON CIRCLE
FORT MYERS FL 33912

GERALD H TYLER
TR
GERALD H TYLR REVOCABLE LIVING
TRUST UA 03/30/98
3880 EATON GATE LN
AUBURN HILLS MI 48326-3884

GERALD R SCHMOTZER
TR
GERALD R SCHMOTZER REVOCABLE TRUST
U/A 10/05/00
8750 MOSSWOOD CIRCLE
NORTH RIDGEVILLE OH 44039

GERALDINE W TORLEY
TR
GERALDINE W TORLEY REVOCABLE TRUST
UA 07/23/97
21 DELAWARE DR
PONTIAC MI 48341-1103

GERTRUDE E FLOETKE
TR
GERTRUDE E FLOETKE
TRUST U/A DTD 01/27/93
15191 FORD RD APT BG-514
DEARBORN MI 48126

GERTRUDE J RICHERZHAGEN
TR
GERTRUDE J RICHERZHAGEN
REVOCABLE LIVING TRUST
UA 06/03/97
706 S RENAUD
GROSSE POINTE WOOD MI
48236-1799

GERTRUDE L KUDRAK
TR
GERTRUDE L KUDRAK REVOCABLE
LIVING TRUST UA 03/25/99
1210 DEVON CT
KOKOMO IN  46901-3949

GILBERT A ANDERSON
TR
GILBERT A ANDERSON REVOCABLE
INTERIVOS TRUST OF 1988
UA 01/28/94
1518 HESKET WAY
SACRAMENTO CA  95825-2408

GLENN E BORTH
TR
GLENN E BORTH REVOCABLE TRUST UA
2/21/1997
32100 HEES
LIVONIA MI  48150-3885

GLORIA HEMINGWAY
TR
JAMES E HEMINGWAY INTER VIVOS
TRUST 6/6/95
3075 PIERCE RD
SAGINAW MI  48604-9245

GORDON A GREGORY
TR
GORDON A GREGORY REVOCABLE
LIVING TRUST UA 02/25/94
29564 OLD N RD
HARRISON TOWNSHIP MI  48045

GRACE EFIRD HOYLE
TR
IRREVOCABLE TRUST DTD
02/15/90 U/A JOHN DOUGLAS
HOYLE
496 STONEGATE LN
WINSTON SALEM NC  27104-1825

GRACE W MCKIDDIE
TR
GRACE W MCKIDDIE LIVING TRUST UA
5/3/1994
138 SHEFFIELD
TROY MI  48083-1070

GWEN CUNHA
TR
GWEN CUNHA REVOCABLE LIVING TRUST
UA 02/19/96
1630 AMELIA DR
CONWAY AR  72032-3348

H WILLIAM WAHLERS
TR
H WILLIAM WAHLERS INTER VIVOS
TRUST UA 6/16/87
4953 EAST PORT CLINTON RD
PORT CLINTON OH  43452-3811

HANNELORE Z KROGER
TR
HANNELORE Z KROGER INTER
VIVOS TRUST UA 08/27/96
3841 SW 2ND AVE
GAINESVILLE FL  32607-2782

GERTRUDE LEAH WEINGARTEN
TR
UW MEYER WEINGARTEN
1000 WOOSTER ST
L A CA  90035-1528

GLADYS C SCHMITT
TR
GLADYS C SCHMITT REVOCABLE
DECLARATION TRUST UA 08/07/98
3355 KIRKWOOD CT
KESWICK VA  22947-9138

GLENN L BAYLESS
TR
GLENN L BAYLESS REVOCABLE LIVING
TRUST U/A DTD 10/07/2003
2026 ARCHMORE DR
KETTERING OH  45440

GLORIA J BELL
TR
GLORIA J BELL REVOCABEL LIVING
TRUST US 09/22/97
26010 MARLOWE PLACE
OAK PARK MI  48237-1044

GORDON L HART
TR
IRREVOCABLE TRUST DTD
07/01/91 U/A GEORGE J HART
7521 WINDSOR HIGHWAY
DIMONDALE MI  48821-9641

GRACE P VELTMAN
TR
GRACE P VELTMAN SEPARATE
PROPERTY TRUST
UA 01/19/00
1508 UNO VERDE CT
SOLANA BEACH CA  92075-2129

GREGORY KWAN
TR
KAI LEN KWAN TRUST U/W
MAE S KWAN
450 RIDGE RD
WATCHUNG NJ  07069

GWENDOLYN A MASAK
TR
GWENDOLYN A MASAK REVOCABLE
LIVING TRUST UA 02/25/97
11111 RIVER HILLS DR
APT 308
BURNSVILLE MN  55337-3273

HAL H RICE
TR
HAL H RICE REVOCABLE LIVING TRUST
UA 03/12/93
451 VINEWOOD AVE
BIRMINGHAM MI  48009-1307

HANS A KESSLER
TR
HANS A KESSLER 1995
TRUST UA 08/11/95
400 LOCUST ST APT B130
LAKEWOOD NJ  08701-7408

GERTRUDE M WIZGIRD
TR
GERTRUDE M WIZGIRD
LIVING TRUST
UA 11/18/99
1486 MIDDLEWOOD DR
SALINE MI  48176-1278

GLADYS D JACKSON
TR
GLADYS D JACKSON REVOCABLE
LIVING TRUST
UA 05/09/99
13937 S RICHARDSON AVE
ROBBINS IL  60472-2223

GLORIA ANITA CHAN
TR
GLORIA ANITA CHAN REVOCABLE LIVING
TRUST U/A DTD 12/10/97
2846 THUNDER BAY AVE
HENDERSON NV  89052

GORDEN C GILROY
TR
GORDEN C GILROY
REVOCABLE TRUST OF 1991
UA 07/11/91
BOX 5304
MANCHESTER NH  03108-5304

GRACE D TRAPP
TR
GRACE D TRAPP REVOCABLE
LIVING TRUST U/A DTD 02/08/2001
5574 OSTER DR
WATERFORD MI  48327

GRACE R CALVA
TR
GRACE RYAN CALVA REVOCABLE TRUST
U/A DTD 09/02/04
PO BOX 88
BLUE MOUNTAIN AR  72826-0088

GRETCHEN K THOMPSON
TR
GRETCHEN K THOPMSON LIVING TRUST UA
10/30/1997
1210 GERRITS LANDING
BRANDON MS  39047-7756

H BRANTLEY MC NEEL
TR
H BRANTLEY MC NEEL MDPA PROF
SHAR TR DTD 7/30/76
12200 1ST ST WE #201
TREASURE ISLAND FL  33706

HALLIE S ARRINGTON
TR
THOMAS M ARRINGTON III
TESTAMENTARY TRUST
UA 07/13/97
126 NORTH AVE
WAKE FOREST NC  27587

HARLAN DIX ROBINSON
TR
HARLAN DIX ROBINSON LIVING TRUST UA
9/19/1996
2205 N KENSINGTON ST
ARLINGTON VA  22205-3211

HAROLD A MARQUARDT
TR
HAROLD A MARQUARDT INTER-VIVOS
TRUST UA 08/19/97
108 STUART PL
GRAYLING MI 49738-7024

HAROLD D DODDS
TR
HAROLD D DODDS REVOCABLE LIVING
TRUST UA 040600
342 NIPPIGON DR
OXFORD MI 48371-5057

HAROLD E FRITZ
TR
HAROLD E FRITZ REVOCABLE LIVING TRU
U/A DTD 10/20/00
15558 W CAMINO REAL WAY
SURPRISE AZ 85374-6399

HAROLD EUGENE NELSON
TR
HAROLD EUGENE NELSON & TOM JOHN NEL
TRUST U/A DTD 07/26/04
2505 NW 54TH ST
TAMARAC FL 33309

HAROLD FLEISCHER
TR
JUDITH ELLEN FLEISCHER
TRUST U/A DTD 11/29/84
100 W JUNIPER LANE
MORELAND HILLS OH 44022-1382

HAROLD H SANOR
TR
HAROLD H SANOR 1997 LIVING TRUST UA
1/30/1997
5271 ROCHESTER RD
HOMEWORTH OH 44634-9515

HAROLD L SHULTZ
TR
HAROLD L SHULTZ REVOCABLE
MARITAL DEDUCTION TRUST
UA 11/06/96
481 N WASHINGTON ST
TIFFIN OH 44883-1245

HAROLD N WALGREN
TR
RADIOLOGY CONSULTATION SERVICE
OF ILLINOIS LTD PENSION PLAN &
TR DTD 5/15/72
130 ESTERO LANE
LITCHFIELD PARK AZ 85340-4232

HAROLD N WALGREN
TR
RADIOLOGY CONSULTATION SERVICE
OF ILLINOIS LTD PROF SHAR PLAN &
SAVINGS PLAN & TR DTD 5/15/72
130 ESTERO LANE
LITCHFIELD PARK AZ 85340-4232

HAROLD R JURICNY
TR
HAROLD R JURICNY REVOCABLE
GRANTOR TRUST UA 12/18/97
50590 CARD RD
MACOMB MI 48044-1412

HAROLD T SPEARS JR
TR
HAROLD T SPEARS JR LIVING TRUST U/A
DTD 11/01/06
2948 GRASSLANDS DR
LAKELAND FL 33803

HARRIET E KRACHT
TR
HARRIET E KRACHT REVOCABLE TRUST UA
11/14/1996
42509 MAYHEM
STERLING HEIGHTS MI 48314-3640

HARRIETT J GRADY
TR
HARRIETT J GRADY REV TR DTD
1/15/1980
6257 TELEGRAPH RD 216
BLOOMFIELD HILLS MI 48301-1657

HARRIET L DAVEY
TR
HARRIET L DAVEY REVOCABLE TRUST UA
8/10/2000
6260 N FARMINGTON
WESTLAND MI 48185-2884

HARRY DELODDER
TR
HARRY E DELODDER & JULIET J
DELODDER TRUST UA 03/27/95
8571 LAKEVIEW
LEXINGTON MI 48450-9717

HARRY MANDEL
TR
LLOYD B MANDEL U/DECL OF TR
DAT 3/9/56
4 LEICESTER RD
CHARLESTON SC 29407-3430

HARRY S SCALING
TR
HARRY S SCALING TRUST U/W
GLADYS SCALING MARTIN
4117 W 7TH ST
FORT WORTH TX 76107-1635

HARTY C MILLER
TR
HARTY C MILLER & PATRICIA A
MILLER TRUST
UA 10/10/83
1436 MAGNOLIA DR
CLEARWATER FL 33756-6166

HARVEY A BARKLEY
TR
HARVEY A BARKLEY REVOCABLE TRUST UA
6/27/1996
526 SHAWNESEE
FLUSHING MI 48433-1327

HARVEY J HESS
TR
LAWRENCE ALAN HESS U/A DTD
5/9/1960
115 BRIDGEWATER DR
OCEANPORT NJ 07757-1357

HAZEL D STITELEY
TR
RESIDUARY TR U/W WILBUR E
STITELEY
445 N PARK BLVD 5-1
GLEN ELLEN IL 60137-4678

HAZEL R HILDENBRAND
TR
HAZEL R HILDENBRAND LIVING TRUST
U/A 2/10/00
1025 W DOUGLAS AVENUE
NAPERVILLE IL 60540

HELEN CHIZU TOMITA
TR
HELEN CHIZU TOMITA 1996
REVOCABLE TRUST UA 05/13/96
827 SO IDAHO ST
SAN MATEO CA 94402-1421

HELEN ELIZABETH KURTZ
TR
HELEN ELIZABETH KURTZ
REVOCABLE LIVING TRUST
UA 04/11/97
1022 MAIN ST
LAFAYETTE IN 47901-1541

HELEN GROSSMAN
TR
HELEN GROSSMAN TR DTD
2/7/1979
3644 TORREY PINES PARKWAY
NORTHBROOK IL 60062-3104

HELEN I DOLAN
TR
HELEN I DOLAN TRUST U/A DTD
1/6/1986
1418 CEDARWOOD DR
FLUSHING MI 48433-1809

HELEN J STOCKTON
TR
GILBERT C STOCKTON & HELEN J STOCKT
TRUST U/A DTD 5/18/95
28607 BLOCK
GARDEN CITY MI 48135-2430

HELEN JOANN MORRISON
TR
HELEN JOANN MORRISON
TRUST UNDER DECLARATION OF
TRUST DTD 11/06/85
4274 MIDDLESEX DRIVE
SAN DIEGO CA 92116-2137

HELEN L BEAUDIN
TR
HELEN L BEAUDIN INTERVIVOS
TRUST
UA 05/26/00
101 NORTHSHORE DR
ST CLAIR SHORES MI 48080-1352

HELEN L WILSON
TR
HELEN L WILSON REVOCABLE
LIVING TRUST UA 01/23/98
6027 HILLSIDE AVE EAST DRIVE
INDIANAPOLIS IN 46220-2415

HELEN M CLARK
TR
REVOCABLE LIVING NON-MARITAL
TRUST OF JOHN & HELEN CLARK
U/A 12/19/97
2612 MILLBRIDGE CT
DAYTON OH 45440-2224

HELEN M TARPENING
TR
HELEN M TARPENING REVOCABLE TRUST
U/A 11/24/99
4132 KEMPF AVE
WATERFORD MI 48329-2014

HELEN PATRICIA SMITH
TR
UW ROSE T SMITH F/B/O HELEN
PATRICIA SMITH TRUST
3435 WESTHEIMER APT 1011
HOUSTON TX 77027-5354

HELEN WATTS BELL
TR &
HARRINGTON M BELL III TR U/W
DOROTHY WATTS MC GARRIGLE
326 RIVER AVE
CHESTERTOWN MD 21620-2724

HENRY L HULBERT
TR
PHILIP E POTTER FOUNDATION
UA 11/08/73
6 FORD AVE
ONEONTA NY 13820-1818

HERBERT A WILLIAMS
TR
HERBERT A WILLIAMS REVOCABLE TRUST
UA 03/12/99
22961 RECREATION
ST CLAIR SHORES MI 48082-3006

HERBERT LANGFORD
TR
ESTATE OF MARGARET LANGFORD
409 WALKER ST SW
VIENNA VA 22180-6532

HERMAN M LIKERMAN
TR
HERMAN LIKERMAN & MARGARET
LIKERMAN TRUST UA 10/07/94
280 VIA LA PAZ
GREENBRAE CA 94904-1244

HILDA B ALPAUGH
TR
HILDA B ALPAUGH REVOCABLE TRUST
UA 01/25/00
11819 KIM PL
POTOMAC MD 20854-3459

HILDA W SKRISKI
TR
THE HILDA W SKRISKI REV LIVING
TRUST UA 03/28/96
4600 ROCK CREEK VALLEY
HOUSE SPRINGS MO 63051

HELEN M MARVIN
TR
TYRUS J & HELEN M MARVIN
REVOCABLE LIVING TRUST
UA 12/11/98
62177-5 TICONDEROGA
SOUTH LYON MI 48178-1076

HELEN O DARNELL
TR
HELEN O DARNELL REVOCABLE TRUST
UA 04/13/00
8404 LOLA AVE
STANTON CA 90680-1713

HELEN PROPHET
TR
PROPHET FAMILY TR U/A WITH
HELEN PROPHET DTD 2/28/79
265 CAMELBACK RD 215
PLEASANT HILL CA 94523-1404

HENRY C WALEGA
TR
HENRY C WALEGA REVOCABLE
LIVING TRUST
UA 07/23/99
6887 WALDO
DETROIT MI 48210-2818

HENRY L LOWENTRITT
TR
BENJAMIN HUGH LOWENTRITT
U/A DTD 12/23/85
102 MULBERRY DR
METAIRIE LA 70005-4015

HERBERT J LEVIN
TR
SHIRLEY LEVIN REVOCABLE
INTERVIVOS TRUST U/A DTD 5/30/91
5490 SAN MARINO WAY
LAKE WORTH FL 33467-5755

HERBERT M ZUKERKORN
TR
SARA LEE ZUKERKORN A
MINOR U/DEC OF TRUST DTD
3/29/1960
414 GREENWOOD BEACH RD
TIBURON CA 94920-2215

HERMAN W BLEHM
TR
HERMAN W BLEHM INTERVIVOS
TRUST UA 03/12/96
2285 N BERKSHIRE
SAGINAW MI 48603-3405

HILDA M WARHAFTIG
TR
JACK WARHAFTIG & HILDA M
WARHAFTIG TRUST UA 11/4/98
431 S BURNSIDE AVE 5J
LOS ANGELES CA 90036-5344

HOWARD E HENSLEIGH
TR
HOWARD E HENSLEIGH
1993 REVOCABLE TRUST
UA 09/09/93
3217 FLEET LANDING BLVD
ATLANTIC BEACH FL 32233-7507

HELEN M MYNAR
TR
HELEN M MYNAR TRUST AGREEMENT
U/A 7/24/00
314 LAKEWOOD DR
EAST TAWAS MI 48730-9766

HELEN O HOFFMANN
TR
HOFFMANN LIVING TRUST U/A DTD 10/30
6022 N VISTA ST
SAN GABRIEL CA 91775-2645

HELEN S HOHENGARTEN
TR
INTER VIVOS TRUST U/A DTD
05/21/84 HELEN S HOHENGARTEN
9821 GLOUCESTER DR
SAINT LOUIS MO 63137-3322

HENRY L HULBERT
TR
UW RUSSELL F MOLINARI
6 FORD AVE
ONEONTA NY 13820-1818

HENRY V ROMINGER
TR
REVOCABLE LIVING TRUST DTD
06/27/91 U/A HENRY V
ROMINGER
2029 LITTLE KITTEN AVE 413
MANHATTAN KS 66503-7545

HERBERT L USILTON
TR
HERBERT L USILTON LIVING TRUST UA
10/23/1997
24170 LANGFORD RD
CHESTERTOWN MD 21620-4605

HERMAN IONIN
TR
HERMAN IONIN REVOCABLE TRUST UA
3/16/1994
7559 DIAMOND POINTE CIRCLE
DELRAY BEACH FL 33446-3344

HIDEKO NORIYUKI
TR
HIDEKO NORIYUKI TRUST U/A DTD 10/09
4404 VIA VALMONTE
PALOS VERDES CA 90274

HILDA O ZUCKERMAN
TR
HILDA O ZUCKERMAN REVOCABLE TRUST
UA 01/29/87
537 RIVERDALE AVE APT 1611
YONKERS NY 10705

HOWARD H MONDIENTZ
TR
REVOCABLE LIVING TRUST DTD
02/01/90 U/A HOWARD H
MONDIENTZ
1235 COLINA VISTA
VENTURA CA 93003-1367

HOWARD L WINTER
TR
HOWARD L & LILLIAM A WINTER
TRUST U/A 9/15/94
20513 LOCHMOOR
HARPER WOODS MI 48225-1749

HOWELL M ESTES JR
TR
HOWELL M ESTES JR LIVING TRUST UA
5/20/1996
7603 SHADYWOOD RD
BETHESDA MD 20817-2066

HUSTIANA PEGGY OGHIGIAN
TR
HUSTIANA PEGGY OGHIGIAN FAM
TRUST UA 05/09/91
1618 RIDGEWAY DR
GLENDALE CA 91202-1219

IRENE A MULVILLE
TR
IRENE A MULVILLE REVOCABLE TRUST UA
7/23/1997
3650 W 113TH PL
CHICAGO IL 60655-3408

IRENE R DENTON
TR
IRENE R DENTON REVOCABLE
LIVING TRUST UA 03/15/00
368 COUNTY ROAD 480
MARQUETTE MI 49855-9227

IRVING J KING
TR
IRVING J KING CORPORATION PEN
PLAN UA 06/07/72
32700 COASTSITE DR APT 203
RANCHO PALOS VERDE CA
90275-5859

ISABELLE JEAN YEATS
TR
ISABELLE JEAN YEATS LIVING TRUST UA
2/2/1995
18520 GREENWALL DR
SOUTHFIELD MI 48075-5865

PRINCESS J JOHNSON
TR
JAMES W JOHNSON & PRINCESS J JOHNSO
LIVING TRUST U/A DTD 08/22/00
3909 CRYSTAL ST
ANDERSON IN 46012

JACK G DIAMOND
TR
ANNETTE L DIAMOND U/A DTD
5/11/1974
8025 DE SOTO AVE
CANOGA PARK CA 91304-5117

JACK H PENNINGTON
TR
STEVEN PENNINGTON SEPARATE
PROPERTY TRUST UA 12/30/93
22 E DELAWARE AVE
PENNINGTON NJ 08534-2301

HOWARD RUSSELL
TR
ESTELLE PARNELL HOWARD
WOOTEN TRUST
UA 11/10/95
BOX 123296
FT WORTH TX 76121-3296

HUBERT C HINTZ
TR
HUBERT C HINTZ REVOCABLE LIVING
TRUST UA 08/19/98
1095 KENNEBEC RD
GRAND BLANC MI 48439-4830

ILA M LANCENDORFER
TR
ILA M LANCENDORFER LIVING TRUST U/A
4/10/2000
859 WHEELOCK ST
DETROIT MI 48209-1937

IRENE C STEVENS
TR
TAX FREE TRUST U/W OF
HAMILTON J STEVENS
6335 O STREET
APT 328
LINCOLN NE 68510-2254

IRLYN F MARTIN
TR
IRLYN F MARTIN CREDIT SHELTER
TRUST UA 03/11/97
3715 WASHBURN RD
BERKEY OH 43504-9726

IRVING J KING
TR
IRVING J KING &
ISABELLE S KING TRUST
/FUND A/UA 12/28/83
32700 COAST SITE DR 203
RANCHO PALOS VERDE CA
90275-5859
ISABELLE O BLITCH
TR
BERNARD C BLITCH & ISABELLE O
BLITCH REVOCABLE TRUST
U/A 4/16/93
3704 SANTIAGO ST
TAMPA FL 33629-6932

J MICHAEL NEWBERGER
TR
SARA LYNN NEWBERGER U/W
PHILIP A NEWBERGER
2103 THERESA ST
MENDOTA HTS MN 55120-1307

JACK H PENNINGTON
TR
AMY PENNINGTON BLACK SEPARATE
PROPERTY TRUST UA 08/08/94
22 E DELAWARE AVE
PENNINGTON NJ 08534-2301

JACK V WHEELER
TR
JACK V WHEELER FAM 1998
REVOCABLE TRUST UA 09/18/98
3001 DORLAINE COURT
SACRAMENTO CA 95821-3903

HOWARD W SCHUTZ
TR
HOWARD W SCHUTZ LIVING TRUST UA
6/9/1995
BOX 4363
CARMEL CA 93921-4363

HUGH N MARCH
TR
HARRY N & HELEN S MARCH
TRUST U/A DTD 12/06/60
13101 LA PALOMA RD
LOS ALTOS HILLS CA 94022-3334

INEZ A JACOBSEN
TR
INEZ A JACOBSEN REV LIVING TRUST UA
9/17/1997
2601 5TH ST CT
E MOLINE IL 61244-2736

IRENE R AZZARELLO
TR
TRUST FIA 1
U/A 6/14/95
7958 S KNOX
CHICAGO IL 60652-2028

IRMA A EDDY
TR
IRREVOCABLE TRUST DTD
08/07/89 U/A IRMA A EDDY
704 OLIVE AVE
FAIRHOPE AL 36532-2829

IRVING M FOOTLIK
TR
JANICE B FOOTLIK
IRREVOCABLE TRUST DTD
11/14/1981
1548 TOWER ROAD
WINNETKA IL 60093-1331

IVA D ASMUS
TR
DECLARATION OF TRUST DTD
7/29/1993
1800 MAPLE AVE APT 217
BELVIDERE IL 61008-4059

J THOMAS HINES JR
TR
MARGARET ANN HINES U/A DTD
12/12/1960
35 ASHLEY DR
MOBILE AL 36608-1738

JACK H PENNINGTON
TR
SHELLEY PENNINGTON IRREVOCABLE
SEPARATE PROPERTY TRUST
UA 08/08/94
22 E DELAWARE AVE
PENNINGTON NJ 08534-2301

JACOB H LEPTICH
TR
JACOB H LEPTICH REV LIVING TRUST UA
11/6/1997
450 MYRA WAY
SAN FRANCISCO CA 94127-1659

JACOB LEON SIKEN
TR
JACOB LEON SIKEN PC PROFIT
SHARING PLAN DTD 01/20/88
5451 N GENEMATAS DRIVE
TUCSON AZ  85704

JACQUELINE S KREIDER
TR
JACQUELINE S KREIDER REVOCABLE TRUS
U/A DTD 10/18/04
10046 DALE DR
WADSWORTH OH  44281

JAMES A BRAGDON JR
TR
JAMES ALBERT & MARTHA G
BRAGDON JT REVOCABLE TRUST
UA 07/16/99
BOX 1292
GRAND JUNCTION CO  81502-1292

JAMES DIMEFF
TR
JAMES & MARIE DIMEFF
RESIDUAL TRUST U/A DTD
6/13/1986
22705A NADINE CIRCLE
TORRANCE CA  90505-2755

JAMES F ROLFES
TR
JAMES F ROLFES LIVING TRUST UA
12/8/1995
718 W HOME RD
SPRINGFIELD OH  45504-1025

JAMES M DONNELLY JR
TR
JAMES M DONNELLY JR LIVING TRUST UA
5/7/1996
PO BOX 383
ALBION RI  02802-0383

JAMES R MILLARD
TR
JAMES R MILLARD
TRUST UA 10/14/99
3910 NO MIELKE WAY ROAD
LEWISTON MI  49756

JAMES SCOTT WARNE
TR
JAMES SCOTT WARNE REVOCABLE LIVING
TRUST U/A DTD 08/12/2003
PO BOX 412602
KANSAS CITY MO  64141-2607

JAMES W RANDALL
TR
JAMES W RANDALL REVOCABLE TRUST EST
2/23/1990
1140 2ND AVE
SACRAMENTO CA  95818-2902

JANE I ACKERMAN
TR
JANE I ACKERMAN U-DECL
UA 07/16/93
845 WILLOW LAKE DR
SAGAMORE HILLS OH  44067-1039

JACQUELINE J JOHNS
TR
THE JACQUELINE J JOHNS
DECLARATION OF TRUST DTD
6/15/1994
21 W 340
AUDUBON LOMBARD IL  60148

JACQUELYN SHEETS
TR
JACQUELYN SHEETS 1996
TRUST UA 12/18/96
1119 23RD ST 7
SANTA MONICA CA  90403-5732

JAMES A SOMMERFIELD
TR
JAMES A SOMMERFIELD LIVING TRUST UA
5/8/1998
616 E SHERWOOD LANE
SCHAUMBURG IL  60193-3045

JAMES E BOISSONNEAULT
TR
BOISSONNEAULT TRUST NO 1
U/A DTD 06/14/02
5245 E MICHIGAN AVE
AUGRES MI  48703-9554

JAMES FARHAT
TR
JAMES FARHAT TRUST U/A DTD
6/17/1993
4460 MCKINLEY AVE
WARREN MI  48091-1161

JAMES O BAECHLE
TR
JAMES O BAECHLE REVOCABLE TRUST UA
2/2/1998
670 ROBLEY LANE
GATES MILLS OH  44040-9610

JAMES R NANCE
TR
ANNIE VELNA NANCE U/A DTD
12/31/1953
BOX 669
ALBEMARLE NC  28002-0669

JAMES SIMMONS
TR
INTERVIVOS TRUST U/A DTD
03/03/71 FOR RUBY T WILLIAMS
RR 3 BOX 232
DALTON PA  18414

JANE D HAMMON
TR
JANE D HAMMON REV LIVING TRUST UA
2/8/1996
7101 SALEM CROSSING PLACE
ENGLEWOOD OH  45322-2570

JANE M WILSON
TR
JANE M WILSON INTER-VIVOS
TRUST UA 04/30/96
2821 KOCHVILLE
SAGINAW MI  48604-9207

JACQUELINE J LAZZARA
TR
JACQUELINE J LAZZARA LIVING TRUST
UA 07/27/93
1715 N 76TH AVE
ELMWOOD PARK IL  60707-4151

JAMES A ANDERSON
TR
MARILYN C ANDERSON REVOCABLE TRUST
UA 4/1/98
27 W 160 80TH ST
NAPERVILLE IL  60565-1269

JAMES C SMITHSON
TR
JAMES C SMITHSON IRREVOCABLE TRUST
UA 03/14/97
216 SECOND ST
FINDLAY OH  45840-5046

JAMES E CARPER
TR
JAMES E CARPER REVOCABLE
LIVING TRUST U/A DTD 03/27/03
5319 HERMOSA AVE
LOS ANGELES CA  90041-1228

JAMES H KLEISER
TR
UW JANE KLEISER
BOX 306
ROSS CA  94957-0306

JAMES PERRY TOWNSEND
TR
REBA BERRY TOWNSEND &
JAMES PERRY TOWNSEND FAMILY
TRUST A UA 10/12/91
19792 WATERVIEW LANE
HUNTINGTON BEACH CA  92648

JAMES R STEVENSON
TR
JAMES R STEVENSON REVOCABLE TRUST
UA 06/25/98
1126 SURREY RD
OMAHA NE  68046-2815

JAMES T FRIZIELLE
TR
REVOCABLE LIVING TRUST DTD
05/26/92 U-A JAMES T
FRIZIELLE
127 JACKARANDA WAY
PARRISH FL  34219-9075

JANE E STARK
TR
JOSEPH BAILEY TESTAMENTARY
TRUST
4409 GAINES RANCH LOOP
APT 522
AUSTIN TX  78735

JANET F DULMAGE
TR
JANET F DULMAGE U/A DTD
07/02/93 REVOCABLE LIVING TRUST
5509 SHORE DR
ORCHARD LAKE MI  48324-2952

JANET M OVERLEY
TR
JANET M OVERLEY REVOCABLE
LIVING TRUST UA 7/25/97
250 SOUTH COATS RD
OXFORD MI  48371-4209

JAY CUMBAA
TR
JAY CUMBAA REVOCABLE LIVING TRUST
U/A 09/19/00
12942 PEBBLE BEACH CIRCLE
BAYONET POINT FL  34667-3015

JEAN D NEAL JR
TR
UW JUANITA TRAVIS NEAL
1237 MAIN ST
GEORGETOWN TX  78626-6726

JEAN LILLY HATTON
TR
JEAN LILLY HATTON LIVING TRUST UA
4/20/1995
4800 BETHESDA RD
THOMPSON STATION TN  37179

JEAN M MITTELBUSCHER
TR
THE JEAN M MITTELBUSCHER
REV TR U/A DTD 05/27/77
958 ANITA ST
GROSSE POINTE WOOD MI
48236-1417

JEAN P FENTIMAN
TR
JEAN P FENTIMAN REVOCABLE TRUST UA
11/11/1997
881 WELLINGTON WAY
PEMBROKE NH  03275-3902

JEANA R MICHALKO
TR
MICHALKO FAM TRUST 3
UA 01/24/91
1410 N HIDDEN LN
LA HABRA CA  90631-2885

JEANNETTE CAROLINE HAAS
TR
JEANNETTE CAROLINE HAAS LIVING TRUS
U/A DTD 6/15/06
4163 COVETREE LANE
BATAVIA OH  45103

JEANNE M ALTSCHULER
TR
ALLAN H ALTSCHULER DECEDENTS
UNIFIED CREDIT TRUST
UA 06/19/90
2737 MANNING AVE
LOS ANGELES CA  90064-4354

JEANNETTE RESSLER
TR
REVOCABLE LIVING TRUST U/A/D
03/25/87 JEANNETTE RESSLER
13450 OAKDALE
SOUTHGATE MI  48195-1711

JANICE M ANDERSON
TR
U/T/A DTD 03/25/85 F/B/O
RUTH C PEPPER
17 CARDIGAN DR
FERGUSON MO  63135-1267

JAYNE D MANN
TR
CLARENCE E MANN JR & JAYNE D
MANN TRUST
UA 01/16/92
1234 FAIRLAWN
ROYAL OAK MI  48067-1007

JEAN H VAN BEVER
TR
REVOCABLE LIVING TRUST U/A
DTD 01/23/78 JEAN M VAN
BEVER
480 ELIZABETH CT
GROSSE POINTE FARM MI
48236-2829

JEAN M BLOOM
TR
JEAN M BLOOM
REVOCABLE TRUST
UA 04/26/00
5206 W 64TH TER
PRAIRIE VILLAGE KS  66208-1346

JEAN M RAYBUCK
TR
JEAN M RAYBUCK REVOCABLE LIVING
TRUST 10/05/87
22 ROLLING ROCK CT
ST LOUIS MO  63124-1422

JEAN R GOODMAN
TR
WILLIAM R GOODMAN GST EXEMPT
RESIDUARY TRUST U/A DTD 11/10/88
308 CORNWALL RD
WILMINGTON DE  19803

JEANETTE E FARKAS
TR
JEANETTE E FARKAS LIVING TRUST DTD
7/3/1992
2501 ANTIGUA TER F-3
COCONUT CRK FL  33066-1017

JEANNETTE J SWEET
TR
JEANNETTE J SWEET REVOCABLE TRUST
U/A DTD 01/26/93
315 HIGHLAND DR
HIBBING MN  55746-2325

JEANNE M SIMPSON
TR
JEANNE M SIMPSON REV LIVING TRUST
U/A 12/6/96
610 MEADOWVIEW LN
ELK RAPIDS MI  49629-9558

JEFFREY BURSTEIN
TR
JUDITH R REDDOCK U/A DTD
2/4/1976
142 LANEGATE ROAD
COLD SPRING NY  10516-3530

JANICE PAGE JULY
TR
JANICE PAGE JULY
DECLARATION OF TRUST DTD
7/28/1993
6838 SQUAW PRAIRIE RD
BELVIDERE IL  61008-7707

JEAN BREWSTER GIDDINGS
TR
BREWSTER FAM RESIDUARY
TRUST UA 09/04/86
AMENDED UA 02/07/96
16 HIGH STREET
BRATTLEBOR VT  05301-3001

JEAN L HATTON
TR
JEAN L HATTON REVOCABLE LIVING
TRUST UA 4/20/94
4800 BETHESDA RD
THOMPSON STATION TN  37179

JEAN M GORMAN
TR
JEAN M GORMAN REVOCABLE LIVING
TRUST UA 06/24/98
15566 BELMONT
ALLEN PARK MI  48101-1742

JEAN M VAN BEVER
TR
REVOCABLE LIVING TRUST DTD
01/23/78 U/A JEAN M VAN
BEVER
480 ELIZABETH CT
GROSSE POINTE FARM MI
48236-2829

JEAN WYSOCKI
TR
JEAN WYSOCKI REVOCABLE
LIVING TRUST U/A DTD 07/16/98
262 CARPENTER AVE
GRAND RAPIDS MI  49504

JEANNE B HECK
TR
HECK FAM LIVING TRUST A
UA 06/01/94
3074 VICHY AVE
NAPA CA  94558-2133

JEANNE JEFFERY MARQUITZ
TR
UW OF VERA H JEFFERY
201 OAK RIDGE DR
EDENTON NC  27932-9251

JEANNE M TROUP
TR
REVOCABLE LIVING TRUST DTD
10/23/90 U/A JEANNE M THOUP
15151 FORD RD APT 202
DEARBORN MI  48126-5026

JEFFREY M BARRETT
TR
JEFFREY M BARRETT REVOCABLE TRUST
U/A DTD 01/04/05
26 FLEMING ST
MANCHSTER NH  03104

JEROME MILLER
TR
KAREN GAYE MILLER U/A WITH
JEROME MILLER DTD 1/2/62
C/O KAREN G TERRAVECCHIA
3604 WILSHIRE LANE
OAKDALE NY  11769

JOAN COOK
TR
JOAN COOK LIVING TRUST U/A DTD 7/27
877 COMMERCE RD
COMMERCE TOWNSHIP MI  48382

JOAN O REGISTER
TR
UW ALFRED W OLIVER
1151 RAMSER DR
BOGART GA  30622-2453

JOANN T MEYERS
TR
JOANN T MEYERS REVOCABLE
LIVING TRUST U/D/T DTD 03/15/01
1041 OAK FOREST DR
THE VILLAGES FL  32162

JOANNE R MONSON GREEN
TR
JOANNE MONSON GREEN LIVING TRUST UA
5/22/1987
3155 ANTELO ROAD
LOS ANGELES CA  90077-1603

JOHN F MC NAUGHTON JR
TR
JOHN F MC NAUGHTON III JENNIFER
E MC NAUGHTON & JILLIAN K MC
NAUGHTON U/W JOHN F MC NAUGHTON
BOX 532 13 COPPER GATE
EAST GRANBY CT  06026-9511

JOHN J JANCA JR
TR
IRREVOCABLE TRUST DTD
10/23/91 U/A JOHN J JANCA
1842 LANCASTER DR
YOUNGSTOWN OH  44511-1041

JOHN M FANUCCHI
TR
JOHN FANUCCHI REVOCABLE LIVING
TRUST UA 12/08/97
7582 COORS COURT
ARVADA CO  80005

JOHN P SMITH
TR
REVOCABLE LIVING TRUST DTD
01/31/89 U-A JOHN P SMITH
20630 CRYSTAL AVE
EUCLID OH  44123-2112

JOHN R ZEUSCHEL JR
TR
JOHN R ZEUSCHEL REVOCABLE
LIVING TRUST UA 07/31/93
1638 HIGHLAND VALLEY CIRCLE
CHESTERFIELD MO  63005-4919

JESSIE Z HITCHENS
TR
JESSIE Z HITCHENS REVOCABLE
LIVING TRUST UA 05/04/89
BOX 4051
TRAVERSE CITY MI  49685-4051

JOAN E GANTZ
TR
JOAN E GANTZ REVOCABLE LIVING TRUST
U/A 08/21/00
2621 SANTA ROSA AVE
ALTEDENA CA  91001-2213

JOAN SCHROEDER
TR
IRREVOCABLE TRUST DTD
06/18/91 U-A ESTHER A
SCHLUETER
252 ROYAL COACH AVE
POMONA CA  91767-2323

JOANNE B MEZGER
TR
JOANNE B MEZGER REVOCABLE
LIVING TRUST UA 05/09/95
471 LEXINGTON
GROSSE POINT FARMS MI
48236-2842

JOHN D COLER
TR
JOHN TRUST U/W FRANCES BAGOT
COLE
420 S ALEXANDERIA 25
LOS ANGELES CA  90020-2726

JOHN J GILBERT JR
TR
UW JOHN J GILBERT
BOX 598
PORTSMOUTH NH  03802-0598

JOHN J MAIER
TR
JOHN J MAIER REVOCABLE LIVING TRUST
UA 04/13/93
40 OCEAN PALM VILLA N
FLAGLER BEACH FL  32136-4112

JOHN M JONES
TR
JOHN MURRAY JONES REVOCABLE TRUST
UA 06/16/98
4118 N FULTON PL
ROYAL OAK MI  48073-6352

JOHN P SMITH
TR
REVOCABLE LIVING TRUST DTD
01/31/89 U/T/A JOHN P SMITH
20630 CRYSTAL AVE
EUCLID OH  44123-2112

JOHN S HAYDEN
TR
REVOCABLE LIVING TRUST DTD
07/24/90 U/A JOHN S HAYDEN
33949 SLEEPY HOLLOW
LIVONIA MI  48150-2607

JOAN A FAIRWEATHER
TR
JOAN A FAIRWEATHER REVOCABLE TRUST
UA 09/17/97
200 ELM ST
NORTH READING MA  01864-2528

JOAN H CUSICK
TR
JOAN H CUSICK DECLARATION OF
TRUST UA 5/8/98
233 WILLOW PKY
BUFFALO GROVE IL  60089-4638

JOAN T BRIDDLE
TR
UW MARK F BENNETT
FBO ANN PAUL REED
BOX 99
GEORGETOWN CO  80444-0099

JOANNE L SMITH
TR
JOANNE L SMITH TRUST U/A DTD 12/17/
116 NOLAN ST
MIO MI  48647

JOHN F CANNON
TR
JOHN F CANNON REVOCABLE LIVING
TRUST UA 12/10/97
13608 E CALNA DR
WHITTIER CA  90602

JOHN J JANCA JR
TR
IRREVOCABLE TRUST DTD
10/23/91 U/A HELEN K JANCA
6940 LEFFINGWELL RD
CANFIELD OH  44406

JOHN J MANCE
TR
JOHN J MANCE TRUST U/A DTD
5/20/1987
10524 BORGMAN
HUNTINGTON WOODS MI  48070-1147

JOHN O LAWLESS
TR
DECLARATION OF TRUST DTD
8/17/1989
18 W 140 SUFFIELD CT
WESTMONT IL  60559-3052

JOHN R KRAIL
TR
REVOCABLE LIVING TRUST DTD
04/26/91 U-A JOHN R KRAIL
2400 INDIAN CREEK BLV WEST
APT E 119
VERO BEACH FL  32966-5105

JOHN T TAFOYA SR
TR
JOHN J TAFOYA SR REVOCABLE TRUST UA
10/27/1997
192 GLEN COVE
CHESTERFIELD MO  63017-2708

JOHN WM PATRICK
TR
CATHERINE P ADAMSON U/W
WILLIAM C PATRICK
4352 SHIRLEY LANE
SALT LAKE CITY UT 84124-3742

JOSE VEIZAGA-MENDEZ
TR
JOSE E VEIZAGA-MENDEZ MD PA MP
131 S HIGH ST BOX 103
FOXBORO MA 02035-2830

JOSEPH C KROLL
TR
REVOCABLE LIVING TRUST DTD
07/19/91 U/A JOSEPH C KROLL
41094 TURNBERRY LANE
CLINTON MI 48038-4636

JOSEPH F CONOLLY
TR
CONNOLLY FAM TRUST C
UA 10/13/83
BOX 1030
ST HELENA CA 94574-0530

JOSEPH F MARTIN
TR
JOSEPH F MARTIN REVOCABLE LIVING
TRUST U/A DTD 11/12/99
6074 MAD RIVER RD
DAYTON OH 45459

JOSEPH H SCHAEFER
TR
JOSEPH H SCHAEFER REVOCABLE TRUST
UA 06/21/99
829 FREMONT AVE
MORRIS IL 60450-1719

JOSEPH J DESIMINI
TR
JOSEPH J DESIMINI REVOCABLE TRUST
UA 03/00/00
327 CLINTON STREET
LOWELL IN 46356

JOSEPH L MULVILLE
TR
JOSEPH L MULVILLE REVOCABLE TRUST
UA 07/23/97
3650 W 113TH PL
CHICAGO IL 60655-3408

JOSEPH P TORTORICE
TR
REVOCABLE LIVING TRUST DTD
10/01/85 U/A JOSEPH P
TORTORICE
9334 LIDO LANE
PORT RICHEY FL 34668-4786

JOYCE C ROGERS
TR
JOYCE C ROGERS REVOCABLE
LIVING TRUST U/A 12/08/98
4400 SHERWOOD RD
ORTONVILLE MI 48462-9273

JONATHAN A HOLLOWAY
TR
JULIA OUDIN HOLLOWAY U/A DTD
5/29/1964
20910 ROAD M
CORTEZ CO 81321-9404

JOSEPH A AUGUSTYNOWICZ
TR
JOSEPH A AUGUSTYNOWICZ
REVOCABLE TRUST UA 06/10/94
1613 E LATIMER PL
WILMINGTON DE 19805-4526

JOSEPHINE E DYER
TR
GEORGE P & JOSEPHINE E DYER
REVOCABLE LIVING TRUST
UA 8/3/99
19426 EAST LAKE DRIVE
HIALEAH FL 33015-2216

JOSEPH F GIUMETTE
TR
REVOCABLE LIVING TRUST DTD
12/02/91 U/A JOSEPH F
GIUMETTE
1915 IRONWOOD LANE
BENSALEM PA 19020

JOSEPH G GOLINSKE
TR
JOSEPH G GOLINSKE REVOCABLE TRUST
UA 05/22/97
13511 GARFIELD
REDFORD MI 48239-4514

JOSEPH H SCHNEIDER
TR
THE JOSEPH H SCHNEIDER LIVING TRUST
UA 12/01/94
506 KAREN DR
BEREA OH 44017-1635

JOSEPHINE KROLICKI
TR
REVOCABLE LIVING TRUST DTD
06/15/89 U-A JOSEPHINE A
KROLICKI
7312 COLONIAL
DEARBORN HEIGHTS MI 48127-1742

JOSEPH L WHITE
TR
JOSEPH L WHITE REVOCABLE
LIVING TRUST UA 1/10/2000
4650 WATERLOO VALLEY DRIVE
ARCADIA OK 73007-9519

JOSEPH S LOVINGER
TR
LEATRICE NATALIE BUTLIEN DAVID
BUTLIEN BARRETT BUTLIEN & PETER
BUTLIEN U/A DTD 8/20/68
5 WALLER AVE
WHITE PLAINS NY 10601-5414

JOYCE DEVOLL
TR
JOYCE DEVOLL TRUST NO 1
UA 09/07/00
8928 FOX AVENUE
ALLEN PARK MI 48101-1502

JONELL E SCHLUND
TR
JONELL E SCHLUND SEPARATE
PROPERTY TRUST
UA 02/21/96
436 S EAGLES POINT
ORANGE CA 92869-4331

JOSEPH A LOMBARDO
TR
JOSEPH A LOMBARDO REVOCABLE TRUST
U/A DTD 04/27/93
1021 HARD ROCK ROAD
WEBSTER NY 14580

JOSEPH E REISERER JR
TR
JOSEPH E REISERER JR REVOCABLE
TRUST
UA 03/27/97
50081 BUCCANEER DR
MACOMB TWP MI 48044-1216

JOSEPH F KOTEY SR
TR
KOTEY FAM TRUST-B
UA 02/27/99
786 TIMBERVIEW DR
FINDLAY OH 45840

JOSEPH G PRIMBS
TR
EVA E PRIMBS TESTAMENTARY
TRUST U/A DTD 02/26/01
1131 N LINCOLN
POCATELLO ID 83204

JOSEPH HOCHMAN
TR
JOSEPH HOCHMAN REVOCABLE TRUST DTD
3/29/1993
7321 AMBERLY LANE 104
DELRAY BEACH FL 33446-2993

JOSEPHINE L LUFT
TR
JOSEPHINE L LUFT REVOCABLE
LIVING TRUST UA 04/02/97
25075 MEADOWBROOK RD
APT 308
NOVI MI 48375

JOSEPH MONTVILLE
TR
JOSEPH FRANCIS MONTVILLE
LIVING TRUST
UA 10/23/96
6801 TENNESSEE
DARIEN IL 60561-3850

JOSEPH VINCENT SULLIVAN
TR
JOSEPH VINCENT SULLIVAN
REVOCABLE TRUST
UA 05/09/86
1112 W BEACON RD LOT#124
LAKELAND FL 33803

JOYCE E EMERICK
TR
JOYCE E EMERICK REVOCABLE TRUST UA
10/8/1999
600 EDGEHILL PLACE
APOPKA FL 32703

JOYCE ELIZABETH YERKS
TR
DONALD ELMER YERKS & JOYCE ELIZABET
YERKS REVOCABLE LIVING TRUST
U/A DTD 5/9/00
9624 ROSELAND
LIVONIA MI  48150

JUANITA BRITTANY GABEL
TR
JUANITA BRITTANY GABEL LIVING TRUST
UA 11/14/96
4617 ASTRAL ST
JACKSONVILLE FL  32205-5030

JUDITH GROSE JOHNSON
TR
UW NELLY M HOUSTON
1774 TARRYTOWN RD
FEURA BUSH NY  12067

JULIA K WELLER
TR
KEVIN K WELLER & SCOTT T WELLER
TRUST UA 04/07/87
4459 CORBIN CT
TALLAHASSEE FL  32308-2287

JULIUS D TAORMINA
TR
REVOCABLE LIVING TRUST DTD
10/09/92 U/A JULIUS D
TAORMINA
520 PENDLETON PLACE
VENICE FL  34292-3958

K MAUDENA LIPTRAP
TR
K MAUDENA LIPTRAP REVOCABLE TRUST
UA 10/02/97
1555 N MAIN ST
FRANKFORT IN  46041-1167

KATHLEEN I REED
TR
KATHLEEN I REED LIVING TRUST UA
9/21/1993
15000 SAGE ST
HESPERIA CA  92345-3834

KATHERINE M MCDONNELL
TR
KATHERINE M MCDONNELL
REVOCABLE TRUST
UA 12/14/98
1401 E RACINE ST
JANESVILLE WI  53545-4217

KATHERINE T RALLIS
TR
KATHERINE T RALLIS REVOCABLE TRUST
9/2/1998
1956 BEVERLY BLVD
BERKLEY MI  48072-1857

KATHLEEN A PASEK
TR
KATHLEEN A PASEK REV LIVING TRUST
U/A 11/4/99
24319 EL MARCO
FARMINGTON HILLS MI  48336-2042

JOYCE KARHOFF
TR
JOYCE KARHOFF REVOCABLE LIVING TRUS
U/A DTD 09/09/05
7451 COUNTAY MEADOW DR
SWARTZ CREEK MI  48473

JUANITA MCGARVEY
TR
JAMES C MCGARVEY & JUANITA MCGARVEY
TRUST U/A DTD 07/05/2002
213 OAKDALE DR
SOUTH AMHERST OH  44001

JUDITH KITCHEOS
TR
JUDITH KITCHEOS REVOCABLE LIVING
TRUST U/A DTD 11/30/1993
940 CAMDEN LANE
AURORA IL  60504

JULIA MAY ALSTON
TR
JULIA MAY ALSTON REVOCABLE TRUST
U/A10/14/99
821 E 8TH ST
FLINT MI  48503-2735

JUNE A THOMAS
TR
THOMAS LIVING TRUST U/A DTD 10/17/9
4876 MISTY HILL DR
CASS CITY MI  48726

KAREN M LEWIS
TR
REVOCABLE LIVING TRUST DTD
08/18/89 U/A KAREN M LEWIS
AS AMENDED
360 NORTH WOOD
ROCHESTER MI  48307-1542

KATHERINE GEISEL LOKAY
TR
KEVIN GLENN LOKAY &
CRAIG GEISEL LOKAY U/W
CHARLES GEISEL
1441 ELEPHANT RD
PERKASIE PA  18944-3809

KATHERINE N STECK
TR
KATHERINE N STECK REVOCABLE
LIVING TRUST UA 06/11/98
2251 SPRINGPORT RD
APT 203
JACKSON MI  49202

KATHERINE V BREWER
TR
KATHERINE V BREWER REVOCABLE
LIVING TRUST
UA 2/16/99
1506 WEST BLOCK
EL DORADO AR  71730-5375

KATHLEEN CROWE MCAFEE
TR
JAMES K MCAFEE TESTAMENTARY
TRUST UA 01/29/99
FBO MARIO SALTARELLI
611 TIMOTHY LN APT 105
ROCHESTER HILLS MI  48307

JOYCE L PERKINS
TR
JOYCE L PERKINS REVOCABLE
LIVING TRUST
UA 12/14/98
2024 CASS ST
MCBRIDE MI  48852

JUDITH A COOK
TR
JUDITH A COOK REVOCABLE LIVING TRUS
U/A DTD 08/30/05
3685 SILVER SANDS DR
WATERFORD MI  48329

JUDITH M TOMPKINS
TR
JUDITH M TOMPKINS REVOCABLE
LIVING TRUST U/A DTD 1/17/00
805 N HICKORY RIDGE RD
HIGHLAND MI  48357

JULIUS B KAMHI
TR
ALAN GARTH KAMHI A MINOR
U/DEC OF TRUST DTD 6/5/61
3690 UNIVERSITY ST
EUGENE OR  97405-4346

JUNE PRESSEL
TR
PRESSEL FAMILY TR DTD
6/8/1973
1393 SCOTCH CIRCLE
PLACENTIA CA  92870-3525

KARL W WHITEHEAD
TR
KARL W WHITEHEAD INTER VIVOS
TRUST UA 12/28/95
43 OLIVER RD
BELMONT MA  02478-4620

KATHERINE L MORRIS
TR
KATHERINE L MORRIS REVOCABLE TRUST
UA 12/23/98
4312 REBECCA RD
DULUTH MN  55811-1319

KATHERINE PETROVICH
TR
KATHERINE PETROVICH REVOCABLE TRUST
UA 06/30/95
2677 N 90TH ST
MILWAUKEE WI  53226-1851

KATHLEEN A MOYLAN
TR
KATHLEEN A MOYLAN REVOCABLE TRUST
UA 3/14/97
80 ORCHARD BEACH DR
NORTH EAST PA  16428-1438

KATHLEEN H NILGES
TR
KATHLEEN H NILGES REVOCABLE TRUST
UA 11/13/98
21945 LITTLE BROOK WAY
STRONGSVILLE OH  44149-2272

KATHLEEN J HANSEN
TR
21 STONEWALL RD
ALTON NH  03809

KATHLEEN M SERAPHINOFF
TR
KATHLEEN M SERAPHINOFF REVOCABLE
LIVING TRUST U/A DTD 02/20/98
4380 SQUIRREL RD
BLOOMFIELD HILLS MI  48304

KATHLEEN MASON
TR
KATHLEEN H MASON REVOCABLE LIVING
TRUST U/A DTD 02/10/04
PO BOX 176
ETNA GREEN IN  46524

KATHLEEN W O'HANLON
TR
KATHLEEN W O'HANLON REVOCABLE TRUST
U/A DTD 10/30/03
1003 FAIRPLAY ST
AURORA CO  80011

KATHLYN F BARKSDALE
TR
U-W-O AUGUSTUS R BARKSDALE
ITEM III
932 MAIN STREET
CONYERS GA  30012

KATHRYNE E ANDERSON
TR
KATHRYNE E ANDERSON LIVING TRUST UA
9/10/1994
2300 GRANDHAVEN DRIVE APT 327
TROY MI  48083

KATHRYN G WUNSCH
TR
WUNSCH REVOCABLE TRUST U/A DTD 12/4
BOX 7404
INDIAN LAKE EST FL  33855-7404

KATHRYN HAGGERTY
TR
KATHRYN HAGGERTY REVOCABLE TRUST UA
5/3/1999
26902 SANDY HILL CT 13
NEW HUDSON MI  48165-9603

KATHRYN M RUSSELL
TR
ROBERT E RUSSELL & KATHRYN M
RUSSELL 1995 FAM TRUST
UA 07/18/95
231 SALISBURY AVE
GOLETTA CA  93117-1012

KATHRYN M SANTILLI
TR
KATHRYN M SANTILLI REVOCABLE
LIVING TRUST UA 09/25/96
1737 SUE ELLEN DRIVE
HAVERTOWN PA  19083-1227

KATRINA G ALLOO
TR
U/D/T DTD 10/17/88 KATRINA G
ALLOO TRUST
110 WOOD RD B109
LOS GATOS CA  95030-6721

KAZIMIRA TOMASZEWSKI
TR
KAZIMIRA TOMASZEWSKI LIVING TRUST
UA 06/15/95
37550 STONEGATE
CLINTON TOWNSHIP MI  48036-2984

KEITH W LEMMON JR
TR
KEITH W LEMMON JR LIVING TRUST UA
8/16/1994
2903 KATHERINE
DEARBORN MI  48124-3643

KENNELY J BASTIN
TR
KENNELY J BASTIN REVOCABLE
LIVING TRUST
UA 09/30/99
4304 W FAIRVIEW RD
GREENWOOD IN  46142-7765

KENNETH GRANT CAIRNS
TR
KENNETH GRANT CAIRNS U/W
MARGARET CAIRNS
BOX 267
ST HELENA CA  94574-0267

KENNETH H SCHMIDT
TR
MUELLER FAMILY TRUST U/A DTD 10/13/
9436 FRANKLIN AVE
LANHAM MD  20706

KENNETH R BABB
TR
KENNETH R BABB REVOCABLE
LIVING TRUST
UA 12/03/98
935 NATTUNO DRIVE
VENICE FL  34292

KIMBERLY F GURALCZYK
TR
KRISTEN MARIE GURALCZYK
LIVING TRUST UA 06/13/00
2265 COLE RD
LAKE ORION MI  48362-2109

KLAUS H NEUMANN MD
TR
KLAUS H NEUMANN MD INC FIXED
COST PENSION PLAN DTD
9/1/1972
2865 WYNDGATE CT
CLEVELAND OH  44145-2980

KUEN KUEN YEE
TR
REVOCABLE LIVING TRUST U/A
KUEN KUEN YEE
36721 ALMOND CIR
FARMINGTON HILLS MI  48335-3815

KUEN KUEN YEE
TR
REVOCABLE LIVING TRUST DTD
05/08/85 U/A KUEN KUEN YEE
36721 ALMOND CIR
FARMINGTON HILLS MI  48335-3815

KURT S LANG
TR
JENNIFER & JASON LANG TRUST 2
UA 03/05/97
128 LINCOLN PKWY
BUFFALO NY  14222-1012

L C PROTHRO III
TR
TESTAMENTARY TRUST U/A DTD
05/06/84 L C PROTHRO JR
BOX 516
MANNING SC  29102-0516

L THELMA DEWITTE
TR
L THELMA DEWITTE REVOCABLE TRUST UA
10/3/1997
6133 NORTH SHORE
WEST BLOOMFIELD MI  48324-2144

LA DEAN L COOK
TR
COOK FAMILY TRUST DTD
10/6/1986
11 VIA TORTUGA
RANCH SANTA MARGAR CA
92688-1471

LA VERNE E GERISCH
TR
LA VERNE E GERISCH REVOCABLE TRUST
U/A 7/15/97
15073 PHILOMENE
ALLEN PARK MI  48101-2125

LADDIE A FULLER
TR
A FRANKLIN & LADDIE A FULLER
FAM TRUST UA 06/24/96
2672 BARBEY DR
SALT LAKE CITY UT  84109-1804

LAURA BLANCHE GRAVES
TR
LAURA BLANCHE GRAVES
LVG TRUST UA 1/14/98
11160 VILLAGE NORTH DR
APT 101 OAKWOOD
ST LOUIS MO  63136-6159

LAURA D KOEHLER
TR
GEORGE E KOEHLER & LAURA D KOEHLER
LIVING TRUST U/A DTD 06/12/96
1633 CLEVELAND AVE
WYOMISSING PA  19610

LAURA E WIEDEBUSCH
TR
LAURA E WIEDEBUSCH REVOCABLE
LIVING TRUST
UA 11/11/96
7352 MACEDAY LAKE RD
WATERFORD MI  48329-2622

LAURA L HERRICK
TR
UW MARJORIE A DERINGER
11232 STAGESTONE WAY
MANASSAS VA  20109-7620

LAURA M FINLEY
TR
LAURA FINLEY REVOCABLE LIVING TRUST
UA 10/06/92
421 AUGUSTA RD
JANESVILLE WI  53545-3137

LAURENCE I GUTHMANN
TR
U-A-O 12/06/84 F/B/O RICHARD
GUTHMANN
100 W MONROE ST SUITE 309
CHICAGO IL  60603-1967

LAVERNE C MAZZILLI
TR
DONALD A MAZZILLI & LAVERNE C
MAZZILLI TRUST A
UA 1/23/87
2530 DOUGLAS ROAD
STOCKTON CA  95207-3337

LAVERNE C MAZZILLI
TR
DONALD A MAZZILLI & LAVERNE C
MAZZILLI TRUST B
UA 1/23/87
2530 DOUGLAS ROAD
STOCKTON CA  95207-3337

LAVERNE H ALEXANDER
TR
LAVERNE H ALEXANDER LIVING TRUST UA
12/9/1997
21100 SCHEER DR
REDDING CA  96002

LAWRENCE E INGALL
TR
LAWRENCE E INGALL & ELEANOR G
INGALL FAM TRUST
UA 09/27/94
3500 S KANNER HWY LOT 155
STUART FL  34994-4850

LAWRENCE T MARRUFFO
TR
LAWRENCE T MARRUFFO LIVING TRUST UA
9/27/1996
54636 CONGAREE DRIVE
MACOMB MI  48042

LAWSON N KEY
TR
LAWSON N KEY TRUST U/A DTD
2/22/1977
BOX 82293
PHOENIX AZ  85071-2293

LEAH BLUMENFELD
TR
LEAH BLUMENFELD REVOCABLE TRUST
UA 5/23/97
1701 WHITE HALL DRIVE 306
FT LAUDERDALE FL  33324-6905

LELA HUXTABLE
TR
ROBERT V HUXTABLE &
LELA HUXTABLE TRUST
U/A 10/18/93
20795 WATERSCAPE WAY
NOBLESVILLE IN  46060

LELJA GERSON
TR
LELJA GERSON TRUS
U/A DTD 07/01/05
C/O ANDREA MICHAELS
13425 VENTURA B1 #300
SHERMAN OAKS CA  91423

LENORA B PICCOLO
TR
LENORA B PICCOLO LIVING TRUST UA
9/11/1996
1922 SW 3DRIVE
GRESHAM OR  97080

LENORE M KEMPSTER
TR
LENORE M KEMPSTER REVOCABLE LIVING
TRUST U/A DTD 09/10/92
19001 MERRINAN RD
LIVONIA MI  48152

LEO L LOWENTRITT JR
TR
JASON LOWENTRITT U/A DTD
12/23/1985
3311 PRESCOTT
ALEXANDRIA LA  71301-3900

LEO L LOWENTRITT JR
TR
JOSHUA EDWARD LOWENTRITT
U/A DTD 12/23/85
5542 CHATHAM DR
NEW ORLEANS LA  70122-2632

LEON E FELDHAKE
TR
LEO E FELDHAKE LIVING TRUST UA
1/30/1996
2104 REDFERN DR
INDIANAPOLIS IN  46227-4310

LEONA C BRACKETT
TR
LEONA C BRACKETT
REVOCABLE LIVING TRUST DTD
11/24/1992
33131 PARDO
GARDEN CITY MI  48135-1167

LEONA L SHAVAT
TR
LEONA L SHAVAT REVOCABLE
LIVING TRUST UA 3/9/99
17010 SANDSTONE CIRCLE
MACOMB MI  48042-1123

LEONA M KEENA
TR
THOMAS L KEENAN & LEONA M
KEENAN INTER-VIVOS TRUST
UA 09/26/91
100 HICKSON DR
MERRILL MI  48637-9759

LEONA SCHWEDER
TR
REVOCABLE LIVING TRUST OF
EDWARD A SCHWEDER AND LEONA
SCHWEDER UA 5/4/94
BOX 225
WASHINGTON MI  48094-0225

LEONARD M FOLKERS
TR
LEONARD M FOLKERS U/A DTD
11/8/1979
1612 OLD MILL RD
EAST LANSING MI  48823-2156

LEONARD R BASTUBA
TR
LEONARD R BASTUBA REVOCABLE LIVING
TRUST U/A DTD 03/02/2004
39500 W WARREN RD
TRAILER 379
CANTON MI  48187

LEROY W WAGENMAN
TR
LEROY W WAGENMAN REVOCABLE TRUST
UA
4/4/2000
3501 EXECUTIVE PKWY APT 408
TOLEDO OH  43606

LESLIE HEINSOHN
TR
BRANDY ELLEN HEINSOHN TR
U/A/D 12/29/76
1560 FM109
NEW ULM TX  78950-9503

LILIAN S MAXWELL
TR
LILIAN SHORSER MAXWELL
REVOCABLE TRUST UA 09/22/99
3200 LENOX RD NE
APT E 117
ATLANTA GA  30324-2679

LILLIAN G PERMAR
TR
UW RUTH B POWER
FBO JANICE R POWER
11471 137TH ST
LARGO FL  33774-4006

LILLIAN GOLDNER
TR
DAVID BRIAN GOLDNER U/A DTD
5/30/1963
234 HICKSVILLE ROAD
SEAFORD NY  11783-1009

LILLIAN GOLDNER
TR
MICHAEL ROSS GOLDNER U/A DTD
5/30/1963
234 HICKSVILLE ROAD
SEAFORD NY  11783-1009

LILLIAN J WILLIAMS
TR
FOSTER A WILLIAMS & LILLIAN J
WILLIAMS REVOCABLE JOINT TRUST
U/A DTD 10/16/01
755 REDDING RD
BIRMINGHAM MI  48009

LILLIAN KAUFER
TR
LILLIAN KAUFER DECLARATION OF
TRUST UA 2/4/88
1718 LANCASTER COURT
ARLINGTON HEIGHTS IL  60004-4202

LILLIAN R JESPERSEN
TR
THE LILLIAN R JESPERSEN LIVING
TRUST UA 06/12/97
2301 MORTON AVE
ST JOSEPH MI  49085-2136

LINDA STEIN
TR
HERBERT LOTT & ANNALIESE LOTT
LIVING TRUST U/A DTD 05/28/1990
1752 JAMES RD
MENDOTA HEIGHTS MN  55118-3644

LOIS ARLENE WESTERN
TR
LOIS ARLENE WESTERN LIVING TRUST UA
1/9/1995
6016 FOX ST P O BOX 41
MAYVILLE MI  48744

LOIS I THOMAS DEUPREE
TR
LOIS I THOMAS DEUPREE REVOCABLE TRU
U/A DTD 10/9/2000
6437 S OSWEGO
TULSA OK  74136

LORELEI K WEXLER
TR
LORELEI K WEXLER REVOCABLE
LIVING TRUST UA 07/10/99
4406 ROLLA LANE
MADISON WI  53711-2814

LORI A PIETRUNIAK
TR
IRREVOCABLE TRUST DTD
02/03/92 U/A JOSEPH A SAURO
4911 RAZORBACK RUN
SYRACUSE NY  13215-1349

LORRAINE P PUGLISI
TR
LORRAINE P PUGLISI TRUST 2001
U/A DTD 04/05/2001
100 MIDWOOD ROAD
W BABYLON NY  11704

LOUIS S SHELDON
TR
LOUIS S SHELDON 1988
INTER VIVOS TRUST DTD
2/2/1988
3516 DAYBREAK CT
SANTA ROSA CA  95404-2031

LOUISE E VON DAMM
TR
THE VON DAMM FAMILY EVERGREEN
FOUNDATION
46-17 28TH AVE
ASTORIA NY  11103-1114

LILLIAN LELA STANDIFER
TR
LILLIAN LELA H STANDIFER LIVING
TRUST UA 08/26/96
4404 WEDGMONT CIRCLE S
FORT WORTH TX  76133-2725

LILLIE O CURRAN
TR
REVOCABLE LIVING TRUST DTD
08/10/91 U/A LILLIE O CURRAN
4330 CRESCENT DCBE
GRANBURY TX  76049-5388

LINDSAY M COLLINS
TR
REVOCABLE TRUST DTD 09/08/89 U/A
LINDSAY M COLLINS
544 LAKESHORE DR
BOX#300
ELKINS NH  03233

LOIS D HOWE
TR
LOIS D HOWE REVOCABLE LIVING TRUST
UA 08/14/97
15705 ORLAND BROOK DRIVE
UNIT # 7
ORLAND PARK IL  60462

LORAINE P NELSON
TR
ROY W NELSON & LORAINE P
NELSON TRUST UA 10/04/84
6509 AUBURN AVE
BRADENTON FL  34207

LORENE M KIPFER
TR
LORENE M KIPFER LIVING TRUST UA
9/6/1994
5607 GRIGGS RD
CAFEVILLE MI  48725-9641

LORI LYNCH
TR
SEL-DECLARATION OF TRUST DTD
04/13/87 U/A LORI LYNCH
21219 BARTH POND LANE
CREST HILL IL  60435

LOUIS CHARLES ANDERSON JR
TR
LOUIS CHARLES ANDERSON JR
TRUST UA 03/22/96
315 N PATTON AVE
ARLINGTON HTS IL  60005-1234

LOUISE A DEBARTOLO
TR
SANTE DEBARTOLO &
LOUISE A DEBARTOLO TRUST
UA 04/27/93
10301 OXFORD
WESTCHESTER IL  60154

LOUISE M BISHOP
TR
LOUISE M BISHOP REVOCABLE TRUST UA
12/21/1998
6253 THUNDERBIRD DR
MENTOR OH  44060-3019

LILLIAN M WAHLERS
TR
LILLIAN M WAHLERS INTER VIVOS
TRUST UA 06/16/87
4953 EAST PORT CLINTON ROAD
PORT CLINTON OH  43452-3811

LINDA L CLARK
TR
LINDA L CLARK REVOCABLE LIVING
TRUST UA 11/25/98
2444 FERNCLIFF
ROYAL OAK MI  48073-3820

LLOYD E PRUSZ
TR
LLOYD E PRUSZ U/A DTD
4/20/1983
10069 S 800 W
HOLLAND IN  47541-9723

LOIS H SHAPIRO
TR
MONROE & LOIS H SHAPIRO
FAM TRUST UA 07/12/94
6442 LA MANGA DR
DALLAS TX  75248-2942

LORAINE STUTT CROOKE
TR
HERBERT ANTHONY CROOKE JR RESIDUARY
TRUST U/A DTD 06/03/02
311 W DAVENPORT ST
ELDRIDGE IA  52748

LORETTA B NELSON
TR
LORETTA B NELSON REVOCABLE
LIVING TRUST U/A DTD 05/27/1999
15081 FORD RD APT 516
DEARBORN MI  48126

LORRAINE H PRIMEAU
TR
LORRAINE H PRIMEAU REVOCABLE TRUST
UA 09/22/98
486 ST CLAIR
GROSSE POINTE MI  48230-1504

LOUIS H BENNER
TR
LOUIS H BENNER REVOCABLE LIVING
TRUST UA 12/19/95
645 FT DUQUESNA DR
SUN CITY CENTER FL  33573-5148

LOUISE CALLAGHAN
TR
LOUISE CALLAGHAN DECLARATION
OF TRUST U/A 3/01/99
929 S KENSINGTON
LAGRANGE IL  60525-2712

LOWELL HOWEY
TR
REVOCABLE LIVING TRUST DTD
06/13/90 U/A LOWELL HOWEY
2737 SO 12TH ST
LINCOLN NE  68502-3517

LUCILLE F HAMBURGER
TR
LUCILLE F BAYES HAMBURGER
TRUST 1995 AU 4/27/95
30 GARDNER RD
BROOKLINE MA  02445-4511

LUCILLE M WOOLEY
TR
LUCILLE M WOOLEY REVOCABLE
LIVING TRUST UA 01/21/99
11216 ANDERSONVILLE ROAD
DAVISBURG MI  48350-3131

LYDIA SMITHERS SUCCESSOR
TR
FUND A U/A DTD 06/21/76 WILLIAM
J SMITHERS TR
3032 MIDWAY RD
ANDERSON SC  29621

M PATRICIA MCGRAIL
TR
M PATRICIA MCGRAIL TRUST NO 1
UA 11/05/98
2141 WEST 110TH ST
CHICAGO IL  60643-3203

MADELINE A KIMPLING
TR
MADELINE A KIMPLING LIVING TRUST
U/A 5/03/00
205 W LINCOLN
CLAREMONT IL  62421-2531

MADONNA H JEFFERS
TR
MADONNA H JEFFERS REVOCABLE
LIVING TRUST UA 7/11/98
133 TOPAZ TRAIL
CORTLAND OH  44410-1349

MARCELLUS D LEMAIRE
TR
M D LEMAIRE REVOCABLE TRUST OF
1998 UA 01/25/98
BOX 25
TAUNTON MA  02780-0025

MARGARET A BARRIOS
TR
CHRISTINE S HOYLE TRUST 9495
U/D/T DTD 12/15/93
1023 FAIRFIELD COURT
WAUKEGAN IL  60085

MARGARET ANN MOYER
TR
MARGARET ANN MOYER REVOCABLE TRUST
UA 06/12/97
15271 THREE OAKS RD
THREE OAKS MI  49128-9547

MARGARET E SHELLEY
TR
MARGARET E SHELLEY REVOCABLE TRUST UA
10/22/1996
4866 ACADEMY ST
SAN DIEGO CA  92109

LUCILLE K BRADLEY
TR
LUCILLE K BRADLEY LIVING TRUST UA
4/16/1996
6388 HERON PKWY
CLARKSTON MI  48346-4802

LUCILLE R STUCKY
TR
LUCILLE R STUCKY REVOCABLE
LIVING TRUST U/A DTD 06/28/2001
35772 CONGRESS RD
FARMINGTON HILLS MI  48335

M E MC GINN
TR
LOUISE M ARNOLD SHORT-TERM
TR 1 DTD 1/1/78
3120 ROLLING ROAD
MONTGOMERY AL  36111-1718

MABEL L TORGL
TR
MABEL L TORGL REVOCABLE LIVING
TRUST UA 02/10/98
27321 LITTLE MACK AVE
ST CLAIR SHORES MI  48081-1841

MADELINE BERMAN
TR
REVOCABLE LIVING TRUST DTD
09/24/91 U-A MADELINE BERMAN
6888 LISMORE AVE
BOYNTON BEACH FL  33437

MAE DOWNES
TR
AME DOWNES TRUST 1
UA 06/15/95
3648 N TRIPP AVE
CHICAGO IL  60641-3037

MARCELINE J KEELER
TR
MARVIN E KEELER & MARCELINE J
KEELER REVOCABLE TRUST
UA 9/7/93
BOX 1281
GARDENVILL NV  89410-1281

MARGARET A SHOTWELL
TR
MARY E DERLETH TRUST FOR
ELIZABETH J COMERFORD
UA 3/17/94
3006 TUMBLEWEED DR
KOKOMO IN  46901-7011

MARGARET BERNARD MC GOUGH
TR
MARGARET BERNARD MC GOUGH
LIVING TRUST UA 11/24/93
15930 EAGLES LANDING CT
CHESTERFIELD MO  63017-7383

MARGARET J BUCK
TR
MARGARET J BUCK REVOCABLE
LIVING TRUST UA 02/25/88
27468 SHACKETT
WARREN MI  48093-8346

LUCILLE M MARTEL
TR
LUCILLE M MARTEL REVOCABLE LIVING
TRUST U/A DTD 02/24/04
5145 RICHFIELD RD
FLINT MT  48506

LUELLA H ATTEBERY
TR
LUELLA H ATTEBERY LIVING TRUST
DECLARATION U/A DTD
3/11/1994
1301 E NORMAL
KIRKSVILLE MO  63501-5421

M ELIZABETH SMITH
TR
M ELIZABETH SMITH REVOCABLE
LIVING TRUST UA 12/29/99
3087 SHOSHONE DR
LAKE HAVASU AZ  86406-8669

MABLE G RATCLIFF
TR
RATCLIFF LIVING TRUST U/A DTD 8/28/
C/O ALAN MASTERS
509 LARCHMONT DRIVE
CINCINNATI OH  45215

MADGE K MOSS
TR
REVOCABLE LIVING TRUST DTD
09/11/90 U/A MADGE K MOSS
308 NORTH ALABAMA ST
CHRISMAN IL  61924-1007

MARCELLA C TURNBACH
TR
MARCELLA C TURNBACH FUNDED
REV TRUST UA 01/05/96
9688 FOREST RIDGE RD
SHIPPENSBURG PA  17257-9284

MARGARET A BARRIOS
TR
MARGARET A BARRIOS TRUST 1023
U/D/T DTD 10/09/03
1023 FAIRFIELD COURT
WAUKEGAN IL  60085

MARGARET A WHITE
TR
UW MARGARET A WHITE
UA 05/24/96
416 POWELL DR
BAY VILLAGE OH  44140-1652

MARGARET E SCHMOLL
TR
WITH THE MARGARET E
SCHMOLL REVOCABLE TR U/A
DTD 03/01/78
645 GRISWOLD 3180
DETROIT MI  48226-4213

MARGARET J WILMOT
TR
MARGARET J WILMOT REVOCABLE TRUST U
DTD 10/30/03
74 WILLOW WAY
WATERFORD MI  48328

MARGARET KESTING
TR
MARGARET KESTING TRUST U/A DTD 6/2/
4941 EDWIN PL
SAN DIEGO CA 92117

MARGARET L KELLOGG
TR
LIVING TRUST U/A MARGARET L
KELLOGG
139 JERICHO ROAD
BATTLE CREEK MI 49014-5158

MARGARET M MULVEHILL
TR
JOHN MULVEHILL & MARGARET MULVEHILL
LIVING TRUST U/A DTD 07/07/00
4020 NE 72ND ST
SEATTLE WA 98115-6026

MARGARET M MURPHY
TR
REVOCABLE LIVING TRUST DTD
09/04/90 U/A MARGARET M
MURPHY
18389 CRANBROOK
CLINTON TWP MI 48038-2134

MARGARET M SANOR
TR
MARGARET M SANOR 1997 LIVING TRUST
UA 01/30/97
5271 ROCHESTER RD
HOMEWORTH OH 44634-9515

MARGARET MCFARLAND
TR
MARGARET MCFARLAND LIVING TRUST UA
9/14/1995
701 MARKET STREET
OXFORD MI 48371-4759

MARGARET P JENKS
TR
REVOCABLE LIVING TRUST DTD
06/03/92 U/A MARGARET P
JENKS
34005 ALTA LOMA DRIVE
FARMINGTON MI 48335-4109

MARGARET P STEFFEN
TR
MARGARET P STEFFEN LIVING TRUST DTD
3/5/1993
22425 MILLENBACH
ST CLAIR SHORES MI 48081-1305

MARGARET R MILLER
TR
MARGARET R MILLER REVOCABLE
LIVING TRUST UA 08/14/96
2605 SALT SPRINGS
LORDSTOWN OH 44481-9730

MARGARET S STEFFENS
TR
MARGARET S STEFFENS REVOCABLE TRUST
UA 04/02/93
BOX 28
BRYANTOWN MD 20617-0028

MARGARET T BOOTS
TR
MARGARET T BOOTS U/A DTD
6/1/1979
213 WEST CAMELLIA DRIVE
SLIDELL LA 70458-4209

MARGUERITE C MAHONEY
TR
MARGUERITE C MAHONEY REVOCABLE
LIVING TRUST U/A 2/11/00
21952 N 70TH DR
GLENDALE AZ 85310-5938

MARGUERITE EDMONDSON
TR
JAMES T EDMONDSON REVOCABLE TRUST
UA 12/29/80
RT 1 BOX 390
JAY OK 74346-9769

MARGUERITE R GRUBER
TR
MARGUERITE GRUBER REVOCABLE LIVING
TRUST U/A DTD 09/19/2002
831 SPRING MILL DR
HASLETT MI 48840

MARGUERTIE S PRESNELL
TR
MARGUERITE S PRESNELL LIV
TRUST UA 10/17/97
704 GREEN CIRCLE APT 105
ROCHESTER MI 48307-6603

MARI P BRUNNER
TR
MARI P BRUNNER REVOCABLE LIVING
TRUST U/A DTD 07/25/85
4208 JANE DR
JACKSON MI 49201-8424

MARIA DEL CARMEN NEGRETE
TR
MARIA DEL CARMEN NEGRETE REVOCABLE
TRUST U/A DTD 08/24/2005
11416 RINCON AVE
SAN FERNANDO CA 91340

MARIA UBELHART
TR
MARIA UBELHART REVOCABLE
LIVING TRUST U/A DTD 05/01/01
1434 TURNBERRY DR
YOUNGSTOWN OH 44512

MARIAN A BELL
TR
WILLIAM F BELL &
MARIAN A BELL REV TRUST
UA 03/30/99
6433 DALTON DRIVE
FLUSHING MI 48433-2332

MARIAN F FRANKLIN
TR
MARIAN F FRANKLIN LIVING TRUST UA
5/13/1996
8410 SOUTH 83RD EAST AVE
TULSA OK 74133

MARIAN H REISCH
TR
MARIAN H REISCH REVOCABLE TRUST FBO
MARIAN H REISCH
UA 02/17/97
17 NOLAN DR
ST LOUIS MO 63122-1909

MARIANNE P FENZL
TR
MARIANNE P FENZL REVOCABLE TRUST UA
12/11/1991
13018 WINDING TRAIL LN
DES PERES MO 63131-2246

MARIANNE T MICKLE
TR
JAMES MICKLE & MARIANNE MICKLE
LIVING TRUST U/A DTD 04/16/04
54823 CAMBRIDGE DR
SHELBY TWP MI 48315

MARIE A HAWKINS
TR
ROBERT & MARIE A HAWKINS
LIVING TRUST U/A 8/2/99
191 WHISPERING DR
GEORGETOWN TX 78628-4819

MARIE A KROCHMAL
TR
MARIE A KROCHMAL DECL OF
TRUST DTD 01/28/93
5959 SUN N LAKES BLVD APT 306A
SEBRING FL 33872-1001

MARIE A WAGNER
TR
MARIE A WAGNER REVOCABLE
LIVING TRUST UA 03/29/95
2803 DUNCAN RD
HYDEPARK
WILMINGTON DE 19808-2316

MARIE B REITZ
TR
UW HARRY H REITZ
FBO MARIE B REITZ
300 HAHNEMANN TRAIL APT 3
PITTSFORD NY 14534-2358

MARIE COUDERC
TR
ALBERT & MARIE COUDERC
SURVIVORS TRUST
UA 12/17/97
40 CAMINO ALTO APT 12102
MILLVALLEY CA 94941-2960

MARIE D LOMBARDY
TR
ROBERT V LOMBARDY A MINOR
U/DEC OF TRUST DTD 2/12/62
6 WINDING WAY
NORTH CALDWELL NJ 07006-4043

MARIE E SVENSON
TR
MARIE E SVENSON AGGREEMENT OF
TRUST U/A 09/22/99
172 CLAIR HILL DR
ROCHESTER HILLS MI 48309-2108

MARIETTA ECAMPBELL
TR
MARIETTA E CAMPBELL REVOCABLE
LIVING TRUST
UA 11/14/97
8301 PLEASANT RD
YORKTOWN IN 47396-1062

MARILYN I GARDNER
TR
MARILYN I GARDNER
REVOCABLE TRUST DTD MAY 3 93
15975 TROW BRIDGE RD
CHESTERFIELD MO 63017-7338

MARILYN R ROSS
TR
MARILYN R ROSS
INTER-VIVOS TRUST UA 9/3/98
2310 N GRAHAM RD
FREELAND MI 48623-7800

MARILYN T LANEY
TR
MARILYN T LANEY TRUST U/A
DTD 06/21/88 F/B/O MARILYN
T LANEY
254 SALEM AVE
PALM HARBOR FL 34684-1450

MARION J LAMAYSOU
TR
ROBERT C & MARION J LAMAYSOU
REVOCABLE TRUST
UA 08/26/96-BYPASS TRUST
2480 COWPER ST
PALO ALTO CA 94301

MARION KING WOODALL
TR
MARION KING WOODALL LIVING TRUST UA
5/28/1997
6466 WYNFREY PL
MEMPHIS TN 38120-2671

MARITA J BOTTI
TR
MARITA J BOTTI REVOCABLE
LIVING TRUST UA 08/29/90
6163 GREENVIEW
BURTON MI 48509

MARJORIE B SWANSON
TR
MARJORIE B SWANSON RECOVABLE
LIVING TRUST
UA 10/22/97
4753 S NEW COLUMBUS RD
ANDERSON IN 46013-3968

MARJORIE E PRUDHOMME
TR
MARJORIE E PRUDHOMME REVOCABLE
LIVING TRUST
UA 02/22/00
4080 MAPLE WOODS DR WEST
SAGINAW MI 48603-9307

MARK ALLAN SHULMAN
TR
DAVID HERMAN SHULMAN U/A DTD
12/11/1964
619 W MONROE ST
EASTON PA 18042-1740

MARILYN A BASCIO
TR
MARILYN A BASCIO LIVING TRUST UA
3/23/1995
NO 8 VILLA MEADOW LANE
WENTZVILLE MO 63385

MARILYN J ELLIOTT
TR
MARILYN J ELLIOTT REVOCABLE
LIVING TRUST U/A DTD 7/30/03
32726 WHITE OAKS TR
BEVERLY HILLS MI 48025

MARILYN S MINER
TR
JOHN J & CECILIA R YORKO FAMILY
TRUST U/A DTD 09/08/1999
8350 W HILL RD
SWARTZ CREEK MI 48473

MARILYN W BENNETT
TR
MARILYN W BENNETT LIVING TRUST UA
10/18/1995
576 APACHE TRAIL
CHATSWORTH GA 30705-6638

MARION K DAVIS
TR
MARION K DAVIS REVOCABLE LIVING
TRUST U/A DTD 12/09/02
1109 SHADYCREST DRIVE
PITTSBURGH PA 15216

MARION M FELDMAN
TR
MARION M FELDMAN REVOCABLE TRUST UA
6/16/1999
2930 BLOOMFIELD SHORE DR
W BLOOMFIELD MI 48323-3500

MARJORIE A MABRY
TR
MARJORIE A MABRY REVOCABLE LIVING
TRUST U/A DTD 01/21/00
14215 NW LINMERE LANE
PORTLAND OR 97229

MARJORIE C MEADOR
TR
ALBERT S & MARJORIE C MEADOR
REVOCABLE LIVING TRUST
U/A 5/10/94
14001 WEST 92 ST APT 216
LENEXA KS 66215

MARJORIE I ROBINSON
TR
MARJORIE I ROBINSON LIVING TRUST UA
7/27/1995
1702 NO SHORE DRIVE
MEARS MI 49436

MARK B WELLS
TR
MARLIN TRUST UA12/12/97
127 CHAMISA
LOS ALAMOS NM 87544-2411

MARILYN E SEGLEM
TR
MARILYN E SEGLEM TRUST U/A DTD 9/28
1676 EDMUND AVE
ST PAUL MN 55104

MARILYN J HARTWIG
TR
WILLIAM & MARILYN HART WIG
JOINT REV TRUST U/A 04/29/97
N 3298 HIGHWAY 81
MONROE WI 53566

MARILYN S PASBRIG
TR
KENNETH C PASBRIG SURVIVOR'S
TRUST UA 06/16/93
837 SAILAWAY LN APT 102
NAPLES FL 34108

MARION ELIZABETH FISHER
TR
MARION ELIZABETH FISHER
LIVING TRUST
UA 02/08/96
2745 29TH ST NW
WASHINGTON DC 20008-5531

MARION K SHOCKLEY
TR
MARION K SHOCKLEY REVOCABLE TRUST
UA 04/12/99
250 MARION DR
SEAFORD DE 19973-1834

MARION MORRIS
TR
REVOCABLE LIVING TRUST DTD
12/15/86 U/A MARION MORRIS
2208 YORKTOWN
ANN ARBOR MI 48105-1502

MARJORIE A MORLEY
TR
U/D/T DTD 11/30/88 F/B/O
MARJORIE A MORLEY
8919 S OUTER BELT RD
OAK GROVE MO 64075-9092

MARJORIE E HARWELL
TR
MARJORIE ELIZABETH HARWELL
UA 6/28/99
PO BOX 3197
BIG BEAR LAKE CA 92315-3197

MARJORIE V SHAY
TR
FRANK W SHAY IRREVOCABLE
TESTAMENTARY TRUST
U/A 11/12/92
35 PLEASANT RIDGE DR
POUGHKEEPSIE NY 12603

MARK J BUEHLER
TR
MARK J BUEHLER REVOCABLE LIVING TRU
U/A DTD 06/21/04
PO BOX 400
BOTKINS OH 45306

MARLENE M RADEMACHER
TR
MARLENE M RADEMACHER REVOCABLE
TRUST
UA 01/04/97
200 NORTH FREER RD
CHELSEA MI 48118-1148

MARTHA F LUCACIU
TR
MARTHA F LUCACIU REVOCABLE
LIVING TRUST U/A DTD 08/09/01
155 SOUTH GLENGARRY RD
BLOOMFIELD TWP MI 48301-2757

MARTHA JANE ROHRER
TR
BRIAN K ROHRER 6TH PAR U/W
DORCAS T CONGDON
1050 TUCKERTOWN RD
WAKEFIELD RI 02879-2733

MARTIN V B BOSTETTER JR
TR
UW MARTIN V B BOSTETTER
200 N FAIRFAX ST
ALEXANDRIA VA 22314-2641

MARY A AUBEL
TR
MARY A AUBEL REVOCABLE LIVING TRUST
UA 01/07/99
32332 FIRWOOD
WARREN MI 48093-1520

MARY ANN TUHEY
TR
JOHN TUHEY & MARY ANN TUHEY
TRUST UA 11/25/86
1308 OLD CARRIAGE LANE
HUNTSVILLE AL 35802-2765

MARY C CLAYTON
TR
MARY C CLAYTON LIVING TRUST UA
1/30/1996
2813 FOREST CLUB DR
PLANT CITY FL 33566

MARY E BEAUMONT
TR
MARY E BEAUMONT REVOCABLE TRUST U/A
1/24/2000
23212 WASHINGTON AVE
KANSASVILLE WI 53139-9741

MARY ELIZABETH SWANEY
TR
MARY ELIZABETH SWANEY LIVING TRUST
UA 04/02/96
2911 RIVER VALLEY
TROY MI 48098-2394

MARY G KAMPE
TR
KAMPE TRUST B
UA 06/30/93
3143 STONEGATE DR
MAUMEE OH 43537-9463

MARLENE R NEDEL
TR
REVOCABLE LIVING TRUST DTD
06/09/90 U/A MARLENE RITA
NEDEL
25163 E MARION AVE LOT 15
PUNTA GORDA FL 33950

MARTHA J MARSANGO
TR
MARSANGO FAMILY TRUST A
U/A DTD 10/14/1988
1002 SAN ROQUE RD
SANTA BARBARA CA 93105

MARTHA P TOTHILL
TR
CHARLES E B TOTHILL RESIDUARY
TRUST U/A 3/14/97
122 GRANBY PLACE
PORTLAND TX 78374-1408

MARVIN M NACHLAS
TR
MARVIN M NACHLAS REVOCABLE TRUST UA
6/20/1998
2213 CHILHAM ROAD
BALTIMORE MD 21209-4401

MARY A KROLL
TR
REVOCABLE LIVING TRUST DTD
07/19/91 U/A MARY A KROLL
41094 TURNBERRY LANE
CLINTON TWP MI 48038-4636

MARY ANNE FARREL
TR
MARY ANNE FARRELL REVOCABLE
LIVING TRUST
UA 08/19/98
5515 PEBBLE SPRINGS
HOUSTON TX 77066-2425

MARY CARA CONNELLY
TR
THE CONNELLY TRUST F/B/O
MARY ANN CONNELLY & RICHARD
J CONNELLY U/A DTD 08/17/89
1239 GARNER AVE
SCHENECTADY NY 12309-5715

MARY E CAUFIELD
TR
MARY E CAUFIELD TR U/A DTD
7/27/1978
BOX 164
DRUMMOND ISLAND MI 49726-0164

MARY ELLEN BROWN
TR
RICHARD H BROWN & MARY ELLEN BROWN
JOINT LIVING TRUST U/A DTD 09/25/03
110 WEST 22ND ST
HOLLAND MI 49423

MARY HOCKENBERG
TR
MARY HOCKENBERG REVOCABLE TRUST UA
3/21/1992
4925 FRANKLIN APT 29B
DES MOINES IA 50310-1906

MARTHA BAILEY HORNER
TR
MARTHA BAILEY HORNER
LIVING TRUST
1 COUNTRY LN
APT C102
BROOKVILLE OH 45309-9286

MARTHA J WOLFF
TR
WOLFF FAMILY REVOCABLE LIVING TRUST
UA 7/10/97
1553 SO CARPENTER RD
BRUNSWICK OH 44212-3887

MARTIN GLATTER
TR
DR MARTIN GLATTER REVOCABLE TRUST
U/A 8/15/00
40 BETTS DRIVE
WASHINGTON CROSSING PA 18977

MARVIN W TUCHKLAPER
TR
MARVIN W TUCHKLAPER REVOCABLE TRUST
UA 05/26/98
P O BX #550361
FORT LAUDERDALE FL 33355-0361

MARY A STEWART
TR
MARY A STEWART REVOCABLE TRUST 2001
U/A DTD 03/26/2001
4059 CHABLIS
WEST BLOOMFIELD MI 48323

MARY C BLUM
TR
MARY C BLUM REVOCABLE TRUST U/A DTD
11/7/2001
2702 MAXWELL DR
APOPKA FL 32703-4825

MARY DORIS SHELTON
TR
DORIS SHELTON REVOCABLE LIVING
TRUST UA 11/13/97
1464 NORTH LEWIS DR
ORANGE TX 77632-0008

MARY E ROCHE
TR
ROCHE FAMILY RESIDUAL TRUST B
U/A DTD 06/27/86
308 DORADO LANE
EL CAJON CA 92019-1943

MARY ELLEN ROUSE
TR
LORETTO CATHERINE QUINLAN TR
U/A DTD 11/24/76
238 BANBURY ROAD
COLUMBIA SC 29210-4135

MARY JANE M FLETCHER
TR
U/D/T 07/31/89 THE FLETCHER
TRUST
1727 ALTA LA JOLLA DR
LA JOLLA CA 92037-7103

MARY JANE WEAGLY
TR
MARY JANE WEAGLY INTERVIVOS
TRUST UA 09/18/97
511 CLAYTON AVE
WAYNESBORO PA  17268-2019

MARY JEANNE TOWNSEND
TR
MARY JEANNE TOWNSEND
LIVING TRUST
UA 10/31/95
8002 DEERSHADOW LN
CINCINNATI OH  45242-4227

MARY K HAPPEL
TR
MARY K HAPPEL LIVING TRUST UA
1/26/1996
1804 W BEND DR 6
BLOOMFIELD HILLS MI  48302-1200

MARY L KELLER
TR
REVOCABLE LIVING TRUST DTD
06/26/92 U/A MARY L KELLER
173 SWEET BRIAR LANE
KIRKWOOD MO  63122-5145

MARY LU OBERHART
TR
MICHAEL OBERHART U/W CECILIA
MC GEOGHEGAN
25 W 617 GENEVA RD
WHEATON IL  60187-2222

MARY MARGARET CROMB
TR
U-A-W MARY MARGARET CROMB AS
SETTLOR DTD 06/28/85
3007 WEST 67TH STREET
SHAWNEE MISSION KS  66208-1842

MARY MILLER
TR
WALTER L MILLER & MARY MILLER
REV LIVING TRUST UA 06/08/92
425 ALICE
SAGINAW MI  48602-2782

MARY T VANNORMAN
TR
MARY VANNORMAN TRUST U/A DTD 8/30/2
3900 ASPEN DR APT 304
PORT HURON MI  48060

MAXINE J SHIFREN
TR
SHIFREN TRUST U/A DTD
7/1/1980
42 COLGATE LANE
WOODBURY NY  11797-2217

MEDINA DIPIETRO ARSENAULT
TR
MEDINA DIPIETRO ARSENAULT REVOCABLE
TRUST U/A DTD 8/10/04
23 WENTWORTH AVE
PLAISTOW NH  03865

MARY JEANNETTE LLOYD
TR
MARY JEANNETTE LLOYD LIVING TRUST
UA 07/13/94
GREENWOOD VILLAGE
295 VILLAGE LANE APT 2
GREENWOOD IN  46143-2439

MARY JO SHEEHY
TR
MARGUERITE S MCGUIRE U/W
JOHN L SHEEHY
8N258 BRIERWOOD LANE
ELGIN IL  60123-8714

MARY KATHLEEN MURPHY
TR
MARY KATHLEEN MURPHY REVOCABLE
LIVING TRUST
UA 11/05/97
917 CLAYTON BROOK DR 2
BALLWIN MO  63011-1564

MARY L MCGLASHEN
TR
MARY L MCGLASHEN LIVING TRUST UA
6/18/1997
3694 TERRELL
WATERFORD MI  48329-1140

MARY M GUSTAFSON
TR
MARY M GUSTAFSON LIVING TRUST U/A
DTD 03/06/2001
2691 LINDEN ST
EAST LANSING MI  48823-3813

MARY MARTHA HANCOCK
TR
REVOCABLE LIVING TRUST DTD
10/14/88 U/A F/B/O MARY
MARTHA HANCOCK
3622 WOODGLEN WAY
ANDERSON IN  46011-1675

MARY S CHAMBERLIN
TR
MARY S CHAMBERLIN FUNDED
REVOCABLE TRUST UA 04/07/97
4 DOGWOOD KNOLL
LANSDALE PA  19446-5839

MAURICE J KELLY
TR
UNIFIED CREDIT TRUST U/W OF
ALICE C KELLY
397 DESERT LAKES DR
PALM SPRINGS CA  92264

MAY M SUNDERMAN
TR
MAY M SUNDERMAN REVOCABLE
LIVING TRUST
UA 09/21/99
3704 RAVENWOOD DR SE
WARREN OH  44484-3753

MELODY ANNE SNELLINGS
TR
RUTH LOIS JONES IRREVOCABLE
DEED OF TRUST UA 07/10/98
38 NORMANDY DRIVE
PARSIPPANY NJ  07054

MARY JEANNE PEABODY
TR
MARY JEANNE PEABODY REVOCABLE TRUST
UA 04/17/00
41120 FOX RUN RD 308
NOVI MI  48377

MARY K BENNETT
TR
MARY K BENNETT TR U/A WITH
MARY K BENNETT DTD 6/28/76
32711 VALLEY DR
WARREN MI  48093-6171

MARY KATHRINE WIEDEBUSCH
TR
UW EUGENE D CAUSSIN
237 PARK ST
MORGANTOWN WV  26501-7550

MARY LEE MCCLURE
TR
MARY LEE MCCLURE REVOCABLE LIVING
TRUST U/A DTD 03/10/05
812 BOSTON DR
KOKOMO IN  46902

MARY M STURDEVANT
TR
RALPH STURDEVANT & MARY
STURDEVANT SURVIVORS TRUST
UA 01/25/95
1223 BEDFORD ST
FREMONT CA  94539-4603

MARY MAUREEN CAHILL
TR
CAHILL REVOCABLE LIVING TRUST U/A
DTD 11/11/92
3154 WALNUT AVE
DEARBORN MI  48124-4323

MARY SCHUETTLER
TR
MARY SCHUETTLER LIVING TRUST UA
6/6/1996
BOX 38
LORIDA FL  33857-0038

MAX GOTTLIEB
TR
RONALD GOTTLIEB A MINOR
U/DECL OF TRUST DTD 7/11/57
469 MORRIS ROAD
AMBLER PA  19002-5161

MAZEL L WEAVER
TR
WEAVER FAMILY REVOCABLE
LIVING TRUST UA 02/18/94
2641 DAWN TERRACE
CUYAHOGA FALLS OH  44223-1202

MEREDITH W BUCKLEY
TR
U/T/D 02/20/87 MEREDITH W
BUCKLEY TRUST
2022 TULLIS DRIVE
MIDDLETOWN OH  45042-2963

MERLE J MANSFIELD
TR
LIVING TRUST U/A DTD
03/17/82 MERLE J MANSFIELD
1701 WALNUT DR
EAGLE RIVER WI 54521-8909

MICHAEL D BISHOP
TR
MICHAEL D BISHOP &
SHARON M BISHOP TRUST
UA 08/04/94
2621 S HAGGERTY
CANTON MI 48188-2021

MICHAEL P KEITH
TR
MICHAEL P KEITH REVOCABLE
LIVING TRUST UA 07/28/99
4580 MOTORWAY DR
WATERFORD MI 48328-3454

MILDRED E SCHOBERT
TR
MILDRED E SCHOBERT REVOCABLE TRUST
UA 05/13/98
919 WISCONSIN AVE APT 209
SHEBOYGAN WI 53081-3969

MILDRED M BREITLING
TR
MILDRED M BREITLING
FAMILY TRUST AGMT DTD
2/29/1984
4635 HIGHLAND DR
SALT LAKE CITY UT 84117-5136

MILTON C FOERSTE
TR
CHARLOTTE SMITH TR
11218 ROCKY VALLEY
LITTLE ROCK AR 72212-3132

MIRIAM JOLLEY SPENCER
TR
MIRIAM JOLLEY SPENCER
REVOCABLE LIVING TRUST
UA 07/31/97
BOX 339
HARRISVILLE RI 02830-0339

MURIEL A BUONO
TR
BUONO TRUST U/A DTD
11/1/1989
501 MONTE VISTA RD
ARCADIA CA 91007-6062

NADINE D CHURCHILL
TR
PERRY LOREN CHURCHILL
U/A DTD 9/22/69
6365 BURNETT CIRCLE
VENTURA CA 93003-2411

NANCY E ROSENTHAL
TR
NANCY E ROSENTHAL REVOCABLE TRUST
U/A 4/27/00
109 CORONADA CIR
SANTA BARBARA CA 93108-1858

MERRILEE R KIDD
TR
LIVING TRUST DTD 12/11/91 U/A
ROBERT H KIDD
1505 PEBBLE CREEK DR
COPPELL TX 70519

MICHAEL F VICHICH
TR
MICHAEL F VICHICH REVOCABLE TRUST
UA 01/27/98
506 LAWNDALE DR
DANVILLE IL 61832-2245

MICHAEL T OCONNOR
TR
TIMOTHY PATRICK OCONNOR
U/DEC OF TRUST DTD 9/30/59
624 HOWE ST
CASTLE ROCK CO 80104

MILDRED J JONES
TR
MILDRED J JONES REVOCABLE
INTER VIVOS TRUST UA 02/18/99
C/O CHARLES R JONES POA
14760 SW 79 CT
PALMETTO BAY FL 33158-2024

MILDRED W WELCH
TR
MILDRED W WELCH INTER-VIVOS
TRUST UA 02/11/92
302 EUCLID ST
CARTHAGE MO 64836-2644

MILTON WELHOELTER REV LIV
TR
MILTON WELHOELTER TTEE U/A DTD
7/31/1984
C/O CHARTERBANK WEBSTER GROVES TR
75 WEST LOCKWOOD
WEBSTER GROVES MO 63119-2931

MORTON D GOLDSTEIN
TR
MORTON D GOLDSTEIN REVOCABLE
LIVING TRUST UA 01/10/94
C/O CAROLYN RAFKIN
100 WEST 94TH ST APT 21-E
NEW YORK NY 10025-7013

MYRA JEAN DAGON
TR
KEVIN E DAGON TRUST U/A DTD
9/25/1992
16115 ILLINOIS RTE 127
BUTLER IL 62015-2005

NANCY DOWNEY GROVE
TR
NANCY DOWNEY GROVE REVOCABLE TRUST
UA 09/28/98
4267 ESCONDITO CIRCLE
SARASOTA FL 34238-4521

NANCY ELLEN VERSHURE
TR
NANCY ELLEN VERSHURE
REVOCABLE TRUST
UA 02/22/88
4602 N 49TH PL
PHOENIX AZ 85018-2965

MERWIN K SCHOOF
TR
MERWIN K SCHOOF
REVOCABLE TRUST
UA 09/07/94
1026 CARRIAGE LN
CEDAR FALLS IA 50613-1608

MICHAEL L MILLER
TR
UW LEANORE E BROWNBACK FOR
MARTHA M SPICER TRUST
5287 W VALHALLA ROAD
COEUR D' ALENE ID 83814

MILDRED E KNILANS
TR
RAYMOND KNILANS & MILDRED KNILANS
TRUST U/A DTD 08/29/2000
2933 LOTUS HILL
LAS VEGAS NV 89134-8969

MILDRED K SMITH
TR
ODEN H SMITH & MILDRED K SMITH
REV LIVING TRUST
UA 12/24/95
9161 SANTA FE E SPACE 40
HESPERIA CA 92345-7911

MILLARD RUSSELL DAVIS
TR
MILLARD RUSSELL DAVIS REVOCABLE
TRUST UA 11/15/96
1870 E S TIMBERIDGE RD
BLUFFTON IN 46714

MINERVA HAYAKAWA
TR
REVOCBLE LIVING TRUST DTD
10/22/85 U/A MINERVA
HAYAKAWA
BOX 4399
HILO HI 96720-0399

MORTON R DINKLEMAN
TR
MORTON R DINKLEMAN LIVING TRUST
UA 09/23/98
254 BERKLEY
DEARBORN MI 48124-1396

MYRELLE ECCLES THOMAS
TR
MYRELLE ECCLES THOMAS
LVG TRUST UA 5/20/98
156 BRAEWICK RD
SALT LAKE CITY UT 84103-2201

NANCY E KUMSKIS
TR
NANCY E KUMSKIS TRUST U/A DTD 8/17/
195 N HARBOR DR 5308
CHICAGO IL 60601

NANCY HOUBOLT
TR
NANCY HOUBOLT SELF
U-DECLARATION UA 12/30/85
BOX 393
MINOOKA IL 60447-0393

NANCY PAGE HENDERSON THORSEN
TR
NANCY PAGE HENDERON THORSEN
TRUST UA 11/08/96
1731 FAIRWAY DRIVE
WILMINGTON NC  28403-4824

NATALIE A NICHOLS
TR
NATALIE A NICHOLS REVOCABLE TRUST
U/A 6/24/99
1257 MARYWOOD LANE APT 324
RICHMOND VA  23229

NATALIE B CHARACH
TR
NATALIE B CHARACH TR U/A DTD
3/10/1980
100
5777 MAPLE RD
WEST BLOOMFIELD MI  48322-2268

NATALIE R MC INTYRE
TR
NATALIE R MC INTYRE LIVING TRUST UA
12/10/1996
1252 BEAUPRE
MADISON HEIGHTS MI  48071-2621

NEAL HOUBOLT
TR
NEAL HOUBOLT SELF U-DECLARATION
TRUST UA 12/30/85
BOX 393
MONOOKA IL  60447-0393

NED E MARTINDALE
TR
MARTINDALE FAM REVOCABLE LIVING
TRUST UA 02/11/98
51 ARLINGTON RD
APT 3
BATESVILLE IN  47706

NEIL W MOYNIHAN
TR
UW VIVIAN M VERCHEREAU
/RESIDUAL I/
704 UNION ST
SCHENECTADY NY  12305-1505

NEIL W MOYNIHAN
TR
UW VIVIAN M VERCHEREAU
/RESIDUAL II/
704 UNION ST
SCHENECTADY NY  12305-1505

NELL M ROBB
TR
RUSSELL A ROBB TESTAMENTARY
TRUST UA 12/23/74
BOX 1511
MARIANNA FL  32447-5511

NELL PERRY BYRUM
TR
U-AGRMT DTD 04/22/85 F/B/O
NELL PERRY BYRUM
5365-43 AZTEC DR
LA MESA CA  91942-2112

NELLA L KOLE
TR
NELLA L KOLE REVOCABLE LIVING TRUST
UA 02/10/92
46145 PINE MEADOW DR
KING CITY CA  93930

NEWANA K VANNUCCI
TR
NEWANA K VANNUCCI SURVIVORS
TRUST UA 4/26/94
2222 WILLOWCREEK DR
BOULDER CO  80301-5016

NICHOLAS J HARTMAN
TR
JOHN HARTMAN TR U/A DTD
4/14/1963
31225 ADAMS DR
GIBRALTAR MI  48173-9534

NICHOLAS MASUCCI
TR
REVOCABLE LIVING TRUST DTD
01/09/91 U/A NICHOLAS
MASUCCI
32989 PINEVIEW CT
WARREN MI  48093-1135

NINA WEDDLE
TR
REVOCABLE LIVING TRUST DTD
12/31/90 U/A NINA WEDDLE
464 SPINNAKER WAY
SACRAMENTO CA  95831-3243

NITA ROBBINS
TR
NITA ROBBINS REVOCABLE LIVING TRUST
UA 09/01/99
PO BOX 945
CARMEL CA  93921

NOREEN A HENNING
TR
NOREEN A HENNING U/A DTD
6/5/1979
37311 MARION
STERLING HEIGHTS MI  48312-1963

NOREEN STONOR DREXEL
TR
NOREEN STONOR DREXEL REVOCABLE
TRUST UA 04/11/97
668 PUBLIC LEDGER BLDG
PHILADELPHIA PA  19106-3474

NORINE A LALONDE
TR
NORINE A LALONDE REVOCABLE
LIVING TRUST UA 11/11/98
717 BAYWOOD LANE
DAVISON MI  48423-1234

NORMA JEAN GAITO
TR
NORMA JEAN GAITO REVOCABLE
LIVING TRUST UA 10/15/97
3127 WESTWOOD DR
TOPEKA KS  66614-2741

NORMA L HENRY
TR
NORMA L HENRY LIVING TRUST UA
3/13/1996
612 NW 143RD
EDMOND OK  73013-1900

NORMAN ROSNER
TR
PAR 3 U/W MAE ROSNER
530 E 90TH ST
NEW YORK NY  10128-7859

THE TRUSTEES OF BURT
GREENWALD CHEVROLET INC
PROFIT SHARING TRUST U/A DTD
6/1/1961
1490 WOOSTER AVE
AKRON OH  44320-4026

THE TRUSTEES OF FIRST
PRESBYTERIAN CHURCH OF
WATERVILLE
341 PUTNAM AVENUE
WATERVILLE NY  13480-1212

TRUSTEES OF THE FIRST
CHRISTIAN CHURCH OF CAMERON
7 NORTH AVE
CAMERON WV  26033-1120

TRUSTEES OF THE FIRST
CONGREGATIONAL CHURCH OF
RANDOLPH
C/O R D MARDEN TREAS
15 FAIRMOUNT ST
RANDOLPH MA  02368-4707

THE TRUSTEES OF THE
GILSTER-MARY LEE CORP
EMPLOYEES PROF SHAR RET PLAN &
TR DTD 12/8/72
BOX 227
CHESTER IL  62233-0227

TRUSTEES OF THE HALLAGAN MFG
CO PROF SHAR
TR DTD 1/1/69
C/O HALLAGAN MFG CO
ATT C HALLAGAN
BOX 268
NEWARK NY  14513-0268

THE TRUSTEES OF THE UNITED
CHURCH OF CANADA AT BERWICK
BOX 171
BERWICK NS  B0P 1E0

OLGA OGAR
TR
OLGA OGAR REVOCABLE LIVING TRUST
4/27/1995
1923 ALLENWAY CT
ROCHESTER HILLS MI  48309-3315

ORIANNA D WEBB
TR
LAYTON R WEBB &
ORIANNA D WEBB TRUST
UA 05/16/95
6000 20TH ST N APT 146
ST PETERSBURG FL 33714

OSCAR GANETZKY
TR
OSCAR GANETZKY DECLARATION
OF TRUST DTD 10/24/91
3300 N CARRIAGEWAY DR
APT 418
ALRINGTON HEIGHTS IL 60004

PATRICIA A MINER
TR
REVOCABLE LIVING TRUST U/A
DTD 05/14/84 PATRICIA A
MINER
14202 INGRAM
LIVONIA MI 48154

PATRICIA A WILLIAMS
TR
PATRICIA A WILLIAMS LIVING TRUST UA
1/18/1995
2158 CRANE
WATERFORD MI 48329-3721

PATRICIA ANN PIPPER
TR
PATRICIA ANN PIPPER LIVING TRUST UA
7/13/1994
462 COUNTRYSIDE DRIVE
NAPLES FL 34104-6722

PATRICIA E WALKER
TR
PATRICIA E WALKER REVOCABLE TRUST
UA 10/30/97
32806 HARMON UNIT 8
ROSEVILLE MI 48066-1097

PATRICIA J GRAHAM
TR
U/D/T DTD 05/06/83 MADE BY
PATRICIA J GRAHAM
9 DUNN DR
ST JOSEPH MO 64506-2626

PATRICIA O HINSON
TR
PATRICIA O HINSON REVOCABLE TRUST
UA 04/01/00
28727 MAPLE
ROSEVILLE MI 48066-2433

PATRICIA R MACCONAGHY
TR
PATRICIA R MACCONAGHY LIVING TRUST
UA 10/21/98
215 STONECREST DR
SAN FRANCISCO CA 94132-2024

PATRICIA W STEWART
TR
STEWART FAMILY TRUST 2
U/A DTD 01/08/91
3012 BEAR VALLEY PARKWAY UNIT 232
ESCONDIDO CA 92025-7634

ORRA MASON HYNSON
TR
CYNTHIA MASON RUMP
U/DECL OF TRUST DTD 5/14/56
2009 N VAN BUREN ST
WILMINGTON DE 19802-3807

OTIS H DERUSSY
TR
UW LOIS M DERUSSY
FBO OTIS H DERUSSY
95511 DIAMONDHEAD DR W
DIAMONDHEAD MS 39525

PATRICIA A MUNCHINGER
TR
PATRICIA A MUNCHINGER
REVOCABLE LIVING TRUST
U/A 8/22/00
3850 BEACH RD
TROY MI 48084-1155

PATRICIA A WOROPAY
TR
WOROPAY FAM TRUST A
UA 03/24/94
1266 WOODSIDE RD
REDWOOD CITY CA 94061

PATRICIA C HOLLENSTEINER
TR
PATRICIA C HOLLENSTEINER
REVOCABLE LIVING TRUST UA 6/3/98
2108 CRESTVIEW CT
WAUWATOSA WI 53226-2049

PATRICIA ELLEN KNUDSEN
TR
PATRICIA ELLEN KNUDSEN
TR U/A DTD 4/7/77
2072 BIRCHLAND DR
WEST BLOOMFIELD MI 48324-1805

PATRICIA K SLOCUM
TR
PATRICIA K SLOCUM SEPARATE
TRUST UA 04/11/97
FBO PATRICIA K SLOCUM
178 QUAIL DRIVE
DUDLEY NC 28333

PATRICIA O WOODS
TR
PATRICIA O WOODS SUBTRUST UA
08/15/96 OF THE RAYMOND &
PATRICIA WOODS TRUST UA 04/20/94
3930 PINEBROOK CIR UNIT 15
BRADENTON FL 34209-8003

PATRICIA R RIEGER
TR
PATRICIA R RIEGER LIVING TRUST UA
5/30/1996
22918 ENGLEHARDT
ST CLAIR SHORES MI 48080-2126

PAUL ARMOND
TR
MARGOT C PINS TRUST U/A DTD
3/22/1984
465 S HIGHLAND AVE
LOS ANGELES CA 90036

ORRA MASON HYNSON
TR
WILLIAM READ TALLANT
U/DECL OF TRUST DTD 5/14/56
9002 N 182 E AVE
OWASSO OK 74055-8041

PATRICIA A LIVINGHOUSE
TR
PATRICIA A LIVINGHOUSE
REVOCABLE TRUST UA 12/28/98
3760 GLENRIDGE DR
SHERMAN OAKS CA 91423-4641

PATRICIA A WARNER
TR
PATRICIA A WARNER
DECLARATION OF TRUST DTD
3/13/1991
745 OVERHILL
BLOOMFIELD VILLAGE MI
48301-2571

PATRICIA ANN GIVENS
TR
PATRICIA ANN GIVENS
REVOCABLE TRUST
UA 06/10/96
8578 SPRUCE CR
ROGERS AR 72756-6355

PATRICIA D NIEMAN
TR
PATRICIA D NIEMAN REVOCABLE
LIVING TRUST UA 04/22/98
234 RAINBROOK WAY
YORKTOWN VA 23692-3290

PATRICIA H HOFFMAN
TR
HOFFMAN LIVING TRUST U/A DTD 12/8/9
PO BOX 0697
BREA CA 92822-0697

PATRICIA L BROWN
TR
PATRICIA L BROWN TRUST NO 83
DTD 06/20/83
223 PALMER CT
DEKALB IL 60115-3285

PATRICIA R HOLTSKOUSER
TR
PATRICIA R HOLTSKOUSER REVOCABLE
TRUST U/A DTD 02/17/99
17969 SOUTH WIND
FRASER MI 48026

PATRICIA RUTH LINDAMOOD
TR
PATRICIA RUTH LINDAMOOD LIVING
TRUST
UA 05/30/97
100 LINDY LANE
MARIETTA OH 45750-9051

PAUL CAHN
TR
ELAN POLO PROFIT-SHARING PLAN
649 W POLO DR
ST LOUIS MO 63105-2635

PAUL D NEUENSCHWANDER
TR
PAUL D NEUENSCHWANDER REVOCABLE
TRUST UA 12/03/97
2817 S POPLAR
CASPER WY 82601-5330

PAULA FAY WEISS
TR
JACK MILTON SCHWARTZ TRUST A
UA 04/09/92
4648 CANTURA DR
DAYTON OH 45415-3224

PAULINE G BOYD
TR
PAULINE G BOYD FAMILY
TRUST U/A DTD 04/28/93
18203 SAN GABRIEL AVE
CERRITOS CA 90703-8069

PEGGY SUE LUZADDER
TR
PEGGY SUE LUZADDER FAMILY
TRUST UA 03/12/98
1107 EDGEWATER DR
ORLAND FL 32804

PHILIP H ZWERGEL
TR
PHILIP H ZWERGEL REVOCABLE
LIVING TRUST UA 10/05/98
N 4640 M-35
MENOMINNEE MI 49858

PHYLLIS A FORRER
TR
PHYLLIS A FORRER FAM LIVING TRUST
UA 05/15/98
831 JOHNSON RD
PAULDING OH 45879-8943

PHYLLIS PETRAN
TR
PHYLLIS PETRAN REVOC TR UNDER
DECLARATION OF TRUST
UA 6/15/99
909 WAPELLA AVE
MT PROSPECT IL 60056-4222

PRESTON B HAPPEL
TR
PRESTON B HAPPEL LIVING TRUST UA
9/1/1988
1804 W BEND DR 6
BLOOMFIELD HILLS MI 48302-1200

PRUDENCE L RYDER
TR
UW ELIZABETH C HALL
FBO MORGAN Z RYDER
413 MAIN ST
HINGHAM MA 02043-2859

QUILLA E CARLSON
TR
GILBERT L CARLSON A MINOR
U/DEC OF TRUST DTD 7/10/58
2601 N ROCKWELL AVE
BETHANY OK 73008-5244

PAUL H JACOBSEN
TR
PAUL H JACOBSEN REVOCABLE
LIVING TRUST
UA 09/17/97
2601 5TH ST CT
EAST MOLINE IL 61244-2736

PAULE H EHMCKE
TR
ANTOINETTE R EHMCKE LIVING TRUST UA
4/14/1987
6411 ALDRWOOD DRAW
WOODBURY MN 55125

PAULINE MAE WEENINK
TR
PAULINE MAE WEENINK REVOCABLE
LIVING TRUST UA 02/15/91
210 HEILMAN ST
EATON RAPIDS MI 48827-1911

PETER PUI TAK LEUNG
TR
PETER PUI TAK LEUNG TRUST 101
U/A DTD 12/16/91
220 FORSYTHE LANE
DEKALB IL 60115

PHILLIP E HASSLER
TR
PHILLIP E HASSLER REVOCABLE TRUST
UA 02/10/98
1429 SUNNYSIDE AVE
LANSING MI 48910-1854

PHYLLIS J MANNHARDT
TR
PHYLLIS J MANNHARDT REVOCABLE LIVIN
TRUST U/A DTD 1/12/01
500 STAMFORD DR APT 307
NEWARK DE 19711

PHYLLIS S SHELTON
TR
REVOCABLE LIVING TRUST DTD
01/30/91 U/A PHYLLIS S
SHELTON
4977 N PLACITA AGUILERA
TUCSON AZ 85745-9433

PRISCILLA B NEEL
TR
PRISCILLA B NEEL LIVING TRUST UA
9/1/1994
2235 BELMONT RD
ANN ARBOR MI 48104-2821

PRUDENCE L RYDER
TR
UW ELIZABETH C HALL
FBO WESTON C RYDER III
413 MAIN ST
HINGHAM MA 02043-2859

R JACQUES T DU PONT
TR
NANCY SPRINGER DU PONT
U/A WITH JEAN KANE FOULKE DU
PONT DTD 10/11/56
RR 1 BOX 115
BENTON PA 17814-9696

PAUL J ONEILL
TR
UW MONA KEARNEY
C/O PAUL J ONEILL JR
1065 LEXINGTON AVE
NEW YORK NY 10021-3274

PAULINE C ARMSTRONG
TR
INTERVIVOS LIVING TRUST DTD
02/23/87 U/A PAULINE C
ARMSTRONG
6 JAY STREET
COLUSA CA 95932-2925

PEARL SHISLER
TR
PEARL SHISLER U/A DTD
1/29/1968
LA SALLE BANK ATTN JOANN M BANIA
135 S LA SALLE ST SUITE 1925
CHICAGO IL 60603

PHILIP BERNARD BEGIER
TR
MARITAL TRUST UNDER ARTICLE IX
UA 12/12/89
825 RODNEY DR
SAN LEANDRO CA 94577-3828

PHILOMENA AMBROSINO
TR
U-AGRMT DTD 04/08/82 BY
PHILOMENA AMBROSINO
403 VILLA DR SOUTH
ATLANTIS FL 33462-1321

PHYLLIS J TETTELBACH
TR
PHYLLIS J TETTELBACH REVOCABLE
TRUST UA 09/25/97
53 OAKLAND RD
SOUTHINGTON CT 06489-3275

PORTIA M OSMENT
TR
PORTIA M OSMENT REVOCABLE FAM
TRUST UA 02/12/98
3335 ABBEY LN
PALMDALE CA 93551-3595

PRISCILLA WECLEW
TR
PRISCILLA WECLEW REVOCABLE
LIVING TRUST UA 08/15/96
2150 BOUTERSE 204
PARK RIDGE IL 60068-2370

PUTNAM VOYAGER FUND
TR
ELAINE JOHNSTON IRA PLAN
DTD 10/04/93
555 NEWBURNE POINTE
BLOOMFIELD MI 48304-1411

RACHAEL A TRUNINGER
TR
RACHAEL A TRUNINGER LIVING TRUST UA
6/1/1997
242 VALLEY RD
KEWANEE IL 61443-3318

RALPH D DRALLE
TR
PHYLLIS A DRALLE TRUST U/A DTD 7/16
21 PACIFIC
FRANKFORT IL  60423

RALPH E FLECK JR
TR
CARROLLTON ORTHOPEDIC CLINIC
PC PENSION PLAN & TRUST
UA 07/05/77
148 CLINIC AVE
CARROLLTON GA  30117-4414

RAY F SOHN
TR
RAY F SOHN & THELMA E SOHN
TRUST UA 04/23/83
1985 GRATIOT
MARYSVILLE MI  48040-2215

RAYMOND F CHIOSTRI
TR
RAYMOND F CHIOSTRI DECLARATION
OF TRUST
UA 06/13/94
452 CARSWOLD DRIVE
CLAYTON MO  63105-2029

RAYMOND R VERMEULEN
TR
RAYMOND R VERMEULEN
REV LVG TRUST UA 6/11/98
348 BELANGER
GROSSE POINTE FARM MI
48236-3334

REGINALD H STERNS
TR
REGINALD H STERNS REVOCABLE TRUST
UA 08/22/97
1316 MARKEL DR
WINTER GARDENS FL  34787-2102

RICHARD A KENNEY
TR
RICHARD A KENNEY TRUST OF 1999
UA 08/10/99
937 GREENHILL RD
MILL VALLEY CA  94941-3450

RICHARDSON B HARVEY
TR
HARVEY FAM TR AS SET FORTH
IN THAT CERTIAN DECLARATION OF
TR DTD 05/08/86
1129 SILVER CREEK COURT
SAN JOSE CA  95120

RICHARD E CRIBBS
TR
RICHARD E CRIBBS & DORIS A CRIBBS
FAMILY TRUST U/A DTD 06/16/96
1558 S BROWN AVE
TUCSON AZ  85710

RICHARD KRANZ
TR
RICHARD KRANZ TR DTD
5/18/1978
619 E MINGES RD
BATTLE CREEK MI  49015-4719

RALPH DUANE HUNTER
TR
RALPH J HUNTER & ELEANOR N
HUNTER TRUST UA 06/28/95
5442 MC CLELLAN ROAD
MECHANICSVILLE VA  23111-6801

RALPH J PFISTER
TR
RALPH J PFISTER
REVOCABLE TRUST
UA 07/31/98
2648 SOUTH 69TH ST
MILWAUKEE WI  53219-2503

RAY GREENBERG
TR
GREENBERG TRUST DTD
9/28/1988
23311 SCHOENBORN ST
WEST HILLS CA  91304-3129

RAYMOND IWANICKI JR
TR
RAYMOND IWANICKI JR REVOCABLE TRUST
UA 5/13/91
25 CROSSWOOD RD
FARMINGTON CT  06032-1042

RAYMOND Y YAMADA
TR
SEMI-REVOCABLE TRUST DTD
10/23/90 U-A RAYMOND Y
YAMADA
1126 HALA DR
HONOLULU HI  96817-2125

RHONDA K WENNER
TR
RUEBEN G WATKINS TESTAMENTARY
TRUST
UW RUEBEN G WATKINS
311 NORTHFIELD AVE
DEFIANCE OH  43512

RICHARD A SCARBROUGH
TR
RICHARD A SCARBROUGH LIVING TRUST
UA 10/09/95
61 MOUNT VERNON AVE
FREDERICKTOWN OH  43019-1150

RICHARD C MURRAY JR
TR
HAZEL B MURRAY & RICHARD C
MURRAY JR U/D/T DTD 4/20/76
648 E STARK DRIVE
PALATINE IL  60067-3800

RICHARD F TIEMAN
TR
RICHARD F TIEMAN REVOCABLE
LIVING TRUST UA 09/05/80
874 MUER
TROY MI  48084-1602

RICHARD L HODGES
TR
RICHARD LYMAN HODGES & DOROTHY ANN
HODGES JOINT REVOCABLE TRUST
U/A DTD 09/28/05
2236 BURGER ST
DEARBORN MI  48128

RALPH E CARLIN
TR
RALPH E CARLIN REVOCABLE LIVING
TRUST U/A DTD 01/13/05
2316 WHITLOCK PL
KETTERING OH  45420-1360

RALPH W BOSLEY
TR
RALPH W BOSLEY & ADENA A BOSLEY
LIVING TRUST SURVIVOR'S TRUST
U/A DTD 09/14/99
233 BLUEBERRY DR
COLUMBIANA OH  44408

RAYMOND A GALLANT
TR
RAYMOND A GALLANT
REVOCABLE TRUST U/T/A DTD
2/25/1992
2850 SILVER LAKE RD
SARANAC NY  12981

RAYMOND P MARTIN
TR
RAYMOND P MARTIN CREDIT SHELTER
TRUST UA 3/11/97
3715 WASHBURN RD
BERKEY OH  43504-9726

REBECCA J S PIERCY
TR
REBECCA J S PIERCY REVOCABLE TRUST
U/A DTD 04/12/98
109 FORT BEECH DR
SOUTHGATE KY  41071-2858

RICHARD A DICK
TR
RICHARD A DICK REVOCABLE LIVING
TRUST UA 10/16/95
BOX 337
WAYNESVILLE OH  45068-0337

RICHARD A SULLWOLD
TR
AGNES C MITCHELL TESTAMENTARY
TRUST
UA 7/12/93
3506 N 35 ST PL
ST JOSEPH MO  64506

RICHARD E CHAMBERLAIN
TR
RICHARD E CHAMBERLAIN REVOCABLE LIV
TRUST U/A DTD 9/11/02
3701 BRYANT DR
YOUNGSTOWN OH  44511

RICHARD FRANK MOYER
TR
RICHARD FRANK MOYER REVOCABLE TRUST
UA 06/12/97
15271 THREE OAKS RD
THREE OAKS MI  49128-9547

RICHARD M BENTON
TR
RICHARD M BENTON REVOCABLE TRUST UA
7/21/1993
8305 N CRESTWYCK CT
RALEIGH NC  27615-3211

RICHARD P ANTH
TR
REVOCABLE LIVING TRUST DTD
10/25/90 U/A MARY CAROL ANTH
1243 SOMERSET FIELD DR
SAINT LOUIS MO  63005-1346

RICHARD S DALEY
TR
RICHARD S DALEY TR U/A DTD
10/25/69 AS AMENDED
13029 NORTH 100TH DRIVE
SUN CITY AZ  85351-2803

RITA G BUFFINTON
TR
RITA G BUFFINTON REV LIVING TRUST
UA 01/03/92
210 IMPERIAL DR
BLOOMINGTON IL  61701-2029

ROBERT ADRIAN LOWERY JR
TR
EUNICE M HOWELL REVOCABLE TRUST U/A
DTD 05/15/98
39 ELMER HOWELL RD
JAYESS MS  39641

ROBERT C BLACKMAN
TR
ROBERT C BLACKMAN FAM LIVING TRUST
UA 04/23/98
120 PINE OAK DR
MABANK TX  75147-7158

ROBERT C KENNEDY
TR
ROBERT C KENNEDY U/A DTD
12/22/1971
1623 W WEBSTER
ROYAL OAK MI  48073-3136

ROBERT D FIRTH
TR
ROBERT D FIRTH SEPARATE
PROPERTY TRUST
UA 01/17/96
72 OAKMONTAVE
PIEDMONT CA  94610-1119

ROBERT E WAGNER
TR
ROBERT E WAGNER REVOCABLE TRUST UA
2/25/2000
155 KENDAL DRIVE
KENNETH SQUARE PA  19348

ROBERT G WALKER
TR
ROBERT G WALKER MARITAL
DEDUCTION DECLARATION OF TRUST
UA 07/11/96
416 N OAK PARK AVE
OAK PARK IL  60302-2123

ROBERT J BERNDT
TR
ROBERT J BERNDT & MARGOT M
BERNDT FAM TRUST UA 03/30/95
11 DEL RIO CT
MORAGA CA  94556-2031

RICHARD PAUL PENCE
TR
PENCE FAMILY REVOCABLE LIVING TRUST
U/A DTD 09/29/92
3303 MCDILL RD
BRADENTON FL  34207

RICHARD S SLOCOMB
TR
U-W-O JANE SLOCOMB
BOX 446
BOERNE TX  78006-0446

ROBERT A MCMICHAEL
TR
ROBERT A MCMICHAEL
REV FAMILY TRUST
UA 7/10/98
8100 RUSSELL ST
UTICA MI  48317-5351

ROBERT B WISENER JR
TR
ROBERT B WISENER JR TR
DTD 1/22/80
BOX 213
PRESQUE ISLE MI  49777-0213

ROBERT C FLINN
TR
ROBERT C FLINN REVOCABLE LIVING
TRUST U/A DTD 05/13/2003
25848 CARRIAGE LANE
SOUTH LYON MI  48178

ROBERT C KISLER JR
TR
ROBERT C KISLER SR
REVOCABLE TRUST
UA 02/01/95
1031 STIRLINGSHIRE DR
HEDERSONVILLE TN  37075

ROBERT D GAGE IV
TR
ROBERT D GAGE III RESIDUARY
TRUST UA 07/21/91
BOX 608
PORT GIBSON MS  39150-0608

ROBERT F CEPKO
TR
ROBERT F CEPKO REVOCABLE LIVING
TRUST U/A DTD 1/19/00
7763 TERRI DRIVE
WESTLAND MI  48185

ROBERT G WELDIE
TR
UW ALICE T DREXEL
620 CHESTNUT ST
668 PUBLIC LEDGER BUILDING
PHILADELPHIA PA  19106-3413

ROBERT J BERNDT
TR
ROBERT J BERNDT & MARGOT M
BERNDT FAM BYPASS TRUST C
UA 03/30/95
11 DEL RIO COURT
MORAGA CA  94556-2031

RICHARD R FONTAINE
TR
RICHARD R FONTAINE REVOCABLE TRUST
UA 01/06/95
104 SOUTHERN HILLS DR
NEW BERN NC  28562-2947

RINALDO G ROTELLINI
TR
RINALDO G ROTELLINI LIVING TRUST
U/A 06/22/00
38329 MT KISCO DR
STERLING HEIGHTS MI  48310-3426

ROBERT A REED
TR
HELEN A REED IRREVOCABLE TRUST &
U/A DTD 4/2/01
BOX 249 35 RIVER ST
HOOSICK FALLS NY  12090

ROBERT C BINZEL
TR
ROBERT C BINZEL REVOCABLE TRUST UA
4/18/2000
513 WEST 13TH ST
MARSHFIELD WI  54449-1269

ROBERT C JOHNSON
TR
IRREVOCABLE TR DTD 06/25/90 U/A
LISA WELLS JACOBSON
ATTN SONNENSCHEIN & ROSENTHAL
8000 SEARS TOWER
CHICAGO IL  60606-6342

ROBERT C N ANDERSON
TR
ROBERT C N ANDERSON LIVING TRUST UA
5/28/1999
1925 SUNNYCREST DR APT 202
FULLERTON CA  92835-3628

ROBERT E ROBINSON
TR
ROBERT EDWIN ROBINSON REVOCABLE TRU
U/A DTD 5/3/01
719 W 99TH TERRACE
KANSAS CITY MO  64114-4063

ROBERT F CLARKE
TR
ROBERT F CLARKE
UA 06/13/96
10640 SW 129TH CT
MIAMI FL  33186-3545

ROBERT H BROWN
TR
ROBERT H BROWN LIVING TRUST U/A DTD
12/29/1992
899 GREENWAY DR
ALTOONA PA  16601-1501

ROBERT J KRUSZEWSKI
TR
ROBERT J KRUSZWESKI REVOCABLE TRUST
UA 02/20/98
127 DWIGHT
PONTIAC MI  48341-1277

ROBERT J KRUSZEWSKI
TR
ROBERT J KRUSZEWSKI REV LIV
TRUST UA 02/20/98
127 DWIGHT
PONTIAC MI  48341-1277

ROBERT J SIEGLER
TR
ROBERT J SIEGLER U/D/T DTD
1/24/1979
146 E COURT ST
DOYLESTOWN PA  18901-4338

ROBERT L SOCKOLOV
TR
WILLIAM JAY SOCKOLOV A
MINOR U/DECL OF TRUST DTD
5/9/1958
12 SADDLEBROOK CT
NOVATO CA  94947-3842

ROBERT M PERRY
TR
MARGARET ALLEN GETHING
MEMORIAL TR DTD 7/1/72
BOX 830233
SAN ANTONIO TX  78283-0233

ROBERT RAYMOND LA BUTE
TR
ROBERT RAYMOND LA BUTE
INTER-VIVOS TRUST
UA 02/10/95
37660 RHONSWOOD DR
NORTHVILLE MI  48167-9750

ROBERT W BAUM
TR
REVOCABLE LIVING TRUST DTD
06/10/92 U/A ROBERT W BAUM
31028 SILVERDALE DR
NOVI MI  48377

RODERICK WAYNE THORNTON
TR
RODERICK WAYNE THORNTON LIVING TRUS
U/A DTD 08/12/94
5694 LINFIELD AVE
SAN DIEGO CA  92120-4832

TRUSTEES ROMNEY UNITED
METHODIST CHURCH
49 N HIGH STREET
ROMNEY WV  26757-1618

ROSE SOBOTA
TR
F/B/O ROSE SOBOTA U/A DTD
11/1/1985
2306 HILL ROAD
MANISTEE MI  49660-9231

ROSEMARIE N MISIAK
TR
ERNEST M MISIAK IRREVOCABLE TRUST
UA 10/28/92
11291 KATRINE DR
FENTON MI  48430-9007

ROBERT J SCURIO
TR
ROBERT J SCURIO ASSOCIATES
LTD DEFINED BENEFIT PENSION
TRUST DTD 02/01/83
14033 SHOSHONI DR
LOCKPORT IL  60441-9163

ROBERT L GESTEN
TR
ROBERT L GESTEN
REVOCABLE TRUST
UA 08/18/89
1050 STARLIGHT DR
SEVEN HILLS OH  44131-4050

ROBERT L WISE
TR
ROBERT WISE REVOCABLE LIVING TRUST
UA 12/09/96
2486 PELTON AVE
AKRON OH  44314-3549

ROBERT O WRIGHT
TR
MURIEL WRIGHT & ROBERT WRIGHT
FAMILY TRUST U/A DTD 10/06/2000
1451 N SERINA CIR
MESA AZ  85205-4382

ROBERT T CASSIE
TR
ROBERT T CASSIE DECLARATION
TRUST
UA 06/07/99
9340 EASTERN AVE SE
BYRON CENTER MI  49315-9371

ROBERT W DECELLE
TR
ROBERT W DECELLE REVOCABLE
LIVING TRUST UA 10/10/85
6464 DEER RIDGE DR
CLARKSTON MI  48348-2802

ROGER R VOGEL
TR
ROGER R VOGEL REVOCABLE LIVING
TRUST UA 02/04/99
1750 LEDBURY DR
BLOOMFIELD HILLS MI  48304-1250

RONALD F BUCK
TR
RONALD F BUCK REVOCABLE LIVING
TRUST UA 01/12/78
27468 SHACKETT
WARREN MI  48093-8346

ROSE-MARIE SECK COSTELLO
TR
ROSE-MARIE SECK COSTELLO
TRUST UA 08/25/94
1610 N PROSPECT AVE APT 404
MILWAUKEE WI  53202

ROSEMARY NOLL
TR
ROSEMARY NOLL REVOCABLE LIVING
TRUST UA 01/22/96
6109 SAVIO DR
ST LOUIS MO  63123-2760

ROBERT J SEMRAU
TR
ROBERT J SEMRAU U/A DTD
7/21/1980
24567 PHLOX
EAST POINTE MI  48021-1114

ROBERT L SANBORN
TR
ROBERT L SANBORN TRUST NO 1
U/A DTD 02/20/06
6233 LAKE DR
GLADWIN MI  48624

ROBERT M PALTER
TR
GEOFFREY MEYER PALTER A MINOR
U/DECL OF TRUST DTD 12/8/55
426A MSS MAIN STREET
MEXIA TX  76667-9741

ROBERT R HILL
TR
ROBERT R HILL REVOCABLE FAM
TRUST UA 10/07/87
19334 ANAHEIM DR
SPRING HILL FL  34610-5476

ROBERT T TANITA
TR
ROBERT T TANITA REVOCABLE LIVING
TRUST U/A DTD 09/27/1995
PO BOX 206
WAIMEA HI  96796

ROBERT W HILL
TR
REVOCABLE TRUST DTD 07/28/92 U/A
ROBERT W HILL
1900 LAUDERDALE DR A-202
RICHMOND VA  23238

ROGER VAN BUSKIRK
TR
MARTHA M BAUMERT U/W JOHN R
VAN BUSKIRK
1604 S ELM ST
SHENANDOAH IA  51601-2230

RONALD SHAPIRO
TR
DANIEL SHAPIRO IRREVOCABLE TRUST UA
12/17/1985
7626 N LINKS WAY
MILWAUKEE WI  53217-3229

ROSEMARY E FORD
TR
ROBERT E FORD TRUST B
UA 09/28/88
7845 HIGHGATE LN
LA MESA CA  91942-2235

RUSSELL JAMES GIBB
TR
RUSSELL JAMES GIBB
REVOCABLE INTER VIVOS TRUST
U/A DTD 12/29/92
24739 EMERSON
DEARBORN MI  48124-1537

RUSSEL LEITH BEISHER SMITH
TR
RUSSEL LEITH BEISHER SMITH
REVOCABLE LIVING TRUST
UA 10/02/92
1900 RIVER RD
MARYSVILLE MI  48040-1854

RUTH FRIEDBERG
TR
RUTH FRIEDBERG REVOCABLE LIVING
TRUST UA 05/02/96
13001 SW 11TH COURT A-109
PEMBROKE PINES FL  33027-2102

RUTH H WILKIE
TR
WILKIE FAMILY TRUST B U/A DTD 5/20/
1121 B 8886 PLUMAS CIRC
HUNTINGTON BEACH CA  92646

RUTH M BEYERSDORF
TR
RUTH M BEYERSDORF REVOCABLE
LIVING TRUST UA 03/12/99
9155 GREENWAY COURT N215
SAGINAW MI  48609-6762

RUTH S BAUM
TR
ARTHUR A BAUM TRUST U/A DTD 10/26/9
C/O CHRISTOPHER BAUM
67 WEST 4TH STREET
NEW CASTLE DE  19720

RUTHANA L FANKHAUSER
TR
RUTHANA L FANKHAUSER FAMILY TRUST U
DTD 12/11/01
1345 N 24TH ST
MESA AZ  85213

SALLY J ROBERTS
TR
SALLY J ROBERTS REVOCABLE
LIVING TRUST U/A 1/24/00
1992 KALEY AVE
WESTLAND MI  48186-5508

SAMUEL J BENNETT
TR
SAMUEL J BENNETT REVOCABLE LIVING
TRUST U/A DTD 08/23/03
16475 BROOKWOOD
CLINTEN TWP MI  48038

SANDRA K ALDERSON
TR
SANDRA KAY ALDERSON LIVING TRUST
UA 06/21/00
11440 HENDERSON RD
OTISVILLE MI  48463-9727

SARAH B ZUSMAN
TR
SARAH BELLE ZUSMAN LIVING TRUST UA
11/4/1994
3333 W COAST HWY STE 500
NEWPORT BEACH CA  92663-4043

RUTH A MILLER
TR
MILLER FAMILY TRUST DTD
5/12/1983
13215 PENN ST 205
WHITTIER CA  90602-1749

RUTH G HOFMEISTER
TR
RUTH GERALDINE HOFMEISTER LIV
TRUST
UA 11/04/99
3295 D SUTTON PLACE NW
WASHINGTON DC  20016-3511

RUTH JANE MATZELLE
TR
RUTH JANE MATZELLE REVOCABLE TRUST
U A 12/17/98
2350 WATKINS LAKE RD APT 126
WATERFORD MI  48328

RUTH N EGGE
TR
RUTH N EGGE DECLARATION OF
TRUST DTD 08/10/94
1216 SANTANA COURT
PUNTA GORDA FL  33950-6619

RUTH S BOLE
TR
RUTH S BOLE REVOCABLE
DECLARATION TRUST U/A 06/28/00
FBO RUTH S BOLE
1151 PENNSYLVANIA AVE
COLUMBUS OH  43201-3331

S MICHAEL KEYES
TR
STEWART M KEYES & DOROTHY M
KEYES INTER-VIVOS TRUST
UA 09/29/98
6 MAPLE CREST COURT
FRANKEMUTH MI  48734

SALOMON SMITH BARNEY
TR
JAMES R IMOEHL IRA
ACCT W363810902
BURR OAK TRL
EAGLE WI  53119-1823

SAMUEL L SCHNAIDT
TR
UW EDWARD S SCHNAIDT
1616 W CHURCH ST
NEWARK OH  43055-1540

SANDRA MCCUNE
TR
CHARLES & SANDRA MCCUNE FAM
TRUST UA 06/23/93
5432 ROCKLEDGE DRIVE
BUENA PARK CA  90621-1623

SARAH DORMAN BAILEY
TR
U-W-O EDITH E DORMAN F/B/O
JAMES T BAILEY
PO BOX 888
PORTAGE IN  46368-0888

RUTH A SWARTZ
TR
MYRTON SWARTZ & RUTH A
SWARTZ TR
UA 05/27/86
8729 CHEVY CHASE DR
BOCA RATON FL  33433-1807

RUTH H SWARTZEL
TR
RUTH H SWARTZEL REVOCABLE TRUST
UA 06/30/97
1 MONTERAY AVE APT 1
DAYTON OH  45419-2554

RUTH L BROESAMLE
TR
RUTH L BROESAMLE REVOCABLE
LIVING TRUST UA 08/05/97
16640 KILMER RD
GRASS LAKE MI  49240-9140

RUTH N JONES
TR
REVOCABLE LIVING TRUST DTD
09/17/90 U/A RUTH NEWBY
JONES
14901 N PENNSYLVANIA AVE APT 225
OKLAHOMA CITY OK  73134-6074

RUTH SMITH BULLERS
TR
RUTH SMITH BULLERS LIVING TRUST UA
5/31/2000
BOX 237 RR5
BROOKVILLE PA  15825-9521

SALLY J ROACH
TR
HARRY W ROACH & SALLY J ROACH
LIVING TRUST
DTD 1/15/93
28781 ARANEL
FARMINGTON HILLS MI  48334-2803

SAMUEL E CORNELL
TR
JEFFERY B CORNELL U/A DTD
8/8/1967
2715 NAKOTA
ROYAL OAK MI  48073-1817

SANDRA A BURGE
TR
SANDRA A BURGE REVOCABLE
LIVING TRUST U/A DTD 03/27/2002
5502 WINDERMERE DR
GRAND BLANC MI  48439

SARA E BAILEY
TR
EDWARD P BAILEY
UA 02/01/96
3922 NE 166TH ST
APT 316 SOUTH
NORTH MIAMI BEACH FL  33160-3881

SARAH DORMAN BAILEY
TR
U-W-O EDITH E DORMAN F/B/O
JOHN R BAILEY
PO BOX 888
PORTAGE IN  46368-0888

SARAH DORMAN BAILEY
TR
U-W-O EDITH E DORMAN F/B/O
WILLIAM S BAILEY
PO BOX 888
PORTAGE IN 46368-0888

SARAH M PORTER
TR
ROBERT S OLSEN INTER-VIVOS
TRUST UA 05/25/90
400 WEST 49TH TERRACE
KANSAS CITY MO 64112-2407

SHARON E PARRAVANO
TR
F/B/O SHARON E PARRAVANO U/A
WRITTEN TRUST AGREEMENT DTD
3/17/1982
6248 TWIN OAKS
WESTLAND MI 48185-9132

SHELLEY SUSAN LONDON
TR
ILAN LONDON MOSCOVITZ
IRREVOCABLE TRUST UA 12/27/85
4858 N LARKIN
MILWAUKEE WI 53217-6042

SHIRLEY A CAMPAU
TR
SHIRLEY A CAMPAU REVOCABLE
LIVING TRUST UA 06/09/98
35949 CADRE STREET
CLINTON TOWNSHIP MI 48035-2906

SHIRLEY B LOOS
TR
ALLAN W LOOS CREDIT SHELTER
TRUST UA 06/07/77
6315 ROSEFINCH COURT
UNIT 102
BRADENTON FL 34202-5163

SHIRLEY B UPPLEGGER
TR
SHIRLEY B UPPLEGGER LIVING TRUST
UA 03/08/99
41723 BEDFORD DR
CANTON MI 48187-3705

SHIRLEY L COHEN
TR
SHIRLEY L COHEN REVOCABLE TRUST UA
3/12/1997
7933 BROADMOOR PINES BLVD
SARASOTA FL 34243-4621

SIDNEY D BLACKMAN
TR
SIDNEY D BLACKMAN REVOCABLE
LIVING TRUST U/A 05/06/96
6297 RAMWYCK COURT
WEST BLOOMFIELD MI 48322-2252

STEPHANIE L SIEMINSKI
TR
UW JOSEPH B SIEMINSKI
BOX 284
JAMESPORT NY 11947-0284

SARAH J BECKLEY
TR
THE DONALD F BECKLEY
TRUST UA 09/27/85
11 BRIDLE LN
ST LOUIS MO 63131-3309

SARAH R WEINGARTZ
TR
WEINGARTZ FAMILY
REVOCABLE TRUST UA 02/10/94
5821 ATTICA ROAD
ATTICA MI 48412-9775

SHEILA D O'DAY
TR
O'DAY LIVING TRUST B EXEMPT
U/A DTD 05/19/1992
2662 UNION ST
SAN FRANCISCO CA 94123

SHELLEY VLAOVICH
TR
BETTY J PHILLIPS TRUST 1996
U/A DTD 08/19/96
940 WILD WEST DR
HENDERSON NV 89002

SHIRLEY A CRAWFORD
TR
SHIRLEY A CRAWFORD TR DTD
7/2/1974
5407 S 1410 E
SALT LAKE CITY UT 84117-7359

SHIRLEY B LOOS
TR
SHIRLEY B LOOS ET AL DTD
6/7/1977
6315 ROSEFINCH COURT
UNIT 102
BRADENTON FL 34202-5163

SHIRLEY CORBIN
TR
SHIRLEY E CORBIN REVOCABLE TRUST UA
11/12/1997
731 FRANCIS DR
ANDERSON IN 46013-1615

SHIRLEY L RUSSELL
TR
SHIRLEY L RUSSELL REVOCABLE TRUST 2
U/A DTD 12/17/02
102 LAKE DR
NORTHVILLE NY 12134

SLOAN P MC CORMICK
TR
SHARON A WELDON U/W CONRAD F
BAUMBACH
5020 E BALCH
FRESNO CA 93727-3907

STEVEN HARCOURT
TR
STEVEN HARCOURT REVOCABLE
LIVING TRUST UA 07/15/97
55159 RIFLE CT
MACOMB MI 48042

SARAH JANE STROMAYER
TR
UW LAURETTA H KAUFMANN
7804 ELBA RD
ALEXANDRIA VA 22306-2558

SHARON A LIPINSKI
TR
SHARON A LIPINSKI REVOCABLE LIVING
TRUST U/A DTD 10/30/00
37648 N LAUREL PARK DR
LIVONIA MI 48152-2662

SHEILA K SPINN
TR
SHEILA K SPINN SEPERATE
PROPERTY TRUST UA 12/21/98
PO BOX 252
FOX ISLAND WA 98333

SHIEN-BIAU WOO
TR
SHIEN-BIAU WOOD REVOCABLE TRUST UA
10/24/1996
CHRISTIANSTEAD
5 FARMHOUSE RD
NEWARK DE 19711-7458

SHIRLEY A POLASKI
TR
SHIRLEY A POLASKI REVOCABLE
LIVING TRUST U/A DTD 12/07/04
22512 RAYMOND AVE
ST CLAIRSHORES MI 48082

SHIRLEY B LYNCH
TR
SHIRLEY B LYNCH TRUST FUND
UA 09/01/15
332 E CAYUGA AVE
ELMHURST IL 60126-4554

SHIRLEY KAY BRYSON
TR
SHIRLEY KAY BRYSON REVOCABLE TRUST
U/A DTD 08/14/2000
6684 OTTERBEIN ITHACA RD
ARCANUM OH 45304-9414

SHIRLEY M WALTERLIN
TR
LEROY E WALTERLIN & SHIRLEY
WALTERLIN TRUST
UA 04/12/92
W162 N11670 PARK AVE
GERMANTOWN WI 53022-2530

STELLA BAUMANN
TR
STELLA BAUMANN REV LIV
TRUST UA 09/04/97
C/O KAREN LEVIN ALEXANDER
5737 OKEECHOBEE BLVD STE 201
WEST PALM BEACH FL 33417

STUART LEROY LEISS
TR
BARBARA LEISS U/W MATHILDE M
LEISS
1414 PIRATES COVE
HOUSTON TX 77058-4025

SUE FRIEDMAN
TR
JOS H LERNER NON-MARITAL TR UW
FBO NORMA C LERNER
9/13/1984
1133 PINE ST 4TH FL
ST LOUIS MO 63101-1900

SUSAN FRANCES HUNT
TR
KENNETH KARL HUNT &
SUSAN FRANCES HUNT TRUST
U/A DTD 04/25/2001
9308 FREEDOM WAY NE
ALBUQUERQUE NM 87109-6309

SUSAN M SCHMIDT
TR
SUSAN M SCHMIDT REVOCABLE
LIVING TRUST UA 06/01/95
27605 26 MILE RD
LENOX MI 48048-2432

SUZANNE J EARLY
TR
SUZANNE J EARLY INTER VIVOS
TRUST UA 10/20/94
16122 CYPRESS TRACE DRIVE
CYPRESS TX 77429-6371

SYLVIA DEBRINCAT
TR
SYLVIA DEBRINCAT REVOCABLE
LIVING TRUST
UA 06/16/97
17712 DEERING
LIVONIA MI 48152-3759

THELMA B FISCHER
TR
THELMA B FISCHER REVOCABLE
LIVING TRUST
UA 04/10/00
7060 BROOKMEADOW DR
CENTERVILLE OH 45459-5175

THERESA B GRABLE
TR
THERESA B GRABLE & DARLENE BOERSEMA
TRUST U/A DTD 12/10/1996
222 GLENWOOD AVE
FENTON MT 48430

THERON LEE JOHNSON SR
TR
THERON LEE JOHNSON SR
LIVING TRUST UA 08/21/96
5915 MARIPOSA DR
HOLIDAY FL 34690-6323

THOMAS E MORRIS JR
TR
L-W-T & TESTAMENT OF
MARGUERITE T MORRIS
F/B/O THOMAS E MORRIS JR
5 LITTLE TARN COURT
HAMBURG NJ 07419

THOMAS J GUARALDO
TR
THOMAS J GUARALDO JR U/A DTD
12/1/1980
509 ANNANDALE DR
BERWYN PA 19312-1974

SUE JEAN SHRIER MATHENY
TR
SUE JEAN SHRIER MATHENY
LIVING TRUST
UA 08/01/95
200 MERKLE DR
NORMAN OK 73069-6428

SUSAN K SCHALOCK
TR
SUSAN K SCHALOCK REVOCABLE TRUST
UA 07/03/91
BOX 285
CHEWELAH WA 99109-0285

SUZANNE C KILLEEN
TR
SUZANNE C KILLEEN LIVING TRUST U/A
DTD 1/31/01
PO BOX 611
CHEBOYGAN MI 49721

SYLIVA BENNETT DIDONE
TR
SYLVIA BENNETT DIDONE
REVOCABLE TRUST UA 05/29/97
11218 MIDVALE RD
KENSINGTON MD 20895-1909

SYLVIA K STRIETZEL
TR
U/D/T 03/18/92 F/B/O SYLVIA
K STRIETZEL
W 9189 CAMP 5 ROAD
CRIVITZ WI 54114

THEODORE G MIXER
TR
THEODORE G MIXER SR REVOCABLE TRUST
U/A 5/7/99
3006 SAWYER DR
GROVE CITY OH 43123-3308

THERESA F WILKINS
TR
U-DECLARATION TRUST DTD
6/14/1991
6144 WINGATE DRIVE
LISLE IL 60532

THOMAS A LINCOLN
TR
MARGERY E GRABER LIVING REVOCABLE
TRUST U/A DTD 07/21/99
3624 EATON DR NW
CANTON OH 44708

THOMAS G LOBIANCO
TR
F/B/O THE THOMAS G LOBIANCO
U/D/T 09/08/86
3351 LAMBERT AVE
SPRING HILL FL 34608-4059

THOMAS J LAUT
TR
THOMAS J LAUT TRUST U/A DTD 09/06/9
12244 SANTA TERESA DR
SAN RAMON CA 94583

SUSAN C MARCET
TR
BAR 7 U/W FRANCIS H BICKFORD
TRUST U/A 3/17/58
14 ELIZABETH STREET
GORHAM ME 04038-1104

SUSAN M LESZCZYNSKI
TR
SUSAN M LESZCZYNSKI
REV FAMILY TRUST UA 9/9/98
54667 GEMINI DR
SHELBY TWP MI 48316-1628

SUZANNE C VOGEL
TR
SUZANNE C VOGEL REVOCABLE LIVING
TRUST U/A DTD 2/4/99
1750 LEDBURY DR
BLOOMFIELD MI 48304

SYLVESTER J ZIENTAK
TR
SYLVESTER J ZIENTAK INTER-VIVOS
TRUST UA 05/10/96
950 POWELL RD
ESSEXVILLE MI 48732

SYLVIA KAHN
TR
REVOCABLE LIVING TRUST DTD
08/10/88 U/A SYLVIA R KAHN
BOX 2145
WILLIAMSBURG VA 23187-2145

THEODORE J CZAJKA
TR
REVOCABLE TRUST U/A DTD
07/26/84 THEODORE J CZAJKA
71970 VAN DYKE AVE
ROMEO MI 48065-5403

THERESA M WILSON
TR
INTERVIVOS TRUST U/A DTD
03/11/87 THERESA M WILSON
182 VREELAND
ROCHESTER HILLS MI 48309-1906

THOMAS E FEALY
TR
PATRICIA FEALY BYPASS TRUST B
U/A DTD 03/07/91
2953 N BRIGHTON AVE
BURBANK CA 91504-1713

THOMAS GERARD LAUGHLIN
TR
THOMAS GERARD LAUGHLIN
REV LVG TRUST 10/28/99
1717 WEST LAWRENCE AVE
SPRINGFIELD IL 62704-2323

THOMAS J MITCHELL
TR
ALISSA M MITCHELL
IRREVOCABLE TRUST DTD
2/15/1983
511 S THOMPSON
JACKSON MI 49203-1531

THOMAS J SUTTON
TR
ESTHER R SUTTON U/W COESSA T
SHAW
BOX 847
COSHOCTON OH 43812-0847

TIMOTHY C YOE
TR
TIMOTHY C YOE TR DTD
7/26/1974
BOX 701308
PLYMOUTH MI 48170-0962

TRUDY H HERN
TR
TRUDY HOPE KARP HERN REVOCABLE
TRUST U/A 7/8/99
12366 NW 50 PL
CORAL SPRINGS FL 33076-3440

VERA J GIROD
TR
UW MARY C BANAHAN
BOX 1407
COSHOCTON OH 43812-6407

VERA S MISCHKE
TR
VERA S MISCHKE 1995 LIVING TRUST UA
7/6/1995
3863 GREEN LEAF DR
LAS VEGAS NV 89120-1309

VERNA E HILL
TR
VERNA E HILL REVOCABLE LIVING TRUST
UA 07/23/97
5252 SPINNING WHEEL DR
GRAND BIANC MI 48439-4230

VICTORIA L BENNETT
TR
VICTORIA L BENNETT REVOCABLE TRUST
U/A 3/29/00
799 DEER COURT
PLYMOUTH MI 48170

VIETTE M OLSEN
TR
VIETTE M OLSEN FAMILY LIVING TRUST
UA 05/11/95
2189 E MARIE AVE
SALT LAKE CITY UT 84109-2442

VINCENT J RAFFERTY
TR
ANNA M WILSON U/W ANNIE M
RAFFERTY
1343 W BALTIMORE PK
D-211 GRANITE FARMES ESTATES
MEDIA PA 19063

VIRGINIA B HAMILTON
TR
T HERBERT HAMILTON
REMAINDER TRUST UW 3/22/90
C/O PATRICIA B HAMILTON POA
106 PENNSYLVANIA AVE APT 2
OAKMONT PA 15139

THOMAS NOBUO KAWAMURA
TR
THOMAS NOBUO KAWAMURA SELF
TRUSTEED TRUST
UA 03/04/96
1737 B WAIOLA ST
HONOLULU HI 96826-2551

TIMOTHY J BOGAR
TR
TIMOTHY J BOGAR REVOCABLE TRUST U/A
DTD 03/07/02
18687 HILLTOP DR BLVD
RIVERVIEW MI 48193-8081

V W VANCE
TR
VIRGINIA W VANCE REVOCABLE TRUST UA
7/10/1997
4540 BEE RIDGE RD APT 335
SARASOTA FL 34233-2537

VERA LEWELLING
TR
LEWELLING FAMILY TRUST A DTD
4/15/1980
2093 SULPHUR SPRINGS ROAD
ST HELENA CA 94574-2407

VERA V CANTRELL
TR
VERA V CANTRELL REVOCABLE
LIVING TRUST U/D/T DTD 07/07/92
4267 E BRISTOL RD
BURTON MI 48519

VERONICA BERNADETTE FRANKLIN
TR
VERONICA BERNADETTE FRANKLIN
REVOCABLE TRUST U/A DTD 8/15/00
1396 GREEN WORTH PL
SANTA BARBARA CA 93108

VICTORIA MARY COTE
TR
CHRISTOPHER BRETT COTE
MINORS TR U/A WITH R F B
COTE DTD 12/20/76
7012 E RIVERCREST ROAD
TUCSON AZ 85750-2502

VINCENT CRIMI
TR
VINCENT CRIMI LIVING TRUST 1
UA 06/14/95
6530 DALTON DR
FLUSHING MI 48433-2327

VIRGIL H GLEDHILL
TR
UW JEANNETTE M FOSTER
BOX 528
BATH NY 14810-0528

VIRGINIA C MOORE
TR
REVOCABLE LIVING TRUST DTD
12/02/91 U/A VIRGINIA C
MOORE
305 GARDENGROVE WAY
ENGLEWOOD OH 45322-2351

THOMAS P WEIL
TR
THOMAS P WEIL LIVING TRUST UA
2/20/1996
BOX 11358
CLAYTON MO 63105-0158

TRACY S DENMARK
TR
TRACY S DENMARK REVOCABLE TRUST UA
6/19/1989
4355 N 64TH ST
SCOTTSDALE AZ 85251-1901

VELMA GLORIA SULLIVAN KOHNEN
TR
VELMA GLORIA SULLIVAN KOHNEN
LIVING TRUST U/A DTD 07/15/2003
443 CLARENCE ST
PITTSBURGH PA 15211

VERA M SCHNEIDER
TR
VERA M SCHNEIDER 1996 REVOCABLE
TRUST
UA 07/25/96
3010 CARTER'S CREEK PIKE
FRANKLIN TN 37064

VERLIN D REED
TR
VERLIN D REED REVOCABLE LIVING
TRUST UA 06/02/95
41110 RIDGE DR
SCIO OR 97374-9311

VICTORIA BOGHOSIAN
TR
VICTORIA BOGHOSIAN DAUGHTERS
TRUST UA 03/20/95
26 SHARPE RD
BELMONT MA 02478-3523

VICTOR SCOTT
TR
VICTOR SCOTT REVOCABLE TRUST U/A
DTD 10/10/2000
4825 KING VISTA CT
LAND O LAKES FL 34639-3712

VINCENT D LEAHY
TR
VINCENT D LEAHY U/A DTD
8/20/1973
28675 ELDORADO PLACE
LATHRUP VILLAGE MI 48076-7001

VIRGIL J DIPIETRO
TR
VIRGIL J DIPIETRO REVOCABLE
LIVING TRUST
UA 11/13/98
10529 S HAMLIN AVE
CHICAGO IL 60655-3808

VIRGINIA CERINI
TR
SURVIVORS TRUST UNDER THE
REVOCABLE TRUST UA 05/27/92
BOX 24
WILLITS CA 95490-0024

VIRGINIA H WATKINS
TR
U/DECL OF TR WITH VIRGINIA H
WATKINS DTD 03/20/84
2822 WESTCHESTER ROAD
LANSING MI 48911-1041

VIRGINIA J WRIGHT
TR
VIRGINIA J WRIGHT REVOCABLE TRUST
UA 08/18/94
875 TEN OAKS WAY
NIPOMO CA 93444-9322

VIRGINIA L TOWER
TR
VIRGINIA L TOWER SEPARATE
PROPERTY REVOCABLE INTERVIVOS
TRUST UA 12/11/91
61740 TAM MCARTHUR LOOP
BEND OR 97702-1090

VIRGINIA MALLORY
TR
TRUST UNDER THE WILL OF
LEO EUGENE HAGAN
1425 MICHIGAN
STOCKTON CA 95204-4224

VIRGINIA P WEST
TR
VIRGINIA P WEST REVOCABLE TRUST U/A
DTD 06/13/2000
963 ST JOHNS
LINCOLN PARK MI 48146

VIRGINIA TOZER
TR
ROBERT H TOZER EXEMPTION TRUST B
U/A DTD 12/16/2002
2375 RANGE AVE #61
SANTA ROSA CA 95403

VIVIENNE M DUFF
TR
VIVIENNE M DUFF DECLARATION
OF TRUST UA 02/07/95
3314 ARCADIAN DR
CASTRO VALLEY CA 94546-1108

WALLACE J BENZIE
TR
WALLACE J BENZIE REVOCABLE
LIVING TRUST UA 01/14/97
3325 S VASSAR RD
DAVISON MI 48423

WALTER H SCHMITT
TR
WALTER H SCHMITT REVOCABLE TRUST
UA 5/5/99
30012 CHAMPINE ST
CLAIR SHORES MI 48082-1654

WANDA L CHAPMAN
TR
WANDA L CHAPMAN REVOCABLE TRUST UA
10/16/1997
220 LANE 880 SNOW LAKE
FREMONT IN 46737

VIRGINIA HOLMES BARKER
TR
VIRGINIA H BARKER REVOCABLE TRUST
UA 03/07/91
612 N BEL AIR DR
PLANTATION FL 33317-1806

VIRGINIA KNETSCH
TR
STANLEY KNETSCH TRUST NO 76
2715 GREENWOOD ACRES
DEKALB IL 60115-4917

VIRGINIA M CONLON
TR
VIRGINIA M CONLON U/A DTD
12/28/1973
125 CAMBRIDGE
PLEASANT RIDGE MI 48069-1005

VIRGINIA MURRAY BONNELL
TR
UW CECELIA D MARSHALL
RR 1 BOX 415
KULA HI 96790-9704

VIRGINIA PIA
TR
H PIA RESIDUAL TRUST A OF THE
HUGO PIA & VIRGINIA PIA 2000
FAMILY TRUST U/A DTD 01/26/00
722 MARION AVE
SALINAS CA 93901

VIVIAN M MCLELLAN
TR
VIVIAN M MCLELLAN REVOCABLE TRUST
UA 12/23/88
6871 MOUNTIAN
TROY MI 48098-1924

W GENE DANIEL
TR
W G GENE DANIEL REVOCABLE
LIVING TRUST UA 02/02/99
202 W MAIN
KAHOKA MO 63445-1661

WALTER C PARLANGE JR
TR
LUCY BRANDON PARLANGE U/W
HENRY W BRANDON
8211 FALSE RIVER RD
NEW ROADS LA 70760-4001

WALTER J DEMSHUK
TR
WALTER J DEMSHUK REVOCABLE LIVING
TRUST U/A DTD 02/05/07
9244 MARION CRESCENT
REDFORD MI 48239-1738

WERNER P SCHULT
TR
WERNER P SCHULT REVOCABLE
LIVING TRUST UA 11/05/97
23187 SCOTCH PINE LN
MACOMB MI 48042-5369

VIRGINIA J BLASE
TR
VIRGINIA J BLASE TR DTD
3/22/1977
4889 DEMETER WAY
OCEANSIDE CA 92056

VIRGINIA L CASEY
TR
VIRGINIA L CASEY REVOCABLE LIVING
TRUST U/A DTD 11/04/93
9535 SW 85TH TER
OCALA FL 34481-9390

VIRGINIA M WHITACRE
TR
VIRGINIA M WHITACRE REVOCABLE
LIVING TRUST
UA 05/31/95
902 PERKINS JONES RD
WARREN OH 44483-1852

VIRGINIA O ISAACS
TR
WARREN ISAACS & VIRGINIA ISAACS FAM
TRUST U/A DTD 01/30/90
1305 HANSEN AVE
ALAMEDA CA 94501-3123

VIRGINIA TIMMERMAN WOOD
TR
VIRGINIA TIMMERMAN WOOD
UA 01/07/85
7336 E 58TH CT
TULSA OK 74145-9307

VIVIAN S ALEXANDER
TR
VIVIAN S ALEXANDER REVOCABLE
LIVING TRUST U/A DTD 04/28/06
3618 KIRBY SMITH DR
WILMINGTON NC 28409

W P MORAN
TR
WILLIAM P MORAN
PROFIT SHARING PLAN
UA 03/19/88
KENNADAY RD
MENDHAM NJ 07945

WALTER E STEUART
TR
THE SEPERATE PROPERTY OF THE
WALTER E STEUART FAM LIVING TRUST
UA 10/09/93
7489 FARMGATE WAY
CITRUS HGTS CA 95610-6544

WANDA J GRIMM
TR
WANDA J GRIMM TRUST NO 1
U/A DTD 04/03/06
6692 MELDRUM RD
FAIR HAVEN MI 48023

WILLIAM A BURKETT
TR
UW JULIET JOHNSON BURKETT
101 LAUREL STREET
SAN FRANCISCO CA 94118

WILLIAM A COSENTINO
TR
WILLIAM A COSENTINO 1991
REVOCABLE TRUST DTD 11/06/91
50 CHUMASERO DR APT 2-L
SAN FRANCISCO CA  94132-2304

WILLIAM ALAN OWEN
TR
WILLIAM ALAN OWEN &
MARTHA RUTH OWEN SURVIRORS
FAMILY TRUST U/A DTD 04/01/87
24055 PASEO DEL LAGO W #862
LAGUNA WOODS CA  92637

WILLIAM D POYFAIR
TR
WILLIAM D POYFAIR TRUST U/A DTD 5/8
700 HOUGHTON VIEW DR
PRUDENVILLE MI  48651

WILLIAM F HEAD
TR
WILLIAM F HEAD REVOCABLE LIVING
TRUST U/A DTD 3/9/01
BOX 2455
ARCADIA FL  34265-2455

WILLIAM H CANHAM
TR
WILLIAM H CANHAM 1999 REVOC
TRUST UA 4/23/99
4836 AGNES AVE
NO HOLLYWOOD CA  91607-3703

WILLIAM J LAUSTERER
TR
CATHERINE A MIDLAM U/W SARAH
A LAUSTERER
3712 VICTORIA ROAD
ASHVILLE NY  14710

WILLIAM J WORKMAN
TR
WILLIAM J WORKMAN &
EILEEN F WORKMAN TRUST
UA 08/16/94
6498 STORK ST
VENTURA CA  93003-6212

WILLIAM MC CAUSLAND
TR
WILLIAM MC CAUSLAND REVOCABLE TRUST
UA 09/17/97
8014 GREELEY BLVD
SPRINGFIELD VA  22152-3037

WILLIAM R ADOMAITIS
TR
WILLIAM B ADOMAITIS LIVING TRUST UA
6/16/1995
2405 COACH & SURREY LN
AURORA IL  60506-4431

WILLIAM R HILLIARD
TR
MARY S HILLIARD U/A DTD
7/29/1954
909 CHINOE ROAD
LEXINGTON KY  40502-3007

WILLIAM A MCGINTY JR
TR
WILLIAM A MCGINTY SR REVOCABLE
TRUST UA 10/24/94
527 BRADBURY LANE
GENEVEA IL  60134

WILLIAM BOYD DAVIES
TR
UW JOHN MALCOLM COLTON
FBO DOROTHY M CAPROW & JEAN
D BLANCHARD
BOX 303
BARTON VT  05822-0303

WILLIAM D WITMER
TR
WILLIAM D & RITA M WITMER 1999
LIVING TRUST AS SOLE & SEPARATE
PROPERTY U/A DTD 04/28/1999
12291 FREDERICKSBURG DR
SARATOGA CA  95070

WILLIAM F MARINOVICH
TR
UW ANNIE M MILLADIN
BOX 2078
FREEDOM CA  95019-2078

WILLIAM H IKE JR
TR
ROWENA E JONES U/W IDELLA W
IKE
15 N 54TH ST
PHILA PA  19139-2615

WILLIAM J RADEMACHER
TR
WILLIAM J RADEMACHER REVOCABLE
TRUST
UA 01/04/97
200 NORTH FREER RD
CHELSEA MI  48118-1148

WILLIAM K HINERMAN
TR
U-W-O ALBERT E HINERMAN
123 HIGHLAND AVE
WAYNESBURG PA  15370-3603

WILLIAM MCK WHITLOCK
TR
U-W-O WILLIAM C WHITLOCK
F/B/O MARCELLA WHITLOCK
GRIFFIN
528 WOODSPRING RD
MT PLEASANT SC  29466-8306

WILLIAM R BROWNELL
TR
WILLIAM R BROWNELL REVOCABLE TRUST
UA 11/11/98
805 W MIDDLE ST #KMB-404
CHELSEA MI  48118-1375

WILLIAM R HILLIARD
TR
WILLIAM R HILLIARD JR
U/A DTD 7/29/54
909 CHINOE ROAD
LEXINGTON KY  40502-3007

WILLIAM A ROSSITER
TR
U/D/T DTD 08/27/93 F/B/O
WILLIAM A ROSSITER
2078 SW MAYFLOWER DRIVE
PALM CITY FL  34990-7522

WILLIAM CAMPI
TR
REVOCABLE LIVING TRUST OF
WILLIAM CAMPI U/A 7/16/99
49320 SHERIDAN CT
SHELBY TWP MI  48315-3976

WILLIAM E KRAMER
TR
WILLIAM E KRAMER REVOCABLE TRUST
9/15/1998
951 SOUTH DENWOOD
DEARBORN MI  48124-1528

WILLIAM H BALCH
TR
WILLIAM H BALCH REVOCABLE TRUST UA
1/22/1997
1277 COUNTRY CLUB RD
AKRON OH  44313-6717

WILLIAM H N ELLIS
TR
WILLIAM H N ELLIS REVOCABLE TRUST
UA 05/11/00
2335 MEATH DR
TALLAHASSEE FL  32308-3122

WILLIAM J RICHARD
TR
WILLIAM J RICHARD INTER VIVOS
TRUST UA 02/01/95
1686 VAN COUVER
SAGINAW MI  48603-6701

WILLIAM KWIECIEN
TR
WILLIAM KWIECIEN FAM
LIVING TRUST UA 06/05/95
34338 SHERIDAN
WESTLAND MI  48185-8511

WILLIAM N VON DER LEHR
TR
WILLIAM N VON DER LEHR
REVOCABLE TRUST UA 02/25/97
909 SANTA ROSA BLVD 461
FT WALTON BEACH FL  32548-5914

WILLIAM R HELIKER
TR
HELIKER TRUST NO 1
UA 06/29/00
2508 SURREY DR
HARRISON MI  48625-9080

WILLIAM R ROMAIN
TR
WILLIAM R ROMAIN TRUST U/A DTD 3/18
700 N CHESTNUT
MCPHERSON KS  67460

WILLIAM S MARTIN
TR
U-W-O WILLIAM S MARTIN SR
711 OCAMPO DRIVE
PACIFIC PALISADES CA 90272-3712

WILLIAM W FURNISS
TR
WILLIAM W FURNISS & PATRICIA M
FURNISS SURVIVORS TRUST
UA 06/14/88
13902 SANDERSTEAD RD
SANTA ANA CA 92705-2655

WILMA E RILLING
TR
WILMA E RILLING REVOCABLE
LIVING TRUST UA 1/29/98
5655 TROY VILLA BLVD VILLA BLVD
DAYTON OH 45424-5405

WINIFRED C YOUNG
TR
7-A DTD 06/07/89 THE
WINIFRED C YOUNG REVOCABLE
LIVING TRUST
45-920 KEAAHALA PL
KANEOHE HI 96744-3346

ZACHARY WOHL
TR
KATHLEEN TRAUTMAN WOHL
TRUST
12 LA SALLE PL
NEW ORLEANS LA 70118-6234

ZION METHODIST CHURCH
TR
ATTN PATRICIA MILLER
BOX 133
GROVER HILL OH 45849-0133

GEORGE M TRABER 3RD
3279 CLOVER ST
CALEDONIA NY 14423-1113

FLORENCE K TRABOULSI
412 BALDERSTON DR
EXTON PA 19341-2003

JOHN V TRABUE
122 JACK NICKLAUS LA
DAVENPORT FL 33837

CAROL J TRACEY
8409 VILLA MANOR DR
GREENTOWN IN 46936-1448

WILLIAM T HAYES
TR
FAMILY TRUST U/W RICHARD N
HAYES
NINE PINEWOOD DR
PELHAM NH 03076-3117

WILLIE D SMITH
TR
WILLIE D SMITH REVOCABLE
INTER-VIVOS TRUST
UA 01/17/97
2325 KIPLING
SAGINAW MI 48602-3403

WILSON FRANK ARMSTRONG JR
TR
W FRANK ARMSTRONG JR
LIVING TRUST UA 2/20/98
3223 LENOX DR
KETTERING OH 45429-1415

WINIFRED E MIELCHEN
TR
WINIFRED E MIELCHEN INTERVIVOS
TRUST UA 07/18/98
1164 SPRUCE TREE CIRCLE
SACRAMENTO CA 95831-3923

ZEBULON VANCE GREENE
TR
ZEBULON VANCE GREENE REVOCABLE TRUS
U/A DTD 12/10/92
1911 WATKINS ST
RALEIGH NC 27604

ZOA J CUBBA
TR
SAM CUBBA & ZOA J CUBBA
LIVING TRUST UA 11/09/87
3200 HESSEL
ROCHESTER HILLS MI 48307-4838

WAYNE D TRABERT
4987 LAKESIDE DRIVE
HONEOYE NY 14471

ANTHONY J TRABUCCO
PO BOX 236
JORDON NY 13080-0236

HELEN C TRACE
600 LEAH AVE #703
SAN MARCOS TX 78666-7626

CATHERINE M TRACEY EX EST
PAUL F KUTZ
58 STEINER ST
FAIRFIELD CT 06825

WILLIAM W BARTON
TR
WILLIAM W BARTON & MARGARET A BARTO
REVOCABLE TRUST U/A DTD 09/13/05
1646 FISH CREEK RD
POLAND IN 47868-7116

WILLIS A HEISEY
TR
HEISEY FAMILY TRUST U/W
FLORENCE O HEISEY
414 S 4TH ST
DENVER PA 17517-1223

WINIFRED A AHERN
TR
ROBERT E AHERN &
WINIFRED A AHERN TRUST B
UA 05/22/80
182 RANCHO ADOLFO DR
CAMARILLO CA 93012-5147

YVONNE T SCOTT
TR
TRUST UW OF STEWART M SCOTT
UA 1/12/96
1 NORTHWOOD RD
ASHVILLE NC 28804-2826

ZENON J ROESCHKE
TR
ZENON J ROESCHKE REVOCABLE TRUST UA
10/5/1998
20401 SUNNYDALE ST
CLAIR SHORES MI 48081-3452

BETTY L TRABER
1901 PARKER RD
GOSHEN OH 45122-9221

WILLIAM S TRABON
1302 SOUTH WEST 5TH TERRACE
OAK GROVE MO 64075

JOHN V TRABUE &
MARILYN J TRABUE JT TEN
122 JACK NICKLAUS LA
DAVENPORT FL 33837

IRENE E TRACESKI
409 OREGON RD
MERIDEN CT 06451-3724

JAMES P TRACEY
183 WESTPORT RD
WILTON CT 06897-4638

MARY W TRACEY
TR MARY W TRACEY LIVING TRUST
UA 4/27/00
256 RAVINE RD
BIRMINGHAM MI  48009-3421

RITA TRACEY
4 PUTNAM HILL
GREENWICH CT  06830-5722

RITA L TRACEY
4 PUTNAM HILL
GREENWICH CT  06830-5722

ROBERT G TRACEY
11 ISLAND HEIGHTS CIRCLE
STAMFORD CT  06902-5427

ROGER W TRACEY
3316 CALVIN COURT
GRANDVILLE MI  49418-2468

WAYNE J TRACEY
R R 5
LINDSAY ON  K9V 4R5

WAYNE J TRACEY
1422 TRACEYS HILL RD
RR 5 LINDSAY ON  K9V 4R5

BONNIE DIANE TRACH
274 VALLEY ST
SAN FRANCISCO CA  94131-2370

JOAN C TRACH
332 N 21ST ST
CAMP HILL PA  17011-3701

ELIZABETH WENDY TRACHTE
C/O HUBER
1126 SOMMY LANE
PO BOX 867
BELLVILLE TX  77418

BETTINA TRACHTENBERG
300 EAST 51ST ST 15A
NEW YORK NY  10022-7815

JOSE TRACHTENBERG
LOS PESAMIENTOS
NO 2150 1ER PISO DPTO 1
PROVIDENCIA
SANTIAGO ZZZZZ

FRED G TRACIA
85 EVERIT AVE
FRAMINGHAM MA  01702-8137

ANTONIA TRACY
8671 SUGAR TREE DRIVE
NOVELTY OH  44072-9615

ANTONIA TRACY &
JAMES J TRACY JT TEN
8671 SUGARTREE
RUSSELL TOWNSHIP OH  44072-9615

CALVIN G TRACY
7753 W SKYLINE DR
HARRISBURG PA  17112-3846

CAROL A TRACY
660 CRESENT AVE
BUFFALO NY  14216-3403

DEBRA L TRACY
1015 N SCOTT APT 10 1/2
BELTON MO  64012-1486

DONALD F TRACY
71 OAK VALLEY DR
ST PETERS MO  63376-3746

GEORGE J TRACY &
JACQUELINE TRACY JT TEN
26 1/2 W GREAT LAKES
RIVER ROUGE MI  48218-1223

GEORGE S TRACY
1912 CONDE
JANESVILLE WI  53546-5738

HELEN M TRACY
2727 CROWN POINT CIRCLE APT 204
ANDERSON IN  46015-1348

HOWARD W TRACY
745 N 300 W
GREENFIELD IN  46140-7980

J STEPHEN TRACY
30602E COUNTY ROAD 900N
MASON CITY IL  62664

JAMES E TRACY
203 CHEYENNE CIR
SCOTT LA  70583-5611

JAMES E TRACY &
ISABELLE M TRACY JT TEN
7913 WOODRUFF DR
ORLAND PARK IL  60462-5072

JAMES M TRACY
24 PASSAIC AVE
LOCKPORT NY  14094-2016

JOAN A TRACY RICHARD C TRACY
DAVID P TRACY & MARILEE A
STREITZ JT TEN
202 47TH AVENUE DR W APT 331
BRADENTON FL  34207-2137

JOHN A TRACY
3 COVE RD
LYME CT  06371

JOHN J TRACY
1042 MAPLE ST
ALBION MI  49224-1184

JUDI TRACY
16952 HWY 104
SILVERHILL AL  36576-3908

JULIA KETCHAM TRACY
3208 PINECREST CT
ALBINGTON MD  21009-2627

KATHRYN M TRACY
12381 HOOKER RD
HONOR MI  49640-9706

KENNETH M TRACY
52 WELBECK STREET
LONDON W1M 7HE

KEVIN M TRACY
41 ATLANTIC AVE
WYNANTSKILL NY  12198

LINDA L TRACY
608 KENSINGTON
FLINT MI  48503-2061

MARGARET M TRACY
19830 W TWELVE MILE RD 32
SOUTHFIELD MI  48076-2545

MARILYN H TRACY
20128 VALHALLA SQUARE
ASHBURN VA  20147

MICHAEL L TRACY
RR 1 BOX 428
SPENCER IN  47460-9745

MICHAEL L TRACY &
SANDRA L TRACY JT TEN
30 BAY HILL CIR
BROWNSBURG IN  46112-8251

MICHAEL L TRACY JR
6654 MAPLE GLEN DR
INDIANAPOLIS IN  46250

MICHEAL TRACY
TR U/A
DTD 12/10/86 MARGRET BOLTON
TRUST
RR 1 BOX 428
SPENCER IN  47460-9745

NANCY C TRACY &
HOWARD W TRACY JT TEN
745N 300W
GREENFIELD IN  46140-7980

OMER CHARLES TRACY
645 SUMMIT RIDGE DRIVE
MILFORD MI  48381-1681

OMER F TRACY JR
3331 RAIBLE AVE
ANDERSON IN  46011-4725

PAUL TRACY
43 NORTH ST
BOX 367
NORTH BRANFORD CT  06471-1420

PAUL B TRACY
19 GROSVENOR ST
LOCKPORT NY  14094-2224

TRACY R ACKERMAN &
CONSTANCE C ACKERMAN
TR ACKERMAN FAM TRUST UA 06/09/98
1200 W PLACITA QUIETA
GREEN VALLEY AZ  85614-1336

RICHARD W TRACY
2180 E PARKWOOD AVE
BURTON MI  48529-1768

SANDRA R TRACY &
RICHARD J TRACY JT TEN
1400 FAIRWAY CT
DEARBORN MI  48124-1735

THOMAS E TRACY
4276 US HIGHWAY 441 S 200
OKEECHOBEE FL  34974-6255

WILLIAM BRISTOL TRACY
902-9TH AVE S
NAPLES FL  34102-8227

WILLIAM M TRACY JR
15 MOUNTAIN VIEW
STANDISH ME  04084-6020

WILLIAM M TRACY JR &
MARY L TRACY JT TEN
15 MOUNTAIN VIEW
STANDISH ME  04084-6020

ANGELA C TRACZ
5213 MEADOWLARK LANE
HALES CORNERS WI  53130-1068

TIMOTHY A TRACZ
CUST JILLIAN TRACZ
UTMA WI
5213 MEADOWLARK LANE
HALES CORNERS WI  53130-1068

TIMOTHY A TRACZ
CUST LAUREN TRACZ
UTMA WI
5213 MEADOWLARK LANE
HALES CORNERS WI  53130-1068

TIMOTHY A TRACZ &
CHERYL A TRACZ JT TEN
5213 MEADOWLARK LANE
HALES CORNERS WI  53130-1068

HELEN C TRACZYK
8807 DIXIE
DETROIT MI  48239-1537

JANICE D TRADOR
1380 BALDWIN
PONTIAC MI  48340-1918

ROY L TRADOR
1380 BALDWIN AVE
PONTIAC MI 48340-1918

INGRID TRAEG
43 PENNSYLVANIA AVE
MASSAPEQUA NY 11758-4839

DALE R TRAEGER
876 STATE ROUTE 61
APT 2
MARENGO OH 43334-9215

MARY V TRAEGER
CUST KRISTINA
TRAEGER ROEPKE UGMA AZ
BOX 76
MARLBOROUGH MA 01752-0076

LILLIAN TRAER
80 HOWARD ST
MIRAMICHI NB E1N 1V8

BOBBY D TRAFFANSTED
2500 MANN RD LOT 79
CLARKSTON MI 48346-4245

JEANNE TRAFFORD
7240 SW 100TH AVE
MIAMI FL 33173-4636

A F TRAFTON
2100 CHESTNUT AVE
MANHATTAN BEACH CA 90266-2933

ROGER D TRAFTON &
JOAN A TRAFTON JT TEN
1401 CARRILLO STREET
THE VILLAGES FL 32159-0219

STELLA P TRAGAS &
ANGELO P TRAGAS JT TEN
707
6801 INDIAN CREEK DR
MIAMI FL 33141-3865

FRANCES TRAGER
303 RODMAN AVE
JENKINTOWN PA 19046-2014

MISS MAXINE LOIS TRAGER
9517 TOURNAMENT CANYON DR
LAS VEGAS NV 89144-0823

WARREN TRAGER &
RUTH TRAGER JT TEN
610 BOSTWICK AVE
DAYTONA BEACH FL 32118-4873

LINDA L TRAGESER
CUST GREGORY LEWIS TRAGESER
UTMA MD
113 QUINCY STREET
CHEVY CHASE MD 20815-3320

GREGORY E TRAGESSER
3625S 500W
TIPTON IN 46072-8993

MICHAEL E TRAGESSER
201 PRAETORIAN CT
WILMINGTON OH 45177-9010

MOLLIE LUE TRAGGIS
61 CLEVELAND WAY
BUZZARDS BAY MA 02532-4412

KELLY A TRAGIS
4215 SMITH CROSSING RD
FREELAND MI 48623-9438

DOROTHEA S TRAGLE
TR DOROTHEA S TRAGLE TRUST
UA 3/4/00
3250 WALTON BLVD APT 224
ROCHESTER HILLS MI 48309

LEWIS L TRAHAN
123 RIGG ST
PETERSBURG WV 26847-1641

WILLIAM G TRAHER
37569 HURON PTE DR
MT CLEMENS MI 48045-2822

THOMAS H TRAHMS
BOX 183
JANESVILLE MN 56048-0183

ALPHONSO TRAIL &
LA BLANCE TRAIL JT TEN
4198 FEINER DR
CLEVELAND OH 44122-6869

BONITA TRAIL
1035 CHENONCEAUX DR
MARION OH 43302-6734

CARROLL C TRAIL &
OMI C TRAIL JT TEN
205 N BONNIE BRAE APT 113
DENTON TX 76201-3770

GARY P TRAIL
23 CHARLES ST
BRISTOL CT 06010-5549

JERRY W TRAIL
9214 AVONDALE ROAD
BALTIMORE MD 21234-3226

RICHARD W TRAIL
BOX 460
SPRING CITY TN 37381-0460

ROLAND R TRAILOR &
COLETTE B TRAILOR JT TEN
19 BAILEY HEIGHTS
NORWICH CT 06360-1645

MISS AUDREY C TRAIN
1987 WINDOVER ROAD
PASADENA CA 91107-1249

BARBARA J TRAIN
8000 W FLORISSANT AVE
SAINT LOUIS MO  63136-1414

CHRISTOPHER H TRAIN
11 ROBIN DR
CARMEL NY  10512-5056

DAVID PETER TRAIN &
JENNIFER ELIE TRAIN JT TEN
75 HALL PL
GROSSE POINTE FARM MI
48236-3804

GEORGE F TRAIN
7149 GAMELORD DRIVE
SPRINGFIELD VA  22153-1317

ROBERT M TRAIN
140 NORTHWOOD DRIVE
ROCHESTER NY  14612-3022

FRANK TRAINA
3412 CYPRESS WAY
RENO NV  89502-7908

BARBARA LEE TRAINER
1300 FIELDPOINT DR
WEST CHESTER PA  19382-8229

EDWARD J TRAINER
216 BRUCE ROAD
WASHINGTON CROSSING PA  18977

ANITA C TRAINOR
446 MANOR RIDGE RD
PELHAM MANOR NY  10803-2316

DAVID M TRAINOR &
MARGARETE S TRAINOR JT TEN
STAR ROUTE
SANTA FE MO  65282

DOLORES L TRAINOR
13207 SPRECHER AVE
CLEVELAND OH  44135-5045

KENNETH E TRAINOR &
MARILYN A TRAINOR JT TEN
140 MARENGO AVE APT 502
FOREST PARK IL  60130-1317

LELAND E TRAINOR
2350 N SHELDON ROAD
SANDUSKY MI  48471

MARGARET TRAINOR
37 CHESTNUT STREET
POTSDAM NY  13676-1801

MARGARET C TRAINOR
763 N MAIN STREET
PONTIAC IL  61764-1322

MARILYN A TRAINOR &
KENNETH E TRAINOR JT TEN
140 MARENGO AVE APT 502
FOREST PARK IL  60130-1317

NEIL TRAINOR
1675 CONCORDIA STREET
WAYZATA MN  55391-9317

RUSSELL S TRAINOR &
JANET L TRAINOR JT TEN
1937 PASTORAL LANE
HANOVER PARK IL  60103-6742

THOMAS P TRAINOR III &
PAO CHU TRAINOR JT TEN
904 ENFIELD WAY
SEVERN MD  21144

THOMAS W TRAINOR
3321 STEWART LAKE RD
MONROE GA  30655-5745

VELJANKA TRAJKOVSKA
42238 GREENWOOD DRIVE
CANTON MI  48187-3617

KRUNE TRAJKOVSKI
5280 CRYSTAL CREEK LN
WASHINGTON MI  48094-2671

VERA TRAJKOVSKI
5046 HOMESTEAD DR
STERLING HTS MI  48314-1949

ANTHONY T TRAKIMAS &
WINIFRED B TRAKIMAS JT TEN
110 THE VILLAGE 505
REDONDO BEACH CA  90277-2553

MARGARET M TRAKIMAS
2170 MEETING HOUSE RD
CINNAMINSON NJ  08077-3751

ALFRED J TRAKUL &
DWAYNE D TRAKUL JT TEN
9164 MORNING WALK LANE
CORDOVA TN  38018

DWAYNE D TRAKUL &
CAROL J TRAKUL JT TEN
9164 MORNING WALK LANE
APT 104
CORDOVA TN  38018

GRETCHEN C TRAME
5249 POLEN DR
KETTERING OH  45440-2559

RHONDA E TRAMEL
520 JULIE RD
BOLINGBROOK IL  60440-1336

DORLEEN J TRAMILL
4371 NORTH OLNEY
INDIANAPOLIS IN  46205-2565

JOSEPH W TRAMMEL &
JANE F TRAMMEL JT TEN
4728 HERMITAGE RD
VIRGINIA BEACH VA  23455-4032

BERTHA TRAMMELL
16255 INVERNESS
DETROIT MI  48221-3106

BETTY MOLLER TRAMMELL
CUST DENNIS WARREN
TRAMMELL U/THE CAL UNIFORM
GIFTS TO MINORS ACT
7431 SAN CARPINO
GOLETA CA  93117-1212

DERRICK K TRAMMELL
23181 CLOVER LAWN
OAK PARK MI  48237-2402

EDNA M TRAMMELL
3410-A BOLIVAR ST
ALTON IL  62002

JOSEPH E TRAMMELL JR
BOX 773
PINE KNOT KY  42635-0773

LARRY O TRAMMELL
122 THORPE
PONTIAC MI  48341

LAWRENCE TRAMMELL
7366 OAKVILLE RD R 1
MILAN MI  48160

LEWIS OLIN TRAMMELL
202 NEWTON DR
FORSYTH GA  31029-8508

LEWIS OLIN TRAMMELL &
LOVENA W TRAMMELL JT TEN
202 NEWTON DRIVE
FORSYTH GA  31029

WENDELL S TRAMMELL
18141 SUNNYBROOK AVE
LATHRUP VILLAGE MI  48076-3432

WILLIAM B TRAMMELL
282 LAKEPOINT DR
SOMERSET KY  42503-4795

DOMINIC R TRAMONTANA
3703 LYNTZ TOWNLINE RD
LORDSTOWN OH  44481-9240

EMANUEL J TRAMONTANA
12 WHITMAN RD
TRENTON NJ  08619-1434

ANTOINETTE M TRAMONTIN
30468 DIAMONTE LN
RANCHO PALOS VERDES CA
90275-6397

FULVIO TRAMONTINA
CUST DANIELA TRAMONTINA UGMA NJ
20 EDGE HILL CIRCLE
MONNROE CT  06468

FULVIO TRAMONTINA
CUST MANUELA TRAMONTINA UGMA NJ
20 EDGE HILL CIRCLE
MONROE CT  06468

STANLEY J TRAMPUS
750 CHERITON DRIVE
HIGHLAND HEIGHTS OH  44143-3013

ERICA TRAMUTA
1103 SHAW DR
FORT WASHINGTON PA  19034-1726

SALVATORE S TRAMUTA
BOX 32
ROTTERDAM JUNCTION NY
12150-0032

ANH T TRAN
11202 ANABEL AVE
GARDEN GROVE CA  92843-3650

CHAN NGOC TRAN
2304 S DESERT CASSIA
RIDGECREST CA  93555

DAVID A TRAN
2000 NW 47TH ST
OKLAHOMA CITY OK  73118-1908

HIEN V TRAN
1480 AUDUBON DR
BROWNSBURG IN  46112-8321

KIM-TUYEN T TRAN
14110 AVON GATE LANE
HOUSTON TX  77082

LIEM G TRAN
887 GROVECREST
ROCHESTER MI  48307-2887

LONG V TRAN
1 BASS WOOD DR
WICHITA FALLS TX  76310-3471

MAI N TRAN
183 MT RIDGE CIR
ROCHESTER NY  14616-4846

MANH D TRAN
13051 OSBORNE ST APT 603
DEARBORN MI  48126-4015

PHUC V TRAN
6117 WINDCHARME AVE
LANSING MI  48917-1279

TAM T TRAN
2485 HOUGHTON HOLLOW DR
LANSING MI  48911

THOMAS I TRAN
5160 BURLINGAME AVE SW
WYOMING MI  49509-4906

TUAN Q TRAN
4447 N COLLEGE AVE
INDIANAPOLIS IN  46205-1933

VAN NHUT TRAN
5009 HYDE PARK DR
FREMONT CA  94538-3900

JOHN E TRANBARGER
463 CO RD 3450
MOUNTAIN VIEW MO  65548-7345

WILBUR B TRANBARGER
4930 W 8TH ST RD
ANDERSON IN  46011-9758

PATRICK L TRANCHANT
R 1 DANVILLE ST
WESTVILLE IL  61883-1013

ANTON C TRANCHINA
60121 OAKLAWN AVE
LACOMBE LA  70445-3889

KAREN TRANCHINA
C/O ROBERT BROWNING
1350 JANE LACY LANE
NEW SMYRNA BEACH FL  32168

KEVIN J TRANCHITA
13707 FOXMOOR DR
HOUSTON TX  77069-2714

EUNICE TRANES
105 PLATT AVE
NORWICH CT  06360-3628

GEORGE TRANFIELD
270 LOGAN DR
HATFIELD PA  19440-3337

ANGELO F TRANI
1050 S JEFFERSON ST
ALLENTOWN PA  18103-3869

MATTHEW H TRANNON
3705 DUPONT
FLINT MI  48504-2261

TRANSAMERICA INSURANCE CO CUST
KENNETH W FRY AC 770-000221
15118 NATION RD
KEARNEY MO  64060-8314

TRANSHARE CO
ATTN PEMBERTON HOUSTON
WILLOUGHBY COMMERCE CT E
TORONTO ON  M5L 1A7

TRANSIT CEMETERY A CORP
CLINTON A WEAVER PRESIDENT
2111 KENT ROAD
KENT NY  14477-9785

EMILY K TRANSOU
3704 WEDGEDALE PL
GREENSBORO NC  27403-1068

WARREN C TRANSOU
631 PHILLIPS
PONTIAC MI  48342-2548

ROBERT W TRANT
48 EDGEWATER DR
BLACKSTONE MA  01504-1913

DIANE M TRANTER
2450 EAST 6TH ST APT 12
LONG BEACH CA  90814

KATHLEEN F TRANTOLO
44 PRATTLING POND ROAD
FARMINGTON CT  06032-1804

B GREGORY TRAPANI
CUST BENNETT PAUL TRAPANI
UTMA IL
110 N LINCOLN LN
ARLINGTON HTS IL  60004-6267

B GREGORY TRAPANI
CUST MICHAEL HUFFINGTON TRAPANI
UTMA IL
151 W WING ST APT 902
ARLINGTON HTS IL  60005-5819

FRANK P TRAPANI
41 GOEKE DRIVE
TRENTON NJ  08610-1123

MARGARET TRAPHAGEN
512 SCOTT DRIVE
HARRISBURG PA  17112-2247

KATHRYN A TRAPNELL &
BUEL L TRAPNELL JR &
K DIANE LEFRANC JT TEN
8887 SARASOTA
REDFORD MI  48239-1548

A PATRICIA TRAPP &
RICHARD G TRAPP JT TEN
6986 ONE HUNDRED TWENTY FIRST
AVE
FENNVILLE MI  49408

CHARLES J TRAPP
6725 BUNCOMBE RD APT 108
SHREVEPORT LA  71129-9453

JOAN TRAPP
702 GALLOPING HILL RD
ROSELLE PARK NJ  07204-1723

JOHN R TRAPP
12524 SADDLE HORN CIR
STRONGVILLE OH  44136-9241

KLAUS B TRAPP
LILIENWEG 8
D-64560 RIEDSTADT ZZZZZ

KLAUS BERND TRAPP
LILIENWEG 8
D-64560 RIEDSTADT ZZZZZ

RICHARD G TRAPP &
ALICE PATRICIA TRAPP JT TEN
6986 ONE HUNDRED TWENTY FIRST
AVE
FENNVILLE MI  49408

TIMOTHY J TRAPP
8708 BAILEY DRIVEN E
ADA MI  49301-9636

DENNIS H TRAPPE
4402 WINDING WAY
FORT WAYNE IN  46835-1471

KENNETH TRAPPE
36470 AUDREY RD
NEW BALTIMORE MI  48047-5564

VIOLET R TRAPPINA &
JOHN L TRAPPINA JT TEN
2300 S 11TH AVE
NORTH RIVERSIDE IL  60546-1125

JAMES M TRAPSKIN &
SUSAN E TRAPSKIN JT TEN
2205-30TH AVE SOUTH
MINNEAPOLIS MN  55406-1441

BENJAMIN TRASEN
220 MADISON STREET
DENVER CO  80206-5407

DALE R TRASK
3827 EUNICE AVENUE
WILMINGTON DE  19808-4614

RICHARD A TRASK
PO BOX 1052
RALLS TX  79357

RONALD E TRASK &
LESLIE A TRASK JT TEN
4630 DOTY EAST RD
SOUTHINGTON OH  44470-9706

LEO S TRASKO &
JANINA TRASKO JT TEN
3522 MELODY LANE E
KOKOMO IN  46902-3982

LEONARD LEE TRASKO
811 JACKSON AVE
NORTH AUGUSTA SC  29841-3294

DINA S TRASKOS
3791 ALDENBRIDGE CIR
HIGHLANDS RANCH CO  80126-8870

LARRY L TRASKOS &
C FAYE TRASKOS JT TEN
42884 BEMIS ROAD
BELLEVILLE MI  48111-8828

JON T TRASKY
6040 ROOSEVELT STREET
COOPERSVILLE MI  49404-9409

THEODORE M TRATHEN
30882 LORAIN RD
NORTH OLMSTED OH  44070

ABRAHAM TRAUB &
SALA TRAUB JT TEN
133 DELTA
AMHERST NY  14226-2043

EDWARD J TRAUB &
FRANCES C TRAUB JT TEN
3900 W RIVERSIDE AVE
MUNCIE IN  47304-3155

GREGORY TRAUB
65 GREY FOX CT
GRAND BLANC MI  48439-8176

KATHLEEN A TRAUB
44 WOODSTONE CT
BUFFALO GROVE IL  60089-6757

MARIE J TRAUB
TR REVOCABLE TRUST 06/15/92
U/A MARIE J TRAUB
785 EVERGREEN ST
MENLO PARK CA  94025-5720

NORMAN L TRAUB
811 PEMBROOK CT
AIKEN SC  29803

NORMAN L TRAUB &
DIANE E TRAUB JT TEN
811 PEMBROOK CT
AIKEN  29803-3766

ROBERT B TRAUB &
RUTH E TRAUB JT TEN
ALL LINE ELECTRIC COMPANY
520 QUAIL HOLLOW DRIVE 100
WHEELING IL  60090-3226

ROSEMARY TRAUBERT
6349 LENNON COURT
COLUMBUS OH  43213-3452

JACK L TRAUFLER &
VIRGINIA TRAUFLER JT TEN
6265 TROY-URBANA RD
CASSTOWN OH  45312-9785

CONRAD W TRAUGHBER
2400 WORTHING DR
TROY OH  45373-8455

GLEN T TRAUGHBER
539 J FOSTER RD
SCOTTSVILLE KY  42164-6213

LYNN C TRAUSSI
464 IRONWOOD TRAIL
HUNTINGTON CT  06484

BONNIE L TRAUT
101 PEAVEY LN 103
WAYZATA MN  55391-1535

MISS ANN JAMIE TRAUTMAN
27205 SE 146TH STREET
ISSAQUAH WA  98027-8391

CRAIG G TRAUTMAN
4967 HATTRICK ROAD
RAVENNA OH  44266-8868

EDITH L TRAUTMAN
4212 VENICE RD
SANDUSKY OH  44870-1666

MISS KATHLEEN TRAUTMAN
4421 CUSHING ST
METAIRIE LA  70001-3403

YVONNA L BARRETT TRAUTMAN
28 CHIPPEWA DR
MILAN OH  44846-9762

CONSTANCE TRAUTWEIN
CUST AMANDA TRAUTWEIN
UGMA NY
729 ST LAWRENCE AVE
BUFFALO NY  14216-1616

RICHARD L TRAUTWEIN
1637 WILLIAMS AVE
BALTIMORE MD  21221-2922

TODD W TRAUTWEIN
4461 VALLEY BROOK DRIVE
ENGLEWOOD OH  45322-3621

ANTHONY M TRAVAGLINI
151 CONGRESS ST
MILFORD MA  01757-3716

DEAN S TRAVALINO &
ELIZA WILLIAMS FRASER JT TEN
105 SPRING ST
SOUTH SALEM NY  10590-1422

JOE A TRAVARCA &
CLARA TRAVARCA JT TEN
19200 KILDEER AVE
CLEVELAND OH  44119-2764

DOROTHY N A TRAVASSOS
46 PURITAN RD
WATERTOWN MA  02472-2230

BARBARA J TRAVER
3740 SE WASHINGTON
PORTLAND OR  97214

CLAYTON L TRAVER III
3811 JERSEY RIDGE ROAD
DAVENPORT IA  52807-1416

DAVID L TRAVER
7328 SEVEN MILE RD
FREELAND MI  48623

DOUGLAS PAUL TRAVER
3712 DOUGLAS
FLINT MI  48506-2424

KEITH M TRAVER &
AMY L TRAVER JT TEN
1192 TROTWOOD BLVD
WINTER SPRINGS FL  32708-5176

KEITH MARK TRAVER
1192 TROTWOOD BLVD
WINTER SPRINGS FL  32708-5176

ROBERT L TRAVER
161 HORSE CREEK RD
RUTLEDGE AL  36071-3719

BRUCE E TRAVERS
13 CRESCENT ROAD
SPRINGFIELD NJ  07081-1509

CONSTANCE C TRAVERS
1512 VICTOR AVE
LANSING MI  48910-2565

DANIEL P TRAVERS
8129 N STATE RT 94
WESTALTON MO  63386-1001

GAIL TRAVERS
245 N 20 ST
SURF CITY NJ  08008-5463

MARGARET TRAVERS
C/O DIANE ERRICK
52 HEMLOCK DR
PARAMUS NJ  07652-3312

VIRGINIA B TRAVERSE &
ROBERT T TRAVERSE JT TEN
3326 DECATUR ST
PHILADELPHIA PA  19136-3022

JAMES F TRAVI
TR JAMES F TRAVI TRUST
UA 01/24/05
691 SEARLS RD
AMBOY IL  61310

KENNETH R TRAVIER
1718 GLENROSE AVE
LANSING MI  48915-1521

FRANK TRAVIGLIA JR &
LINDA F TRAVIGLIA JT TEN
3318 SNOWGLEN LANE
LANSING MI 48917-1733

THOMAS W TRAVILLIAN
253 HARLESS RD
CORRYTON TN 37721

WILLIAM J TRAVILLIAN
9305 SUE LANE
SWARTZ CREEK MI 48473-8548

WILLIAM J TRAVILLIAN &
ELIZABETH L TRAVILLIAN JT TEN
9305 SUE LANE
SWARTZ CREEK MI 48473-8548

ALBERT V TRAVIS &
VERONICA D TRAVIS JT TEN
5988 E HOHNKE RD
CEDAR MI 49621-9607

ARLENE A TRAVIS
5001 FIVE LAKE RD
NORTH BRANCH MI 48461

ARTHUR R TRAVIS
328 CHRISTINA CT
PLEASANTON CA 94566-7122

BILLIE C TRAVIS
4123 HARBOR HILLS RD
CHATTANOOGA TN 37416-1716

CHARLES P TRAVIS
1465 50TH ST SW
WYOMING MI 49509-5001

CHRISTINE TRAVIS
38 HARRISON STREET
CROTON ON HUDSON NY 10520

DAVID TRAVIS
29670 PLEASANT TRAIL
SOUTHFIELD MI 48076-1827

DOROTHY M TRAVIS
37462 GIAVON ST
PALMDALE CA 93552-4701

ELEANOR M TRAVIS
33299 DUNES COURT
LEWES DE 19958

GALE O TRAVIS
206 N MAIN
CLAY CITY IN 47841-1013

GEORGE R TRAVIS II
1950 CARPENTER BRIDGE RD
COLUMBIA TN 38401-7610

GLENDYL R TRAVIS
2508 CHICAGO RD
WARREN MI 48092-1041

H TRAVIS
148 LINDSEY AVE
BUCHANAN NY 10511-1610

HEWITT M TRAVIS
13201 FOREST DR
BOWIE MD 20715-4395

JAMES OTIS TRAVIS
521 E GILLESPIE AVE
FLINT MI 48505-3891

JAMES W TRAVIS JR
507 SCHOOL LANE
REHOBOTH BEACH DE 19971-1801

JANEL M TRAVIS &
MICHAEL C TRAVIS JT TEN
720 N WHRICH ST
WHRICHSVILLE OH 44683

JOHN E TRAVIS
5557 BUENA VISTA
CLAIM 20
MARGATA FL 33063

JULIUS TRAVIS
28555 PIERCE ST
SOUTHFIELD MI 48076-7315

JULIUS TRAVIS &
BEVERLY TRAVIS JT TEN
28555 PIERCE
SOUTHFIELD MI 48076-7315

KATHERINE K TRAVIS
2355 FAIRWAY DR
BATON ROUGE LA 70809-1306

KEITH TRAVIS
80 ROCKMART DR N W
ATLANTA GA 30314-2404

LAURA D TRAVIS
141 12TH ST NE APT 7
WASHINGTON DC 20002

LIONEL TRAVIS
16939 MERRIMEN L A I
LIVONIA MI 48154-3115

LISA ANN TRAVIS
205 GOVERNORS LN
ZIONSVILLE IN 46077

LOUIS P TRAVIS
2038 WALNUT AVE
HOLMES PA 19043-1214

MARGARET G TRAVIS
ROUTE 1 2265 DENNIS RD
WILLIAMSTON MI  48895-9745

MARY TRAVIS
1156 ELMWOOD DR
ABILENE TX  79605-3935

MICHAEL D TRAVIS
1191 CHERRYLAWN
PONTIAC MI  48340-1705

RUTH TRAVIS
26 FAIRWAY E
SAYVILLE NY  11782-3046

SALLY C TRAVIS
183 BIRGHTWOOD RD
EDEN NC  27288-7525

THOMAS J TRAVIS
BOX 52
BEATRICE AL  36425-0052

TRACY A TRAVIS
170 WEST CHESTER AVE
BOX 532
VERPLANCK NY  10596

VALERIE TRAVIS
1127 MARKLEY STREET
NORRISTOWN PA  19401-3230

VERA L TRAVIS
8890 SUSSEX
DETROIT MI  48228

WARREN A TRAVIS &
CONNIE L TRAVIS JT TEN
4237 NAVAJO TRAIL
JAMESTOWN OH  45335-1331

WINSTON TRAVIS JR
5580 MAPLE PARK DR 2
FLINT MI  48507-3905

YVONNE A TRAVIS
G 5454 WEBSTER RD
FLINT MI  48504

F TRAVISANO
15878 WEST SUMMERWALK DR
SURPRISE AZ  85374-4705

ELEANOR W TRAVNIKOFF
4672 SIERRA MADRE
WICHITA FALLS TX  76310-2568

LORRAINE WINK TRAWICK
4922 EAST BEVERLY MAE
SAN ANTONIO TX  78229-4938

BENON JOHN TRAWINSKI
3440 WESTBURY RD
MOUNTAIN BROOK AL  35223-1438

ERNA E TRAXLER
1886 E PREVO ROAD
LINWOOD MI  48634-9494

JULIA P TRAXLER
BOX 9158
GREENVILLE SC  29604-9158

VICKIE L TRAXLER
1119 ELLIS AVE
JACKSON MS  39209-7325

WILLIAM L TRAXLER
4833 BAXMAN RD
BAY CITY MI  48706-2656

CHRISTINA TRAYCOFF
BOX 205 R
DESOTO TX  75123-0205

CHARLES A TRAYER
8672 E BUTTERFLY LN
WHITE CLOUD MI  49349-9575

WALTER A TRAYERS
2151 MICKANIN RD
N HUNTINGDON PA  15642-8711

BENNIE C TRAYLOR
1038 COACH ROAD
HOMEWOOD IL  60430-4145

DOROTHY H TRAYLOR
BOX 165
AURORA NE  68818-0165

ELWOOD W TRAYLOR
2032 NEELYS BEND RD
MADISON TN  37115-5814

HELEN E TRAYLOR
2352 BROADWAY
GRAND JUNCTION CO  81503-1477

JANICE M TRAYLOR
3227 E 27TH
KANSAS CITY MO  64127-4226

JOE P TRAYLOR
2901 BU 83
BOX 145
MC ALLEN TX  78501

LAURANCE D TRAYLOR
3421 CARRIAGE
FOREST HILLS TX  76140

MARY A TRAYLOR
CUST ALLISON
MURRAY TRAYLOR UTMA AR
2025 TOPS RD
NORTH LITTLEROCK
N LITTLE ROCK AR  72116-7454

SAMUEL A TRAYLOR
140 BYRAM BLVD
MARTINSVILLE IN  46151-1317

WM P TRAYLOR
PO BOX 20387
HOUSTON TX  77225

REUBEN TRAYNHAM
341 W SAXET
CORPUS CHRISTI TX  78408-3348

ALICE M TRAYNOR &
FRANK A TRAYNOR JT TEN
60-15 FRESH POND ROAD
MASPETH NY  11378-3472

FRANK A TRAYNOR JR
60-15 FRESH POND RD
MASPETH NY  11378-3472

HELEN M TRAYNOR
122 INVERNESS DRIVE
PITTSBUGH PA  15237-4773

NOREEN E TRAYNOR
963 MAPLE LANE
BARTLETT IL  60103-5646

VINCENT F TRAYNOR
TR VINCENT F TRAYNOR LIVING TRUST
U/A
DTD 6/2/04
2142 W 111TH ST UNIT D
CHICAGO IL  60643

WILLIAM E TRAYNOR
6151 BRITTANY AVE
NEWARK CA  94560-1714

WM H TRAYNOR &
EUGENIA L TRAYNOR JT TEN
1529 N 27TH PLACE
SHEBOYGAN WI  53081-2016

RICHARD W TRAYSER
BOX 504
MACKINAC ISLAND MI  49757-0504

CAROL A TRAYTE
6208 NELWOOD RD
PARMA HEIGHTS OH  44130-2333

RONALD W TRAYTE
6208 NELWOOD ROAD
PARMA HEIGHTS OH  44130-2333

HOWARD FRANKLIN TRAYWICK JR &
SHARON CLINE TRAYWICK JT TEN
104 NANCY HANKS PLACE
BELMONT NC  28012-9579

L S TRBOVICH
3305 S WISCONSIN AVE
BERWYN IL  60402-3351

MISS ARLINE TREACY
375 SADDLE RIVER ROAD
MONSEY NY  10952-5026

LILLIAN TREACY
375 SADDLE RIVER ROAD
MONSEY NY  10952-5026

LILLIAN TREACY &
MISS ARLINE TREACY JT TEN
375 SADDLE RIVER ROAD
MONSEY NY  10952-5026

LYNN A TREACY
2621 LONGFELLOW DR
WILMINGTON DE  19808-3733

PHILIP E TREACY
22300 PETERSBURG
EAST POINTE MI  48021-2682

PHILIP E TREACY &
VIRGINIA TREACY JT TEN
22300 PETERSBURG
EAST POINTE MI  48021-2682

NATALIE TREADAWAY
13 S PENOBSCOT CT
SIMPSONVILLE SC  29681-4315

BRUCE A TREADWAY
7396 SOUTH MORRISH ROAD
SWARTZ CREEK MI  48473-7624

CARL S TREADWAY
236 KINTYRE DRIVE
OXFORD MI  48371-6024

JAMES O TREADWAY
1623 W 1650 N
SUMMITVILLE IN  46070-9678

JOE T TREADWAY
13 BELLWOOD DR
SWARTZ CREEK MI  48473-8283

JOHN L TREADWAY
1205 S LINCOLN ST
BLOOMINGTON IN  47401-5849

MARY MCCORMAC TREADWAY
1217 MAY ST
ALBEMARLE NC  28001-4726

PATRICIA A TREADWAY
1533 KUDU STREE
MIDWEST CITY OK  73110-1017

SARABELLE C TREADWAY
2 WESTBROOK CIR
LITTLE ROCK AR  72205-2259

CHARLES S TREADWELL &
MARGARET M TREADWELL JT TEN
BOX 382095
GERMANTOWN TN  38183-2095

CHARLES SWIFT TREADWELL
BOX 382095
GERMANTOWN TN  38183-2095

ELISA NAVARRA TREADWELL
BOX 24
PHOENIX NY  13135-0024

HIRAM E TREADWELL
6220 SHADBURN FERRY ROAD
BUFORD GA  30518-1318

JOE A TREADWELL &
DEBORAH L TREADWELL JT TEN
6976 WOODBANK DR
BLOOMFIELD MI  48301-3720

MARY JO TREADWELL
6185 ORINOCO
INDIANAPOLIS IN  46227-4895

ROBERT L TREADWELL
19917 EVERGREEN
DETROIT MI  48219-2004

GRACE H TREANOR
64-55 82ND PLACE
MIDDLE VILLAGE NY  11379-2340

BONNIE YVONNE TREASE
1914 RED OAK DR
MANSFIELD OH  44904-1759

REBECCA L TREASE
CUST REID J HACKER
UTMA OH
8023 SOLITUDE DR
WESTERVILLE OH  43081-5813

TONY J TREASE
30200 STEPHENSON HWY
MADISON HEIGHTS MI  48071-1612

DARRELL L TREASTER
5601 YUCCA ROAD
HUTCHINSON KS  67502-3823

THERESA KREIOER TREASURE
145 OAKVIEW AVE
PITTSBURGH PA  15218

SECRETARY OF THE TREASURY
COMMISSIONER OF FINANCIAL
INSTITUTION UNCLAIMED PROPERTY
DIVISION 1996 REPORT
BOX 11855
SAN JUAN PR  00910-3855

WARD TREAT
2375 BANYON DR
DAYTON OH  45431

LINDA TREBBI
7710 INDIAN HILL RD
CINCINNATI OH  45243-3902

RICHARD L TREBER
11010 SW COTTONWOOD LANE
PORTLAND OR  97223-4222

ELIZABETH M TREBES
1111 MEADOW LARK DR
BALTIMORE MD  21227

EILEEN E TREBESCH
DUTTON MT  59433

DENNIS S TREBESH
778 LOCKMOORE COURT
ROCHESTER HILLS MI  48307-4227

ROBERT M TREBIL
332 DURAND AVE
TRENTON NJ  08611

HARRY M TREBING
TR HARRY M TREBING LIVING TRUST
UA 09/25/97
4568 MANITOU DR
OKEMOS MI  48864-2111

WANDA G TREBONI
1414 FIRWOOD DR
COLUMBUS OH  43229-3435

JOSEPH TRECATE
33 HILLWOOD DR
CHEEKTOWAGA NY  14227-3217

ANDREW TRECKER
4530 WENTWORTH AVE SO
MINNEAPOLIS MN  55409-1944

THEODORE M TRECKER
14745 TIMBERIDGE TRL
BROOKFIELD WI  53005-6418

DONALD J TREDENT &
CHRISTINE M TREDENT JT TEN
537 ALLEN AVENUE
ASHTABULA OH  44004-2533

JOHN H TREDER
2804 WESTVIEW
DODGE CITY KS  67801-2515

L DUTTON TREDICK
6430 EMERY RD
BOX 536
HONEYBROOK PA  19344

ROBERT J TREDIK &
FLORENCE L TREDIK JT TEN
319 ALCAZAR ST
ST AUGUSTINE FL  32080-3708

DELL R TREDINNICK &
BEVERLY M TREDINNICK JT TEN
DOYLESTOWN MEADOWS
303 W STATE ST APT 112
DOYLESTOWN PA  18901

WILLIAM TREDWELL &
FLORENCE I TREDWELL JT TEN
11717 LE HAVRE DR
POTOMAC MD  20854-3175

MARK ANTHONY TREE
125 W MILFORD ST
MOUNT UNION PA  17066-1920

MICHELE KAY TREE
C/O MICHELE K PAYNE
7671 SHOVERS CREEK ROAD
PETERSBURG PA  16669

HAZEL M TREECE
625 SE 651
KNOB NOSTER MO  65336-2206

ISABELLA C TREECE
1930 BIRKDALE DRIVE
COLUMBUS OH  43232-3028

JOHN GEORGE TREEN
427 SILVER SANDS WAY
BRICK NJ  08723-5728

CRAIG TREES
1654 WESTWOOD DR
ANDERSON IN  46011-1177

KATHLEEN H TREES
8813 MADISON AVENUE #310D
INDIANAPOLIS IN  46227

RONALD W TREESH
461 E 300 N
ANDERSON IN  46012-1211

DONALD P TREFETHEN &
PATRICIA E TREFETHEN JT TEN
165 LANDING RD
HAMPTON NH  03842

ERNEST H TREFETHEN &
BARBARA H TREFETHEN JT TEN
34 STONEYBROOK
HAMPDEN ME  04444-1623

NORMA J TREFFEISEN
44 WEST ST
WEST NYACK NY  10994-1925

THOMAS TREFIL JR
107 W TOWNSEND
ST JOHNS MI  48879-9200

ALBERT FRED TREFTZ
18068 EXCHANGE AVE
LANSING IL  60438-2212

RUSSELL L TREFZ
522 CHUCKAS CT E
GAHANNA OH  43230-6890

HARRY R TREGARTHEN
63 LAWRENCE LANE
BAY SHORE NY  11706-8623

GARY E TREGEA &
DIANE TREGEA JT TEN
2 IVAN COMMON
ROCHESTER NY  14624-4367

GERALD E TREGEA
120 WESTMAR DRIVE
ROCHESTER NY  14624-2542

CHARLES TREGEMBA &
BARBARA TREGEMBA JT TEN
6763 MAHOGANY PL
WEST JORDAN UT  84084-8180

JOHN D TREGEMBO &
BETTY M TREGEMBO JT TEN
11333 ASPEN DR
PLYMOUTH MI  48170-4526

JOHN D TREGEMBO
11333 ASPEN DRIVE
PLYMOUTH MI  48170-4526

WILLIAM D TREGLER
7109 RICHMOND
DARIEN IL  60561-4114

GREGG A TREGO
403 SUWANNEE CT
BEAR DE  19701-4806

MARCELLA M TREGO
328 N DILLWYN RD
NEWART DE  19711-5505

ERMINE J TREGONING
3122 GRANDVIEW BLVD
MADISON WI  53713-3438

ANTOINETTE M TREGRE
3753 SCOFIELD ST
METAIRIE LA  70002-1508

JAMES TREHARN
983 BENTON ROAD
SALEM OH  44460-1405

ROBERT L TREHARN
2960 COLLINGWOOD PL
YOUNGSTOWN OH  44515-5369

TODD C TREHARNE
2313 SHOSHONE DRIVE
BISHOP CA  93514

ROLAND J TREIBER
BOX 442
BATAVIA IL  60510-0442

JOAN M TREIBLEY
2701 PALMER AVE
BRISTOL PA  19007-5804

ROBERT D TREICHEL &
SHARON TREICHEL JT TEN
4341 DUPRIE RD
STANDISH MI  48658-9404

JEROME L TREICHLER
6018 CHESTNUT STREET
ZIONSVILLE PA  18092-2105

RICHARD J TREICHLER &
JENNIE M TREICHLER JT TEN
4 TOBY LANE
TRENTON NJ  08620-2604

R MICHELLE TREIDER
4800 BISHOPS CASTLE DR
MIDLAND TX  79705-1504

KENNETH G TREILING &
ELIZABETH E TREILING JT TEN
10 MARY VIEW DR
WYNANTSKILL NY  12198-8703

MARY COLLEEN TREINEN
1530 5TH ST
APT 508
SANTA MONICA CA  90401

RAINER TREITZ
ADAM OPEL AG
IPC C4-03
D-65423 RUSSELSHEIM ZZZZZ

DAVID TREJO
6907 N FISK AVE
KANSAS CITY MO  64151-1658

MAYMITA R TREJO
TR MAYMITA R TREJO LIVING TRUST
8717 UA 06/15/93
3716 N MARSHFIELD AVE
APT 1
CHICAGO IL  60613-3622

RAMIRO R TREJO
545 N CEDAR DR
MIDWEST CITY OK  73130-3017

WILLIAM C TREJO
299 LAKE MEADOW DR
WATERFORD MI  48327-1785

BESSIE N TRELA
1854 E 225TH ST
EUCLID OH  44117-2064

CASIMIR H TRELA
6872 NIGHTINGALE
DEARBORN MI  48127-2133

JOHN A TRELA
3 IVY STREET
BROWNS MILLS NJ  08015

JOSEPH R TRELA
9381 QUANDT
ALLEN PARK MI  48101-1586

MARIA TRELEASE
15 FERRIS ROAD
EDISON NJ  08817-3901

WALTER H TRELENBERG &
MARILYN E TRELENBERG JT TEN
BOX 1101
MINDEN NV  89423-1101

JAMES A TRELLA
28413 RUEHLE
SAINT CLAIR SHORES MI
48081-1577

PAULINE S TRELLI
150 GARFIELD RD
BRISTOL CT  06010-5307

BRIDGET LYNN TRELOAR
924 DEAN WAY
FORT MYERS FL  33919-3208

HOMER O TRELOAR &
BARABARA J TRELOAR JT TEN
19681-106TH SE
RENTON WA  98055-7355

HOMER O TRELOAR
CUST JULIE A TRELOAR UGMA WA
19681 106TH AVE S E
RENTON WA  98055-7355

HOMER O TRELOAR
CUST TODD N TRELOAR UGMA WA
19681-106TH SE
RENTON WA  98055-7355

JAMES L TRELOAR
W324 N 8243 NORTHCREST DR
HARTLAND WI  53029

MARK THOMAS TRELOAR
3301 CEDARHURST DR SW
DECATUR AL  35603-3113

NYLE L TRELOAR
10860 BIVENS RD
NASHVILLE MI  49073-9504

ROCQUE TREM
618 MANNERING RD
EASTLAKE OH  44095-2556

SANDRA TREM
618 MANNERING DR
EASTLAKE OH  44095-2556

KAREN TREMAIN
1051 BLUE RIDGE DR
CLARKSTON MI  48348-5210

ROBERT L TREMAIN
4957 HURRICANE RD
FRANKLIN IN  46131-7654

SUSAN TREMAIN
1410 KENSINGTON COURT
SOUTHLAKE TX  76092

JOHN L TREMAINE &
VIRGINIA TREMAINE JT TEN
BOX 79
TUMACACORI AZ  85640-0079

RICHARD L TREMAINE
1338 RELIEZ VALLEY RD
LAFAYETTE CA  94549-2647

ANNA G TREMALLO
24 JAQUE AVE
MORRIS PLAINS NJ  07960

RONALD D TREMAYNE &
JOYCE TREMAYNE TEN ENT
1 WEDGEWOOD WAY
DALLAS PA  18612-9198

DAVID W TREMBA
829 FAIRFIELD DR
YOUNGSTOWN OH  44512-6447

DOUGLAS J TREMBA
6724 MALLARD PARK DR
CHARLOTTE NC  28262

CYNTHIA R TREMBLAY
CASA MARIA
GREENWOOD VA  22943

DIANA D TREMBLAY
4368 QUEENS WAY
BLOOMFIELD MI  48304-3049

MARIE A TREMBLAY
5 JAMES ST
LISBON CT  06351

ROBERT D TREMBLAY
7293 GREEN VALLEY DR
GRAND BLANC MI  48439-8142

WILMA A TREMBLAY
7126 S LINDEN RD
SWARTZ CREEK MI  48473-9417

ALEXANDER TREMBLE
2457 5TH AVE
YOUNGSTOWN OH  44505-2223

PATRICIA A TREMBLEY
3145 S ATLANTIC #601
DAYTONA BEACH SHORES FL  32118

WILLIAM H TREMBLY JR
6400 RIVERSIDE DRIVE
BUILDING B
DUBLIN OH  43017-5197

THERESE A TREME &
WALLACE J TREME JT TEN
101 MAGNOLIA LANE FOREST PARK
MANDEVILLE LA  70471-3200

WALLACE J TREME JR &
THERESE A TREME JT TEN
101 MAGNOLIA LN FOREST PARK
MANDEVILLE LA  70471-3200

WALLACE J TREME JR
101 MAGNOLIA LANE
FOREST PARK
MANDEVILLE LA  70471

REAGAN ELIZABETH TREMEL
7790 CLYDE ROAD
FENTON MI  48430

MARY J TREMITI
102 COLLENTON DR
ROCHESTER NY  14626

TREMONT MEDICAL CLINIC SC
PENSION TR FOR DANIEL E
BAER U/A DTD 12/28/73
105 S LOCUST
BOX 187
TREMONT IL  61568-0187

CHRISTINA TREMONTE
233 MANSFIELD GROVE RD UNIT 201
EAST HAVEN CT  06512-4826

STEVEN M TREMPALA
4110 DAPHNE DR
ANDERSON IN  46013-2592

FLORENCE B TREMPE
1700 PARKSIDE
BURBANK CA  91506-2907

GLENDORA M TREMPER
BOX 1691
BONITA CA  91908-1691

KATRINA TREMPER
BOX 18
WALKER VALLEY NY  12588-0018

EDWARD F TRENA &
STEPHANIE S TRENA JT TEN
5725 DELLAGLEN AVE
PITTSBURGH PA  15207-2059

EDWARD F TRENA
5725 DELLAGLEN AVE
PITTSBURGH PA  15207-2059

MARK A TRENARY
10651 E 700 N
FOREST IN  46039

RUTH I TRENCHARD
13447 POMONA DR
FENTON MI  48430-1204

DOROTHY TRENCHER
1646 FIRST AVE APT 16G
NEW YORK NY  10028-4634

JANIE H TRENCHER
38 HAMPSHIRE DR
WARMINSTER PA  18974-1279

DOUGLAS H TRENDELL
9 EDWARDS DRIVE
WRIGHTSTOWN NJ  08562-1910

GLEN E TRENDELMAN
5820 WEST ROAD 100 NOR
BARGERSVILLE IN  46106

RAYMOND J TRENDLE SR
455 MC CONKEY DR
BUFFALO NY  14223-1135

ALBERT L TRENGOVE &
RUTH E TRENGOVE JT TEN
758 SEMINOLE BLVD
TARPON SPRINGS FL  34689-2435

GINETTE M TRENHOLM
1417 E ROWLAND AVE
WEST COVINA CA  91791-1246

RICHARD H TRENKAMP
20652 RD S
FT JENNINGS OH  45844-9125

CAMERON C TRENOR JR
537 DUMAINE ST 5
NEW ORLEANS LA  70116-3393

CECIL W TRENT
3557 PEBBLE CREEK CRT
MASON OH  45040

CYRUS ERVIN TRENT
4426 EASTWOOD DRIVE
SWARTZ CREEK MI  48473-8802

DENNIS M TRENT
1204 EAST M 61
GLADWIN MI  48624

DONALD J TRENT
199 CHURCH ST
ROMEO MI  48065-4608

DONALD J TRENT
4740 ELDER RD
VILLA RIDGE MO  63089-1424

DONALD J TRENT &
ELIZABETH K TRENT JT TEN
199 CHURCH ST
ROMEO MI  48065-4608

ELIZABETH K TRENT
199 CHURCH ST
ROMEO MI  48065-4608

FRANCES B TRENT
6081 DUFFIELD RD
SWARTZ CREEK MI  48473-8515

GORDON E TRENT
288 HASTY TRL
CANTON GA  30115-5827

JAMES H TRENT
213 BURGANDY HILL RD
NASHVILLE TN  37211-6834

JERRY W TRENT
35425 PHYLLIS
WAYNE MI  48184-2909

JOE C TRENT
3370 WEST
300 SOUTH
KOKOMO IN  46902

JOHN W TRENT &
BESSIE P TRENT JT TEN
2192 QUAIL TRAIL
LAKE WORTH FL  33461-5811

LARRY D TRENT
152 WINDING RIDGE RD
DOVER DE  19904

MARGARET B TRENT
4035 B BROOKMONT ROAD
PEORIA IL  61614-7367

NELLIE TRENT
BOX 24
JUSTICE W VA  24851

MISS NORMA TRENT
531 RTE 17K
WALDEN NY  12586

PAUL A TRENT
PO BOX 299
DOBBS FERRY NY  10522

PHILIP TRENT
2931 TOYNTELLE ROAD
RICHMOND VA  23235-2155

RAYMOND M TRENT
8934 164TH ST APT 6D
JAMAICA NY  11432-5152

SHARON TRENT
1261 N LYNHURST DR
INDIANAPOLIS IN  46224-6812

WARREN TRENT
C/O TERRY T MESSICK CONS
BOX 26
ANTHONY KS  67003-0026

WILLIAM H TRENT
116 GOVERNORS CT
CARTERSVILLE GA  30121

THADDEUS TRENTA &
SALLY STARR JT TEN
3623 TOWN AVE
NEW PORT RICHEY FL  34655

THOMAS J TRENTA JR
1664 CHASE DRIVE
ROCHESTER MI  48307-1797

VITO TRENTACOSTE
274 LAKE ST
LAKE ORION MI  48362-3051

BURL TRENTHAM
4340 OAK STREET BOX 317
LUNA PIER MI  48157-0317

LEONARD TRENTIN
501 E 87TH STREET
APT 6K
NEW YORK NY  10128-7611

CAROLYN TRENTMAN &
RICHARD TRENTMAN JT TEN
604 KNOLLSIDE COURT
MILFORD MI  48381

ALBERT E TRENTON
440 MADISON AVE
HASBROUCK HEIGHTS NJ  07604-2619

NANCY O TRENTON
100 FRANKLIN ST
BLUEFIELD VA  24605-1403

ANDREA L TREON
5520 ELDERBERRY RD
NOBLESVILLE IN  46060-6835

G MALCOLM TREON
10600 PUTNAM ROAD
ENGLEWOOD OH  45322-9706

GEORGE F TREON
539 CHESTNUT
VERSAILLES OH  45380-1307

SANDRA D BRICKER-TREON
1716 ELENI COURT
VIRGINIA BEACH VA  23456

CINDY J TREPANIER
4012 CO RD 489
ONAWAY MI  49765-9583

RONALD B TREPANIER
320 STONEGATE DR
FRANKLIN TN  37064-5539

RONALD L TREPANIER
4012 COUNTY RD 489
ONAWAY MI  49765-9583

RONALD L TREPANIER &
CINDY J TREPANIER JT TEN
4012 CO RD 489
ONAWAY MI  49765-9583

SANDRA K TREPANIER
BOX 216
CLIO MI  48420-0216

SHIRLEY A TREPKOWSKI &
GILBERT J TREPKOWSKI JT TEN
2960 WEISS
SAGINAW MI  48602-3561

TIMOTHY A TREPPA
7230 AUDUBON
ALGONAC MI  48001-4100

LUCY A TREPPICCIONE
18 PROSPECT ST
FAR HILLS NJ  07931

JOSEPH M TREPTON
1960 HARDWICK DR
LAPEER MI  48446-9719

WILLIAM E TREPTOW JR
30 BROPHY DRIVE
TRENTON NJ  08638-1240

NICHOLAS F TREROTOLA JR
661 MAIN AVE
BAY HEAD NJ  08742-5347

DOROTHY C TREROTOLI &
HELEN M JONES JT TEN
235 W PASSAIC STREET G 7
ROCHELLE PARK NJ  07662-3123

NORBERT D TRESCHER
1310 MONTEREY LANE
JANESVILLE WI  53546-5567

JUDY I TRESISE
570 RAGLAN RD E
OSHAWA ON  L1H 7K4

JUDY I TRESISE
570 RAGLAN RD E
OSHAWA ON  L1H 7K4

JUDY I TRESISE
LOT 8 CONS 9
R R 1 OSHAWA ON  L1H 7K4

JUDY I TRESISE
570 RAGLAN RD E
OSHAWA ON  L1H 7K4

GLEN H TRESLAR
BOX 288
MONKTON MD  21111-0288

PAUL TRESSA &
NANCY JANE TRESSA TEN COM
13553 BULLION COURT
CORPUS CHRISTI TX  78418-6907

LONDELL C TRESSEL
406 RUDDELL DR
KOKOMO IN  46901

CAROL TRESSER &
JACK TRESSER JT TEN
10804 BOCA WOODS LN
BOCA RATON FL  33428-2848

LYNDA L TRESSLAR
1142 BLUE BIRD DR
ROCHESTER MI  48307-4693

BARBARA A TRESSLER
TR TRESSLER LIVING TRUST
UA 11/19/96
232 E LIBERTY ST
MILFORD MI  48381

MICHAEL A TRESSLER
4509 TALMADGE GREEN
TOLEDO OH  43623-4149

ROY W TRESSLER &
JAMES J BEYEL JT TEN
3824 CAPITOL TRL
WILMINGTON DE  19808

ROBERT K TREST
BOX 113
HOLLY MI  48442-0113

LORRAINE G TRESTER
ROUTE 3
W2909 WHITE TAIL RD
SHEBOYGAN FALLS WI  53085

KIMBERLY A TRETHEWAY
404 TALON CT
LAWRENCEVILLE NJ  08648-2535

WALTER M TRETHEWEY
13550 FOOTHILL BLVD UNIT 3
SYLMAR CA  91342-4462

WALTER M TRETHEWEY
13550 FOOTHILL BLVD UNIT 3
SYLMAR CA  91342-4462

EVELYN TRETSKY
4710 LUCERNE LKS BLVD E APT 105
LAKE WORTH FL  33467-8877

RANDALL T TRETTEL
BOX 330502
FORT WORTH TX  76163-0502

WILLIAM B TRETTEL
TR TRETTEL FAMILY TRUST
UA 03/12/02
475 PALM ST
WASHINGTON PA  15301

CATHERINE G TRETTER
1509 GARFIELD
GRANITE CITY IL  62040-3825

ELISE E TREU
116 MOSSBARK LN
CHAPEL HILL NC  27514-1846

CHARLENE M TREUBERT
371 LAKESHORE DRIVE
MONROE NY  10950-1917

MARY JANE TREUBRODT
TR MARY JANE TREUBRODT TRUST
UA 09/23/93
13527 W LANEDEN DR
HOLLY MI  48442-9707

HANNELORE TREUE
TR UA 3/6/01 THE HANNELORE TREUE
LIVING
TRUST
5559 S PICCADILLY CIRCLE
WEST BLOOMFIELD MI  48322

ANNA TREUTER
BOX 31
BALDWIN PLACE NY  10505-0031

ANNA MARIA TREUTER
7 MEADOW PK RD
BALDWIN PLACE NY  10505-1007

HAROLD C TREUTLE
1475 VISCAYA DR
PORT CHARLOTTE FL  33952-2433

FREDERICK WILLIAM TREVAIL
BOX 201
WHITE SULPHUR SPGS WV
24986-0201

ROSE MARRIA TREVARTHEN
G-3294 W COURT ST
FLINT MI  48532-4741

LOIS MCCUNE TREVENA
94 BRANDYWYNE DRIVE
FLORHAM PARK NJ  07932

ROBERT T TREVENA
5631 TROON COURT
BYRON CA  94514-9299

JOAN E TREVES &
M CAROL BRANCH JT TEN
1021 WEST ST
GAYLORD MI  49735-8309

RENE A TREVES
963 EMMONS
BIRMINGHAM MI  48009-2084

FLORENCE E TREVETHAN
BOX 298
CONVERSE LA  71419-0298

LARRY E TREVETHAN &
PAMELA J TREVETHAN JT TEN
3297 W SHIAWASSEE
FENTON MI  48430-1746

JOAN TREVILLIAN
2420 WESTSIDE DR
NORTH CHILI NY  14514-1012

TED TREVILLIAN
11101 FERNITZ RD
BYRON MI  48418

ALONZO TREVILLISON JR
10034 SOUTHRIDGE DRIVE
OKLAHOMA CITY OK  73159-7329

CHRISTINE TREVINO
432 BROCONE DR
VANDALIA OH  45377-1904

CRISTINA TREVINO &
JAIME TREVINO JT TEN
2109 NORMA LN
EDINBURG TX  78539-6910

EDWARD L TREVINO
6492 MT HOPE RD
CARSON CITY MI  48811-8513

EVELYN S TREVINO
6248 ROWLEY DR
WATERFORD MI  48329-3041

FELICITA H TREVINO
2067 ROYAL PALM AVENUE
DEFIANCE OH  43512-3531

JESUS TREVINO
16147 S R 111
CECIL OH  45821

JODI L TREVINO
7198 N LINDEN RD
MT MORRIS MI  48458-9342

JOSE TREVINO
4583 WINTERGREEN DRIVE SOUTH
SAGINAW MI  48603-1947

JOSE M TREVINO
LOT 57 SORRELL ROLLING MEADOWS
O'FALLON MO  63366

JUAN TREVINO
12571 ST MICHAEL
HOUSTON TX  77015-3352

JULIO TREVINO
720 ALBERTA AVE
AUBURN HILLS MI  48326-1116

MICHAEL R TREVINO
3069 BEACHAM DRIVE
WATERFORD MI  48329-4503

RAUL TREVINO
1975 BIRCHWOOD CT
TRACY CA  95376-5206

REYNALDO TREVINO
9427 PERRY RD
GOODRICH MI  48438-9745

ROY TREVINO
105 ALLEN LAKE DR
WHITE LAKE MI  48386-2405

SANTIAGO F TREVINO
6333 WALKER AVE
BELL CA  90201-1526

SOLANO G TREVINO
26593 MOCINE AVE
HAYWARD CA  94544-3437

TRISTAN TREVINO
1700 E SECOND ST
DEFIANCE OH  43512-2446

VICTORIA TREVINO
1979 CLARKDALE
DETROIT MI  48209-1603

BARBARA JEAN TREVIS
8383 FAIR LANE
MACEDONIA OH  44056-1840

JOSEPH J TREVIS JR
104 LAKESHORE DRIVE
STRUTHERS OH  44471-1454

MARIE E TREVIS
180 EARL DRIVE
WARREN OH  44483-1110

THOMAS J TREVIS &
MARIE E TREVIS JT TEN
180 EARL DR
CHAMPION OH  44483-1110

JOHN TREVISAN
14093 STANLEY
WARREN MI  48088

MARGARET TREVISO
106 BEASON COURT
KINGS MOUNTAIN NC  28086-9103

COZETTE MICHELLE TREVOR
19050 SHERMAN WAY 219
RESEDA CA  91335

CHARLENE J TREVORROW
4448 ROSETHORN CIRCLE
BURTON MI  48509-1217

CHARLENE JANE TREVORROW &
DWAYNE A HARRISON JT TEN
4448 ROSETHORN CIRCLE
BURTON MI  48509-1217

CHARLENE JANE TREVORROW &
HOWARD E HARRISON II JT TEN
4448 ROSETHORN CIRCLE
BURTON MI  48509-1217

JEFFREY M TREVORROW
11419 DELMAR DR
FENTON MI  48430-9018

LAWRENCE J TREVORROW
2021 ARLINGTON
FLINT MI  48506-3609

LEONARD TREVORROW &
ESPER TREVORROW JT TEN
1305 MAPLEWOOD AVE
FLINT MI  48506-3761

LEONARD R TREVORROW
2202 STARKWEATHER
FLINT MI  48506-4720

DOROTHY A TREW &
JAMES O TREW JT TEN
41983 WAVERLY DR
NOVI MI  48377-1578

BRUCE R TREWARTHA
11519 WILLOW RIDGE DR
ZIONSVILLE IN  46077

WILLIAM H TREWEEK
4 N ONEIDA AVE
RHINELANDER WI  54501-3231

DONALD J TREWHELLA
1602 MILLARD
ROYAL OAK MI  48073-2775

DONALD J TREWHELLA &
MARY T TREWHELLA JT TEN
1602 MILLARD
ROYAL OAK MI  48073-2775

DOROTHY M TREXLER &
SUSAN J AVERY &
JOSEPH D TREXLER JT TEN
1200 WRIGHT AVE
ELMA MI  48801

JANE B TREXLER
15 QUAIL HILL CT
GREENVILLE SC  29607-3639

JOHN PETER TREXLER
R D 2 BOX 294 STONE CREEK RD
HUNTINGDON PA  16652-9113

THOMAS R TREYNOR
6673 CANFIELD RD
BELDIN MI  48809-9565

EARL V TREZIL &
DELPHINE M TREZIL JT TEN
32761 HIVELEY
WESTLAND MI  48186-5269

MARY ANNE TREZIL
4171 SYRACUSE
DEARBORN MI  48125-2118

MICHAEL A TREZISE
4121 LAWN DR
DEL CITY OK  73115-2915

PHOEBE JANE TREZISE
12 K GATEWAY TOWERS D
PITTSBURGH PA  15222

JACLYN R TREZZA
149-34 18TH AVENUE
WHITESTONE NY  11357-3123

JOHN C TREZZA
140 N BROADWAY
APT 02
IRVINGTON NY  10533-1240

RICHARD P TRGINA
807 N PINE RIVER
ITHACA MI  48847-1117

NANCY M TRHLIK
1125 ROCKPORT LANE
COLUMBUS OH  43235-4040

GARY A TRIACA
9377 BALDWIN RD
GAINES MI  48436

ANTHONY CLARK TRIANA
8061 WALNUT HILL LANE
DALLAS TX  75231-4331

JAMES W TRIANT &
DIANE S TRIANT JT TEN
166 HAMPSHIRE ROAD
WELLESLEY HILLS MA  02481-1240

CHARLES TRIANTAFILLES
304 NEWTONVILLE AVE
NEWTONVILLE MA  02460-2012

CHARLES TRIANTAFILLES
CUST GEORGIA ZOE TRIANTAFILLES
UGMA MA
304 NEWTONVILLE AVE
NEWTONVILLE MA  02460-2012

CHARLES TRIANTAFILLES
CUST HARRY TRIANTAFILLES UGMA MA
304 NEWTONVILLE AVE
NEWTONVILLE MA  02460-2012

ZOE G TRIANTAFILLES
304 NEWTONVILLE AVENUE
NEWTONVILLE MA  02460-2012

CATHERINE M TRIANTAFILLOS
17 ANN DRIVE
BETHANY CT  06524-3133

MARSHA LYN TRIBBETT
912 OLDE TOWNE DR
IRVING TX  75061-6149

JOHN HAMPTON TRIBBLE
4410 BROWNHURST WAY
LOUISVILLE KY  40241-1186

MILLARD W TRIBBLE
150 ISLAND DR
ELYRIA OH  44035-4777

LAWRENCE R TRIBE
13278 WEBSTER
BATH MI  48808-9454

ROYAL L TRIBE
TR ROYAL L TRIBE FAM TRUST
UA 12/08/89
908 E S TEMPLE APT 7W
SALT LAKE CTY UT  84102-1439

ALICE M TRIBETT &
C EARL TRIBBETT JT TEN
BOX 34
INGLESIDE MD  21644-0034

DALE L TRIBFELNER &
DONNA J TRIBFELNER &
SUSAN K WALKER JT TEN
124 E WALNUT ST
ST CHARLES MI  48655-1312

ROBERT A TRIBFELNER &
KAREN LEE TRIBFELNER JT TEN
1305 S BARCLAY
BAY CITY MI  48706-5195

DONALD C TRIBIT
173 MERCER MILL RD
LANDENBERG PA  19350-9124

MARGARET L TRIBULAK
274 HUDSON RD
POULAN GA  31781-3523

WILLIAM TRIBUS JR &
CAROL TRIBUS JT TEN
2 MARIANNA PLACE
MORRISTOWN NJ  07960-2708

PAUL R TRICARICO
4 S PERKINS AVE
ELMSFORD NY  10523-3710

RONALD J TRICARICO
97HALL AVENUE
MERIDEN CT  06450-7714

ADA D TRICE
BOX 404
WARREN OH  44482-0404

CORA S TRICE
4248 SUNSET AVENUE
INDIANAPOLIS IN  46208-3766

CORA S TRICE
4248 SUNSET AVENUE
INDIANAPOLIS IN  46208-3766

EVELYN TRICE
4686 RIDGEMOOR DR
BELDEN MS  38826-9574

MARY E TRICE
3575 SOUTHFIELD DR
SAGINAW MI  48601-5652

MERVIN E TRICE
123 BUTLER DRIVE
DENTON MD  21629-1453

NATHANIEL TRICE
4714 E OUTER DRIVE
DETROIT MI  48234-3252

ROBERT TRICE
19503 HAMPTON DR
MACOMB MI  48044-1271

YVONNE COAPLEN TRICE
10025 BAYARTWAY
HUNTERSVILLE NC  28078-6459

LOUIS A TRICERRI &
GLORIA CASSIDY TRICERRI
TR UA 12/15/87
LOUIS & GLORIA TRICERRI FAMILY TRUS
6 ST MICHAELS COURT
DALY CITY CA  94015

RICHARD J TRICHTER
26 PARKWAY DR
SYOSSET NY  11791

C E TRICK
101 SAGE HILL DRIVE
SELAH WA  98942-9603

JACQUELYN K TRICKEY
3361 E FRANCIS RD
CLIO MI  48420-9760

RAYMOND E TRICKLER
1770 PIPER LANE UNIT 104
CENTERVILLE OH  45440-5073

CHRIS TRICKOVIC &
FREDA S TRICKOVIC &
JIM H TRICKOVIC JT TEN
120 TRICKOVIC LANE
BATTLE CREEK MI  49014-7818

WILLIAM J TRICOLI &
CAROLYN M TRICOLI JT TEN
PO BOX 952080
LAKE MARY FL  32795

ELIZABETH J TRIDLE
309 LAKE VISTA
HIGHLAND VILLAGE TX  75077-6809

LORNA E TRIDLE
309 LAKE VISTA
HIGHLAND VILLAGE TX  75077-6809

RICHARD TRIEBEL
750 N KINGS ROAD 304
LOS ANGELES CA  90069-5907

HOWARD O TRIEBOLD JR
109 DOMINICA WAY
NICEVILLE FL  32578

KENNETH C TRIER &
GENEIEVE H TRIER JT TEN
1316 RISER DRIVE
SAGINAW MI  48603-5661

RONALD J TRIER
BOX 6072
SAGINAW MI  48608-6072

MICHAEL S TRIERWEILER
510 LOOKINGLASS AVE
PORTLAND MI  48875-1243

RICHARD C TRIERWEILER
6925 JENNIFER LN
PORTLAND MI  48875-8787

ROGER J TRIERWEILER
10834 WILLARD RDT
TRUFANT MI  49347-9730

JOHN A TRIESSL JR
26 AMBROSE AVE
MALVERNE NY  11565-1319

A MICHAEL TRIEST &
SHARON M TRIEST JT TEN
182 TRACY WAY
BOLINGBROOK IL  60440-1355

JOSEPH F TRIFILETTI
14 CHARLES ST
WALTHAM MA  02453-4252

ANTHONY C TRIFOSO &
MARY C TRIFOSO JT TEN
919 GROVE ST
ELMIRA NY  14901-1827

CLAYSON W TRIGERO &
ELIZABETH W TRIGERO JT TEN
2325 RENO HWY
FALLON NV  89406-6385

D L TRIGG
720 CINCINNATI ST
DAYTON OH  45408-2060

GENEVA A TRIGG
3971 LITTLE YORK ROAD
DAYTON OH  45414-2411

JOHN TRIGG
180 TRIGG CIR
JACKSON MS  39208-9343

MISS ROSALIND B TRIGG
C/O W ROBERT TRIGG
729 OLD DOBBIN ROAD
LEXINGTON KY  40502-2851

SAMUEL C TRIGG &
ROSE MARY TRIGG JT TEN
191 HARBOURSIDE CIR
JUPITER FL  33477-9319

WILLIAM R TRIGG
154 DURST DR NW
WARREN OH  44483-1102

THOMAS E TRIGGER
7252 S FORK DR
SWARTZ CREEK MI  48473-9759

JANE TRIGGS
5 CRESCENT AVE
SOUTH AMBOY NJ  08879-1404

WILLIAM L TRIGGS
BOX 36
INWOOD WV  25428-0036

ATANACIO G TRIGO JR
407 N UNION ST
SAINT LOUIS MI  48880-1833

RICHARD TRIGUIERO
323 AVILA WAY
MONTECITO CA  93108-2126

THOMAS A TRILL
68 LAKESIDE DR
WILLIAMSVILLE NY  14221

MISS RENEE TRILLING
10009 WALNUT DR 204
KANSAS CITY MO  64114-4422

TIMOTHY M TRIM
145 SOUTH SPRUCE
HEMLOCK MI  48626-9223

KATHLEEN D TRIMAI
49560 LEONARD CT
MACOMB MI  48044-1815

JOHN R TRIMARCO &
ARLENE E TRIMARCO JT TEN
81 SUNSET AVE
GLEN ELLYN IL  60137-5635

TARA L TRIMARCO
5216 CRESCENT DR
TAMPA FL  33611-4124

DOROTHY M TRIMBACH
213 NOBOTTOM RD
BEREA OH  44017-1010

GARY TRIMBER
R D 3 102 ROBERTS DR
CORAOPOLIS PA  15108

EUGENE J TRIMBERGER
6260 BLYTHEFIELD NE
ROCKFORD MI  49341-8565

ANDREA TRIMBLE
15752 FREELAND
DETROIT MI  48227-2915

CHARLES TRIMBLE
23 HOFSTRA DR
SMITHTOWN NY  11787-2018

CLAUDE TRIMBLE
5256 BUCKNER DR
HUBER HEIGHTS OH  45424-6133

GEORGE F TRIMBLE III &
BONNIE M TRIMBLE JT TEN
2943 PLEASANT DRIVE
ENDWELL NY  13760

LARRY TRIMBLE
279 FIRST STREET S W
WARREN OH  44485-3821

LILLY A TRIMBLE
917 CENTER ST E
WARREN OH  44481-9306

LONNIE D TRIMBLE
10831 MOGUL
DETROIT MI  48224-2443

LORRAINE NORMA TRIMBLE
508 44TH AVE E LOT G40
BRADENTON FL  34203

MICHAEL R TRIMBLE
5155 9TH AVE N APT 111
SAINT PETERSBURG FL  33710-6630

RALPH TRIMBLE
3122 LODWICK DR N W
WARREN OH  44485-1551

ROBERT E TRIMBLE
2937 BEAL ST NW
WARREN OH  44485-1211

SALLY JEAN TRIMBLE
1366 2ND AVE SW
LE MARS IA  51031-2712

SHERRI J TRIMBLE
15752 FREELAND
DETROIT MI  48227-2915

SALVATORE M TRIMBOLI
1712 EMPIRE BLVD
APT 41
WEBSTER NY  14580

MADELINE JEAN TRIMBY
123 WINDYRUSH LN
DEWITT MI  48820-9599

VITOLD EDWARD TRIMER
3842 ROOSEVELT
DEARBORN MI  48124-3683

JAY D TRIMMER &
EVA J TRIMMER JT TEN
17 VICTORIA DR
LA SALLE IL  61301-1011

KENNETH R TRIMMER &
MARGIE A TRIMMER JT TEN
9401 RACHEL DRIVE
YORKTOWN IN  47396

LAVINIA T TRIMMER
BOX 175
CALIFON NJ  07830-0175

PATRICK A TRIMMER
486 PINELAND TRL
WATERFORD MI  48327-4523

PERRY K TRIMMER II
3410 PRINCEWOOD CT
ARLINGTON TX  76016-2313

TIMOTHY S TRIMMER
611 GALAHAD DR
LANSING MI  48906

INA M TRIMNER
10793 SIMPSON WIPUT
GREENVILLE MI  48838

NINA TRINCERI &
ROSARIO TRINCERI JT TEN
11 NAUTICAL COURT
BAYVILLE NJ  08721-1969

RALPH ELMER TRINCKEL
2016 N AVERILL AVE
FLINT MI  48506-3003

RITA S TRINDER
6024 N MOUNT VERNON DR
SENECA SC  29672

DOMENICO S TRINGALE &
LUCILLE A TRINGALE JT TEN
45 INDEPENDENCE DR
WOBURN MA  01801-3857

DOMINIC R TRINGALI &
MARION G TRINGALI JT TEN
44 TOMPION LANE
SARASOTA SRPRINGS NY  12866-9245

MIGDALIA TRINGALI
53 BENSON ST
GLEN RIDGE NJ  07028-2312

CYNTHIA TRINGER
CUST NICOLE
MICHELE TRINGER UGMA MI
50813 SHENANDOAH DR
MACOMB MI  48044-1353

NAM V TRINH
11828 KINGS RIDGE TERR
OKLAHOMA CITY OK  73170-4423

TRINITY EPISCOPAL CHURCH
575 KEARNEY AVE
KEARNEY NJ  07032-2737

TRINITY LUTHERAN CHURCH
ATTN PASTOR TIM JORDAN
5631 STONEY LAKE RD
NEW ERA MI  49446-8083

TRINITY UNITED METHODIST CHURCH
213 MAIN ST
HACKETTSTOWN NJ  07840-2019

TRINITY UNITED METHODIST CHURCH OF
HUNTINGTON INC
530 GUILFORD STREET
HUNTINGTON IN  46750

SUSAN J TRINKELY
3411 SW 5TH PLACE
CAPE CORAL FL  33914-5399

DEBORAH J TRINKLE
6787 NORTH CLUB LOOP
SHREVEPORT LA  71107-9645

GENEVIEVE K TRINKLE &
CAROL ANN WILLIAMS
TR U/A DTD 04/30
REVOCABLE TRUST
4912 UNIVERSITY
INDIANAPOLIS IN  46201-4838

GENEVIEVE L TRINKLE
4912 UNIVERSITY
INDIANAPOLIS IN  46201-4838

JERRY LOUI TRINKLE
3332 COMANCHE PL
OWENSBORO KY  42301-5963

ANNE ALJIAN TRINKLEIN
2100 MCKINNEY AVE STE 1100
DALLAS TX  75201-6912

DALE A TRINKLEIN
5512 S IVA
SAINT CHARLES MI  48655-8737

DONNA L TRINKWALDER
35324 NORTHMONT DR
FARMINGTON HILLS MI  48331-2643

CHARLES P TRINOSKEY
2130 NORTH ST
LOGANSPORT IN  46947-1612

LEONARD V TRINQUE
736 RAYMOND HILL RD
OAKDALE CT  06370-1317

LEONARD V TRINQUE &
ROSEMARY A TRINQUE JT TEN
736 RAYMOND HILL RD
OAKDALE CT  06370-1317

FRANCES TRIOLO
4 PARK HILL CT
MORRIS PLAINS NJ  07950-2800

GHANA S TRIPATHY
TR U/A DTD 10/15/0 THE GHANA S
TRIPATHY TRUST
131 OAKMONT DR
DOVER OH  44622

NARAYAN TRIPATHY &
SARALA TRIPATHY JT TEN
2014 SADDLEBACK BLVD
NORMAN OK  73072-2805

CARLO G TRIPI &
GIOVANNINA TRIPI JT TEN
123 LISA ANN DR
ROCHESTER NY  14606-5619

GIOVANNINA TRIPI
123 LISA ANN DR
ROCHESTER NY  14606-5619

PATRICIA A TRIPI
982 GLEN CHASE DR
LAWRENCEVILLE GA  30044-2780

CARL M TRIPLETT
6918 HENDRICKS ST
ANDERSON IN  46013-3608

DARWIN B TRIPLETT
8437 SOUTH MAY ST
CHICAGO IL  60620-3318

DOUGLAS B TRIPLETT
1211 DELAWARE
LEAVENWORTH KS  66048-2353

ELEANOR N TRIPLETT
464 HOLLY FARMS ROAD
SEVERNA PARK MD  21146-2316

GEORGE I TRIPLETT &
CLARISA R TRIPLETT JT TEN
1426 S MILLARD
CHICAGO IL  60623-1548

JOHN M TRIPLETT &
MARY M TRIPLETT JT TEN
914 MC KINLEY ROAD
TACOMA WA  98404-3234

JOHN M TRIPLETT &
MARY M TRIPLETT TEN COM
914 MC KINLEY ROAD
TACOMA WA  98404-3234

KATHRYN A TRIPLETT
1050 DOOLITTLE LN
CINCINNATI OH  45230-3641

LARRY L TRIPLETT
10800-3RD DR
CONCORD TN  37922-4943

O C TRIPLETT
5410 FIELD
DETROIT MI  48213-2442

O C TRIPLETT &
TERRY R TRIPLETT JT TEN
5410 FIELD ST
DETROIT MI  48213-2442

PAUL TRIPLETT
3675 TRASKWOOD CIR
CINCINNATI OH  45208-1811

ROBERT D TRIPLETT
9399 BRITTANY DR
NEWBURGH IN  47630-3415

TERRY D TRIPLETT
1961 BLUEBIRD
SAGINAW MI  48601-5762

WORLEY TRIPLETT
R 1 WILLET RD
PLYMOUTH OH  44865-9801

JEAN TRIPODI
1485 BUTTERFIELD CIR
NILES OH  44446-3577

JOSEPH A TRIPODI
1485 BUTTERFIELD CIR
NILES OH  44446-3577

MISS JOSEPHINE M TRIPOLI
127 KENLANE ST
GREENSBURG PA  15601-1940

GRACE M TRIPONE
45 HAMILTON ST
MADISON NJ  07940

AXEL TRIPP
5905 SCHADE DR
MIDLAND MI  48640

CAROLYN TRIPP
202 NE EASTRIDGE
LEE'S SUMMIT MO  64063

CHARLES R TRIPP &
ANNA M TRIPP JT TEN
1914 RIDGEVIEW RD
COLUMBUS OH  43221-2805

DANIEL TRIPP
CUST AMANDA
TRIPP UGMA MI
2060 21ST ST SW
NAPLES FL  34117-4610

DAVID C TRIPP
11521 U
LYONS OH  43533

EDWIN L TRIPP
BOX 250
CLARKSTON MI  48347-0250

GEORGE H TRIPP
1720 MORRIS RD
LAPEER MI  48446-9420

GRACE P TRIPP
207 LEVERING DR
PIQUA OH  45356-2518

JAMES H TRIPP &
DOLORES M TRIPP JT TEN
6129 CHIDESTER
CANFIELD OH  44406-9749

JOAN BATES TRIPP
PO BOX 1974
HEMPSTEAD ST
SAG HARBOR NY  11963

JOE S TRIPP
2200 6TH ST NW APT 6
HICKORY NC  28601-1789

JOHN E TRIPP
CUST AUTUMN R
TRIPP UGMA MI
10164 LAKE RD
OTISVILLE MI  48463-9714

JOHN G TRIPP
7 RONNIE LANE
N CHILI NY  14514-1108

LEWIS O TRIPP
144 MARLENE
MILFORD MI  48381-2262

MICHAEL B TRIPP
43845 VICKSBURG COURT
CANTON MI  48188-1730

MICHELLE SUZANNE TRIPP
1440 DELAWARE
YPSILANTI MI  48198-3180

PAMELA A TRIPP
13246 PLEASANT VALLEY RD
ROCKBRIGE OH  43149-9769

THEODORE C TRIPP
6268 MAGNOLIA N
MAPLE GROVE MN  55369-6323

WILLI TRIPP
2908 ROBERT PARKWAY
BRUNSWICK OH  44212-1462

WILLIAM C TRIPP
3533 NE 21ST AVENUE
PORTLAND OR  97212-1424

WILLIAM L TRIPP &
DONNA L TRIPP &
BRIAN L TRIPP JT TEN
5736 VANETTAN CRK DR
OSCODA MI  48750-9465

WILLIAM L TRIPP &
DONNA L TRIPP &
RODNEY L TRIPP JT TEN
5736 VAN ETTAN CRK DR
OSCODA MI  48750-9465

DAVID R TRIPPANY
1706 FAIRWAY DR
CORINTH TX  76210

ELEANOR D TRIPPEL
400 W BUTTERFIELD RD
APT 246
ELMHURST IL  60126-5903

PAUL K TRIPPLEHORN
14 VALLEY RIDGE RD
FORT WORTH TX  76107

SUE C TRISCH
30030 HATHAWAY
LIVONIA MI  48150-3092

MARY TRISCHELLA
235 KIPP AVE
ELMWOOD PARK NJ  07407-1126

JANE KITA TRISDALE
BOX 122
IGO CA  96047-0122

ALINE TRISLER
C/O PAUL W MYERS POA
1064 CEDAR GLEN N
PLAINFIELD IN  46168

DIANE B TRISLER
BOX 733
JONESVILLE LA  71343-0733

GENE G TRISOLIERE
1506 HIGH RIDGE PKWY
WESTCHESTER IL  60154-3429

BARBARA E TRISSEL
42 SELWYN RD
BELMONT MA  02478-3556

ESTHER M TRISSEL &
G FORREST JACKSO
TR UA 12/14/88 TRISSEL FAMILY
TRUST
1010 TAYWOOD RD
COTTAGE 206
ENGLEWOOD OH  45322

MARY A TRISSEL
1202 E MAPLE ST
FRANKTON IN  46044-9350

VALERIE J TRISSELL
3588 MILLIKIN ROAD
HAMILTON OH  45011-2256

CHRISTINE TRITCHONIS
38 STONEHENGE RD
WESTON CT  06883-2634

MAXINE J G TRITES
247 WEBB AVENUE
SMITH GROVE KY  42171-8149

LAURIE J TRITTEN &
ROBERT R TRITTEN JT TEN
9217 TIMBERLINE DR
GRAND BLANC MI  48439-8334

CARL C TRITTIPO
616 CHAPEL HILL ROAD
INDIANAPOLIS IN  46214-3736

KENNETH W TRITTON
11 SPRING PARK LANE
WICHITA FALLS TX  76308-4726

EVERETT P TRITTSCHUH III
5513 LEWISBURG RD
LEWISBURG OH  45338-7786

ROBERT P TRITTSCHUH
8573 RYAN RD
BRADFORD OH  45308-8606

PAUL E TRIULZI
BOX 13644
R T P NC  27709-3644

DEBORAH C TRIVEDDI
5202 PENSACOLA
GARLAND TX  75043-2817

RAMESH C TRIVEDI &
JUDITH A TRIVEDI JT TEN
964 EDMONDS WAY
SUNNYVALE CA  94087-4102

YOGESH C TRIVEDI
8297 HAMPTON ST
GROSSE ILE MI  48138-1315

CHARLES G TRIVETT
24621 URSULINE
ST CLAIR SHRS MI  48080-3194

ELSIE R TRIVETT &
R SCOTT TRIVETT JT TEN
13244 GLENHILL ROAD
SILVER SPRING MD  20904-3259

ELSIE ROBINSON TRIVETT &
RICHARD ANADALE TRIVETT JT TEN
13244 GLENHILL ROAD
SILVER SPRING MD  20904-3259

CANDIS TRIVETTE
ROUTE 1 BOX 188
EAST LYNN WV  25512-9710

LEON F TRIVITS
1001 MIDDLEFORD ROAD
SEAFORD DE  19973-3638

ROBERT TRKOVSKY &
GRACE E TRKOVSKY JT TEN
3815 S GUNDERSON AVE
BERWYN IL  60402-4045

THERON LIOUS TRNKA
2468 DODGE RD
CLIO MI  48420

DORIS M TROAST
45 FRIAR LANE
CLIFTON NJ  07013-3207

HARRY TROBAUGH
ATTN MARSHA TROBAUGH
8880 IRIS COURT
WESTMINSTER CO  80021-4454

ALAN N TROBE
1021 N SADLIER DR
INDIANAPOLIS IN  46219-3720

RONALD V TROBEC &
BETTY J TROBEC JT TEN
7951 W 78TH ST
BRIDGEVIEW IL  60455-1374

HARRY ARTHUR TROBIS
1323 ASHLAND STREET
HOUSTON TX  77008-4101

RICHARD L TROBY
26413 S TIMBERLAKE RD
HARRISONVILLE MO  64701-3276

JENNY LU TROCCHIO
82 LOCUST AVE
NEPTUNE CITY NJ  07753-6217

LOUIS JOHN TROCCHIO SR
82 LOCUST AVE
NEPTUNE CITY NJ  07753-6217

MARTHA H TROCHA
70-16-66TH ST
GLENDALE NY  11385

MARK TROCHIMOWICZ
14 LAMATAN RD
NEWARK DE  19711-2316

MISS MARLEA C TROCHLELL
12548 MATTESON AVE
LOS ANGELES CA  90066

NORMALEE R TROCIK
704 E MAPLE ROAD
LINTHICUM HEIGHTS MD  21090-2623

CAROLYN ANN TRODDEN
2214 BROOKDALE AVE
PARMA OH  44134-1506

JEAN A TRODGLEN
1555 35TH AVE
VERO BEACH FL  32960-2747

GARY A TROEDER
16700 KILMER RD
GROSS LAKE MI  49240

LINDA J TROEDSON
309 ARROWHEAD DR
ENTERPRISE AL  36330

GEORGE M TROELL
29581 MAPLEWOOD
GARDEN CITY MI  48135

DORIS A TROEMEL TOD
NANCY J JENE
SUBJECT TO STA TOD RULES
9999 W NORTH AVE #207
WAUWATOSA WI  53226

JOHN TROFIMOV
330 UNIVERSITY AVE
ELYRIA OH  44035-7154

FRANK E TROGE &
MARGARET A TROGE JT TEN
300 KENNELY RD APT 144
SAGINAW MI  48609

JOHN F TROHA
1236 REYNOLDS
KANSAS CITY KS  66102-5155

ANTHONY TROIA
67 PARK AVE
YONKERS NY  10703-3265

ANTONIO TROIA
61 CLIFF AVE
YONKERS NY  10705-2274

RONALD C TROIA
9224 LATHERS
LIVONIA MI  48150-4154

ROBERT V TROIANI &
PAULINE C TROIANI JT TEN
163 N OAK ST
MASSAPEQUA NY  11758-3045

SHARON L TROIANI
3 PHEASANT LANE
NEWARK DE  19713-2043

PATRICK J TROIANO
1577 NAZAR ROAD
GALION OH  44833-8919

SANDRA MARY TROIANO
CUST DAVID MICHAEL TROIANO UGMA NY
318 DOLAN DR
SCHENECTADY NY  12306-1013

SANDRA MARY TROIANO
CUST JOSEPH ANTHONY TROIANO UGMA
NY
318 DOLAN DR
SCHENECTADY NY  12306-1013

DOLORES TROIKE
5920 W BOGART RD
CASTALIA OH  44824-9714

GERARD D TROILO &
CHRISTINE E TROILO JT TEN
541 E BALTIMORE PIKE
WEST GROVE PA  19390-9253

JASON DEAN TROILO
106 HEATHERLY LANE
AVONDALE PA  19311-9706

JOSEPH D TROILO
106 HEATHERLY LANE
AVONDALE PA  19311-9706

JOSEPH PAUL TROILO
106 HEATHERLY LAND
AVONDALE PA  19311-9706

CAROLINE TROISE
634 LOVE LANE
WARWICK RI  02818-4004

DENA MARIE TROISI
417 WINDING CT
BRICK NJ  08723-4954

DENA MARIE TROISI &
JOHN TROISI JT TEN
417 WINDING CT
BRICK NJ  08723-4954

JOHN TROISI &
ROSEMARIE TROISI JT TEN
417 WINDING CT
BRICK NJ  08723-4954

JOHN L TROISI
417 WINDING CT
BRICKTOWN NJ  08723-4954

ROSE MARIE TROISI &
JOHN TROISI JT TEN
417 WINDING CT
BRICK NJ  08723-4954

EDWARD TROJAKOWSKI
BOX 1832
DOVER NJ  07802-1832

BARBARA G TROJAN
550 HIGHVIEW AVE
PEARL RIVER NY  10965-1229

MAUREEN L TROJAN
10420 CALIBOUGE DR
FISHERS IN  46038

ELSIE TROKE
724 N BAKER ST
STOCKTON CA  95203-2717

JOAN TROLAND
1414 VON PHISTER ST
KEY WEST FL  33040-4937

JAMES D TROLINGER JR &
JOAN G TROLINGER JT TEN
504 BRENTWOOD DRIVE
MADISON AL  35758-1207

JOSEPH R TROLL
7917 COLUMBIANA CANFIELD ROAD
CANFIELD OH  44406-9441

MARK B TROLLINGER
1078 E RIVER RUN EXTENSION
ASHEBORO NC  27203-2530

DALE J TROLLMAN
3955 KEHOE DR NE
ADA MI  49301-9641

DIANE T TROMBETTA
66 LITCHFIELD RD
UNIONVILLE CT  06085-1318

LOUIS M TROMBETTA
60 PINEY BRANCH WAY APT C
WEST MELBOURNE FL  32904-3938

ROSE TROMBETTA
TR TROMBETTA LIVING TRUST
UA 01/10/96
182 SANDALWOOD
ROCHESTER HILLS MI  48307-3458

NANCY LOU TROMBI
BOX 7713
NEWPORT BEACH CA  92658-7713

EUGENE WAYNE TROMBINI
CUST DENISE N TROMIBINI UTMA MA
31 STRATFORD RD
NEEDHAM MA  02492-1430

MARIE TROMBINO
219 BEL AIR CT ST
HOLMDEL NJ  07733-2517

RICHARD W TROMBITAS &
HELEN TROMBITAS JT TEN
4 SCHUBERT LANE
PARAMUS NJ  07652-4315

DIANE E TROMBLEY
4270 GREENSBORO ROAD
TROY MI  48098-3675

DONALD TROMBLEY
3082 COBBLE STONE DRIVE
PACE FL  32571

DONALD G TROMBLEY SR
43312 EUREKA DR
CLINTON TWNSHP MI  48036-1286

DONALD M TROMBLEY
9073 WABASIS SHORE DR
GREENVILLE MI  48838

ELIZABETH ANN-WATES TROMBLEY
3226 W RIDGEWAY AVE
FLINT MI  48504-6929

HARVEY G TROMBLEY
17750 LONG JUDSON
BOWLING GREEN OH  43402-9719

JAMES R TROMBLEY
4350 SHAMROCK
EMMETT MI  48022-2818

JAMES R TROMBLEY &
BARBARA TROMBLEY JT TEN
19977 WOODMONT
HARPER WOODS MI  48225-1872

JOSEPHINE V TROMBLEY &
KIMBERLEY A BRANCCETO JT TEN
22640 LAKELAND
ST CLAIR SHORES MI  48021

LEONARD L TROMBLEY
4713 LACLAIR RD
STANDISH MI  48658-9754

LOWELL TROMBLEY
2205 JARABEC RD
SAGINAW MI  48609-9203

MARIAN F TROMBLEY
TR U/A
DTD 05/19/89 MARIAN F
TROMBLEY TRUST
719 ST JOE HWY
GRAND LEDGE MI  48837

MICHAEL R TROMBLEY
BOX 613
DUNN LORING VA  22027-0613

NORMAN E TROMBLEY
3045 BAY MID LINE R 4
MIDLAND MI  48642-9804

WILLIAM R TROMBLEY
3017 E BIRCH DR
BAY CITY MI  48706-1201

ANNE O TROMBLY &
KATHERINE T ALLEN JT TEN
1254 JASMINE WAY
CLEARWATER FL  33756-4289

ANNE O TROMBLY &
RUSSELL H TROMBLY JT TEN
1254 JASMINE WAY
CLEARWATER FL  33756-4289

DONALD M TROMBLY &
RAYMONDE TROMBLY JT TEN
6938 BURNLY
GARDEN CITY MI  48135-2038

JACQUELINEM TROMBLY
33743 26 MILE RD
NEW HAVEN MI  48048-2979

RICHARD H TROMPETER
21 VAILLENCOURT DRIVE
FRAMINGHAM MA  01701-8823

BEULAH TRONCOSO
4316 DIXIE CT
KANSAS CITY KS  66106

ROBERT J TRONGONE
96 BALDWIN TERRACE
WAYNE NJ  07470-3657

MARY S TRONO
281 FARMCLIFF
GLASTONBURY CT  06033-4185

NORA TRONO
4 42ST S W
CALGARY ALBERTA
T3C 1Y1CANADA

JOHN W TRONOSKI
TR JOHN W TRONOSKI TRUST
UA 02/02/00
729 BELL LANE
MAPLE GLEN PA  19002-3307

MARIE A TRONT &
DONALD S TRONT JT TEN
23861 LAWRENCE
DEARBORN MI  48128-1267

TROOP NO ONE BUILDING
ASSOCIATION
365 SOUTH ST
BIDDEFORD ME  04005-9307

FRANCES J TROOST
5473 GREENBORO DR SE
KENTWOOD MI  49508-6043

JOHN J TROOST
5473 GREENBORO DR SE
KENTWOOD MI  49508-6043

MAUREEN TROOST
9040 SEMINOLE
REDFORD TWP MI  48239

GERALDINE K TROPF
2208 N WEST-BAY SHORE DR
SUTTONS BAY MI  49682-9368

ROBERT TROPIANO
6522 W LARIAT LANE
GLENDALE AZ  85310

EDWARD J TROPP
2627 CISCO DR S
LAKE HAVASU CITY AZ  86403-5155

LAWRENCE S TROPP &
CAROL TROPP JT TEN
6604 W 163RD PLACE
TINLEY PARK IL  60477-1716

PAUL F TROPP
540 MALLARD LANDING
TUNNEL HILL IL  62972

ADAM S TROSCINSKI
2687 MOHAWK LN
ROCHESTER HILLS MI  48306-3825

ANDREE TROSHAGIRIAN
68-09 BOOTH ST
FOREST HILLS NY  11375-3156

MARGARET M TROSHKIN
640 WEST 231ST STREET
BRONX NY  10463-3256

GARY R TROSIN
12925 LINDA VISTA CT
BELLEVILLE MI  48111-2275

ERNEST J TROSKI
505 CURRANT DR
NOBLESVILLE IN  46060-8837

JOSEPH TROSKO &
KATHLEEN A TROSKO &
THERESA J TROSKO JT TEN
14958 N MCCAULEY LN
MT VERNON IL  62864

JULIAN M TROSPER
128 SOUTHLAND DRIVE
LONDON KY  40744-9191

JULIAN T TROSPER
3956 N HWY 25
E BERNSTADT KY  40729

REBECCA LEIGH TROSPER
CROSSMAN
265 MYRTLE ST
LAGUN BEACH CA  92651-1530

RUTH E TROSSETT
PO BOX 70
TONASKET WA  98855

ANITA LOIS TROST
21 CRESTWOOD RD
PORT WASHINGTON NY  11050-4422

GEORGE W TROST
51 BARCREST DR
ROCHESTER NY  14616-2219

JAMES T TROST
4149 HAZELHURST COURT
PLEASANTON CA  94566-4708

STEPHEN MARQUARD TROSTER
16-A STEVEN ST
WEST HARTFORD CT  06110-2622

ARALENE P TROSTLE
130 WYNDHAM WAY
HARRISBURG PA  17109-5578

BILLIE RAE TROSTLE
1715 ROOSEVELT
CALDWELL ID 83605-2144

JULIUS G TROTH
10406 DEWBERRY
PORTAGE MI 49024-6701

SHIRLEY GOODMAN TROTH
7316 N SHORE DRIVE
HARTSBURG MO 65039-9634

ALPHONSO TROTMAN
6109 FLEMISH BLUE CT
ELDERSBURG MD 21784

ARVEY A TROTNER
1910 BAYARD ST
BETHLEHEM PA 18017-5302

IDA TROTNER
1910 BAYARD STREET
BETHLEHEM PA 18017-5302

ANNIE R TROTT
2419 HANOVER
MEMPHIS TN 38119-7121

CHARLES J TROTT JR
4922 MC PHERSON DR
ROSWELL GA 30075-4019

CHARLES J TROTT JR &
BARBARA ANN TROTT JT TEN
4922 MC PHERSON DR
ROSWELL GA 30075-4019

MARYANN COLBY TROTT
1621 RICHMOND DRIVE NE
ALBUQUERQUE NM 87106-1831

RICHARD A TROTT
1511 LOS ARBOLES NW
ALBUQUERQUE NM 87107-1017

MICHAEL J TROTTA
884 BLACKBIRD GREENSPRING RD
SMYRNA DE 19977-9462

CHARLES L TROTTER
17741 S COUNTRY CLUB LN
CNTRY CLB HLS IL 60478-4920

DELORES J TROTTER
9149 FOREST PINES
MECOSTA MI 49332-9771

DONNA J TROTTER &
LYLE TROTTER JT TEN
10203 E MARMON ST
TUCSON AZ 85748-1842

GARY TROTTER
2714 EMMET RD
SILVER SPRING MD 20902-4832

HUGH G TROTTER &
WANDA L TROTTER JT TEN
1715 PARKCREST TERR
ARLINGTON TX 76012-1936

HUGH G TROTTER
1715 PARKCREST TERRACE
ARLINGTON TX 76012-1936

JANICE E TROTTER
12615 SCHOOL CREEK RD
SAINT GEORGE KS 66535-9712

LARRY D TROTTER &
KAREN J TROTTER JT TEN
14240 STANLEY LANE
FORNEY TX 75126-5234

LAURINE TROTTER
1955 MARSHALL PL
JACKSON MS 39213-4450

M M TROTTER III
6020 WELCH
FT WORTH TX 76133-3635

MAYLON J TROTTER
205 CLYDE STREET
WILMINGTON DE 19804-2805

ODDA E TROTTER
9295 EMILY DR
DAVISON MI 48423-2868

PEGGY ANN TROTTER
4480 CRICKET RIDGE DR APT 103
HOLT MI 48842-2926

ROBERT H TROTTER
102 DON COURT
SMYRNA TN 37167-4132

RONALD D TROTTER
1474 WILLIAMSBURG RD
FLINT MI 48507-5641

THOMAS TALLMAN TROTTER
RR 2 BOX 192
TISBURY MA 02568

WILLIAM W TROTTER
162 S THOMAS DR
PALMETTO GA 30268-9405

WILLIE G TROTTER
410 W GRAND RIVER AVE
LANSING MI 48906-4720

ALFRED TROTTIER
BOX 356
ROSCOMMON MI 48653-0356

CONSTANCE L TROTTIER
4503 HAMLETS GROVE DR
SARASOTA FL 34235-2233

MARIE ANNA TROTTIER
5553 EAST BAYWOOD
MESA AZ 85206-1429

DAVID C TROTTMAN
128 COLONIAL CIRCLE
TONAWANDA NY 14150-5207

MICHAEL A TROTTO
1677 THOMAS ST
PORT HURON MI 48060-3364

ERICH TROTZMULLER
25075 ANCHORAGE
HARRISON TWNSHP MI 48045-3701

MERLE A TROUB
411 WEST ELBA ST BOX159
PERRINTON MI 48871-0159

RODNEY E TROUBLEFIELD
36 CLUB HOUSE DR
WILLINGBORO NJ 08046-3404

NANCY PRICE TROUG
BOX 7634
ANA ARBOR MI 48107-7634

ALLIE O TROUP
29 E 67TH ST
SAVANNAH GA 31405-5223

JAMES L TROUP
P O BX167 402 W FULTO
PERRINTON MI 48871

JAMES O TROUP
156 LAKESIDE DR
PONTIAC MI 48340-2527

JOHN L TROUP
1843 DENHAM CT
SIMI VALLEY CA 93065-2206

CHARLES L TROUPE JR
6 N MAIN ST
SIMS IN 46986-9666

HERMAN TROUSER
905 E FOSS
FLINT MI 48505-2296

PAUL A TROUSIL
6218 PROVIDENCE DRIVE
CARPENTERSVLE IL 60110-3247

NATALIE TROUSOF
BOX 604
FALMOUTH MA 02541-0604

ALBERTA TROUT
7430 LINDEN DR
INDIANAPOLIS IN 46227-5353

DALE W TROUT
31 FAIRWAY LANE RR3
MATTOON IL 61938-9015

DANNY E TROUT
57 HIDDEN BAY
CICERO IN 46034-9342

DAVID J TROUT
816 LAZY LN
LAFAYETTE IN 47904-2722

ELINOR J TROUT
1636 GEORGE WASHINGTON DR
BEAVER CREEK OH 45432

ELIZABETH D TROUT
801 N LINCOLN ST
DUNCANNON PA 17020-1713

JAMES L TROUT
3350 HENRY ROAD
JACKSON MI 49201-8292

JAMES ROBERT TROUT
205 S STEWART RD UNIT 226
MISSION TX 78572-6336

JAMES WILLIAM TROUT
31040 ASH APT 8305
WIXOM MI 48393-4109

JEANNE D TROUT
TR UA 09/22/99
JEANNE D TROUT TRUST
111 W WASHINGTON
PLANTINE IL 60067

JOEL F TROUT
TR U/A DTD
11/06/87 F/B/O JOEL F TROUT
TRUST
116 NORTH 11TH
PONCA CITY OK 74601-4737

JOHN TROUT
111 W WASHINGTON
PALATINE IL 60067-6145

L MARIE TROUT
6911 ESSEX AVE
SPRINGFIELD VA 22150-2416

LARRY W TROUT
2093 W US 36
PENDLETON IN  46064

MARY E TROUT
2211 CEDAR LANE
SEBRING FL  33872-4062

PATRICIA ANN TROUT &
KENNETH LYNN TROUT JT TEN
958 NORTHFIELD
PONTIAC MI  48340-1455

ROBERT D TROUT &
DONNA TROUT JT TEN
RD 1 BOX 730
SCOTTDALE PA  15683-9574

ROBERT D TROUT &
DONNA J TROUT JT TEN
RD 1 BOX 730
SCOTTDALE PA  15683-9574

ROBERT DEAN TROUT
RD 1 BOX 730
SCOTTDALE PA  15683-9574

STEVE TROUT
4 ACOMA LN
COLLEGEVILLE PA  19426

STEVEN ROBERT TROUT
906 PERSHING ST
MARYVILLE TN  37801-3883

THOMAS E TROUT
11206 STATE HWY 22
DEXTER MO  63841

BERTHA V TROUTMAN
5461 ROCKSPRAY CIRCLE
INDIANAPOLIS IN  46254-9631

COLBY WILLIAM TROUTMAN
507 SHAFFER RD
MILLERSBURG PA  17061-1268

COURTLAND TROUTMAN &
PATRICIA TROUTMAN JT TEN
666 ESPLANADE
PELHAM MANOR NY  10803-2403

DOROTHY L TROUTMAN
210 WELCOME WAY BLVD 209-D
INDIANAPOLIS IN  46214

E MICHAEL TROUTMAN
TR U/A DTD 10/07 ERNEST H TROUTMAN
FAMILY TRUST
C/O E MICHAEL TROUTMAN
725 4TH STREET NE
HICKORY NC  28601

ELIZABETH A TROUTMAN
133 NEWMAN SPRINGS RD
TINTON FALLS NJ  07724-2647

ELIZABETH SAUNDERS TROUTMAN
601 ROOSEVELT ST
WESTFIELD NJ  07090-4172

ELSIE D TROUTMAN
40 HIGH ROAD
CORNISH ME  04020

HOLMES RUSSELL TROUTMAN
1600 BARCELONA WAY
WINTER PARK FL  32789-5615

HOWARD H TROUTMAN
TR HOWARD H TROUTMAN TRUST
UA 10/16/95
BOX 385
PINEBLUFF NC  28373-0385

JACK B TROUTMAN &
BARBARA ANN TROUTMAN JT TEN
0649 LINCOLN RD NW
GRAND RAPIDS MI  49504-5070

JAMES L TROUTMAN
414 3RD ST
ENOLA PA  17025-3126

LOYETTA F TROUTMAN
554 CENTER ST
MILLERSBURG PA  17061-1405

RICHARD J TROUTMAN
435 UPPER PIKE CREEK ROAD
NEWARK DE  19711

ROBERT C TROUTMAN
1266 E ROSE CENTER RD
HOLLY MI  48442-8643

SHERRI K TROUTMAN
CUST TYLER JEREMY TROUTMAN UNDER
THE PA
U-G-M-A
BOX 489
N MOORE ST
ELIZABETHVILLE PA  17023-0489

STEVEN A TROUTMAN
1207 TOWER DR
DANVILLE PA  17821-9140

V A TROUTMAN
CUST VICTOR
AARON TROUTMAN UGMA MI
9285 MAYFLOWER DR
PLYMOUTH MI  48170-3944

SAMUEL W TROVATO
2465 S MISSION VIEW
SUTTON BAY MI  49682-9691

T G TROVATO
8 BLUE RIDGE DR
BRICK NJ  08724-2024

JAMES TROVILLION
6320 W DODGE RD
CLIO MI  48420

LEE RICHARD TROVILLION
R R 1 BOX 193
SIMPSON IL  62985-9611

JANICE M TROW
1090 LAKESHORE DR
MENASHA WI  54952

RANDOLPH E TROW SR
2800 PATTERSON AVE
RICHMOND VA  23221-1700

RANDOLPH E TROW JR
15 GLENBROOKE CIRCLE WEST
RICHMOND VA  23229

JOHN B TROWBRIDGE
1599 SUPERIOR AVE B-5
COSTA MESA CA  92627-3625

LEWIS A TROWBRIDGE
9724 ROUND LAKE RD
VERMONTVILLE MI  49096-9753

LOIS TROWBRIDGE
BOX 12
BETHEL CT  06801-0012

MILTON E TROWBRIDGE JR
CUST MILTON ELMO TROWBRIDGE III
UGMA MS
219 CEDAR HILL RD
FLORA MS  39071-9518

OLIVE TROWBRIDGE
816 GRAND AVENUE
ELKHART IN  46516

PAUL K TROWBRIDGE
TR PAUL K TROWBRIDGE TRUST
UA 01/05/96
329C ST THOMAS DR
NEWPORT NEWS VA  23606

SUSAN ELLEN TROWBRIDGE
3910 AMERICAN RIVER DRIVE
SACRAMENTO CA  95864-6006

MARGARET J TROWER
58 EDGEMONT LANE
WILLINGBORO NJ  08046-2229

THOMAS P TROXEL
BOX 8592
FORT WAYNE IN  46898-8592

CHAS B TROXELL
BOX 94
MIDDLETOWN IN  47356-0094

DELORIS TROXELL
3617 SLEEPY HOLLOW LANE
NEW CASTLE IN  47362-1149

FRED L TROXELL
315 E MARSHALL ST
MARION IN  46952-2802

LUCY D TROXELL
TR U/A
DTD 06/05/90 LUCY D TROXELL
TRUST
450 PUERTO DEL MAR
PACIFIC PALISADES CA  90272-4233

MILDRED HAMILTON TROXELL
2316 SE 31ST ST
OKEECHOBEE FL  34974-6759

ROSE ANN TROXELL
4004 ST MARTINS PLACE
CINCINATTI OH  45211-5310

BARRY W TROY &
LYNN M TROY JT TEN
1583 BOGEY ST
BYRON CENTER MI  49315-9732

BART LYNCH TROY
210 1/2 S 6TH ST 310
SPRINGFIELD IL  62701-1562

CAROL A TROY
177 GREENMEADOW DR
ROCHESTER NY  14617-5132

GERALD TROY &
LYNDA R TROY JT TEN
302 N DETROIT
XENIA OH  45385-2233

GERALDINE TROY
192 BUTLER ST
KINGSTON PA  18704-5212

HELEN TROY
TR TRUST
AGREEMENT DTD 08/31/82 WITH
HELEN TROY AS GRANTOR
2327 KINGSWAY DR
BETTENDORF IA  52722-2163

MARLEEN ABBIE TROY
192 BUTLER STREET
KINGSTON PA  18704-5212

MARY C TROY
BOX 4022
MILFORD CT  06460-1222

MARY LOUISE TROY
3015 SUTTON DRIVE
MONTGOMERY AL  36111

MICHAEL A TROY
BOX 64
PERRY MI  48872-0064

NORMAN W TROY
103 GREEN TREE LANE
TOWAN TN  37318-3362

NORMAN W TROY &
LOUISE E TROY JT TEN
103 GREENTREE
COWAN TN  37318-3362

ROBERT J TROY JR &
MELISSA TROY JT TEN
28 BRENTWOOD RD
CHELMSFORD MA  01824-1334

SAUL TROY
14887 BOW MORAL LN
APT 105
DEL RAY FL  33446

TEDDY LAMAR TROY
3255 MONTEREY
DETRIOT MI  48206-1001

WARREN H TROY JR
139 OAK FERN LN
WILLOW SPRING NC  27592-6002

WILLIAM M TROY
10430 N 675 E
PENDLETON IN  46064-9203

ANNA M TROYAN &
MATTHEW M TROYAN TEN ENT
210 PADDOCK RD
HAVERTOWN PA  19083-1029

CHARLES H TROYAN
BOX 356
FLINT MI  48501-0356

MISS MARLYN ETHEL TROYANI
BOX 2704
NEW ORLEANS LA  70176-2704

GREGG A TROYANOWSKI
3175 NW 72 AVE
MARGATE FL  33063-7859

VALERIE TROYANSKY
10 W 66TH STREET
APT 8J
NEW YORK NY  10023-6207

JAMES E TROYER
541 FIREFLY DRIVE
LONDON ON  N5X 4H6

LLOYD R TROYER
3402 HOGARTH
FLINT MI  48503-3423

LORI J TROYER
618 MAPLE ST
PALMYRA WI  53156-9218

MATTHEW G TROYER
14481 N CENTER RD
CLIO MI  48420-7934

RAY V TROYER
10 ORCHARD STREET
MARKHAM ON  L3P 2T1

ROBERT E TROYER
21863 ONTAGA STREET
FARMINGTON HS MI  48336-6048

DIANA JEAN TROYKE
E 806 HIGHLAND VIEW CT
SPOKANE WA  99223-6210

LINDA R TROZZI &
ALFRED J TROZZI JT TEN
456 N SHANTEL DR
TUCSON AZ  85745

TRIPUN TRPOVSKI
6487 BERKSHIRE DR
WASHINGTON MI  48094-3551

LLOYD G TRUAN
642 WOODHEAVEN ST
NORTH SC  29112-8959

LLOYD G TRUAN &
DELORES E TRUAN JT TEN
642 WOODHAVEN STREET
NORTH SC  29112-8959

RANDY J TRUANT &
FRANCES TRUANT JT TEN
15703 PLEASANT
ALLEN PARK MI  48101-1193

HOWARD M TRUAX
185 E 500 N
LEBANON IN  46052-9330

JUNE ANNA TRUAX
185 EAST 500 NORTH
LEBANON IN  46052-9330

NORA G TRUAX
4112 CARMELITA BLVD
KOKOMO IN  46902-4613

THOMAS M TRUAX
CUST THOMAS M TRUAX JR UGMA PA
1930 JENKINS DR
EASTON PA  18040

CHARLOTTE A TRUBA
135 ANDRESEN CT
HAZEL PARK MI  48030-1163

DARILYN TRUBEE
118 RIVER DR
ANNAPOLIS MD  21403-4425

JOHN TRUBILLA
161 SOUTHWOOD DRIVE
OLD BRIDGE NJ  08857-1654

JENNIE TRUBITT
BOX 2001
BLOOMINGTON IN  47402-2001

JENNIE TRUBITT &
ALEEN R TRUBITT JT TEN
BOX 2001
BLOOMINGTON IN  47402-2001

JENNIE TRUBITT &
HILLARD J TRUBITT JT TEN
BOX 2001
BLOOMINGTON IN  47402-2001

MARGARET J TRUBLOWSKI
3308 SPRING MEADOW DR
ROCHESTER MI  48306-2060

TIMOTHY M TRUBLOWSKI
3308 SPRING MEADOWS DR
ROCHESTER MI  48306-2060

HOWARD E TRUBY
3305 BREIDABLINK DR
WILMINGTON DE  19807

WILLIAM E TRUBY &
MYLTREDA N TRUBY JT TEN
628 BEDFORD RD
W MIDDLESEX PA  16159-2504

FRANK TRUCHAN III
34605 DONNELLY
WESTLAND MI  48185-7714

JEAN TRUCHAN
5045 W REID RD
SWARTZ CREEK MI  48473-9437

MARGARET A TRUCHAN
22 HILLMAN ST
BENTLEYVILLE PA  15314-1805

RAYMOND C TRUDE &
PAMELA R MILLER &
MARIAN I TRUDE &
DEBRA L BAKER JT TEN
7401 WILLOW RD APT 423
FREDERICK MD  21702-2501

ALFRED J TRUDEAU
TR UA 06/25/03
ALFRED J TRUDEAU LIVING TRUST
28740 MILTON
WARREN MI  48092

NANCY M TRUDEAU
3179 LOMA VERDE DR 3
SAN JOSE CA  95117-3845

RALPH C TRUDEAU
13475 BROOKDALE AVE
BROOK PARK OH  44142-2628

RALPH C TRUDEAU &
MARY R TRUDEAU JT TEN
13475 BROOKDALE AVE
BROOK PARK OH  44142-2628

SARA JANE W TRUDEAU
350 REDHILL LN
LANDRUM SC  29356-8816

VIRGINIA A TRUDEAU
TR UA 06/25/03
VIRGINIA A TRUDEAU LIVING TRUST
28740 MILTON
WARREN MI  48092

KENNETH DAVID TRUDEL &
CAROL ANN TRUDEL JT TEN
9 FRANCONIA DR
HARRISVILLE RI  02830-1851

RAYMOND ARTHUR TRUDEL &
GERTRUDE MARIE TRUDEL JT TEN
35 KIRK DR
PAWTUCKET RI  02861-1573

ROLAND TRUDEL
1983 LAPLANTE
CHOMEDEY QC  H7S 1E8

STEVEN R TRUDEL
88 KINCHELOE DRIVE
KINCHELOE MI  49788

CYNTHIA M TRUDELL
GM CORP RM 3-220 VAUXHALL
1507 RUDDER LN
KNOXVILLE TN  37919-8437

CYNTHIA M TRUDELL
SEA RAY BOATS
2600 SEA RAY BLVD
KNOXVILLE TN  37914

JACK T TRUDELL
3915 E MICHIGAN AVE
AU GRES MI  48703-9459

NORMAN T TRUDELL
9302 QUANDT
ALLEN PARK MI  48101-1587

RONALD G TRUDELL
1848 PINE TRAIL
EAST TAWAS MI  48730-9572

TRUDY S ORR &
THOMAS P ORR
TR TRUDY S ORR LIVING TRUST
UA 5/3/99
5668 MACINTOSH DR
BAY CITY MI  48706

BARBARA R TRUE
4825 RIVER OAK LANE
FORT PIERCE FL  34981-4423

DONALD W TRUE
2MARLOWE ROAD
NASHUA NH  03062-2516

JANE S TRUE
C/O R MORGAN
308 W MILTON ROAD
MILTON VT  05468-3251

JAY C TRUE
2217 AUTUMN DR
BLOOMINGTON IN  47401

MARY ALICE TRUE
20380 TRUE ROAD
CALDWELL ID 83607-9508

PEGGY TRUE
8958 W DEER CREEK WAY
MIDDLETOWN IN  47356-9775

PHILIP G TRUE
10 HARBOR DR
KENNEBUNKPORT ME  04046-6737

JACK L TRUEBLOOD
724 W JEFFERSON ST
ALEXANDRIA IN  46001-1733

MARTHA A TRUEBLOOD
8705 SOUTH TAMIAMI TRAIL
#113 SARASOTA FL
34238 34238  34238

PETER L TRUEBNER
CUST BLAIR
ELIZABETH TRUEBNER UGMA CT
95 PEMBROKE ROAD
DARIEN CT  06820-2221

PETER L TRUEBNER
CUST STEPHEN WRIGHT TRUEBNER UGMA
CT
95 PEMBROKE ROAD
DARIEN CT  06820-2221

MOSKIE TRUELL &
DONNA TRUELL JT TEN
1 TATARA CT
POOLER GA  31322-9410

DAVID I TRUELOVE
12765 HAMPSHIRE
DETROIT MI  48213-1829

NORA J TRUELSON
4851 E LAKE HARRIET BLVD
MINNEAPOLIS MN  55409-2266

SUSAN M TRUELSON
4908 BRYANT AVE N
MINNEAPOLIS MN  55430-3539

WILLIAM R TRUEMAN
R R 1
INVERARY ON  K0H 1X0

MARY LYNN TRUEMNER
1390 S BROWN RD
PIGEON MI  48755-9529

CHRISTIE L TRUESDALE
1407 PEPPERMINT RD
COOPERSBURG PA  18036-9078

MILDRED E TRUESDALE &
JANICE C ARREOLA JT TEN
1615 ALGONQUIN DR
CLEARWATER FL  33755-1603

MILDRED E TRUESDALE &
NANCY J MAHONEY JT TEN
1615 ALGONQUIN DR
CLEARWATER FL  33755-1603

MILDRED E TRUESDALE &
PATRICIA J DRAKE JT TEN
1615 ALGONQUIN DR
CLEARWATER FL  33755-1603

CHUVALO J TRUESDELL
2220 SUGARLOAF CLUB DR
DULUTH GA  30097-7415

DON M TRUESDELL SR
4233 PEACOCK DRIVE
FLINT MI  48532-4346

JAMES E TRUESDELL
R D 1 BOX 94
SOUTH KORTRIGHT NY  13842-9718

JOEL N TRUESDELL
59
GEN DEL
1586 HALL RD
CASSATT SC  29032-9285

JOHN G TRUESDELL JR
TR JOHN G TRUESDELL JR TRUST
UA 08/04/03
23871 WILLOWS DR APT 372
LAGUNA HILLS CA  92653

PATRICIA TRUESDELL
RD 1 BOX 94
SOUTH KORTRIGHT NY  13842-9718

ROBIN TRUESDELL
5808 PRINCETON PL
KOKOMO IN  46902-5248

MARTINA TRUESE
2464 DORCHESTER RD
UNION NJ  07083-5022

A GEORGE TRUETT &
MARY R TRUETT JT TEN
7305 FULLER CIR
FORT WORTH TX  76133-6901

JAMES R TRUETT JR
9317 MOSS TRAIL
DALLAS TX  75231-1409

JANICE M TRUETT
BOX 323
OXFORD MS  38655-0323

TRUETT L DAVIS &
BOBBYE J DAVIS
TR DAVIS LIV TRUST
4/9/1997
823 MELROSE DR
RICHARDSON TX  75080-4055

WILLIAM E TRUEX
106 SANFORD RD
PENNSVILLE NJ  08070-3110

WILLIAM J TRUEX
BOX 1088
ROOTSTOWN OH  44272

MICHAEL TRUFFY
3 ALLEE DES ERABLES
F95110 SANNOIS ZZZZZ

SAMUEL TRUGMAN &
ROSE TRUGMAN JT TEN
109-A AMBERLY DR
ENGLISHTOWN NJ  07726-2316

DANIEL J TRUHAN
7841 BROOKWOOD S E
WARREN OH  44484

OLGA TRUHAN
5218 W PARKER RD
CHICAGO IL  60639-1507

BEVERLEY K TRUITT
15919 SHILLING ROAD
BERLIN CENTER OH  44401-9727

HORACE TRUITT
1666 WIARD
YPSILANTI MI  48198-3326

JAMES H TRUITT
651 FRANKLIN ST
ELIZABETH NJ  07206-1210

KERI E TRUITT
1643 RIVERWOOD DR
JACKSON MS  39211-4828

MARYANN S TRUITT
2312 FOX CHASE DRIVE
HANOVER PA  17331-8570

RICHARD S TRUITT
14680 CREED RD
DIAMOND OH  44412-9605

ANTHONY R TRUJILLO
13659 BORDEN AVENUE
SYLMAR CA  91342-2033

CARMEN K TRUJILLO
32271 ITHACA PL
HAYWARD CA  94544-8147

DAVID F TRUJILLO
42539 ROBERTS AVE
FREMONT CA  94538-5553

DORIS N TRUJILLO
13184 W MARKET ST
SUNRISE AZ  85374

LILLIAN TRUJILLO
9406 ROYALTON DR
SHREVEPORT LA  71118-3613

LIONEL TRUJILLO
14400 SW WILSON DR
BEAVERTON OR  97008-6137

ESTATE OF ROSALIO TRUJILLO
CALLE ARTEAGA 88
SAN PEDRO COAHUILA
CP 27800

TONY M TRUJILLO
6910 NW 76 TERR
KANSAS CITY MO  64152-2215

LUCILLE V TRULLI
3006 CARING WAY APT 228
PT CHARLOTTE FL  33952-5704

MARY B TRULOCK
541 ASSEMBLY
FAYETTEVILLE AR  72701

STACEE Y TRULOVE
1423 N 61ST PL
MESA AZ  85205-4502

FREDERICK J TRULSON
18716 ST MARYS
DETROIT MI  48235-2966

INA W TRULUCK
169 C L WAGNER RD
LEXINGTON NC  27295-8842

MARK ANDERSON TRULUCK &
DANA MARIE TRULUCK JT TEN
3119 BUICE CIRCLE
GAINSVILLE GA  30504-5805

MARY KATHERINE TRULUCK &
DANIEL WEBSTER TRULUCK JT TEN
954 WESSELL RD NW
GAINESVILLE GA  30501

FARAR MARTIN TRULY
BOX 426
FAYETTE MS  39069-0426

WILLIAM H TRULY
18848 MARX
DETROIT MI  48203-2146

DELORES W TRUMAN
3309 CROSSHILL DR
FINDLAY OH  45840-4109

JAMES H TRUMAN
3505 8TH ST N
ARLINGTON VA 22201-2303

JEANNETTE E TRUMAN
BOX 128
WOODSTOCK CT 06281-0128

TRUMAN J HEDDING & MICHELE H
STEPHENSON TR U/A
05/20/65 BY TRUMAN J HEDDING
CASA DE LAS CAMPANAS 652
46 DAVID DR
HOLLISTER CA 95023-6350

JOAN TRUMAN
313 HOMECREST ROAD
JACKSON MI 49201-1114

TIMOTHY L TRUMAN
926 HIDDEN VALLEY DR
HURON OH 44839-2688

JACK W TRUMBLE
28020 OLD COLONY
FARMINGTON HILLS MI 48334-3245

JAMES K TRUMBLE
1062 PEPPERBUSH CT
OSHAWA ON L1K 2J4

JOHN T TRUMBLE
6407 N WILLOW BROOM TRL
NWDC LITTLETO CO 80125-9078

KEITH E TRUMBLE
605 HONEYSUCKLE
OLATHE KS 66061-4228

KENNETH W TRUMBLE
1630 ROSELAND
ROYAL OAK MI 48073-5009

LARRY L TRUMBLE
688 S MAIN ST
VERMONTVILLE MI 49096-9408

LEILA L TRUMBLE
4961 TOWNLINE 16 ROAD
RHODES MI 48652-9749

LEO K TRUMBLE
7776 N SHAYTOWN RD RT 1
VERMONTVILLE MI 49096-9746

TIM A TRUMBLE
1145 S RIVER RD
SAGINAW MI 48609-5205

BRUCE E TRUMBO
27047 BELFAST LANE
HAYWARD CA 94542-2432

MISS LOIS A TRUMBO
ROUTE 3
OTTAWA IL 61350-9803

LYNN D TRUMBO &
MARK A TRUMBO JT TEN
13293 DALEVIEW CT
SOUTH LYON MI 48178

MARTHA JEAN TRUMBO
3816 ROSELAND AVE
DALLAS TX 75204

WYATT TRUMBO
364 NORTH FIRST ST
HAMPTON VA 23664-1449

J MICHAEL TRUMBOLD
TR UA 02/15/06
J MICHAEL TRUMBOLD TRUST
5510 N SHERIDAN APT 3B
CHICAGO IL 60640

MISS CAROL ANN TRUMBULL
635 S MAIN
CHARITON IA 50049-2541

MARLENE F TRUMMEL
802 14TH ST S E
ST CLOUD MN 56304-1635

BRIAN A TRUMP
23312 W PARK COLUMBO
CALABASAS CA 91302-2810

CLARENCE A TRUMP JR
916 CLARK ROAD
LANSING MI 48917-2115

CONRAD S TRUMP
BOX 174
BERKELY SPRINGS WV 25411-0174

GARY TRUMP
7716 1 GREENBORO DR
MELBOURNE FL 32901

JOHN A TRUMP
6641 CAMBY RD
INDIANAPOLIS IN 46221

MARJORY C TRUMP
19789 KARA CIR
NORTH FORT MYERS FL 33917-6142

ROBERT E TRUMP
601 FLORENCE RD
FLORENCE MA 01062-3672

VINCENT A TRUMP
CUST DOUGLAS H TRUMP UGMA IL
10031 WINDZAG LANE
CINCINNATI OH 45242-5846

VIRGINIA LUCILLE TRUMP
1527 SEPTEMBER CHASE
DECATUR GA  30033

JOHN G TRUMPOWER
526 OCEAN PKWY
BERLIN MD  21811-1550

HAROLD J TRUMPY
8131 W STATELINE ROAD
WINSLOW IL  61089-9403

DAVID TRUNDLE
14 50TH ST
WEEHAWKEN NJ  07087-7206

SHIRLEY M TRUNDLE
11301 N W CROOKED ROAD
PARKVILLE MO  64152-3167

RICHARD T TRUNDY SR
308 55TH AVE NORTH
NORTH MYRTLE BEACH SC
29582-1336

JOSEPH A TRUNEK
293 LONGFORD AVE
ELYRIA OH  44035-4035

EDWARD H TRUNINGER
509 HIGHVIEW DRIVE
CLINTON IA  52732-4844

JOSEPH TRUNK
8806 GREENWOOD AVE
SAN GABRIEL CA  91775-1245

KENNETH D TRUNK
331 DERR AVE
WOOSTER OH  44691-3565

MARGARET A TRUNK &
RANDALL G TRUNK JT TEN
APT 217
1049 W OGDEN AVE
NAPERVILLE IL  60563-2938

SHARON TRUNK
1414 WAYNE ROAD
WEST BEND WI  53090

MARTHA RAYNE TRUOG
C/O SWEAUNGEN
R R 1 LAWS DR
MAZOMANIE WI  53560-9801

VI V TRUONG
11815 LISMORE LAKE DR
CYPRESS TX  77429-7428

XUAN TRUONG
1406 W HICKORY TRACE
DUNLAP IL  61525-9265

JOSEPH P TRUPIANO
1598 DETROIT STREET
LINCOLN PK MI  48146-3217

VINCENT P TRUPIANO &
KELLY A TRUPIANO JT TEN
87 WILDWOOD DRIVE
AVON CT  06001

DEBORAH SUE TRUPO
ROUTE 1 BOX 183-2
ELKINS WV  26241-9721

RETHA J TRUPP
85 BRANDT ST
DAYTON OH  45404-2071

LINDA A TRURAN
7598 VENICE DR N E
WARREN OH  44484-1502

LESLIE W TRUSCOTT &
SHIRLEY M TRUSCOTT JT TEN
3608 PARKWAY DRIVE
ROYAL OAK MI  48073-6482

LESLIE W TRUSCOTT &
SHIRLEY M TRUSCOTT TEN ENT
3608 PARKWAY DR
ROYAL OAK MI  48073-6482

ANTHONY J TRUSEWICZ
849 VINEWOOD
WYANDOTTE MI  48192-5008

RICHARD D TRUSHKOWSKY
483 JEFFERSON BLVD
STATEN ISLAND NY  10312-2332

ELEANOR O TRUSILO
866 WILD VIOLET DR
PITTSBURGH PA  15239-2384

RICHARD S TRUSKE
1735 SANDALWOOD PLACE
COLUMBUS OH  43229-3641

LUCIAN T TRUSKOSKI
BOX 9294
FORESTVILLE CT  06011-9294

GRETCHEN SMITH TRUSLOW
302 LAKESIDE TERRACE
GREENVILLE SC  29615-5327

JONATHAN G TRUSLOW
PEOPLES SAVINGS BANK A/C
4-1424
11 BELMORE TERRACE
JAMAICA PLAIN MA  02130-4901

ROBERT L TRUSLOW
6328 FOREST GROVE DR
FREDERICKSBURG VA  22407-6342

LYNN T TRUSS
1017 MAPLEGROVE AVE
ROYAL OAK MI 48067-1116

CECIL L TRUSSELL
2310 S DYE RD
FLINT MI 48532-4126

MARY TRUSSELL &
ROBERT W TRUSSELL JT TEN
12445 MARLA DRIVE
WARREN MI 48093-7616

NANCY A TRUSSELL
705 WHEELING AVE
GLEN DALE WV 26038-1643

ROBERT W TRUSSELL &
MARY TRUSSELL JT TEN
12445 MARLA DR
WARREN MI 48093-7616

THOMAS WEEMS TRUSSELL JR
PO BOX 2680
CONWAY AR 72033

ROBERT K TRUSSLER
45632 KLINGKAMMER
UTICA MI 48317-5775

ANDREW M CAPRON JR IN TRUST
FOR ANTHONY MICHAEL CAPRON
BOX 1676
PICAYUNE MS 39466-1676

BARBARA LOY RUSH TRUST
TR UA 5/11/89
BOX 20223
FERNDALE MI 48220-0223

BRIAN DAVID GIBSON IN TRUST
FOR KYLE J E GIBSON
3030 BALMORA AVE
BURLINGTON ON  L7N 1E2

THE BROWN TRUST
ELAINE BROWN SUCCESSOR TR
UA 08/05/91
1424 PAR CT
LINDEN MI

C L S TRUST
BOX 5
YORK ME  03909-0005

CHARLES F COUCH
OMEY J COUCH EXEC OF TRUST
307 CHURCH ST
FRANKTON IN 46044 46044 46044

CHRISTOPHER CORRIGAN IN TRUST
FOR BRONWYN HELEN ANN CORRIGAN
127 WESTVALE DR
WATERLOO ON
N2T 1B6 CAN  ZZZZZ

CHRISTINA HILBURN TRUST
C/O THOMAS JERRY RUSSELL
TRUSTEE
CHARLOTTE NC  28270

CLARK FAMILY LIVING TRUST
JOHN W CLARK TRUSTEE & MARIE
E CLARK TRUSTEE U/A
12/10/1991
2631 JAPONICA DR
CLEARWATER FL  33764-1022

DENNIS A DEAN U/A DTD 5/22/96
THE DENNIS A DEAN REV TRUST
5437 KEBBE DR
STERLING HEIGHTS MI  48310-5162

DONALD GLENN BECHTEL
TRUTEE U/A DTD 07/30/92
DONALD GLENN BECHTEL TRUST
2012 E GREENWOOD
SPRINGFIELD MO  65804-3871

ELIZABETH A DULZO REVOCABLE
LIVING TRUST
310 ELMHILL DRIVE
ROCHESTER MI  48306-4308

GINNY ROBINSON IN TRUST
FOR JACQUELYN ROBINSON
26 ARNHEM ST
PETAWAWA ON

HAGERSTOWN TRUST
TR JACK E GARVIN
319 WINDING OAK DR
HAGERSTOWN MD  21740-7650

HELEN MCNAUGHTON IN TRUST
FOR TYLER MCNAUGHTON DARCY
MCNAUGHTON & MROGAN MCNAUGHTON
26 CRAMAR CRES
CHATHAM ON  N7M 6G3

KAREN MORRISON TRUST
ABIGAIL EILEEN MORRISON
121 GLENWOOD AVE
ST CATHARINES ON

KATHLEEN DELENARDO IN
TRUST
370 LAKE DR S
KESWICK ON

KENNETH M LUCYSHN IN TRUST
FOR KRISTEN L LUCYSHN
3 KNOTS LANDINGS
STONEY CREEK ON  L8E 4H2

KENNETH M LUCYSHN IN TRUST
FOR MICHEAL R LUCYSHN
3 KNOTS LANDING
STONEY CREEK ON  L8E 4H2

LILA GUMBINGER IN TRUST
FOR ANTHONY GUMBINGER
1 OSGOODE GATE COURTICE ON
L1E 1Z5

LINCOLN TRUST CUST
ANNETTE BONE IRA
UA 01/01/92
AC 60860398
PO BOX 5831
DENVER CO  80217-5831

LINSEY HILBURN TRUST
C/O THOMAS JERRY RUSSELL
TRUSTEE
CHARLOTTE NC  28270

LORETTA SPATAFORA PERS REP EST
ANNETTE D LAPREZIOSA TRUST
512 SE 31ST TERRACE
CAPE CORAL FL  33904

MFS HERITAGE TRUST
TR VIRGINIA L FORCE
47 MAPLELAWN ST SW
WYOMING MI  49548-3155

MILTON PAUL REISER TRSUTEE
U/A DTD 07/19/89 MILTON
PAUL REISER TRUST
207 AMBRIDGE CT 201
CHESTERFIELD MO  63017-9506

PALMYRA VILLAGE SEXTON
TRUST
144 E MAIN ST
PALMYRA NY  14522-1018

THE PREDMORE TRUST
1120 JOHNS ARBOR DR W
ROCHESTER NY  14620-3637

R G SCHNEIDHORST JR U/W
R G SCHNEIDHORST TRUST
2670 FORT AMANDA RD
LIMA OH  45804-3731

RUTH B KLAAS MONEY PURCHASE
PENSION TRUST
51 HOOT OWL TER
KINNELON NJ  07405-2409

SMITH BARNEY TRUST
TR MARK GOLDAMMER IRA
5404 AMBER DRIVE
E LANSING MI  48823

TRACY ANN CORRIGAN IN TRUST
FOR U/A BRANDON HUGH
CORRIGAN
127 WESTVALE DRIVE
WATERLOO ON  N2T 1B6

VALERIE TRUST
18 N LEWIS
WAUKEGAN IL  60085-4627

VERA M POOL U/A DTD 10/02/89
VERA M POOL TRUST
23 BLOCH TERR
LAKE OSWEGO OR  97035-1407

WILMINGTON TRUST CUST
DOROTHY A ASHING IRA
UA 11/21/96
111 ROTHWELL RD
WEILINGTON DE  19805-1052

TRUSTCO BANK NA
TR TRUST UNDER
ARTICLE IV U/W THYRA JOAN SMITH
FBO IDA JEAN WILKIE
650 FRANKLIN ST
STE 200
SCHENECTADY NY  12305

THE TRUSTEES OF THE
DIECRAFTERS INC PROF SHAR TR
U/A DTD 12/31/66
1349 S 55TH CT
CICERO IL  60804-1211

THE TRUSTEES OF THE
FEDERALSBURG METHODIST
PROTESTANT CHURCH
BOX 81
FEDERALSBURG MD  21632-0081

TRUSTMARK NATIONAL BANK
FOR UNCLAIMED PROPERTY
STATE TREASURER OF MISSISSIPPI
550 HIGH ST SUITE 404
JACKSON MS  39201-1113

BRENDA L TRUSTY
ADMINISTRATOR ESTATE OF
ZOLA ELLEN MILLS
1577 N 400 W
KOKOMO IN  46901-9101

CHARLYNE M TRUSTY
806 PLEASANT ST
CHARLOTTE MI  48813-2210

CHARLYNE M TRUSTY &
KENNETH L TRUSTY JT TEN
806 PLEASANT ST
CHARLOTTE MI  48813-2210

KENNETH L TRUSTY
806 PLEASANT ST
CHARLOTTE MI  48813-2210

KENNETH L TRUSTY &
CHARLYNE M TRUSTY JT TEN
806 PLEASANT ST
CHARLOTTE MI  48813-2210

MICHAEL H TRUSTY
550 BUNCHBERRY DR
MAINEVILLE OH  45039

DON TRUSZKOWSKI
2741 BURRITT NW
GRAND RAPIDS MI  49504-4675

JACOB P TRUSZKOWSKI
187 EVERGREEN RD APT 8B
EDISON NJ  08837-2448

KAREN TRUSZKOWSKI &
MARY JO ELNICK JT TEN
28600 MOUND RD
WARREN MI  48092-5507

KAREN TRUSZKOWSKI
CUST NICHOLA TRUSZKOWSKI UGMA MI
26312 CUNNINGHAM
WARREN MI  48091

RICHARD A TRUSZKOWSKI
1760 LAKEWOOD DR
TROY MI  48083-5553

RAYMOND J TRUTING
4 BROOKMOOR ROAD
AVON CT  06001-2301

RAYMOND J TRUTING JR
3920 BAL HARBOR BLVD UNIT E2
PUNTA GORDA FL  33950

RAYMOND J TRUTING SR &
JANE T PINCKNEY JT TEN
4 BROOKMOOR RD
AVON CT  06001-2301

RAYMOND J TRUTING SR &
RAYMOND J TRUTING JR JT TEN
4 BROOKMOOR RD
AVON CT  06001-2301

JOYCE DANE TRUVILLION
1670 OAKMAN BLVD
DETROIT MI  48238-2792

FRANCES EMOGENE TRUXAL
215 E HILL CREST DR
CARLISLE PA  17013-1130

PHILIP M TRUXEL
6306 LONG BEACH BLVD
HARVEY CEDARS NJ  08008-5758

RENA MILLER TRUXILLO
1106 DICAILO DR
LAFAYETTE LA  70503-4432

HARRY W TRUXTON
BOX 187
KINGSTON MI  48453-0187

FRANK TRUZZOLINO &
BARBARA TRUZZOLINO JT TEN
7356 CORTES LAKE DRIVE
DELRAY BEACH FL  33446

ALICE RUTH TRYALS
4311 CHESTER ST
HOUSTON TX  77007-2307

MARTHA B TRYBA
5355 WHITBY
STERLING HTS MI  48314-3082

THEODORE P TRYBULA
12201 S 87TH AVE
PALOS PARK IL  60464-1208

RICHARD B TRYBUS
6208 APACHE PLUME ROAD NE
RIO RANCHO NM  87124-5164

VIRGINIA JEAN TRYBUS
6208 APACHE PLUME ROAD NE
RIO RANCHO NM  87124-5164

THOMAS TRYBUSKI
36500 MARQUETTE ST APT 806
WESTLAND MI  48185-3247

ANGELINE TRYBUSKIEWICZ
21 HOLMES AVE
BUFFALO NY  14207-2228

CHARLES L TRYGESTAD
1983 340TH ST
BELLINGHAM MN  56212

ROBERT O TRYGSTAD
1920 WEST RIDGE
ROCHESTER HILLS MI  48306-3244

KENNETH J TRYKA
11944 BUCKWHEAT ROAD
ALDEN NY  14004-9677

DOROTHY E TRYON
324 W WEBSTER
FERNDALE MI  48220-3239

MERLIN OSCAR TRYON &
JOSEPHINE HALEY TRYON TEN COM
TRUSTEES UA TRYON FAMILY
TRUST DTD 05/10/90
6468 CAMELIA DRIVE
SAN JOSE CA  95120-4603

TIMOTHY D TRYON
85 ERIN DRIVE
CARY IL  60013-3702

WILLIAM LEWIS TRYON
BOX 848
EAST JORDAN MI  49727-0848

SALLY TRYPUS
31620 HOOVER
WARREN MI  48093-7607

JEANNE TRYTKO
52376 FILBERT RD
GRANGER IN  46530-9455

LINDA JASKO TRZASKA
5427 THOMAS ST
BOKEELIA FL  33922-3221

FELIX T TRZCIENSKI &
BERNICE TRZCIENSKI
TR UA 7/20/01
FELIX T TRZCIENSKI & BERNICE
TRZCIENSKI FAMILY TRUST
32751 WINONA
WESTLAND MI  48185-1441

JOSEPH TRZCINSKI
APT 301
1715 GOSNELL ROAD
VIENNA VA  22182-2542

RICHARD E TRZCINSKI
BOX 371
HARRISVILLE MI  48740-0371

RONALD J TRZCINSKI
162 GALLEON DR
NEWARK DE  19702

RONALD J TRZCINSKI &
KATHLEEN M TRZCINSKI JT TEN
219 BELMONT AVE
WILMINGTON DE  19804-1443

ALFRED TRZECIAK &
MARGARET TRZECIAK JT TEN
7 SUTTIE AVE
PISCATAWAY NJ  08854-4212

BENJAMIN J TRZECIAK &
ADELINE TRZECIAK
TR UA 09/28/92
THE TRZECIAK FAM TR AGMT
1221 WATERSIDE ST
PORT CHARLOTTE FL  33952-1531

ANNA I TRZEPACZ
340 DALTON AVE
PITTSFIELD MA  01201-3545

MICHAEL JOSEPH TRZUSKOT
10913 THORNAPPLE DR
STANWOOD MI  49346

MARIE TSAGURIS
6518 EAST FORDHAM DRIVE
TUCSON AZ  85710-8757

CHI-HSIUNG TSAI &
LEA YNG-JU TSAI JT TEN
6 WESTBROOKE COURT
VOORHEES NJ  08043-2916

CHUNG C TSAI
5505 JASMINE CT
CASTRO VALLEY CA  94552-1721

HUEI MEI TSAI
BOX 128
CRESTLINE OH  44827-0128

HUEI MEI TSAI
BOX 8
CRESTLINE OH  44827-0008

PAUL JAU-JIA TSAI
5735 BECKER DR
ROCHESTER MI  48306-2611

PAUL JAU-JIA TSAI &
CHRISTINA F TSAI JT TEN
5735 BECKER DR
ROCHESTER MI  48306-2611

ANDREW G TSALDARIS
2002 GARFIELD AVE
GWINHURST
WILMINGTON DE  19809-1415

ANDREW G TSALDARIS &
STELIANY G TSALDARIS JT TEN
2002 GARFIELD AVE
GWINHURST
WILMINGTON DE  19809-1415

MARGARET OWEN TSALTAS
2421 N FEATHERING RD
MEDIA PA  19063-1912

LEONIDAS TSAMBARLIS
392 PORTER AVE
CAMPBELL OH  44405-1444

NANCY TSANG &
DIANE TSANG STRONG JT TEN
370 PACIFIC STREET
BROOKLYN NY  11217-2218

PAUL TSANG
44 EUSTON ROAD
BRIGHTON MA  02135-4805

JOHN CHUR TSAO &
WAN-QI TING JT TEN
14209 PLATINUM DR
GAITHERSBURG MD  20878-4341

BARBARA TSAREFF
CUST TAMARA TSAREFF UGMA IN
5646 MEADOWOOD DR
SPEEDWAY IN  46224-3342

STEPHEN E TSAREFF
3513 PATTON DRIVE
INDIANAPOLIS IN  46224-1343

TAMARA ELAINE TSAREFF
5646 MEADOWOOD DR
SPEEDWAY IN  46224-3342

THOMAS C TSAREFF JR
5923 WEST 29TH PLACE
SPEEDWAY IN  46224-3005

THOMAS C TSAREFF JR &
BARBARA J TSAREFF JT TEN
5923 W 29TH PL
INDIANAPOLIS IN  46224-3005

ANTONIOS P TSAROUHAS
2804 WALNUT RIDGE
AKRON OH  44333

DELOSE R TSCHABOLD
1336 SOUTH 75TH ST
WEST ALLIS WI  53214-3023

R CHARLES TSCHAMPION
25 GREAT OAK DR
SHORT HILLS NJ  07078-3426

LEILA L TSCHARNACK
1009 TAM-O-SHANTER DR
HARTFORD WI  53027-9748

SANDRA TSCHARNACK
1009 TAM-O-SHANTER
HARTFORD WI  53027

HERBERT L TSCHIGGFREY
20904 FRAZHO
SAINT CLAIR SHORES MI
48081-3123

BOBBIE K TSCHIRHART
3384 DEERFIELD LN
CLEARWATER FL  33761-1406

MICHAEL J TSCHIRHART
6544 GOLDENROD CT
BURTON MI  48509-9318

GENE B TSCHOP
4239 DOGWOOD TRIAL
LYNDHURST OH  44124

CHUN HING TSE
BOX 37 HODDESDON
HERTFORDSHIRE UNIT EN11

JACK YIU TSE
4202 GRIFFIN AVE
LOS ANGELES CA  90031-1631

ARTEMIS TSEKOURAS &
ELIAS TSEKOURAS JT TEN
88-11 RANSOM ST
QUEENS VILLAGE NY  11427

CHARLES TSERPELIS
15-96-208TH ST
BAYSIDE NY  11360-1120

DEMOS K TSIAKOS &
VASILIKI D TSIAKOS JT TEN
2601 DURHAM NW
ROANOKE VA  24012-2105

JAMES J TSIKOURAS &
ANNA G TSIKOURAS JT TEN
7250 LAKE FLOY CIRCLE
ORLANDO FL  32819

ALEX TSIROS
37 DENNISON AVE
FRAMINGHAM MA  01702-6416

JAMES TSIROS THELMA B TSIROS &
JOHN I TSIROS TEN COM
4915 THORNEHURST
SAGINAW MI  48603-3813

DAVID T P TSOI &
EDWARD T M TSOI &
KATHERINE TSOI CROFT JT TEN
2110 EL DORADO AVE
RANCHO VIEJO TX  78575

EVANS W TSOULES
16 HERBERT RD
WORCESTER MA  01602-2617

PETER J TSOUROS
11 CRESCENT ST
SHREWSBURY MA  01545-2805

JOSEPH E MASTROMONACO TSTEE
THE MASTROMONACO IRREVOCABLE
INTER-VIVOS TRUST DTD
10/13/1977
696 AVE C
BAYONNE NJ  07002-2807

SUSAN TSU
326 SUNSET DRIVE
PITTSBURGH PA  15235

JAMES TSUCHIYAMA &
KINUE TSUCHIYAMA JT TEN
1854 W 160TH ST
GARDENA CA  90247-3647

TED T TSUDA
1126 LUNAAI ST
KAILUA HI  96734-4540

YEONG-GING TSUEI
4802 CHAPELRIDGE DRIVE
CINCINNATI OH  45223-1275

BRYAN TSUI
19 ROSEBANK DR UNIT 801
SCARBOROUGH ON  M1B 5Z2

MEI-CHUN TSUI &
TIEN-YU TSUI JT TEN
3686 OAK CREEK COURT
WALNUT CREEK CA  94598-5144

ROWENA LI TSUI
TR U/A
DTD 07/22/92 OF THE ROWENA
LI TSUI TRUST
306 RIDGELY COURT
POMPTON PLAINS NJ  07444

MASANOBU GEORGE TSUKASAKI &
ETSUKO P TSUKASAKI JT TEN
1579 OLYMPUS AVE
BERKELEY CA  94708-2224

CHIZUKO TSUNETA
1217 BALDWIN LN
WAUCONDA IL  60084-3704

TTTC
ATTN TYRONE TODD JUE
INVESTMENT CLUB
541 3RD AVE
SAN FRANCISCO CA  94118-3901

LU-LING TU
371 EVALINE DR
TROY MI 48085

LULING TU &
PUIRLING LI JT TEN
371 EVALINE DR
TROY MI  48085-5510

LEROY A TUAL &
MARTHA J TUAL JT TEN
15 PEMBERWICK RD
GREENWICH CT  06831

KATHLEEN G TUBA &
GABOR TUBA SR JT TEN
15337 CHURCHILL
SOUTHGATE MI  48195-3287

MADELINE J TUBB
APT 128
199 HILLCROFT ST
OSHAWA ON  L1G 2L7

SUSAN PFEIFFER TUBB
BOX 1211
CANADIAN TX  79014-1211

HARRY A TUBBIN &
ELIZABETH A TUBBIN JT TEN
W6631 THE CLEARING
MERRILL WI  54452

BETTY L TUBBINS
139 SCHOOL ST
BUFFALO NY  14213-2045

DARWIN E TUBBS
6847 FLOCK ROAD
BEAVERTON MI 48612-8403

GARATH LEE TUBBS
230 DESMOND AVE
TONAWANDA NY 14150-7837

JOHN TUBBS JR
5026 HIGHWAY DD
HOUSTON MO 65483-2369

JOHN CONRAD TUBBS
TR UA 09/17/90
TUBBS FAMILY TRUST
9830 COLDWATER CIRCLE
DALLAS TX 75228

OTIS G TUBBS
4719 NORTH ASHFORD WAY
YPSILANTI MI 48197-6124

SHIRLEY M TUBBS
649 NICHOLS DRIVE
AUBURN HILLS MI 48326-3825

STEWART L TUBBS
1230 SEVERN COURT
ANN ARBOR MI 48105-2863

WALTER M TUBBS
106 S CORBIN ST
HOLLY MI 48442-1737

JUANITA M TUBEK &
SUZAN M CLARK JT TEN
27346 SCHILLER DR
CHESTERFIELD MI 48047-4929

JOAN MARIE TUBERTY
1107 17TH AVENUE
CORALVILLE IA 52241-1336

BILLY R TUBERVILLE
9253 TONNEBERGER DR
TECUMSEH MI 49286-9756

WILLIAM W TUBMAN
411 EDLON PARK
CAMBRIDGE MD 21613-1309

JAMES A TUBRE &
BETTY JOYCE A TUBRE TEN COM
5711 MEADOWDALE DR
METAIRIE LA 70003-1531

JULIE K TUCCI
CUST BRIAN C TUCCI
UTMA OH
20621 ERIE ROAD
ROCKY RIVER OH 44116-1416

LOUIS A TUCCI JR &
FAITH E TUCCI JT TEN
44 PUTNAM AVE
TARRYTOWN NY 10591-3809

RALPH G TUCCI
14634 MOORE
ALLEN PARK MI 48101-1648

ARTHUR W TUCCIARONE
740 BLUE CREEK DRIVE
WEBSTER NY 14580-9112

FRANK J TUCCILLO
45 MISTY PINE RD
LEVITTOWN PA 19056-3627

ANNIE R TUCCORI
215 BRIGHTWOOD AVE
HAMPTON VA 23661-1610

MARLENE TUCH
26 HIGHLAND DR
NORTH CALDWELL NJ 07006-4223

MARVIN TUCHKLAPER &
HARRY TUCHKLAPER JT TEN
P O BOX#550361
FORT LAUDERDALE FL 33355-0361

CHESTER TUCHMAN
15618 MESSINA ISLES COURT
DELRAY BEACH FL 33446-9761

MISS ROSE TUCHMAN
1661 E 28TH ST
BROOKLYN NY 11229-2507

VICTOR TUCHMAN
19 SANDPIPER CT
SEASIDE CA 93955-4136

VIVIAN TUCHMAN
10261 S W 142ST
MIAMI FL 33176

HERBERT TUCHMANN
TR U/A
DTD 07/09/90 HERBERT
TUCHMANN TRUST
222 WOODLAWN AVE
HUBBARD WOODS
WINNETKA IL 60093-1553

HELEN R TUCHOLSKI
3163 ALDRINGHAM ROAD
TOLEDO OH 43606-1811

LEON A TUCHOLSKI
597 WEST IRONWOOD
CHANDLER AZ 85225-6540

STANLEY A TUCHOLSKI
2900 N COURSE DR APT 704
POMPANO BEACH FL 33069-3863

GLORIA J TUCHOWSKI &
GERALD J TUCHOWSKI JT TEN
46602 FIELDS
SHELBY TWP MI 48315-5134

BETTY A TUCICH
228 KING LANE
LITTLE ELM TX  75068

ANGELINE TUCK
8756 MORNING GLORY WAY
ELK GROVE CA  95624-3840

CAROLYN VIVIAN TUCK
48 ABNEY CIRCLE
CHARLESTON WV  25314-1345

DARLENE TUCK
93 OAKRIDGE CRES
PORT COLBORNE ON  L3K 2T5

DAVID TUCK
8717 W 66TH PLACE
ARVADA CO  80004

HENRY C TUCK
TR HENRY C TUCK TRUST
UA 04/14/95
5907 WILLOW CREEK COURT
NEW PORT RICHEY FL  34655-1162

JAMES H TUCK
1076 SPINNING RD
DAYTON OH  45432-1665

LOYD A TUCK
32328 RYAN ROAD
WARREN MI  48092-4344

MARGARET L TUCK
415 COFFEE LANE
LOUDON TN  37774-6613

MAYBELLE G TUCK
PO BOX 12286
SILVER SPRING MD  20908-0286

NOVELLE N TUCK
130 RIDGEWAY RD
SPARTANBURG SC  29301

PHILIP D TUCK
11030 TRACI LYNN DR
JACKSONVILLE FL  32218

TERRY L TUCK
15918 ASBURY PARK
DETROIT MI  48227-1552

WILLIAM D TUCK
130 RIDGEWAY RD
SPARTANBURG SC  29301

ALBERT A TUCKER
5221 DAYTON LIBERTY ROAD
DAYTON OH  45418-1951

ALBERT R TUCKER JR
480 S ORANGE GROVE BLVD 9
PASADENA CA  91105-1720

ALFRED A TUCKER
210 BENNETT RD
ROCKMART GA  30153-3120

ALTON TUCKER
10 COUNTY RD 52
LEXINGTON AL  35648-4253

ALTON R TUCKER
ROUTE ONE BOX 220
LEXINGTON AL  35648

MISS ANNE S H TUCKER
C/O ANNE T WESTLAKE
6 PINE DR
WESTPORT CT  06880-4421

ANTHONY TUCKER &
ANTHONY TUCKER JR JT TEN
26 SOUTH WESTFIELD AVE
TRENTON NJ  08618-5130

ARTHUR E TUCKER
4167 16TH
ECORSE MI  48229-1238

ARVIN B TUCKER
BLAIR HOUSE APT 1
CAMPBELLSVILLE KY  42718

BARBARA ANN TUCKER
40 BRIGHTON RD
WORCESTER MA  01606-2129

BARBARA J TUCKER
ATTN BARBARA J LEE
2562 N LAPEER RD
LAPEER MI  48446-8759

BARBARA J TUCKER
5550 HARTFORD AVENUE
VERMILION OH  44089-1228

BENNIE E TUCKER
7469 SHARP RD
SWARTZ CREEK MI  48473-9409

BESSIE TUCKER
22508 IVANHOE LANE
SOUTHFIELD MI  48034-5195

BESSIE TUCKER &
REGINALD ANTHONY TUCKER JT TEN
22508 IVANHOE LANE
SOUTHFIELD MI  48034-5195

BOBBY TUCKER
CUST CUST JOSHUA TUCKER
UTMA SC
207 TREXLER AVE
DARLINGTON SC  29532-2235

CATHY A TUCKER
3402 FOSTER RD
WHITE OAK PA  15131-1214

CECELIA M TUCKER
11408 N MERRILLVILLE RD
IRONS MI  49644

CHARLES E TUCKER
1117 WINSTANLEY
E ST LOUIS IL  62201-2027

CHRISTOPHEA TUCKER
15 LANGSTON POINT
PITTSFORD NY  14534-4210

CLINTON TUCKER
782 MACDONOUGH ST
BROOKLYN NY  11233-1607

CLINTON TUCKER
7833 BEL MAR DR
BELVIDERE IL  61008-9008

COLIN HAMPTON TUCKER
2907 E 27TH PL
TULSA OK  74114-5731

CRAIG G TUCKER
34451 HARROUN
WAYNE MI  48184-2318

D PAUL TUCKER
TR DONALD PAUL TUCKER TRUST
UA 01/31/96
23 W 530 TRAILS END RD
WHEATON IL  60188-2866

DALE T TUCKER
2110 HERON DRIVE
LAKE WALES FL  33859

DARWIN R TUCKER &
RITA E ROHRBAUGH JT TEN
10594 JONATHAN DR
ORLANDO FL  32825-6819

DAVID TUCKER
CUST MALIK ROSS TUCKER UTMA NM
5006 GOLDEN THREAD DR NE
ALBUQUERQUE NM  87113

DAVID G TUCKER
9028 BIRKHILL
STERLING HTS MI  48314-2503

DAVID R TUCKER &
CAROL A TUCKER
TR TEN COM
DAVID R AND CAROL A TUCKER
REVOCABLE TRUST UA 11/23/98
6631 WEALTHY
CLARKSTON MI  48346-2178

DEBRA E TUCKER
9050 W WARM SPGS RD UNIT 2162
LAS VEGAS NV  89148-3837

DELLA M TUCKER
3117 BURGESS
FLINT MI  48504-2580

DELORES F TUCKER &
GARY E TUCKER JT TEN
18411 DEVONSHIRE
BIRMINGHAM MI  48025-4023

DENISE R TUCKER
2409 EAST 3800 NORTH
FILER ID  83328

DERRELL TUCKER
541 FORD AVE
YOUNGSTOWN OH  44502-1043

DIANE L TUCKER
13411 MEADOW LN
VERMILION OH  44089-9530

DONALD L TUCKER
209 STAHL AVE
CORTLAND OH  44410-1137

DONNA M TUCKER
79 ROYCEBROOK RD
HILLSBOROUGH NJ  08844-1235

DOROTHY TUCKER
1609 W COMMERCE ST
ABERDEEN MS  39730-2209

ELIZABETH J TUCKER
425 BOUCHELLE DR #203
NEW SMYRNA BEACH FL  32169

ELTON L TUCKER
4505 HWY 64
BARNWELL SC  29812

EVAN F TUCKER
5554 M-35 BOX 148
PERKINS MI  49872-0148

EVELYN C TUCKER
2585 LORETTO ROAD
JACKSONVILLE FL  32223-1393

FLORA C TUCKER
550 WESTFORD RD
JAMESTOWN PA  16134-8614

FRANCES ANNE TUCKER
2824 S COLUMBIA PL
TULSA OK  74114-5629

FRANCES B Q TUCKER
117 BATRE LANE
MOBILE AL  36608-5862

FRANCES R TUCKER &
MARK A ROSENTHAL JT TEN
100 E BELLEVUE PL 24C
CHICAGO IL  60611

GAIL E TUCKER &
ROBERT JAMES TUCKER JR JT TEN
1309 W 20TH ST
YUMA AZ  85364-5321

GARY E TUCKER
1468 OAKBROOK
ROCHESTER HILLS MI  48307-1126

GARY THOMAS TUCKER
5519 U S ROUTE 62
HILLSBORO OH  45133

GEORGE R TUCKER
3481 SQUIRREL COURT
AUBURN HILLS MI  48326-4007

GERALD O TUCKER &
LAVERNE E TUCKER JT TEN
8787 CLINTON RIVER RD
STERLING HEIGHTS MI  48314-2403

GERTRUDE CRANFORD TUCKER
FCNB TRUST DIV
BOX 228
CONCORD NC  28026-0228

GERTRUDE E TUCKER
75036 MC KAY ROAD
ROMEO MI  48065-2705

GLADYS ELIZABETH TUCKER &
LINDA ELIZABETH BENN JT TEN
638 O'DELL ST
SARNIA ON  N7V 4H9

GREG TUCKER &
NANCY TUCKER JT TEN
210 LARKWOOD DR
DECATUR AL  35601-6414

HAL G TUCKER
1718 LYNBROOK DR
FLINT MI  48507-2230

HELEN RENNIE TUCKER
C/O MURRAY BEITH MURRAY WS
39 CASTLE ST
EDINBURGH EH2 3BH

HERBERT TUCKER &
MIRIAM TUCKER JT TEN
8 INLET TER
BELMAR NJ  07719-2142

HERBERT S TUCKER &
ELVA M TUCKER
TR UA 06/04/91 HERBERT S
TUCKER & ELVA M TUCKER REV LIV
TR 28029 DIESING
MADISON HEIGHTS MI  48071-4543

HORACE K TUCKER &
JOSEPHINE R TUCKER JT TEN
17646 GREENVIEW
DETROIT MI  48219-3586

IDA TUCKER
5100 CRESTHAVEN BLVD APT B120
WEST PALM BEACH FL  33415-9411

IRVING D TUCKER JOHN I
TUCKER &
TODD D TUCKER JT TEN
560 NORTH SHORE DR
SOUTH HAVEN MI  49090-1017

IVAN D TUCKER
7910 S HURON RIVER DR
YPSILANTI MI  48197-7042

J NORRIS TUCKER
3609 PIPING ROCK LANE
HOUSTON TX  77027-4116

J RICHARD TUCKER
BOX 4555
GREENVILLE DE  19807-4555

JACOB W TUCKER JR &
DORIS M TUCKER TEN ENT
517 WEST COUNTRY CLUB DR
EGG HARBOR CITY NJ  08215-5101

JAMES TUCKER
3003 LORANCE RD
CLINTON MS  39056-9574

JAMES E TUCKER SR
50 WESTERN REACH
RED BANK NJ  07701-5441

JAMES H TUCKER
3585 CHARLES TOWN RD
KEARNEYSVILLE WV  25430-9044

JAMES TROY TUCKER
9 WINDSOR CT
LUFKIN TX  75901-7242

JAMES W TUCKER
12199 GOUDY LAKE DR
OTISVILLE MI  48463-9751

JASON C TUCKER
110 GREEN VALE DR
COLUMBIA TN  38401-6900

JEAN H TUCKER
10 LAUREL LANE
BARRINGTON RI  02806-3209

JEANETTE M TUCKER
5009 DECKERVILLE R6
LUPTON MI  48635-8731

JOAN E TUCKER
5800 FREDERICK RD
DAYTON OH  45414-2927

JOAN K TUCKER
4502 CAT MOUNTAIN DR
AUSTIN TX  78731-3504

JOAN L TUCKER &
WILLIAM E TUCKER JT TEN
3400 N OCEAN DR 1702
SINGER ISLAND FL  33404

JOEY R TUCKER &
ELIZABETH D TUCKER JT TEN
4469 SMITH RD
FLOYDS KNOBS IN  47119-9240

JOHN A TUCKER
153 BROOK STREET
WELLESLEY MA  02482-6641

JOHN A TUCKER
550 WESTFORD ROAD
JAMESTOWN PA  16134-8614

JOHN EDWARD TUCKER
92 HENDRICKS ISLE SLIP 1
FT LAUDERDALE FL  33301

JOHN RICHARD TUCKER
6753 CARTERS VALLEY RD 20
CHURCH HILL TN  37642-6348

KAREN J TUCKER
49 RUGGLES STREET 4
FRANKLIN MA  02038-1744

KAREN L TUCKER
251 PENNS WAY
BASKIN RIDGE NJ  07920-3039

KATHLEEN J TUCKER
3268 PINE VALLEY DR
SARASOTA FL  34239-4329

KELLY LYNNE TUCKER
7909 PATTERSON DR
AVON IN  46123-8407

L C TUCKER
305 WARREN AVE
PORTAGEVILLE MO  63873-1450

LEE ANN TUCKER
314 WESTCHESTER DR SE
WARREN OH  44484-2173

LINDA R TUCKER
608 WHITE OAK
BROOKHAVEN MS  39601-2450

LYDIA B TUCKER
10828 GLEN FOREST TRAIL
BRECKSVILLE OH  44141-1605

LYDIA F TUCKER
CUST EARLE H
TUCKER III UNDER THE NEW
HAMPSHIRE U-G-M-L
RFD 1
136 MOUNTAIN VIEW ROAD
DEERFIELD NH  03037-1205

LYNN M TUCKER
2636 RUDMAN RD
BROCKPORT NY  14420

MABELLE B TUCKER
1 BUTLER AVE UNIT 215
PROVIDENCE RI  02906-5142

MADLYN H TUCKER
7504 MASON CT
MIDDLETOWN MD  21769-6914

MAHLON L TUCKER
22034 S RIVER RD BOX 667
CENTREVILLE MI  49032-9652

MARGARET TUCKER
1230 HARBOUR RD
HEWLETT NY  11557-2625

MARIA C M TUCKER &
ISAAC J TUCKER JR JT TEN
94-662 KAUAKAPUU LOOP
MILILANI HI  96789

MARILYN JAN TUCKER
PO BOX 1228
FAIRFIELD TX  75840-0023

MARION K TUCKER
5800 FREDERICK ROAD
DAYTON OH  45414-2927

MARION K TUCKER &
JOAN E TUCKER JT TEN
5800 FREDERICK RD
DAYTON OH  45414-2927

MARY TUCKER &
COLUMBUS TUCKER JR JT TEN
516 COUNTY RD 469
CULLMAN AL  35057-0929

MARY ESTELLE PETTY TUCKER
7139 CALLAGHAN RD
SAN ANTONIO TX  78229-4119

MARY K TUCKER
412 S STREET
BEDFORD IN  47421-1912

MARY LOUISE TUCKER
5302 LAURIE LANE
MEMPHIS TN  38120-2454

MAYNARD O TUCKER
RR 2 BOX 251
GRAFTON WV  26354-9627

MERRITT H TUCKER
190 HINMAN AVE
BUFFALO NY  14216-1110

MICHAEL TUCKER
21 HILLTOP ROAD
PORT WASHINGTON NY  11050-2725

MICHAEL F TUCKER
5 WINSTON PLACE
WILMINGTON DE  19804-1847

MORTON TUCKER &
LILLIAN TUCKER JT TEN
3 FAY LN
SOUTH SALEM NY  10590-1709

NANCY H TUCKER
CUST JASON H
TUCKER UTMA AL
910 8TH STREET
LAKE PARK FL  33403-2406

NANCY H TUCKER
CUST TRACI
ANN TUCKER UTMA AL
910 8TH STREET
LAKE PARK FL  33403-2406

NEDRA A TUCKER
505 ROHR LANE
ENGLEWOOD OH  45322-2003

NELLIE B TUCKER &
LEONARD E TUCKER JT TEN
2006 HOME ST
INDEPENDENCE MO  64052-1627

NORMA KAY PATTEN TUCKER
7108 HARVARD AVE
RAYTOWN MO  64133

ODESSA K TUCKER
625 COOPER ST
BEVERLY NJ  08010-3409

ODEVIA TUCKER
ATTN ODEVIA BROWN
22276 WYMAN
DETROIT MI  48219-3869

OLA J TUCKER
11256 MIDDLE AVENUE
ELYRIA OH  44035-7968

PATRICIA M TUCKER
6308 CARMON ROAD
GIBSONVILLE NC  27249-8860

PAULA TUCKER
TERRA MAR DR
HUNTINGTON BAY NY  11743

PEGGY A TUCKER
274 CEDAR VILLAGE CT
BALLWIN MO  63021-6116

PHILLIP JAMES TUCKER &
JODIE L TUCKER JT TEN
BOX 601
EDMOND OK  73083-0601

PHILLIP JAMES TUCKER
16721 SUNNY HOLLOW RD
EDMOND OK  73003-6748

RICHARD B C TUCKER
1005 BOYCE AVE
RUXTON MD  21204-3602

RICHARD W TUCKER
75036 MC KAY ROAD
ROMEO MI  48065-2705

RICHARD W TUCKER &
GERTRUDE E TUCKER JT TEN
75036 MC KAY RD
ROMEO MI  48065-2705

ROBERT E TUCKER
314 WESTCHESTER DR SE
WARREN OH  44484-2173

ROBERT J TUCKER
TR ROBERT J TUCKER REVOCABLE TRUST
UA 05/02/01
2208 EDGE WOOD MANOR LANE
WILDWOOD MO  63011

ROBERT S TUCKER
1611 W WASHINGTON AVE
JONESBORO AR  72401-2570

SALLY ANN RICHARDSON TUCKER
1 MUNDARA PLACE
NARRAWEENA
NEW SOUTH WALES 2099

SHELDON WILLIAM TUCKER
4037 WILMINGTON ROAD
SOUTH EUCLID OH  44121-2617

STANLEY F TUCKER
APT 2-E
16850 S GLADES DRIVE
NORTH MIAMI BEACH FL  33162-2908

STELLA LUCILLE TUCKER
PO BOX 1416
LEWISBURG WV  24901

STEPHEN F TUCKER
11025 NATIONAL PIKE
CLEAR SPRING MD  21722-1624

TAD M TUCKER
624 W MADISON ST
MILTON WI  53563-1032

THOMAS C TUCKER
7504 MASON CT
MIDDLETOWN MD  21769-6914

THOMAS E TUCKER
400 CHAMBERLAIN PARK LANE
FRANKLIN TN  37069-6526

THOMAS E TUCKER
15932 BROOKS MALOTT RD
MT ORAB OH  45154-8721

THOMAS LEE TUCKER
6510 N 24TH DR
PHOENIX AZ  85015-1020

THURMAN G TUCKER
BOX 310422
FLINT MI  48531-0422

VALERIE M TUCKER
20434 FOSTER DR
CLINTON TWP MI  48036-2230

VANCE A TUCKER
TR U/A DTD
04/02/81 FBO DIANA T EDWARDS
46404 ROCK CREEK TOWN ROAD
HAINES OR  97833

VANCE A TUCKER
TR UA 11/30/81
46404 ROCK CREEK TOWN ROAD
HAINES OR  97833

VERN TUCKER
CUST LISA K TUCKER UGMA MI
74631 TRUE ROAD
ARMADA MI  48005-3115

VERN TUCKER
CUST WILLIAM L TUCKER UGMA MI
12250 E RIDGE DR
BRUCE TOWNSHIP MI  48065-2011

MISS VERNA J TUCKER
C/O ALLEGRA RICH
226 PLAYA DE NORTE ST
LAJOLLO CA  92037-5964

VINTON W TUCKER
3119 PINEHURST PL
CHARLOTTE NC  28209-3101

VIRGINIA A TUCKER
418 GAYLORD
NEW HUDSON MI  48165-9782

VIRGINIA M TUCKER
7 CHATSWORTH CT
LAWRENCEVILLE NJ  08648-1081

WALTER L TUCKER
TR REVOCABLE TRUST 10/16/78
U/A WALTER L TUCKER
BOX 550
WINDMERE FL  34786-0550

WAYNE E TUCKER
2016 LAUREL AVE
JANESVILLE WI  53545-3434

WILLIAM A TUCKER JR
BOX 811
NORTH WILKESBORO NC  28659-0811

WILLIAM ROBERT TUCKER
201 W VINEYARD AVE 147
OXNARD CA  93030-2027

WILLIE A TUCKER
4195 EAST 147 ST
CLEVELAND OH  44128-1864

YVONNE D TUCKER
18836 EUREKA ST
DETROIT MI  48234

CAROLYN A TUCKERMAN
4114 WEST MONROE ROAD
TIPTON MI  49287-9519

JOYCE A TUCKERMAN
1514 CANTERBURY STREET
ADRIAN MI  49221-1856

LYLA E TUCKERMAN
APT 9-K
139 E 35
NEW YORK NY  10016-4107

MURRAY M TUCKERMAN
156 W MONOMONAC RD
WINCHNDN MA  01475-2301

STEPHEN J TUCKERMAN &
JACQUELINE L TUCKERMAN JT TEN
7948 WINDRIDGE DR
BROADVIEW HTS OH  44147

KATHLEEN M TUCKEY
7677 CASS CITY RD
CASS CITY MI  48726-9704

STANLEY T TUCKOWSKI
7394 MEADOW LANE
PARMA OH  44134-5917

THOMAS J TUCKOWSKI
563 EASTLAND RD
BEREA OH  44017-1252

NORMA C TUCKY
5407 FOREST AVE
PARMA OH  44129-3002

DOROTHY P TUDOR
694 ACACIA STREET
SHAFTER CA  93263

J E TUDOR
BOX 360649
LOS ANGELES CA  90036-1187

JOHN E TUDOR &
LULU B TUDOR
TR UA 11/26/02 JOHN E TUDOR & LULU
B TUDOR TRUST
848 SOUTH RIMPAU BLVD
PO BOX 360649
LOS ANGELES CA  90036

MARTIN T TUDOR JR
39599 SCHROEDER RD
CLINTON TOWNSHIP MI  48038-2869

ROCHELLE L TUDOR
6181 COLFAX LANE S
MINNEAPOLIS MN  55419-2213

SHIRLEY TUDOR
5796 CAMPBELL BLVD
LOCKPORT NY  14094

SUE TUDOR
AVERY RD
BOX 216
GARRISON NY  10524-0216

THELMA ROSS TUDOR
1945 E 241ST ST
CICERO IN  46034-9770

RONALD H TUE
BOX 187
MEDFORD NJ  08055-0187

ROY L TUEL
RT 2
MT OLIVET KY  41064

JOHN TUER
101 ABELLO RD SE
PALM BAY FL L  32909

ROBERT C TUER &
ANNETTE D TUER JT TEN
16800 HUBBARD ROAD
LIVONIA MI  48154-6101

WILLIAM F TUER
5 GUILLARD CT
W PALM BEACH FL  33418

JAMES E TUERDAL
221-4TH ST
FENTON MI  48430-2774

JOSEPH TUFANO
147 TEAKETTLE SPOUT RD
MAHOPAC NY  10541-4250

THEDA R TUFANO
6041 REDMAN RD
BROCKPORT NY  14420-9748

ARMEN B TUFENK
886 HAGUE AVE
ST PAUL MN  55104-6516

ROBERTA H TUFFELMIRE
3890 COLONY CIRCLE
SUMTER SC  29153-9347

ROBERTA A TUFFIN
ATTN ROBERTA A WATSON
107 S HOLMAN WAY
GOLDEN CO  80401-5110

DEBIE M TUFFLEY
1545 E DOWNING
SIMI VALLEY CA  93065-2029

PHYLLIS ANN TUFFO &
HENRY A TUFFO JT TEN
75 COUNTRY PLACE LANE
ROCHESTER NY  14612-1446

HAROLD L TUFFORD
3390 E LAKE ROAD
CLIO MI  48420

WILLIS B TUFFORD
R ROUTE 1 GROUP BOX 35
4510 LAKESIDE DRIVE
BEAMSVILLE ON  L0R 1B1

EILEEN B TUFTE &
CORWIN F TUFTE JT TEN
PO BOX 190
NORTHWOOD ND  58267

DARRELL W TUFTS
PO BOX 47602
ALTANTA GA  30362

EMMA L TUFTS
19 WINCHESTER DR
TOMS RIVER NJ  08753-2221

IVAN E TUFTS
1229 WATERSEDGE DR
LAKELAND FL  33801-6774

NATHAN ALBERT TUFTS JR &
CHARLOTTE TAMBLYN TUFTS TEN COM
TRUSTEES UA TUFTS FAMILY
REVOCABLE TRUST DTD 12/13/90
1549 SOUTH IVY ST
MEDFORD OR  97501-4055

ALFONZO TUGGLE
BOX 7364
HAMPTON VA  23666-0364

GEORGE TUHACEK
3394 31ST ST SW
GRANDVILLE MI  49418-1486

MARTHA LOUISE TUHARSKY
1710 POOL ST
NORTH POLE AK  99705-7408

KENNETH J TUINSTRA &
DIANE TUINSTRA JT TEN
2302 SUGAR PINE SW
JENISON MI  49428-8145

MARY E TUITE
491 MASHIE CIR
MASHPEE MA  02649-4643

WILLIAM C TUITE
421 E 4TH ST
ALEXANDRIA IN  46001-2503

JERRY TUJIAN &
SETA TUJIAN JT TEN
521 PITCAIRN DR
FOSTER CITY CA  94404-3759

HELEN TUK
ATTN GAIL MULL
208 SLEEPY HOLLOW RD
SOMERSET PA  15501-8983

MISS DOLORES O TUKICH
14937 GREENLEAF ST
SHERMAN OAKS CA  91403-4004

LISA TUKICH
4850 SYLMAR STREET
SHERMAN OAKS CA  91423-1716

MARLEEN C TULAS
22205 PARK
DEARBORN MI  48124-2727

BILLY J TULEY
RR 4 BOX 43
MORGANTOWN IN  46160-9003

CHARLES M TULEY
BOX 216
ATCHISON KS  66002-0216

SUZANNE M TULIEN
1410 CHESHAM CIR
COLORADO SPRINGS CO  80907-8665

ANNA TERRELL TULINSON
944 EAST JORDAN
WEST POINT MS  39773-3240

ELEANOR TULIP
1213 WASHINGTON ST
OGDENSBURG NY  13669

GEORGE H TULK JR
39133 SUGAR RIDGE RD
NORTH RIDGEVILLE OH  44039-3519

MARGARET H TULKOFF
3278 BELMONT GLEN DRIVE
MARIETTA GA  30067

GODFREY C TULL
870 COLUMBUS AVE 3H
NEW YORK NY  10025-4523

HAROLD JOE TULL
1336 BRETTA ST
JACKSONVILLE FL  32211-5241

JOHN J TULL
1230 JOHN ST
ATCHISON KS  66002-2675

ROBERT W TULL
PO BOX 745
GRANDVIEW TX  76050

CINDY L TULLAR
346 W MAIN ST
ELSIE MI  48831-9712

HARRY J TULLAR
923 W DIVISION ST
BOYNE CITY MI  49712-9733

JOSEPH A TULLEY &
MARGARET E TULLEY
TR UA 06/19/06 TULLEY LIVING TRUST
155 CANYAN DIABLO RD #19
SEDONA AZ  86351

LEONARD G TULLGREN
BOX 1986
SAN GABRIEL CA  91778-1986

TULLIO ABRAM & MARY C ABRAM
TR
TULLIO ABRAM & MARY C ABRAM
REVOCABLE TRUST U/A 10/15/00
140 BEPLER STREET
DALY CITY CA  94014-1004

ANGELA M TULLIS
8070 WISCONSIN
DETROIT MI  48204-3245

DONNIS J TULLIS
1266 OLD FOUNTAIN RD
LAWRENCEVILLE GA  30043-3917

HARRY RICHARD TULLIS
400 JOELLEN PL
UNION OH  45322-3112

JULIA ANN TULLIS
21 LAUREL AVE
PROVIDENCE RI  02906-3328

KENNETH L TULLIS
6358 S HUNTERS RUN
PENDLETON IN  46064-8709

MICHAEL DUANE TULLIS
TR MICHAEL DUANE TULLIS 2004 UA
1/12/2004
1155 W CENTER ST APT 44
MANTECA CA  95337

WAYMON D TULLIS
3120 BAY CREEK CHURCH RD
LOGANVILLE GA  30052-3538

MARIE TULLIUS
6677 ELLEN DR
ROSCOMMON MI 48653

EDWARD D TULLOCH &
MARY P TULLOCH JT TEN
40 STONE RD
GRAFTON MA 01519-1409

QUINTIN L TULLOCH
2109 W 67TH PL
CHICAGO IL 60636

TRAVIS F TULLOS
577 VZ COUNTY ROAD 1208
CANTON TX 75103-6584

SUSAN ANN TURNER TULLUS
ATTN SUSAN ANN TURNER
211 PHEASANT RIDGE RD
DEL REY OAKS CA 93940-5717

DANIEL TULLY
9628 ROCKY BRANCH
DALLAS TX 75243-7529

DEBORAH KAY TULLY
7789 WINDY HILL CT
CENTERVILLE OH 45459-5439

KATHLEEN D TULLY
49 STERLING PLACE
STAMFORD CT 06907-1336

PATRICIA M TULLY
15 OLD BERRY RD
ANDOVER MA 01810

PAUL C TULLY
12 STONEGATE DR
WATCHUNG NJ 07069-5468

ROSE J TULLY
110 ELLIS FARM LANE
MELROSE MA 02176-2949

WILLIAM TULOWITZKY JR
945 N 13TH ST
ELWOOD IN 46036-1155

VIOLET B TULP
151 FM 109
BRENHAM TX 77833-6963

JAMES G TULPA
30118 S STOCKTON
FARMINGTON MI 48336-3454

SAL J TULUMELLO &
EDITH E TULUMELLO TEN ENT
63 RACINE RD
MORTH EAST MD 21901-6337

SAL J TULUMELLO &
EDITH E TULUMELLO JT TEN
63 RACINE RD
NORTH EAST MD 21901-6337

DOUGLAS A TUMA
4805 WINTER OAK WAY
ANTELOPE CA 95843-5820

JENNIE M TUMA &
ROBERT F TUMA JT TEN
29437 VINEWOOD DRIVE
WICKLIFFE OH 44092-2239

JOHN F TUMA
BOX 70
EDGEWOOD TX 75117-0070

ROBERT F TUMA
6818 PALMERSTON DRIVE
MENTOR OH 44060-3924

JAMES R TUMAVICH
667 WESTERN
GLEN ELLYN IL 60137-4017

LAURA M TUMBAS
60 HAWLEY CRESCENT
WHITBY ON L1N 6V9

MARK W TUMBLESON
11415 HIGHRIDGE CT
CAMARILLO CA 93012-8295

FRACES D TUMBLESTON
410 BREWTON ST NE
ORANGEBURG SC 29115-4218

AMY TUMBLIN
610 EVENING ST
WORTHINGTON OH 43085-3573

ANNA MARIE TUMBLIN
19781 RD B
CONTINENTAL OH 45831

CHARLES B TUMBLIN &
CHARLES WILLIS TUMBLIN JT TEN
PO BOX 507
LAURENS SC 29360

TIMOTHY TUMBLIN
4008 GRANADA ST
BAKERSFIELD CA 93309-4190

DAVID A TUMBLISON
BOX 1551
MIAMISBURG OH 45343-1551

GERALD L TUMBUSH
1867 HICKORY RIDGE DR
DAYTON OH 45432-4035

KAREN S TUMBUSH
1867 HICKORY RIDGE DR
DAYTON OH  45432-4035

RANDI TUMEN
CUST JOSHUA ROSS TUMEN
UGMA NY
2 THE BREA
WOODBURY NY  11797-2814

RUSSELL J TUMEY JR
TR RUSSELL J TUMEY JR TRUST
UA 10/21/96
639 OAK PARK RD
TOLEDO OH  43617-2021

DANIEL E TUMIDANSKI &
MARY TUMIDANS
TR UA 01/30/02
DANIEL E TUMIDANSKI & MARY TUMIDANS
REVOCABLE TRUST
11320 BERWICK
LIVONIA MI  48150

ANELLE R TUMMINELLO &
JOSEPH V TUMMINELLO &
NELL L TUMMINELLO JT TEN
849 PAT LN
ARNOLD MD  21012-1245

PHILLIP TUMMINIA
CUST JOHN TUMMINIA UGMA NY
7183 BRUNSWICK CIR
BOYNTON BEACH FL  33437-2539

EDWARD A TUMPA
TR TUMPA FAM TRUST I
1518 OSTRANDER AVE
LA GRANGE PARK IL  60526-1354

JEFFREY TUMPOWSKY
C/O IRA B TUMPOWSKY
164 QUINOVEQUIN ROAD
WABAN MA  02468

STANLEY JEE TUN
1501 DIAMOND COUNTRY DR
RENO NV  89511-6151

LOUIS TUNDIS &
MARIA TUNDIS JT TEN
337 HAMILTON AVE
HEWLETT NY  11557-1907

FRANK TUNDO
49035 WHITE MILL DR
SHELBY TOWNSHIP MI  48317-1622

CAREY TUNE
2204 BEVERLY HEIGHTS
ALTAVISTA VA  24517-2004

DUANE L TUNE
12276 S STATE RD
MORRICE MI  48857-9725

FREDIE E TUNE
10449 LEWIS RD
CLIO MI  48420

SUSAN TUNE
880 LA SIERRA DR
SACRAMENTO CA  95864-5263

ALBERT LAURENTO TUNESI
37807 SARAFINA
STERLING HEIGHTS MI  48312-2075

ANNIE A TUNG
445 LONE PINE
BLOOMFIELD HILLS MI  48304

KEH H TUNG
C/O SHANGHAI GM
5157 EAST BROOK COURT
SHELBY TWP MI  48316

MOU CHOK TUNG
1646 W 2ND STREET
BROOKLYN NY  11223-1624

ROBERT TUNG &
WOO TAT KIM JT TEN
BOX 513
HYDE PARK NY  12538-0513

PAUL A TUNGESVICK
1021 SITKA CT
LOVELAND CO  80538-4052

JOHNENE MARIE TUNGL &
JOHN L TUNGL JT TEN
37832 W MEADOWHILL DR
NORTHVILLE MI  48167-8922

Z-S I TUNGL
BOX 62
FLINT MI  48501-0062

REYNALDO TUNGOL
7462 COLCHESTER LN
WEST BLOOMFIELD MI  48322-3188

JEFFREY TUNICK
21 STRAWBERRY LANE
LAKEWOOD NJ  08701

WALTER F TUNISON
404 RIVERSIDE AVE
ELMIRA NY  14904-2241

DEANNA M TUNKS
4321 CTY KK
MILTON WI  53563

MARJORIE L TUNNEY
1168 SUTTON COURT
OSHAWA ON  L1H 8C7

PETER W TUNNEY
1168 SUTTON COURT
OSHAWA ON  L1H 8C7

PETER W TUNNEY
1168 SUTTON COURT
OSHAWA ON  L1H 8C7

PETER W TUNNEY
1168 SUTTON COURT
OSHAWA ON  L1H 8C7

DUANE TUNNYHILL
4937 ASPEN DRIVE
OMAHA NE  68157-2241

MARGARET M TUNNYHILL &
DUANE L TUNNYHILL JT TEN
4937 ASPEN DRIVE
OMAHA NE  68157-2241

DONALD TUNSTALL
CUST DONNA
JANE TUNSTALL UGMA AR
1550 DEERWOOD ST
ASHDOWN AR  71822-8725

FREDERICK TUNSTALL
541 E ROSE ST
SPRINGFIELD OH  45505-3840

RICHARD J TUNSTALL
4514 WESTMINSTER AVE
PHILADELPHIA PA  19131-5213

JEAN E TUOHY
808 PARK PL DR
MENDOTA HEIGHTS MN  55118-2743

KATHLEEN C TUOMEY
6320 SE WINDSOR CT
PORTLAND OR  97206-1367

ROBERT L TUOMEY
TR ROBERT L
TUOMEY LIVING TRUST U/A DTD 11/21/9
4186 RAMBLEWOOD DRIVE
TROY MI  48085

AN TUONG MA &
MUNG T TANG MA JT TEN
201 TONKAWA RIDGE
HUTTO TX  78634

JANE L TUPIN
124 WINSLOW ROAD
NEWARK DE  19711-7907

CATHERINE W TUPPER
3525 YOUNGSTOWN
KINGSVILLE ROAD
CORTLAND OH  44410

CORINNE TUPPER &
DWIGHT E TUPPER JT TEN
2092 MORGAN AVE
LOGAN IA  51546-6037

DAVID L TUPPER &
PATRICIA TUPPER JT TEN
902 EASTWOOD DR
BRANDON FL  33511-6506

L CHRISTINA TUPPER
15901 STREBOR CT
BAKERSFIELD CA  93314

MILDRED M TUPPER
10338 WILSON RD
MONTROSE MI  48457-9176

THERON STUART TUPPER
BOX 422
OROSI CA  93647-0422

ROBERT A TUPTA
221 BROWN BLVD
UNIONTOWN PA  15401-9767

HUNTER FORD TURA
166 NEPTUNE DRIVE
MUMFORDCOVE
GROTON CT  06340-5440

ALICE TURAK
1534 S YORK ST
DENVER CO  80210-2817

PAUL TURAN
OCEAN FOREST
355 OCEAN FOREST DR NW
CALABASH NC  28467-1838

LAURENCE V TURANO
446 PURGATORY ROAD
MIDDLETOWN RI  02842-5974

RONNIE G TURBANE &
MARILYN D TURBANE JT TEN
32 MURRAY DR
OCEANSIDE NY  11572-5722

GERTRUDE J TURBEE &
NORMAN A TURBEE JT TEN
515 W 142ND ST
N Y NY  10031-6702

CHERYL TURBETT
N4791 STATE ROAD 25 LOT 480
MENOMONIE WI  54751

JAMES L TURBEVILLE JR
12205 NEFF ROAD
CLIO MI  48420-1806

JAMES L TURBEVILLE
12205 NEFF RD
CLIO MI  48420-1806

JOSEPH S TURBEVILLE
236 ROCKWOOD DR
SENECA SC  29672-2464

MARGARET M TURBIN
1605 FITZHUGH
BAY CITY MI  48708-7949

GEORGIA E TURBYFILL
G5437 SHAMROCK LANE
FLINT MI  48506

PATRICIA R TURBYFILL
7080 WATERS EDGE DRIVE
SHERRILLS FORD NC  28673

WILLIAM B TURBYFILL
1045 HWY 87
RUSSELVILLE AL  35654-9358

KURT TURCHAN
77 HOBIN ST
STITTSVILLE ON

WILLIAM TURCHAN
77 HOBIN ST
STITTSVILLE ON  K0A 3G0

STEPHEN E TURCHANIK
13330 DEMOTT
WARREN MI  48093-6606

BOONE A TURCHI &
JANET M TURCHI JT TEN
100 BRADLEY RD
CHAPEL HILL NC  27514

MARK J TURCHI
3067 GEHRING DR
FLINT MI  48506-2259

MIRIAM L TURCHIARELLI
4416 WINDSOR OAKS CIR
MARIETTA GA  30066-2388

VIOLET TURCHYN
APT 327
3023 W 13 MILE ROAD
ROYAL OAK MI  48073-2963

ALBERT P TURCO
2496 W SHIAWASSEE AVE
FENTON MI  48430-1742

MARIO TURCO
30 MARSHALL CRES
AJAX ON  L1T 2N5

DORIS L TURCOTT
6336 KIM COURT
OTTERLAKE MI  48464-9756

CELESTE H TURCOTTE
CUST PATRICK R TURCOTTE UTMA OH
9635 QUAIL WOOD TRAIL
DAYTON OH  45458

CHERYL A TURCOTTE
PO BOX 907
E DOUGLAS MA  01516-0907

PETER M TURCOTTE
498 PROSPECT ST
ROLLINSFORD NH  03869-5610

RICHARD Z TURCZYN
3515 PARENT
WARREN MI  48092-4111

RICHARD Z TURCZYN &
JANINA TURCZYN JT TEN
3515 PARENT
WARREN MI  48092-4111

WILLIAM J TURCZYN
7209 FAIRWOOD DR
DEARBORN HTS MI  48127-1663

MISS DOROTHY A TURCZYNSKI
8706 PHOENIX COURT
WARREN MI  48093-6742

ROMAINE TURCZYNSKI
28906 URSULINE
ST CLAIR SHORES MI  48081-1024

MARY M TURDO
2526 NO 37TH ST
MILWAUKEE WI  53210-3046

MARY M TURDO
2526 NO 37TH ST
MILWAUKEE WI  53210-3046

VICKY L TUREAUD
1130 LAFAYETTE
FLINT MI  48503-2829

EDWARD TURECKI
63 CONNECTING BLVD
N TONAWANDA NY  14120-1305

BERNICE C TUREK
20 ROBIN HILL ROAD
MERIDEN CT  06450-2477

FREDERICK TUREK JR
8758 BRUCE COLLINS CT
STERLING HEIGHTS MI  48314-2400

JAMES H TUREK
31556 SCONE
LIVONIA MI  48154-4234

JOHN G TUREK
10612 BLUEJACKET ST
OVERLAND PARK KS  66214-3033

NELVA TUREK
18 PARK DR
CHESTER NY  10918-1112

NORBERT M TUREK
2269 SW OLYMPIC CLUB TER
PALM CITY FL  34990-6044

PAUL TUREK
539 PATTERSON ST
E MEADOW NY  11554-3818

SHARON A TUREK
15996 PARKLANE
NORTHVILLE MI  48167-2381

STANISLAW R TUREK &
PAMELA M TUREK JT TEN
45427 EMBASSY CT
CANTON MI  48187-1540

STANISLAW R TUREK
45427 EMBASSY COURT
CANTON TWP MI  48187-1540

JOHN W TUREL
31454 JOY RD
LIVONIA MI  48150-3836

WALTER TUREL
CUST TERRY TUREL UGMA MI
7954 HIX RD
WESTLAND MI  48185-1948

NORMAND L TURENNE
280 RAILROAD STREET
MANVILLE RI  02838-1129

JUNE M TURER
5011 ASHWOOD DR
BAYTOWN TX  77521-2905

MARK TURETSKY
CUST RISA TURETSKY UGMA NY
PO BOX 275
GREENFIELD PARK NY  12435

RAYMOND E TURGEON &
MICHELAINE E TURGEON JT TEN
74 TOWN FARM RD
JAFFREY NH  03452-5332

THOMAS A TURICH &
CYNTHIA P TURICH TEN ENT
7301 REYNOLDS ST
PITTSBURGH PA  15208-2920

THOMAS E TURIGLIATTO
TR THOMAS E TURIGLIATTO TRUST
UA 10/29/97
1308 MASON AVE
JOLIET IL  60435-5820

MIKE TURINSKY
BOX 312
BIXBY OK  74008-0312

PAUL J TURINSKY
1008 KASPAR
PORT CLINTON OH  43452-2222

MISS BETTY TURIVAS
APT 801
777 N MICHIGAN
CHICAGO IL  60611-6616

CAROLYN TURK
25199 GRODAN DR APT 260
SOUTHFIELD MI  48034-2582

DONALD TURK &
RUTH V TURK JT TEN
149 DOCKSIDE DOWNS
WOODSTOCK GA  30189-1455

EUGENE R TURK
1255 E INDIAN WELLS CT
CHANDLER AZ  85249-8781

GWENDOLYN TURK
303 E WASHINGTON ST APT 345
BENSENVILLE IL  60106-3520

MARGARET M TURK
8402 VERA DRIVE
BROADVIEW HEIGHTS OH  44147-2204

ROBERT H TURK
6020 HOLLY VALLEY DR
TOLEDO OH  43612-4509

RUTH V TURK
149 DOCKSIDE DOWNS DR
WOODSTOCK GA  30189-1455

VICTOR J TURK
TR VICTOR J TURK LIV TRUST
UA 06/14/91
61 ASBURY LANE
ELYRIA OH  44035

WILLARD D TURK
10099 KING RD
DAVISBURG MI  48350-1901

DARRYL TURKALY
16 SYCAMORE PLACE
COLTS NECK NJ  07722-1133

ALEXANDER TURKE &
MARY ANN TURKE JT TEN
RR 2
5711 MCKINLEY RD
CHINA MI  48054-4305

KATHELEEN M TURKE
1905 HICKLEY DRIVE
HINGHAM MA  02043-1548

MYRON TURKEL &
PEARL TURKEL JT TEN
1663 49TH ST GROUND FL
BROOKLYN NY  11204

HILMAN E TURKELSON
2744 DONEGAL DR
RACINE WI  53405-1451

ALLAN G TURKELTAUB
3 DRUID HILL DRIVE
PARSIPPANY NJ  07054-1411

DENNIS M TURKETTE
204 PEQUEEN
FT WAYNE IN  46804

ANDREA TURKHEIMER &
ARNOLD TURKHEIMER JT TEN
1016 COVINGTON PLACE
ALLISON PARK PA  15101-1607

STANLEY ALFONSE TURKIEWICZ
91 EVERGREEN PL APT B
CHEEKTOWAGA NY  14225-3309

CATHERINE M TURKOZ
1850 SOKAK NO 23 D 5
35600 KARSIYAKA
IZMIR ZZZZZ

DOROTHY J TURLAND
4431 S DEARBORN
MELVINDALE MI  48122-1006

FLOYD K TURLAND
6680 BUNKER HILL DR
LANSING MI  48906-9135

CONNIE L TURLEY
8203 W 200 S
RUSSIAVILLE IN  46979-9166

HUGH JOHN TURLEY
APT 611
230 WILLARD ST
QUINCY MA  02169-1561

MEREDITH L TURLEY
11465 E STATE RD 334
ZIONSVILLE IN  46077-9328

MEREDITH L TURLEY &
CORA E TURLEY JT TEN
11465 E STATE RD 334
ZIONSVILLE IN  46077-9328

MICHAEL E TURLEY
320 LINDEN ST
ZIONSVILLE IN  46077-1336

RUTH A TURLEY
501 DOGWOOD DRIVE
CHESIRE CT  06410-2108

SHARON E TURLEY
23023 PENN
DEARBORN MI  48124-3533

ROBERT M TURMELL &
DONNA M TURMELL JT TEN
5276 OLD HAVER HILL CT
GRAND BLANC MI  48439

DALLAS LEE TURNAGE
1900 REDD RD
ALPHARETTA GA  30004-6916

DEBRA C TURNAGE
515 S LAKE ST
WASKOM TX  75692

ETHLYN D TURNAGE
RT 3 BOX 6-A
MONTICELLO MS  39654-9345

JACQUELIN C TURNAGE
2103 NEW NATCHITOCHES ROAD
WEST MONROE LA  71292-2179

LARRY M TURNAGE &
SUSAN J TURNAGE JT TEN
9316 COUNTRY CLUB LN
DAVISON MI  48423-8357

ROBERT L TURNAGE
1102 ALFORD AVENUE
BIRMINGHAM AL  35226

PAULA ANN TURNBACH
9688 FOREST RIDGE RD
SHIPPENSBURG PA  17257-9284

SUSAN TURNBACH &
SARA JANE SKOTZKO
TR TEN COM
EDWARD P TURNBACH FUNDED REVOCABLE
TRUST U/A DTD 01/05/96
9688 FOREST RIDGE RD
SHIPPENSBURG PA  17257

JOHNNIE J TURNBILL
1212 FOREST HIL DR
HARRIMAN TN  37748-5038

ALVA K TURNBOUGH
6974 LINDENWOOD PLACE
ST LOUIS MO  63109-1178

CLIFFORD W TURNBOUGH
5256 SKYLINE CT
IMPERIAL MO  63052-1712

VIRGINIA M TURNBOUGH
6974 LINDENWOOD PL
ST LOUIS MO  63109-1178

JESSE G TURNBOW
111 TYRONE ROAD
COMMERCE GA  30530-7058

KENNETH L TURNBOW
13277 S JENNINGS RD
LINDEN MI  48451-8409

NANCY TURNBOW
3423 E MAPLE AVENUE
BURTON MI  48529-1813

THOMAS T TURNBOW
4280 MOUNT LEBABNON CHURCH RD
ALVATON KY  42122-9564

CHESTER A TURNBULL &
GLORIA M TURNBULL TEN ENT
324 LYNN ROAD
SPRINGFIELD PA  19064-3511

DAVID TURNBULL
625 PLEASANT ST
MITLON MA  02186-4139

DAVID J TURNBULL
625 PLEASANT ST
MILTON MA  02186-4139

GORDON W TURNBULL JR &
CAROLYN M TURNBULL JT TEN
2236 HEATHERCLIFF DR
LIBERTYVILLE IL  60048-1131

JOHN C TURNBULL
BOX 8892
LANCASTER PA  17604-8892

JOHN M TURNBULL
3416 22ND ST
ROCK ISLAND IL  61201-6232

JOHN R TURNBULL
4982 18th court sw
naples FL  34116

JOSEPH F TURNBULL
19 BLACK OAK ROAD
WAYLAND MA  01778-3603

M K TURNBULL
8682 CLARRIDGE
CLARKSTON MI  48348

MARGARET F TURNBULL
20 WOODSTOCK MEADOWS
WOODSTOCK CT  06281-2341

MARJORIE P TURNBULL
3905-22ND AVE
ROCK ISLAND IL  61201-4926

MARY CATHERINE GAINEY TURNBULL &
KATHLEEN ANN STOWELL JT TEN
127 BELLA VISTA DR APT 12
GRAND BLANC MI  48439

MARY RUTH TURNBULL
1130 N FRANKLIN ST
SALEM IL  62881-4229

MAYNARD H TURNBULL JR &
MARILYN M TURNBULL JT TEN
1025 GLENEAGLES DRIVE
YORK PA  17404-1115

RAYMOND J TURNBULL
70 LAKEVIEW AVE
HARTSDALE NY  10530-2515

ROBERT W TURNBULL
CUST CHARLES RAY TURNBULL UGMA ID
BOX 121
CAMBRIDGE ID  83610-0121

WILBUR L TURNBULL
12 OVERLOOK RD
CHATHAM NJ  07928

WILLIAM O TURNBULL
RR 1 BOX 56A
GRIGGSVILLE IL  62340-9718

A ELAINE TURNER
668 ALAYNE CT
BRIGHTON TOWNSHIP MI  48114-9645

A ELAINE TURNER &
ROBERT WILLIAM TURNER SR JT TEN
668 ALAYNE CT
BRIGHTON TOWNSHIP MI  48114-9645

AARON TURNER
3982 17TH ST
ECORSE MI  48229-1310

ADELE TURNER
11124 CEDAR LANE
BEALETON VA  22712-9770

ALBERT F TURNER &
ARLENE M TURNER JT TEN
7308 HILLSBORO CT
CANTON MI  48187-2241

ALLEN E TURNER
BUCK RT HC 77 BOX 39
HINTON WV  25951

ANN L TURNER
4371 W 147 STREET
CLEVELAND OH  44135-2007

ANNA B TURNER
507 FLAMINGO LA
ALBANY GA  31707-3030

ANTHONY DEWAYNE TURNER &
CHRISTOPHER LAMON TURNER JT TEN
PO BOX 421
BETHANY LA  71007

AUGUSTA TURNER
11101 MELBA STREET
CLEVELAND OH  44104-5025

BARBARA TURNER
1731 ALLEN LN
ANDERSON IN  46012-1901

BARBARA J TURNER
906 DALLAS AVE SE
GRAND RAPIDS MI  49507-1323

BARBARA J TURNER &
DONALD H TURNER SR JT TEN
906 DALLAS AVE SE
GRAND RAPIDS MI  49507-1323

BENJAMIN C TURNER
2745 ROBERTS DR
MONROE MI  48162-4339

BERNARD E TURNER
1120 NORTHWOOD DRIVE
INKSTER MI  48141-1769

BERNICE TURNER
15645 NORTHVILLE FOREST DR
APT 194
PLYMOUTH MI  48170-4937

BERTLEN F TURNER
BOX 266
WHITEHALL NY  12887-0266

BETH M TURNER &
ELIZABETH M WEIDEL JT TEN
BOX 353
PORT SANILAC MI  48469-0353

BETTY J TURNER
4108 LARKSPUR DR
DAYTON OH  45406-3421

BETTY L TURNER
202 S 4TH ST
MARSHALL IL  62441-1140

BETTY L TURNER
1307 BRAMBLES
WATERFORD MI  48328-4737

BETTY L TURNER
1307 BRAMBLES
WATERFORD MI  48328-4737

MISS BETTY M TURNER
BOX 9348
RICHMOND VA  23227-0348

BEVERLY O TURNER
116 VILLAGE DR
LABAR VILLAGE
STROUDSBURG PA  18360

BILLY G TURNER &
JIMMIE L TURNER JT TEN
1260 ZEB HAYNES RD
MAIDEN NC  28650

BILLY L TURNER &
LOIS N TURNER JT TEN
512 W HIGH
HENRYETTA OK  74437-3046

BOBBIE J TURNER
3923 BEACHWOOD
PINE LAWN MO  63121-3303

BOYD B TURNER
50 SHOCKTON CT
SPRINGBORO OH  45066-7500

BRADLEY CODDINGTON TURNER
6 CONCORD CT
YORKVILLE IL  60560-9636

BRIAN J TURNER
RR 2 BOX 533
IRONTON MO  63650-9553

CAROL A TURNER
10862 W WIKIEUP LN
SUN CITY AZ  85373-3369

CAROLYNN TURNER &
WILLIAM F TURNER JT TEN
4302 EAGLE LN
BURTON MI  48519

CARRIE M TURNER
17152 FLEMING ST
DETROIT MI  48212-1538

CATHERINE SUE TURNER
13161 LEA ANNA LN
DABNEYS VA  23102-2808

CATHLEEN RAE TURNER
CUST CAMERON DANIEL TURNER
UTMA OH
7478 BYRON CIRCLE
NORTH CANTON OH  44721

CATHLEEN RAE TURNER
CUST COLLIN MICHAEL TURNER
UTMA OH
7478 BYRON CIRCLE NE
NORTH CANTON OH  44721

CATHLEEN RAE TURNER
CUST LAUREN ELIZABETH TURNER
UTMA OH
7478 BYRON CIRCLE NE
NORTH CANTON OH  44721

CELIA M TURNER &
TERRY L TURNER JT TEN
823 BOUTELL DR
GRAND BLANC MI  48439-1942

CHARLES C TURNER
3371 VALLEY BROOK LANE
BRIGHTON MI  48114-9279

CHARLES D TURNER
4505 ECHO HILLS S D RT
ROGERSVILLE TN  37857

CHARLES J TURNER JR
900 NORTH ISLAND DR NW
ATLANTA GA  30327-4624

CHARLES L TURNER
703 AUSTIN DR
SMYRNA GA  30082-3303

CHARLES L TURNER
774 S SQUIRREL
AUBURN HGTS MI 48057

CHARLES R TURNER
17808 TERI DR
DERWOOD MD 20855-1343

CINDY LOU TURNER
1506 W AUTUMNWOOD LANE
LAKE CHARLES LA 70605-5304

CLARENCE TURNER
4131 TIMBER TRAIL DR
ARLINGTON TX 76016-4620

CLARENCE TURNER JR &
RUBY J TURNER JT TEN
5589 SCHIERING DR
FAIRFIELD OH 45014-2480

CLARENCE E TURNER
5374 JOHNSON ROAD
FLUSHING MI 48433-1143

CLAYTON TURNER &
MARGARET TURNER
TR UA 11/12/91
THE CLAYTON TURNER &
MARGARET TURNER TRUST
BOX 960
PENNY FARMS FL 32079-0960

CLIFFORD J TURNER
126 FOSTERS CIR
LINEVILLE AL 36266-9020

CLYDE TURNER
458 SCENIC DR
SAINT LOUIS MO 63137-3608

COHEN W TURNER
364 WINGFOOT STREET
ROCKMART GA 30153-2530

CONSTANCE M TURNER
2850 ONRADO ST
TORRANCE CA 90503-6031

CRAIG TURNER &
MARILYN TURNER JT TEN
4177 N LINCOLN RD
LUDINGTON MI 49431-9573

CURLEY TURNER
721 ELLSWORTH DR
DAYTON OH 45426-2515

CYNTHIA TURNER
22815 VASSAR
DETROIT MI 48219-1717

CYNTHIA I TURNER
13522 SHERRY
CLEVELAND OH 44135-2153

DANIEL S TURNER
TR U/A DTD
12/28/71 ALICE G TURNER ET
AL
218 FISHER RD
JENKINTOWN PA 19046-3812

DARCIA JANE TURNER
ATTN DARCIA MUNRO
108 SHEPPARD RD NW
LAKE PLACID FL 33852-8804

DAVID A TURNER &
BARBARA J TURNER JT TEN
G-4493 FENTON RD
LOT 31
BURTON MI 48529-1943

DAVID A TURNER
290 PULLEY WAY
BOWLING GREEN KY 42101-9681

DAVID A TURNER &
BARBARA A TURNER JT TEN
G4493 FENTON RD LOT 31
BURTON MI 48529-1943

DAVID C TURNER
1029 JASMINE LANE
MIDWEST CITY OK 73110-7320

DAVID E TURNER
211 WESTGATE AVE
SAINT LOUIS MO 63130-4709

DAVID J TURNER
5130 CHAMBERS ROAD
MAYVILLE MI 48744-9768

DAVID L TURNER
4650 WENGER RD
CLAYTON OH 45315-9727

DAVID R TURNER &
NANCY B TURNER JT TEN
86 DASHER AVE
BEAR DE 19701-1174

DAVID WAYNE TURNER
10201 BERNIE CT
INDIANAPOLIS IN 46229-1876

DAWSON B TURNER
696 S 5 PT RD
WEST CHESTER PA 19382-4607

DEBORAH A TURNER
4034 CLOVERCROFT ROAD
FRANKLIN TN 37067-5852

DELBERT TURNER
ROUTE 1 BOX 99B
REPUBLIC MI 49879-9727

DONALD L TURNER &
JUDITH A TURNER JT TEN
360 PINE VALLEY RD
HOLLAND OH 43528-9233

DONALD W TURNER
CUST JOYCE ANN DICKEY UGMA IN
9284 GOURMET LANE
LOVELAND OH  45140-9349

DONALD W TURNER
4076 HOLLETTS CORNER RD
CLAYTON DE  19938-3144

DONNELL TURNER
10749 WEST POINT
TAYLOR MI  48180-3483

DORIS K TURNER
TR UA 11/13/00
THE DORIS K TURNER REVOCABLE
INTERVIVOS TRUST
3004 RUSHLAND DR
KETTERING OH  45419-2138

DOROTHY TURNER
722 MCCALLISTER AVE
SUN CITY CENTER FL  33573

DOROTHY D TURNER
5889 MARION AVE
LOCKPORT NY  14094-6624

DOROTHY E TURNER
1217 HOWE RD
BURTON MI  48509-1702

DOROTHY M TURNER
2719 HOOVER AVE
DAYTON OH  45407-1535

DOUGLAS D TURNER
TR UA 06/27/98
DOUGLAS D TURNER
1343 MARINA POINTE BLVD
LAKE ORION MI  48362-3904

DOUGLAS E TURNER
2461 TANDY DR
FLINT MI  48532-4961

DOUGLAS RAY TURNER
2801 WOODMONT DR
BEAVER CREEK OH  45434-6454

DOUGLAS W TURNER
3246 MARY DR
FLINT MI  48507-5103

DUWAYNE TURNER
36 GOVERNORS PLACE
COLUMBUS OH  43203-1911

E RANDOLPH TURNER JR
18 HOMEWOOD ROAD
LYNNFIELD
WILMINGTON DE  19803-3441

EARLIS TURNER
3001 STONEWAY DR SW
DECATUR AL  35603-2103

EDWARD A TURNER
8659 E 150 S
GREENFIELD IN  46140-9568

EDWARD M TURNER
BOX 171
CARTHAGE TN  37030-0171

EDWIN RANDOLPH TURNER JR &
HELEN HAWLEY TURNER JT TEN
18 HOMEWOOD ROAD LYNNFIELD
WILMINGTON DE  19803-3441

ELIZABET A TURNER
APT 2
PO BOX 431668
PONTIAC MI  48343-1668

ELIZABETH A TURNER
921 IRVINGTON PLACE
GAHANNA OH  43230-2050

ELMER F TURNER
1514 EAST 115 ST
CLEVELAND OH  44106-3902

ELMER L TURNER
4034 BELLBROOK DRIVE
RICHMOND VA  23237-1919

ELOUISE V TURNER
APT 1
2120 ST PAUL ST
ROCHESTER NY  14621-1431

ELRICH TURNER
6164 HAMILTON-RICHMOND PK
SOMERVILLE OH  45064-9711

ELVA I TURNER
34 DEVONSHIRE DRIVE
RIDGEWAY VA  24148-3441

EMMA TURNER
10402 INDIAN PAINTBRUSH LANE
HOUSTON TX  77095

EMMA B TURNER
4300 GLENFALL AVE
CHARLOTTE NC  28210-6818

ERIC P TURNER
986 ELMSMERE DR
NORTHVILLE MI  48167-1065

EUGENE S TURNER
306 MOUNTAINVIEW AVE
SYRACUSE NY  13224-1222

F WALTER TURNER
TR F WALTER TURNER REVOCABLE TRUST
UA 12/14/04
N67 W 30587 RED FOX RUN
HARTLAND WI  53029

FRANKLIN R TURNER
9167 CAROLINE RIDGE LN N
JACKSONVILLE FL  32225-9314

FREDERICK C TURNER
1121 MEHARIS CIRCLE
DOTHAN AL  36303-3625

GALE M TURNER
1446 NE INDEPENDENCE AVE
LAWTON OK  73507

GARY TURNER
5270 GREEN FOREST WAY
LAS VEGAS NV  89118

GENA M TURNER
2928 KNOX SCHOOL RD
ALLIANCE OH  44601

GEORGE TURNER
19330 FLEMING AVENUE
DETROIT MI  48234-1315

GEORGE D TURNER
124 ROLLINGWOOD CIR
ROME GA  30165-1732

GEORGE H TURNER 3RD
613 PERFECT MOMENT DR
DURHAM NC  27713

GEORGE L TURNER JR
15 FOX HOUND CT
GRAND BLANC MI  48439-8172

MISS GERALDINE TURNER
4110 W PALM AIRE DR APT 105B
POMPANO BEACH FL  33069-4142

GILBERT M TURNER
29825 JACKSON ROAD
SALISBURY MD  21804-2502

GLADYS S TURNER
BOX 31391
JACKSON MS  39286-1391

GLENDA S TURNER
4157 MOYER RD
WILLIAMSTON MI  48895-9545

GLENN A TURNER
2230 DROXFORD DR
HOUSTON TX  77008-3011

GORDON E TURNER
34 CONCORD DRIVE
PITTSFORD NY  14534-4036

GORDON J TURNER
48 PATRICIA AVE
WELLAND ON  L3C 1E8

GRADY L TURNER
3055 FLAT SHOALS RD
COLLEGE PARK GA  30349-4000

GRANT A TURNER
6810 WILLOW SPRINGS RD
COUNTRYSIDE IL  60525-4724

H LEE TURNER &
ELIZABETH L TURNER TEN COM
TURNER FARMS
BOX 460
GREAT BEND KS  67530-0460

H R TURNER
3005 FOX LANE
MORGAN TOWN WV  26508

HA THI TURNER
395 N HURON RD
HARRISVILLE MI  48740

HELEN A TURNER
1023 DOBBIN DR
KALAMAZOO MI  49006-5509

HELEN R TURNER
G1353 E DOWNEY AVE
FLINT MI  48505

HENRY J TURNER
3766 LEACH CIRCLE
GAINESVILLE GA  30506-3591

HENRY L TURNER
818 E EIGHTH ST
FLINT MI  48503-2779

HERMAN TURNER
561 SARAH LANE
APT 103
ST LOUIS MO  63141-5601

HOLDEN TURNER JR &
BARBARA J TURNER JT TEN
6713 W DUNBAR RD
MONROE MI  48161-9036

HOWARD A TURNER &
D'ANNE M TURNER JT TEN
N 3356 HWY D
JEFFRSON WI  53549

ISAAC TURNER
3764 CALIFORNIA RD
OKENNA OH  45053-9572

ISIAH TURNER
BOX 366
WADLEY GA  30477-0366

J TURNER
540 WILLOUGHBY AVE
BROOKLYN NY  11206-7710

JACK A TURNER &
DOROTHY E TURNER JT TEN
APT 203
35020 DRAKESHIRE PL
FARMINGTON MI  48335-3218

JACK E TURNER
6675 GOODALL RD
CORUNNA MI  48817-9573

JACK M TURNER
420 SUNSET RD
CORAL GABLES FL  33143-6339

JACQUELINEM TURNER
3371 VALLEY BROOK LN
BRIGHTON MI  48114-9279

JAMES TURNER
CUST JOEL
RICHARD TURNER UTMA IA
340 FOREST RD
DAVENPORT IA  52803-3615

JAMES TURNER
CUST MARY E
TURNER UTMA IA
340 FOREST RD
DAVENPORT IA  52803-3615

JAMES E TURNER
7403 BURNETTE ST
DETROIT MI  48210-1007

JAMES E TURNER
10 SPRUCE ROAD
CASTLE ROCK
NEWTOWN SQUARE PA  19073-2914

JAMES K TURNER JR
11616 E 38TH TERR
INDEPENDENCE MO  64052-2504

JAMES L TURNER
3384 S SRD 13
LAPEL IN  46051

JAMES L TURNER
41887 AMBERLY
MT CLEMENS MI  48038-1914

JAMES L TURNER &
HARRIETT L TURNER JT TEN
3384 S SRD 13
LAPEL IN  46051

JAMES L TURNER
955 E CLARK RD
YPSILANTI MI  48198-7501

JAMES L TURNER &
MARGARET M TURNER JT TEN
101 HALLAM RD
BUFFALO NY  14216-3519

JAMES M TURNER
5885 TURBO
ROMULUS MI  48174-2357

JAMES M TURNER
1207 UNIVERSITY AVE
HUNTSVILLE TX  77340-4632

JAMES R TURNER
14700 S NOHEL RD
PERRY MI  48872

JAMES W TURNER
6939 JENNIFER DR W
GREENFIELD IN  46140-9533

JANE E TURNER
3171 BLAINE RD
SAGINAW MI  48603-2515

JANE R TURNER
1616 TWIN LKS BLVD
OXFORD MI  48371

JANNE TURNER
1323 MORNING GLORY CIR
LIVERMORE CA  94550-6700

JEAN P TURNER
13650 PARK LAKE DR
TAMPA FL  33618

JEAN W TURNER &
HALLIE F TURNER JT TEN
134 LINDEN ST
ROBESONIA PA  19551-1314

JEANETTE SUTOR TURNER
20910 BANDERA ST
WOODLAND HILLS CA  91364-4503

JERRY D TURNER
704 BRANCHWOOD DRIVE
NORMAN OK  73072-4122

JESSE TURNER JR
2461 ORANGE AVE
DAYTON OH  45439-2839

JESSE E TURNER III
6331 SEVEN PINES DR
W CARROLLTON OH  45449-3063

JEWEL K TURNER
1203 FM 1277
SAN AUGUSTINE TX  75972-1635

JIMMIE L TURNER
3264 TIMBERVIEW ST
FLINT MI  48532-3755

JIMMY TURNER JR
208 CAMELOT DR
COLLEGE PARK GA  30349-6504

JKAMES L TURNER
955 EAST CLARK RD
YPSILANTI MI  48198-7501

JOAN TURNER &
ANGUS M TURNER III JT TEN
9510 PARALLEL
KANSAS CITY KS  66109-4330

MISS JOANNE TURNER
214 DENVER RD
PARAMUS NJ  07652-3207

JODY S TURNER
104 WINTER COURT
YORKTOWN VA  23693-3611

JOE N TURNER
8524 CHEVY CHASE DR
LA MESA CA  91941-5325

JOEL H TURNER
1215 CRESTVIEW RD
ELBERTON GA  30635-1301

JOHN A TURNER
ROUTE 1 BOX 2450
BEAN STATION TN  37708-9724

JOHN C TURNER
2420 RITCHIE
OAKLAND CA  94605-3246

JOHN E TURNER
834 LANSDOWNE BLVD
YOUNGSTOWN OH  44505-3413

JOHN E TURNER
101 SKYFLOWER DR
DAYTONA BEACH FL  32117-7125

JOHN F TURNER
BOX 2109
WESTMINSTER MD  21158-7109

JOHN H TURNER
17508 NAUSET
CARSON CA  90746-1640

JOHN H TURNER &
MARIA TURNER JT TEN
4201-34TH ST
MOUNT RAINIER MD  20712-1737

JOHN R TURNER JR
5690 E CENTER VILLAGE DR
TUSCON AZ  85750-1730

JOHN W TURNER
1118 INDIAN MEADOWS
ST LOUIS MO  63132-3112

JOSEPH E TURNER &
MARY LOU TURNER JT TEN
520 KESSLER DRIVE
NEENAH WI  54956-4112

JOSEPH I TURNER
3501 HARRIS AVENUE
RICHMOND VA  23223-1335

JOSEPH J TURNER &
CATHERINE TURNER JT TEN
118-50 197TH ST
ST ALBANS NY  11412-3456

JOSEPH W TURNER JR
5365 WEST 200 NORTH
ANDERSON IN  46011-9147

JOYCE I TURNER
TR UA 12/27/96 TURNER LIVING TRUST
1098 DAFFODIL DR
WATERFORD MI  48327

JUNE M TURNER
TR REVOCABLE LIVING TRUST 06/03/82
U/A JUNE M TURNER
4787 LONGBOW DR
TITUSVILLE FL  32796

KATHERINE S TURNER
12 WINDWARD CR
WARWICK NECK RI  02889-6821

KATHI TURNER
13612 DEBBY STREET
VAN NUYS CA  91401-2420

KATHY TURNER
7 HIGH STREET
WEST HARRISON NY  10604-2823

KATHYRN C TURNER
BOX 88855
INDIANAPOLIS IN  46208-0855

KENNETH E TURNER
3665 OAKVIEW
WATERFORD MI  48329-1844

KEVIN C TURNER
6046 VENICE DR
COMMERCE TWP MI  48382-3660

L TURNER
8 STRATFORD WAY
DANVILLE IN  46122

LADORA B TURNER
4258 HERNER CO LINE RD
SOUTHINGTON OH  44470

LARRY B TURNER
17501 NORWOOD RD
SANDY SPRING MD 20860-1302

LAUREN ELIZABETH TURNER
5956 VETERANS PKWY
COLUMBUS GA 31909-4662

LAWREE L S TURNER
7899 MACDOUGALL DR
JACKSONVILLE FL 32244-5561

LEAH A TURNER
4475 MAYBEE RD
LAKE ORION MI 48359-1429

LEE A TURNER
3239 N DETROIT AVENUE
TOLEDO OH 43610-1042

LELAND TURNER &
RUTHANNA TURNER JT TEN
15 MICHIGAN AVENUE
VERMILION OH 44089-2807

LEON TURNER JR
4257 SHERIDAN RD
SAGINAW MI 48601-5026

LESLIE V TURNER JR
BOX 58
CLAYTON NJ 08312-0058

LESTER TURNER
9812 MORROW WOODVILLE RD
PLEASANT PLAIN OH 45162

LETCHER TURNER JR
1239 WILEY
FAIRBORN OH 45324-3276

LEVI D TURNER
18525 WESTMORLAND
DETROIT MI 48219-5001

LINDA TURNER
907 BLACK AVE
FLINT MI 48505-3565

LISA BIRRELL TURNER
40 TIMBER RIDGE DR
CHAGRIN FALLS OH 44022

LLOYD L TURNER
4901 RIOVIEW
CLARKSTON MI 48346-3675

LOIS A TURNER
6273 KENWOOD HILLS DRIVE
CINCINNATI OH 45227

LOIS JEANETTE TURNER
1207 MOCCASIN TRAIL
KOKOMO IN 46902-5490

LONNIE TURNER
122 N LA JOLLA
LOS ANGELES CA 90048-3528

LORAINE TURNER
BOX 99B
REPUBLIC MI 49879-0099

LOUISE C TURNER &
CHARLES H TURNER JR JT TEN
2779 S PONTE VEDRA BEACH
PONTE VEDRA BEACH FL 32082

LOUISE C TURNER &
KAY T BROOKS JT TEN
936 S ALHAMBRA DRIVE
JACKSONVILLE FL 32207-6010

LOUISE W TURNER
1159 PEARL STREET
SHARON PA 16146-3621

LULA TURNER
2581 HINGHAM LN
COLUMBUS OH 43224-3725

LULA B TURNER
134 MAGNOLIA ST
SPARTANBURG SC 29306-2316

LULA H TURNER
2581 HINGHAM LN
COLUMBUS OH 43224-3725

LYNN A TURNER
2257 MIDVALE DRIVE
KETTERING OH 45420-3525

LYNN D TURNER
7801 108 TH AVE NE
NORMAN OK 73026-9760

MARGARET HOOPER TURNER
1215 AIRLIE RD
WILMINGTON NC 28403-3724

MARGARET J TURNER
185 HIGH ST NE
WARREN OH 44481-1219

MARGARET R TURNER
6918 W EMERY RD
HOUGHTON LAKE MI 48629-9257

MARGARET SCHAIRER TURNER
7487 MODOCK ROAD
VICTOR NY 14564-8702

MARILYN J TURNER
8030 MAPLE LANE
C/O SANDRA
ROGERS AR  72756-6397

MARK TURNER
24180 COUNTY ROAD 44
AGUILAR CO  81020-9749

MARK TURNER
24180 CR 44
AGUILAR CO  81020

MARK A TURNER
760 W LANSING ROAD
MORRICE MI  48857-9651

MARK F TURNER
16457 GLENROCK DR
HOLLY MI  48442-8847

MARK SCOTT TURNER
225 NORTH ORR ROAD
HEMLOCK MI  48626-9420

MARSHA BEST TURNER
2213 LAFITON LANE
PORT ALLEN LA  70767-3705

MARY C TURNER
7220 SAN ANNA DRIVE
TUCSON AZ  85704-1942

MARY L TURNER
1934 BARKS ST
FLINT MI  48503-4304

MARY MARGARET TURNER
23 SWAN DRIVE
MASSAPEQUA NY  11758-7930

MATTHEW T TURNER
29 CALLE CIENEGA
PLACITAS NM  82043

MATTHEW W TURNER
4136 FORBUSH
WEST BLOOMFIELD MI  48323-1033

MAXINE TURNER
4201 CLIO RD APT F4
FLINT MI  48504-1853

MAXINE TURNER
2548 WOOD DR
BELOIT WI  53511-2635

MELANIE M TURNER
CUST JUSTIN
MICHAEL TURNER UNDER THE CA
U-G-M-A
ATTN MELANIE KEROACK
5151 VIA CALDERON
CAMARILLO CA  93012-6738

MELANIE M TURNER
23115 E BROADWAY AVE
LIBERTY LAKE WA  99019-7506

MICHAEL A TURNER
620 CHARLES LN
SPRING HILL TN  37174-7351

MICHAEL K TURNER
23726 W DEER CHASE LANE
NAPERVILLE IL  60564-5327

MILDRED TURNER
C/O ERIC V SMITH
615 GRISWOLD STE 1509
DETROIT MI  48226-3992

MILDRED E TURNER
905 WALTON AVE
DAYTON OH  45402

MILDRED F TURNER
733 PLANTATION ESTATES DR
APT E 211
MATHEWS NC  28105-9154

MILDRED S TURNER
733 PLANTATION ESTATES DR
APT E211
MATHEWS NC  28105-9154

MORRIS E TURNER
11701 GULFSTREAM DRIVE
FISHERS IN  46038-9757

NAN ELAINE TURNER
ATTN NAN E WILLIS
BOX 746
BELLEVILLE MI  48112-0746

NANCY C TURNER
ATTN NANCY M WOOD
11723 COLLIN WOOD COURT
FREDERICKSBURG VA 22407 22407
22407

NATHANIEL TURNER
327 WOODBRIDGE AVE
BUFFALO NY  14214-1516

NOEMI TURNER
7220 RIVER RIDGE CT
BRIGHTON MI  48116-7771

PATRICIA A TURNER
654 SHERYL DR
WATERFORD MI  48328-2362

PATRICIA GERFEN TURNER
1020 N PASEO DE GOLF
GREEN VALLEY AZ  85614-3602

PATRICIA J TURNER
3913 WOSLEY
FORT WORTH TX  76133-2627

PAUL R TURNER
8930 SHELDON W DR
TAMPA FL  33626-3663

PEGGY A TURNER
C/O CHANDRA SLAUGHTER
18681 GRIGGS
DETROIT MI  48221

PEGGY J TURNER
499 BROOKS
PONTIAC MI  48340-1302

PENNICLE JUNIOR TURNER
94 ONEIDA ST
BUFFALO NY  14206-2720

PHILIP B TURNER &
JEAN M TURNER JT TEN
BOX 202
CARIBOU ME  04736-0202

PHILIP M TURNER
CUST KRIS
TURNER UTMA NH
124 MAIN STREET
HAMPSTEAD NH  03841-2037

PHYLLIS TURNER
1 SCENIC DR UNIT 812
HIGHLANDS NJ  07732-1320

PHYLLIS C TURNER
100 N MAIN ST
SHERBURNE NY  13460-9567

RALPH L TURNER
5915 SILVERADO PLACE
POSO ROBLES CA  93446-8361

RAYMOND TURNER
10471 RAWSONVILLE RD
BELLEVILLE MI  48111-9319

RAYMOND L TURNER
15100 TRACEY
DETROIT MI  48227-3254

REBECCA R TURNER &
DUNCAN C TURNER JT TEN
19508 34TH AVENUE N E
SEATTLE WA  98155-1518

RICHARD A TURNER &
DEBRA K TURNER JT TEN
3117 RADFORD DR
INDIANAPOLIS IN  46226-6227

RICHARD C TURNER
27101 SW 144 CT
NARANJA FL  33032-7597

RICHARD D TURNER &
DONNA H TURNER JT TEN
3220 WOODVALLEY DR
FLUSHING MI  48433-2266

RICHARD D TURNER
3220 WOOD VALLEY DRIVE
FLUSHING MI  48433-2266

RICHARD EARLE TURNER
5956 VETERANS PKWY
COLUMBUS GA  31909-4662

RICHARD J TURNER
1707 VICTORIA LANE
LIMA OH  45805-1325

RICHARD R TURNER
915 N MAIN ST
DANIELSON CT  06239-1401

ROBERT TURNER JR
430 MAXWELL
PONTIAC MI  48342-1749

ROBERT B TURNER
25590 COPELAND RD
ATHENS AL  35613-4716

ROBERT F TURNER SR
6931 TUSON BLVD APT 1A
CLARKSTON MI  48346

ROBERT H TURNER
60 MYRTLE ST
ASHLAND MA  01721-1113

ROBERT J TURNER &
MARY H TURNER JT TEN
606 W DRAYTON
FERNDALE MI  48220-2765

ROBERT L TURNER
5833 W 200N
ANDERSON IN  46011-8759

ROBERT L TURNER
803 HUNTERS LANE
TUTTLE OK  73089-8754

ROBERT S TURNER
ROUTE 6 BOX 221-A
MORGANTOWN WV  26508-9806

ROBERT V TURNER &
MOIRA J TURNER TEN COM
EXS EST MARGUERITE T TURNER
5817 WILLOW OAKS DR APT B
RICHMOND VA  23225

ROGER D TURNER
3288 J W HOLLINGTON RD
FREEPORT FL  32439-3317

RONALD TURNER
6919 BOSCANNI DR
BOYNTON BEACH FL  33437

RONALD TURNER
3473 LLOYD HILL CT
OAKTON VA  22124-2041

RONALD TURNER
3473 LLOYD HILL CT
OAKTON VA  22124-2041

RONALD E TURNER
2736 PHELPS
SHREVEPORT LA  71107-5006

RONALD L TURNER
9738 BARKLEY
MILLINGTON MI  48746-9728

RONALD L TURNER
10281 CARDIFF DRIVE
KEITHVILLE LA  71047-8930

RONALD T TURNER
BOX 98
STONEY POINT NC  28678-0098

ROSEMARY TURNER
20405 SPENCER
DETROIT MI  48234-3175

ROSLYN Y TURNER
17510 ANGLIN
DETROIT MI  48212-4011

ROY L TURNER
4033 STONEHAVEN RD
KETTERING OH  45429-1745

RUDY J TURNER
13970 ARROWHEAD TRAIL
MIDDLEBURG HEIGHTS OH
44130-6732

RUTH A TURNER
3329 E SYCAMORE LN
MOORESVILLE IN  46158

RUTH E TURNER
15009 BERLIN STATION RD
BERLIN CENTER OH  44401-9617

RUTH M TURNER
RR 2 BOX 533
IRONTON MO  63650-9553

SAMMIE M TURNER
7407 BELMONT AVE
BALTO MD  21224-3227

SAMUEL TURNER
RR 1 BOX 214A
ETHELSVILLE AL  35461-9801

SCOTT P TURNER
9624 ASTOR CT
NORTHVILLE MI  48167-8627

SHARON M TURNER &
DONALD E TURNER JT TEN
14430 S W SURREY STREET
BEAVERTON OR  97006-5951

SHERYL L TURNER
509 GRAND STREET
GALION OH  44833-2441

SHIRLEY B TURNER
756 LANDFALL DR
ROCK HILL SC  29732-9437

STANLEY W TURNER
3220 HWY 207
ROGERSVILLE AL  35652-4314

STEPHEN M TURNER
85-175 FARRINGTON HWY
UNIT C-214
WAIANAE HI  96792-2187

STEPHEN T TURNER
600 SW 4TH ST #502
ROCHESTER MN  55902

STEVEN TURNER
7026 EDSEL FORD
DETROIT MI  48211-2403

STEVEN A TURNER &
MARY L TURNER JT TEN
5701 LAKEVIEW DR
GREENDALE WI  53129-1936

STEVEN R TURNER
BOX 28743
JACKSONVILLE FL  32226-8743

SUSAN A TURNER
APT 308
253 WEST 72ND ST
NEW YORK NY  10023-2721

SUSAN M TURNER
3022 JAMESTOWN CT
STREAMWOOD IL  60107-2915

SUSAN RENEE TURNER
13020 CALLCOTT WAY
SAN DIEGO CA  92130-1328

SUSAN SMITH TURNER
5956 VETERANS PKWY
COLUMBUS GA  31909-4662

MISS TANYA JANE TURNER
280 FOX RIDGE CIR
LEWISVILLE NC  27023-8664

TED W TURNER
2542 HABERFIELD CT
ATLANTA GA  30319-3687

THELMA M TURNER
24057 LANIER ST
TALLAHASSEE FL  32310-9450

THOMAS A TURNER
3 LOGAN COURT
STOUFFEVILLE ON  L4A 7X5

THOMAS J TURNER
3562 DEWEY AVENUE
ROCHESTER NY  14616-3020

THOMAS P TURNER
5950 LEIX RD
MAYVILLE MI  48744-8602

THOMAS R TURNER
TR U/A
DTD 10/25/72 DONNIE M
TURNER REVOCABLE INTERVIVOS
TRUST
1831 E 31ST PL
TULSA OK  74105-2205

TILLY J TURNER
2402 BELLE HAVEN RD
EXMORE VA  23350-2913

TIMMY TURNER
8918 NE 256TH ST
LATHROP MO  64465-9442

TINA TURNER
1934 BARKS
FLINT MI  48503-4304

TINA TURNER &
MARY L TURNER JT TEN
1934 BARKS ST
FLINT MI 48503-43  04342

TISER TURNER
BOX 330478
PACOIMA CA  91333-0478

TODD E TURNER
12380 PAYTON ST
DETROIT MI  48224-1512

TOM D TURNER
40 FRIENDSHIP ST
NEWPORT RI  02840-2252

TOM R TURNER
TR REVOCALBEL
INTERVIVOS TRUST OF TOM R
TURNER DTD 10/25/72
1831 E 31ST PLACE
TULSA OK  74105-2205

TOMMY TURNER
1235 CLOVERLEAF LN
MIAMISBURG OH  45342-6204

TOMMY TURNER &
ONA G TURNER JT TEN
1235 CLOVERLEAF LN
MIAMISBURG OH  45342-6204

TRICA JEAN TURNER
BOX 285
FT MCCOY FL  32134-0285

TRUMAN K TURNER
10918 N HWY
EXCELSIOR SPRINGS MO  64024-8379

VAN W TURNER JR
1207 E RIVERVIEW DR
BELLE WV  25015-1749

VELDA R TURNER
345 KINGSFIELD CT
YELLOW SPGS OH  45387-1954

VERNA T TURNER
17 CAXTON DRIVE COVENTRY
NEW CASTLE DE  19720-2332

VERNON TURNER
131 46 229 ST
QUEENS NY  11413-1839

VESSIE L TURNER
907 BLACK AVE
FLINT MI  48505-3565

VICTORIA TURNER
2107 RASKOB ST
FLINT MI  48504-3428

VIRGINIA H TURNER
23 RICKBERN ST
RYE NY  10580-3231

VIRGINIA K TURNER
TR UA 04/18/94 VIRGINIA K
TURNER TRUST
895 HARMON
BIRMINGHAM MI  48009-1332

VIVIAN M TURNER
9167 CAROLINE RIDGE LN N
JACKSONVILLE FL  32225-9314

WALTER TURNER SR
2115 STEWART DRIVE NW
WARREN OH  44485-2344

WALTER D TURNER
4001 MONONA DRIVE
MONONA WI  53716-1173

WALTER R TURNER JR
11558 TIMBER RIDGE DR
KEITHVILLE LA  71047-9044

WALTER W TURNER
TR WALTER W TURNER TRUST
UA 09/16/97
1368 JOHN ROSS DR
KALAMAZOO MI  49009

WANDA M TURNER
BOX 1074
HOWELL MI  48844-1074

WANDA N TURNER
1446 N ACADEMY RD BOX 82
NEEDHAM IN  46162-9605

WILFORD W TURNER &
PHYLLIS L TURNER JT TEN
1508 MONTEREY LANE
JANESVILLE WI  53546

WILLIAM A TURNER
9582 COLLETT RD
WAYNESVILLE OH  45068-9300

WILLIAM C TURNER JR
6248 MANTZ AVENUE
DAYTON OH  45427-1831

WILLIAM C TURNER
4955 BECKER DR
DAYTON OH  45427-3021

WILLIAM C TURNER
94 HIGH FARMS RD
WEST HARTFORD CT  06107-1509

WILLIAM E TURNER
1502 WOODHALL
FLINT MI  48504-1989

WILLIAM GARY TURNER
2641 COLE DR
HUMBOLDT TN  38343

WILLIAM H TURNER
17 CAXTON DRIVE
NEW CASTLE DE  19720-2332

WILLIAM K TURNER
3246 GRACE ST
GREENWOOD IN  46143-8520

WILLIAM M TURNER
401 TERRA PLACE CT
BATAVIA OH  45103-2627

WILLIAM O TURNER
7801 108TH AVE NE
NORMAN OK  73026-9760

WILLIAM P TURNER &
DOROTHY C TURNER JT TEN
7450 WATERFORD DR 203
MASON OH  45040-8655

WILLIE TURNER
5110 HACKET DR
DAYTON OH  45418-2241

WILLIE LEE TURNER
3624 PINGREE
FLINT MI  48503-4597

YEVETTE E TURNER
C/O YEVETTE E TURNER-WALKER
1893 PANNELL AVE
COLUMBUS OH  43207-1655

ALBERT G TURNEY &
ADA M TURNEY JT TEN
1620 SANBORN
PORT HURON MI  48060-1908

MISS BERNADETTE M TURNEY &
SHEILA W TURNEY JT TEN
3827 WHITE CLOUD DR
SKOKIE IL  60076-1727

BRANDON M TURNEY
1750 SHILOH RD
KENNESAW GA  30144

BRENDA G TURNEY
ATTN BRENDA G HALL
1353 CEDAR CREEK RD NE
ARAB AL  35016-5417

DONALD L TURNEY
11119 SPRING POND COVE
FORT WAYNE IN  46845-1858

HELEN N TURNEY
1300 PHILADELPHIA DRIVE
DAYTON OH  45406-4641

HERMAN D TURNEY &
LAURA B TURNEY JT TEN
5635 S NEWPORT AVE
TULSA OK  74105-7842

JAMES L TURNEY
404 E ORCHARD
LEES SUMMIT MO  64063-2407

JOHN M TURNEY
CUST PHILIP S TURNEY
UTMA NY
210 CENTRAL AVE
RYE NY  10580-1627

JOHN M TURNEY
CUST SARAH C TURNEY
UTMA NY
210 CENTRAL AVE
RYE NY  10580-1627

JOHN M TURNEY
CUST SEAN C TURNEY
UTMA NY
210 CENTRAL AVE
REY NY  10580-1627

MATTHEW K W TURNEY &
WILLIAM J TURNEY JT TEN
376 SURBER DRIVE
SAN JOSE CA  95123-4344

SHEILA W TURNEY &
MICHAEL L TURNEY JT TEN
2029 S 11TH AVE
MAYWOOD IL  60153-3113

SHEILA W TURNEY &
SHEILA M TURNEY JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL  60153-3113

SHEILA W TURNEY &
WILLIAM J TURNEY JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL  60153-3113

SHEILA W TURNEY &
JOHN M TURNEY JT TEN
2029 SOUTH 11TH AVE
MATWOOD IL  60153-3113

SHEILA W TURNEY &
BERNADETTE T SARMIENTO JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL  60153-3113

SHEILA W TURNEY &
PAUL E TURNEY JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL  60153-3113

WILLIAM J TURNEY
CUST MEGAN S TURNEY
UTMA CA
376 SURBER DRIVE
SAN JOSE CA  95123-4344

WILLIAM J TURNEY &
SHEILA M TURNEY JT TEN
376 SURBER DR
SAN JOSE CA  95123-4344

DOREEN P TURNHAM &
HELEN L FINCH JT TEN
2520 26TH STREET
SANTA MONICA CA  90405

ELLEN R TURNHEIM
APT-A 1007
4555 HENRY HUDSON
PARKWAY W
BRONX NY  10471-3836

J T TURNINGTON
204 S RIVERVIEW AVE
MIAMISBURG OH  45342-2221

GLEN A TURNIPSEED
5608 SATTERLY LK RD
MANCELONA MI  49659

STEVE A TURNLEY
564 PARK HILLS ST
BOWLING GREEN KY  42101-4413

SHERRY TURNPAUGH
811 LOGAN BLVD N
NAPLES FL  34119-1420

SHERRY L TURNPAUGH
160 3RD ST NW
NAPLES FL  34120-2013

BYRON A TURNQUIST &
JUDITH M TURNQUIST JT TEN
1579 E HARBOUR TOWNW CIR
MUSKEEGAN MI  49441-6408

DAVID W TURNQUIST
3959 IVERNESS LANE
ORCHARD LAKE MI  48323-1712

DAVID W TURNQUIST &
LOUISE M TURNQUIST JT TEN
3959 IVERNESS LANE
ORCHARD LAKE MI  48323-1712

NANCY R TURNQUIST &
LEE A TURNQUIST JT TEN
14013 SILENT WOODS DR
SHELBY TWP MI  48315-4297

KENNETH A TURNWALD
14113 GASPER RD
CHESANING MI  48616-9462

WILLIAM A TURNWALD
6387 FERDEN RD
CHESANING MI  48616-9733

MATTHEW DENNIS TURO
36 DAVIS STREET
NORTHBORO MA  01532-2104

MICHELLE A TUROCY
7555 ANDOVER LN
CLEVELAND OH  44133-2972

JOE D TUROCZY
6878 MADISON
HUBBARD LAKE MI  49747-9616

JOE D TUROCZY &
IRIS J TUROCZY JT TEN
6878 MADISON
HUBBARD LAKE MI  49747-9616

INEZ L TUROFF
260 EAST CHESTNUT STREET
APARTMENT 4102
CHICAGO IL  60611-2472

LAURENCE A TUROFF
4 HAZELTON DR
SCARSDALE NY  10583-7410

DEAN R TURONEK
26051 GROVER
HARRISON TOWNSHIP MI  48045-3522

STANLEY TUROVICH
8595 GALLANT FOX TRAIL
FLUSHING MI  48433-8804

ROSANNE M TUROWICZ
ATTN ROSANNE M STORK
8595 GALLANT FOX TRL
FLUSHING MI  48433-8804

JACK G TURPEL
300 SOUTH KENWOOD
ROYAL OAK MI  48067-3993

DANNY M TURPEN
2104 N HAWTHORN CT
AVON IN  46123-8205

DANNY M TURPEN &
LINDA F TURPEN JT TEN
2104 N HAWTHORN CT
AVIB IN  46123-8205

JOHN J TURPENING
3998 LIPPINCOTT BLVD
LAPEER MI  48446-9752

MARGO R TURPENING
48 CLARK RD
ANDOVER MA  01810-5602

ANN W TURPIN
TR ANN W TURPIN TRUST
UA 03/25/87
212 LAKESIDE DR
LIBERTY MO  64068-3444

ANN W TURPIN
TR U/A DTD
03/25/87 M/B ANN W TURPIN
212 LAKESIDE
LIBERTY MO  64068-3444

ARVIL D TURPIN
8675 EDITH ST
MARTINSVILLE IN  46151-7777

BOBBY G TURPIN
190 TOM CRAWFORD RD
BOX 445
CRAB ORCHARD KY  40419-8703

CHARLES G TURPIN
8328 BUTTER ST
GERMANTOWN OH  45327-8716

CONSTANCE L TURPIN
CUST JANET C TURPIN UGMA NJ
21 ELLSWORTH DRIVE
WEST WINDSOR NJ  08550-3513

DAVID L TURPIN
861 ORCHARD DRIVE
KETTERING OH  45419-2323

J EDWARD FISHER TURPIN
4404 THE ALAMEDA
BALTIMORE MD  21239-3803

JASON R TURPIN &
PAMELA B TURPIN JT TEN
232 LESLIE RD
GOLDSBORO NC  27530-9520

JOHN F TURPIN
4720 E 78TH
INDPLS IN  46250-2234

JOSEPH E TURPIN
APT 7
11 MEADOW LANE
BRIDGEWATER MA  02324-1886

MARION W TURPIN
BOX 111
GENESEO IL  61254-0111

VICTOR TURQMAN &
ELSIE TURQMAN JT TEN
158 CIRCLE DR
MILLINGTON NJ  07946-1709

G HENRY TURRELL
BOX 277
WYALUSING PA  18853-0277

HOMER BASSETT TURRELL JR
11 LAURELANN DRIVE
DAYTON OH  45429-5329

MARGARET E TURRELL
39 MONTECITO DR
CORONA DEL MAR CA  92625-1017

RICHARD C TURRELL
11197 RIDGE RD
MEDINA NY  14103-9697

DOUGLAS TURRINGTON
12527 NORTH RD
CLEVELAND OH  44111-4556

RICHARD D TURSCHAK
210 CAMROSE DR
NILES OH  44446-2132

PHILLIP A TURSIC
4282 LOMA AZTECA CT
EL PASO TX  79934-3775

ELIZABETH A TURSKI
7987 MAYFAIR
TAYLOR MI  48180-2645

RICHARD TURSKI
5546 CANIFF
DETROIT MI  48212-3166

WILLIAM C TURSKI
1125 CHESTNUT STREET
WYANDOTTE MI  48192-4916

DALE D TURSO
3877 RIVER OAK CIRCLE
VIRGINIA BEACH VA  23456-8143

ELAINE TURSO &
LEO J HOTOVEC JT TEN
1840 S WISCONSIN AVE
BERWYN IL  60402-1601

JANET TURTON
C/O JANET A CUERVAS
370 KENNEDY RD
ANGOLA NY 14006

NANCY G TURTON
10-08 CANGER PLACE
FAIRLAWN NJ 07410

WAYNE E TURTON
31000 RIDGEWAY
FARMINGTON HILLS MI 48334-4623

PATRICIA ANN TURTORO &
BERTHA TURTORO JT TEN
71 ROOSEVELT AVE
OAK RIDGE NJ 07438-9823

JOHN R TURTURA
322 GORHAM ST
MORENCI MI 49256-1409

MICHAEL TURTURRO &
NICOLETTA TURTURRO JT TEN
157-15 24TH RD
WHITESTONE NY 11357

CYNTHIA LOUISE TURUNEN
C/O CYNTHIA T GOODMAN
8680 JACOT LANE
MISSOULA MT 59808-9449

LUIS B TURUSETA
205 NW 58TH COURT
MIAMI FL 33126-4725

MONTE M TURVEY
2368 UTLEY RD
FLINT MI 48532-4900

RANDY R TURVEY
1048 SUNNYDALE ST
BURTON MI 48509-1912

KENNETH D TURVY
625 WILSON DR
XENIA OH 45385-1815

LAWRENCE D TUSCANY &
JANE A TUSCANY JT TEN
30727 BLUEHILL
ROSEVILLE MI 48066-1464

VIRGINIA TUSCANY &
NEIL V TUSCANY JT TEN
22090 29 MILE ROAD
RAY MI 48096-2603

JOSEPH E TUSCHER
1418 KETTERING AVE
BURTON MI 48509-2406

PAMELA TUSCHMANN
APT K16
605 GROVE ST
CLIFTON NJ 07013-3821

CHARLES G TUSCIUK
9043 FORREST PINES DR
CLIO MI 48420-8513

MARIE A TUSHA &
GEORGE J TUSHA JT TEN
8 COUNTRY CLUB PLACE
GARNER IA 50438

KEITH A TUSHEK
2827 RIVER MEADOW CIRCLE
CANTON MI 48188-2333

GERALDINE F TUSHIM
220 NEWRY ST
FRIENDSHIP HALL APT 2
HOLLIDAYSBURG PA 16648-1626

JAMES W TUSKA
10 WHITE OAK DR #317
EXETER NH 03833-5315

ANGELA TUSKENIS
TR UA 8/22/89 ANGELA TUSKENIS
TRUST
605 UNIVERSE BLVD APT T-1008
JUNO BEACH FL 33408

DENISE TUSKEY
C/O WALTER A BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTON TOWNSHIP MI 48038

JOHN J TUSKEY JR
C/O WALTER A BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTOM TOWNSHIP MI 48038

NANCY S TUSKEY
CUST E
MICHAEL TUSKEY JR UGMA VA
9123 CARTER HAM RD
RICHMOND VA 23229-7752

REGINA TUSKEY
13340 VERNON AVENUE
HUNTINGTON WOODS MI 48070

STEPHEN H TUSLER
TR F/B/O
STEPHEN H TUSLER UNDER
AGREEMENT DTD 11/25/86
2186 SAN PASQUAL
PASADENA CA 91107-5105

GIOVANNI TUSO
73 BAY 34TH STREET
BROOKLYN NY 11214-4201

GARNETT TUSS
9630 SW KILLARNEY LANE
TUALATIN OR 97062-7514

MARY MARGARET TUSS
17303 SE 17TH WAY
VANCOUVER WA 98683-9580

MAGDOLNA TUSSAY
4 MAPLE STREET
JACKSON NJ 08527-2711

LORAINE TUSSEY
BOX 072002
COLUMBUS OH  43207-8002

NOLA HUSE TUTAG
TR UA 5/31/73
15 RADNOR CIR
GROSSE POINTE FARM MI
48236-3812

HELEN B TUTAK
782 BERMUDA AVE
OSHAWA ON  L1J 6B2

WALTER R TUTAK
13352 CANTERBURY
STERLING HEIG MI  48312-3304

BRUCE W TUTEIN &
JOANNE B TUTEIN JT TEN
39 MAIN ST
NEW DURHAM NH  03855-2204

CLARA TUTHILL
4508 ALVAH'S LN
CUTCHOGUE NY  11935-1238

CRAIG S TUTHILL
BOX 5012
MONTAUK NY  11954-4012

JILL TUTHILL
BOX 1884
RIVERHEAD NY  11901-0963

MARY K TUTHILL
19 VOGE ST
WEST ALEXANDRIA OH  45381-1133

MARY M TUTHILL
18 CLOVER CIRCLE
CHAMBERSBURG PA  17201-1344

SETH TUTHILL
116 SHERFIELD CT
ELIZABETHTOWN PA  17022-1780

LORI S TUTINO
CUST CHRISTINA
NICOLE TUTINO UGMA NY
3 MANOR LANE
STONY BROOK NY  11790-2817

JOHN J TUTKO
3704 WIMBORNE AVE
NEW LENOX IL  60451-9679

GARY D TUTLE
1222 WEDGEWOOD
CLEBURNE TX  76031-4624

JAMES H TUTMAN
20411 SANTA ROSA
DETROIT MI  48221-1244

LUDWIG TUTSCH &
ELLEN TUTSCH JT TEN
725 MILLER AVE
APT 401
FREEPORT NY  11520-6351

JOSEPH TUTSKY
5706 PELHAM DR
PARMA OH  44129-4740

PATRICK W TUTT
CUST UNDER
THE LAWS OF OREGON FOR
DANIEL PATRICK TUTT A MINORS
3070 UPPER DRIVE
LAKE OSWEGO OR  97035-3660

CLINTON H TUTTEROW
726 BIRCHWOOD ROAD
MARIETTA GA  30060-5126

ALDEN P TUTTLE
82 GROVE AVE
LEEDS MA  01053

CARMON E TUTTLE
3259 HILLCROFT AVE SW
GRAND RAPIDS MI  49548-2145

EVELYN H TUTTLE
TR UA 8/4/87 THE EVELYN H TUTTLE
TRUST
286 COUNTRY CLUB DR
PROSPECT HEIGHTS IL  60070

GEORGE R TUTTLE
5510 LIESEL CT
COMMERCE TWP MI  48382-4813

GEORGE R TUTTLE &
SUSAN L TUTTLE JT TEN
5510 LEISEL CT
COMMERCE TWP MI  48382-4813

GILBERT TUTTLE
14910 GAINER ROAD
YOUNGSTOWN FL  32466-2502

HELEN FRANCES TUTTLE
105 PINE GROVE DRIVE
SOUTH HADLEY MA  01075-2101

HOWELL K TUTTLE
BOX 214
MADISON NC  27025-0214

JAMES H TUTTLE &
VIRGINIA L TUTTLE JT TEN
2595 ABINGTON COURT
ROCHESTER MI  48306-3002

JEAN M TUTTLE
4521 E SHORE DR
CALEDONIA MI  49316-9617

JOHN A TUTTLE &
JANICE D TUTTLE JT TEN
52 OLD ANDOVER RD
HEBRON CT  06248-1323

JULIE L TUTTLE
46905 FAIRMOUNT RD
HUNTING VALLEY OH 44022

LARRY E TUTTLE
6342 W MUNGER RD
SAGINAW MI 48601-9611

LESLIE TUTTLE
BOX 2994
FRAMINGHAM MA 01703-2994

MISS LORA B TUTTLE
3846 FOREST GLEN DRIVE
BIRMINGHAM AL 35213-3916

LOUISE B TUTTLE
85 ADELAIDE AVE
BOX 392
EAST MORICHES NY 11940-1323

MARY MARGARET TUTTLE
1040 CRESCENT DR
KING NC 27021-7800

MILTON H TUTTLE
TR UA 7/22/81 THE MILTON H TUTTLE
TRUST
286 COUNTRY CLUB DR
PROSPECK HEIGHTS IL 60070

NELLIE M TUTTLE
10333 W CO RD 850 N
GASTON IN 47342-9191

NELSON A TUTTLE &
LILLIAN S TUTTLE JT TEN
136 PINE POINT LANE
WINTHROP ME 04364

PEGGY K TUTTLE
5515 CAMILLA DR
CHARLOTTE NC 28226-6774

RIFORD R TUTTLE JR
43 E WASHINGTON ST
RUTLAND VT 05701-4108

ROBERT TUTTLE
BOX 377 6520 RUSH LIMA RD
RUSH NY 14543-0377

RONALD K TUTTLE
2297 ULA DR
CLIO MI 48420-1065

ROSEMARIE C TUTTLE
4102 DINNER BELL LANE
COHUTTA GA 30710-9332

SUSAN L TUTTLE
5510 LEISEL CT
COMMERCE TWP MI 48382-4813

SUSAN LEE TUTTLE
5612 W 69TH TER
PRAIRIE VLG KS 66208-2047

TIMOTHY J TUTTLE &
BERNADETTE C TUTTLE JT TEN
168 JASON ST
ARLINGTON MA 02476-8035

WARD M TUTTLE
884 FAIRWAY DR
ALLIANCE OH 44601-5103

WILHELMINA TUTTLE
1100 S COURTENAY PKWY F18
MERRITT ISLAND FL 32952-3804

Z LAWSON TUTTLE
CUST C
WESLEY JACKSON A MINOR UNDER
THE LAWS OF THE STATE OF
GEORGIA
2509 IVY PLANTATION DR
BUFORD GA 30519-7039

FRANK N TUTTLETON
1704 PAISLEY DR
ARLINGTON TX 76015-2813

LESLIE TUTTY
BOX 1402
INGRAM TX 78025-1402

CAROL S TUTUNDGY
7 EGAN PL
ENGLEWOOD CLIFFS NJ 07632-2012

E M TUTWILER III
10101 N MERIDIAN STREET
INDIANAPOLIS IN 46290-1019

FLORENCE C TUTWILER
9516 HOLLIDAY DR
INDIANAPOLIS IN 46260-1439

RUDOLPH P TUTWILER
BOX 161
CATLIN IL 61817-0161

ROBERT Q TUUK
6225 WEATHERFORD HWY
GRANBURY TX 76049-2651

OPAL F TUVELL
331 ESTONIA DRIVE
NEW LEBANON OH 45345-1329

NANCY R TUYN
34695 RAMBLE HILLS DRIVE
FARMINGTON HILLS MI 48331-4229

JOANNA N TUZZEO
2 CHESHIRE LN
ROCHESTER NY 14624

CHARLES M TVARDEK
45300 W 11 MILE RD
NOVI MI 48375-1403

LINDA TVARDEK
7755 HALLEYS DR
LITTLETON CO 80125

ROBERT TVARDZIK &
DENISE TVARDZIK JT TEN
152 PLYMOUTH AVE
TRUMBULL CT 06611-4152

ROBERT G TVARDZIK
152 PLYMOUTH AVE
TRUMBULL CT 06611-4152

TIMOTHY TVARDZIK
152 PLYMOUTH AVE
TRUMBULL CT 06611-4152

MICHAEL G TVAROCH
1608 DIFFORD DR
NILES OH 44446-2845

BODIL C TVEDE
COUNTRY FAIR
9812A 62ND TERRACE SOUTH
BOYNTON BEACH FL 33437-2821

JOHN THOMAS TVRDY
506 OLD S ROUTE 52
NEW RICHMOND OH 45157

JOLEEN TWACHTMANN
2830 WINCHESTER DR
MARION IA 52302-6165

JALINE B TWADDELL
TR SURVIVORS TRUST 04/10/87
U/A ROBERT TWADDELL & JALINE
TWADDELL
1738 S W COLLINS CT
PORTLAND OR 97219-6441

JOSEPH P TWADDELL
410 WHITEHOUSE BEACH
MILLSBORO DE 19966

SVERRE TWAITE &
GERTRUDE TWAITE JT TEN
32 COLLEGE AVE
STATEN ISLAND NY 10314-2418

SHAFIC TWAL &
MARIE E TWAL JT TEN
77 BRADLEY CR
INDIANA PA 15701-2310

EDWARD ALBERT TWARDOKUS 3RD
9721 S 548
ROYSE CITY TX 75189

STEVE A TWARDOSZ
TR STEVE A TWARDOSZ TRUST
UA 7/31/98
5654 S KOLMAR
CHICAGO IL 60629-5308

DOROTHY S TWARDY
HEATHERWOOD APT 135-D
9642 BURKE LAKE ROAD
BURKE VA 22015-3024

JULIE A TWARDY &
MICHAEL TWARDY JT TEN
30111 AUTUMN LN
WARREN MI 48088

ROBERT TWARDY
40 HILLSIDE AVE
SAYREVILLE NJ 08872-1153

WALTER W TWARDY
9 S 231 ROSEHILL LANE
DOWNERS GROVE IL 60516-5003

WALTER W TWARDY &
STEPHANIE TWARDY JT TEN
9 SO 231 ROSEHILL LANE
DOWNERS GROVE IL 60515

ANDREW F TWARDZIK
3114 MILAN RD
SANDUSKY OH 44870-5611

JOHN F TWARDZIK
70 DEER PATH DR
MOUNTAIN TOP PA 18707-1229

JOYES N TWEED
21155 RUNNING BRANCH
DIAMOND BAR CA 91765-3777

ROGER M TWEED
6114 N 26TH ST
ARLINGTON VA 22207-1137

SARA TWEED
608 KEMP MILL FORSEST DR
SILVER SPRING MD 20902-1565

THOMAS J TWEEDDALE
221 IVANHILL RD
TOLEDO OH 43615-5239

DAVID TWEEDIE
BOX 60
ONANCOCK VA 23417-0060

JEFFREY S TWEEDIE
7804 MCCLURE DR
TALLAHASSEE FL 32312-9018

THOMAS H TWEEDIE JR
100 CALVIN COURT SO
TONAWANDA NY 14150-8804

ALTON D TWEEDY &
JOAN D TWEEDY JT TEN
1129 HOMEPLACE RD
RUSTBURG VA 24588-2986

BRONSON TWEEDY
6412 GARNETT DRIVE
CHEVY CHASE MD  20815-6616

DOROTHY TWEEDY
9 SENTIDO CT
SACRAMENTO CA  95823-2429

HARRIET B TWEEDY
503 W BROADWAY
WINONA MN  55987-5221

KATHARINE HUTTON TWEEDY
PO BOX 1749
DOYLESTOWN PA  18901

KATHERINE FRENCH TWEEDY
505 W 19TH AVE
COVINGTON LA  70433-3003

R BURR TWEEDY JR
12 LONGFELLOW RD
CAMBRIDGE MA  02138-4736

RANDALL L TWEEDY
6727 S 25 E
PENDLETON IN  46064-9588

SCOTT VERNON TWEEDY
2213 105TH PLACE SOUTHEAST
EVERETT WA  98208-4241

J LAWRENCE TWELLS
BOX 2377
SANOVSKY OH  44871-2377

J MICHAEL TWICHEL
CUST KELLY
DAWN TWICHEL UTMA CA
12430 RIDGETON DRIVE
LAKESIDE CA  92040-5023

DAVID TWICHELL
BOX 20880
WICKENBURG AZ  85358-5880

DONALD J TWIETMEYER &
DONNA L TWIETMEYER JT TEN
1295 S BEYER RD
SAGINAW MI  48601-9437

ELIZABETH M TWIETMEYER
5675 CRABTREE RD
BLOOMFIELD MI  48301-1206

DEBRA L TWIGG
1513 SHERMAN AVE
HAGERTSTOWN MD  21740-7166

JOAN FOSTER TWIGG
6061 TODD POINT RD
CAMBRIDGE MD  21613-3240

RICHARD W TWIGG
523 CIRCLEWOOD DR
VENICE FL  34293

RICHARD W TWIGG &
CAROL A TWIGG JT TEN
523 CIRCLEWOOD DR
VENICE FL  34293

JAMES E TWIGGS JR
1876 OCONNOR AVE
LINCOLN PARK MI  48146-1434

WILLIAM C TWIGGS
626 E SIXTH ST
MONROE MI  48161-1202

MARION F TWILLEY
4493 BOWSPRIT DR
LEES SUMMIT MO  64082-4769

TWIN VALLEY 4-H CLUB
ATTN RUTH E BIVER
N4829 COUNTY HWY O
SPOONER WI  54801-8607

ALLEN TWINDE &
SHARON K TWINDE JT TEN
52087 WINGHOLLOW RD
CHASEBURG WI  54621

ALLEN S TWINDE
52087 WINGHOLLOW RD
CHASEBURG WI  54621

CANDACE TWINGSTROM
6210 STARK RD
HARRIS MN  55032-3340

DONNA RAE TWISDOM
621 HELENA CT
UPLAND CA  91786-2346

HAROLD S TWISS
BOX 415
SWEDESBORO NJ  08085-0415

ROBERT F TWISS
428 INDIES DRIVE
VERO BEACH FL  32963

MISS ALBERTA BOTSFORD TWIST
GREAT RING ROAD
SANDY HOOK CT  06482

THOMAS BURTON TWIST
19431 CLIMBING OAKS DRIVE
HUMBLE TX  77346-2916

CHARLOTTE TWITCHELL
5721 WHEELHORSE DR
INDIANAPOLIS IN  46221-4022

GALE E TWITCHELL
8653 HERBISON RD
EAGLE MI  48822-9524

ALONZO C TWITTY
1437 STINER AVE
DAYTON OH  45408-1813

ELLA TWITTY
1850 BARKS ST
FLINT MI  48503

LORETTA F TWITTY
1620 ORLEANS CIRCLE APT 1A
NORTH KANSAS CITY MO  64116-3344

MICHAEL W TWOHILL
547 KEEPATAW DR
LEMONT IL  60439-4357

CONNIE K TWOMEY
17173 ORCHARD RIDGE RD
NORTHVILLE MI  48167-4370

ELAINE M TWOMEY
BOX 2281
TEATICKET MA  02536-2281

VIRGINIA W TWOMEY
21 COMMONWEALTH AVE
GLOUCESTER MA  01930-3442

DIANE L TWORK
5026 JACKSONTOWN RD
NEWARK OH  43056

NORMAN L TWORK JR
4464 ELDERBERRY DR
BRIGHTON MI  48114-8621

WILLIAM A TWYDELL
917 N MAIN ST
ROYAL OAK MI  48067-1839

JAMES E TWYMAN
6828 RIDGEVIEW DR
EDINA MN  55439-1419

LEE A TWYMAN
LOCUST DALE VA  22948

EUGENE W TYACK
1220 BEECHLAND
WATERFORD MI  48328-4727

EDWARD H TYBINKA
6669 POPLAR DRIVE
WHITMORE LK MI  48189-9718

THOMAS P TYBURSKI
4024 ORCHARD AVE
SAN DIEGO CA  92107-3708

KIMBERLY TYCH
5102 LEMOYNE AVE
YOUNGSTOWN OH  44514-1217

DONNA JEAN TYCHEWICZ
1001 WEST SUNWARD DRIVE
GILBERT AZ  85233

LAWRENCE HENRY TYDINGS
1231 MOORES HILL RD
LAUREL HOLLOW NY  11791-9631

ANN TYE
13380 WOLF DR
STRONGSVILLE OH  44136-1934

CHARLES W TYE
4978 24TH AVENUE
HUDSONVILLE MI  49426-8409

DEBORAH L FEITH TYE
TR UA 05/17/88 DALCK FEITH
TRUST F/B/O DARA FEITH TYE
1125 MILL ROAD
RYDAL PA  19046-2526

DEBORAH L FEITH TYE
TR UA 05/17/88 DALCK FEITH
TRUST F/B/O DEAN FEITH TYE
1125 MILL ROAD
RYDAL PA  19046-2526

DEBORAH L FEITH TYE
TR UA 05/17/88 DALCK FEITH
TRUST F/B/O DREW FEITH TYE
1125 MILL ROAD
RYDAL PA  19046-2526

GREGORY G TYE
14 LUDLOW COURT
BRISTOL CT  06010-2684

JACQUELINE N TYE
640 MCHENRY ROAD
APT 301
WHEELING IL  60090

RALPH A TYE
31484 LYONS CIRCLE W
WARREN MI  48092-4416

RALPH A TYE &
MARY JO TYE JT TEN
31484 LYONS CIR W
WARREN MI  48092-4416

WILLIAM ALFRED TYE
927 HYACINTH CIR
BAREFOOT FL  32976

WILLIAM ALFRED TYE &
RUBY TYE JT TEN
927 HYACINTH CIR
BAREFOOT FL  32976

BRADLEY K TYGAR
46 SHABER RD
PATCHOGUE NY 11772-1126

HOWARD H TYGAR
46 SHABER RD
PATCHOGUE NY 11772

AUDREY K TYGARD
14308 GRAFTON PL
TAMPA FL 33625-3353

DEANA J TYGART
916 E GERHART
KOKOMO IN 46901-1533

DOUGLAS TYGIELSKI
701 E WASHINGTON ST
ORLANDO FL 32801-2939

NADINE TYGIELSKI
141 W SEMINOLE DR
PHOENIX AZ 85023-5277

JAMES W TYGRETT &
SHARON J TYGRETT JT TEN
3320 N STEWART AVE
SPRINGFIELD MO 65803-4732

VICTORIA TYHULSKI
7669 NORMANDIE BLVD
MIDDLEBURG HEIGHTS OH
44130-6570

KERNEY D TYILLIAN
2650 LYDIA DRIVE
WARREN OH 44482

JAMES T TYISKA
2033 SEYMOUR
FLINT MI 48503-4342

GERARD M TYJENSKI
30657 GRUENBURG
WARREN MI 48092-4922

GERARD M TYJENSKI &
HEDWIG E TYJENSKI JT TEN
30657 GRUENBURG
WARREN MI 48092-4922

CHARLOTTE L TYKSINSKI
3005 HARTZELL ST
EVANSTON IL 60201-1123

FLORIAN TYLAK
13188 DRAKE
SOUTHGATE MI 48195-2406

LOIS BRANCH TYLAR
4013 OLD CREEK RD
CHESTERFIELD VA 23832

ARTHUR C TYLENDA &
JANICE M WELLS JT TEN
42 BRUSH HILL RD
BOZRAH CT 06334-1101

CAROLYN A TYLENDA
1868 BERKELEY MEWS NE
ATLANTA GA 30329-3361

FRANCIS TYLENDA &
JANE TYLENDA JT TEN
2373 ANDRUS
HAMTRAMCK MI 48212-3653

ANNA V TYLER
807 E BROADWAY
KOKOMO IN 46901-3067

ARTHUR E TYLER
RTE 517
BOX 158
OGDENSBURG NJ 07439

ATLEY RICHARD TYLER
357 MT LUCAS RD
PRINCETON NJ 08540-2701

BARBARA HILL TYLER
BOX 426
OROFINO ID 83544-0426

BENJAMIN C TYLER
224 WELLINGTON DRIVE
MADISON TN 37115-5122

BURTON D TYLER
3 LIGHTHOUSE POINTE
FENTON MI 48430-3239

C C TYLER
4208 OTIS ST
LANSING MI 48917-3530

CALVIN S TYLER
CUST JOSEPH S BONURA
UGMA NY
3904 PARK CIRCLE
CAMP HILL PA 17011-4241

CAROL ANN TYLER
23641 FILMORE
TAYLOR MI 48180-2360

MISS CAROLE E TYLER
C/O CAROLE T CARTER
R F D 2 LAURA LANE
KATONAH NY 10536

CHARLES H TYLER
80 LAWRENCE DR
N WHITE PLAIN NY 10603-1518

CHARLES H TYLER &
EDITH J TYLER JT TEN
80 LAWRENCE DR
N WHITE PLAIN NY 10603-1518

CLARENCE TYLER
C/O SALVATORE LETO POA
118 PEREGRINE DR
VOORHEES NJ  08043-1646

DONALD F TYLER &
TOMMIE W TYLER JT TEN
38 DOLPHIN AVE
ORMOND BEACH FL  32176-2108

EDGAR R TYLER
1829 PROGRESS
LINCOLN PARK MI  48146-3230

ELEANOR K TYLER &
STANLEY A KAROL JT TEN
661 HAMMOND STREET
BROOKLINE MA  02467-2117

EUGENE HENRY TYLER
1014 TACKEN ST
FLINT MI  48532-5076

FANNIE A TYLER
BOX 2621
KOKOMO IN  46904-2621

FREDERICK EARL TYLER
5401 MUSKRAT RD
SHERIDAN MI  48884-8344

GARY K TYLER
212 EAST 4TH STREET
TILTON IL  61833-7417

GREGORY E TYLER
7500 S COLBY LAKE RD
LAINGSBURG MI  48848-9790

GUS J TYLER
816 SIMONEAU
SAGINAW MI  48601-2314

HOPE C TYLER
10 DEAKE KNOLL
LEWES DE  19958-1773

HUGH H TYLER &
DOROTHY L TYLER JT TEN
420 W CIRCLE DR
NORTH MUSKEGON MI  49445-2718

JACK TYLER
4 KENNEDY DR
BRIDGETON NJ  08302-3831

JESSIE M TYLER
786 MCCABE RD
LANDISBURG PA  17040

JOHN TYLER II
4829 UPPER HOLLEY RD
HOLLEY NY  14470-9765

JOSEPH TYLER
BOX 202
BUFFALO NY  14240-0202

KEN E TYLER
5200 RICHARDSON
HOWELL MI  48843-7448

LAURA M TYLER
2121 DRAKE DR
OAKLAND CA  94611-2610

LOUIS R TYLER &
NONA H TYLER JT TEN
BOX 308
WINTER PARK CO  80482-0308

MABEL L TYLER
673 ARROW LANE
KISSIMMEE FL  34746-4903

MISS MADELYN TYLER
98 UNION UNIT 314
SEATTLE WA  98101

MARGARET S TYLER
200 W SOUTH ST F5
GROTON NY  13073-1255

MARILYNN J TYLER
128 MANOR WAY
ROCHESTER HILLS MI  48309-2017

MARY TYLER
205 CASA DE CORTE VIA
SEDONA AZ  86351-8736

MILTON L TYLER
BOX 432
BIG RUN PA  15715-0432

NORMA TYLER &
ROBERT TYLER JT TEN
17819 VINTAGEWOOD LN
SPRING TX  77379-3932

NORMAN B TYLER
1606 E ELMWOOD
MESA AZ  85203-5811

PHYLLIS E TYLER
4628 OLD COURT RD
BALTIMORE MD  21208-2401

RAYMOND D TYLER
2572 THORNTON AVENUE
FLINT MI  48504

ROSSIE L TYLER JR
3800 HAWTHORNE RD
ROCKY MOUNT NC  27804-3318

SANDRA TYLER
22315 SMITH RD
ATHENS AL  35613-4459

SANDRA J TYLER
18556 MACKAY
DETROIT MI  48234-1426

SARA W TYLER
PO BOX 114
ONEONTA NY  13820-0114

SCOTT M TYLER
1740 BALFOUR ST
RR 3 FENWICK ON  L0S 1C0

SUZETTE TYLER
1724 VASSAR DR
LANSING MI  48912-5114

THEODORE C TYLER &
FRANCES T TYLER JT TEN
C/O MARYLOU TYLER
30300 MADISON AVE
WARREN MI  48093

THOMAS A TYLER &
NORMA J TYLER JT TEN
7400 BANCROFT RD
BANCROFT MI  48414-9783

THOMAS A TYLER
7400 BANCROFT RD
BANCROFT MI  48414-9783

THOMAS T TYLER
4397 S QUAIL WAY
LITTLETON CO  80127

TONY M TYLER
4512 GREGORY RD
GOODRICH MI  48438-9637

TRACEY C TYLER
83 QUEENSLAND DR
SPENCERPORT NY  14559-2065

TRENT R TYLER
6270 E 129TH
GRANDVIEW MO  64030

VELDA J TYLER
21877 STATE HWY 21
TOMAH WI  54660-8023

PETER E TYLICZKA
32 PHILLIPS DRIVE
OLD BRIDGE NJ  08857-2414

JOHN TYLKO JR
158 UPPER STELLA IRELAND RD
BINGHAMTON NY  13905-5930

STEPHEN W TYLL
10758 SPRUCE STREET BOX 38
HULBERT MI  49748-0038

PHILIP F TYLUS &
HELEN TYLUS JT TEN
3709 BEECHER RD
FLINT MI  48503-4974

PHILIP F TYLUS &
HELEN TYLUS JT TEN
3709 BEECHER ROAD
FLINT MI  48503-4974

WALTER TYLUS &
ANNA TYLUS JT TEN LAW OFFICES
SHANNON H PITCHER PC
444 CHURCH STREET SUITE
FLINT MI  48502

JANET G TYLUTKI
965 NE 132 ST
NORTH MIAMI FL  33161-4193

JOSEPH J TYLUTKI
4525 SHABBONA LN
LISLE IL  60532-1060

MICHAEL J TYMA
1839 ALVERNE DR
POLAND OH  44514-1406

WILLIAM P TYMANN &
KAYE LYNNE TYMANN JT TEN
164 CLEVELAND ST
ELYRIA OH  44035

JOSEPH TYMASH
MAPLE AVENUE
ROEBLING NJ  08554

JERRY M TYMCZYSZYN
56 BRANCH ST
ROCHESTER NY  14621-5525

JOAN K TYMICK
1234 ARDEN AVENUE
ORANGE PARK FL  32073-5201

HELENE A TYMINSKI
13-11 GEORGE ST
FAIR LAWN NJ  07410-1832

HELENE A TYMINSKI &
JAMES R TYMINSKI JT TEN
13-11 GEORGE ST
FAIR LAWN NJ  07410-1832

FREDA O TYMOSZEWICZ
17 TAMARACK AVE
ST CATHARINES ON  L2M 3B8

ADAM TYMRAKIEWICZ
26052 COLMAN DRIVE
WARREN MI  48091-1045

ROSEMARIE TYMRAKIEWICZ
26052 COLMAN
WARREN MI 48091-1045

CAROLYN E TYNAN
50 OAK HILL RD
MIDLAND PARK NJ 07432-1222

CYNTHIA TERRY TYNAN
BOX 438
WEST FALMOUTH MA 02574

HELEN G TYNAN
120 DICKINSON LANE
WILMINGTON DE 19807-3138

MARIE S TYNAN
5110 GALLAGHER
WHITMORE LAKE MI 48189-9379

THOMAS R TYNAN
5110 GALLAGHER
WHITMORE LAKE MI 48189-9379

ELIZABETH J TYNDALE
1108 N JENISON
LANSING MI 48915-1414

GRANT E TYNDALL
30 RENWICK AVENUE
LONDON ON N6A 3V2

DANIEL LYNN TYNER
1385 N SR S
LARWILL IN 46764

FREDDY TYNER
6304 S CABRIOLET WAY
PENDLETON IN 46064-8612

HEYDRICH J TYNER
89 ZELMER ST
BUFFALO NY 14211-2140

JOHN JEFFREY TYNER
730 CHESTER AVE
SAN MARINO CA 91108-1320

MARVIN TYNER SR
341 CHILTON DR NW
ATLANTA GA 30318-7307

RACHEL G TYNER
3048 COBBLESTONE DR
PACE FL 32571-8449

CHARLES H TYNES &
JOY L TYNES TEN COM
180 LUCKY DR SE
MARIETTA GA 30068-3657

GEORGE R TYNES
BOX 524205 STADIUM
BRONX NY 10452-1283

DONALD W TYNION
7012 LOUISE TER
BROOKLYN NY 11209-1112

LAWRENCE A TYO
24 STANTON RD 1 PVT
MASSENA NY 13662

MARGARET G TYO
24 HEMLOCK CT S
CO/WILLIAM RADDER
HOMOSASSA FL 34446-5132

DENZIL R TYRA
727 N BARCLAY
FAIRMOUNT IN 46928-1212

EARNIE C TYRA
2120 SIR LOCKESLEY DRIVE
MIAMISBURG OH 45342-2046

KARRON J TYRA
PO BOX 626
OCEANSIDE CA 92049-0626

RICHARD T TYRA
17985 DICE ROAD
HEMLOCK MI 48626-9637

RICKY TYRA
20518 EMMETT
TAYLOR MI 48180-4363

RICHARD W TYRAN
23777 N SHORE DR
EDWARDSBURG MI 49112

MILTON S TYRE
1880 CENTURY PARK EAST
300
LOS ANGELES CA 90067-1611

PHILIP P TYRE
1555 S PROSPECT AVE
CLEARWATER FL 33756-2186

ROBERT W TYRE
206 TRINITY AVE KIAMENSI GN
WILMINGTON DE 19804-3642

LEE A TYREE
17780 SHERMAN ROAD
MILAN MI 48160-9214

NANCY J TYREE
6508 W CAROL AVE
GLENDALE AZ 85302-2807

RICHARD P TYREE JR
232 EAST 60TH STREET
SAVANNAH GA  31405-4223

TIMOTHY A TYREE
38570 SUPERIOR
ROMULUS MI  48174-4710

WARNER L TYREE
5302 N BROAD STREET
PHILADELPHIA PA  19141-1629

WILLIAM HENRY TYREE III
1476 MARYLAND ST 1
GROSSE POINTE MI  48230-1065

JOYCE M TYRELL
1041 BLOOMFIELD ST
HOBOKEN NJ  07030-5203

NORMAN TYRELL &
MARION TYRELL JT TEN
51-E ASBURY ANDERSON RD
WASHINGTON NJ  07882-4048

KYLE TYRER
1400 W HAPPY HOLLOW RD
JANESVILLE WI  53546-9031

BILLY E TYRIA
23483 60TH AVE R 2
MATTAWAN MI  49071-9527

RALPH R TYRNA &
STELLA M TYRNA JT TEN
15191 FORD ROAD APT 607
DEARBORN MI  48126-4656

GLADYS B TYRONE
549 ALSTON PARK DR
VESTAVIA HILLS AL  35242-7425

DAVID M TYRPAK
CUST CHRISTOPHER TYRPAK UGMA MI
17390 MYRON
LIVONIA MI  48152-3137

DAVID M TYRPAK
CUST JONATHAN D TYRPAK UGMA MI
17390 MYRON
LIVONIA MI  48152-3137

DAVID M TYRPAK
CUST LINDSEY N TYRPAK UGMA MI
17390 MYRON
LIVONIA MI  48152-3137

ERNEST E TYRRASCH
20 E 74TH ST
NEW YORK NY  10021

CATHERINE TYRRELL
CUST CHRISTOPHER TYRRELL UGMA MI
6080 W HORTON
MORENCI MI  49256-9546

CHARLES A TYRRELL
1209 COLUMBIA
BERKLEY MI  48072-1970

DONALD S TYRRELL
671 MILLER ROAD
LAKE ORION MI  48362-3658

ELIZABETH W TYRRELL
6601 W 131ST ST
OVERLAND PARK KS  66209-4001

GALE G TYRRELL
BOX 1909
FLAGSTAFF AZ  86002-1909

LAURENCE DEAN TYRRELL
300 KRISTMONT AVE
LODI CA  95242-3316

MARJORIE TYRRELL
BOX 764
CAMP VERDE AZ  86322-0764

PATRICIA ANN TYRRELL
C/O PATRICIA ANN GAMBOA
1118 W HIGHWAY 66
FLAGSTAFF AZ  86001-6214

RICHARD C TYRRELL
CUST EDWARD L TYRRELL UGMA NY
4010 W PINE BROOK WAY
HOUSTON TX  77059-3017

RICHARD C TYRRELL
CUST JAMES R TYRRELL UGMA NY
4010 W PINE BROOK WAY
HOUSTON TX  77059-3017

MISS SHERYL A TYRRELL
2345 W 158 CIRCLE
STANLEY KS  66224-9774

WILLIAM J TYRRELL
880 SHELMAR LANE
ORTONVILLE MI  48462-9783

EARL TYSINGER JR
9 MAPLE AVE
THOMASVILLE NC  27360-4237

RONALD EDWARD TYSL
BOX 128
BELTON SC  29627-0128

ALONZO TYSON
8325 BYNUM ROAD
LITTLE ROCK AR  72209-4063

BETTY TYSON
119 UNION AVE
IRVINGTON NJ  07111-3210

CHARLES E TYSON
7907 E 118TH ST
KANSAS CITY MO  64134-4048

CRAIG B TYSON
706 SUMMERFORD RD
DANVILLE AL  35619-6953

ELEANORE ELY SMITH TYSON
5930 PAR FOUR
HOUSTON TX  77088-6634

ELIZABETH S TYSON
22881 CAMINITO PLUMAS
LAGUNA HILLS CA  92653-1121

ERIC TYSON
318 FRAZIER
RIVER ROUGE MI  48218-1058

GARY W TYSON
91 E MORRIS ST
BUFFALO NY  14214-1826

H BLAIR TYSON
7746 HILLCREST AVENUE
MIDDLETON WI  53562-3616

HOWELL N TYSON JR
245 W NAOMI AVE
ARCADIA CA  91007-6912

JOE TYSON
20426 WESTLAND DR
SOUTHFIELD MI  48075-7937

JONATHAN D TYSON
6116 N GIFFORD
INDIANAPOLIS IN  46228-1258

LILLIAN N TYSON
BOX 977
WHITESTONE VA  22578-0977

LLOYD D TYSON
208 CADDO DRIVE
ATLANTA TX  75551-3002

MARION D TYSON
403 HERMAN STREET
BUFFALO NY  14211-2927

ROBERT J TYSON
15 HARRISON AVE
TITUSVILLE NJ  08560-1619

ROBERT J TYSON &
CARMELA TYSON JT TEN
15 HARRISON AVE
TITUSVILLE NJ  08560-1619

ROBERT R TYSON
PO BOX 750881
PETALUMA CA  94975-0881

ROGER S TYSON
999 WOODSHIRE COURT
SHREVEPORT LA  71107-2851

SARA M TYSON
51 KETCHAM ROAD
HICKSVILLE NY  11801-2027

SARA M TYSON
51 KETCHAM ROAD
HICKSVILLE NY  11801-2027

WILLIAM B TYSON JR
2460 BASIN DRIVE
GAINSVILLE GA  30506-1862

DANIEL P TYSZKIEWICZ
2419 W 52ND ST
CHICAGO IL  60632-1521

ANDREW TYTAR
11204 WOODBRIDGE DR
GRAND BLANC MI  48439-1021

CATHERINE TYTLER
1639 CREEK ST
ROCHESTER NY  14625

ANNA E TYUS
9707 KINGSLEY RD APT 811
DALLAS TX  75238-2578

ZINOVY TYVES
1401 CROOKS RD
TROY MI  48084-7106

ALEX P TYWLAK &
LORRAINE MARIE TYWLAK JT TEN
18886 COMSTOCK
LIVONIA MI  48152-2858

PANAGIOTIS L TZEREFOS
3501 49TH ST
MELANIE LA  70001-4029

MARGARET J TZITZ &
CAROLYN TZITZ &
ROBERT J TZITZ JT TEN
941 NORTH JAY ST
GRIFFITH IN  46319-2451

H BERNARD TZORFAS &
BARBARA TZORFAS JT TEN
212 EAST PITTSBURG
WILDWOOD CREST NJ  08260-3439

CARL J ALESSANDRO TRUST U/A
DTD 01/21/91 CARL J
ALESSANDRO TRUST
15852 INGLEWOOD COURT
STRONGSVILLE OH  44136-2567

MATTHEW B BAUER TRUTEE U/A
DTD 11/22/89 OF THE MATTHEW
B BAUER TRUST
7247 W BRISTOL RD
SWARTZ CREEK MI  48473-7911

RUTH D STROBLE TRUSTEEE U/A
02/17/90 RUTH D STROBLE
TRUST
6448 E SHARON DR
SCOTTSDALE AZ  85254

JOSEPHINE TIGHE TRUST U/A/D
03/16/89 JOSEPHINE TIGHE
TTEE
1912 PHILLIPS AVE
BERKLEY MI  48072-3224

RULON J GERBER TEE U/A/D
11/18/91 RULON J GERBER
FAMILY TRUST
339 E 800 N
LOGAN UT  84321-3431

GAIL J HORSCH U/GDNSHP OF
JUNE H HORSCH
121 DIANA ST
PLACERVILLE CA  95667-3313

GREGORY G MONARDO U/GDNSHIP
OF GEORGE D MONARDO
82 MCNEAR DR
SAN RAFAEL CA  94901-1546

JAMES I MILLHOUSE U/GDNSHIP
OF ERNEST MILLHOUSE
4309 EARNEY RD
WOODSTOCK GA  30188-2209

JONATHAN T SCHOLZ U/GDNSHIP
OF ROBERT W SCHOLZ
501 LOVER'S LANE
COLFAX WA  99111-9795

MATHEW DAY FOSTER U/GDNSHIP
OF ELIZABETH ANN DAY FOSTER
5321 DILLARD RD
RALEIGH NC  27606-4119

RICHARD H EDWARDS U/GDNSHIP
OF KENNETH G PALMER
4458 ELEANOR DRIVE
FENTON MI  48430-9141

ROBERT L POTHIER U/GDNSHIP
OF MARY POTHIER
181 CHRISTINA ST
NEWTON MA  02461-1915

SUSAN KAY FOSTER U/GDNSHIP
OF ERMA G FOSTER
353 E 30TH ST
YUMA AZ  85364-8236

AMY RASMUSSEN U/GDNSHP OF
JENIFER A RASMUSSEN
3045 MARINA BAY DR APT 14206
LEAGUE CITY TX  77573-2783

ANNA MARIE LEHR U/GDNSHP OF
MATILDA D LEHR
3605 BURKE HILL DR
BARTLETT TN  38135-2305

CERENA MANGUM U/GDNSHP OF
EARLENE YOUNG & WILLA M
MANGUM
3608 FENLEY RD
CLEVELAND OH  44121-1348

DARCHELLE R MANGUM U/GDNSHP
OF EARLENE YOUNG & WILLA M
MANGUM
1302 ARCH
NORRISTOWN PA  19401-3504

ELIZABETH E SCHIFF U/GDNSHP
OF MARGOT B GORDON
161 W 86TH STREET APT 6A
NEW YORK NY  10024-3411

ERIC GOEBEL U/GDNSHP OF
VIOLET L GOEBEL
639-24TH AVE
SAN FRANCISCO CA  94121-2910

ERICA AYERS U/GDNSHP OF
KAREN ANN AYERS
BOX 506
METHOW WA  98834-0506

GARY DONLEY JR U/GDNSHP OF
PFC 473 BOX 609
FPO AP  96349

GREGORY CLARK HUFFMAN U/GDNSHP
OF KENNETH A HUFFMAN & MELENA
ROBINSON HUFFMAN
US MISSION TO NATO
PSC 81 BOX 55
APO AE  09724-7001

JAMES GOZELSKI U/GDNSHP OF
UNA MORA GOZELSKI
8 GREEN ACRE DR
NORTHPORT NY  11768-3420

JAMES V MONTGOMERY U/GDNSHP
OF MARGARET S MONTGOMERY
4645 WESTLAND
DEARBORN MI  48126-4113

JEREMY TODD ELLIS U/GDNSHIP
OF MARIAN KAY ELLIS
7158 E CO RD 675 S
PLAINFIELD IN  46168-7531

JUDITH ANN HARDY U/GDNSHP OF
SCOTT ALDEN HARDY
BOX 202
WRENTHAM MA  02093-0202

JUDY M SHEMWELL U/GDNSHP
ELIZABETH G LA SALA
11522 TUTTLE HILL RD
WILLIS MI  48191-9709

JULIA L WILKINSON U/GDNSHP
3135 COOLIDGE AVE
WICHITA KS  67204-4202

JULIE ANN WEIGELE U/GDNSHP
OF JOHN B WEIGELE SR
2718 JACK RD
CLAYTON NC  27520-9438

JUSTIN JAY HNILO U/GDNSHP OF
JERRALD D KRAUSE & CATHERINE
A KRAUSE
1522 CHARLES AVE
ARCATA CA  95521-6812

KATHY SUNDLAND U/GDNSHP OF
JEANETTE FAYE SUNDLAND
2318 BARNSBURY RD
EAST LANSING MI  48823-7783

KELLY SUE PERGANDE U/GDNSHP
OF NORTH E PERGANDE
C/O KELLY SUE SANBORN
906 WHEELER STREET
CADILLAC MI  49601

LORI LEE ZIMMERLICH U/GDNSHP
OF MILDRED ZIMMERLICH
219 COLONIAL AVE
WILLISTON PARK NY  11596-1045

MARC LOUIS ROBINSON U/GDNSHP
OF PETER C ROBINSON
96 EVERIT STREET
NEW HAVEN CT  06511-1321

MICHAEL ALAN HUFFMAN U/GDNSHP OF
KENNETH A HUFFMAN & MELENA
ROBINSON HUFFMAN
US MISSION TO NATO
PSC 81 BOX 55
APO AE  09724-7001

MICHAEL GOZELSKI U/GDNSHP OF
UNA MORA GOZELSKI
7 KALMIA ST
E NORTHPORT NY  11731-1212

MICHAEL JAMES MUNN U/GDNSHP
1725 WESCOTT DR
RALEIGH NC  27614-8608

PATRICK D FLANAGAN U/GDNSHP
OF DEBORAH K FLANAGAN
15 STAGG DRIVE
NATICK MA  01760-2527

PHILIP J CRONE JR U/GDNSHP
OF KATHERINE W CRONE
FALLS RD PIPE CREEK FARM
WEST FALLS NY  14170

PHILLIP J HARTLEY U/GDNSHP
OF JOHN E HARTLEY
8308 NIGHTINGALE DR
LANHAM MD  20706-3927

REBECCA TEED U/GDNSHP OF
1960 ROOSEVELT DRIVE #105
NORTHFIELD MN  55057

RUSSELL E SCHAEFER U/GDNSHP
OF ELMO M SCHAEFER
26711 HILLSIDE
SPRING TX  77386-1156

RUSSELL MORTON U/GDNSHP OF
JERRY MORTON
214 NE 2ND ST
ENGLAND AR  72046-1804

SAMANTHA KAY BROWN U/GDNSHP
OF LINDA PEDDYCOART BROWN
RR4 BOX 46B
SUMMERVILLE GA  30747-9209

SHERI LYNN JONES U/GDNSHP OF
DONNA LEE JONES
230 HIBISCUS DR
MIAMI SPRINGS FL  33166-5235

SUSANNA RUTH COBB U/GDNSHP
OF L DEAN COBB
BOX 1747
AUSTIN TX  78767-1747

TRACEY LYNN MILLER U/GDNSHP
OF JO ANN MILLER
2218 PORTMAN AVE
CLEVELAND OH  44109-4904

ULRIC NOEL DUVERNEY U/GDNSHP
OF CECIL A DUVERNEY
82 TREECREST CT
ROSEVILLE CA  95678-5975

VICTOR HILL U/GDNSHP OF
GERTRUDE MAXINE HILL
38416 DELORES DR
EASTLAKE OH  44095-1253

CORINNE A CICHON AS GUARDIAN
FOR PAMELA D CICHON U/THE
FLORIDA GIFTS TO MINORS ACT
3161 12 TH STREET NORTH
ST PETERSBURGE FL  33713

DARALA WHITE EXECUTRIX U/W
ALAN G WHITE
647 MIDDLE DR
INDPLS IN  46201-1929

HELEN HOLT EXECUTRIX U/W
ROBERT W HOLT
15 12 CONCORD ST
NASHUA NH  03060-1216

JOHN A STANDEFER EXEC U/W OF
ESTHER M STANDEFER
1306 CARR ST
HILLSBORO TX  76645-2606

OTTO P KISSEL TRUST U/W
FIRST NATIONAL BANK OF HARTFORD
SUCCESSOR TRUSTEE
PO BOX 270106
HARTFORD WI  53027

PATRICIA M UBALDI
624 FAIRLAWN AVE
APT 4
PEEKSVILLE NY  10566-5408

LYNN ANN UBBEN
2621 SOUTH 63RD STREET
KANSAS CITY KS  66106

JOHN M UBBES
4970 ROSS DRIVE
WATERFORD MI  48328-1046

CYRIL UBELHOR
3130 SCHENK RD
EVANSVILLE IN  47720-7126

CLYDE S UBER
TR CLYDE S UBER TRUST
UA 08/03/95
341 E JAMESTOWN ROAD
72
GREENVILLE PA  16125-7310

JOANNE M UBER
BOX 223
GREENBELT MD  20768-0223

JOHN D UBER
821 FINE STREET
FILLMORE CA  93015-1347

JOHN W UBER
515 TYSON CIRCLE
ROSWELL GA  30076-2212

THELMA L UBER
501 EAST JAMESTOWN ROAD
GREENVILLE PA  16125-9112

GEORGE A UBERTI &
MARIAN E UBERTI JT TEN
6266 BAJER ST
SAN DIEGO CA  92122-2118

UBS FINANCIAL SERVICES
TR JOSEPH E COLEMAN IRA
5321 LINGER PL
YOUNGSTOWN OH  44514

UBS PAINEWEBBER INC FBO
LOUIE R LAVORATA
38B LANIER RD
JEKYLL ISLAND GA  31527

ELIZABETH M UCCELLANI
4105 KENDAL WAY
SLEEPY HOLLOW NY  10591-1069

RONALD G UCCELLINI
C/O ALLENS CLA
45 WILBAR DRIVE
STRATFORD CT  06614-2203

JOHN UCCI &
VIOLA UCCI JT TEN
5913 OAKWOOD DR SMT
MONROE MI  48161-3960

JANET UCCIFERRI
776 OUTLOOK AVE
NORTH BABYLON NY  11704-4425

CHRISTINE A UCHACZ
R R 5
INGERSOLL ON  N5C 3J8

FRANCIS A UCHANSKI
7611 MILLER RD
DEARBORN MI  48126-1249

NELLIE M UCHNIAT &
MISS CHRISTINE V UCHNIAT JT TEN
4878 PORATH
DEARBORN MI  48126-3717

PATRICE L UCHNO
313 EDMUND
ROYAL OAK MI  48073

DORIS JONES UCHWAT
261 E LA ESPINA
GREEN VALLEY AZ  85614-2110

WILLIAM E UCKELE
9992 E US 2323
BLISSFIELD MI  49228

RUSSELL UCKOTTER
303 SHAKER DALE
CINCINNATI OH  45242

ROMAN UDABE
1211 WEST R STREET
WILMINGTON CA  90744-1238

MISS HAZEL UDDMAN
19 BEVERLY CT
NORTHPORT NY  11768-1426

DEBRA WHITE UDE
6700 E 101ST ST
KANSAS CITY MO  64134-1530

EDWARD UDE &
WALTRAUD UDE JT TEN
2746 NE WIBERG LANE
PORTLAND OR  97213

DONALD ROY UDELL &
MARY LOUISE UDEL
TR UA 4/18/01
DONALD ROY UDELL & MARY LOUISE UDEL
REVOCABLE TRUST
923 LOS ZAFIROS
GREEN VALLEY AZ  85614

EVELYN S UDELL
CUST MAURY L
UDELL UGMA PA
2831 NW 49TH ST
BOCA RATON FL  33434

GAYE E UDELL
4290 DAY RD
LOCKPORT NY  14094-9412

PATRICIA UDELL
2528 ALMADEN COURT
SIMI VALLEY CA  93065-2375

NORMAN UDER
1427 HAWICK TERR
CHESAPEAKE VA  23322

RONALD G UDERITZ
2867 DANIELS ROAD
WILSON NY  14172-9535

ROBERT UDESKY
APT 11-A
500 E 83RD ST
N Y NY  10028-7246

EDWARD UDICIOUS &
AGNES UDICIOUS JT TEN
300 PROVINCETOWN CIR
CHERRY HILL NJ  08034-3649

JAMES E UDICK &
JUDY W UDICK JT TEN
1049 RAWLINSON RD
ROCK HILL SC  29732-9386

WILLIAM R UDOVICH &
JOYCE M UDOVICH JT TEN
200 CLARK LANE
CAMILLUS NY  13031-2410

MARIAN L UDRY
20672 DE LA GUERRA ST
WOODLAND HILLS CA  91364-2301

CHARLES UDVARNOKY JR
301 EAST 75TH ST
APT 10 D
N Y NY  10021-3019

GEORGE UDZBINAC
417 PENTILLY COURT
ST CLAIR BEACH ON  N8N 4L6

VIRGINIA M UEABLE
426 E IRIS ST
OXNARD CA  93033-3835

PETER UEBEL &
BEVERLY UEBEL JT TEN
313 W STATE ST
NORTH AURORA IL  60542

JOAN C UEBELE &
LESLIE C TRAVIS JT TEN
5 SCHUMACHER WAY
SANDWICH MA
02563 02563  02563

CHRISTOPHER T UEBELHOR
7010 N 500 W
JASPER IN  47546-8282

STEPHEN W UEBELHOR
BOX 75
HUNTINGBURG IN  47542-0075

WINFIELD F UEBERROTH
4747 S R 33 N 165
LAKELAND FL  33805-8015

MARY J UECKER
TR MARY J UECKER TRUST
UA 09/02/97
4400 SETTLERS LOOP
FOREST GROVE OR  97116-3317

GERALDINE YAEKO UESUGI
703 HANCOCK WAY
EL CERRITO CA  94530-3005

ALFRED UFBERG
CUST ROBERT UFBERG U/THE PA
UNIFORM GIFTS TO MINORS ACT
APT 5D
550 CLAY AVE
SCRANTON PA  18510-2163

ELLEN ASHKENAZY UFBERG
210 GLEN PLACE
ELKINS PARK PA  19027-1703

GINA W UFERT
5663 POWDER MILL RD
KENT OH  44240-7117

CATHERINE UFFERFILGE
CUST BRIAN W UFFERFILGE UGMA IL
1300 LITTLE MEADOW ROAD
GUILFORD CT  06437-1659

CATHERINE UFFERFILGE
CUST DEAN K UFFERFILGE UGMA IL
1300 LITTLE MEADOW ROAD
GUILFORD CT  06437-1659

JEFFREY UFFNER
CUST NEIL
UFFNER UNDR UTMA NJ
11 HEMLOCK RD
LIVINGSTON NJ  07039-1436

LINDA UFHEIL
TR EDWIN REIMAN FAMILY TRUST
UA 01/13/93
532 CHESTNUT LN BOX 125
BEECEHR IL  60401

PHILIP A UFHOLZ &
ELIZABETH UFHOLZ JT TEN
188 NINTH ST
FAIRVIEW NJ  07022-1609

ISABEL UGALDE
29 VICTORIA DRIVE
SO BURLINGTON VT  05403-6626

LEAH UGELOW
TR UA 05/21/92 LEAH UGELOW TRUST
UNIT 188 E
15450 PEMBRIDGE AVE
DELRAY BEACH FL  33484-4175

MARY M UGGEN
ONE E SCOTT UNIT 704
CHICAGO IL  60610-5243

ELIZABETH COOLEY UGGLA
CUST DANIEL COOLEY UGGLA UGMA TN
1400 JEWELL DR
COLUMBIA TN  38401-5211

ELIZABETH COOLEY UGGLA
CUST MICHAEL CARL UGGLA UGMA VA
1400 JEWELL DR
COLUMBIA TN  38401-5211

PATRICIA UGO
2484 RESERVOIR RD
STAUNTON IL  62088-4244

ELDA UGOLINI
2674 OAK ST
HIGHLAND PARK IL  60035-1901

STEPHEN L UGOREK
12 ERIE STREET
ALBION NY  14411-1008

MARION B UHALT
5 WARBLER ST
NEW ORLEANS LA  70124-4401

GEORGE E UHAZIE &
MARION R UHAZIE JT TEN
3201 S OCEAN BLVD PH 4
HIGHLAND BEACH FL  33487-2566

NANCY M UHAZIE &
MICHAEL D UHAZIE JT TEN
2710 HIGHWINDS
OAKLAND MI  48363-2342

ANN MARIE UHER &
JOSEPHINE OCCHIPINTI JT TEN
52 W 71ST ST
APT 4A
NEW YORK NY  10023-4244

ROBERT D UHER
SPRINGS
8 QUAIL LN
EAST HAMPTON NY  11937-1720

DIANE M UHL
1436 CARDIGAN DR
OXFORD MI  48371-6006

DOUGLAS W UHL
313 DENICE DR
SEMINOLE FL  33772

EDWARD J UHL
261 IRIS AVE
GOLETA CA  93117-2040

JANETTE UHL
12485 ROBINWOOD ST
BROOKFIELD WI  53005-6501

MARION C UHL
1296 TRIMBLE ROAD # 109
MANSFIELD OH  44906

REGINA UHL
TR REGINA UHL TRUST UA 2/11/99
3681 TREELINE BLVD
MELBOURNE FL  32935-4737

ROBERT A UHL &
PERLA M UHL JT TEN
163-31 25TH AVE
WHITESTONE NY  11357-4058

ROBERT E UHL
15 STEVENS RD
EDISON NJ  08817-4519

KENNETH E UHLER &
PAMELA D UHLER JT TEN
815 TWP ROAD 1524
ROUTE 7
ASHLAND OH  44805

RUPERTA UHLER &
BARBARA ANGELES JT TEN
83 VANDERBILT AVENUE
WEST BABYLON NY  11704

STEPHEN J UHLER
806 TOWNSHIP RD 1524
ASHLAND OH  44805-9201

JUDITH A UHLES
964 VIA LOS PADRES
SANTA BARBARA CA  93111-1326

KENT L UHLEY
1045 N ALTADENA
ROYAL OAK MI  48067-3634

JOSEPH A UHLHORN
12 N MORERICK AVE
BALTIMORE MD  21228-5530

FREDERICK J UHLIG &
LEDA A UHLIG JT TEN
1641 KILBURN RD
ROCHESTER HILLS MI  48306-3029

JANICE K UHLIG
79 TETHERWOOD BLVD
LONDON ON  N5X 3W3

MARK JAMES UHLIG
2676 ASHBURTON CT
ROCHESTER MI  48306-4927

MICHAEL S UHLIN
4311 STATE RTE 534
SOUTHINGTON OH  44470-9731

THOMAS R UHLL &
SHIRLEY J UHLL JT TEN
18326 HOLLAND RD
LANSING IL  60438-6500

MARY LOUISE UHLMAN
BABOOSICK LAKE RD
MERRIMACK NH  03054

VERONICA M UHLMAN
C/O SIGNE ANDERSON CONSERVATOR
PO BOX 1586
MIDLAND MI  48641-1586

LYLE H UHLMANN &
HELENE E UHLMANN JT TEN
36091 LYNDON
LIVONIA MI  48154-5124

MARY CLARE MCKEON UHR
3605 FAWN CREEK PATH
AUSTIN TX  78746-1411

MARILYN F UHRBROCK
3531 HILLCROFT SW
WYOMING MI  49548-2151

GARY W UHRHAN
17907 N E 12TH
CHOCTAW OK  73020-7451

MARGARET A UHRHAN
17907 N E 12TH ST
CHOCTAW OK  73020-7451

EMILIA P UHRICK
4049 PINESTEAD DR
WALLED LAKE MI  48390-1344

DONALD UHRIG
16766 WESTBROOK
DETROIT MI  48219-3825

GERALD L UHRIG &
CAROL A UHRIG JT TEN
3226 ARIZONA AVE
FLINT MI 48506-2551

KATHLEEN UHRIG
157 OVERBROOK DR
FREEHOLD NJ 07728-1526

MISS SUSIE UHRINCSKO
C/O EDWIN MEIXNER EXEC
12 S GEORGE ST
MT PROSPECT IL 60056-3426

NICHOLAS UHRINIAK &
MIRIAM C UHRINIAK JT TEN
622 WALNAUT ST
DONORA PA 15033-1447

ROGER R UHRMAN
W181 S6568 MUSKEGO DRIVE
MUSKEGO WI 53150-8533

FLOYD C UHTEG
122 ST ANDREWS CIR
NEW BERN NC 28562-2907

NORMA B UIBLE
CUST FRANK
R UIBLE III UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
7720 W BILTMORE
ST LOUIS MO 63105-2608

NORMA B UIBLE
CUST L
SAMUEL UIBLE UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
7720 W BILTMORE
ST LOUIS MO 63105-2608

PAMBANA I UISHI
2518 BOULEVARD PL
INDIANAPOLIS IN 46208-5622

MARY BETH UITTI
2500 Q N W APT 344
WASHINGTON DC 20007

DOLORES T UJHELYI
TR U/A DTD 09/06/ DOLORES T UJHELYI
TRUST
2288 WOODGRASS DR
ST LOUIS MO 63114-5814

GEORGIA J UKLAYER
200 BENTWOOD AVE
JOHNSTOWN PA 15904-1304

EKONG T UKO
10010 LIMERICK AVE
CHATSWORTH CA 91311-3106

CHARLES G ULACCO
368 SIMPLY ASHLEY CT
HEDGESVILLE WV 25427

STEVEN F ULAKOVICH
3388 NILES CARVER RD
MINERAL RIDGE OH 44440-9527

CHRISTINE A ULAKY
18 HAYES HART ROAD
WINDHAM NH 03087-2126

WAYNE ULAKY
8 HAYES HART RD
WINDHAM NH 03087-2126

ROBERT G ULAM
4484 N LEAVITT RD NW
WARREN OH 44485-1143

JOSEPH A ULANOWSKI
52 DEXTER STREET
TONAWANDA NY 14150-3914

CECELIA MARIE ULANSKI
4469 STACY CT
CLIO MI 48420-9408

RAYMOND J ULANSKI
55-A KALIE ST
WAHIAWA HI 96786-2542

THOMAS H ULANSKI
3048 E M 42
MANTON MI 49663-9698

THOMAS H ULANSKI &
KATHRYN A ULANSKI JT TEN
6260 N 31 RD
MANTON MI 49663-8034

JERILYN C ULASEWICH
8309 LAKEWOOD DRIVE
RALEIGH NC 27613-1107

MERLE ULBERG &
BARBARA ULBERG JT TEN
11111 HIGLEY CIRCLE EAST
SCHOOLCRAFT MI 49087-9406

BETTY A ULBRICH
3203 MCDOWELL
FERNDALE MI 48220-1138

DONALD W ULBRICH &
MILDRED J ULBRICH JT TEN
641 SCENERY DRIVE
ELIZABETH PA 15037-2042

MARC ULBRICH
7647 SILVER WELLS RD
LAS VEGAS NV 89149

NANCY S ULBRICHT
CUST DANIEL
BENJAMIN ULBRICHT UTMA GA
3571 CASTLERIDGE DR
TUCKER GA 30084-3910

NORMAN W ULCH
4262 WILLOUGHBY
HOLT MI 48842-9763

LARRY E ULERY
1943 PINEDALE
TOLEDO OH  43613-5630

LORRAINE A ULERY
145 NIGHT HERON LN
ALISO VIEJO CA  92656-1734

RONALD M ULEWICZ
23077 ALMOND
E DETROIT MI  48021-1904

LIVINGSTON HUNTER ULF
10125 LAKE SHORE BLVD
BRATENAHL OH  44108-1056

BERNHARD ULFERS
3734 E COUNTY RD 500 S
LOGANSPORT IN  46947-8122

BERNHARD G ULFERS &
KAY S ULFERS JT TEN
3734 E COUNTY RD 500 S
LOGANSPORT IN  46947-8122

THEODOR A ULFERTS
524 EAST FRANKLIN STREET
ROCKTON IL  61072

PATRICIA A ULFIG
17327 MAYFIELD DRIVE
MACOMB TOWNSHIP MI  48042-3538

STEPHEN M ULICKI
1811 MAINE STREET
SAGINAW MI  48602-1723

MARY BIRMINGHAM ULICNY
115 WOLF AVE
MALVERNE NY  11565-1523

ERIC H ULIN &
SUSAN B ULIN JT TEN
541 E LIBERTY
MILFORD MI  48381-2054

JAMIE LYNNE ULIN
34298 HARBOR DR S
MILLSBORO DE  19966

KEITH S ULIN
9636 CHEROKEE
TAYLOR MI  48180-3142

WEBSTER B ULIN
408 WOODLAWN AVE
NEWARK DE  19711-5536

ELENA ULITA
1097 GAULT DRIVE
YPSILANTI MI  48198-6427

LEONORE F ULITSCH
15 COOLIDGE ST
NEWINGTON CT  06111-2302

SUSAN S ULIVETO
1724 GREENDALE AVE
FINDLAY OH  45840-6916

FRANK A ULKO
17823 N 17TH PLACE
PHOENIX AZ  85022-1672

JOAN K ROSSITER ULLERY
C/O OWENS
4012 N SEMINOLE AVE
TAMPA FL  33603-3844

SHARON L ULLERY
2445 LUPINE CT
TROY OH  45373-8774

EDWARD R ULLINGER &
CLARA M ULLINGER JT TEN
11860-68TH AVENUE NORTH
SEMINOLE FL  33772-6105

SHERRILL M ULLIUS
4820 HILLSIDE RD
WEST BEND WI  53095-9254

DANIEL ULLMAN &
SYLVIA ULLMAN JT TEN
APT 806 E
1890 S OCEAN DR
HALLANDALE FL  33009-7623

GERALD ULLMAN &
BROOKE ULLMAN JT TEN
3922 AUSTINS ESTATES DR
BRYAN TX  77808-7305

JAC O ULLMAN
1802 HARRINGTON ST
NEWBERRY SC  29108-2824

LEE ULLMAN &
MARGARET ULLMAN JT TEN
1808 ROLLING WOODS DRIVE
TROY MI  48098-6602

MARGARET ULLMAN
5517-1H PASEO DEL LAGO EAST
LAGUNA HILLS CA  92653-7303

NANCY MORRIS ULLMAN
737 CORN TASSEL TR
MARTINSVILLE VA  24112-5412

SCOTT W ULLMAN
14190 COUNTRY RIVER LANE
NEWBURY OH  44065-9544

CHARLES B ULLMANN
BOX 27405
RICHMOND VA  23261-7405

DAVID C ULLMANN
171 RIVER PARK DR
GREAT FALLS VA  22066-3543

NORMA E ULLMANN
1032 MT VERNON ST
OSHKOSH WI  54901-3856

ROBERT WILLIAM ULLMANN
6050 COZZENS ST
SAN DIEGO CA  92122-3727

ANTONIO ULLOA
1541 STEIBER AVE
WHITING IN  46394-1936

RUFINA R ULLOA
2362 E CO RD 400 S
KOKOMO IN  46902

CHESTER J ULLOM
157 THIRD ST
CARDINGTON OH  43315-1046

MARVIN E ULLREY &
SALLY M ULLREY JT TEN
15191 LA GRANDE PLAZA
WARREN MI  48093-3962

IRENE W ULLRICH
TR WANG ULLRICH TRUST
UA 09/29/98
400 WEST BUTTERFIELD ROAD
APT 505 ELMHURST IL  60126

JACK B ULLRICH
433 CANDLEWOOD LANE
NAPLES FL  34110-1179

JACQUELINE H ULLRICH
45 HILLCREST DR
AURORA IL  60506

JAMES H ULLRICH
TR JAMES H ULLRICH REVOCABLE TRUST
UA 08/14/01
23201 SCOTCH PINE LANE
MACOMB MI  48042

MARK C ULLRICH
103 BLUEBERRY COURT
PERKASIE PA  18944

MAX ULLRICH
4401 MURANO ROAD
NEW ORLEANS LA  70129-2621

RICHARD W ULLRICH
19303 NEW TRADITION RD
APT 417
SUN CIYT WEST AZ  85375

SCOTT T ULLSTRUP
1914 EAST VELVET DRIVE
TEMPE AZ  85284-4718

JOYCE K ULM &
PHYLLIS J ULM JT TEN
2914 GAMMA LN
FLINT MI  48506-1834

JULIA M ULM &
ELAINE E EDMUNDS JT TEN
814 E KEARSLEY ST APT 319
FLINT MI  48503-1958

LUCY C ULM
BOX 76
MARKLEVILLE IN  46056-0076

PHYLLIS J ULM &
JOYCE K ULM JT TEN
2914 GAMMA LN
FLINT MI  48506-1834

LEONITA ULMAN
1802 E AIRLINE
VICTORIA TX  77901-4279

MARY E ULMAN
4022 PARK FOREST DR
FLINT MI  48507-2259

THERESA J ULMAN &
MATTHEW A ULMAN JT TEN
3151 GENTRY RD
HOWELL MI  48843-9732

WAYNE H ULMAN
10821 STOCKWELL RD
MARION MI  49665-9649

DAVID G ULMER
VILLAGE 54 6035 S TRANSIT RD
LOCKPORT NY  14094

G P ULMER
19724 CRYSTAL HILLS DRIVE
NORTHRIDGE CA  91326-3846

HAROLD G ULMER JR
3036 WEST 8900 SOUTH
WEST JORDAN UT  84088-9631

JOHN R ULMER
RT 2 BOX 321-A
LAFOLLETTE TN  37766-9565

MARGARET E ULMER
24 LAVISTA CT
GREENVILLE SC  29601-4418

MURIEL J ULMER
782 STARIN AVE
BUFFALO NY  14223-2716

ROBERT W ULMER
2501 MARYLAND RD APT K4
WILLOW GROVE PA  19090-1824

MARIAN S ULP
242 CARMAS DR
ROCHESTER NY 14626-3729

ANN PIKE ULREY
4075 SUNRIDGE RD
PEBBLE BEACH CA 93953-3034

SHARON S ULREY
TR U/A
DTD 07/22/88 SHARON S ULREY
TRUST
4 CHILTON ROAD
WILMINGTON DE 19803-1602

ARTHUR THOMAS ULRICH
3082 PLEASANT COURT
TALLAHASSEE FL 32303

BARBARA LYNN ULRICH
C/O BARBARA L HOLM
2118 SO GARRISON
LAKEWOOD CO 80227-2258

MISS CATHERINE ANNE ULRICH
788 ORANGE CENTER RD
ORANGE CT 06477-1711

DENNIS J ULRICH
8436 ROOSEVELT DR
BOX 126
GASPORT NY 14067-9527

DONESE D C ULRICH
18691 SW 109TH PL
DUNNELLON FL 34432-4553

DOROTHY M ULRICH
3506 SANDY BEACH RD
GRAND ISLAND NY 14072-1030

FIRDLES A ULRICH
2411 SW 82ND AVENUE
MIRAMAR FL 33025-2137

GEORGIA C ULRICH
105 MERLINE AVE
NEW WINDSOR NY 12553-6523

JAMES E ULRICH
2900 ALLEN ROAD
ORTONVILLE MI 48462-8415

KATHY A ULRICH
106 N BALTIMORE ST
FRANKLINTOWN PA 17323-0095

LAURIE ULRICH
CUST IRA J
ULRICH UTMA IL
610 ARMSTRONG CT
BUFFALO GROVE IL 60089-1823

MARGART V ULRICH
67337 SISSON
WASHINGTON MI 48095-1361

MARY A ULRICH
118 OLD NIAGARA ROAD 5
LOCKPORT NY 14094-1520

MARY H ULRICH
29973 SPRINGRIVER DRIVE
SOUTHFIELD MI 48076-1840

MICHAEL D ULRICH
BOX 6292
PLYMOUTH MI 48170-0292

MICHEAL J ULRICH &
CAROLYN P ULRICH JT TEN
1968 MOYER RD
CENTRAL LAKE MI 49622

MINA L ULRICH
144 CLEMENTS
GRAND RAPIDS MI 49548-2230

NANCY L ULRICH &
ROGER W ULRICH JT TEN
35238 MORAVIAN DR
STERLING HEIGHTS MI 48312

ROBERT D ULRICH
4516 E FOXMOOR LN
LAFAYETTE IN 47905-8562

ROBERT M ULRICH
35 EBERLE ROAD
LATHAM NY 12110-4737

RONALD W ULRICH
716 TWIN HILL DR
EL PASO TX 79912-3412

RUTH N ULRICH
1 ACRE LANE
MELVILLE NY 11747-1801

THERESA M ULRICH
2900 ALLEN ROAD
ORTONVILLE MI 48462-8415

WALTER ULRICH
5112 E EMILE ZOLA
SCOTTSDALE AZ 85254-3612

ANN R ULTERINO
995 COLDWATER ROAD
ROCHESTER NY 14624-4545

ELLA ULYICSNI
OSV 312
1711 HWY 17 S
SURFSIDE BEACH SC 29575-4401

A UMAN
14 LOUISE ROAD
EDISON NJ 08817-3703

EMIL P UMAN
5251 SW RAINTREE PKWY
LEES SUMMIT MO 64082-4529

KIMBERLY OLSON UMANA
LOT 48 BROOK RD
DARLINGTON 6070
WEST AUSTRALIA ZZZZZ

FEDERIC UMANE
CUST BRADLEY
UMANE UGMA NY
250 E 87TH ST
NEW YORK NY 10128-3115

FREDERIC UMANE
CUST RYAN
UMANE UGMA NY
250 E 87TH ST
NEW YORK NY 10128-3115

FREDERIC M UMANE
250 EAST 87TH ST
NEW YORK NY 10128-3115

AARON A UMBACH
101 FAIRCREST CT
SAINT CHARLES MO 63303-7301

RICHARD L UMBARGER
283
4508 E 200 S
KOKOMO IN 46902-4295

ANTHONY P UMBER
13078 TORREY RD
FENTON MI 48430-9737

HELEN W UMBER
405 E HAMILTON AVE
EAU CLAIRE WI 54701

DAVID G UMBERG
4870 GLAD STONE PARKWAY
SUWANEE GA 30024-6948

DON W UMBERGER
6628 CARLINDA AVE
COLUMBIA MD 21046-1053

ELIZABETH A UMBERGER
7 WILBURTHA ROAD
TRENTON NJ 08628-2615

RICHARD N UMBERGER
967 LEE AVE
HARRISONBURG VA 22802-5613

SHIRLEY L UMBLEBY
425 DEERWOOD AVENUE E
GAHANNA OH 43230-2008

STEVE E UMBRIGHT
1400 N 2ND ST
SAINT CHARLES MO 63301-2108

BRUCE UMEDA &
KAREN UMEDA JT TEN
98-695 AUPUNIMOI PL
AIEA HI 96701-2727

RAPHAEL A UMENTUM &
DELORES M UMENTUM
TR UA 03/14/00
RAPHAEL UMENTUM & DELORES
UMENTUM TRUST
5728 HWY-R
DENMARK WI 54208-9107

WILLIAM UMHOEFER
24 OLD MILL RD
WEST REDDING CT 06896-3204

VALERIE MOEHLE UMHOLTZ
CUST NICHOLAS MOEHLE UMHOLTZ
UTMA IL
910 WASHINGTON
PEKIN IL 61554-4831

WARREN W UMHOLTZ &
JOAN E UMHOLTZ JT TEN
8 CEDAR RIDGE RD
LEBANON NJ 08833-4380

PATRICK C UMINSKI JR
718 BEAUMONT DR NW
GRAND RAPIDS MI 49504

RICHARD WALTER UMLAND
504 S BARTLETTE ST
SHAWANO WI 54166-2802

FRANCESCA L UMOH
PO BOX 5931
DAYTON OH 45405

DWIGHT J UMPHRESS
401 ENB ST
GAS CITY IN 46933

JERRY UMPHRESS
1248 W POWERLINE ROAD
BEDFORD IN 47421

THE UMPHREY FOUNDATION INC
8 ILLINGWORTH COURT
AURORA ON L4G 3T8

HUGO H UMPHREY
203 N UNION ST
TECUMSEH MI 49286-1342

JAMES W UMPHREY
2447 OAK LN
KAWKAWLIN MI 48631-9441

JOSEPH R UMPHREY
3214 VANZANDT
WATERFORD MI 48329

SARAH UMPHREY
15 SUNFLOWER CIR
NEW BRAUNFELS TX 78130-7749

MICHAEL S UMPLEBY
1544 GLEANER HALL CIRCLE
ANN ARBOR MI 48105-9202

LEE O UMPSTEAD &
RUTH M UMPSTEAD JT TEN
550 ALPEANA
AUBURN HILLS MI 48326-1120

EMIL S UMRYSZ
76 ROGERS LAKE TRAIL
OLD LYME CT 06371-1232

DELBERT R UMSTATTD
R 1
BUTLER MO 64730-9801

DORIS JEAN SMITH UMSTATTD
BOX 5127
AUSTIN TX 78763-5127

GOLDA M UMSTATTD
RT 1 BOX 107
BUTLER MO 64730-9801

ALAN C UMSTEAD
1786 S HUGHES
BRIGHTON MI 48114-9333

JAMES R UMSTEAD
6910 WOODROW
ST LOUIS MO 63121-5118

MARY ANNE UMSTED
CAPONEGRO
804 REISS ROAD
O FALLON IL 62269-1224

JULIA UNAMANN
BOX 23163
ROCHESTER NY 14692-3163

ANNETTE C UNANGST
TR UNANGST FAMILY TRUST
UA 01/03/05
12819 S GERA RD
BIRCH RUN MI 48415

MARILYN V UNBEHAUN
C/O WILLIAM G HUTTO
2341 DARTMOUTH DR
JANESVILLE WI 53545-2773

ANA BERTA AYALA UND
GUARDIANSHIP OF ROSAURA DE
PERDOMO
CALLE REAL
VILLA DE GUADALUPE 13-26
ZONA 10 ZZZZZ

DAVID P NIELSEN UND
GUARDIANSHIP OF CLIFFORD
JOHN PATTON & LEE HELEN
PATTON
22501 SUNNYDALE
SAINT CLAIR SHORES MI
48081-2497

ELIZABETH Y HALL UND
GUARDIANSHIP OF LOIS
HALL BRUCE
73 WHARF ST
NAHANT MA 01908-1627

HENRY K HALL UND
GUARDIANSHIP OF LOIS
HALL BRUCE
73 WHARF ST
NAHANT MA 01908-1627

THOMAS H NEWSOME JR UND
GUARDIANSHIP OF ANN NEWSOME
HEDDEN
12 REVIVAL ST
ROSEWELL GA 30075-4801

CATHY LYNN VANCE UNDER
GUARDIANSHIP SHIRLEY
GRIMES VANCE LINDSEY
2191 SNOUFFER RD
WORTHINGTON OH 43085-2805

CHESTER T BURY UNDER
GUARDIANSHIP OF EUGENIE A
BURY
52 WELD HILL ST
JAMAICA PLAIN MA 02130-4127

DENISE MAY FERRARI UNDER
GUARDIANSHIP OF NORMA LEE
GLOS
9105 D LINCOLNSHIRE CT
APT D
BALTIMORE MD 21234-8021

EDWARD T HITCHMAN 3RD UNDER
GUARDIANSHIP OF BETTY H
WAGNER
R D 4 BOX 129
ELM GROVE WV 26003-9318

GARY CLINTON A MINOR UNDER
GUARDIANSHIP OF DOROTHY M
CLINTON
1026 ANDRUS ST
LANSING MI 48917-2213

KEVIN MALONEY UNDER
GUARDIANSHIP OF ROSE H
MALONEY
1325 ISLAND AVE
CUMBERLAND WI 54829-9191

MARGUERITE M JENKINS UNDER
GUARDIANSHIP OF LOUIS P
JENKINS
ATTN MARGUERITE JENKINS BALDUS
217 WASHINGTON AVE
LA PLATA MD 20646-4256

MARK EDWARD FERRARI UNDER
GUARDIANSHIP OF NORMA LEE
GLOS
9105 D LINCOLNSHIRE CT
PERRY HALL MD 21234-8021

STANLEY D SANTOS UNDER
GUARDIANSHIP OF IDA L
SANTOS
324 QUINCY ST
BROCKTON MA 02302-3421

THOMAS EDWARD DOYLE UNDER
GUARDIANSHIP OF THOMAS T
DOYLE UNDER COURT ORDER
DTD 09/13/66
12212 W STANLEY ROAD
FLUSHING MI 48433-9206

BEECHER I UNDERHILL
1022 JONES WOODS RD
GOOD HOPE GA 30641-2302

BEECHER I UNDERHILL &
CAROL J UNDERHILL JT TEN
1022 JONES WOODS RD
GOOD HOPE GA 30641-2302

CAROL HARGAN UNDERHILL
3101 ENGLISH TURN COURT
FREDERICKSBURG VA 22408

CHARLENE I UNDERHILL &
ERIC O UNDERHILL JT TEN
16 BEAUMONT ST
RUMFORD RI  02916-1910

CHARLENE I UNDERHILL &
ERIC O UNDERHILL JT TEN
16 BEAUMONT ST
RUMFORD RI  02916-1910

PAUL V UNDERHILL
725 NE BROOK HAVEN DR
ANKENY IA  50021-4529

ROBERT A UNDERHILL
10301 214TH AVE NE
REDMOND WA  98053-7649

SHARON FAULKES UNDERHILL
11000 ZION STREET
COON RAPIDS MN  55433-3935

JAMES R UNDERKOFLER
1202 CANTERBURY CIRCLE
MIDDLETON WI  53562-3606

BRUCE W UNDERLEAK
BOX 1163
ROCHESTER MN  55903-1163

ALBERT UNDERWOOD
18621 SAN JUAN DR
DETROIT MI  48221-2173

ALONZO C UNDERWOOD
213 TV HILL RD
HOT SPRINGS AR  71913

ANNIE UNDERWOOD
8615 NORTH DELANEY ROAD
OAKLEY MI  48649-9603

ARTHUR D UNDERWOOD
145 CHURCH ST
ST IGNACE MI  49781-1601

BARBARA UNDERWOOD
5555 GADWALL DR
FRISCO TX  75034-5065

BENJAMIN J UNDERWOOD
20268 VAUGHAN
DETROIT MI  48219-1454

BOYD H UNDERWOOD
1657 N FOREST ROAD
WILLIAMSVILLE NY  14221-2120

BRENDA Y UNDERWOOD
831 MIAMI AVE
YOUNGSTOWN OH  44505-3741

BRUCE E UNDERWOOD
74 STATE HIGHWAY 180
HIAWASSEE GA  30546

CLAUDE UNDERWOOD
6705 LITTLE WY
FORT PIERCE FL  34951-1107

CORRINE UNDERWOOD
4249 CORTLAND
DETROIT MI  48204-1507

DAVID B UNDERWOOD &
MARY K UNDERWOOD JT TEN
BOX 5401
BLUE JAY CA  92317-5401

DAVID E UNDERWOOD
11260 MONCLOVA RD
MONCLOVA OH  43542-9714

DORIS W UNDERWOOD
BOX 1180
NEWLAND NC  28657-1180

EDWIN R UNDERWOOD
4109 ROGERO RD
JACKSONVILLE FL  32277-2158

GARY D UNDERWOOD
4924 MATTHEWS RD
CHARLOTTE MI  48813-9180

GEORGE BADGER UNDERWOOD III
BOX 547
CROSSNORE NC  28616-0547

HELEN E UNDERWOOD
1353 SHAWVIEW AVE
EAST CLEVELAND OH  44112-2719

MISS JEAN ELMA UNDERWOOD
654 PARROT DR
SAN MATEO CA  94402-3222

JERRY V UNDERWOOD
242 UNDERWOOD RD
WINNSBORO LA  71295-5864

JOAN UNDERWOOD
1051 DOOLEY DR
CHARLOTTE NC  28227-8142

KIMBERLY A UNDERWOOD
437 WEDINGTON COURT
ROCHESTER MI  48307-6036

MARGARET UNDERWOOD
269 HAMILTON AVE
ELYRIA OH  44035

MARJORIE K UNDERWOOD
6450 S 625 W
COATESVILLE IN 46121

MELVIN E UNDERWOOD
8481 MC CAFFREY RD
OWOSSO MI 48867-9644

MYRNA J UNDERWOOD
1527 E CARSON ST 2-110
CARSON CA 90745-2358

NEAL UNDERWOOD
935 E GOLF RD APT 3
ARLINGTON HEIGHTS IL 60005

NORBERT L UNDERWOOD
34909 CURRIER
WAYNE MI 48184-2394

OMER L UNDERWOOD &
MARGARITA H UNDERWOOD JT TEN
2114 LYNCH DR
WILMINGTON DE 19808-4825

PHOEBE B UNDERWOOD
907 NORTH 6TH STREET
PO BOX 274
DOUGLAS WY 82633

ROBERT B UNDERWOOD &
JOYCE D UNDERWOOD JT TEN
1312 FIELDWOOD DRIVE
KNOXVILLE TN 37918-2209

ROBERT B UNDERWOOD &
BEVERLY A UNDERWOOD JT TEN
20235 WIYGUL RD
UMATILLA FL 32784-9603

RONALD N UNDERWOOD
338 CAMERON DRIVE
VINTON VA 24179-1912

RUBY M UNDERWOOD
1611 WALNUT ST
SAGINAW MI 48601-1932

SALLY CHEEK UNDERWOOD
CUST DAVID JAMES UNDERWOOD UGMA AZ
BOX 1392
PRESCOTT AZ 86302-1392

SAMUEL UNDERWOOD
904 N ROMINE
URBANA IL 61801-1441

T FRED UNDERWOOD &
WINIFRED UNDERWOOD JT TEN
1410 CHARLES CT
FT MYERS FL 33919-1703

THOMAS UNDERWOOD &
MELISSA UNDERWOOD JT TEN
335 SUNNYBROOK DRIVE
OSHKOSH WI 54904-7880

TYRONE T UNDERWOOD
3471 DENVER DR
YOUNGSTOWN OH 44505

WILLIAM MILLARD UNDERWOOD
1619 NO FOREST RD
BUFFALO NY 14221-2159

WILLIAM S UNDERWOOD &
MARY J UNDERWOOD JT TEN
5241 E 3RD ST
TUCSON AZ 85711-1327

WILLIAM C UNDEUTSCH
4611 COACH ROAD
COLUMBUS OH 43220-2901

LILLIAN GUBITOSE COLETTE UNDIV
1/2 INT & ANGELA COLETTE GARDNER
1/2 UNDIV INT SUBJECT TO LIFE
USUF OF LILLIAN GUBITOSE COLETTE
5201 FAIRWAY 31
NORTH LITTLE ROCK AR 72116-6969

FRANCES A UNDREINER
30 OVERLOOK DR
SYOSSET NY 11791-1404

A D UNELL
5131 NEW YORK AVE
LA CRESCENTA CA 91214-1153

LIEN H UNG
6275 IVAR AVE
TEMPLE CITY CA 91780-1526

ANN E UNGAR
15 JONES STREET
NEW YORK NY 10014-4139

GREGORY W UNGAR
23663 PARK CAPRI #141
CALABASAS CA 91302

JOSEPH UNGAR &
RUTH R UNGAR JT TEN
2209 PLEASANT DRIVE
WHITE OAK BORO
MC KEESPORT PA 15131-1923

JOSEPH UNGAR
2209 PLEASANT DRIVE
MC KEESPORT PA 15131-1923

MICHAEL UNGAR
477 27TH STREET
SAN FRANCISCO CA 94131-1916

SUSAN B UNGAR
1085 STARLIGHT DRIVE
SEVEN HILLS OH 44131

ANNETTE M UNGER
2840 LEONE DR
NATIONAL CITY MI 48748-9632

BETTY KING UNGER
5538 AYLESBORO AVE
PITTSBURGH PA  15217-1124

BILLIE A UNGER
277 BRAEBURN DR
MARTINSBURG WV  25401-7308

CATHERINE UNGER
727 WEST ABBOTT AVE
MILWAUKEE WI  53221

CHRIS G UNGER
14080 ALEXANDER RD
WALTON HILLS OH  44146

DAN E UNGER
7810 COOK JONES DRIVE
WAYNESVILLE OH  45068-8826

DAVID R UNGER &
BARBARA W UNGER JT TEN
78 OLD HENNING RD
HOPKINTON NH  03229-2206

GLADYS UNGER
28 EMERSON ST
BELMONT MA  02478-3921

HARRIETTE JEAN UNGER
441 DAY ST
S F CA  94131-2228

JEANETTE J UNGER
5245 WELSH RD
ROCKFORD IL  61107-1641

JOHN UNGER &
HILDEGARD SULINSKI
TR UA 05/30/03 AUGUSTA UNGER TRUST
154-41 HORACE HARDING BLVD
FLUSHING NY  11367

MARK D UNGER
651 PREBLE COUNTY LINE RD N
WEST ALEXANDRIA OH  45381-9715

MARTHA ANNE UNGER
7830 BRYN MAWR DR
DALLAS TX  75225

RETA M UNGER
90 KENNEDY AVE
TORONTO ON  M6S 2X9

ROBERT STEPHEN UNGER
708 MOUNTAIN BLVD
OAKLAND CA  94611-1823

ROBERT W UNGER
100 E CANTER DRIVE
TERRE HAUTE IN  47802-4828

ROGER H UNGER
SUITE 1609
3883 TURTLE CREEK BLVD
DALLAS TX  75219-4431

SHARON UNGER
9520 N 30 W
FRANKFORT IN  46041

STEVEN UNGER
2067 DOBSON ST
CLERMONT FL  34711

WERNER UNGER
32-56 54TH ST
WOODSIDE NY  11377-1928

BEVERLY A UNGERLEIDER
1056 E LYTLE FIVE POINTS RD
CENTERVILLE OH  45458-5008

CAROL LEE UNGERLEIDER
3186 66TH TER S APT B
ST PETERSBURG FL  33712-5446

HAL MARC UNGERLEIDER
526 YALE AVE N
NO 511
SEATTLE WA  98109

LISA BETH UNGERLEIDER
6313 CANYON HEAD LANE
COLUMBIA MD  21045-2281

JUDY V UNGRADY
C/O JUDY V PITMAN
3355 BRIGGS BLVD NE
GRAND RAPIDS MI  49525-2503

ANN MARIE UNGVARSKY
331 CAYUGA LN
JACKSON NJ  08527

EDWARD J UNGVARSKY
728 BOULEVARD
WESTFIELD NJ  07090-3212

EUGENE K UNGVARSKY
10 BOUTWELL ST
WILMINGTON MA  01887-2603

W GILES UNGVARSKY
246 IOWA ST
GREENSBURG PA  15601-3906

MIKE R UNIAK
13418 WEST 56TH PLACE
SHAWNEE KS  66216-4634

ANTHONY F UNIATOWSKI
1403 MARKET ST
WILMINGTON DE  19804-2329

BRUCE UNICH
355 WOODBRIAR CIR SW
CALGARY AB  T2W 6A3

WALTER UNIEJEWSKI &
RUTH UNIEJEWSKI JT TEN
2301 S HARVEY AVE
BERWYN IL  60402-2404

UNION BANK OF SWITZERLAND
C/O UBS AG PRIVATE BANKING
FAVOR UBS AG ZURICH
10 EAST 50TH ST 32ND FLOOR
NEW YORK NY  10022-6831

UNION CEMETERY ASSOCIATION
OF LA MOILLE ILL A
CORPORATION
ATTN D K BECKER
BOX 23
VAN ORIN IL  61374-0023

UNION CEMETERY ASSN
455 COUNTY HWY 20
EDMESTON NY  13335-2501

UNION CEMETERY ASSN DEMING
FUND
455 COUNTY HWY 20
EDMESTON NY  13335-2501

UNION GROVE CEMETERY INC
3400 POPLAR NECK RD
PRESTON MD  21655-1309

UNION LODGE 05-AF & AM
TRUSTEES
BOX 371
MIDDLETOWN DE  19709-0371

UNION PUBLIC LIBARY
ATTN JO BATES
510 MAIN ST
UNION IA  50528-0037

UNITED AUTOMOBILE-AIRCRAFT
AGRICULTURAL IMPLEMENT WORKERS
OF AMERICA UAW-CIO INTERNATIONAL
UNION AN ASSOCIATION
8000 E JEFFERSON
DETROIT MI  48214-3963

UNITED BROTHERS LODGE 13
429 MAIN ST BOX 429
WARREN RI  02885-4308

UNITED CHURCH OF BARTON
2078 S BARTEN RD
BARTON VT  05822-9798

THE UNITED CHURCH OF CHRIST
JAPANESE AMERICAN
255-7TH AVE
NEW YORK NY  10001-7302

UNITED CHURCH OF CHRIST
FIRST CONGREGATIONAL
BOX 455
SALAMANCA NY  14779-0455

UNITED CLOTH CUTTING MACHINE
CO INC
33 W 26 STREET
NEW YORK NY  10010-1003

UNITED ENGINES INC
BOX 37270
SHREVEPORT LA  71133-7270

UNITED FOR
PROSPERITY A PARTNERSHIP
C/O ANTOINETTE CASTLELOW
17659 ANNCHESTER RD
DETROIT MI  48219

UNITED METHODIST CHURCH
OF SUN CITY
1210 DEL WEBB BLVD WEST
SUN CITY CENTER FL  33573-5224

UNITED METHODIST CHURCH OF
BAY PORT
BOX 218
BAY PORT MI  48720-0218

UNITED METHODIST CHURCH OF
YORK HAVEN
880 PLEASANT GROVE ROAD
YORK HAVEN PA  17370-9705

UNITED METHODIST CHURCH
OF GALVESTON INC
BOX 639
GALVESTON IN  46932-0639

UNITED METHODIST WOMEN FIRST
UNITED METHODIST CHURCH
PITTSFIELD MASS
55 FENN STREET
PITTSFIELD MA  01201-6231

UNITED METHODIST WOMEN OF
EMORY CHURCH
325 NO HIGHLAND AVENUE
PITTSBURGH PA  15206-2924

UNITED NEGRO COLLEGE FUND
8260 WILLOW OAKS CORPORATE DRIVE
FAIRFAX VA  22031-4513

UNITED RUBBER WORKERS OF
AMERICA HOME ASSOCIATION
570 WHITE POND DR
AKRON OH  44320-1100

UNITED STEELWORKERS OF
AMERICA
5 GATEWAY CENTER
PITTSBURGH PA  15222-1214

UNITED WAY OF TRUMBELL
COUNTY
ATTN THOMAS KRYSIEK
3601 YOUNGSTOWN RD SE
WARREN OH  44484-2832

UNITED WAY OF TRUMBULL
COUNTY
ATTN THOMAS J KRYSIEK
3601 YOUNGSTOWN RD SE
WARREN OH  44484-2832

UNITY CREDIT UNION
TR EDWARD J GOSTEK IRA ROLLOVER
UA 10/02/95
84 JOY HAVEN DR
SEBASTIAN FL  32958-6282

UNIVERSAL BUILDERS SUPPLY
COMPANY
1676 BEECHWOOD BOULEVARD
PITTSBURGH PA  15217-1434

MARTIN UNIVERSAL
BOX 1562
110 CHARLOTTE PLACE
SUITE 3
ENGLEWOOD NJ 07632-0562

UNIVERSITY OF NORTH CAROLINA
STUDENT GOVERNMENT AT CHAPEL
HILL
ATTN STUDENT BODY TREASURER
CAROLINA UNION BOX 47
CHAPEL HILL NC 27599-0001

LYNN E UNKART
6001 HOTT SPRINGS DR
ARLINGTON TX 76001-5012

WILLIAM K UNKART JR
1010 POWDER RIVER DR
KATY TX 77450

JACK R UNKEFER &
DORIS A UNKEFER JT TEN
7896 PETER HOOVER RD
NEW ALBANY OH 43054-9723

GERALD R UNKEL
137 MASON RD
TWINING MI 48766-9645

PEGGY MARIE UNKLE
1811 LESLIE AVENUE
ALEXANDRIA VA 22301-1223

DOROTHY UNO
1033 W SUNNY CREEK CIR
SPOKANE WA 99224-8457

TSU UNO &
SUSIE UNO JT TEN
4302 S CHENEY SPOKANE RD
SPOKANE WA 99224-9677

RICHARD UNRATH
3401 GREEN HILL COURT
ORCHARD LAKE MI 48324-3211

ROBERT J UNRATH
202 LIVINGSTON ROAD
WEST MIFFLIN PA 15122-2521

WILLIAM P UNRATH
310 TRAVERSE DR
PITTSBURGH PA 15236-4463

WILLIAM P UNRATH SR &
MARLENE UNRATH TEN ENT
310 TRAVERSE DR
PITTSBURGH PA 15236-4463

JAMES W UNSEL
6178 WEST STANLEY
MOUNT MORRIS MI 48458-9429

MISS ANGELA MARY UNSWORTH &
FLORENCE G UNSWORTH JT TEN
C/O ANGELA U NEUWEILER
4285 PRIMAVERA AVE
RENO NV 89502-5373

TERI ELLEN UNSWORTH
1999 S OAK KNOLL AVE
SAN MARINO CA 91108-1757

JOHN UNTENER
360 S ORANGE ST
ORANGE CA 92866-1910

BERT L UNTERBERGER
1 CLEARFIELD DR
PENN PA 15675-9520

EVELYN M UNTEREINER
P O B 247814
COLUMBUS OH 43224-7814

JANET R UNTERSEHER
333 OLD MILL RD
SANTA BARBARA CA 93110-1491

HARRY UNTI &
LUCILLE UNTI JT TEN
3255 N RUTHERFORD
CHICAGO IL 60634-4608

NANCY L UNTNEKER
5441 LEGEND CT
SAINT CHARLES MO 63304-5713

STEVEN E UNTNEKER
2197 GRAYSTONE DR
ST CHARLES MO 63303-4622

SHERYL M UNTRIF
3009 SW MC DANIELS AVE
BLUE SPRINGS MO 64015-3378

NICHOLAS UNUCHECK &
BETTY LOU UNUCHECK JT TEN
666 OLD CHERAW HWY
ROCKINGHAM NC 28379-8904

ALEC UNVERZAGT
7445 ETIWANDA AVE
RESEDA CA 91335-3109

ALEC UNVERZAGT &
MARTHA L UNVERZAGT JT TEN
7445 ETIWANDA AVE
RESEDA CA 91335-3109

MARY LOUISE UNVERZAGT
3518 HAZELWOOD AVE
CINCINNATI OH 45211-5854

GEORGE F UNWER
1050 OZMENT DR
FLORISSANT MO 63033-6004

RICHARD F UNZ JR
2 SURREY LANE
STATE COLLEGE PA 16803-1444

OTTO UNZICKER &
LORRAINE M UNZICKER JT TEN
1721-11TH ST
PERU IL  61354-2203

TED M UOMOTO
2740 76TH AVE SE APT 206
MERCER ISLAND WA  98040-2754

JANINE C TH UOT
15670 MCCANN
SOUTHGATE MI  48195-3448

JEFFREY C UOTILA
BOX 366
SPENCER NY  14883-0366

BETTY L UPCHURCH
3900 EMBARCADERO
WATERFORD MI  48329-2246

BRENDA L UPCHURCH
4040 N STATE RD 267
BROWNSBURG IN  46112-9708

DIANE J UPCHURCH &
WAYLON C UPCHURCH JT TEN
5445 CONNORS
EL PASO TX  79932-3040

EARTHLY Y UPCHURCH
1017 EAST WAGER AVE
FLINT MI  48505

JIMMIE M UPCHURCH
8007 MCFARLAND RD
INDIANAPOLIS IN  46227-8113

LEO T UPCHURCH
2302 ELLSBERRY STREET
TUSKEGEE AL  36088

MARY ANN UPCHURCH
TR UW
BIRDIE H HARRIS
3210 CRITTENDEN CT
WINSTON-SALEM NC  27106-5523

PATRICIA UPCHURCH
2111 JEFFERSON DAVIS HWY 909-N
ARLINGTON VA  22202-3131

RICARDO UPCHURCH
5741 GREENFIELD DR
GALENA OH  43021-9005

SAM J UPCHURCH
317 WOODBINE DRIVE
SHREVEPORT LA  71105-4725

SHERMAN G UPCHURCH
3600 LILAC LANE
MUNCIE IN  47302-5734

WALTER C UPCHURCH
1999 LEPPO RD
MANSFIELD OH  44903-9076

WILLIAM L UPCHURCH
2265 BAGLEY RD
CUMMING GA  30041-7212

DAVID E UPDEGRAFF
8947 PRIVATE DR A
ONSTED MI  49265

WILMA BAKER UPDEGRAFF
RR 1 BOX 11
WARSAW IN  46582-9801

JOHN B UPDIKE
1405 BALLARD WOODS COURT
CHARLOTTESVILLE VA  22901-9481

LLOYD JUNIOR UPDIKE
2841 TENNYSON STREET
LINCOLN NE  68516-2787

DENISE M UPDYKE
7809 FOX LN
WHITMORE LAKE MI  48189-9282

PAUL S UPDYKE &
CAROL J UPDYKE JT TEN
5017 GREENTREE RD
LEBANON OH  45036-9151

ROBERT W UPDYKE
CUST AMBER MARIE UPDYKE
UGMA MI
11201 GLENIS DR
STERLING HEIGHTS MI  48312-4951

CHESTER R UPHAM JR
BOX 940
MINERAL WELLS TX  76068-0940

DAVID L UPHAM
TR UW IKENA L
MARKS
501 WOODHILL RD
MANSFIELD OH  44907-1035

HARRY E UPHAM
75 PLEASANT ST BLDG 2
MALONE NY  12953-1729

LEO J UPHAM
65 JASPER ST
DAYTON OH  45409-2612

PHYLLIS M UPHAM
2304 RIDDLE AVE
APT 301
WILMINGTON DE  19806-2138

LOUISE D UPHAUS
432 S 22ND ST
RICHMOND IN  47374-5762

TIMOTHY M UPHAUS
747 FOLSOM WAY
MANTECA CA  95337-6802

NANCY I UPKIDE
1924 N WILLIAMS
MESA AZ  85203-2870

KENNETH N UPLEGER &
SANDRA A UPLEGER JT TEN
14324 KERNER
STERLING HEIGHTS MI  48313-2133

SANDRA A UPLEGER &
KENNETH N UPLEGER JT TEN
14324 KERNER
STERLING HEIGHTS MI  48313-2133

JULIE A UPLEGGER
1708 CASPIAN DR
CULLEOKA TN  38451-2079

JOHN JOSEPH UPMAN JR &
BETTY ELLEN UPMAN JT TEN
1915 LISMORE LANE
BALTIMORE MD  21228-4845

DAVID L UPMANN
2913 YALE DR
JANESVILLE WI  53545-2796

DARRELL E UPPER
1246 CHATWELL DR
DAVISON MI  48423

MARJORIE M UPPERMAN
1432 E MONTE VISTA
PHOENIX AZ  86006

WILLIAM H UPPERMAN
1309 NURSERY ROAD
ANDERSON IN  46012-2729

ANGIE MERVOSH UPSHAW
647 STAFFORD
CARSON NV  89701-6054

UPSHAW FLAUTT INVESTMENTS
C/O POLLY UPSHAW MNG PARTNER
305 E ADAMS
GREENWOOD MS  38930-3101

JACKIE L UPSHAW
18505 COYLE
DETROIT MI  48235-2865

ROSANNA UPSHAW
542 W STATE ST
TRENTON NJ  08618-5627

SARAH BRUNDAGE UPSHAW &
D REX UPSHAW JT TEN
5010 SOUTHVIEW DR
ANDERSON IN  46013-4854

C HIRAM UPSON
141 SHEARER RD
WASHINGTON CT  06793

JAMES UPSON
2005 WOODGATE DR
ONTARIO NY  14519-9602

RITA F UPSON
6287 BADGER DRIVE N
LOCKPORT NY  14094-5918

WILLIE UPSON
324 NEWBERRY ST N W
AIKEN SC  29801-3930

ALBERT C UPSTROM &
ELLEN L UPSTROM JT TEN
4209 CLAUSEN AVE
WESTERN SPRINGS IL  60558-1232

GLEN B UPTEGRAFF MARY D
UPTEGRAFF &
KATHLEEN E LYONS JT TEN
6222 ELRO ST
BURTON MI  48509-2444

CARL C UPTEGRAFT
8386 W NATIONAL ROAD
NEW CARLISLE OH  45344-9285

DAVID G UPTHEGROVE &
SHIRLEY T UPTHEGROVE JT TEN
11100 GALE RD
OTISVILLE MI  48463-9435

MICHAEL K UPTIGROVE
804 SIENNA VISTA DR
MADISON AL  35758-1231

MICHAEL K UPTIGROVE &
MARIANNE E UPTIGROVE JT TEN
804 SIENNA VISTA DR
MADISON AL  35758-1231

ROBERT K UPTIGROVE &
ANGELINE L UPTIGROVE JT TEN
9090 MEADOWLAND DR
GRAND BLANC MI  48439-8325

MATTHEW UPTMOR
2840 LIBERTY RD
SAGINAW MI  48604-9267

AMIE UPTON
2578 E 360 N
ANDERSON IN  46012-9239

AMIE W UPTON
2578 E 360 N
ANDERSON IN  46012-9239

BLAIR E UPTON
7 MYLES COURT
WHITBY ON  L1R 3B6

DORIS M UPTON
110 HOWARD ST
BELEN NM 87002-6219

FREDERIC A UPTON &
ALICE L UPTON JT TEN
3334 WILLET AVE
ROCHESTER MI 48309-3543

JEAN M UPTON
3433 BEEBE RD
NEWFANE NY 14108

JOHN WARE UPTON
APT 30F
111 E 85TH ST
NEW YORK NY 10028-0958

JOSEPH W UPTON &
AVALEE D UPTON JT TEN
16017 W LITTLE CORMORANT RD
AUDUBON MN 56511

KATIE LEE UPTON
5842 ROBISON ROAD 3
CINCINNATI OH 45213-2141

KAY L UPTON
132 E BAYWOOD SQ
DAYTONA BEACH FL 32119

MARY LETTY UPTON
500 RIDGEWAY
ST JOSEPH MI 49085-1033

MARYBELLE UPTON
4851 HARLOU DR
DAYTON OH 45432-1620

MAX R UPTON
1329 S CRANE
INDEPENDENCE MO 64055-1626

MISS NANCY B UPTON
23 KELLEY GREEN
NEW CANAAN CT 06840-5806

PATTI P UPTON
BOX 1500
HEBER SPRINGS AR 72543-1500

PHILLIP R UPTON
2805 5TH AVE W
GLADSTONE MI 49837-2171

RICHARD HUGH UPTON
PO BOX 6000
HEBER SPRINGS AR 72543-6000

RICHARD T UPTON
TR U/A
DTD 09/27/76 F/B/O
RICHARD T UPTON
CLYDE STR
EARLVILLE NY 13332

RICKEY A UPTON &
SHARON P UPTON JT TEN
1004 BETTY STREET SW
DECATUR AL 35601-4740

RICKEY A UPTON
1004 BETTY ST S W
DECATUR AL 35601-4740

ROBERT L UPTON
14338 M35
PO BOX 24
ROCK MI 49880

SANDRA C UPTON
1200 S CHURCH ST
BROOKHAVEN MS 39601-4010

THOMAS H UPTON &
NANCY F UPTON JT TEN
718 HARBORSIDE WAY
KEMAH TX 77565

WILLIAM L UPTON
1054 ALTO ST S E
GRAND RAPIDS MI 49507-1402

WILLIAM W UPTON
PO BOX 732
CONCORD NH 03302

GEORGE W UR
132 HALL AVE
MERIDEN CT 06450-7715

LASZLO UR
675 OLD POST RD
EDISON NJ 08817-4837

DANIEL S URAM
51989 MONACO DRIVE
MACOMB MI 48042

DANIEL S URAM &
EILEEN V URAM JT TEN
51989 MONACO DRIVE
MACOMB MI 48042

FREDRIC S URAM
5660 HAWTHORNE DR
HIGHLAND HEIGHTS OH 44143-3273

JOANN M URAM
560-M-55 309
TAWAS MI 48763-9230

ROBERT L URAN &
LOUISE E URAN JT TEN
BOX 87
PEARL RIVER NY 10965-0087

ERNEST URANGA
1706 REDWOOD ST
ARLINGTON TX 76014-1553

ROBERT J URANICH
654 GARFIELD AVE
LA SALLE IL  61301-1150

STANLEY URANKAR
17829 ROSECLIFF RD
CLEVELAND OH  44119-1345

STANLEY F URANKAR
17829 ROSECLIFF ROAD
CLEVELAND OH  44119-1345

ARLEEN HELEN URBAN
212 ALTAMONT PL
SOMERVILLE NJ  08876-1402

ARTHUR T URBAN
4635 MACKY WAY
BOWDER CO  80305

BARBARA C URBAN
PO BOX 730
UNIONTOWN OH  44685-0730

MISS BURNADETTE M URBAN
BOX 148
NORVELT PA  15674-0148

CHRISTOPHE URBAN
11763 PINE MOUNTAIN DR
BRIGHTON MI  48114

DENNIS A URBAN
2828 JEANNE DR
PARMA OH  44134-5221

DIANE M URBAN &
WILLIAM R URBAN JT TEN
5726 CANYON RIDGE DR
PAINESVILLE OH  44077-5194

HELEN K URBAN
212 ALTAMONT PL
SOMERVILLE NJ  08876-1402

JAMES E URBAN
40336 COLONY DR
STERLING HEIGHTS MI  48313-3804

JAMES V URBAN
1531 N CONCORD
FULLERTON CA  92831-2120

JEFFREY S URBAN
17848 HOLLOW RUN
STRONGSVILLE OH  44136

JOAN URBAN &
DAVID URBAN JT TEN
5583 MUIRFIELD VILLAGE CIRCLE
LAKE WORTH FL  33463

KAROL R URBAN
20466 MAPLEWOOD
LIVONIA MI  48152-2049

LAURA R URBAN
103 SYLVAN DR
MONROE MI  48162-3124

LINDA L URBAN
1712 EVANGELINE
DEARBORN MI  48127

LINDA L URBAN &
REX S URBAN JT TEN
1712 EVANGELINE
DEARBORN HEIGHTS MI  48127-3409

MARTIN F URBAN &
LAURA R URBAN JT TEN
103 SYLVAN DR
MONROE MI  48162-3124

MARY JANE URBAN
1821 YOUNGS DITCH ROAD
BAY CITY MI  48708-6967

MARY LOU URBAN
98 LYRAE DR
GETZVILLE NY  14068-1116

PATRICIA J URBAN
919 DALLAS DRIVE
HURON OH  44839-2680

PHYLLIS URBAN
68 AKERS STREET
JOHNSTOWN PA  15905-4404

RAE ANN URBAN
3440 DOLPHIN DRIVE
BLASDELL NY  14219-2256

REX S URBAN
1712 EVANGELINE
DEARBORN MI  48127

STATIA D URBAN
65 WILSON AVE
MERIDEN CT  06450-6915

SUSAN YARNELL URBAN
APT 12-C
255 WEST END AVE
NEW YORK NY  10023-3608

TERRY D URBAN
15247 EAST 191ST
NOBLESVILLE IN  46060-9532

VIVIAN L URBAN
23325 VIA LINDA UNIT A
MISSION VIEJO  92691

WILLIAM URBAN
400 LOCUST ST
A 295
LAKEWOOD NJ 08701-7413

DELLA URBANA
7980 MELROSE DR
WHEATRIDGE CO 80033-4536

CAROL A URBANAWIZ
20 HUNDLEY DR
DAVENPORT FL 33837

JAMES URBANAWIZ
20 HUNDLEY DR
DAVENPORT FL 33837

LARRY L URBANAWIZ
1412 LYON
SAGINAW MI 48602-2435

JOHN W URBANCE
1605 HIGHLAND PLACE
STREATOR IL 61364-1715

FRANK C URBANCIC
8856 ELLINGTON DR
INDIANAPOLIS IN 46234-2221

HENRY P URBANCZYK
ROUTE A
GROOM TX 79039

ANN M URBAND
1368 FAIRBANKS DR
CLEARWATER FL 33764-2805

MERRILL S URBANE
8165 RIDGE RD
HC 1
BOX 23A
PRESQUE ISLE WI 54557

FRANCES JEAN URBANEK
6820 HORIZON DR
GRAND PRAIRIE TX 75054

VIRGINIA B URBANEK
TR UA 09/24/91 THE URBANEK
TRUST
3502 HEARDS FERRY DR
TAMPA FL 33618

JOHN URBANI
2435 LITTLETELL AVENUE
WEST BLOOMFIELD MI 48324-1747

CHESTER THOMAS URBANIAK &
JULIE A URBANIAK JT TEN
1200 N ORR RD
HEMLOCK MI 48626-9420

DENNIS J URBANIAK
13676 ROCK POINT #102
BROOMFIELD CO 80020

DOUGLAS F URBANIAK
35109 DEARING DRIVE
STERLING HEIGHTS MI 48312-3820

RITA D URBANIAK
333 E BOUNDARY ST APT 112
PERRYSBURG OH 43551-2864

MICHAEL A URBANIC &
JOYCE M URBANIC JT TEN
7515 PELICAN BAY BLVD #15B
NAPLES FL 34108

ZORA URBANICK
TR UA 04/19/05
ZORA URBANICK REVOCABLE TRUST
21310 MILLER AVE
EUCLID OH 44119

DANIEL C URBANIK
951 GABBY AVE
WASHINGTON PA 15301

HOPE M URBANIK
G-9195 N DORT HWY
MT MORRIS MI 48458

BERNICE P URBANK
20388 HOLLYWOOD RD
HARPER WOODS MI 48225-1158

ANTHONY B URBANOVICH
3759 WEST 60TH STREET
CHICAGO IL 60629-3914

JOHN URBANOWICZ
17235 OLD STATE RD
MIDDLEFIELD OH 44062-9143

DAVID G URBANOWSKI
1921 FOXCLIFF EST N 309
MARTINSVILLE IN 46151-8011

JUDITH A URBANOWSKI &
KENNETH J URBANOWSKI JT TEN
7364 WALNUT HILL
MANITOU BEACH MI 49253-9032

KENNETH J URBANOWSKI &
JUDITH A URBANOWSKI JT TEN
1478 DIVISON
HARTLAND MI 48353-3302

KENNETH J URBANOWSKI &
JUDITH A URBANOWSKI JT TEN
1478 DIVISION
HARTLAND MI 48353-3302

PATRICIA T URBANOWSKI
1606 26TH STREET
PERU IL 61354-1383

EDWARD L URBANSKI
2613 S CUYLER
BERWYN IL 60402-2711

JAMES A URBANSKI &
BERNICE J URBANSKI JT TEN
10247 ROUTE 120
EMPORIUM PA  15834

JULIA URBANSKI
806 HILAND AVE
CORAOPOLIS PA  15108-1707

ROMAN W URBANSKI
4502 SLOAT RD
FREMONT CA  94538-1109

MARGARET G URBANSOK TOD DONALD J
URBANSOK SUBJECT TO STA TOD RULES
129 FOREST HILL DR
AMHERST OH  44001

RICHARD J URBAUER
22178 JEFFERSON BEACH RD NE
KINGSTON WA  98346-9123

AMELIA C URBECK
3150 WEST MOTT AVE
FLINT MI  48504

GORDON W URBECK
2143 TROPIC AVE
FORT MYERS FL  33905-1833

AUGUST URBELIS
1134 THACKERY DR
PALATINE IL  60067-2752

MARK URBEN
30 W 271 DORCHESTER CT
WARRENVILLE IL  60555

RONALD URBEN
272 CRANE LA
HAINES CITY FL  33844

RONALD M URBEN
49838 SHENANDOAH DR
MACOMB MI  48044-1828

FRANK URBIEL
30499 GRANDON
LIVONIA MI  48150-3946

CINDY M URBINA
1024 CHARLES ST
DEFIANCE OH  43512-1833

STANLEY L URBINE
8420 MYSTIC GREENS WAY
NAPLES FL  34113-0625

ANALDINO URBISCI
7775 MONTICELLO DRIVE
WEST CHESTER OH  45069-3316

MICHAEL A URBISCI
549 ANDERSON FERRY RD
CINCINNATI OH  45238-5265

JOHN A URBONAS &
JANET E URBONAS JT TEN
20183 STAMFORD DR
LIVONIA MI  48152-1246

EDWARD A URBONOVIC
3027 MARGARET
AUBURN HILLS MI  48326-3628

WALTER URCHAK
5245 SOUTH WOLCOTT
CHICAGO IL  60609-5645

DALE S URCHECK
26816 FORD RD
DEARBORN HGTS MI  48127-2855

JOHN L URCHEK
100 LECKRONE WAY
CORTLAND OH  44410

PAUL URCHICK
2740 BARNES RD
NORTH BRANCH MI  48461-9318

MICHAEL URCIUOLI
309 VALLEY ROAD
CLIFTON NJ  07013-1346

JOSEPH M URDA III
5218 GATEWAY AVE
ORLANDO FL  32821-8210

JOSEPH M URDA III &
GAIL L URDA JT TEN
5218 GATEWAY AVENUE
ORLANDO FL  32821-8210

MARGIE A URDANETA
CUST MICHAEL URDANETA UGMA CA
27296 BORRASCA
MISSION VIEJO CA  92691-2238

ANDREA URDI
BOX 134
NORTH EASTON MA  02356-0134

DOROTHY URE
BOX 12 630 KING ST
NIAGARA-ON-THE-LAKE ON CAN

DOROTHY URE
BOX 12 630 KING ST
NIAGARA-ON-THE-LAKE ON  L0S 1J0

DANIEL J URECHE
12449 LENNON ROAD
LENNON MI  48449-9707

DAVID R URECHE
1101 REMINGTON
FLINT MI  48507-4807

JOHN R UREK
15431 MCLAIN
ALLEN PARK MI  48101-2076

DENNIS M UREN
2890 WEAVERTON
ROCHESTER HILLS MI  48307

ERNA F UREN
19524 WOODMONT
HARPER WOODS MI  48225-1328

NICHOLAS A UREN JR
1429 OGDEN
TROY MI  48083-5392

RUTH ANN M UREVIG
35825 ABINGTON CT
FARMINGTN HLS MI  48335-4311

JULIA G UREY
529 N CENTER ST
GROVE CITY PA  16127-1717

MISS KATHRYN M UREY
121 E CHESTNUT ST
GROVE CITY PA  16127-1719

VALERIE ANNE URIAN
C/O VALERIE ANNE URIAN WEST
3404 S ROCKFIELD DRIVE
WILMINGTON DE  19810-3229

BILL L URIBE
1
131 BRYNFORD AVE
LANSING MI  48917-2923

CYNTHIA V URIBE
1393 LINDSAY WAY
SAN JOSE CA  95118-1430

LORENZO G URIBE
10005 WILEY BURKE AVE
DOWNEY CA  90240-3750

DAWN M URICEK
7072 DONELSON TR
DAVISON MI  48423-2320

GERALD S URICEK
7072 DONELSON TR
DAVISON MI  48423-2320

LEONARD S URICEK
4496 NEWBURG RD
BANCROFT MI  48414-9798

ALBERT URICK &
RICHARD URICK JT TEN
6051 ROLLING GREEN
GRAND BLANC MI  48439-9569

ALBERT URICK TR
UA 06/14/2007
ALBERT URICK TRUST
6051 ROLLING GREEN DRIVE
GRAND BLANC MI  48439

VICTOR S URICK
4474 MAPLE LEAF DR
GRAND BLANC MI  48439-9018

ELEANORE M URIDEL
4556 EAST 49TH STREET
CUYAHOGA HEIGHTS OH  44125-1008

SUSAN A URIDGE &
LAURENCE T URIDGE JT TEN
4556 GOLF VIEW DR
BRIGHTON MI  48116-9750

MELVIN J URIDIL &
GLADYS P URIDIL JT TEN
VICTOR IA  52347

AARON J URIE
410 DIVINE HWY
PORTLAND MI  48875-1235

ANN R URIE &
EDWIN E URIE JT TEN
11149 WOOD ELVES WAY
COLUMBIA MD  21044-1001

BARBARA A URIG
464 AUBURN ST
ELYRIA OH  44035-8830

CATHERINE A URIG
7857 OBERLIN RD
ELYRIA OH  44035-1909

QUINTIN L URIG
178 VINEYARD ROAD
AVON LAKE OH  44012-1750

ROSE URIG
8423 GORE ORPHANAGE RD
VERMILION OH  44089-9425

JOHN BAXTER URIST
15 PLUNKETT PLACE
WESTPORT CT  06880-2732

OLIVIA M URITESCU
30736 LUND DRIVE
WARREN MI  48093-8019

MARY JOANNE URITIS
CUST LYNN ANN URITIS UGMA PA
204 RIDGE CREST DR
WESTCHESTER PA  19382-1965

PAUL J URITIS
605 SHADY BROOK CT
SOUTHLAKE TX  76092

CLARENCE Y URIU
1537 DOMINION AV
SUNNYVALE CA  94087-4025

LOUISE URLAUB &
EARL L URLAUB &
EILEEN M URLAUB JT TEN
315 N LAGRANGE RD APT 205-D
LAGRANGE PK IL  60526-5600

THOMAS URMANOWICZ
82 NORMAN PL
TENAFLY NJ  07670-2522

ROBERT J URMETZ JR
151 N SAGANAW ST
MONTROSE MI  48457-9785

CAROL A URNESS
455 GRANDVIEW CIRCLE
ADELL WI  53001-1164

AMELIA F URO
106 VALLEYVIEW ROAD
HOCKESSIN DE  19707-9537

ADAM J URQUHART
504 CATALPA DR
ROYAL OAK MI  48067-1250

ANSELM B URQUHART
2300 CEDARFIELD PKWY APT 353
RICHMOND VA  23233-1944

DAVID A URQUHART
73-42 52ND RD
MASPETH NY  11378-1509

DAVID INGLIS URQUHART
APT 6C
548 RIVERSIDE DRIVE
NEW YORK NY  10027-3912

DORIS S URQUHART
6084 MARTINEZ AVE
RIVERSIDE CA  92509-6202

ELLEN P URQUHART
149 WARREN AVE
BOSTON MA  02116-5917

GENEVIEVE URQUHART &
ADAM JAMES URQUHART JR JT TEN
13015 STAMFORD AVE
WARREN MI  48089-1350

JAMES W URQUHART
415 APOLLO ST
SILVER LAKE KS  66539-9611

JAMES W URQUHART &
BERNICE URQUHART JT TEN
415 APOLLO ST
SILVER LAKE KS  66539-9611

JOAN URQUHART &
RICHARD URQUHART JT TEN
15479 WINTER PARK DR
MACOMB MI  48044-3875

MARY E URQUHART
UNIT 511
70 ALEXANDER STREET
TORONTO ON

MARY ELIZABETH URQUHART
70 ALEXANDER ST
TORONTO ON

RICHARD J URQUHART
15479 WINTER PARK DR
MACOMB MI  48044-3875

ROBERT C URQUHART
52 SEVENTH AVE
WALMER
PORT ELIZABETH 6070

RONALD J URQUHART
R R 1

RUSS URQUHART
207 SOPHIA
WEST CHICAGO IL  60185-2243

ANTHONY URQUIDEZ &
JULIE URQUIDEZ JT TEN
BOX 137
SANTA YNEZ CA  93460-0137

MARIA T URQUIDI CUST ZACHARY
T BIALECKI
10 BRIDGE CREEK RD
NEW PALTZ NY  12561-2604

CARMEN M URRABAZO
6399 BISHOP RD
LANSING MI  48911-6212

ANOMI R URSETH
ATTN ANOMI R DAVIS
8727 TAYLORSVILLE RD
DAYTON OH  45424-6337

AROMI R URSETH
8727 TAYLORSVILLE ROAD
DAYTON OH  45424-6337

WILDA L URSIN
5317 GINA
WARREN MI  48091

ANNA W URSO
1703 MAGNOLIA AVE #F-5
SOUTH DAYTONA FL  32119

URSULA D BRACKIN &
NATALIA PEVETO-MURRAY
TR
JOHN W BRACKIN & URSULA D
BRACKIN TRUST UA 01/10/95
115 HILLSIDE ST
HEMPHILL TX  75948-9413

OPAL URSUY &
CAROLYN STECKERT JT TEN
5635 BROCKWAY RD
SAGINAW MI  48603-4472

MARY E URTEL
356 BIRCHWOOD DR APT B
LOCKPORT NY  14094-9156

RUSSELL E URTEL
4346 N RIDGE ROAD
LOCKPORT NY  14094-9774

VICTORIA B URTEL
477 PINE ST
LOCKPORT NY  14094-5503

BERNICE URTON
919 W 14TH
PORTALES NM  88130-6739

DANNY N URTON
471 BROADWAY
MAINEVILLE OH  45039-9653

ANN URUSKI
848 W BRECKENRIDGE
FERNDALE WI  48220-1245

WAYNE E URWIN
1508 CAMROSE CT
OKLAHOMA CITY OK  73159-7606

VICTORIA M URY
3915 STILLWATER AVE
CUTCHOGUE NY  11935-2405

CAROLE URYASE
157 CONVERSE AVE
MERIDEN CT  06450-3451

KEVIN URYASE
2 MCMULLEN AVE
WETHERSFIELD CT  06109-1233

US BANK NA AGENT FBO
JAMES C HAZZARD &
CATHERINE J HAZZARD
TR UA 07/06/04 JAMES C & CATHERINE
J HAZZARD TRUST
PO BOX 1787
MILWAUKEE WI  53201

ROBERT USADI
544 4TH ST
BROOKLYN NY  11215-3009

RICHARD S USEALMAN &
SHERRY F USEALMAN JT TEN
6440 N OAK RD
DAVISON MI  48423-9306

PAUL J USELDING
5430 OVERHILL DR
SAGINAW MI  48603-1761

ALLAN T USEVICH
6739 S FARMER AVE
TEMPE AZ  85283-3535

CARL A USHER
42 ABBE RD
ENFIELD CT  06082-5205

CECIL H USHER &
ELIZABETH M USHER JT TEN
8411 BLACK STALLION PLACE
VIENNA VA  22182-6007

FRANK E USHER
12099 GAGE RD
HOLLY MI  48442-8339

HELEN C USHER &
LEO J USHER JT TEN
6210 SCANLAN AVE
ST LOUIS MO  63139-2311

JAMES B USHER
2015 W MONROE ST
SANDUSKY OH  44870-2026

JOSEPH E USHER
BOX 542
MIDDLEFIELD OH  44062-0542

PERCY G USHER
101 FROST WOODS RD APT 200
MONONA WI  53716-3575

SARAH S USHER &
SHERIDAN B USHER JR JT TEN
55 CAROLINE STREET
QUEENSBURY NY  12804-4027

WILLIAM USHER
21 DAVID DRIVE
NO CHILI NY  14514-1103

SHIZUE USHIJIMA
1901 YOUNG ST
HONOLULU HI  96826-2115

ELIZABETH USHOCK
10 NORTH WOOD AVE
UNIT 502
LINDEN NJ  07036-5228

WALTER FRANK USIAK
28 BENEFIELD PLACE
TONAWANDA NY  14150-7939

DEBRA L USINGER
1030 N 3RD ST
MILWAUKEE WI  53203-1302

FREDERICK DAHLSTROM USINGER
1030 N 3RD ST
MILWAUKEE WI 53203-1302

DIANE R USIONDEK
220 HAWTHORNE
WESTLAND MI 48185-3604

THEODORE S USKALI JR
W6362 CHEROKEE TRAIL
TOMAHAWK WI 54487-9619

EDWARD T USKO
8030 THOMPSON SHARPSVILLE
MASURY OH 44438-8717

EDWIN J USKO
116 HIGHWAY 31
PENNINGTON NJ 08534

EDWIN J USKO &
MARJORIE D USKO JT TEN
116 HIGHWAY 31 SOUTH
PENNINGTON NJ 08534

JOHN J PENKUNAS USNH
1836 LAKE EDGE DRIVE
MIDDLEBURG FL 32068-6620

BILLIE L USREY
104 EAST SOUTH STREET
NIXA MO 65714-8850

WINIFRED USREY
411 WESTERN ROW RD
MASON OH 45040-1438

CARRIE USSERY
PO BOX 764
LAWNDALE NC 28090

CHRISTINA M USSERY &
STEPHEN W USSERY JT TEN
306 TREE HAVEN AVE N
POWELL OH 43065-8661

DOROTHY KLEAS USSERY
10030 CHEVY CHASE
HOUSTON TX 77042-2414

MARGARET E ROBITAILLE USTICK
930 SAN SALVADOR
DUNEDIN FL 34698-4423

ELIZABETH M MC LAURIN USUF
1205 YMCA LANE
COUNCE TN 38326

ANN B OAKES USUFRACTUARY
GENE PHILIP OAKES NAKED
OWNER
315 BERKSHIRE PL
SHREVEPORT LA 71106-2401

ALTON E BAYARD JR USUFRUCT
LINDA B MCGIVERN & SHERIDAN B
REES & ALTON E BAYARD III &
KEITH C BAYARD NAKED OWNERS
19230 S FITZMORRIS RD
COVINGTON LA 70435-9204

B HUNTINGTON KOENECKE USUFRUCT
BERTHA H KOENECKE TR MERLIN M
KOENECKE TESTAMENTARY TRUST FBO
JANE KOENECKE FOSTER NAKER OWNER
286 STANFORD AVE
BATON ROUGE LA 70808-4665

DORA ANN CRAWFORD USUFRUCT
GARY E CRAWFORD & NORRIS A CRAWFORD
SUSAN D WESTBROOK NAKED OWNERS
1547 CORA DRIVE
BATON ROUGE LA 70815

JAMES BERNARD SEWARD USUFRUCT
C/O ELIZABETH A PRIEM POA
6500 COLINA LANE
AUSTIN TX 78759

LYDIA APONTE BACQUE USUFRUCT
FRANK R BACQUE & WILLIAM J
BACQUE & ODON L BACQUE JR
NAKED OWNERS
332 BACQUE CRESCENT DR
LAFAYETTE LA 70503-2856

MILDRED H CORBETT USUFRUCT
PERRY H CORBETT
JR & WILLIAM DAVIS CORBETT
NAKED OWNERS
2826 HIGHWAY 569
FERRIDAY LA 71334-4460

CARMELO XUEREB USUFRUCTUARY
U-W LORETO XUEREB
25 CONCEPTION STREET
QALA GOZO ZZZZZ

DORIS B CRENSHAW USUFRUCTUARY
WILLIAM KEITH CRENSHAW &
RHONDA KAREN CRENSHAW CALDWELL
NAKED OWNERS
6124 S NEW HAVEN AVE
TULSA OK 74136-1508

EMMA L LEVY USUFRUCTUARY
JANE LEVY SIZELER & SUSAN
LEVY HECHT & HELEN LEVY
POLMER NAKED OWNERS
35 AUDUBON BLVD
NEW ORLEANS LA 70118-5537

LEA K STERNBERG USUFRUCTUARY
JOSEF STERNBERG AS NAKED
OWNER
1144 STEELE BLVD
BATON ROUGE LA 70806-6933

LILLIAN GATCHELL USUFRUCTUARY
FRANK H CARRUTH III MARGARET
CARRUTH BEST & MARY SCOTT
CARRUTH MOSELY NAKED OWNERS
2213 LAFITON LANE
PORT ALLEN LA 70767-3705

ROSARY M MOIES USUFRUCTUARY &
KAREN ANN M RICH &
KEVIN ANN M TEN COM
CAILLOUET & THOMAS MOIES JR &
RICHARD MC KINNEY MOIES NKD OWN
4301 HERICAN PL
METAIRIE LA 70003-1315

JEAN E UTACHT
C/O SARA N FUSON
5125 PENSACOLA BLVD
DAYTON OH 45439-2942

CHARLES UTAN &
EDWIN UTAN JT TEN
800 PENN SECURITY BANK BLDG
SCRANTON PA 18503

EDWIN UTAN &
MIRIAM TICK JT TEN
BANK BUILDING
800 PENN SECURITY
SCRANTON PA 18503

JOHN A UTECHT
727 LONG LAKE AVE
ALPENA MI  49707

MICHAEL J UTECHT
31 ROSWELL AVENUE
BUFFALO NY  14207-1038

ROLAND MARK UTENWOLDT
57 PROSPECT AVENUE
WESTWOOD NJ  07675-2920

JURGEN K UTHEMANN &
MARY UTHEMANN JT TEN
3583 S 95TH ST
MILWAUKEE WI  53228-1405

ROBERT D UTHOFF
TR ROBERT D UTHOFF TRUST
UA 05/19/97
BOX 337
OSAGE BEACH MO  65065-0337

RONALD N UTLAUT
41 SWEETE MEADOW CT
ST CHARLES MI  63303

CLAUDIA G UTLEY
1302 WEST TREMONT
URBANA IL  61801-1342

DAVID A UTLEY
383 OLD BUCKHORN RD
MORGANTOWN KY  42261-8260

DOYLE M UTLEY
6736 OAK
TAYLOR MI  48180-1741

FRANCES WINTER UTLEY
129 SOUTH HIGH
LANCASTER OH  43130-3847

FRED O UTLEY &
MILDRED W UTLEY JT TEN
11315 APOLINE COURT
JACKSONVILLE FL  32223-7384

KERWIN L UTLEY
279 BELL RD
NASHVILLE TN  37217-4149

OSCAR S UTLEY
PO BOX 607
BENAVIDES TX  78341

RALPH D UTLEY
3399 DIAMOND HEAD RD
HONOLULU HI  96815-4723

MALVIN M UTLEYE JR
1012 MAYFLOWER DR
NEWARK DE  19711-6866

JOSEPH T UTOFT
6920 GLEN ROAD
WOODBURY MN  55129

KARL UTSEY
1201 OGDEN AVE
BRONX NY  10452-3520

INEZ M UTSINGER
BOX 314
FAIRVIEW IL  61432-0314

DONALD L UTT
1459 FREDRICK CT
MANSFIELD OH  44906-2425

FRANKLIN E UTT &
SHANNA L UTT JT TEN
128 E SYCAMORE
SPRINGPORT IN  47386-9740

FREDERICK C UTT &
TINA M UTT JT TEN
2412 W ROYERTON RD
MUNCIE IN  47303-9034

MICHAEL S UTT
2917 RALSTON
INDEPENDENCE MO  64052-2950

CARMELLA UTTARO
3021 SO UNION ST
ROCHESTER NY  14624-1925

CHARLES J UTTARO
37 SUNGROVE LN
ROCHESTER NY  14624-1321

FRANK G UTTARO
61 NORMANDALE DR
ROCHESTER NY  14624-1715

FRANK G UTTARO &
ROSALEE UTTARO JT TEN
61 NORMANDALE DR
ROCHESTER NY  14624-1715

JAMES R UTTARO
CUST DENISE
CLARA UTTARO UGMA NY
25 RETFORD AVE
STATEN ISLAND NY  10312-5010

JAMES R UTTARO
CUST THOMAS
RALPH UTTARO UGMA NY
25 RETFORD AVE
STATEN ISLAND NY  10312-5010

MARYLOUISE H UTTARO
ATTN MARYLOUISE POLOZNIK
62 NORMANDALE DR
ROCHESTER NY  14624-1716

EDWARD V UTTBERG JR &
KAREN L UTTBERG JT TEN
110 MOHAWK DR
SCHENECTADY NY  12303-5715

FREDERIC D UTTER
TR UNDER
DECLARATION OF INTERUINOS TR DTD
5/23/1985
14 MANN AVE
NEEDHAM MA  02492

FREDERIC D UTTER
TR U/A
DTD 05/23/85 FREDERIC D
UTTER TR
14 MANN AVE
NEEDHAM MA  02492-4530

KATHRYN L UTTER
754 CAIN LAKE ROAD
SEDRO WOOLLEY WA  98284-9506

LOTHA JOANNE UTTER
4992 ARCADIA DRIVE
SANTA ROSA CA  95401-5620

MICHELLE M UTTER
12547 EL CAMINO REAL A
SAN DIEGO CA  92130

SHIRLEY UTTER
2369 WILLIAMSTOWN COURT
BLOOMFIELD HILLS MI  48304-1453

WILLIAM H UTTER
760 COUNTRY LN
FRANKENMUTLE MI  48734-9789

EDWARD UTTERBACK
3150 SE GRAN VIA WAY
STUART FL  34996-5150

JANIS UTTERBACK
3150 SE GRAN VIA WAY
STUART FL  34996-5150

ROBERTA UTTERBACK
443 SOUTH HOMESTEAD DR
NEWCASTLE IN  47362-9135

MISS F MARLENE UTTKE
3324 E 15TH
SPOKANE WA  99223-3603

CARROLL W UTTLEY
1703 S CHICAGO STREET TRLR 22
JOLIET IL  60436-3197

SHANNON R UTYNEK
W4615 PALACE RD
NECEDAH WI  54646-8015

ALLAN F UTZ
5187-39 FOREST HILL CRESCEN
FONTHILL ON  L0S 1E0

ALLAN F UTZ
39 FOREST HILL CR
FONTHILL ON  L0S 1E1

ALLAN F UTZ
39 FOREST HILL CR
FONTHILL ON  L0S 1E1

CLYDE UTZ
125 HIGH ST-DOVER HILLS
RANDOLPH NJ  07869-2209

DONALD L UTZ
38 AIRVIEW TERRACE
DEPEW NY  14043-1528

IRVIN D UTZ
3220 WOODBERRY LANE
SARASOTA FL  34231-7378

FRANK D D UVA
41644 CHATTMAN ST
NOVI MI  48375-4223

RODOLFO UYHAM &
LILY W LIM JT TEN
1173 DYEMEADOW LANE
FLINT MI  48532-2316

ANTHONY UZAREVIC
462 E 327TH
WILLOWICK OH  44095-3314

NIKOLA UZAREVIC
462 E 327TH
WILLOWICK OH  44095-3314

BILJANA DJUKIC-UZELAC
263 SPRING GARDEN AVE
NORTH YORK ON  M2N 3H7

PATRICIA G UZEMACK
928 SHIREMONT DR
MECHANICSBURG PA  17055

ANTHONY UZIEL
18 EMIL DRIVE
GLASSPORT PA  15045-1202

GRAHAM R UZLIK
58910 220TH STREET
AUSTIN MN  55912-9128

SALLY UZUNOV
159 LABELLE AVE
BLASDELL NY  14219-1641

ARMENAK UZUNYAN
15419 KESWICK ST
VAN NUYSLES CA  91406-2009

ANDREW JAMES UZZELL
1110 SEWARD ST
EVANSTON IL  60202-2168

BETSY KIP UZZELL
CUST DAVID
THOMAS UZZELL UTMA IL
1110 SEWARD ST
EVANSTON IL  60202-2168

KATHLEEN A VAAGEN
20128 53RD AVE NE
SEATTLE WA  98155-1804

LUCILLE H VAAS
829 COUNTY RD 1600
RD 6
ASHLAND OH  44805-9213

VIRGINIA A VAAST
7 VINING RD
SANDY HOOK CT  06482

FRANCES T VACANTI
203 S 70TH AVE
OMAHA NE  68132-3335

CLAUDIO VACAS
279 MILLINGTON COURT
BLOOMFIELD MI  48304-1706

ANNA M VACCA
2301 WINTERBERRY WAY
BIRMINGHAM AL  35216-2446

PATRICIA VACCA
11 INKBERRY LANE
HARWICH MA  02645-1707

PHILIP JOSEPH VACCA SR
CUST CHERYL MARLENE VACCA UGMA IL
12901 ELM
BLUE ISLAND IL  60406-2044

PHILIP JOSEPH VACCA SR
CUST CHRISTIANNE MARIE VACCA UGMA
IL
12901 ELM
BLUE ISLAND IL  60406-2044

PHILIP JOSEPH VACCA SR
CUST CINDY MICHELLE VACCA UGMA IL
12901 ELM
BLUE ISLAND IL  60406-2044

PHILIP JOSEPH VACCA SR &
CONSTANCE M VACCA JT TEN
12901 ELM
BLUE ISLAND IL  60406-2044

JOHN D VACCARELLO &
MARY ANN VACCARELLO JT TEN
234 SHADY KNOLL DR
PITTSBURGH PA  15220-2026

EUGENE J VACCAREZZA
3335 SCOTT ST
SAN FRANCISCO CA  94123-2013

DONALD L VACCARI &
MARLYS D VACCARI JT TEN
6401 ANBER PASS
PLAINFIELD IN  46168-9380

MARLYS D VACCARI
6401 AMBER PASS
PLAINFIELD IN  46168-9380

CARMINE A VACCARO
19 CAMBRIDGE WAY
OCEAN NJ  07712-3231

JAMES C VACCARO
407 PALMER RD
CHURCHVILLE NY  14428-9412

NICHOLAS A VACCARO
1544 E FLORIAN CIRCLE
MESA AZ  85204-5149

SAM P VACCARO
1507 INVERNESS LANE
MURRELLS INLET SC  29576-8632

CLYDE J VACCHIERY
BOX 378
MERCER ISLAND WA  98040-0378

BERNARD J VACEK SR SHEILA C
VACEK &
BERNARD J VACEK JR JT TEN
4308 SOUTH 39TH STREET
OMAHA NE  68107-1241

YONG AE VACEK
1082 COLEMAN
YPSILANTI MI  48198-6308

PAUL E VACHON
20 BRADFORD RD
TURNER ME  04282-3717

RENEE B VACHON
2236 PLUMCREEK PKY
BRUNSWICK OH  44212

CARLEEN M VACHOWSKI
RD 3 BOX 1012
BRIDGTON ME  04009-9409

ANGELO T VACI
8818 W 89TH ST
HICKORY HILLS IL  60457-1203

JEANNE M VACINEK
3539 MAIN ST
BOX 123
COLLINS CENTER NY  14035

JEANNE M VACINEK
3539 MAIN ST
BOX 123
COLLINS CENTER NY  14035

CHRISTOPHER P VACKETTA &
PAMELA M VACKETTA JT TEN
5171 SAPPHIRE CIRCLE
EAST LANSING MI  48823

CHRISTOPHER P VACKETTA
CUST KRISTEN ELAINE VACKETTA A
MINOR UNDER THE MI U-G-M-A
5171 SAPPHIRE CIRCLE
EAST LANSING MI  48823

JAMES J VACKETTA
CUST DANIEL J VACKETTA
UGMA MI
4265 ARCADIA DR
AUBURN HILLS MI  48326-1894

MICHAEL J VACKETTA
CUST PETER MICHAEL VACKETTA UNDER
MI TRANSFERS TO MIN ACT
20348 WOODHILL
NORTHVILLE MI  48167-3041

THOMAS R VACLAVIK &
KAREN A VACLAVIK JT TEN
1100 LAKEVIEW
WALLED LAKE MI  48390-2229

DOROTHY F VADELL
215 DOREMUS AVE
RIDGEWOOD NJ  07450-4238

AILEEN K VADEN
1808 COLONIAL VILLAGE 3
WATERFORD MI  48328-1926

BILLY D VADEN
208 PEANUT RIDGE RD
MCRAE AR  72102-9609

IDA W VADEN
703J N HAMILTON STREET
RICHMOND VA  23221-2018

WILLIAM E VADEN
16 ALTER COURT
MT CLEMENS MI  48043-1406

WILLIE P VADEN
658 TAYLOR
DETROIT MI  48202-1722

JESSIE M BREUILLY VADENAIS
3050 VICHY AVE
NAPA CA  94558-2133

JOY F VADER
511 S MEADE ST APT 1
FLINT MI  48503-2278

MISS FRANCES LEE VAELLO
BOX 261
BENAVIDES TX  78341-0261

DONNA M VAESSEN
TR DONNA M VAESSEN REV TRUST
UA 8/17/94
200 HALE ST BOX 169
SUBLETTE IL  61367-0169

HELEN C VAFIOPOULOS
APT 305
90 MEYER RD
BUFFALO NY  14226-1003

DONALD E VAGEDES
248 S W 159TH LANE
SUNRISE FL  33326

EDWARD H VAGEDES JR
3658 CRAB ORCHARD CT
DAYTON OH  45430-1409

GERALD P VAGEDES
2038 NORTHERN DRIVE
DAYTON OH  45431-3123

ROBERT L VAGEDES
1220 MARIA COURT
MIAMISBURG OH  45342

CHRISTINE S VAGLIENTI &
RICHARD M VAGLIENTI JT TEN
15 NORDIC DR
MORGANTOWN WV  26505-3667

RICHARD M VAGLIENTI &
CHRISTINE S VAGLIENTI JT TEN
15 NORDIC DR
MORGANTOWN WV  26505-3667

MICHAEL VAGO
7065 W THORNAPPLE DRIVE
JANESVILLE WI  53545-8772

ROBERT L VAGSTAD
2012 CARDINAL DRIVE
SIOUX FALLS SD  57105-3231

CAROLL C VAGTS
9206 BIG LAKE RD
CLARKSTON MI  48346-1050

DOUGLAS VAGTS &
JOYCE VAGTS JT TEN
41 TOLL GATE LANE
AVON CT  06001-2334

TRACY VAHALIK
CUST CRAIG VAHALIK
UTMA OH
537 SNAZZY CIRCLE SW
NEW PHILA OH  44663

SHEILA MOORE VAHDAT
6243 CHERYL DR
FALL CHURCH VA  22044

ROBERT A VAHL
5724 W 90TH PL
OAKLAWN IL  60453-1508

WALTER A VAHL &
PEGGY S VAHL
TR UA 04/25/96
WALTER A VAHL
512 MEADOWFIELD RD
YORKTOWN VA  23692-4637

JAKE A VAHLBUSCH
HCR 1 BOX 148
EAGLE HARBOR MI  49950-9737

RICHA R VAHLE
TR STEELE FAMILY TRUST
UA 10/23/91
251 ST ANDREWS DR
NAPA CA  94558

ADAM VAHRATIAN &
LOUISE VAHRATIAN JT TEN
15570 PARKLANE
LIVONIA MI  48154-2357

DEBORAH L VAHRATIAN
15570 PARKLANE
LIVONIA MI  48154-2357

ETALO VAI &
ANN VAI JT TEN
2116 E WHEAT ROAD
VINELAND NJ  08361-2575

QUINTO VAI &
MARY VAI JT TEN
117 IRENE AVE
BUENA NJ  08310-9734

EDWARD R VAIL
BLDG 233 LEXINGTON BL
CLARK NJ  07066

MISS ELIZABETH E VAIL
3790 PINEBROOK CIRCLE W 408
BRANDENTON FL  34209-8052

I KEITH VAIL &
BRENDA L VAIL TEN ENT
323 TREE FARM RD
MC CLELLANDTOWN PA  15458

JAMES D VAIL
596 MAPLE ST
WINNETKA IL  60093-2336

JAMES D VAIL IV
596 MAPLE ST
WINNETKA IL  60093-2336

KATHERINE CUMMER VAIL
22360 CANTERBURY LANE
CLEVELAND OH  44122-3902

MARGARET C VAIL
TR JAMES D VAIL III FAMILY TRUST UA
7/1/1996
979 KIRKHILL LA
LAKE FOREST IL  60045

NICHOLAS VAIL
1 OAKLAND
BRUNSWIC MA  04011-3013

PHILIP A VAIL
26 TAUNTON LK DR
NEWTOWN CT  06470

RITA PERKINS VAIL
306 HENRY
BEAVER DAM WI  53916-2416

ROBERT B VAIL JR
5 OAK ST
WILMINGTON MA  01887-3812

ROBERT B VAIL JR
CUST THOMAS
R VAIL UGMA MA
OAK CT
WILMINGTON MA  01887

SAMUEL R VAIL
6070 JACKIE DR
MIDDLETOWN OH  45044-9426

TIMOTHY C VAIL
10505 UPTON RD
BATH MI  48808-8430

VICTORIA J VAIL
1219 FAIRFAX ST
ANDERSON IN  46012-4344

BERNIECE F VAILLANCOURT &
MARGARET DEREZINSKI JT TEN
9802 CENTER LANE
STANWOOD MI  49346-9612

DALE E VAILLANCOURT
7375 MAGNOLIA SW
JENISON MI  49428-8714

JAMES A VAILLANCOURT
1333 N SAND LK RD
HILLSDALE MI  49242-8408

MARIO VAILLANCOURT
3671 CHAPAIS
SHERBROOKE QC  J1L 1N3

MARYANN VAILLANCOURT &
ROBERT MOWELL JT TEN
323 DIVISION ST
NORTH TONAWANDA NY  14120

ROBERT E VAILLANCOURT &
BERNIECE VAILLANCOURT JT TEN
9802 CENTER LANE
STANWOOD MI  49346-9612

ROBERT E VAILLANCOURT &
BERNIECE F VAILLANCOURT JT TEN
9802 CENTER LANE
STANWOOD MI  49346-9612

FRANK T VAINAUSKAS JR
BOX 302
FULTONVILLE NY  12072-0302

KATHY L VAINAUSKAS
BOX 302
FULTONVILLE NY  12072-0302

JANANNE VAINE
1125 LOMA AVE STE 102
CORONADO CA  92118-2835

ANTHONY M VAISE
826 UMBRA ST
BALTIMORE MD 21224-4611

DANIEL E VAISE
826 UMBRA STREET
BALTIMORE MD 21224-4611

STEVEN E VAJDA &
ANNA VAJDA JT TEN
1200 SW CLARK RD
BLUE SPRINGS MO 64015-5446

TIMOTHY W VAJDA
54 WILSON AVENUE
NILES OH 44446-1929

HAMIDA VAKA
1941 WALNUT ST
DEARBORN MI 48124-4027

CATHERINE L VAKIENER
2 JANES HILL DR
KEENE NH 03431-4900

ELIZABETH L VALADE &
CAROLYN M GODDARD JT TEN
4609 W HARRAND RD
BUCKLEY MI 49620-9476

LAWRENCE H VALADE &
HELEN E VALADE JT TEN
3638 BETSY ROSS
ROYAL OAK MI 48073-6400

RITA VALADE
16678 CURTIS
ROSEVILLE MI 48066

JOSE A VALADEZ
2831 CARTERS CREEK STATION ROAD
COLUMBIA TN 38401-7307

MARK E VALADEZ
13697 S COUNTY ROAD 800 E
GALVESTON IN 46932

PAT A VALADEZ
40138 SCHOOL CT
FREMONT CA 94538-2610

JOHN P VALANCIUS
83 JUNIPER RD
DELTA PA 17314-8616

MAYUR S VALANJU
506 W DEMING PLACE APT G
CHICAGO IL 60614

ALBERT J VALASEK
105 CIRCLE ROAD
N SYRACUSE NY 13212-4032

ALBERT O VALASEK
10580 E COPAS RD
LENNON MI 48449-9651

ANNA M VALASEK &
BARBARA M VALASEK JT TEN
17628 FRANCAVILLA DR
LIVONIA MI 48152

DEBRA L VALASEK
8403 JACLYN ANN
FLUSHING MI 48433

JOSEPH A VALASEK
4625 RITA ST
YOUNGSTOWN OH 44515-3831

LOIS VALASEK
ATTN LOIS VALASEK DESPRES
6825 ESSEX CTR
ST JOHNS MI 48879-9735

NICOLE D VALASEK &
DEBRA L VALASEK JT TEN
8403 JACLYN ANN
FLUSHING MI 48433-2913

SUSAN M VALASEK
4223 S BAILEY RD
NORTH JACKSON OH 44451-9731

BERNICE VALAVICIUS &
ALBERT V VALAVICIUS JT TEN
13857 S SPLIT RAIL
LOCKPORT IL 60441-8163

GEORGE VALCHAR
311 SO BALD HILL ROAD
NEW CANAAN CT 06840-2915

LILLIAN D VALCHAR &
BRIAN COFFEY JT TEN
15 HEATH DRIVE FLAT 2
LONDON NW3 7SN

MARIAN C VALCHAR &
KEVIN R ONEIL JT TEN
301 W 45TH ST
N Y NY 10036-3822

MARY LOUISE VALCHAR
311 S BALD HILL RD
NEW CANAAN CT 06840-2915

RICHARD R VALCICH &
MARYALICE M VALCICH JT TEN
455 FDR DR APT B2107
NEW YORK NY 10002-5916

VALCON LP
C/O E JAMES TRIMARCHI
325 COLLEGE LODGE ROAD
INDIANA PA 15701-4009

PAUL J VALCOUR
16 HIGH ST
IPSWICH MA 01938-1918

MILAGROS S VALDERRAMA
YORKVILLE TOWERS 9AW
1623 THIRD AVENUE
NEW YORK NY  10128-3638

CARMEN M VALDES
BOX 202
WESTON VT  05161-0202

SUSANA LESPIER VALDES
1224 DUVAL ST
KEY WEST FL  33040-3130

ADAN J VALDEZ
16114 TURNER RD
LANSING MI  48966-1892

ANDRES R VALDEZ
6364 E HILL RD
GRAND BLANC MI  48439-9125

ANTONIO VALDEZ
4257 MOHAWK TRAIL
ADRIAN MI  49221-9394

ARTURO VALDEZ
4616 PINEDALE AVE
CLARKSTON MI  48346-3753

CAROLE ANN VALDEZ
949 E ALAMEDA ST
MANTECA CA  95336

CRESENCIO VALDEZ
241-50TH SW
WYOMING MI  49548-5624

EDMUND R VALDEZ
1916 BRANDON BROOK RD
VALRICO FL  33594-3024

ERENERO VALDEZ
11822 PEORIA ST
SUN VALLEY CA  91352-1921

GEORGE A VALDEZ &
YOLANDA R VALDEZ JT TEN
1224 EASTSIDE DR
MESQUITE TX  75149-6213

GILBERT R VALDEZ
7998 EAST JEFFERSON AVE
DENVER CO  80237-1508

HUMBERTO M VALDEZ
12820 82ND ST N
WEST PALM BEACH FL  33412-2903

JANET E VALDEZ
15734 W BUCKLEY ROAD
LIBERTYVILLE IL  60048-1491

JANIE B VALDEZ
6364 E HILL RD
GRAND BLANC MI  48439-9125

JESUS T VALDEZ
7262 IRISH RD
MILLINGTON MI  48746-9510

JOHN G VALDEZ
9220 MADISON AVE
15129 LAVERDA
MORENO VALLEY CA  92551-4062

JOHN G VALDEZ
15129 LAVERDA LANE
MORENO VALLEY CA  92551-4062

JOSE VALDEZ JR
3715 S RIDELAND
BERWYN IL  60402

JOSEPH VALDEZ
1750 CLEVELAND
BELOIT WI  53511-2846

JUAN J VALDEZ
6120 SOUTH CENTRAL AVENUE
CHICAGO IL  60638-4508

MANUEL F VALDEZ
3375 CASS CITY RD
CASS CITY MI  48726

MARCIA VALDEZ
CUST ARRON
DIRAN VALDEZ UGMA CA
405 BLOOMINGDALE CT
LAS VEGAS NV  89144-4151

MERCED VALDEZ JR
BOX 453
HOLGATE OH  43527-0453

MIKE J VALDEZ
902 W MADISON ST
KOKOMO IN  46901-3225

VINCENT A VALDEZ
2760 SHERWOOD DR
FLORISSANT MO  63031-1724

FARRAND VALDRY
20182 HANNA
DETROIT MI  48203-1223

SARAH L VALDRY
940 PROVINCE LN
MANSFIELD OH  44906-2913

VISVALDIS VALDUSS
2655 MADELIN DR SW
GRAND RAPIDS MI  49509-1831

LINDA L VALE
BOX 41
LIGONIER PA  15658-0041

MARY O VALEGA
19324 CISSEL MANOR DR
POOLESVILLE MD  20837-2500

NORMAN G VALEK
13832 BUCCANEER WY
SUN CITY AZ  85351-2736

MARIA E VALENCA
7 BEAR HILL RD
MILFORD MA  01757-3619

DAVID C VALENCIA
2416 KOPKA CT
BAY CITY MI  48708-8167

DAVID C VALENCIA &
GLORIA J VALENCIA JT TEN
2416 KOPKA CT
BAY CITY MI  48708-8167

JOHN VALENCIC
5323 72ND CIRCLE NORTH
BROOKLIN CENTER MN  55429

DIANA B VALENTA
542 S DEXTER DR
LANSING MI  48910-4639

HELEN VALENTA
570 FRANKLIN LAKE RD
FRANKLIN LAKES NJ  07417-3003

MARIO VALENTA
173 PHEASANT RUN
WARREN OH  44484-2318

BRUNO VALENTE
520 PEACH TREE LANE
MILFORD MI  48381-2578

EDWIN F VALENTE
9404-82ND AVE
HICKORY HILLS IL  60457-1914

JOHN A VALENTE
28147 GILBERT
WARREN MI  48093-2606

LEONARD VALENTE &
DOLORES M VALENTE JT TEN
37935 DONALD
LIVONIA MI  48154-4956

MARIE GERTRUDE VALENTE
106 OVERBROOK RD
WEST HARTFORD CT  06107-3764

MARY REILLY VALENTE
1 STOCKTON DR
CRANBURY NJ  08512-3123

PAUL F VALENTE
26 SYCAMORE SQUARE
DECATUR GA  30030-1952

ANTHONY VALENTI &
MARIE A CHICK JT TEN
7212 LANGERFORD
PARMA OH  44129-6505

ANTHONY J VALENTI
4066 WEST 226TH STREET
FAIRVIEW PARK OH  44126-1076

ANTOINETTE VALENTI
23935 PHILBROOK AVE
VALENCIA CA  91354-2625

FRED VALENTI
CUST CAROLE VALENTI UGMA CT
219 HIGH STREET
WALLINGFORD CT  06492-3203

GEORGE D VALENTI
9330 RUTH
ALLEN PARK MI  48101-1553

JOHN A VALENTI
7699 CHESTNUT RIDGE
LOCKPORT NY  14094-3509

JOSEPH JOHN VALENTI
77 EUCLID AVE
BUFFALO NY  14217-2707

KATHLEEN T VALENTI
93 CABOT RD
MASSAPEQUA NY  11758

ONORIFIO N VALENTI
1215 MARK
CLAWSON MI  48017-1264

ROBERT H VALENTI &
MARJORIE VALENTI JT TEN
129 COVE ROAD
STONINGTON CT  06378-2330

SUSAN VALENTI
BOX 271
DUMONT NJ  07628-0271

ADRIAN VALENTIN JR
36 SHELLEY CT
MIDDLETOWN NY  10941-1814

ANGEL L VALENTIN
140 WEST 72ND ST
NEW YORK NY  10023-3346

KEVIN J VALENTIN
2009 ERNEST LANE
MCHENRY IL  60050-2164

KURT T VALENTIN
10410 ARABIAN TRAIL
WOODSTOCK IL  60098

RYNE J VALENTIN
2009 ERNEST LANE
MCHENRY IL  60050-2164

SCOTT A VALENTIN
1908 ASTER CT
JOHNSBURG IL  60050

ALVIN L VALENTINE JR
1028 LOGAN ST
MADISON IL  62060-1006

ANDREW D VALENTINE
307 WIGGS STREET
KENNETT MO  63857-1637

BOBBY CARL VALENTINE
2430 RT 213
STEUBENVILLE OH  43952-7977

CALVIN T VALENTINE
104 HOLT AVE
BARBOURVILLE KY  40906-1826

CHARLES R VALENTINE
308 FOUNTAIN VIEW BLVD
NORTH FORT MEYER
N FT MYERS FL  33903

CONSTANCE JOY VALENTINE
232 HILLSIDE AVE
LIVINGSTON NJ  07039-3646

MISS CORNELIA VALENTINE
WILCOX
C/O DR L G WILCOX
3024 OLD BULLARD RD
TYLER TX  75701-7808

DEAN D VALENTINE
ROUTE 4 BOX 478
NEVADA MO  64772-9325

DEAN D VALENTINE &
DIANE M VALENTINE JT TEN
RT 4 BOX 478
NEVADA MO  64772-9325

DONNA G VALENTINE
9005 RIVERVIEW DR
RIVERVIEW FL  33569-7907

ELMER VALENTINE
PO BOX 18508
MILWAUKEE WI  53218-0508

ERNESTINE M VALENTINE &
SANDRA L MCMILLAN JT TEN
3665 DERBYSHIRE DR
BRUNSWICK OH  44212-4110

GLENN M VALENTINE &
ANNE D VALENTINE JT TEN
13 COURT ST
DELHI NY  13753-1045

GORDON A VALENTINE
225 S BIRCH ST
DENVER CO  80246-1018

GRACE T VALENTINE
3 KIMBERLY LANE
NEWARK DE  19711-2446

JEFFREY R VALENTINE
RT 3 BOX 88B
ELIZABETH WV  26143-9332

JOAN VALENTINE
27296 viana
mission viejo CA  92692

JOHN VALENTINE
9532 GLANDON ST
BELLFLOWER CA  90706-3019

JOHN A VALENTINE
107 WILBURTHA ROAD
WEST TRENTON NJ  08628-2638

JOHN D VALENTINE
1263 EBENEZER ROAD
CINCINNATI OH  45233-4949

JOHN W VALENTINE
2214 CRIDER R 11 BX 358
MANSFIELD OH  44903-6920

JOHN W VALENTINE
8170 E US HWY 24
MONTICELLO IN  47960

LARRY J VALENTINE
330 W NORTH STREET
ST CHARLES MI  48655-1127

LAWRENCE H VALENTINE
96 FRANCK LANE
BRACEY VA  23919-1815

LEONARD KEITH VALENTINE &
DORIS B VALENTINE JT TEN
3170 OLD RT 33
HORNER WV  26372-5012

LORETTA A VALENTINE
G-7200 BEECHER RD
FLINT MI  48504

LORETTA A VALENTINE &
CHARLES VALENTINE JR JT TEN
7200 BEECHER RD
FLINT MI 48532-2012

LORRAINE VALENTINE
RODRIGUEZ
2023 HILTON HEAD DR
MISSOURI CITY TX 77459-3309

MARIAN M VALENTINE
4736 LANCER CIR
GLADWIN MI 48624-8232

MARY N VALENTINE
3922 MELINDA ST
SHREVEPORT LA 71109-5034

MENDORE A VALENTINE
LILLIAN R VALENTINE &
SCOTT A VALENTINE JT TEN
71 WEST AVENUE APT 57
BROCKPORT NY 14420-1314

MENDORE A VALENTINE
LILLIAN R VALENTINE &
ROGER A VALENTINE JT TEN
71 WEST AVENUE APT 57
BROCKPORT NY 14420-1314

MENDORE A VALENTINE
LILLIAN R VALENTINE &
LISA L SANCHEZ JT TEN
71 WEST AVENUE APT 57
BROCKPORT NY 14420-1314

PATRICIA A VALENTINE
70 CRESCENT AVE
TRENTON NJ 08638-2131

PAUL J VALENTINE &
ELSIE VALENTINE JT TEN
BOX 414
GREENVILLE MI 48838-0414

RICHARD H VALENTINE
219 RIVOLI AVE
SYRACUSE NY 13208-3151

RICK VALENTINE &
SANDRA VALENTINE JT TEN
114 BRANDWOOD CT
DEBARY FL 32713

ROBERT G VALENTINE &
EVELYN A VALENTINE JT TEN
22440 LAWRENCE
DEARBORN MI 48128-1359

ROBERT T VALENTINE
33 JOYCE DRIVE
SUCCASUNNA NJ 07876-1837

RUBY D VALENTINE
2812 E WALLINGS RD
BRECKSVILLE OH 44147-1379

SAM VALENTINE
8759 S 400 E
MARKLEVILLE IN 46056-9791

WILLIAM VALENTINE
11227 MARTIN RD
WARREN MI 48093-4418

CHARLES J VALENTINI
360 BUTTERFIELD DR
ABINGDON MD 21009-1514

MADELINE M VALENTINI TOD
MADELINE J NARDELLA SUBJECT TO STA
TOD RULES
1 LAURIE PLACE
GLEN COVE NY 11542

FRANCIS VALENTINO &
LINDA VALENTINO JT TEN
198-12 ROMEO CT
HOLLIS NY 11423-1309

MARIE R VALENTINO
543 CEDAR AVE
ELMHURST IL 60126-4135

MICHAEL G VALENTINO
6 EL TORO DRIVE
BRISTOL CT 06010-0200

NICK VALENTINO &
MARLENE G VALENTINO JT TEN
925 MILLRIDGE RD
HIGHLAND HEIGHTS OH 44143-3113

PAUL VALENTINO
CUST CHRISTOPHER VALENTINO UGMA VA
8356 BURNSIDE DRIVE
MECHANICSVILLE VA 23116

PAUL C VALENTINO
CUST JOHN W VALENTINO UGMA VA
720 PRINCE ALSTON CV
FLORENCE SC 29501-8055

PAUL C VALENTINO
CUST JOSEPH
P VALENTINO UGMA VA
10112 CORNWALL RD
FAIRFAX VA 22030-2014

PAUL C VALENTINO
CUST MISS
LUCIA A VALENTINO UGMA VA
6509 SUNBURST WAY
ALEXANDRIA VA 22315-3460

MARY A VALENZA
90 SHILOH COURT
ROCHESTER NY 14612

ROBERTO L VALENZUELA
11188 BLACKWOOD STREET
FONTANA CA 92337

RUBON A VALENZULA
15808 CHANDLER HEIGHTS ROAD
CHANDLER AZ 85249-9571

JULIA VALERA &
PAUL P VALERA JT TEN
4539 PRINCESS LABETH COURT
JACKSONVILLE FL 32258

CONNIE VALERDE
25394 NORMANDY
ROSEVILLE MI 48066-5750

FRANK VALERI
C/O RUTH E COWAN
MEISEL AVENUE
SPRINGFIELD NJ 07081

SILVINO M VALERIANO &
WALTER VALERIANO JT TEN
189 THOMPSON ST
NEW HAVEN CT 06511-1840

VIRGINIA T VALERIANO
9228 CLAUDIA DR
FT WORTH TX 76134-5636

VALERIE A JAMES & CHARLES K PETERS
U/A DTD 04/08/04
PETERS FAMILY TRUST
6642 VERNMOOR
TROY MI 48098

VALERIE GRUENER & KATHY CORNETT
TR
CHESTER CORNETT
U/A DTD 08/05/96
8220 E CR 50 SOUTH
FILLMORE IN 46128

RICHARD J VALERIE
18437 COUNTY ROAD Y
HOLGATE OH 43527-9511

PATSY VALERINO
2163 GRANDVIEW AVE
MONROEVILLE PA 15146-4207

EVELYN F VALERIO &
RAYMOND VALERIO JT TEN
4438 RICHMOND AVE
FREMONT CA 94536-6852

GENE M VALERIO
420 RIDGEWAY AVE
ROCHESTER NY 14615-3902

JOSEPH F VALERIO JR
301 RIVERVIEW ROAD
KING OF PRUSSIA PA 19406-2020

LJUBICA VALERIO
2913 TERRACE DR
CHEVY CHASE MD 20815-3807

THOMAS A VALERIO
3370 FRANKLIN AVE
HUBBARD OH 44425-2330

MARGARET L VALESKY
628 PENN HIGH PARK RD
JEANNETTE PA 15644-2905

A VALI
15 ROBBY DR
OAKHURST NJ 07755-1374

RALPH M VALIN
03651 NELSON RD
EAST JORDAN MI 49727-9336

MOOSA VALINEZHAD
CUST ELIOT
A VALINEZHAD A MINOR UNDER
THE LAWS OF GEORGIA
1119 MADISON CREEK RD
GOODLETTSVILLE TN 37072-8494

JOSEPH A VALIS JR
48 EAST ST
UPTON MA 01568-1118

RALPH VALITUTTI
31385 FRANK DRIVE
WARREN MI 48093-5588

VYTAS R VALIUKAS
239 SIBLEY RD
HONEOYE FALLS NY 14472-9307

LOUIS N VALKANAS
C/O CHRISTINE VALKANAS
12906 WEXFORD PARK
CLARKSVILLE MD 21029

DANIEL J VALKO &
MARIE VALKO JT TEN
699 DE SOTA PL
PONTIAC MI 48342-1619

GEORGE J VALKO
BOX 103
751 LOCUST ST
ST MICHAEL PA 15951-0103

IRENE VALLAD
2317 DEEP RIVER RD
STANDISH MI 48658-9117

RICHARD JAMES VALLAD
4645 MORGAN LN
COLUMBIAVILLE MI 48421-9624

WILLIAM A VALLAD JR
201 EAST ELM
HARTFORD CITY IN 47348-1725

GERALD VALLANCE
6399 LESOURDSVILLE RD
HAMILTON OH 45011-8416

JAMES W VALLANDINGHAM &
CHRISTIANNA S VALLANDINGHAM JT TEN
5939 WINDY COVE
SAN ANTONIO TX 78239-2647

ALBERTINA VALLAR
94 KEWANEE RD
NEW ROCHELLE NY 10804-1336

MISS LUCY VALLAR
C/O L MARALDO
94 KEWANEE RD
NEW ROCHELLE NY 10804-1336

GLORIA G VALLARINO
6 FARVIEW CT
SAN FRANCISCO CA  94131-1212

JUNE D VALLAS
TR THE
JUNE D VALLAS SEPARATE
PROPERTY TRUST DTD 09/21/93
246 FIFTH ST
ENCINITAS CA  92024-3256

ANTONIO S VALLE
103 W WHITE
BAY CITY MI  48706-4560

FRANCISCO VALLE
1016 DAVENPORT
SAGINAW MI  48602-5622

FRANK DELLA VALLE
1104 ILLINOIS AVE
MCDONALD OH  44437-1638

FREDERICK J VALLE &
JOSEPHINE H VALLE
TR UA 08/19/97 FREDERICK &
JOSEPHINE VALLE
3167 BARTLETT AVE
ROSEMEAD CA  91770-2727

LUIS M VALLE
1929 SPARROWHAWK ST
MANTECA CA  95337

SERGE VALLE
72-14 DANE PL
FOREST HILLS NY  11375-4108

SUSAN VALLE
CUST ACF
CHRISTOPHER VALLE UGMA NY
1 NORWICH CT
MILFORD NJ  08848-1783

VICENTE VALLE JR
APT 204
3695 GRAFTON ST
ORION MI  48359-1541

WILLIAM VALLE
804 GILMORES ISLAND RD
TOMS RIVER NJ  08753-3512

ANGELO VALLECOCCIA
23014 WEBSTER
OAK PARK MI  48237-2119

JOSEPH G VALLEE
1006 WEST SAINT MARY ST
ABBEVILLE LA  70510-3418

LINDA A VALLEE
5792 YAHN RD
FARMINGTON NY  14425-9555

JOSE VALLEJO
13542 BLODGETT AVE
DOWNEY CA  90242-5205

YESENIA ALCAZAR VALLEJO
2151 PECK RD
MONROVIA CA  91016-4766

H EDWARD VALLELY
21890 HICKORY HILL DR
KILDEER IL  60047-8663

JOHN P VALLELY &
ELAINE J VALLELY JT TEN
1745 SPENCERPORT RD
ROCHESTER NY  14606-3336

JAMES H VALLEM
2837 RENFREW
ANN ARBOR MI  48105-1451

JAMES H VALLEM &
CHRISTINA J VALLEM JT TEN
2837 RENFREW
ANN ARBOR MI  48105-1451

RONALD L VALLEROY
5156 HWY T
PERRYVILLE MO  63775-9568

NANCY J VALLES
1419 S PROSPECT AVE
PARK RIDGE IL  60068-4609

LUCILLE B VALLETT
1044 WOODSHIRE LN B210
NAPLES FL  34105-7435

ANGELO D VALLETTA
53 PARK HILL DR
NEWBURGH NY  12553-6437

CHARLES J VALLEY
PO BOX 65
EAST TAWAS MI  48730

CLARENCE E VALLEY
25948 FAIRVIEW AVE
HEMET CA  92544-5392

VALLEY CONSERVATION LAND AND
TREE CO
558 PHILADELPHIA ST
INDIANA PA  15701-3928

DARLENE M VALLEY
2010 BIRCH DR
LUPTON MI  48635-9616

EDWARD J VALLEY
2278 SALT SPRINGS ROAD
LORDSTOWN OH  44481-9766

JOSEPH VALLEY
1537 JUNO AVE
ANAHEIM CA  92802-1622

LEROY L VALLEY
2798 TOWER BEACH RD
PINCONNING MI 48650-7416

LYDIA M VALLEY
1960 NEW YORK AVE
WHITING NJ 08759-2725

MARY A VALLEY
117 LAKELAND AVE
MOORE SC 29369-9799

RAY C VALLEY &
JEAN VALLEY JT TEN
5777 BEUNA PKWY
HASLETT MI 48840-8206

RICHARD E VALLEY
1185 VIA BUENA VISTA
LAKE SAN MARCOS CA 92078

ROBERT A VALLEY
15 NORWALK AVE
BRISTOL CT 06010-2236

RAUL VALLEZ
127 ZIMOWSKI
MIO MI 48647-9539

L M VALLI
306 LAWRENCE AVE
CHAPEL HILL TN 37034-3225

WANDA B VALLI
1909 ADRIAN CIRCLE
SANDUSKY OH 44870-5027

VALERIE A VALLIANT
ATTN VALERIE A LILLARD
4203 S CHIPPENDALE DR
BELOIT WI 53511-8801

RAJ VALLIAPPAN
47 WAVERLY ST N
OSHAWA ON L1J 8H2

RAJ VALLIAPPAN &
VASANTHA VALLIAPPAN JT TEN
47 WAVERLY ST N
OSHAWA ON

JED A VALLIE
OLD QUEEN ANNE ROAD
CHATHAM MA 02633

BEVERLY ANDREWS VALLIERE
2061 SHADWELL WAY
LAWRENCEVILLE GA 30043-4930

MARGARET M VALLILLO &
ANTHONY L VALLILLO JT TEN
1048 CHELTENHAM RD
ELK GROVE VILLAGE IL 60007-3401

DAVID VALLIN
1315 RAVENSWOOD DR
LANSING MI 48917-1721

ARKIE I VALLINA
724 BOSTON DR
KOKOMO IN 46902-4988

JOHN R VALLINO
864 LAKE ACCESS RD
MURPHYSBORO IL 62966-4745

JOHN R VALLO JR &
JOAN E VALLO JT TEN
1274 CHIPMUNK CT
CENTERVILLE OH 45458-2701

MARK J VALLO &
KATHLEEN M VALLO JT TEN
7786 GLENGATE DR
BROADVIEW HEIGHTS OH 44147

PATRICIA VALLON
CUST KATE
SARAH VALLON UGMA NY
8 ROBIN HOOD RD
SUFFERN NY 10901-3809

PATRICIA VALLON
CUST MOLLIE
ROSE VALLON UGMA NY
8 ROBIN HOOD RD
SUFFERN NY 10901-3809

PATRICIA VALLON
CUST MOLLIE ROSE VALLON
UGMA NY
8 ROBIN HOOD RD
SUFFERN NY 10901-3809

DELORES VALLOT
164 REYNOLDS STREET
ROCHESTER NY 14608-2344

KELLY VALLOW &
KAROLE VALLOW JT TEN
178 W EL FREDA RD
TEMPE AZ 85284-2290

KELLY VALLOW &
KAROLE VALLOW JT TEN
178 W EL FREDA RD
TEMPE AZ 85284

DORIS D VALLS
2519 MALINCHE ST
LAREDO TX 78040

MISS CARMELA A VALLUZZI
266 HUSSON ST
S I NY 10306-3534

AMPARO M VALONE
5 ABBY LN
ROCHESTER NY 14606-4925

ETHEL F VALONE
3516 ALAMANCE DR
RALEIGH NC 27609-6304

JAMES S VALONE &
GERALDINE G VALONE JT TEN
412 LAKEWOOD PKWY
BUFFALO NY  14226-4006

MELANIE BLISS VALONE
12790 DARBY CREEK RD
ORIENT OH  43146-9745

MELANIE BLISS VALONE &
JOHN L VALONE JT TEN
12790 DARBY CREEK RD
ORIENTI OH  43146-9745

PETE VALONIS
821 N CLEBURN
GRAND ISLAND NE  68801-4248

STELLA VALOPPI
22700 GARRISON 902
DEARBORN MI  48124-2025

LILLIAN VALORI
297 BEACH AVE
STATEN ISLAND NY  10306-4301

PENNY D VALOT
260 BANDORR ROAD
NEWTON FALLS OH  44444-1202

ANTHONY L VALPONE
717 CRESCENT PL
SEA GIRT NJ  08750-2802

HAROLD E VALSAMIDES
6846 LEESVILLE ROAD
CRESTLINE OH  44827-9705

BASILE VALTADOROS &
HELEN VALTADOROS JT TEN
41319 HARVARD DR
STERLING HEIGHTS MI  48313-3633

EDNA M VALTER
BOX 537
RIDGWAY IL  62979-0537

EDNA MCCUE VALTER
BOX 537
RIDGWAY IL  62979-0537

PRUDENCIO VALTIERRA
334 S 6TH ST
SAGINAW MI  48607-1607

DEBORAH A VALTMAN
3774 ELI DRIVE
SNELLVILLE GA  30039

MAHAFFEY TRUE VALUE
C/O R A RAINEY
BOX 206
MAHAFFEY PA  15757-0206

BRENDA L VALUET
6398 CENTRAL
ROMULUS MI  48174-4216

BARBARA B VALUSEK
1462 N OLD MANOR RD
WICHITA KS  67208-2346

ELIZABETH T VALUSEK
3335 HAILEY DRIVE
MARLTON NJ  08053

THOMAS V VALVANO
785 SUE CT
SAGINAW MI  48609-4987

LEON J VALVEKENS
KONINGIN ASTRIDLAAN 105 A
KONTICH ZZZZZ

LEON J VALVEKENS
KONINGIN ASTRIDLAAN
105 A
KONTICH ZZZZZ

CHRISTINA VALVERDE
P-205 BOX 439016
SAN DIEGO CA  92143-9016

DIANA E VALVERDE
1026 FERDINAND
DETROIT MI  48209-2481

RUDY H VALVERDE
PO BOX 523
CULVER CITY CA  90230

ALEXANDER J VALVO
12169 CREEKRIDGE DR
EAST AURORA NY  14052-9531

AUSTIN T VALVO
12169 CREEKRIDGE DR
EAST AURORA NY  14052-9531

JAMES T VALVO
2701 MANITOU RD
ROCHESTER NY  14624-1127

JENNIFER L VALVO
CUST PARKER D VALVO UTMA NY
12169 CREEKRIDGE DR
EAST AURORA NY  14052-9531

ERNEST W VALYOCSIK
960 RANDOLPH DR
YARDLEY PA  19067-4208

ALFRED J VALYOU
TR UA 08/17/00 VALYOU FAMILY TRUST
331 SUNSET COTTAGE LN
DARLINGTON SC  29532

ROBERT A VAMOS
6383 N JENNINGS ROAD
MT MORRIS MI 48458-9317

JOHN VAMOSSY
307 EAST SHIAWASSEE
FENTON MI 48430-2372

VAN BOVEN INC
ATTN JAMES A ORR
BOX 4600
ANN ARBOR MI 48106-4600

CHERIE A VAN
ATTN M BLACK
7595 EAST U AVE
VICKSBURG MI 49097-9310

GLORIA SCHUSTER VAN
BUREN
23 ROOSEVELT AVE
DUMONT NJ 07628-2914

VAN H MCHENRY &
GLORIA B MCHENRY
TR MCHENRY TRUST
UA 03/27/95
14432 W MORNING STAR TRL
SURPRISE AZ 85374-3840

MARY JANE KALWAITES VAN
EMBDEN
BOX 17
ATHOL MA 01331-0017

MISS MICHELLE GRACE VAN
BEEK
114 37TH AVE S
MOORHEAD MN 56560-5506

ROSEMARIE VAN
320 THOMAS DR
KING OF PRUSSIA PA 19406-2326

VAN W BAIRD &
BETTY D BAIRD
TR BAIRD LIVING TRUST
UA 02/04/97
1383 GENELLA
WATERFORD MI 48328-1340

VAN WERT NATIONAL BANK
VAN WERT OH 45891

DEBRA H VANA
8349 FIELD CREST AVE
WILLOW SPRINGS IL 60480-1012

JEFFREY VANA &
JOAN VANA JT TEN
17619 WOBURN RD
TINLEY PARK IL 60477-8496

SIMEON VANA &
KATIE KILBOURNE LEVINE
TR UA 01/28/92
MARTHA FLORENCE KILBOURNE REV TR
BOX 38
POINT WASHINGTON FL 32454-0038

ALBERT E VAN ACKER &
HELEN C VAN ACKER JT TEN
1227 CLIMAX ST
LANSING MI 48912-1605

ALBERT E VANACKER
1227 CLIMAX ST
LANSING MI 48912-1605

NOVELLA A VAN ACKEREN &
JAMES F VAN ACKEREN JT TEN
1848 SW RUZICKA DRIVE
CHEHALIS WA 98532-4020

MONIQUE B VAN AGEN
CUST HENRY M VAN AGEN UGMA MI
3320 LANDVIEW DR
ROCHESTER MI 48306-1151

JOHN L VAN AKEN
718 ALLERTON ST
KENT OH 44240-4502

OLIVE C VAN AKEN
1683 MAC MORE RD
ROXBURY NY 12474

LEONARD F VANAKIN
821 CALLAN ST
ENGLEWOOD FL 34223-2613

LENA VAN AKKEREN
1423 JOHNSON ST
LA CROSSE WI 54601-5642

JEFF M VAN ALLEN
623 W WASHINGTON
IONIA MI 48846-1564

CORNELIA V V VAN ALLMEN
2871 S 2870 E
SALT LAKE CITY UT 84109-2027

HERBERT N VAN ALPHEN
TR UA 01/19/90 F/B/O
HERBERT N VAN ALPHEN
458 PALISADO AVE
WINDSOR CT 06095-2023

INEZ E VANALST
100 RED BARN RD
NEW PAULTZ
NEW PALTZ NY 12561

INEZ E VAN ALST &
CHARLES CHARLES K VANALST
TR UW CHARLES VANALST TRUST
UA 10/09/98
100 RED BARN RD
NEW PALTZ NY 12561

JOHN W VANALST
CUST JOHN W
VANALST JR UTMA NC
1221 GRAYLAND ST
GREENSBORO NC 27408-7418

WILLIAM R VANALST
5319 W CO ROAD 200 N
NEW CASTLE IN 47362

CARL E VANALSTINE
7636 DELMONT
ST LOUIS MO 63123-3824

ERNEST R VAN ALSTINE
8412 ERMA DR
LYONS MI 48851-9615

PETER A VAN ALSTINE &
HOPE G VAN ALSTINE JT TEN
9618 ROSEMONT WAY
HELOTES TX 78023-4162

PATRICIA M BOURNE-VANALSTYNE
7821 17TH AVE W
BRADENTON FL 34209

ROBERT L VAN ALSTYNE
GIBBONS RD
STUYVESANT NY 12173

VICTOR VAN ALSTYNE JR
10091 KNODDY TERN RD
BROOKVILLE FL 34613-6359

ANN HAMMOND VANAMAN
BOX 40
COBB ISLAND MD 20625-0040

DONALD VAN AMAN
6502 SOUTH AVE
MIDDLETON WI 53562-3343

STEVEN C VANAMBURG
9010 WAGAR RD
LYONS MI 48851-9634

MARGARET A VAN AMBURGH
40 ELMIRA AVE
NEWBURYPORT MA 01950-1702

MARGARET A VAN AMBURGH &
RICHARD E VAN AMBURGH JT TEN
40 ELMIRA AVE
NEWBURYPORT MA 01950-1702

MARGARET A VAN AMBURGH &
ANNE MARIE VAN AMBURGH JT TEN
40 ELMIRA AVE
NEWBURYPORT MA 01950-1702

STEVEN M VANANDEL
5800 7 MILE RD NE
BELMONT MI 49306-9163

LISA A VAN APELDOORN
9 OSTROM AVE
ROCHESTER NY 14606-3339

URSULA D VAN ARNAM
385 VERNA HILL RD
FAIRFIELD CT 06430-2054

CATHERINE VAN ARSDALE
CALVERT
BOX 543
GARRETT PARK MD 20896-0543

GEORGIANA W VAN ARSDALE
15 PARK ROAD WEST
CASTILE NY 14427-9641

MADELINE VAN ARSDALE
65-24 162ND STREET
FLUSHING NY 11365-2656

D B VAN ARSDALL JR
2025 HILLCREST ST
LANSING MI 48910-0315

WILLIAM V VAN ARSDALL
2775 BRIDGEPORT BENSON RD
FRANKFORT KY 40601

MICHELLE VANAS
7731 CHICHESTER CT
CANTON MI 48187

LINDA M VANASDALE
501 BACON TERR
PORT SAINT LUCIE FL 34983

LEONARD VANASSE
14917 SW OPAL DR
BEAVERTON OR 97007-8787

LUCIEN W VANASSE
86 SPRING ST
MANVILLE RI 02838-1308

MILDRED A VANASSE
39 MC BRIDE ROAD
LITCHFIELD CT 06759-3812

DEBORAH W VAN ATTA
493 BELVEDERE ST
SAN FRANCISCO CA 94117-4312

DOROTHY VANATTA &
PAULA S ASFAR TEN COM
25750 BERKSHIRE ST
ROSEVILLE MI 48066-3767

MARY J VANATTA
14936 NEWPORT DR
WESTFIELD IN 46074-9055

TAMMY VANATTA
2326 OLD HICKORY
DAVISON MI 48423-2062

LAURIE VAN AUKEN &
MATTHEW VAN AUKEN JT TEN
13 GREENBRAE CT
EAST BRUNSWICK NJ 08816-4104

RALPH J VANAUKEN
2857 E OAKWOOD DR
AVON PARK FL 33825-9699

ROBERT M VANAUKER
1330 KALE ADAMS ROAD
LEAVITTSBURG OH  44430-9737

CARMEL J VAN AUSDAL
2727 VINELAND TRAIL
DAYTON OH  45430-1852

DON R VAN AUSDAL
2616 ROLLING MEADOWS
BEAVER CREEK OH  45385-8506

CHARLES G VAN AUSDALL &
BARBARA W VAN AUSDALL JT TEN
241 MAIN ST
GREAT BARRINGTON MA  01230-1606

EDNA VAN BAALEN
10151 INFIRMARY RD
MANTUA OH  44255-9493

DALE H VANBARG &
DOROTHY G VAN BARG JT TEN
5902 DEANE DR
TOLEDO OH  43613-1124

DOROTHY G VANBARG
5902 DEANE DRIVE
TOLEDO OH  43613-1124

BONA VAN BEEK &
ROBERT J VAN BEEK JT TEN
21197 CUNNINGHAM
WARREN MI  48091-4602

BONA VAN BEEK &
DENISE M PROCK JT TEN
21197 CUNNINGHAM
WARREN MI  48091-4602

BONA VAN BEEK &
CAROL A BEST JT TEN
21197 CUNNINGHAM
WARREN MI  48091-4602

ANDREW W VANBEELEN
1208 N JENISON AVE
LANSING MI  48915-1416

RAYMOND H VANBELKUM
22 COBBLESTONE BLVD
GAS CITY IN  46933

PAUL J VAN BELLE
8991 TWIN LAKES DR
WHITE LAKE MI  48386-2091

CONSTANCE L VANBELLEGHEM
4181 BRIDGEPORT RD
SANTA MARIA CA  93455-3498

SUSAN L VANBELLEGHEM
6159 SOMERSET DR
NORTH OLMSTED OH  44070-4841

VALDRICE J VANBENNEKOM
3961 MALLARD DRIVE
GREENVILLE MI  48838-9269

JEAN M VAN BEVER
TR UNDER AGREEMENT OF TRUST DTD
01/23/78 JEAN M VAN BEVER AS
GRANTOR
480 ELIZABETH CT
GROSSE POINTE FARM MI
48236-2829

LEONARD VANBEVER
197 RAY AVE
WOONSOCKET RI  02895-4955

JOSEPH VAN BEVEREN
2696 LYONS RD
CAMILLUS NY  13031-8709

JOHN Y VAN BIBBER
107 BLANKENBAKER LANE
LOUISVILLE KY  40207-1725

WILLIAM VAN BIBBER
2781 INNIS RD
COLUMBUS OH  43224-3758

MARILYN F VANBLAIR &
LEO D VANBLAIR JT TEN
7014 N 90TH ST
FOWLER IL  62338-2014

CLIFFORD W VAN BLARCOM
6834 LINDEN
PRAIRIE VILLAGE KS  66208-1426

WILLIAM R VAN BLARCOM &
MILDRED L VAN BLARCOM JT TEN
RD 2
COLUMBIA CROSS RDS PA
16914-9802

C SUE VANBLARICUM
904 FORREST CIRCLE
LAFAYETTE TN  37083-2108

C SUE VANBLARICUM &
RICHARD A VANBLARICUM JT TEN
412 COLLEGE ST
LAFAYETTE TN  37083-1705

DAVID VAN BLARICUM
46401 JONATHON CIRCLE APT 254
UTICA MI  48317-3864

KATHLEEN D VAN BLOEM
5 RICHARDSON AVE
SEA CLIFF NY  11579-1929

JOHN H VANBODEN
37 FACTORY ST
CLEVELAND NY  13042

KEVIN J VANBODEN
408 SECOND N ST
SYRACUSE NY  13208-1252

LEE J VANBODEN
7618 REGENCY DRIVE
NORTH SYRACUSE NY 13212

SARAH M VANBODEN
181 SEARLWYN RD
SYRACUSE NY 13205-3126

JANE M VAN BOLT &
JOHN F VAN BOLT JT TEN
8755 ANN ARBOR ROAD
PLYMOUTH MI 48170-5154

ELSA VAN BOSKIRK
255 EAST WATER STREET
MIDDLETOWN PA 17057-2257

HENRY J VANBOURGONDIEN
9435 TONAWANDA CTR RD
CLARENCE CTR NY 14032

WILLY VAN BOXEM
HOGE WEG 17
B-2840 RUMST ZZZZZ

ALEXANDER T VANBRERO
GM CAIRO-BOX 9022
WARREN MI 48090-9022

DOROTHY L VAN BROCKLIN
TR UA 06/22/90
DOROTHY L VAN BROCKLIN TRUST
537 S FAIRVIEW
RIDGECREST CA 93555-5009

MARTHA VAN BROCKLIN
456CO HWY 102
GLOVERSVILLE NY 12078

SCOTT D VANBROCKLIN
8350 BROOKSTONE LN
CLARKSTON MI 48348-4477

ANN MARIE VAN BRUNT
RR 7 BOX 7093
MOSCOW PA 18444-9244

RICHARD VAN BRUNT
UPPER LAKE RD
HORSEHEADS NY 14845

ERIC MARK VAN BUHLER
3717 ANVIL
TROY MI 48083-5914

MATTHEW JARETT VAN BUHLER
3717 ANVIL
TROY MI 48083-5914

CARL R VANBUREN
3252 BURLINGAME SW
WYOMING PARK MI 49509-3323

HAROLD E VANBUREN &
ELIZABETH A VANBUREN
TR UA 09/27/88 LISA
THE HAROLD E & ELIZABETH A
VANBUREN TR
15437 WISTERIA LN
SPRING LAKE MI 49456-1146

JOHN R VAN BUREN
BOX 135
STUYVESANT FALLS NY 12174-0135

PAMELA T VAN BUREN
2271 COLLINGWOOD ST
DETROIT MI 48206-1537

PAUL MASON VAN BUREN
4273 SW COUNCIL CREST DR
PORTLAND OR 97239

ROY W VANBUREN
7550COLBY LAKE RD
LAINGSBURG MI 48848

WARREN C VAN BUREN &
GLORIA E VAN BUREN JT TEN
23 ROOSEVELT AVE
DUMONT NJ 07628-2914

CYNTHIA VANBURKLEO
TR UA 09/27/88 SHARON
VANBURKLEO
741 MONETTE DR
CORPUS CHRISTI TX 78412-3026

LISA VANBURKLEO
TR U/A
DTD 09/27/88 F/B/O CYNTHIA
VANBURKLEO TRUST
741 MONETTE DR
CORPUS CHRISTI TX 78412-3026

SHARON VANBURKLEO
TR UA 09/27/88 LISA
VANBURKLEO TRUST 1988
741 MONETTE DR
CORPUS CHRISTI TX 78412-3026

BRUCE L VAN BUSKIRK
1901 NORTH E ST
ELWOOD IN 46036-1334

DENNIS C VAN BUSKIRK
2958 HARTUN
BRIGHTON MI 48114-7519

IRVIN L VANBUSKIRK
9894W 280N
ANDERSON IN 46011-9150

JASON C VANBUSKIRK
8510 NW 46 ST
LAUDERHILL FL 33351

RONALD E VANBUSKIRK &
BEVERLY A VANBUSKIRK JT TEN
1665 DENNIS ST
BETHLEHEM PA 18020-6458

AILEEN R VAN CAMP
13911 OLD SCUGOG ROAD BOX 320
BLACKSTOCK ON L0B 1B0

AILEEN R VAN CAMP
13911 OLD SCUGOG RD BOX 320
BLACKSTOCK ONTARIO
L0B 1B0 CAN

AILEEN R VAN CAMP
13911 OLD SCUGOG RD
BOX 320
BLACKSTOCK ON  L0B 1B0

CLIFFORD J VAN CAMP
38 WHITEBROOK RISE
FAIRPORT NY  14450-9365

GEORGIA E VANCAMP
BOX 39515
REDFORD MI  48239-0515

HOWARD E VAN CAMP
20009 VANOWEN
CANOGA PARK CA  91306-3933

JOSEPH P VAN CAMP
165 SUPERIOR AVE
NEWINGTON CT  06111-3952

JOHN VAN CANNEYT
BOX 99014
TROY MI  48099-9014

DONALD W VANCAS
4120 ELDRIDGE AVE
ORANGE PARK FL  32073-2133

ARTHUR W VANCE &
PATRICIA A VANCE JT TEN
1485 E CHEYENNE ST
GILBERT AZ  85296-1329

BRUCE W VANCE
2301 NW SUMMERFIELD DR
LEES SUMMIT MO  64081-1921

BUDDY H VANCE
1452 CAVE MILL RD
BOWLING GREEN KY  42104-4301

CARMELLA A VANCE
22976 MAPLERIDGE
N OLM OH  44070-1473

CARYN BRANCH VANCE
405 TEALWOOD DR
BOSSIER CITY LA  71111-2379

CECELIA A BRUNER-VANCE
4220 CAMDEN AVE
LORAIN OH  44055-3852

CONNIE A VANCE &
DONALD E VANCE JT TEN
14032 BARGER RD
LEESBURG OH  45135-9685

DAVID ALLEN VANCE
302 OLYMPIC DR
PFLUGERVILLE TX  78660-4753

DENNIS N VANCE
BOX 4
RANCHO CORDOVA CA  95741-0004

DIANE A VANCE
BOX 643
BELGRADE LAKES ME  04918-0643

DONALD E VANCE
R R 2
LEESBURG OH  45135-9802

ELWOOD T VANCE &
JOANNA R VANCE JT TEN
525 GREENLEE DR
INDIANAPOLIS IN  46234-2234

FORREST RAY VANCE
178 ANGELA DRIVE
GERMANTOWN OH  45327-8334

GARNETT M VANCE
924 HOLMES RD APT 6
YPSILANTI MI  48198-3866

GARRY A VANCE
4101 RAY RD
GRAND BLANC MI  48439-9309

GARY L VANCE
8794 WATERMAN ROAD
VASSAR MI  48768

GEORGE T VANCE &
NORMA J VANCE JT TEN
283 DUTCH LANE
PITTSBURGH PA  15236-4342

GREG A VANCE
2521 DUNDEE STREET
LEXINGTON MO  64067-1968

IRA T VANCE JR
1408 WEST BRIAR DRIVE
RICHMOND VA  23233-4631

JAMES C VANCE
2539 E HIGHWOOD
FAIRFIELD OH  45014-4897

JAMES L VANCE JR
9617 HINDLE
DETROIT MI  48211-1034

JANET M VANCE &
MARIANNE L CARVER JT TEN
406 ERIE DR
JUPITER FL  33458-4216

JANICE F VANCE
6831 SPRINGBROOK LN
PARCHMENT MI 49004-9665

JOHN W VANCE
1248 DELTA AVE
CINCINNATI OH 45208-3004

KELLI R VANCE
BOX 132743
TYLER TX 75713-2743

LILLIAN F VANCE
C/O ANN SHAW P A
1445 COURT STREET SUITE 200
CLEARWATER FL 33756

LINDA R VANCE
C/O L R FENZEL
5180 SHERRY LN
FAIRFIELD OH 45014-2494

MARILYN A VANCE
222 ACORN DR
DAYTON OH 45419-3901

MARY E VANCE
58 FIRESIDE
PONTIAC MI 48340-1630

MILDRED VANCE
3759 WRANGLE HILL RD
BEAR DE 19701-1918

PAUL A VANCE JR
201 COUNTRY CLUB DRIVE
NEWARK DE 19711-2738

PHOEBE ANNE VANCE
2581 EASY ST
ANN ARBOR MI 48104-6525

RALPH E VANCE
BOX 5031 EAGLE CREEK ROAD
LEAVITTSBURG OH 44430-9768

RICHARD VANCE
1000 DOUGLAS AVE APT 180
ULTIMATE SPRINGS FL 32714-2027

ROBERT E VANCE
PO BOX 422
SUMTERVILLE FL 33585

ROBERT E VANCE
3799 WOODKILTON ROAD
RURAL ROUTE 2
WOODLAWN ON K0A 3M0

ROBERT J VANCE
256 W CHICAGO
PONTIAC MI 48340-1137

ROBERT J VANCE &
ADA L VANCE JT TEN
810 NORFOLK
WESTCHESTER IL 60154-2729

ROBERT S VANCE
RD 3 SPRINGMILL ROAD
MANSFIELD OH 44903-9803

ROY A VANCE &
RUBY B VANCE JT TEN
11010 HEIDELBERG DRIVE
LOUISVILLE KY 40291-5318

S LEDCREIGH VANCE
2000 SHADES CREST RD SE
HUNTSVILLE AL 35801-1613

SAMUEL L VANCE &
DOLORES P VANCE JT TEN
2000 SHADES CREST RD SE
HUNTSVILLE AL 35801-1613

SHARON DENISE VANCE
302 OLYMPIC DR
PFLUGERVILLE TX 78660-4753

SHIRLEY A VANCE &
RICHARD B VANCE JT TEN
600 PARK AVE
CHARLEVOIX MI 49720

SUSAN VANCE
4 NORMAN RD
MELROSE MA 02176-3318

SYLVIA M VANCE
38348 MAES
WESTLAND MI 48186-3811

TERRY A VANCE
4501 N GLENWOOD AVE
MUNCIE IN 47304-1131

THOMAS E VANCE
2028 MEREDITH DR
BELOIT WI 53511-2730

THOMAS EDWARD VANCE
1681 TUXWORTH AVE
CINCINNATI OH 45238-4012

VIRGINIA L VANCE
26396 REA AVENUE
CONIFER CO 80433

WALTER L VANCE &
RUTH M VANCE JT TEN
9745 WORMER
DETROIT MI 48239-1698

WILBUR G VANCE &
ANNABELLE M VANCE JT TEN
4155 SHREVE DR
BRIDGEPORT MI 48722-9547

WILLIAM D VANCE
TR U/D/T DTD 5/13/8 THE VANCE
FAMILY TRUST
3424 WAYNESBORO DRIVE
CERES CA  95307-2250

YVONNE VANCE
20923 SEDONA RANCH
SPRING TX  77388

BOB I VANCIL
705 SIXTH ST
BALLINGER TX  76821

VANCIL E ROW JR & MARTHA W
ROW TRUSTEES U/A DTD
01/27/92 ROW FAM TR
8862 CALICO AVE
GARDEN GROVE CA  92841-3340

HAZEL B VANCIL
TR HAZEL B VANCIL LIVING TRUST
UA 10/03/97
8649 ANDERSONVILLE RD
CLARKSTON MI  48346-2521

JOHN H VANCIL
3095 SEARS RD
SPRING VALLEY OH  45370-9728

DOYLE A VANCLEAVE
35117 WILLIS
MT CLEMENS MI  48035-2885

GEORGIA VANCLEAVE &
GAIL AMSTER &
RONALD AMSTER JT TEN
BOX 176
ANNA MARIA FL  34216-0176

RICHARD A VANCLEAVE
308 S CHERYL DR
MUNCIE IN  47304-3440

RICHARD K VANCLEAVE
7833 SUMMER BREEZE
HOWELL MI  48843-9594

ROBERT W VAN CLEAVE &
TERESA A VAN CLEAVE JT TEN
8920 RIVER RIDGE ROAD
BLOOMINGTON MN  55425-2181

EDWARD ANSON VAN CLEEF
419 LAKEBEND PLACE
BRANDON MS  39042-2265

CAROL VAN CLEVE
828 DIXON DRIVE
STEVENSVILLE MD  21666-2310

JERRY B VANCONANT
8094 WEST R AVE
KALAMAZOO MI  49009-8938

MAXINE E VANCONANT TOD
TAMARA L THOMANN
1015 E LINCOLN ST APT 19
EAST TAWAS MI  48730-1679

JACK W VANCONETT
2020 VERNON
SAGINAW MI  48602-1901

FRANK J VAN COPPENOLLE &
JOANN VAN COPPENOLLE JT TEN
34142 COACHWOOD
STERLING HTS MI  48312

EDWIN R VANCOR
664 SUMMER ST
LYNNFIELD MA  01940-2046

CORNELIUS J VAN COTT
1400 DALE DRIVE
SILVER SPRING MD  20910-1501

LORRAINE HAEFELE VAN COUR
169 OLD NORTH HILL
ROCHESTER NY  14617-3246

JAMES R VAN CURA
4302 BRUSH ROAD
RICHFIELD OH  44286-9502

RONALD J VANCURA
14172 SWANEE BEACH
FENTON MI  48430-1469

WILLIAM M VAN CURA
39 E CHEROKE DR
POWELL OH  43065-5078

BENJAMIN C VANCURE
7001 RENWOOD RD
INDEPENDENCE OH  44131

RICHARD M VANCURE
22 KIRKS COURT
ROCHESTER HILLS MI  48309

CHARLES VAN CUREN
64 MOUNTAIN AVE
MIDDLETOWN NY  10940-6246

JOAN B VAN CUREN
64 MOUNTAIN AVE
MIDDLETOWN NY  10940-6246

GAIL G VAN DAELE
524 E WOODFIELD TRAIL
ROSELLE IL  60172-1053

PATRICIA M VANDAELE
TR UA 06/27/86 JAMES L
BYCE & HELEN BYCE TRUST
22448 LANGE
SAINT CLAIR SHORES MI
48080-1350

TERRY L VANDAGRIFFT
430 DVO DRIVE
MARTINSVILLE IN  46151-3125

JAMES A VAN DAHM
627 LYNN
ROMEOVILLE IL  60446-1237

KRISTINE L VAN DAM
4821 MEADOW VIEW CT
HUDSONVILLE MI  49426-1622

ROBERT VAN DANELZEN
CUST PAUL WILLIAM DANELZEN
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
8631 MAIDEN LANE
KANSAS CITY MO  64114-3089

CARL W VANDEBOGART
5385 WILLIS RD
YPSILANTI MI  48197-8922

JOHN J VAN DE BROEK
286 SYER 8TH LINE
FRASERVILLE ON  K0L 1V0

RUTH A VAN DE BUNT
14900 PRIVATE DRIVE
EAST CLEVELAND OH  44112-3413

BONNIE L VAN DECAR
869 PEACEFUL CT
BRIGHTON MI  48114-8780

THEODORA R VANDEFIFER &
JAMES C VANDEFIFER JT TEN
5796 PETERS RD
HALE MI  48739-9103

LINDA VANDEGIESSEN
7034 EAST MAIN ST
KALAMAZOO MI  49048-8529

DAVID E VANDEGRIFT &
MARCY VANDEGRIFT JT TEN
757 PLEASANT ST
BIRMINGHAM MI  48009-2949

DOUGLAS E VANDEHEY
46530 NW STROHMAYER RD
FOREST GROVE OR  97116-8213

LOUIS P VANDEKERCKHOVE &
DENISE A VANDEKERCKHOVE JT TEN
22509 BAYVIEW
ST CLAIR SHORES MI  48081-2464

WILLY VANDEKERCKHOVE &
PHILIPPE VANDEKERCKHOVE &
LUC VANDEKERCKHOVE JT TEN
AZALEALEI 42A
2018 ANTWERP ZZZZZ

BENJAMIN W VAN DEL
3509 W 95TH ST #138
OVERLAND PARK KS  66206

CAROLYN VAN DEL HARPER
1543 SE 74TH AVENUE
HILLSBORO OR  97123-6135

ROBERT C VANDELL &
NANCY A VANDELL JT TEN
1617 LOFTON WAY
FORT WAYNE IN  46815-7621

ALLAN M VAN DE MARK &
RITA J VAN DE MARK JT TEN
9 ELM CT
PROPHETSTOWN IL  61277-1318

CURTIS W VAN DE MARK
485 KIMBERLY
BIRMINGHAM MI  48009-1114

HAROLD G VANDEMARK
2356 S CLINTON
DEFIANCE OH  43512-3226

ALICE A VANDEMERGLE
22918 PORT
ST CLAIR SHORES MI  48082-2484

BERNARD C VANDENBERG
27767 JOHNSON
GROSSE ILE MI  48138-2016

DONNA J VANDENBERG &
LUKE D VANDENBERG JT TEN
1496 20TH ST
WYANDOTTE MI  48192-3012

JOSEPH P VANDENBERG
W5530 EAGLE POINT DR
LA CROSSE WI  54601-2481

LARRY G VANDENBERG
1034 LINCOLN
LINCOLN PARK MI  48146-2736

ROBERT C VANDENBERG
W631 CTY RD S
KAUKAUNA WI  54130-7729

SUSAN ELIZABETH VANDENBERG
1250 CHURCHILL STREET
SAINT PAUL MN  55103-1011

DAVID A VAN DENBERGH
41 DUNLOP AVE
TONAWANDA NY  14150-7808

FRANK H VANDENBERGH
8005 ALTAVAN AVE
L A CA  90045-2509

LOREN VANDENBERGHE
CUST ALISSA VANDERBERGHE
UTMA WA
2309 137TH PL SE
BELLEVUE WA  98005-4033

LOREN VANDENBERGHE
CUST KENNETH VANDERBERGHE
UTMA
2309 137TH PL SE
BELLEVUE WA  98005-4033

BETTY VAN DEN BIESEN
BIZARRO
669 REPETTI ST
WESTWOOD NJ  07675-3509

ROY W VANDENBOOM &
MARY ANN VANDENBOOM JT TEN
1009 E MUNGER
MUNGER MI  48747-9745

JONI L VANDENBOS
955 LEE ST
MARTIN MI  49070

ROBERT A VANDENBOSCH
CUST LISA MARIE VANDENBOSCH
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
7081 BAIR AVE
BEAR LAKE MI  49614-9210

HAROLD W VANDENBOSS
3290 GRAETON ST
ORION MI  48359-1121

ZAEL E VANDENBOSS
9550 S BYRON RD
DURAND MI  48429-9416

KENNETH J VANDENBOUT
4840 CRESTHILL DRIVE N E
GRAND RAPIDS MI  49525-1218

LILLIAN E VANDENBROKER
5697 LAFAYETTE
DEARBORN HEIGHTS MI  48127-3121

HENRY VANDEN BROOK III
2521 WOODLAKE RD SW APT 4
WYOMING MI  49509

DONALD H VAN DENBUSSCHE &
DONALD C VAN DENBUSSCHE JT TEN
10401 ST JOHN DR
BOX 746
ALGONAC MI  48001-4243

DONALD H VAN DENBUSSCHE &
JEFFERY T VAN DENBUSSCHE JT TEN
10401 ST JOHN DRIVE
BOX 607
ALGONAC MI  48001-4243

DONALD H VAN DENBUSSCHE &
ROD ROZMAN JT TEN
10401 ST JOHN DRIVE
BOX 746
ALGONAC MI  48001-4243

DONALD H VAN DENBUSSCHE &
SHERRIEH ROZMAN JT TEN
10401 ST JOHN DRIVE
BOX 607
ALGONAC MI  48001-4243

JOSEPH C VANDENDRIES
2345 S DURAND RD
LENNON MI  48449-9717

HENRY VAN DEN DRIESSCHE
2892 JORDAN RD
FREEPORT MI  49325-9720

ELSIE L VANDENHEEDE
TR ELSIE L VANDENHEEDE TRUST
UA 06/15/95
20780 STELTON DR
CLINTON TWP MI  48038-2495

RAYMOND VAN DEN HEUVEL &
LONA VAN DEN HEUVEL
TR UA 7/21/00
RAYMOND VAN DEN HEUVEL & LONA
VAN DEN HEUVEL 2000 TRUST
18618 CELTIC ST
NORTHRIDGE CA  91326

ISABEL M VAN DEN NOORT
1355 GRASSHOPPER RD
HUNTINGDON VALLEY PA  19006-5803

KATHLEEN A VANDEN NOVEN
228 S PALMER DR
BOLINGBROOK IL  60490

JAMIE R D VANDENOVER
3610 THUNDER RD
ALAMOGORDO NM  88310

MARK JOHN VANDEN WYMELENBERG
5771 LAMPLIGHTER
GIRARD OH  44420-1630

FRANK VANDEPUTTE &
ELSIE A VANDEPUTTE JT TEN
24175 ALPINE
CLINTON TOWNSHIP MI  48036-2807

GLADYS J VANDEPUTTE
CUST DAVID E VANDEPUTTE UGMA IN
3920 SADDLE DR
COLUMBUS IN  47203-3623

EDWARD CORNELIS VAN DER
MEULEN
SINT-ANNASTRAAT 24
B-3050 OUD-HEVERLEE ZZZZZ

GARNET HARRINGTON VANDER
LEEK
1729 SOUTH SHORE DR
HOLLAND MI  49423-4338

HILLARY C VANDER
STUCKEN
RD 1
183 MONTGOMERY ROAD
SKILLMAN NJ  08558-2007

HILLARY COOKE VANDER
STUCKEN
RD 1
183 MONTGOMERY ROAD
SKILLMAN NJ  08558-2007

IRENE H VANDERAA &
CHARLES J SNYDER JT TEN
BOX 191
QUINNESEC MI  49876-0191

JANE L VANDERALAAN
C/O VERNON R VANDERLAAN POA
1307 HUNTER ST
STERLING IL  61081

BOYD VANDERBEKE
CUST PATRICIA K VANDERBEKE UGMA MI
505 N LAKE SHORE DR
UNIT 808
CHICAGO IL  60611-6403

ALISON P VANDERBILT
173 PONUS AVE
NORWALK CT  06850-1826

KATHERINE VANDERBILT
1841 YARDVILLE HAMILTON SQ RD
HAMILTON SQUARE NJ  08690

RANDALL E VANDERBILT
3705 LIVE OAK BLVD
FORT WAYNE IN  46804-3935

VERN C VANDERBILT JR &
GWEN C VANDERBILT JT TEN
9278 LACY RD
HAGERSTOWN IN  47346-9741

CHARLES R VAN DER BOS &
THELMA P VAN DER BOS JT TEN
2317 OHIO AVE
FLINT MI  48506-3878

RALPH H VAN DER BOS
630 SOUTHLAND
PORTAGE MI  49024-2773

CYNTHIA VAN DER BRUG
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST STE 300
WEST CONSHOHOCKEN PA  19428-2886

MELVIN C VANDERBRUG
CUST MICHELE A VANDERBRUG UGMA MI
1046 BLOOMVIEW CIRCLE
ROCHESTER MI  48307-1728

MICHELLE VANDERBRUG
2821 PORTAGE TRAIL
ROCHESTER HILLS MI  48309

MICHELE A VANDERBRUG
1046 BLOOMVIEW CIRCLE
ROCHESTER MI  48307-1728

HELEN M VANDERBURG
10303 CANTERBURY ST
WESTCHESTER IL  60154-3503

HOWARD S VANDERBURG
8990 LAMAR
OLIVE BRANCH MS  38654

MARIA P VANDERBURGH
164 BEACH PARK BLVD
FOSTER CITY CA  94404-2708

RANDALL VAN DER CAMMEN
6638 DARTMOOR DR
FLOWERY BRANCH GA  30542-6619

MAYNARD P VANDERCOOK
4907 MARY JO
HARRISON MI  48625-8609

WILLIAM D VANDERCOOK
4638 KLAM ROAD
COLUMBIAVILLE MI  48421-9397

ARTHUR S VANDER DOES &
MAYME N VANDER DOES JT TEN
7221 RICHLAND DR
LYNCHBURG VA  24502-2020

CHRISS T VANDERFORD
3020 FOREST AVE
FORT WORTH TX  76112-6610

EARL D VANDERFORD
1064 WASHINGTON DR
FLINT MI  48507-4237

MARY E VANDERFORD
TR U/A
DTD 08/12/94 THE MARY E
VANDERFORD TRUST
1905 CEDAR STREET
SAN CARLOS CA  94070-4766

MARY F VANDERFORD
408 E XAVIER
TEMPLE TX  76501-1561

RALPH WALDO VANDERFORD
3230 EDGEWARE RD
MEMPHIS TN  38118

ANN C VANDERGELD
1393 STANWOOD DRIVE NE
GRAND RAPIDS MI  49504

GRACE L VANDERGOOT
18 LARSEN DRIVE
SUCCASUNNA NJ  07876-1233

BARRY C VANDERGRIFF
RT 2 BOX 2228
CADET MO  63630-9730

LINDA L VANDERGRIFF
7397 E 100 S
GREENTOWN IN  46936-9129

ROGER D VANDERGRIFF
2554 FOREST SPRINGS DR SE
WARREN OH  44484-5615

SHEILA A VANDERGRIFF
2554 FOREST SPRINGS DR SE
WARREN OH  44484-5615

EDUARD H VANDER GRONDEN
1282 N BELSAY RD
BURTON MI  48509-1652

MARY T VAN DERHAEGHEN
1480 JEFFERSON ST 406
DES PLAINES IL  60016-7819

ORRIE F VANDERHAGEN
13681-D5 RALEIGH LANE
FORT MYERS FL  33919-6243

DONNA J VANDERHEIDEN &
ROBERT VANDERHEIDEN JT TEN
26 LOXLEY RD
PORTSMOUTH VA  23702-1835

BERTUS W VANDERHEYDE
3755 CONCESSION RD 3
NEWCASTLE ON  L1B 1L9

BERTUS W VANDERHEYDE
3755 CONCESSION ROAD 3
NEWCASTLE ON  L1B 1L9

BERTUS W VANDERHEYDEN
3755 CONCESSION ROAD 3
NEWCASTLE ON  L1B 1L9

BERTUS W VANDERHEYDEN
3755 CONCESSION RD 3
NEWCASTLE ON  L1B 1L9

DEREK K VAN DER HEYDEN &
ARBADELLA VAN DER HEYDEN JT TEN
13418 CENTERBROOK
UNIVERSAL CITY TX  78148-2713

FERDINANDE VANDERHOEK &
ROSE-MIRIAM MIRELMAN
TR UA 1/19/95 FERDINANDE VANDERHOEK
1995 TRUST
1401 BURR OAK ROAD #210 B
HINSDALE IL  60521

RUTH M VANDERHOFF
18 HAMILTON STREET
BLOOMINGDALE NJ  07403-1707

GUY F VANDERHOOF
16 VALLEY VIEW ROAD
VERONA NJ  07044-1728

TEENA VANDERHOOGT
3525 WYNCOTE RD
COLUMBUS OH  43232-6043

JACK VANDERHORST
4097 HENDERSON HWY
WINNIPEG MB

ROGER M VANDERHORST
2008 SALIENTE WAY
CARLSBAD CA  92009-7920

BETH O VANDERHURST
TR REVOCABLE TRUST 04/05/90
U-A BETH O VANDERHURST
290 EUCALYPTUS AVE
HILLSBOROUGH CA  94010-6604

MICHELE A MCEVOY-VANDERHYDE
781 S MARIPOSA ST
LA HABRA CA  90631-6306

LEANNETTE VANDERJAGT
2818 COLTER AVE
BOZEMAN MT  59715-6141

LYNELLE VANDERJAGT
3465 MEGHAN PAIGE
BILLINGS MT  59101-7159

KEITH E VANDERKARR
8059 NICHOLS RD
GAINES MI  48436-9705

RICHARD M VANDERKARR
606 LETA AVE
FLINT MI  48507-2795

DONNA J VANDER KLIPP &
LAWRENCE E VANDER KLIPP JT TEN
926 IRONWOOD CIR NW
WALKER MI  49544-7913

MARGARET VANDERKOLFF
4629 KINGSTON ROAD
SCARBOROUGH ON  M1E 2P7

RICHARD D VANDERKOLK
9519 ANDERSONVILLE RD
CLARKSTON MI  48346-1702

RICHARD D VANDERKOLK &
PATRICIA E VANDERKOLK JT TEN
9519 ANDERSONVILLE ROAD
CLARKSTON MI  48346-1702

TERRY J VANDER KOLK
6754 GRACEPOINT DR SE
CALEDONIA MI  49316-7975

TERRY J VANDER KOLK
6754 GRACEPOINT DR S E
CALIDONIA MI  49316-7975

JOHN L VANDERKUUR III
G 8166 BARDEN RD
DAVISON MI  48423

LILLIAN L VANDERKUUR &
JOHN L VANDERKUUR JT TEN
8074 PERRY RD
GRAND BLANC MI  48439-9724

LUCILLE I VAN DER LAAG
CUST ROBERT J VAN DER
LAAG U/THE MICH UNIFORM
GIFTS TO MINORS ACT
7219 GREEN VALLEY DR
GRAND BLANC MI  48439

LUCILLE I VAN DER LAAG &
ROBERT J VAN DER LAAG JT TEN
7219 GREN VALLEY DR
GRAND BLANC MI  48439

RICHARD VANDERLAAN
5038 BEECH CT
HUDSONVILLE MI  49426-1753

JEAN M VANDERLEY
3097 CONNAUGHT AVE
NORTH VANCOUVER BC

IDA F VAN DER LIN
C/O IDA F VANDERLINDE
309 MAPLE ST EAST
WHITBY ON  L1N 2Z7

HAROLD H VANDERLIND
2831 LEELANAU DR
GRAND RAPIDS MI  49525-1973

ROBERT L VANDERLINDE &
MARY P VANDERLINDE JT TEN
320 N WESTERN AVE
SIOUX FALLS SD  57104

LOUISA VANDERLINDEN
2601 ASH CANYON RD
CARSON CITY NV  89703-5407

JACK A VANDERLIP &
JEMMIE W VANDERLIP JT TEN
347 HAMPTON PARK DRIVE
ATHENS GA  30606

JAMES R VANDERLIP
2135 LEWTON
LANSING MI  48911-1654

STEVEN F VANDERLIP
1214 NADINA
SAN MATEO CA  94402-2921

DANIEL JOSEPH VANDERLOOP
317 W 13TH ST
KAUKAUNA WI  54130-3159

JEAN E VAN DER LOOP
918 W LINDBERGH
APPLETON WI  54914-2336

LEON ANTHONY VANDERLOOP
462 WOODEN SHOE CIRCLE
KAUKAUNA WI  54130-2416

DONALD A VANDERLUGT
2570 HAVERFORD
TROY MI  48098-2334

DAVID L VANDERLUIT
4364N 950W
SHIRLEY IN  47384

DOROTHY HILES VANDERLUIT
131 E VINEYARD
ANDERSON IN  46012-2520

EARL EDWARD VANDERLUIT
135 E VINEYARD
ANDERSON IN  46012-2520

BARBARA O VANDERLYKE
2351 CONWAY DR
ESCONDIDO CA  92026-1496

ROLF VANDERMAAS
331 NETHERFIELD N W
COMSTOCK PARK MI  49321-9371

DONNA S VANDERMARK
120 KNOXVIEW LN
MOORESVILLE NC  28117-9602

LOIS J VANDERMAST
176 DAVIDSON DR
LACONIA NH  03246-2099

VANDER MC CLENDON
31851 STELLWAGEN
WAYNE MI  48184-2287

DANIEL C VANDERMEER
902 CHRISTOPHER RD
CHAPEL HILL NC  27514-4026

MARY L VANDER MEER
5390 BARRETT CIRCLE
BUENA PARK CA  90621-1351

PETER J VANDERMEER
6573 MAPLE DR
CLARKSTON MI  48346-4401

DONALD G VANDER MEULEN
2720 RICHMOND ST NW
GRAND RAPIDS MI  49504-2333

JOSEPH P VAN DER MEULEN &
ANN I VAN DER MEULEN
TR UA 08/07/91 VAN
DER MEULEN FAMILY TRUST
39 CLUB VIEW LANE
ROLLING HILLS CA  90274-4208

ROBERT VAN DER MEULEN
CUST AMY VAN DER MEULEN UTMA CA
9790 EL GRECO CIR
FOUNTAIN VALLEY CA  92708-3513

ROBERT VAN DER MEULEN
CUST KIMBERLY VAN DER MEULEN
UTMA CA
9790 EL GRECO CIR
FOUNTAIN VALLEY CA  92708-3513

TERESA F VAN DER MEULEN
58 MAGNOLIA AVE
NORTHFIELD OH  44067-1333

LAWRENCE B VANDER MOERE
1891 ENGLEWOOD RD
LOT 153
ENGLEWOOD FL  34223-1843

MARGUERITE VAN DER NOOT
CARLISLE
370 WILLIAMS AVENUE
DAYTONA BEACH FL  32118-3340

RUTH A VANDER PLAS
1877 OLYMPIA
HOWELL MI  48843-9468

THOMAS W VANDER PLAS
1877 OLYMPIA
HOWELL MI  48843-9468

THOMAS W VANDERPLAS &
RUTH A VANDERPLAS JT TEN
1877 OLYMPIA
HOWELL MI  48843-9468

ANDREW M VANDERPLOEG
138 LAKEVIEW DR
MULBURRY FL  33860-8319

DANIEL A VANDERPLOEG
4981 SPENCER ST
ATTICA MI  48412-9322

JANICE Q VANDERPLOEG
752 GRIERSON ST
OSHAWA ON  L1G 5J7

NEIL W VANDER PLOEG &
PHYLLIS L VANDER PLOEG JT TEN
PO BOX 199
OOSTBURG WI  53070

ROBERT C VANDERPLOEG
16603 80TH AVE
MARION MI  49665-8246

THOMAS VANDER PLOEG
312 DANIELLE
MATTESON IL  60443-1372

WILBURT VAN DER PLOEG &
BERGETTA J VAN DER PLOEG JT TEN
744 PANHANDLE DR
DIAMOND BAR CA  91765-2039

DOUGLAS VANDERPOOL
2610 NORMONT CT
DAYTON OH  45414-5033

HAYES VANDERPOOL
ST RT 122 BOX 135-E
LEBANON OH  45036

JOHN ARTHUR VANDERPOOL
3550 EDGEWOOD
COMMERCE MI  48382

JUNE A VANDERPOOL
TR JUNE
JUNE A VANDERPOOL REVOCABLE LIVING
TRUST U/A DTD 02/19/2004
1318 67TH ST W
BRADENTON FL  34209

LINDA VANDERPOOL
CUST JAKE MICHAEL VANDERPOOL
UTMA WA
BOX 160
RANDLE WA  98377-0160

FRANK J VAN DER PRYT
9476 WALKER ROAD BOX 1171
MCGREGOR ON  N0R 1J0

KAREN VANDER PUTTEN
37950 UNION LAKE RD
HARRISON TOWNSHIP MI  48045-2332

DAVID NEWELL VANDER ROEST
111 HART ST
TROY MI  48098-4664

GEARLDINE VANDERSLICE
2802 PLAZA
ARLINGTON TX  76010-2462

GEORGE F VANDERSLICE &
DORIS M VANDERSLICE JT TEN
764 SPRUCE ST
EMMAUS PA  18049-2128

JOHN A VANDERSLICE III
7159 BOBHIRD DRIVE
SAN DIEGO CA  92119-1403

MARION M VANDERSLICE
22 STRATHAM GREEN
STRATHAM NH  03885-2341

PAUL VAN DER SLICE
9121 KIRKDALE RD
BETHESDA MD  20817-3301

CAROL L VANDERSLUIJS
1916 ROSEMONT BLVD
DAYTON OH  45420-2513

JOAN H VANDER SLUIS
CUST DAVID KENNETH VANDER SLUIS
U/THE TENNESSEE U-G-M-A
1341 CANDLEWICK RD
KNOXVILLE TN  37932-3602

EDWARD R VANDERSON
630 E BAKER ST
FLINT MI  48505-4357

LONNIE R VANDERSON
1315 BRANDYWINE LN
ST PETERS MO  63376-6510

ANNA M VANDERSTEEG
18405 OAK AVE
LANSING IL  60438-2810

ALICE M VANDER VEEN
20947 ROSCOMMON CT
MOKENA IL  60448-1471

ESTATE OF BRUCE VANDERVEEN
WITH ALICE M VANDERVEEN
ADMIN
APT 1-A
7932 W 93RD ST
HICKORY HILLS IL  60457-2148

LUCILLE J VANDERVEEN
2702 BURGEN CT NE
GRAND RAPIDS MI  49525-3979

NANCY B VANDER VEER
6143 1/2-28TH ST SE
GRAND RAPIDS MI  49546-6957

RICHARD P VANDER VEER IV
970 PINE DR
MYRTLE BEACH SC  29577

WALTERLYN VANDERVEER
WOYTHALER
3595 LAKE SHORE RD
PERU NY  12972-5045

KAREN VANDERVELDE
1222 DITCH RD
NEW LOTHROP MI  48460-9648

PATRICIA J VANDER VELDE
5946 ANDERSONVILLE
WATERFORD MI  48329-1514

PATRICIA J VANDER VELDE
TR PATRICIA J VANDER VELDE TRUST
UA 04/13/97
5946 ANDERSONVILLE RD
WATERFORD MI  48329-1514

GARRY L VANDERVLUCHT &
PATRICIA J VANDER VLUCHT JT TEN
1791 N WHITE BIRCH DRIVE
MEARS MI  49436

GARRY L VANDER VLUCHT
1791N WHITE BIRCH DR
MEARS MI  49436

GARRY VANDERVOORT
1 ST FRANCIS PLACE APT 2602
SAN FRANCISCO CA  94107

LAWRENCE E VAN DERVOORT
RD 4 BOX 485
S CENTERVILLE RD
MIDDLETOWN NY  10940-9804

GALE D VANDERVORT
265 N 4TH ST
EVANSVILLE WI  53536-1003

ROGER L VANDERVORT
7240 RIVER RIDGE ROAD
STANWOOD MI  49346-9798

ROYCE H VANDERVORT
976 W PARK AVE
NILES OH  44446-1175

WILLIAM H VANDERVORT
23 S OUTER DR
VIENNA OH  44473

PETER L VANDER WAALS &
ALBERTA J VANDER WAALS JT TEN
519 SPARTAN
EAST LANSING MI  48823-3622

DONALD J VANDER WAL
6975 GLENCREEK SE
CALEDONIA MI  49316-9155

EVERT L VANDERWAL &
PATRICIA A VANDERWAL JT TEN
8543 ELKWOOD
BYRON CENTER MI  49315-9723

VICKIE LYNN VAN DER WAL
CUST CORY ALBERT VAN DER WAL
UTMA IA
514 6TH AVE W
OSKALOOSA IA  52577-3734

VICKIE LYNN VAN DER WAL
CUST CURTIS EUGENE VAN DER WAL
UTMA IA
514 6TH AVE WEST
OSKALOOSA IA  52577-3734

CHARLES E VANDERWALKER
1014 CO RT 17
MOIRA NY  12957

BETTY J VANDERWALL
17359 B
NC 210
ANGIER NC  27501

EVERT VANDER WALL
8543 ELKWOOD
BYRON CENTER MI  49315-9723

GLADYS L VANDERWALL
1325 BALL N E
GRAND RAPIDS MI  49505-5611

SHILA M VANDERWALT
C/O SHILA M WILEY
9614 OVERBROOK ROAD
LEAWOOD KS  66206-2308

JON O VANDERWEELE
59 EAST ST
NORTH EAST PA  16428-1550

CARYL R VANDERWERF &
MINNIE VANDERWERF JT TEN
6316 S FICUS LN
LANTANA FL  33462-2050

ELIZABETH DAY VANDERWERF
DCMA KORZA UNIT 2000
APO AP  96214-5000

FAY D VANDERWEST
511 CHARLES PLACE
BRANDON FL  33511-6424

KENNETH J VANDER WIELE SR
RD 1 BOX 221
SCHROON LAKE NY  12870-9717

JANICE R VANDERWILL
8601 IMMENSEE
COMMERCE MI  48382-4745

C J VANDERWILT
1208 UPPER RIDGEWAY ROAD
CHARLESTON WV  25314-1428

MARY ELLEN VANDERWILT
812-A WILSON BLVD S
NASHVILLE TN  37215-1040

MARY JANE VANDERWILT
1208 UPPER RIDGEWAY RD
CHARLESTON WV  25314-1428

WILLIAM J VANDERWILT
7307 58TH AVENUE N E
SEATTLE WA  98115-6256

DONALD C VANDERWIST
10217 GLEN EAGLE LANE
TWINSBURG OH  44087-2647

GEORGE L VANDERWOUDE
1303 W WEBB RD
DEWITT MI  48820-9387

JETTA VAN DER WYK
19 ABEEL STREET
YONKERS NY  10705-3440

ROBERT B VAN DE STEEG
2463 KINGSLEY DR
MARIETTA GA  30062-5210

DEREK R VAN DEUSEN
237 TAYLOR ROAD
MORRIS NY  13808

IRENE L VAN DEUSEN
442 MILLBROOK RD
HUDSON NY  12534-4516

JAMES C VAN DEUSEN
897 COUNTY HIGHWAY 34
SCHENEVUS NY  12155-2103

JOHN VAN DEUSEN
12475 SEYMOUR
BURT MI  48417-9704

ROGER S VANDEVEER &
VIOLA M VANDEVEER JT TEN
970 LINDSAY LANE
FLORISSANT MO  63031-4134

ANDREA ANN VANDEVELDE
CUST JENNIFER MARIE
VANDEVELDE UGMA MI
4089 CHAPMAN
SHELBY TWP MI  48316-1410

JENNIFER M VANDEVELDE &
ANDREA A VANDEVELDE JT TEN
4089 CHAPMAN
SHELBY TWP MI  48316-1410

LINDA J VANDEVENDER
ATTN LINDA J ARNOLD
134 ELMWOOD PL
JACKSON MS  39212-3516

VERVIE VANDEVENDER
80 WEST DAYTON ST
W ALEXANDRIA OH  45381-1162

CHARLES D VANDEVENTER
550 GOLDENROD CIRCLE NORTH
AUBURNDALE FL  33823

DAVID C VANDEVENTER
3851 EATON HWY
SUNFIELD MI  48890-9786

JOSEPH K VAN DEVENTER JR
12645 PALMYRA ROAD
NORTH JACKSON OH  44451-9727

EMERSON M VANDEVER
1925 DREXEL LAKE DRIVE
COLUMBIA SC  29223-3921

JAMES C VAN DE VUSSE
993 S SANTA FE AVE #89
VISTA CA  92083

H L VAN DE WALKER &
DOLORES A VAN DE WALKER JT TEN
BOX 47
SAN JACINTO CA  92581-0047

ELIZABETH VAN DE WATER
1725 WALNUT STREET
LANSDALE PA  19446-1136

GALE L VANDEWATER
11572 152ND AVE
WEST OLIVE MI  49460-9619

MARK L VANDEWATER
741 SILMAN
FERNDALE MI  48220-3518

KATHLEEN VAN DEXTER &
DANIEL FURLONG JT TEN
18 EAST TREMONT
GLEN FALLS NY  12801-4651

BARBARA J VAN DE ZILVER
1120 11TH ST SW
NAPLES FL  34117-2273

GLORIA VAN DIERENDONCK
645 GLENWOOD CUTOFF
SCOTTS VALLEY CA  95066-2602

JERRY L VANDIERENDONCK
645 GLENWOOD CUTOFF
SANTA CRUZ CA  95066-2602

RUTH A VAN DILLEN
226 COLFAX AVE
CLIFTON NJ  07013-1812

DAVID G VANDINE
1357 SHARON RD
MANSFIELD OH  44907

FREDERICK W VANDINE JR
4576 CREEK VIEW DR
HUDSONVILLE MI  49426-1904

CARL W VANDIVER
7610 VAN ROTH CROSSING
BLOOMSDALE MO  63627-9046

HERBERT A VANDIVER
BOX 316
HELEN GA  30545-0316

HERBERT A VANDIVER &
CAROLE P VANDIVER JT TEN
BOX 316
HELEN GA  30545-0316

JOHN L VANDIVER
2140 DUDLER DRIVE
ARNOLD MO  63010-1523

RONNIE L VANDIVER
1055 SOUTHCREST
ARNOLD MO  63010-3141

MARIE J VAN DONGEN &
DONNA J VAN DONGEN JT TEN
9243 HIX
LIVONIA MI  48150-5402

WAYNE L VANDONGEN
2430 HOLLY
PORTAGE MI  49024-6707

JOHN M VAN DOORN
250 DANFORTH
COOPERSVILLE MI  49404-1205

RICHARD H VAN DOREN
7 E IRVING ST
CHEVY CHASE MD  20815-4220

ROBERT A VAN DOREN
35 HART AVE
HOPEWELL NJ  08525-1420

MARILYN M VANDORN
68 ROWLAND AVE
MANSFIELD OH  44903-1427

BARBARA M VANDORP
19576 SLATE DR
MACOMB MI  48044-1778

J J VAN DOVER
1 NEWPORT STREET
BARNEGAT NJ  08005-3349

JAMES W VANDREUMEL &
PAMELA J VANDREUMEL JT TEN
3285 OLD HICKORY TRAIL
DEWITT MI  48820-9003

INA MAE VAN DRIEL
777 WALKERBILT RD LOT I
NAPLES FL  34110

ANN L VAN DRIESSCHE
2247 CLUB HOUSE DR
LILLIAN AL  36549-5411

DAVID E VAN DRIESSCHE
34 FREEFORM WAY
PLACITAS NM  87043-9511

DENNIS G VAN DRIESSCHE
11 CALLE LAGARITJAS
PLACITAS NM  87043-9505

EDWARD A VAN DRIESSCHE &
ANN L VAN DRIESSCHE JT TEN
2247 CLUB HOUSE DR
LILLIAN AL  36549-5411

MICHAEL F VAN DRIESSCHE
7676 LORRAINE DR
OKEANA OH  45053-9644

RONALD VAN DRIESSCHE
1551 W MUNGER RD
BAY CITY MI  48708-9627

TIMOTHY B VAN DRIESSCHE
8244 VIEW LN
EDEN PRAIRIE MN  55347-1428

EDWARD VAN DRIL
CUST ELIZABETH KATHLEEN VAN DRIL
UGMA FL
6N265 FERSON WOODS DR
SAINT CHARLES IL  60175-6112

MARILYNN VANDRO
29607 PINTO DRIVE
WARREN MI  48093-8607

NANCY A VAN DRUNEN
1517 RALEIGH DRIVE
BURNSVILLE MN  55337-1230

M L VANDUNK
2746 HILL CREST AVE
SHREVEPORT LA  71108-4330

ALAN VANDUSEN
148 WHITESHIELD PLACE
KAMLOOPS BC  V2E 1H4

DARRELL L VANDUSEN
1604 LILLIAN CIRCLE
COLUMBIA TN  38401-5418

DEBRA A VANDUSEN
5447 CARLETON LAKE DRIVE
LOCKPORT NY  14094

DONALD F VANDUSEN
DOUGLAS HEIGHTS
CANASTOTA NY  13032

DOROTHY VAN DUSEN
30 ENGLE ST
TENAFLY NJ  07670-2825

JACK D VANDUSEN
10773 S STATE RD
MORRICE MI  48857-9747

RUTH R VAN DUSEN
3549 NE 165TH
SEATTLE WA  98155-5422

PAUL D VAN DUYN &
JUDY M VAN DUYN JT TEN
41 TOWER ROAD
ANDERSON IN  46011-1749

THOMAS M VANDUYN
7054 N 500 E
GREENFIELD IN  46140-9042

MIRIAM VAN DUYNE
C/O TED VAN DUYNE
23006 NE 69TH AVENUE
MELROSE FL  32666-6329

FLORENT J VANDYCK
1638 N 32ND AVE
MELROSE PARK IL  60160-1704

ANGELA T VAN DYK
7403 PINE MANOR
GRAND LEDGE MI  48837-9139

CAROL L VAN DYK
ROUTE 1
MCLAREN LAKE
HESPERIA MI  49421-9801

JAMES S VANDYK
1950 44TH ST
WYOMING MI  49509-4252

RALPH VAN DYK
8342 FOX HILLS AVE
BUENA PARK CA  90621-1411

VIOLA A VANDYK
BOX 582
WHITE CLOUD MI  49349-0582

ARTHUR C VAN DYKE &
BARBARA L VAN DYKE JT TEN
1726 STONEHAVEN DR
HOLT MI  48842-1965

BETTY G VAN DYKE
1033 ASHLEY CRT SOUTH
UNIT 3D
LOCKPORT IL  60441-4032

BRENDA S VAN DYKE
12232 S COUNTY LINE RD W
ROANOKE IN  46783

CAROL F VAN DYKE
18 OLD FORGE CROSSING
DEVON PA  19333-1119

DALLIS L VANDYKE
1150 ROSEBERRY ROAD
CLIO MI  48420-1727

DONALD J VAN DYKE
CUST JAMES R VAN DYKE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1901 LENAWEE RD SE
GRAND RAPIDS MI  49506-5207

ELIZABETH E VAN DYKE
251 COVE DR
LUSBY MD  20657

HAROLD R VAN DYKE
5026 S KESSLER-FREDERICK RD
TROY OH  45373-9552

HARRY R VANDYKE
7167 BROCKWAY SHARON RD
BURGHILL OH  44404-9773

HERBERT VAN DYKE
8172 MOBILE HIGHWAY
PENSACOLA FL  32526-4267

HERBERT H VAN DYKE &
ALICE M VAN DYKE JT TEN
8172 MOBILE HIGHWAY
PENSACOLA FL  32526-4267

J CURTIS VAN DYKE &
PATRICIA DORE JT TEN
PO BOX 1156
SCOTT DEPOT WV  25560

JACK VANDYKE
16051 LAKE POINT DR
SPRING LAKE MI  49456

JAMES F VAN DYKE
754 PHILLIPS
CLAWSON MI  48017-1458

JULIAN H VANDYKE
604 CHEROKEE ST
IRWIN PA  15642-3902

KENNETH R VAN DYKE &
ALICE VAN DYKE JT TEN
2062 BITTERROOT RD
BOZEMAN MT  59718-9705

LEROY VAN DYKE &
CAROL VAN DYKE JT TEN
1635 ORTH DR
WHEATON IL  60187-7237

LOIS PADGETT VANDYKE
202 BURLEIGH CT
LOUISVILLE KY  40245-4105

MARTIN J VAN DYKE
4484 DENNIS WAY
LAS VEGAS NV  89121-6650

STEWART D VANDYKE &
DONNA S VANDYKE JT TEN
3558 HAWTHORNE DR W
CARMEL IN  46033-9619

MARY L VAN DYNE
HCR 69 BOX 10165
PORT HAYWOOD VA  23138-9606

MARION L VANE
6 FOREST DRIVE R F D 1
VOORHEESVILLE NY  12186-5205

RICHARD J VANEE
37774 FLEETWOOD DRIVE
FARMINGTON HILLS MI  48331-1706

WILLIAM J VAN EE
BOX 230
TERRACE PARK OH  45174-0230

NANETTE C VAN EGMOND &
KARIN A LENNON JT TEN
739 ANITA AVE
GROSSE POINTE WOODS MI  48236

ANTHONY J VANEK
839 CRANBROOK DR
CLEVELAND OH  44143-3222

JOAN J VANEK
14341 HERITAGE DRIVE
SUN CITY WEST AZ  85375-5962

JOAN J VANEK &
JEROME J VANEK JT TEN
14341 HERITAGE DRIVE
SUN CITY WEST AZ  85375-5962

PATRICIA LOUISE VANELLA
C/O VANNELLA
18 SUMMER CIRCLE
CAPE MAY NJ  08204-4478

JAMES R VANELLS
1210 S GENEVA DR
DEWITT MI  48820-9531

RICHARD VAN ELLS &
ROSEANN VAN ELLS JT TEN
7629 W WALKER RD
ST JOHNS MI  48879-9517

KAREN L VANEMAN
27 GREENLEAF CIR
ASHEVILLE NC  28804

WILBUR VAN EMBURGH JR
1976 SHADY LN
MT BETHEL PA  18343-5963

HERBERT G VAN EPPS
TR UA 04/19/94 THE VAN
EPPS FAMILY TRUST
6613 BUCKHORN TRAIL
LOVES PARK IL  61111

HUGH C VANEPPS
5177 EAST S AVE
VICKSBURG MI  49097-9422

KENNETH E VAN EPS
151 CLAYTON ST
ROCHESTER NY  14612-4805

PATRICIA V VAN ESS &
HARRY C VAN ESS SR JT TEN
7036 SOUTHWEST DR
CANADIAN LAKES MI  49346-9734

LEO A VANESSE
201 SAINT LUCIE LANE APT 710
COCOA BEACH FL  32931-4141

THOMAS J VANESSE
144 MADISON DR
BRISTOL CT  06010-5313

BERNARD VAN ETTEN JR &
SHARON VAN ETTEN JT TEN
11756 S HALSTED ST
BOX 288145
CHICAGO IL  60628-5823

DARLINDA VANETTEN
15834 ELMIRA ST
LANSING MI  48906-1107

PAUL A VAN ETTEN
4431 SOUTH ADRIAN HIGHWAY
ADRIAN MI  49221-9760

MARION K VAN EVERY &
JAMES H VAN EVERY JT TEN
31 GLADES BLVD APT 2
NAPLES FL  34112-5043

MELVIN R VAN EVERY
ROUTE 2
NIOBRARA NE  68760-9802

RANDALL I VAN EVERY
111 CARMEL ROAD
BUFFALO NY  14214-1007

LILLIAN THERESA VAN EXEL
135 EASTERN PKWY 6H
BROOKLYN NY  11238-6027

ARTHUR F VAN FLEET
9460 PARALLEL
KANSAS CITY KS  66109-4328

MARGERY CASE VAN FLEET
3 FAIRVIEW DR
FLEMINGTON NJ  08822-4533

DENNIS M VAN FLETEREN &
DOROTHY VAN FLETEREN TEN COM
6203 FAIRWAY OAKS CT
SPRING TX  77379-4265

EDWARD P VAN FOSSAN
7707 CRIMSON TRL
BOARDMAN OH  44512-4765

COURTNEY E VAN FOSSEN
BOX 943
STUARTS DRAFT VA  24477-0943

RHEA VAN GALDER
4100 E FLETCHER AVE APT 1112
TAMPA FL  33613-4824

LINDA S VAN GANSBEKE
241 GRAND LEDGE HIGHWAY
SUNFIELD MI  48890-9781

RANDALL VAN GASSE &
JANICE M VAN GASSE JT TEN
W5745 RIVER MEADOWS LN
NORWAY MI  49870-2021

RANDALL M VAN GASSE
W5745 RIVER MEADOWS LN
NORWAY MI  49870-2021

MISS HELEN VANGEL
331 LAURELTON ROAD
ROCHESTER NY  14609-4317

PETER VANGEL &
LILLIAN M VANGEL JT TEN
335 HARRIS AVE
WOONSOCKET RI  02895-1812

RITA VANGEL
86 GATE RIDGE RD
EASTON CT  06612-1838

LUCY V VANGELDER
TR U/A
DTD 09/30/92 LUCY V VAN
GELDER LIVING TRUST
14012 PINNACLE DR
WICHITA KS  67230-1543

MARIUS H VAN GELDER
32 BAILEY ROAD
ANDOVER CT  06232-1005

MARGARET V VANGELI
25 GREEN WOOD AVENUE
CHATHAM NJ  07928

VASIL VANGELOV
40538 MEADOWS TRL
NORTHVILLE MI  48167-3217

BETTY M VAN GENDEREN
340 BROADACRE
CLAWSON MI  48017-1562

JOHN VANGENDEREN &
EVA I VANGENDEREN JT TEN
203 ORCHARD VIEW DRIVE
ROYAL OAK MI  48073-3361

PAUL D VANGESSEL
2847 NORTHVILLE N E
GRAND RAPIDS MI  49525-1770

BERT VAN GIESEN &
MARJORIE VAN GIESEN JT TEN
1600 MC MANUS
TROY MI  48084-1551

BERT C VAN GIESEN
1600 MC MANUS
TROY MI  48084-1551

BERT H VANGIESEN
1600 MCMANUS
TROY MI  48084-1551

MARJORIE G VAN GIESEN
1600 MC MANUS
TROY MI  48084-1551

DOROTHY ANNE VANGIESSEN
9973 WEST S AVE
MATTAWAN MI  49071-9461

CHARLES E VAN GILDER &
ROSE MARIE VAN GILDER JT TEN
3040 GRACEMORE
DAYTON OH  45420-1258

EVELYN M VAN GILDER
4 GREENWOOD A
DOYLESTOWN OH  44230-9787

JOHN F VAN GILDER
4214 MORRICE RD
WEBBERVILLE MI  48892-8703

LEROY O VAN GILDER
767 SW 1871
HOLDEN MO  64040-8115

RICK L VANGILDER
1818 S W 2 HIGHWAY
HOLDEN MO 64040-8114

ROGER D VAN GILDER
PO BOX 226
TYLERSBURG PA 16361-0226

DONALD J VAN GORDER
7691 STEFFENSEN DR
SALT LAKE CITY UT 84121-5255

DOUGLAS A VAN GORDER
HC 33 BOX 189 A
BERNARD ME 04612-9704

JACQUELINES VAN GORDER SR
104 SCOTT ST
NEWARK NY 14513-1415

JOHN E VAN GORDER &
ELAINE M VAN GORDER JT TEN
638 PORTERSVILLE RD
ELLWOOD CITY PA 16117-2719

ROBERT E VAN GORDER &
GLORIA R VAN GORDER JT TEN
879 RIDGESIDE DR
MILFORD MI 48381-4904

TERRENCE ARTHUR VAN GORDER
1115 POWDERHORN DR
NEWARK DE 19713-3246

BETTY L VAN GORDON
20200 HIBMA RD
TUSTIN MI 49688-8107

PATRICIA M VAN GORDON
12757 DUNHAM
HARTLAND MI 48353-2115

OMAR VAN GORP &
FRANCES VAN GORP JT TEN
20224 MELVIN
LIVONIA MI 48152-1829

ROBERT S VAN GORP
TR UA 12/17/91 THE ROBERT
S VAN GORP INTERVIVOS TRUST
1618 S RENAUD
GROSS POINTE WOODS MI
48236-1765

HELEN VAN GOSEN
8033 N BOUNDARY RD
BALTIMORE MD 21222-3464

VAN GRAY
222 RUTLEDGE DRIVE
YOUNGSTOWN OH 44505-4926

DENA VAN GULIK
1109 DAVID BRAINERD DR
MONROE TOWNSHIP NJ 08831-1913

CAROL M VANGURA
3748 DAWES AVE
CLINTON NY 13323-4021

VINCENT T VANGURA
3748 DAWES AVE
CLINTON NY 13323-4021

STEPHEN VANGYIJA SR
7400 CASCADE DR PONDEROSA PK
BAYONET PT FL 34667-2261

LOUISE MARIE VAN HAAFTEN
239 OEMING ROAD
EDMONTON AB T6R 1M3

HENRY VAN HAELEWYN &
CATHERINE VAN HAELEWYN JT TEN
6385 MARYSVILLE RD
GLADYS VA 24554-2885

FREDERICK A VANHALA &
CHARLOTTE J VANHALA JT TEN
15181 FORD RD APT 135
DEARBORN MI 48126-4633

JOYCE H VAN HAREN
6510 CRANE RD
YPSILANTI MI 48197-8851

JEANETTE A VANHARKEN
6411 SCARBOROUGH SE
ADA MI 49301-9142

DAVID F VAN HARLINGEN
2395 COWEETA CHURCH ROAD
OTTO NC 28763-9293

WILLIAM VAN HARLINGEN
CUST DAVID L VAN HARLINGEN UGMA NY
2681 BARRACKS ROAD APT 5
CHARLOTTESVILLE VA 22901-2152

GAY R VAN HAVEREN
11431 W ROXBURY PLACE
LITTLETON CO 80127-2837

MARY S VAN HEES
728 SE STYPMANN BLVD
STUART FL 34994

MARVIN H VAN HEEST
2285 BRIAR RIDGE
WALLED LAKE MI 48390-2117

MARY VAN HEIRSEELE
626 WASHINGTON PARK
WAUKEGAN IL 60085-7253

VICTOR J VANHENTENRYCK JR
905 N CONKLIN
LAKE ORION MI 48362-1713

WILLIAM VAN HERWARDE
54 STANTON RD
DARIEN CT  06820-5138

STEVEN VANHEULE
RR 2
HIGHLAND ON

JAMES H VAN HEVEL JR &
MARY LEE VAN HEVEL JT TEN
8649 GRACE
UTICA MI  48317-1713

JANET B VAN HISE
166 INDIAN FIELD ROAD
BRIDGEPORT CT  06606-1714

DAWN VAN HOEK
2490 SCIO RD
DEXTER MI  48130-9716

WILLIAM THOMAS VAN HOESEN
96 BLOOMINGDALE ROAD
QUAKER HILL CT  06375-1336

DARLA VAN HOEY
CUST CHRISTINA M VAN HOEY
UGMA MI
23886 BEECH RD
SOUTHFIELD MI  48034-2829

DARLA VAN HOEY
CUST STEPHANIE C VAN HOEY
UGMA MI
23886 BEECH RD
SOUTHFIELD MI  48034-2829

JOYCE M VANHOLDER
11200 OLDBRIDGE
GRAND BLANC MI  48439-1058

MONIQUE J VANHOLLEBEKE
643 N BRYS DRIVE
GROSSE POINTE WOODS MI  48236

LORNA VAN HOOK
911 SYCAMORE STREET
CLARKSTON WA  99403-2138

RANDY VANHOOK SR
3285 JANES AVE
SAGINAW MI  48601-6359

RICHARD L VANHOOK
4012 WINONA
FLINT MI  48504-2117

EARL VANHOOSE
453 KIRKWOOD DR
FAIRBORN OH  45324-4429

JAMES E VANHOOSE
4929 LIBERTY AVE
LORAIN OH  44055-3919

KENNETH M VANHOOSE
1830 W LAKESHORE DR
PORT CLINTON OH  43452-9048

NELL B VAN HOOSE
4051 GRAYTON DRIVE
NEW PORT RICHEY FL  34652-5708

PAUL VANHOOSE
5940 MORRIS RD
SPRINGFIELD OH  45502-9270

D'ANNE C VAN HOOSER
10105 CLARK ROAD
DAVISBURG MI  48350-2710

DIANA L VAN HOOSER
9451 LINDA DR
DAVISON MI  48423-1798

KENNETH R VAN HOOSER
2884 WALSH STREET
ROCHESTER HILLS MI  48309-4325

PAUL VANHOOSER
1409 MARION
LINCOLN PARK MI  48146-2028

VELMA VAN HOOSER
RR 2 BOX 4
LOCKWOOD MO  65682-9601

GUIDO L VANHOOYDONCK
ATTN GM CONTINENTAL
ROZENLAAN 8
2970 SCHILDE ZZZZZ

RICHARD T VAN HOOYDONK
81 BRIARCLIFF RD
ROCHESTER NY  14616-4022

BONNIE W VANHORN
5906 HARMESON DR
ANDERSON IN  46013-1659

CECIL E VAN HORN &
ANNA RUTH VAN HORN JT TEN
ATT RD
4190 PR
METAMORA MI  48455

CECIL E VANHORN
4190 PRATT RD
METAMORA MI  48455-9715

CHARLES E VANHORN
7273 GALLIA PIKE
FRANKLIN FURNACE OH  45629-8988

DEBORAH T VAN HORN
1035 SALEM CHURCH ROAD
LEWISBURG PA  17837-8895

DIANE E BALDWIN VAN HORN
R F D 1 BOX 2820
CATO NY  13033

EDWARD VAN HORN
4038 SUZAN DRIVE
ANDERSON IN  46013

GLENN C VAN HORN
3544 MEADOW VIEW
OXFORD MI  48371-4140

JAMES A VAN HORN SR
310 PARSHALL ST
OAKLEY MI  48649-8782

JOHN VAN HORN
10527 VIA LUGANO COURT
CLERMONT FL  34711

KENNETH L VANHORN
7830 CO RD 97 RT 2
BELLVILLE OH  44813

LOUIE H VANHORN
RR 7 BOX 240
SPENCER IN  47460-9784

MILDRED ELIZABETH VAN HORN
10527 VIA LUGANO COURT
CLERMONT FL  34711

NANCY L VAN HORN
ATTN NANCY L YOUNG
BOX 862
HEBRON OH  43025-0862

PHILIP A VANHORN
3923 FERNWAY DRIVE
ANDERSON IN  46013-4347

RICHARD L VAN HORN
3900 N HARVEY PKWY
OKLAHOMA CITY OK  73118

RONALD C VAN HORN
24 HITCHING POST RD
UNION OH  45322-3137

RUTH N VAN HORN
107 SOUTH MAIN
BOX 107
MIDDLEPORT NY  14105-0107

DORIS VAN HORNE &
WILLIAM VAN HORNE JT TEN
24 FOREST HILL DR
HUBBARD OH  44425

EMILY R VANHORNE
461 MILLERS CORNERS RD
AMSTERDAM NY  12010-7844

PRISCILLA K VAN HORNE
TR PRISCILLA K VAN HORNE TRUST
UA 12/06/01
791 LINCOLN RD
GROSSE POINTE MI  48230

WILLIAM H VANHORNE
24 FORESTHILL DRIVE
HUBBARD OH  44425-2164

DONNA J VANHOUSEN
1437 FIELDCREST DR
WEBSTER NY  14580-9369

EVELYN M VAN HOUTEN
5070 HIGHPOINT DRIVE
SWARTZ CREEK MI  48473-8966

JOSEPH R VAN HOUTEN
7705 BRAMBLEWOOD DR APT 1A
LANSING MI  48917-8767

ROBERT G VAN HOUTEN
5070 HIGHPOINTE DRIVE
SWARTZ CREEK MI  48473-8966

WAYNE A VAN HOUTEN
2982 HARTUN DRIVE
BRIGHTON MI  48114-7519

WILLIAM J VANHOUTEN
6026 TRINITY RD
DEFIANCE OH  43512-9757

SYLVESTER H VAN HOVE &
WANDA L VAN HOVE JT TEN
1121 CARRIAGE LANE
CEDAR FALLS IA  50613-1609

DONALD A VAN HOVEN
5964 CHICAGO DRIVE
ZEELAND MI  49464-9668

MARK D VAN HOVEN
6231 WALTON HEATH
HUDSONVILLE MI  49426-8914

EARL C VANHOY JR
28236 FELIDIAN
ROSEVILLE MI  48066

LESLIE CAROL VAN HOY
2813 LIBERTY OAKS DR A
GREENSBORO NC  27406-9754

DAVID E VANHULL
6256 NORTH SHORE DR
W BLOOMFIELD MI  48324-2145

HERBERT J VANHURK
811 S SCOTT DR
FARWELL MI  48622-9699

LORRAINE A VANHURK
811 S SCOTT DR
FARWELL MI 48622-9699

MICHAEL F VANHURK
5026 PALOMAR DR
FLINT MI 48507-4534

WILLIAM T VANHUYSEN JR
49 KEITH CIR
KILLINGWORTH CT 06419-1453

ANN MILLHOUSE VAN HYFTE
3036 H AVE
ADEL IA 50003-8123

ISABEL L VAN HYFTE &
MADILENE NEWMAN JT TEN
1038 STANDISH PL SO
OWENSBORO KY 42301-6953

DUNLAP VANICE 3RD
5000 W 64TH ST
PRAIRIE VILLAGE KS 66208-1326

FRANK A VANICH
472 MOORE AVE
BUFFALO NY 14223-1757

BERNICE M VANICK
TR VANICK FAMILY TRUST UA 5/30/20
3633 BREAKERS DR APT 132
OLYMPIA FIELDS IL 60461

VINCENT C VANINA
2 TAMARACK LANE
SCHENECTADY NY 12309-1804

JOHN V VAN INGEN
BOX 391
MORRISVILLE NY 13408-0391

MARK L VANINGEN
BOX 412
LAKELAND MI 48143-0412

RICHARD VANIS
8240 NW 11TH COURT
PEMBROKE PINES FL 33024

JULIAN P VANISACKER
930 STEVENS TRL
MONROE MI 48161-4598

BRYAN P VAN ITALLIE &
JENNIFER S VAN ITALLIE JT TEN
2903 LORTON CT
DAVENPORT IA 52803-2141

ANNA V VAN ITAS
328 A COVENTRY CT
LAKEWOOD NJ 08701-6419

JACOB VAN JAARSVELD &
LUCETTE M VAN JAARSVELD
TR U/A 6/7/00
JACOB & LUCETTE MARIA VAN
JAARSVELD JT TRUST AGREEMENT
15180 ROHAN
STERLING HEIGHTS MI 48313-5760

LUCETTE M VAN JAARSVELD &
JACOB VAN JAARSVELD
TR U/A 6/7/00
JACOB & LUCETTE MARIA VAN
JAARSVELD JOINT TRUST AGREEMENT
15180 ROHAN
STERLING HEIGHTS MI 48313-5760

ROBERT VAN JAARSVELD
17939 BRIARWOOD
MACOMB MI 48044-2089

JAMES J VANJURA
179 FAIRFOREST DR
RUTHERFORSTON NC 28139-3205

BETTI R VAN KAINEN &
DEBORAH L CLARK JT TEN
4767 BERNADETTE ST
LEWISTON MI 49756-8891

KATHLEEN L VAN KAMMEN
8337 GLENGARRY
GROSSE ILE MI 48138-1313

LEWIS R VAN KAMPEN
9 MARATHON DRIVE
SEAFORD DE 19973

HOWARD D VAN KEUREN
12758 ZIEGLER
TAYLOR MI 48180-4382

JAMES VAN KEUREN &
PATRICIA VAN KEUREN JT TEN
6219 SENECA COURT
GROVE CITY OH 43123-9721

MARIE F VANKEUREN
249 WEST ST
WINCHESTER VA 22601-5224

ROBERT H VANKEUREN
103 E NORTH ST
FOWLERVILLE MI 48836-9726

FRANCES R VAN KIRK
11 MARY ST APT G4
PHELPS NY 14532

HELENA VAN KIRK
2108 CARDINA LOOP
STANLEY NC 28164

SHANNON VANKIRK
111 SPRINGWOOD DR
OXFORD OH 45056

AMANDA L VAN KLAVEREN
7080 PINE KNOB RD
CLARKSTON MI 48348-4822

PAUL E VANKLAVEREN &
MARYAGNES A VANKLAVEREN JT TEN
7080 PINE KNOB RD
CLARKSTON MI  48348-4822

RENEE M VAN KLAVEREN
7080 PINE KNOB RD
CLARKSTON MI  48348-4822

MARVIN K VAN KLEY
2007 CRICKET LANE
VALRICO FL  33594-4502

HELEN F VAN KRALINGEN
2128 ROBBINS AVE
APT 18
NILES OH  44446-3961

LAWRENCE AARON VAN KUREN JR
826 N 625 E
WESTVILLE IN  46391-9403

CARL E VAN LAAN
7150 CLYDE PARK AVE SW
BYRON CENTER MI 49315-8337

WAYNE VANLAAN
4217 CHOCTAW
GRANDVILLE MI 49418-1729

JANET S VAN LAER
17 SALEM RD
WESTPORT CT  06880-3724

CARLA J VAN LANDINGHAM
331 KENTUCKY LANE
FAIRVIEW TX  75069

GEORGIA VANLANDINGHAM
TR UA 07/26/93
DAVID B VANLANDINGHAM TRUST
3234 STEEP CREEK ROAD
COVINGTON KY  41015-9327

GEORGIA VAN LANDINGHAM
3334 STEEP CREEK RD
COVINGTON KY  41015-9328

LUC F VAN LANGENHOVEN
974 SUGAR MILL AVE
LONGMONT CO  80501-4032

JOHN T VAN LANNINGHAM
200 BEECH ST
EDINBORO PA  16412-2006

JOHN VAN LARE &
SHARON H VAN LARE JT TEN
104 PASSING CREEK DRIVE
WEBSTER NY  14580-9302

MARILYN T VAN LARE
48 WISNER ROAD
ROCHESTER NY  14622-1162

JACK L VANLEAR &
BETTY L VANLEAR JT TEN
8508 ROSEHILL RD
LENEXA KS  66215-2838

JERRY R VAN LEAR
68 FOXBERRY CRT
MT SIDNEY VA  24467-2506

JAMES G VANLEER &
GWENDOLYN VANLEER JT TEN
1506 W BUCKINGHAM DRIVE
MUNCIE IN  47303-9016

MARIE J VAN LEER &
JAMES E VAN LEER JT TEN
BOX 122
AQUEBOGUE NY  11931-0122

SARAH VAN LEER
6301 FOUNDRY RD
GUILDERLAND NY  12084

ANTONIUS N VAN LEEUWEN &
LUCILLE E VAN LEEUWEN JT TEN
BOX 1402
COLUMBUS OH  43216-1402

ELIZABETH J VAN LENTEN
1105 CEDRUS WAY
ROCKVILLE MD  20854-5534

JAMES ARTHUR VAN LENTEN
283 BROWNING ROAD
LANCASTER PA  17602-4052

GREGORY J VAN LERBERGHE
593 BLAIRMOOR CT
GROSSE POINTE WDS MI  48236-1240

WAYNE D VANLIERE &
DEAN A VANLIERE JT TEN
PO BOX 281
NEW SALISBURY IN  47161

JOHN VAN LIESHOUT JR
CUST JASON VAN LIESHOUT UGMA IL
129 N ILLINOIS
SOUTH BEND IN  46619-1842

EDWARD V VAN LOO
APARTADO NO 71
E 29200 ANTEQUERA ZZZZZ

ELIZABETH D VAN LOO
2906 HERITAGE DR
DOTHAN AL  36303-1682

MARGARET VAN LOON
16 COMFORT PLACE
CLIFTON NJ  07011-3818

ROSE VAN LOWE &
DEON OLIVER VAN LOWE JT TEN
PO BOX 100
DECATUR GA  30031-0100

MIRIAM M VAN LUPPEN
315 JASMINE DR
MANDEVILLE LA  70471-2913

MARIA ISABELLE VAN MAERSSEN
1910 BRIARWOOD DRIVE
GRAND PRAIRIE TX  75050-2216

WILLIAM VAN MALDEGEN
1119 HOVEY SW
GRAND RAPIDS MI  49504

ELEANOR E VANMALDEGHEM
TR ELEANOR E VANMALDEGHEM TRUST
1UA 03/26/98
15917 BRADFORD DR
CLINTON TWP MI  48038-1000

MARK E VANMALSEN
3143 WHITETAIL LN
OWOSSO MI  48867-9225

JACOB VANMASTRIGT
300 KENNELY RD UNIT G
SAGINAW MI  48609-7710

JOHN S VAN MATER JR
1199 WILLIS BRANCH RD
GOODLETTSVILLE TN  37072

KATHLEEN M VAN MATRE
11101 NCR 100 W
MUNCIE IN  47303

LINDA B VANMEER
222 CATALPA DR
ROYAL OAK MI  48067-1244

DONNA L VAN METER
2315 TROY LN
PLYMOUTH MN  55447-2023

LEON F VAN METER &
LILLIAN E VAN METER JT TEN
5809 WEST 59TH ST
CHICAGO IL  60638-3601

REGINALD LEE VAN METER
401 COLLEGE SE
ELIZABETHTOWN KY  42701-1507

THOMAS C VAN METER
49 NORTHWEST DR
BRIDGETON NJ  08302-4519

WILBERT R VANMETER
13959 WHITEHEAD
LAGRANGE OH  44050

CHARLES T VAN METRE JR
BOX 1929
VINTON LA  70668-1929

HARRY OLIVER VAN METRE
258 RIDGE RD SO
MARTINSBURG WV  25401-9234

WILDA B VANMETRE
306 CHURCH ST
LEWISBURG WV  24901-1512

CHARLES L VAN MORRELGEM
74 BROOKFIELD ROAD
ROCHESTER NY  14610-1017

JOHN C VAN MORRELGEM
604 HAZELWOOD TERRACE
ROCHESTER NY  14609-5304

KORS H VAN MOURIK JR
2417 SUNRAY COURT
DAVISON MI  48423-8748

DONNA M VANN
7767 HILSDALE HARBOR CT
JACKSONVILLE FL  32216-5386

DORIAN LYN VANN
2701 SUN VALLEY DR
WALDORF MD  20603-3998

DOROTHEA L VANN
3604 N MONROE ST
WILMINGTON DE  19802

DOROTHEA L VANN
3604 N MONROE ST
WILMINGTON DE  19802

DOYLE VANN
PO BOX 188223
ERLANGER KY  41018-8223

EUGENIE VANN
9468 SWANSEA LANE
WEST PALM BEACH FL  33411

FRANK J VANN
8414 EDGEMOOR
HOUSTON TX  77036-5519

HAROLD L VANN
599 ABERDEEN CT
ORANGE PARK FL  32073-4230

JACKIE W VANN
GENERAL DELIVERY
PETROS TN  37845-9999

JUANITA VANN
3615 EVERGREEN PKWY
FLINT MI  48503-4529

NATHANIEL VANN
3454 RANGELEY DRIVE APT#7
FLINT MI  48503

PEGGY J VANN
APT 218
17121 REDFORD ST
DETROIT MI  48219-3273

WILLIAM VANN
505 GARDENIA AVE
ORANGE TX  77630-4502

ELIZABETH G VAN NAGELL
2240 N CLEVELAND RD
LEXINGTON KY  40509-9714

ADRIENNE VAN NALTS &
ERNEST VAN NALTS JT TEN
2010 MARGOT CIR
RENO NV  89509-3675

DAVID M VAN NAME JR
24211 WEMBLEY CT
VALENCIA CA  91355-3501

CARL E VANNATTA
5819 N TERESA DR
ALEXANDRIA IN  46001-8635

CLIFFORD H VANNATTA
1111 CHERRY ST
JANESVILLE WI  53546-2432

HAROLD R VANNATTA
270 N 500 W
ANDERSON IN  46011-1462

PATRICIA S VAN NATTER
7308 W COUNTY RD 500 N
MUNCIE IN  47304-9195

RONALD R VANNATTER
7600 N MORRISON RD
MUNCIE IN  47304-8845

FRANK T VANNELLA &
PATRICIA L VANNELLA JT TEN
18 SUMMER CIRCLE
CAPE MAY NJ  08204-4478

JOHN M VANNELLI &
NANCY G VANNELLI JT TEN
1272 N VICTORIA STREET
SAINT PAUL MN  55117-4035

LINDA R VANNELLI
2799 NORTH RD NE
WARREN OH  44483-3048

THOMAS E VANNELLI
2278 HIGH ST NW
WARREN OH  44483-1292

THOMAS E VANNELLI &
LORI SUE VANNELLI JT TEN
2278 HIGH ST NW
WARREN OH  44483-1292

BARBARA A VAN NESS
25 FLEETWOOD DR
HAMILTON SQUARE NJ  08690

BARCLAY E VAN NESS
33 PAXSON AVE
HAMILTON SQ NJ  08690-1906

JAMES M VAN NESS
13677 CYPRESS
SPRING LAKE MI  49456-9537

JAMES M VAN NESS &
CYNTHIA B VAN NESS JT TEN
13677 CYPRESS
SPRING LAKE MI  49456-9537

MAURINE S VAN NESS
APT C19
400 LAKEVIEW COURT
SPRING LAKE MI  49456-1748

MITCHELL J VANNESS
303 W 10 ST
BOX 995
LAPEL IN  46051-9637

RACHEL L VAN NESS
3669 SHOREWOOD
PORT HURON MI  48059-1652

RICHARD L VAN NESS JR
CUST KAYLA PAIGE VAN NESS UTMA VA
7400 PARK DR
MECHANICSVILLE VA  23111-1634

SEWARD H VAN NESS
APT C19
400 LAKEVIEW COURT
SPRING LAKE MI  49456-1748

STEPHEN M VAN NESS &
NANCY L VAN NESS JT TEN
4305 GROVELAND RD
UNIVERSITY HEIGHTS OH
44118-3918

WILLIAM VAN NESS &
LUCY VAN NESS JT TEN
188 FLETCHER DR
MORRISVILLE PA  19067-5965

ALBERT J VANNEST
11 CHANDLER CT
HILLSBOROUGH NJ  08844-1426

DAVID G VAN NEST
930 COPPERFIELD DR
OSHAWA ON  L1K 1S4

JAMES C VAN NEST
6581 DEER MEADOWS DR
HUBER HEIGHTS OH  45424

RUTH Q VAN NEST
252 EASTERN PARKWAY
GERMANTOWN NY  12526-5404

EARL VANNESTE &
MARY VANNESTE JT TEN
BOX 2753
EVERGREEN CO  80437-2753

MARGARET JULIA VAN NESTE
CUST CHARLES Q VAN NESTE
U/THE FLORIDA GIFTS TO
MINORS ACT
2667 E
LOXAHATCHEE FL  33470-4654

MISS MARGARET JULIA VAN
NESTE &
LORRAINE A VAN NESTE JT TEN
2667 E
LOXAHATCHEE FL  33470-4654

SANG VAN NGUYEN &
NGOC K NGUYEN JT TEN
6335 CLARENDON DR
CANTON MI  48187-2851

CLARENCE R VANNIEL JR
5269 MAIN AVENUE
N RIDGEVILLE OH  44039-2219

JAN HENDRIK VAN NIEROP
38 PASTURE LANE
DARIEN CT  06820-5618

MARTHA ENOS VAN NIEROP
38 PASTURE LANE
DARIEN CT  06820-5618

PAUL VAN NIEUWENHUIZE &
EVELYN VAN NIEUWENHUIZE JT TEN
3927 EMERALD OAKS DR
HALTOM CITY TX  76117

DAVID L VAN NINGEN
903 E STONE CREEK CIR
CRYSTAL LAKE IL  60014-1938

LARRY J VAN NOORD
BOX 9756
WYOMING MI  49509-0756

GERARD VAN NOORDENNEN &
NELLIE VAN NOORDENNEN JT TEN
29400 OLD NORTH RIVER RD
HARRISON TWSP MI  48045-1626

DARLENE M VAN NORMAN
7429 GRANDWOOD DRIVE
SWARTZ CREEK MI  48473-9454

JERRY V VANNORTWICK
436 LAKE SENECA DR
MONTPELIER OH  43543-9212

ANN E VAN NOSTRAND
133 MERRITT ROAD
GRAHAMSVILLE NY  12740-5319

MARILYN VAN NOSTRAND
TR UA 10/31/90
MARILYN VAN NOSTRAND TRUST
8 BELMONT DR
YORK NE  68467-2008

FRANK P VAN NOTE
100 COUNTY RD WEST
COLTSNECK NJ  07722

EVERETT H VANNOY &
ANNA L VANNOY JT TEN
2336 BLOCKTON RD
ROCHESTER HILLS MI  48306-3900

WILEY D VANNOY
11521 FOLKSTONE DRIVE
CINCINNATI OH  45240-2623

EUGENE L VANNUCCHI
500 CYPRESS DR
RIO VISTA CA  94571-9759

NEWANA K VANNUCCI
TR ALBERT O VANNUCCI MARITAL TRUST
UA 4/26/94
2222 WILLOW CREEK DR
BOULDER CO  80301-5016

EDGAR L VAN NUIS
3 BLUEBELL DRIVE
PITTSGROVE NJ  08318-9168

MARTHA VAN NUIS
CUST JOHN L
FUGETT UTMA PA
37 W GRAVERS LANE
PHILADELPHIA PA  19118-3305

JAMES J VANOCHTEN
10189 WEBER RD
MUNGER MI  48747-9503

MARJORIE J VANOCHTEN
1105 BORTON AVE
ESSEXVILLE MI  48732-1271

SHERRY S VAN OCHTEN
C/O THE OSWALDS
512 W VENICE AVE 406
VENICEN FL  34285-2021

RONALD M VAN OEVEREN &
DIANA S VAN OEVEREN JT TEN
26 COUNTRY CLUB DRIVE EAST
DESTIN FL  32541

BARBARA A VANOOSTEN
121 LANGDON N E
GRAND RAPIDS MI  49503-3539

GERTRUDE A VAN OOSTENDORP &
JOHN J VAN OOSTENDORP &
DOUGLAS L VAN OOSTENDORP JT TEN
5305 CHRISTIE SOUTHEAST
KENTWOOD MI  49508-6162

RICHARD VAN OPDORP
CUST JOSEPH R VAN OPDORP UGMA NY
RD 1 BOX 435
CLIFTON SPRINGS NY  14432

RICHARD VAN OPDORP
CUST LINDA J VAN OPDORP UGMA NY
2987 CR 13 W
CLIFTON SPRINGS NY  14432-9510

FRANCIS W VAN OPENS
5600 CAMBRIDGE LANE 7
RACINE WI  53406-2878

STEWART R VAN ORD &
KAY B VAN ORD JT TEN
RD 3 BOX 3128
RUSSELL PA  16345-9102

JAMES F VANORDEN
366 LAKE VIEW AVE
RINGWOOD NJ  07456-2133

JOANNE VAN ORDEN
22 SOMERSET PL
BATH ME  04530-2833

ORREN STANLEY VAN ORDEN
1104 NE 44TH ST
OCALA FL  34479-1932

RHODA C VAN ORDEN
TR U/A DTD 6/17/9
RHODA C VAN ORDEN REVOCABLE LIVING
TRUST
12 WHITE ST
HOLLEY NY  14470

FRANK A VANORMAN
11072 PODUNK AVE
GREENVILLE MI  48838-8346

TERRY L VAN ORMAN
1235 JEFFWOOD
WATERFORD MI  48327-2030

STEPHEN D VANORMER
10 MILLER ST
STRASBURG PA  17579-1112

GAIL L VAN OSDELL
38W755 CLOVERFIELD DR
ST CHARLES IL  60175-6856

MARILYN VANOSDOL
6484 N 1000 W
SHARPSVILLE IN  46068-9249

MARILYN J VANOSDOL
402 FAWN DR
ROKOMO IN  46902-4251

SALLY C VANOSDOL
2010 MERIDIAN ST
SHELYBYVILLE IN  46176-2945

YVONNE E VANOSKEY
102 STRYKER AVE
APT 502
JOLIET IL  60436-1367

WILLIAM R VANOSS
5521 LOCHMOOR DR
CLARKSTON MI  48346-3072

MARY EVELYN VAN OSTENBRIDGE
CUST JAMES ROBERT VAN
OSTENBRIDGE U/THE NEW JERSEY
U-G-M-A
38 BRISTOL CT
NORRISTOWN PA  19403-1074

MARY EVELYN VAN OSTENBRIDGE
CUST WAYNE HOWARD VAN
OSTENBRIDGE U/THE NEW JERSEY
U-G-M-A
216 BARD AV
SINKING SPRINGS PA  19608

ROBERT VAN OSTENBRIDGE
144 BOULEVARD
GLEN ROCK NJ  07452-2505

PERRY D VAN OTTERLOO
2080 CLIFFSEDGE
HUDSONVILLE MI  49426

CAREY L VANOUS
W4610 COUNTY E
CHILTON WI  53014-9799

ELBERT P VANOVER
710 S LAFAYETTE ST
FRANKTON IN  46044

HAZEL A VANOVER
TR HAZEL A VANOVER TRUST
UA 10/28/96
2481 SUNSET TER LANE
W BLOOMFIELD MI  48324-3656

HUGH D VANOVER JR
13140 EASTRIDGE DR
OKLAHOMA CITY OK  73170-6810

JAMES A VANOVER
306 BOONE DR
HARROGATE TN  37752-6929

RANDALL W VANOVER
8813 DARKWOOD DR
INDIANAPOLIS IN  46234-1920

SANDRA JACKSON VANOVER
4366 REID RD
SWARTZ CREEK MI  48473-8858

JAMES A VAN OVERBEKE
26547 NEWPORT
WARREN MI  48089-1328

JAMES A VANOVERBEKE &
JOAN F VANOVERBEKE JT TEN
26547 NEWPORT
WARREN MI  48089-1328

BRIAN H VAN OVERLOOP &
DONNA C LICHTENTHAL JT TEN
19 SOUTH PRINCE DRIVE
DEPEW NY  14043-4743

ALVIN E VANOY
31616 TERRACE DRIVE
TAVARES FL 32778-4748

EDNA M VANOY
2680 GREENSTONE DR 1512
AUBURN HILLS MI 48326-3769

W CORNELIUS VAN PAPPELENDAM
BOX 154
WARSAW IL 62379-0154

MARLENE R VAN PARNEL
8670 WINCHESTER
STERLING HEIGHTS MI 48313

DALE L VANPATTEN
6632 REDHAWK DR
KALAMAZOO MI 49048-6116

MICHAEL R VANPATTEN
951 NEW ROAD
AMHERST NY 14228-1534

RUSSELL E VANPATTEN &
SHARON M VANPATTEN JT TEN
12715 E RATHBUN RD
BIRCH RUN MI 48415-9799

ELIZABETH K VAN PELT &
JAMES W VAN PELT JT TEN
6247 E GARY CIR
MESA AZ 85205-4814

GEORGE E VANPELT
163 EAST FRANKLIN ST
HAMILTON NJ 08610

JENEVORA VAN PELT
877 INDIAN CREST DR
PELHAM AL 35124-3005

LOINE HULSEY VAN PELT TOD
DAVID MICHAEL HULSEY
SUBJECT TO STA TOD RULES
1597 ALAMO DR # 142
VACAVILLE CA 95687

JENNIFER VAN PERNIS
5412 KEMPSVILLE STREET
NORTH SPRINGFIELD VA 22151-3112

W D VAN PETTEN
TR U/A/D
06/30/89 WILLIAM D VAN
PETTEN TRUST
1455 MONROE CIRCLE
CORONA CA 92882-5754

GARY P VANPOPERIN
3217 HANOVER
MILFORD MI 48380-3235

RICHARD J VANPOPERING
5170 S GORDON AVE R 4
NEWAYGO MI 49337-9165

MARK P VAN POPPELEN &
MARCUS VAN POPPELEN JT TEN
800 WELLS CT
BAY CITY MI 48708

MARK P VAN POPPELEN &
KARLIE VAN POPPELEN JT TEN
800 WELLS CT
BAY CITY MI 48708

MARK P VAN POPPELEN &
PATRICK VAN POPPELEN JT TEN
800 WELLS CT
BAY CITY MI 48708

CLINTON L VAN PORTFLEET
4926 KALAMAZOO SE
KENTWOOD MI 49508

LEO J VAN POUCKER
BOX 215
CASPIAN MI 49915-0215

ANN M VAN PRAAG
130 WOODLAWN AVE
VALLEY STREAM NY 11581-1332

KEITH D VAN PUTTEN
788 MITCHELL LAKE RD
ATTICA MI 48412-9316

JOAN VAN RAALTE
89 BAYSWATER ST
WOODSTOCK ON  N4S 5K4

JOHN VAN RENSSELAER
6140 CASTLEWOOD LANE
COLORADO SPRINGS CO 80918-3325

SHARON A VAN RENSSELAER
6140 CASTLEWOOD LANE
COLORADO SPRINGS CO 80918-3325

CATHERINE A VAN RIETTE
24946 RAVENSWOOD
LAKE FOREST CA 92630-3238

PENNY J VAN RINGELSTEYN &
WILLIAM VAN RINGELSTEYN JT TEN
953 ROSALIE NW
GRAND RAPIDS MI 49504-3718

PENNY J VANRINGELSTEYN
953 ROSALIE NW
GRAND RAPIDS MI 49504-3718

BARBARA B VAN RIPER
7 CLARK CT
BRIDGEWATER NJ 08807-3073

JOHN F VAN RIPER
12271 WOODIN RD
CHARDON OH 44024-9176

E JEANETTE VAN ROSENBERGH
APT 1-A
VILLAGE GREEN
SHARON CT  06069

GERARD M VAN ROSSEN
3706 ARBOR DR APT 706
FENTON MI 48430-3120

MARIANNA VAN ROSSEN
HOOGENDYK
BOX 1026
SHARON CT  06069-1026

CAROLE S VANSACH
405 COLLAR PRICE RD
BROOKFIELD OH  44403-9708

JOHN G VANSACH
405 COLLAR PRICE 405
BROOKFIELD OH  44403-9708

TERRY A VAN SANDT
RFD 2
ADRIAN MO  64720-9802

ANTHONY P VANSANT
785 DEXTER CORNER RD
TOWNSEND DE  19734-9239

ARTHUR VAN SANT
4517 SONGGLEN CIR
COLORADO SPRINGS CO  80906-8606

FRANK G VANSANT &
DORIS E VANSANT JT TEN
2121 WESTMINISTER DR
FLINT MI 48507-3528

JOHN F VAN SANT JR
3406 LELAND STREET
CHECY CHASE MD  20815-4006

MILDRED G VAN SAW
5410 N ROCHESTER RD
ROCHESTER MI 48306-2739

HARDING VAN SCHAACK
2602 GABLES DR
EUSTIS FL  32726-2028

CAROL ANN VAN SCOIK
4400 GRAND CENTRAL AVE APT 24
VIENNA WV  26105

DONALD T VAN SCOY &
MARILYN M VAN SCOY JT TEN
249 E FLAGSTONE DR
NEWARK DE  19702-3645

JOHN B VANSCOYK
994 SHANTS RD
JORDAN NY  13080-9728

RONALD VAN SICE
6945 AUGUST DRIVE
CLEMMONS NC  27012-8369

HILMA M VAN SICKEL
307 DEVONSHIRE DR
KOKOMO IN  46901-5049

CARL L VAN SICKLE
2117 W LAKEVIEW
STANDISH MI  48658-9616

CAROL A VAN SICKLE
270 HAWTHORNE RANCH RD
PRUDENVILLE MI 48651

CLARENCE VAN SICKLE JR
3258 RINGLE RD
VASSAR MI  48768-9735

DALE VAN SICKLE
2659 ASHTON
SAGINAW MI 48603-2903

EARL R VANSICKLE
10594 E BARNUM RD R 1
WOODLAND MI 48897-9781

LAURENE JUDITH VAN SICKLE
4300 WHEATLAND RD
SNOVER MI 48472-9781

MELVIN VAN SICKLE
140 SPRUCE HILL ROAD
KING CITY ON

NADINE VAN SICKLE
2569 CROFOOT
BURT MI  48417

RICHARD VANSICKLE &
ANN VANSICKLE JT TEN
13 WELLS RD
FLEMINGTON NJ  08822

WAYNE C VANSICKLE
6674 ST RD 32 E
WHITESTOWN IN  46075-9667

WILLIAM VAN SICKLE
1104 S HAMILTON
SAGINAW MI 48602-1421

WILLIAM G VANSICKLE &
NORMA J VANSICKLE JT TEN
13570 AMIOT
ST LOUIS MO  63146-3649

WILLIAM L VAN SICKLE
3654 WOODLAND DRIVE
METAMORA MI  48455

ROBERT VAN SILE
357 LAKE SHORE RD
GROSSE PTE MI  48236-3048

MAYNARD D VANSINGEL
8162 WINGING DR SW
BRYON CENTER MI  49315

CAROLYN J VANSKYOCK
8204 LONE BEECH DR
MUNCIE IN  47304-8915

GLADYS VAN SLATE
1171 W MONTANA AVE
ST PAUL MI  55117

BENJAMIN R VAN SLOOTEN &
MARION HAZEL VAN SLOOTEN JT TEN
10175 LAKESHORE AVENUE
WEST OLIVE MI  49460-9172

BETTY L VAN SLYCK
8524 S W K-4 HIGHWAY
TOPEKA KS  66614

GERALD A VANSLYKE
20 HUNTERS LANE
WINFIELD MO  63389-2035

SHIRLEY H VANSLYKE
3931 COUNTY LINE RD N W
SOUTHINGTON OH  44470

STEVEN M VAN SLYKE
517 STEWART AVE
GROVE CITY PA  16127-1333

TED VAN SOELEN
116 ADKINS CT
CLOVIS NM  88101-9373

GERALD L VAN SOLKEMA
5510 IVANREST SW
GRANDVILLE MI  49418-9100

SUE A VAN SOLKEMA
5470 IVANREST
GRANDVILLE MI  49418-9343

BERNARD VANSON
30501 WOLFE ST
MISSION CANADA
TORONTO ON  V2V 4H9

GREGORY VANSON
1781 NORTH JANTZEN
PORTLAND OR  97217-7820

GREGORY VANSON
1781 NORTH JANTZEN
PORTLAND OR  97217-7820

TYRONE ERNEST VANSON
R R 5
BOWMANVILLE ON  L1C 3K6

DOUGLAS M VAN SPRANGE
4232 OAKVIEW DRIVE
HUDSONVILLE MI  49426-9355

EVELYN VAN STEE
7719 COACHMANS LANE
JENISON MI  49428-8339

HOLLIS E VAN STEENBURG
4526 SW DAEMON ST
PORT SAINT LUCIE FL  34953-6577

HUBERT A VAN STEENKISTE &
MARIAN VAN STEENKISTE JT TEN
15925-28 MILE RD
RAY MI  48096-2804

JOHAN A VANSTEMPVOORT
7330 CHURCH RD
IMLAY CITY MI  48444-9444

JOSEPH C VANSTORY
15 BRUNSWICK BLVD
BUFFALO NY  14208-1543

KATHRYN LEE VAN STYN
88 MULBERRY ST
CINNCINATI OH  45210-1145

ANNE BETH VANSUMEREN
300 S WOODBRIDGE
BAY CITY MI  48706-2938

TIMOTHY W VANSUMEREN
402 CAROLINE
ESSEXVILLE MI  48732-1147

RICHARD VAN SUMMEREN &
SANDRA VAN SUMEREN
TR UA 4/19/95
RICHARD VAN SUMMEREN & SANDRA
VAN SUMEREN TRUST
10 SOVEY CT
ESSEXVILLE MI  48732

ALBERTHA VANSUYPEENE
HAISON DE RETRAITE ST SOUIS
59470 BOLLEZEELE ZZZZZ

JAMES E VAN TASSAL
17733 OLD HOUSE ROAD
WELLSTON MI  49689

JOANNE VAN TASSEL
2726 SATURN
LAKE ORION MI  48360-1737

LEONARD K VAN TASSEL &
KATHLEEN A VAN TASSEL
TR UA 12/11/00 LEONARD K VAN TASSEL
LIVING
TRUST
125 KEARNEY AVE
LIVERPOOL NY  13088

ELSIE VAN TASSELL
1305 N PARKER DR
JANESVILLE WI 53545-0713

MORGAN H VANTASSELL &
MARILYN J VANTASSELL JT TEN
163 SW 48TH TERRACE
CAPE CORAL FL 33914-8351

DAVID VANTHOF &
SHARON VANTHOF JT TEN
3373 HOAG N E
GRAND RAPIDS MI 49525-9741

REGINE VANTIEGHEM
515 E 85TH ST
N Y NY 10028-7421

RAYMOND VAN TIFLIN II
4467 QUAIL HOLLOW COURT
SAGINAW MI 48603-8622

KEITH A VANTIL
R D 1 BOX 414 T
COLD SPRING NY 10516-9739

KEVIN VANTIL
193 GRANT ST
CROTON ON HUDSON NY 10520-2327

JOAN WOOD VAN TILBURG
4323 RIVERPORT RD
RALEIGH NC 27616

BARBARA HEFFNER VANTINE
235 WOODLAND DR
KENMORE NY 14223-1640

RONALD F VANTOL
5775 MACKINAW RD
PINCONNING MI 48650-8498

JACK VAN TONGONERLOO
15091 FORD RD 306 BP
DEARBORN MI 48126-4690

SON VAN TRAN
115 HIGHLAND AVE UNIT 2
JERSEY CITY NJ 07306-5853

MARY A VANTREASE &
SCOTT A VANTREASE JT TEN
2441 FLINTRIDGE
ORION MI 48359

TERRILL T VANTRESS &
FAITH E VANTRESS JT TEN
401 WILDWOOD CIR
TECUMSEH MI 49286

WILBUR VANTRYON JR
303 WABASH ST
PLAINFIELD IN 46168-1559

LOIS A VAN TUSSENBROOK TOD
LEE VAN TUSSENBROOK
SUBJECT TO STA TOD RULES
7497 UPHAM ST
ARVADA CO 80003

CHARLES VAN VALKENBURG &
ANNA PATRICIA VAN VALKENBURG TEN
COM
43076 HYDE PARK
STERLING HEIGHTS MI 48313-1935

CRAIG W VAN VALKENBURGH &
NANCY A VAN VALKENBURGH JT TEN
701 LEE AVE
FREDERICKSBURG VA 22401-5727

G HOLLAND VANVALKENBURGH &
ANNETTE VANVALKENBURGH JT TEN
P O BO X542
GEORGETOWN DE 19947

ROGER GEORGE VAN VECHTEN
23304 CLAIRWOOD
ST CLAIR SHORES MI 48080-3415

ERIC JAMES VAN VEELEN
CUST ALLYSON LYNN VAN VEELEN
UGMA MI
5433 BROOKSHIRE ST
MONROE MI 48161-5001

KRISTIN ANN VANVEEN
22203 KNIGHT CT
LEXINGTON PARK MD 20653-2905

RUTH E VAN VEEN
211 W REDWOOD AVE
WILMINGTON DE 19804-3823

DAVID J VANVELSEN
3090 13 MILE ROAD
SPARTA MI 49345-8707

SANDRA ANN VANVELZER
7170 KOLDYKE DRIVE
FISHERS IN 46038-2738

BRUCE H VANVLACK &
PEGGY A VANVLACK JT TEN
9334 S IRISH RD
GOODRICH MI 48438-9423

WILLIAM L VAN VLACK
9450 W 399TH ST
LACYGNE KS 66040-4066

ALBERT B VAN VLAENDEREN
255 THE ESDLANADE 102
VENICE FL 34285

ALBERT B VAN VLAENDEREN &
JOAN J VAN VLAENDEREN JT TEN
255 THE ESPLANADE N APT 102
VENICE FL 34285-1518

CAROL M VAN VLECK
2760 E VERMONTVILLE HWY
CHARLOTTE MI 48813-8708

JULIETTA VAN VLECK &
SALLY A BLANKENBURG JT TEN
243 BONNIE BROOK
CHARLOTTE MI 48813-1334

GERALD L VANVLEET
BROOKFIELD RD R 4
CHARLOTTE MI 48813-9804

KEITH B VAN VLEET
204 ARNOULD BLVD
LAFAYETTE LA 70506-6216

LESA VAN VLEET
2146 MONTANA AVE N E
ST PETERSBURG FL 33703-3452

LESA H VAN VLEET
2146 MONTANA AVE NE
ST PETERSBURG FL 33703-3452

LINDA VANVLIET &
LEONARD VANVLIET JT TEN
35916 CANYON DR
WESTLAND MI 48186-4162

EDWARD P VANVOLKENBURG
64 ALLENDALE ROAD
CHEEKTOWAGA NY 14215-1863

MORRIS J VANVOLKENBURG
741C MARBLE POINT ROAD
RR#2 MARMORA ONTARIO ON K0K 2M0

EDWARD VAN VOORHEES JR
713 OVERTON PARK
NASHVILLE TN 37215-2452

JACK VAN VOORHIS
BOX 398
FISHERS NY 14453-0398

LINDA VANVOORHIS
5307 SKYCREST CIRCLE
AMES IA 50010-9237

JANICE E VAN VORST
4 KAY AVENUE
ROCHESTER NY 14624-2004

BENJAMIN CARLOS VAN VORT
19A WESTON AVE
SOMERVILLE MA 02144

NORMAN VANVOSSEN &
MILDRED A VANVOSSEN JT TEN
8905 WEST 93RD PLACE
HICKORY HILLS IL 60457-1613

REMIE C VAN VYVE &
MARGARET I VAN VYVE JT TEN
APT 17
22862 E 9 MILE RD
ST CLAIR SHORES MI 48080-3405

VICTOR F VAN WAGENEN
R D 1
BOX 5F
FULTONVILLE NY 12072-9761

JERRY N VAN WAGNER
4640-24TH ST
DORR MI 49323-9727

MAUREEN VAN WAGNER
10120 CAOBA STREET
PALM BEACH GARDENS FL 33410

DENNIS VANWAGONER
12465 CURTIS RD
GRASS LAKE MI 49240-9756

JAMES L VANWAGONER &
ANITA L VANWAGONER JT TEN
BOX 826
FLORENCE AZ 85232-0826

NEIL E VANWAGONER
4104 71ST RD N
RIVERS FL 33404-4840

STEPHEN L VANWAGONER
8064 JORDAN RD
GRAND BLANC MI 48439-9726

FREDERICK K VAN WALDICK
612 SWING ABOUT
GREENWOOD SC 29649

ROBERT VAN WALLEGHEM &
RAYMOND VAN WALLEHGHEM JT TEN
26711 WOODWARD SUITE 201
HUNTINGTON WOODS MI 48070-1368

JAMES W VAN WART JR
12 CROWN BOULEVARD
NEWBURGH NY 12550-2512

MARIAN F VAN WECHEL
1568 DAVE PL
YUBA CITY CA 95993-9038

MARC A VAN WELSENAERS
412 OAK ST
MARQUETTE MI 49855-3438

DEBORAH STANSELL VAN WERT
ATTN DEBORAH STANSEIL WEAVER
13176 LONGWOOD DR
CULPEPER VA 22701-4858

FRANKLIN T VAN WERT
1701 KINGS CT
LIBRARY PA 15129-8834

J MARC VAN WESTRENEN
2214 COLLEGE AVE SE
GRAND RAPIDS MI 49507-3106

MARY ANN VAN WESTRENEN &
LYNNE VAN WESTRENEN JT TEN
BOX 567
KITTREDGE CO  80457-0567

BURRIS B VAN WEY
108 WEST 12TH STREET
LYNDON KS  66451-9674

JULIE VAN WEY
1719 DUTCH LN
NEWARK OH  43055

LAMONT VANWEZEMAAL
1455 RTE 213
ULSTER PARK NY  12487

KATHARINE R VAN WIE
3108 TANALEY
HOUSTON TX  77005-2358

RICHARD H VAN WINCKEL
10521 CRESTONER
DALLAS TX  75229

BARBARA W VAN WINKLE
TR UA 10/22/02
BARBARA W VAN WINKLE TRUST
527 COUNTRY CLUB DR
WILMINGTON DE  19803

BEVERLY P VAN WINKLE
41 BREEZY PT
LITTLE SILVER NJ  07739-1703

DOUGLAS R VAN WINKLE
5528 VIEWPOINT DR
DAYTON OH  45459-1455

GENE R VAN WINKLE &
LOIS VAN WINKLE JT TEN
16 CLEARVIEW DR
DILLSBURG PA  17019-9774

GLENN F VAN WINKLE
801 HELENE ST
ST ALBANS WV  25177-2939

JANICE S VANWINKLE
1190 MCKINLEY ST
WARREN OH  44483-5138

JASON S VAN WINKLE
3004 STONEYBROOK TRAIL
FAIRBORN OH  45324

JESSIE B VANWINKLE
TR UNDER THE LAST WILL &
TESTAMENT OF A P VAN WINKLE
7831 PARK LANE APT 150C
DALLAS TX  75225-2043

LOIE C VANWINKLE
3083 PAINTED HILLS AVE
LAS VEGAS NV  89120-3433

LONA VAN WINKLE &
MELDON D VAN WINKLE JT TEN
520 BRANDT ST
DAYTON OH  45404-2244

PHILLIP E VAN WINKLE
1142 FOXWOOD CT
BLOOMFIELD HILL MI  48304-1112

REBECCA J VANWINKLE
1020 BROADACRE AVE
CLAWSON MI  48017-1435

CARL B VAN WINTER
8 ANTELOPE TRL
KERRVILLE TX  78028

DONALD R VANWOERT
510 MAPLE AVENUE
BYRON MI  48418-9760

THOMAS R VAN WONTERGHEM
3209 LAKESIDE DRIVE
SHELBY TOWNSHIP MI  48316-2960

FREDERICK L VANWORMER
4563 LEWIS
TOLEDO OH  43612-2360

LORRAINE B VAN WORMER
699 SURFWOOD LANE
DAVISON MI  48423-1224

RAYMOND A VANWORMER
4608 SHERIDAN RD
EMMETT MI  48022-2408

ANNA I VAN WULFEN
13437 NORTH HENDERSON RD
OTISVILLE MI  48463-9719

CHRIS M VAN WYCK
2103 MILES
LAPEER MI  48446-8080

EDWIN HAWLEY VAN WYCK
17842 RAVIN ROCKS RD
BLUEMONT VA  20135-1707

LAURA VAN WYE &
NAT VAN WYE &
RAYMOND M VAN WYE JT TEN
1502 ENGLEWOOD AVE
ROYAL OAK MI  48073-2864

VERDA M VAN WYKE &
ROGER A VAN WYKE &
LESLIE A BROMAN JT TEN
6429 PLEASANTS RIVER DRIVE
DIAMONDALE MI  48821

JANE A VANYO
2354 151ST LN NW
ANDOVER MN  55304-4587

BILLY JOE VANZANDT
BOX 489
DOVER AR 72837-0489

DAVID C VANZANDT
1062 CARTER DR
FLINT MI 48532-2712

K GILBERT VANZANDT &
BARBARA J VANZANDT JT TEN
21531 GLENDALE AVE
PORT CHARLOTTE FL 33952

SUSIE J VAN ZANDT
TR SUSIE J VAN ZANDT TRUST
UA 10/14/98
7222 PITTSBURGH ROAD
POLAND OH 44514

ELAINE F VANZANT
CUST LORI ELIZABETH VANZANT
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
ROUTE 1
GREENFIELD OH 45123-9800

JUNE H VANZANT &
SANDRA J DEITRICK JT TEN
1718 PINGREE
LANSING MI 48910-1152

JAN VANZELFDEN
321 STONE HARBOR ROAD
HOLLAND MI 49424

DAVID C VAN ZILE
2038 CAVENDALE DR
ROCK HILL SC 29732-8302

PATRICIA J VAN ZUTPHEN &
LLOYD M VAN ZUTPHEN JT TEN
9784 CREEMORE DR
TUJUNGA CA 91042-3455

PAMELA J VANZWOLL
11386 E LAKE DR
HOLLAND MI 49424

JERRY VAN ZYLL &
PHYLLIS VAN ZYLL JT TEN
2695 WILD RIDGE CT NE
GRAND RAPIDS MI 49525-3044

J CURT VAPOR
6396 PERSIMMON PASS
PLAINFIELD IN 46168-9329

MICHAEL A VAQUER
36533 CABRILLO DR
FREMONT CA 94536-5619

IDA A VARA
46 LYNETTE LA
AMHERST NY 14228-1913

ERNEST A VARADY
53 MEMORIAL CIRCLE
CAMPBELL OH 44405-1118

JOSEPH L VARADY
3231 LONGMEADOW DRIVE
TRENTON MI 48183-3460

ANN L VARALLA &
E SCOTT LITTLE JT TEN
3850 VINEYARDS LAKE CIRCLE
KENNESAW GA 30144-7408

MICHAEL P VARANA
40535 VILLAGE WOOD
NOVI MI 48375-4564

MICHAEL P VARANA &
CONCETTA H VARANA JT TEN
40535 VILLAGE WOOD
NOVI MI 48375-4564

MICHAEL P VARANA &
CONCETTA M VARANA JT TEN
40535 VILLAGE WOOD
NOVI MI 48375-4564

BENNY VARANELLI
443 GOLDIE RD
LIBERTY TWNSP OH 44505-1951

BENNY VARANELLI
443 GOLDIE RD
YOUNGSTOWN OH 44505-1951

JOSEPH VARANI
13738 HALLECK
STERLING HTS MI 48313-4234

MICHELE VARANO
4224 BEN GUNN RD
VIRGINIA BEACH VA 23455-2120

NICHOLAS VARANO
BOX 2121
WAYNE NJ 07474-2121

DORIS VARANOUSKAS
138-10 FRANKLIN AVE
FLUSHING NY 11355-3314

CAROLE S VARBLE
1843 HALFMOON CIR
LOVELAND CO 80538-8791

DANIEL VARBLE
28 SOUTHERN HILL CIRCLE
HENRIETTA NY 14467-9712

JEFFREY S VARBLOW
1400 SOUTH WILDMEADOW COURT
ROUNDLAKE IL 60073

PAUL S VARBLOW
4741 STILWELL
WARREN MI 48092-2306

STEVEN CRAIG VARBLOW
241 SW 105TH TER
PORTLAND OR  97225

PAMELA J VARCONIE
2590 MARISSA WAY
SHELBY TWP MI  48316-1296

ROSE M VARDA
10525 ROBINWOOD LANE
FRANKLIN WI  53132-2228

CHRISTO VARDAKIS
81 ANDERSON AVE
FAIRVIEW NJ  07022-2051

DAVID A VARDAMAN &
ELIZABETH VARDAMAN JT TEN
2201 TALL OAK
ORANGE TX  77632-4591

PATRICIA A VARDAMAN &
DONALD R VARDAMAN JT TEN
22353 HAMPTON CT
SOUTHFIELD MI  48034-2123

RUTH B VARDAMAN
125 MOHAWK DR
ANDERSON IN  46012-1309

CHARLENE W VARDEMAN
2110 JUANITA DR
ARLINGTON TX  76013-3463

J REX VARDEMAN
3207 FAIRWAY OAKS ALNE
LONGVIEW TX  75605-2656

DEBRA H VARDEN
1881 APPLE GROVE RD
SOMERVILLE AL  35670-5619

VINCENT N VARDINE &
PAMELA VARDINE JT TEN
222 SCHERMERHORN ST
SCHENECTADY NY  12304-4778

FRANCIS PATRICK VARDY
401 E 81ST ST
NEW YORK NY  10028-5811

KATHERINE M VARDZEL
4494 HAYDOCK PARK DR
MISSISSAUGA ON  L5M 3C4

EDWARD L VAREL JR &
PETRONELLA VAREL JT TEN
2194 MAIDEN LANE
ROCHESTER NY  14626-1262

JOE R VAREL ELIZABETH T
VAREL &
J B VAREL JT TEN
3 CEDAR FORK COURT
DEFIANCE MO  63341-1319

ANDREW J VARGA &
GRACE G VARGA JT TEN
61 CEDAR ROAD
SOUTHPORT CT  06490-1087

GRACE VARGA
61 CEDAR ROAD
SOUTHPORT CT  06490-1087

GRETCHEN M VARGA
8 PUDDINGSTONE RD
MORRIS PLAINS NJ  07950-1114

JAMES G VARGA &
KIM T VARGA JT TEN
16078 PENN DR
LIVONIA MI  48154-1040

JOSEPH VARGA
285 FRANKLIN ROAD
N BRUNSWICK NJ  08902-3208

JULIUS VARGA JR
74136 E PETUNIA PL
PALM DESERT CA  92211

LEONORA VARGA
9 ELIZABETH ST
BLOOMINGDALE NJ  07403-1124

LOUIS A VARGA
11725 MORNING AVE
DOWNEY CA  90241-4707

MARGARET I VARGA
2601 AUGUSTINE DR
PARMA OH  44134-4749

MARY ANN VARGA
8878 KILKENNY DR
BALDWINSVILLE NY  13027-9069

RICHARD A VARGA
36544 BUTTERNUT RIDGE RD
ELYRIA OH  44035-8530

ROBERT L VARGA SR
4768 WHITE RD
CEMENT CITY MI  49233-9538

STELLA E VARGA
1424 DILLOWAY DR
MIDLAND MI  48640-2785

WENDY VARGA
810 HIGH ST
FAIRFIELD CT  06824

MISS CATHERINE H VARGAS
VARGAS CORNERS
509 STONINGTON RD
STONINGTON CT  06378-2823

FRANCISCO J VARGAS
4 NW 47TH STREET
KANSAS MO 64116-1569

GUADALUPE VARGAS
2261 ROLLING GREEN PL
SAGINAW MI 48603-3741

JIM ANTHONY VARGAS
7920 FOX TROT DR
COLORADO SPRINGS CO 80920-5237

JORGE R VARGAS &
ALICIA A VARGAS JT TEN
4273 CANTERBURY
EL PASO TX 79902-1351

JOSE VARGAS
159 8TH ST
PISCATAWAY NJ 08854-1963

MACARIO VARGAS
3361 LAPEER ST
SAGINAW MI 48601-6371

MANUEL VARGAS
CUST MANUEL J
VARGAS JR UTMA CA
912 S EUCLID AVE
SAN GABRIEL CA 91776-2808

MANUEL VARGAS
CUST MARK
L VARGAS UTMA CA
912 S EUCLID AVE
SAN GABRIEL CA 91776-2808

MANUEL S VARGAS
1711 E MAMMOTH DR
SANTA MARIA CA 93454-2668

MARCELINO VARGAS
13700 FILMORE STREET
PACOIMA CA 91331-2911

MARGARITA VARGAS
548 STATE ST
ADRIAN MI 49221-3346

MOISES VARGAS
12255 DORWOOD
BURT MI 48417-9450

PAUL E VARGAS
9481 FRANGIPANI DR
VERO BEACH FL 32963-4522

ROLAND E VARGAS
4087 HITCH BLVD
MOORPARK CA 93021-9729

SEVERO VARGAS
1469 WATER ST
EATON RAPIDS MI 48827-1866

RICHARD VARGESKO
811 BURBRIDGE ST
PORT VUE PA 15133-3205

BETTY L VARGO
BOX 3607
TURLOCK CA 95381-3607

CHRISTOPHER E VARGO
14019 PONDVIEW DR
CARMEL IN 46032-8250

DAVID VARGO
6201 W FRANCIS RD
CLIO MI 48420-8548

DAVID W VARGO
995 FISHER RD
GROSSE POINTE MI 48230-1204

ETHEL VARGO &
BARBARA J VARGO JT TEN
4963 MEDIA DR
INDIANAPOLIS IN 46228-2931

GREGORY MATTHEW VARGO
5844 EAST VIEW DR
INDPLS IN 46250-1847

JERRY PATRICK VARGO
625 N THOMPSONVILLE HWY
BEULAH MI 49617-9753

JOHN STEVE VARGO JR
625 N THOMPSONVILLE HWY
BEULAH MI 49617-9753

JOSEPH P VARGO
7153 MT JULITE
DAVISON MI 48423

KAY L VARGO
8618 ACUFF LANE
LENEXA KS 66215-4181

LILLIAN A VARGO
24 SECOND STREET
MADISON OH 44057-2380

MICHAEL VARGO &
BARBARA J VARGO JT TEN
823 CRYSTAL LN
MARYSVILLE MI 48040-1569

MICHAEL VARGO
2598 JULIE DR
COLUMBIAVILLE MI 48421-8911

MILDRED I VARGO
403 W PINE
EDMORE MI 48829-9739

NORMA J VARGO
58122 CHURCH DR
THREE RIVERS MI 49093

PAUL VARGO JR
504 EUCLID AVE
CANONSBURG PA 15317-2044

ROBERT J VARGO &
JANET L VARGO JT TEN
1608 ARROWWOOD DR
EASTON PA 18040-8401

ROBERT M VARGO &
MICHAEL G VARGO SR JT TEN
7561 PINEFIELD DRIVE
DEXTER MI 48130

ROBERT M VARGO
7561 PINEFIELD DRIVE
DEXTER MI 48130

RONALD F VARGO
149 MILLER AVENUE
SAYREVILLE NJ 08872-1357

RUSSELL C VARGO
107 WILLOWBY LN
PINCKNEY MI 48169-9160

SARA R VARGO
615 IRONWOOD LANE
ANDERSON IN 46011-2354

MARIA VARHELYI
412 RENDALE PLACE
TROTWOOD OH 45426-2828

FRANK G VARI
3178 SANDY LAKE ROAD
RAVENNA OH 44266-9552

CYNTHIA VARIAN
5705 CORONADA BLVD
PENSACOLA FL 32507-8408

GEORGE RUSSELL VARIAN
7 HAWK VIEW ST
PORTOLA VAQLLEY CA 94028

T VARIANO
RD2 BARKETT KENNEL RD
PLEASANT VLLY NY 12569-7210

MARTHA A VARIEUR
716 CAPITOL
LINCOLN PK MI 48146-3026

JOHN W VARIN
68 SABER LANE
AMHERST NY 14221-4808

ROGER R VARIN
119 ROCKINGHAM RD
GREENVILLE SC 29607-3620

JOSEPH V VARIOLA
424 MATROSE RD
MICHIE TN 38357

WILLIAM J VARIOT
40526 VILLAGE OAKS
NOVI MI 48375-4545

BARBARA J VARIS
599 CIELO VISTA DR
GREENWOOD IN 46143-1714

JOHN VARISTO &
AMY LEE VARISTO JT TEN
8517 CENTRALIA
DEARBORN HGTS MI 48127-1186

ELIZABETH M VARLEY
APT 312
1210 GREENDALE AVE
NEEDHAM MA 02492-4630

JANE VARLEY
BOX 211
STILLWATER NJ 07875-0211

MARION B VARLEY
11 COLTON RD
SOMERS CT 06071-1533

RANSOM VARLEY
6820 SW RALEIGHWOOD WAY
PORTLAND OR 97225

ANNA M VARLOE
7500 YORK AVE S APT 839
EDINA MN 55435-4758

FRANK VARLOTTA
506 THOMPSON RUN RD
PITTSBURGH PA 15235-4038

JAMES H VARN
969 LAKEVIEW DR
MT PLEASANT SC 29464-3542

RONALD H VARN
4712 SAN MIGUEL ST
TAMPA FL 33629-5550

EDWARD H VARNADOE JR
371 ARTHUR MOORE DR
GREEN COVE SPRINGS FL
32043-9528

OLGA VARNAS
696 WOLVERINE DR
WALLED LAKE MI 48390-2367

CAROL A VARNAU
32822 HOMESTEAD DR
WICKENBURG AZ 85390

AMY CAROLINE VARNEDOE
441 CLAIREMONT AVENUE
APT 902
DECATUR GA 30030-1889

SAMUEL L VARNEDOE JR
30-35 36TH ST
ASTORIA NY 11103-4704

DAVID VARNER &
DORORTHY VARNER JT TEN
624 CENTER ST E
WARREN OH 44481-9355

ELAINE M VARNER
1302 PROVIDENCE TERR
MCLANE VA 22101-2649

FRANKLIN LEE VARNER
PO BOX 75
DURBIN WV 26264-0075

GARY L VARNER
3120 SECOR RD APT 101
TOLEDO OH 43623

GLEN E VARNER
RT 2 BOX 97
ORMA WV 25268

HAROLD D VARNER
RT 1
NAPOLEON MO 64074-9801

JERRY A VARNER
G-4442 VAN SLYKE RD
FLINT MI 48507-3542

JOE E VARNER JR
4236 VATES RD
COLLEGE PARK GA 30337

KINCH M VARNER JR
SUITE 1700 RIVERWOOD
100 CUMBERLAND CIRCLE
ATLANTA GA 30339

LELAND R VARNER
5140 WINSHALL DRIVE
SWARTZ CREEK MI 48473-1223

LELAND R VARNER &
MARY B VARNER JT TEN
5140 WINSHALL DR
SWARTZ CREEK MI 48473-1223

MARY ALICE VARNER &
HOWARD W VARNER JT TEN
4237 STATE ROUTE 550
CUTLER OH 45724-5131

MARY B VARNER
5140 WINSHALL DRIVE
SWARTZ CREEK MI 48473-1223

MARY B VARNER &
LELAND R VARNER JT TEN
5140 WINSHALL DR
SWARTZ CREEK MI 48473-1223

MYRTLE E VARNER
TR VARNER TRUST
UA 12/21/90
221 N SALINAS ST
SANTA BARBARA CA 93103-2829

PAUL C VARNER &
CONNIE L VARNER JT TEN
540 RIO GRANDE
EDGEWATER FL 32141

ROBERT LEWIS VARNER
CUST JON ROBERT VARNER U/THE
PA UNIFORM GIFTS TO MINORS
ACT
SLIGO PA 16255

SANDRA L VARNER ELAINE M
VARNER &
NANCY B VARNER JT TEN
320 S BARTON ST
ARLINGTON VA 22204-2034

WILLIAM D VARNER
8455 ILENE DR
CLIO MI 48420-8552

UNA MARLENE VARNES
14332 118TH AVE NE
KIRKLAND WA 98034-1161

ACE B VARNEY
5404 STATLER DR
BURTON MI 48509-1349

BENNIE H VARNEY
12460 SORRENTO BLVD
STERLING HTS MI 48312-1368

CARL D VARNEY &
GENEVIEVE VARNEY JT TEN
33462 STONEWOOD
STERLINGHEIGHTS MI 48312-6562

CHARLES E VARNEY
713 N RIVER ST BOX
YPSILANTI MI 48198-2826

CLAUDE O VARNEY
9148 FALCON ST
DETROIT MI 48209-1767

EVERETT VARNEY
231 N CHERRY ST
GERMANTOWN OH 45327-1101

FORREST R VARNEY
1954 E 300 ST
WICKLIFFE OH 44092-1647

KEN T VARNEY
1337 W LOBSTER TRAP DR
GILBERT AZ  85233

MARGARET RAE VARNEY
413 GREENBRIAR DR APT 4
NORMAL IL  61761-2230

MARY JANE VARNEY
305 CHAMBERS AVE
OWATONNA MN  55060-3062

PATTY A VARNEY
1422 GARFIELD AVE
BRUNSWICK OH  44212-3314

RICHARD A VARNEY
9460 BIVENS RD
NASHVILLE MI  49073-9701

RICHARD C VARNEY
429 NE 28TH ST
BOCA RATON FL  33431-6822

ROBERT T VARNEY
3105 RUSTY LN
BLOOMINGTON IL  61704-2724

ROGER D VARNEY
4061 CANEY CREEK
CHAPEL HILL TN  37034-2076

CHLORA M VARNUM
344 N SPRING CREEK CIRCLE
COBB GA  31735

MARGUERITE VARNUM
221 MONROE STREET
BRIDGEWATER NJ  08807-3099

TEDDY VARNUM
1915 PATTERSON ST SW
DECATUR AL  35601-3645

JUDITH H VARON
36 AUDREY AVE
NEEDHAM MA  02492-4351

MERLE M VARON
6148 CAPISTRANO
WOODLAND HILLS CA  91367-1707

HIRAM E VARONA
8415 SW 107TH AVE APT 278
MIAMI FL  33173-4393

FRANKLIN T VARONE
1512 SPRING LANE
WILM DE  19809-2241

DONNA VARR &
SYLVIA IANI VARR JT TEN
5100 HWY A1A APT B15
VERO BEACH FL  32963-1151

WILLIAM M VARRELL &
MARTHA W VARRELL JT TEN
17 EDGE ST
IPSWICH MA  01938-1109

DAVID VARRIALE
150 ETON PL
WEST HEMPSTEAD NY  11552-1606

ELSIE VARTANIAN
36844 ARLENE DR
STERLING HEIGHTS MI  48310-4311

GREGORY R VARTANYAN
1095 S FILLMORE WAY
DENVER CO  80209-5122

V MICHAEL VARTIAN
5025 STEADMAN STREET
DEARBORN MI  48126

ROBERT J VARTOOGIAN
CUST CHRISTINE A VARTOOGIAN UGMA
MI
1225 ELLEN AVENUE
MADISON WI  53716-1536

KAREN HARRIS VARTY
24885 N E PRAIRIE VIER DR
AURORA OR  97002-9514

MARION J VARTY
BOX 593
HAVELOCK ON  K0L 1Z0

ROBERT F VARTY
19240 MEADOWRIDGE DRIVE
LAVONIA MI  48152-6003

ARTHUR V VARUOLA &
DOLORES P VARUOLA JT TEN
341 FRAZIER DRIVE
WILKINS PA  15235-5256

JOHN VARVARO
263 RUTLEDGE AVE
HAWTHORNE NY  10532-1029

ALBERT M VARVEL
152 RUDY RD
MANSFIELD OH  44903-8035

ALBERT VASANSKI
26 BEAL STREET
TRENTON NJ  08610-5109

KEITH VASAS
9215 RAWSONVILLE RD
BELLEVILLE MI  48111-9366

JOHN R VASBINDER
156 BRENTVIEW DR
GRAFTON OH  44044-1502

THEODORE H VASBINDER SR
429 JOHNSON-PLANK RD
WARREN OH  44481-9302

BETTY J VASEAU
34123 FOUNTAIN BLVD
WESTLAND MI  48185-9430

RONALD J VASENDA
7501 HILLBROOK OVAL
CLEVELAND OH  44141-1935

BERNARD V VASHER
19554 HARDY
LIVONIA MI  48152-1587

VAL E VASHER &
PATRICIA VASHER JT TEN
2208 MILL STREET
LINCOLN PARK MI  48146

CLARA J VASICEK
4103 WOOD AVE
PARMA OH  44134

DONALD R VASICEK
6320 EAST M-21
CORUNNA MI  48817

ANITA RICE VASIL
5450 MONTEREY HY 182
SAN JOSE CA  95111-2943

THOMAS T VASIL
RR2 BOX 440
ENFIELD NH  03748-9734

MICHAEL VASILCO JR &
KATHLEEN B VASILCO JT TEN
4141 WESTPHAL ST
TRENTON MI  48183-3992

ANTHONY W VASILE
111 SPRING VALLEY RD
PARAMUS NJ  07652-4318

JOAN VASILE
17 SHANBROOK DR
ROCHESTER NY  14612-3068

TERRY A VASILE
8513 N OLEANDER
NILES IL  60714-2055

WILLIAM J VASILEFF
1992 REDDING RD
BIRMINGHAM MI  48009-1053

BORIS VASILEVSKI
18 PINEWOOD KNOLL
ROCHESTER NY  14624-4756

PHILIP VASILEVSKI
100 SUMMERLEA DRIVE
HAMILTON ON  L8T 4Y1

CONSTANTINOS V VASILIADES
5133 WESTBARD AVE
BETHESDA MD  20816

PAMELA J VASILION
ATTN PAMELA JO VASISION BRUCE
11150 LOOKING GLASS AVENUE
PORTLAND MI  48875-9468

FLORENTIN VASILIU
598 NEPTUNE BLVD
LONG BEACH NY  11561-2429

FRANK PAUL VASILNEK
2635 GRINDLEY PK
DEARBORN MI  48124-3357

DAVID DOUGLAS VASILOFF
35 JANE ST
CLOSTER NJ  07624-3010

MISS THEMI VASILS &
MISS THEODORA VASILS JT TEN
1448 N LAKE SHORE DRIVE
CHICAGO IL  60610-6655

ANDY A VASKO
23 SOUTHDALE DRIVE
ST CATHARINES ON  L2M 3N3

ANDY A VASKO
23 SOUTHDALE DRIVE
ST CATHARINES ON  L2M 3N3

NESTOROVSKI VASKO
5463 MAPLE LEAF CT
W BLOOMFIELD MI  48322-3338

JOHN R VASOLD &
MARY JEAN VASOLD JT TEN
7005 N RIVER RD
FREELAND MI  48623-7204

ANTHONY J VASQUEZ
17077 SLEEPY HOLLOW BLVD
HOLLY MI  48442-8794

ARTHUR VASQUEZ
3444 2ND AVE
APT 201
DETROIT MI  48201-2313

BERNARD S VASQUEZ
10023 W 55
SHAWNEE KS  66203-1952

BETTY L VASQUEZ
6666 HUFFER RD
ELIDA OH  45806

CINDY D VASQUEZ
2966 N BALDWIN RD
OXFORD MI  48371-2107

CRECENSIO O VASQUEZ
2817 LYONS RD
LYONS MI  48851-9708

DANIEL VASQUEZ
9704 AVE L
CHICAGO IL  60617-5513

DAVID VASQUEZ
537 JAMES ST
EL PASO TX  79915-4855

DOROTHY J VASQUEZ
TR UA 05/02/91 THE MJ & DJ
VASQUEZ FAMILY TRUST
9612 LENA CT
OAKDALE CA  95361-8819

EDUARDO I VASQUEZ
34-10 84TH ST
JACKSON HEIGHTS NY  11372-3141

FRANK VASQUEZ
2780 BLUEBERRY PL
SAGINAW MI  48603-2656

GEORGE VASQUEZ
6010 S MOODY
CHICAGO IL  60638-4310

GILBERTO L VASQUEZ
1905 W 42ND ST
LORAIN OH  44053-2652

GUADALUPE F VASQUEZ
3620 HARDING ST
LONG BEACH CA  90805-3933

HECTOR J VASQUEZ
26723 VAN BUREN
DEARBORN HGTS MI  48127-1016

I JOHN VASQUEZ
4909 WESLEYAN WOODS DR
MACON GA  31210-4118

JESUS VASQUEZ
389 S WINDING DR
PONTIAC MI  48328-3568

JOE R VASQUEZ
124 N CATHERINE ST
LANSING MI  48917-2928

JOSE A VASQUEZ
470 ROBERT COURT
AUBURN HILLS MI  48326-2959

JUAN VASQUEZ
1077 MEMORIAL CIR
NEW BRAUNFELS TX  78130-1108

JUAN VASQUEZ
9102 HEGEL ST
BELLFLOWER CA  90706-4218

JUAN M VASQUEZ
1077 MEMORIAL CIRCLE
NEW BRAUNFELS TX  78130-1108

JUAN S VASQUEZ
BOX 1032
HOLLAND MI  49422-1032

LOUIS J VASQUEZ &
MARIANNE G VASQUEZ JT TEN
1905 W 1ST ST
DAVENPORT IA  52802-1734

LUIS VASQUEZ
133 LINCOLN
PONTIAC MI  48341-1345

MISAEL VASQUEZ
104 WESTLAKE COURT
FRANKLIN TN  37067-5628

PETE J VASQUEZ
6457 KEARECE ST
ORLANDO FL  32807-4769

RICARDO VASQUEZ
1131 ELMDALE PL
DALLAS TX  75224-1203

TONY M VASQUEZ
31642 WILLOW VIEW PL
LAKE ELSINORE CA  92532-0400

BARBARA M VASS
3804 POTTER AVE
KINGMAN AZ  86409

DENISE K VASS
723 W MORRELL
JACKSON MI  49203-1660

DENNIS B VASS
3076 BRITTANY CIR
CEDAR RAPIDS IA  52411-9506

GEORGE VASS
7927 DAVIS ST
MORTON GROVE IL  60053-1822

MICHELE J VASS
2815 KENDRIDGE LANE
AURORA IL  60504-9050

WILLIAM H VASS
904 FAIRLINGTON DRIVE
LAKELAND FL  33813-1219

CHARLES VASSALLO
18406 LIVINGSTON AVE
LUTZ FL  33549

CHARLES VASSALLO &
SHARON VASSALLO JT TEN
18406 LIVINGSTON AVE
LUTZ FL  33549

JANET BAKERS VASSALLO
5 ALDHAM COURT TAVISTOCK
WILM DE  19803-1701

JEROME J VASSALLO
866 COTTON HOUSE RD
CHARLESTON SC  29412-4426

JOHN M VASSALLO &
CHARLES L VASSALLO JT TEN
5946 IVY LEAGUE DR
CATONSVILLE MD  21228-5783

RICHARD VASSALLO
4538 MAYVILLE RD
SILVERWOOD MI  48760-9410

JOHN VASSAR
2804 LONGFELLOW DR SW
DECATUR AL  35603-4536

F H VASSARI
865 HURD AVENUE
FINDLAY OH  45840-3019

WILLIAM P VASSARI
1998 SEAMAN RD
STORMVILLE NY  12582

LISA A VASSELE
4264 W CO RD 50 S
KOKOMO IN  46902

DARLENE K VASSER
32801 GATEWAY DR
ROMULUS MI  48174-6379

IRA L VASSER
925 E EIGHTH ST
FLINT MI  48503-2733

JOHN E VASSER
7333 BISON
WAYNE MI  48185-2370

FRANCIS J VASSETT &
MISTY E VASSETT JT TEN
8419 E STELLA LANE
SCOTTSDALE AZ  85250-5741

RONALD G VASSEUR &
ROSEMARY E VASSEUR JT TEN
2738 HUGHES
WARREN MI  48092-1841

LARRY STEVE VASSEY
BOX 739
UNA SC  29378

GERALD VASSILATOS &
DONNA VASSILATOS JT TEN
214 RIDGE RD
NEW CITY NY  10956

MERIE A VASSIS
TR UA 9/6/02 TH MERIE A VASSIS
TRUST
28 QUAIL RUN
PLANT CITY FL  33565

DENNISON P VASSLER
9507 LONG MEADOW
FENTON MI  48430-8738

MIKLOS VASTAGH
324 PURITAN RD
TONAWANDA NY  14150-7024

FRANK J VASTI &
THEODORA VASTI JT TEN
701 PELHAM RD UNIT 4C
NEW ROCHELLE NY  10805-1122

CARY FRANK VASTOLA
188 WOODBURY DR
BUFFALO NY  14226-2531

JACQUELYN VASVARY
9820 W HASKETT LANE
DAYTON OH  45424-1604

CHARLES A VAT
12079 TOWNLINE RD
GRAND BLANC MI  48439

DIANNE VATALERO
8 MARIONS WAY
GEORGETOWN MA  01833-1331

ELIZABETH VATES
TR U/A DTD
12/27/93 ELIZABETH VATES
TRUST
803 BROWNSVILLE RD
PITTSBURGH PA  15210-2347

HOPE W VATH
1 GOLD ST 3-E
HARTFORD CT  06103

JAMES D VATH &
KERRY B VATH JT TEN
707 BERKS PL
WEST LAWN PA  19609-1208

AILEEN SHORT VAUGHAN
345 BEAUMONT RD
DEVON PA 19333-1713

ALFRED J VAUGHAN
1704 S HARRISON
ALEXANDRIA IN 46001-2818

ALVIN J VAUGHAN
3495 WOODRUFF AVE
OAKLAND CA 94602

ANNE THOMPSON VAUGHAN
166 FAIRVIEW AVE
HIGH BRIDGE NJ 08829

ARTHUR L VAUGHAN
1573 W RIDGEVIEW DR
LAPEER MI 48446

ARTHUR R VAUGHAN &
LINDA VAUGHAN JT TEN
7213 NEEF
MANHATTAN KS 66503-9725

BERNARD D VAUGHAN
BOX 387
BAGDAD FL 32530-0387

BEVERLY W VAUGHAN
BOX 2036
KENSINGTON MD 20891

CAROL M VAUGHAN
23397 ADAMS RD
COPEMISH MI 49625

CHARLES O VAUGHAN &
EVA C VAUGHAN JT TEN
19242 MCINTOSH
CLINTON TWSP MI 48036-1855

CURTIS L VAUGHAN
242 E SANTEE HWY
CHARLOTTE MI 48813-7603

DALE D VAUGHAN &
ROSE M VAUGHAN JT TEN
52 VAUNHOLM ROAD
MCVEYTOWN PA 17051-8998

DAVID BRUCE VAUGHAN
10111 JENNINGS BRANCH CT
MECHANICSVILLE VA 23116

DOLORES A VAUGHAN
TR U/A
DTD 12/27/93 DOLORES A
VAUGHAN REVOCABLE TRUST
5011 SANDALWOOD
GRAND BLANC MI 48439-4261

DOROTHY L VAUGHAN &
JACQUELYN M TRICKEY JT TEN
207 SUNSET DR DELAIRE
WILMINGTON DE 19809

EDWARD A VAUGHAN
359 LONESOME OAK
ROCHESTER MI 48306-2836

ELMER K VAUGHAN
1422 NW 100 RD
HOLDEN MO 64040

ELOISE VAUGHAN
513 FOREST VIEW RD
LINTHICUM HEIGHTS MD 21090-2817

ERNEST C VAUGHAN
811 CHURCH ROAD
ORELAND PA 19075-2301

JILL VAUGHAN
5-1 TIMBERVIEW WAY
NEPEAN ON K2H 9M7

JOHN B VAUGHAN
2447 NORBERT ST
FLINT MI 48504-4682

JOHN B VAUGHAN &
KATHRYN L VAUGHAN JT TEN
2447 NORBERT ST
FLINT MI 48504-4682

JOHN H VAUGHAN
10025 SW 62ND CIR
OCALA FL 34476-3631

JOHN T VAUGHAN
8958 BURTON AVE
OVERLAND MO 63114-4824

LUANNA VAUGHAN
721 JACKSON AVE
DIXON IL 61021-3442

MARILYN VAUGHAN &
PHILIP K VAUGHAN JT TEN
4 SHAWNLEE RD
CANTON MA 02021-2022

MARY M VAUGHAN
1458 N MUSTANG AVE
ORANGE CA 92869-1732

NANCY HOLT VAUGHAN
9306 ASHFORD ROAD
RICHMOND VA 23229-3953

OLIVE VAUGHAN &
HOWARD M VAUGHAN JT TEN
1224 E 23RD AVE
NORTH KANSAS CITY MO 64116-3320

PAUL MICHAEL VAUGHAN
610 TEEL ROAD
BECKLEY WV 25801-2340

RICHARD ALAN VAUGHAN
473 SNAKE HILL RD
MORGANTOWN WV  26508-5244

ROGER B VAUGHAN
450 LA MARINA
SANTA BARBARA CA  93109-1720

SHERRY E VAUGHAN
6808 TREASURER ROAD
MAYVILLE MI  48744-9562

SHIRLEY B VAUGHAN
1209 APACHE
WICHITA KS  67207-2805

VIRGINIA J VAUGHAN
2447 NORBERT STREET
FLINT MI  48504-4682

WILLIAM L VAUGHAN
565 W DANA LANE
HOUSTON TX  77024-6700

ADAH JEAN VAUGHN
RD 3 BOX 231
CANASTETA NY  13032

ALYCE M VAUGHN
1390-16TH AVE
SAN FRANCISCO CA  94122-2012

AMBROSE VAUGHN JR
2456 BUTTON BUSH CIR
DERBY KS  67037-4207

AUBREY VAUGHN
5721 SOMERSET
DETROIT MI  48224-3118

BENNY D VAUGHN
2228 THOMAS RIDGE RD
DUNVILLE KY  42528

BETTY A VAUGHN
HEARTHSTONE VILLAGE
4409 BRIDGESTONE DR
BLOOMINGTON IN  47401-8889

CARROLL R VAUGHN
BOX 157
CEDARVILLE OH  45314-0157

CHARVEL R VAUGHN
29200 JOAN AVE
ROMULUS MI  48174

CHARVEL R VAUGHN &
ALICE L VAUGHN JT TEN
29200 JOAN AVE
ROMULUS MI  48174

CLEAVER L VAUGHN JR
2518 MILBOURNE
FLINT MI  48504-2840

CLYDE W VAUGHN
715 E BUTLER
FT WORTH TX  76110-5606

DANIEL VAUGHN
4974 HENNESSEE BRIDGE RD
ROCK ISLAND TN  38581-3653

DANNY D VAUGHN
6576 EAST A-B AVE
RICHLAND MI  49083-9521

DANNY R VAUGHN
1705 W CHRISTI LN
RAYMORE MO  64083-8117

DARLENE VAUGHN
356 S 15TH
RICHMOND CA  94804-2512

DEBORAH J VAUGHN
6183 APPLEGROVE LN
KALAMAZOO MI  49024-9020

DEBORAH S VAUGHN
3274 YORKSHIRE
CLEVELAND HTS OH  44118-2529

DORIS J VAUGHN
11300 AUBURN
DETROIT MI  48228

DOROTHY VAUGHN
6327 KIMS DR
VICTOR NY  14564

DOUGLAS C VAUGHN
2601 LOCUST LN
KOKOMO IN  46902-2955

EDDIE VAUGHN
5707 PARKVIEW
KANSAS CITY KS  66104-1550

ERNEST VAUGHN JR
504 LITTLE YORK RD
DAYTON OH  45414-1332

FRED S VAUGHN &
DONNA LEE VAUGHN JT TEN
3524 NEWCOMB DR
ANCHORAGE AK  99508-4852

GARY A VAUGHN
3537 LESLEY AVE
INDIANAPOLIS IN  46218-1853

GERALD A VAUGHN
1826 STATE HIGHWAY F
CARDWELL MO 63829

GREGORY L VAUGHN
17550 RANCHITO DEL RIO
PO BOX 386
RANCHO SANTA FE CA 92067

HELEN A VAUGHN
3251 THERESA
ALTON IL 62002-4322

JACK E VAUGHN
PO BOX 1501
BELTON MO 64012

JAMES A VAUGHN
1965 EDISON
DETROIT MI 48206-2040

JAMES S VAUGHN
RT 2 BOX 113
PURCELL OK 73080-9639

JASON KRISTOPHER VAUGHN
14403 MANOR RD
PHOENIX MD 21131-1910

JOHN G VAUGHN
30825 LONGNECKER RD
LEONIDAS MI 49066

JOHN W VAUGHN
1384 ST RD 38 W
PENDLETON IN 46064-9584

JOHN W VAUGHN
2304 FAYETTE ST
NORTH KANSAS CITY MO 64116-3053

JOHN W VAUGHN &
JUNE F VAUGHN JT TEN
1384 W ST RD 38
PENDLETON IN 46064-9584

JUDITH A VAUGHN
PO BOX 1501
BELTON MO 64012

KATHLEEN M VAUGHN
1468 E BUDER AVE
BURTON MI 48529-1606

KATIE M VAUGHN
2048 CHELAN
FLINT MI 48503-4312

KEITH BRADFORD VAUGHN
4313 MAINES ST
FLINT MI 48505-3632

KYLE MATTHEW VAUGHN
14403 MANOR RD
PHOENIX MD 21131-1910

LEONARD VAUGHN JR
1379 CRAWFORD-TOM S RUN RD
NEW LEBANON OH 45345-9712

LEONARD C VAUGHN
649 E PULASKI
FLINT MI 48505-3382

LINDA C VAUGHN
15261 NORTHFIELD
OAK PARK MI 48237-1581

MARJORIE J VAUGHN
1125 N 58 ST
25
SPRINGFIELD OR 97478-6803

MARSHALL VAUGHN
BOX 130
GREENSBORO NC 27402-0130

MELVIN L VAUGHN
BOX 1324
SAN ANTONIO FL 33576-1324

NANCY A VAUGHN
6261 SOUTH 450 EAST
MARKLEVILLE IN 46056

PAULINE E VAUGHN
1135 PLEASANT VIEW DR
FLUSHING MI 48433-1484

PIERCE LATIMER VAUGHN
BOX 649
ROCKY MOUNT VA 24151-0649

RAYOLION VAUGHN
APT 6D
480 CONCORD AVE
BRONX NY 10455-4847

RICHARD A VAUGHN
8110 SOUTH LAMAR STREET
LITTLETON CO 80128-5891

RICHARD E VAUGHN
701 OLD LAGUARDO RD
LEBANON TN 37087-8901

RICHARD H VAUGHN &
SHIRLEY H VAUGHN JT TEN
10708 GEORGIA LANE
OAK LAWN IL 60453-5042

ROBERT J VAUGHN
2032 EBERLY RD
FLINT MI 48532-4545

ROGER J VAUGHN JR &
ANNA L VAUGHN JT TEN
10586 JO ANN LANE
PLYMOUTH MI  48170-3852

ROY C VAUGHN
8377 PLAZA
GALESBURG MI  49053-9754

RUSSELL CLARENCE VAUGHN
2503 RAY RD
FENTON MI  48430-9613

SAMUEL VAUGHN
13108 MAINE ST
DETROIT MI  48212-2232

SHIRLEY J VAUGHN
4313 MAINES
FLINT MI  48505-3632

THOMAS K VAUGHN
2066 ROCKY GLADE RD
EAGLEVILLE TN  37060-4101

VEVA L VAUGHN
10455W 700N
RUSSIAVILLE IN  46979-9320

WILLIAM T VAUGHN JR &
PATRICIA W VAUGHN JT TEN
187 SPARTINA AVE
ST AUGUSTINE FL  32080

CLATIOUS E VAUGHNS
1738 EDISON
DETROIT MI  48206-2067

DAN C VAUGHT
1701 HILLSBURY DR
GALLOWAY OH  43119-9757

DAVID F VAUGHT
43 LASALLE AVENUE
NEW CASTLE DE  19720-4309

DORIS M VAUGHT
1410 LYNNHURST DR
NEW CASTLE IN  47362-1943

JOHN M VAUGHT
4955 LANDINGS CT
SARASOTA FL  34231-3232

VELMA I VAUGHT
507A CASSVILLE ROAD
KOKOMO IN  46901-5902

MICHAEL J VAUHN
10069 F BUNKER HILL
ST LOUIS MO  63123-7445

MICHAEL VAUL
326 NEWAREK RD
LANDEBERG PA  19350-9395

EDWARD L VAUPEL &
JOAN W VAUPEL JT TEN
1110 RUSHOLME
DAVEN PORT IA  52806

JOAN VAUPEL
1789 BLACK LN
CASEYVILLE IL  62232-1617

JOAN W VAUPEL
5099 GERALDINE
ST LOUIS MO  63115-1310

JOHN L VAUPEL JR
16 KEYSTONE DR
SAVANNAH GA  31406-5756

STANLEY W VAUPEL
201 HILL AVE
NORTH AURORA IL  60542-1303

EDWIN HAMILTON VAUSE &
HARRIET EVELYN VAUSE TEN COM
TRUSTEES UA VAUSE FAMILY
TRUST DTD 12/20/87
11834 CALLE PARREL
SAN DIEGO CA  92128-4534

MILDRED K VAUSS
16216 ELBERTA
CLEVELAND OH  44128-3742

JEFFREY L VAUTER
1359 LAKESHORE DR
COLUMBIAVILLE MI  48421

WILLIAM W VAUX
5108 HEATHER CT
ANACORTES WA  98221-3006

BESSIE VAVASIS &
PAULINE VAVASIS JT TEN
3501 N OSCEOLA AVE
CHICAGO IL  60634-3324

RAY W VAVER
10412 RUTGERS COURT
CYPRESS CA  90630-4229

HERBERT A VAVRA
2109 RED OAK
IRVING TX  75060-6932

JANICE V VAVRA
315 N LA GRANGE RD I-207
LA GRANGE PARK IL  60526

JOAN A VAVRA &
WILLIAM C VAVRA JT TEN
8033 SHAG BARK LANE
BURR RIDGE IL  60527

FLORENCE L VAVREK
10 CROSS GATES RD
MADISON NJ 07940-2653

LISA D VAVRO
13868 ELMBROOK DR
SHELBY TWP MI 48315-6060

ROBERT A VAVRO
CUST DAVID J VAVRO UGMA MI
14004 GOLDEN ARROW CT
SHELBY TWSHP MI 48315-2015

JEAN KAY VAVRUSKA
TR UA 08/25/86 JEAN KAY
WORLEY VAVRUSKA FAMILY TRUST
278 REDWOOD DR
TROY MI 48083-1062

FRANCES JEANNINE VAWTER
5781 DANNY COVE
WALLS MS 38680-9573

JEAN A VAWTER
2503 ELIZABETH AVE
FAYETTEVILLE AR 72703-3710

ULYSSES VAWTERS
717 KING BEACH DR
HOWARD OH 43028-8061

LECO VAYIS
50 CENTER STREET
DEARBORN HEIGHTS MI 48127-1935

CAROL ANN VAYNE
4105 ALACHUA AVE
TITUSVILLE FL 32796-1806

AGNES VAZNA &
GRACE PETRARCA JT TEN
176 VILLA AVENUE
WARWICK RI 02886-5048

ALBERT A VAZQUEZ
19726 ARMINTA ST
WINNETKA CA 91306-2338

AMADOR VAZQUEZ
6210 FLAMINGO WA
ROCKLIN CA 95765

CANDIDO VAZQUEZ JR
654 NORTH EAST 56TH ST
MIAMI FL 33137-2318

CINSERIA VAZQUEZ
2722 W CARTER
KOKOMO IN 46901-4064

CLORINDA MABEL VAZQUEZ
34 S BRISTOL AVE
LOCKPORT NY 14094-4224

DIEGO R VAZQUEZ
2031 ELLISON DR
SAN ANTONIO TX 78245-1775

EDILBERTO VAZQUEZ
3668 CYPRESS WOOD CT
LAKE WORTH FL 33467-2314

EDUARDO VAZQUEZ
11 TENNYSON STREET
EDISON NJ 08820-1811

EDWARD G VAZQUEZ &
JANICE M VAZQUEZ JT TEN
2154 MAPLEHURST DR
WALLED LAKE MI 48390-3248

JOSE L VAZQUEZ
300 1/2 OLIVER STREET
NEWARK NJ 07105-2517

JOSE M VAZQUEZ
PO BOX 1648
BOWLING GREEN KY 42102-1648

JUAN B VAZQUEZ
4100 SPRING MILL DR
KOKOMO IN 46902-5168

JUAN C VAZQUEZ
2925 DOWNING ST
FLOWER MOUND TX 75028-1730

JUAN R VAZQUEZ
BOX 6417
MOORE OK 73153-0417

JUAN R VAZQUEZ
BOX 6417
MOORE OK 73153-0417

ROBERTO VAZQUEZ
30809 LEE LANE
FARMINGTON HL MI 48336-2657

VIRGINIA S VAZQUEZ
PO BOX 230803
LAS VEGAS NV 89123-0014

LARRY L VEACH
3 STILLWELL COURT
BRIDGEWATER NJ 08807-5635

MARGARET ELIZABETH VEACH
3560 VERNON RD
HESTAND KY 42151-9725

ANDREW VEADER
940 QUAKER LN APT 1410
EAST GREENWICH RI 02818-5050

ALMA B VEAL
6606 TULIP LANE
MIDDLETOWN OH  45044-9796

DENNIS S VEAL &
CELESTE VEAL JT TEN
4466 PAHOA AVE
HONOLULU HI  96816

DOROTHY P VEAL
5919 WEST 30TH STREET
SPEEDWAY IN  46224-3019

DOROTHY P VEAL &
GILBERT R VEAL JT TEN
5919 W 30TH ST
SPEEDWAY IN  46224-3019

ELIZABETH VEAL
117 E SHERMAN
FLINT MI  48505-2701

GEORGE B VEAL
14103 ZAMORA AVE
COMPTON CA  90222-3631

GILBERT R VEAL
5919 W 30TH ST
SPEEDWAY IN  46224-3019

JAMES B VEAL
BOX 670
IRVINGTON AL  36544

LAURA VEALE
6210 GLENHILL DR
SPRING TX  77389

NELL L VEALE
103 LYNDELLE DR
NICHOLASVILLE KY  40356-1438

SHARON LYNNE VEALE
201 SOUTH BROADMOOR BLVD
SPRINGFIELD OH  45504

BOBBY L VEALEY
4208 RAY MAR CT
ONSTED MI  49265-9735

BRIAN J VEASEY &
SUZANNE VEASEY JT TEN
37157 TURNBURRY
LIVONIA MI  48152-4022

GENE W VEASEY
3250 REGAL PL
ST LOUIS MO  63139-1520

MARIAN E VEASEY
4190 SULGRAVE CT
WINSTON SALEM NC  27104-1277

THOMAS F VEASEY &
LISA K STRAUTZ VEASEY JT TEN
9074 S PHEASAST RIDGE
SALINE MI  48176

DRUCILLA VEASLEY
4070 BRENTON DRIVE
DAYTON OH  45416-1607

HERMAN VEASLEY
3741 FRAZIER CT
INKSTER MI  48141-2724

JOHNNY VEASLEY
117 STEVENS STREET
BUFFALO NY  14215-4041

WILLIE H VEASLEY
114 ARBOR CREEK COURT
LAS VEGAS NV  89123-3453

RODNEY VEASY
1305 EASTVIEW AVE
GADSDEN AL  35903-3208

MARGARET VEATCH
950 PINEBROOK RD OFC
VENICE FL  34292-2148

THOMAS W VEATCH
1170 LEXINGTON WOODS DR
AVON IN  46123

BETTYE SPEAKS VEATER
PO BOX 155
COMER GA  30629

ALAN VEATOR
25 COLUMBIA RD
MEDFORD MA  02155-4506

LILLIAN J VEATOR
25 COLUMBIA RD
MEDFORD MA  02155-4506

ROBERT A VEATOR JR
154 MAIN ST
WEST NEWBURY MA  01985-1826

CLARK L VEAZEY &
LINDA A VEAZEY JT TEN
104 TRAVIS ST
BIRMINGHAM AL  35226-1098

PAUL S VEAZEY &
PEGGY A VEAZEY JT TEN
6577 HWY 54
PARIS TN  38242-8328

JOHN G VEBENSTAD
4211 SHELTON DR
LAMBERTVILLE MI  48144-9412

ROSALINA VECCHI
1439 SOUTH 51ST
CICERO IL  60804

EUSTACCHIO S VECCHIA
61 ELM STREET
COLONIA NJ  07067-4035

MAUREEN DELLA VECCHIA
60 SPRING HILL CIRCLE
WAYNE NJ  07470

PATRICIA DELLA VECCHIA
FOUR ADELE CT
RED BANK NJ  07701-5226

JANETTE VECCHIARELLO
CUST PHYLLIS VECCHIARELLO UNDER
THE NEW JERSEY U-G-M-A
ATTN PHYLLIS POLLASTRONE
8 AFTERGLOW RD
SPARTA NJ  07871-3138

ROSALIA VECCHIES
4155 CALKINS RD
YOUNGSTOWN NY  14174-9718

DONALD JAMES VECELLIO
801 NORTH PITT STREET
421
ALEXANDRIA VA  22314-1765

THEODORE VECELLIO &
SUSAN VECELLIO JT TEN
18873 N SUMMER BREEZE WAY
SURPRISE AZ  85374-8601

ALVIRA M VECHELL
9299 MONICA DR
DAVISON MI  48423-2861

DONALD D VEDA &
MARY LYNN VEDA JT TEN
162 BELMONT DR
RAMSAY MI  49959

BYRON C VEDDER
THREE STANFORD PL
CHAMPAIGN IL  61820-7620

GRACE M VEDDER
BOX 142
MULLIKEN MI  48861-0142

JOSEPH E VEDERA
294 EAST ROAD
BRISTOL CT  06010-6838

JOSEPH E VEDERA &
GRACE D VEDERA JT TEN
294 EAST RD
BRISTOL CT  06010-6838

EDWARD J VEDOCK &
JOAN M VEDOCK JT TEN
3328 HAMMERBERG
FLINT MI  48507-3256

JOHN VEDOURAS &
EMILY VEDOURAS JT TEN
4110 PINE FOREST DR
PARMA OH  44134

LOUIS A VEDRODE JR
2040 S MERRILL RD
MERRILL MI  48637-9703

JOSEPH P VEDRODY &
CATHERINE M VEDRODY JT TEN
3301 YALE ST
FLINT MI  48503-4629

MICHAEL J VEDRODY
11395 ANDERSONVILLE RD
DAVISBURG MI  48350-3136

CAROLYN M VEEDER
APT 2
233 JACKSON AVE
SCHENECTADY NY  12304-3568

LOISANNA H VEEDER
C/O CAROLYN EBERHARD POA
2434 CODDINGTON RD
BROOKTONDALE NY  14817

PETER G VEEDER
220 N BEUEFIELD AVE 703
PITTSBURGH PA  15213

PAUL F VEEN
414 BRIARWOOD DR
CLEVELAND GA  30528-4805

JOHANNA HURST VEENEMAN &
WILLIAM H VEENEMAN JT TEN
11503 WILLOW LANE
ANCHORAGE KY  40223-2349

MARC H VEENEMAN
585 EDELWEISS COURT
ANTIOCH IL  60002-2142

LILLIAN VEENENDAAL
W168 N11489 EL CAMINO DR
GERMANTOWN WI  53022

HOWARD G VEENHUIS &
CAROLYN M VEENHUIS JT TEN
9205 CORDWOOD TR
CHEBOYGAN MI  49721-8995

SUBRAMANIAN VEERABAHU &
MATHANGI VEERABAHU JT TEN
2357 GOLDFINCH ST
WOODRIDGE IL  60517-1857

GERALD J VEERKAMP
4712 N 300 E
SHELBYVILLE IN  46176-9437

RAYMOND E VEERKAMP
6445 PHEASANT CT
INDIANAPOLIS IN  46237-2961

CECIL L VEGA &
VICTOR J VEGA JT TEN
5602 WOODSON
RAYTOWN MO  64133

CHARLES VEGA &
LUCY VEGA JT TEN
11680 SW 59 CT
COOPER CITY FL  33330-4156

EDMUNDO A VEGA
C/O JOSE L VEGA
13139 GARBER ST
PACOIMA CA  91331

FIDEL VEGA
10135 CHAMBERS HILL DR
DELLWOOD MO  63136-2016

HARRY A VEGA
275 S LAKESHORE DR
MANA HAWKIN NJ  08050-2922

JOSE J VEGA
6976 MURRAY HILL
BELFAST NY  14711

JUAN VEGA
533 BATH AVE
LONG BRANCH NJ  07740-6010

JUAN VEGA
9018 CANDLESTICK CIRCLE
SHREVEPORT LA  71118-2301

JULIO VEGA
625 CURVE ST SW
GRAND RAPIDS MI  49503-5061

OVIDIO VEGA
507 HYATT ST
AVENEL NJ  07001-1155

PAUL VEGA
34653 GLADSTONE PL
FREMONT CA  94555-2420

PAUL VEGA
500 E DARLENE LANE
OAK CREEK WI  53154-5716

RAMIRO VEGA
3607 HOMESTEAD WAY
CERES CA  95307-9488

RAMON VEGA
21750 IVANHOE TRL
PLANINFIELD IL  60544-6989

BRUNO VEGGIAN
2155 TUCKER
TROY MI  48098-4076

BARBARA H VEGHTE
BOX 101
PIERMONT NH  03779-0101

ERIKA VEGTER
735 KAPPOCH ST
BRONX NY  10463-4606

TIMOTHY E VEHR
10002 VOYAGER WAY
CINCINNATI OH  45252-1950

ROBERT C VEHSE
CUST DANIEL VEHSE UGMA PA
4908 DUNES ST
OXNARD BEACH CA  93035-1119

JANET S VEIGEL
800 HART ST
DAYTON OH  45404-1955

SCOTT W VEIL &
LYNNE J VEIL JT TEN
975 CHESTERTON WAY
CINCINNATI OH  45230-3892

ARMAND E VEILLEUX
140 HIGH RIDGE RD
WATERFORD VT  05819-9472

BRUCE C VEIT
649 AGUA CALIENTE DR
EL PASO TX  79912-2226

C HENRY VEIT
TR UA 4/27/00 J & J TRUST
911 HILLCROFT CIR
OAKLAND CA  94610-2402

EDNA MAE VEIT
1314 MARY JANE LANE
WEST CHESTER PA  19380-4063

RICHARD VEIT
BOX 1134
CARBONDALE CO  81623-1134

STEVEN W VEIT
1476 SPROUL AVE
NAPA CA  94559-1506

DAVID VEITCH &
GEORGIA THOMPSON VEITCH JT TEN
6009 WEST DOC THOMPSON ROAD
PLANT CITY FL  33565-8170

DONALD J VEITENGRUBER &
MAGDALEN R VEITENGRUBER JT TEN
2671 BENSON RD
TAWAS CITY MI  48763-9447

EDWIN C VEITENHEIMER &
MURIEL K VEITENHEIMER JT TEN
LIMA ESTATES A308
411 N MIDDLETOWN RD
MEDIA PA  19063-4404

DEAN M VEITH
413 2ND NORTH ST
LAINGBURG MI 48848-9687

DON C VEJAR
10554 SEMORA ST
BELLFLOWER CA 90706-7142

CHRISTEEN VEJNOVICH
849 SEABROOKE COURT
ENGLEWOOD FL 34223

KEVIN H VEJNOVICH
3151 RINIEL RD
LENNON MI 48449-9411

VALORIE VEJVODA
3 BLACKMERS LN
PLYMOUTH MA 02360-2406

VALJI L VEKARIA &
LALBAI VEKARIA JT TEN
5166 SQUIRE HILL DR
FLINT MI 48532-2363

DIANE M VEKAS
TR UW OF
MILDRED J LESIAK F/B/O JAMES
BIEL TRUST
5430 TURNEY ROAD
GARFIELD HEIGHTS OH 44125-3271

MARTHA J VEKAS
30 MIDWOOD CIR
YOUNGSTOWN OH 44512-3113

RONALD J VEKAS
30 MIDWOOD CIR
YOUNGSTOWN OH 44512-3113

JOAN D VEKASI
209 MARIGOLD AVE
OSHAWA ON L1H 7K3

WILLIAM P VEKASI
209 MARIGOLD AVE
OSHAWA ONTARIO
L1G 3G2CANADA

JOHN M VEKICH
202 S 63RD AVE W
DULUTH MN 55807-2263

STEVE J VEKICH &
INEZ S VEKICH JT TEN
102 LEE AVE
MARIETTA OH 45750-1429

ESTEVAN VELA JR
670 W CARLA VISTA DRIVE
CHANDLER AZ 85225-6930

ESTEVAN VELA JR &
JOYCE A VELA JT TEN
670 W CARLA VISTA DRIVE
CHANDLER AZ 85225-6930

EVERARDO VELA JR
6521 MCGRAW
DETROIT MI 48210-1614

JOSE A VELA
25050 MARIE ST
PERRIS CA 92570-9661

JOSE G VELA
1222 WELLINGTON
BAY CITY MI 48706-4167

JOSE M VELA
1312 4TH AVE
LAKE ODESSA MI 48849-1304

JOSE R VELA
3621 POLK
DEARBORNRK MI 48124-3870

MANUEL VELA JR
530 S 22ND ST
SAGINAW MI 48601-1539

MARIA L VELA
609 NORTHGATE DR
WESLACO TX 78596-3978

MORJORIE K VELA
CUST VIRGINIA VELA UGMA CT
76 OSBORNE LANE
NEW CANAAN CT 06840-2806

JOHN A VELAGA
TR U/A 09/15/92
JOHN VELAGA FAM TR & CATHERINE
J VELAGA TTEE U/A DTD 09/25/92
THE CATHERINE VELAGA FAMILY TR
2309 NE 155TH PL
PORTLAND OR 97230-8215

LOUIS J VELAGA
APT 1
3300 BRONSON LAKE RD
LAPEER MI 48446-9001

LORRAINE PLATT VELARDE
1008 CALLE PARQUE DR
EL PASO TX 79912

MANOLO N VELARDE
6360 WRECKEN RIDGE 1
FLINT MI 48532-3233

ROCCO VELARDI
38 BROCKTON ROAD
SPRING VALLEY NY 10977-2124

ANTONIO H VELASCO
1032 N 3RD
SAGINAW MI 48601-1008

ELAINE J VELASCO
101 SAGE ST
BAY CITY MI 48706-3564

MANUEL BAREA VELASCO
RAGAEL BECA MATEOS 136
41007 SEVILLA ZZZZZ

MIKE D VELASCO
12610 GROVESIDE AVE
LA MIRADA CA  90638-2722

TONY VELASCO
2090 PRIMROSE COURT
FREMONT CA  94539-6541

BEATRICE C VELASQUEZ
1458 KEPPEN
L PK MI  48146-1619

CRUZ C VELASQUEZ &
DANIEL S VELASQUEZ JT TEN
506 SOUTH JACKSON STREET
BAY CITY MI  48708-7369

ENRIQUE J VELASQUEZ
4424 CASPER
DETROIT MI  48210-2733

FELICIANO C VELASQUEZ
3220 CORONADO ST
DONNA TX  78537

GILBERTO C VELASQUEZ
611 WEST 13TH STREET
WESLACO TX  78596-7409

JAN VELASQUEZ
6810 59TH STREET
LUBBOCK TX  79407-8213

JUAN VELASQUEZ
17061 CICOTTE
ALLEN PARK MI  48101-3116

KAY M VELASQUEZ
766 ROAD 4599
BLANCO NM  87412-9734

PAMELA S VELASQUEZ
383 TOURANGEAU CT
ROCHESTER HILLS MI  48307-2486

PEDRO C VELASQUEZ
2909 MENOMINEE AVE
FLINT MI  48507-1917

RAYMOND V VELASQUEZ
13038 E BARTON RD
WHITTIER CA  90605-2707

PLAKKAT K VELAYUDHAN &
PARUKUTTY VELAYUDHAN JT TEN
9485 BARR RD
BRECKSVILLE OH  44141-2802

RENE VELAZQUEZ
503 EAST FERRY STREET
BUFFALO NY  14208-1635

DAVID VELDER
10 CLONAVOR RD
WEST ORANGE NJ  07052-4304

HARRY R VELDWYK
11133 51ST AVE S
APT 40
SEATTLE WA  98178-2142

J A VELENSKI
1277 PRENTICE RD
W FARMINGTON OH  44491-9786

ANNA L VELEZ
1 SIERRA TRL
CLINTON NJ  08809-1069

DIANE M VELEZ
ATTN DIANE M HENDERSON
3305 GLEN MEADOWS DRIVE
GAYLORD MI  49735-8140

FELIPE VELEZ
4774 WILD FLOWER DRIVE
LAKELAND FL  33811-1564

HELEN VELEZ &
RICHARD M VELEZ
TR UA 6/2/99
LUPE G VELEZ & HELEN VELEZ JOINT
LIVING TRUST
6314 TAMARA DRIVE
FLINT MI  48506

OCTAVIO D VELEZ
6495 VINEYARD ESTATES DR
HOLLISTER CA  95023-9664

RAYMOND J VELEZ
BOX 7748
LAKELAND FL  33807-7748

RICHARD M VELEZ
6314 TAMARA
FLINT MI  48506-1763

WILLIAM VELEZ
ANGEL M MARIN 525
ARECIBO 00612 PR  ZZZZZ

JACOB J VELFLING
15440 DACOSTA
DETROIT MI  48223-1545

KATHRYN A VELICAN
1736 VIENNA ROAD
NILES OH  44446-3537

WILLIAM D VELICAN
1736 VIENNA RD
NILES OH  44446-3537

ANTHONY CHARLES VELLA
1039 PROMENADE ST
HERCULES CA  94547

DOMINIC VELLA
13916 RIVERSIDE DR
LIVONIA MI  48154

DOMINIC VELLA &
CARMEN J VELLA JT TEN
13916 RIVERSIDE DR
LIVONIA MI  48154

FILIPPO VELLA
1010 PLANK RD
WEBSTER NY  14580-9350

FRANCES VELLA
15 LEGION DR
SMITHTOWN NY  11787-4222

GREGG C VELLA
47 S SMITH ST
PALATINE IL  60067-2636

JOHN R VELLA &
BARBARA ANN VELLA JT TEN
6843 REDFORD CIRCLE
TROY MI  48098-1200

LAWRENCE A VELLA &
MARGARET M VELLA JT TEN
9120 LATHERS
LIVONIA MI  48150-4132

ROSEMARY E VELLA
100 DUNN TOWER DR APT 806
ROCHESTER NY  14606-5235

TIMOTHY JOSEPH VELLA
20266 RIPPLING LN
NORTHVILLE MI  48167-1906

CARMEN VELLANOWETH
TR VELLANOWETH FAM TRUST
UA 07/20/98
11229 E LIGGETT STREET
NORWALK CA  90650-4767

PATRICIA A VELLECA
28 MONTGOMERY DRIVE
NORTHFORD CT  06472

GAETANE R VELLENEUVE TOD
LAURENT V VELLENEUVE
SUBJECT TO STA TOD RULES
8224 4 KARAM BLVD
WARREN MI  48093

JOAN VELLER
TR JOAN VELLER REVOCABLE TRUST UA
8/11/2004
625 S PLEASANT
CENTRALIA IL  62801

MISS MARY S VELLINES
1209 KITTIWAKE CT
VIRGINIA BEACH VA  23451-4923

CECELIA VELLOCCI
190 SCHORN
LAKE ORION MI  48362-3676

RENEE VELLUCCI
280 CASCADIA LOOP
SEQUIM WA  98382

RONALD VELLUCCI
281 HALL AVE
WHITE PLAINS NY  10604-1818

LORRAINE PROVOST-VELLUTATO
20574 CHENEY DR
TOPANGA CA  90290-3714

VELMA C CHOCK & LAUREN L C CHEE
TRS FBO VELMA C CHOCK REVOCABLE
LIVING TRUST U/A DTD 3/2/99
2499 KAPIOLANI BLVD APT 908
HONOLULU HI  96826

VELMA F HARVEY &
KAY H FORSHT
TR VELMA F HARVEY FAM TRUST
UA 8/18/98
15436 PEACH LEAF DR
NORTH POTOMAC MD  20878-2345

PASTOR VELMONT
1420 S WOOD AVE 3
LINDEN NJ  07036-4670

JUNE E VELOCE
18 CALDWELL RD
PATTERSON NY  12563-1246

ANN T VELTHOVEN
1407 SKIPPER DRIVE APT 432
WATERFORD MI  48327

G MARK VELTMAN &
MARY SUE VELTMAN JT TEN
5524 S RAINBOW LN
WATERFORD MI  48329-1559

MARY SUE VELTMAN
5524 S RAINBOW LN
WATERFORD MI  48329-1559

MARK A VELTRE
933 LINCOLN DR
BRIGHTON MI  48116-3795

JOHN ANTHONY VELTRI
10 VELTRI DR
WASHINGTON PA  15301-1449

JOSETTE VELTRI
309 PHILADELPHIA AVE
MASSAPEQUA PARK NY  11762-1818

RATHNA VELU
BOX 1073
LITTLEROCK CA  93543-1073

WILLIAM EDWARD VELVEL
515 HANOVER RD
WILMINGTON DE  19809-2826

VEN QUORA INVESTMENT CLUB
30248 SOUTHFIELD ROAD
175
SOUTHFIELD MI  48076-1307

BONNIE VENA
95 SETAUKET TRL
MEDFORD LAKES NJ  08055-1437

BETTY J VENABLE
CARILLON CROSSING
1517 ROCKLAND ROAD
301
WILMINGTON DE  19803-3618

CAROLYN RICHARDSON VENABLE
WHITMAN
122 CLEAR LAKE ROAD
RAYVILLE LA  71269-7522

EDMOND M VENABLE
3506 S LEAVITT RD
WARREN OH  44481-9114

EDMOND M VENABLE &
PATRICIA M VENABLE JT TEN
3506 S LEAVITT RD
WARREN OH  44481-9114

GENE D VENABLE
454 MESSER HILL RD
NEW LONDON NH  03257

HARRY J VENABLE JR &
THELMA D VENABLE JT TEN
818 SOUTH LUSTER
SPRINGFIELD MO  65802-3022

RONALD E VENABLE
1905 GUINEVERE ST
ARLINGTON TX  76014-1609

ROSEMARY H VENABLE &
WALTER L VENABLE JT TEN
12902 CHALFONT AVE
FORT WASHINGTON MD  20744

TURIST VENABLE
6025 MACEO LANE
FORT WORTH TX  76112-7951

JENNIFER VENARD
1516 CAUDOR
LEUCADIA CA  92024-1216

RHODA VENARD
1516 CAUDOR
LEUCADIA CA  92024-1216

TERRY L VENARD
1516 CAUDOR
LEUCADIA CA  92024-1216

CAROL A VENARDOS
1831 CELESTE CIRCLE
AUSTINTOWN OH  44511-1007

FRANK T VENASKY
7260 UPPER 139TH ST
APPLE VALLEY MN  55124-8458

ARLENE S VENCEL
1020 PAIGE CT
NEWTON FALLS OH  44444-8774

AUGUST G VENCELLER
54 MAGOWAN AVENUE
HAMILTON NJ  08619-3412

WILLIAM L VENCELLER
909 LOWER FERRY RD
TRENTON NJ  08628-3216

CORNELIS J VENDEL
BOX 254
THAMESFORD ON  N0M 2M0

JOYCE W VENDELY
1667 FOOTVILLE RICHMOND RD W
JEFFERSON OH  44047

AMY VENDER
33 HAMMOCK RD
CLINTON CT  06413-2326

JOHN J VENDER JR
9 BEDFORD DRIVE
TRENTON NJ  08628-1902

JOHN V VENDETTI
BOX 373
MORRIS CT  06763-0373

DONNA J VENDITTI
997 EAST BROADWAY
MILFORD CT  06460-6308

JOHN J VENDITTI &
MAUREEN M VENDITTI JT TEN
3325 SHEFFIELD AVE
PHILADELPHIA PA  19136-3514

MAUREEN M VENDITTI &
JOHN J VENDITTI JT TEN
3325 SHEFFIELD AVENUE
PHILADELPHIA PA  19136

PATSY VENDITTI
471 25TH ST
NIAGARA FALLS NY  14303-1947

PAUL M VENDITTI
110 BONITA DR
DAYTON OH  45415-3421

KRISTAN VENEGAS
12029 HALLWOOD DR
EL MONTE CA  91732-1517

OLGA VENEGAS
11618 SUNGLOW ST
SANTA FE SPRI CA  90670-2843

DENISE L VENERABLE
6055 LANCASTER DR
FLINT MI  48532-3214

EDWARD F VENERE &
MARGARET K VENERE JT TEN
10164 WOODBURY DR
MANASSAS VA  20109

RONALD D VENERE &
THERESA P VENERE JT TEN
3623 BIGBYVILLE RD
COLUMBIA TN  38401

PAULINE F VENERIS
1877 BONNIE BRAE N E
WARREN OH  44483-3513

MARY JO VENERUS
11 HILLSIDE DR
BALLSTON LAKE NY  12019-9364

CINDY L VENESKEY
CUST DENA N
VENESKEY UTMA OH
34440 RIDGE ROAD C8
WILLOUGHBY OH  44094-3028

FRANCES VENETIS
3 COLUMBUS AVE
TENAFLY NJ  07670-1619

GEORGE VENETTIS
14459 MERCI LANE
STERLING HEIGHTS MI  48313

MARK ANTHONY VENETTIS
18941 MARIA DRIVE
CLINTON TWP MI  48036

RAMON VENETUCCI
1404 GLENWOOD ROAD
BROOKLYN NY  11230-1712

ELIZABETH VENEZIA
23 LAUREL PLACE
FANWOOD NJ  07023-1314

FRANK VENEZIA &
MARY VENEZIA JT TEN
1125-62ND PL
DOWNERS GROVE IL  60516-1815

BEATRICE L VENEZIO
2 BLYTH COURT
TOMS RIVER NJ  08757

JOHN H VENHORST
6155 FORREST GROVE DR
BETTENDORF IA  52722-5983

CARMEN VENIERO JR
3611 CREAMERY ROAD
BENSALEM PA  19020-4705

FREDA P VENISEE
420 POINCIANA AVE
ALBANY GA  31705-4584

C K VENKATESWARAN
6419 HICKORY HOLLOW CT
FLINT MI  48532-2055

C K VENKATESWARAN &
LAKSHMI VENKATESWARAN JT TEN
6419 HICKORY HOLLOW CT
FLINT MI  48532-2055

RAJEEV V VENKAYYA &
VIPPERLA B VENKAYYA JT TEN
2256 ANNANDALE PLACE
XENIA OH  45385

VIPPERLA B VENKAYYA
CUST ARUNDHATI V VENKAYYA
UTMA OH
2256 ANNANDALE PLACE
XENIA OH  45385

VIPPERLA B VENKAYYA &
JANAKI V VENKAYYA JT TEN
2256 ANNANDALE PLACE
XENIA OH  45385

GERTRUDE ANN VENLET
1339 N HURON RIVER DR APT 2
YPSILANTI MI  48197-0522

FRANCES M VENNARD
ATTN FRANCES M CHARLIER
9535 IRENE DR
MIAMI FL  33157-8733

JAMES E VENNEFRON
310 BRELSFORD AVENUE
TRENTON OH  45067-1208

MARY D VENNETTI
5349 OAK CREST DR
YOUNGSTOWN OH  44515-4045

MARGARET VENSEL
11211 UNITY DR
WARREN MI  48089

ROBERT E VENSEL JR
4325 KYLEWOOD CT
PORT ARTHUR TX  77642

RAELENNE S VENSEN
2125 BOARDMAN LN
RICHMOND VA  23233-3700

STEVE VENSKO
6360 S ELMS RD
SWARTZ CREEK MI  48473-9438

WANDA VENTERS &
LEROY PARKS JT TEN
10520 LAKE 15 RD
ATLANTA MI  49709-9191

RICHARD T VENTI JR
15200 NW ABERDEEN DRIVE
PORTLAND OR  97229-0911

CHARLES T VENTIMIGLIA
23079 BLACKETT
WARREN MI  48089-2269

JOSEPH J VENTIMIGLIA
31310 BRODERICK DR
CHESTERFIELD TWP MI  48051-1809

JOSEPHINE M VENTIMIGLIA
10650 BUNO ROAD
BRIGHTON MI  48114-8123

KAREN A VENTIMIGLIA
880 GRAVEL RD
WEBSTER NY  14580-1718

SALVATORE R VENTIMIGLIA
30236 BARBARY COURT
WARREN MI  48093-3075

ALICE A VENTO
4936 FOXLAIR TRL
RICHMOND HEIGHTS OH  44143-2730

JOSEPH VENTOLA
23 ARDMORE PLACE
EAST BRUNSWICK NJ  08816-5262

PETER VENTRELLA &
CHARLOTTE F VENTRELLA JT TEN
29 ORCHARD DR
WILTON CT  06897-2611

ROCCO F VENTRELLA &
JOAN VENTRELLA JT TEN
513 DEER CREEK DR
CAPE CARTERET NC  28584-9702

HELEN A VENTRES
7448 SPRING VILLAGE DR 107
SPRINGFIELD VA  22150-4464

EMMETT E VENTRESS
10215 SO MONTICELLO RD
SHAWNEE MISSN KS  66227-4516

ALVIN J VENTURA
35047 PERRY ROAD
UNION CITY CA  94587-5265

VENTURA COUNTY LIBRARY
SERVICES AGENCY
800 S VICTORIA AVE 1950
VENTURA CA  93009-0001

DONALD J VENTURA
BOX 266
1420 CHURCH ST
BARBERVILLE FL  32105-0266

GLORIA M VENTURA &
MICHAEL T VENTURA JT TEN
1071 TURNBERRY DR
SPARKS NV  89436

HELEN B VENTURA
TR HELEN B VENTURA TRUST
UA 08/29/96
C/O BARBARA E CIARAMITARO POA
3883 TELEGRAPH RD SUITE 204
BLOOMFIELD HILLS MI  48302

JANICE MARIE VENTURA &
PATRICK JOSEPH VENTURA JT TEN
5310 N 25TH ST
PHOENIX AZ  85016-3608

JOAO A VENTURA
106 FIRST ST
EAST TROY RI  02914

JOHN F VENTURA
4023 ONTARIO CTR RD
WALWORTH NY  14568

LOUIS A VENTURA
CUST LOUIS ALEXANDER VENTURA UNDER
THE PA
U-G-M-A
C/O JOHN VENTURA
3100 PLEASANT VALLEY BLVD
ALTOONA PA  16602-4309

MICHAEL T VENTURA &
GLORIA M VENTURA JT TEN
1071 TURNBERRY DR
SPARKS NV  89436

ROBERT P VENTURA
26 ARROW HEAD DR
NESHANIC STATION NJ  08853

STEPHEN G VENTURA
717 KNOBEL DR
WEBSTER NY  14580-2458

SUSAN C VENTURA
1615 FIELDING
ST CHARLES MO  63301-1721

VINCENT VENTURELLI
CUST MARY VENTURELLI U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
210 MARLBOROUGH ROAD
ROCHESTER NY  14619-1412

NORA VENTURINI
TR NORA VENTURINI TRUST
UA 08/08/96
2533 N ASHLAND AVE
APT 2C
CHICAGO IL  60614-2059

MARGARET L VENUS
6565 LITTLE TURKEY RUN
SHELBY TWP MI  48317-3744

MICHAEL VENUTO
389 KINGS HIGHWAY
MICKLETON NJ 08056-1116

ROBERT M VENUTO
24 ORIENTAL AVE
PENNSVILLE NJ 08070-1612

DANIEL J VENZUCH
4264 ELDER RD
MANCELONA MI 49659-7838

RICHARD L VEON
9329 INFIRMARY RD LOT A-34
MANTUA OH 44255-9024

KATHY VEPERTS
5595 48 B AVE
DELTA BC V4K 3S1

VERA A SILKOWSKI & BARBARA L
CASTELLI & WALTER A SILKOWSKI &
BARRY W SILKOWSKI JT TEN
203 GREEN RD
MANCHESTER CT 06040

VERA CARPENTER &
ALLEN K CARPENTER
TR VERA CARPENTER LIVING TRUST
UA 04/11/00
1724 OAKSTONE DR
ROCHESTER HILLS MI 48309-1803

VERA E WEBER LIFE TENANT U/W
GEORGE F WEBER
2773 IRA HILL
CATO NY 13033

VERA F JENNINGS & DAVID L
JENNINGS TR VERA F JENNINGS
REVOCABLE TRUST UA 01/31/97
1005 HORN ST
MUSKOGEE OK 74403-3220

FRANCISCO VERA
5671 BABBITT
HASLETT MI 48840-8414

VERA INSTITUTE OF JUSTICE GDN
HELEN WATERS
360 ADAMS ST ROOM 646H
BROOKLYN NY 11201

JUAN M VERA
216 NELL DEAWE
SCHERTZ TX 78154-1528

CAROL J VERACOECHEA &
JOHN F VERACOECHEA JT TEN
82-31-61ST DR
MIDDLE VILLAGE NY 11379

JOSE E VERANO
29971 PEACHTREE
MURRIETA CA 92563

BETTY LOU VERBA
8800 BANNER LANE
PARMA OH 44129-6072

HELEN E VERBA
2044 DENNISTON AVE SW
ROANOKE VA 24015-2026

NANCY R VERBA &
DONALD R VERBA JT TEN
4704 N KERSHNER RD
SAND SPRINGS OK 74063-5402

MARGIE H VERBAL
CUST ANDREA B VERBAL UGMA MI
6607 RUSTIC RIDGE TRAIL
FLINT MI 48507

ELIZABETH H VERBECK
8 CENTER STRE E T
RIDGWAY PA 15853-1704

RONALD P VERBECK
10105 W 50TH TERR
MERRIAM KS 66203-4823

LENA W VERBEKE
9246 ALLEN RD
ALLEN PARK MI 48101-1438

PAUL K VERBEKE
705 E FLINT ST
DAVISON MI 48423-1216

SALLY L VERBEKE
12923 COLLINS ROAD
YALE MI 48097-2605

MARK S VERBENEC
15105 W 77TH ST
LENEXA KS 66217-9450

LINDA J VERBERKMOES
14359 LEONARD RD
SPRING LAKE MI 49456-9532

ANTHONY D VERBISCUS
21855 CURRIE RD
NORTHVILLE MI 48167-9798

BERNICE VERBIST &
JOHN W VERBIST JT TEN
APT 5-E
134-20 87TH AVE
KEW GARDENS NY 11418-1905

JOY E VERBLE
BOX 2454
SANDUSKY OH 44871-2454

TERRIE L VERBLE
5687 HOLLY LANE
JUPITER FL 33458

KEITH M VERBOSKY
12911 MAPLE SPRINGS DRIVE
FREDERICKSBURG VA 22408-0248

KENNETH VERBRIDGE
357 MARGARET CIRCLE
WAYZATA MN  55391-1059

LLOYD C VERBRIDGE
6710 LAKE AVE
WILLIAMSON NY  14589-9569

PAULINE VERBRUGGE
1031 OHIO ST
RACINE WI  53405-2209

ROBERT M VERBRYKE
357 HURON ST
ELMORE OH  43416-9579

MARK A VERBURG
64834 CR 652
MATTAWAN MI  49071-9537

MARJORIE S VERBY
218 ALBON RD
HEWLETT HARBOR NY  11557-2635

JOHN B VERCELLINO &
SARA S VERCELLINO JT TEN
3743 WILDWOOD RIDGE
KINGWOOD TX  77339-2663

RAYMOND DOUGLAS VERCELLINO
28 S WOOD ST
EMPORIUM PA  15834-1239

CHARLES F VERCELLOTTI JR &
FRANCES GENEVIEVE TEN COM
VERCELLOTTI & WILLIAM A
MALCOM JR JT TEN
2742 NE 31ST ST
LIGHTHOUSE POINT FL  33064-8533

CHARLES F VERCH
BOX 294
15 PINEWOOD RD
GUILDERLAND NY  12084-0294

VERNON D VERCH
5323 WINELL ST
CLARKSTON MI  48346-3564

DONALD F VERCHICK
CUST MARK
DAVID VERCHICK UGMA PA
133 RALPH RD
MANCHESTER CT  06040-6326

RAY G VERCOE &
KATHRYN H VERCOE JT TEN
267 GILFORD AVE
LACONIA NH  03246-2807

TIMOTHY P VERCOE
PO BOX 31198
FLAGSTAFF AZ  86003

EMMANUEL VAL VERDE
1320 OAKRIDGE DR
PO BOX 946
BUCYRUS OH  44820

JOSEPH S VERDERAMI &
ROSETTA K HANLEY JT TEN
5439 BELAIR ROAD
BALTIMORE MD  21206

VIRGINIA M VERDIER
1222 EAST COURT ST
SIDNEY OH  45365-9105

ANN P VERDINE
2067 MARGO RD
COLUMBUS OH  43229

KEVIN W VERDON
15380 SW 100TH
TIGARD OR  97224-4681

ARMAND VERDONE JR &
LINDA A VERDONE JT TEN
BOX 32711
PHOENIX AZ  85064-2711

GLEN E VERDOUX
5077 WALKER ROAD
DAVISON MI  48423-8795

ANDREW VERDRAGER
2265 GERRITSEN AVE
BROOKLYN NY  11229-5651

MARC A VERDUGO
10511 CROCKETT STREET
SAN VALLEY CA  91352-4121

WILLIAM ROWLAND VERDUGO
7016 E SHEPHERD
CLOVIS CA  93611-9568

DONNA VERDUIN
9969 PINECREST PATH
BERRIEN SPRGS MI  49103

EDWARD C VERDUIN &
LAURA J VERDUIN TEN COM
EDWARD C VERDUIN & LAURA J VERDUIN
REVOCABLE LIVING TRUST
U/A DTD 07/20/06
28076 PALOMINO
WARREN MI  48093

BERNARDINE M VERDUN
2090 FIR DRIVE
THORNTON CO  80229

JOYCE E VERDUN
11201 LAPEER RD
DAVISON MI  48423-8118

LOVEY D VERDUN
5003 CLARDY RD NW
HUNTSVILLE AL  35810-1803

MARK VERDURA &
ANITA VERDURA JT TEN
19860 EARLMONT DR
MACOMB MI  48044-2844

RUDOLPH M VERDUSCO
809E E GULLIVER LAKE RD
GULLIVER MI  49840-9001

SYLVIA C VERDUSCO
R R 1 BOX 5
GULLIVER MI  49840-9701

EDITH VEREECKE
TR THE EDITH VEREECKE LIVING TRUST
UA 03/22/93
21138 HUNTINGTON
HARPER WOODS MI  48225-1806

MARGARET NADINE VEREEKE
47 EAGLE DR
SWARTZ CREEK MI  48473-1572

NANETTE B VEREEN
WESTLEY PALMS E36
2404 LOVING ST
SAN DIEGO CA  92109-2347

FRANK VERELLEN JR EX EST
DOROTHY K VERELLEN
2011 WEST STREET
CENTRAL LAKE MI  49622

IRENE VERES
1425 MARQUETTE AVE
S MILWAUKEE WI  53172-2447

MICHELE VERESCHAK
585 GRANT AVE
ROSELLE NJ  07203-2910

EDWARD VERESH
16591 BRADNER
NORTHVILLE MI  48167-2099

HELEN P VERGA
1776 DREW AVE APT 221E
COLUMBUS OH  43235-7448

JOHN VERGA &
CLAUDIA VERGA JT TEN
76 FORREST DALE RD
ROCKVILLE CENTER NY  11570-2106

JOYCE ANN VERGA
2552 NE TURNER AVE LOT 11
ARCADIA FL  34266-5411

JESSE LEE VERGARA
1785 S FRANKLIN RD
GREENWOOD IN  46143-9718

MARCELIN V VERGARA
40739 MALVERN DRIVE
STERLING HEIGHTS MI  48310-6959

ELVA V VERGERONT
5010 LA CROSSE LANE
MADISON WI  53705-4802

DONALD J VERGILIA
10 GROVE ST
BALDWINSVILLE NY  13027-2939

KEITH E VERGIN &
GLORIA J VERGIN JT TEN
36507 WAYNE DR
STERLING HEIGHTS MI  48312-2965

JOSEPH VERGONA 3RD
31 REINER PLACE
ENGLEWOOD CLIFFS NJ  07632-2027

JOHN M VERGUSON
6776 E HIGH STREET
LOCKPORT NY  14094-5307

EDWARD J VERHAEGHE
49502 REGATTA
WASHINGTON MI  48094-2607

KIM MARIE VERHALEN
1200 EAST RYAN ROAD
OAK CREEK WI  53154

DENNIS C VERHELLE
2312 CHISMHOLM COURT
HOLT MI  48842-8716

GUSTAVE VERHELLE
22926 GLENBROOK
ST CLAIR SHOR MI  48082-1138

MARITZA A VERHELST
31105 DEERTRAIL DR
CLEARBROOK BC  V2T 5J5

JANICE J VERHEY
4735 RUSHTON RD
CENTRAL LAKE MI  49622-9508

ALBERT W VERHEYN
PO BOX 215
NEWFANE NY  14108

ALBERT B VERHINE &
GLENDA L VERHINE JT TEN
1525 KUHLACRES DR
TALLAHASSEE FL  32308-4716

JEAN A VERHOEVEN
700 WALTON AVE
MT LAUREL NJ  08054-9536

SUZANNE M VERHOEVEN
ATTN S BUFFAMANTI
3921 ROBINSON RD E
AMHERST NY  14228-2012

ANNE BROKAW VERHULST
LESCURE
F-15230 PIERREFORT ZZZZZ

MARY VERHULST
2031 ENGLISH ROAD
ROCHESTER NY  14616-1619

MARY J VERHULST
2466 WALDON WOODS DR SW
APT 27
WYOMING MI  49509-3147

MARCIA ANN VERHUN
15754 S PARK
EASTPOINTE MI  48021-1635

ALEX VERICH
594 QUARRY LANE NE
WARREN OH  44483-4535

LYNDA S VERITY
27 ALPINE ST 12
MALDEN MA  02148-3652

DUANE VERKAIK &
RUTH VERKAIK JT TEN
3035 ROSEWOOD
HUDSONVILLE MI  49426-8815

ROSABELLE VERKENNES
4235 BAY DR
BEAVERTON MI  48612-8819

DANIEL G VERKERKE &
KAREN M VERKERK
TR UA 01/15/07 DANIEL & KAREN
VERKERKE TRUST
1104 PRIEBE AVE
PETOSKEY MI  49770

NANCY JANE VERKLER
1310 KNOLLWOOD CIR
LAKE FOREST IL  60045-1131

VERL GARRARD & GEORGIA
GARRARD TRUSTEES U/A DTD
04/09/93 VERL GARRARD 1993
REVOCABLE TRUST
831 EAST 300 NORTH
PROVO UT  84606

VERL K HARRIS & ALICE L
HARRIS TRUSTEES U/A DTD
05/16/94 THE HARRIS
REVOCABLE LIVING TRUST
128 E GRANT ST
GREENTOWN IN  46936-1201

VERLAND & MARY A WILLIAMS JT TEN
3151 ALBA HWY
MANCELONA MI  49659-8786

BRETT F VERLEI
5754 DORIS DR
BROOKPARK OH  44142-2108

GARY T VERLEI
6251 ADAIR DR
BROOKPARK OH  44142-3802

SARA ANN VERLENDEN
220 YORKMINSTER RD
WEST CHESTER PA  19382-1814

ALICE W VERLENICH
8927 BRIAR BROOK DR N E
WARREN OH  44484-1742

SAM VERLENICH
8927 BRIARBROOK DR N E
WARREN OH  44484-1742

ALAN J VERLEYE
41747 GLADE RD
CANTON MI  48187

ESTHER M VERLICH &
MARLENE M V CRAIG JT TEN
4002 NOTTINGHAM WAY
HAMELTON SQR NJ  08690-3808

OLAF C VERLO
164 A CLARKSLEY RD
MANITOU SPRINGS CO  80829-2726

MICHAEL C VERMEERSCH
4319 BECKETT PLACE
SAGINAW MI  48603-2005

RICHARD A VERMEESCH
2278 COTTAGE GROVE RD
LINWOOD MI  48634-9429

JACK J VERMESON
132 LEVAN AVE
LOCKPORT NY  14094-3234

JOSEPH P VERMETTE
6726 E RIVER RD
FLUSHING MI  48433-2514

ROSE MARIE VERMETTE
457 S MAIN ST
NASHUA NH  03060-5007

DONALD I VERMEULEN &
FRANCES M VERMEULEN JT TEN
47948 JEFFERSON
NEW BALTIMORE MI  48047-2222

MARCEL VERMEULEN &
CLARA VERMEULEN JT TEN
3750 W 83RD ST
CHICAGO IL  60652-2402

WILBUR P VERMEULEN &
ALEXANDRA C VERMEULEN &
SAUL C VERMEULEN JT TEN
2949 E SEQUOIA DR
PHOENIX AZ  85050-8018

CHRISTY J VERMILLION
55501 BIG RIVER RD
BEND OR  97707

DALE D VERMILLION
BOX 6
ALBA MI  49611-0006

VERMILLION FAMILY LIMITED
PARTNERSHIP
5964 EAST VERMILLION ST
MESA AZ 85215-0848

NADINE VERMILLION
C/O J NADENE DOCK
1313 CARDINAL DRIVE
WARSAW IN 46580-2005

ROBERTA J VERMILLION
BOX 482
DALEVILLE IN 47334-0482

RUTH VERMILLION
4306 W ANDERSON RD
SOUTH EUCLID OH 44121-3557

BOBBY G VERMILYE
958 PEINE RD
WENTZVILLE MO 63385-2649

ROGER L VERMILYEA &
HELGA R VERMILYEA JT TEN
7707 HAP CT
KERNERSVILLE NC 27284-6710

VERNA THOMPSON & STANLEY F
THOMPSON TR
VERNA THOMPSON LIVING TRUST
UA 6/9/98
BOX 247
ALLEN PARK MI 48101-0247

ANTHONY C VERNACI
TR UA 10/05/93 VERNACI
FAMILY TRUST
4914 TENOR CT
FREMONT CA 94538-3223

MARGARET ANN VERNAM &
WILLIAM C VERNAM JT TEN
224 CLARK RD
JACKSON CENTER PA 16133-1404

GEORGE S VERNATCHI &
ELIZABETH M VERNATCHI JT TEN
1941-65TH AVE
SACRAMENTO CA 95822-4806

HAROLD G VERNER &
BARBARA J VERNER JT TEN
130 BELLACREE ROAD
DULUTH GA 30097-1943

JACK W VERNER
1625 KOCH DR
FLORISSANT MO 63033-3101

LARRY R VERNER
4361 PLANTATION TRAIL
BELLBROOK OH 45305-1475

LINDA VERNER
6592 PHILLIPS RICE RD
CORTLAND OH 44410-9631

ETHEL VERNEY &
ROBERT MARSH JT TEN
3 COMPEN PL
LATHAM NY 12110

MARJORIE A VERNI
TR MARJORIE A VERNI UA 10/30/03
1112 LINDEN
OAK PARK IL 60302

VERNID E PETERSON & DOROTHY
IDA PETERSON TRUSTEES FAMILY
TRUST DTD 11/01/88 U/A
VERNID E PETERSON
7416 ELOY AVE
BAKERSFIELD CA 93308-3712

VERNIE C BEAL &
WILMA R BEAL
TR VERNIE C BEAL TRUST
UA 11/22/94
910 JOHANNES COURT
EVANSVILLE IN 47725-1202

VERNON A FIORI & JUNE B FIORI
TR
VERNON A FIORI & JUNE B FIORI
TRUST UA 04/07/98
1836 TISSERAND DR
SANTA ROSA CA 95405-7635

VERNON B BENNETT &
LINI F BENNETT
TR BENNETT FAM TRUST UA 11/11/93
3655 LUNETA LANE
FALLBROOK CA 92028-9434

BERNARD R VERNON
65 CEDAR LANE
OSSINING NY 10562-2436

DORA LEE NELSON VERNON
10282 SW 59TH ST
COOPER CITY FL 33328-6531

VERNON D WILSON & MARNA J
WILSON TRUSTEES U/A DTD
04/25/91 THE WILSON FAMILY
TRUST
5807 MYRTLE BEACH DRIVE
BANNING CA 92220

VERNON EARL KLINDT & BETTY
DORTHEA CLARK KLINDT
TRUSTEES UA KLINDT REVOCABLE TRUST
DTD 06/06/91
PO BOX 41
SELMA OR 97538-0041

ELIZABETH A VERNON
1700 WATERFORD DR APT 327
VERO BEACH FL 32966-8049

VERNON E SANBORN &
KATHLEEN B SANBORN
TR SANBORN FAM LIVING TRUST
UA 12/16/97
293 WOODLAND RD
COVENTRY CT 06238-2344

VERNON E STAVER & JANE E
STAVER TR U/A DTD
04/21/94 THE STAVER LIVING
TR 5343 S RANGELINE RD
WEST MILTON OH 45383-9624

ESTELLE R VERNON
10504 STABLE LANE
POTOMAC MD 20854-3866

VERNON E WHITE &
CONSTANCE L WHITE
TR
VERNON E WHITE & CONSTANCE L
WHITE JOINT TRUST UA 04/25/95
3470 BROAD ST RD
GUM SPRING VA 23065-2118

JUDITH L VERNON
169 ANAPALAU ST
HONOLULU HI 96825-1833

LYLE M VERNON JR
371 N PADDOCK
PONTIAC MI 48342-2435

MARTHA VERNON &
WILLIAM R VERNON JT TEN
4832 W MONROE ST
CHICAGO IL 60644-4409

MARTHA F VERNON
527 DAVIE AVE
STATESVILLE NC 28677-5322

MARVIN M VERNON
230 LOVERING AVE
BUFFALO NY 14216-1846

VERNON N BURKITT & DIANA E
BURKITT TRUSTEES U/A DTD
02/09/93 THE BURKITT JOINT
LIVING TRUST B
8970 W TUSCOLA ROAD
FRANKENMUTH MI 48734-9572

RAYMOND W VERNON &
MARGERY H VERNON TEN COM
TRS U/A DTD 02/22/94 RAYMOND W VERN
&
MARGERY H VERNON FAMILY TRUST
800 BLOSSOM HILL RD APT M155
LOS GATOS CA 95032

VERNON R FISH &
CAROL A FISH
TR VERNON R FISH FAM TRUST
UA 09/25/85
525 E MEADOWBROOK
ORANGE CA 92865-1317

VERNON R FISH & CAROL ANNE
FISH TR FAMILY TRUST U/A
DTD 09/25/85 F/B/O VERNON R
FISH
525 E MEADOWBROOK
ORANGE CA 92865-1317

RONALD M VERNON
205 BETHEL COURT
OREGON WI 53575-1306

TRUSTEES OF MOUNT VERNON
CHURCH
BOX 18
VERNON HILL VA 24597-0018

HELEN L VEROCK
TR U/A
DTD 11/11/92 HELEN L VEROCK
LIVING TRUST
6511 SOUTH HAYES AVENUE
SANDUSKY OH 44870-9351

MICHAEL VEROMBECK &
KEVIN VEROMBECK TEN COM
219 84TH STREET
NIAGRA FALLS NY 14304-4309

VERONA CEMETERY ASSOCIATION
C/O MARYANN J ANDERSON-TREASURER
6305 STATE ROUTE 31
VERONA NY 13478-3725

JULIE VERONA
CUST BRADLEY
ADAM VERONA UGMA MI
31033 EVERGREEN CT
FARMINGTON HILLS MI 48331-1179

D R VERONDA
1644 FAIRGREEN DR
FULLERTON CA 92833-1514

DALE A VERONESI
4361 SE SCOTLAND CAY WAY
STUART FL 34997-8280

GEORGE C VERONSKI JR
10 LILLE LANE
BUFFALO NY 14227-2402

SOPHIE M VEROSTICK
6016 MAYBURN
DEARBORN HEIGHTS MI 48127-3238

JOANNE M VERPLANCKEN
ATTN JOANNE M DENISON
5700 N NATOMA AVE
CHICAGO IL 60631-3130

DANIEL EDWARD VERRAL
3903 LUCILLE DRIVE
LAMBERTVILLE MI 48144-9503

DOUGLAS E VERRAN
1109 LASALLE
BURTON MI 48509-2341

DOMENICA G VERRELLI TOD NICOLETTA M
COSCIA SUBJECT TO STA TOD RULES
17 1/2 HIGH ST
MILFORD MA 01757

JOHN A VERRENGIA &
MISS LUCY R VERRENGIA JT TEN
296 CHARLES ST
MALDEN MA 02148-6425

HELEN A VERRETT
3230 TAYLOR
DETROIT MI 48206-1928

DANIEL H VERRETTE
1616 WEST MOUNT HOPE
LANSING MI 48910-2685

EUGENE R VERRETTE &
MARGARET H VERRETTE
TR UA 11/06/02
EUGENE R VERRETTE TRUST
295 VIKING DR
BATTLE CREEK MI 49017

ROGER B VERRETTE
5005 MICHIGAN AVE APT B
SOUTH GATE CA 90280-6400

ERNEST J VERRIER JR &
EILEEN R VERRIER JT TEN
505 SPENCER DR 102
WEST PALM BEACH FL 33409

CHARLES O VERRILL JR
1776 K ST NW
WASHINGTON DC 20006-2304

DANA C VERRILL
3419 WESTMINSTER STE 214
DALLAS TX 75205-1387

SYLVIA S VERRONE
53 BIRCHWOOD TERR
WAYNE NJ 07470-3408

JEROME R VERSCHAEVE
52171 SAWMILL CREEK DRIVE
MACOMB MI 48042

NANCY L VERSCHEURE TOD
MICHAEL J STENVIG
SUBJECT TO STA TOD RULES
254 E ST CLAIR ST
ROMEO MI 48065

NANCY ELLEN VERSHURE
TR REVOCABLE TRUST 02/22/88
U/A F/B/O NANCY ELLEN
VERSHURE
4602 N 49TH PLACE
PHOENIX AZ 85018-2965

ROY W VERSHURE JR &
NANCY E VERSHURE JT TEN
4602 N 49TH PL
PHOENIX AZ 85018-2965

FRANK H VERSLUIS
865 BROWNWOOD N W
GRAND RAPIDS MI 49504-3646

MARGARET M VERSLUIS
355 ROLLING GREEN NW
GRAND RAPIDS MI 49544-5882

SHERRY VERSPRILLE
C/O THOMAS
2395 BRYTON DRIVE
POWELL OH 43065-7405

VIRGINIA VERSTRAETEN
9410 WHISPER POINT
SAN ANTONIO TX 78240

CHARLES F VERT
TR CHARLES F VERT LIVING TRUST
UA 11/26/03
8175 BRAY RD
MT MORRIS MI 48458

FRANK ARTHUR VERT
125 RIVERSIDE DR
CAPE CANAVERAL FL 32920-3700

ROBERT L VERT
915 GERALD
FLUSHING MI 48433-1741

LYNN VERTACNIK
CUST AMY VERTACNIK
UTMA IN
4695 CRESENT RIDGE DR
BROWNSBURG IN 46112

ELIZABETH VERTIGAN
110 TRENT LANE
CAMILLUS NY 13031-1616

ALICIA VERTIZ
632 SHELLEY DR
ROCHESTER HILLS MI 48307-4239

JOSEPH E VERTOLLI JR
2034 WHEATON AVE
MILLUILLE NJ 08332-1424

MARY VERTULLO &
NATALIE VERTULLO O DONNELL JT TEN
771 CARLOCK AVENUE
PERTH AMBOY NJ 08861-2303

EDWARD R VERVER
2845 HEDGEROW
DALLAS TX 75235-7535

ALEKO VERVERELI &
PENELOPE B VERVERELI JT TEN
BOX 3405
MAPLE GLEN PA 19002-8405

BARRY J VERVILLE
28 TAMARACK ST
MASSENA NY 13662-2209

ELAINE VERVILLE
5551 CR 31
AUBURN IN 46706-9656

JOHN C VERVILLE
42003 CARRIAGE COVE DR
CANTON MI 48187-3547

PHYLLIS C VERWEY
723 GRAYHAWK CIRCLE
MANKATO MN 56001

JOSEPHUS A VERWILLEGEN
1145 EDNA SE
GRAND RAPIDS MI 49507-3706

MAUREEN F VERZELLA
1810-23RD AVE
ALTOONA PA 16601-2545

ALICE VAN VOORST VERZUH
9360 WEST 51ST AVE
ARVADA CO 80002-4214

ALEXANDER VESA JR
6606 BEAR HOLLOW ROAD
FORT SMITH AR 72916-7403

MICHAEL L VESCO
104 MAIN ST
IRWIN PA 15642-9224

PETER J VESCOVI
3809 20TH RD
ASTORIA NY 11105-1625

JOHN J VESCUR
48-03 21 ST AVE
ASTORIA NY 11105

AGNES VESELENAK
5838 CAMBOURNE RD
DEARBORN HEIGHTS MI 48127-3973

VICTOR VESELKA &
BIRUTE VESELKA JT TEN
16154 FAIRLANE
LIVONIA MI 48154-2566

VICTOR VESELKA
16154 FAIRLAND
LIVONIA MI 48154-2566

BEVERLY M VESELSKY
12416 S LINDEN RD
LINDEN MI 48451-9455

CHARLES J VESELSKY JR
521 TICKNER ST
LINDEN MI 48451-9008

CINDY A VESELSKY
334 GOLFVIEW WAY
BOWLING GREEN KY 42104-8584

YVONNE A VESELY
TR U/D/T DTD 12/5/0 YVONNE A VESELY
REVOCABLE
TRUST
W 7965 FUR RD
OXFORD WI 53952

PRIMA R VESEY &
TIMOTHY B VESEY JT TEN
8896 BURNETH
MILAN MI 48160-9746

RUTH B VESEY
2554 NEPTUNE PL
PORT HUENEME CA 93041-1914

THOMAS G VESEY
330 COVENTRY COURT
PERRYSBURG OH 43551-1269

TIMOTHY VESEY &
PRIMA VESEY JT TEN
8896 BURNETH DR
MILAN MI 48160-9746

ANITA VESMAS
1136 SHADOW RIDGE DRIVE
NILES OH 44446

DAVID H VESOLE
CUST LORI
M VESOLE UGMA IL
77 W 24TH STREET APT 27E
NEW YORK NY 10010

ALBERT F VESPA &
VINCENT J VESPA JT TEN
26475 COLERIDGE
HARRISON TWSP MI 48045-3505

ALBERT F VESPA &
CYNTHIA A VESPA JT TEN
26475 COLERIDGE
HARRISON TWP MI 48045-3505

VINCENT J VESPA &
ANN LOUISE VESPA JT TEN
25585 KOONTZ
ROSEVILLE MI 48066-3843

VINCENT J VESPA II &
SHERRY M VESPA JT TEN
54 BURNS RD
KIMBALL MI 48074-4000

HELEN I VESPE
29526 EUCLID AVE
WICKLIFFE OH 44092

CAROLYN IVES VESPER
18019 BEALL RD SW
VASHON ISLAND WA 98070-5321

MARGARET M VESPER
423 WEST WATER ST
TROY OH 45373-3257

RANDALL VESPER
4411 FRANKLEN AVE
NORDWOOD OH 45212-2905

JACK R VESPERMAN &
JOAN A VESPERMAN TEN COM
867 S HARRISON
LANCASTER WI 53813-1913

PAMELA KAY VESPIE
8671 BALTIMORE PHILLIPSBURG RD
BROOKVILLE OH 45309-9651

VINCENT VESPO
138 EASTSHORE RD
HUNTINGTON BAY NY 11743

ROBERT M VESPREMI
30120 KING RD
ROMULUS MI 48174-9451

GERALD D VESS
3256 59TH AVE
VERO BEACH FL 32966-6470

M JEAN FASSINGER-VESS
425 ROSELL RD
HOLLY MI 48442

DANN P VESSELL
9680 BOUCHER DRIVE
OTTER LAKE MI 48464-9415

WILLIAM VESSEY &
MARY VESSEY JT TEN
3 SHERMAN DRIVE
GARNERVILLE NY 10923-1919

GARY L VEST &
JUDITH R VEST JT TEN
RURAL ROUTE 1
MORTON IL 61550-9801

JAMES B VEST
3401 LEMON SPRINGS RD
SANFORD NC  27332

KENNETH E VEST
1406 W HIGGINS LAKE DR
ROSCOMMON MI  48653-8155

KENNETH W VEST
31 LARKSPUR LN
HARTSELLE AL  35640-4943

PRIME VEST FBO
JAMES E HOLMES
1749 ROOSEVELT AVE
NILES OH  44446

ROBERT T VEST &
KAREN K VEST TEN COM
2004 PRINCETON
MIDLAND TX  79701-5765

WILLIAM K VEST
10308 E ST RD 234
WILKINSON IN  46186-9790

CHARLES T VESTAL
366 ELM ST SW
ABINGDON VA  24210-3108

CHARLES E VESTER II
5405 W ST ROAD 234
MCCORDSVILLE IN  46055-9547

CHERYL A VESTER
ATTN CHERYL A MARTIN
23207 ERNEST CT
HAYWARD CA  94541-3554

DORIS A VESTER
2213 W 8TH ST
MUNCIE IN  47302-1629

ELNORA MACK-VESTER
4885 LAKEBROOKE RUN
STONE MOUNTIAN GA  30087-3496

HARVEY ANDREW VESTER
4900 S PROCTOR RD
MUNCIE IN  47302-8968

MARCENE B VESTER &
J PRESTON W VESTER JT TEN
823 LAKE BOONE TRAIL
RALEIGH NC  27607-6605

MARCENE B VESTER &
GRETCHEN DAWN LEWIS JT TEN
823 LAKE BOONE TRAIL
RALEIGH NC  27607-6605

SHARRON VESTER
APT 10 G
215 S 9TH AVENUE
MOUNT VERNON NY  10550-3785

CATHERINE VESTEVICH
TR CATHERINE VESTEVICH TRUST U/A
DTD 6/10/82
4085 CRANBROOK CT
BLOOMFIELD HILLS MI  48301

DIANE K VESTRAND
CUST ASHLEY
N VESTRAND UNDER THE FLORIDA
GIFTS TO MINORS ACT
6226 99TH ST E
BRADENTON FL  34202-9371

DIANE K VESTRAND
CUST MATHEW
P VESTRAND UTMA FL
6226 99TH ST E
BRADEN RIVER FL  34202-9371

MICHAEL G VESTRAND
CUST ASHLEY N VESTRAND UTMA FL
6226 99TH ST E
BRADENTON FL  34202-9371

DONALD VETITOE
23002 LAKETREE LANE
SPRING TX  77373-6913

BARBARA MURRAY VETOR
RR 2
BOX 279
MONTGOMERY IN  47558-9547

MELVIN L VETOR
3201 S BRANSON
MARION IN  46953-4037

MICHAEL VETOR
3810 WINDING WAY
ANDERSON IN  46011-1856

CAROLE M VETOVITZ
6461 AYLESWORTH DRIVE
PARMA HTS OH  44130

ROSE VETROMILE
206 SANNITA DR
ROCHESTER NY  14626

DONNA J VETTE
190 HICKORY ST
MONTROSE MI  48457

DORA M VETTE &
LADORIS H FRENCH JT TEN
2049 BELLE MEADE DRIVE
DAVISON MI  48423-2001

ANNETTA A VETTER
WESTSIDE IA  51467

BOB VETTER &
SARAH COFFIN-VETTER JT TEN
14202 PINEWOOD DR
DEL MAR CA  92014-2940

DAVID J VETTER
7634 NEWPORT DRIVE
GOLETA CA  93117-2418

GARY VETTER
2115 400TH ST
WESTSIDE IA  51467-7570

HELMUT J VETTER &
VERONIKA F VETTER JT TEN
49-18-20TH AVE
JACKSON HEIGHTS NY  11370-1102

JOHN VETTER JR &
TIM M VETTER JT TEN
7412 MANOR CIRCLE #203
WESTLAND MI  48185

JOHN VETTER JR &
SCOTT K VETTER JT TEN
305 2 WASHINGTON ST
YPSILANTI MI  48197

MARIAN JANE VETTER
BOX 65
BUFFALO IL  62515-0065

MARY A VETTER
2141 TYDD ST
APT 321
EUREKA CA  95501-1260

PHIL VETTER
8404 N 75TH STREET
SCOTTSDALE AZ  85258-2779

MISS RUTH E VETTER
2000 MAY DR APT 317
ZELIENOPLE PA  16063-1525

TERRI L VETTER
17075 FALLON CT
THREE RIVERS MI  49093-9136

JAMES P VETTESE &
JULIA VETTESE JT TEN
9010 PINE COVE DR
WHITMORE LAKE MI  48189-9473

JOSEPH VETTESE
2656 WEST DEAN
LAMBERTVILLE MI  48144-9690

MARCIA F BLOOM-VETTESE
4291 IVERNESS LN
WEST BLOOMFIELD MI  48323-2829

ANTONIO VETTRAINO
27601 WINDSOR
GARDEN CITY MI  48135-2270

ANTONIO VETTRAINO
36839 WEST 7 MILE RD
LIVONIA MI  48152-8000

ANTONIO VETTRAINO &
GEORGIE A VETTRAINO JT TEN
36839 WEST 7 MILE RD
LIVONIA MI  48152-8000

GARY A VETTRAINO
148 HOLMES RD
ALLENTON MI  48002-4112

RALPH A VETTRAINO &
NANCY L VETTRAINO JT TEN
1919 HIDDEN VALLEY DR
HOWELL MI  48843

JOYCE VEVERKA &
LOUIS VEVERKA JT TEN
6144 MILLER RD
SWARTZ CREEK MI  48473-1517

JOYCE E VEVERKA
6144 MILLER RD
SWARTZ CREEK MI  48473-1517

SHELLEY D VEVERKA
2022 WILBERT ST
SANDUSKY OH  44870-1975

RICHARD R VEVLE &
KARLA F VEVLE JT TEN
4436 FREDERICKSBURG DR
MOUNT BROOK AL  35213-1820

CARON D VEYNAR
4919 BRISTOW DR
ANNANDALE VA  22003

VANCE Y VEYNAR
13430 ALDRIN AVE
POWAY CA  92064-5116

SUSAN FORD VEYSEY
330 BLACKLAND RD NW
ATLANTA GA  30342-4004

CHARLES O VEZINA &
STELLA VEZINA JT TEN
209 SAINT IVES N
LANSING MI  48906-1528

GILBERT D VEZINA
11675 EAST BLUE COVE DRIVE
DUNNELLON FL  34432

LUC VEZINA
117 GRENIER
STE ANNE DE BELLEVUE QC  H9X 4A2

LUC VEZINA
117 GRENIER
ST ANNE DE BELLEVUE  ZZZZZ

LUC VEZINA
117 RUE GRENIER
ST-ANNE DE BELLEVUE QC  H9X 4A2

CHARLES M VEZZETTI &
MARGARET F VEZZETTI JT TEN
3335 GRANVILLE AVE
LOS ANGELES CA  90066-2019

OLIVER EDWARDS VI
108 EAST 82ND STREET
NEW YORK NY  10028-1135

CAROLYN M VIA
CUST DEREK
MICKLEM VIA UTMA VA
13668 STONEHENGE CIRCLE
PICKERINGTON OH  43147-9717

EDWARD BECHER VIA
1648 DEAN RD
ROANOKE VA  24018-1602

HENRY E VIA
3911 PRESTON RD
MARTINSVILLE VA  24112-7106

LARRY G VIA
166 VALLY DR
FIELDALE VA  24089-3142

MELINDA VIA
26 TAMARACK LANE
THOMPSON FALLS MT  59873-9523

ROY VIA
4106 PRESTON RD
MARTINSVILLE VA  24112-7101

ACHIEL C VIAENE JR
19500 ARMADA RIDGE
ARMADA MI  48005-4221

EVELYN L VIALL
11934 N 1000 E RD
MANTENO IL  60950

ALBERT J VIANELLO
14920 SUMMERLIN WOODS DR
FORT MYERS FL  33919-6874

MARION VIANESE
70 PHILLIPS AVE
CANAJOHARIE NY  13317-1418

DAVID C VIANO
265 WARRINGTON RD
BLOOMFIELD HILLS MI  48304-2952

CHARLES O VIAR
6215 ANAVISTA DR
FLINT MI  48507-3882

JOHN D VIARS
484 ELK FOREST RD
ELKTON MD  21921-8215

HELEN PURVIS VIATOR
1924 MCCULLOUGH BLVD
TUPELO MS  38801-7105

DAVID J VIAU
BOX 11694
SYRACUSE NY  13218-1694

DONALD C VIBBER &
DAVID E VIBBER JT TEN
37 POWDER RIDGE RD
ENFIELD CT  06082-4711

CHARLES VICARI
8756-15TH AVE
BROOKLYN NY  11228-3715

RITA S VICARI
10 HOYE DRIVE
PEEKSKILL NY  10567-6224

YOLANDE VICARI
8756-15TH AVE
BROOKLYN NY  11228-3715

GENEVIEVE N VICARIO &
FRANK J VICARIO JT TEN
2238 WILLIAM ST
BUFFALO NY  14206-2523

ROBERT VICARS &
BEVERLY VICARS JT TEN
417 WESTVIEW AVE
CLINTON WI  53525-9774

CLAYTON H VICARY
BOX 334
MICHIGAN CTR MI  49254-0334

GARY D VICCARO
142 MERRILL ST
ROCHESTER NY  14615-2324

LEONARD A VICCARO
162 MT RIDGE CIRCLE
ROCHESTER NY  14616

GAY COLLETTE VICCELLIO
622 CHADBOURNE CT
HOUSTON TX  77079-6428

MARY VICCIARDO
103 LANE ST
LINDENHURST NY  11757-5724

CARMINE VICCICA &
HELEN VICCICA JT TEN
12 GLENMERE CT
MONSEY NY  10952-3401

CHARLES W VICE
150 DELTA PINE DR
HUNTSVILLE AL  35811

FRANK C VICE
1730 MOREY AVE
HAMILTON OH  45011-1844

KENNETH HOWARD VICE
167 SWITZER DRIVE
OSHAWA ON  L1G 3J6

WILLIAM V VICE
RR 1 BOX 142
TOOMSUBA MS  39364-9801

ROBERTO P VICENTENO
5326 W 54TH ST
CHICAGO IL  60638-2903

JOHN D VICHICH &
ROBERT D VICHICH JT TEN
122 CROSSING RIDGE TRAIL
CRANBERRY TOWNSHIP PA
16066-6508

VICTORIA M VICHICH &
THOMAS M VICHICH JT TEN
1020 ETHEL AVE
HANCOCK MI  49930-1306

PEARL VICHINSKY &
DOREEN M BYERLY JT TEN
3010 ALAMANCE RD
GREENSBORO NC  27407-7302

ANTHONY J VICIDOMINI
17 POINT O'WOODS DRIVE
MIDDLETOWN NJ  07748-2830

JOSEPH S VICINI
3 ROBINS NEST DRIVE
PERRINEVILLE NJ  08535-1109

JOSEPH S VICINI &
FRANCES H VICINI JT TEN
3 ROBINS NEST DRIVE
PERRINEVILLE NJ  08535-1109

TULIO L VICINI
349 3RD ST
BOX 112
COLVER PA  15927

MARGARET ELLIS-VICINUS
47 EAST BLUFF
ASHLAND MA  01721

ALZETTA C VICK &
CHARLES G VICK JT TEN
10509 HILL RD
MEMPHIS MI  48041-2119

ANN MARIE DOLAN-VICK &
JAMES R VICK JT TEN
201 GODFROY AVE
MONROE MI  48162-2725

ERNEST G VICK
16111 SOKE SPRINGS RANCH ROAD
SUTTER CREEK CA  95685

JAMES JOHN VICK II &
BETTY EM VICK JT TEN
4715 W 149TH ST
LAWNDALE CA  90260-1205

JOCHEN VICK
31000 PARKWOOD
WESTLAND MI  48186-5317

JUANICE H VICK
621 FRAWLEY RD
CHATTANOOGA TN  37412-4025

LARRY E VICK
204 E JEFFERSON
SWEET SPRINGS MO  65351-1410

MARY L VICK
925A N 37TH
PADUCAH KY  42001-4609

RICHARD H VICK
600 W 103RD ST
SUITE 209
KANSAS CITY MO  64114-4524

RONALD L VICK SR
418 S HARMONY DR
JANESVILLE WI  53545-4312

DOROTHY R VICKERMAN
3100 SE PRUITT RD APT F301
PORT SAINT LUCIE FL  34952-5948

GEORGE E VICKERMAN
41929 N EMERALD LAKE DRIVE
ANTHEM AZ  85086-1074

BARBARA S VICKERS
1228 STENEWAHEE
SEBRING FL  33870-2457

BENJAMIN H VICKERS
10001 BORDER CT
GRAND BAY AL  36541-4957

DEBORAH J VICKERS
5026 DANTES VIEW DR
CALABASAS HILLS CA  91301-2312

ELMER C VICKERS &
MARY T VICKERS JT TEN
6203 TREVA ST
FINLEYVILLE PA  15332-1027

FRANK VICKERS
2240 OVERBROOK DRIVE
JACKSON MS  39213-4728

GREGORY MARK VICKERS
2010 N FLORENCE
EL PASO TX  79902-2729

HARRY R VICKERS
4 CINDY CT ROLLING HILLS
WILMINGTON DE  19804-4007

HUBERT W VICKERS
501 10TH ST
BRODHEAD WI 53520-1454

IRA C VICKERS &
LAVELLE H VICKERS TEN COM
9304 DONNER LANE
AUSTIN TX 78749

JAMES B VICKERS
9105 WEBSTER RD
FREELAND MI 48623-9018

JEAN K VICKERS
2910 MANHATTAN AVE
LA CRESCENTA CA 91214

LEON S VICKERS &
MARCIA L VICKERS JT TEN
3516 SE 48TH ST
OKLAHOMA CITY OK 73135-1346

LUBERTA VICKERS
208 WALNUT WAY
EULESS TX 76039-2840

MARJORIE A VICKERS
CUST KENNETH ALLAN VICKERS UGMA MI
86 EAST ROWLAND
MADISON HEIGHTS MI 48071-4026

MARY T VICKERS
6203 TREVA ST
FINLEYVILLE PA 15332-1027

ROBERT H VICKERS II
1509 W WESTHILL
CLUBURNE TX 76033

ROBERT R VICKERS
1109 JACKSON ST 1003
ANDERSON IN 46016-1472

STANLEY J VICKERS
451 ZEKES POINT RD
TYNER KY 40486

SWEETIE L VICKERS
BOX 310152
FLINT MI 48531-0152

THOMAS VICKERS
CUST GREGORY
THOMAS VICKERS UGMA MI
434 MC KINLEY
GROSSE POINTE FARM MI
48236-3240

WILLIAM K VICKERS
4030 TALL PINE DRIVE
MARIETTA GA 30062-6133

DAVINA VICKERY
199 E LAWRENCE ST
MILLTOWN NJ 08850-1137

FRANK V VICKERY JR
1130 SHOMAN
PONTIAC MI 48054

KENT DAVID VICKERY
145 SUN VALLEY DRIVE
WOODLAND PARK CO 80863

RITA VICKERY
1725 JORDAN DRIVE
ROCKLEDGE FL 32955

VICKI L LANGSETH & JAMIE L
LANGSETH & TRAVIS KYLE
LANGSETH JT TEN
6528 N JEFFERSON
KANSAS CITY MO 64118-3267

DAVID C VICKNAIR
PO BOX 597
LOLO MT 59847

HERMAN C VICKNAIR
TR U/A DTD 9/30/8 VICKNAIR FAMILY
TRUST
3626 CONCORD BLVD
CONCORD CA 94519

PHYLLIS JEAN VICKS &
STANLEY VICKS JT TEN
5470 WOODMIRE DRIVE
SHELBY TOWNSHIP MI 48316-1743

SHIRLEY A VICKS
200 GENERAL ROBERTS DR
COLUMBIA TN 38401-2234

E A VICOL
390 CEDAR ST 17
SEDONA AZ 86336-4813

ANN DUTKOVICH VICTOR
DUTKOVICH & VALENTINE
DUTKOVICH JT TEN
6918 S HIGH
DARIEN IL 60561-3955

VICTOR A RAY &
DOROTHY A RAY
TR
VICTOR A RAY & DOROTHY A RAY
TRUST UA 01/20/98
3412 BUCKINGHAM TRAIL
WEST BLOOMFIELD MI 48323-2809

VICTOR BACHE & MARION L BACHE JT
TE
32911 SOUTHGATE ST
LIVONIA MI 48152-3227

BETTY J VICTOR
8481 HIGHLAND AVE
MINERAL RIDGE OH 44440-8700

VICTOR C KOHN &
JOYCE M KOHN
TR
VICTOR C KOHN & JOYCE M KOHN
JOINT TRUST UA 06/01/95
BOX 559
SWARTZ CREEK MI 48473-0559

EDITH E VICTOR
724 E OCEAN AVE
ABSECON NJ 08201-9760

VICTOR GIACALONE &
JOAN M GIACALONE
TR GIACALONE FAMILY TRUST
UA 10/19/99
5335 LAMPLIGHTER LN
FLUSHING MI 48433-2457

JEFFREY L VICTOR
39 MAIN STREET
ADDYSTON OH 45001

VICTOR L MORNINGSTAR & LYNN E
MORNINGSTAR TRS LOUISE G MORNINGSTA
CREDIT SHELTER TRUST U/A
DTD 5/7/04
525 FORDHAM AVE
BURLINGTON NJ 08016

VICTOR PILSON &
BARBARA P PILSON
TR PILSON FAM TRUST
UA 12/09/94
134 OUTRIGGER MALL
MARINA DEL RAY CA 90292-6795

VICTOR P WEISMANN & FLORENCE
A WEISMANN TRUSTEES U/A
DTD 05/13/92 THE WEISMANN
TRUST
842 E VILLA ST APT 317
PASADENA CA 91101

VICTOR R SHAVERS JR
3908 HARCOURT PLC
RICHMOND VA 23233-1772

VICTOR WAI &
MOI KUEN GEE
TR
VICTOR WAI & MOI KUEN GEE
REVOCABLE TRUST UA 07/10/95
1229 FIRST ST
MONTEREY PARK CA 91754-6033

JENNIFER VICTORIA
HENRIKSSON
76 WEST SADDLE RIVER RD
SADDLE RIVER NJ 07458

MISS OLGA VICTORIK
725 N LINCOLN AVE
PARK RIDGE IL 60068-2529

CYNTHIA A VICTORSON &
JERRY VICTORSON JT TEN
5732 BELLSHIRE LN
CLARKSTON MI 48346

DEVIN M VIDA
51287 WHITE WATER CT
SOUTH BEND IN 46628-9358

HELEN F VIDA
TR VIDA TRUST 08/18/87
10 BRADBURY HILLS RD
BRADBURY CA 91010-1130

JACQUELINE S VIDA
51287 WHITE WATER CT
SOUTH BEND IN 46628-9358

JOAO VIDA
350 HATCHER ST
PALM BAY FL 32909

JOHN VIDA JR
350 HATCHER ST SE
PALM BAY FL 32909

MARIE E VIDA
51287 WHITE WATER CT
SOUTH BEND IN 46628-9358

RUI VIDA
BARNES DRIVE
WAPPINGER FLS NY 12590

THEODORE J VIDA
8421 BECKER
ALLEN PARK MI 48101-1516

THEODORE J VIDA &
SUSIE VIDA JT TEN
8421 BECKER
ALLEN PARK MI 48101-1516

VIOLET R VIDA
2409 MIDDLECROFT DR
BURTON MI 48509-2605

ANTHONY VIDAK TOD
NICHOLAS G VIDAK
SUBJECT TO STA TOD RULES
1336 CHESTNUT ST
SAN FRANCISCO CA 94123

NICHOLAS G VIDAK TOD
ANTHONY VIDAK
SUBJECT TO STA TOD RULES
1336 CHESTNUT ST
SAN FRANCISCO CA 94123

CARLOS M VIDAL
256 CASTLE DRIVE
ENGLEWOOD CLIFFS NJ 07632-1631

MAMIE E VIDEAN
117 MANZANA NW CT 2C
GRAND RAPIDS MI 49544-5772

ANA VIDEKANIC
PALMIRA TOLJATILIA 66
BEOGRAD ZZZZZ

TRACY M VIDEON
1002 REDBROOK COURT
BEL AIR MD 21014

NORMA BROWN VIDIC
1220 MAHOOD ROAD
WEST SUNBURY PA 16061-2020

CATHY A VIDIKAN
85 NORTH RANCH RD
LITTLETON CO 80127-5752

HUBERT L VIDLER
RR 33 BOX 146
NORWICH NY 13815

PAULA A VIDLUND
3283 ANGELUS DR
WATERFORD MI 48329-2513

STEVE VIDMICH &
SUSAN TEPER JT TEN
2731 N E 14TH ST CAUSEWAY
SEA HAVEN 524
POMPONO BCH FL  33062-3562

STEVE VIDMICH &
DENISE DICKERHOFF JT TEN
2731 N E 14TH ST CAUSEWAY
SEA HAVEN 524B
POMPONO BCH FL  33062-3562

STEPHEN L VIDOSICS
541 PLEASANT HOME
KALAMAZOO MI  49008-3205

HARRY L VIDRICKSEN
CUST KARL L VIDRICKSEN
UGMA CA
250 EVERGREEN DRIVE
PROSPECT OREGON  97536

CATHERINE T VIDRINE
CUST MARSHALL R VIDRINE UGMA NC
1772 WILLA PLACE DR
KERNERSVILLE NC  27284-7770

THOMAS VERNON VIDRINE
CUST SUSAN MARIE VIDRINE
A MINOR U/THE LOUISIANA
GIFTS TO MINORS ACT
417 WILTON DRIVE
BATON ROUGE LA  70815-6568

ALVIN J VIEAU &
ALICE J VIEAU JT TEN
1424 VIRGILENE DRIVE
ROGERS CITY MI  49779-1446

JAMES D VIEAU &
JANICE M VIEAU JT TEN
1941 GOLF ST
SAGINAW MI  48603-4684

ROY E VIED &
MARY M VIED JT TEN
9444 RAYNA DR
DAVISON MI  48423-1745

ALFRED VIEHBECK
5871 LAKESIDE WOODS CIR
SARASOTA FL  34243-4617

E FRANCIS VIEHMAN JR
300 CHAPMAN RD
NEWARK DE  19702-5404

A VIEIRA
910 NORTH M STREET
LAKE WORTH FL  33460-2643

GLORIA VIEIRA
21150 S E HWY 212
BORING OR  97009-7232

RONALD VIEIRA
R R 5 BOX 309 A
EVANSVILLE IN  47725-9802

SUE A VIEIRA &
JULIUS J VIEIRA JT TEN
28015 BELLCREST
FARMINGTON MI  48334-5109

VIRGINIA VIEIRA
2745 DUNN RD
MERCEDE CA  95340

DALE W VIEL &
RITA C VIEL JT TEN
312 N HILL ST
HARRISON OH  45030-1217

HARLAN A VIEL
10210 SANDUSKY RD
HARRISON OH  45030-1231

ANN M VIELHABER
36556 MILLS ROAD
AVON OH  44011

DAVID C VIELHABER
3322 SAGE CT
ST LOUIS MO  63129-2445

LEONEL C VIELMA
120 SUNNY DALE
LEWISVILLE TX  75067-5233

ROBERT F VIENNE &
ELIZABETH A VIENNE JT TEN
62 E 13TH ST
HUNTINGTON STATION NY
11746-2405

MARY LOUISE VIER
65 PARKWAY DRIVE
RYE NY  10580-2521

ELIEZER VIERA
562 NW TWYLITE TERRACE
PORT ST LUCE FL  34983

GEORGE H VIERA
229 MIDDLE RIVER RD APT A
DANBURY CT  06811-2734

MANUEL VIERA
2930 SHERIDAN AVE
MIAMI FL  33140-4336

RUBEN VIERA
4084 EDSON AVE
BRONX NY  10466-2244

JOHN S VIERLING
864 EAST HENDRICKS DRIVE
ALEXANDRIA IN  46001-8901

WILLIAM H VIERLING
5626 SHEITS ROAD
CINCINNATI OH  45252-2140

ANNE M VIERS
16375 ROME ROAD
MANITOU BEACH MI  49253-9756

GWENDOLYN VIERS &
CHARLES D VIERS JT TEN
4270 N OAK RD BOX 195
DAVISON MI  48423-9301

JOHNNY C VIERS
ROUTE 2
BOX 648
HAYSI VA  24256-9618

PAMELA VIERS
PO BOX 258
OTTAWA LAKE MI  49267-9970

ROGER FREDERIC VIERS &
NORMA J VIERS JT TEN
5262 DOUBLE EAGLE DR
WESTERVILLE OH  43081

RONNIE L VIERS
1600 S MILLER RD
SAGINAW MI  48609-9589

DONALD WAYNE VIERSTRA II
12340 213 ST
HAWAIIAN GARDENS CA  90716-2334

JESSE P VIERTEL JR
1804 LORI DR
BOONVILLE MO  65233-1885

DAVID G VIESCA
41647 SHERWOOD ST
FREMONT CA  94538-4122

RALPH VIESON
201 INWOOD RD
WILMINGTON OH  45177-8355

TRI TRAN-VIET
16712 EDGEWATER LN
HUNTINGTON BEACH CA  92649-3005

LOUISE M VIETEN
160 NORTHEAST 8TH AVE 6-B
HALLANDALE FL  33009-4463

AGNES L VIETH
4000 WESTBROOK DRIVE 525
BROOKLYN OH  44144-1252

BETTY L VIETH
624 SHAWNEE RD
BANNER ELK NC  28604

JERRY L VIETH
1020 26TH ST
WOODWARD OK  73801-2722

LINDA S VIETH
BOX 705
ELK CITY OK  73648-0705

DENNIS J VIETOR
8652 HAROLD DR
BERKELEY MO  63134-3202

FLORENCE B VIETRO &
CATHERINE L VIETRO JT TEN
310 LOCKWOOD AVE
NEW ROCHELLE NY  10801-4802

FLORENCE B VIETRO &
ARTHUR T VIETRO JT TEN
310 LOCKWOOD AVE
NEW ROCHELLE NY  10801-4802

FLORENCE B VIETRO &
JAMES N VIETRO JT TEN
310 LOCKWOOD AVE
NEW ROCHELLE NY  10801-4802

CHRISTOPHER W VIETS
37 EATON WOODS RD
HAMDEN CT  06518-1528

BETTY J VIEU
14935 MAPLE ST
POSEN MI  49776-9783

DONALD G VIEU
14935 MAPLE ST
POSON MI  49776-9783

AMELIA M VIEUX
255 LEO AVE
SAN LEANDRO CA  94577-2718

FRANCIS D VIEUX
89-26 HOLLIS CT BLVD
QUEENS VILLGE NY  11427-2316

LORNA E VIEUX
TR LIVING
TRUST DTD 08/13/91 U/A LORNA
E VIEUX
515 S BELMONT
WICHITA KS  67218-2201

VANES VIEUX
89-26 HOLLIS COURT BLVD
QUEENS VILLAG NY  11427-2316

TERRY R VIEW
4040 JERI RD
INTERLOCHEN MI  49643-9266

GEORGE B VIEWEG
CUST CHRISTIAN VIEWEG
UTMA WA
14606 56TH DR NE
MARYSVILLE WA  98271-9217

GEORGE B VIEWEG
CUST KIMBERLY R VIEWEG
UTMA WA
14606 56TH DR NE
MARYSVILLE WA  98271-9217

GEORGE B VIEWEG
CUST STEPHANIE M VIEWEG
UTMA WA
14606 56TH DR NE
MARYSVILLE WA  98271-9217

JACQUES F VIEWEG
84 NEPERAN ROAD
TARRYTOWN NY  10591-3416

MOUNTAIN VIEWERS
ATTN 4-H HORSE CLUB
ATTN MARGO A KYES
188 OLD JAY HILL RD
JAY ME  04239-4309

MOUNTAIN VIEWERS
ATTN MARGO KYES
4-H CLUB
188 OLD JAY HILL RD
JAY ME  04239-4309

KATHERINE RAAB VIEYRA
3290 WARRINGTON RD
SHAKER HEIGHTS OH  44120-3303

MICHAEL F VIG
14076 NORTH RD
FENTON MI  48430-1331

THEODORE A VIGELAND
BOX 3335
KETCHUM ID  83340-3335

ANDRE P VIGER
51788 EVA DR
MACOMB MI  48042-4234

MARY LOUISE VIGES
TR MARY LOUISE VIGES TRUST
UA 02/06/91
356 MOROSS RD
GROSSE POINT MI  48236-2914

JOHN A VIGGIANO
208 EDNA STREET
POLAND OH  44514-3703

SALVATORE J VIGGIANO &
JOAN H VIGGIANO JT TEN
125 ALEXANDRIA WAY
BASKING RIDGE NJ  07920-2765

VINCENT J VIGGIANO &
VERONICA VIGGIANO JT TEN
81 SLEEPY HOLLOW RD
RIDGEFIELD CT  06877-2324

EUGENE VIGH
184 QUIMBY AVENUE
TRENTON NJ  08610-2204

CAROLYN C VIGIL
12385 W TEXAS DR
LAKEWOOD CO  80228-3621

FRANK L VIGIL
14360 HEMLOCK ST
SAN LEANDRO CA  94579-1134

JOE L VIGIL
1712 TUSTIN DRIVE
SAN JOSE CA  95122-1519

RALPH VIGIL &
GLORIA M VIGIL JT TEN
BOX 181
107 SO HUNTER ST
CAPAC MI  48014-0181

ROSE A VIGIL &
ALEXANDRA R VIGIL JT TEN
BOX 53613
ALBUQUERQUE NM  87153-3613

SALVADOR C VIGIL
9935 PARK ST
BELLFLOWER CA  90706-5937

VICTOR C VIGIL
40304 VIA MARISA
MURRIETA CA  92562-5547

VIGILANT ENGINE CO 02-INC
37 NORTH SUSSEX ST
DOVER NJ  07801-3950

NANCY M VIGILANTE
4000 CHARLES
DEARBORN MI  48126

RICHARD W VIGILANTE
100 COOPER AVE
ISELIN NJ  08830-2004

ARLENE J VIGLIANCO
CUST TODD
ANTHONY VIGLIANCO UNDER WEST
VIRGINIA GIFTS TO MINORS ACT
1818 MARTHA AVE
MT VERNON HEIGHTS
FAIRMONT WV  26554-8533

ARLENE J VIGLIANCO
1818 MARTHA AVENUE
FAIRMONT WV  26554

CARL M VIGLIANCO
4211 BRIARCLIFFE RD
WINSTON-SALEM NC  27106-2908

MICHAEL C VIGLIANCO
22 JOHNSTONE RD
SOUTH CHARLESTON WV  25309

LEONARD G VIGLIANO
1161 HUNTER HILL DR
LANSDALE PA  19446-4828

LOUISE D VIGLIONE
3035 WHIRLAWAY TRAIL
TALLAHASSEE FL  32308-1605

ANTHONY C VIGLIOTTI
CUST FRANK A VIGLIOTTI UGMA NY
43 ROXANNE BLVD
HIGHLAND NY  12528-2828

KATHLEEN VIGLIOTTI
34736 W LAKE DR
HARRISON TWP MI  48045-3338

PASQUALE A VIGLIOTTI &
JOHN H VIGLIOTTI
TR UA 05/19/93 PASQUALE A VIGLIOTTI
& M
ELIZABETH VIGLIOTTI
21 WEATHER OAK HILL DR
NEW WINDSOR NY  12553-7207

GUIDO VIGLIZZO &
MARGARET L VIGLIZZO JT TEN
1947 STOCKTON ST
SAN FRANCISCO CA  94133-2423

ALFRED D VIGNA
2815 S E 69TH AVE
PORTLAND OR  97206-1230

ALFRED D VIGNA
CUST U/THE
LAWS OF OREGON FOR DENNIS J
VIGNA
2815 SOUTHEAST 69TH
PORTLAND OR  97206-1230

ALFRED D VIGNA
CUST UNDER
THE LAWS OF OREGON FOR GARY
L VIGNA
2815 SOUTHEAST 69TH
PORTLAND OR  97206-1230

YVONNE L VIGNA
2815 SE 69TH AVE
PORTLAND OR  97206-1230

JEFFRY VIGNALE
1806 WOODSIDE AVE
BALTIMORE MD  21227-4544

WILLIAM A VIGNALI &
RAMONA M VIGNALI JT TEN
4504 ASPEN DR
YOUNGSTOWN OH  44515-5329

WILLIAM E VIGNEAU
25188 ALEX
CENTERLINE MI  48015-1569

ELLEN P VIGNEAUX
98 MAC GREGOR AVE
ROSLYN HEIGHTS NY  11577-1909

ANTONINA VIGNERI
125 SILVERDALE DR
ROCHESTER NY  14609-2970

EARLENE L VIGNERIE
5859 HIGHWAY 87
BRADFORD AR  72020-9676

NICHOLAS A VIGNOLA &
DOROTHY VIGNOLA JT TEN
30 CHESTNUT ST
NORTH ARLINGTON NJ  07031-6502

CAROL VIGNONE
3300 NEEDLES HWY APT E232
LAUGHLIN NV  89029-0177

HELEN A VIGO
3508 N WOODLAWN
METAIRIE LA  70006-4140

JOHN L VIGO JR
6151 MILNE BLVD
NEW ORLEANS LA  70124-2013

RODOLFO VIGO
BARZANA 2189-2 PISO
1431 BUENOS AIRES ZZZZZ

WILLIAM C VIGUS &
DONAVEE V VIGUS JT TEN
11131 N JENNINGS RD
CLIO MI  48420-1539

GULWANT R VIJH
158 PARNELL ROAD
ST CATHARINES ON  L2N 1V5

VALDIS VIJUMS
18 DURHAM STREET
NASHUA NH  03063-2535

DAVID A VIK
805 CR 237
GAINESVILLE TX  76240-1439

PAUL ROBERT VIK
461 HAMILTON WOOD LANE
HOMEWOOD IL  60430-4401

ABELARDO C VILA
1911 TOWNER LANE
GLENDALE HEIGHTS IL  60139-2153

ABELARDO C VILA &
ELOISA S VILA JT TEN
1911 TOWNER LANE
GLENDALE HGTS IL  60139-2153

ELADIO VILA
1211 SUNNYFIELD DR
LINDEN NJ  07036-5509

THOMAS W VILAS &
BETTY L VILAS JT TEN
BOX 256
DOWNIEVILLE CA  95936-0256

JOHN P VILCEK
500 DORSET CIR
GRAND BLANC MI  48439

MARIE B VILDERS
TR MARIE B VILDERS TRUST
UA 11/23/83
3121 PINEVIEW DR
TRAVERSE CITY MI  49684-4629

NEIL R VILDERS
13 HARDING ST
ROCHESTER NH  03867-3722

ARTHUR M VILES
205 KNOWLLWOOD WAY
JACKSONVILLE IL  62650

CORINNE H VILES
3006 WINDSOR
ODESSA TX  79762-7875

WALLACE L VILES JR
200 WAKEFIELD ROAD
KNOXVILLE TN  37922-2036

DAVID R VILETT
3197 NORTH MOUNTAIN VIEW DR
SAN DIEGO CA  92116-1709

CATHERINE D VILLA
784 SCOTTWOOD
PONTIAC MI  48340-3151

CLAIRE VILLA &
JOHN VILLA JT TEN
34 WOODCREEK RD
NEW FAIRFIELD CT  06812-4125

CONSEPCION N VILLA
296 ROCKWELL
PONTIAC MI  48341

DONALD R VILLA
80 HOWE ST
FRAMINGHAM MA  01702-6519

J A VILLA
5038 RED RIVER TR
GRAND PRAIRIE TX  75052-1936

MARGUERITE J VILLA &
JOEL K AOKI JT TEN
PO BOX 125
75 WESTFORD ST
CARLISLE MA  01741

NACHO J VILLA &
CONSTANCE H VILLA JT TEN
APT C
4115 W 98TH ST
OAK LAWN IL  60453

ROBERT N VILLA
7758 SOUTH NASHVILLE
BURBANK IL  60459-1141

JOSEPH VILLAGOMEZ
2021 UTAH
FLINT MI  48506-2313

CYNTHIA M VILLAIRE &
SCOTT E VILLAIRE JT TEN
8423 WARWICK GROVES CT
GRAND BLANC MI  48439-7426

M LORENZO VILLALOBOS
12 AMES PL
HUNTINGTON STATION NY
11746-4702

RODOLFO D VILLALOBOS
5440 LORENZA COURT
SAN GABRIEL CA  91776-2140

COSTELLO VILLALPANDO
278 BROWN CITY RD
IMLAY CITY MI  48444-9410

LEONARD VILLALPANDO
12453 BURTLEY
STERLING HGTS MI  48313-1809

STEVE J VILLALPANDO
BOX 19
IMLAY MI  48444-0019

SERGIO E VILLALTA
3790 HEMMETER RD
SAGINAW MI  48603-2023

MISS CECELIA A VILLANI
501 MONTICELLO AVE
SALISBURY MD  21801-6109

JOHN VILLANI
CUST JOHN PETER VILLANI UGMA NJ
113 MT HOREB RD
WARREN NJ  07059-5546

MISS KATHY VILLANI
840 CAMBRIDGE RD
RIVER VALE NJ  07675-6649

NICHOLAS VILLANI JR
28 FAIRVIEW AVE
BRICK NJ  08724-4368

NICHOLAS VILLANI
1042 ERWIN DR
JOPPA MD  21085-3725

SALVATORE A VILLANI
724 N 600 W
KOKOMO IN  46901-3742

STEVEN VILLANI
840 CAMBRIDGE ROAD
RIVER VALE NJ  07675-6649

CHARLES P VILLANO
900 FRANK
BAY CITY MI  48706-5500

RONALD S VILLANO
1244 OGDEN PARMA TOWNLINE RD
SPENCEPORT NY  14559-9517

ROSE M VILLANO
1898 RIVER RD
PHILLIPSBURG NJ  08865-9433

ALEJANDRO VILLANUEVA
213 W 1ST ST
BOX 50
VERMONTVILLE MI  49096

ALEJANDRO VILLANUEVA &
BEVERLY SUE VILLANUEVA JT TEN
213 W FIRST
BOX 50
VERMONTVILLE MI  49096-0050

ANN MARIE VILLANUEVA
544 CHESTERTON AVE
BELMONT CA  94002-2517

ERNESTO C VILLANUEVA
330 W 45TH ST
NEW YORK NY  10036-3853

ERNESTO J VILLANUEVA
4927 COLLOMIA CT
SAN JOSE CA  95111-3806

GASTON G VILLANUEVA
BOX 181
LA VERNIA TX  78121-0181

HELIDA VILLANUEVA
20 RONNIE DR
MANAHAWKIN NJ  08050

JAVIER G VILLANUEVA
3239 W 26TH ST
CHICAGO IL  60623-4034

JOSE L VILLANUEVA
2734 SOUTH HAMLIN
CHICAGO IL  60623-4515

LETICIA C VILLANUEVA
APT NO 6-B
330 WEST 45TH ST
NEW YORK NY  10036-3853

LINDA M VILLANUEVA
822 MULLER RD
WESTMINSTER MD  21157-8126

MARGARET E HARMON VILLANUEVA
C/O SAN JOSE BOOKSTORE
3275 S POLK ST
DALLAS TX  75224-3809

MARTHA SILVA VILLANUEVA
905 MERRITT ST
FORT WORTH TX  76106

RICHARD D VILLANUEVA
7400 BIG BEND DRIVE
EL PASO TX  79904-3541

GLORIA VILLAR
533 COLLINS AVE APT 1206
MIAMI BEACH FL  33139-6638

CHARLES VILLAREAL &
KATHLEEN D VILLAREAL JT TEN
14211 WHITE ROCK DR
SUN CITY WEST AZ  85375

EUSTACIO T VILLAREAL
2015 MORRIS ST
SAGINAW MI  48601-3920

JOHN H VILLAREAL
4311 HILAND
SAGINAW MI  48601-6766

ROBERT H VILLAREAL
2018 PRESCOTT
SAGINAW MI  48601-3554

ALBERTO VILLARREAL
2118 BONNIE LN
FOREST GROVE OR  97116-8637

ARMANDO V VILLARREAL
725 MABEL JOSEPHINE DR
TRACY CA  95377

BENITO L VILLARREAL
2132 HOUNSLOW DR
SAN JOSE CA  95131-2621

DORA M VILLARREAL
21760 BARRINGTON DR
WOODHAVEN MI  48183

ELIODORO G VILLARREAL
1939 CARMENBROOK PKWY
FLINT MI  48507-1445

EMIL VILLARREAL
3113 VINEYARD LN
FLUSHING MI  48433-2435

JANIS KAY VILLARREAL
3732 ROLLING RIDGE CT
ORION MI  48359

JOSE M VILLARREAL
7734 BONITO PARK DR
SAN ANTONIO TX  78249-4432

JOSE R VILLARREAL
5001 OLLIE CHUNN ROAD
SPRING HILL TN  37174-2250

JUAN VILLARREAL
13466 RD 232
CECIL OH  45821-9423

JUAN O VILLARREAL
5280 APPLEWOOD DR
FLUSHING MI  48433-1193

LOUIS VILLARREAL
825 POLK STREET
GARY IN  46402-2129

MARY VILLARREAL
7815 W JUDDVILLE RD
ELSIE MI  48831-9418

MELCHOR R VILLARREAL JR
3732 ROLLING RIDGE CT
ORION MI  48359

ROBERTO J VILLARREAL
22026 CHERRYWOOD RD
TRENTON MI  48183

RODOLFO C VILLARREAL
915 REFORM COL DE LOS SANTOS
SABINAS HIDALGO N L ZZZZZ

RONALD W VILLARREAL
906 TIMBERRIDGE DRIVE
HANOVER MD  21076-1511

SOFIA VILLARREAL
120 LINCOLN
LAREDO TX  78040-6106

TERESA R VILLARREAL
1939 CARMANBRK PKWY
FLINT MI  48507-1445

THOMAS VILLARREAL
3615 W PARKS RD
ST JOHNS MI  48879-8716

TOMAS VILLARREAL
945 PENNY LN
OXFORD MI  48371

RONYA VILLARROEL
19010-5 KITTRIDGE
RESEDA CA  91335-5940

JOSE C VILLARRUEL
1519 ALDEA DR
MONTEBELLO CA  90640-3214

DANIEL C VILLASENOR
42840 PHILADELPHIA PL
FREMONT CA  94538-5531

RICHARD L VILLEC &
HELEN VILLEC JT TEN
33 LAYTONS LAKE DR
CARNEY'S POINT NJ  08069-9743

GENEROSO S VILLEGAS
8225 GOLDEN CYPRESS AVE
LAS VEGAS NV  89117

GEORGE VILLEGAS JR
1483 MT PALOMAR DR
SAN JOSE CA  95127-4724

JOSE M VILLEGAS
3913 YELLOW FINCH LN
LUTZ FL  33549-2706

MARY H VILLEGAS
206 N COLLEGE
BRADY TX  76825

RAMON VILLEGAS
750 PINE DR
APT 8
POMPANO BEACH FL  33060-7281

JAMES N VILLELLA
6854 S WHETSTONE PL
CHANDLER AZ  85249-9149

ELMER O VILLEME &
MARILYN J VILLEME JT TEN
22505 RAYMOND CT
ST CLAIR SHRS MI  48082-2735

ANNE MARIE VILLENEUVE
24166 CRANBROOK DR
NOVI MI  48375-3672

LEO JOSEPH VILLENEUVE
391 ARBUCKLE POND RD
COLTON NY  13625-3106

PAUL R VILLENEUVE
CUST JOSEPH P VILLENEUVE UGMA NY
251 LORRAINE AVE
MOUNT VERNON NY  10552-3714

PAUL R VILLENEUVE
CUST MARIE
T VILLENEUVE UGMA NY
251 LORRAINE AVE
MOUNT VERNON NY  10552-3714

ROLAND R VILLENEUVE
3352 ESSEX AVE
TROY MI  48084-2705

ROLAND R VILLENEUVE &
ELAINE M VILLENEUVE JT TEN
3352 ESSEX
TROY MI  48084-2705

HARRY Y VILLEPIGUE
1950 BOLIN ROAD
NORTH AUGUSTA SC  29841-2215

DENISE N VILLERE
901 W 13TH AVE
COVINGTON LA  70433-2407

MARIE JAUBERT VILLERE
100 CHRISTWOOD BLVD
APT 114
COVINGTON LA  70433-4601

MIREILLE DAQUIN VILLERE
BOX 1182
COVINGTON LA  70434-1182

LUPE VILLEREAL
4291 LAKEWOOD DR
WATERFORD MI  48329

RANDY P VILLEREAL
1682 LAKESVIEW DRIVE
OXFORD MI  48371-4541

LEE D VILLERS
2684 GRIFFITH DR NE
CORTLAND OH  44410-9655

PHILIP VINCENT VILLI
67-15-102ND ST
FOREST HILLS NY  11375

KATHLEEN LEE VILLIERS
ATTN KATHLEEN VILLIERS JONES
45-551 KENEKE PLACE
KANEOKE HI  96744-3420

MAFALDA T VILLIO
47 BELMONT AVE
NILES OH  44446-3007

SPIROS G VILLIS
10433 S 82ND COURT
PALOS HILLS IL  60465-1844

BENJAMIN J VILLNAVE
3085 WIEDRICH RD
WALWORTH NY  14568-9516

MARY KATHERINE VILLWOCK
243 BEAVER NE
NEW PHILADELPHIA OH  44663-3923

VERNON VILLWOCK &
JEAN VILLWOCK JT TEN
3048 MELVILLE LOOP
LADY LAKE FL  32162-7582

DEBORAH S VILTZ
2145 LOCHNAYNE LN
DAVISON MI  48423-8374

GEORGE A VINALL &
BARBARA S VINALL JT TEN
605 WILLOW VALLEY LAKES DRIVE
WILLOW STREET PA  17584

GEORGE A VINALL
605 WILLOW VALLEY LAKES DRIVE
WILLOW STREET PA  17584

EDWARD VINCE
440 LYNBROOK AVE
TONAWANDA NY  14150-8213

JAMES R VINCE &
RUTH M VINCE JT TEN
1469 AVON CIRCLE E
ROCHESTER HILLS MI  48309-3022

KAREN PARKER VINCE
3633 LANTERN VIEW COURT
HOWELL MI  48843-8978

BARBARA VINCELLI
6 ORCHARD DRIVE
SCOTCH PLAINS NJ  07076-2710

GARY R VINCELLI
2100 IROQUOIS CT
THOMPSON STATION TN  37179-5025

NICOLINO VINCELLI
2695 SIERRA DR
WINDSOR ON  N9E 2Y9

ALISON MARIE VINCENT
3222 13TH AVENUE WEST
SEATTLE WA  98119-1725

ALLISON VINCENT
3222 13TH AVENUE WEST
SEATTLE WA  98119-1725

AURORE VINCENT
BOX 1591
AUBURN ME  04211-1591

BARBARA VINCENT
1731 WINDSOR CT
WENATCHEE WA  98801-6247

VINCENT B LARGAY &
JERI HENNESSY
TR
UW FRANK J HENNESSY
25 DOROTHY DR
MIDDLEBURY CT  06762-1621

BOBBY J VINCENT
5716 WALCOTT RD
PARAGOULD AR  72450-3336

CAROLE D VINCENT &
R THOMAS VINCENT SR JT TEN
RD 2 BOX 207
LAUREL DE  19956-9340

CAROLE L VINCENT
2317 DEL PERO ST
MARYSVILLE CA  95901-3409

DAVID A VINCENT
30462 WESTMORE
MADISON HGTS MI  48071-5906

DORIS A VINCENT
1112 HILL ST
GALENA IL  61036-1320

DOROTHY ROWENA VINCENT
9200 SEYMOUR RD
SWARTZ CREEK MI  48473-9161

DOUGLAS A VINCENT
234 SURGEONER CRES
NEWMARKET ON  L3X 2L3

ELIZABETH S VINCENT
22 WILLIAMSBURG DR
ORANGE CT  06477-1230

ELMER L VINCENT
7048 MILLER ROAD
SWARTZ CREEK MI  48473-1527

FRANCIS W VINCENT II
8280 N MABLEY HILL RD
FENTON MI  48430-9453

FRANK E VINCENT
1856 JOSEPH ST
ANN ARBOR MI  48104-6304

FRED W VINCENT JR
412 RIO TERRA
VENICE FL  34285-2953

GEORGE C VINCENT
407 LAKESHORE
GROSSE POINTE FARM MI
48236-3046

GERTRUDE J VINCENT
17652 E KIRKWOOD
CLINTON TOWNSHIP MI  48038-1209

INGE A VINCENT
TR U/A DTD
03/04/94 INGE A VINCENT
REVOCABLE TRUST
407 LAKESHORE RD
GROSSE POINTE FARM MI
48236-3046

JAMES D VINCENT
1924 SNAPFINGER RD
DECATUR GA  30035-2604

JAMES E VINCENT
2405 COLONIAL ST
MUNCIE IN  47302

JAMES M VINCENT &
MARY JANE VINCENT JT TEN
3255 GEORGIAN COURT
ERIE PA  16506-1169

JEFFREY J VINCENT
9553 DRAKEFORD DRIVE
INDIANAPOLIS IN  46260-6048

JOAN A VINCENT
346 PRINCE ALBERT RD
DARTMOUTH NS  B2Y 1N6

JOHN D VINCENT
BOX 577
ORGAN NM  88052-0577

JOHN R VINCENT
15151 FORD RD
DEARBORN MI  48126

JUDITH C VINCENT
15 PROSPECT AVE
BASKING RIDGE NJ  07920

VINCENT L & GILMA F SPRING
TR SPRING FAMILY TRUST
UA 05/27/98
729 SARAGOSSA AVE
PORT ST LUCIE FL  34953-3720

LARRY L VINCENT
8065 WHITNEY ROAD
GAINES MI  48436-9723

LAURA M VINCENT
1 ALTA VISTA DR
RINGWOOD NJ  07456-2001

LEO J VINCENT
2306 FIRST ST
SANDUSKY OH  44870-3909

LINDA J VINCENT
BOX 378
ROBARDS KY  42452-0378

LOLITA M VINCENT
12514 ASKEW STREET
GRANDVIEW MO  64030-1516

LYLE VINCENT &
JULIE SUSSEX JT TEN
9570 SUN ISLE DR NE
ST PETERSBURG FL  33702-2626

MARIE VINCENT
09333 HUFFMAN LAKE RD
VANDERBILT MI  49795-9323

MARK VINCENT
BOX 10117
BEDFORD NH  03110-0117

MARK J VINCENT
CUST JASON
VINCENT UTMA MA
4 LACY ST
NORTH ANDOVER MA  01845-3307

MARLENE R VINCENT
8966 COLONY FARM DRIVE
PLYMOUTH MI  48170-3316

MARY ELIZABETH VINCENT
BOX 553
SOUTH DR
CLAVERACK NY  12513-0553

MAX VINCENT
11800 FERGUS ROAD
ST CHARLES MI  48655-8606

MICHAEL A VINCENT
4402 W GRAND BLANC RD
SWARTZ CREEK MI 48473-9150

MILDRED V VINCENT
8646 WIMBLEDON CT
SPANISH FORT AL 36527-5279

VINCENT O QUERIPEL & JUNE B
QUERIPE
TRS U/A DTD 5/29/2001 THE
QUERIPEL FAMILY REVOCABLE LIVING TR
521 POINSETTIA AVE
INVERNESS FL 34452

OREN C VINCENT
10186 MORRISH RD
SWARTZ CREEK MI 48473-9127

PHILIP S VINCENT
BOX 389
TRUTH OR CONSEQUEN NM
87901-0389

ROBERT D VINCENT
4410 MANCHESTER AVENUE SW
NAVARRE OH 44662-9685

ROBERT E VINCENT
9200 SEYMOUR RD
SWARTZ CREEK MI 48473-9161

ROSITA VINCENT
514 PACIFIC
LANSING MI 48910

VINCENT T LESKO SR &
VERONICA M LESKO
TR LESKO FAM TRUST
UA 05/08/95
RR 1 BOX 31 BOYD HILL RD
WILMINGTON VT 05363-9708

W MERLYN VINCENT
31 SOUTHFIELD RD
EDISON NJ 08820-3141

WILLIAM E VINCENT
BOX 64
GRAHAM KY 42344-0064

WILLIAM J VINCENT
14233 RIPLEY RD
ATHENS AL 35611-7218

WILLIAM JEFFERY VINCENT &
BEVERLY J VINCENT JT TEN
14233 RIPLEY RD
ATHENS AL 35611-7218

ARTHUR J VINCENTINI
18895 LEXINGTON
REDFORD MI 48240-1944

JOHN A VINCENZI
994 ASHEBROOKE WAY
MARIETTA GA 30068-5306

ELIZABETH ANN VINCENZO
124 JEPSON AVE
ST CLAIRSVILLE OH 43950

GARY W VINCHKOSKI
5700 JENNIFER DR EAST
LOCKPORT NY 14094

CARL VINCIGUERRA &
MARY VINCIGUERRA JT TEN
87-80 98TH ST
WOODHAVEN NY 11421-2206

JERRY VINCITORE &
MARGARET VINCITORE JT TEN
269 HICKOK AVE
SYRACUSE NY 13206-3344

HERMAN J VINCKE
4760 W CHESANING RD
CHESANING MI 48616-8423

JOHN J VINCKE
4302 NORTH VASSAR ROAD
FLINT MI 48506-1741

KRAIG A VINCKE
15650 BUECHE RD
CHESANING MI 48616-9769

THOMAS J VINCKE
19804 GASPER RD
CHESANING MI 48616-9760

HELEN T VINCZE
3732 HERITAGE PKWY
K-COURT
DEARBORN MI 48124-3188

MICHAEL VINCZE
548 LYMAN AVE
WOODBRIDGE NJ 07095-2312

BELA L VINCZI &
ELEANOR J VINCZI JT TEN
1517 S LAKEVIEW BLVD
LORAIN OH 44052-1209

RUBY L VINDEDAL
924 N 91ST
SEATTLE WA 98103-3910

WILLIAM A VINE
1242 ROSLYN RD
GROSSE POINTE MI 48236-1384

WILLIAM J VINE
6392 NORTH PARK AVENUE
BRISTOLVILLE OH 44402-9729

WINIFRED KELLEY VINE
ATTN BARBARA VAUGHN
719 WEST 7TH
ANACONDA MT 59711-2827

BEN VINEGAR
314 PROSPECT
PONTIAC MI  48341-3244

CLARETHA A VINEGAR
105 CARR
PONTIAC MI  48342-1768

CLAUDE C VINEGAR
108 VICTORY DR
PONTIAC MI  48342-2561

O A VINES
711 W MCCLELLAN
FLINT MI  48504-2629

RALPH G VINES
HC61 BOX 5
PEARL IL  62361

ALLEN H VINEY
123 E HIGH ST
MILTON WI  53563-1619

GLORIA M VINEY
41 HARDACRE DR
XENIA OH  45385-1350

RANDALL S VINEY
1043 PARK PL
MILTON WI  53563-1382

CHARLES TOMMY VINEYARD JR
BOX 961
DICKINSON TX  77539-0961

FRANK L VINEYARD
429 N THOMPSON ST
BOX 766
CARRIER MILLS IL  62917

PAULA LEANN VINEYARD
902 S OAKLAND
CARBONDALE IL  62901-2557

WILLIAM W VINEYARD
14 CALLANDER CT
PERRYSBURG OH  43551

MICHAEL VINH
882 S MAIN ST
ATTLEBORO MA  02703-6221

LEONA G VINICH
826 SHANNON RD
GIRARD OH  44420-2046

ANNE W VINICOMBE
TR UA 10/08/91 ANNE W
VINNICOMBE 1991 TRUST
704 N MAIN ST
WOLFEBORO NH  03894-4316

DON T VINING JR
3108 S BURLINGTON DR
MUNICE IN  47302-8493

MARILYN B VINING
BOX 73
MARGARETVILLE NY  12455-0073

RICKY VINING
26368 BARKSDALE RD
ATHENS AL  35613-5529

ANTHONY VINK
1831 N LAFAYETTE
DEARBORN MI  48128-1166

MARY KATHERINE VINK
1636 WEST 23RD ST
SAN PEDRO CA  90732-4310

HRISHIKESH VINOD
92 HILLSIDE AVE
TENAFLY NJ  07670-2114

BEATRICE VINOKOUR
CUST ANDREA SWAAB UGMA MI
7356 BALSAM CT
WEST BLOOMFIELD MI  48322-2821

DEBRA BETH VINOKUR
64 GREAT HILLS RD
SHORT HILLS NJ  07078-3012

MICHAEL VINOVRSKI
121 ULLMAN STREET
BUFFALO NY  14207-1150

JOHN J VINSCAVAGE
396 SUMMER ST
BUFFALO NY  14213-2665

ANNA VINSEK
27700 PARKVIEW DR
EUCLID OH  44132-1346

BERTRAM H VINSON JR &
JUDY B VINSON JT TEN
RTE 3 BOX 508
CUTHBERT GA  39840-9648

CARL W VINSON
904 CLEARVIEW ST S W
DECATUR AL  35601-6210

DOYLE W VINSON
8651 60TH ST
NOBLE OK  73068-5417

EARL J VINSON
3642 BERNICE
SAGINAW MI  48601-5901

ELAINE S VINSON
BOX 71
VAILS GATE NY 12584-0071

ELAINE S VINSON
TR ELAINE S VINSON REVOCABLE TRUST
UA 02/18/05
68 JACQUELINE ST
NEW WINDSOR NY 12553

GEORGJEAN ADRIENNE VINSON
GEORJEAN A LIPOVSKY
607 W RICHWOODS BLVD
PEORIA IL 61604-1554

HOLLIS M VINSON
428 COMMUNITY CENTER ROAD
CAMDEN SC 29020-9315

HUGH T VINSON
10800 DALE AVE 314
STANTON CA 90680-2768

LOUIS J VINSON
BOX 391
MILFORD MI 48381-0391

OSCAR VINSON JR
6090 LAMB WOODS DR
BARTLETT TN 38135

PAUL L VINSON
150 WEST MARKET ST
SPRINGBORO OH 45066-1268

RUTH J VINSON
2890 OLD CARRIAGE DRIVE SW
MARIETTA GA 30060

SHARON S VINSON
578 MUSTANG DRIVE
DALLAS GA 30157-5927

WILLIE B VINSON
86 CROYDON DR
DEPEW NY 14043-4419

CECILIA VINT
BOX 23137
SANTA BARBARA CA 93121-3137

RUTH J VINT
3439 VALEWOOD DR
OAKTON VA 22124-2227

ALICE VINTLAND &
DENNIS VINTLAND JT TEN
11255 KINGS DR
STERLING HEIGHTS MI 48312-3745

CAROL FISHER VINTON
93 NORTH MAIN STREET
CANTON NC 28716

EMMA J VINYARD &
SANDRA M GEISERT JT TEN
861 BEACH BUGGY LANE
LINDEN MI 48451

RONALD E VINYARD JR
4906 WINDRIFT WAY
CARMEL IN 46033

RUTH G VINYARD
ATTN RUTH G STRADLEY
352 KINGS HWY
SALEM NJ 08079-2040

BILLY G VINZANT &
BEATRICE RUTH QUINLAN VINZANT
TR U/A DTD 12/16/0
VINZANT LIVING TRUST
1789 EAST LAKE RD
SKANEATELES NY 13152

DOUGLAS K VIOHL
7243 RIVERSIDE
ALGONAC MI 48001-4249

EILEEN VIOLA
83 CUSTER AVE
WILSON PARK NY 11596

HELLA VIOLA
RD 2 BOX 76A
WALTON NY 13856-9616

VIOLA M KLEIN &
CHRISTINA A KLEIN
TR KLEIN FAMILY TRUST
UA 10/04/96
87 NW 48TH BLVD
GAINESVILLE FL 32607

RITA T VIOLA
79 MARY LN
BRIDGEWATER MA 02324-1323

STEVEN F VIOLA
16191 ARTIC DR
LA PINE OR 97739

DANIEL VIOLANTE
607 PLANK RD
WEBSTER NY 14580-2225

EDWARD M VIOLANTE
6018 W MONTE CRISTO AVE
GLENDALE AZ 85306-2313

VIOLET A ANTH & RICHARD ANTH
TR VIOLET A ANTH REV LIVING TRUST
UA 01/16/97
1243 SOMERSET FIELD DR
CHESTERFIELD MO 63005-1346

VIOLET MILDRED JASKA &
LUMIL ARNOLD JASKA
TR JASKA FAM TRUST
UA 08/22/95
124 VIA LA CIRCULA
REDONDO BCH CA 90277-6404

VIOLET V STONE & MICHAEL
ERIC STONE & SCOTT MARSHALL
STONE JT TEN
4130 MINNETONKA DR
LINDEN MI 48451-9429

VIOLETTE A PESCH & GRAY A
PESCH
8659 E 109TH
KANSAS CITY MO  64134

EDSEL DWAIN VIOLETTE
BOX 67
RAPID RIVER MI  49878-0067

VIOLETTE GRUNDY JEFFREY A &
RICHARD GRUNDY
TR JOHN R & VIOLETTE GRUNDY
IRREVOCABLE
FAMILY TRUST UA 06/13/89
330 HAZEL AVE
SAN BRUNO CA  94066-4832

RUTH S VIOLETTE
521 E JEFFERSON ST
SANDUSKY OH  44870-2923

KALIANTHE VIOTOS
40 BERKELEY ST
PORTLAND ME  04103-3117

PATRICIA C VIOX
2098 SMITH ROAD
HAMILTON OH  45013-8507

V I P COMPANY
PO BOX 5121

GEORGE J VIRAG
C/O MAGALY HOFMANN GUARDIAN
PO BOX 3253
SPRING HILL FL  34611-3253

DOROTEO B VIRAMONTES
8509 S LOCKWOOD
BURBANK IL  60459-2929

DOROTEO B VIRAMONTES
8509 S LOCKWOOD
BURBANK IL  60459-2929

THELMA VIRANT
13910 ARROWHEAD TRAIL
MIDDLEBURG HTS OH  44130-6732

ELIZABETH VIRANY
1356 W BOXWOOD DR
HEWLETT HARBOR NY  11557-2207

ELFRIEDE VIRCHINSKY
2927 RAY
SAGINAW MI  48601-4624

GEORGE R VIRCIK
511 PRINCETON RD
LINDEN NJ  07036-5903

BARBARA C VIRDEN
RITTENHOUSE PINE CENTER
1700 PINE ST 230-A
NORRISTOWN PA  19401

RUTH N VIRDEN
6 CLAYTON AVE
LEWES DE  19958-1015

CONCEPCION VIRELLA
302 VERMONT ST
BUFFALO NY  14213-2623

HOWARD L VIRES
43 ERIC DR
MONROE MI  48162

ANTHONY J VIRGA
17 CAROLINE ST
WORCESTER MA  01604-3854

LEO VIRGA &
ETHEL M VIRGA JT TEN
43244 LELENAU DRIVE
STERLING HEIGHTS MI  48314

MADELYN VIRGA
695 PECONIC AVENUE
WEST BABYLON NY  11704-5212

SEBASTIANO C VIRGA
1652 CASTLEHILL AVE
BRONX NY  10462-4233

LEROY VIRGIES
3239 LEXINGTON
SAGINAW MI  48601-4570

VIRGIL D HENDERSHOT & LUCY A
HENDERSHOT TR U/A DTD
01/21/94 HENDERSHOT
REVOCABLE LIVING TRUST
4537 12TH STREET CT E
ELLENTON FL  34222-2754

VIRGIL JONES
1075 ARCLAIR PLC
SAGINAW MI  48603-5605

VIRGIL K GROTZKY &
ANNA E GROTZKY
TR GROTZKY LIVING TRUST
UA 08/10/94
928 7TH ST
BOULDER CO  80302-7102

VIRGIL M LEE &
MARILYN W LEE
TR LEE FAM TRUST
UA 01/20/98
4911 E AVENIDA DEL CAZADOR
TUSCON AZ  85718-7243

GUERRINO J VIRGILI &
IRENE D VIRGILI TEN ENT
1155 WOODLAWN ST
BETHEL PARK PA  15102-3655

IRENE VIRGILI &
GUERRINO J VIRGILI JT TEN
1155 WOODLAWN AVE
BETHEL PARK PA  15102-3655

CON E VIRGIN JR
5812 HUGHES RD
LANSING MI  48911-4716

ERNESTINE VIRGIN
114 WEST CHERRY LANE
BALTIMORE MD 21222-6259

MARY J VIRGIN
7021 BENNETT LAKE ROAD
FENTON MI 48430-9005

PENN VIRGIN
2866 SHERWOOD RD
COLUMBUS OH 43209-2208

VIRGINIA A SCHALLER & STEVEN
W SCHALLER & MATTHEW J
SCHALLER JT TEN
3637 BARNES LAKE RD
COLUMBIAVILLE MI 48421-9330

VIRGINIA BARRETT RYAN & TOM
W RYAN CO-TTEES U/A DTD
06/05/83 VIRGINIA BARRETT
RYAN
14 WHITE PINE DR
LITTLETON CO 80127-3558

VIRGINIA BARRETT RYAN & TOM W
RYAN CO-TTEES REV LIV TR U/A DTD
06/05/83 VIRGINIA BARRETT RYAN
14 WHITE PINE DR
LITTLETON CO 80127-3558

VIRGINIA B JONES &
ROBERT M JONES
TR ROBERT M JONES LIVING TRUST
UA 05/13/99
2100 INDIAN CREEK BLVD A321
VERO BEACH FL 32966

VIRGINIA B NELSEN & RICHARD
P NELSEN TRUSTEES OF THE
VIRGINIA B NELSEN REVOCABLE TRUST
U/A DTD 10/09/91
5033 JOSHUA DRIVE
WENTZVILLE MO 63385

VIRGINIA C ROBLEY & CHARLOTTE A
GOLDSWORTHY AS CO-TTEES U/W OF
CATHERINE E KIRSHAW FBO HOLLY
PACKHAM & JOSHUA PACKHAM
940 RACETRACK ROAD
DUR LODGE MT 59722-9726

VIRGINIA D HAYDEN & KATHERINE
KARLS
TRS U/A DTD 8/17/99 THE
HAYDEN FAMILY TRUST 47
BOX 176
AYER MA 01432

VIRGINIA D WONG & ABBE
HILDEBRANDT TR U/D/T DTD
8/3/1984
646 WELLINGTON CRESCENT
MT CLEMENS MI 48043-2949

VIRGINIA D WONG & ELIN C
WONG TRUSTEES UDT DTD
8/2/1984
646 WELLINGTON CRESCENT
MT CLEMENS MI 48043-2949

EASTERN STAR HOME OF VIRGINIA
3000 CHAMBERLAYNE AVE
RICHMOND VA 23227-4805

VIRGINIA E WETZEL &
KAREN S KANE
TR VIRGINIA E WETZEL TRUST
UA 11/3/97
2804 HERMAN RD
HAMILTON OH 45013

VIRGINIA G WATKIN & DORIS D
BLAZEK TR U/A WITH VIRGINIA
G WATKIN DTD 9/10/74
BOX 7566
WASHINGTON DC 20044-7566

VIRGINIA L LEIDY &
RICHARD MONNOT
TR VIRGINIA L LEIDY TRUST
UA 09/24/96
312 MAPLE AVE
ALTOONA PA 16601-4247

VIRGINIA L LIPINSKI &
RAYMOND R LIPINSKI
TR
VIRGINIA L LIPINSKI REVOCABLE
LIVING TRUST UA 05/21/98
2020 EL RANCHO DRIVE
SUN CITY CENTER FL 33573-5155

MARY VIRGINIA MC
CORMACK
20 MEETINGHOUSE CT
SHAMONG TOWNSHIP NJ 08088-9421

MISS MARY VIRGINIA
KAVANAUGH
12584 SPRING VIOLET PL
CARMEL IN 46033-9143

VIRGINIA M NELL & RONALD K
NELL TRUSTEES UNDER
DECLARATION OF TRUST NO
N42VR2 DTD 03/05/92
BOX 865
GILBERT AZ 85299-0865

VIRGINIA R GIOKARIS &
JAMES DANIEL GIOKARIS
TR VIRGINIA R GIOKARIS TRUST
UA 07/07/94
1123 WEST 7TH ST
SEDALIA MO 65301-4021

VIRGINIA R MANLEY & ROBERT E
MANLEY & KATHLEEN D MILBURN &
DEBORAH A GDULA & CYNTHIA
E SIEFERT JT TEN
19713 ALPINE DR
LAWRENCEBURG IN 47025-7945

BERTHA FORD VIRKLER
5500 RIVERSIDE DRIVE
RICHMOND VA 23225-3050

SANDRA VIRKLER
100 HUNTLEIGH AVE
FAYETTEVILLE NY 13066-2213

WILLIAM M VIRKLER &
SUZANNE M VIRKLER JT TEN
2 EAGLE RIDGE DRIVE
NEW HARTFORD NY 13413-2259

JANET M VIRNIG
5236 W 56TH STREET
EDINA MN 55436-2447

JOSEPH E VIROSTEK
3925 NEWTON FALLS RD
DIAMOND OH 44412-9624

FRED VIRRAZZI &
BARBARA LEE VIRRAZZI JT TEN
5525 PASEO DE PALBO
TORRANCE CA 90505-6265

BRONE VIRSILA &
VICTORIA BURNEIKIS JT TEN
11797 LANDON RD
BARODA MI 49101-9787

EUGENIA P VIRUSKY
303 N MAIN ST
BAXLEY GA 31513-0515

SHARON VISAKAY
BOX 145
MONTROSE PA  18801-0145

VISAVIS INVESTMENT COUNSELINC
1255 RUE UNIVERSITY
UNIT
MONTREAL QC

PATRICK J VISCARDI
53660 WOODFIELD LANE
BRISTOL IN  46507-8713

ROSE MARIE VISCARDI
707 W TIMONIUM RD
LUTHERVILLE MD  21093

MERRIE L VISCARRA
938 N HOYNE #2R
CHICAGO IL  60622

RONALD A VISCHANSKY
5777 DALTON DRIVE
CANANDAIGRA NY  14425-9330

DONNA VISCO
63 ELMWOOD AVE
LOCKPORT NY  14094-4621

DONALD VISCOMI
2107 LOGAN DRIVE
STERLING HGTS MI  48310-2855

KAY H VISCONTI
30 HIGHVIEW TERRACE
BETHEL CT  06801

KELLY VISCONTI
170 WALNUT HILL RD
BETHEL CT  06801-3014

ROSA VISCONTI
95 GRANADA CIR
ROCHESTER NY  14609-1954

JEFFREY J VISCOUNT
400 GEDDES ST
WILMINGTON DE  19805-3717

ROBERT J VISCOUNT
9 LEHIGH RD
WILMINGTON DE  19808-3105

MARGARET VISCUSI &
ANN PODINA JT TEN
25-51 14TH STREET
ASTORIA NY  11102-3745

KATHY M VISELLI
1811 CORBI LN
TECUMSEH ON  N8N 2N1

MISS MARGARET C VISENTIN
43-43-169TH ST
FLUSHING NY  11358-3246

ROBERT E VISGER
17060 SHERBORNE
ALLEN PARK MI  48101-3137

ROBERT E VISGER &
SCOTT J VISGER JT TEN
5430 ARBOR BAY COURT
BRIGHTON MI  48116

DALE P VISH &
CEAL ADAMS VISH JT TEN
2922 MEADOWVIEW CIR
LOUISVILLE KY  40220-1484

GEORGE J VISHNER JR
75 SUNSET AVENUE
FARMINGDALE NY  11735

AUDREY VISHNY
8616 LILLIBET TERR
MORTON GROVE IL  60053-3123

JOSEPH L VISINTIN
4663 S PRIROSE DR
GOLD CANYON AZ  85218

LOUIS A VISK &
DOLORES M VISK JT TEN
15965 WEDGEWOOD LANE
STRONGSVILLE OH  44149-5756

JOANN VISLOCKY
143 PERSHING AVE
RIDGEWOOD NJ  07450

SOPHIE VISMIN
47 GLENDALE AVE
BROCKTON MA  02301-7028

JOHN T VISOCKI
3151 NW 44TH AVE LOT 140
OCALA FL  34482-7829

ELIZABETH A VISOCKY
525 SELKIRK DRIVE
MT MORRIS MI  48458

LOUIS VISOTCKY
115 PLEASANT AVE
GARFIELD NJ  07026-2026

MISS KATHLEEN ANN VISOVATTI
9501 HAVERSTICK RD
INDPLS IN  46240-1320

PAUL CHESTER VISOVATTI
13331 WICKER AVE
CEDAR LAKE IN  46303

GERARDUS VISSER
4 ARROWHEAD TRAIL
IPSWICH MA  01938-2414

JACK M VISSER
3712 WILMINGTON AVE NW
COMSTOCK PARK MI  49321-9109

PAIGE A VISSER
C/O VISSER-BARRIE
63 WALDON RD
CLARKSTON MI  48346-2374

ROBERT VISSER DARIA VISSER &
LARRY VISSER JT TEN
2101 RUTH ST APT 8203
CHESAPEAKE VA  23324-2961

YOLANDA B VISSER
9925 86TH AVE
EDMONTON AB  T6E 2L8

VIESTURS VISTINS
2811 COOPER
SAGINAW MI  48602-3753

SUSAN J VISURI
1639 N 118 ST
WAUWATOSA WI  53226-1225

RAYMOND F VIT
105 RIPPLEWOOD DRIVE
ROCHESTER NY  14616-1503

RAYMOND F VIT &
RUTH O VIT JT TEN
105 RIPPLEWOOD DRIVE
ROCHESTER NY  14616-1503

BRIAN J VITA
3606 WOODVALLEY DR
HOUSTON TX  77025

LORRAINE VITA
2064 CROPSEY AVE
BROOKLYN NY  11214-6253

MARY LOU VITA
688 LANDINGS WAY S
SAVANNAH GA  31411-2886

JOSEPH VITAGLIANO &
MARY FRANCES VITAGLIANO JT TEN
41 WADSWORTH AVE
WINTHROP MA  02152-3114

MARION S VITAGLIANO
51 AURORA LANE
SALEM MA  01970-6803

ANN M VITALE
19 WEBSTER AVE
NARRAGANSETT RI  02882-1163

COSIMO VITALE
41855 HAYES RD
STERLING HTS MI  48313-3647

FRANCIS A VITALE
60 COVE CT
HAMILTON OH  45013

GAIL S VITALE
9012 77TH AVE E
PUY WA  98371-6593

GERALDINE V VITALE
389-A HERITAGE HILLS DR
SOMERS NY  10589-1918

LAURA R VITALE
W 269 N 2713 LELAH AVENUE
PEWAUKEE WI  53072

LOUIS VITALE &
MISS IDA VITALE JT TEN
407 ASHLAND 2K
RIVER FOREST IL  60305-1849

MARGARET A VITALE &
LAURA LEE CANTRELL JT TEN
956 COUNTRY CLUB DR
ST CLAIR SHORES MI  48082-2933

MARGARET A VITALE &
ELENA MARIE RUSSELL JT TEN
956 COUNTRY CLUB DR
ST CLAIR SHORES MI  48082-2933

MICHAEL J VITALE
3644 BELGRAY DR NW
KENNESAW GA  30152-6996

VICTOR M VITALE &
MARGARET M VITALE JT TEN
11485 SW MEADOWLARK CIRCLE
STUART FL  34997

ERNEST M VITALIANI
9 FLAT TRAIL CT
AIKEN SC  29803-6916

ANNE H VITALIS
318 WEST ANN ARBOR TRAIL
PLYMOTH MI  48170

LEWIS VITALIS
199 CAYUSE TRAIL
MEDFORD LAKES NJ  08055-1901

GAETANO VITANZA
7527 MADORA AVE
CANOGA PARK CA  91306-3032

PEDRO LUIS VITAR
1517 9TH ST
SANTA MONICA CA  90401-2708

ANTHONY P VITARELLI &
CHRISTINE A VITARELLI JT TEN
52 CREST ST
WATERBURY CT  06708-2805

JOHNNIE F VITAS
725 EAST 315TH ST
WILLOWICK OH  44095-4220

SHARON L VITAS &
ROBERT L VITAS JR BRETT C VITAS JT
TEN
18217 WINDWARD RD
CLEVELAND OH  44119

ANGELA K VITCENDA &
JERRY R NORENBERG JT TEN
422 CASTLE PLACE
MADISON WI  53703-1503

JOHN R VITCUSKY
27 MILLWRIGHT DR
NEWARK DE  19711-8023

DOUGLAS A VITEK
4648 E PARKS RD
ST JOHNS MI  48879-9023

KATHRYN A VITEK
2358 WHITE BIRCH LN APT 2
JOLIET IL  60435-5560

RAYMOND C VITELLI
4309 CAMBIRDGE DR
ANTIOCH TN  37013-1132

ALLAN P VITELLO
246 E 238TH ST
BRONX NY  10470-1805

BEVERLY A VITELLO &
ANGELO A VITELLO JT TEN
5287 ASHBROOK DR
NOBLESVILLE IN  46060

WILLIAM J VITELLO &
RITA J VITELLO JT TEN
301 12 89TH ST
JACKSON HEIGHTS NY  11369

PHILOMENA L VITEZ
109 HOPKINS CRT
HOLLAND PA  18966

HARVEY W VITHA &
BARBARA A VITHA JT TEN
8907 FISCHERS LANDING RD
WOODRUFF WI  54568-9654

JOHN RAYMOND VITHA &
RANA MARY VITHA JT TEN
39 HOLMAN STREET
PORTSMOUTH RI  02871-3913

BLASE J VITI JR
1365 SANFORD LANE
GLENVIEW IL  60025-3146

GEORGIA L VITICK
667 N ETON
BIRMINGHAM MI  48009-5860

FRANK VITIELLO &
VILMA VITIELLO JT TEN
5641 MIDDLESEX
DEARBORN HGTS MI  48126-2110

ANTHONY VITKAUSKAS
8125 BOCA CEEGA DR
ST PETERSBURG BEACH FL
33706-1518

PATRICIA M VITKAUSKAS
591 SO WOODFIELD RD
WYCKOFF NJ  07481-1360

ROSEMARY P VITKOWSKY
308HARRIS AVE
MIDDLESEX NJ  08846

ELEANOR M VITKUS
4109 W 98TH ST
UNIT 1A
OAKLAWN IL  60453-3428

PAUL L VITKUS
110 COMMERFORD ROAD
CONCORD MA  01742-1531

CARMINE J VITO
CUST BRYAN
VITO RAMIREZ UTMA CA
24112 LAPWING LANE
LAGUNA NIGUEL CA  92677-1381

CARMINE J VITO
24112 LAPWING LANE
LAGUNA NIGUEL CA  92677-1381

JOSEPH G VITO
6504 BLUEJAY DR
FLINT MI  48506-1768

LEO M VITO
535 WARREN AVE
FLUSHING MI  48433-1461

ANTHONY VITOBELLO
33-31 203RD ST
BAYSIDE NY  11361-1149

FRANK VITOBELLO &
CAROLE VITOBELLO JT TEN
25-23 147 ST
FLUSHING NY  11354

DOMINIC VITOLLO &
LORETTA VITOLLO
TR UA 05/13/04 VITOLLO FAMILY
TRUST
296 S SENECA CIRCLE
ANAHEIM CA  92805

MARLENE VITOLO &
ALFRED VITOLO JT TEN
7925 MANOR DRIVE
HARRISBURG PA  17112-9372

ROBERT J VITOLO
79 BERNARD DR
BASKING RIDGE NJ  07920-2695

SUSAN L VITORATOS
8663 NORBORNE
DEARBORN HEIGHTS MI  48127-1190

WILLADEAN VITOUS
6424 W REID RD
SWARTZ CREEK MI  48473-9420

RONALD A VITOVICH
15362 LEONA STREET
REDFORD MI  48239

JOSEPH E VITRANO
3630 HWY 431
COLUMBIA TN  38401-7536

HELEN G VITS
278-6TH AVE W
NEWARK NJ  07107-1629

ROBERT G VITT
486 E SCANDIA DR
PUEBLO WEST CO  81007-1312

JACQUELINE VITTARDI
4552 CENTER RD
BRUNSWICK OH  44212-3354

SISTER JOAN M VITTENGL
BOX 217
MARTY SD  57361-0217

CYNTHIA J VITTERS
CUST HOLLY
K VITTERS UGMA FL
1791 66TH AVE NO
ST PETERSBURG FL  33702

DOMINICK VITTESE &
DOROTHY VITTESE JT TEN
BELL SUPPLY CO
7220 CRESCENT BLVD
PENNSAUKEN NJ  08110-1523

CHARLIE W VITTETOE
5561 WILLIAMS LAKE RD
WATERFORD MI  48329-3270

FERN E VITTITOW
3702 WEST CIELO GRANDE
GLENDALE AZ  85310-4129

JOHN K VITTITOW
4314 WOODGATE LANE
LOUISVILLE KY  40220-3065

FRANCIS V VITTORI
240 WINTHROP ST
FRAMINGHAM MA  01702-8530

M J VITTORIA
1290 E MAIN STREET
APT 15
SHRUBOAK NY  10588

DAVID A VITTUM &
JEAN V VITTUM JT TEN
5 RESTHAVEN DR
PHELPS NY  14532

PATRICIA J VITTUM
74 KULESSA CROSS ROAD
SUNDERLAND MA  01375-9595

CAROL VITULLO
4290 LAKE RD
YOUNGSTOWN OH  44511-1842

JENNIFER VITULLO
ATTN JENNIFER MARTINELLI
3389 BRIARWOOD LANE
YOUNGSTOWN OH  44511-2506

JOSEPH M VIVACQUA
270 MONTGOMERY DR
CANFIELD OH  44406-1287

HUGO F VIVADELLI
207 CABILLO BLVD
TOMS RIVER NJ  08757-5928

HUGO F VIVADELLI &
JOAN VIVADELLI JT TEN
207 CABRILLO BLVD
TOMS RIVER NJ  08757-5928

WAYNE VIVADELLI
59 GEORGE ST
AVENEL NJ  07001-1733

MIGUEL E VIVANCO
BOX 98
SUMMIT IL  60501-0098

PATHE S VIVEKANANTHAN &
RAMOLA VIVEKANANTHAN JT TEN
4608 HIDDEN BROOK DR
RALEIGH NC  27609-6028

VIVIAN D HARTMAN & DONALD B
SAMPSEL & VERLYNNE SAMPSEL
CALLIHAM JT TEN
516 DONNALEE DR
MONROE MI  48162-3311

KAREN A VIVIAN
1123 SE 19TH STREET
CAPE CORAL FL  33990-4528

LADONNA R VIVIAN &
JENNIFER A MARINKO JT TEN
9243 SYRACUSE
TAYLOR MI  48180-3473

TARCISIO D VIVIAN
4775 BELZAIR
TROY MI  48098-4707

TERRY L VIVIAN &
LINDA L VIVIAN JT TEN
2480 RINIELROAD
LENNON MI  48449-9334

LEWIS A VIVIANI &
IRENE I VIVIANI JT TEN
125-27TH AVE
MOLINE IL  61265

JOAN GLASER VIVIANO
23468 W MALLARD CT
BARRINGTON IL  60010-2958

MELISSA L VIVIANO
38374 SADDLE LANE
CLINTON TWP MI  48036

THOMAS VIVIANO &
ELIZABETH VIVIANO JT TEN
24605 URSULINE
ST CLAIR SHRS MI  48080-3194

WILLIAM J VIVIANO
23468 W MALLARD CT
BARRINGTON IL  60010-2958

STEPHEN VIVIEN EX
EST JOSEPHINE M VIVIEN
791 CHESTNUT STREET
#15
SAN CARLOS CA  94070

COSIMO VIVINETTO
36 MERCER AVE
ROCHESTER NY  14606-4120

COSMO VIVINETTO
36 MERCER AVE
ROCHESTER NY  14606-4120

STEVE VIVOLO
517 N SCOTT ST
WILMINGTON DE  19805-3019

SONJA A DAHL INTER VIVOS
TRUST SONJA A DAHL TRUSTEE
DTD 07/19/83
1176 E SPRUCE RD
SPRUCE MI  48762-9714

EDWARD VIZAK &
LORETTA VIZAK JT TEN
64 CREEK MEADOW LANE
ROCHESTER NY  14626-3007

VIRGINIA M VIZARD
7120 GLENWOOD AVENUE NORTH
MINNEAPOLIS MN  55427-4851

LORETTA A VIZEN &
FRANK J VIZEN JT TEN
6010 S MONITOR
CHICAGO IL  60638-4422

MADELINE I VIZINA
542 S HIGLEY RD 98
MESA AZ  85206

LOUIS D VIZIOLI &
DOLORES I VIZIOLI JT TEN
701 DOBBS FERRY ROAD
WHITE PLAINS NY  10607-1744

MIKE VIZMEG
2903 E BARLOW RD
HUDSON OH  44236-4143

JOSEPH VIZVARY
34 GORDON AVE
SLEEPY HOLLOW NY  10591-1945

JULIETTE F VIZZA
1211 KLARVATTEN COURT
EDMONTON AB  T5Z 3N4

CAROLE A VIZZO
167A THAYER ST
MILLVILLE MA  01529-1623

CHARLES J VLACH
16425 W 147TH PL
LOCKPORT IL  60441-2351

JAMES A VLACH &
JOSEPHINE B VLACH JT TEN
844 E 218TH ST
EUCLID OH  44119-1871

WILBUR M VLACH &
BERNADINE B VLACH JT TEN
4481 TEN OAKS RD
DAYTON MD  21036-1130

ANTONIOS K VLACHOS
6210 ORCHARD WOODS DR
WEST BLOOMFIELD MI  48324

THEODORE VLACHOS
516 WOODBURY WAY
BEL AIR MD  21014-4452

THEODORE VLAD
19922 PATTON
DETROIT MI  48219-2051

STEPHEN O VLADYKA &
BECKY L VLADYKA JT TEN
3834 CARTER SE
ARDMORE OK  73401-9163

PAMELA J VLAHAKI
205 WOODLAND FOREST
WINFIELD WV  25213

BARBARA L VLAHAKIS
1750 HITCHING POST
E LANSING MI  48823-2144

JOHN J VLAHAKIS
CUST BARBARA L VLAHAKIS UGMA MI
1750 HITCHING POST
E LANSING MI  48823-2144

JOHN J VLAHAKIS
CUST PAUL
JOHN VLAHAKIS UGMA MI
420 CURTIS ROAD
EAST LANSING MI 48823-2079

DEBORAH A VLAHOS
4 PINE DR
WARWICK NY 10990-2245

JOHN VLAHOS
451 QUARRY LN N E
WARREN OH 44483-4532

PATRICIA VLAHOS
1847 HUNT DRIVE
BURLINGAME CA 94010-5725

ANNA VLAHOV
46 LINKS LN
BRAMPTON ON L6Y 5H2

JOHN N VLAIKU &
MARIE O VLAIKU JT TEN
14059 S MAIN ST
BELOIT OH 44609-9505

JOHN N VLAIKU
14059 MAIN ST
BELOIT OH 44609-9505

MISS MARY CYRILLE VLAMYNCK
C/O CYRILLE BLACKBURN
4523 BROADWAY 6E
NEW YORK NY 10040

RONALD VLASATY
1138 FRANKLIN ST
NORTH BRADDOCK PA 15104-2622

JAMES J VLASIC
290 CRANBROOK RD
BLOOMFIELD HILLS MI 48304-3406

MICHAEL A VLASOV &
DONNA L VLASOV JT TEN
2230 HOWLAND WILSON NE
WARREN OH 44484-3923

DANES VLAZ &
SHIRLEY A VLAZ JT TEN
13900 HANNAN RD
ROMULUS MI 48174-1094

ROBERT A VLAZNY
1015 WARWICK CIRCLE
HOFFMAN ESTATES IL 60194

JUDITH L VLCEK
1653 COUGAR AVENUE
NORFOLK VA 23518

RONALD A VLCEK
331 SOUTH ROSE
PALATINE IL 60067-6853

THOMAS H VLCEK
331 SOUTH ROSE
PALATINE IL 60067-6853

JOOST M VLES
34 RUE MADELEINE WY
LANCASTER NY 14086-9426

PENELOPE A VLETAS &
KATIE-PAT V BOWMAN JT TEN
11002 HOLLY SPRINGS
HOUSTON TX 77042-1313

HARRIET VLNA
80 S 7TH
LA GRANGE IL 60525-2503

GERMAINE VNANOSE
269 ALTHEA AVENUE
MORRISVILLE PA 19067-2261

BACHTHUY TRUONG VO &
THUY LONG TO JT TEN
5760 33RD AVE S APT 10
MINNEAPOLIS MN 55417-2852

KIET V VO
3 SEBASTIAN DR
NEWARK DE 19711-2817

MAI CHI VO
4953 TOWNSEND AVE
LOS ANGELES CA 90041-2235

CHRISTINA T VOBIS
163 HEATERS HILL RD
MATAMORAS PA 18336-2210

HOWARD VOBIS
1002 DELAWARE DR
MATAMORAS PA 18336-1065

EDWARD F VOBORIL
5526 HEMDALE DR
BUFFALO NY 14221-8526

MICHAEL VOCATURA
13 BOY SCOUT DR
WESTERLY RI 02891-1416

EDWARD R VOCE &
NANCY L VOCE JT TEN
221 UTEG STREET
CRYSTAL LAKE IL 60014-7293

DONALD E VOCKE
7351 STATE ROUTE 29
MECHANICSBURG OH 43044-9645

MICHAEL G VODHANEL &
THEODORA T VODHANEL JT TEN
437 CARRIAGE HILL DR
CANFIELD OH 44406-1512

YOLANDE CARMICHAEL VODHANEL
10937 S GROVELAND AVE
WHITTIER CA  90603-2830

SANDRA Y VODNEY &
WILLIAM L VODNEY JR JT TEN
274 GAYLORD DRIVE
MUNROE FALLS OH  44262-1232

THOMAS A VODOLA
89 BENNETT AVE
NEPTUNE CITY NJ  07753-6204

ROMANAS VODOPALAS
604 MINER RD
HIGHLAND HEIGHTS OH  44143-2116

ANITA M VOEGE
1463 DARNEL DR
BRIGHTON MI  48116

CLIFFORD A VOEGE
8181 WAYNE ROAD
K-2097
WESTLAND MI  48185-1328

JOHN E VOEGELI
BOX 66
MONTICELLO WI  53570-0066

NORRAINE G VOEGTLE &
FRANK L VOEGTLE JT TEN
526 NORTH RD
SCOTTSVILLE NY  14546-1129

PAUL A VOEGTLER
7761 LEEWARD SHORES DRIVE
DELTON MI  49046-9603

J WILLIAM VOEGTLY &
MARIE VOEGTLY JT TEN
C/O C HETTES
156 W BARE HILL RD
HARVARD MA  01451-1620

DALE T VOEHRINGER &
MARION VOEHRINGER JT TEN
5172 POLEN DRIVE
KETTERING OH  45440-2444

RICHARD L VOELBEL &
M LYNN VOELBEL JT TEN
152 HAWTHORNE ROAD
HOPKINS MN  55343-8510

DOROTHY J VOELCKER
229 S 17TH ST
TERRE HAUTE IN  47807-4113

HERMAN C VOELKEL
TR U/A
DTD 03/01/91 HERMAN C
VOELKEL TRUST
6040 BLAKELY DR
HIGHLAND HEIGHTS OH  44143-2029

MARGARET D VOELKEL
20111 ROSE FAIR COURT
KATY TX  77450-5253

ALVIN G VOELKER JR
141 GRANT ST
LOCKPORT NY  14094-5007

BETTY I VOELKER &
CAROL KERNOSCHAK JT TEN
BOX 305
417 BLAIRSTOWN RD
HOPE NJ  07844-0305

ELIZABETH A VOELKER
7404 PORTLAND AVE
WAUWATOSA WI  53213-3166

HOWARD E VOELKER
5336 LOCKPORT JUNCTION RD
LOCKPORT NY  14094-9601

JOHN R VOELKER
APT 2
283 HIGH STREET
LOCKPORT NY  14094-4517

KRISTEN EVANS VOELKER
18208 MACKAY DRIVE
MACOMB MI  48042

MARY C VOELKER
5336 LOCKPORT JUNCTION RD
LOCKPORT NY  14094-9601

MELVIN L VOELKER
6710 LOUENCE CIRCLE
SHREVEPORT LA  71119-3404

PATRICK W VOELKER &
LINDA CAROLE VOELKER JT TEN
3043 CRESTWOOD COURT
BAY CITY MI  48706-2503

RICHARD H VOELKER
1610 N MILLER ROAD
SAGINAW MI  48609-9531

SYLVIA K VOELKER
C305 VILLAGE LANE
CHESTERFIELD MI  48047

WILLIAM A VOELKER &
ELIZABETH VOELKER JT TEN
2466 WARNER RD
FLUSHING MI  48433

GENEVIEVE P VOELKL
18 KETTLE CREEK RD
WESTON CT  06883-2228

JUDITH A VOELKLE
ATTN JUDITH A VOELKLE BALL
8008 SANTA ARMINTA
SAN DIEGO CA  92126-1177

VERONICA M VOELKLE &
MARY R INTEMANN JT TEN
112 HARTWICH ST
MAYWOOD NJ  07607-1965

DENISE VOELPEL
ATTN DENISE YOUNG
1933 VISTA GRANDE DR
VISTA CA 92084-2725

OTIS VOELTZ &
NANCY M VOELTZ JT TEN
9335 HIGH LAKE RD BOX 218
BOULDER JUNCTION WI 54512-9783

STEVEN C VOELZ
13584 HIGHLAND MEWS COURT
HERNDON VA 20171-3722

CHARLES E VOGAN
3100 SHORE DR APT 1106
VIRGINIA BEACH VA 23451-1163

JOSEPHINE S VOGAN
7725 BUCHANAN DR
BOARDMAN OH 44512-5744

KATHERINE A VOGAN
315 MCKINLEY AVE EXT
MERCER PA 16137-5517

JUDSON F VOGDES III
205 WASHINGTON AVE
HADDONFIELD NJ 08033-3322

HELEN C VOGE
1828 SR 503 N
WEST ALEXANDRIA OH 45381

ARNOLD FRANK VOGEL
2809 SOMERSET CT
CINNAMINSON NJ 08077-4038

ARTHUR F VOGEL
5815 GILBERT
LA GRANGE IL 60525-3480

BERT VOGEL
300 E 74TH ST
NEW YORK NY 10021-3712

DAVID VOGEL
CUST LISA ANN VOGEL UGMA CO
807 BUCKHILL DR
MCKINNEY TX 75070-5374

DEBORAH S VOGEL
ATT ELLINGER
1564 NEVADA LANE
ELK GROVE VILLAGE IL 60007-2817

DONALD O VOGEL &
LORETTA M VOGEL JT TEN
1701 W CALVADA BLVD
PAHRUMP NV 89048-5568

DONNA G VOGEL
466 CHATHAM ROAD
COLUMBUS OH 43214-3320

DOUGLAS VOGEL
760 CAMELLIA DR
NORTH FORT MYERS FL 33903-5215

DUAINE E VOGEL
1214 SALZBURG
BAY CITY MI 48706-3443

EARL F VOGEL
TR EARL F VOGEL LIVING TRUST
UA 03/04/97
HC-66 BOX 1282
MARBLE HILL MO 63764

ELAINE C VOGEL
BOX 161
TIMONIUM MD 21094-0161

MISS ELEANOR VOGEL
2420 N MC CULLOUGH
SAN ANTONIO TX 78212-3571

EUGENE T VOGEL
1993 WINTER HAVEN DR
IMPERIAL MO 63052

EUGENE W VOGEL &
ELLA D VOGEL JT TEN
3044 THORNAPPLE LANE
BAY CITY MI 48706-3181

MISS FRANCES J VOGEL
APT 316
2420 N MC CULLOUGH
SAN ANTONIO TX 78212-3565

GEORGE A VOGEL &
ROSA LEE VOGEL JT TEN
722 SW 201
DEEPWATER MO 64740-9744

GEORGE S VOGEL
702 SW 201 ROAD
DEEP WATER MO 64735

GERALD J VOGEL
5763 DEFIANCE AVE
BROOK PARK OH 44142-2518

HARRIET B VOGEL
5407 PALM SPRINGS LANE APT A
BOYNTON BEACH FL 33437-2251

HENRY VOGEL &
ANNA VOGEL JT TEN
1448 PINEWAY DR NE
ATLANTA GA 30329-3419

HERBERT VOGEL &
PATRICIA VOGEL JT TEN
8330 PURDY ROAD
HARBOR BEACH MI 48441-9461

HERBERT G VOGEL &
RAYMOND VOGEL JT TEN
ROUTE 2 BOX 234
HARBOR BEACH MI 48441-9802

MISS HILDA VOGEL
6515 WOODLAND DRIVE
DALLAS TX  75225-2616

JANE A VOGEL
CUST BETSY JUNE VOGEL UGMA TX
7230 MEADOW LAKE AVE
DALLAS TX  75214-3526

JANET D VOGEL
CUST JAIME
LARA VOGEL UGMA NJ
69 5TH AVE APT 9C
NEW YORK NY  10003-3008

JOHN VOGEL
211 VALLEY COURT
HAWORTH NJ  07641-1215

JOHN R VOGEL
419 RIVERVIEW LANE
BRIELLE NJ  08730-1719

JUDITH LYNN VOGEL
BOX 3608
VISALIA CA  93278-3608

LILLIE E VOGEL
5021 COUNLY RD 14
WATERLOO AL  35672

LOUISE E VOGEL
BOX 88
GLENOLDEN PA  19036-0088

LOUISE TURNER VOGEL
BOX88
GLENOLDEN PA  19036

MARLENE R VOGEL
414 LAFAYETTE DR
BRICK NJ  08723-5021

MARTIN VOGEL
555 MOUNTAIN AVENUE
NORTH CALDWELL NJ  07006-4568

MICHAEL S VOGEL
333 W WOOSTER ST
BOWLING GREEN OH  43402

RICHARD W VOGEL
BOX 273
3205 ALLENWOOD LAKEWOOD ROAD
ALLENWOOD NJ  08720-0273

ROBERT F VOGEL
BOX 332
FOOTVILLE WI  53537-0332

RODGER R VOGEL
1750 LEDBURY DR
BLOOMFIELD HILLS MI  48304-1250

RUTH S VOGEL &
JUDITH A NACK JT TEN
417 HICKORY LN
MATTOON IL  61938-2027

SHERRY L VOGEL
702 SW 201 RD
DEEPWATER MO  64740

STANLEY E VOGEL
1448 PINEWAY DRIVE NE
ATLANTA GA  30329

STEPHANIE KARA VOGEL
5 EAST 22ND STREET APT 18T
NEW YORK NY  10010

TERRI LINN VOGEL
3006 NANWICH
WATERFORD MI  48329-3332

VALENTINE J VOGEL &
MARIANNE V YEOMAN &
DOUGLAS J VOGEL JT TEN
5913 CHICAGO AVE
BERKELEY IL  60163-1012

WALTER W VOGEL
27 N PARK
CHEEKTOWAGA NY  14225-1711

WAYNE A VOGEL
217 E 54TH ST
ANDERSON IN  46013-1735

WILLIAM P VOGEL JR &
DOROTHY J VOGEL JT TEN
7106 HEATHER RD
MACUNGIE PA  18062-9411

GERRIT VOGELAAR &
MAXINE L VOGELAAR JT TEN
6852 MAIER AVE
GRANDVILLE MI  49418-2142

HOWARD L VOGELAAR
8702 FERGUS RD
ST CHARLES MI  48655-9610

MISS MARY ANN VOGELE
CUST MARY CATHERINE EGNOR
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
6761 KEN ARBRE AVE
CINCINNATI OH  45236-4120

CAROL K VOGELMAN &
BERNARD VOGELMAN JT TEN
894 IRIS DR
NORTH BELLMORE NY  11710-1031

SANDRA RAE VOGELSANG
4707 S WARWICK
CANFIELD OH  44406-9241

ANNE L VOGELSBERG
BOX 112
HOLMEN WI  54636-0112

KENNETH R VOGELSONG
15477 ROLAND RD
SHERWOOD OH  43556-9770

DAVID GORIS VOGELZANG
1241 HEATHER COURT
HOLLAND MI  49423-6817

DOLORES A VOGEN
7001 WAR RD
NEWPORT MI  48166

SUSAN T VOGEN
7001 WAR RD
NEWPORT MI  48166

SUSAN T VOGEN &
DOLORES A VOGEN JT TEN
7001 WAR RD
NEWPORT MI  48166

FRED P VOGES &
ELIZABETH K VOGES JT TEN
UNIT 102
1101 HUNT CLUB DRIVE
MOUNT PROSPECT IL  60056-4261

KLAUS D VOGES
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ

KLAUS D VOGES
ADAM OPEL AG
D-65423 REUSSELSHEIM POSTFACH
ZZZZZ

BILLIE J VOGL &
MISS LINDA J VOGL JT TEN
20530 BRANDONWOOD DR
CLINTON TWP MI  48038-1439

KEITH L VOGL
5652 WOODSIDE DR
HASLETT MI  48840-9707

DAMON E VOGLER
6730 DEER BLUFF DR
HUBER HGTS OH  45424-7033

DAMON E VOGLER &
WILMA B VOGLER JT TEN
6730 DEER BLUFF DR
HUBER HEIGHTS OH  45424-7033

GEORGE J VOGLER &
MARY E VOGLER JT TEN
11101 BEL AIR FORCE
OKLAHOMA CITY OK  73120-7905

HERBERT A VOGLER JR
600 ROSLYN ROAD
WINSTON-SALEM NC  27104-2112

MARJORIE L VOGLER
19571 190TH ST
ROCKPORT MO  64482-9754

WILMA B VOGLER
6730 DEER BLUFF DR
HUBER HEIGHTS OH  45424-7033

GLORIA VOGLIOTTI
BOX 502
CHARLEROI PA  15022-0502

JOAN M VOGNAR &
ALAN F VOGNAR JT TEN
9608 S MAYFIELD
OAK LAWN IL  60453-2820

DONALD F VOGRIN &
NANCY E VOGRIN JT TEN
34334 BRETTON DRIVE
LIVONIA MI  48152-1209

ANN T VOGT
1505 REGENT DRIVE
BEL AIR MD  21014-5952

ANNE VOGT
TR ANNE VOGT FAM TRUST
UA 11/24/87
7433 RAINSWEPT LANE
SAN DIEGO CA  92119-1361

ARTHUR C VOGT &
CAROL VOGT JT TEN
2612 PINE SPRINGS DRIVE
PLANO TX  75093-3567

DAVID C VOGT
13321
28 MILE RD
WASHINGTON MI  48094

DENNIS VOGT
11382 WYCKOFF COURT
DAYTON OH  45458-6038

DONNA J VOGT
791 DARTMOUTH DR
ROCHESTER HILLS MI  48307

EDWARD A VOGT JR
2206 E STAYTON
VICTORIA TX  77901-8627

EDWARD G VOGT JR
CUST ALEXA
MACKENZIE VOGT UTMA AZ
6135 N CASA BLANCA
PARADISE VALLEY AZ  85253-5356

EDWARD G VOGT JR
6135 N CASA BLANCA
PARADISE VALLEY AZ  85253-5356

EDWARD G VOGT JR
CUST ERIC E
VOGT UTMA AZ
6135 NO CASA BLANCA
PARADISE VALLEY AZ  85253

GARY VOGT
3 MALLARD POND CIRCLE
NEWTOWN PA  18940-2924

GERARD R VOGT
6425 RUTHERFORD PL
SUWANEE GA  30024-4214

JACK H VOGT
3740 22ND ST NW
CANTON OH  44708

JEANETTE A VOGT
17638 HWY 13
FARMERSBURG IA  52047-8009

JOHN DAVID VOGT
BOX 193
ELDRED NY  12732-0193

JOSEPH J VOGT
1299 FLYNN RD
ROCHESTER NY  14612-2919

KARYN VOGT
6135 NO CASA BLANCA
PARADISE VALLEY AZ  85253

LOUIS VOGT
220 NORTH ZAPATA HIGHWAY #11A
LAREDO TX  78043

MARY ANN VOGT &
LAWRENCE R VOGT JT TEN
6425 RUTHERFORD PLACE
SUWANNE GA  30024-4214

MARY ELIZABETH VOGT
2652 N DAYTON
CHICAGO IL  60614-2306

MICHAEL K VOGT
903 N W HWY B
URICH MO  64788-8107

MILDRED B VOGT
2489 MARSTON HTS
COLORADO SPGS CO  80920-5130

NANCY J VOGT
11855 FERGUSON VALLEY RD
LEWISTOWN PA  17044-8615

ROBERT A VOGT
724 SOUTH ROME AVE
TAMPA FL  33606-2550

RUSSELL A VOGT
CUST KYLE RUSSELL VOGT
UTMA WA
32911 SOUTH SHORE DR
MT VERNON WA  98274

RUSSELL A VOGT
CUST MELISSA TYLER VOGT
UTMA WA
32911 SOUTH SHORE DRIVE
MOUNT VERNON WA  98274

WILLIAM H VOGT III
PO BOX 203
LENOX MA  01240

FRANCES JEAN VOGTMANN
7639 CANDLEWOOD S E
ADA MI  49301-9348

CAROLE J VOGUE
825 RIDGEVIEW DRIVE
PITTSBURGH PA  15228-1707

DANYELE VOGUS
17025 EMERALD GREEN CIR
WESTFIELD IN  46074

DEBORAH VOHASEK
CUST ANJA VOHASEK
UTMA IL
7752 LAKE ST
MORTON GROVE IL  60053-1842

DEBORAH VOHASEK
CUST REILLY VOHASEK
UTMA IL
7752 LAKE ST
MORTON GROVE IL  60053-1842

SHAILANDER VOHRA
16837 MAGNOLIA BLVD
ENCINO CA  91436-1013

TAYYAB T VOHRA &
FATEMA T VOHRA JT TEN
3098 ROLLING GREEN CIR S
ROCHESTER MI  48309-1250

T FRED VOHS
3708 CHEROKEE DR
SPRINGFIELD OR  97478-6435

LINDA VOHSEN
2508 SOLEIL AVE
SPRINGFIELD IL  62704

JAMES C VOHWINKEL
6885 KINSTON DR
CANAL WNCHSTR OH  43110-9325

BRYCE K VOHWINKLE
4254 CROSBY RD
FLINT MI  48506-1463

CURTIS A VOHWINKLE
12077 HOGAN ROAD
GAINES MI  48436-9745

CAROLYN A VOIGHT
C/O CAROLYN A ADAMS
3733 HUGHS LANE
BURLESON TX  76028-3159

CHARLES J VOIGHT
6176 KINGS SHIRE
GRAND BLANC MI  48439-8712

DONALD VOIGHT
26 GROVE ST
BALDWINSVILLE NY 13027-2331

DONALD H VOIGHT
116 LOBLOLLY LN
NOKOAIS FL 34275

MARGARET VOIGHT
901 WESTSHIRE DR
JOLIET IL 60435-3848

THEODORE E VOIGHT
101 EILEEN DRIVE
ROCHESTER NY 14616-2233

TIMOTHY VOIGHT
422 LAKESHORE DR
HILTON NY 14468-9560

ANNE M VOIGT
809 LEE HILL RD
BOULDER CO 80302-9458

ELIZABETH TWEED VOIGT
37334 ST HWY 65
NASHWAUK MN 55769

JOHN A VOIGT &
GERALDINE VOIGT JT TEN
711 ELLEN AVE
ROYAL OAK MI 48073-3228

MARY M VOIGT
1401 N HIGHLAND AVE
PITTSBURGH PA 15206-1161

ROBERT A VOIGT
N 5154 FAIR WAY LANE
MAUSTON WI 53948

ROBERT A VOIGT &
MARY B VOIGT JT TEN
N5114 FAIRWAY LN
MAUSTON WI 53948

RONNIE VOIGT
CUST GINNY
VOIGT UTMA MD
100 TIPPEN DR
THURMONT MD 21788-3208

TY C VOIGT &
GAIL E VOIGT JT TEN
40882 FIRESTEEL COURT
STERLING HEIGHTS MI 48313-4222

GENE E VOIGTS &
LINDA E VOIGTS JT TEN
427 E 55TH ST
KANSAS CITY MO 64110-2453

ELMER PRICE VOILES
2576 E 100 N
ANDERSON IN 46012-9230

CLAUDE U VOILS JR
221 S ACADEMY ST
MOORESVILLE NC 28115-3110

RONALD J VOISINE &
JUNE A VOISINE JT TEN
4297 HUSHEN
BAY CITY MI 48706-2219

BARBARA A VOISINET
PO BOX 575
BARKER TX 77413

GLEN A VOIT &
KATHY B VOIT JT TEN
308-C HEDGEROW LANE
SIMI VALLEY CA 93065-7087

CHARLES F VOJAK
JOLIET DR S
TINLEY PARK IL 60477

ROSE VOJE
14140 CISNE CIRCLE
FT PIERCE FL 34951-4333

JAMES P VOJIR &
KAREN L VOJIR JT TEN
6006 CHAMPAGNE SHRS
MEDINA OH 44256-7452

DOROTHY VOJNA &
GEORGE VOJNA TEN ENT
1333 R FIFTH AVENUE
FORD CITY PA 16226-1317

JOHN M VOJNIK
11 RECTOR PL
BLOOMFIELD NJ 07003-4030

CHRISTOPHER J VOJSAK SR
3536 W HENDERSON RD
COLUMBUS OH 43220

DIANE M VOJTEK
5072 WESTBURY FARMS DR
ERIE PA 16506-6120

EDWARD J VOJTEK
40550 SLIFE RD
LAGRANGE OH 44050-9735

PAUL D VOJTEK &
DIANA M VOJTEK JT TEN
5072 WESTBURY FARMS DR
ERIE PA 16506-6120

MISS TERESA VOJTILA
730 RIDGE AVE
FORD CITY PA 16226-1143

ANTHONY A VOJTILLA
730 RIDGE AVE
FORD CITY PA 16226-1143

JOHN E VOJTKOFSKY
150 HELTON-VOJTKOFSKY LN
TEN MILE TN 37880-2613

JOSEPH M VOKE
380 OAK RD
STAHLSTOWN PA 15687

JOSEPH M VOKE &
VIRGINIA H VOKE JT TEN
380 OAK RD
STAHLSTOWN PA 15687-1259

PATRICK D VOKE
651 OLD FRANKLIN RD
STAHLSTOWN PA 15687

PAUL R VOKE
701 OLD FRANKLIN RD
STAHLSTOWN PA 15687

PAUL R VOKE &
ELAINE C VOKE JT TEN
701 OLD FRANKLIN RD
STAHLSTOWN PA 15687-1276

NAOMI L VOLAIN
34 VIRGINIA STREET
SPRINGFIELD MA 01108-2623

GEORGE W VOLAND II
8971 S-700 E
FAIRMOUNT IN 46928

LORRAINE J VOLAND &
PATTI A LUCIDO JT TEN
17129 MAYFIELD DR
MACOMB MI 48042

MARTHA LEA VOLAND
28 HAMMOND ST
PORTLAND ME 04101-2522

TERRY W VOLAND
3247 S BAILEY RD
NORTH JACKSON OH 44451-9630

ELENA VOLANTE
10513 FLINT
OVERLAND PARK KS 66214-2634

KATHERINE S VOLANTE
TR U/A DTD 1/11
KATHERINE S VOLANTE REVOCABLE TRUST
59 CONEFLOWER LANE
PRINCETON JCT NJ 08550

MARTHA BEST VOLCKHAUSEN
3 LONGVIEW DR
WALDWICK NJ 07463-1116

ARNOLD E VOLD &
HAZEL I VOLD
TR U/A 03/30/92 THE ARNOLD
E VOLD & HAZEL I VOLD REV TR
2808 NEWLANDS AVE
BELMONT CA 94002-1432

ERIC K VOLD
129 S PRAIRIE ST D
WHITEWATER WI 53190-1856

JAIDA R VOLD
871 GLEN ST
JANESVILLE WI 53545-3168

MICAH P VOLD
4209 E MILWAUKEE ST
JANESVILLE WI 53546-3719

RICHARD J VOLDRICH
15875 THOMAS ST
NEWBURY OH 44065-9155

ELVINA M VOLDSNESS
1514 FAIRWAY
EAU CLAIRE WI 54701-4111

MISS JOSEPHINE M VOLEK
72 JARVIS ST
BINGHAMTON NY 13905-2125

JUDITH ANN VOLENCE
2050 TERRACE BLVD
LONGWOOD FL 32779-4859

HELLA VOLGENAU
156 LAUREL RD
CHURCHVILLE PA 18966-1411

ROBERT VOLGENAU
2867 FIVE MILE RD
ALLEGANY NY 14706-9429

FRANK VOLGI
150 CANVASBACK LN
BLOOMINGDALE IL 60108-5402

ARLINE MARCIA VOLIN
2 HAWK LANE
SHARON MA 02067-2918

GREGORY L VOLIVA
2103 DR ROBERTSON ROAD
SPRINGHILL TN 37174-2314

ALBERT VOLK
CUST RYAN NAU
UTMA OH
11690 LEGEND CREEK DR
CHESTERLAND OH 44026-1663

ALESIA K VOLK
870 WESTGATE DR
ANDERSON IN 46012-9245

ALLISON MARIE VOLK
3805 NORWOOD COURT
BOULDER CO 80302

DAVID A VOLK
186 NO MORELAND
MUNROE FALLS OH  44262

EDWIN V VOLK &
ANITA F VOLK
TR UA 05/27/87 EDWIN V VOLK & ANITA
F VOLK TRUST
8606 VILLAGE MILL ROW
BAYONET POINT FL  34667-2686

EUGENE J VOLK &
PHYLLIS L VOLK JT TEN
666 S MIDDLETON
PALATINE IL  60067-6678

HARRIET G VOLK
1463 W BERWYN AVE
CHICAGO IL  60640-2107

IRMA T VOLK
RR 1 BOX 95E
GREENTOWN PA  18426-9775

JEANNE VOLK
26768 DRISCOLL LANE
NORTH OLMSTED OH  44070

JEFFERY A VOLK
39 LITTLES POINT
SWAMPSCOTT MA  01907

JEROLD B VOLK &
SHARON E VOLK JT TEN
8 LAKEVIEW DR
WEST ORANGE NJ  07052-2017

JOHN F VOLK
3201 BENEVA RD
APT 103
SARASOTA FL  34232-4513

MISS JUDITH ANN VOLK
2078 DUTTON MILL RD
NEWTOWN SQUARE PA  19073-1017

TERESE M VOLK
1020 WOODBRIDGE
ST CLAIR SHORES MI  48080-3303

THOMAS R VOLK
594 DRAKESBOROUGH DR
BOWLING GREEN KY  42103-9767

ROBERT M VOLKELL &
THERESA TAX VOLKELL JT TEN
THE BRISTAL
APT 402
117 POST AVE
WESTBURY NY  11590-3182

CHARLES P VOLKENAND
1679 OTOOLE DRIVE
XENIA OH  45385

GERALD D VOLKENAND
341 RUGBY PIKE
JAMESTOWN TN  38556

JAMES C VOLKENAND
8788 SAND PINE DRIVE
NAVARRE FL  32566

KATHERINE R VOLKENING
83 DAMASCUS RD
FRANKLINVILLE NJ  08322-3048

NANCY ANN VOLKERS
100 NW 139TH ST
MIAMI FL  33168-4820

JOSEPH A VOLKERT
CUST KARA CROSTHWAITE UTMA OH
3383 WESTERN HILL RD
COLUMBUS OH  43223

JOSEPH E VOLKERT
CUST KYLE CROSTHWAITE UTMA OH
3383 WESTERN HILL RD
COLUMBUS OH  43223

CLARENCE VOLKMAN &
RUTH VOLKMAN JT TEN
C/O JANICE C VOLKMAN
302 POWELL ROAD
WYNNEWOOD PA  19096-1706

JOHN E VOLKMAN
APT 318
300 TWINRIDGE LN
RICHMOND VA  23235-5288

MICHAEL A VOLKMAN
1018 SANDHURST DR
CORAOPOLIS PA  15108-2863

PAUL VOLKMAR
6623 N LAKE RD
BERGEN NY  14416-9552

ROSEANN M VOLKRINGER &
NICHOLAS VOLKRINGER JT TEN
10 WEATHER OAK HILL
NEW WINDSOR NY  12553-7206

WILLIAM H VOLL
15630 EMBERS
MISHAWAKA IN  46545-1503

JAMES L VOLLBRECHT
1717 BURNING TREE DR
VIENNA VA  22182-2303

DAN VOLLE
BOX 170
MT PULASKI IL  62548-0170

LAWRENCE VOLLENWEIDER III
12251 MONTICETO LANE
STAFFORD TX  77477-1430

GERTRUDE K VOLLERT &
NANCY V RECKER JT TEN
59 PATRICIA LANE
PALATINE IL  60067-5735

DAVID E VOLLETT
6402 HERON PKWY
CLARKSTON MI 48346-4803

RANDY L VOLLETT
2812 HUNTINGTON PARK DR
WATERFORD MI 48329-4525

MARJORIE VOLLHARDT
64 HIGHRIDGE RD
NEW BRITAIN CT 06053-1030

VICTOR J VOLLHARDT &
DIANE VOLLHARDT JT TEN
9344 LAUREL
FONTANA CA 92335-6113

VICTOR J VOLLHARDT
9344 LAUREL AVE
FONTANA CA 92335-6113

ANNA MARY VOLLICK
TR ANNA MARY VOLLICK TRUST
UA 02/15/99
16598 GARFIELD
REDFORD MI 48240-2414

SUSIE M VOLLINK
202 FRIENDSHIP TRL
MICHIGAN CITY IN 46360-2704

BRUCE F VOLLMAR &
MICHAEL B VOLLMAR JT TEN
5276 N WILLIAMSTON ROAD
WILLIMSTON MI 48895-9653

BRUCE F VOLLMAR &
STEVEN M VOLLMAR JT TEN
5276 N WILLIAMSTON ROAD
WILLIAMSTON MI 48895-9653

BRUCE F VOLLMAR &
SUSAN K VOLLMAR JT TEN
5276 N WILLIAMSTON ROAD
WILLIAMSTON MI 48895-9653

DAVID W VOLLMAR
40 HIDEAWAY TRL
EUREKA MO 63025-3224

KAREN L VOLLMAR
1493 S IRISH RD
DAVISON MI 48423-8313

TERRY L VOLLMAR
7388 MULLIKEN RD
CHARLOTTE MI 48813-8820

ANN MARIE VOLLMER
3762 BRIDLE CT
COLUMBUS OH 43221

FRANK E VOLLMER
212 ROSS LANE
BELLEVILLE IL 62220-2845

GARY VOLLMER
110 FAWN DR
CLAIRTON PA 15025-3222

JOHN GEORGE VOLLMER
6011 SHARONWOODS BLVD
COLUMBUS OH 43229-2646

MARTHA VOLLMER
40-76 DENMAN ST
ELMHURST NY 11373-1609

DENNIS L VOLLRATH
6012 31ST AVE NE
SEATTLE WA 98115-7210

JANET W VOLLRATH
18 SPRINGFIELD AVE 4D
CRANFORD NJ 07016-2165

JOHN L VOLLRATH
2 LA SINFONIA
RANCHO SANTA MARGA CA
92688-3200

BOBBY G VOLNER
3766 JEFFREY COURT
ARNOLD MO 63010-3810

HELEN H VOLOVSKI
66 LAWTON ROAD
CANTON CT 06019-2239

DELORES VOLPE
12898 ONE MILE RD
BRUCE XING MI 49912

DINO VOLPE
1970 S CLINTON ST
DEFIANCE OH 43512-3221

DORIS A VOLPE
26 HILLSIDE AVENUE
MEDFORD MA 02155-2935

FRANCIS B VOLPE &
JACQUELINE L VOLPE JT TEN
1510 CHESTNUT COVE RD
CHAPEL HILL TN 37034-2055

JEAN P VOLPE
10 QUAIL RUN
JAMESBURG NJ 08831-1159

JOHN A VOLPE
26150 S HARVEST LN
CRETE IL 60417-4302

MARYANN L VOLPE
5178 STRAWBERRY LANE
WILLOUGHBY OH 44094-4330

OLIVER V VOLPE
150 HOLMES ST
BRAINTREE MA 02184-1437

RICHARD VOLPE
141 ANCHOR LANE
WEST BAY SHORE NY 11706-8121

RICHARD A VOLPE &
LAURIE T VOLPE JT TEN
5222 KARRINGTON DR
GIBSONIA PA 15044-6011

SILVANA F VOLPE
5 CENTRAL AVENUE
WILMINGTON DE 19805-2409

ALBINO VOLPI &
EUNICE VOLPI JT TEN
1715 UNION AVE
ASHTABULA OH 44004-2465

CATHERINE R VOLPI
3940 LEXINGTON AVE
PORT ARTHUR TX 77642-4150

NANCY W VOLPI
146 CRYSTAL BROOK HOLLOW RD
PORT JEFFERSON NY 11777-1122

SYLVIA C VOLPI
TR U/D/T
DTD 05/15/84 M-B SYLVIA C
VOLPI
744 B STREET
PETALUMA CA 94952-2535

FRANK VOLPICELLI &
DANA VOLPICELLI JT TEN
2054 E 22 ST
BROOKLYN NY 11229-3639

MARIO F VOLPONI &
LOUISE J VOLPONI JT TEN
2608 LIBERTY WAY
MCKEESPORT PA 15133-2712

MARK A VOLPONI
115 W CROSSBOW LANE
SLIPPERY ROCK PA 16057-2607

MICHAEL P VOLPONI
921 SE 27TH AVE
PORTLAND OR 97214-2909

PHILIP A VOLPONI
17019 HEDGEROW PARK ROAD
CHARLOTTE NC 28277

CHING Y VOLPP
116 POE RD
PRINCETON NJ 08540-4122

DOUGLAS K VOLPP
5323 CROOKED STICK CT
GREENWOOD IN 46142-9106

KAREN K VOLS
2915 ALLEN STREET
MUSCATINE IA 52761-2115

MARJORIE VOLTENBURG
3865 S SHORE DRIVE
LAPEER MI 48446-9627

GREGORY J VOLTZ
435 EDISON DR
VERMILION OH 44089-3614

KATHRYN M VOLTZ
435 EDISON DR
VERMILION OH 44089-3614

MARY VOLTZ &
HELEN WOLF JT TEN
1101 RAMSGATE RD
APT 1
FLINT MI 48532-3114

NEAL S VOLTZ &
DIANNE M VOLTZ JT TEN
2210 S E RANSON ROAD
LEES SUMMIT MO 64082-8903

ROBERT W VOLTZ
435 EDISON DRIVE
VERMILION OH 44089-3614

ROBERT W VOLTZ JR
435 EDISON DR
VERMILION OH 44089-3614

ROBERT W VOLTZ SR &
LORI M VOLTZ JT TEN
435 EDISON DR
VERMILION OH 44089-3614

SALLY SUE VOLTZ
320 ASHBOURNE RD
CLAYMONT DE 19703-1416

THOMAS W VOLTZ &
BETH J VOLTZ JT TEN
326 E MADISON ST
SANDUSKY OH 44870-3604

VOLVO WHITE TRUCK CORP
ATTN MGR FINANCIAL ANALYSIS
BOX D-1
GREENSBORO NC 27402

JOSEPH J VOLY
6 BALSAM RD
WILMINGTON DE 19804-2643

ALICE WENDELL VOLZ
BOX 14888
PORTLAND OR 97293-0888

ARLENE C VOLZ
517 CLINTON ST
SANDUSKY OH 44870-2102

ARNOLD W VOLZ
23818 TEPPERT
EASTPOINTE MI  48021-4416

GEORGE H VOLZ &
MARTHA R VOLZ JT TEN
1231 SCOTT PL
WARMINSTER PA  18974

GREGORY A VOLZ
11467 E 26TH ST
YUMA AZ  85367-7250

MARGARET M VOLZ
145 N MICHIGAN ST
EL PASO IL  61738-1061

MAX M VOLZ
524 N 10TH ST BOX 47
HUMBOLT NE  68376-6114

NORMAN E VOLZ
11122 COLDWATER
FLUSHING MI  48433-9702

ROGER P VOLZ JR
5766 BAAS RD
BATAVIA OH  45103-9640

WILLIAM GEORGE VOLZ
7907 PELLA
HOUSTON TX  77036-6907

CHARLES J VOMASTEK
9722 FARMINGTON ROAD
LIVONIA MI  48150-2744

EDGAR F VOMLEHN
BOX 245
CULLOWHEE NC  28723-0245

JEAN ELLEN VON
WITTENBURG
1445 E MOUNTAIN DRIVE
SANTA BARBARA CA  93108-1216

D J VONA
108 DEMPSTER ST
BUFFALO NY  14206-1361

ROBERT F VONA
346 JOHN ST
SOUTH AMBOY NJ  08879-1746

SALVADOR J VONA &
MARY J VONA JT TEN
520 CATHERINE ST
SOUTH AMBOY NJ  08879-1505

MISS REGINA A VON AHN
4740 DENARO DR
LAS VEGAS NV  89135

ELIZABETH K VONASEK
2606 JERALD DR
BALTIMORE MD  21234-5512

ELIZABETH A VONBACHO
31 JAMESTOWN TER
ROCHESTER NY  14615-1117

PAUL VON BACHO
201 IDA RED LANE
ROCHESTER NY  14626-4447

JOHN VON BATCHELDER
16351 ROTUNDA DRIVE APT 373
DEARBORN MI  48120

RUSSELL D VON BEREN III
134 WOODING HILL RD
BETHANY CT  06524-3166

JUDY A VON BLOHN
7905 PARKVIEW DR
PARKVILLE MO  64152-6055

FRED L VON BOHLAND
10815 E 47TH ST
KANSAS CITY MO  64133-1859

ELSA C VON BRIESEN
1096 ASHBURY ST
S F CA  94117-4411

HENRY VON DAMM JR
4617 28TH AVE
ASTORIA NY  11103-1114

HERBERT J VON DERAU
354 RIDGE RD
ZELIENOPLE PA  16063-3026

CHARLES P VONDERHAAR
CUST CHARLES R VONDERHAAR
UTMA OH
8370 GWILADA DR
CINCINNATI OH  45236-1564

ROGER N VONDERHEIDE
1911 KENTON STREET
SPRINGFIELD OH  45505-3307

MISS DORIS VON DER SCHMIDT
C/O KANALY
121 WOODLAKE CIRCLE
GREENACRES FL  33463-3083

ADAM C VONDERSCHMITT
1110 N CAMBRIDGE CT
GREENFIELD IN  46140-8172

JOSEPH T VONDERVELLEN &
ARLENE M VONDERVELLEN JT TEN
W1762 HIGH VIEW COURT
SHEBOYGAN WI  53083-1622

SHARON G VONDERWERTH
22606 MILLEN BACK
ST CLAIR SHORES MI  48081-2594

NANCY VON DOLTEREN &
LAWRENCE VON DOLTEREN JT TEN
4022 CLEARWATER OAKS DRIVE
JACKSONVILLE FL  32223-4046

EDWARD C VONDRASEK
19250 NIVER ROAD
OAKLEY MI  48649-9797

SANDRA VONDRASEK
1908 CAPRI LANE
SCHAUMBURG IL  60193-2345

EMIL E VON DUNGEN
95 BUTTONWOOD COURT
EAST AMHERST NY  14051-1644

G PETER VON ESCH &
CELINE B VON ESCH JT TEN
6295 PALM VISTA ST
PORT ORANGE FL  32128

DONALD DEAN VON ESCHEN
160 DESAULNIERS ST
LAMBERT  J4P 1M3

CHRISTINE A VONFINTEL
7179 LOBDELL ROAD
LINDEN MI  48451-8779

VERA VON GERICHTEN
35 A SHADY LANE
LITTLE FALLS NJ  07424-1406

HERBERT J VONHAGEN
963 WALTEN AVE
FAIRFIELD OH  45014-1859

ADOLF VONHAKE &
VERA VONHAKE JT TEN
45 WOODHOLLOW RD
COLTS NECK NJ  07722-1311

VON HENNINGER
513 CENTRAL AVE
GREENVILLE OH  45331-1241

PATRICIA M VONHOLD
68 MITCHELL AVE
BINGHAMTON NY  13903-1616

RICHARD H VON HOLDT
1204 GRANADA
CASPER WY  82601-5935

RAYMOND J VONITTER &
JANICE L VONITTER
TR UA 08/21/01
THE RAYMOND J VONITTER &
JANICE L VONITTER TRUST
34926 PARTRIDGE CROSSING
RICHMOND MI  48062

VON JOHNSON
RR 2 BOX 188
GREENTOWN IN  46936-9802

LAURIE J VONK
3531 PERRY ST
HUDSONVILLE MI  49426-9657

ROBERT VONK
12200 ACADEMY RD NE APT 1133
ALBUQUERQUE NM  87111-7255

ERICH J VON KELSCH
38 CLARK ST
FRAMINGHAM MA  01702-6446

ROBERTA P VON KELSCH
3305 GLEN EDEN QUAY
VIRGINIA BCH VA  23452-6240

PATRICIA A VON KORFF
4375 RUTLEDGE DR
PALM HARBOR FL  34685-3668

ROBERT VON KUZNICK
10312 ALEXANDER AVE
SOUTH GATE CA  90280-6733

DAVID J VONLINSOWE
7093 E DODGE RD
MT MORRIS MI  48458-9746

MARIA VON LUBOWIECKI
2268 SE TRILLO STREET
PORT ST LUCIE FL  34952-6872

JOHN T VON LUHRTE
CUST ANNE
M VON LUHRTE UGMA OH
1276 LINWOOD S W
NORTH CANTON OH  44720-3473

JOHN T VON LUHRTE
CUST SUZANNE H VON LUHRTE UGMA OH
1276 LINWOOD SW
NORTH CANTON OH  44720-3473

F P VON MEYER
3005 SHERWOOD DRIVE
LORAIN OH  44053-1445

NINA B VONO
5596 COUNTY RD 15
HALEYVILLE AL  35565-7801

ANDREA MANNING VON RAABE
3752 WOODBRIDGE RD
UPPER ARLINGTON OH  43220-4768

JOSEPH V VON RONNE &
MARY GRACE VON RONNE JT TEN
50 GARDNER TERR
DELMAR NY  12054-1028

ANN W VON SAAS &
THOMAS A M VONSAAS JT TEN
BOX 49
NEW HAVEN OH  44850-0049

WALTER G VON SCHMIDT
9649 EAST BEXHILL DRIVE
KENSINGTON MD  20895-3114

JEFFREY G VON SCHWARZ
457 KERBY RD
GROSSE PTE SHORES MI  48236

ROBERT B VON SCHWEDLER
1101 EAGLE RIDGE DRIVE
EL PASO TX  79912-7497

CHARLES J VON SEE &
SHIRLEY J VON SEE JT TEN
BOX 5532
SUN CITY CENTER FL  33571-5532

JAMES VON SEEBACH &
RITA VON SEEBACH JT TEN
1289 SLEEPY HOLLOW LANE
MILLBRAE CA  94030-1528

ROBERT VONSEGGERN
14420 PEMBURY DR
CHESTERFIELD MO  63017-2533

GERALDINE A VONSPRECKELSEN
7809 BROOKDALE DRIVE
RALEIGH NC  27616-9719

MISS KATRINA VON STADEN
138 E BLITHEDALE
MILL VALLEY CA  94941-2026

ROBERT L VON STEIN
403 S E 21 PLACE
VERO BEACH FL  32962-8304

JOHN H VON THUN &
KATHLEEN A QUIGLEY &
DOLORES C BASAK JT TEN
7621 N W 23RD ST
MARGATE FL  33063-7950

BARBARA A VONTILLOW
2326 GROSSE AVE
SANTA ROSA CA  95404-3127

HELGA R VON TRANSEHE
ST OTHMAR STRASSE 10
94501 KRIESTORF ZZZZZ

MARGUERITE E VON TWISTERN
592 MAYWOOD AVE
MAYWOOD NJ  07607-1506

VON WAGONER
8620 S COUNTY RD 400N
STILESVILLE IN  46180

JEANETTE B VONWERSSOWETZ
H-1
100 JAMES BLVD
SIGNAL MOUNTAIN TN  37377-1860

RUTH E VON WIESENTHAL
17 EAST 89TH ST
NEW YORK NY  10128-0615

MICHAEL J VON WRYEZA &
BRENDA L VON WRYEZA JT TEN
8398 SO LEWIS ROAD
HOLLAND NY  14080-9323

CORSTIAAN ANNE VOOGT
1004 WEST MAIN
BROWNSVILLE TN  38012-2433

DANIEL G VOORHEES
95 NEWTOWN LN
EAST HAMPTON NY  11937-2460

JILL VOORHEES
17 BRADWAY AVE
TRENTON NJ  08618-2607

JOHN A VOORHEES
137 BOW LAKE ESTATES RD
STRAFFORD NH  03884-6705

JOHN J VOORHEES
3965 WALDENWOOD DRIVE
ANN ARBOR MI  48105-3008

RICHARD L VOORHEES
12910 CRESTVIEW DR
HUNTLEY IL  60142-7802

RONALD E VOORHEES
17 BRADWAY AVE
TRENTON NJ  08618-2607

MISS SALLYANN VOORHEES
1292 DOGWOOD DRIVE
SUNSET LAKE
BRIDGEWATER TWP NJ  08807-1224

NANCY VOORHEST
54 HAVEN ST
DOVER MA  02030-2131

LARRY VOORHIES SR
8548 LEMON RD
BANCROFT MI  48414-9500

GEORGE W VOORHIS
345 FERDON AVE
PIERMONT NY  10968-1203

PHIL VOORHIS
836 VIENNA BLVD
DEKALB IL  60115-2651

ELEANOR K VORA
110 LANSBERRY CT
LOS GATOS CA  95032-4711

YUKOL D VORAVIBUL
3002 E WESCOTT DR
PHOENIX AZ  85050

ANNE L VORCE
3825 WARREN ST N W
WASHINGTON DC  20016-2234

MARY VORDERBRUGGEN &
KEVIN VORDERBRUGGEN JT TEN
R 3 BOX 111A
NEW YORK MILLS MN  56567-9533

STELIO VORDONIS
143 CITY VIEW DR
ROCHESTER NY  14625-1307

DOUGLAS L VORE
2773 LOWE RD
PETERSBURG MI  49270-9553

PAMELA S VORE
105 BRUCE DRIVEE RD
WEST MILTON OH  45383-1204

JOHN P VORELL
18088 BOSTON RD
STRONGSVILLE OH  44136-8638

DIANN M VORENKAMP &
THEODORE A VORENKAMP JT TEN
56282 KINGSMAN CT
MISHAWAKA IN  46545

BARBARA J VORHEES
3510 EAST BLISS ROAD
MACY IN  46951

NANCY J VORHOFF
1221 CURZON #202
HOWELL MI  48843-1409

FLORENCE STEWART VORIES
2505 N 29TH
ST JOSEPH MO  64506-1901

ANNA MAY VORIS
1956 SUNSET LANE
FULLERTON CA  92833-1737

BARBARA J VORIS
599 CIELO VISTA DR
GREENWOOD IN  46143-1714

GEORGE A VORIS
112 THE CIRCLE
GOODYEAR LAKE
ONEONTA NY  13820-3132

SAM VORIS
31224 BACLAN DR
WESTLY CHAPLE FL  33545

HENRY PETER VORLICEK
TR UA 12/21/04
HENRY PETER VORLICEK TRUST
1713 E WESTCHESTER
TEMPE AZ  85283

KENNETH R VORMELKER
9323 STONE RD
LITCHFIELD OH  44253-9702

BETH DOUGLASS VORNBROCK
900 WEST TREE DR
COLLIERVILLE TN  38017-1325

RONALD E VORNDAM
25255 POTOMAC DR
SOUTH LYON MI  48178-1079

ROBERT A VORNDRAN &
PHYLLIS A VORNDRAN JT TEN
5804 MAIN ST
ANDERSON IN  46013-1713

FLORENCE M VORNSAND
45284 WOODMAN DR
LAKE CORA
PAWPAW MI  49079-9011

GEORGE VOROBEL &
MARY ANN VOROBEL JT TEN
5110 N W 48 AVENUE
COCONUT CREEK FL  33073-4905

DONALD G VOROUS &
ANNA MAE VOROUS JT TEN
3308 STATE ROUTE 183
ATWATER OH  44201-9537

LYLE L VORPAGEL
6994 HWY 36
LAKE GENEVA WI  53147-3668

VINCENT J VORST
ROUTE 2
CLOVERDALE OH  45827

CONRAD G VORWERCK
68 SALZBURG RD
BAY CITY MI  48706-3455

VERNON VORWERK
59 COOLWATER ROAD
BELL CANYON CA  91307-1006

DANIEL P VOS
21769 VOS DR
PIERSON MI  49339-9651

RALPH R VOS
TR RALPH R VOS TRUST
UA 11/27/96
BOX 119
HOLDINGFORD MN  56340-0119

ROSE VOSBIGIAN
417 WILLIAMS RD
WYNNEWOOD PA  19096-1632

MARVIN F VOSBURG
11655 WOODBRIDGE LANE
BALTIMORE OH  43105-9370

FRANK F VOSBURGH
7776 COUNTY RTE 3
FILLMORE NY  14735

ROGER VOSBURGH &
HELEN J VOSBURGH TEN ENT
346 TERRACE RD
SCHENECTADY NY  12306-1714

RUSSELL B VOSBURGH
13020 STATE HWY 8 NORTH
TITUSVILLE PA  16354-3908

MARTIN VOSCH JR
5077 BIRCHCREST AVE
YOUNGSTOWN OH  44515-3920

DORCAS K VOSE &
ROMEYN T VOSE JT TEN
BOX 1981
ORMOND BEACH FL  32175-1981

RICHARD A VOSE
235 MELVALE RD
DALLASTOWN PA  17313-9244

TERENCE A VOSEPKA
228 KENILWORTH
BOLINGBROOK IL  60440-2456

DEAN P VOSHELL
364 MARDALE DR
MIDDDLETOWN DE  19709

DELORES VOSICKY
1933 SOUTH OAK PARK AVENUE
BERWYN IL  60402-2347

JAMES F VOSICKY
2231 S 11TH AVE
N RIVERSIDE IL  60546-1122

BEVERLY L VOSKO
583 MAGNOLIA CIRCLE
HOUSTON TX  77024

CAROLYN E VOSKUIL
W194 S7449 RACINE AVE
MUSKEGO WI  53150-9577

SYBIL J VOSLER
1540 HOMEWOOD CIRCLE
ROUND ROCK TX  78664

DENA B VOSPER
35 NORTH ST
GUILFORD CT  06437-2405

LINDA W VOSPER
2820 CINDY LN
CHARLOTTESVILLE VA  22911-9013

ROBERT W VOSPER
34 KIRKTON COURT
LONDON ON  N5X 1T2

BARBARA JEAN VOSS
TR UA 05/04/93
BARBARA
JEAN VOSS LIVING TRUST
120 LAKE WASHINGTON DR
WASHINGTON MO  63090-5382

BENJAMIN VOSS &
MARY JO MARINE VOSS JT TEN
3216 OLD MOORINGSPORT RD
SHREVEPORT LA  71107-3927

CHARLES L VOSS &
TERESA VOSS JT TEN
1352 ROLLING OAKS RD
CAROL STREAM IL  60188-4606

DAVID A VOSS &
DOREEN A VOSS JT TEN
6924 CREEKVIEW DR
LOCKPORT NY  14094-9529

DORIS JEAN VOSS
9731 W FULLERTON AVE
MELROSE PARK IL  60164-2164

DOROTHY A VOSS
839 E 10TH AVENUE
NEW SMYRNA BEACH FL  32169-3211

DOUGLAS J VOSS
4484 HAMILTON WAY
GLADWIN MI  48624-8630

EMILY L VOSS
304 SOUTHBROOK DR
NICHOLASVILLE KY  40356

FREDRICK A VOSS
6020 65TH AVE N APT 146
BROOKLYN PARK MN  55429-4147

GARY J VOSS
317 W ANDERSON RD
LINWOOD MI  48634-9771

GEORGE D VOSS &
BRUCE D VOSS &
MARY C NIXON JT TEN
11000 COUNTY LINE RD
PO BOX 392
ORTONVILLE MI  48462

GERALDINE J VOSS
TR GERALDINE J VOSS TRUST
UA 07/23/99
3108 LORRAINE AVE
KALAMAZOO MI  49008-2004

GRACE L VOSS
ROUTE 1 BOX 38-A
CHENOA IL  61726-9721

HOUSTON P VOSS
11404 BULLIS ROAD
LYNWOOD CA  90262-3623

JOAN M VOSS
87-10 51ST AVE
ELMHURST NY  11373-3908

JOHN P VOSS
2028 N 14TH ST
MCALESTER OK  74501-3232

KEVIN L VOSS
988 SPRINGVIEW CIRCLE
SAN RAMON CA  94583-4721

LEONORE A VOSS &
TIMOTHY J VOSS JT TEN
716 NUTMEG LN
KOKOMO IN  46901-6903

LEONORE A VOSS
716 NUTMEG LN
KOKOMO IN  46901-6903

MARJORIE M VOSS
263 AKRON STREET
LOCKPORT NY  14094-5123

RICHARD D VOSS &
BONNIE SUE VOSS JT TEN
4475 SUNSET BLVD
GRAND BLANC MI  48439-9055

VIRGINIA VOSS
CUST GEOFFREY M VOSS UGMA MI
BOX 13
BLOOMFIELD HILLS MI  48303-0013

RUTH VOSSLER
1130 BOYNTON DR
LANSING MI  48917-5704

PETER H VOSSOS
3815 EMERALD LAKE DRIVE
MISSOURI CITY TX  77459-6540

FRANCIS A C VOSTERS 3RD
609 RANDALIA RD
CHESAPEAKE CITY MD  21915-1123

LELAND ROBERT VOSTI
CUST MATTHEW ANTHONY VOSTI UTMA CA
3980 SILVERADO TRAIL N
CALISTOGA CA  94515-9611

LELAND ROBERT VOSTI
CUST MICHAEL LELAND VOSTI UTMA CA
17518 SUGARMILL RD
SALINAS CA  93908-9654

EMIL VOSTRIANCKY
13527 VERONICA DR
HUDSON FL  34667-1572

ANDREW M VOTEDIAN &
FRANCINE D VOTEDIAN JT TEN
1305 MARTHA ST
MUNHALL PA  15120-2053

RICHARD J VOTEDIAN &
NANCY A VOTEDIAN JT TEN
609-13TH AVE
MUNHALL PA  15120-2017

LAWRENCE D VOTH
2918 PECK DR
INDEPENDENCE MO  64055-2843

JOHN B VOTTERO
TR JOHN B VOTTERO TRUST
UA 09/26/95
1615 VINE AVE
PARK RIDGE IL  60068-5418

ELIZABETH H VOTYPKA
APT 303
6085 BALBOA CIR
BOCA RATON FL  33433-8111

CRAIG W VOUGHT SR &
LINDA HORN REED JT TEN
367 THISELDO LN
SEBRING FL  33875-6349

MARYANN VOUGHT &
CLINTON VOUGHT JT TEN
3240 NOBLE RD
OXFORD MI  48370-1504

DEMETRIOS VOUGIOUKLAKIS &
CHRISTINE VOUGIOUKLAKIS JT TEN
20257 COACHWOOD
RIVERVIEW MI  48192-7905

ALAN VOULGARIS &
RITA D VOULGARIS JT TEN
16 BEASOM ST
NASHUA NH  03064-1969

GEORGE J VOULGARIS
M-52
3187 NORTH
OWOSSO MI  48867

RITA D VOULGARIS
16 BEASOM STREET
NASHUA NH  03064-1969

THEODORE W VOULGARIS
960 WOODLEY DR
MECHANICSBURG PA  17050-9175

THEODORE W VOULGARIS &
ELIZABETH J VOULGARIS JT TEN
960 WOODLEY DR
MECHANICSBURG PA  17050-9175

MARTHA A VOUT
5066 OLD FRANKLIN
GRAND BLANC MI  48439-8725

MICHAEL N VOUTSAS
23 HIGHWOOD RD
BLOOMFIELD CT  06002

PATRICIA J VOVCSKO
14 LEE ST
PO BOX 437
WACHAPREAGUE VA  23480

DEBRA D VOWELL
ATTN DEBRA D FINKBEINER
1782 NORTON CREEK CT
WIXOM MI  48393-1423

HAROLD R VOWELL
1778 GLASGOW ROAD
BOWLING GREEN KY  42101-9519

KENNETH R VOWELL
202 CARTER DR
EULESS TX  76039-3851

MARY VOWELL
BOX 52
GLENPOOL OK  74033-0052

CARROLL M VOWELS &
SANDRA S VOWELS JT TEN
1323 NIXON AVE
EAU CLAIRE WI  54701-6574

SANDRA S VOWELS &
CARROLL M VOWELS JT TEN
1323 NIXON AVE
EAU CLAIRE WI  54701-6574

CAROL ANN VOYDANOFF
4070 OAKRIDGE DR
HARRISON MI  48625-9017

ELAINE VOYER &
ANDREA SCHMIDT
TR UA 04/16/01 MARGARET MC KENZIE
TRUST
180 NORTHRIDGE DR
WILLOUGHBY OH  44094

PAULINE M VOYER
2515 CANYON CREEK DRIVE
STOCKTON CA  95207-4554

MICHAEL VOYIAS
2975 60TH AVE SOUTH
SAINT PETERSBURG FL  33712-4504

HERMAN A VOYLES
3016 NOTTING HILLS CT
CONYERS GA  30094-5039

JAMES W VOYLES
1704 NORTHWEST 8TH AVE
GAINESVILLE FL  32603-1006

JAMES W VOYLES
TR U/A
DTD 11/25/92 JAMES W VOYLES
REVOCABLE TRUST
1704 NW EIGHTH AVE
GAINESVILLE FL  32603-1006

LINDA M VOYLES
59092 PINE BAY LN
LACOMBE LA  70445-3666

ROBERT D VOYLES
11114 N 980 E RD
FAIRMOUNT IL  61841-6238

SARAH ANN VOYLES &
ROGER L VOYLES JT TEN
203 POPLAR DRIVE
ALEXANDRIA IN  46001-1038

STEVE L VOYLES
4357 TIBBS BRIDGE RD
DALTON GA  30721-6575

JOSEPH A VOYNAR
777 THIRD AVE
PONTIAC MI  48340-2013

CHARLES E VOYTEK
275 LANCELOT LN
ORTONVILLE MI  48462

SHIRLEY J VOYTEK
59530 SUNRIDGE DRIVE
NEW HUDSON MI  48165-9665

JOSEPH M VOYTILLA
1526 EVANS RD
POTTSTOWN PA  19465-7256

JARMIL E VOYTKO &
GERALD D VOYTKO JR JT TEN
280 VASSAR ST
SOMERSET NJ  08873-2536

BERNARD N VOYTON
1615 LINWOOD AVE
NIAGARA FALLS NY  14305-2905

MICHAEL J VOYTON &
ELIZABETH T VOYTON JT TEN
2412 MAGNOLIA DR
WILMINGTON DE  19810-2441

THOMAS VOYTON
2 BROOKVIEW AVE
CLAYMONT DE  19703-2902

DORA A M VOZELLA &
RALPH M VOZELLA
TR UA 5/5/90 VOZELLA FAMILY TRUST
4113 ARCADIA WAY
OCEANSIDE CA  92056-5141

DIMITRINA VOZIS
33 SUNCREST DR
NORTH YORK ON  M3C 2L1

JEANETTE A VOZZELLA
200 MCCORKLE RD
HERSHEY PA  17033-9515

DAVID P VRABEL
15336 NORTHVILLE FOREST DRIVE
APT E60
PLYMOUTH MI  48170-4911

MARCIA E VRABEL
109 LISA CIR
WHITE LAKE MI  48386-3445

ROBERT J VRABEL &
MARGARET A VRABEL JT TEN
28825 WARNER
WARREN MI  48092-2424

ROBERT J VRABEL
28825 WARNER
WARREN MI  48092-2424

YVONNE M VRABLE
15390 BISHOP RD
CHESANING MI  48616-9466

GEORGE R VRABLIK &
CHARLOTTE E VRABLIK JT TEN
149 SHENANDOAH
FAIRBANKS AK  99712-2407

CHRISTOPHER VRACHOS &
ROBERTA GINDA JT TEN
861 WASHINGTON ST
GLOUCESTER MA  01930-1241

FRANK VRANA JR &
MURIEL F VRANA JT TEN
307 MAPLE HILL DRIVE
HACKENSACK NJ  07601-1434

WILLARD M VRANEK
27569 DETROIT RD APT 364
CLEVELAND OH  44145-2297

JAMES F VRANICH &
KATHLEEN B VRANICH JT TEN
60 BEETHOVEN AVE
WALPOLE MA  02081-1129

STELLA F VRASPIR
32 11TH AVE SOUTH 208
HOPKINS MN  55343-7531

RICHARD J VRATANINA
CUST BARBARA ANN VRATANINA
U/THE IND UNIFORM GIFTS TO
MINORS ACT
21721 W 50TH ST
SHAWNEE MSN KS  66226-9784

RICHARD J VRATANINA
50590 TECUMSEH DRIVE
GRANGER IN  46530-9461

JOHN VRAZO
42525 LEONARDOS WAY
CLINTON TOWNSHIP MI  48038-1682

MELVIN J VRBKA &
VIFGINIA VRBKA JT TEN
741 34 RD
DAVID CITY NE  68632-6529

RODNEY R VREDENBURGH
12151 EAST 1750 NORTH ROAD
OAKWOOD IL  61858-6136

HENRY W VREELAND
36 RIDGEDALE RD
BETHEL CT  06801-1216

HENRY W VREELAND &
JOAN H VREELAND JT TEN
36 RIDGEDALE RD
BETHEL CT  06801-1216

JOHN P VREELAND
13915 PATHFINDER DR
TAMPA FL  33625-6453

PETER J VREELAND
23 FULLER ST
HARWICH MA  02645

JOSEPH M VRICELLA
1409 REED PLACE
BRONX NY  10465-1222

GARY G VRIENS
783 GREEN ST
NIAGARA ON THE LAKE ON  L0S 1J0

RONALD F VRNAK
TR RONALD F VRNAK MD PA
EMPLOYEE PROFIT SHARING PLAN &
TRUST DTD 09/08/81
1706 BRANDYWINE
TYLER TX  75703-5747

RONALD F VRNAK
TR RONALD F VRNAK MD PA
MONEY PURCHASE PENSION PLAN &
TRUST DTD 09/08/81
1706 BRANDYWINE
TYLER TX  75703-5747

ROSE M VRNAK
5451 HILL ST
MAPLE HEIGHTS OH  44137-3303

ARTHUR L VROMAN
12325 WILSON DR
CARLETON MI  48117-9234

BETTY VROMAN
38 APPLE HILL DR
BLUE MOUNDS WI  53517

ELAINE G VROMAN
1210 N KEARNS DR
PLAINFIELD IL  60544-9449

FRED VROMAN
3087 RANDALL RD
RANSOMVILLE NY  14131-9411

PAULA R VROMAN
428 RIVER WOODS DR
FLUSHING MI  48433-2175

RAYMOND E VROMAN
1188 WHITBECK ROAD
NEWARK NY 14513-9718

RONALD B VROMAN
2998 MILLINGTON RD
SILVERWOOD MI 48760-9526

RONALD J VROMAN
2381 EUGENE ST
BURTON MI 48519-1353

ANNE VROOM &
WILLIAM VROOM JT TEN
32 GROVER AVE
SOUTH AMBOY NJ 08879-1946

JAMES V VROOM
ATTN JOE & PATSY VROOM
RT 44 BOX 4348
CAMDENTON MO 65020

WILLIAM O VROOM
5369 SE 69 HWY
LAWSON MO 64062-7273

ARLIE S VROOMAN
518 N ORCHARD RD
SYRACUSE NY 13209-2022

CHARLES S VROOMAN
421 GRENELEFE CT
HOLLAND OH 43528-9232

DORIS E VROOMAN
TR VROOMAN LIVING TRUST
UA 5/1/97
3425 GREY BIRCH DRIVE
BALDWINSVILLE NY 13027-1739

GWENDOLYN M VROOMAN
7801 GOODWIN RD
LYONS MI 48851-9667

HELEN P VROOMAN
8 CHURCH ST
BRISTOL VT 05443-1205

KEITH R VROOMAN
7801 GOODWIN RD
LYONS MI 48851-9667

RICKY R VROOMAN
407 UNION ST
GRAND LEDGE MI 48837-1262

BETTY J VRUBLE
1216 47 AVE COURT
EAST MOLINE IL 61244

BETTY J VRUBLE &
SHIRLEY A LANTZ JT TEN
1216 47 AVE CRT
EAST MOLINE IL 61244-4451

BETTY J VRUBLE
1216 47 AVE CRT
EAST MOLINE IL 61244-4451

SARAH VRUDNY
410 WILTSHIRE BLVD
DAYTON OH 45419-2638

EDWARD R VSETULA
2198 VANDECARR RD
OWOSSO MI 48867-9127

ROBERT P VSETULA
6800 LOVEJOY RD
PERRY MI 48872-9127

GIAC T VU
724 SAXON TRAIL
SOUTHLAKE TX 76092-7704

LICH T VU
2809 N HARVARD
OKLAHOMA CITY OK 73127-1943

GEORGE VUCANOVICH
TR UA 06/02/92 THE GEORGE
VUCANOVICH TRUST
2542 MCHUGH LN
HELENA MT 59601-0248

CHARLES A VUCICH
1022 E GUITERREZ ST
SANTA BARBARA CA 93103-2615

NICK VUCKOVICH
1046 PINE STREET
MOUNT OLIVE IL 62069-2743

VERONICA M VUICH
408 JEFFREY AVE
CALUMET CITY IL 60409-2103

ROBERT C VUICHARD
9001 DENNE
LIVONIA MI 48150-3990

JENNIFER LYNN VUILLEMOT
15277 MCCASLIN LAKE RD
LINDEN MI 48451-9720

SEKULE VUJOVIC
7714 LINDEN AVE
DARIEN IL 60561-4531

PATRICA VUJOVICH
CUST MARTIN
G NUNES UTMA CA
232 REDDINGTON CT
CAMARILLO CA 93010

PATRICA VUJOVICH
CUST MICHAEL R NUNES UTMA CA
232 REDDINGTON CT
CAMARILLO CA 93010-8370

VASO VUKELIC
4009 WADSWORTH RD
NORTON OH 44203-4903

MARY VUKITS
2737 N LARAMIE AVE
CHICAGO IL 60639-1659

FRANCES Z VUKOVIC
211 LONSDALE AVE
DAYTON OH 45419-3247

PATRICIA VUKOVICH &
LAURA LYNN DI PIETRO JT TEN
1000 WINDERLEY PL UNIT 131
MAITELAND FL 32751

VERONICA C VUKOVICH &
CATHY L NIEC JT TEN
4495 E COURT ST
BURTON MI 48509-1844

RAYMOND VUKSO &
ROSEANNE VUKSO JT TEN
3131 GLEN ELYN BLVD
SARASOTA FL 34237-3632

NIKOLL VULAJ
29866 HEMLOCK AVE
FARMINGTON MI 48336-2055

DAVID W VULBROCK &
JUDY VULBROCK JT TEN
648 CHATHAM ROAD
GLENVIEW IL 60025-4402

ANTHONY D VULCANO
2107 FRED ST
WARREN MI 48092-1872

MILES VULETICH
14383 ZIEGLER
TAYLOR MI 48180-5322

DAVID VULICH &
FLORENCE B VULICH JT TEN
3815 VILLA ROSA DRIVE
CENTERFILED OH 44406

DAVID VULICH
3815 VILLA ROSA DRIVE
CENTERFILED OH 44406

CHARLES J VULLO &
GLORIA T VULLO JT TEN
446 LYNBROOK AVE
TONAWANDA NY 14150-8213

CHARLES J VULLO
446 LYN BROOK AVE
TONAWANDA NY 14150-8213

ANTONIO VULTAGGIO
TR UA 08/03/84 ANTONIO
VULTAGGIO TRUST
8353 KENNEDY CIRCLE
WARREN MI 48093-2220

DANE VUNJAK
11615 AVENUE H
SOUTH CHICAGO IL 60617-7470

ANTHONY L VUOCOLO
2492 OAKDALE DRIVE
ANN ARBOR MI 48108-1264

ARTHUR R VUOLO JR
30860 PALMER DR
NOVI MI 48377-4520

ELEANOR A VUONCINO
566 MEADOW RD
BRIDGEWATER NJ 08807

THIEN H VUONG
5836 STERLING GREENS CIR
PLEASANTON CA 94566-3567

MISS JEAN VURGASON
24 EAST 16TH ST
OCEAN CITY NJ 08226-3002

VALERIE S SCHLESINGER VUST
FOR DANA SPERLING A MINOR
UNDER LA GIFTS TO MINORS ACT
6126 ST CHARLES AVENUE
NEW ORLEANS LA 70118-6164

EDWARD M VUYLSTEKE
3092 BLUETT
ANN ARBOR MI 48105-1424

GIRISH VYAS &
DEVI G VYAS JT TEN
2135 14TH AVE
SAN FRANCISCO CA 94116-1840

ANN VYCE
30D SOUTHPORT LANE
BOYNTON BEACH FL 33436-6433

BETTY JO VYDRA
6274 FAIRWAY DR W
FAYETTEVILLE PA 17222-9237

LOUIS T VYHNALEK
11351 SCHWAB DRIVE
PARMA OH 44130-5956

RICHARD W VYKYDAL &
MARILYN B VYKYDAL JT TEN
6933 ORCHARD MEADOW CT
PORTAGE MI 49024-2212

VYRON E BEUTLER &
MARGARET M BEUTLER
TR VYRON E
BEUTLER & MARGARET M BEUTLER
TRUST UA 09/05/97
5690 BIRCH DR
KINGSTON MI 48741-9790

JAMES JOHN VYSKOCIL
CUST JAMES ANDREW VYSKOCIL
UTMA MI
5920 SUNRIDGE CT
CLARKSTON MI 48348-4765

HENRY A VYSMA
4331 HOWARD ST
MONTCLAIR CA  91763-6327

ALBINA VYSNIAUSKAS
4129 MERRIFIELD CT
SUNNY HILLS FL  32428-3044

MILDRED VYTISKA
TR UNDER DECL OF TRUST 03/25/82 FO
MILDRED VYTISKA
#1 JOHNWOOD STREET
SPRINGFIELD IL  62707

CAROL A VYVERBERG
117 CENTERWOOD DRIVE
ROCHESTER NY  14616-2409

RUTH R VYVERBERG
98 QUINTON ALLOWAY RD
SALEM NJ  08079-3003

LEO J VYVJALA JR &
MARGARET VYVJALA TEN COM
2704 CORBY DR
PLANO TX  75025-2312

LEO J VYVJALA JR &
MARGARET VYVJALA JT TEN
2704 CORBY DR
PLANO TX  75025-2312

ARTHUR E VYZRAL
3200 TALLYHO DRIVE
KOKOMO IN  46902-3985

ARTHUR E VYZRAL &
JOAN VYZRAL JT TEN
3200 TALLYHO DR
KOKOMO IN  46902-3985

W CLYDE HOSPITAL JR
CUST W CLYDE HOSPITAL 3RD
U/THE OKLA UNIFORM GIFTS TO
MINORS ACT
5023 PLATTER BILLS CT
JACKSONVILLE FL  32257-4742

DAVID P ANDERSON MARK W
ANDERSON LAURA D ANDERSON &
NEAL S ANDERSON JT TEN
12109 E 45TH TERR
KANSAS CITY MO  64133-2016

W EMORY PACE &
RUBY M PACE
TR PACE LIVING TRUST
UA 08/14/96
BOX 329
BLACKSBURY VA  24063-0329

JANET B COTTON FREDRICK W
COTTON & I'LANA S COTTON TR
WRIGHT C COTTON EST TRUST A
UA 5/16/97
1015 SAW MILL RIVER RD 411
ARDSLEY NY  10502

LORRAINE M BLACK DANIEL W
BLACK & MICHAEL D BLACK TR
U/W WALTER I BLACK
ATTN W E RUSSELL
BOX 101313
DENVER CO  80250-1313

W NORTON MADIGAN &
CLARA S MADIGAN
TR MADIGAN 1995 TRUST
UA 12/27/95
73 EISENHOWER DR
MIDDLETOWN NY  10940-4537

PAULA D MC CARTHY THOMAS W
MC CARTHY & DIANNE S MC
CARTHY JT TEN
PIONEER PORT BLDG
123 N MAIN
EUREKA KS  67045-1301

W REED FOSTER & LOIS STEELE
FOSTER CO-TTEES U/T/A DTD
09/13/82 OF THE FOSTER
REVOCABLE TRUST
2414 LEIMERT BLVD
OAKLAND CA  94602-2020

SCOTT A HAEGER U/GDNSHP OF W
4213 LINDEN AVE
WESTERN SPRINGS IL  60558

W STEVE WITT &
DOROTHY R WITT
TR WITT LIVING TRUST
UA 09/10/96
1510 E UNION BOWER RD
IRVING TX  75061-5436

LORI BETH WAACK
306 N MORRISON
APPLETON WI  54911-5405

NORMAN O WAAG
689 WYNWOOD CT
DAYTON OH  45431-2861

MARCIA A WAARA &
WHITNEY K WAARA JT TEN
3773 NE TORCH LAKE DR
CENTRAL LAKE MI  49622

HARRIET J WAAS &
GEORGE LEE WAAS JT TEN
3797 SALLY LANE
TALLAHASSEE FL  32312-1018

VIRGINIA P WAASER
218
1554 OCEAN ST
MARSHFIELD MA  02050-3571

STEVEN R WAATTI &
LIZ BETH WAATTI JT TEN
701 TRINWAY
TROY MI  48098-3183

NICHOLAS WABUDA
11 SCHOOL ST
SHELTON CT  06484-1825

RICHARD H WACENSKE
53 W MAIN ST APT 2
WEBSTER NY  14580-2956

SHARON B WACENSKE
3936 CASSIE DR SW
TUMWATER WA  98512-8225

GERTRUD WACHE
APT 137
45 OAKVILLE AVE
LONDON ON  N5V 2R9

MARY J WACHEK
6207 THORNTON DR
PARMA OH  44129-4130

EUGENE H WACHI
CUST BRADLEY
H WACHI UTMA CA
10213 MONTGOMERY AVE
SEPULVEDA CA  91343-1438

EUGENE H WACHI &
ELAINE REIKO WACHI JT TEN
10213 MONTGOMERY AVENUE
SEPULVEDA CA  91343-1438

ADELINE WACHMAN
602 W MERMAID LANE
PHILA PA  19118-4225

JEMIMA GRACE WACHOB
1375 101ST ST
NIAGARA FALLS NY  14304-2715

STANLEY RICHARD WACHOWICZ TOD PAULA
SUE COSSOU SUBJECT TO STA TOD
RULES
14700 W TOWNLINE RD
ST CHARLES MI  48655

STANLEY RICHARD WACHOWICZ TOD
JOSEPH AARON WACHOWICZ SUBJECT TO
STATE TOD RULES
14700 W TOWNLINE RD
ST CHARLES MI  48655

STANLEY RICHARD WACHOWICZ TOD
DANIEL TODD WACHOWICZ SUBJECT TO
STA TOD RULES
14700 W TOWNLINE RD
ST CHARLES MI  48655

STANLEY RICHARD WACHOWICZ TOD
ROSEANNE MARY WACHOWICZ SUBJECT TO
STA TOD RULES
14700 W TOWNLINE RD
ST CHARLES MI  48655

CAROLE S WACHOWSKI
6745 S EUCLID
BAY CITY MI  48706-9373

DAVID P WACHOWSKI
12422 PARKTON ST
FORT WASHINGTON MD  20744-6102

JAMES L WACHOWSKI &
CHERYL A WACHOWSKI JT TEN
32137 CRESTWOOD LANE
FRASER MI  48026-2149

ROBERT L WACHOWSKI
3974 POTATO FARM RD
CROSSVILLE TN  38571

MISS HELENE WACHS
5731 SOUTH KENWOOD
CHICAGO IL  60637-1718

NORMAN WACHS
TR U/A DTD
08/31/93 NORMAN WACHS
REVOCABLE TRUST
13383 B PINEAPPLE PALM COURT
DELRAY BEACH FL  33484-1407

TIMOTHY WACHS
2102 HOUGHTON RD
ITHACA NY  14850-9546

LYNNE WACHSMAN
117 SAINT EDWARD PL
PALM BEACH GARDENS FL
33418-4606

MICHAL T WACHSMANN
15911 PINYON CREEK DR
HOUSTON TX  77095

HERBERT W WACHSTETTER
79 COUNTY ROAD 3350 N
FOOSLAND IL  61845-9743

FRANK G WACHTEL &
ROSE T WACHTEL JT TEN
6294 RIVER RD
E CHINA TWP MI  48054-4704

GEORGE H WACHTEL II
1807 VIA CARRETA
SAN LORENZO CA  94580-2621

JOAN E WACHTEL
BOX 370
PAULLINA IA  51046-0370

ROBERT WACHTENHEIM
5 BUTLER ROAD
SCARSDALE NY  10583-1613

ADELE WACHTER
12 PIKES PEAK ROAD
LITTLE EGG HARBOR TWNSP
TUCKERTON NJ  08087-9636

ELEANOR WACHTER
825 ALDEN DR
PITTSBURGH PA  15220-1033

HEIDI WACHTER
6014 HUNTINGTON AVE
NEWPORT NEWS VA  23607-1930

HOWARD C WACHTER
TR UW BARBARA B GOLDMAN
66-25 103RD STREET SUITE 5D
FOREST HILLS NY  11375

MARGARET E WACHTER &
E FRANK WACHTER III JT TEN
RT 5
BOX 820
WARSAW MO  65355-9784

MARY L WACHTER
1613 MORNINGSIDE DRIVE APT 2
JANESVILLE WI  53546-1273

OSCAR R WACHTER
14200 ORCHARD ST
LOCUST GROVE VA  22508

THOMAS J WACHTER
8170 N DIVISION
COMSTOCK PARK MI  49321-9655

WILLIAM J WACHTER
4323 FALLS PARK RD
PERRY HALL MD  21128-9526

BOBBIE P WACK
6304 LAKE LUCERNE DRIVE
SAN DIEGO CA  92119-3036

DONALD W WACKENHUTH
6440 JOHNSON RD
GALLOWAY OH  43119-9573

BARBARA L WACKER
7032 SEA OATS LANE
INDIANAPOLIS IN  46250

NANCY L WACKER
1608 MARIAN
ANN ARBOR MI  48103-5732

MICHAEL T WACKERLY &
CAROL A WACKERLY JT TEN
5251 FAIRWAY
BAY CITY MI  48706-3351

EDWARD A WACKERMAN
10223 BRAEMAR DR
POWELL OH  43065-9491

BONNIE J WACKLER
11598 HIGHLAND HILLS DRIVE
HILLSBORO OH  45133-9370

ROBYN D WACKLER
8125 N STATE ROUTE 721
BRADFORD OH  45308-9710

NANCY J WACLAW
C/O NANCY J W GOUTY
2718 MORGAN DR
BEDFORD IN  47421-5454

BRADLEY A WADDELL
5836 SHERBORNE DR
COLUMBUS GA  31909-3761

CHARLES RUSSELL WADDELL
6-1151 RIVERSIDE DR
LONDON ON  N6H 2T7

COLE WADDELL
620 NORTH CATAWBA ST
LANCASTER SC  29720

DANIEL W WADDELL
16712 HELEN STREET
SOUTHGATE MI  48195-2173

DONALD F WADDELL
1872 BLUE ISLE COURT
HOLLAND MI  49424-1399

DONALD W WADDELL
20000 CONLEY
DETROIT MI  48234-2256

FRANCES H WADDELL
35 WEST 275 CRESCENT DR
DUNDEE IL  60118

GAILEN WADDELL
4543 HARBISON STREET
DAYTON OH  45439-2751

GENECE M WADDELL &
TOMMY JACK WADDELL JT TEN
2508 LEES SUMMIT RD
INDEPENDENCE MO  64055-1939

GEORGE L WADDELL
6317 HIGHWAY 20
LOGANVILLE GA  30052-4626

H SIDNEY WADDELL JR
CUST MISS ANNE H WADDELL
U/THE VA UNIFORM GIFTS TO
MINORS ACT
BOX 249
ST STEPHENS CHURCH VA
23148-0249

H SIDNEY WADDELL JR
CUST MISS LORI R WADDELL
U/THE VA UNIFORM GIFTS TO
MINORS ACT
BOX 249
ST STEPHENS CHURCH VA
23148-0249

JAMES R WADDELL
RR 3 BOX 161-A
DECATUR AL  35603-9509

JESSIE W WADDELL
1065 DOVER
PONTIAC MI  48341-2350

JOHN B WADDELL JR
55 GREENBAY DR 5
YOUNGSTOWN OH  44512-6233

JOHN C WADDELL JR
3902 SULGRAVE RD
RICHMOND VA  23221-3330

LOUIS CLYDE WADDELL JR
10727 TARRINGTON DR
HOUSTON TX  77024-3127

LOUIS M WADDELL
307 FIRESIDE DRIVE
CAMP HILL PA  17011-1422

MISS MARGARET JO WADDELL
1815 NORTHWESTERN AVE
AMES IA  50010-5047

MARTHA PAYNE-WADDELL
208 HEDGE STREET
EXCELSIOR SPRINGS MO  64024-2809

MARY I WADDELL &
WILLIAM H WADDELL JT TEN
PO BOX 397
GODFREY IL  62035

ROBERT F WADDELL
CUST KATHY
MARIE UGMA IN
ATTN STANDARD LOCKWASHER
BOX 780
WESTFIELD IN  46074-0780

TERESA WADDELL
1924 LAKE TERR
INDEPENDENCE MO  64055-1848

WILLIAM D WADDELL &
ANNA MAE WADDELL JT TEN
613 8TH ST
OAKMONT PA  15139-1324

WILLIAM E WADDELL
LLCC 121676
BOX 6
LA GRANGE KY  40031-0006

PAULA ELLIS WADDEY
330 CHESTERFIELD AVE
NASHVILLE TN  37212-4021

ROBERT D WADDING
BOX 70
PIEDRA CA  93649-0070

JUNE E WADDINGTON
929 CENTER AVE
BRISTOL PA  19007

WESLEY H WADDINGTON
5292 STAR RD
COLEMAN MI  48618-9523

WILLIAM T WADDINGTON
31 SHERYL DR
EDISON NJ  08820-1313

DANIEL EDWARD WADDLE
40 N WHITTIER PL
INDIANAPOLIS IN  46219-5714

JUNIOR WADDLES
363 CIRCLE DR
WHITESBURG KY  41858

WADE BLOCKER &
MIA H BLOCKER
TR BLOCKER LIVING TRUST
UA 10/19/44
10501 LAGRIMA DE ORO RD NE APT 4207
ALBUQUERQUE NM  87111-8924

BRIAN L WADE
218 W TANSEY CROSSING
WESTFIELD IN  46074-9744

CAROL M WADE
4400 LORRAINE
SAGINAW MI  48604-1642

CAROLINE C WADE
1701 ELKCHESTER PK
LEXINGTON KY  40510-9611

CRAIG A WADE
4200 HARDY RIDGE DRV
WOOD BRIDGE VA  22192

CRAIG E WADE
520 E MONTROSE ST
YOUNGSTOWN OH  44505-1521

CYNTHIA L WADE
13409 HARTWELL
DETROIT MI  48227-3593

DARING WADE
6039 KELLY RD
FLUSHING MI  48433-9037

DARIVS S WADE
1588 FOUNTAIN SQUARE DR
YOUNGSTOWN OH  44515-4600

DAVID G WADE
11409 BLOSSOM
BALCH SPRINGS TX  75180-1124

DAVID R WADE
1282 MANDERLY DR
MILFORD MI  48381-1308

DON DICKENSON WADE III
5317 BURNING OAK COURT
RALEIGH NC  27606-9595

DONALD T WADE
36260 LAKESHORE BLVD APT 108
EAST LAKE OH  40095

DOROTHY F WADE
TR UA 4/5/73
1337 EDINGTON LN
MUNDELEIN IL  60060-2096

DOROTHEA G WADE
232 25TH ST NW
CANTON OH  44709-3924

DOROTHY H WADE &
LINDA W GETTLE &
NANCY A WADE JT TEN
1700 ESTRELLITA DR
CHATTANOOGA TN  37421-5753

DWIGHT R WADE III
C/O DWIGHT R WADE JR
404 FT SANDERS PROF BLDDG
KNOXVILLE TN  37916

EDDIE F WADE
6151 EMMA
ST LOUIS MO  63136-4855

EDDIE J WADE
1656 RUSSELL GLEN
DALLAS TX  75232-2344

EDWIN F WADE &
MARY JANE WADE JT TEN
1204 CATALINA DR
FLINT MI  48507-3314

ELAINE WADE DOLLY B WADE &
AMBER ARLINGTON JT TEN
374 REDONDO AVE
LONG BEACH CA  90814-2655

ELLEN L WADE
1581 TOD AVENUE N W
WARREN OH  44485-1908

ETHEL P WADE
2702 HICKORY DR
DAYTON OH  45426

FANNIE C WADE
1371 CRESTVIEW AVE
AKRON OH  44320-3543

FRANK E WADE
2150 72ND AVE NE
NORMAN OK  73026-3117

GEORGE W WADE &
LYOLA W WADE JT TEN
161 CHAPIN ST
CANANDAIGUA NY  14424-1629

GERALD J WADE
1710 BROADWAY
NILES OH  44446-2058

GERALD W WADE
232 MONTICELLO DRIVE
GREENWOOD IN  46142-1858

GLEO T WADE
22901 WREXFORD DR
SOUTHFIELD MI  48034-6574

GREGORY A WADE
16366 MELROSE ST
SOUTHFIELD MI  48075-4226

H A WADE
31952 CHARLEVOIX
WESTLAND MI  48186-4709

HAROLD G WADE
5416 WALNUT ST
OAKLAND CA  94619-3236

HAROLD H WADE
10335 CEMETERY RD
BURBANK OH  44214-9621

HOYT WADE
BOX 151
ALTO GA  30510-0151

ISAIAH WADE
257 DELLWOOD
PONTIAC MI  48341-2738

JACK H WADE JR
5700 RHODES AVE
NEW ORLEANS LA  70131-3924

JADY ANN WADE
1622 HOLLYWOOD DR
COLUMBIA SC  29205-3214

JAMES WADE JR &
MARJORY A WADE JT TEN
3333 CLARWIN AVE
GLADYIN MI  48624

JAMES A WADE
4094 KLEIN AVE
STOW OH  44224-2727

JAMES N WADE &
LYNDA WADE JT TEN
216 S MAPLE
ITASCA IL  60143-2005

JAMES P WADE
708 STANTON DRIVE
NORTH AUGUSTA SC  29841-3265

JAMES P WADE &
FLORISE MAXINE WADE JT TEN
708 STANTON DR
NORTH AUGUSTA SC  29841-3265

JAMES R WADE
30304 S LITTLE RD
GARDEN CITY MO  64747-9770

JEFFREY B WADE
318 BRATTON ST
WINNSBORO SC  29180-1026

JESSE J WADE &
VERNA L WADE JT TEN
4305 ROLLING ACRES COURT
MOUNT AIRY MD  21771-4632

JOAN K WADE
APT 150
BLDG 11-C
190 PARRISH ST
CANANDAIGUA NY  14424-1776

JOANNE J WADE
150 LILBURNE
YOUNGSTOWN OH  44505-4858

JOHN A WADE
9912 TREVINO LOOP NW
ALBUQUERQUE NM  87114-4950

JUDYTHE ANN WADE
3112 OXFORD ST
KOKOMO IN  46902-4649

KATHRYN H WADE
BOX 29787
LOUISVILLE KY  40229-0787

KELLIE A WADE
TR UW DAVID M WADE TRUST
116 LAMPLIGHTER WAY
OFALLON MO  63366

KENNETH H WADE
7564 E RIVER RD
BATTLE CREEK MI  49014

LARRY D WADE
W145N5348 THORNHILL DRIVE
MENOMONEE FALLS WI  53051-6861

LYNDA L WADE
70 GOOGIN ST
LEWISTON MI  04240

MARGARET C WADE
2323 FISHINGER RD
COLUMBUS OH  43221-1250

MARILYN P WADE
59 VILLA DR
SAN PABLO CA  94806-3734

MARION J WADE
5601 ANNE LAKE
DAYTON OH  45459

MARK WADE III
5408 ELAINE CIRCLE
WEST PALM BEACH FL  33417-4713

MARY WADE
1330 SLICKBACK ROAD
BENTON KY  42025-5466

MARY LOUISE WADE
53 AUTUMN LEA RD
DEPEW NY  14043-2701

MARY M WADE
603 HICKORY ST
LIVERPOOL NY  13088-4416

MARY N WADE
15301 WALLBROOK CRT UNIT 1-C
SILVER SPRINGS MD  20906-1457

MAURICE WADE
18090 BUFFALO STREET
DETROIT MI  48234-2446

MAXINE C WADE
940 FOREST AVE
JAMESTOWN NY  14701-7959

MICHAEL WADE
18621 DEAN
DETROIT MI  48234-2023

NEYSA WADE
328 COMSTOCK ST NE
WARREN OH  44483

PAT L WADE
1330 SLICKBACK ROAD
BENTON KY  42025-5466

PAUL R WADE
1157 FAGINS RUN RD
NEW RICHMOND OH  45157-9105

RICKY L WADE &
CAROL A WADE JT TEN
5066 SAFFRON DR
TROY MI  48098-6703

ROBERT L WADE JR
1550 MEISER LN
MC MINNVILLE TN  37110-5941

ROSE A WADE
1930 E RACINE ST APT E
JANESVILLE WI  53545-4356

ROSEMARY WADE
39 DUMONT AVE
CLIFTON NJ  07013-1006

ROY L WADE
8570 COVE AVE
PENSACOLA FL  32534-1606

RUBY A WADE
4600 TONI DR
DAYTON OH  45418

RUBY P WADE
1120 E ROBERT STREET
FORT WORTH TX  76104-6830

RUSS P WADE
3357 HUNTSMAN TRACE
AMELIA OH  45102-2159

SUSAN WADE
20 CANDLEWICK WAY
COLTS NECK NJ  07722-1251

TERRI R WADE
6101 PARKWAY DR
BALTIMORE MD  21212-2737

THEODORE A WADE
547 HASLETT RD
WILLIAMSTON MI  48895-9656

THOMAS L WADE
8100 MANNING
RAYTOWN MO  64138-1527

THOMAS M WADE &
ELOISE R WADE JT TEN
3309 ORIOLE DR
LOUISVILLE KY  40213-1317

TRACEY LYNN WADE
13301 SE BUFORD CT
PORTLAND OR  97236-3185

VAN R WADE
1288 GATTON ROCKS RD
BELLVILLE OH  44813-9106

VICKIE W WADE
1104 MASSEY DRIVE
KINSTON NC  28504-7212

WALLACE R WADE
50786 DRAKES BAY DR
NOVI MI  48374

WALTER E WADE
708 RETREAT DR
DACULA GA  30019

WAYNE L WADE
8152 BRISTOL ROAD
DAVISON MI  48423-8716

WILLARD J WADE &
JANINE M WADE &
SHIRLEY M RAGOT JT TEN
530 RUBY ST
SAGINAW MI  48602-1171

WILLARD J WADE &
JANINE M WADE &
SHIRLEY M WADE JT TEN
530 RUBY ST
SAGINAW MI  48602-1171

WILLIAM M WADE
12970 SPENCER ST
IONA CROSSING
FT MYERS FL  33908-1777

ALLAN L WADECKI &
ISABELL M WADECKI JT TEN
8145 ASHARE COURT
CLARKSTON MI  48346-1147

JAMES S WADELL
9508 DINAAKA CIR
EAGLE RIVER AK  99577-8513

CHARLES A WADERLOW
12043 FULMAR ROAD
BROOKSVILLE FL  34614-3316

JOHN F WADEWITZ
50 PLEASANT ST
HOLLISTON MA  01746-2607

ASPI R WADIA
10003 MORGANSTRACE DRIVE
LOVELAND OH  45140-8924

MISS LINDA L WADIAN
6896 BUGLEDRUM WAY
COLUMBIA MD  21045-4611

EDWARD WADIN
13 RARITAN AVE
FLEMINGTON NJ  08822-1707

STEPHEN M WADKINS
4116 INGHAM ST
LANSING MI  48911-2373

EDWARD WADLEIGH
BOX 728
930 HUBBARDSTEM RD
BARRE MA  01005-0728

CAITLIN WADLER
100 BELLE MARSH RD
BERWICK ME  03908-2171

PHYLLIS S WADLER
177 EAST HARTSDALE AVENUE APT2X
HARTSDALE NY  10530

ALLEN R WADLEY
1554 RICHMOND
PONTIAC MI  48340-1021

GREEN H WADLEY
1001 JEFFERSON AVE
EAST POINT GA  30344-2846

JOHN J WADLEY JR &
SHARON V WADLEY JT TEN
103 HELEN CIRCLE
SEDALIA MO  65301-2220

RICCO A WADLEY
1429 STAMFORD
YPSILANTI MI  48198

BRUCE P WADLIN
601-32ND ST W
BRADENTON FL  34205-3329

LAMAR HARRIS WADLINGTON JR
PO BOX 2648
JACKSON MS  39207

CHARLES W WADLOW &
JOANN D WADLOW JT TEN
7209 N STATE HWY 123
WILLARD MO  65781-8114

VERNA J WADOWSKI
1615 EVANGELINE AVE
DEARBORN HEIGHTS MI 48127-3470

ANITA J WADSWORTH
1488 ESTELLE RD
GAYLORD MI 49735

CALVIN L WADSWORTH
BOX 94
NEW HAVEN OH 44850-0094

CLARENCE WADSWORTH
4413 OREGON STREET
PERRY OH 44081-9507

FLOYD W WADSWORTH &
DELPHIA M WADSWORTH JT TEN
4018 LOON LAKE CT
LINDEN MI 48451-9456

FLOYD WILLIAM WADSWORTH
4018 LOON LAKE CT
LINDEN MI 48451-9456

JESSE LEE WADSWORTH SR
CUST ROY COOPER
WADSWORTH U/THE ALA UNIFORM
GIFTS TO MINORS ACT
3270 HALL DRIVE
SOUTHSIDE AL 35907-0804

JOSEPH A WADSWORTH
200 ROBBIES RUN
CORTLAND OH 44410-1919

LOUISA W WADSWORTH
ATTN LOUISA W LENEHAN
BOX 169
WARRENTON VA 20188-0169

MARGARET A WADSWORTH
1907 OVERLOOK RIDGE DR
KELLER TX 76248-6810

RICHARD L WADSWORTH
1349 S WARREN ROAD
OVID MI 48866-9526

ROBERT WADSWORTH
1411 DOVE DR
VIRGINIA BEACH VA 23454-5628

SARA ROBINSON WADSWORTH
4099 FLINN RD
BROOKVILLE IN 47012-9427

WALTER WADYSZ
34032 BLACKFOOT
WAYNE MI 48185-7015

DORIS TILLEY WAEBER
8775 20TH STREET 925
VERO BEACH FL 32966-6910

MARIA D WAECHTER
3980 AMHURST DR
HERMITAGE PA 16148-5412

MICHAEL A WAECHTER
1705 SALT SPRINGS ROAD S W
WARREN OH 44481-9735

MARION G WAELTZ &
MARIA C WAELTZ JT TEN
225 E FERNWOOD
MORTON IL 61550-2535

PHYLLIS A WAER
7959 E CULVER STREET
MESA AZ 85207-1207

JAMES WAFER
3328 ARLENE AVE
DAYTON OH 45406-1307

PHILLIP M WAGAMAN &
MILDRED WAGAMAN JT TEN
523 ANCHOR DR
JOPPA MD 21085

CHARLES L WAGANDT 2ND
821 W LAKE AVE
BALTIMORE MD 21210-1219

GREGG N WAGAR
10155 W COLDWATER
FLUSHING MI 48433-9761

JAMES A WAGAR
4659 W BLUEWATER HWY
ST JOHNS MI 48879

WILLIAM T WAGAR &
KAREN J WAGAR JT TEN
17379 DORIS LANE
LIVONIA MI 48152-3411

TESHOME G WAGAW
3630 CHARTER PL
ANN ARBOR MI 48105-2825

REGINALD WAGEMAKER
PO BOX 155
ALTON NY 14413

FRANCES B WAGEMAN
125 ELMHURST
ISELIN NJ 08830-2007

FRANCES B WAGEMAN &
GREGORY J WAGEMAN JT TEN
125 ELMHURST AVE
ISELIN NJ 08830-2007

RUDOLPH G WAGEMANN
4785 SW 191ST AVE
ALOHA OR 97007-2422

JOHN WAGENBACH
58 W MAIN ST
PHILLIPSBURG OH  45354

KATE WAGENBRENNER &
RITA E WAGENBRENNER JT TEN
66-19 70 STREET
MIDDLE VILLAGE NY  11379-1717

CATHERINE M WAGENER &
DARLENE SILVERMAN JT TEN
9515 WOODLAND DR
SILVER SPRING MD  20910-1453

PAMELA SUE WAGENER
337 E EXCHANGE
SYCAMORE IL  60178-1503

PHILIP H WAGENER &
PAMELA S WAGENER JT TEN
337 E EXCHANGE ST
SYCAMORE IL  60178-1503

RONALD O WAGENHALS
707 GRAVEL ROAD
WEBSTER NY  14580-1715

GERALD P WAGENSON
CUST MARY
JANE WAGENSON UGMA WI
1402 5TH AVE SW
ROCHESTER MN  55902-2141

JUDITH A WAGER
WABASSO ST
RT 44
PITTSFIELD MA  01201

KAREN L WAGER
108 WILMACK DR
BENSON NC  27504-6004

SHIRLEY WAGER
4415 GILBERT STREET
COLUMBIAVILLE MI  48421-9125

WILLIAM F WAGER
PO BOX 1449
PANAMA CITY FL  32402

WILLIAM F WAGER JR
BOX 1449
PANAMA CITY FL  32402-1449

MICHAEL WAGERER
TR MARY S WAGERER REV FAM TRUST
UA 09/09/94
COUNTY RD 137
BOX 2253
LAKE CITY FL  32056-2253

EDWARD C WAGERS
1548 E SOCIAL ROW RD
CENTERVILLE OH  45458-4722

ELIZABETH WAGERS &
EVELYN SHIREL JT TEN
2670 GARLAND RD
BURNSIDE KY  42519-9521

FLOYD WAGERS
839 LEA AVE
MIAMISBURG OH  45342-3411

GAILY J WAGERS
5775 CASSTOWN-CLARK RD
CASSTOWN OH  45312-9746

JOHN D WAGERS
1065 N SHORE DR
MARTINSVILLE IN  46151-8849

OATHER S WAGERS
27073 BARRA ST
NOVI MI  48377-3773

H LLOYD WAGES
300 PALMYRA RD
LEESBURG GA  31763

WILLIAM G WAGES
1350 NEW HOPE RD
LAWRENCEVILLE GA  30045-6546

ROBERT A WAGG JR
11415 LEEHIGH DR
FAIRFAX VA  22030-5600

LEWIS W WAGGAMAN
3916 LONGMOOR CIR
PHOENIX MD  21131-2137

BILL R WAGGERMAN
34850 MISSION BELLVIEW
LOUISBURG KS  66053-7175

JOHN S WAGGETT
315 SEQUOIA LN
LEONARD MI  48367-4281

LESLIE E WAGGETT &
DAWN C WAGGETT JT TEN
1331 BEEMER CT
OXFORD MI  48371-4805

ANN M WAGGLE TOD
MARGARET D PETERS
20280 GLENDALE DRIVE
ROCKY RIVER OH  44116-3539

ANN M WAGGLE TOD
MATTHEW F PETERS
20280 GLENDALE DRIVE
ROCKY RIVER OH  44116-3539

ANN M WAGGLE TOD
MEGAN E PETERS
20280 GLENDALE DRIVE
ROCKY RIVER OH  44116-3539

DAVID W WAGGONER
12294 BROOKVILLE-PYRMONT
BROOKVILLE OH  45309-9703

ELTON D WAGGONER
4990 HARVEY LAKE ROAD
HIGHLAND TWP MI 48356-1025

JACK W WAGGONER
8328 NORTH LIMA RD
POLAND OH 44514-2904

JEFF B WAGGONER
RTE 2
WINGO KY 42088

KENNETH R WAGGONER &
NANCY K WAGGONER JT TEN
4007 W LOCH ALPINE DRIVE
ANN ARBOR MI 48103-9021

KEVIN S WAGGONER
3311 HAWTHORNE DR
FLINT MI 48503-4690

MARY R WAGGONER
2517 S E 79TH AVE
PORTLAND OR 97206-1025

MYRTLE M WAGGONER
1439 HOOP RD
XENIA OH 45385-9691

ROGER G WAGGONER
BOX 731
WATER MILL NY 11976-0731

RONALD R WAGGONER
2026 HANCOCK COURT
XENIA OH 45385

CARL F WAGHORN &
KATHLEEN A WAGHORN JT TEN
1416 TIMBER RIDGE TRL
BOYNE CITY MI 49712-9400

ROBERT H WAGHORNE
8001 WALDEN RD
BATON ROUGE LA 70808-5944

WILLIAM C WAGHORNE
1366 BOWERS RD
LAPEER MI 48446-3121

BEVERLY JEAN WAGLE
1581 SOUTH 4 3/4 MILE RD
MIDLAND MI 48640

DONALD L WAGLE JR
10374 MELINDA ST
CLIO MI 48420-9407

HENRY O WAGLEY JR &
RUTH E WAGLEY JT TEN
112 COUSLEY DRIVE S E
PORT CHARLOTTE FL 33952-9111

RUTH E WAGLEY
112 COUSLEY DRIVE S E
PORT CHARLOTTE FL 33952-9111

WILLIAM W WAGLEY
110 S TALOHI TRAIL
MICHIGAN CITY IN 46360-1267

GLORIA FISH WAGMAN
1527 UPLAND HILLS DR N
UPLAND CA 91784-9170

HARRIETT WAGMAN
CUST PHILLIP
ROY WAGMAN UGMA NY
150 E 39TH ST
APT 901
NEW YORK NY 10016-0953

ALBERT WAGNER
6710 EAST 117TH TERR
KANSAS CITY MO 64134-3702

ALEXANDER F WAGNER
5887 E RICE RD
CEDAR MI 49621-9618

ALFRED B WAGNER &
JANE WAGNER JT TEN
3001 VIA DE CABALLO
OLIVENHAIN CA 92024-6924

ALPHONSE WAGNER &
SHIRLEY WAGNER JT TEN
61283 BRITTANY DR
LACOMBE LA 70445-2817

ALTA L WAGNER
2040 E BOULEVARD
KOKOMO IN 46902-2451

ANNE B WAGNER
124 HILL TOP DRIVE
PORTSMOUTH RI 02871-1203

ANTHONY R WAGNER
9154 COLEMAN RD
BARKER NY 14012-9678

ARLENE J WAGNER
TR ARLENE J WAGNER TRUST
UA 09/01/93
6625 WOODY COURT
LEESBURG FL 34748-9106

ARTHUR LEE WAGNER
97-40 62ND DR APT 9F
REGO PARK NY 11374-1325

AUDREY SUSAN WAGNER
231 ORCHARD ST
BELMONT MA 02478-2350

MISS BERTA A WAGNER
312 BARTLETT ST
S F CA 94110-3806

BETTY JANE WAGNER
135 BLUE HERION DR
THOROFARE NJ  08086

BETTY L WAGNER &
WALTER A WAGNER JT TEN
BOX 313
FLUSHING MI  48433

BETTY L WAGNER
TR BETTY L WAGNER LIVING TRUST
UA 04/18/95
404 SUNSET DR S
ST PETERSBURG FL  33707-1133

BRIAN L WAGNER
2883 HARTLAND RD
GASPORT NY  14067-9421

BRYAN W WAGNER
5059 OTTER LAKE RD
OTTER LAKE MI  48464-9702

CANDACE E WAGNER &
JAMES L WAGNER SR JT TEN
4745 HARRIS HILL ROAD
WILLIAMSVILLE NY  14221

CAROLE WAGNER
208 SOUTH DIVISION ST
LELIENAPLE PA  16063-1209

CHARLENE B WAGNER
TR CHARLENE B WAGNER LIVING TRUST
UA 09/22/92
2670 MARILEE LN B-54
HOUSTON TX  77057-4264

CHARLES D WAGNER
4744 COTTAGE ROAD
GASPORT NY  14067

CHARLES E WAGNER
7427 TRAYMORE AVE
BROOKLYN OH  44144-3239

CHARLES T WAGNER
1117 FAIRWAYS BLVD
TROY MI  48098-6109

CHESTER L WAGNER
BOX 60615
DAYTON OH  45406-0615

CHRIS BARRY WAGNER &
JUDITH A WAGNER JT TEN
14411 LINDEN RD
BIRCH RUN MI  48415

CHRYSTAL H WAGNER
1221 MINOR AVE 810
SEATTLE WA  98101-2810

CLARE WESSLING WAGNER
ANDERSON
11754 W ZERO RD
CASPER WY  82604

CLARENCE D WAGNER
229 4TH AVE
TAWAS CITY MI  48763

CLAUDE W WAGNER JR
3471 RUTHER AVE
CINCINNATI OH  45220-1809

CLIFFORD G WAGNER
100 TULIP ST
LIVERPOOL NY  13088-4958

CYNTHIA WAGNER
CUST DANIEL
RODNEY WAGNER UGMA WA
3415 SW 44TH
PORTLAND OR  97221-3119

CYNTHIA WAGNER
CUST PATRICK
LAWRENCE WAGNER UGMA WA
3415 SW 44TH
PORTLAND OR  97221-3119

DALE L WAGNER
502 FULTON LANE
MIDDLETOWN OH  45044-5023

DALE W WAGNER
4540 IDYLWOOD
VIDOR TX  77662-8242

DEAN A WAGNER &
JAN M WAGNER JT TEN
2323 BINGHAM RD
CLIO MI  48420

DEBORAH ANN WAGNER
58 HARBOR LANE
MASSAPEQUA PARK NY  11762-3902

DEBORAH S WAGNER
9053 ARMENDOWN DR
SPRINGFIELD VA  22152

DEBRA J WAGNER
620 CORN STREET BOX 164
EMDEN IL  62635-0164

DELLA J WAGNER
100 TULIP ST
LIVERPOOL NY  13088-4958

DENIS WAGNER
7500 MAR DEL DR
CINCINNATI OH  45243-1909

DICK WAGNER
611 W RIDDLE AVENUE
RAVENNA OH  44266-2833

DONALD WAGNER
7382 DENTON HILL RD
FENTON MI  48430-9480

DONALD A WAGNER
15091 EAST ST RD
MONTROSE MI 48457-9328

DONALD E WAGNER &
KAREN JUBE WAGNER JT TEN
526 PLUM ST
ERIE PA 16507-1038

DONALD L WAGNER
6736 475 E
E PITTSBORO IN 46167

DONALD L WAGNER &
SCOTTIE M WAGNER JT TEN
6736 N CR 475 E
PITTSBORO IN 46167

DORIS J WAGNER
APT 1206
660 BOAS ST
HARRISBURG PA 17102-1313

DORIS J WAGNER
127 MATSON AVE
SYRACUSE NY 13205

DORIS L WAGNER
1915 ALLAN ST
SIOUX CITY IA 51103-2341

DOROTHY WAGNER
27130 SHIRLEY AVE
EUCLID OH 44132-2047

DOROTHY PHYLLIS WAGNER
225 SUMMER MEADOW TRL
CAMPOBELLO SC 29322-9268

DOUG WAGNER
1514 OAK ST
ST CHARLES IL 60174-3629

EDITH WAGNER &
CURT C WAGNER JT TEN
2825 WIENEKE RD #111
SAGINAW MI 48603

EDWARD F WAGNER &
PROVIDENCE M WAGNER JT TEN
408 S SPRING
LA GRANGE IL 60525-2747

ELIZABETH J WAGNER
8 MAPLEVALE DRIVE
YARDLEY PA 19067-1308

ELWYN C WAGNER
3701 GEECK RD
CORUNNA MI 48817-9712

ERNEST A WAGNER
3321 HAWTH0RNE DRIVE
FLINT MI 48503-4690

ESTERINA E WAGNER
4346 GREENVILLE RD
FARMDALE OH 44417-9747

EVA M WAGNER
6258 EAGLE POINT DR
HAMILTON OH 45011-9257

EVA M WAGNER
6258 EAGLE POINT DR
HAMILTON OH 45011-9257

FAYE A WAGNER
39311 RICHLAND
LIVONIA MI 48150-2474

FLORENCE E WAGNER &
LORETTA E WAGNER
TR UA 01/30/89
FLORENCE E WAGNER TR FBO
FLORENCE E WAGNER
6829 KIMMSWICK COURT
SAINT LOUIS MO 63129-3965

FLOYD ALLEN WAGNER
902 CORUNNA AVE
OWOSSO MI 48867-3732

FREDERICK J WAGNER &
JOSEPHINE M WAGNER TEN COM
201 CHERRY STREET
EDGERTON WI 53534-1305

GAIL E WAGNER
320 ST ANDREWS TRAIL
MIAMISBURG OH 45342

GAIL ELAINE WAGNER
133 COURTLAND RD
CHAPIN SC 29036-8482

GARY C WAGNER &
SUSAN WAGNER JT TEN
380 STARLIGHT CT
PARADISE CA 95969

GARY V WAGNER
4252 GARDNER ROAD
METAMORA MI 48455-9782

GENEVIEVE S WAGNER
3262 STONE MANOR CIR
CHESTER VA 23831

GEORGE L WAGNER
245 N MONROE
BAY CITY MI 48708-6439

GEORGE R WAGNER &
PATSY G WAGNER JT TEN
16084 E LEHIGH CIR
AURORA CO 80013-2743

GEORGIA M WAGNER
15174 HILL DRIVE
NOVELTY OH 44072-9526

GERALD LEROY WAGNER
9203 COUNTY RD 441
POSEN MI 49776-9008

GORDON L WAGNER
3043 PLEASANT DR
GREENFIELD IN 46140-9294

HARRIET WAGNER
24 GLEN COURT
EAST RUTHERFORD NJ 07073-1114

HARRIET L WAGNER
TR UA 04/26/90 HARRIET L
WAGNER LIVING TRUST
BISHOP HILL APARTMENTS
A 16 151 S BISHOP AVE
SECANE PA 19018

HARRY A WAGNER
13100 MORRISH ROAD
MONTROSE MI 48457-0936

HARRY C WAGNER
301 E DERRY ROAD
HERSHEY PA 17033-2712

HELEN M WAGNER
5 BEACH ST
FARMINGDALE NY 11735-3146

HELEN M WAGNER
1512 CLINTON RD
GLENSHAW PA 15116

HOWARD WAGNER
28 CHERRY LN
PUTNAM VALLEY NY 10579-2507

HUGH T WAGNER
201 LONG NECK CIR J14
MILLSBORO DE 19966-8754

JACK K WAGNER &
ZILLA R WAGNER JT TEN
2304 WARM SPRINGS AVENUE
HUNTINGTON PA 16652-2940

JACK R WAGNER
32415 ROSSLYN
GARDEN CITY MI 48135-1282

JACQUELINE K WAGNER
7 PIONEERS LANE
MORRISTOWN NJ 07960

JAMES F WAGNER &
KATHLEEN L WAGNER JT TEN
1720 WILLIAM ST
NORTH MERRICK NY 11566-1952

JAMES H WAGNER
6210 ROYALTON RD
AKRON NY 14001

JEAN CRAWFORD WAGNER &
JACOB WAGNER JR JT TEN
336 E MINE ST
HAZLETON PA 18201-6623

JENNIE A WAGNER
1014 MAPLE AVE
EVANSTON IL 60202-1238

JERROLD E WAGNER
1116 WHITING
MEMPHIS TN 38117-5948

JERROLD E WAGNER &
CAROLE A WAGNER JT TEN
1116 WHITING
MEMPHIS TN 38117-5948

JOHANNA WAGNER
151 E BECK LN
PHOENIX AZ 85022-3089

JOHN WAGNER
BOX 530
REDONDO BEACH CA 90277-0530

JOHN A WAGNER
503 N OHIO AVE
SALEM IL 62881-1250

JOHN H WAGNER &
MARGARET J WAGNER JT TEN
3261 TALL OAKS COURT
FLINT MI 48532-3752

JOHN P WAGNER
1132 EVILO ST
EL CAJON CA 92021-6325

JON WAGNER
CUST LANCE GIBSON
UTMA FL
3427 EDINBOROUGH CT
PENSACOLA FL 32514-8108

JOSEPH A WAGNER &
LOTUS A WAGNER JT TEN
1707 N W 104TH STREET
DES MOINES IA 50325-6519

JOSEPH R WAGNER &
MARY P WAGNER JT TEN
329 KAREN CT
MONROEVILLE PA 15146-1788

JUANITA W NALEY-WAGNER
32725 ALVIN
GARDEN CITY MI 48135-3214

JUDITH A WAGNER
1280 VILLAGE CENTER DR UNIT 2
KENOSHA WI 53144-7259

KAREN WAGNER
851 GRANT AVE
CUYAHOGA FALLS OH 44221-4639

KAREN LEWIS WAGNER
931 N CIRCULO ZAGALA
TUCZON AZ  85745

KATHLEEN MAE WAGNER
BOX 8354
COLUMBUS OH  43201-0354

KENNETH F WAGNER
32733 BOCK
GARDEN CITY MI  48135-1266

KENNETH L WAGNER
4349 E MT MORRIS RD
MT MORRIS MI  48458-8978

KENNETH R WAGNER
3939 PONTIAC LAKE RD
PONTIAC MI  48054

LARRY L WAGNER
26141 BOWMAN RD
DEFIANCE OH  43512-8996

LAVERNE WAGNER
60 RIVER ST LOT 9
STAMFORD NY  12167-1047

LEWIS S WAGNER
RR 1
BOX 2190
PALESTINE WV  26160

LINDA WORTHY WAGNER
4513 LINPARK DR
BIRMINGHAM AL  35222-3711

LISA C WAGNER
ATTN LISA C JONES
121 CAMELOT CRES
YORKTOWN VA  23693-3217

LISA M WAGNER
686 KENNESAW
BIRMINGHAM MI  48009-5791

LORRAINE WAGNER
513-8TH ST
OSAWATOMIE KS  66064-1411

MISS LOTUS ANNE WAGNER &
LOTUS A WAGNER JT TEN
1707 NW 104TH STREET
CLIVE IA  50325-6519

LYNDA A WAGNER
200 PARKDALE AVE
PONTIAC MI  48340-2552

LYNNE MARIE WAGNER
5856 K-BELL STREET
OXFORD OH  45056

MARGARET W WAGNER
1152 SEBAGO AVE NORTH
ATLANTIC BEACH FL  32233-2234

MARIAN C WAGNER
1005 N LOWELL ST
IRONWOOD MI  49938-1223

MARIE J WAGNER
14 PANSY AVE
FLORAL PARK NY  11001-2610

MARILYN J WAGNER &
RICHARD A WAGNER &
ROBERT M WAGNER JT TEN
9333 NIXON RD
GRAND LEDGE MI  48837-9405

MARK A WAGNER
3677 BONNIE LN
HAMBURG NY  14075-6323

MARTHA LOUISE WAGNER
673 LAKEVIEW DRIVE
DENISON TX  75020-4851

MARTIN L WAGNER
BOX 411
SANGER TX  76266

MARY ALICE WAGNER
503 N OHIO
SALEM IL  62881-1250

MARY ANNE WAGNER
TR FAMILY TRUST 03/12/90
U/A MARY ANNE WAGNER
6115 MAIN ST
KANSAS CITY MO  64113-1435

MARY F WAGNER
41133 IVYWOOD
PLYMOUTH MI  48170-2628

MICHAEL L WAGNER
4322 ALEXANDRIA PIKE
COLD SPRING KY  41076-1918

MIRIAM L WAGNER
836 YALE DRIVE
MANSFIELD OH  44907

NANCY M WAGNER
6354 OAK HILL DR
W FARMINGTON OH  44491-8705

NEAL T WAGNER
9615 CHERRY HILLS DRIVE
CANFIELD OH  44406-8190

NELLIE A WAGNER &
RANDY WAGNER JT TEN
52 ALBEMARLE ST
BUFFALO NY  14207

NICO WAGNER
394 N HANDY
ORANGE CA  92867-7811

NORMAN C WAGNER &
BARBARA A WAGNER JT TEN
8476 GREENVIEW
DETROIT MI  48228-3109

NORMAN C WAGNER II
870 GOLDEN DRIVE
WHITE LAKE MI  48386-3827

PATRICIA WAGNER
653 E 14TH ST/APT 8B
NEW YORK NY  10009-3134

PATRICIA J WAGNER
3233 SOUTH KESSLER ROAD
WEST MILTON OH  45383-8719

PAUL A WAGNER &
LOIS K WAGNER JT TEN
358 NORTH DOVER
LA GRANGE PARK IL  60526-1703

PAUL J WAGNER
3711 OCEAN FRONT WALK
UNIT 2
MARINA DEL REY CA  90292-5705

PAUL L WAGNER
1371 MOLL AVE
DEFIANCE OH  43512-3159

RAY D WAGNER &
MARGARET A WAGNER JT TEN
26 S QUINN CIR 19
MESA AZ  85206

RAYMOND J WAGNER
807 N SELTZER
CRESTLINE OH  44827-1043

RAYMOND P WAGNER II
4008 OLMSTEAD
WATERFORD MI  48329-2044

RICHARD WAGNER
15146 E LEE RD
ALBION NY  14411-9546

RICHARD A WAGNER
TR U/A
DTD 08/02/93 F/B/O RICHARD A
WAGNER REVOCABLE TRUST
3031 TULIP DR
COLUMBUS IN  47203-3118

RICHARD B WAGNER
122 SWAN POINT RD
LAVALLETTE NJ  08735-2035

RICHARD HENRI WAGNER
17635 W 111TH TERRACE
OLATHE KS  66061

RICHARD J WAGNER
152 KNOWLTON AVE
KENMORE NY  14217-2812

RICHARD M WAGNER
BOX 378
ORTONVILLE MI  48462-0378

RICHARD N WAGNER
TR UA 04/20/98
THE RICHARD N WAGNER TRUST
3131 EL CAMINO DR
SPRINGFIELD OH  45503

RICHARD W WAGNER &
THERESA M WAGNER JT TEN
15146 E LEE RD
ALBION NY  14411-9546

ROBERT WAGNER
6844 NST 161
GENTRYVILLE IN  47537

ROBERT A WAGNER
7233 W BELOIT RD
WEST ALLIS WI  53219

ROBERT A WAGNER
9788 RT 52 S
DUBUQNE IA  52003-9545

ROBERT A WAGNER
711 NE 55TH ST
K C MO  64118-4675

ROBERT D WAGNER
10054 BARNES RD
EATON RAPIDS MI  48827-9235

ROBERT E WAGNER &
ROSE ANN WAGNER JT TEN
ONE HILL ST
LYONS NY  14489-1071

ROBERT J WAGNER &
PATRICIA L WAGNER JT TEN
2067 NORTH OAK ROAD
DAVISON MI  48423-8181

ROBERT J WAGNER
4395 ST RTE 110
NAPOLEON OH  43545-9331

ROBERT L WAGNER
112 EMILE
LANSING KS  66043-1354

ROBERT N WAGNER
804
301 N BEAUREGARD ST
ALEXANDRIA VA  22312-2911

ROBERT T WAGNER &
BETTY J WAGNER JT TEN
1717 E CAMPUS DR
TEMPE AZ  85282-2740

ROBERT W WAGNER
2201 AVON
SAGINAW MI  48602-3813

ROGER L WAGNER
12547 ATHERTON RD
DAVISON MI  48423-9142

RONALD E WAGNER
2317 TOWNLEY ROAD
TOLEDO OH  43614-4339

ROSALIE WAGNER
417 LEMONWOOD DR
ST PETERS MO  63376-6665

ROYAL G WAGNER
ATTN WAGNER PLUMBING & HEATING
4605 LEWIS AVE
TOLEDO OH  43612-2336

RUSSELL W WAGNER
1303 WASHINGTON ST
EVANSTON IL  60202-1623

RUTH J WAGNER
1518 POPLAR ST
LEBANON PA  17042-6550

SALLY M WAGNER
RD 4 BOX 107A
HUNTINGTON PA  16652-9639

SANDRA R WAGNER
7210 NORTH PENNSYLVANIA ST
INDIANAPOLIS IN  46240-3038

SARAH J WAGNER
106 LENTZ ST APT A
NASHVILLE MI  49073-9563

SEYMOUR WAGNER
7 PETER COOPER RD
NEW YORK NY  10010-6601

SHERRY L WAGNER
CUST BRETT M
WAGNER UTMA OH
2132 RAGAN WOODS DR
TOLEDO OH  43614-1009

SHIRLEY PONCET WAGNER
61283 BRITTANY DRIVE
LACOMBE LA  70445-2817

STANLEY WAGNER
BOX 608
MILLEDGEVILLE IL  61051-0608

STELLA G WAGNER &
HAROLD J WAGNER II JT TEN
15191 FORD RD APT 203
BERSHIRE GARDENS
DEABORN MI  48126-4654

STELLA G WAGNER &
HEDWIG W GAUGER JT TEN
15191 FORD RD APT 203
BERKSHIRE GARDENS
DEARBORN MI  48126-4654

STELLA G WAGNER &
KAREN W FACKLER JT TEN
15191 FORD RD APT 203
BERKSHIRE GARDENS
DEARBORN MI  48126-4654

STEPHEN L WAGNER
4546 COE AVE
NORTH OLMSTED OH  44070-2823

SUSAN J WAGNER
1424 MCKINLEY ST
SANDUSKY OH  44870

TAMMY S WAGNER
PO BOX 21
COAL RUN OH  45721-0021

THERESA M WAGNER
7262 SCHNEIDER RD
MIDDLETON WI  53562-4024

THOMAS D WAGNER &
NYRA JOYCE WAGNER JT TEN
7382 DENTON HILL RD
FENTON MI  48430-9480

THOMAS ROBERT WAGNER
310 N ANGLERS DR
MARATHON FL  33050-2479

TIMOTHY WAGNER
14712 DRAYTON DR
NOBLESVILLE IN  46062-8231

TIMOTHY G WAGNER
309 E MEIER
CAPAC MI  48014-3728

VELMA M WAGNER
2304 ALISTER DR
WILMINGTON DE  19808-3304

VERLIN L WAGNER
BLOOMDALE OH  44817

WALTER WAGNER &
MARILYN K WAGNER JT TEN
3044 CAMERON WAY
SANTA CLARA CA  95051-6808

WALTER D WAGNER JR
19 FOXTAIL CT
NEWARK DE  19711-4379

WALTER J WAGNER JR &
MARY L WAGNER JT TEN
19912 WILLOWBEND BLVD
BRISTOL IN  46507-9168

WILLARD WAGNER
20-65 33RD STREET
LONG ISLAND CITY NY  11105-2025

WILLIAM F WAGNER
62131 BEECH CIRCLE RD
CAMBRIDGE OH  43725-9432

WILLIAM N WAGNER
10192 ROYAL PALM BLVD
CORAL SPRINGS FL  33065-4852

WILLIAM P WAGNER III
3329 HUNTER
ROYAL OAK MI  48073-2107

DONALD L WAGNITZ
1140 E HIGHLAND ROAD
HIGHLAND MI  48356-3035

DONALD L WAGNITZ &
DUANE L WAGNITZ JT TEN
1140 E HIGHLAND RD
HIGHLAND MI  48356-3035

DONALD L WAGNITZ &
MARK STEVEN WAGNITZ JT TEN
1140 E HIGHLAND RD
HIGHLAND MI  48356-3035

SUSAN M WAGNITZ
C/O S NUCIAN
30002 MAYFAIR
FARMINGTON HILLS MI  48331-2170

BONNIE WAGONER
TR CHARLES Z SPINGARN TRUST
UA 11/28/97
3625 RIVIERA CT
MIAMI FL  33134-7121

CHARLES WAGONER
6560 STATE ROUTE 46
CORTLAND OH  44410-9667

CLARENCE E WAGONER
1009 OWENS ROAD
MARTINSVILLE VA  24112-2237

EVANGELINE WAGONER
1018 HARBOR LIGHTS DRIVE
CORPUS CHRISTI TX  78412-5343

FRANCES HENNING WAGONER
2493 NE LAVENDER WAY
BEND OR  97701-9586

JERRY G WAGONER &
EVANGELINE R WAGONER JT TEN
1018 HARBOR LIGHTS DRIVE
CORPUS CHRISTI TX  78412-5343

JOSEPH W WAGONER &
MARY M WAGONER JT TEN
183 EDGEWOOD DR
WESTON WV  26452-8541

LEON WAGONER
18526 MAINE ST
DETROIT MI  48234-1419

LEON WAGONER
BOX 362
LINCOLN PARK MI  48146-0362

LEON WAGONER SR
18526 MAINE ST
DETROIT MI  48234

MICHAEL L WAGONER
2516 N ELMWOOD AVE
WAUKEGAN IL  60087-3005

ROBERT K WAGONER
BOX 129
STEWART RD
WEST CLARKESVILLE NY  14786-0129

ROSEMARY J WAGONER
4808 RONALD DRIVE
MIDDLETOWN OH  45042-3921

THOMAS J WAGONER
5455 E WOODLAND WAY
BRINGHURST IN  46913-9699

TRUE J WAGONER JR
1223 W BLUBAUGH AVE
THORNTOWN IN  46071-9199

TRUE J WAGONER
1223 W BLUBAUGH AVE
THORNTOWN IN  46071-9199

JAMES WAGSTAFF
6250 BAINBRIDGE ROAD
CHARLOTTE NC  28212-6202

WILLIAM D WAGSTAFFE
1035 VALPARAISO AVE
MENLO PARK CA  94025-4411

LESLIE S WAGUESPACK
129 WARRIOR LN
CLINTON MS  39056-3134

LOUISE WAGUESPACK
ROEMER
7403 HAYWOOD
HOUSTON TX  77061-1505

ANGELA GRAYCE WAGY
102 CITATION STREET
TEXARKANA TX  75501-2914

PHILIP WAH &
MARY WAH TEN ENT
2835 QUARRY HETS WAY
BALTIMORE MD  21209-1064

SHUK WAH MA
5510 DEERHORN LANE
NORTH VANCOUVER BC

AMY WAHL &
GERALD P WAHL JT TEN
24161 SHERBECK
CLINTON TOWNSHIP MI  48036-2867

BRUCE W WAHL
CUST MICHAEL B
WAHL UGMA VA
501 SLATERS LANE 1119
ALEXANDRIA VA  22314-1119

DEBORAH I WAHL
205 AVE DE LAFAYETTE
MONROE MI  48162

GARY D WAHL &
DEBRA B WAHL JT TEN
5783 WAUTOMA BEACH RD
HILTON NY  14468-9146

GARY D WAHL &
GORDON S WAHL JT TEN
ATTN GORDON T WAHL
167 LONG POND ROAD
ROCHESTER NY  14612-1140

HAROLD R WAHL
135 QUEEN AVE
PENNSVILLE NJ  08070-1536

HORACE A WAHL JR &
JANICE M WAHL JT TEN
3801 VALLEYBROOK DR
WILM DE  19808-1344

JOHN J WAHL
1530 HEMMETER
SAGINAW MI  48603-4628

LARRY A WAHL
12345 LAKEFIELD RD
ST CHARLES MI  48655-8566

LEO T WAHL
711 LOCUST
STERLING IL  61081-3546

MICHAEL N WAHL &
QUINTINA J WAHL JT TEN
2058 FOX RUN RD
DAYTON OH  45459

PATRICIA L WAHL
5846 FRIEDLY
TOLEDO OH  43623-1208

RANDY C WAHL
2776 THE HEIGHTS
NEWFANE NY  14108-1216

ROBERT F WAHL
3 DAVID HILL RD
CRANBERRY TWP PA  16066-3801

STEVEN M WAHL &
KIMBERLY A WAHL JT TEN
612 GREENGATE COURT
EVANSVILLE IN  47715-5300

TIMOTHY D WAHL
777 E KINNEY RD
MUNGER MI  48747-9790

R DALE WAHLEN &
SHARON D WAHLEN JT TEN
1179 W ALTA MESA DRIVE
BREA CA  92821-2002

WALTER WAHLEN
4 GREYSTONE AVE
PLAISTOW NH  03865

MARIE L WAHLER
6075 KIEV ST
WEST BLOOMFIELD MI  48324-1365

HAROLD W WAHLERS III
5293 FM 306
NEW BRAUNFELS TX  78132-3502

HAROLD WM WAHLERS II
4953 E PORT CLINTON RD
PORT CLINTON OH  43452-3811

MISS LYNN E WAHLERS
4595 E PORT CLINTON RD
PORT CLINTON OH  43452-3803

GERALD A WAHLGREN
10106 PARKVIEW
PALOS PARK IL  60464-1691

PATRICIA B WAHLIN
5800 SAINT CROIX AVE APT E406
MINNEAPOLIS MN  55422-4446

NORMAN A WAHLSTEN
709 S 5TH ST
VIRGINIA MN  55792-3018

CAROL ANN WAHLSTROM
325 3RD AVE SO 303
EDMONDS WA  98020

GEORGE H WAHN
450 WESTERN AVE
BOSTON MA  02135-1016

PETE WAHNA
2296 NORMAN DRIVE
STOW OH  44224-2771

JOHN C WAHR
1570 BLUE SAGE CT
BOULDER CO  80305

RICHARD G WAHRBURG
10814 CRESCENDO CIR
BOCA RATON FL  33498-4873

JAMES H WAIBEL
205 ERICKSON RD
PINCONNING MI  48650

KENNETH WAIBEL &
BEVERLY WAIBEL JT TEN
5371 ROYAL OAKS DRIVE
OROVILLE CA  95966-3837

BARBARA A WAID TOD
ALVEN BRAINERD
28884 SO RABER RD
GOETZVILLE MI  49736-9364

DONNA A WAID
8228 SAND PINE CIR
PORT SAINT LUCIE FL  34952-2615

HELEN J ARMSTRONG WAIDE
CUST KAREN LEANNE WAIDE UGMA TN
ATTN HELEN WAIDE HILLMAN
506 S SOMERVILLE ST
SOMERVILLE TN  38068-1835

LORRAINE V WAIDL
1150-C MORDEN BLUSH LANE
WEBSTER NY  14580

ROBERT EUGENE WAIDMANN
1071 JASSAMINE WAY
FORT LEE NJ  07024-1621

JOHN T WAIDNER &
PATRICE C WAIDNER JT TEN
13018 SOUTHAMPTON CT
CARMEL IN  46032-9400

ADELBERT L WAIGHT
720 EAST 169TH ST
SOUTH HOLLAND IL  60473-3036

JAMES A WAIGLE
BOX 162
GUIN AL  35563-0162

JACK J WAINA
213 KELSO CIR
TRAPPE PA  19426-2147

JACK J WAINA &
PATRICIA WAINA JT TEN
213 KELSO CIR
TRAPPE PA  19426-2147

PATRICIA WAINA &
JACK J WAINA JT TEN
213 KELSO CIR
TRAPPE PA  19426-2147

KAREN SUE WAINBERG
133 COYLE ST 1
PORTLAND ME  04103-4402

BARBARA E WAINER
56 CASTLETON DRIVE
UPPER MARLBORO MD  20774-1439

KATHERINE MARY WAINIO &
AIMEE MARIE WAINIO &
ANDREW PAUL MAINIO JT TEN
925 HIGH ST
MARQUETTE MI  49855-3622

PAUL JOHN WAINIO
5246 OLD HAVERHILL CT
GRAND BLANC MI  48439-8736

JOHN J WAINRIGHT
10554 E ESTATES DR
CUPERTINO CA  95014-4508

HORACE A WAINSCOTT
329 WEST 53RD ST
ANDERSON IN  46013-1505

JOHN L WAINSCOTT
RR1 BOX 117
BUTLER MO  64730-9801

ANNE K WAINWRIGHT &
RUSSELL H WAINWRIGHT JT TEN
411 LEE TERRACE
WILMINGTON DE  19803-1812

CAROL W WAINWRIGHT
BOX 87
STANTONSBURG NC  27883-0087

JERRY R WAINWRIGHT
429 HARVEY DR
RACINE WI  53405-2154

JOAN B WAINWRIGHT
C/O WALTER SCOTT WAINWRIGHT POA
1922 AUBREY PLACE G
VIENNA VA  22182

JOYCE ANDRUS WAINWRIGHT
2807 PAGE PL
MONTGOMERY AL  36116-3142

ROBERT A WAINWRIGHT &
ELNA V WAINWRIGHT JT TEN
219 S STERLING
STREATOR IL  61364-3017

ROBERT J WAINWRIGHT
3881 ESTATES COURT
TROY MI  48084-1144

ROBERT J WAINWRIGHT &
SUE C WAINWRIGHT JT TEN
3881 ESTATES CT
TROY MI  48084-1144

WILLIAM D WAINWRIGHT III &
JOYCE V WAINWRIGHT JT TEN
7217 A DOGWOOD TER
PENSACOLA FL  32504-6708

MARSHALL I WAIS JR
CUST REBECCA J WAIS UGMA CA
775B LOMA VERDE AVE
PALO ALTO CA  94303-4169

ELLEN M WAISANEN &
HAROLD K WAISANEN JT TEN
6270 ODESSA
WEST BLOOMFIELD MI  48324-1355

BETTY J WAISNER
900 PINOAK DR
KOKOMO IN  46901-6435

HAROLD E WAISNER
33512 LAKE TRAIL RD
GRAVOIS MILLS MO  65037-6017

JAMES R WAIT III
10965 BIG CANOE
JASPER GA  30143

JEFFREY C WAIT
1233 COUNTY ROUTE 54
PO BOX 535
CHERRY VALLEY NY  13320

KASSIDY CAMPBELL WAIT
5200 CROYDEN AVE 22301
KALAMAZOO MI  49009

KATHLEEN WAIT &
BRIAN WAIT JT TEN
1144 WENDY CT
AN ARBOR MI  48103

ADA C WAITE
175 AUBURN AVE
HAMILTON ON  L8K 3B4

DONALD A WAITE &
BETTY J WAITE JT TEN
11208 RICE CREEK RD
RIVERVIEW FL  33569-5132

GARELD R WAITE
46350 MERRIAM RD
WELLINGTON OH  44090-9409

GRETCHEN WAITE
TR U/A
DTD 03/16/89 GRETCHEN WAITE
TRUST
1018 OUTER DR
FENTON MI  48430-2257

IRVIN F WAITE
2226 S UNION ST
INDIANAPOLIS IN  46225

JASON WAITE
2337 EATON GATE DR
LAKE ORION MI  48360-1842

KAREN A WAITE
ATTN KAREN A CONWAY
3112 N VOLZ DR W
ARLINGTON HEIGHTS IL  60004-1644

KENNETH E WAITE
BOX 255
GROVES TX  77619-0255

KENNETH F WAITE
20 PLEASANT ST
MASSENA NY  13662-1302

LA VANGE C WAITE
7502 HESSLER DRIVE
ROCKFORD MI  49341

MARY CATHERINE WAITE
45310 WEBSTER RD
WELLINGTON OH  44090-9403

MICHAEL J WAITE
12118 PINE ROW LN
GRAND BLANC MI  48439-1621

NORMAN A WAITE
3794 BENGAL RD
GULF BREEZE FL  32561-3400

RANDY L WAITE
6127 DUFFIELD RD
SWARTZ CREEK MI  48473-8515

ROBERT E WAITE &
NANCY WAITE JT TEN
220 CONANT ST APT 360
DANVERS MA  01923-2564

WANDA F WAITE &
FARREL G WAITE JT TEN
716 HAZEL ST
HARRISBURG IL  62946-3729

WILLARD W WAITE
45310 WEBSTER RD
WELLINGTON OH  44090-9403

JOSEPH M WAITER &
ELLEN M WAITER JT TEN
1524 S HANOVER STREET
NANTICOKE PA  18634-3618

CANDY Y WAITES
3419 DUNCAN ST
COLUMBIA SC  29205-2705

EDMOND J WAITES
110 WILLOW DRIVE
ENTERPRISE AL  36330-1237

EDMOND J WAITES &
JUNE H WAITES JT TEN
110 WILLOW DR
ENTERPRISE AL  36330-1237

EDNA M WAITES
705 S MCCANN
KOKOMO IN  46901-6325

WILLIAM A WAITES
3214 N 68TH ST
KANSAS CITY KS  66109-1345

MARTHA E WAITMAN
BOX 50845
LOS ANGELES CA  90050-0845

BONNIE B WAITS
945 CLEVELAND ST APT B3
PULASKI TN  38478

CHARLES M WAITS
554 HARLEM RD
WEST SENECA NY  14224-1151

CLARA F WAITS
62 UNION ST
SABINA OH  45169-1051

CONNIE WAITS
6 E CRESCENT AVE
NEWPORT KY  41071-2517

DARYL L WAITS
2100 N HOLLOWTOWN RD
LYNCHBURG OH  45142-9696

ELMER R WAITS &
AUDREY N WAITS JT TEN
388 HCR 1207
WHITNEY TX  76692

KARIN A WAITS &
RONALD E WAITS JT TEN
9505 LAKEWOOD CIRCLE
CHASKA MN  55318-9369

O P WAITS
3705 STONEHAVEN
FLORISSANT MO  63033-3948

RANDALL D WAITS
2745 CARTERVSVILLE HIGHWAY
ROCKMART GA  30153

ROB R WAITS
PO BOX 49
HENNING TN  38041

MARCIA E WAITZMAN
18 OLD LAKE ROAD
CONGERS NY  10920-2422

MARIA D WAJDO
91 W SILVER ST
WESTFIELD MA  01085-3628

MARK A WAJER
720 SOUTH MILLER
SAGINAW MI  48609-5110

GERVAISE L WAKAR
28359 MACKENZIE
WESTLAND MI  48185-1847

THEODORE M WAKAR
47807 HANFORD RD
CANTON MI  48187-5421

ALBERT S WAKEFIELD
4704A YOUNGSTOWN KINGSVILLE
CORTLAND OH  44410-9722

BRUCE WAKEFIELD JR
9411 ROSE DALE
ALLEN PARK MI  48101-1649

CLARENCE A WAKEFIELD
BOX 3521
FLINT MI  48502-0521

HAROLD D WAKEFIELD
704 BLACKPATCH DR
SPRINGFIELD TN  37172-4324

JANET IRENE WAKEFIELD
1803 ROSEWOOD ROAD
CHARLESTON WV  25314-2245

JOHN W WAKEFIELD JR
BOX 5250
SPARTANBURG SC  29304-5250

LESTER E WAKEFIELD
561 HARRISON STE
IONIA MI  48846-1818

ROSEMARY R WAKEFIELD
13593 TOPPEKA CT
HARTLAND MI  48353-3759

SONDRA J WAKEFIELD
CUST JEFFREY A KENNY
UGMA CA
17211 N SUNNYVALE CT
NINE MILE FLS WA  99026

SONDRA J WAKEFIELD
CUST JOSEPH E KENNY
UGMA CA
17211 N SUNNYVALE CT
NINE MILE FLS WA  99026-9332

SUSANNE B WAKEFIELD
3 HIDDEN SPRINGS ROAD
SUISUN CITY CA  94585-6200

TIMOTHY B WAKEFIELD
5398 HARVEST CT
BAY CITY MI  48706-3022

BRUCE WAKELEY
7105 TINA DR
INDIANAPOLIS IN  46214-3235

BRUCE ALLEN WAKELEY
7105 TINA DR
INDIANAPOLIS IN 46214-3235

ROBERT E WAKELEY
1613 SKYLINE DRIVE
DANVILLE IL 61832-2034

ROBERT E WAKELEY &
KATHLEEN M WAKELEY JT TEN
1613 SKYLINE
DANVILLE IL 61832-2034

FRANCIS E WAKELY
CUST JEAN
CATHERINE WAKELY UGMA NY
1252 WHITESTOWN RD
PROSPECT PA 16052-2318

VIVIAN R WAKELY
TR VIVIAN R WAKELY LIVING TRUST
UA 5/17/99
22 STUYVESANT MANOR
GENESEO NY 14454-1102

RAYMOND A WAKENELL &
MAUREEN M WAKENELL JT TEN
33486 GRIFFIN CT
LIVONIA MI 48152-3111

DONALD F WAKER
755 SPRING GARDEN PL
DAYTON OH 45431-2753

DONALD WAKERSHAUSER
N 8871 ANACKER RD
PORTAGE WI 53901

JACK SHIZUO WAKI &
ALICE S WAKI JT TEN
BOX 202
HAWI HI 96719-0202

GEORGE WAKIM
CUST BRITTANY WAKIM UGMA PA
1106 MORRIS RD
WYNNEWOOD PA 19096-2337

GEORGE WAKIM
CUST DANIEL WILF UGMA PA
1106 MORRIS RD
WYNNEWOOD PA 19096-2337

PATRICIA WAKIN
CUST CHRISTOPHER JOHN WAKIN UGMA
NY
4296 ADAM RD
SIMI VALLEY CA 93063

JACK WAKSAL &
SABINA WAKSAL JT TEN
9601 COLLINS AVENUE
APT 1409
BAL HARBOUR FL 33154

MIRIAM WAKSTEIN
925-A BROAD ST
BLOOMFIELD NJ 07003-2839

WALTER A WAKULICZ
488 PONDEROSA DRIVE
LAKE ECHO NS B3E 1E3

NICK WALACH
25789 LORETTA
WARREN MI 48091-5016

MISS JULIA A WALAG &
STANLEY J WALAG JT TEN
19 PARKERVIEW ST
SPRINGFIELD MA 01129-1327

H J WALANDER &
MARJORIE WALANDER JT TEN
8714 HARNEY ST
OMAHA NE 68114-4008

MARIANNE C WALASZEK
23 WEST AVE
OLD BRIDGE NJ 08857-3823

NORMAN F WALAWENDER &
THERESA WALAWENDER JT TEN
244 MARTIN ROAD
LACKAWANNA NY 14218-2710

ALAN A WALBAUM
10 PARKVIEW RD
LONG VALLEY NJ 07853-3585

JAMES D WALBECK
5313 HARRINGTON ST
BROOKSVILLE FL 34601

RONALD MARTIN WALBERG
BOX 1677
BRENHAM TX 77834-1677

GEORGIANNE WALBERGER
73 ENNIS AVE
PENNELLVILLE NY 13132-3310

PHILOMENA WALBERT
623 N SETTLERS CIR
WARRINGTON PA 18976

PHILOMENA WALBERT &
WENDY L SECK JT TEN
623 N SETTLERS CIRCLE
WARRINGTON PA 18976

PHILOMENA WALBERT &
WILLIAM W WALBERT JT TEN
623 N SETTLERS CIRCLE
WARRINIGTON PA 18976

JAMES H WALBRIDGE &
RUTH G WALBRIDGE JT TEN
GATES/ORCHARD RD
830 ORCHARDS RD
BENN VT 05201-8804

LEON L WALBURGER
212 TURTLE ST
SYRACUSE NY 13208-1529

DAVE R WALBURN
9659 HEDGEVILLE RD
HEDGESVILLE WV 25427-6027

IRMA M WALBURN
BOX 255
BURKBURNETT TX 76354-0255

IRMA M WALBURN
BOX 255
BURKBURNETT TX 76354-0255

STEPHANIE T WALCHAK &
MARK K WALCHAK JT TEN
18050 SOUTH TAMIANI TRAIL
COACH LIGHT MANOR 169
ATTN STEPHANIE HATHAWAY
FORT MYERS FL 33908-4658

CAROLE LEE WALCHER
311 YONDER HILL LN
WEXFORD PA 15090-9440

WARREN P WALCHER
3240 B 5 RD
GRAND JUNCTION CO 81503

NICHOLAS WALCHONSKI &
OLGA WALCHONSKI TEN ENT
731 WASHINGTON AVE
BETHLEHEM PA 18017-6044

GARY L WALCK
BOX 494
SANBORN NY 14132-0494

HUGO C WALCK
2494 LOCKPORT ROAD
SANBORN NY 14132-9348

ROBERT E WALCK III
1658 N 400 W
KOKOMO IN 46901-8369

ROBERT E WALCK III &
KAREN D WALCK JT TEN
1658 N 400 W
KOKOMO IN 46901-8369

ARLINE S WALCOTT
ROUTE 100
1400-15
MACUNGIE PA 18062

JOHN W WALCOTT &
PATRICIA C WALCOTT TEN COM
TRS U/A DTD 09/15/04 JOHN W WALCOTT
PATRICIA C WALCOTT REVOCABLE TRUST
24132 PARKE LN
GROSSE ILE MI 48138

KATHLEEN WALCOTT
1957 FEDERAL S W
WYOMING MI 49509-1389

PATSY L WALCOTT
1813 HERRICK NE
GRAND RAPIDS MI 49505-4866

ROBERT J WALCOTT
176 DAN RIVER DRIVE
SPRING HILL FL 34606-5420

ROGER H WALCOTT &
MARIE B WALCOTT JT TEN
7908 E GRANADA RD
SCOTTSDALE AZ 85257-2245

CECILIA M WALCZAK
TR CECILIA M WALCZAK TRUST
UA 05/13/98
16601 GOLFVIEW DR
LIVONIA MI 48154-2139

CHRISTINE WALCZAK CHERYL A
WALCZAK &
DAWN M WALCZAK JT TEN
15697 ORCHARD RIDGE DRIVE DR
CLINTON TOWNSHIP MI 48038-1687

DANIEL WALCZAK
284 VAN BUREN
DAVISON MI 48423-8569

JOHN L WALCZAK
106 GRAVELINE AVE
MERIDEN CT 06451-2814

JOHN ROBERT WALCZAK &
VERA M WALCZAK JT TEN
BOX 544
CLIO MI 48420-0544

KENNETH THOMAS WALCZAK
5312 BROPHY DR
TOLEDO OH 43611-1504

LAWRENCE WALCZAK
27769 OSMUN
MADISON HGTS MI 48071-3337

MARY M WALCZAK
105 BERNADETTE TERRACE
WEST SENECA NY 14224

ANNE F WALD
APT 530
160 STANTON AVE
AUBURNDALE MA 02466-3013

EDWARD E WALDECK
68 HAYNES RD
LITTLE HOCKING OH 45742

EDWARD E WALDECK II
133 GUERNSEY AVENUE
COLUMBUS OH 43204-2528

JOHN M WALDECK
HC 36 BOX 25A
CEDARVILLE WV 26611

MILDRED R WALDECK
68 HAYNES RD
LITTLE HOCKING OH 45742

STEVEN R WALDECK
250 RIDGEMONT
OXFORD MI 48370-3038

EVELYN M WALDECKER
27475 LATHRUP
LATHRUP VILLAGE MI  48076-3574

KRIS M WALDECKER
5790 MORNING
DAVISBURG MI  48350-3532

WALDEMAR J PFLEPSEN & SUE M
PFLEPSEN TR FAM TR DTD
05/08/92 U/A WALDEMAR PFLEPSEN &
SUE PFLEPSEN
303 BEAUJEAN AVE
MELBOURNE BEACH FL  32951-2019

ANITA WALDEN
303 AMBLESIDE DRIVE
LONDON ON  N6G 4V7

BILLIE H WALDEN
204 W MAPLE
SCOTTVILLE MI  49454-1053

CAROL K WALDEN &
MARGARET M KINZEY JT TEN
1300 OVERWOOD RD
BIRMINGHAM AL  35222-4408

CATHERINE I WALDEN
5609 W 22ND ST B
INDIANAPOLIS IN  46224-5443

DEITRA GRACETTA WALDEN
10908 MONTROSE AVE
TEMPLE TERRACE FL  33617

DONALD B WALDEN
7 ARDEN ST
NEEDHAM MA  02492-3815

EVAN C WALDEN
CUST BONNIE JO
WALDEN UGMA KY
5 MEADOW RIDGE DRIVE
PITTSFIELD MA  01201-5763

GAYLOR A WALDEN
990 S BRIDGEPORT ROAD
INDIANAPOLIS IN  46231-2510

GERALDINE A WALDEN &
CAROLYN J GEORGE JT TEN
2028 HUNTINGTON AVE
FLINT MI  48507-3517

GERALDINE A WALDEN &
KENNETH M HOPSON JT TEN
2028 HUNTINGTON AVE
FLINT MI  48507-3517

HORACE M WALDEN
BOX 174
FAIRMOUNT IN  46928-0174

JAMES W WALDEN
1824 N 1100E
MARION IN  46952-6609

JUANITA C WALDEN &
VIRGINIA ELAINE BROYLES JT TEN
216 E JACKSON ST
GEORGETOWN KY  40324-1616

JUDY K WALDEN
203 SOLONA CIRCLE
GEORGETOWN TX  78628-1452

LARRY G WALDEN
507 SHADOWCREST CT
NOBLESVILLE IN  46060-3880

LEONARD WALDEN
6120 JOHNSON RD
CINCINNATI OH  45247-7827

LINDA M WALDEN
1265 SAXOY DRIVE
CONYERS GA  30013-1773

LOREN D WALDEN
BOX 42
BORUP MN  56519-0042

MADELINE WALDEN
1929 E OUTER DRIVE
DETROIT MI  48234-1601

MAX W WALDEN &
VALERIE E WALDEN JT TEN
406 NORTH CHURCH ST
VISALIA CA  93291

MICHAEL WALDEN
4446 WENTZ DR
CARMEL IN  46033

NORMA L WALDEN
3722 RAMONA DR
PADUCAH KY  42001-5240

PATRICIA C WALDEN
321 DOWNS ST
RIDGEWOOD NJ  07450-2705

RUSSELL WALDEN
6112 JOHNSON RD
CINCINNATI OH  45247-7827

THELMA HANNAH WALDEN
301 WALNUT AVE
COLONIAL HEIGHTS VA  23834-2831

THOMAS H WALDEN
4155 E OLD STATE RD
EAST JORDAN MI  49727-8714

TOMMYE LYNN WALDEN
2365 CHOCTAW RD
GOLDSBY OK  73093-9230

ULRICH J WALDENMEYER JR &
MARY ANN WALDENMEYER JT TEN
2105 W 144TH ST
LEAWOOD KS  66224

CHARLES E WALDER
9240 MUSIC ST
NOVELTY OH  44072

CHARLES E WALDER &
PATRICIA E WALDER JT TEN
1843 TANNERY CIRCLE
HUDSON OH  44236-1737

DAVID V WALDER
5396 DUSHORE DRIVE
DAYTON OH  45427-2730

JAMES F WALDER
350 BELMONT AVE
BUFFALO NY  14223-1519

TERRILYN ANN WALDI
15745 FARMVIEW CT
FRASER MI  48026-5054

DOC W WALDIE
781 RIDGEFIELD
COOPERSVILLE MI  49404-9665

CAROLE A WALDINGER
9782 RIDGE RD W
BROCKPORT NY  14420-9471

THOMAS J WALDINGER
9782 RIDGE RD W
BROCKPORT NY  14420-9471

AARON N WALDMAN
47 RECTOR STREET
METUCHEN NJ  08840-1928

ANN M WALDMAN
54 CASTLE HILL AVE
GREAT BARRINGTON MA  01230-1005

MISS BARBARA S WALDMAN
2821 OAKLEIGH LANE
GERMANTOWN TN  38138-7315

BETTY WALDMAN
5813 MIRA SERENA DR
EL PASO TX  79912-2013

CAROL L WALDMAN
928 COLUMBIA DRIVE
JANESVILLE WI  53546-1720

EMANUEL WALDMAN &
MORRIS WALDMAN JT TEN
APT 1021
CLAIRDGE HOUSE 1
VERONA NJ  07044

GRACE M WALDMAN
109-10 QUEENS BLVD
APT 9C
FORREST HILLS NY  11375

HAROLD WALDMAN &
FRIEDA WALDMAN JT TEN
228 SO MILLS AVE
CLAREMONT CA  91711-5036

HARRIET FEIN WALDMAN
3 MICOLE COURT
DIX HILLS NY  11746-5851

JOHN A WALDMAN
399 DEER FIELD RD
COLUMBUS OH  43228

MISS LOIS WALDMAN
210 REDFERN DR
LONGMEADOW MA  01106-1733

MISS LUCILLE WALDMAN &
ROSE REZNIK JT TEN
137 W 69TH ST
APT 8
NEW YORK NY  10023-5152

MELVIN R WALDMAN
APT 8-K
5100 N MARINE DR
CHICAGO IL  60640-6353

MICHAEL J WALDMAN
27 E 65TH ST
NEW YORK NY  10021-6552

ROBERT WALDMAN
9624 ST ANDREWS CT NE
ALBUQUERQUE NM  87111-5823

RUTH C WALDMAN
12023 VERSAILES COURT
SAN DIEGO CA  92128-2098

SANDRA WALDMAN
3050 S VALENTIA
DENVER CO  80231-4217

SANDRA B WALDMAN
7706 BAYSHORE DR
MARGATE NJ  08402-1920

SELMA WALDMAN
1901 J F K BLVD 2417-18
PHILADELPHIA PA  19103-1502

SEYMOUR M WALDMAN
CUST DAVID A WALDMAN UGMA NY
1501 BROADWAY
NEW YORK NY  10036-5601

STEVEN I WALDMAN
BOX 1535
BOULDER CO  80306-1535

MARTHA R WALDMANN
PO BOX 96
EASTCHESTER NY  10709

CLETUS A WALDMILLER &
ELIZABETH A WALDMILLER JT TEN
423 40TH ST
SUNSET BEACH NC  28468-4131

CYNTHIA L WALDNER
9003 GENTLE WINDS
CONDO E3
CHRISTIANSTED VQ  00820

H EUGENE WALDNER &
ELIZABETH WALDNER JT TEN
2114 PRINCETON AVE
CAMP HILL PA  17011-5444

DWIGHT J WALDO &
MICHAEL B WALDO JT TEN
303 ENEZ DR
DEPEW NY  14043

GEORGE E WALDO
1113 HUDSON DR
HOWELL MI  48843

ISABEL D WALDO
632 E LEACH
KILGORE TX  75662-3952

JAMES T WALDO
42908 WOODHILL DR
ELYRIA OH  44035-2055

KIM C WALDO
3423 CHARING CROSS ROAD
ANN ARBOR MI  48108-1911

MARILYN P WALDO
CO MARILYN P TARDUGNO
1382 PEMBROKE LANE
OXFORD MI  48371-5924

ROBERT BRUCE WALDO
CUST MATT WALDO
UTMA OR
12914 SW 62ND
PORTLAND OR  97219-8033

RON WALDO
5356 SPRING VALLEY DR
PITTSBURGH PA  15236-1716

RICHARD WALDOCH
15035 127TH AVE
LITTLE FALLS MN  56345-5207

WILLIAM L WALDOCK
117 E WASHINGTON ROW
SANDUSKY OH  44870-2629

ARADNA J WALDON
4115 DANIEL AVE
BLOOMINGTON IN  47403-1805

BARBARA E WALDON
1104 SOUTHWAY BLVD E
KOKOMO IN  46902-4360

WALDON E PIEHN &
OLLIE M PIEHN
TR WALDON E PIEHN TRUST
UA 03/14/96
40 1ST AVE SE BOX 308
HARMONY MN  55939-1206

SANFORD A WALDON
13631 ANNANDALE DR APT 7E
SEAL BEACH CA  90740-5437

BETH R WALDORF
188 COMMONWEALTH AVE
NEWTON MA  02167-3941

KATHERINE F WALDORFF
214 SILVER LAKE TERRACE
PALATKA FL  32177

SANDRA M WALDOWSKI
ATTN SANDRA M SABOTKA
3975 MONTGOMERY DRIVE
UTICA MI  48316-3911

SANDRA M WALDOWSKI &
WANDA WALDOWSKI JT TEN
ATTN SANDRA M SABOTKA
3975 MONTGOMERY DRIVE
UTICA MI  48316-3911

JEROME WALDREF
TR JEROME WALDREF LIVING TRUST
UA 11/28/96
670 RANDALL ROAD
SANTA BARBARA CA  93108-2123

DOUGLAS J WALDREN
2700 REO RD
LANSING MI  48911-2948

FREDERICK S WALDREN
882 TOMAHAWK TR
XENIA OH  45385

RONALD P WALDREP
14005 ALABAMA HIGHWAY 101
TOWN CREEK AL  35672

EUEL WALDRIP
2226 BRITT STREET SW
GRAYSON GA  30017-1645

JOHN C WALDRIP
23835 TEPPETT
EAST DETROIT MI  48021-4417

STEPHEN WALDRIP
1117 SAWGRASS CT SW
LILBURN GA  30047-1871

CHARLES R WALDRON
32434 KNOLLWOOD
WARREN MI  48092-1212

CHARLES R WALDRON &
VIVIAN V WALDRON JT TEN
32434 KNOLLWOOD
WARREN MI 48092-1212

CLYDE B WALDRON
3955 JAMAICA DRIVE
JOESBORO GA 30236-5464

CLYDE B WALDRON &
ANNIE LOIS WALDRON JT TEN
3955 JAMAICA DRIVE
JONESBORO GA 30236-5464

DAVID MARSHALL WALDRON
8100 MARTIN CREEK RD
ROANOKE VA 24018

EDWARD B WALDRON
414 NORTH JAMES STREET
PLAINFIELD IL 60544-1519

HELEN B WALDRON
6230 BRAEBURN CIRCLE
EDINA MN 55439-2548

JERRY A WALDRON
6971 CRYSTAL RD
CARSON CITY MI 48811-9545

JOHN F WALDRON
6230 BRAEBURN CIRCLE
EDINA MN 55439-2548

LENORA E WALDRON
607 DAKOTA AVE
NILES OH 44446-1033

MICHAEL J WALDRON
8 HAZEL DRIVE
SMITHTOWN NY 11787-4215

MICHAEL J WALDRON &
MARIE P WALDRON JT TEN
8 HAZEL DRIVE
SMITHTOWN NY 11787-4215

PETER A WALDRON
6 NORDIC COURT
WHITBY ON L1N 5N3

REGINA D WALDRON
5328 LANDAU DR APT 48
DAYTON OH 45429-5443

RONALD E WALDRON
607 DAKOTA AVE
NILES OH 44446-1033

TOM STEADMAN WALDRON
823 NW 5TH ST
WALNUT RIDGE AR 72476-1304

ZENAIDA WALDRON &
WILLIAM A WALDRON JT TEN
2609 COUNTRY CREEK COURT
FORT WASHINGTON MD 20744-3949

ARTHUR D WALDROP JR &
RICHARD A WALDROP JT TEN
608 OVERVIEW LANE
FRANKLIN TN 37064

GEORGE A WALDROP
409 DORCAS LN
ARLINGTON TX 76013-1792

JAMES H WALDROP
13335 JOBIN
SOUTHGATE MI 48195-1159

JAMES R WALDROP
6797 SCENIC WOODS DR
VALLEY CITY OH 44280

JAMES T WALDROP &
LAURA F WALDROP JT TEN
3204 FLORENCE ST
VIRGINIA BEACH VA 23452-6622

JIMMY A WALDROP
704 MUNDY ST
ROCKMART GA 30153-1758

JOSEPH C WALDROP
2423 LOST VALLEY TRAIL
CONYERS GA 30094-2440

JOYCE D WALDROP
2947 HAPPY VALLEY ROAD
SUN PRAIRIE WI 53590-9460

LYNETTE C MCCOY WALDROP
1002 COUNTY ROAD 195
BLUE SPRINGS MS 38828

MARGARET T WALDROP
2300 CEDARFIELD PKWY
APT-335
RICHMOND VA 23233

NANCY BORDEN WALDROP
18540 OLD RIDGE RD
MONTPELIER VA 23192

RICKEY L WALDROP
1293 LAUREL LICK RD
SEVIERVILLE TN 37862

STEVEN J WALDROP
1587 OAK ROAD
SNELLVILLE GA 30078-2229

ANTHONY WALDROPT
56 KITTY MURRAY LANE
ANCASTER ONTARIO
CAN L9K 1H7

ANTHONY WALDROPT
56 KITTY MURRAY LANE
ANCASTER ON  I9K 1H7

DOLORES F WALDRUP
248 E CAPITOL ST RM 580
JACKSON MS  39201

GEORGE D WALDRUP II
1585 JENIFER
MADISON HEIGHTS MI  48071-3006

JAMES H WALDRUP
7125 MEMDENHALL
CAMBY IN  46113-9206

TAMMY J WALDRUP
7125 MENDENHALL
CAMBY IN  46113-9206

DORIS ANNE WALDSCHMIDT
1843 SYCAMORE ROAD
HOMEWOOD IL  60430-2322

EVELYN WALDSCHMIDT
W8845 CTY TRK T
ROSENDALE WI  54974

LINDA LEWIS WALDSCHMIDT
6118 CHIPPEWA RIDGE
PEORIA IL  61614-3516

WILLIAM D WALDSCHMIDT
TR WILLIAM D WALDSCHMIDT TRUST
UA 09/25/95
2200 PIRATES LOOP
MANDAN ND  58554-4770

AUDREY WALDSTREICHER &
ELLIOT WALDSTREICHER JT TEN
157 BEACH 126TH ST
ROCKAWAY PARK NY  11694-1718

FORREST L WALDY
14998 S GLEN EYRIE ST
OLATHE KS  66061

FRANCES M WALDYNSKI
852 CHASEWOOD DR
SOUTH ELGIN IL  60177-3224

PHILOMAE WALEN &
ANTOINETTE DE BRANDT TEN COM
TRUSTEES PAR 3RD U/W CHARLES
F PIETSCH
1506 VILLAGE DR
BREWSTER NY  10509-1315

RUTH A WALENSKI
3395 TRILLIUM LANE
OXFORD MI  48371-5534

SANDRA N WALENT
100 POST RD
NORTHAMPTON NH  03862-2032

GERALD J WALENTOVIC
8100 LINDSEY ROAD
CASCO MI  48064-2605

MARK S WALERZAK
10371 ST JOHN DRIVE
ALGONAC MI  48001-4241

ANNE E WALES
TR UA 12/8/00 ANNE E WALES
REVOCABLE LIVING
TRUST
20881 PERSIMMON PL
ESTERO FL  33928

COLLEEN M WALES
4622 VALLEY VIEW RD
PRAIRIE GROVE IL  60012-2118

JIMMY WALES
23557 ELKTON RD
ATHENS AL  35614-6343

KRISTIAN L WALES
2509 SOUTH BALFOUR BLVD
SPOKANE WA  99206

NAN L WALES
1124 LATTY STREET
DEFIANCE OH  43512-2943

WALTER M WALES
HOMESTEAD
CHAMBERLAIN ME  04541

CASIMER WALESKA
2551 MAYFAIR AVE
WESTCHESTER IL  60154-5005

LOUIS M WALGER 3RD
28 SEA MARSH
AMELIA ISLAND FL  32034-5045

LOUIS M WALGER III &
TERRY D WALGER JT TEN
28 SEA MARSH
AMELIA ISLAND FL  32034

TERRY D WALGER
28 SEA MARSH
AMELIA ISLAND FL  32034

JON G WALGREN
213 BAY COLONY DR
NAPERVILLE IL  60565

EDWARD S WALICK &
ELIZABETH R WALICK JT TEN
7902 LANYARD DR
PARMA OH  44129-4449

JOSEPH C WALIER &
JUDITH M WALIER JT TEN
36 WINDSOR COURT
KEENE NH  03431-1736

ALEXANDER WALIGORA &
EUNICE E WALIGORA JT TEN
55145 ASHBERRY CT
SHELBY TOWNSHIP MI 48316-1033

LEONARD J WALIGORSKI
3715 STATE STREET
SAGINAW MI 48602-3264

JOHN WALIGURA &
MARY LOUISE WALIGURA JT TEN
135 GREENWOOD RD
PITTSBURGH PA 15238-2017

BERNARD C WALING &
ELLEN FRANCES KERN-WALING JT TEN
2521 W DANTE WAY
TUCSON AZ 85741-2517

ELLEN FRANCES KERN WALING
2521 W DANTE WAY
TUCSON AZ 85741-2517

JONN H WALINSKE
11221 CANTERBURY LANE
WARREN MI 48093-1778

FRIEDA WALINSKI
87 WEST 27TH STREET
BAYONNE NJ 07002

MILDRED E WALISON
13 GRACE DRIVE
PLAINS PA 18705

LESZEK Z WALISZEWSKI
364 DANDRIDGE DR
FRANKLIN TN 37067-8402

RUTH I WALITALO &
CHARLES R WALITALO &
JOYCE R GARDNER JT TEN
13909 N VIRGINIA AVE
SMITHVILLE MO 64089

SAFDAR WALIULLAH &
EDNA E WALIULLAH JT TEN
26 BRIDLE CREEK PARK SW
CALGARY AB T2Y 3N6

HELEN E WALIVAARA &
ERIC M WALIVAARA JT TEN
3081 ROLLING GREEN
ROCHESTER HILLS MI 48309

ALVIN D WALK
3021 SHERWOOD
SAGINAW MI 48603-2058

LOUIS K WALKA
403 E NORTH 1ST ST
WRIGHT CITY MO 63390

JEANETTE M WALKE
105 WEST 39TH ST
APT 409
BALTIMORE MD 21210-3329

WILLIAM D WALKE
6420 WATERFALL LANE
GIBSONVILLE NC 27249-9748

AARON EUGENE WALKER &
CAROL JEAN WALKER JT TEN
508 RODNEY AVE
FLUSHING MI 48433-1325

AARON M WALKER &
KATHRYN WALKER JT TEN
2356 EDWARDS
GRAND BLANC MI 48439-5056

ACIE WALKER JR
11491 SOUTHLAND
CINCINNATI OH 45240-2641

ADAM M WALKER &
KATHRYN WALKER JT TEN
2356 EDWARDS
GRAND BLANC MI 48439-5056

AHMAD J WALKER
3203 N LINDEN RD
FLINT MI 48504-1752

ALBERTA WALKER
308 VERONA RD
DAYTON OH 45417-1329

ALBERT P WALKER
CUST KATHY
JEAN WALKER UGMA VA
ATTN KATHY W STOCKTON
2930 ELLESMERE DRIVE
MIDLOTHIAN VA 23113-3880

ALEXANDER B WALKER
121 WINDSOR AVE
OSHAWA ON L1H 6G1

ALEXANDER H WALKER JR &
CECIL A WALKER JT TEN
1700 CORONET
RENO NV 89509-3510

ALFRED E WALKER
1801 HEMLOCK
PLAINFIELD IN 46168-1832

ALICE A WALKER
1433 BYWOOD
CLAWSON MI 48017-1101

ALLEN H WALKER JR
BOX 506
HILLSBORO NC 27278-0506

ALVA B WALKER
39970 LANDAKER RD
POMEROY OH 45769-9630

AMY CATHERINE WALKER
N60 W38421 BLACKHAWK DR
OCONOMOWOC WI 53066

ANDREW J WALKER
422 OGDEN ST
SOMERSET KY  42501-1767

ANGELA C WALKER
3023 FOREST CIR
JACKSONVILLE FL  32257-5619

ANNA F WALKER
ATTN ANNA HOLLIDAY
6358 E 1000 N
FALMOUTH IN  46127-9795

ANNE M WALKER
2212 BROOKFIELD DRIVE
LAWRENCEVILLE GA  30043-2503

ANNE W WALKER
BOX 797
MADISON GA  30650-0797

ANNETTE WALKER
9811 MANITOU BEACH DR NE
BAINBRIDGE ISLAND WA  98110-3363

ANNIE B WALKER
186 EARLMOOR BLVD
PONTIAC MI  48314

ANNIE L WALKER &
SYLVIA E WALKER JT TEN
178 BROOKS AVE
ROCHESTER NY  14619-2448

ARIS L WALKER
1900 W HILLSDALE ST
LANSING MI  48915-1120

ARTEE H WALKER
3825 CENTRE 20
SAN DIEGO CA  92103-3671

ARTHUR G WALKER
7246 N DORT HWY
MT MORRIS MI  48458-2234

AUDREY LEE WALKER
1409 CANTERBURY PL
OKLAHOMA CITY OK  73116-5501

AVIS MARIE WALKER
42044 CLEMONS
PLYMOUTH MI  48170-2609

BARBARA G WALKER
606 S CHURCH ST
BROOKHAVEN MS  39601-3810

BARBARA L WALKER
19990 SOUTH HWY RA
FAIR PLAY MO  65649

BARNES H WALKER
9265 SEMINOLE RD
JONESBORO GA  30236-5129

BENJAMIN E WALKER
401 E HIGHAM ST
ST JOHNS MI  48879-1605

BENJAMIN N WALKER
11590 FROST ROAD
FREELAND MI  48623-8872

BERNICE O WALKER
54 MC KAY AVE
EAST ORANGE NJ  07018-1004

BETTY ANN WALKER
2130 FAYETTE DR
RICHMOND KY  40475-3220

BETTY JANE WALKER
2349 GRANITE TERRACE
BELOIT WI  53511-6723

BETTY L WALKER
826 OAK ST
PORT HURON MI  48060-6315

BETTY S WALKER
ATTN ELIZABETH SUSAN WALKER
BOX 43143
CINCINNATI OH  45243-0143

BEVERLY WALKER
34474 BAYPOINTE DR
STERLING HTS MI  48310-5547

BIAN B WALKER JR
121 LANSDOWNE AVE
HADDONFIELD NJ  08033

BILLIE ANN WALKER
TR U/A
DTD 10/27/89 BILLIE ANN
WALKER TRUST
2802 PRICKLEY PEAR DR
HENDERSON NV  89014

BOBBIE J WALKER
5005 MIAMI LANE
FLINT MI  48504-5400

BOBBY E WALKER
4925 GLENIS
DEARBORN HTS MI  48125-1316

BOOKER T WALKER JR
5135 FRANKLIN
KANSAS CITY MO  64130-3144

BRAD WALKER &
CONNIE WALKER JT TEN
80 PATTEE ROAD
EAST FALMOUTH MA  02536-5041

BRIAN WALKER
2902 SANTA ALEJANDRA
MISSION TX 78572-7566

BRIAN D WALKER
7215 FINNER ROAD
LAINGSBURG MI 48848-9711

BRIAN E WALKER
4530 SMITHVILLE RD
EATON RAPIDS MI 48827-9743

BROCK B WALKER
11835 7 HILLS DR
FLORISSANT MO 63033-6712

BRUCE C WALKER
1030 DORIS ROAD
AUBURN HILLS MI 48326-2613

BRUCE L WALKER
1518 SAGO PALM DR
HARUINGEN TX 78552-2063

BRUCE P WALKER
18223 UNIVERSITY PARK DR
LIVONIA MI 48152-2625

BRYCE DALE WALKER
1822 COLORADO AVE
FLINT MI 48506-4636

CAROL B WALKER
1141 DEADWOOD ST
STURGIS SD 57785-2309

CAROLE W WALKER
809 BERGQUIST DR
BALLWIN MO 63011

CAROLYN WALKER
799 COLUSA AVE
BERKELEY CA 94707-1852

CAROLYN E WALKER
33831 JULIET CIRCLE
FREMONT CA 94555

CAROLYN RAE WALKER
HANSEN
BOX 2479
44112 N EL MACERO DRIVE
EL MACERO CA 95618-0479

CASSINE MARIE WALKER
4319 OWENS DR
DAYTON OH 45406-1424

CHARLES WALKER JR
821 E WASHINGTON
FAIRMOUNT IN 46928-1856

CHARLES C WALKER
1615 MYRTLE BEACH DR
LADY LAKE FL 32159-2233

CHARLES C WALKER &
BILLIE R WALKER JT TEN
1615 MYRTLE BEACH DR
LADY LAKE FL 32159-2233

CHARLES E WALKER
R R 2
NEW CARLISLE OH 45344-9802

CHARLES E WALKER
10541 AERONICA LN
MC CORDSVILLE IN 46055-9621

CHARLES E WALKER
3416 GARLAND
DETROIT MI 48214-2128

CHARLES H WALKER
2831 N E 46TH
PORTLAND OR 97213-1803

CHARLES I WALKER &
JANE C WALKER JT TEN
612 REGENCY CIRCLE
ANDERSON SC 29625-2543

CHARLES K WALKER
716 STANLEY
PONTIAC MI 48340-2471

CHARLES R WALKER
802 S CLAY
GALLATIN MO 64640

CHARLES R WALKER
17349 PINEHURST
DETROIT MI 48221-2312

CHARLES W WALKER &
MACYL L WALKER JT TEN
3011 HILLANDALE DR SW
ROANOKE VA 24018-2612

CHARLIE B WALKER
6191 SANDY CREEK RD
MADISON GA 30650-2609

CHESTER C WALKER II
1401 S FRANKLIN AVENUE
FLINT MI 48503-2876

CHRISTINE WALKER
2908 EXPOSITION BLVD 2
SANTA MONICA CA 90404-5060

CHRISTOPHER J WALKER &
LISA K WALKER JT TEN
BOX 132
CAMBRIDGE SPRINGS PA 16403-0132

CHRISTOPHER M WALKER
26050 COOK RD
OLMSTED FALLS OH  44138-1458

CINDY L WALKER
ATTN CINDY W KRALL
7910 DEER CROSSING
CINCINNATI OH  45243-1300

CLIFFORD C WALKER SR &
ALICE MAE WALKER JT TEN
7 CAVENDISH CT
WILMINGTON DE  19808-1311

CLIFFORD C WALKER
7 CAVENDISH CT
WILMINGTON DE  19808-1311

CLIFFORD J WALKER
155 PROCTOR ROAD
ROCKMART GA  30153

CLIFFORD L WALKER
809 BERGQUIST DR
BALLWIN MO  63011

CLIMON WALKER
27 HAMLIN RD
BUFFALO NY  14208-1537

CONSTANCE H WALKER
25 WILLIAMSBURG CIRCLE
MADISON CT  06443

CORNELIA A WALKER
8646 S CENTRAL AVE
BURBANK IL  60459-2906

CORRIE S WALKER
CUST SKYLER
T COSGROVE UTMA UT
8232 E MONTECITO AVE
SCOTTSDALE AZ  85251-2719

CRAIG E WALKER
1860 ECKLEY AVE
FLINT MI  48503-4526

CRAIG F WALKER
3504 RIDGEFIELD RD
LANSING MI  48906-3547

CURTIS L WALKER
2203 N 68TH ST
KANSAS CITY KS  66109-2605

CURTIS S WALKER
BOX 80
GRAIN VALLEY MO  64029-0080

CYNTHIA B WALKER
1180 HILLARY LN
LAWRENCEVILLE GA  30043-7180

CYNTHIA C WALKER
BOX 359
WARETOWN NJ  08758-0359

DALE H WALKER
376 HELENA DRIVE
TALLMADGE OH  44278-2671

DALE H WALKER &
MARJORIE WALKER JT TEN
376 HELENA DRIVE
TALLMADGE OH  44278-2671

DANIEL E WALKER &
JULIA L WALKER JT TEN
9884 BLOOM HILL DRIVE
HOLLY MI  48442-8532

DANIEL M WALKER
RT 4 BOX 121
CHARLESTON WV  25312-9317

DARREN J WALKER
4001 GARLAND AVENUE
LEAVENWORTH KS  66048-5568

DAVID WALKER
9000 CLOVERLAWN
DETROIT MI  48204-2707

DAVID D WALKER
2165 ORLAND
WIXOM MI  48393-1348

DAVID E WALKER
4164 GREENMONT DR
WARREN OH  44484-2614

DAVIS P WALKER
BOX 558
GROVETOWN GA  30813-0558

DAWN L WALKER
786 BRIAR LANE
BELOIT WI  53511-2412

DEBORAH J WALKER
6262 YOUNGSTOWN HUBBARD RD
HUBBARD OH  44425-1313

DENNIS K WALKER
7224 BIRCH DR
NINEVEH IN  46164-9438

DENNIS L WALKER &
KAREN WALKER JT TEN
7224 BIRCH DRIVE
NINEVEH IN  46164-9438

DENNIS R WALKER
17961 HARMAN
MELVINDALE MI  48122-1401

DENNIS S WALKER
104 S SINCLAIR ST
PORT CHARLOTTE FL  33952

DENVER R WALKER
1769 N 300 EAST
KOKOMO IN  46901-3510

DIANE J WALKER &
AMY WALKER ANNETT JT TEN
45 PRESTON AVE
WATERFORD MI  48328-3253

MISS DIANE L WALKER &
EARLE L WALKER JT TEN
4 ASHBROOKE AVE
WOODSTOWN NJ  08098-1058

DOLORES A WALKER
RR 3 BOX 331
MONTGOMERY IN  47558-9600

DON M WALKER
2014 E 200 S
ANDERSON IN  46017-2008

DON M WALKER &
RUTH E WALKER JT TEN
2014 E 200 S
ANDERSON IN  46017-2008

DONALD WALKER
57300 TEN MILE ROAD
SOUTH LYON MI  48178-9718

DONALD E WALKER
54 W WASHINGTON ST
CLARKSTON MI  48346-1552

DONALD R WALKER
2766 WATCH HILL DR
LAPEER MI  48446-8793

DONALD W WALKER
1924 PARIS
LINCOLN PK MI  48146-1374

DONALD W WALKER
908 N W 1ST
MOORE OK  73160-2104

DONNA MAE WALKER
610 E LORDEMAN ST
KOKOMO IN  46901-2422

DORIS A WALKER
6873 PLAZA DR APT B
NIAGARA FALLS NY  14304

DORIS D WALKER
BOX 897
SANTA ANA CA  92702-0897

DORIS E WALKER
TR DORIS E WALKER LIVING TRUST
UA 05/17/96
22 WINDMILL WAY
GREENVILLE SC  29615-6150

DORIS M WALKER
1000 WEST BARNES
LANSING MI  48910-1308

DOUGLAS WALKER
TR U/A
DTD 11/19/92 DOUGLAS WALKER
TRUST
4326 WILDWOOD DR
BRIDGMAN MI  49106-9553

DWIGHT D WALKER
115 LESLIE LN
YORKTOWN VA  23693-4421

DWINNA H WALKER &
JAMES D WALKER JT TEN
9498 CROCKETT RD
BRENTWOOD TN  37027-8401

EARL W WALKER
1360 BARTLEY RD
DAYTON OH  45414-2935

EARLVIN WALKER
197 HARRISON
PONTIAC MI  48341-2437

EDWIN A WALKER JR &
LUCILLE C WALKER JT TEN
874 WADSWORTH DR
WATERFORD MI  48328-2051

EDWINA R WALKER
907 KARLSON AVE
HYATTSVILLE MD  20783-3175

ELAINE E WALKER &
JACK H WALKER JT TEN
12902 ANGLE ROAD
BATH MI  48808-9408

ELENA K WALKER
23 ANN MARIE DRIVE
LANCASTER NY  14086-9688

ELLA MAE WALKER
65 LEXINGTON DR
ZIONSVILLE IN  46077-1834

ELLEN M WALKER
1617 S TUTTLE AVE STE1B
SARASOTA FL  34239-3132

ELVIN E WALKER &
MARGARETTA WALKER TEN ENT
422 HOLLY LANE
WYNNEWOOD PA  19096-1617

ELVIN E WALKER &
MARGARETTA E WALKER JT TEN
422 HOLLY LANE
WYNNEWOOD PA  19096-1617

EMANUEL H WALKER
20260 ROSEMONT
DETROIT MI 48219-1540

ERICA KIM WALKER
3101 LAKE HEIGHTS DR APT A
HAMBURG NY 14075-3523

ERNEST G WALKER
1722 SHANE DR
SPRING HILL TN 37174-9502

ERNESTINE M WALKER
6850 S OGLESBY AVE 3N
CHICAGO IL 60649-1324

ESTELLE WALKER
5525 HILLSBORO
DETROIT MI 48204-2937

ESTHER K WALKER
4531 WICHITA AVE
SAINT LOUIS MO 63110

ETHEL WALKER
5222 S NARRAGANSETT
CHICAGO IL 60638-1343

EUGENE WALKER
2621 DEEPHILL CIRCLE
DALLAS TX 75233-4005

EUGENE A WALKER
406 CENTENNIAL DR
VIENNA OH 44473-9659

EUGENE H WALKER
45794 PRIMROSE CT
PLYMOUTH MI 48170-3576

EUGENE H WALKER &
MICHELLE A WALKER JT TEN
45794 PRIMROSE CT
PLYMOUTH MI 48170-3576

EULEN R WALKER
14316 N 200 W
SUMMITVILLE IN 46070-9369

EULEN R WALKER &
SHARON M WALKER JT TEN
14316 N 200 W
SUMMITVILLE IN 46070-9369

EUNICE V WALKER
603 HORIZON VIEW DR
PITTSBURGH PA 15235-4534

EVELYN B WALKER
2 SOUTHGATE ROAD
WELLESLEY MA 02482-6607

EVELYN D WALKER
BOX 214956
AUBURN HILLS MI 48321-4956

EVELYN L WALKER
3322 SWANEE DRIVE
LANSING MI 48911-3325

EVERETT H WALKER
90 FORK BRIDGE RD
PITTSGROVE NJ 08318-4523

FADELLA M WALKER
TR F/B/O
THE FADELLA M WALKER TR
U/T/D 09/30/86
WOODSIDE TERRACE APT 4316
485 WOODSIDE ROAD
REDWOOD CITY CA 94061

FAY E WALKER
4815 CAT LAKE RD
MAYVILLE MI 48744-9731

FELTON U WALKER
20475 NORTHLAWN
DETROIT MI 48221-1155

FLOYDE A WALKER
3301 VERMONTVILLE
CHARLOTTE MI 48813

FORREST WALKER
1575 FRENO DR N W
ATLANTA GA 30318-3343

FOSTER WALKER III
100 IRIS LANE
BOYCE LA 71409-8642

FRANK H WALKER &
SALLY L WALKER JT TEN
8087 HAWKCREST
GRAND BLANC MI 48439-2422

FRANK L WALKER JR
TR FRANK L WALKER JR TRUST
UA 11/18/99
39 SEARS DR
MANCHESTER NH 03103-2358

FRANK R WALKER
TR FRANK R WALKER LIVING TRUST
UA 05/17/96
22 WINDMILL WAY
GREENVILLE SC 29615

FRANKLIN J WALKER
23 HILL STREET
TONWANDA NY 14150-3301

FRED H WALKER
517 S HUTCHINSON
MUNCIE IN 47303-4751

FREDDIE L WALKER
1227 W HOME AVE
FLINT MI 48505-2553

FREDERICK D WALKER &
CAROL J WALKER JT TEN
8719 W HAYES RD
MIDDLETON MI 48856-9746

FREDERICK W WALKER &
BONITA W WALKER JT TEN
BOX 48
OCEAN CITY NJ 08226-0048

FREDRICK WALKER &
ALICE WALKER
TR UA 5/24/01 FREDRICK & ALICE
WALKER TRUST
651 SINEX AVE R-102
PACIFIC GROVE CA 93950

G HARRY WALKER &
ANN H WALKER JT TEN
FORREST ST
LOUISVILLE GA 30434

GAIL LYN WALKER &
GORDON WALKER JT TEN
613 KILLARNEY DR
DYER IN 46311-1299

GALE WALKER
C/O GALE KLEIN
848 E 14TH ST
BROOKLYN NY 11230

GARLAND R WALKER
1003 BRYNEWOOD PARK RD
CHATTANOOGA TN 37415-2343

GARY L WALKER &
BONNIE R WALKER JT TEN
3668 BEEBE RD
NEWFANE NY 14108-9619

GENEVIEVE M WALKER
TR GENEVIEVE M WALKER TRUST
UA 10/21/96
9130 41ST ST N
PINELLAS PARK FL 33782-5641

GEORGE A WALKER
1708 VIRGINIA ST
BERKELEY CA 94703-1323

GEORGE E WALKER JR
313 MAPLE ST
HOWELL MI 48843-2125

GEORGE V WALKER &
GLADYS M WALKER JT TEN
178 FALCON ST
EAST BOSTON MA 02128-2509

GEORGE W WALKER
5061 NAILS CREEK ROAD
ROCKFORD TN 37853-3715

GEORGE W WALKER
7441 CANAL ROAD
LOCKPORT NY 14094-9405

GEORGIANA L WALKER
23487 WEISBURG RD
SUNMAN IN 47041-9088

GEORGINA MARIA WALKER
PHB
330 WEST END AVE
NEW YORK NY 10023-8171

GERALD H WALKER &
KATHRYN WALKER JT TEN
2356 EDWARDS ST
GRAND BLANC MI 48439-5056

GERTRUDE WALKER
17142 REIMER ST
FOUNTAIN VALLEY CA 92708

GLEN D WALKER &
JACKIE F WALKER JT TEN
4312 FAIRWOOD
BURTON MI 48529-1914

GLORIA B WALKER
2010 W AVENUE K 552
LANCASTER CA 93536-5229

GLORIA E WALKER
2517 LEXINGTON DRIVE
JANESVILLE WI 53545-0541

GLORIA J WALKER
CUST ANGELA
DEANE WALKER UTMA OK
6902 SOUTH 232ND EAST AVENUE
BROKEN ARROW OK 74014-2129

GORDA SHAMBAUGH WALKER
1909 64TH ST
WINDSOR HEIGHTS IA 50322-5903

GORDON WALKER &
LORRAINE WALKER JT TEN
1100 TRYALL LANE
DYER IN 46311

GREGORY C WALKER
BOX 263
COLUMBIAVILLE MI 48421-0263

GRETCHEN B WALKER
1655 SPILLON RD
YELLOW SPRINGFIELD OH
45387-1242

H WALKER
13848 VASSAR DRIVE
DETROIT MI 48235-1746

HAROLD WALKER
3812 DOROCO DR
DORAVILLE GA 30340-4325

HARRY J WALKER III
64 PINEWILD DR
PINEHURST NC 28374-9734

HARRY L WALKER
278 BELL RD
NASHVILLE TN 37217-4122

HARVEY N WALKER
7413 LIGON MILL ROAD
WAKE FOREST NC  27587-8885

HELEN HO WALKER
12 KRISTEN DR
PORTLAND CT  06480-1153

HENRY WALKER &
WILLENE WALKER JT TEN
23673 RUTLAND
SOUTHFIELD MI  48075-3423

HENRY WALKER
23673 RUTLAND AVE
SOUTHFIELD MI  48075-3423

HERBERT L WALKER &
SALLY WALKER JT TEN
81 JEFFERSON DRIVE
SPOTSWOOD NJ  08884-1264

HOMER J WALKER
202 LOBLOLLY CT
PEACHTREE CITY GA  30269-2029

HOMER LEE WALKER &
GLENDA G WALKER JT TEN
1103 AMELIA
ROYAL OAK MI  48073-2760

HOWARD D WALKER
28 FRANKLIN PL
HATTIESBURG MS  39402-8355

HOWARD S J WALKER JR
1953 DAUPHINE ST
MOBILE AL  36606-1429

HUBERT M WALKER
6525 KINGSTON RD
CLIFFORD MI  48727-9537

I EVELYN WALKER &
JANE G HEATH JT TEN
21 PROVINCIAL CT
KIRKWOOD MO  63122-1503

IOLA WALKER
25635 CENTER RIDGE RD
102
WESTLAKE OH  44145-4050

IRENE MARRERO WALKER
BOX 2802
COVINGTON LA  70434-2802

IRIS WALKER
990 HARMONY RD N
OSHAWA ON  L1H 7K5

IRIS W WALKER
1110 MARSHALL RD
APT 4002
GREENWOOD SC  29646

IVY R WALKER &
ELLIS L WALKER JT TEN
835 OAKWOOD DRIVE
HOWELL MI  48843-1058

J W WALKER
1262 GEORGE STREET
PLAINFIELD NJ  07062-1717

JACALYN D WALKER
121 TE MAR WAY
HILLSBORO OH  45133

JACK E WALKER
14895 SWAN CREEK RD
HEMLOCK MI  48626-9766

JACK H WALKER &
ELAINE E WALKER JT TEN
12902 ANGLE RD
BATH MI  48808-9408

JACK ODELL WALKER
602 62ND AVENUE N
MYRTLE BEACH SC  29572-3205

JACK R WALKER
420 VIA VISTA DR
REDLANDS CA  92373-7159

JACK S WALKER
563 SPRING ST
STRUTHERS OH  44471-1229

JACQUELINE WALKER
363 EILEEN DR
BLOOMFIELD HILLS MI  48302-0430

JAMES WALKER
1155 CHARLES
FLINT MI  48505-1641

JAMES WALKER
BOX 92396
ROCHESTER NY  14692-0396

JAMES A WALKER
1285 NEILSON ROAD
STEENS MS  39766-9677

JAMES A WALKER &
PAMELA D WALKER JT TEN
10505 SOMERSET
DETROIT MI  48224-1731

JAMES ALLEN WALKER &
CAROL JEAN WALKER JT TEN
BOX 76201
WASHINGTON DC  20013-6201

JAMES B WALKER
1814 STOLDT AVE
IMLAY CITY MI  48444

JAMES B WALKER &
HELEN C WALKER JT TEN
615 BERWICK RD
WILMINGTON DE  19803-2236

JAMES C WALKER
240 RIDGE AVE
SOUDERTON PA  18964-1442

JAMES DANFORTH WALKER
BOX 39
WESTMORLAND CA  92281-0039

JAMES E WALKER
11700 WADE LN 58
VALLEY SPRINGS CA  95252-9468

JAMES E WALKER
4233 HIGHWAY 503
ROSE HILL MS  39356-5266

JAMES E WALKER &
ADA E WALKER JT TEN
11700 WADE LN SP 58
VALLEY SPRINGS CA  95252-9468

JAMES E WALKER
431 ARMFIELD ST
STATESVILLE NC  28677

JAMES G WALKER
801 KLEIN ROAD
WILLIAMSVILLE NY  14221-1925

JAMES G WALKER &
GLORIA S WALKER JT TEN
801 KLEIN ROAD
WILLIAMSVILLE NY  14221-1925

JAMES H WALKER
42262 LOCKLIN DR
STERLING HGTS MI  48314-2822

JAMES H WALKER
500 CASS PINE LOG ROAD
RYDAL GA  30171-1401

JAMES J WALKER
22185 ATLANTIC POINTE
FARMINGTON HILL MI  48336-4329

JAMES M WALKER &
JULIANA B WALKER JT TEN
5570 HIGHLANDS VISTA CIR
LAKELAND FL  33812-5217

JAMES MONROE WALKER
2507 E CURRY FORD ROAD
ORLANDO FL  32806-2505

JAMES N WALKER
3334 NAVAJO ST
DENVER CO  80211-3531

JAMES R WALKER
49 E HEATH ST
BALTIMORE MD  21230-4839

JAMES R WALKER
3102 ACKERMAN BLVD
KETTERING OH  45429

JAMES S WALKER
164 FRANKLIN RD
PONTIAC MI  48341-2223

JAMES V WALKER
4335 WYATT RD
CLEVELAND OH  44128-3374

JAMES W WALKER JR
6600 WAR ADMIRAL TRAIL
TALLAHASSEE FL  32308-1732

JARDUS L WALKER
1051 GREENSBORO RD
MADISON GA  30650-3915

JEAN M WALKER
1350 KEANS COURT
ROSWELL GA  30075-6359

JEAN M WALKER
8112 RAINFALL RD
ALVARADO TX  76009-4502

JEFFREY K WALKER
1807 PARK RD
ANDERSON IN  46011-3954

JEFFREY S WALKER
2335 PEBBLEFORK LN
NORTHFIELD IL  60093-2710

JENNY M WALKER &
RONNIE S WALKER JT TEN
153 STONEGATE DR
MADISON MS  39110-8720

JERRY A WALKER &
ELLEN MARIE R WALKER JT TEN
12341 C WELLSPRING WAY APT 202
WOODBRIDGE VA  22192-5256

JERRY P WALKER
BOX 105
FRANKTON IN  46044-0105

JESSE W WALKER
779 GRANVILLE DRIVE
HOUSTON TX  77091-2517

JOEL H WALKER
CUST MICHAEL W
WALKER UTMA OH
1810 BEECHWOOD DR
TROY OH  45373-9598

JOHN B WALKER
4808 LOWCROFT ST
LANSING MI  48910-5359

JOHN C WALKER
22 FOUNTAIN OF YOUTH BLVD
SAINT AUGUSTINE FL  32080

JOHN D WALKER &
JUDY L WALKER JT TEN
28 SHERWOOD LN E
BEDFORD IN  47421-9236

JOHN D WALKER
28 SHERWOOD LANE EAST
BEDFORD IN  47421-9236

JOHN E WALKER
3435 LEATHERWOOD FORD ROAD
JAMESTOWN TN  38556-5863

JOHN E WALKER
1516 HIPOINT 303
LOS ANGELES CA  90035-1539

JOHN H WALKER JR
[ADDRESS ON FILE]

JOHN J WALKER
3010 PLEASANT AVE
SANDUSKY OH  44870-5417

JOHN N WALKER
755 HAMBURG RD
NEW CASTLE DE  19720-5101

JOHN S WALKER
227 E MANSION
JACKSON MI  49203-4332

JOHN S WALKER JR
C/O JAMES E WALKER
431 ARMFIELD ST
STATESVILLE NC  28677

JOHN W WALKER
25616 LAKE SHORE DR
INGLESIDE IL  60041-9195

JOHNNY C WALKER
24 LODERDALE RD
ROCHESTER NY  14624-2808

JOHNNY T WALKER
6815 LCOKWOOD BLVD APT 149
YOUNGSTOWN OH  44512-3915

JONAS C WALKER III
1683 MUSSULA RD
BALTIMORE MD  21286-2344

JONNA D WALKER
2475 BRIARKNOLL RD
LITHONIA GA  30058-8396

JOSEPH S WALKER
4156 N 49 ST
MILWAUKEE WI  53216-1306

JOYCE B WALKER
3900 CAPTAIN DRIVE
CHAMBLEE GA  30341-1808

JOYCE I WALKER
2008 DUPONT ST
FLINT MI  48504

MISS JULIA M WALKER
BOX 50181
MIDWEST CITY OK  73140-5181

JULIE A WALKER
8511 STATE ST
MILLINGTON MI  48746-9446

JUNE P WALKER &
DEWITT A WALKER III JT TEN
20302 LAUREL LOCK
KATY TX  77450-4330

JUNE P WALKER
20302 LAUREL LOCK
KATY TX  77450-4330

KAREN WALKER
185 COLERIDGE GREEN
FREMONT CA  94538-5914

KAREN A WALKER
8400 HERBERT CRT
SAGINAW MI  48609-9400

KATHERINE K WALKER
1886 KNOBCONE AVE EXT
NORTH AUGUSTA SC  29841-2041

KATHLEEN T WALKER
CUST KATHLEEN RUNETTE WALKER
A MINOR U/THE LAWS OF SOUTH
CAROLINA
7731 MODISTO LANE
SPRINGFIELD VA  22153-3928

KATHRYN WALKER &
GERALD H WALKER JT TEN
2356 EDWARDS
GRAND BLANC MI  48439-5056

KEITH WALKER
19 LAMARTINE TERR
YONKERS NY  10701-2347

KEITH W WALKER
4395 STONEGATE DR
ASHTABULA OH  44004-8968

KENNETH WALKER
430 CHESTNUTLAND RD
NEW MILFORD CT  06776-2255

KENNETH D WALKER
2813 W 3RD STREET
WILMINGTON DE  19805-1812

KENNETH L WALKER
2947 AUSTIN AVE
CLOVIS CA  93611

KENNETH W WALKER
144 GROVE ST
LEXINGTON MA  02420-1306

KIM M WALKER
2301 SEGOLE ST
FLINT MI  48504-3119

KING D WALKER
338 S 7TH ST
SAGINAW MI  48601-1823

KING S WALKER
3163 E AMBER RIDGE WAY
PHOENIX AZ  85048-7785

L B WALKER &
EDNA MARIE WALKER JT TEN
2280 MEDFORD
TRENTON MI  48183-2629

L B WALKER
2280 MEDFORD
TRENTON MI  48183-2629

LARRY WALKER
12492 FOREST ROAD
HUNTSBURG OH  44046-9737

LARRY C WALKER
632 THOMAS ST SE
GRAND RAPIDS MI  49503-5535

LARRY E WALKER
1082 FARNHAM
LINCOLN PARK MI  48146-2721

LARRY E WALKER
6921 MORLEY LANE
HUBER HEIGHTS OH  45424-3568

LARRY O WALKER
5841 OLD STATE RT 68
RIPLEY OH  45167

LAURA WALKER
164 FRANKLIN RD
PONTIAC MI  48341-2223

LAURA DEAN L WALKER
4 ASHBROOKE AVE
WOODSTOWN NJ  08098-1058

LEE A WALKER
C/O MARY JO WALKER
3842 WEST STATE ROAD 56
LOT E3
SCOTTSBURG IN  47170-7581

LEOLA WALKER
11203 WAYBURN ST
DETROIT MI  48224-1633

LEROY B WALKER
ROUTE 2 BOX 180-C
KIRBYVILLE TX  75956

LESLE WALKER
ATTN LESLE W PALMERI
BOX 1088
SEASIDE OR  97138-1088

LESLIE C WALKER
1090 NW 5TH AVENUE
DELRAY BEACH FL  33444

LESLIE O WALKER
889-5TH ST SW
WARREN OH  44485-3818

LILLIAN WALKER &
NEVILLE WALKER &
GARY E WALKER JT TEN
553 SCARLET OAK CT
HOLLAND MI  49424-6643

LILLIE E WALKER
3 LANGHAM ST
ROCHESTER NY  14621-4607

LINDA B WALKER
ATTN JANE BUTLER
1881 RUNNING CEDAR TRL
LEWISVILLE NC  27023-8101

LISA S WALKER
CUST MONICA L WALKER UTMA OH
827 COMSTOCK NW
WARREN OH  44483-3105

LLOYD H WALKER
16641 LA SALLE
DETROIT MI  48221-3307

LOIS P WALKER
10816 WARFIELD PL
COLUMBIA MD  21044

LUE D WALKER
2254 ZION RD
COLUMBIA TN  38401-6047

MABEL WALKER
301 CLARK RD
CHARLESTOWN IN  47111-2011

MARC A WALKER
1900 W HILLSDALE STREET
LANSING MI  48915-1120

MARCIA E WALKER
2827 MERRIWEATHER
WARREN OH  44485-2510

MARGARET WALKER
21-21-33RD RD
LONG ISLAND CITY NY  11106-4241

MARGARET E WALKER
2101 HOLLY ROAD
CLAREMORE OK  74017-8544

MARIA V WALKER
823 BRISTOL WAY
LITHONIA GA  30058-8253

MARIE FRANCOISE WALKER
PO BOX 1885
WINDERMERE FL  34786

MARILYN WALKER
8801 S OAK RD
GRAYLING MI  49738-7386

MARILYN KAY WALKER
1980 SUMMIT STREET
DES MOINES IA  50315-1177

MARION WALKER
600 OAK TERRACE DR APT C-30
LEESBURG FL  34748

MARION E WALKER
9021 S 250 W
FLAT ROCK IN  47234

MARJORIE WALKER
376 HELENA DRIVE
TALLMADGE OH  44278-2671

MARJORIE D WALKER
4686 STATE RD 32E
ANDERSON IN  46017-9511

MARJORIE M WALKER
BOX 323
475 WATER ST
COLUMBIAVILLE MI  48421-0323

MARJORIE T WALKER
361 ROUND HILL RD
EDEN NC  27288-8192

MARK L WALKER
PO BOX 8313
JACKSONVILLE FL  32239-0313

MARTIN L WALKER
1201 NORTON
BURTON MI  48529-1156

MARVIN B WALKER
1332 CLAIRWOOD DR
BURTON MI  48509-1508

MARY ANN WALKER
1016 W HAVENS STREET
KOKOMO IN  46901-2635

MARY ANN WALKER
TR MARY ANN WALKER TRUST
UA 8/21/80
1377 INDIAN MOUND W
BLOOMFIELD HILLS MI  48301-2263

MARY ANN WALKER
TR MARY ANN WALKER REVOCABLE TRUST
UA 08/21/80
1377 INDIAN MOUND WEST
BLOOMFIELD HILLS MI  48301-2263

MARY E WALKER
11 W RIVERCREST
HOUSTON TX  77042

MARY EDNA WALKER
PARK TERRACE APTS
5800 PARK ROAD 325
CHARLOTTE NC  28209

MARY J WALKER
4038 SPRUCE
INKSTER MI  48141-2924

MARY KAY WALKER
4809 W MELROSE
TAMPA FL  33629-5413

MARY MOULT WALKER
261 EAST RD
ALFORD MA  01266-9730

MAUREL W WALKER
6190 CYPRESS DR
MT MORRIS MI  48458-2808

MAVIS L WALKER
1405 NORTH DR
ANDERSON IN  46011-1172

MELVIN WALKER &
EUGENIA R WALKER JT TEN
1052 EAST 224TH STREET
BRONX NY  10466-4802

MERVIN R WALKER
426 MARTIN DRIVE
NEW CASTLE DE  19720-2760

MICHAEL A WALKER &
JACQUELYN J WALKER JT TEN
629 MAPLE CREST DR
FRANKENMUTH MI  48734

MICHAEL E WALKER
11596 HAYLOCK
DAVISBURG MI  48350-3555

MICHAEL K WALKER
4082 JIMMY DRIVE
ROCKY FACE GA  30740-9754

MICHAEL R WALKER
9906 S ST RD9
PENDLETON IN  46064

MICHAEL ROY WALKER &
CAROL JEAN WALKER JT TEN
508 RODNEY AVE
FLUSHING MI  48433-1325

MICHELLE KAY WALKER
6395 SPRINGDALE BLVD
GRAND BLANC MI  48439-8550

MILDRED L WALKER
208 SMYRNA AVENUE
WILMINGTON DE  19809-1237

MILDRED M WALKER
2288 THISTLEWOOD DRIVE
BURTON MI  48509-1253

MINNIE F WALKER
19729 SANTA ROSA
DETROIT MI  48221-1737

MONTEZ O WALKER
2301 BEGOLE
FLINT MI  48504-3119

MORRIS WALKER JR
930 EAST 146 STREET
CLEVELAND OH  44110-3704

MOZELL WALKER JR &
HELEN GLORIA WALKER JT TEN
PO BOX 221
RIDGE NY  11961-0221

MYRA WALKER
639 W CHICKASAW ST
BROOKHAVEN MS  39601-3229

NANCY C WALKER
22173 64TH AVE
LANGLEY BC

NANCY J WALKER
947 CRESSMAN RD
HARLEYSVILLE PA  19438-2802

NEAD WALKER JR
4949 TENSHAW DRIVE
DAYTON OH  45418-1933

NEWTON Y WALKER
BOX 681732
FRANKLIN TN  37068-1732

NICOLAS WALKER
1510 M WEST LANE
DEL MAR CA  92014-4136

OLA WALKER
8052 DOYLE
DETROIT MI  48234-3922

OLA E WALKER &
JOE N PIGG JT TEN
1019 LENNOX ST
ANDERSON IN  46012-4421

WALKER OLDSMOBILE CO INC
BOX 12250
ALEXANDRIA LA  71315-2250

WALKER OLDSMOBILE INC
1616 MACARTHUR DR
ALEXANDRIA LA  71301-4026

OTIS WALKER
20031 TRINITY
DETROIT MI  48219-1353

PAMELA ANN WALKER
825 N GOULD
OWOSSO MI  48867-1958

PATRICIA A WALKER
1212 DODD DR SW
DECATUR AL  35601-3748

PATRICIA A WALKER
127 WESTMORELAND
FLINT MI  48505-2603

PATRICIA H WALKER
3066 HIDDEN FOREST CT
MARIETTA GA  30066-3114

PAUL L WALKER
3005 W RIGGIN RD
MUNCIE IN  47304-1028

PAULINE WALKER
51117 SARAH COURT
NEW BALTIMORE MI  48047-3048

PEARL WALKER &
KAREN ANN HOBGOOD JT TEN
18018 ARCADIA AVE
LANSING IL  60438

PEARL L WALKER
15321 PARK
OAK PARK MI  48237-1964

PEGGY S WALKER
ATTN PEGGY S CLEMONS
9509 CHASE WAY
SHREVEPORT LA  71118-4619

PEGGY T WALKER
4706 TEAL BRIAR WAY
GREENSBORO NC  27410

PETER T WALKER
113 BENT TREE COURT
ALEDO TX  76008

PHILIP A WALKER
BOX 793
EDINBORO PA  16412-0793

PHILLIP L WALKER
1922 KNOLLWOOD DR
SANFORD NC  27330-8259

PHYLLIS ANNE WALKER
TR U/A
DTD 12/14/85 F/B/O PHYLLIS
ANNE WALKER TRUST
C/O JOHN F DAVIS POA
6413 BRIDGE RD 202
MADISON WI  53713

R L WALKER
61 SCHLEY STREET
NEWARK NJ  07112-1161

R R WALKER
11572 BRADFORD LAKE DR
FREDERIC MI  49733-9631

RA W WALKER
355 EGGLESTON
AURORA OH  44202-7738

RALPH E WALKER
254 DARBY DRIVE
LEXINGTON OH  44904-1060

RANDOLPH M WALKER
2062 JAMIE
MEMPHIS TN  38116-8122

RAY WALKER JR
12110 WYOMING
DETROIT MI  48204-5433

RAYMOND WALKER
7241 CREEKSIDE DR
LANSING MI  48917-9691

RAYMOND A WALKER
1084 STERLING ST
SUMTER SC  29153-2146

RAYMOND G WALKER
1212 W MAPLE
KOKOMO IN  46901-5270

RENEE M WALKER
101 SANDY LANE
WALLED LAKE MI  48390

RHONDA L WALKER
11340 PATTON ST
DETROIT MI  48228-1246

RICHARD WALKER
3275 WOODHAVEN TRAIL
KOKOMO IN  46902-5062

RICHARD E WALKER
RR2
990 HARMONY RD N
OSHAWA ON  L1H 7K5

RICHARD H WALKER
218 TRIER
SAGINAW MI  48602-3064

RICHARD J WALKER
4145 FRAZHO APT 202
WARREN MI  48091-1440

RITA H WALKER
1943 LAC DU MONT DR
HASLETT MI  48840

ROBERT A WALKER
2641 BRYAN CIRCLE
GROVE CITY OH  43123

ROBERT C WALKER
CUST KIMBERLY ANN WALKER UGMA NY
5509 HARTFORD DR
LOCKPORT NY  14094-6256

ROBERT C WALKER
5509 HARTFORD DRIVE
LOCKPORT NY  14094-6256

ROBERT C WALKER
1612 WOODCREST
CORSICANA TX  75110-1551

ROBERT C WALKER
3727 PENDLETON AVE
ANDERSON IN  46013-2012

ROBERT F WALKER
160 SAYBROOK AVE
TRENTON NJ  08619-4204

ROBERT G WALKER
BOX 464
SWAYZEE IN  46986-0464

ROBERT I WALKER
7075 SOUTH DAHLIA STREET
LITTLETON CO  80122-2327

ROBERT K WALKER
1405 NORTH DRIVE
ANDERSON IN  46011-1172

ROBERT K WALKER &
MAVIS L WALKER JT TEN
1405 NORTH DR
ANDERSON IN  46011-1172

ROBERT L WALKER
3349 E 200 N
MARION IN  46952-6719

ROBERT O WALKER JR
BOX 234
ZIONSVILLE IN  46077-0234

ROBERT P WALKER
361 SHARPS LANE
TRENTON NJ  08610-1335

ROBERT R WALKER
8 KELLY CT
MT HOLLY NJ  08060-1126

ROBERT R WALKER
911 BROADACRES DR SE
WARREN OH  44484-2603

ROBERT TIMOTHY WALKER
30 W IMPERIAL DR
HARAHAN LA  70123-4711

ROBERT W WALKER JR
620 ST ANNES LN
VERO BEACH FL  32967

ROBERT W WALKER
121 ORVILLE DRIVE
HIGHPOINT NC  27260-2633

ROBERT W WALKER
1713 DOUBLE ARROW PLACE
LAS VEGAS NV  89128

ROCHESTER WALKER
9023 S UNIVERSITY
CHICAGO IL  60619-7927

ROMEALIA WALKER
CUST DAWN
WALKER UTMA OH
651 MILLER ST SW
WARREN OH  44485-4149

RONALD A WALKER
6 TROY VIEW LN
WILLIAMSVILLE NY  14221-3522

RONALD E WALKER JR
9203 BIRWOOD
DETROIT MI  48204-2640

RONALD J WALKER
5191 E ATHERTON ROAD
BURTON MI  48519-1527

ROSA L WALKER
E16924 NEVINS LAKE RD
SHINGLETON MI  49884-9662

ROSCOE D WALKER
158 HILLVIEW AVE
CAMDEN TN  38320-1413

ROSE M WALKER
C/O CAHRLES A GUGINO JR POA
1515 LORETTA DRIVE
NIAGARA FALLS NY  14304

ROSE M WALKER
103 STARR AVE
WATERFORD MI  48328-3857

ROYCE L WALKER
3218 JAMIE WAY
HAYWARD CA  94541-3502

RUBIN WALKER
3432 TRIMBLE
CINCINNATI OH  45207-1622

RUBY I WALKER
5721 NW 48TH
OKLAHOMA CITY OK  73122-5108

RUSSELL D WALKER
1800 E JORDAN RE
LOT 20
MT PLEASANT MI  48858-9747

RUTH D WALKER
436 BENT TREE LANE
INDIANPOLIS IN  46260

RUTH J WALKER
8309 GLISTENING DEW CT
LAS VEGAS NV  89131-1412

SALLY L WALKER
8087 HAWKCREST
GRAND BLANC MI  48439-2422

SAM WALKER JR
263 STEVENSON DRIVE
GUNTERSVILLE AL  35976-8488

SAMUEL G WALKER
9712 S EMERALD AVE
CHICAGO IL  60628-1042

SERENA B WALKER &
MARVIN B WALKER JT TEN
1332 CLAIRWOOD DR
BURTON MI  48509-1508

SHANE M WALKER
12736 OAKLAND
GRANDVIEW MO  64030-2155

SHAREYN K WALKER
TR UA 9/16/98 SHAREYN K WALKER
REVOCABLE
TRUST
485 HANDLEY ST
IMLAY CITY MI  48444

SHARON WALKER
CUST RICHARD NATHANIEL WALKER
UGMA NJ
6 KURT DRIVE
FLANDERS NJ  07836-9717

SHARON A WALKER
11990 SO 219TH AVE
GRETNA NE  68028-5918

MISS SHIRLEY WALKER
8720 HIGH DRIVE
SHAWNEE MISSION KS  66206-1530

SHIRLEY A DIXON-WALKER
1615 WINONA
FLINT MI  48504-2959

SHIRLEY J WALKER
1330 ARIZONA
DALLAS TX  75216-1024

SHIRLEY M WALKER
132 HILLCREST AVE
PLAINFIELD NJ  07062-1525

SONDRA S WALKER
348 HIGHLAND LAKES DR
RICHMOND KY  40475

STELLA M WALKER
16147 ROSELAWN
DETROIT MI  48221-2957

STEVEN L WALKER
936 CAMPBELL ROAD
EVANSVILLE IN  47725-1112

SUSAN B WALKER
7 RIDGE AVE
KENNEBUNK BEACH ME  04043-7554

TAMARA K WALKER
279 LEROY ST
MONTROSE MI  48457-9161

TERRY WALKER
104 TINDALL LN SW
BROOKHAVEN MS  39601-8203

TERRY W WALKER
8510 CONSTANCE
LENEXA KS  66215-2450

TERRYL Q WALKER
18152 CLIFTON RD
LAKEWOOD OH  44107-1051

THEODORE WALKER &
LOUISE WALKER JT TEN
8930 BRADY
REDFORD TOWNSHIP MI  48239-1532

THOMAS WALKER
388 RICHMOND TERRACE
APT 3-H
STATEN ISLAND NY  10301-1530

THOMAS D WALKER
963 WEST OLLA AVENUE
MESA AZ  85210-8215

THOMAS E WALKER &
JULIE D WALKER JT TEN
2217 WALLINGTON DR
ALBANY GA  31707-8985

THOMAS J WALKER
6 SAUNDERS RD
NORWOOD MA  02062-3214

THOMAS M WALKER &
CHRISTINA P WALKER JT TEN
126 HAWTHORNE ST
WHITWELL TN  37397-5458

THOMAS R WALKER
5738 LOCUST ST EXT
LOCKPORT NY  14094-6502

THOMAS W WALKER
579 GOLD CREEK ROAD
MOORESVILLE IN  46158

THOMAS W WALKER
BOX 393
LAKE MI  48632-0393

TOLLIVER WALKER III
2906 E 10TH
ANDERSON IN  46012-4505

TOM E WALKER
3581 CROPLEY AVE
SAN JOSE CA  95132-1818

TONIA WALKER
2113 BONBRIGHT
FLINT MI  48505-4661

TRACY WALKER
9208 NEFF RD
CLIO MI  48420-1661

ULYSSES WALKER JR
2718 PULLEN MILL RD
CULLEOKA TN  38451-2360

VELMA LORENE WALKER
2428 VAUGHN DR
CLIO MI  48420-1068

VERA M WALKER
2517 W STRUB ROAD
SANDUSKY OH  44870-5367

VERMALEE WALKER
217 W HOME AVE
DLINT MI  48505-2631

VIC WALKER &
BEVERLY WALKER JT TEN
UNION STAR MO  64494

VICKI J GIEFER-WALKER
9098 COCKATOO AVE
FOUNTAIN VALLEY CA  92708-6510

VICTORIA Y WALKER
2210 WOODCOVE LANE
SUGAR LAND TX  77479-2247

VINEL J WALKER
9413 LISA DRIVE
ROMULUS MI  48174-3447

VIRGIL Q WALKER
2569 PARKSIDE DR
UNION CITY CA  94587-1754

VIRGINIA COX WALKER &
SCOTT M WALKER JT TEN
141 W KIMBERLY DR
HENDERSON NV  89015

VIRGINIA M WALKER
747 HIGHLAND DRIVE 14
MEDFORD OR  97504-8070

VIRGINIA W WALKER
C/O COULLIAS
3923 NW 23RD CIR
GAINESVILLE FL  32605-2682

VIVIAN M WALKER
1562 HAGLEY RD
TOLEDO OH  43612-2049

VIVIENNE M WALKER
1206 SANTIAGO DRIVE
NEWPORT BEACH CA  92660-4941

W TOM WALKER
CUST LESLE
LEIGH WALKER UNDER THE INDIANA
U-G-M-A
ATTN WALKER AND CO
BOX 1088
SEASIDE OR  97138-1088

WALTER A WALKER
18037 ST AUBIN
DETROIT MI  48234-1216

WANDA S WALKER
517 S HUTCHINSON
MUNCIE IN  47303-4751

WAYNE L WALKER
301 NOLAN STREET
NEW HAVEN MO  63068-1043

WESLEY B WALKER
346 SOUTH 49TH AVENUE
BELLWOOD IL  60104-1330

WILLIAM E WALKER JR
713 WILLIAMS DRIVE
MOORE OK  73160-6032

WILLIAM F WALKER III
BOX 12250
ALEXANDRIA LA  71315-2250

WILLIAM F WALKER
1306 BENJAMIN SE
GRAND RAPIDS MI  49506-3229

WILLIAM G WALKER &
MAGDALENE M WALKER JT TEN
4709 CHALET DR
CINCINNATI OH  45217-1403

WILLIAM H WALKER
19419 REVERE
DETROIT MI  48234-1766

WILLIAM J WALKER
9917 SORREL AVE
LAKESIDE CA  92040-3412

WILLIAM L WALKER &
EARLE L WALKER JT TEN
4 ASHBROKE AVE
WOODSTOWN NJ  08098-1058

WILLIAM S WALKER
5113 ELK RIVER RD N
ELKVIEW WV  25071-9713

WILLIE WALKER
111 ONONDAGA AVE
SYRACUSE NY  13204-4003

WILLIE WALKER
113 GASLIGHT TRAIL
WILLIAMSVILLE NY  14221-2217

WILLIE HORACE WALKER
102 HERMAN
BUFFALO NY  14212-1156

WINFRED E WALKER
508 RODNEY AVENE
FLUSHING MI  48433-1325

ZACHERY Q WALKER
3922 ROCKCREST COURT
CONLEY GA  30288-1429

ZEOLA WALKER
26102 SUMPTER RD
BELLEVILLE MI  48111

KENNETH G WALKIEWICZ &
LOUISE M WALKIEWICZ JT TEN
6115 CHAPIN RD
DEFORD MI  48729-9782

ARNOLD E WALKINGTON
7313 TUPPER LAKE ROAD
LAKE ODESSA MI  48849-9706

CETHA JANE WALKINGTON
2461 SILVERSTRAND
HERMOSA BEACH CA  90254-2664

PATRICIA S WALKLEY
TR PATRICIA S WALKLEY LIVING TRUST
UA 01/09/06
1113 WITTSHIRE LANE
CINCINNATI OH  45255

EUGENE J WALKLING
5531 WESTCHESTER
FLINT MI  48532-4062

EDWIN A WALKOWIAK
901 MULHOLLAND
BAY CITY MI  48708-4206

ELIZABETH L WALKOWIAK
16 BERTOLDO RD
PARK FOREST IL  60466

ROY G WALKOWIAK
1411 S ERIE
BAY CITY MI  48706-5125

DOLORES M WALKOWSKI
4456 PAWLICK DRIVE
SAGINAW MI  48604-1607

JILL WALKOWSKI
CUST SKYLER WM WALKOWSKI
UTMA WI
4666 GRAND VIEW DR
EAGLE RIVER WI  54521-9646

CAREN J WALKUP
1127 COLUMBUS ST
HARRISBURG OH  43126

GARY L WALKUP
BOX 59
1127 COLUMBUS ST
HARRISBURG OH  43126-0059

ABIGAIL M WALL
2237 RTE 30
DORSET VT  05251-9644

MISS ANITA J WALL &
WILLIAM A WALL JT TEN
2 BURTENMAR CIR
PAXTON MA  01612-1260

ANNETTE WALL
APT F
2330 LINWOOD AVE
FORT LEE NJ  07024-3814

BETSY CARRINGTON WALL
410 COUNTRY CLUB DR
LEXINGTON NC  27292-5439

CANDY C WALL
7020 PINCH HWY RT 3
CHARLOTTE MI  48813-9344

CHARLES E WALL
101 GRATTAN RD
RICHMOND VA  23229

CHARLES G WALL
4233 MOLANE ST
DAYTON OH  45416-1824

CHARLES G WALL
C/O R ISENBERG EXECUTOR
400 GREENWOOD AVENUE
WYNCOTE PA  19095

CHARLES M WALL
805 NORTH DANVILLE ST
ARLINGTON VA  22201-1919

CHARLOTTE W WALL
206 PACE ST
SMITHFIELD NC  27577-3218

CHERYN L WALL
5424 EAST YUCCA ST
SCOTTSDALE AZ  85254-4755

CLIFFORD M WALL
2576 RIVERSIDE DRIVE
GREEN BAY WI  54301-1950

CLYDE E WALL
14001 CHAPEL HILL CT
ROANOKE TX  76262-6313

DEANNA L WALL
5381 JACKSON
DEARBORN HGTS MI  48125-3017

DEBORAH L WALL
PO BOX 564
MARYVILLE MO  64468-0564

DENISE B WALL
2660 CHESTNUT ST
SAN FRANCISCO CA  94123-2408

DONALD A WALL
5424 E YUCCA ST
SCOTTSDALE AZ  85254-4755

DONNA JUNE WALL
4490 FREIERMUTH RD
STOCKBRIDGE MI  49285

ENID S WALL
RD 1 BOX 55
PETERSBURG PA  16669-9604

FRANCIS J WALL &
SHIRLEY M WALL
TR UA 11/19/90
THE WALL FAMILY LIVING TRUST
1307 SOBER CT
NAPERVILLE IL  60563

GERALD A WALL
5931 MAYBE RD
CLARKSTON MI  48346-3143

GERALD A WALL &
CHARLOTTE J WALL JT TEN
5931 MAYBE RD
CLARKSTON MI  48346-3143

IRENE J WALL
368 BUTLER ST
NIAGARA-ON-THE

JACQUELINE H WALL
88A HIGH ROCK AVE
SARATOGA SPRINGS NY  12866-2338

JAMES C WALL
BOX 25866
GREENVILLE SC  29616-0866

JAMES H WALL
8091 WACOUSTA RD
ST JOHNS MI  48879-9245

JAMES L WALL
1495 HOLLY SPRINGS RD
HERNANDO MS  38632

JANET G WALL
PO BOX 28
DURHAM NH  03824-0028

JOANN WALL
3177 PATTERSON LAKE RD
PINCKNEY MI  48169

JOHN J WALL
2120 FOREST AVE
SAN JOSE CA  95128-1450

JOHN J WALL
TR JOHN J
WALL & NANCY WALL U/A DTD
9/9/1971
2120 FOREST AVE
SAN JOSE CA  95128-1450

JOSEPH M WALL &
ANN MARIE WALL JT TEN
5952 OXFORD ROAD
LONGMONT CO  80503-8849

JOYCE M WALL
28621 ROSSLYN
GARDEN CITY MI  48135-2765

KATHIE MARRON-WALL
2237 RTE 30
DORSET VT  05251-9644

KENNETH E WALL
503 13TH AVE E APT 104
SEATTLE WA  98102-6200

MARGARET V WALL &
FRANK T WALL JT TEN
3438 HEARTWOOD LANE
ATLANTA GA  30340-4037

MARIE C WALL
UNITED STATES
RTE 3 BOX 229-BB
SAPULPA OK  74066-9803

MARK V WALL
5740 S INDIANAPOLIS RD
WHITESTOWN IN  46075-9528

MICHELE H WALL
141 IROQUOIS AVE
OAKLAND NJ  07436-3829

NANCY B WALL
1318 DEWITT TERR
LINDEN NJ  07036-3953

R SCOTT WALL
AVA IL  62907

RANDALL C WALL
3036 THRONE ST
MURFREESBORO TN  37129-5244

RANDALL J WALL &
DORIS E WALL JT TEN
BOX 67
AVA IL  62907-0067

REBECCA WALL
6807 BROWNSBORO RD
LOUISVILLE KY  40222-6255

RICHARD J WALL
2660 CHESTNUT ST
SAN FRANCISCO CA  94123-2408

ROBERT B WALL
103 GARDNER AVE
GLENOLDEN PA  19036-1816

SCOTT A WALL
510 MISSION HILL DR
FORT WAYNE IN  46804-6422

THERESA D WALL
21355 BOURNEMOUTH
HARPER WOODS MI  48225-2348

THOMAS E WALL
1981 MACINTYRE RD
CALEDONIA NY  14423-9712

THOMAS J WALL
8140 CASTENADRO
APASCADERO CA  93422-4869

TIMOTHY J WALL
4633 VILLAGE CT
DUNWOODY GA  30338-5130

WADE A WALL
3934 EASTLAND LAKE DR
RICHMOND TX  77469-6977

WALTER J WALL
41 STATE ST
OSSINING NY  10562-4624

WILLIAM AUGUST WALL
100 JOEY CIRCLE
OWENS CROSS ROADS AL  35763-9591

DEBORAH K WALLA &
LEONARD A WALLA JT TEN
6719 DORF
UTICA MI  48317-2227

LEROY D WALLA &
NANCY E LOOMIS JT TEN
714 CRESTVIEW DR
BOLINGBROOK IL  60440-9059

WALLACE A CHRISTIANSON &
ELIZABETH R CHRISTIANSON
TR
WALLACE A & ELIZABETH R
CHRISTIANSON REV TR UA 03/12/96
4604 NW ACACIA
CORVALLIS OR  97330-3194

WALLACE A ERICKSON & BETTY M
ERICKSON TRUSTEES UA F/B/O
ERICKSON FAMILY TRUST DTD
1/28/1987
19801 DEEP VIEW LANE
COVINA CA  91724-3424

ALBERTA R WALLACE
4495 COPPERHILL DR
OKEMOS MI  48864-2067

ALLEN M WALLACE &
RACHEL R WALLACE JT TEN
3051 RIO DOSA DR APT 233
LEXINGTON KY  40509-1548

ANN MILLSAPS WALLACE
1602 FORREST HILL DRIVE
COLUMBUS MS  39701

ANNA B WALLACE
8 FREEMAN AVE
MIDDLEPORT NY  14105-1353

ANNE M WALLACE
5459 LIONS GATE LN
COLORADO SPGS CO  80919-3563

ANTHONY WALLACE
7376 S NOEL DR
SHREVEPORT LA  71107-9413

ARLEN R WALLACE
4292 ASHLAWN DRIVE
FLINT MI  48507-5601

AUGUSTINE J WALLACE JR &
MARGARET A WALLACE JT TEN
35067 PAPPSTEIN
CLINTON TOWNSHIP MI  48035-2374

B C WALLACE
208 FARRIS AVE
MADISON TN  37115-4121

BARBARA WALLACE
1571 APPLE CREEK TR
GRAND BLANC MI  48439-4963

BARBARA ANN WALLACE &
ANNE LIVINGSTON KNIGHT JT TEN
11537 HODSON WHITE RD
DAMES QUARTER MD  21821

BARBARA JOAN WALLACE
3911 MAPLE HILL WEST
W BLOOMFIELD MI  48323-1744

BARBARA L WALLACE
11646 FREDERICK PIKE
VANDALIA OH  45377

BARBARA M WALLACE &
WILLIAM C WALLACE 2ND TEN ENT
216 MINISTERIAL RD
WAKEFIELD RI  02879-4810

BEATRICE M WALLACE
ATTN SUPARMANTO
11 BOYLSTON DR
DELMAR NY  12054-9721

BETTY B WALLACE
4946 DELACROIX RD
RANCHO PALOS VERD CA  90275-3973

BETTY L WALLACE
7310 STANDIFER GAP RD APT 1019
CHATTANOOGA TN  37421-1471

BEVERLY N WALLACE
243 TWIN HILLS DR
PITTSBURGH PA  15216-1107

BLANCHE A WALLACE &
BRIAN E WALLACE JT TEN
2713 LINCOLN AVE
PARMA OH  44134

BRUCE D WALLACE
9455 SALEM CHURCH RD
CANL WINCHSTR OH  43110-8982

C ALLEN WALLACE
BOX 10744
GOLDSBORO NC  27532-0744

C ALLEN WALLACE &
LOUISE W WALLACE JT TEN
BOX 10744
GOLDSBORO NC  27532-0744

CAROLINE J WALLACE
2566 FOREST SPRINGS DR SE
WARREN OH  44484

CHARLOTTE B WALLACE
2911 ALVARADO SQ
BALTIMORE MD  21234-7603

CHARLOTTE J WALLACE
314 POINT FARM
DAGSBORO DE  19939

CHARLOTTE J WALLACE &
NORMAN H WALLACE JT TEN
314 POINT FARM
DAGSBORO DE  19939

CHRIS G WALLACE
4398 S R 38 W
SHERIDAN IN  46069

CHRISTINE L WALLACE
6607 FOREST GLEN AVE
SOLON OH  44139

WALLACE C KVILVANG & JOYCE A
KVILVANG TR U/A DTD C
05/25/83 F/B/O WALLACE C
KVILVANG & JOYCE A KVILVANG
1211 VIA LA JOLLA
SAN CLEMENTE CA  92672-2344

CLARA WALLACE
465 NE ONYX WAY
JENSEN BEACH FL  34957-5478

CLEVE G WALLACE
5506 STICKNEY AVE
CLEVELAND OH  44144-3873

CLEVE L WALLACE
5517 STICKNEY AVE
CLEVELAND OH  44144-3874

CRAIG W WALLACE
19875 JOLIET RD
SHERIDAN IN  46069-9115

DANIEL F WALLACE
27 SENTRY WAY
MERRIMACK NH  03054-4410

DARLENE E WALLACE
4196 COUNTY RD 28
CARDINGTON OH  43315-9578

DAVID J WALLACE &
JUDY K WALLACE JT TEN
17129 BERT
ALLEN PARK MI  48101

DEBORAH G WALLACE &
JAMES S WALLACE JT TEN
2205 LISA AVENUE
MUSCLE SHOALS AL  35661

DONALD T WALLACE
307 MOUNTAIN RD
NORTH WILBRAHAM MA  01095-1762

DORIS G WALLACE
BOX 5121
HICKORY NC  28603-5121

DOROTHY FRISCH WALLACE
2225 JACKSON ST
ALEXANDRIA LA  71301-5230

DOROTHY FRISCH WALLACE USUF ROBT
BRUCE WALLACE III THOMAS GEORGE
WALLACE & DOROTHY JANE WALLACE
SCHEPS & JOHN JAMES WALLACE
2225 JACKSON ST
ALEXANDRIS LA  71301-5230

DOROTHY JANE WALLACE
19735 MEADOWBROOK RD
HAGERSTOWN MD  21742-2522

DOROTHY M WALLACE
TR U/A DTD 12/8/9 DOROTHY M WALLACE
TRUST
PO BOX 465
COVENTRY RI  02816

WALLACE D SAWHILL &
CLARE E SAWHILL
TR SAWHILL TRUST UA 03/04/98
10454 PALMERAS DRIVE
SUN CITY AZ  85373-2006

DULAN A WALLACE
2361 HALLSVILLE RD
ROSE HILL NC  28458-8562

EDWARD R WALLACE &
JOAN C WALLACE TEN ENT
1115 MOTOR ST
NEW CASTLE PA  16101-3023

ELIZABETH MC BRIDE WALLACE
1355 S LAFAYETTE
DENVER CO  80210-2321

ELOISE H WALLACE
U S ROUTE 60
BOX 31
CLINTONVILLE WV  24931-0031

ENGLAND WALLACE
705 DICKSON ST
YOUNGSTOWN OH 44502-2213

ERNEST WALLACE
41 ST NICHOLAS TERR 24
NEW YORK NY 10027-2737

EUGENE WALLACE JR
2283 RIDGECREST LN
EAST POINT GA 30344-2140

FLOYD E WALLACE &
ETHEL A WALLACE JT TEN
2955 CLEMENT
FLINT MI 48504-3041

FRANK G WALLACE
STAR ROUTE 2 BOX 3
WILLIAMSVILLE MO 63967-9400

FRED L WALLACE
59185 ELIZBETH LN
RAY TWP MI 48096-3551

GENE WALLACE &
SANDRA WALLACE JT TEN
PO BOX 84
BINGHAM ME 04920-0084

GEORGE B WALLACE &
GEORGE M WALLACE JT TEN
BOX 6117
OCEANVIEW HI 96737-6117

GEORGE C WALLACE
6260 BALFOUR DR
LANSING MI 48911-5438

GEORGE W WALLACE
18 RIDGEFIELD DR
CHURCHVILLE NY 14428-9703

GLENDION L WALLACE
RR 1 BOX 458
DARDANELLE AR 72834-9779

GLENN L WALLACE
5104 EAST COUNTY RD 600 SOUTH
PLAINFIELD IN 46168-9793

GLORIA J WALLACE
2656 BONITA DRIVE
WATERFORD MI 48329-4822

GRACE H WALLACE
1803 FRANKLIN BOULEVARD
LINWOOD NJ 08221

GREGORY L WALLACE
3525 SANDHURST
LANSING MI 48911-1548

HARRY E WALLACE
510 JORDAN RD
PONTIAC MI 48342-1736

HARRY E WALLACE &
IRENE P WALLACE JT TEN
510 JORDAN RD
PONTIAC MI 48342-1736

HARRY T WALLACE
13095 STURGIS RD
ATLANTA MI 49709-9012

HAZEL WALLACE
3319 SHOWS RD
GEORGIANA AL 36033-4819

HELEN S WALLACE
701 W CHICAGO AVE
HINSDALE IL 60521-3034

HOYT W WALLACE &
DORIS H WALLACE JT TEN
1133 SAINT CROIX CT
SAINT LOUIS MO 63122

HUGH H WALLACE
209 THOMAS MOUNTAIN RD
MORGANTON GA 30560-2926

IVAN H WALLACE JR
BOX 182
PINETTA FL 32350-0182

JACKIE G WALLACE &
MARILYN J WALLACE JT TEN
9644 E ELMWOOD
MESA AZ 85207-5331

JACQUELINE A WALLACE
521 DEXTER DR
BRIDGEPORT CT 06606-1307

JAMES B WALLACE
30 HARBOR HILL DR
ROCHESTER NY 14617-1466

JAMES C WALLACE
3036 IDLEWOOD
YOUNGSTOWN OH 44511-3136

JAMES E WALLACE &
BARBARA L WALLACE JT TEN
11646 FREDERICK PIKE
VANDALIA OH 45377-9790

JAMES H WALLACE &
RUTH I WALLACE JT TEN
2300 BRYAN PARK AVE
RICHMOND VA 23228-6025

JAMES M WALLACE
TR UW
ADOLPH E PEARSON
BOX 1889
BRADENTON FL 34206-1889

JAMES S WALLACE &
NANCY J WALLACE JT TEN
1201 ORCHARD DR
COVINGTON IN  47932-1354

JAMES S WALLACE
3414 CANADAY DRIVE
ANDERSON IN  46013-2217

JAMES S WALLACE &
MARILYN A WALLACE JT TEN
3414 CANADAY DRIVE
ANDERSON IN  46013-2217

JAMES T WALLACE
300 FAIRWAY DR
WARNER ROBINS GA  31088-7549

JANE M WALLACE
11519 NOBLEWOOD CREST LN
HOUSTON TX  77082

MISS JANET R WALLACE
30 MOUNTAIN ST
CAMDEN ME  04843-1639

JANICE WALLACE
5442 DAVID ST
INDIANAPOLIS IN  46226-1734

JEFFREY S WALLACE
6N 600 FOLEY
ST CHARLES IL  60175-6385

JERIUS WALLACE
23 COUNTY RD 95
MOULTON AL  35650-5019

JERRY D WALLACE
662 COLLIER ROAD
PONTIAC MI  48340-1310

JO WALLACE
200 S BANANA RIVER DR D4
MERRITT ISLAND FL  32952-3029

JOAN L WALLACE
1006 MURRAY
TECUMSEH MI  49286-1746

JOANNE WALLACE
4 OLD FARM ROAD
TINTON FALLS NJ  07724

JOE C WALLACE
1700 BRIAR ROSE
COLLEGE STATION TX  77845-5552

JOEL T WALLACE
27054 YALE
INKSTER MI  48141-2550

JOHN WALLACE &
SARAH WALLACE JT TEN
39-15-56TH ST
WOODSIDE NY  11377

JOHN A WALLACE
274 PEARL ST # 3
MANCHESTER NH  03104-4328

JOHN A WALLACE
7101 BRISTOL RD EAST
DAVISON MI  48423-2419

JOHN C WALLACE
4894 MEADOWBROOK CIR
SUWANEE GA  30024-1957

JOHN F WALLACE &
SUSANN C WALLACE JT TEN
11 BENEDICTINE RETREAT
SAVANNAH GA  31411-1624

JOHN JAMES WALLACE
2225 JACKSON AVE
ALEXANDRIA LA  71301-5230

JOHN T WALLACE
4801 MAPLEWOOD AVE
MUNCIE IN  47304-1155

JOYCE WALLACE
2008 BARBERRY CT
BOWLING GREEN KY  42104

JOYCE S WALLACE
2 DOMINGO RD
DELAND FL  32724-1303

JUDITH HENRY WALLACE
CUST JEFFREY JAMES WALLACE UTMA CA
PO BOX 1314
HOOD RIVER OR  97031

KATE L WALLACE
1911 OAKWAY DR
RICHMOND VA  23233-3513

KATHERINE M WALLACE
16132 DEERLAKE ROAD
DERWOOD MD  20855-1982

KENNETH A WALLACE JR &
PATRICIA J WALLACE JT TEN
7312 SUGARBUSH DR
SPRING HILL FL  34606-7033

KENNETH D WALLACE
13073 S SUMMIT ST
OLATHE KS  66062-9485

KENNETH W WALLACE
2401 VASSAR COURT
ARLINGTON TX  76015-3202

KLARK J WALLACE
27 ECHO RIDGE LN
HAUGHTON LA  71037-9218

LANEY F WALLACE
2345 TERNESS
WATERFORD MI  48329-3972

LAURA WALLACE
C/O LORRAINE BAILEY
4001 COLFAX DR
MONTGOMERY AL  36105-2607

LAURA L WALLACE
5640 SALLY RD
CLARKSTON MI  48348

LAURA LYNN WALLACE
5640 SALLY RD
CLARKSTON MI  48348-3030

LEMUEL R WALLACE JR
136 E MERCURY BLVD
HAMPTON VA  23669-2460

LEON WALLACE
5607 HUGHES CT
FREMONT CA  94538-1025

LEON E WALLACE &
IRENE WALLACE JT TEN
7130 BENEVA RD APT 211
SARASOTA FL  34238-2873

LEONA A WALLACE
175 PASADENA AVE
COLUMBUS OH  43228-6118

LEONARD D WALLACE
317 OLD POST RD
MADISON GA  30650-1526

LESTER A WALLACE
2522 AIRPORT RD
ADRIAN MI  49221-3606

LILLIAN B WALLACE
518 N 3RD ST
NICHOLASVILLE KY  40356-1039

LISE I WALLACE
3819 CLINTONVILLE
WATERFORD MI  48329-2418

LOUISE WALLACE
2233 HELEN
DETROIT MI  48207-3657

M LEE WALLACE
240 NORTH CEDAR ROAD
FAIRFIELD CT  06430-2841

MADALON A WALLACE
5176 SCIOTO DARBY RD
HILLIARD OH  43026-1527

MARGARET A WALLACE
2511 SPRINGWELLS
DETROIT MI  48209

MARIAN M WALLACE
3818 BAY FRONT RD
MOBILE AL  36605-3702

MARILYN D WALLACE &
MARY E PETRIE JT TEN
1324 N NURSERY RD
ANDERSON IN  46012-2730

MARION H WALLACE
34 YORK ST
PERU IN  46970-2812

MARK J WALLACE
1124 RICHARDO PLACE NE
ST PETERSBURG FL  33702-1466

MARVIN M WALLACE
6889 E 950 N
WILKINSON IN  46186-9742

MARY A WALLACE
1907 BRANT RD
WILMINGTON DE  19810-3801

MARY ANN WALLACE
N80 W15315 VALLEY VIEW DR
MENOMONEE FALLS WI  53051-3752

MARY J WALLACE
BOX 24105
LITTLE ROCK AR  72221-4105

MARY L WALLACE &
JOHN WALLACE JT TEN
15670 WINDEMERE
SOUTHGATE MI  48195-3822

MISS MARY LOUISE WALLACE
BOX 1111
RIVERSIDE CT  06878-8111

MISS MARY M E WALLACE
1917 HARVARD DRIVE
LOUISVILLE KY  40205-1829

MAUREEN C WALLACE
4 PARKWAY DR
NEW CITY NY  10956-1208

MICHAEL J WALLACE
3934 CLIPPERT
DEARBORN HEIGHTS MI  48125-2731

MONICA WALLACE
112 GRAND CANAL DR
KISSIMEE
KISSIMMEE FL 34759

MYRTLE M WALLACE
BOX 182
PINETTA FL 32350-0182

NAPOLEON WALLACE
3459 RIVER MILL LANE
ELLENWOOD GA 30294-1359

NELDA MAE WALLACE
333 JOHNSON GROVE RD SW
BOGUE CHITTO MS 39629-9393

PATRICIA WALLACE
81 GREENMORE WAY APT 8
HENRIETTA NY 14467-8851

PATRICIA ANN HEALY WALLACE
CUST JANE EMERY WALLACE
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC 28305-5024

PATRICIA ANN HEALY WALLACE
CUST KELLY O'KEEFE WALLACE
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC 28305-5024

PATRICIA ANN HEALY WALLACE
CUST MARGARET CATHERINE WALLACE
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC 28305-5024

PAUL WALLACE
4000 BEACHLER RD
MEDINA OH 44256-8491

RANDY R WALLACE
13111 M-66
BELLEVUE MI 49021

RAYMOND A WALLACE
7215 N WAYLAND AVE
PORTLAND OR 97203-4701

RICHARD E WALLACE
1160 S OHIO STREET
MARTINSVILLE IN 46151-2911

RICHARD W WALLACE &
ELSIE M WALLACE JT TEN
21 ELMHURST RD
STONEHAM MA 02180-1247

ROBERT B WALLACE
46 GOVERNORS LANE
HILTON HEAD SC 29928-3025

ROBERT C WALLACE
7 WINTERBERRY CT
BOLINGBROOK IL 60440-1288

ROBERT E WALLACE
4780 N 500 W
ANDERSON IN 46011-9246

ROBERT L WALLACE
2005 EASTWOOD WAY
ANDERSON IN 46017-9631

ROBERT M WALLACE
365 S 44TH ST
BOULDER CO 80305-6015

RODERICK WALLACE &
SUSAN WALLACE JT TEN
858 55TH STREET
BROOKLYN NY 11220-3213

ROGER L WALLACE
6973 ACADEMY LANE
LOCKPORT NY 14094-5358

ROSE V WALLACE
4171 ATTAWAY LN
PORT CHARLOTTE FL 33981-1506

RUTH I WALLACE
2300 BRYAN PARK AVE
RICHMOND VA 23228-6025

MISS SANDRA WALLACE
15 IDLEWOOD DR
GREENVILLE SC 29609-4804

SARA PLATT WALLACE
144 FERNWOOD DR
AVONDALE PA 19311

SCOTT C WALLACE
746 N GREECE RD
ROCHESTER NY 14626-1025

SUSAN G WALLACE
2102 TIMBERLANE
WHEATON IL 60187

MISS SYLVIA D WALLACE
708 W WELLINGTON 1
CHICAGO IL 60657-5308

THEODORE C WALLACE JR
300 RIVERFRONT DR APT 27AD
DETROIT MI 48226-4516

THOMAS E WALLACE
17593 SANTA BARBARA
DETROIT MI 48221-2528

THOMAS MICHAEL WALLACE
5001 DANTREE PLACE
RALEIGH NC 27609-5351

TIMOTHY B WALLACE
39 MODENA ISLAND DR
SAVANNAH GA  31411-1005

TOM WALLACE
2718 MINOT AVE
CINTI OH  45209-1611

TRUMAN R WALLACE
781 IRONMAN RD
HARTSELLE AL  35640-6613

VALERIA M WALLACE
5115 N BELSAY RD
FLINT MI  48506-1671

VIRGIL E WALLACE
4541 WAYNESVILLE JAMESTOWN
JAMESTOWN OH  45335-8775

WAYMON WALLACE
290 MORGAN ST
MOULTON AL  35650-1927

WAYNE M WALLACE
9626 SOUTH NORMANDY
OAK LAWN IL  60453-2131

WILLARD W WALLACE
7123 BLUE BIRD CIR SE
HOBE SOUND FL  33455-6009

WILLARD W WALLACE &
MARGIE M WALLACE JT TEN
7123 BLUE BIRD CR
HOBE SOUND FL  33455-6009

WILLIAM WALLACE
4021 WENTWORTH DR
TROY MI  48098-4247

WILLIAM WALLACE
322 HERBERT PLACE
BETHPAGE NY  11714-4714

WILLIAM BORDEN WALLACE
86 HARBOUR TOWN CT
NEW ORLEANS LA  70131-3342

WILLIAM C WALLACE II
216 MINISTERIAL RD
WAKEFIELD RI  02879-4810

WILLIAM C WALLACE II &
BARBARA M WALLACE JT TEN
216 MINISTERIAL RD
WAKEFIELD RI  02879-4810

WILLIAM E WALLACE &
JANE E WALLACE JT TEN
801 N MICHIGAN STREET
PLYMOUTH IN  46563

WILLIAM JOHN WALLACE
230 MAGNOLIA AVE
MILLBRAE CA  94030-2527

WILLIE WALLACE
130-69 GLENWOOD AVE
YONKERS NY  10703-2631

WOODROW W WALLACE JR &
EDNA MAE WEST JT TEN
6509 VICTORIA PL S
MOBILE AL  36608-6010

WALLACE W STEELE &
THERESA STEELE
TR STEELE FAMILY REVOCABLE TRUST
UA 04/18/00
BOX 531
BENICIA CA  94510-0531

EUGENE WALLACH
100 UNITED NATIONS PLAZA
APT 34E
NEW YORK NY  10017-1754

IRENE WALLACH &
EUGENE WALLACH JT TEN
2502 MEADOWOODS DR
EAST MEADOW NY  11554-5622

LISA WALLACH
BOX 370056
MONTARA CA  94037-0056

NATHAN WALLACH
2579 E 1ST ST
BROOKLYN NY  11223-6234

BARBARA WALLACK
3920 DELANEYS FERRY RD
VERSAILLES KY  40303

CATHERINE D WALLACK
257 TUTTLE PKWY
WESTFIELD NJ  07090-4022

PETER WALLACK
8 CLARK'S LANE
NIANTIC CT  06357

PETER WALLACK &
CATHERINE D WALLACK JT TEN
8 CLARK'S LANE
NIANTIC CT  06357

MISS SUSAN R WALLACK
12 RUTH STREET
PORTSMOUTH NH  03801-3624

CECILIA A WALLAERT
2507 N CAROLINA
SAGINAW MI  48601

JOANNE WALLAM
2201 TENTH ST S W
CALGARY AB  T2T 3G6

MISS VERONICA O WALLASH
9 S ARGYLE AVE
MARGATE CITY NJ  08402-2805

JAMES P WALLE
2576 HAVERFORD DR
TROY MI  48098-2334

LINDA R WALLEMAN
22943 VIOLET
ST CLAIR SHORES MI  48082

BENJAMIN B WALLEN
13207 WRENN HOUSE LANE
OAK HILL VA  20171

CAROL E WALLEN &
DEWEY WALLEN JT TEN
5563 GREENSBORO WAY
GLADWIN MI  48624

HARRY L WALLEN
14 ANTHONY COURT
SHERWOOD PARK II
WILMINGTON DE  19808-3007

JAMES L WALLEN
9058 N RAIDER ROAD
MIDDLETOWN IN  47356-9327

KEVIN H WALLEN
1414 S COUNTY ROAD 125 W
NEW CASTLE IN  47362-8906

ROBERT F WALLEN
215 1ST BOX 55
BANNISTER MI  48807-0055

ROBERT J WALLEN
CUST KEVIN J WALLEN UTMA NY
434 YETMAN AVE
STATEN ISLAND NY  10307-1822

SAL WALLEN
16537 NOLA COURT
LIVONIA MI  48154-1218

CLARENCE A WALLENHORST &
DOROTHY J WALLENHORST JT TEN
15 FAIRLAWN DR
ROCHESTER NY  14617-3201

EDWIN L WALLENHORST
1305 GRANVIA ALTAMIRA
PALOS VERDES ESTS CA  90274-2005

KAREN MALEY WALLENHORST
294 SEVILLE DR
ROCHESTER NY  14617-3832

MARY E WALLENIUS EX EST
MARY D WALLENIUS
901 WASHINGTON AVE
SANTA MONICA CA  90403

MARY E WALLENIUS EX EST
MARY D WALLENIUS
6600 COLUMBUS AVE
VAN NUYS CA  91405-4516

SUSAN WALLENSTEIN
CUST CUST ERIC WALLENSTEIN UTMA NJ
3 WATERLOO DR
MORRIS PLAINS NJ  07950-1412

ROLF L WALLENSTROM &
VIRGINIA M WALLENSTROM JT TEN
13709 SE 35TH ST
VANCOUVER WA  98683-7751

AARON K WALLER &
PINKIE W DAVID JT TEN
2412 OLD BERMUDA HUNDRED RD
CHESTER VA  23836-5409

B JEAN WALLER
1819 SUMAC CT C
GRAFTON WI  53024-2948

BEATRES WALLER
19560 REDFERN
DETROIT MI  48219-5514

BEATRIS WALLER
19560 REDFERN
DETROIT MI  48219-5514

DENNIS G WALLER
20157 CHEYENNE
DETROIT MI  48235-1101

EST OF FERRALD FRED WALLER
JR
C/O MARSHA WALLER BASNER
7800 NORTH VICTOR
SPERRY OK  74073-4712

GERALDINE WALLER &
ODELL WALLER JT TEN
2479 HINGHAM LANE
COLUMBUS OH  43224-3724

GREGORY R WALLER
1 BERWICK CIRCLE
EAST WINDSOR NJ  08520-2834

HENRY WALLER
718 FOREST
EVANSTON IL  60202-2504

HIRAM B WALLER
1445 PLEASANT GORVE RD
CHOUDRANT LA  71227-3240

HUDSON A WALLER &
NANCY M WALLER JT TEN
210 CYNTHIA LANE
CHARLESTON SC  29407

JAMES T WALLER
882 GLADIOLA CIR APT 361
ROCKLEDGE FL  32955

JANIE M WALLER
12077 INA DR UNIT 90
STERLING HEIGHTS MI 48313

JOHN W WALLER
828 SANGRIA CT
LAWRENCEVILLE GA 30043-3426

JOSEPH N WALLER &
CAROL W WALLER JT TEN
202 WINCHESTER RD
WAKEFIELD RI 02879-4600

KATHLEEN M WALLER
TR KATHLEEN WALLER TRUST
UA 11/14/95
25 LEXINGTON RD
S BARRINGTON IL 60010-9324

KENNETH WALLER
2646 COLLINGWOOD ST
DETROIT MI 48206

MARY-BETHEH WALLER
48 SWANSON TERRACE
WILLIAMSVILLE NY 14221-1330

PATRICIA J WALLER
440 S EDGEHILL
YOUNGSTOWN OH 44515-3401

PAUL P WALLER III
114 SUN LAKE DR
BELLEVILLE IL 62221-4395

ROGER WALLER
ATTN WILLIE M WALLER
19341 ANNCHESTER ST
DETROIT MI 48219-2725

SAMMY WALLER
4871 WILLIAM ST
LANCASTER NY 14086-3205

SAMUEL C WALLER
BOX 14587
DETROIT MI 48214-0587

SANDRA V WALLER
54 HUNTLEY ROAD
BUFFALO NY 14215-1315

SUSAN HOPE WALLER
268 SPRINGWOOD LN
IDAHO FALLS ID 83404

MISS SUZANNE WALLER
414 W MAIN ST
MORGANFIELD KY 42437-1427

THOMAS R WALLER
9420 ROSEHILL DRIVE
BETHESDA MD 20817-2046

VERNON WALLER
2265 SANDGATE CR
COLLEGE PARK GA 30349-4345

YOLANDA C WALLER
18102 MARX
DETROIT MI 48203-5400

MARY WALLERS
11041 S AVENUE C
CHICAGO IL 60617-6830

BETTE R WALLERSTEIN
10328 RAINTREE COMMONS CT
RICHMOND VA 23233-4224

BETTE R WALLERSTEIN
CUST SUSAN GAIL WALLERSTEIN UGMA
VA
10328 RAINTREE COMMONS CT
RICHMOND VA 23233-4224

PATRICIA WALLEY
46 LAKEWOOD VILLAGE
EDMONTON AB T6K 2B3

ROBERT WALLICK
9070 ESPER
DETROIT MI 48204-2766

JUERQEN R WALLICZEK
10796 THORNAPPLE LK
NASHVILLE MI 49073-9747

DON E WALLIN
533 THIRD ST
MANHATTAN BEACH CA 90266-6414

JOSEPHINE WALLIN
51 ALLEN STREET
BROCKPORT NY 14420-2263

MILLARD J WALLINE
BOX 583
VACAVILLE CA 95696-0583

ANN M WALLING
5136 MAPLE LANE
INDIANAPOLIS IN 46219-5626

BETTY J WALLING
616 KLEIN ST
WALTERBORO SC 29488-3825

DONALD F WALLING &
BARBARA A WALLING JT TEN
855 HEATHERIDGE CT
BRIGHTON MI 48116

GRACE H WALLING
CUST DAVID GEORGE WALLING UGMA UT
BOX 1063
AMERICAN FORT UT 84003-1063

GRACE H WALLING
BOX 1044
OGDEN UT  84402-1044

JAMES P WALLING
27484 MUIRFIELD DRIVE
SALISBURY MD  21801-1744

MARGARET WALLING
2100 F ST
SOUTH BLEMAR NJ  07719-2935

SHALINI SMITHA RAO-WALLING &
JOHN D WALLING JT TEN
2860 PEACEFUL GROVE ST
LAS VEGAS NV  89135

SUE ANN WALLING
2636 WILLOW BRANCH DRIVE
NASHVILLE TN  37217-3810

DAVID A WALLINGA
1170 BARRINGTON NW
GRAND RAPIDS MI  49544

MARTIN A WALLINGER
15 LN 335 LK JAMES
ANGOLA IN  46703-8053

DORIS H WALLINGFORD
1022 EAST RAHN ROAD
CENTERVILLE OH  45429-6108

SARAH STOW WALLINGFORD
BOX 766
FREDERRICK CO  80530-0766

BEATRICE WALLINGTON
C/O BERTHA MASK
212 COGGINS AVE
ALBEMARLE NC  28001-5118

WILLIAM C WALLINGTON
2649 119TH ST
TOLEDO OH  43611-2226

CHRISTINE F WALLIS
1821 N 5TH ST 319
CANON CITY CO  81212-2077

JEANETTE F WALLIS
1343 DONAL
FLINT MI  48532-2638

LARRY R WALLIS
648 S ELBA RD
LAPEER MI  48446

MARY A WALLIS
53 89 SOUTH 900 WEST
ANDREWS IN  46702

RAYMOND E WALLIS
8 CHARLES COURT
AYHMER ON  N5H 3C8

RONALD R WALLIS
6331 SOMMERSET
LANSING MI  48911-5612

WILLIAM J WALLISCH JR
504 QUEEN ANN
HAZELWOOD MO  63042-3588

AUGUST WALLMAN JR
9865 RAWSONVILLE ROAD
BELLEVILLE MI  48111-9369

HERMAN P WALLMAN
521 CARDIGAN PL
LONDON ON  N6M 1J6

ROSE MARY C WALLMAN
19331 LOHR RD
BELLEVILLE MI  48111-9315

VERA WALLMAN
BOX 51732
LIVONIA MI  48151-5732

FRED A WALLMUTH
1908 S WILLARD AVE
JANESVILLE WI  53546-5952

ALBERT W WALLNER
8083 PIEDMONT
DETROIT MI  48228-3353

DESIREE J WALLNER
247 CHIMNEY HILL RD
ROCHESTER NY  14612-1625

NORMAN R WALLNER
1324 BUXTON DRIVE
DESOTO TX  75115-7752

RONALD P WALLNER
8083 PIEDMONT
DETROIT MI  48228-3353

SHIRLEY MAE WALLNER
1506 FAWNVISTA LN
CINCINNATI OH  45246-2018

FREDERICK J WALLOCH
3031 SOUTH 46TH STREET
MILWAUKEE WI  53219-3429

PAMELA WALLPE &
JEFFREY L WALLPE JT TEN
983 W 700N
KOKOMO IN  46902-9303

JOHN WALLRAFF &
MARY WALLRAFF JT TEN
250 KRAUS RD
MATTITUCK NY 11952-2101

MISS ANNETTE J WALLRATH
1503 BRAEMAR DRIVE
TRAVERSE CITY MI 49686-9217

ADRIENNE D WALLS
26128 PRINCETON
INKSTER MI 48141-2443

AMY BROOKS WALLS
185 BROOKVIEW TER
WINDER GA 30680-1712

ARTHUR L WALLS
165 CHRISTIANA ROAD
NEW CASTLE DE 19720-3040

CLARENCE WALLS
1518 WYOMING WY
MADISON WI 53704-1838

DANIEL J WALLS
808 MAIN ST
OCONTO WI 54153-1748

DENISE A WALLS
221 STARR RD
CENTREVILLE MD 21617-1716

DIANE B WALLS &
HARRY N WALLS JT TEN
2216 MEETINGHOUSE RD
BOOTHWYN PA 19061-3407

DONALD J WALLS II
17475 FISH LAKE RD
HOLLY MI 48442-8975

DOROTHY A WALLS
737 SHERIDAN AVE
BEXLEY OH 43209-2326

EDWARD L WALLS
24 MADESTONE LANE
WILLINGBORO NJ 08046-2902

ELIZABETH A WALLS
79 W GREENWOOD AVE
LANSDOWNE PA 19050-1530

ELIZABETH J WALLS
115 ALBRIGHT RD
KINGWOOD WV 26537-1325

EMMETT P WALLS JR
3910 SE 17TH LN
OCALA FL 34471-5621

ERNEST WALLS
4095 JULIE KIM LN
GOODRICH MI 48438-8923

ESTINE T WALLS
9920 W GREENVILLE FALLS RD
COVINGTON OH 45318-8903

FRANCES V WALLS
421 BONNIE BRAE S E
WARREN OH 44484-4208

HENRY E WALLS
501 CANIDATE ROAD
RICHMOND VA 23223-5550

J EVERETT WALLS 3RD
BOX 168
MIDDLETOWN DE 19709-0168

JACK L WALLS &
THYRA M WALLS JT TEN
5578 ALVIN RD
OSCODA MI 48750-9206

JAMES EVERETT WALLS 3RD
400 S BROAD ST
MIDDLETOWN DE 19709-1442

JOEL WALLS
234 LANSDOWNE BLVD
YOUNGSTOWN OH 44506

JOSEPHINE WALLS
6687 N SPRUNICA RIDGE RD
NASHVILLE IN 47448-8790

JOSEPH E WALLS
4824 RICHARDSON ROAD
HOWELL MI 48843-7412

MICHAEL WALLS
209 S CENTER ST
GREENFIELD IN 46140-9516

MILDRED WALLS
2617 COMMUNITY DR
BATH PA 18014-9284

MYRTLE W WALLS
24406 LIGHTWOOD DR
HUFFMAN TX 77336-2835

NORRIS C WALLS TR
UA 11/25/2002
NORRIS C WALLS & PAULENE A WALLS
REV LIV TRUST
611 WARFIELD
DAVISBURG MI 48350

ORMAN P WALLS
171 W HARTLEY DR APT A
HIGH POINT NC 27265-2867

PATRICIA A WALLS &
DONALD J WALLS II JT TEN
17475 FISH LAKE ROAD
HOLLY MI 48442-8975

RHONDA WALLS
CUST JASON WALLS
UTMA IL
12555 S 100TH AVE
PALOS PARK IL 60464-1501

RICHARD D WALLS
CUST STEPHEN R WALLS UGMA NY
30 CHAPEL ST
ELBA NY 14058-9516

ROBERT WALLS
2030 JOANN RD
PULASKI TN 38478-9218

ROBERT C WALLS &
DONALD L WALLS JT TEN
5611 HAWKEYE RD
EAST NEW MARKET MD 21631

ROY E WALLS
421 BONNIE BRAE S E
WARREN OH 44484-4208

ROSALEE B WALLSMITH
118 WOODSIDE DRIVE
DAPHNE AL 36526-7760

SAMUEL L WALLWORK &
LORETTA J WALLWORK JT TEN
599 TREASURE LAKE
DUBOIS PA 15801-9012

SHIRLEY J WALLWORK
C/O HASSELL
131 ROBINHOOD CIR
HENDERSONVILLE TN 37075-4813

TERRY J WALMAN
BOX 412
ELWOOD IN 46036-0412

GEORGE J WALMSLEY III
29 SOUTH LONGPOINT LANE
ROSE VALLEY PA 19063-4947

JACQUELINE D WALMSLEY
624 BRADENTON RD
VENICE FL 34293-3619

A JEROME WALNUT
11 E 12TH ST
BARNEGAT NJ 08006

CHARLES P WALNUT JR
12TH ST
BARNEGAT LIGHT NJ 08006

BERNARD G WALNY
13925 MASONIC
WARREN MI 48093-1484

ROBERT B WALNY &
PAULINE S WALNY &
SHERYL COLOMBO JT TEN
25645 DODGE
ROSEVILLE MI 48066-3730

ROBERT B WALNY &
PAULINE S WALNY JT TEN
25645 DODGE
ROSEVILLE MI 48066-3730

CLAIRE MARIE WALOCKO &
PETER J WALOCKO JT TEN
26506 HENDRIE
HUNTINGTON WOODS MI 48070-1343

ERNEST J WALOWSKI
162 NORTON LANE
BERLIN CT 06037-4004

FLAVIA WALPATICH &
JOANN DAVIDSON JT TEN
7404 SIGLER ROAD
S ROCKWOOD MI 48179-9794

GEORGE M WALPATICH
18515 W-H40
FIGRE MI 49780-9764

DIXIE LEE WALRATH
5950 KAY DR
MESICK MI 49668-8508

RICHARD WALRATH
6246 FORESTWOOD DR W
LAKELAND FL 33811-2407

WARD C WALRATH
23-A LAKESIDE RANCH
WINTER HAVEN FL 33881-9208

ANTHONY F WALRAVEN
1707 BORTON STREET
ESSEXVILLE MI 48732-1311

BOBBY W WALRAVEN
29006 CLEARWATER RD
STOVER MO 65078-1643

EDWARD W WALRAVEN
PO BOX 4 RD 1
MILLINGTON MD 21651-0004

EUGENE J WALRAVEN
211 SPENGLER DRIVE
BAY CITY MI 48708-7650

EUGENE J WALRAVEN &
GERTRUDE R WALRAVEN JT TEN
211 SPENGLER DRIVE
BAY CITY MI 48708-7650

JIMMIE R WALRAVEN
BOX 392
GENESEE MI 48437-0392

LAWRENCE V WALRAVEN
474 W RIDGE ROAD
BAY CITY MI  48708-9188

MARIE M WALRAVEN
836 SE BOATELL
ESSEXVILLE MI  48732-2120

RICHARD S WALRAVEN &
PAULA B WALRAVEN JT TEN
BOX 871373
STONE MOUNTAIN GA  30087-0035

FRANK HOWARD WALROND
2277 GOODPASTURE RD
PLACERVILLE CA  95667-9475

ROBERT WALS
174 IVY HILL CRESCENT
RYE BROOK NY  10573

THOMAS A WALSCHLAGER
1742 VAN DYKE ROAD
DECKER MI  48426-9725

ED A WALSER
19491 S NIVER RD RTE 1
OAKLEY MI  48649-9801

HELEN C WALSER
BOX 533
SOMERSET OH  43783-0533

JAMES D WALSER &
SANDRA L WALSER JT TEN
1350 LAKDESIDE
HOWELL MI  48843-1347

LAVERNE JOSEPH WALSER
221 S MAIN ST
CHESANING MI  48616-1534

ALFRED W WALSH
1325 ALCONA DR
BURTON MI  48509-2001

ANDREA THOMAS WALSH
406 DAYLILY DRIVE
ROCHESTER HILLS MI  48307

ANN F WALSH
86 CHESTNUT ST APT 6
RUTHERFORD NJ  07070-1734

ANNA H WALSH
2977 HILLSICLE LANE
THE VILLAGES FL  32162

AUDREY J WALSH
3321 ARROW LANE
PARMA OH  44134-5611

BERNARD L WALSH III
20640 PESARO WAY
PORTER RANCN CA  91326

BETTY V WALSH
201 ROYAL PALM DR
TARPON SPRINGS FL  34689-5044

MISS BLANCHE M WALSH
C/O J E LEGGAT
174 CENTRAL ST
LOWELL MA  01852-1929

CAROL T WALSH
69 OAK HILL DRIVE
ARLINGTON MA  02474-2944

CATHERINE WALSH
3030 PARK AVENUE
BRIDGEPORT CT  06604

CECELIA J WALSH
1638 LAKEVIEW AVE
ROCKY RIVER OH  44116-2409

CECILIA WALSH
1108 OAK LANE
WESTERN SPRINGS IL  60558-2114

CLAIRE M WALSH
345 MCKINLEY BLVD
PARAMUS NJ  07652

CLARICE E WALSH
4201 RIVERSIDE DRIVE
SAULT STE MARIE MI  49783

CLUNE J WALSH &
KARYN W WALSH JT TEN
47 OLDBROOK LN
GROSSE POINTE FARMS MI  48236

DANIEL E WALSH
30 DUNSMERE DR
ROCHESTER NY  14615-2116

DAVID A WALSH
7139 KENSINGTON COURT
UNIVERSITY PARK FL  34201-2348

DAVID E WALSH
53215 HILLSIDE DR
SHELBY TOWNSHIP MI  48316-2735

DAVID G WALSH &
MARIANNE WALSH JT TEN
6154 FAIRWAY DR W
FAYETTEVILLE PA  17222

DEAN E WALSH
30321 S HILLBOY RD
ARCHIE MO  64725

DIANA E WALSH
N6215 SUNNYSIDE RD
RIPON WI  54971-9428

DONALD H WALSH
5127 ST RT 5
NEWTON FALLS OH  44444-9574

EARL L WALSH
54 LEWISTON AVE
WEST KINGSTON RI  02892-1130

EDWARD F WALSH JR
57 DEKOVEN CT
BROOKLYN NY  11230-1745

EDWARD J WALSH
65 S RING ST
SAUNDERSTOWN RI  02874

ELIZABETH WALSH
CUST LAURIE F WALSH UGMA WA
1710 N BAKER
EAST WENATCHEE WA  98802-4157

ELIZABETH G WALSH &
RICHARD H WALSH JT TEN
1400 CREVALLE AVE
MERRITT ISLAND FL  32952-5785

FLORENCE J WALSH &
RICHARD J WALSH JT TEN
4275 OWENS RD APT 412
EVANS GA  30809-3084

FRANCIS P WALSH
1212 BUNTS RD
LAKEWOOD OH  44107-2612

GARY T WALSH
23 S LOCUST AVE
SALEM NJ  08079-9622

GEORGE S WALSH
600 NORFOLK AVE
VIRGINIA BEACH VA  23451-4419

GERALDINE M WALSH
C/O GERALDINE BARTLETT
1627 STONYBROOK
ROCHESTER HILLS MI  48309-2706

HAROLD J WALSH &
ELIZABETH WALSH JT TEN
1710 N BAKER ST
EAST WENATCHEE WA  98802-4157

HAROLD M WALSH
6195 LAKE FOREST DR
GRAND BLANC MI  48439-9713

HELEN J WALSH
CUST ELIZABETH HELEN WALSH
UTMA WY
BOX 4044
CHEYENNE WY  82003-4044

HENRY J WALSH
20631 HIGHLAND LAKE DRIVE
LAGO VISTA TX  78645-7534

HENRY J WALSH &
DEANNA F WALSH JT TEN
2276 PALOMAR AVE
VENTURA CA  93001-2464

HILDA C WALSH
2123 MIRIAM LANE
ARLINGTON TX  76010-8012

HUGH J WALSH
68
4300 MARTHA AVE
BRONX NY  10470-2055

JAMES E WALSH &
EUGENIE C WALSH JT TEN
1168 OAKWOOD DR
FREEPORT IL  61032-3725

JAMES F WALSH
29044 HATHAWAY
LIVONIA MI  48150-3118

JAMES G WALSH III
6 RAIL TREE TER
WESTFORD MA  01886-4210

JAMES LYONS WALSH
138 DOVE STREET
1ST FLOOR
ALBANY NY  12202

JAMES P WALSH &
MARIAN WALSH JT TEN
31916 RUSH
GARDEN CITY MI  48135-1758

JAMES V WALSH
CUST DANIEL J WALSH
UTMA IL
9100 LADNER FARMS DR
ADA MI  49301

JANE D WALSH
26 LATIMER CT
ROCKVILLE CNTR NY  11570-5021

JANE E WALSH
8 LUFKIN STREET
ESSEX MA  01929-1317

MISS JANET LYNN WALSH
609 BURNSIDE STREET
1ST FLOOR
ANNAPOLIS MD  21403

JOAN B WALSH
TR JOAN B WALSH TRUST UA 8/16/02
5008 KENSINGTON HIGH ST
NAPLES FL  34105

JOAN M WALSH TOD JOHN C
YOUNG SUBJECT TO STA TOD RULES
371 HARRISON ST
PARAMUS NJ  07652

JOAN M WALSH
5458 HYACINTH TERR
CINCINNATI OH  45248-5129

JOANNE J WALSH
CUST EILEEN J BROWN UTMA NJ
171 HAWKIN RD
NEW EGYPT NJ  08533-2604

JOHN B WALSH
1632 STONEYBROOK DR
ROCHESTER HILLS MI  48309-2705

JOHN EDWARD WALSH JR &
LYDIA WALSH JT TEN
4410 BRIGGS AVE
MONTROSE CA  91020-1110

JOHN G WALSH
CUST J GREGORY
WALSH UGMA NY
14 MACAFFER DR
MENANDS NY  12204-1208

JOHN J WALSH
428 BRAFORD CIR
COLUMBIA TN  38401-5092

JOHN J WALSH
7301 EDENVILLE DR
SARASOTA FL  34243-1716

JOHN JOSEPH WALSH
13439 LEWIS RD
CLIO MI  48420-9172

JOHN M WALSH
21 HILLSIDE ROAD
SOUTHAMPTON NY  11968-3731

JOHN P WALSH
7539 JAGUAR DRIVE
BOARDMAN OH  44512-5307

JOHN P WALSH JR &
GAIL K WALSH JT TEN
7539 JAGUAR DR
BOARDMAN OH  44512-5307

JOHN R WALSH JR
26663 WAGNER
WARREN MI  48089-1252

JOHN S WALSH
CUST JOHN COLLINS WALSH U/THE
FLA GIFTS TO MINORS ACT
4422 DEERING DR
FT WORTH TX  76114-3873

JOSEPH WALSH
11021 LINCOLN AVE
GARFIELD HEIGHTS OH  44125-2781

JOSEPH E WALSH
346 OAKDALE DR
ROCHESTER NY  14618-1130

JOSEPH F WALSH
10140 PENNY MIX ROAD
CAMDEN NY  13316-4616

JOSEPH HAYES WALSH
25 BASSETT RD
BROCKTON MA  02301-4101

JOSEPH V WALSH &
DAWN WALSH JT TEN
BOX 554
GLENHAM NY  12527-0554

JOSEPH W WALSH
CUST PATRICIA JO WALSH UGMA IL
810 FOUR SEASONS RD APT 7
BLOOMINGTON IL  61701-5845

JUDITH A WALSH
201 BAYSHORE AVE UNIT 3
COLUMBIANA OH  44408-9354

JUDITH ANN WALSH
CUST MICHELLE ELIZABETH WALSH
UGMA AZ
7771 S FORESTHILL CT
LITTLETON CO  80120-8026

JUDITH ANN WALSH
CUST MONICA
RENEE WALSH UGMA AZ
4632 W OAKLAND ST
CHANDLER AZ  85226-2923

KAROLIN JANE WALSH
48 BRYNAL ROAD
BURNT HILLS NY  12027-9553

KATHERINE B WALSH
206 S POPLAR
CARBONDALE IL  62901-2912

KATHLEEN WALSH
410 WEST 5TH AVE
CONSHOHOCKEN PA  19428

KELLY A WALSH
C/O PENNY WALSH JAEGGI
600 S LAKE FLORENCE DR
WINTER HAVEN FL  33884-2282

KERRY A WALSH
10740 N SUNNYDALE LN
MEQUON WI  53092-4841

KEVIN E WALSH
212 SINGLE DR
NORTH SYRACUSE NY  13212-2156

LILLIE C WALSH
62500 SILVER LAKE ROAD
SOUTH LYON MI  48178-9255

LINDA A WALSH
4612 CASTLE CT
HOLLAND MI  49423-8966

MADELINE F WALSH
945 REVERE AVE
BRONX NY  10465-1947

MARCIA C WALSH
33 S MANNING BLVD
ALBANY NY  12203-1717

MARGARET WALSH
C/O MARG COBBLE
310 SALEM CT
VALPARAISO IN  46383-1427

MARGARET R WALSH &
JOHN D E WALSH JT TEN
40 WEATHER DECK ROAD
BOURNE MA  02532-3315

MARIAN WALSH &
JAMES P WALSH JT TEN
31916 RUSH
GARDEN CITY MI  48135-1758

MARIE A WALSH
88 KEARNEY AVE
TRENTON NJ  08629-2118

MARION WALSH &
DOUGLAS K WALSH JT TEN
40 53 61ST ST
WOODSIDE NY  11377-4998

MARSHA ANN WALSH
1158 W VALLEY RD
WAYNE PA  19087-1440

MARTIN J WALSH JR
8050 E COUNTY RD L
BENNETT WI  54873

MARTIN L WALSH
6959 CARLYE CROSSING
WEST BLOOMFIELD MI  48322-3083

MARTIN L WALSH
21 RICE DRIVE
WHITBY ON  L1N 7Z2

MARTIN L WALSH
6959 CARLYLE CROSSING
W BLOOMFIELD MI  48322-3083

MARY ALICE WALSH
238 FOREST COVE COURT
DAWSONVILLE GA  30534

MARY BELLE WALSH
215 WEDGEWOOD DR
WILLIAMSVILLE NY  14221-1403

MARY E WALSH &
ANNA J WALSH JT TEN
11 MONROE AVE
BRISTOL RI  02809-2322

MARY HOLZBACH WALSH
18 SPRINGFIELD AVE 4F
CRANFORD NJ  07016-2165

MARY JO WALSH
10905 CORA DR
KALAMAZOO MI  49002-7326

MARY L WALSH
BOX 585
ROSLYN WA  98941-0585

MATTHEW E WALSH
650 BOW LN
WATERFORD MI  48328-4106

MICHAEL B WALSH &
JUNE M WALSH JT TEN
27 VENNER ROAD
ARLINGTON MA  02476-8027

MICHAEL I WALSH
327 VILLAGE BLVD N
BALDWINSVILLE NY  13027-3018

MICHAEL P WALSH
2639 CHRIS HAVEN DRIVE
MORA MN  55051

NANCY JAMES WALSH
140 TAMARACK DR
EAST GREENWICH RI  02818-2204

NATALIE Y WALSH
11 JEFFREY LN
BRANFORD CT  06405-2880

NEILLI ANN WALSH
120 WOODRIDGE DR
KENNET SQ PA  19348-2676

NORMA J WALSH
CUST PATRICIA LYNN WALSH UGMA CA
4837 GLENHAVEN DR
OCEANSIDE CA  92056-6644

NORMA L WALSH
41 WHITTIER RD
JAMESTOWN RI  02835-1540

PATRICE A WALSH
17265 LILYPAD
NORTHVILLE MI  48167-2237

PATRICIA Y WALSH &
THOMAS J WALSH JT TEN
5 BUCKSPORT CT
CATONSVILLE MD  21228-4014

PAUL J WALSH
37370 JUDD
NEW BOSTON MI  48164-9348

PITT H WALSH
1074 MEADOWLARK DRIVE
WATERFORD MI 48327-2952

R JACQUELINE WALSH &
JOSEPH J WALSH JT TEN
45 KENMORE DRIVE
LONGMEADOW MA 01106-2710

RAOUL M WALSH
CUST CORY T
WALSH UGMA PA
225 DARK HOLLOW RD
WAYNESBURG PA 15370

RICHARD WALSH
384 COOLIDGE DRIVE
KENILWORTH NJ 07033-1511

RICHARD WALSH
330 BRAMBLETON AVE 1201
NORFOLK VA 23510-1305

RICHARD B WALSH
25 VALEMONT WAY
SUMMIT NJ 07901-3322

RICHARD F WALSH
4713 W GREENWOOD
SKOKIE IL 60076-1816

RICHARD M WALSH
8 HERITAGE HL
DEDHAM MA 02026-6233

RICHARD R WALSH
349 HOLLYWOOD AVE
LONG BRANCH NJ 07740-5229

RICHARD W WALSH
BOX 197
TYRONE PA 16686-0197

RITA H WALSH
TR RITA H WALSH CARING TRUST
UA 05/155/94
11041 LILAC
ST LOUIS MO 63138-2805

ROBERT WALSH
48 ADKINSON DR
PENSACOLA FL 32506-4700

ROBERT WALSH &
EMILY V WALSH JT TEN
48 ADKINSON DR
PENSACOLA FL 32506-4700

ROBERT WALSH &
EMILY VICTORIA WALSH JT TEN
48 ADKINSON DR
PENSACOLA FL 32506

ROBERT E WALSH
BOX 185
CLARCONA FL 32710-0185

ROBERT J WALSH
1405 OLD SENECA TPKE
SKANEATELES NY 13152-9391

ROBERT S WALSH
1057 CANYON CREEK TERR
FREMONT CA 94536-1867

ROBERT S WALSH
2155 N HUBBARD RD
HUBBARD OH 44425-9608

ROBYN L WALSH
9520 HARTLAND RD
FENTON MI 48430-9554

ROBYN PEEPLES WALSH
9 W ANDREWS DR NW
ATLANTA GA 30305-2018

RONALD W WALSH &
MARY A WALSH JT TEN
229 EAST LOWELL
CLAYCOMO MO 64119-1738

RUBY L WALSH
3510 BEECHWOOD LANE
ANDERSON IN 46011-3808

SELINA JOAN WALSH
304 BROOKSBY VILLAGE DR
UNIT 304
PEABODY MA 01960

SUSAN G WALSH
BOX 2877
SERACUSE NY 13220-2877

THOMAS WALSH &
MILDRED WALSH JT TEN
761 GATES LANE
KODAK TN 37764-2437

THOMAS A WALSH
2 DENTON RD
WELLESLEY MA 02482-6405

THOMAS J WALSH &
FRANCES WALSH JT TEN
43-25 DOUGLASTON APT 2D
DOUGLASTON NY 11363

THOMAS P WALSH
2515 LINDEN AVE
SOUTH PLAINFIELD NJ 07080-5330

TREVOR M WALSH
P BOX 7427
OLYMPIA WA 98507-7427

VALERIE LYNN WALSH
15232 SPINNING AVE
GARDENA CA 90249

VIRGIE M WALSH
2167 FOX HILL DR 8
GRAND BLANC MI  48439

VIRGINAMAE E WALSH
2604 EATON RD
UNIVERSITY HEIGHTS OH
44118-4331

WALTER M WALSH JR
18 BROWNING DR
LIVINGSTON NJ  07039-4606

WILLIAM P WALSH
BOX 284
PURCELLVILLE VA  20134-0284

MARIE F WALSHE
4025 SHORESIDE CIRCLE
TAMPA FL  33624

MICHAEL WALSKI
334 CIRCLEWOOD LN
WYOMING OH  45215-4109

GILBERT S WALSTON
4670 HERITAGE DRIVE
CANFIELD OH  44406-9210

MARVIN S WALSTON
5937 MERRIAM DR
MERRIAM KS  66203-3161

WILLIAM E WALSTON JR
5603 NW FLINTRIDGE RD
KANSAS CITY MO  64151-2974

GEORGE R WALT
228 W NORTH ST
LANSING MI  48906-4338

MISS MARIE S WALT
228 W NORTH ST
LANSING MI  48906-4338

CHARLES B WALTE
3470 NORTH WILLOW CT APT 1
BETTENDORF IA  52722-2874

WILLIAM LOUIS WALTEMATH
13111 DOGWOOD GLEN
CYPRESS TX  77429-5106

MOLLIE WALTENBAUGH
4591 FAIRVIEW DR
MURRYSVILLE PA  15668-9712

WALTER A BROWN &
FLORENCE E BROWN
TR
WALTER A & FLORENCE E BROWN
FAM TRUST UA 09/29/97
21355 MCCONNELL AVENUE
RIVERSIDE CA  92518

WALTER A GRIGG & LUCILLE M
GRIGG TR LUCILLE M GRIGG
REVOCABLE TRUST UA 09/29/98
2522 WINIFRED DR SW
ROANOKE VA  24018-2508

ALBERT L WALTER &
LOIS S WALTER JT TEN
400 N LIGONIER ST
LATROBE PA  15650-1139

ALTUS O WALTER
2090 AIRPORT RD
WATERFORD MI  48327-1204

ANN WALTER
3425 SKYLINE DR
CLARKSTON WA  99403-9713

ANNA WALTER &
MARY W KALILIKANE JT TEN
37SUNSET LN
SPRINGVILLE NY  14141

ANNA WALTER &
HELEN L HOLLAND JT TEN
8 LAKE VIEW DRIVE
ANDOVER NJ  07821

ANNA WALTER &
SUSAN J BRADY JT TEN
37 SUBSET LN
SPRINGVILLE NY  14141-9735

WALTER A PRICE & VERA MAE
PRICE HENKLE TRUSTEES U/A
DTD 05/08/72 VERA MAE PRICE
601 STREY LANE
HOUSTON TX  77024-5059

WALTER A SIEK &
FRANCES B SIEK
TR
WALTER A & FRANCES B SIEK
TRUST UA 07/13/99
8549 W CEDAR ST
ORLAND PARK IL  60462-1619

WALTER B CROCKER & NORMA I
CROCKER TR
WALTER CROCKER & NORMA CROCKER
REVOCABLE TRUST UA 11/13/97
1386 WEDGEWOOD DR
SALINE MI  48176-9290

WALTER B DOMBROWSKI & MARIA J
DOMBROWSKI TR U/A 06/06/89 FBO
WALTER B DOMBROWSKI & MARIA J
DOMBROWSKI
1801 WHITEFIELD
DEARBORN HEIGHTS MI  48127-3420

BEATRICE WALTER
701 THREE ISLANDS BLVD
HALLANDALE FL  33009-2822

BERNICE S WALTER
2962 WYLIE DR
FAIRBORN OH  45324-2240

BEVERLEY BRADLEY WALTER
89 EAST QUINCY
RIVERSIDE IL  60546-2128

BRIAN C WALTER
289 SO WASHINGTON AVE
DUNELLEN NJ  08812-1644

BYRON R WALTER
308 EAST 3RD STREET
HARTFORD CITY IN  47348-2813

C I WALTER JR &
BARBARA ANN WALTER JT TEN
8287 REUNION DRIVE
MECHANICSVILLE VA  23111-4539

C K WALTER
132 BROADMOOR CIRCLE
AMES IA  50010-4851

CALVIN WALTER
1114 EDDIE DR
AUBURN MI  48611-9422

CARL H WALTER
4411 HARRISON RD
KENOSHA WI  53142-3861

CAROL WALTER
304 EUCLID AVE
SOMERS POINT NJ  08244

CHARLES A WALTER
3051 STAPLETON DR
KEEGO HARBOR MI  48320-1055

CHARLINE CONNOR WALTER
1168 DERICK WAY
SACRAMENTO CA  95822-1035

CHARLOTTE A WALTER
1955 S LAYTON STATION RD
COVINGTON IN  47932-8168

CHARLOTTE A WALTER
CUST JAMES GILMAN WALTER II UGMA
IN
1955 S LAYTON STATION RD
COVINGTON IN  47932-8168

CHARLOTTE W WALTER
BOX 602
ORANGEBURG SC  29116-0602

CLYDE K WALTER JR
132 BROADMOOR CIR
AMES IA  50010-4851

DALE M WALTER
600 N STATE RD
OWOSSO MI  48867

DANIEL L WALTER &
PEGGY WALTER JT TEN
9311 ROUND HILL CT
GRAND BLANC MI  48439-9527

DAVID B WALTER
24500 S 697 RD
WYANDOTTE OK  74370-3326

DIDIER WALTER
S/C RENE DOUSDEBES
NOTAIRE
CONDOM GERS ZZZZZ

DONALD R WALTER
3538 ELROY-ANSONIA RD
ANSONIA OH  45303-8942

DONALD R WALTER
6472 NORANDA DRIVE
DAYTON OH  45415-2029

DOROTHY MAY WALTER
TR UA 12/19/89 THE DOROTHY
MAY WALTER FUNNEL TRUST
107 S CENTER ST APT 306
SHENANDOAH IA  51601-1855

WALTER E BRUTZER & DIANE C
BRUTZER TR OF THE WALTER E
BRUTZER & DIANE C BRUTZER TR
U/A DTD 8/30/78
541 MICHIGAN AVE 15
FRANKFORT MI  49635

EDITH B WALTER
4210-43RD ST N W
WASHINGTON DC  20016-2412

EDNA MC CUE WALTER
TR MARTHA ANNETTE LANDS TRUST
UA 02/22/94
BOX 537
RIDGWAY IL  62979-0537

WALTER E HORN & HELEN B HORN
TR
WALTER E HORN & HELEN B HORN
TRUST U/A 6/10/99
BOX 118
PRUDENVILLE MI  48651-0118

WALTER E HOWARD & CATHERINE
R HOWARD TRUSTEES UA HOWARD
LIVING FAMILY TRUST DTD
12/4/1990
5 WEST MEDINAH DRIVE SMW
HOMOSASSA FL  34446-4641

WALTER E LEHMANN &
MARGARET L LEHMANN
TR LEHMANN FAM TRUST UA 04/01/91
2501 MESQUITE
GEORGETOWN TX  78628-3127

MISS ELIZABETH WALTER
4055 LONG BRANCH RD
LIVERPOOL NY  13090-3143

ELLENA L WALTER
9783 N COUNTY RD 550 E
PITTSBORO IN  46167-9255

WALTER E PAULLY & ETHYL C
PAULLY AS TRUSTEES OF THE
WALTER E & ETHYL C PAULLY
TRUST DTD 07/19/84
130 ST GERMAIN AVE
SAN FRANCISCO CA  94114-2132

ERIC WALTER &
ANN WALTER JT TEN
1656 SUNNYSIDE
WESTCHESTER IL  60154-4254

WALTER E SCOTT & ELIZABETH M
SCOTT TRUSTEES UA SCOTT
FAMILY TRUST DTD 01/29/92
542 EAST SUNRISE BLVD
OAK HARBOR WA  98277-9679

WALTER E THOMAS & GLADYS F THOMAS T
THOMAS REVOCABLE LIVING TRUST
U/A DTD 6/16/03
4297 GREENSBURG PIKE APT 3403
PITTSBURGH PA  15221

WALTER E TOUCHIE & JEAN M
TOUCHIE TRUSTEES UNDER
DECLARTION OF TRUST DTD
12/5/1986
13949 KNOLLVIEW CT
PLYMOUTH MI 48170 48170  48170

WALTER E WINTER &
SHIRLEY E WINTER
TR
WALTER E WINTER REVOCABLE
LIVING TRUST UA 04/06/98
14707 NORTHVILLE RD APT 101
PLYMOUTH MI  48170

WALTER E WOODLE &
JERALD D WOODLE
TR WALTER E WOODLE LIVING TRUST
UA 11/19/96
37508 EMERALD FOREST DRIVE
FARMINGTON HILLS MI  48331-5950

WALTER E WOODLE &
JERALD D WOODLE
TR
WALTER E WOODLE REVOCABLE
LIVING TRUST UA 11/19/96
37508 EMERALD FOREST DRIVE
FARMINGTON HILLS MI  48331-5950

WALTER F SIMON &
MARY M SIMON
TR
WALTER F SIMON & MARY M
SIMON LIVING TRUST UA 04/29/95
12232 SE 64TH PL
BELLEVUE WA  98006-4408

WALTER F SMITH & EVELYN M
SMITH TRUSTEES U/A DTD
11/20/92 SMITH FAMILY LIVING TRUST
31248 SARATOGA
WARREN MI  48093-1668

GRACE E WALTER
126 CLEARVIEW AVE
HUNTINGDON VALLEY PA  19006-2433

GUNTER A WALTER
2862 S GILPIN ST
DENVER CO  80210-6315

HANS WALTER
1030 BURKWOOD ROAD
MANSFIELD OH  44907-2410

HAZEL JUANITA WALTER
7404 OAKMONT DRIVE
LAKE WORTH FL  33467-1337

HELEN M WALTER
54457 CLOVER RIDGE RD
POWHATAN POINT OH  43942-9739

HENRY A WALTER
RT 2
RIESEL TX  76682

WALTER H MCBRIDE & VIOLA M
MCBRIDE TR UNDER WALTER H &
VIOLA M MCBRIDE TR DTD
3/7/1986
505 NORTH STONE BLVD
RAYMORE MO  64083-9111

WALTER H MEISSNER & ELIZABETH
J MEISSNER TRS U/A DTD 10-09-02
WALTER H MEISSNER & ELIZABETH
J MEISSNER REVOCABLE TRUST
1508 PENISTONE ST
BIRMINGHAM MI  48009

WALTER H SCHNEIDER & COLLEEN
SCHNEIDER
TR DTD 05/20/92
WALTER H SCHNEIDER & COLLEEN
SCHNEIDER REV LIV TR
418 COLDENHAM RD
WALDEN NY  12586-2919

WALTER H THIELEMANN & MARGOT
THIELEMANN & SANDRA JEAN BUCHANAN T
U/A DTD 2/17/2003 WALTER H THIELEMA
&
MARGOT THIELEMANN REVOCABLE TRUST
28200 SHADY LANE
FARMINGTON HILLS MI  48336

JAMES BRIAN WALTER &
STEPHANIE MILLER WALTER JT TEN
2991 ISHPEMING TRAIL
TRAVERSE CITY MI  49686-8540

JAMES E WALTER
1136 COMPASS ROW
ST AUGUSTINE FL  32080

JAMES H WALTER
4004 TUDOR HALL RD
RIVA MD  21140-1300

JEROME S WALTER
228 HARRISON AVE
TOWNTONAWANDA NY  14223-1609

WALTER J JOHNSON JR & MARIE
LOUISE JOHNSON TR WALTER J
JOHNSON JR & MARIE L JOHNSON
1996 REV TRUST UA 10/16/96
1485 GERHARDT AVENUE
SAN JOSE CA  95125-4840

WALTER J KARIOTT &
HELEN E KARIOTT
TR KARRIOTT FAMILY TRUST
UA 11/10/99
2845 WISCONSIN AVE
BERWYN IL  60402-2955

JOHN W WALTER
BOX 87
SWARTZ CREEK MI  48473-0087

WALTER J OZANICH &
MARY KAY T OZANICH
TR OZANICH FAM TRUST
UA 04/05/95
316 WOODHAVEN DR
LANSING MI  48917-3537

WALTER J PATRICK & PATRICIA C
PATRICK TR U/T/D 09/02/82 FBO
WALTER J PATRICK & PATRICIA C
PATRICK FAM TR
4826 SULLIVAN WAY
SANTA ROSA CA  95409-4226

WALTER J PHELAN & MARGARET C
PHELAN TRUSTEES U/A DTD
02/27/91 WALTER J PHELAN &
MARGARET C PHELAN TRUST
145 BRIAR LANE
SAN MATEO CA  94403-3339

WALTER J SCHROEDER & ESTHER
SCHROEDER & ARLENE V
BIRKHAHN JT TEN
828 N CATHERINE
LAGRANGE PARK IL  60526-1511

WALTER J TIMMONS & BETTY J
TIMMONS & JANET E TURNBAUGH &
MARILYN G BENNETT JT TEN
RR 2
3120 N 155TH TERR
BASEHOR KS  66007-9746

JUNE RUTH WALTER &
RICHARD HARRY WALTER JT TEN
9501 S SHORE DRIVE
VALDERS WI  54245-9522

WALTER J WALKER & MARION J WALKER T
U/A DTD 10/02/00 WALTER J WALKER &
MARION J WALKER REVOCABLE LIVING
TR
23743 LAKEWOOD
ST CLAIR SHORES MI 48082

WALTER J WASIELEWSKI & JOANNE
WASIELEWSKI TRS WALTER J WASIELEWSK
&
JOANNE WASIELEWSKI REVOCABLE
LIVING TRUST U/A DTD 04/17/2001
10216 W PINEREDGE DR
SUN CITY AZ 85351-1944

KAREN SUE WALTER
417 E BROADWAY
ALTON IL 62002-2418

KENNETH A WALTER
RD 1 BOX 7
MILAN PA 18831-9701

LESLIE D WALTER &
DAISEY P WALTER JT TEN
3190 QUAIL RIDGE CIRCLE
ROCHESTER MI 48309-2727

WALTER L SNOW & SHIRLEY L SNOW
TR
WALTER L SNOW & SHIRLEY L SNOW
REVOCABLE LIVING TRUST U/A
DTD 1/22/03
10051 MILLIMAN RD
MILLINGTON MI 48746

LUCILLE E WALTER &
BARBARA A RUCKLE JT TEN
3925 SUFFOLK
WATERFORD MI 48329-1764

LUCILLE E WALTER &
CARL E WALTER JT TEN
3925 SUFFOLK
WATERFORD MI 48329-1764

MARGARET S WALTER
98 PEAR ST
W LAND MI 48186-6816

MARTIN J WALTER
PO BOX 1636
NICE CA 95464-1636

MARY F WALTER &
ROBERT WALTER &
JAMES WILEY JT TEN
36 THATCH PALM EAST
LARGO FL 33770-7413

MARY M WALTER
TR UA 11/13/02 MARY M WALTER TRUST
412 GLYNDON ST NE
VIENNA VA 22180

MELISSA E WALTER
87 S HILLSIDE AVE
SUCCASUNNA NJ 07876

MICHAEL H WALTER
BOX 22
ROUTE A
JACKSBORO TX 76458-0022

MILDRED A WALTER
2960 BETHEL CHURCH RD APT 310
BETHEL PARK PA 15102

WALTER MILLER & EVELYN
MILLER TRUSTEES UA MILLER
FAMILY TRUST DTD 10/23/90
12727 CIJON ST
SAN DIEGO CA 92129-3024

MYRON E WALTER
345 MAPLE LANE
MANSFIELD OH 44906-2745

WALTER O ARNOLD & SHIRLEY MAY
ARNOL
TRS U/A DTD 2/12/04 THE WALTER O
ARNOLD & SHIRLEY MAY ARNOLD JOINT
LIVING TRUST
10339 N HACKETT
FREELAND MI 48623

PAULA G WALTER
1619 OAK AVE
HADDON HIGHTS NJ 08035-1511

REGINA WALTER
3318 HUNTER ROAD
WEST LAFAYETTE IN 47906

RICHARD E WALTER &
JEAN P WALTER TEN ENT
RD 1 BOX 233
SELINSGROVE PA 17870-9779

RICHARD L WALTER
18449 RAINTREE DR
BROOKSVILLE FL 34601

ROBERT WALTER &
DOROTHY M WALTER JT TEN
2415 N AURELIUS RD UNIT 2
HOLT MI 48842-2189

ROBERT W WALTER
123 WINDYRUSH
DEWITT MI 48820-9599

ROMAN WALTER &
JANE WALTER JT TEN
61-11 79TH ST
MIDDLE VILLAGE NY 11379-1337

ROSE M WALTER
TR ROSE M WALTER REVOC LIV TRUST
UA 04/21/97
3978 ARTMAR DR
YOUNGSTOWN OH 44515-3304

ROY B WALTER
19 BOLDT CT
ORCHARD PARK NY 14127-1227

RUFUS EARL WALTER
402 EDDY RD 4
CLEVELAND OH 44108-1781

SALLIE A WALTER &
PHILIP J WALTER JT TEN
1193 ACALA
CASA GRANDE AZ 85222

SAMUEL WALTER
1218 PURDUE
SAINT LOUIS MO 63130-1842

SCOTT A WALTER
19020 STOCKTON DR
NOBLESVILLE IN  46060-8104

WALTER S DAVIS &
SANDRA P DAVIS
TR DAVIS LVG TRUST UA 6/26/98
606 POINTSETTIA ST
ST AUGUSTINE FL  32080-6849

WALTER S NELSON & FRANCES M
NELSON TRUSTEES U/A DTD
01/31/94 NELSON REVOCABLE TRUST
3028 MINNEHAHA PARKWAY E
MINNEAPOLIS MN  55406-3755

T VIRGINIA WALTER &
F DAVID WALTER JT TEN
23 RIVERVIEW RD
LAPEER MI  48446-7631

WALTER T SHATFORD II & SARA
B SHATFORD AS TR U/A DTD
09/27/85 WALTER T SHATFORD
II & SARA B SHATFORD TRUST
507 E WASHINGTON BLVD
PASADENA CA  91104-2211

WALTER V ALLEY JR & SCOT T ALLEY
TR
RITA C ALLEY DECLARATION TRUST B
U/A DTD 10/4/93
1 SECRETARIAT CT
GRAYSLAKE IL  60030

WALTER W CURRIER &
BARBARA CURRIER
TR
WALTER & BARBARA CURRIER LIVING
TRUST UA 03/03/95
305 BON BRAE CT
ST CLAIR SHORES MI  48081-1976

WALTER WEIDEMANN JR & NANCY
W VOLK AND WALTER WEIDEMANN
III CO-TRUSTEES U-W-O
SUZANNE W WEIDEMANN
415 W SURF ROAD
OCEAN CITY NJ  08226-4457

WALTER W FOSTER &
MARIAN M FOSTER
TR
THE MARIAN M FOSTER REV LIVING
TRUST UA 05/03/96
3323 BELVEDERE N W
SALEM OR  97304-4126

WALTER W FOSTER &
MARIAN M FOSTER
TR
THE WALTER W FOSTER REV LIVING
TRUST UA 05/03/96
3323 BELVEDERE N W
SALEM OR  97304-4126

WILLARD W WALTER
38325 MANZANITA ST
NEWARK CA  94560-4701

WALTER W SLONAKER &
LUCILLE SLONAKER
TR
WALTER W & LUCILLE SLONAKER
LIVING TRUST UA 04/23/98
5112 BARNUM ST
SEBRING FL  33870-5691

WALTER W WEAVER &
MARY E WEAVER
TR WALTER W & MARY E WEAVER TRUST
UA 7/7/97
513 A CONSTELLATION SQUARE
LEESBURG VA  20175

HELEN R WALTERHOUSE
TR UA 08/27/85 THE HELEN R
WALTERHOUSE TRUST
9358 VARODELL DR
DAVISON MI  48423-8608

MARGARET S WALTERHOUSE &
TRACY D WILLIAMS JT TEN
6295 BRIAN CIRCLE LN
BURTON MI  48509-1374

MISS ALICE WALTERS
APT 209
600 S KIWANIS
SIOUX FALLS SD  57104-3719

ANDREW WALTERS
3023 WALDRON ROAD
CAMDEN NY  13316-3749

ANNIE LOU WALTERS
424 MAPLE BRANCH RD
REEVESVILLE SC  29471-5008

AUBREY S WALTERS
400 E DAYTON CIRCLE
FT LAUDERDALE FL  33312-1917

AUGUST F WALTERS &
DORIS A WALTERS JT TEN
43 GERALD AVE
DALLAS PA  18612-1313

BARBARA E WALTERS
656 MERIDAN RD
RENFREW PA  16053

BARBARA KOTSIS WALTERS
4084 THREE OAKS BLVD APT 1A
TROY MI  48098

BEATRICE D WALTERS
625 MORNING GLORY LANE
UNION OH  45322-3021

BUFORD E WALTERS &
LOLA F WALTERS JT TEN
328 BLACKROCK RD
YULEE FL  32097-3611

C L WALTERS
345 E VIRGINIA
PHOENIX AZ  85004

CARL WALTERS
CUST ANDREW
WHITFIELD WALTERS UNDER THE
MI UNIF GIFTS TO MINROS ACT
1423 MAYFIELD
ROYAL OAK MI  48067-1150

CAROL L WALTERS
1420 HIGH POINT RD
HARTSVILLE SC  29550-6601

CATHERINE L WALTERS
302 W RAILROAD ST
LAGRANGE NC  28557

CHARLES E WALTERS &
MARY J WALTERS JT TEN
3638 MIGAN RD
PRESCOTT MI  48756-9388

CHARLOTTE WALTERS
1024 BINGHAM AVE
JANESVILLE WI  53546-2647

CHESTER WALTERS &
HARRIET WALTERS JT TEN
22777 ARLINGTON ST
DEARBORN MI 48128-1801

CRAIG WALTERS SR
RR 1 BOX 315B
TAMAQUA PA 18252-9474

DAVID J WALTERS
192 ROWLEY ST
GOUV NY 13642-1218

DAVID W WALTERS &
KRISTINE M WALTERS JT TEN
11200 LESURE
STERLING HEIGHTS MI 48312-1249

DELORES WALTERS
2249 PHOENIX AVE
ONTARIO CA 91761-5834

DESMOND GIRARD WALTERS
1301 W STEWART AVE
FLINT MI 48504-2279

DONALD A WALTERS
104 ARLINGTON AVE
STATEN ISLAND NY 10303-1663

DONALD E WALTERS JR
839 PARTRIDGE LA
WEBSTER NY 14580-2634

DONALD W WALTERS
7600 WOODBURY RD
LAINGSBURG MI 48848-8723

DOROTHEA J WALTERS
1301 W STEWART AVE
FLINT MI 48504-2279

EARL WALTERS
6181 STATE RT 588
GALLIPOLIS OH 45631-8456

EDITH M WALTERS
EDITH M MOOREHEAD
9682 ROSEWOOD COURT
LOVELAND OH 45140-5639

EDWIN F WALTERS
601 W CHICAGO BLVD
TECUMSEH MI 49286-1311

MISS ELEANOR M WALTERS
APT 10-J
8400 SHORE FRONT PKWY
ROCKAWAY BEACH NY 11693-1820

ELLSWORTH T WALTERS
13425 LONDON RD
ORIENT OH 43146-9527

ERNEST W WALTERS
1419 S SEYMOUR RD
FLINT MI 48532-5517

ERNEST W WALTERS &
BILLY J WALTERS JT TEN
1419 S SEYMOUR RD
FLINT MI 48532-5517

ERNEST W WALTERS &
BILLY WALTERS JT TEN
1419 SEYMOUR ROAD
FLINT MI 48532-5517

EUGENE WALTERS
1716 24TH STREET
BEDFORD IN 47421-4708

EUGENE R WALTERS &
BERTHA L WALTERS JT TEN
5544 N EAGLE RD
EVANSVILLE WI 53536-8706

GAIL I WALTERS
3321 HACKETT AVE
LONG BEACH CA 90808

GENEVIEVE M WALTERS
TR GENEVIEVE M WALTERS TRUST
UA 03/20/98
175 SHERWOOD DR
LEXINGTON OH 44904-1042

GEORGE E WALTERS
7412 WASHBURN RD
GOODRICH MI 48438-9749

GORDON B WALTERS JR
827 GARDENSIDE DR
GREENCASTLE IN 46135-1813

GORDON J WALTERS
7270 WEBSTER RD
MOUNT MORRIS MI 48458-9430

GRACE A WALTERS
115 NORTH 17TH ST
ALLENTOWN PA 18104-5603

HARVEY J WALTERS II &
REBECCA S COCHRANE JT TEN
124 N HARVEY
JACKSON MI 49201

HENRY L WALTERS &
LOTTIE M WALTERS JT TEN
2149 CRANE AVE
CINCINNATI OH 45207-1320

HERBERT H WALTERS
3506 TRINDLE ROAD
CAMP HILL PA 17011-4439

HUGH WALTERS
1517 KESSLER
KEEGO HARBOR MI 48320-1006

JACK A WALTERS &
BONNIE J WALTERS JT TEN
21199 W LAKE MONTEALM RD
HOWARD CITY MI 49329-8969

JACK E WALTERS &
LEONORA WALTERS JT TEN
2524 TORREY GROVE CT
FENTON MI 48430-9608

JAMES EDWARD WALTERS &
DELORES A WALTERS U/A DTD TEN COM
10/10/90 THE WALTERS FAMILY
TRUST
108 YANKS STATION CT
ROSEVILLE CA 95747-8074

JAMES R WALTERS &
ROSELLA E WALTERS JT TEN
3317 TIMBERBROOK CT
DANVILLE IN 46122-8515

JAMES W WALTERS
4837 HAWKWOOD TRAIL
WINSTON-SALEM NC 27103-1202

JEAN E WALTERS
310 LINKS ROAD
GILBERTSVILLE PA 19525-8820

JEFFERY A WALTERS
418 E ELM ST
VERNON MI 48476

JEFFERY O WALTERS
8977 ISLAM
DETROIT MI 48213-2250

JERRY L WALTERS
BOX 20614
SPRINGFIELD IL 62708-0614

JOANN WALTERS
4541 KINGS HWY
DAYTON OH 45406-3346

JOHN WALTERS &
MARGARET WALTERS TEN ENT
4105 GRANITE AVENUE
BALTIMORE MD 21206-2533

JOHN M WALTERS
29134 SHERIDAN
GARDEN CITY MI 48135-2724

JOHN NEWMAN WALTERS JR &
JULIA LYNN WALTERS TEN ENT
116 JENNA ST
CENTREVILLE MD 21617-2683

JOHN T WALTERS
7317 NW 118TH ST
OKLAHOMA CITY OK 73162-1508

JOSEPH M WALTERS
7240 RONALD DRIVE
SAGINAW MI 48609-6923

JUDITH S WALTERS
544 DAHLGREEN RD
GLEN BURNIE MD 21061-5122

JUNE R WALTERS &
CRAIG C MART JT TEN
101 HAINES BOX 13851
EDWARDSVILLE KS 66113-0851

JUNE T WALTERS
993 PINE FOREST RD
TY TY GA 31795-3623

KENNETH O WALTERS
1012 RED OAKS DRIVE
GIRARD OH 44420-2308

LARRY PAUL WALTERS
106 WALTERS LANE
EVANS CITY PA 16033

MARILYN F WALTERS
TR MARILYN F WALTERS TRUST
UA 02/10/96
C/O DAVID W WALTERS POA
11200 LESURE DR
STERLING HEIGHTS MI 48312

MARION A WALTERS
137 STOUT AVENUE
MIDDLESEX NJ 08846-1156

MARK A WALTERS
6383 FENTON RD
FLINT MI 48507-4754

MARY ANN WALTERS
BOX 904
WHITLEY CITY KY 42653-0904

MARY C WALTERS
114 CAMROSE DR
NILES OH 44446-2130

MARY JO A WALTERS
362 LENOX DRIVE
CANTON MI 48188

MARY PATRICIA WALTERS
37 OAKRIDGE DR
OLD LYME CT 06371-1825

MELVIN WALTERS &
BETTY WALTERS JT TEN
775 FOX RD SE
BOGUE CHITTO MS 39629-3010

MICHAEL E WALTERS
466 ROWLAND RD
MONROE LA 71203-8506

MICHAEL F WALTERS
PO BOX 311
LAKE CITY MI 49651

MICHELLE M WALTERS
2814 BEMBRIDGE
ROAYL OAK MI  48073-2989

NANCY S WALTERS
3518 WESTMONT DRIVE
AIKEN SC  29801-2971

NINA L WALTERS
32735 CADILLAC
FARMINGTON HILLS MI  48336-4276

PAUL F WALTERS
3227 GREENSPRING LANE
ROCHESTER HILLS MI  48309-2744

REBECCA L WALTERS
12 GARFIELD ST
EDGERTON WI  53534-1714

RICHARD L WALTERS &
SHIRLEY MAE KIEL JT TEN
4510 S GRAND
ST LOUIS MO  63111-1039

RICHARD L WALTERS &
SHIRLEY M KIEL JT TEN
4510 SOUTH GRAND
ST LOUIS MO  63111-1039

RICHARD W WALTERS
924 BOLTZ CT
FORT COLLINS CO  80525-2801

ROBERT E WALTERS
1207 RIDGEWAY RD
JOHNSON CITY TN  37601-3348

ROBERT E WALTERS JR
10455 CIR J COURT
FENTON MI  48430-9515

ROBERT S WALTERS
25219 PACKARD ST
ROSEVILLE MI  48066-3722

RONALD J WALTERS
117 DUTCH LN
RENFREW PA  16053-8539

ROSAVELL WALTERS
410 MAPLE AVENUE APT C
PEARISBURG VA  24134-1759

RUSSELL WALTERS JR
1918 BELVOIR DR
TOLEDO OH  43613-2802

STEVE T WALTERS
6606 SALEM ROAD
PLYMOUTH MI  48170

STEVEN J WALTERS
15968 TURNER RD
LANSING MI  48906-1142

STUART P WALTERS &
MARY E WALTERS JT TEN
206 PLEASANT ST
ROMEO MI  48065-5175

STUART P WALTERS
206 PLEASANT ST
ROMEO MI  48065-5175

SUE CROWE WALTERS
BOX 303
31 ADELAIDE ST E
TORONTO ON  M5C 2J4

SYRENE WALTERS &
HELEN WALTERS JT TEN
4008 142ND AVE
HAMILTON MI  49419-9741

THOMAS L WALTERS
17 KERRYGOLD WAY
PITTSFORD NY  14534

VERNA C WALTERS &
WAYNE H WALTERS JT TEN
1041 WESTERN WOODS
FLINT MI  48532-2049

VIC O WALTERS
1060 CHIDMUNK LANE
PENDLETON IN  46064-9166

VIOLA M WALTERS
425 N 8TH ST
MIDDLETOWN IN  47356-1051

VIRGINIA JAMES WALTERS
THE PARKVIEW 703
1914 POPLAR AVE
MEMPHIS TN  38104-7655

W MICHAEL WALTERS
CUST MICHAEL BOBBITT WALTERS UGMA
TN
116 ANNETTE DR
DICKSON TN  37055-3338

WALTER FRANK WALTERS
1406 RAY RD
FENTON MI  48430-9716

WENDY J WALTERS
8364 B KINGS RD
MERIDIAN MS  39305-9328

WILLIAM WALTERS
144 FAIRFIELD AVE
FORDS NJ  08863-1705

WILLIAM C WALTERS &
HELEN L MILLSOP JT TEN
45 BLUEBERRY LN
GROVE CITY PA  16127-4675

WILLIAM H WALTERS JR &
ANITA WALTERS JT TEN
11510 RUSTIC ROCK DR
AUSTIN TX 78750-3508

WILLIAM J WALTERS SR &
JUDITH A WALTERS JT TEN
7757 AUSTINRIDGE DR
CINCINNATTI OH 45247

WILLIAM R WALTERS
4074 N MAIN ST
MILAN TN 38358-1817

WILLIAM REX WALTERS
2367 BURMA HILLS DR
MOBILE AL 36693-3626

WILLIAM W WALTERS &
SHEILA M WALTERS JT TEN
BOX 361
HOLLY MI 48442-0361

PATSY WALTERSCHEID
268 CR 316
MUENSTER TX 76252-4327

ALAN RANDOLPH WALTHALL
24 KALLIO LN
BOZEMAN MT 59718-7859

EUGENE WALTHALL JR
120 CLIFFSIDE DR
SAN ANTONIO TX 78231-1509

JUDITH C WALTHALL
7605 FLEMING HILLS DR S W
HUNTSVILLE AL 35802-2813

WALTHAM COMMUNITY FOUNDATION INC
BOX 52
WALTHAM MA 02454-0052

BONNIE J WALTHER &
DONALD J WALTHER JT TEN
BOX 317
BIRCH RUN MI 48415-0317

BRUNO C WALTHER
71 AVALON DR
DALY CITY CA 94015

CHARLES M WALTHER
4035 DREAM ACRES DR
NORTH BRANCH MI 48461-8923

CHRISTINE F WALTHER
33 GENE AVE
NEW CASTLE DE 19720-3437

GLENN A WALTHER
G 10471 BRAY ROAD
CLIO MI 48420

GLENN A WALTHER &
LINDA L WALTHER JT TEN
10471 BRAY RD
CLIO MI 48420

H THOMAS WALTHER
CUST ROBERT
ALAN WALTHER UGMA OH
1237 GREEN OAK RD
VISTA CA 92081-7821

JEAN S WALTHER
432 CANTERBURY DR
DAYTON OH 45429-1442

KAREN R WALTHER
656 E 12TH ST APT 2B
NEW YORK NY 10009-3659

KARL J WALTHER
4916 N BROUSE AVE
INDIANAPOLIS IN 46205-1460

LAWRENCE R WALTHER
5334 E VIRGINIA AVE B
PHOENIX AZ 85008-1704

RAYMOND F WALTHER
1716 WELLINGTON COURT
ARLINGTON TX 76013-6433

ROBIN JANE WALTHER
525 S GRAND AVE
PASADENA CA 91105-1601

SUSAN STOCKTON WALTHER
1703 5 15 KOYO CHO NAKA
HIGASHINADA KU
KOBE 658 ZZZZZ

VIRGINIA E WALTHER
TR UA 09/21/89
VIRGINIA E WALTHER TRUST
5339 W LAKEVIEW DR
PENTWATER MI 49449-9445

WILBUR R WALTHER &
ADELAIDE WALTHER JT TEN
8449 E SAN BENITO DR
SCOTTSDALE AZ 85258-2423

WILLIAM A WALTHER
33 GENE AVE CASTLE HILLS
NEW CASTLE DE 19720-3437

LEO H WALTHERS
813 DELHURST DRIVE
MANCHESTER MO 63021-6733

ROBERT G WALTHERS &
MARGARET A WALTHERS JT TEN
7 PARK LANE
KINGSVILLE ON

RAYMOND M WALTI
220 APOLLO CT
NOVATO CA 94947-2813

DONALD WALTIMIRE
RR 3 RD 17-J-416
NAPOLEON OH  43545

DANNY WALTKE &
DIANE WALTKE JT TEN
13472 CHATEAU COVE DR
HOLLY MI  48442-9612

MARK S WALTKO
2066 VERNON ST N W
WARREN OH  44483-3150

DANIEL G WALTMAN
1563 SQUIRREL HILL RD
GLENCOE AR  72539

JULIET K WALTMAN &
ROBERT D WALTMAN JT TEN
1 ALICE CIRCLE
SELINGSGROVE PA  17870-1618

KRISTINA S WALTMAN
2175 KILDARE AVE
DAYTON OH  45414-3218

MARION E WALTMIRE
2120 HAMILTON RD
PRINCETON KS  66078-9063

PATRICIA J WALTMIRE
15235 PINEWOOD TRAIL
LINDEN MI  48451-9015

KATHRYN A WALTNER
ROUTE 1 BOX49
MOUDRIDGE KS  67107-9713

ALBERT L WALTON
7610 REINHARDT DR
PRAIRIE VILLAGE KS  66208-4017

ALVIN G WALTON
2657 N SALTILLO RD
CAMPBELLSBURG IN  47108-8402

ANNA LOUISE WALTON
3014 BEACON HILL DR
HOLLAND PA  18966-2500

BEN WALTON
350 NORFOLK ST
BUFFALO NY  14215-3109

BENTON H WALTON III
CUST BENTON H WALTON IV UGMA NC
BOX 345
CHADBOURN NC  28431-0345

BETTY L WALTON
420 NE 62TH TERR
OCALA FL  34470-1746

BRENDA S WALTON
33124 FOREST
WAYNE MI  48184

CALVIN WALTON JR
2720 W AUBURN DR
SAGINAW MI  48601-4506

CALVIN L WALTON
1305 NE 53RD ST
OKLAHOMA CITY OK  73111-6609

CAROL S WALTON
TR FAY B COX TRUST
UA 09/28/92
6090 EAST DARTMOUTH AVE
DENVER CO  80222

CAROLANN D WALTON
CUST KATHLEEN WALTON
UTMA IL
1829 S GLENWOOD
SPRINGFIELD IL  62704-4007

CAROLANN D WALTON
CUST KEVIN WALTON
UTMA IL
1829 S GLENWOOD
SPRINGFIELD IL  62704-4007

CAROLANN D WALTON
CUST NOREEN WALTON
UTMA IL
1829 S GLENWOOD
SPRINGFIELD IL  62704-4007

DAVID J WALTON
3013 BEAVER AVE
KETTERING OH  45429-3801

DAVID JEFFREY WALTON
3599 OLD SAWMILL COURT
ORANGE PARK FL  32073-2250

DAVID M WALTON
4858 PINNACLE CT
HAMILTON OH  45011-5280

DAVID R WALTON
754 WHITEHALL DR
SOUTH BEND IN  46615-3342

DEANNA F WALTON
4710 SYLVAN OAK DR
TROTWOOD OH  45426-2126

DEBRA R WALTON
2407 BLVD NAPOLEON
LOUISVILLE KY  40205-2010

DENA WALTON
230 S MURRAY HILL
COLUMBUS OH  43228

DENNIS RICHARD WALTON
4339 WHITTNER DRIVE
LAND O'LAKES FL  34639

DOLLY ESTHER WALTON
4287 SEAHORSE LANE
GROVE PORT OH  43125

DOROTHY WALTON
28366 BAYBERRY
FARMINGTON HILLS MI  48331-3318

EDGAR D WALTON &
GAIL WALTON JT TEN
1678 DERBY
BIRMINGHAM MI  48009-7526

EDNA S WALTON
BOX 389-322 JACKSON ST
PIEDMONT OK  73078-9544

EDWARD C WALTON &
BEATRICE Y WALTON JT TEN
105 DELWHIT DR
FEASTERVILLE PA  19053-2404

EILEEN K WALTON
405 BRANDHAM WAY
DOWNINGTOWN PA  19335

ELIZABETH B WALTON
73 OENOKE RIDGE
APT 309
NEW CANAAN CT  06840

ERNEST WALTON
4029 S ELLIS
CHICAGO IL  60653-2420

ERNEST C WALTON &
JANE C WALTON JT TEN
8103 GLENBROOK COURT
MECHANICSVILLE VA  23111-2220

ETTA MARIE WALTON
659 W 400S
SHELBYVILLE IN  46176-9317

EUGENIA CLARK WALTON
3671 DAVIS RD SE
DEARING GA  30808-4004

FLOYD L WALTON
105 N MAIN BOX 45
FAIRMOUNT IL  61841-0045

FRANK J WALTON
1609 GREENWICH
SAGINAW MI  48602-1851

GAIL A WALTON
1861 HAWTHORN DRIVE
TRENTON MI  48183-1881

GAYLE R WALTON
716 DONNY BROOK DR
WYLIE TX  75098-5622

GERALD F WALTON &
RITA F WALTON JT TEN
4525 45TH COURT
SARASOTA FL  34234-4565

HAROLD N WALTON
250 LOUISE
HIGHLAND PARK MI  48203-2776

HENRIETTA MEANS WALTON
2331 PARKSTONE DR
CHARLESTON SC  29414-4962

JAMES A WALTON
4430 SOUTH GRAND
ST LOUIS MO  63111-1037

JAMES E WALTON &
MURIEL M WALTON JT TEN
33933 SUNFLOWER LANE
NORTH RIDGEVILLE OH  44039-5203

JAMES M WALTON
1174 OLD STATE RD 46
NASHVILLE IN  47448

JAMES W WALTON
CUST CHRISTOPHER J WALTON UGMA IL
1111 FAIR OAKS
DEERFIELD IL  60015-2914

JAMES W WALTON
740 HAWTHORNE LANE
LIBERTYVILLE IL  60048-1604

JANETTE L OWENS-WALTON
1200 CABANA RD
SINGER ISLAND FL  33404

JANICE E WALTON
TR JANICE E WALTON TRUST
UA 4/12/85
1254 JOAL DR
FLINT MI  48532-2645

JOANNE E WALTON &
MICHAEL J WALTON JT TEN
420E BRANDON DR
BISMARCK ND  58503-0409

JOANNE LOUISE WALTON
7331 WOODSHIRE AVE
CHESAPEAKE BEACH MD  20732-3125

JOHN D WALTON
85 EMERY LANE
BOOTHBAY HARBOR ME  04538

JOHN E WALTON
32975 LEDGE HILL DRIVE
SOLON OH  44139-1918

JOHN J WALTON SR
36 JOHN GREEN LN
GEORGETOWN SC  29440-6999

JOHN M WALTON JR
200 VINCENT AVE
METAIRIE LA  70005-4418

JOHN M WALTON JR
721 HILLCREST ROAD
MAYSVILLE KY  41056-9172

JOHN W WALTON
9350 APPOLINE
DETROIT MI  48228-2661

JUNE P WALTON
1111 FAIR OAKS
DEERFIELD IL  60015-2914

KATHARINE L WALTON
234 BOOTHBAY ROAD
EDGECOMB ME  04556-3019

LAWRENCE E WALTON &
MARY K WALTON JT TEN
13411 PERTHSHIRE
HOUSTON TX  77079-6027

LEWIS WALTON
325 BERKLEY RD
INDIANAPOLIS IN  46208-3705

LONNIE V WALTON
TR U/A
DTD 04/15/94 LONNIE V WALTON
REVOCABLE TRUST
WILTON JUNCTION IA  52778

MARGARET J WALTON
325 BERKLEY RD
INDIANAPOLIS IN  46208

MARIANNA WALTON
BOX 243
RUTHERFORD CA  94573-0243

MARIE WALTON &
C H WALTON JR JT TEN
73 STAINFIELD
PLANO IL  60545-9529

MARY ANN WALTON
5329 PATRICK HENRY DR
BALTIMORE MD  21225-3111

MATHILDE WALTON
3850 21ST AVENUE SOUTH
MINNEAPOLIS MN  55407-3068

NANCY O'CONNOR WALTON
306 SEAVIEW DR
BENICIA CA  94510-2127

NAOMA L WALTON
115 COUNTY FAIR
HOUSTON TX  77060-4203

PATSY A WALTON
3059 ALGONQUIN ST
DETROIT MI  48215

PHILLIP J WALTON
115 COUNTY FAIR
HOUSTON TX  77060-4203

RICHARD N WALTON
2530 PLUM SPRINGS RD
BOWLING GREEN KY  42101-0722

ROBERT A WALTON
2029 QUEEN ST E
SAULT STE MARIE ONT
P6A 2H4 H4

ROBERT E WALTON
59 EDGAR STREET
EAST ORANGE NJ  07018-1909

ROBERT P WALTON
16612 WALDEN AVE
CLEVELAND OH  44128-1434

ROBERT W WALTON &
KAREN LYNN WALTON JT TEN
12469 WENDELL HOLMES
HERNDON VA  20171-2460

SHIRLEY R WALTON
3425 COUNTY RD 9
BELLEFONTAINE OH  43311-9586

SIDNEY G WALTON
4296 LOWER RIVER RD
YOUNGSTOWN NY  14174-9753

SIDNEY J WALTON &
DORENE I WALTON JT TEN
3022 KEITH DR
FLINT MI  48507-1206

SIENNA P WALTON
25 HALL ST
BARRE VT  05641-3532

TERRY WALTON
5209 LILLIAN DR
CINCINNATI OH  45237-5713

THOMAS E WALTON
16119 LINDSAY
DETROIT MI  48235-3402

VERLIE B WALTON
229 BLAINE AVE
BUFFALO NY  14208-1019

VINCENT C WALTON
45 FULKERSON CIRCLE
LIBERTY MO  64068-3171

WILLIAM H WALTON
400 TABERNACLE DR
SCOTTS VALLEY CA  95066-2995

WILLIE D WALTON
116147 YOSEMITE STREET
DETROIT MI  48204

EDITH J WALTOS
261 CHESTNUT HILL RD
TORRINGTON CT  06790-4253

JACK L WALTRIP
8049 VAN VLEET RD
GAINES MI  48436-9788

SHANNON D WALTRIP
10218 DUFFIELD RD
MONTROSE MI  48457-9117

WADE P WALTRIP
BOX 284
6076 TUSCOLA
FRANKENMUTH MI  48734-0284

CLAIRE L WALTROP
1571 ELKINS AVE
ABINGTON PA  19001-1915

CHARLES J WALTS
13240 S VERNON ROAD
BYRON MI  48418-8896

GILMAN R WALTS
RT 264 BOX 466
PHOENIX NY  13135

GWEN V WALTS
TR UA 3/28/01 THE WALTS TRUST
151 ZIMMERMAN RD
INMAN SC  29349

WILLIAM A WALTS
BOX 549
CLARKSTON MI  48347-0549

HERMINE WALTUCH
19688 OAKBROOK CIR
BOCA RATON FL  33434-3204

NANCY RILEY WALTY
5304 MAKALOA ST
KAPAA HI  96746

ALFORD E WALTZ
5533 MEADOWOOD DRIVE
SPEEDWAY IN  46224-3339

ALFORD E WALTZ &
SHIRLEY J WALTZ JT TEN
5533 MEADOWOOD
SPEEDWAY IN  46224-3339

CAROL WALTZ
34 HOBBS RD
MERCERVILLE NJ  08619-3638

CHARLOTTE M WALTZ
8677 W COUNTY ROAD 750N
GREENCASTLE IN  46135-8947

CHARLOTTE M WALTZ &
GEORGE O WALTZ JT TEN
866 WEST COUNTRY RD 750 N
GREENCASTLE IN  46135-8947

CHRISTOPHEJ WALTZ
27 MUIRFIELD VILLAGE CT
SUMMERVILLE SC  29483-5093

CONSTANCE J WALTZ
CUST ROSS
ELWOOD WALTZ UGMA CA
669 CAUGHLIN GLEN
RENO NV  89509-0643

DAVID CONRAD WALTZ
98 ANDOVER CT
FREDERICK MD  21702-3792

EDYTHE WALTZ
1127 PEACH ST
ALAMEDA CA  94501-5562

GEORGE R WALTZ JR
E451 KEELSON ST
POT-NETS
MILLSBORO DE  19966

JONATHAN D WALTZ
BOX 89 RR 3
KUNKLETOWN PA  18058

KENNETH ROBERT WALTZ
2279 THISTLEWOOD DRIVE
BURTON MI  48509-1252

PAMELA C WALTZ
ATTN PAMELA C MILLI
1117 NAUTILUS PL
WESTERVILLE OH  43082-7476

RAYMOND E WALTZ III
4359 SILVER PEAK PKWY NW
SUWANEE GA  30024-4020

RICHARD A WALTZ &
ROSELLA L WALTZ JT TEN
184 MARILYN LANE
EASTLAKE OH  44095

ROBERT J WALTZ
91 BERKELEY SQUARE
SUFFERN NY  10901

ROSE MARIE WALTZ
1323 OVERLOOK DRIVE
WEIRTON WV  26062-5145

STANLEY T WALUCK
ATTN PLYMTH MOBIL
207 VIKING DR
PLYMOUTH MA  02360-5416

BARRY K WALUZAK
13005 FAIR GREEN DRIVE
RIVERVIEW FL  33569-7031

PENNY AROLINE WALWARK
857 CAMINO RICARDO
MORAGA CA  94556-1243

GERALD J WALWORTH &
BEVERLY WALWORTH JT TEN
82 CANTERBURY LN
KENMORE NY  14217-1102

LAURA LYNNE WALWORTH
1040 SOUTH OXFORD
GROSSE POINTE WOOD MI
48236-1816

MARY JO WALWORTH
TR UA 03/04/92
MARY JO WALWORTH TRUST
359 MOROSS RD
GROSSE POINTE FARMS MI
48236-2913

ANNE WALZ
1112 ROCKLEDGE LANE 6
WALNUT CREEK CA  94595-2823

DAVID K WALZ
5279 GREENCASTLE WAY ROUTE 2
STONE MOUNTAIN GA  30087-1425

JOHN R WALZ
11441 CHARLESTON PKY
FISHERS IN  46038-1954

LETHA J WALZ
308 HOWELL AVE
BRUSH CO  80723-1730

LOIS M WALZ
3741 NORTH OAKLAND ST
ARLINGTON VA  22207-4838

MARIE WALZ
765 MOHAWK HILLS DRIVE A
CARMEL IN  46032-4703

P FREDERICK WALZ
40168 NORTH SHORE DR
PO BOX 478
FAWNSKIN CA  92333

WILLIAM WALZ
CUST WILLIAM JOHN WALZ UGMA MD
1629 PARKRIDGE CIRCLE
23 SPENCER RD APT 18F
BOXBOROUGH MA  01719

BRUCE G WALZER
118 WELLINGTON DR
BOX 2231
MIDDLESBORO KY  40965-9421

JOHN M WALZER
115 BRIGHT AUTUMN LN
ROCHESTER NY  14626-1278

MAXINE WALZER
1101 PEBBLEWOOD LANE
GLENCOE IL  60022-1031

ROBIN L WALZER
CUST JERUSHA C WALZER UGMA MI
39655 WABASH ST
ROMULUS MI  48174-1183

ROBERT F WAMBACH &
LUCY WAMBACH JT TEN
5839 LANSON RD
ONTARIO NY  14519-9570

ANDREW WAMBLE
26063 M-140 HIGHWAY
SOUTH HAVEN MI  49090

JESSE L WAMER
3519 ST RT 45
SALEM OH  44460-9457

EARL J WAMMES
2000 CHRISTY ROAD
FREMONT OH  43420-9789

MILDRED E WAMPLE
215 CHESTNUT STREET
NEW CASTLE DE  19720-4833

ROY M WAMPLE
120 W 9TH STREET
NEW CASTLE DE  19720

CLYDE E WAMPLER
5320 N COSMIC PL
PAHRUMP NV  89060-1612

DONNA K WAMPLER
2854 CREEKWOOD DRIVE
SALEM VA  24153-8125

EDWARD P WAMPLER
41305 BELVIDERE
MT CLEMENS MI  48045-1406

EILEEN WAMPLER &
GLENN S WAMPLER JT TEN
17 E SUNRISE RD
PETERSBURG NJ  08270-3213

ELIZABETH B WAMPLER
1204 S ANDREWS AVE
GOLDSBORO NC  27530-6702

JOAN B WAMPLER
4246 PARKS RD
LEXINGTON NC  27292-8263

JUNIOR P WAMPLER &
ANELIA M WAMPLER JT TEN
29055 COMMONWEALTH
ROSEVILLE MI  48066-2010

MARGARET C WAMPLER
560 MOUNTAIN VIEW DR
WYTHEVILLE VA  24382-1222

MARY C WAMPLER
1310 10TH ST
LAWRENCEVILLE IL  62439-2913

MAXINE WAMPLER &
PAULA C WALLACE JT TEN
28949 BALMORAL ST
GARDEN CITY MI  48135

NORMA J WAMPLER
5928 HOMEDALE ST
DAYTON OH  45449-2922

ROY A WAMPLER
5531 WINSHIRE TERR
DAYTON OH  45440-3939

TIMOTHY E WAMPLER
6375 OAK GROVE RD
HOWELL MI  48855-8247

PATRICIA J WAMPNER
11011 EXCHANGE ST
INDIANAPOLIS IN  46259-1511

GEORGE E WAMPOLE JR
4922 CHADBOURNE
STERLING HEIGHTS MI  48310-5116

ANTONIE WAMSLER
C/O ANTONIE W TREADWELL
2635 MANDALE
ORCHARD LAKE MI  48324-2251

CHARLES BRUCE WAMSLEY
BOX 397
TEESWATER ON  N0G 2S0

DOROTHY R WAMSLEY &
ARLING N WAMSLEY JT TEN
BOX 89
HUTTONSVILLE WV  26273-0089

STEVEN A WAMSLEY
2321 CENTENNARY DRIVE
CARMEL IN  46032-4013

GEORGE CHEE-CHUN WAN &
YING-BEE WAN JT TEN
3120 VINTAGE WAY
BEDFORD TX  76021-3950

JARM T WAN
27927 RIDGEBROOK CT
RANCHO PALOS VERDE CA
90275-3302

DIANA C WANAMAKER
3136 GLEN CARLYN RD
FALLS CHURCH VA  22041-2404

THOMAS WANAMAKER
7868 ROBINSON
ALLEN PARK MI  48101-2287

WANAMASSA FIRST AID SQUAD
1401 WICKAPECKO DR
WANAMASSA NJ  07712-4201

GEORGE ADAM WANASKI
12520 NE 145TH ST E31
KIRKLAND WA  98034-1225

CATHERINE L WANAT
142 THORPE AVE
MERIDEN CT  06450-4842

MISS MARY WANCA
227-2ND AVE
GARWOOD NJ  07027-1126

MARLENE J WANCATA
ATTN MARLENE HARLACZ
225 VILLAGE DR
SEVEN HILLS OH  44131-5706

PATRICIA L WANCHECK
1405 WOODHAVEN
AKRON OH  44313

MARCEL R WANCKET
50545 LAGAE
NEW BALTIMORE MI  48047-4234

ROBERT F WANCOWICZ SR
9104 SANDRA PARK RD
PERRY HALL MD  21128-9409

HELEN WANDELL
1854 26TH AVE
VERO BEACH FL  32960-3065

JOHN P WANDER &
LINDA L WANDER JT TEN
550 TEWKSBURY CIRCLE
OSWEGO IL  60543

LUKE J WANDER
BOX 610
FAIRVIEW NC  28730-0610

MEGHAN ROBINSON WANDER
161 BOSTON POST ROAD
WESTON MA  02493-1530

SHARON ELIZABETH E WANDER
3708 LOST CREEK BLVD
AUSTIN TX  78735-1461

TIMOTHY W WANDER
BOX 610
FAIRVIEW NC  28730-0610

LEO WANDERMAN &
MURIEL D WANDERMAN JT TEN
69-37 UTOPIA PKWY
FLUSHING NY  11365-3447

CAROLYN A WANDERSKI
138 SHADOW WOOD
SUGAR LAND TX  77478-2665

MICHAEL J WANDISHIN
9140 MAPLEWOOD
ST JOHN IN  46373-9445

GAIL L WANDKE
363 BRYANT AVE
GLEN ELLYN IL  60137-5231

NORMAN E WANDKE &
DONNA E WANDKE JT TEN
1946 HIDDEN BAY CT
NAPERVILLE IL  60565-2801

AMY CHASE WANDMACHER
9505 GENEVIEVE DR
SAINT JOHN IN  46373-8923

MARGARET E WANDRIE
1219 MARKHAM
FLINT MI  48507-2307

KATHLEEN T WANDS
65 LEE AVE
YONKERS NY  10705

GARY G WANDTKE
5618 BEAR CREEK DR
LANSING MI  48917-1425

ROSE M WANDZEL
17124 LAUREL DR
LIVONIA MI  48152-2952

STEPHEN F WANECKE &
ANNE F WANECKE JT TEN
51170 KINGS XING
GRANGER IN  46530-8812

WALTER J WANECSKI
11053 MAPLE RIDGE ROAD
MEDINA NY  14103-9543

WALTER J WANECSKI &
DOROTHY L WANECSKI JT TEN
11053 MAPLE RIDGE ROAD
MEDINA NY  14103-9543

JANE WANEK
TR UA 8/14/01 JANE WANEK LIVING
TRUST
PO BOX 382
FLUSHING MI  48433

BEVERLY WANG
217 E FULTON
POMPEII MI  48874

CHANG WANG
60 ST REMY ST
NEPEAN ON  K2J 1H6

CHIA PING WANG &
ALICE LEE LAN LIN JT TEN
28 HALLETT ROAD
WESTON MA  02193

DAZONG WANG
1760 PICADILLY DR
TROY MI  48084-1423

E LI WANG
74 52 220TH SE
APT B1
BAYSIDE NY  11364-3039

EDWARD Y WANG
5323 E ROYAL VIEW DR
PHOENIX AZ  85018

EDWARD Y WANG &
REGINA Y WANG JT TEN
5323 E ROYAL VIEW DR
PHOENIX AZ  85018

EDWARD Y WANG
CUST GARRICK
WANG UGMA MI
5323 E ROYAL VIEW DR
PHOENIX AZ  85018

ELIZABETH WANG
577 FALETTI WAY
RIVER VALE NJ  07675-6037

MAY YUNG FUN WOO WANG
1704 TRINITY
WACO TX  76710-2840

ROBERT WANG
2661 TOWNHILL DR
TROY MI  48084

ROGER W WANG &
VIVIAN W WANG JT TEN
71 WHEATFIELD DR
ROCHESTER NY  14616-1009

RUSSELL M WANG
7866 HONEYSUCKLE LANE
EDGERTON WI  53534-8506

SALLIE YIH WANG
86-79 PALO ALTO ST
JAMAICA NY  11423-1203

SHARON WANG
1523 JEWEL DRIVE
WOODBURY MN  55125-9003

SHU T WANG
46849 GUNNERY DRIVE
CANTON MI 48187-1691

TAI WANG &
SU-MIN WANG COMMUNITY PROPERTY
2 NEWCASTLE LN
LAGUNA NIGUEL CA 92677-9327

LARRY L WANGELIN
2510 SOUTHWICK
HOUSTON TX 77080

SANDRA J WANGEMAN &
FRANK H WANGEMAN JT TEN
710 JENNINGS
PETOSKEY MI 49770-3160

DAVID WILLIAM WANGENSTEEN
1834 OREGON AVE S
ST LOUIS PARK MN 55426-2037

EDWIN F WANGENSTEEN
CUST RACHEL A WANGENSTEEN UGMA MN
2173 WELLESLEY AVE
SAINT PAUL MN 55105-1234

EDWIN F WANGENSTEEN
CUST ROSS M WANGENSTEEN UGMA MN
2173 WELLESLEY AVE
SAINT PAUL MN 55105-1234

JEFFREY DOUGLAS WANGENSTEEN
2171 PRINCETON STREET
ST PAUL MN 55105-1120

ALBERT WANGERIN
BOX 221
WARRENVILLE IL 60555-0221

CATHERINE M WANGEROW
2063 LAKE SHORE DR
LONG BEACH IN 46360-1449

DONALD H WANGLER
10 SURREY COURT
MONROEVILLE OH 44847-9793

ERNEST J WANGLER &
LOIS M WANGLER JT TEN
1875 HIGHLAND DR
HIGHLAND MI 48357-4907

PAUL E WANK &
PAULINE R WANK JT TEN
12104 RD X
LEIPSIC OH 45856-9297

FRANK WANKERL
14 BEACON COURT
NEWINGTON CT 06111-4701

MONICA M WANKOW
425 NEW MARKET RD
PISCATAWAY NJ 08854-1465

BERT R WANLASS &
BARBARA P WANLASS JT TEN
35 WEST VALLEY VIEW WY
WOODLAND HILLS UT 84653-2029

BETH ANN WANLASS
4473 LAKESHIRE DR
HOWELL MI 48843-8692

EXIE R WANN
920 SOUTH SAINT AUGUSTINE
DALLAS TX 75217-9001

JAMES R WANN &
EXIE R WANN JT TEN
920 SOUTH SAINT AUGUSTINE
DALLAS TX 75217-9001

JAMES R WANN
920 SOUTH SAINT AUGUSTINE
DALLAS TX 75217-9001

MILDRED WANN &
DENNIS R WANN JT TEN
283 BREAM RD
HUGHES AR 72348

RAY D WANN &
LUCILLE M WANN
TR UA 08/12/94
RAY D WANN & LUCILLE M WANN
REVOCABLE TRUST
10061 HOLT ROAD
NEWBURG MO 65550-9150

BETTY RAY D WANNAMAKER
2225 BROUGHTON STREET
ORANGEBURG SC 29115-4676

DAVID W WANNER
617 WEST WARFIELD
GARETT IN 46738-1389

MISS HELEN MARY WANNER
5804 WANNER ROAD
NARVON PA 17555-9646

JOHN A WANNER
1538 SUMMIT STREET
LINWOOD PA 19061-4339

JOSEPH WILLIAM WANNER
TR UA 06/11/93
JOSEPH WILLIAM WANNER
REVOCABLE LIVING TRUST
6441 FAR HILLS AVE APT 126
CENTERVILLE OH 45459

RAYMOND C WANNER
CUST CHARLES
R WANNER UNDER MARYLAND U-G-M-A
8209 PARKWAY RD
CURTIS BAY MD 21226

HELMUT L WANNINGER &
HELENE WANNINGER JT TEN
4521 E VALMEYER DR
ST LOUIS MO 63128-2457

WENDY S WANNOP
CUST BRIAN
JOHN WANNOP UGMA VT
DEER RIDGE DRIVE
WOODSTOCK VT 05091

TERENCE M WANSAC
26156 KEITH
DEARBORN HGTS MI 48127-1142

MISS DIXIE C WANSBROUGH
APT 810
10 DEAN PARK RD
SCARBOROUGH ON M1B 3G8

WILLIAM C WANSBROUGH
STE 810
10 DEAN PARK RD
SCARBOROUGH ON M1B 3G8

BILLY M WANSLEY
BOX 368
BILOXI MS 39533-0368

JEAN VAN DEN BIESEN WANSOR
6 WOODWARD DR
BELLE MEAD NJ 08502-5219

ROBERT P WANSTRATH JR
5690 MERYTON PLACE
CINCINNATI OH 45224-2820

MARY DOROTHY WANT
216 NORTH ST NE
LEESBURG VA 20176-2310

RUDOLPH V WANTIN &
CAROL M WANTIN
TR UA 11/23/98
RUDOLPH V WANTIN &
CAROL M WANTIN LIVING TRUST
36612 HEATHERTON
FARMINGTON MI 48335-2923

ISABELLE ANN WANTROBA
15W250-81ST ST
HINSDALE IL 60521-7905

KENNETH WANTROBSKI &
MARGARET WANTROBSKI JT TEN
801 RIVER RD
SOMERVILLE NJ 08876-4043

RAYMOND E WANTTAJA
28235 TOWNLEY
MADISON HGTS MI 48071-2846

MARION WANTUCH
2021 EXETER B
BOCA RATON FL 33434-4849

LEONARD G WANTZ JR &
A ELAINE WANTZ JT TEN
BOX 331
TANEYTOWN MD 21787-0331

LEONARD GEORGE WANTZ JR
P OBOX 331
TANEYTOWN MD 21787

PAULA S WANTZ
4747 AMELIA DR
FAIR OAKS CA 95628-5517

ROBERT A WANTZ
12536 CRABAPPLE PLACE
FORT WAYNE IN 46814-9502

DON A WANZER
RT 1 BOX 682
CHECOTAH OK 74426-9747

DAVID H WANZO
1539 OLMSTEAD PLACE
DAYTON OH 45406-4548

CAROL D WAPLE
16 CALDER COURT
MARLBORO NJ 07746-2232

JOYCE LOUISE WAPLES
664 BROOKHAVEN WAY
NICEVILLE FL 32578-4045

JOSHUA D WARACH &
ALEGRIA AZOULAY JT TEN
33 WIENOLD LANE
SPRINGFIELD IL 62707-9442

DAVID ANTHONY WARAN
4171 MARS WAY
LA MESA CA 91941-7249

JOHN M WARANIAK
2725 HUNTER HEIGHTS DRIVE
W BLOOMFIELD MI 48324-2132

TADAO BUD WARASHINA
TR UA 07/16/90
TADAO BUD WARASHINA TRUST
2151 PARK BLVD
PALO ALTO CA 94306-1543

MARILYN WARBACH
979 SINCLAIR AVE
STATEN ISLAND NY 10309-2230

PATRICIA OWEN WARBASSE
63 GREEN VILLAGE ROAD
MADISON NJ 07940-2542

WILLIE MAE WARBINGTON
4181 CARVER CIRCLE
DORAVILLE GA 30360-2556

GARRY T WARBLE
3108 CORNWALL RD
BALTIMORE MD 21222-5316

ALLENE WARBLER
TR UA 9/26/02 ALLENE WARBLER LIVING
TRUST
2185 WEST LINCOLN ROAD
BIRMIMGHAM MI 48009

RICHARD L WARBOY
14500 BENSLEY
BURNHAM IL 60633-2220

ALFORD T WARBRITTON JR
709 NICOLE
BURLESON TX  76028-5271

JUNE M WARBURTON
9685 GENESEE AVE
APT 1-1
SAN DIEGO CA  92121-1834

LARRY A WARCH
CUST LARRY A WARCH II UGMA MD
2670 WALSTON ROAD
MOUNT AIRY MD  21771-8812

LARRY A WARCH
CUST MICHAEL C
WARCH UGMA MD
2670 WALSTON ROAD
MOUNT AIRY MD  21771-8812

JOHN M WARCHAL
6401 W 85TH PL
BURBANK IL  60459-2314

JOHN M WARCHAL &
MARY A WARCHAL JT TEN
6401 W 85TH PL
BURBANK IL  60459-2314

ADWANE S WARCHOL
8506 IVY HILL DR
YOUNGSTOWN OH  44514

FRANK WARCHOL JR
201 2ND AVE
NORTH AUGUSTA SC  29841-9240

SY R WARCHOL
3919 S OAK PARK AVE
STICKNEY IL  60402-4169

MICHAEL G WARCHUCK
4600 WATERMAN RD
VASSAR MI  48768

ROBERT THOMAS WARCUP
6904 STOKES-WESTERNVILLE RD
BOX 141
AVA NY  13303-1715

AARON A WARD
7429 WABASH
KANSAS CITY MO  64132-3331

ADELAIDE B WARD
TR U/A
DTD 09/25/90 THE ADELAIDE B
WARD TRUST
6015 VERDI TRAIL S L117
BOCA RATON FL  33433

ALVIN E WARD
3583 PINE CREEK DR
METAMORA MI  48455-9602

AMY WARD
27 E SALZBURG RD
BAY CITY MI  48706

ANDREW L WARD
333 DONALD PL SE 2
GRAND RAPIDS MI  49506-1502

ANNA WARD
13747 S US 31
KOKOMO IN  46901

ANNA M WARD
7608 APPERSONWAY N
KOKOMO IN  46901-6003

ANNA MARIE WARD
7608 APPERSONWAY NORTH
KOKOMO IN  46901-6003

ANNE Q WARD
20 PINE VIEW DR
WESTBROOK ME  04092

BARBARA A WARD
11052 NC HWY-138
NORWOOD NC  28128

BERNARD WARD
23970 GLENBROOK BLVD
EUCLID OH  44117-1967

BERNICE WARD TOD
BERNICE S MITCHELL
BOX 754
IDYLLWILD CA  92549-0754

BESSIE ALEINE WARD
132 OCEAN GREENS LN
CASWELL BEACH NC  28465

BETTY M WARD
1452 SO GENEVIEVE ST
BURTON MI  48509-2402

BETTY T WARD
16445 29 MILE
ROMEO MI  48096-2215

BILLY J WARD
3801 LANCASTER DRIVE
MUNCIE IN  47304-1720

BLYTHE MARIE WARD
6954 BEAHAN ROAD
HUBBARDSTON MI  48845

BOBBIE EDWARD WARD
1139 SHRADER ST
SAN FRANCISCO CA  94117-4216

BOBBY J WARD
6037 BEACON HILL
FLINT MI  48506-1652

BRENDA J WARD
1140 N WALNUT ST
WILMINGTON DE  19801-3325

BRENDA S WARD
104 E STOP 13 ROAD
INDIANAPOLIS IN  46227-2836

BRUCE E WARD
11091 PRAIRIE WIND PLACE
ROSCOE IL  61073

CARA L WARD
9967 BRADY ST
REDFORD MI  48239-2030

CARLOS D WARD
10280 EATON PIKE R 1
NEW LEBANON OH  45345-9630

CAROLYN M WARD
TR CAROLYN M WARD REVOCABLE TRUST
UA 07/22/92
1011 THREE MILE DR
GROSSE POINTE MI  48230-1412

WARD C CAMPBELL &
ELEANOR R CAMPBELL
TR CAMPBELL LIVING TRUST
UA 01/06/97
223 HAINES AVE
BARRINGTON NJ  08007-1117

CECIL WARD
BOX 09663
DETROIT MI  48209-0663

CECIL TABER WARD
2311 S CHILTON
TYLER TX  75701-5309

CHARLES WARD
808 WOODLAKE DR
JACKSON MS  39206-2220

CHARLES E WARD
16057 MINERVA AVE
SOUTH HOLLAND IL  60473-1755

CHARLES M WARD
100 LAVENDER LN
ROCKY HILL CT  06067-4219

CHARLYS M WARD
707 LOCKETT ST
MONTICELLO KY  42633-2021

CHRISTINE A WARD
3905 PALMERSTON ST
DAYTON OH  45408-2332

CHRISTINE A WARD
289 MAIN ST APT 12 A
SPOTSWOOD NJ  08884

CHRISTOPHER C WARD
501 HEATHER
SIERRA VISTA AZ  85635-4755

CLAIR W WARD
7352 CROSS CREEK DR
SWARTZ CREEK MI  48473

CLARENCE D WARD &
PATRICIA L WARD JT TEN
286 CENTENNIAL RD
WARMINSTER PA  18974-5407

CLAUDE WARD &
BETH L WARD JT TEN
6313 SQUARE LAKE DR
FLUSHING MI  48433-2382

CLIMMIE L WARD
BOX NO 51
INDIAN SPRING GA  30216

CLINTON L WARD
5616 RIDGE ROAD
LOCKPORT NY  14094-9463

CLYDE ELTON WARD
24380 WOOLEY SPRINGS RD
ATHENS AL  35613-3545

CONSTANCE I WARD &
KAREN L REYMANN JT TEN
300 BEACH RD APT 306
TEQUESTA FL  33469

COY WARD JR
623 S 10TH ST
NOBLESVILLE IN  46060-3555

CYNTHIA COWAN WARD
5778 WHISPERING WOODS DR
PACE FL  32571-8352

DALROY M WARD &
ARDITH J WARD JT TEN
144 POLK DRIVE S E
WINTER HAVEN FL  33884-1952

DANIEL E WARD &
LAURIE M MCLAUGHLIN JT TEN
4317 NO OLD GLEBE ROAD
ARLINGTON VA  22207-4502

DANIEL K WARD
779 HUNTERS TRAIL
KOKOMO IN  46901-3839

DANIEL K WARD &
MARSHA L WARD JT TEN
779 HUNTERS TRAIL
KOKOMO IN  46901-3839

DANIEL L WARD
85 HARRY AVE
MUNROE FALLS OH  44262-1401

DARRELL A WARD
6125 SANDY LANE
BURTON MI  48519-1309

DAVID A WARD &
JUSTINA C WARD TEN COM
13802 WOODED CREEK DRIVE
FARMERS BRANCH TX  75244-4753

DAVID K WARD &
SHIRLEY J GROMBALA
TR UA 12/8/00
GEORGE H WARD REVOCABLE LIVING TRUS
331 E BERNHARD
HAZEL PARK MI  48030

DAVID S WARD
314 N 6TH ST
COOKEVILLE TN  38501

DELBERT N WARD
476 SECOND ST
OXFORD MI  48371-1510

DENNIS E WARD
1413 S MICHIGAN
SAGINAW MI  48602-1327

DENNIS K WARD
859 NO 40TH ST
GALESBURG MI  49053

DENNIS R WARD
4974 MARTHA LANE
MORROW OH  45152-1320

DIANA WARD &
HARRY WARD JT TEN
PO BOX 2437
LAND O' LAKES FL  34639

DON C WARD
5016 LAFRANCE PL
DAYTON OH  45440-2220

DONALD E WARD
1065 E MAIN ST
GENEVA OH  44041

DONALD E WARD &
SUZANNE B WARD JT TEN
2424 CEDARWOOD DR
MADISON IN  47250-2379

DORIS A WARD
10015 W 92ND PL
OVERLAND PARK KS  66212-4904

DORIS L WARD
208 S EDITH
PONTIAC MI  48342

DOROTHY R WARD
709 LOOP RD
HENDERSONVILLE NC  28792

EARL C WARD
32 BUCK RD 215
HANOVER NH  03755-2700

EARL D WARD
16223 HOWE ROAD
STRONGSVILLE OH  44136-6344

EARL V WARD
5333 WHITE RIVER ST
GREENWOOD IN  46143-8997

EDWARD WARD JR
2013 CARNEGIE LN # C
REDONDO BEACH CA  90278-3603

EDWIN E WARD
10455 WARD RD
DUNKIRK MD  20754-9364

ELEANOR M WARD
11 GLENBARRY DR
WILMINGTON DE  19808-1318

ELIJAH WARD JR &
JANET J WARD JT TEN
2637 BRICKER ROAD
FENWICK MI  48834-9422

ELIZABETH A WARD
28 1/2 MAPLE ST
HANOVER NH  03755-1921

ELSIE W WARD
7931 S CAMPBELL AVE APT 2
CHICAGO IL  60652-1753

EMMA J WARD
446 E 143RD ST
CLEVELAND OH  44110-1802

ETHEL MAE WARD
TR U/A
DTD 06/15/93 ETHEL MAE WARD
REVOCABLE TRUST
3855 ECLIPSE CT
STERLING HEIGHTS MI  48310-6979

EUGENE A WARD &
EVA F WARD JT TEN
2622 LAKE GEORGE RD
LEONARD MI  48367-2706

EUGENE E WARD
570 CREEKSIDE DRIVE
ALDEN NY  14004-8600

EUGENE R WARD &
GAYNELL B WARD JT TEN
HC64 BOX 70
INEZ KY  41224-9704

EVA J WARD
HC 66 BOX 374
MARBLE HILL MO  63764-9301

EVERETT L WARD
1523 DELAWARE
LEAVENWORTH KS  66048-2241

FLORA M WARD
1703 DONALD ST
FLINT MI  48505-4645

FRED WARD
217 BRADFORD ST
SEAFORD DE  19973

GARY W WARD
2651 LITTLE HICKORY DR
LANSING MI  48911

GEOFFREY H WARD
79 MEREDITH WAY
NEWPORT NEWS VA  23606

GERALD A WARD
5619 BRINSTEAD AVE
WEST CARROLLTON OH  45449-2727

GERALD M WARD
301 S MAIN ST
KIRKLIN IN  46050-9735

GLORINE WARD &
SHIRLEY A POINTER JT TEN
1018 SIMCOE AVE
FLINT MI  48507-1537

GREGORY D WARD
156 ERIS RD
URBANA OH  43078-8622

HAROLD F WARD &
MARY HELEN WARD JT TEN
BOX 443
EXMORE VA  23350-0443

HARRIET M WARD
4712 SW ICHITUEKNEE AVE
FORT WHITE FL  32038-7116

HARRY J WARD
11384 SOUTH 34TH STREET
VICKSBURG MI  49097-8555

HENRY WARD &
MAUD WARD JT TEN
384 BEACON HILL DR
CHESHIRE CT  06410-1701

HENRY CLAY WARD
76 CLIVE ST
METUCHEN NJ  08840-1038

HENRY F WARD
12441 W 550 N
FLORA IN  46929-9570

HERBERT A WARD
ATTN ADDELLE WARD
6054 HIGHWAY 2
OAK GROVE LA  71263-8382

HOBERT D WARD
4060 MINNETONKA
LINDEN MI  48451-9470

JAC-LYNNE S WARD
4587 RIDGE ROAD
LOCKPORT NY  14094-9719

JACK C WARD
2092 S WILSON
WHITTEMORE MI  48770

JACK H WARD
6450 GLEN OAKS LA
ATLANTA GA  30328

JACQUELINE J WARD
1015 ALANN DR
JOLIET IL  60435-3824

JAMES C WARD
44 LAKE DRIVE
HOWELL NJ  07731-1508

JAMES E WARD
137 FROST AVE
ROCHESTER NY  14608-2520

JAMES E WARD &
VIOLA M WARD JT TEN
11463 SKYLINE DR
FENTON MI  48430-8823

JAMES E WARD
CUST KATELYNN M
WARD UTMA OH
8128 HUNTING VALLEY DR
YOUNGSTOWN OH  44512-8119

JAMES H WARD
220 ONYX CIR
CANONSBURG PA  15317-6087

JAMES K WARD
897 CO RD 431
POPLAR BLUFF MO  63901

JAMES P WARD
108 LOCHINVARD COURT
CARY NC  27511-6531

JAMES RICHARD WARD &
LUCENA M WARD JT TEN
5011 WHITNEYVILLE ROAD
MIDDLEVILLE MI  49333-8968

JAMES V WARD JR
925 MEL
LANSING MI  48911-3617

JANET B WARD
623 MAIN ST
GROVEPORT OH 43125-1420

JEAN LAMM WARD
101 S 26TH ST
MOREHEAD CITY NC 28557

JEANNE S WARD
TR UA 5/20/96
JEANNE S WARD REVOCABLE TRUST
6220 LAKE SHORE DR
ERIE PA 16505-1052

JENNIE WARD
734 LAVENDER
MONROE MI 48162-2823

JEREMIAH A WARD
9 W CHESTNUT ST
FARMINGDALE NY 11735-3115

JESSE M WARD
4967 STONINGTON RD
WINSTON SALEM NC 27103-5238

JESSE M WARD &
YVONNE B WARD JT TEN
4967 STONINGTON RD
WINSTON SALEM NC 27103-5238

JESSE M WARD &
VON B WARD JT TEN
4967 STONINGTON RD
WINSTON SALEM NC 27103-5238

JESSICA BEMIS WARD
107 OAKWOOD PLACE
LYNCHBURG VA 24503-2035

JNOTHAN D WARD
609 N MORTON ST LOT 69
ST JOHNS MI 48879-1280

JOAN WARD
5079 VALLEY STREAM LANE
MACUNGIE PA 18062

JOAN A WARD
9720 SHADOW OAK DRIVE
GAITHERSBURG MD 20886-1124

JOHN WARD
CUST MARY
CATHERINE WARD UGMA CA
19002 GORDON LANE
YORBA LINDA CA 92886-4214

JOHN A WARD
8820 SASHABAW
CLARKSTON MI 48348-2922

JOHN A WARD &
KAREN M WARD JT TEN
7942 BEECH RUN RD
WAYNESVILLE OH 45068-9556

JOHN E WARD
2712 CHKER TAVRN RD
APPLETON NY 14008

JOHN F WARD
109 N CEDAR ST
MCDONOUGH GA 30253-2318

JOHN GRANT WARD &
LYDIA WARD TEN COM
TRUSTEES U/W WILLIAM GRANT
106 BROOKVIEW AVE
FAIRFIELD CT 06432-1833

JOHN H WARD
R3 BOX 200
SPENCER IN 47460-9509

JOHN R WARD JR
428 SLOCUM
AUBURN HGHTS MI 48057

JOHN W WARD &
MARGARET M WARD
TR JOHN W WARD &
MARGARET M WARD FAM TR UA
7/20/1981
19002 GORDON LANE
YORBA LINDA CA 92886-4214

JOSEPH WARD &
GERALDINE WARD JT TEN
2927 KENSINGTON AVE
WESTCHESTER IL 60154-5134

JOSEPH L WARD
CUST MARY DAWN WARD UGMA TX
14358 CHADBOURNE
HOUSTON TX 77079-6600

JOSEPH VICTOR WARD JR
BOX 993
LUGOFF SC 29078-0993

JUANITA WARD
ROUTE 2
CHARLESTOWN IN 47111

KARMEL A WARD
2925 S PARK RD
KOKOMO IN 46902-3210

KATHERINE G WARD
8480 GRANGE RD
HUBBARDSTON MI 48845

KATHLEEN WARD
4143 WALWORTH ONTARIO RD
WALWORTH NY 14568-9208

KATHLEEN A WARD
BOX 115
JERICHO VT 05465

KEITH D WARD &
JUDITH K WARD JT TEN
1006 WOODRIDGE
BROWNSBURG IN 46112-7976

KENNETH J WARD
8085 WINTON ROAD
CINCINNATI OH  45224-1344

KENNETH W WARD &
ANNA MAE WARD JT TEN
1163 PORTSMOUTH DR
MC KEESPORT PA  15133-3707

KENNETH W WARD &
ANNA MAE WARD TEN ENT
1163 PORTSMOUTH DR
PORT VUE PA  15133-3707

KEVIN J WARD
6513 UNDERWOOD COVE
FORT WAYNE IN  46835-1321

LARRY C WARD
3890 LIBERTY HILL DRIVE
CLERMONT FL  34711

LARRY D WARD
1003 PINE ST
DEWITT MI  48820-9591

LARRY E WARD
1424 CO HWY 314
PORTAGEVILLE MO  63873

LAURIE MCLAUGHLIN WARD &
DANIEL E WARD JT TEN
4317 N OLD GLEBE RD
ARLINGTON VA  22207-4502

LAVERN A WARD
5117 RIVERVIEW DR
PAYNE OH  45880-9040

LAWRENCE M WARD
709 ROGERS RD
ROMEOVILLE IL  60446-1108

LEON MICHAEL WARD
1133 YEOMANS LOT 125
IONA MI  48846

LINCOLN J WARD JR &
DONNA E WARD JT TEN
2601 CIRCLE DRIVE
FLINT MI  48507-1807

LINDA G WARD
658 ROOSEVELT NW
WARREN OH  44483-3140

LORETTA A WARD
CUST JASON R
WARD UTMA IL
3192 HOFFMAN COURT
CHERRY VALLEY IL  61016-9218

LORETTA A WARD
CUST TERESA
R WARD UTMA IL
3192 HOFFMAN COURT
CHERRY VALLEY IL  61016-9218

LOUISE A WARD
CUST RACHEL L WARD
UTMA KY
1705 CHAMPIONS DRIVE
NASHVILLE TN  37211-6863

LUCILLE J WARD
G-2340 ROLLINS ST
GRAND BLANC MI  48439

LUCILLE JOAN WARD
G-2340 ROLLINS ST
GRAND BLANC MI  48439

LYNETTE M WARD
3531 EVERGREEN PKWY
FLINT MI  48503-4581

MADELINE C WARD
PLAZA NURSING HOME
456 RAHWAY AVE
ELIZABETH NJ  07202-2338

MAGDALEN A WARD
8031 S KOLIN
CHICAGO IL  60652-2222

MARGARETTA D WARD
8605 SEMINOLE AVE
PHILADELPHIA PA  19118-3728

MARGARET M WARD &
M EILEEN ST PIERRE JT TEN
BOX 917
LAKE CITY MI  49651-1917

MARIA FRANCES WARD
1838 ROSEMONT
BERKLEY MI  48072-1846

MARIE V WARD &
JAMES J BEGGS JT TEN
380 E CHESTNUT ST
COATSVILLE PA  19320

MARLENE WARD
6 MORLEY DR
NORWALK OH  44857-1909

MARLENE L WARD
46895 MIDDLE RIDGE RD
AMHERST OH  44001-2727

MARTHA P WARD
728 14 ST
ASHLAND KY  41101

MARY A WARD
3801 N LANCASTER DR
MUNCIE IN  47304-1720

MARY C WARD
506 MORRIS LANE
WALLINGFORD PA  19086-6933

MARY COLLINS WARD
443 E HIGH POINT
PEORIA IL  61614

MARY ELLEN WARD
2765W COUNTY RD 400S
NEW CASTLE IN  47362

MARY JANE WARD &
CHRISTINA WARD &
JOHN F WARD JT TEN
479 DOANE AVE
SI NY  10308-1522

MARY SUE WARD &
SCOTT B WARD JT TEN
602 E SILVER LAKE CT
LINDEN MI  48451-9070

MATTHEW J WARD
PO BOX 40702
REDFORD MI 48240

MAXWELL W WARD
69 WESTBROOK DR
EDMONTON AB  T6J 2C8

MELINDA GRADLE WARD
35 HASTINGS TURN
AVON CT  06001-2441

MELINDA M WARD
3520 EISENHOWER LANE
PLANO TX  75023-3828

MICHAEL WARD
8255 CANTERSHIRE WAY
GRANITE BAY CA  95746-9479

MICHAELA WARD
CUST RYAN MORRISON WARD
UTMA OH
1570 MILLSVILLE AVE
HAMILTON OH  45013-4164

MICHAEL E WARD
2041 LOWER BELLBROOK RD
SPRING VALLEY OH  45370-9710

MICHAEL G WARD
623 MAIN ST
GROVEPORT OH  43125-1420

MICHAEL J WARD
11273 LAKEHAVEN DR
WHITE LAKE MI  48386-3647

MICHAEL R WARD
3415 PARALLEL RD
MORAINE OH  45439-1211

MICHAEL V WARD
9065 BRISTOL RD
SWARTZ CREEK MI  48473-8502

NAIA ANN WARD
8512 OLD WAXHAW-MONROE RD
WAXHAW NC  28173-8635

NANCY WARD
1405 ACKERLY POND LAKE
SOUTHOLD NY  11971-3060

NEDRA S WARD
17674 CAMINITO
HERCUBA
SAN DIEGO CA  92128

NEIL H WARD
1204 S CALUMET
KOKOMO IN  46902-1839

MISS NELL WARD
APT 402-B
2403 ARDSON PLACE
TAMPA FL  33629-7330

NICHOLAS A WARD
623 MAIN ST
GROVEPORT OH  43125-1420

NORMA J WARD
12069 INA DR 87
STERLING HEIGHTS MI  48312-5059

OLIVE D WARD
207 N 8TH AVE APT F
WAUCHULA FL  33873-2649

ONETA K WARD &
DONNA CRAWFORD JT TEN
2655 W ROBINWOOD
FRESNO CA  93711-2542

PATRICIA WARD
64 OLD COACH ROAD
BASKING RIDGE NJ  07920

PATRICK D WARD
6954 AEROVIEW
W BLOOMFIELD MI  48324-2608

PATRICK M WARD
RR 2
MURRAYVILLE IL  62668

PAUL G WARD
307 SEYBERT AVE
WAYNESBORO VA  22980-1728

PAULA WARD
14 SOMERVILLE RD
HEWITT NJ  07421

PEGGY B WARD
217 BRADFORD ST
SEAFORD DE  19973

PETER ROCKWELL WARD
6422 CARDENO DRIVE
LA JOLLA CA  92037-6929

PHILOMENA WARD
25 ST PETERS CLOSE
BURNHAM
SLOUGH SL1 7HS

PHYLLIS A WARD
1806 KIRKLYN DR
SAN JOSE CA  95124-1233

R WALTER WARD &
BEATRICE L WARD JT TEN
2700 PHILADELPHIA RD
EDGEWOOD MD  21040-1120

RALPH W WARD
350 WHIPPOORWILL RD
ODUM GA  31555-8602

RAY WARD
BOX 445
MERRILL MI  48637-0445

RAY L WARD
220 ROSEWOOD
YPSILANTI MI  48198-5856

RAYMOND D WARD
1007 E BOGART RD APT 10D
SANDUSKY OH  44870-6412

RICHARD WARD &
CAROLE WARD JT TEN
333 RIVER DR
MILLSBORO DE  19966-1134

RICHARD G WARD &
KAY J WARD JT TEN
6449 OAKHURST PL
DAYTON OH  45414

RICHARD J WARD
8487 CARPATHIAN DR
WHITE LAKE MI  48386-4508

RICHARD K WARD
1330 LINVILLE ST
WATERFORD MI  48328-1231

RITA J WARD &
BROOKE L WARD JT TEN
3085 CLOVERDALE
HIGHLAND MI  48356

ROBERT WARD
11676 WHITCOMB
DETROIT MI  48227-2031

ROBERT WARD &
MARY ANN N WARD JT TEN
6458 E WASHINGTON
CLARKSTON MI  48346-2170

ROBERT C WARD
3319 DEBRA LN APT 3
RACINE WI  53403-3558

ROBERT L WARD
4833 S CAMPBELL
SPRINGFIELD MO  65810-1727

ROBERT L WARD
BOX 994
ASHBURN VA  20146-0994

ROBERT L WARD &
JANET J WARD
TR UA 04/07/93
F/B/O ROBERT L WARD & JANET
J WARD
1 WOODSTREAM DRIVE
WAYNE PA  19087-5841

ROBERT R WARD
19608 PRUNERIDGE AVE APT 2304
CUPERTINO CA  95014-6796

ROBERT S WARD
1452 SO GENEVIVE STREET
BURTON MI  48509-2402

ROBERT T WARD
3 INGRID ST
SATAUKET NY  11733-2217

ROBERT W WARD &
ELLEN M WARD JT TEN
3701 IRONWOOD WAY
ANDERSON IN  46011-1655

ROBYNE J WARD &
WILLIAM S WARD JT TEN
6220 OAK HILL DRIVE
WEST FARMINGTON OH  44491-8704

ROOSEVELT WARD
38 BLAKE ST 1
BUFFALO NY  14211-1814

ROSALIE JOAN WARD
5150 CHESTNUT HILL DR
WILLOUGHBY OH  44094-4340

ROSE WARD
1934 GRANGE VIEW DR
BEAVERCREEK OH  45432-2032

MISS ROSEMARY WARD
1420-25TH AVE
MOLINE IL  61265-5205

ROSEMARIE WARD
311 PARAMOUNT DR
MILLBRAE CA  94030-1324

RUSSELL G WARD JR
17297 WEST OUTER DRIVE
LOT 71
DEARBORN HEIGHTS MI  48127-2461

RUSSELL N WARD &
SALLY WARD JT TEN
7536 LEVY ACRES CN
BURLESON TX  76028

RUTH L WARD
BOX 277
CENTRALIA WA  98531

SAMUEL B WARD JR &
CAROLINE J WARD JT TEN
603 SEVENTH ST
GARDEN CITY SOUTH NY  11530-5525

SHARON A WARD
5783 W SR 55
LUDLOW FALLS OH  45339

SHEILA WILDER WARD
26732 SHINDLER RD
DEFIANCE OH  43512

SHERRY L WARD
1086 PINECREST DR
WHITE LAKE MI  48386-3650

SHIRLEY A WARD
935 N BETTY LN
PERU IN  46970

STEPHEN WARD
9670 KERBY ROAD
WINDSOR ON  N8R 1K2

STEVEN A WARD
8740 NORTH HIGHWAY 169
MOORINGSPORT LA  71060-8615

SUSAN M WARD
3021 MAILBU DR
WARREN OH  44481-9272

TERRANCE D WARD
59585 FOX POINT LN
SOUTH LYON MI  48178

TERRY L WARD
3468 BUTLER NEWVILLE RD
BUTLER OH  44822-9647

TERRY L WARD
4848 WINDSOR HWY
POTTERVILLE MI  48876-8783

TERRY L WARD
4294 CHERRY HILL DR
ORCHARD LAKE MI  48323-1606

THELMA M WARD &
BARBARA L KEDDLE JT TEN
1594 SEXTON RD
HOWELL MI  48843-8986

THERESA M WARD
7 HARVEY PL
VILONE VILLAGE
WILMINGTON DE  19805-2001

THOMAS WARD
CUST NICOLE
MARIE WARD UGMA MN
3908 181ST AVENUE NW
ANOKA MN  55304-1052

THOMAS E WARD
2446 RD 203
CLOVERDALE OH  45827-9118

THOMAS E WARD
3240 NORTH LAKE SHORE DRIVE
APT 11-C
CHICAGO IL  60657-3962

THOMAS M WARD
688 SHETLAND ST
GARDNERVILLE NV  89410-7870

THOMAS P WARD JR
CUST CLAYTON T WARD UTMA MN
435 W MAIN ST
ANOKA MN  55303-2019

THOMAS S WARD
28 APPIAN DR
WELLESLAY MA  02481

THOMPSON I WARD
801 QUAIL VALLEY DR
BRENTWOOD TN  37027-5827

TONY J WARD
5925 FLOY AVE
SAINT LOUIS MO  63147-1105

TRACI WARD
CUST ADAM M WARD UTMA OH
808 SPRING ST
GREENVILLE OH  45331-2240

TRACY LYNN WARD
CUST JENNIFER MARIE WARD UTMA OH
808 SPRING ST
GREENVILLE OH  45331-2240

TRENCI WARD
119 CAINE CIRCLE
BRANDON MS  39042-9288

TROY WARD
RR 05 BOX 215
RUTLEDGE TN  37861-9405

VELMA F WARD TOD
CHARLES EDWARD MILLER
706 MEADOWLARK DRIVE
RAYMORE MO  64083

VELMA F WARD TOD
LYNN ROGER MILLER
706 MEADOWLARK DRIVE
RAYMORE MO  64083

VICKIE LYNN WARD &
DELBERT N WARD JT TEN
RT 2
476 2ND ST
OXFORD MI  48371-1510

WALTER WARD
1035 WARD LN
BOLTON MS  39041

WARREN F WARD
424 LAKE ST
WILSON NY  14172

WAYNE E WARD
333 DRAKE AVE
BOLINGBROOK IL  60490-3103

WAYNE H WARD
2091 CHARLES ST
BURT NY  14028-9779

WILBER T WARD
21 WHITFIELD ST
CALDWELL NJ  07006-4921

WILLIAM B WARD
PO BOX 94
GLEN ALLEN MO  63751

WILLIAM C WARD
2489 CADWALLDER-SONK RD
CORTLAND OH  44410-9425

WILLIAM M WARD
13002 HIGHWAY 90
RECTOR AR  72461-8614

WILLIAM P WARD
1366 E HORSESHOE BEND
ROCHESTER MI  48306-4140

WILLIAM P WARD &
NANCY L WARD JT TEN
1366 E HORSESHOE BEND
ROCHESTER MI  48306-4140

WILLIAM W WARD &
RUTH B WARD JT TEN
74 SUNNY MILL LANE
ROCHESTER NY  14626-4440

JOSEPH I WARDA
10473 GERA RD
BIRCH RUN MI  48415-9753

ROBERT P WARDA
2016 ELTON HILLS DR NW
ROCHESTER MN  55901-1530

ALICE WARDACH
504 RIDGEVIEW CIR
CLARKS SUMMIT PA  18411

CAROL WARDACH
504 RIDGEVIEW CIR
CLARKS SUMMIT PA  18411-9375

CHARLES J WARDACH JR
509 SKYLINE DR S
CLARKS SUMMIT PA  18411-9147

PAUL P WARDACH
1106 RALPH ROAD
CLARK SUMMIT PA  18411-9163

DIANA WARDAK
43372 WAYSIDE CIRCLE
ASHBURN VA  20147

DAVID J WARDELL
1049 W SUMMIT
MUSKEGON MI  49441-4059

JOHN J WARDEN &
ELIZABETH B WARDEN JT TEN
608 SOUTH MARGARET COURT
WEST PALM BEACH FL  33413-3439

LAWRENCE F WARDEN
2679& & 750W
RUSSIAVILLE IN  46979

MICHAEL V WARDEN
320 180TH AVE NE
NORMAN OK  73026-7621

ROBERT H WARDEN &
GAIL LEE WARDEN JT TEN
2226 BOLD VENTURE DR
LEWIS CENTER OH  43035-9134

SHIRLEY D WARDEN
48 BELGREEN AVE
AGINCOURT ON  M1S 1G4

THOMAS ALAN WARDEN
3224 S DAHLIA STREET
DENVER CO  80222-7304

WALTER E WARDEN &
KAREN M WARDEN JT TEN
255 W MANOR DRIVE
CHESTERFIELD MO  63017-2970

WILLIAM D WARDEN
4104 PING DR
MANSFIELD TX  76063

WINIFRED WARDEN
9100 BAY POINT DR
ORLANDO FL  32819-4804

RECTOR CHURCH WARDENS &
VESTRYMEN OF ST STEPHENS TEN COM
CHURCH
35 S FRANKLIN ST
WILKES-BARRE PA  18701-1202

ALLAN C WARDER &
YVONNE P WARDER JT TEN
UNIT 68
5200 WHITE OAK AVE
ENCINO CA  91316-4521

CARI A WARDER &
TERESA C WARDER JT TEN
4416 LIBBIT AVE
ENCINO CA  91436-3254

JAMES N WARDER
305 FELTON RD
LUTHERVILLE MD  21093-6409

TERESA C WARDER &
CARI A WARDER JT TEN
24838 ACROPOLIS
MISSION VIEJO CA  92691-4608

YVONNE P WARDER
5200 WHITE OAK AVE 68
ENCINO CA  91316

GLENN A WARDERS
10655 NEW BIDDINGER RD
HARRISON OH  45030-9522

JOHN R WARDERS
4248 SUNSET AVE
INDIANAPOLIS IN  46208-3766

ERNA L WARDIN &
DONALD WARDIN JT TEN
9396 WEBSTER RD
FREELAND MI  48623-8603

ANNE J WARDLAW &
TEDDY J WARDLAW JT TEN
C/O M S BAILEY & SONS BANKERS
TRUST DEPT
BOX 494
CLINTON SC  29325-0494

JACK L WARDLAW
2342 GLENNRIDGE RD
COLUMBIA TN  38401-7361

LAWRENCE E WARDLAW &
EMMA J WARDLAW JT TEN
45723 CORTE RODRIGO
TEMECULA CA  92592-1230

CRAIG F WARDLE &
MARGARET R GEARY JT TEN
246 HILL FARM RD
COVENTRY RI  02816-4833

ARNOLD D WARDLOW
11900 FREEMONT
GRANDVIEW MO  64030-1232

KYLE M WARDLOW
8754 COUNTY ROAD 57
ROSENDALE MO  64483-9200

ROBERT WARDLOW
1231 E WINSTON AVE
BALTIMORE MD  21239-3412

WAYNE E WARDLOW &
CHIQUITA D WARDLOW JT TEN
8039 WISCONSIN ST
DETROIT MI  48204-3244

GARY J WARDOSKY
1483 MORRISH RD
FLINT MI  48532

GARY S WARDOSKY
10075 W COLDWATER RD
FLUSHING MI  48433-9701

GARY S WARDOSKY &
KATHERINE F WARDOSKY JT TEN
10075 W COLDWATER RD
FLUSHING MI  48433-9701

KATHERINE F WARDOSKY &
GARY S WARDOSKY JT TEN
10075 W COLDWATER RD
FLUSHING MI  48433-9701

DAVID E WARDROP
3520 CHRISTOPHER DR
KOKOMO IN  46902-4724

CLARENCE L WARDWELL
BOX 663
FARWELL MI  48622-0663

JOHN G WARDWELL
BOX 137
GOLD RUN CA  95717-0137

KENNETH E WARDWELL
3526 BRKPT SPNCRPT
SPENCERPORT NY  14559

EUGENE J WARDYNSKI
1209 S WARNER
BAY CITY MI  48706-5169

RAYMOND WARDZALA
1024 MORNINGSIDE LANE
MARTINSVILLE VA  24112-5508

AGNES G WARE
7620 HAROLD CLARK RD
BARTLETT TX  76511-4048

ANN WARE
3689 E 108 STREET
CLEVELAND OH  44105-2427

BEN S WARE
9408 NWY 495
MERIDIAN MS  39305

BETTY J WARE
34 E CORNELL
PONTIAC MI  48340-2628

BRITNEY WARE
18436 PENNINGTON
DETROIT MI 48221-2144

CATHERINE E WARE
HARLO APTS APT C 31475 MOUND
WARREN MI 48092

CLIFFORD E WARE
9124 W 49TH TERR
MERRIAM KS 66203-1744

DELORES M WARE
C/O DEBORAH J WARE
2408 GERMANTOWN ST
DAYTON OH 45408-1628

DOLORES J WARE
212 SUNRISE DRIVE
NOKOMIS FL 34275-3137

DONALD S WARE
4847 DUCHENEAU DRIVE
JACKSONVILLE FL 32210-7209

EARLEEN WARE
37 GREENE TERRACE
IRVINGTON NJ 07111-3937

EDWARD J WARE JR
3227 DENTZLER RD
PARMA OH 44134-5479

ELIZABETH P WARE
TR UA 04/19/89 ELIZABETH P WARE
TRUST
801 CHANTICLEER LANE
HINSDALE IL 60521-5028

ELLSWORTH D WARE JR
2958 VICTOR
KANSAS CITY MO 64128-1170

FREDIE WARE JR &
NORMA J WARE JT TEN
532 FIDDLERS CREEK
VALLEY CENTER KS 67147

GEORGE R WARE
18870 FENELON
DETROIT MI 48234-2221

GEORGE WILLIAM WARE
CUST MARIA LUISA WARE UGMA MD
12801 HALLSHOP RD
HIGHLAND MD 20777-9546

GREGORY T WARE
3011 EARLHAM DRIVE
DAYTON OH 45406-4210

HARLAN F WARE
586 PARKWAY AVE
ANTIOCH IL 60002-1354

HENRY L WARE
822 JAQUET
BELLAIRE TX 77401-2815

IRA W WARE
6177 CARPENTER BRIDGE RD
FELTON DE 19943-4434

ISABEL WARE
5459 WESLIEGH RUN DR
COLUMBUS OH 43228-5719

MISS JACQUELIN WARE
8 CENTRAL DRIVE
DECATUR IL 62526-4506

JAMES A WARE
2131 GRANGE RD
TRENTON MI 48183-1771

JAMES FURRH WARE
BOX 72
ELYSIAN FIELDS TX 75642-0072

JAMES R WARE
TR UA 04/19/89 JAMES R WARE TRUST
801 CHANTICLEER LANE
HINSDALE IL 60521-5028

JOAN R WARE
65 SUMMER ST
MANCHESTER MA 01944-1520

JOSEPH A WARE
1756 OLD JACKSON RD
FOREST MS 39074

JULIAN T WARE
31475 MOUND RD
WARREN MI 48092-1652

KENNETH D WARE
1595 NEWMARK
NORTH BEND OR 97459-1211

LARRY F WARE
341 HARBEN RD
DAWSONVILLE GA 30534-1604

LEIGH E WARE &
PATRICIA A WARE JT TEN
3510 SANDBURG ROAD
JACKSONVILLE FL 32277-2665

LILLIAN M WARE
C/O LILLIAN BARTON
8615 PETTY RD
CHATTANOOGA TN 37421-3375

MALENDIA D WARE
118 W LORADO
FLINT MI 48505-2014

MARGARET B WARE
1215 GREENBANK ROAD
MARSHALLTON
WILMINGTON DE  19808-5842

MARY FURRH WARE
BOX 60
ELYSIAN FIELDS TX  75642-0060

MARY LOUISE WARE
26 GRANUAILE RD
SOUTHBORO MA  01772-1448

MISS MATTIE LOU WARE
C/O SANDRA SMITH
455 LEE RD 705
OPELIKA AL  36804-0539

MOFFATT A WARE JR
BOX 3312
CONCORD NC  28025-0005

NELSON W WARE
5213 LEONE PL
INDIANAPOLIS IN  46226-1751

S MICHAEL WARE
4404 BARBARA DR
KNOXVILLE TN  37918-4402

SUSAN WARE
1223 ARBOR CT
MOUNTAIN VIEW CA  94040-3907

VICTOR B WARE JR
712 BEECH AVE
CHARLESTON WV  25302-2708

WILLIAM C WARE
18345 JAMESTOWN CIRCLE 9
NORTHVILLE MI  48167-3521

MICHELE W WARECK
ATTN ROBERT WRIGHT
2771 CATERHAM
WATERFORD MI  48329-2615

CLARK M WAREHAM
30798 TANGLEWOOD TRAIL
FARMINGTON HILLS MI  48331-1208

JOHN A WAREHAM &
MARGARET H WAREHAM JT TEN
320 S OAKLAND AVE
SHARON PA  16146-4033

KARLEEN S WAREHAM
20801 MYKONOS CT
N FT MYERS FL  33917-7754

WILLIAM B WAREHAM
7612 N OLIVE ST
KANSAS CITY MO  64118-2056

SHIRLEY WAREHIME
113 MEADOW DR
HELENA MT  59601-0147

ELIZABETH C WARENDA
81 MORTON ROAD
MERIDEN CT  06450-4834

ALEXANDER HOLMES WARFEL
85 WINDY RIDGE CIRCLE
COLUMBUS MS  39702-9769

BENJAMIN WARFEL
143 ASH RD
FALLENTIMBER PA  16639

GLORIA C WARFEL
118 SOUTH PINE STREET
YORK PA  17403-5608

KATHERINE TALBOTT WARFEL
88 BRENTMOOR RD
EAST HARTFORD CT  06118-1708

CARL R WARFIELD
101 E SEMINARY ST
DANVILLE IL  61832-4722

GEORGE E WARFIELD
BOX 3293
DURANGO CO  81302

LARRY E WARFIELD
104 REASOR ST
CORBIN KY  40701-2934

OLIVE F WARFIELD
580 DUBIE ST
UPSILANTI MI  48198-6106

ROBERT R WARFIELD
BOX 321
SALISBURY MILLS NY  12577-0321

RUTH H WARFIELD
85 N DIXIE AVE
TUSON AZ  85710

RUTH W WARFIELD
344 ANDOVER PL
ROBBINSVILLE NJ  08691-3438

STANLEY WARGACKI
139 MARSHALL AVE
WEIRTON WV  26062-2517

BRUCE J WARGIN
4903 N 72ND ST
MILWAUKEE WI  53218-3843

ALINE WARGO
850 EILEEN DR
MACEDONIA OH  44056-2224

DARLENE Y WARGO &
BERNARD J WARGO TEN ENT
111 E FELL ST
SUMMIT HILL PA  18250-1205

EMERY S WARGO &
OLGA WARGO JT TEN
7078 SOUTHWEST DR
STANWOOD MI  49346-9734

KAREN L WARGO
1515 CARR ST
SANDUSKY OH  44870-3110

LEOLA WARGO
7690 S FORDNEY RD
ST CHARLES MI  48655-9771

SALLY ANN WARGO
29 RIVERFIELD DR
FAIRFIELD CT  06430-3862

EUGENE A WARGULA
451 WINSPEAR ROAD
ELMA NY  14059-9110

BENNY WARHAFT
203 1641 WOODLAND DR
VANCOUVER BC  V5L 3S9

ANDREI J WARHOL
8539 IVY HILL DR
YOUNGSTOWN OH  44514-5209

MARY A WARHOL
4659 STERLING DR
GREENDALE WI  53129-2612

JOHN C WARHOLIC &
GRACE F WARHOLIC JT TEN
8289 CHAGRIN RD
CHAGRIN FALLS OH  44023-4745

LORRAINE M WARHOLIC
740 S LEXINGTON SPRINGMILL RD
MANSFIELD OH  44906-3317

GERALDINE ROSE WARHOLYK
6498 BELMEADOW DRIVE
CLEVELAND OH  44130-2713

CHARLOTTELEE H WARHUS
406 ROWLAND PARK BLVD
CARRCROFT
WILMINGTON DE  19803-4350

ALETHA WARING
ATTN CYNTHIA WARING
1202 LOMA DR 32
OJAI CA  93023-3883

DONNA WARING
4988 ULFGATE LANE
ST JAMES CITY FL  33956

JANET O WARING
CUST MEREDITH
DANA WARING UGMA NJ
1623 N 54TH ST
SEATTLE WA  98103-6119

NANCY BLAIR WARING
11530 DELORES FERGUSON LN
CHARLOTTE NC  28277-2135

SHIRLEY BERRY WARINNER
8211 SHANNON HILL ROAD
RICHMOND VA  23229

CATHY J WARJU
1217 17TH ST
BAY CITY MI  48708-7339

DAVID J WARK
807 JEFFERSON
MEMPHIS TN  38105-5042

DAVID M WARK &
MARIANNE H WARK JT TEN
1588 NORTHROP
ST PAUL MN  55108-1322

JAMES VAN T WARK
750 EAST MARSHALL STREET
UNIT 703
WEST CHESTER PA  19380-4438

KENNETH D WARK
138 APRIL LANE
CORNERSVILLE TN  37047-4310

MICHAEL C WARK
216 WESTBROOK AVENUE
DELPHOS OH  45833-1657

MARYELLEN WARKENTIN
31A SAWMILL ROAD
LEBANON NJ  08833-4620

J D WARLICK
TR J D WARLICK LIVING TRUST
UA 8/13/92
5911 RAIN CREEK PKWY
AUSTIN TX  78759-5534

JULIUS WARM &
MARION WARM JT TEN
TANNERSVILLE NY  12485

RUTH A WARMA &
WILLIAM K WARMA JT TEN
309 AGNES DR
OFALLON IL  62269-2202

ERMA D WARMACK
620 STONESTILE TRCE
SUWANEE GA  30024-1543

SALLIE WARMACK
1601 BRADBY DRIVE
408
DETROIT MI  48207

EILEEN L WARMAN
642 PONDSIDE LANE
LEBANON PA  17042-9479

ERMILEE M WARMAN &
CAROL L THOMAS &
JANICE J MURPHY JT TEN
11650 FORDLINE A101
ALLEN PARK MI  48101-1063

GERARD O WARMAN
1 CARMODY LANE
UXBRIDGE ON  L9P 1A5

GERARD O WARMAN
1 CARMODY LANE
UXBRIDGE ON  L9P 1A5

IRA R WARMAN
3375 MAPLEWOOD DR
BEAVERCREEK OH  45434-6021

JEAN D WARMAN
820 HAMILTON BLDG
900 8TH ST
WICHITA FALLS TX  76301-6801

JOANN WARMAN
2500 MANN RD LOT 49
CLARKSTON MI  48346-4263

ROBERT E WARMAN
2500 MANN RD LOT 49
CLARKSTON MI  48346-4263

ROBERT E WARMAN &
JOANN WARMAN JT TEN
LOT 49
2500 MANN RD
CLARKSTON MI  48346-4263

DEE A WARMATH
6301 STONEWOOD DR APT 324
PLANO TX  75024-5270

DONALD F WARMBIER
C/O APO SINGAPORE
430 ALEXANDRA CIR
WESTON FL  33326-3308

HENRY C WARMBIER
546 SALZBURG
AUBURN MI  48611-8509

MICHAEL C WARMBIER &
JOAN M WARMBIER JT TEN
BOX 596
WEST CHESSTER OH  45071-0596

THOMAS A WARMBROD
BOX 398
WINCHESTER TN  37398-0398

THOMAS A WARMERDAM
7 MENLO PLACE
ROCHESTER NY  14620-2717

JEFFREY W WARMKE
20 LOMBARDI ST
EDISON NJ  08820-2125

GREG R WARMUTH
410 PARKCREST DR
BOONE NC  28607-5194

RUTH G WARNAAR
250 ROCHELLE AVE B5
ROCHELLE PARK NJ  07662-3935

KEITH EDWARD WARNACK
208 15TH AVE
SEATTLE WA  98122-5604

LONNIE R WARNCKE &
CONSTANCE J WARNCKE JT TEN
303 SPORTS COURT
DEFIANCE OH  43512-3581

LONNIE R WARNCKE
303 SPORTS COURT
DEFIANCE OH  43512-3581

WILLIAM H WARNCKE III
50 WASHINGTON AVE
WHITE PLAINS NY  10603-2711

MARK J WARNE
6064 HOOVER ROAD
SANBORN NY  14132-9216

PATRICIA A WARNE
4541 BROOKHURST DR
TOLEDO OH  43623-2007

WILLIAM BURCH WARNE
301 MARSHEK CT
SOLON IA  52333-9733

JEFFREY P WARNECKE
1101 NINEVAH RD
FRANKFORT KY  40601-8433

RUTH ALICE WARNEKE
TR UA 06/20/90 M-B RUTH
ALICE WARNEKE
2637 KISKA AVE
HACIENDA HEIGHTS CA  91745-4824

IMOGENE P WARNEMENT
C/O ROBERT P WARNEMENT
18022 RD M-17
PT JENNINGS OH  45844

ALAN WARNER
5 WINTHROP HLS
WESTON CT  06883-1965

ALAN WARNER
353 EAST 72 ST 3D
NEW YORK NY 10021-4686

ANITA E WARNER
33417 ORANGELAWN
LIVONIA MI 48150-2631

ANN L WARNER &
ROBERT S LOCHER JT TEN
1231 RADEMACHER
DETROIT MI 48209-2246

ANN LISA WARNER
7785 FARMERSVILLE
WEST CARROLLTON ROAD
GERMANTOWN OH 45327-9502

ANNA B WARNER
2825 WINTON DR
KETTERING OH 45419-2318

ANNA B WARNER
TR ANNA B WARNER REVOCABLE TRUST
UA 10/28/96
2825 WINTON DR
KETTERING OH 45419-2318

AUDREY J WARNER
591 CHESTNUT ST
NEEDHAM MA 02492-2834

BARBARA WARNER
93 EUCLID AVE
HACKENSACK NJ 07601-4608

BARRY WARNER
815 KITSAP ST
PORT ORCHARD WA 98366

BENJAMIN FRANKLIN WARNER
5907 WARM SPRINGS
HOUSTON TX 77035

BRENDA A WARNER
2412 FOREST BROOK LN APT 2004
ARLINGTON TX 76006-5306

BURTON S WARNER &
ANNETTE N WARNER JT TEN
6646 HAZEL LANE
MC LEAN VA 22101-5113

BYRON L WARNER
TR BYRON L WARNER REVOCABLE TRUST
UA 10/15/87
745 OVERHILL
BLOOMFIELD VLG MI 48301-2571

CARL E WARNER
805 BELLOWS DR
NEW CARLISLE OH 45344-2404

CHARLES WARNER 3RD
BOX 260977
ENCINO CA 91426-0977

CHARLES O WARNER
200 SPRINGWOOD DRIVE
AIKEN SC 29803-5895

CINDY M WARNER
144 MT WHITNEY WAY
CLAYTON CA 94517-1505

CLAUDETTE R WARNER
TR U/A DTD 7/23/
WARNER TRUST 1998
18572 FAIRHAVEN AVE
SANTA ANA CA 92705

D A WARNER
5238 SHERMAN
ZILWAUKEE MI 48604-1147

DAISY L WARNER
1221 W 11TH ST
ANDERSON IN 46016-2921

DEANNE K WARNER
612 SOMMERSET LANE
WEST FARGO ND 58078-2169

DEBORAH KAY WARNER
25 TRIPLE CROWN CIR
SPRINGBORO OH 45066-9106

DENNIS J WARNER
4738 DUDLEY
DEARBORN HGTS MI 48125-2629

DON L WARNER
9229 MARY HAYNES DRIVE
CENTERVILLE OH 45458-3748

DON P WARNER
10321 SR 125
PORTSMOUTH OH 45663

DONALD O WARNER
7888 BAREBACK DRIVE
SPARKS NV 89436

DONALD R WARNER
2331 STAHR LN
WOOSTER OH 44691-9458

DOUGLAS WARNER
2230 NORTH ST ROUTE 48
PLEASANT HILL OH 45359-9765

E JOHN WARNER JR &
NAN SHIPLEY WARNER JT TEN
3304 CROYDON DR NW
CANTON OH 44718-3220

EDWARD L WARNER III
2454 FREETONN DRIVE
RESTON VA 20191-2529

ELEANOR A WARNER
1027 E OSCEOLA STREET
STUART FL 34996-2513

ELLIOTT BRUCE WARNER &
AUDREY ANNE WARNER JT TEN
25510 BRYDEN
BEECHWOOD OH 44122-4165

FORD L WARNER
ROUTE 4
IONIA MI 48846-9804

FRANCES WARNER
1234 MOHEGAN TR
WILLOUGHBY OH 44094-7310

FRANCES L WARNER
TR U/A
DTD 11/08/85 F-B-O DEBORAH
BOSWELL & CHERI KEAWN
2339 THOMPSON RD
FENTON MI 48430-9768

GENEVA G WARNER
TR U/A DTD
12/02/82 GENEVA G WARNER
TRUST
8566 SE PALM ST
HOBE SOUND FL 33455

GLORIA M WARNER
254 OLD OAK DR
CORTLAND OH 44410-1122

HAZEN J WARNER JR
10801 W DITCH RD
CHESANING MI 48616-9746

JAMES A WARNER
14300 HOBART
WARREN MI 48089-5014

JAMES A WARNER
25 TRIPLE CROWN CIRCLE
SPRINGBORO OH 45066-9106

JAMES EDWARD WARNER
RT 1 BOX 74 C
DODDRIDGE AR 71834-9704

JAMES L WARNER
1221 W 11TH ST
ANDERSON IN 46016-2921

JAMES R WARNER
9711 OMELVENY
ARLETA CA 91331-4150

JANE H WARNER
BOX 2223
GEARHART OR 97138-2223

JEAN E WARNER
1461 FELA AVE
NORTH BRUNSWICK NJ 08902-1523

JEFFREY D WARNER
8334 N OAK RIDGE DR
MILTON WI 53563-9356

JEFFREY D WARNER &
SANDRA M WARNER JT TEN
38543 SHEFFIELD
CLINTON TOWNSHIP MI 48036-2863

JEFFREY K WARNER
12028 E RICHFIELD RD
DAVISON MI 48423-8592

JOANNE V WARNER
3865 W FENNER RD
TROY OH 45373-8400

JOHN M WARNER
5278 E 600 SOUTH
WALTON IN 46994

JOHN W WARNER &
COLLEEN J WARNER JT TEN
48 W STATE AVE
PHOENIX AZ 85021-8752

JOSEPH P WARNER &
ELEANOR C WARNER TEN ENT
2001 MEMORIAL AVE
APT-57
WILLIAMSPORT PA 17701

JUDITH A WARNER
26279 WAGNER
WARREN MI 48089-1253

KENNETH G WARNER
CUST MARY KATE WARNER
UGMA MI
591 CHESTNUT ST
NEEDHAM MA 02492-2834

KENT J WARNER
1068 IDLEWILD DR
SPARTA TN 38583-3119

LARRY E WARNER
2338 E MAIN ST
ELWOOD IN 46036-2103

LAWRENCE K WARNER
BOX 1659
ROCKPORT TX 78381-1659

LINCOLN J WARNER
327 ITHAN AVE
ROSEMONT PA 19010-1622

LLOYD J WARNER
C/O HILDA WARNER
420 HOWTHORNE ST
ELYRIA OH 44035-3737

LUCY AMEN WARNER
353 E 72ND ST 3-D
NEW YORK NY 10021-4686

LUCY G TRUSLOW WARNER
21 COLBY ST
KEENE NH  03431-4304

MARIANNA WARNER
17 N WENRICK
COVINGTON OH  45318-1651

MARIE C WARNER
TR CHARLES A WARNER TRUST
UA 05/27/92
1475 WEEKS ROAD
HERMANN M0  65041-4326

MARIE C WARNER
TR REVOCABLE TRUST 05/27/92
U/A MARIE C WARNER
1475 WEEKS ROAD
HERMANN MO  65041

MARK A WARNER
6110 COLEMAN ROAD
EAST LANSING MI  48823-9449

MARK B WARNER
CUST THOMAS M WARNER
UGMA MI
394 WEBSTER ST
NEEDHAM MA  02494

MARY E WARNER
CUST ANNE MARIE WARNER
UGMA MI
394 WEBSTER ST
NEEDHAM MA  02494

MARY E WARNER
CUST CHRISTINE V WARNER
UGMA MI
394 WEBSTER ST
NEEDHAM MA  02494

MARY E WARNER
CUST MICHAEL B WARNER
UGMA MI
394 WEBSTER ST
NEEDHAM MA  02494

MARY JOAN WARNER
5001 E MAIN ST #1535
MESA AZ  85205

MARY L WARNER
C/O MARILYN W VANE POA
9 HARVEST RD
FAIRPORT NY  14450-2848

MELINDA K WARNER
6 GERARD ST
BELLPORT NY  11713-2709

MICHELLE WARNER
3704 MERRIWEATHER LANE
ROCHESTER HILLS MI  48306-3675

MONICA J WARNER
29029 ROSEBRIAR
ST CLAIR SHRS MI  48081-3036

NANCY WARNER
1165 BEAR TAVERN RD
TITUSVILLE NJ  08560-1504

PATRICIA A WARNER
TR UA 03/13/91 THE
PATRICIA A WARNER
DECLARATION OF TRUST
745 OVERHILL
BLOOMFIELD VLG MI  48301-2571

PATRICIA A WARNER
10204 HODGES HWY
BLISSFIELD MI  49228-9628

PATRICK J WARNER
591 CHESTNUT ST
NEEDHAM MA  02492-2834

PHYLLIS J WARNER
6510 HADLEY FARM LANE
APT 101
FT WAYNE IN  46835-2250

RICKIE W WARNER
420 HAWTHORNE ST
ELYRIA OH  44035-3737

ROBERT E WARNER
BOX 384
SANBORN NY  14132-0384

ROBERT G WARNER
9907 EBY RD
FORT WAYNE IN  46835-9570

ROBERT J WARNER
2320 GALAXY WAY
LAKE ORION MI  48360-1917

ROBERT KING WARNER
18 WATERMAN AVENUE
PHILADELPHIA PA  19118

ROBERT M WARNER &
JUDITH M WARNER JT TEN
30733 LUND DR
WARREN MI  48093-8020

ROBERT S WARNER
BOX 334
WILTON CT  06897-0334

ROBERT W WARNER
BOX 2053
COUNCIL BLUFFS IA  51502-2053

ROBERT W WARNER
1225 E WASHINGTON AVE
COUNCIL BLUFFS IA  51503-1568

ROGER D WARNER
22214 N E 112TH ST
LIBERTY MO  64068-8381

RONALD D WARNER
310 E RILEY ROAD
OWOSSO MI  48867-9465

RONALD E WARNER
3842 CLUTIER
SAGINAW MI  48601-7138

RONALD R WARNER
312 N PARIS
BOX 546
CATLIN IL  61817-0546

RUBY A WARNER
19794 KINLOCH
REDFORD MI  48240-1339

RUTH L WARNER
61 UNCLE STANLEYS WAY
SOUTH DENNIS MA  02660-2603

SALLY J WARNER
4325 CRAIG ST
NEWTON FALLS OH  44444

SAMUEL C WARNER
4662 CHOVIN
DEARBORN MI  48126-4607

T L WARNER
4950 AVIEMORE DR
YORBA LINDA CA  92887-2601

TAMARA A WARNER
CUST JAMES
WARD FARMER UTMA IL
1015 SOUTHGATE DRIVE
KNOXVILLE TN  37919-7696

TAMARA J WARNER
PO BOX 435
ELKMONT AL  35620

TERESA L WARNER
4 GIFFORD PARKWAY
HUDSON NY  12534-1308

THOMAS ERWIN WARNER
7755 HOADLEY ROAD
BENZONIA MI  49616-9673

THOMAS EVERETT WARNER
10106 E BEXHILL DR
KENSINGTON MD  20895

THOMAS P WARNER
CUST MEAGAN M WARNER
UGMA MI
3704 MERRIWEATHER LN
ROCHESTER HILLS MI  48306-3675

THOMAS P WARNER
CUST MELISSA A WARNER
UGMA MI
3704 MERRIWEATHER LANE
ROCHESTER HILLS MI  48306-3675

THOMAS P WARNER
CUST MICHAEL J WARNER
UGMA MI
3704 MERRIWEATHER LN
ROCHESTER HILLS MI  48306-3675

WARD A WARNER
CUST LOGAN A
WARNER UTMA IL
RR 3 BOX 412
LAWRENCEVILLE IL  62439-9499

WENDY C WARNER
108 DETROIT BLVD S
LAKE ORION MI  48362-1912

WILLIAM F WARNER
410 LABIAN DR
FLUSHING MI  48433-1749

WILLIAM H WARNER
51 CRANMOOR DR
TOMS RIVER NJ  08753-6865

WINIFRED WARNER
15590 GREENSBURG PIKE
PORTAGE OH  43451-9764

RICHARD EDWARD WARNESS &
CHARLOTTE ANNE WARNESS JT TEN
2071 ARDEN LANE
MERCED CA  95340-2635

WARNEY HOLDING CORP
34 BRIDAL PATH
SANDS POINT NY  11050

FLORENCE SCHOENHERR WARNEZ &
KIMBER M CAHILL
TR UA 01/06/99
FLORENCE SCHOENHERR WARNEZ
REVOCABLE LIVING TRUST
11416 13 MILE ROAD
WARREN MI  48093

MARVIN C WARNEZ
54128 POCAHONTIS
UTICA MI  48315-1262

MARVIN C WARNEZ &
PATRICIA A WARNEZ JT TEN
54128 POCAHONTIS
UTICA MI  48315-1262

CORINNE G WARNICA
507 HAMPTON HT LANE
FRANKLIN TN  37064-5334

JAYNE E WARNICA
21 LYNNBROOK CT
SAN RAMON CA  94583-2326

ROBERT L WARNICA
507 HAMPTON HT LANE
FRANKLIN TN  37064-5334

GLENN D WARNICK &
ISABELL J WARNICK JT TEN
RT 1-2566
WARREN-BURTON RD
SOUTHINGTON OH  44470

IRVING W WARNICK
11711 MOHRLE ROAD R R 2
WEBBERVILLE MI  48892-9535

IRVING W WARNICK &
NINA I WARNICK JT TEN
11711 MOHRLE RD RR 2
WEBBERVILLE MI  48892-9535

MARTIN WARNICK
9260 WARNICK RD
FRANKENMUTH MI  48734-9551

GLORIA J WARNIMONT
135 RICHMOND CT
ROSELLE IL  60172

PAUL J WARNIMONT
08820 R15N
DEFIANCE OH  43512

HENRY JOHN WARNING
1701 MILL RD
EAST AURORA NY  14052-9720

MICHAEL WARNING
1230 PAYNE AVE
NORTH TONAWANDA NY  14120-2615

ROY W WARNKE
9455 VISCOUNT BLVD APT 319
EL PASO TX  79925-7017

STEVEN A WARNKE
850 WASHBURN AVE
APT 28
LOUISVILLE KY  40222-6778

MARYANN WARNKEN
13 CHARLOTTE STREET
GLENS FALLS NY  12801-2806

PATRICIA WARNKEN
25 TISDALE RD
SCARSDALE NY  10583

DARRELL WARNOCK &
JUANITA WARNOCK JT TEN
6912 DUNCAN CIRCLE
FORT SMITH AR  72903-2820

JUANITA H WARNOCK
6912 DUNCAN CIRCLE
FORT SMITH AR  72903-2820

JUANITA H WARNOCK &
DARRELL D WARNOCK JT TEN
6912 DUNCAN CIRCLE
FORT SMITH AR  72903-2820

MARYLEE R WARNOCK
2724-12TH AVE S
MOORHEAD MN  56560-3902

HELEN E WARNS &
THOMAS O WARNS JT TEN
9311 MANDELL ROAD
PERRYSBURG OH  43551-3916

HOWARD E WARNS
7321 2ND AVENUE SOUTH
ST PETERSBURG FL  33707-1108

ANITA LORENE WARNTJES
2927 LAW AVE
BOISE ID 83706-5056

CLEMENT J WARNY
96 N PERRYVIEW DR
MARBLEHEAD OH  43440-9625

PIERRE RAYMOND WARNY &
IRENE MARY WARNY JT TEN
BRIDLE PATH
SANDS POINT NY  11050

PIERRE RAYMOND WARNY &
IRENE MARY WARNY JT TEN
34 BRIDLE PATH
SANDS POINT NY  11050

LENA WARR
145 E MORRIS AVE
BUFFALO NY  14214-1828

DONNELY WARRANT
3744 CREEK RD
YOUNGSTOWN NY  14174-9709

DANIEL F WARRAS
222 NORTH 5TH ST
PALMYRA WI 53156 53156  53156

ROMONA M WARRAS
APT 1
28466 HOOVER ROAD
WARREN MI  48093-5419

A DOWNES WARREN JR
250 BRIDGETOWN RD
HENDERSON MD  21640-1201

A J WARREN &
ESTELLE H WARREN JT TEN
401 DOVER HOUSE
5562 BALSAM
VANCOUVER BC  V6M 4B7

ADOLPH WARREN
4844 WINSTON DR
LAWRENCE IN  46226-2180

ALFRED WARREN
CUST BETH WARREN UGMA PA
ATTN BETH HEWITT
414 BAKER DR
ALIQUIPPA PA  15001-1704

ALFRED S WARREN JR
11 STRATFORD PLACE
GROSSE POINTE MI  48230-1907

ALFRED S WARREN JR &
JANE S WARREN JT TEN
11 STRATFORD PL
GROSSE POINTE MI  48230-1907

AMBER A WARREN
1816 MALLARD DRIVE
LONDON KY 40741-9748

AMY ELAINE WARREN
C/O AMY HOSTETTLER
421 HUCKLEBERRY LN
LONDON KY 40744-7503

ANDREW WARREN
5744 AUDUBON RD
DETROIT MI 48224-2665

ANNIE WARREN
1402 FORKNER
ANDERSON IN 46016-3333

ANNIE D WARREN
1402 FORKNER ST
ANDERSON IN 46016-3333

APRIL KAREN WARREN
2859 ARROYO DOBLE
SAN MARCOS TX 78666-1006

ARTHUR L WARREN JR
4584 ISLAND PARK DRIVE
WATERFORD MI 48329-1922

ARVELLA J WARREN
4931 JADE DR
DALLAS TX 75232-1521

BARBARA CATHERINE WARREN
2207 AVENUE D SW
WINTER HAVEN FL 33880-2548

BARBARA M WARREN
117 ARTHUR RD
ASHEVILLE NC 28806-1630

BENJAMIN J WARREN
1333 96TH AVE
OAKLAND CA 94603-1425

MISS BETSY SUE WARREN
2375 MULBERRY SQUARE W
BLOOMFIELD HILLS MI 48302-0693

BETTY WARREN &
BETTY D WARREN JT TEN
16571 LEXINGTON
REDFORD MI 48240-2434

BETTY M WARREN
189 MOODY AVE
CANDLER NC 28715-9603

BILLY M WARREN
604 BEACHWOOD
MIDDLETOWN IN 47356-1245

BOBBY J WARREN
77 HIGHWAY Y
JONESBURG MO 63351-2705

CAROLEE WARREN
CMR 477 BOX 2221
APO AE 09165

CATHERINE H WARREN
APT 3
3271 LODWICK NW
WARREN OH 44485-1565

CATHERINE S WARREN
190 MCSWAIN DR
WEST COLUMBIA SC 29169-4825

CEDRIC M WARREN &
BONITA B WARREN JT TEN
BOX 982
GAMBIER OH 43022-0982

WARREN C GOCKENBACH &
ALICE M GOCKENBACH
TR WARREN C GOCKENBACH TRUST
UA 11/06/95
9425 LECLAIRE AVE
SKOKIS IL 60077-1217

CHARLES A WARREN
1673 MERRILL
LINCOLN PARK MI 48146-3531

CHARLES E WARREN
7143 ROBINSON AVE
ALLEN PARK MI 48101-2245

CHARLES T WARREN
136 N MADISON AVE
UPPER DARBY PA 19082-1312

WARREN C HILL & BEULAH R
HILL TRUSTEE U/A DTD
12/15/88 F/B/O WARREN C HILL &
BEULAH R HILL
128 HUMMINGBIRD AVE
ELLENTON FL 34222-4255

CLARENCE WARREN
5735 WARRENSHIRE DR
WEST BLOOMFIELD MI 48322-1538

CLEMENT J WARREN
2804 MIDDLE RD
SIDNEY ME 04330-2628

CURTIS MILNER WARREN
6765 LANDOVER CIRCLE
TALLAHASSEE FL 32311-8493

WARREN C WENDT & KATHLEEN M
WENDT
TR WENDT TRUST UA 09/24/92
4931 ALZEDA DR
LA MESA CA 91941-5720

DANIEL L WARREN
49725 VALLEY DRIVE
SHELBY TWNSHP MI 48317-1580

DENNIS E WARREN
3500 OVERTON
WATERFORD MI 48328-1410

DENNIS R WARREN
10208 SOUTHRIDGE TER
OKLAHOMA CITY OK 73159-7325

DONALD L WARREN
9260 ALEXANDER RD
BATAVIA NY 14020-9548

DORIS NEWELL WARREN
55 FORSYTHE SQUARE
MOBILE AL 36608-2480

DOROTHY M WARREN
12 SOMERSET DRIVE
BELVIDERE NJ 07823-2504

DOUGLAS G WARREN
1724 34 STREET S W
WYOMING MI 49509-3311

WARREN E CHESTER & VIRGINIA L
CHESTER TR OF THE CHESTER TR
DTD 12/17/86 FBO WARREN E &
VIRGINIA L CHESTER
414 ALSTER AVE
ARCADIA CA 91006-4817

EDD J WARREN
3662 MIDLAND ST
GROVE CITY OH 43123-2527

EDMUND A WARREN JR
48 GEORGE ST
MENDON MA 01756-1138

EDWARD H WARREN &
CLARA E WARREN JT TEN
ATTN HARRISON H WARREN
51 OAKWOOD ESTATES
PARKERSBUR WV 26101-9706

EDWIN H WARREN
7610 BREWER JR RD
MILLINGTON MI 48746-9588

ELIZABETH GEORGE WARREN
5535 POWDER SPRINGS DALLAS RD
SW
HIRAM GA 30141-6302

ELIZABETH ROSS WARREN
144 HILL CREST AVE
CONCORD NC 28025-3505

ELOISE WARREN
511-E 71ST STREET
CHICAGO IL 60619

ELSIE M WARREN
5114 N LINDEN RD
FLINT MI 48504-1144

ELSIE RECKER WARREN
106 JARDIN LANE
WINTER HAVEN FL 33884

ENDIA PHILLANE WARREN
BOX 267
COLFAX NC 27235-0267

ERIK A WARREN &
KARIN E WARREN JT TEN
1813 LINCOLN DRIVE
FLINT MI 48503-4717

FANNY S WARREN
895 JEFFERSON WAY
WEST CHESTER PA 19380-6910

FREDERICK L WARREN III
1265 1/2 STONER AVE
LOS ANGELES CA 90025-1690

GAY E WARREN
2031 FIELDVIEW DRIVE
NAVARETH PA 18064

GEORGE B WARREN &
MISS LOUISE STANTON WARREN JT TEN
950 ARBOR LN
JACKSONVILLE FL 32207-3916

GILDA WARREN
4840 CONWAY RD
DAYTON OH 45431-1980

MISS GILLIAN WARREN
ATTN GILLIAN WARREN SMITH
1550 N FAIRFAX AVE
LOS ANGELES CA 90046

GLENEVA WARREN
200 E WEBSTER ST APT 416
MADISON TN 37115-4809

HANLEY S WARREN
610 FARLOOK DR
MARION IN 46952-2421

HAROLD J WARREN
155 BI0 CHURCH ROAD
DEWY ROSE GA 30634

HELEN WARREN
BOX 387
KEYSTONE HEIGHTS FL 32656-0387

HELEN WARREN
10321 VALLEY DR S
WILLIS TX 77318-5447

HELEN W WARREN
117 WESTMINSTER DRIVE
DOVER DE 19904

HERBERT A WARREN JR &
MARJORIE WARREN JT TEN
398 NE 100TH ST
MIAMI SHORES FL  33138-2421

WARREN H HICKS LIFE TENANT
U/W CAROLYN T HICKS
1601 BLACKHAWK DRIVE
OPELIKA AL  36801-3515

HOWARD E WARREN
1510 RIVERSHYRE PKWY
LAWRENCEVILLE GA  30043-4440

J R WARREN
77 HIGHWAY Y
JONESBURGH MO  63351-2705

JACK WARREN
TR GLENORA R WARREN LIVING TRUST
UA 06/22/83
2786 LOCHMOOR BLVD
LAKE ORION MI  48360-1984

JACK R WARREN
2019 WILKIE RD
ALPHARETTA GA  30004-2591

JAMES WARREN
2440 W MCINTYRE RD
BAD AXE MI  48413

JAMES E WARREN
220 GRANGER
ORTONVILLE MI  48462-8631

JAMES M WARREN
5505 GINGER CLOVE WAY
COLUMBUS OH  43213

JAMES M WARREN
1588 KOHRMAN RD
OWENSVILLE MO  65066-2325

JAMES R WARREN
5262 E COLDWATER RD
FLINT MI  48506-4506

JANE WARREN
11 STRATFORD PL
GROSSE POINTE MI  48230-1907

JANE ANN WARREN
2624 ST JAMES DR
SOUTHPORT NC  28461-8554

JASON MATTHEW WARREN &
BROOKE R WARREN JT TEN
6623 MONTEZUMA RD APT 37
SAN DIEGO CA  92115-2831

JEAN L WARREN
7500 HAZELCREST
HAZELWOOD MO  63042-2204

MISS JENNIFER WARREN
1675 OLD OAK RD
L A CA  90049-2505

JEROME L WARREN
6873 SHIMMERING DR
LAKELAND FL  33813

JERRY C WARREN
751 EAST ELZA
HAZEL PARK MI  48030-2231

JOHN H WARREN
BOX 23
PROSPECT HILL NC  27314-0023

JOHN L WARREN
5130 RIVERVIEW DR
BRIDGEPORT MI  48722

JOHN T WARREN
4000 CLAYTONTOWN RD
BUCHANAN TN  38222-3752

JOSEPH P WARREN
118 MILLER AVE
TYBEE ISLAND GA  31328-9678

WARREN J STREISAND PA
PROFIT SHARING PLAN
7421 N UNIVERSITY DR
TAMARAC FL  33321-2977

JUDITH C WARREN
700 EAST DAWSON
MILFORD MI  48381-3218

JUDITH T WARREN
PO BOX 202
KITTERY POINT ME  03905

JULIUS WARREN
8603 BRYDEN ST
DETROIT MI  48204-4400

KENNETH C WARREN
7175 S BLOCK
FRANKENMUTH MI  48734-9520

KENNETH RAY WARREN
3700 E 63 RD ST
KANSAS CITY MO  64130

LARRY J WARREN
501 N OAK
EVART MI  49631-9584

LARRY J WARREN
43 CHESTNUT ST
WINSTED CT  06098-1604

LAURETTE M WARREN
11400 LINKS DR
RESTON VA  20190-4810

LAWRENCE E WARREN
2002 TAMM LANE 78
HARLINGEN TX  78552-2044

LAWRENCE L WARREN
4981 BURNLEY DRIVE
BLOOMFIELD HILLS MI  48304

LINDA F WARREN
469 S MARSHALL
PONTIAC MI  48342-3435

LOUIS WARREN
6995 JORDIN ROAD
LEWISBURG OH  45338-9751

LOUISE WARREN
UNIT B1
176 MILL RD
FALMOUTH MA  02540-2670

LUISA G WARREN &
MICHAEL G WARREN JT TEN
BOX 451
BRIDGEPORT MI  48722-0451

MARDEN H WARREN
514 S 3RD ST
SWAYZEE IN  46986-9608

MARGARET S WARREN
824 MENOMINEE
PONTIAC MI  48341-1548

MARGERY C WARREN
402 SOUTH MAIN STREET
SUFFIELD CT  06078-2247

MARIANA D WARREN
4 POCCIA CIR
LARCHMONT NY  10538-1121

MARIAN J WARREN
1238 PUTNAM AVE
JANESVILLE WI  53546-2613

MARJORIE K WARREN
PO BOX 1014
SALEM NJ  08079-5014

MARY ANN WARREN
3404 CAPE COD LN
MIDLAND TX  79707

MARY L WARREN
534 SWEET HOME ROAD
AMHERST NY  14226

MATIL S WARREN &
VALERIE A WARREN JT TEN
20361 CAMINO DEL AGUILA
ESCONDIDO CA  92025-3504

MAUREEN A WARREN
6873 SHIMMERING DRIVE
LAKELAND FL  33813

MAXINE HANNAH WARREN
2691 RESERVOIR AVE
APT 2K
BRONX NY  10468-3412

WARREN M BIRD &
KAREN BIRD
TR BIRD FAMILY TRUST UA 8/12/00
2712 GARBER ST
BERKELEY CA  94705-1313

MELVIN C WARREN
121 N GRAND AVE PMB 31
GAINESVILLE TX  76240-4318

MICHAEL DEAN WARREN &
NANCY E WARREN JT TEN
4604 DICKENS TER
LILBURN GA  30047-3524

MICHAEL PATRICK WARREN
11030 BROOKFIELD
LIVONIA MI  48150

MILDRED N WARREN
231 PIKE ST
BROMLEY KY  41016-1242

MILTON WARREN JR &
SONYA B WARREN JT TEN
4033 ROLSTON RD
LINDEN MI  48451

NANCY T WARREN
RR 3 BOX 37A
MT PLEASANT IA  52641-9506

NETTIE WARREN
ATTN STANLEY FUNK
8385 WESTFAIR CIRCLE SOUTH
GERMANTOWN TN  38139-3287

OSCAR WARREN &
EILEEN G ATKIN JT TEN
16 PLEASANT AVE
PLAINVIEW NY  11803-1430

OVETTA WARREN
BOX 16
UNIONTOWN AL  36786-0016

PATRICIA LYNN WARREN
306 GROVE ST
MONTCLAIR NJ  07042-4209

PAUL WARREN
9-120 PORT DARLINGTON RD
BOWMANVILLE ON  L1C 3K3

PAUL E WARREN
2734 BLANCHE
MELVINDALE MI 48122-1802

PAUL J WARREN &
CATHERINE S WARREN JT TEN
190 MCSWAIN DR 224
WEST COLUMBIA SC 29169-4825

PHILIP WARREN &
EVELYN WARREN JT TEN
8646 NE PRAIRIE AVE
SKOKIE IL 60076-2325

PHILIP WARREN
TR PHILIP WARREN TRUST
UA 01/13/98
6923 SUPERIOR ST CIR
SARASOTA FL 34243-5308

RALPH D WARREN
3402 ROLSTON ROAD
FENTON MI 48430-1036

RENE L WARREN
CUST JEFFREY R
KUENNING UTMA OH
705 ERIN ST
LEWIS CENTER OH 43035

RENE L WARREN
CUST LISA N
KUENNING UTMA OH
705 ERIN ST
LEWIS CENTER OH 43035

RICHARD WARREN JR
180 FOREST HILL ROAD
NORTH HAVEN CT 06473-4319

RICHARD D WARREN
BOX 133
KENT OH 44240-0003

RICK D WARREN
3949 CROSBY DRIVE
LEXINGTON KY 40515-1814

RILEY O WARREN
2812 CASTIC ST
PERU IN 46970-8721

RITA A WARREN
662 ST JOHN'S DR
CAMP HILL PA 17011

WARREN R LASCH & BEVERLY M
LASCH TR U/A DTD
09/14/93 WARREN R LASCH &
BEVERLY M LASCH TRUST
9046 TROPICAL BEND CIRCLE
JACKSONVILLE FL 32256

ROBERT R WARREN &
ANDREA J WARREN JT TEN
257 STARLANE
JOLIET IL 60435-5230

ROGER D WARREN
4094 70TH LN N
RIVIERA BEACH FL 33404-4818

ROGER E WARREN
793 FIRE TOWER LOOP
BEAVER DAM KY 42320-9410

RUBY G WARREN
50 FIELD SPARROW COURT
OXFORD GA 30054-3042

RUTH L WARREN
39 ELCAR WAY NW
CONYERS GA 30012-3044

RUTH M WARREN
191 MUIRFIELD CIRCLE
NAPLES FL 34113-8927

S MICHAEL WARREN JR
1621 FAIRY DELL TR
LOOKOUT MOUNTAIN GA 30750

WARREN S MICHAEL &
FRANCES L MICHAEL
TR
WARREN S MICHAEL & FRANCES L
MICHAEL FAM TRUST UA 04/21/95
1184 MILLBRAE AVE
MILLBRAE CA 94030-2946

THEARON WARREN
4500 TRUMBULL ST APT 200
DETROIT MI 48208

THELMA M WARREN
15 BEVERLY PL
WILM DE 19809-2901

THERESA P WARREN
306 E TORQUAY CT
RIDGE NY 11961-1142

THOMAS WARREN JR
17382 GREENLAWN
DETROIT MI 48221-2537

TIMOTHY M WARREN
7414 ARMSTRONG
ROWLETT TX 75089-3056

VIVIAN G WARREN &
ROSS L WARREN II JT TEN
6086 LITTLE CAMP RD
RINER VA 24149-2346

WALTER L WARREN &
GERALDINE L WARREN JT TEN
939 KANUGA ROAD
HENDERSONVILLE NC 28736

WARREN W CHAN & ISABELLE L CHAN
TR REV TR 03/10/88 U/A
WARREN W CHAN & ISABELLE L CHAN
941 CAMINO DEL RIO
SANTA BARBARA CA 93110-1008

WARREN W DEXTER & ROBERT J
DEXTER TRUSTEES U/A DTD
06/25/93 DEXTER FAMILY TRUST
MAPLES NURSING HOME
1332 WATERFORD CROSSING CIRCLE
GOSHEN IN 46526

WELLS B WARREN JR
9534 CHARRON DR
NEW LOTHROP MI  48460

WENDY WARREN
2226 MONTEITH ST
FLINT MI  48504-4656

WILLIAM A WARREN
25320 FEIJOA AVE
LOMITA CA  90717-2115

WILLIAM C WARREN
449 REDHILL CENTER RD
LAWRENCEBURG TN  38464-6850

WILLIAM F WARREN
17803 ORWELL RD
HUDSON FL  34667-6016

WILLIAM H WARREN
330 N 20TH ST
NEW CASTLE IN  47362-3803

WILLIE D WARREN
3007 OLD COLUMBUS RD
TUSKEGEE AL  36083-2384

CHARLES WALTER WARRENDER
665 N DARBY ROAD
HERMITAGE PA  16148-9306

CHARLOTTE R WARRENFELTZ
15 LOCUST BLVD
MIDDLETOWN MD  21769

NOMA J WARRENS
3723 KLIBRECK DR
COLUMBUS OH  43228-3728

PATRICIA A WARRIAN
10 LOCKRIDGE ST
WHITBY ON  L1R 1C4

ANTOINETTE D WARRICK
TR UA 08/01/89 F/B/O
ANTOINETTE D WARRICK
2958 GARDENDALE DR
SAN JOSE CA  95125-4230

BARBARA K WARRICK
36250 MARGARETA
LIVONIA MI  48152-2870

DONALD F WARRICK
1101 VINE ST
CONNELLSVILLE PA  15425-4734

LYNNE B WARRICK
6532 FREEPORT DRIVE
DAYTON OH  45415-1919

RITA WARRICK
CUST ERIC
WARRICK UGMA NY
25426 CRESTWATER DR
LEESBURG FL  34748-7425

TINA C WARRILOW
3400 LOWER ROSWELL RD
MARIETTA GA  30068-3932

ROBERT L WARRINER
11328 DERRINGER CIRCLE NORTH
JACKSONVILLE FL  32225-3806

THOMAS G WARRINER
105 HICKORY COVE
BRANDON MS  39047-8361

DAWSON F WARRINGTON
CUST MISS ROBYN WARRINGTON UGMA DE
1105 N FRANKLIN ST 115
WILMINGTON DE  19806-4301

ELEANOR L WARRINGTON
TR ELEANOR L WARRINGTON TRUST
UA 10/17/96
BOX 349
LAUREL DE  19956-0349

JACQUE C WARRINGTON
4211 SPRINGHILL AVE
RICHMOND VA  23225-3344

JACQUE C WARRINGTON &
JUDITH WARRINGTON JT TEN
4211 SPRINGHILL AVE
RICHMOND VA  23225-3344

LINDA WARRINGTON
526 E MITHOFF STREET
COLUMBUS OH  43206-2829

LOUIS M WARRINGTON JR &
DIANE S WARRINGTON JT TEN
6396 RUSTIC RIDGE TRAIL
FLINT MI  48507

REBECCA E WARRINGTON
114 BROOKLYN AVE
LAUREL DE  19956-1184

HERMAN WARRIOR
6004 RAINTREE DR
OKLAHOMA CITY OK  73150-6100

VETERANS OF FOREIGN WARS
POST 550
BOX 5033
EAST HAMPTON NY  11937-6025

NORMAN H WARSAW
208 DEARY ST
ESSEXVILLE MI  48732-1175

RONALD L WARSAW
8867 HAGGERTY RD
BELLEVILLE MI  48111-1607

FELA WARSAWICK
4101 PINE TREE DR APT 724
MIAMI BEACH FL  33140-3628

THEODORE WARSHALL &
DORIS R WARSHALL JT TEN
BOX 162
JENSEN BEACH FL  34958-0162

STUART WARSHAUER &
SUE WARSHAUER JT TEN
160 LAKE HILLS RD
PINEHURST NC  28374-9628

GARRETT KALMAN WARSHAW
708 POWDERMILL LN
WYNNEWOOD PA  19096-4035

JUDITH K WARSHAW &
STUART A WARSHAW JT TEN
170 MAGNOLIA CIRCLE
LONGMEADOW MA  01106-2527

LYNN WARSHAW
CUST BETH WARSHAW
UTMA PA
708 POWDER MILL LANE
WYNNEWOOD PA  19096-4035

WALTER WARSHAWSKY &
SANDRA J SCHALLER &
SUSAN K MCILWAIN JT TEN
30028 WAGNER DR
WARREN MI  48093-3054

LOUIS WARSHOWSKY
TR LOUIS WARSHOWSKY TRUST
UA 01/10/07
3404 BIMINI LANE APT C2
COCONUT CREEK FL  33066

JEFFREY P WARSINSKE
N3452 MAYFLOWER RD
HORTONVILLE WI  54944-9739

JOSEPH R WARSINSKE
38991 WELD COUNTY RD 35
EATON CO  80615

MAUREEN K WARSINSKE
54 NEW YORK AVE APT 4B
LAKEWOOD NY  14750-1265

KRISTINA WART
222 EAST BRIDGE ST
OSWEGO NY  13126-2303

EDITH JANE WARTBURG
575 JACK PINE COURT
BOULDER CO  80304-1711

CAROL CURRY WARTENBERG
35 CONRAD HILLS RD
HAVANA FL  32333

JOHN D WARTENBERG
10650 S AVENIDA COMPADRES 20
YUMA AZ  85365-6104

JANE S WARTER
270 ORCHARD RD
NEWARK DE  19711-5224

ALBERT F WARTH &
JOANN WARTH TEN COM
4401 BRISTOLWOOD DRIVE
FLINT MI  48507-3722

DANIEL R WARTH
BOX 3073
MONTROSE MI  48457-0773

ROBERT C WARTH &
LINDA S WARTH JT TEN
402 N DELANE DR
HEYWORTH IL  61745-8810

SUSAN WARTH
324 NE 61ST ST
LONG BEACH NC  28465-4737

LEVAN WARTHAW JR
1232 RIDGE POINT DR
INDIANAPOLIS IN  46234-1972

EDWARD C WARTHEN
3104 GARROW DRIVE
ANTIOCH CA  94509-5019

GEORGE A WARTHEN II
2304 MONUMENT AVE
RICHMOND VA  23220-2604

JAMES P WARTHEN
1004 MAITLAND DRIVE
LOCKPORT IL  60441-3717

JACOB WARTHER
1014 NORTH WOOSTER
DOVER OH  44622-2719

MARY M WARTKO
183 PARKHURST BLVD
TONAWANDA NY  14223-2859

MICHAEL WARTKO JR
1715 CHERRY BEND
HOUSTON TX  77077-4918

PAUL WARTKO
183 PARKHURST BLVD
BUFFALO NY  14223-2859

ELIZABETH MARIE WARTON &
JULIAN M WARTON JT TEN
3781 RUTH DR
SALT LAKE CITY UT  84124-2331

DEBORAH J WARUSZEWSKI
18092 AUTUMN LANE
MACOMB MI  48044-2717

NANCY W WARVEL
CUST AMANDA
WARVEL UTMA OH
349 AVON WAY
KETTERING OH  45429-1431

NANCY WEIBEL WARVEL
CUST SARA ELIZABETH WARVEL UTMA OH
349 AVON WAY
KETTERING OH  45429-1431

RUTH M WARWASHANA &
GLEN H WARWASHANA JT TEN
27827 WESTCOTT CRES CR
FARMINGTON HILLS MI  48334-5315

CHARLES L WARWICK
1211 3RD ST
SANDUSKY OH  44870-3843

DORIS ARONTZON WARWICK
5020 3RD LANE
VERO BEACH FL  32968-2224

MICHAEL E WARWICK
5 PINE BURR CIRCLE
MARSHALL TX  75672-4767

STEVEN L WARWICK
4758 N RYAN RD
COUDERAY WI  54828-5130

TROYELLEN WARWICK
11823 PETAL
SAN ANTONIO TX  78216-3054

THOMAS P WARYAS &
ROBERT W WARYAS JT TEN
21 SPRUCE TRL
SWEDESBORO NJ  08085-1685

FLORENCE WARYASZ
2425 FRED
WARREN MI  48092-1822

ANNA WARYCHA
77 BLAKESLEE ST
BRISTOL CT  06010-6325

ANNA WARYCHA &
PAUL M WARYCHA JT TEN
77 BLAKESLEE ST
BRISTOL CT  06010-6325

ALFRED F WARZALA
1570 PLANK RD
PETERSBURG NY  12138

BARBARA D WARZALA
157 HUNTINGTON DR N W B
WARREN OH  44481-9137

DANIEL WARZALA &
JONI WARZALA JT TEN
20824 GREYSTONE AVE N
FOREST LAKE MN  55025

DEAN J WARZALA &
AMY B WARZALA JT TEN
9545 HILLINGDON ROAD
WOODBURY MN  55125

DOUGLAS G WARZALA &
VICKI L WARZALA JT TEN
2921 MAYOWOOD COMMON CIRCLE SW
ROCHESTER MN  55902-1098

EDWARD F WARZALA
14 WALKER AVE
TROY NY  12180

PAMELA L WARZALA
2580 EDGEWATER DR
CORTLAND OH  44410-8602

ANNA A WARZECHA
316 BRISTOL LN
CLARKSTON MI  48348-2316

JERZY B WARZECHA
316 BRISTOL LN
CLARKSTON MI  48348-2316

MARY ANN WARZECHA
62 EAGLE RIDGE CIRCLE
ROCHESTER NY  14617

THEODORE T WARZECHA
5505 GAY ST
TOLEDO OH  43613

ROBERT A WARZEL
6836 GREENLEAF DR
PARMA HTS OH  44130

RICHARD J WARZINSKI
5901 WEST OAKWOOD AVE
GREENDALE WI  53129-2524

WAYNE P WASCAVAGE
138 LIVINGSTONE LANE
DECATUR AL  35603-5754

WAYNE P WASCAVAGE &
SHARON A WASCAVAGE JT TEN
138 LIVINGSTONE LANE
DECATUR AL  35603-5754

DOUGLASS A WASCHAK SR &
FELICIA K WASCHAK JT TEN
6240 WEST AVE J-4
LANCASTER CA  93536-7564

EDWARD A WASCHBUSCH
629 S SARATOGA
ST PAUL MN  55116-1523

JEANETTE L WASCHER
300 NORBERT
HINSDALE IL  60527-7092

GREGORY PHILIP WASELOFF
7721 NORTH HIGHLAND AVENUE
CLOVIS CA  93611-8238

JOHN K WASENKO
4724 DRIFTWOOD
COMMERCE TWP MI  48382-1315

CATHERINE WASH &
LAVERN BOND &
LILLIE MAE DOVER TEN COM
3708 KENT
FLINT MI  48503-4560

MARY L WASH
TR MARY L WASH LIVING TRUST
5057 NORTH JENNINGS RD
FLINT MI  48504

ROBERT L WASH
19612 LAKE LYNWOOD DRIVE
LYNWOOD IL  60411

RONALD HENRY WASH &
PATRICIA ANN WASH JT TEN
BOX 601
WALDORF MD  20604-0601

RONALD HENRY WASH
CUST RONALD LOREN WASH UGMA MD
BOX 601
WALDORF MD  20604-0601

NANCY B WASHAM
1131 BECKS CHURCH ROAD
LEXINGTON NC  27292

TRESSIE LOU WASHAM
1136 S OHIO AVE
KOKOMO IN  46902-1866

ALICE F WASHBURN
CUST GEORGE HENRY WASHBURN UGMA NY
1421 STEELE ST
FORT MYERS FL  33901-8431

BECKY JO WASHBURN
401 CASTLE
JEFFERSON CITY MO  65109-0830

BRIAN A WASHBURN
TR U/A DTD 09/29/9 LOIS P WASHBURN
TRUST
827 CASCADE RD
FOREST PARK OH  45240

CLAUDIA A WASHBURN
550 WAKEFIELD ROAD
GOLITA CA  93117

CLAUDIA A WASHBURN &
BERNICE WASHBURN JT TEN
550 WAKEFIELD ROAD
GOLITA CA  93117

EDITH WASHBURN
3 N MAIN ST
WINDSOR VT  05089-1301

ESTHER M WASHBURN TOD CAROL HAACK
SUBJECT TO STA TOD RULES
4084 E PIERSON RD
FLINT MI  48506

HELEN N WASHBURN
213 VALE RD
BEL AIR MD  21014-2305

JOHN F WASHBURN
CUST MAX BROWN
UGMA TX
310 LEISUREWOODS DR
BUDA TX  78610

KURT R WASHBURN
217 LIRIOPE CT
MATTHEWS NC  28105

LOIS E WASHBURN
8404 W MONTANA AVE
MILWAUKEE WI  53227-3412

LOIS K WASHBURN &
KENNETH L WASHBURN JT TEN
5295 HELENE ST
SHELBY TOWNSHIP MI  48316-4241

LOIS K WASHBURN &
RANDY J WASHBURN JT TEN
5295 HELENE ST
SHELBY TOWNSHIP MI  48316-4241

LOIS K WASHBURN &
THOMAS M WASHBURN JT TEN
5295 HELENE ST
SHELBY TOWNSHIP MI  48316-4241

LOUISE WASHBURN
106 N LINCOLN
TALLULAH LA  71282-4311

MARIE P WASHBURN
809 THOMPSON ST
ASHLAND VA  23005-1111

MARY F WASHBURN
102 ROYAL PARK DRIVE
APT 1-C
FT LAUDERDALE FL  33309

PHYLLIS K WASHBURN
2721 OLIVIA HEIGHTS AVE
HENDERSON NV  89052

RICK L WASHBURN
11909 S COCHRAN
GRAND LEDGE MI  48837

STEWART P WASHBURN
5 MIDDLE ST
SOUTH DARTMOUTH MA  02748-3427

TIMOTHY R WASHBURN
2861 E 1000 N
ALEXANDRIA IN  46001-8266

TIMOTHY R WASHBURN &
KAREN K WASHBURN JT TEN
2861 EAST 1000 NORTH
ALEXANDERIA IN  46001

TODD J WASHBURN
110 RAYMOND DR
DALTON MA  01226

VERNON H WASHBURN
BOX 247
CONOWINGO MD  21918-0247

WILLARD C WASHBURN
8312 US HIGHWAY 301 N
PARRISH FL  34219-8653

CHRISTOPHER J WASHCO
31 PONDVIEW RD
MORRIS PLAINS NJ  07950-2744

WILLIAM R WASHELESKY
653 SE 850 ROAD
DEEPWATER MO  64740

WARREN WASHIENKO
25 FENWICK ROAD
HASTINGS NY  10706-3508

ADAM WASHINGTON
1918 HOLLY WAY
LANSING MI  48910-2543

AL L WASHINGTON
11155 TERWILLIGERS HILL CT
CINCINNATI OH  45249-2726

ALBERTA WASHINGTON
118 ROBINSON LN
DELHI LA  71232-2626

ALMA WASHINGTON
5430 GRANDVIEW DR
INDIANAPOLIS IN  46228-1942

AMOS WASHINGTON
692 GARDEN STREET
HARTFORD CT  06112-2020

ARTHUR L WASHINGTON
2570 IOWA AVENUE
SAGINAW MI  48601-5415

B WASHINGTON
266 WEST GRANT AVENUE
EDISON NJ  08820-1218

BERNIE WASHINGTON
2411 64TH AVE
OAKLAND CA  94605-1944

BOOKER T WASHINGTON
2961 LAWRENCE
DETROIT MI  48206-1443

BRUCE WASHINGTON
2165 CAMP GROUND RD
ATLANTA GA  30331-5043

CARLTON W WASHINGTON
321 KERBY RD
GROSSE POINTE MI  48236-3145

CAROLYN J WASHINGTON
28016 ROSEWOOD
INKSTER MI  48141-1793

CHARLENE Y WASHINGTON
19790 AVON
DETROIT MI  48219-2176

CHRISTINE WASHINGTON
4234 W GRAND BLANC RD
SWARTZ CREEK MI  48473-9111

CLARENCE A WASHINGTON
BOX 8332
FREDERICKBURG VA  22404-8332

CLARENCE E WASHINGTON
4661 JOSLYN ROAD
ORION MI  48359-2235

CYNTHIA D WASHINGTON
12 IZLAR ST
BLACKVILLE SC  29817

DEAN B WASHINGTON
3425 REFUGEE RD
COLUMBUS OH  43232-4815

DONALD WASHINGTON
8112 BADGER
DETROIT MI  48213-2139

DONALD H WASHINGTON
832 BURNS
MANSFIELD OH  44903-1060

DONALD L WASHINGTON
147 SIEBERT RD
PITTSBURGH PA  15237-3789

DONALD L WASHINGTON
CUST DONALD L WASHINGTON II UGMA
PA
147 SIEBERT ROAD
PITTSBURGH PA  15237-3789

DONALD L WASHINGTON
CUST DONELLE LOY WASHINGTON UGMA
PA
147 SIEBERT ROAD
PITTSBURGH PA  15237-3789

DORIS M WASHINGTON
17811 VAIL ST #20201
DALLAS TX  75287-6474

DOROTHY M WASHINGTON
5535 HAVERHILL
DETROIT MI  48224-3244

DORTHELLA WASHINGTON
C/O JUANITA LITTLE
12677 ASBURY PARK
DETROIT MI  48227-1204

EDWARD WASHINGTON
9728 5TH AVENUE
INGLEWOOD CA  90305-3204

EDWARD A WASHINGTON
2822 REED LN
DALLAS TX  75215-4332

EDWARD J WASHINGTON
4734 HASKELL AVE
KANSAS CITY KS  66104-3231

EDWIN K WASHINGTON &
ANITA M WASHINGTON JT TEN
15717 ROSEMONT
DETROIT MI  48223-1329

ELVUE C WASHINGTON
1540 GIESEKING LANE
ST LOUIS MO  63147-1320

ELWOOD WASHINGTON
9270 ZACHARY TAYLOR
HIGHWAY UNIONVILLE VA
22567-2120

ERNESTINE WASHINGTON
TR UA 01/26/93 THE
ERNESTINE WASHINGTON LIVING TRUST
946 E RUTH STREET
FLINT MI  48505-2288

ERNESTINE PAYNE WASHINGTON
946 E RUTH ST
FLINT MI  48505-2288

ETHEL B WASHINGTON
TR U/A
DTD 10/31/92 ETHEL B
WASHINGTON FAMILY TRUST
26 PEASE ST
MT VERNON NY  10553-1402

EVERETT L WASHINGTON
3407 WILCOX
BELLWOOD IL  60104-2172

GAYE D WASHINGTON
4151 CREEK HOLLOW WAY
DULUTH GA  30096-4372

GEORGE J WASHINGTON
132 HOWARD ST
MARKS MS  38646-9701

GLADUS L WASHINGTON
1820 W 5TH ST
WILM DE  19805-3002

GWENDOLYN L WASHINGTON
32520 STONYBROOK LANE
SOLON OH  44139

HARRY D WASHINGTON
1435 E 66TH TER
KANSAS CITY MO  64131-1427

JACQUELINEF WASHINGTON
BOX 26343
DAYTON OH  45426-0343

JAMES WASHINGTON
220 KING AVE
TRENTON NJ  08638-2226

JAMES E WASHINGTON JR
11669 LAKEPOINTE
DETROIT MI  48224-1101

JAMES R WASHINGTON &
SARAH J WASHINGTON JT TEN
5844 N CARRIAGE LANE
ALEXANDRIA IN  46001-8618

JAMES R WASHINGTON
5844 N CARRIAGE LANE
ALEXANDRIA IN  46001-8618

JERRY E WASHINGTON
327 KINWOOD AVENUE
DAYTON OH  45405-4013

JESSIE C WASHINGTON
1014 E HOLBROOK AVE
FLINT MI  48505-2241

JOHN WASHINGTON
92 HIGH MANOR DR APT 2
HENRIETTA NY  14467-9135

JOHN A WASHINGTON
105 SOUTH BROAD ST
PENNSGROVE NJ  08069-1947

JOHN S WASHINGTON
15479 WALNUT CREEK
STRONGSVILLE OH  44149-5632

JOSEPH WASHINGTON
23 STRADER DR
TROTWOOD OH  45426-3348

JOSEPH WASHINGTON
6818 FLEMING RD
FLINT MI  48504-1620

JULIET WASHINGTON
PO BOX 767991
ROSWELL GA  30076-7991

KAREN A WASHINGTON
CUST NICHOLAS A WASHINGTON
UTMA CA
1821 FERNWOOD DR
MARYSVILLE CA  95901-7330

KAREN A WASHINGTON
CUST SCOTT A WASHINGTON UTMA CA
1821 FERNWOOD DR
MARYSVILLE CA  95901-7330

KINNETH R WASHINGTON
1766 PUTNAM
DETROIT MI  48208-2021

LARRY J WASHINGTON
1710 LAUREL DR
MARION IN  46953-2905

LARRY J WASHINGTON &
GLENDA J WASHINGTON JT TEN
1710 LAUREL DR
MARION IN  46953-2905

LAURA M WASHINGTON
146 WESTWAY
PONTIAC MI  48342-2568

LAVOISIER WASHINGTON
139 VICTORY DR
PONTIAC MI  48342-2563

LEATRICE WASHINGTON
5170 HICKORY HOLLOW PKWY
APT 221
ANTIOCH TN  37013

LEWIS WASHINGTON JR
13918 NORTHLAWN
DETROIT MI  48238-2438

LORENZO WASHINGTON JR
927 BLAYDEN DR
JANESVILLE WI  53546-1727

MARGARET WASHINGTON
1106 CHITTOCK AVE
JACKSON MI  49203-3189

MARTHA FORT WASHINGTON
4433 CUSOETA ROAD
LANETT AL  36863-5757

MARY WASHINGTON
20048 ORLEANS
DETROIT MI  48203-1390

MAYO J WASHINGTON
BOX 5975
ST LOUIS MO  63134-0975

MICHAEL A WASHINGTON
2629 FORTY NINER WAY
ANTIOCH CA  94531-8001

MICHELLE C WASHINGTON
3 TENNIS RD
CHARLOTTESVILLE VA  22901-1929

MICHELLE R WASHINGTON
BOX 6603
ARLINGTON TX  76005-6603

MINA L WASHINGTON
3615 ALBRIGHT RD
KOKOMO IN  46902-4475

MYRA L WASHINGTON
5409 BERMUDA LANE
FLINT MI  48505-1068

NADINE WASHINGTON
109 MEADOW LANE CIRCLE
ROCHESTER HILLS MI  48307

NATHANIEL WASHINGTON
1912 EDWARD LN
JACKSON MS  39213-4436

NATHANIEL L WASHINGTON
G6494 VERDUN STREET
MT MORRIS MI  48458

OBIE WASHINGTON JR
2591 BALDWIN STREET
SAGINAW MI  48601-6712

OCIE L WASHINGTON
1068 AILEEN ST
OAKLAND CA  94608-2742

P WASHINGTON
3670 CHICKEN GEORGE TRL
RIPLEY TN  38063

PERRY WASHINGTON
2109 ATWOOD DR
ANDERSON IN  46016-2738

RICHARD K WASHINGTON
1415 W NORTH STREET APT 625
ANAHEIM CA  92801-4359

ROBERT WASHINGTON
16500 N PARK DR
APT 1709
SOUTHFIELD MI  48075-4756

ROBERT H WASHINGTON
139 VICTORY
PONTIAC MI  48342-2563

ROBERT L WASHINGTON
63 PHILIP DRIVE
AMHERST NY  14228-1326

ROBERT L WASHINGTON &
FLOETTA H WASHINGTON JT TEN
63 PHILIP DRIVE
AMHERST NY  14228-1326

RONALD D WASHINGTON
2608 W 102 ST
INGLEWOOD CA  90303-1633

ROOSEVELT WASHINGTON JR
2431 BANCROFT
SAGINAW MI  48601-1514

RUTHIE WASHINGTON
204 KILKENNY BLVD
JACKSON MS  39209-3745

SABRINA WASHINGTON
13656 SANTA ROSA
DETROIT MI  48238-2580

SANDRA WASHINGTON
244 W BROOKLYN AVE
PONTIAC MI  48340

SHARP WASHINGTON
208 W BUENA VISTA
HIGHLAND PARK MI  48203-3238

SHERRY L WASHINGTON
6985 BELLAGLADE DR
DAYTON OH  45424

TAMIKA WASHINGTON
2930 DICKERSON
DETROIT MI  48215

TERRY P WASHINGTON
11000 BEACON
KANSAS CITY MO  64134-2622

THEODORE WASHINGTON
2600 ELIZABETH ST SW
WARREN OH  44481-9621

TIMOTHY WASHINGTON
2369 GLENWOOD AVE
TOLEDO OH  43620-1006

VELMA J WASHINGTON
518 MILLER COURT
SOUTH BEND IN  46637-1462

VICKIE E WASHINGTON
9447 RAVENSWOOD
DETROIT MI  48204-4513

WANDA A WASHINGTON
ATTN WANDA A HUMPHREY
220 PENHURST ST
ROCHESTER NY  14619-1522

WANDA GAIL WASHINGTON
1818 WEST B STREET
BUTNER NC  27509-1737

WESLEY WASHINGTON
214 PHYLLIS AVE
BUFFALO NY  14215-2944

WILBERT WASHINGTON &
LYVONNE WASHINGTON JT TEN
5430 GRANDVIEW DR
INDIANAPOLIS IN  46228-1942

WILLIAM A WASHINGTON
4234 WEST GRAND BLANC ROAD
SWARTZ CREEK MI  48473-9111

WILLIAM D WASHINGTON
20 NORMANDY PLACE
IRVINGTON NJ  07111-3127

WILLIAM L WASHINGTON
10701 PEARMAIN ST
OAKLAND CA  94603-3715

WILLIE WASHINGTON JR
11 MARVIN
OAKLAND CA  94605-5643

WILLIE B WASHINGTON
1014 E HOLBROOK
FLINT MI  48505-2241

WILLIE L WASHINGTON
BOX 44386
LOS ANGELES CA  90044-0386

CODY RYAN WASHINSKI
57848 EMERALD
WASHINGTON MI  48094-3140

MARY M WASHKO
1000 SOMERSET AVENUE
WINDBER PA  15963-1547

SUSAN WASHKO
630 R PARK ST
CHARLOTTESVILLE VA  22902-4646

JOHN J WASHNOCK
1041 BELDEN AVE
AKRON OH  44310-1713

JANE R WASICEK &
TIM D WASICEK JT TEN
W165 N9743 CHIPPEWA DR
GERMANTOWN WI  53022

GERALD WASIELEWSKI &
IRIS E WASIELEWSKI JT TEN
148 SMITHFIELD WAY
FREDERICKSBURG VA  22406

LOUISE C WASIELEWSKI &
KENNETH R WASIELEWSKI JT TEN
3340 TIQUEWOOD CIRCLE
COMMERCE TWP MI  48382-1463

ROBERT E WASIELEWSKI
2320 WATERMAN
VASSAR MI  48768-9566

ALICE WASIK
7438 KINGSTON COURT N
WESTLAND MI  48185-5682

ALICE WASIK &
ROBERT A WASIK &
RICH A WASIK JT TEN
C/O ALICE WASIK
7438 N KINGSTON CT
WESTLAND MI  48185-5682

CAMILLE WASIK
32402 LANCASTER DR
WARREN MI  48093-1371

DENNIS R WASIK &
LYNNE F WASIK JT TEN
16460 COTTAGE NOOK
FENTON MI  48430-8975

HENRY W WASIK &
ELIZABETH M WASIK JT TEN
5 CARL DR
FAIRFIELD NJ  07004-1507

EMIL WASIL
14761 INDIAN CREEK DR
MIDDLEBURG HT OH  44130-6662

JOSEPH V WASILAUSKAS JR
22 MASON AVE
OAKVILLE CT  06779-2106

THERESA C WASILAUSKI &
SANDRA M BAKKEN JT TEN
2427 SHEEHAN DRIVE
UNIT 203
NAPERVILLE IL  60564

DONALD L WASILEWSKI
3571 DEMURA ST
WARREN OH  44484-3721

EDWARD WASILEWSKI
105 VISTA AVE
FERNDALE MD  21061-2676

MICHAEL WASILEWSKI
134 HOERNER AVE
BUFFALO NY  14211-2708

STEVE J WASILEWSKI
1025 W LIBERTY ST
HUBBARD OH  44425-1339

RONALD R WASILK
8157 IVY WOOD AVE S
COTTAGE GROVE MN  55016-3277

ANNE WASILYCO
TR ANNE WASILYCO TRUST
UA 8/14/97
21301 E GLEN HAVEN CIRCLE
NORTHVILLE MI  48167-2421

FLOYD E WASINGER &
HAZEL A WASINGER JT TEN
2123 BELL CT
DENVER CO  80215-1713

WALTER J WASIUK JR
11 COUNTRYSIDE ROAD
N GRAFTON MA  01536-1605

NANCY WASIUKANIS
1833 VINEWOOD STREET
WYANDOTTE MI  48192-4826

DAVID W WASKE
4025 SHADOW OAK CT
FENTON MI  48430-9122

WALTER A WASKE
4357 W HILL RD
SWARTZ CREEK MI  48473-8904

WALTER A WASKE &
ANN WASKE JT TEN
4357 W HILL RD
SWARTZ CREEK MI  48473-8904

JERALD C WASKER
187 GLENBURNIE
CLARKSTON MI  48346-1422

CHARLES W WASKEY III
6230 FM 1830
ARGYLE TX  76226-5085

JOSEPH S WASKIEWICZ &
STEVEN K WASKIEWICZ JT TEN
505 ST JOSEPH STREET
SOUTH HAVEN MI  49090-1115

MAXIE L WASKIEWICZ
7800 RIVERDALE AVE
BALTIMORE MD  21237-2719

DEBORAH L WASKIN
26067 ALBERT J DR
WARREN MI  48091

EDWIN WASKO &
JOYCE A WASKO JT TEN
1060 ALCOMA ST
SHARON PA  16146-3602

JONATHAN S WASKO
7533 GRAYMORE RD
PITTSBURGH PA  15221-3115

MARIA WASKO
152 FRENEAU AVENUE
MATAWAN NJ  07747-3400

MARTIN WASKOWSKI
421 N KENWOOD
ROYAL OAK MI  48067-2309

MICHELLE A WASKOWSKI
421 N KENWOOD
ROYAL OAK MI  48067-2309

JOHN A WASLEFF
8619 DARTMOOR PL
MINT HILL NC  28227

SUSAN WASLEY
3456 EAST EDGEMONT
TUCSON AZ  85716-4626

SUSAN P WASMUND
14044 TOWERING OAKS DR
SHELBY TOWNSHIP MI  48315-1957

NANCY J WASMUTH
20928 ANNPOLIS
DEARBORN HTS MI  48125-2816

BEVERLY ANN BAXTER WASNER
1507 HOLIDAY PLACE
BOSSIER CITY LA  71112-3646

JAY W WASON
600 ONONDAGA SAVINGS BK BLDG
SYRACUSE NY  13202

THOMAS C WASS
3281 LAKELAND
ARCADIA MI  49613-9775

VIRGINIA F WASS
ATTN DEBORAH R W MASON
6 LEDGE RD
BARRINGTON RI  02806-1533

SCOTT P WASSELL
78653 HARVEST LN
ROMEO MI  48065-1819

GLADYS WASSENAAR &
ELAINE LUKASAVITZ JT TEN
11386 RIPPLE DR
ALLENDALE MI  49401-8766

GLADYS WASSENAAR &
TERESA RITSEMA JT TEN
11386 RIPPLE DR
ALLENDALE MI  49401-8766

GLADYS WASSENAAR &
LYNN P WASSENAAR JT TEN
11386 RIPPLE DR
ALLENDALE MI  49401-8766

WILLIAM M WASSENAAR
6580 NOFFKE DR
CALEDONIA MI  49316

JACQUELINE SUE WASSERBERGER
69 W 9TH ST APT 7B
NEW YORK NY  10011-8960

ALAN WASSERMAN &
BETYE WASSERMAN JT TEN
5207 BROOKVIEW DR
BOYNTON BEACH FL  33437

BERT WASSERMAN
CUST DEBRA
WASSERMAN UGMA NY
PO BOX 1019
MANHASSET NY  11030-3928

CAROL WASSERMAN
2166 BROADWAY APT 11F
NEW YORK NY  10024-6671

CHARLES WASSERMAN
CUST EDWARD P WASSERMAN
UTMA FL
16 WEST 16TH STREET
APT 5RN
NEW YORK NY  10011

CHARLES WASSERMAN
CUST EMILY J WASSERMAN
UTMA FL
835 MARILEE GLEN CT
DURHAM NC  27705

CONNIE WASSERMAN
533 CHALMERS ST
FLINT MI  48503

GARY S WASSERMAN
21 CELESTE CT
BROOKLYN NY  11229-5937

IRVING WASSERMAN &
CLAIRE WASSERMAN JT TEN
7 GLOUCESTER ST
BOSTON MA MA  02115-1610

MARK I WASSERMAN &
MARY P WASSERMAN JT TEN
9011 FROSTWOOD
AUSTIN TX  78729-3647

MARY WASSERMAN
13545 78TH AVE 31F
FLUSHING NY  11367-3213

MISS RANDYE AVA WASSERMAN
1311 GLENOAK LANE
NORTHBROOK IL  60062-3721

ROBERT N WASSERMAN
205 HOWLAND AVE
ROCHESTER NY  14620-3171

RONALD D WASSERMAN
718 E LOOMIS ST
LUDINGTON MI  49431-2217

SHIRLEY A WASSERMAN &
BONNIE L WASSERMAN JT TEN
8523 THACKERY ST #2107
DALLAS TX 75225

SOL WASSERMAN &
SHERRI WASSERMAN &
DEBRA GOLDMAN JT TEN
7841 NORTH KARLOV
SKOKIE IL 60076-3544

STEPHEN WASSERMAN
202 ANDOVER H
WEST PALM BEACH FL 33417-2625

ZELDA R WASSERMAN
1904 ACADEMY PLACE
WILMINGTON DE 19806-2135

JOHN WASSI
843 HYACINTH CIRCLE
SEBASTIAN FL 32976

BARBARA WASSIL
79 HARNED AVE
HOPELAWN NJ 08861-1509

GERALD WASSIL
1201 BROOKGREEN DR
CARY NC 27511-5201

JOSEPH WASSIL &
MARION WASSIL JT TEN
15 OLD MILL RD
MORLTON NJ 08053-2483

STANLEY B WASSINGER &
MARION WASSINGER JT TEN
27-05 160 YH ST
FLUSHING NY 11358-1032

RAYMOND W WASSINK
BOX 84
CLYMER NY 14724-0084

CARL O WASSMANN &
ELIZABETH A WASSMANN JT TEN
36533 ACTON DR
CLINTON TWP MI 48035-1410

MARY LOUISE WASSMANN &
LESTER J WASSMANN JT TEN
151 S BARRON
BENSENVILLE IL 60106-2403

ROBERT OSCAR WASSMER &
SANDRA JEAN WASSMER JT TEN
6432 ELSEY DR
TROY MI 48098-2012

E WILLIAM WASSON JR
1721 E GRAUWYLER RD
CONDO 112
IRVING TX 75061-3001

JOHN A WASSON
1494 NW PIONEER HILL RD
POULSBO WA 98370-7149

JUNE WASSON
3123 INDIAN WAY
LAFAYETTE CA 94549-5505

MARY JOHN WASSON
BOX 416
EQUALITY IL 62934-0416

PAMELA BAILEY WASSON
17 E STRATFORD AVE
LANSDOWNE PA 19050-2004

ROBERT BRUCE WASSON &
CATHERINE SPEIDEL WASSON JT TEN
16272 BRADBURY LANE
HUNTINGTON BEACH CA 92647-3246

ROBERT E WASSON
CUST DAVID B WASSON UGMA DE
303 BLUE ROCK RD
WILMINGTON DE 19809-3217

ROBERT E WASSON
TR ROBERT E WASSON TRUST
UA 07/07/92
C/O H M SCHWENKE ESQ
2780 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306-1605

ROBERT E WASSON
CUST STEVEN E WASSON UGMA DE
507 CLEARVIEW AVE
WILMINGTON DE 19809-1617

ROSE M WASSON
321 E PARK BLVD
VILLA PARK IL 60181-2919

SALLY A WASSON
1356 WEST MEDINA
MESA AZ 85202-6611

STEPHEN M WASSON
3900 WRANGLE HILL RD
BEAR DE 19701-1916

CHRISTO M WASSOUF
2228 LADUE LANE
FORT WAYNE IN 46804

WIDDIE J WASTAK
5626 S NEVA AVE
CHICAGO IL 60638-3127

MICHAEL A WASTOG
780 CLIFFWOOD AVENUE
CLIFFWOOD BEA NJ 07735-5162

GERALDINE WASUNYK
5946 BERWYN
DEARBORN HEIGHTS MI 48127-2929

WILLIAM A WASYLAK
2132 TOWN PLACE DR
MIDDLE TOWN CT 06457

WILLIAM A WASYLAK &
LORRAINE J GAUTHIER-WASYLAK JT TEN
74 BOSTON RD
NORTH BILLERICA MA  01862

PATRICIA J WASYLYK
TR PATRICIA J
WASYLYK LIVING TRUST U/A DTD 3/23/0
31681 CINDY DR
FRASER MI  48026

MISS CLARA M WASZAK &
MARTHA LACNY JT TEN
C/O ALLAN HAVLICEK
1442 CALIFORNIA
BRIDGMAN MI  49106

DOROTHY M WASZAK
30292 MADISON AVENUE
WARREN MI  48093-9005

KRZYSZTOF WASZKIEWICZ &
AUDREY WASZKIEWICZ JT TEN
7611 CALHOUN ST
DEARBORN MI  48126-1148

PHYLLIS Y WASZKIEWICZ
2301 MARSHALLFIELD LANE B
REDONDO BEACH CA  90278-4403

HENRY I WATANABE &
CAROLYN S WATANABE JT TEN
8526 E SILVER RIDGE DR
ROSEMEAD CA  91770-4354

PATRICIA WATCHORN &
SANDRA K TILLEY JT TEN
1040 BIRCHWOOD DR
BURT MI  48417

PHYLLIS J WATCHORN
TR U/A
DTD 04/05/84 PHYLLIS J
WATCHORN TRUST
5521 THORNBRIAR LANE
FORT WAYNE IN  46835-3889

AUDLANE WATERBURY
TR U/A
DTD 09/16/91 CHAUNCEY
WATERBURY & AUDLANE
WATERBURY TRUST
5591 FAIRWAY DR
RIDGE MANOR FL  33523-9302

LOUISA E WATERBURY
283 BOGHT ROAD
WATERVLIET NY  12189-1121

GAILLARD F WATERFALL
1600 HIGGINS CIRCLE
NEWBERRY SC  29108-3934

HELEN WATERFIELD
1848 SHINKLE RIDGE ROAD
GEORGETOWN OH  45121-8710

KAREN L WATERFIELD
4397 OLD BAYOU TRAIL
DESTIN FL  32541-3423

RICHARD WATERFILL
15 FLOYD CT
PALM COAST FL  32137-8301

THE WATERFORD ARTS CO INC
152 W 58TH ST N 8A
NEW YORK NY  10019-2109

BILLY EARL WATERHOUSE
1613 HOPEWELL AVE
DAYTON OH  45418-2242

ELMER W WATERHOUSE &
LEONA C WATERHOUSE JT TEN
13 CLARENCE ST
STALYBRIDGE
CHESHIRE SK1S 1GP

GEORGE A WATERHOUSE
1884 TANGLEWOOD DRIVE S
MANSFIELD OH  44906-1733

J PAUL WATERHOUSE
261 CHAPEL ROAD
BETHLEHEM WV  26003-4841

JULIE K WATERHOUSE
1191 CALVERT RD
NORTH EAST MD  21901-1009

LARRY R WATERHOUSE
922 PEGGOTY CIRCLE
OSHAWA ON  L1K 2G5

LARRY R WATERHOUSE
922 PEGGOTY CIRCLE
OSHAWA ONTERIO  L1K 2G5

RICHARD P WATERHOUSE &
GLORIA R WATERHOUSE JT TEN
BOX 1252
WESTBOROUGH MA  01581-6252

SALLY WATERHOUSE
CUST TYLER
WATERHOUSE UNDER THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS LAW
PO BOX #533
LINCOLN NH  03261

WATERHOUSE SECURITIES CUST
EVELYN L GROFF IRA
UA 02/09/87
55 WATER ST 23FL
NEW YORK NY  10041-0001

T D WATERHOUSE
BOX 919091
SAN DIEGO CA  92191

STEPHANIE DOOLEY WATERLAND
8355 MORNING STAR LN
WINDSOR CO  80550-2634

HERBERT F WATERMAN
1165 HUNTERS RUN
VICTOR NY  14564-9179

JUDITH K WATERMAN &
PENNY FORSYTH JT TEN
5400 HOLLENBECK RD
COLUMBIAVILLE MI  48421-9391

JUNE E WATERMAN
707 FOLLY HILL ROAD
KENNETT SQUARE PA  19348

LILLIAN WATERMAN
3535 STONY ST
MOHEGAN LAKE NY  10547-1423

LUCINDA S WATERMAN
1058 SPRING LAKE RD
PORT BYRON NY  13140-4345

PAUL WATERMAN
32 PINE ST
PETERBOROUGH NH  03458-1535

PAUL WATERMAN &
HELEN MARGARET WATERMAN JT TEN
32 PINE ST
PETERBOROUGH NH  03458-1535

PHILIP WATERMAN &
MARGARET MARY WATERMAN JT TEN
PO BOX 116
TEMPLE OH  03084

RAY S WATERMAN
6210 BORDER LANE
SHREVEPORT LA  71119-7202

ROBERT WATERMAN
APT 3
31 S PORTLAND AVE
BROOKLYN NY  11217-1370

SIDNEY E WATERMAN
515 E JEFFERSON
GRAND LEDGE MI  48837-1751

MISS SUSAN WATERMAN
BOX 2075
DUXBURY MA  02331-2075

THOMAS WATERMAN &
KAREN L WATERMAN
TR UA 09/02/99
THOMAS WATERMAN TRUST
1734 KAISER TOWER RD
PINCONNIN  48650

ALFRED G WATERS &
MARGARET L WATERS JT TEN
BOX 138
CHESWOLD DE  19936-0138

BARBARA B WATERS
10933 WEST CENTER ST EXT
MEDINA NY  14103

BARBARA H WATERS &
T J HARDIE JR EX EST TEN COM
BERNIE LOVE HARDIE RADCLIFFE
109 LORAC CT
WILLIAMSBURG VA  23185

BARBARA M WATERS
2210 ANDOVER DR APT G
SURFSIDE BCH SC  29575-4838

BART J WATERS
1401 WINCHESTER DR
MIDLAND MI  48642-7160

CARL WATERS
CUST LISA A WATERS UGMA MA
5853 SUNSWEPT LN
BOYNTON BEACH FL  33437-3446

CARL WATERS
CUST VICKI L WATERS UGMA MA
5853 SUNSWEPT LN
BOYNTON BEACH FL  33437-3446

CARROL R WATERS
6082 TRINETTE AVE
GARDEN GROVE CA  92845-2743

CHARLES H WATERS
5329 SAFFRON DR
DUNWOODY GA  30338-3113

CHERYL WATERS
3233 HAMLIN RD
MEDINA OH  44256-7653

CHYLLENE Q WATERS
815 SHERRICT COURT
CHALFORT PA  18914-3757

CRAIG LAVELLE WATERS
14 SPINET RD
NEWARK DE  19713-3512

ELIZABETH B WATERS
6407 REGAL RD
LOUISVILLE KY  40222-6038

ELIZABETH C WATERS
207 HUTTON ST
GAITHERSBURG MD  20877-2055

ELWOOD K WATERS
17244 BARNESTON CT
GRANADA HILLS CA  91344-2443

EODIES WATERS
4324 CANTELOW RD
VACAVILLE CA  95688-9306

FIDEL D WATERS
28762 ZELLMER
ROMULUS MI  48174-3077

FREDERICK G WATERS
2872 HESS ROAD
APPLETON NY  14008-9636

GARY R WATERS
1873 RESOR RD
FAIRFIELD OH  45014-3771

GENEVIEVE FRANCES WATERS
906 LOVE DR
O FALLON MO 63366-1741

GEORGE W WATERS JR
4637 SUMMERSIDE
CINCINNATI OH 45244-1436

GEORGE W WATERS JR &
HELEN S WATERS JT TEN
4637 SUMMERSIDE ROAD
CINCINNATI OH 45244-1436

GIBSON DENMARK WATERS
2522 BRIARWOOD AVE
AUGUSTA GA 30906-3614

HUGH GRAHAM WATERS
BOX 138
CHESWOLD DE 19936-0138

HUGH GRAHAM WATERS &
MARGARET L WATERS JT TEN
BOX 138
CHESWOLD DE 19936-0138

HUGH GRAHAM WATERS 2ND
BOX 138
CHESWOLD DE 19936-0138

HUGH GRAHAM WATERS
TR HUGH GRAHAM WATERS TRUST
UA 01/10/94
BOX 138
CHESWOLD DE 19936-0138

IRA E WATERS
1913 SUMMERS WAY
JEFFERSON CITY MO 65109-0983

JACQUELINE I WATERS
TR JACQUELINE I WATERS LIVING TRUST
UA 09/06/95
13227 N MIMOSA DR 114
FOUNTAIN HILLS AZ 85268-3653

JAMES E WATERS
500 PIN OAK LANE
MUNCIE IN 47304-3173

JAMES L WATERS
905 W KING ST
MARTINSBURG WV 25401-2218

JEFFERY D WATERS
603 WILLIAMSBURG DR
KOKOMO IN 46902-4959

JOAN S WATERS &
ROGER D WATERS &
STEVEN S WATERS JT TEN
2110 BETTY ANN DR
AUBURNDALE FL 33823-4701

JOANN WATERS
19767 HUNTINGTON RD
DETROIT MI 48219-2199

JOHN WATERS
121 PARK ST
WALWORTH WI 53184-0669

JOHN A WATERS
204 COLUMBIA HEIGHTS
BROOKLYN NY 11201-2180

JOSEPH J WATERS
111 JOHNSON ROAD
ROCHESTER NY 14616-5139

JOSEPH W WATERS &
LAUREN H WATERS JT TEN
221 PROSPECT ST
STAUNTON VA 24401-3604

JOYCLYN M WATERS
15835 NW 10TH ST
PMBK PINES FL 33028-1606

KENNETH L WATERS
3483 CLOVERTREE LANE
FLINT MI 48532-4706

LOYD D WATERS
1939 EVERGREEN
PAMPA TX 79065-4003

MARGARET HUGHES WATERS
3826 ROYAL BLVD
LYNCHBURG VA 24503-2456

MARGARET L WATERS &
HUGH GRAHAM WATERS JT TEN
BOX 138
CHESWOLD DE 19936-0138

MARGARET L WATERS
BOX 138
CHESWOLD DE 19936-0138

MARGARET L WATERS &
GLORIA A WATERS JT TEN
98 DENELL DRIVE
CRETE IL 60417

MARGARET L WATERS &
HUGH GRAHAM WATERS JT TEN
BOX 138
CHESWOLD DE 19936-0138

MARY W WATERS
4450 OLD HAMILTON MILL ROAD #127
BUFORD GA 30518

OHMA B WATERS
2532 MILLBROOK DRIVE
SNELLVILLE GA 30078-3026

PETER J WATERS
72 WASHINGTON ST
NORWELL MA 02061-1716

RITA WATERS
C/O RITA WEBER
2403 GADD ROAD
HUNT VALLEY MD  21030-1005

ROBERT G WATERS &
BONITA K WATERS &
JEFFERY H WATERS JT TEN
13065 E NICOLE LANE
GOETZVILLE MI  49736-9386

ROBERT L WATERS &
MARGARET B PRIEST JT TEN
7012 TANBARK WAY
RALEIGH NC  27615-5359

SAMUEL WATERS
3573 LANE GARDEN CT
DAYTON OH  45404-2344

THELMA C WATERS
406 FIVE FARMS LANE
TIMONIUM MD  21093-2941

THOMAS K WATERS
4615 BITTERSWEET LANE
ZILWAUKEE MI  48604-1524

VICTORIA E WATERS
1061 SHERWOOD DRIVE
DAYTON OH  45406-5736

WILLIAM A WATERS
1222 PORTESUELLO AVE
SANTA BARBARA CA  93105-4621

WILLIAM A WATERS &
BEVERLY A WATERS JT TEN
1222 PORTESUELLO AVE
SANTA BARBARA CA  93105-4621

WILLIAM R WATERS &
ANNA-LOUISE H WATERS
TR WATERS LIVING TRUST
UA 07/28/00
6710 AEROWOOD CIRCLE
WAXHAW NC  28173-9405

WILLIAM W WATERS
3850 SHARON VIEW RD
CHARLOTTE NC  28226-4808

WILLIAM W WATERS
7620 BALTUSROL LN
CHARLOTTE NC  28210-4928

ROBERT E WATERSON
3135 WHITEHAVEN RD
GRAND ISLAND NY  14072-1536

ROBERT N WATERSON
7111 SCHOOLCRAFT DR
DAVISON MI  48423-2365

WOODROW W WATES III
13230 N IRISH RD
MILLINGTON MI  48746-9222

ANNA WATFORD
125 E 156TH ST APT 1404
CLEVELAND OH  44110

JAMES C WATHEN
340 FLANDERS MEMORIAL DR
WEARE NH  03281-4904

JOSEPH P WATHEN
2875 SMITH CREEK RD
LANESVILLE IN  47136-8707

MARION A WATHEY
6 WILLOW ST
NORTH PROVIDENCE RI  02911-2148

CHRISTOPHER M WATIER
11049 AVIS ST
SPRING HILL FL  34608-1906

ROBERT J WATIER
2706 E GRAND RESERVE CIR APT 1137
CLEARWATER FL  33759-4910

DONALD M WATKIN
SUITE 120
3001 VEAZEY TERRACE NW
WASHINGTON DC  20008-5455

JANET WATKIN
4702 E CHARLESTON AVE
PHOENIX AZ  85032-9549

BRUCE EDWARD WATKINS
1306 COTTAGE COURT DR
FAIRBORN OH  45324-5748

BYRON C WATKINS &
MARTHA S WATKINS JT TEN
400 SYCAMORE LANE
MADISONVILLE KY  42431-8752

CAROL WATKINS
703 VINE ST NW
DECATUR AL  35601-1021

CHANEL D WATKINS
26 NONA DRIVE
TROTWOOD OH  45426

CHARLES E WATKINS
2409 NED DRIVE
DAYTON OH  45439-2823

CHARLES E WATKINS &
JACQUELINE L WATKINS JT TEN
2409 NED DRIVE
DAYTON OH  45439-2823

CHARLES E WATKINS &
CAROLYN M WATKINS JT TEN
G-6208 FINCH LANE
FLINT MI  48506

CHARLES MORGAN WATKINS
5804 N 37TH ST
ARLINGTON VA  22207-1316

DAVID WATKINS
414 EAST RIDGEWAY AVE
FLINT MI  48505-5218

DAVID WATKINS JR &
MYRTLE WATKINS JT TEN
414 E RIDGEWAY
FLINT MI  48505-5218

DAVID A WATKINS
235 MELLON RD
WINCHENDON MA  01475-2026

DAVID C WATKINS SR
BOX 372
CHARLOTTE CH VA  23923-0372

DAVID R WATKINS
RD 3 BOX 8
BOSWELL PA  15531-9803

DIANE WATKINS
3434 NORLAND COURT
HOLIDAY FL  34691-1311

DONALD GERRARD WATKINS
TR DTD 11/18/81
8430 DEL PINO DRIVE
ROSEMEAD CA  91770-4202

DONALD R WATKINS
4888 TOWNLINE RD
LOCKPORT NY  14094-9604

DONALD R WATKINS
1111 MCCAMERON AVENUE
LOCKPORT IL  60441-2751

DONNIE L WATKINS
BOX 182
MICHIGANTOWN IN  46057-0182

DORIS P WATKINS
3454 SPRINGMOOR CIR
RALEIGH NC  27615-5706

DOUGLAS P WATKINS
6625 WATERFORD HILL TER
CLARKSTON MI  48346

E LYNDEN WATKINS II
CUST E LYNDEN WATKINS III
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
702 GOLF CREST LN
AUSTIN TX  78734-4640

EARLY L WATKINS
BOX 257
JENKINSBURG GA  30234-0257

EARVINE E WATKINS
4748 HESS ROAD
SAGINAW MI  48601-6974

EDDIE J WATKINS
1518 SHERIDAN
SAGINAW MI  48601-2958

EDDIE N WATKINS
14303 ROSEMONT
DETROIT MI  48223-3555

EDDIE N WATKINS &
PHYLLIS R WATKINS JT TEN
14303 ROSEMONT
DETROIT MI  48223-3555

EDWARD C WATKINS
890 W LOVELAND AVE APT D-3
LOVELAND OH  45140

ELENORA WATKINS
3301 STONEGATE DR
FLINT MI  48507-2118

ELIZABETH WATKINS
1331 WARWICK DR
MIAMISBURG OH  45342-3252

ELIZABETH L WATKINS
114 BALMORE LANE
WILM DE  19808-1308

ELMIRA LUCILLE WATKINS
45 KEELER AVE
BRIDGEPORT CT  06606-3505

EULOS L WATKINS
7229 APPLEGATE DRIVE
ZEPHYRHILLS FL  33540-1030

EVELYN V WATKINS
TR U/A
DTD 04/28/94 EVELYN V
WATKINS TRUST
212 MABLE COURT
MASON MI  48854-9202

FRANK C WATKINS
1000 JACKSON DR
ATHENS AL  35611-4737

GEORGE A WATKINS
7415 CAINE RD RT 3
VASSAR MI  48768-9285

GEORGE A WATKINS &
BETTY E WATKINS JT TEN
7415 CAINE RD
VASSAR MI  48768-9285

GEORGE E WATKINS
448 PIERCE LANE
KENNETT SQUARE PA  19348-1511

GEORGE M WATKINS
50-11TH ST
APALACHICOLA FL  32320-1906

GEORGE W WATKINS
2471 DOVER DR
ROCHESTER HLS MI  48309-3765

GLENN WATKINS
1831 N 300 E
KOKOMO IN  46901-3504

HARRY W WATKINS JR
3409 WATERTOWN PL
BIRMINGHAM AL  35243-2157

HOWARD B WATKINS
317 KENT ROAD
CHARLOTTESVILLE VA  22903-2409

HOWARD L WATKINS &
BLONDELL L WATKINS JT TEN
36 N EASTWAY DR
PONTIAC MI  48342-2929

ESTATE OF JAMES WATKINS
1138 CECIL AVE
LOUISVILLE KY  40211-2564

JAMES WATKINS
2278 CORDOVA
YOUNGSTOWN OH  44504-1813

JAMES E WATKINS
571 NEWARK AVENUE
ELIZABETH NJ  07208-3371

JAMES L WATKINS
1421 TULEY RD
HAMILTON OH  45015

JAMES T WATKINS &
MARY A WATKINS JT TEN
7107 NASHVILLE
RICHMOND HTS MO  63117-2336

JAY A WATKINS
3727 WORCHESTER
FLINT MI  48503-4576

JOCK H WATKINS &
BETH B WATKINS JT TEN
86 WESTOVER AVENUE
WEST CALDWELL NJ  07006-7723

JOE WATKINS
4825 FOREST DALE DR
GARFIELD HEIGHTS OH  44125

JOHN F WATKINS
3449 ERIN AVENUE
CLEVELAND OH  44113-4918

JOHN I WATKINS
237 LEMYRA SE
GRAND RAPIDS MI  49548-1245

JUANITA WATKINS
2384 KENWOOD DRIVE
ADRIENE MI  49221-3629

KENDALL G WATKINS
16465 28 MILE RD
RAY MI  48096-2810

LARRY WATKINS
7837 DIXBORO RD
SOUTH LYON MI  48178-7008

LARRY L WATKINS &
TERESA I WATKINS JT TEN
3099 FLINT RIVER RD
COLUMBIAVILLE MI  48421-9310

LAVENA S WATKINS
TR UA WATKINS FAMILY TRUST
11/11/1987
2306 LARK ELLEN DR
FULLERTON CA  92835-2214

LESTER W WATKINS &
SHIRLEY J CRUGNALE &
THOMAS A CRUGNALE JT TEN
ATTN TOM CRUGNALE
13 ISAAC DR ISAAC KENT FARM
WARRENTON MO  63383-3219

LINDA WATKINS
3240 VICKSBURG DR SW
DECATUR AL  35603-3108

LINDA R WATKINS
1256 E MILLERS COVE RD
WALLAND TN  37886-2411

LIZZIE R WATKINS
800 COUNTY RD 733
FLAT ROCK AL  35966-8002

LOUELLA WATKINS
522 E CEDAR
INDEPENDENCE KS  67301-4416

LOWELL D WATKINS
8521 MELTRICIA
GRAND BLANC MI  48439-8035

LOY WATKINS
2538 PAUL DRIVE
GAINESVILLE GA  30504-5669

LOY WATKINS &
MARGARET C WATKINS JT TEN
2538 PAUL DRIVE
GAINESVILLE GA  30504-5669

LYLE E WATKINS
907 PIUTE
INDEPENDENCE MO  64056-1936

MARVIN E WATKINS
700 HOGARTH ST
WATERFORD MI  48328-4129

MARY ANN WATKINS &
DANIEL WATKINS JT TEN
1749 PIERSON ROAD
HAMILTON OH  45013-9138

MARY JILL WATKINS
C/O JILL W BURTNER
36503 POST OAK CIR
MAGNOLIA TX  77355-2730

MARY M WATKINS
TR U/A WITH MARY M WATKINS 7/7/75
2751 REGENCY OAKS BLVD M201
CLEARWATER FL  33759-1538

MAUREEN KENNARY WATKINS
143 GLEN CANNON DR
PISGAH FOREST NC  28768-9611

MICHAEL B WATKINS
341 LAZY RIVER RD
HERMAN NY  13652-3140

MILDRED L WATKINS
814 EDGEWOOD AVE NE
ATLANTA GA  30307-2578

MORRIS WATKINS
7220 FITZWILLIAM ST
DUBLIN OH  43017-2406

NANCY STONE WATKINS
1927 OAKLAND DR
WINSTON SALEM NC  27106-3706

PATRICIA A WATKINS
367 URBAN ST
BUFFALO NY  14211-1508

PAUL WATKINS
63 GARDEN RD
WELLESLEY HILLS MA  02481-3016

PAUL G WATKINS
1080 DRY BRANCH RD
IRVINE KY  40336

PAULETTE WATKINS
8267 KINGSMERE CT
CINCINNATI OH  45231-6005

PHOEBE J WATKINS &
BARBARA J SABOL &
SONJA L JOHNSON JT TEN
26050 CHIEFTAIN RD
LAWRENCE KS  66044-7215

PHYLLIS R WATKINS
14303 ROSEMONT
DETROIT MI  48223-3555

RALPH F WATKINS &
SHARON T WATKINS JT TEN
108 PLEASANT DRIVE
MAULDIN SC  29662

REBECCA WATKINS
C/O REBECCA H THUNE
235 BRIDGE DRIVE
JOPPA MD  21085-4511

RICHARD WRIGHT WATKINS JR
BOX 105
JACKSON GA  30233-0003

ROBEERT J WATKINS
4187 LAFAYETTE BLVD
LINCOLN PARK MI  48146-4017

RODNEY L WATKINS
21348 WESTVIEW
FERNDALE MI  48220-2269

ROGER L WATKINS
6961 MOUNTAIN VIEW
HILLSBORO OH  45133-8339

ROGER L WATKINS &
MARILYN J WATKINS JT TEN
6961 MOUNTAIN VIEW
HILLSBORO OH  45133-8339

RONALD D WATKINS &
PATRICIA WATKINS JT TEN
216 WHITETAIL DR
PRUDENVILLE MI  48651-9522

SHARON L WATKINS
17642 PALADIN DRIVE
BEND OR  97701-9132

SHIRLEY L WATKINS
911 SUNRISE CIRCLE
MUSCATINE IA  52761-3626

STEPHEN K WATKINS
BOX 7442
BLOOMFIELD HILLS MI  48302-7442

SUZANNE C WATKINS
ROUTE 1 BOX 328-C
MOUNT CLARE WV  26408-9801

TERRY S WATKINS
1106 WELLS RD
BELLEVUE TX  76228-9758

THOMAS WATKINS
18855 GODDARD
DETROIT MI  48234-1320

THOMAS E WATKINS
1435 SPILLAN RD
YELLOW SPS OH  45387-1209

TOMMY G WATKINS
5705 HARPER RD
KEITHVILLE LA  71047-7930

TOMMY M WATKINS
3109 BUNCOMBE RD
GREENVILLE SC  29609-4118

TORRINGTON D WATKINS &
JUDITH M WATKINS TEN ENT
68 MEADOW DR
HIGHTSTOWN NJ  08520-3410

VERCIL D WATKINS
11733 NORBORNE
REDFORD MI  48239-2407

VIRGINIA M WATKINS
3109 BUNCOMBE RD
GREENVILLE SC  29609-4118

WALLACE G WATKINS
8449 MADELINE
ST LOUIS MO  63114-4134

WALTER GEORGE WATKINS JR
TR WALTER GEORGE WATKINS JR TRUST
UA 05/05/05
800 N WOODLAND DR
KANSAS CITY MO  64118

WALTER L WATKINS JR
802 HICKORY RIDGE DR
BEL AIR MD  21015-4884

WILLIAM JAMES WATKINS
3804 HIDDEN LAKE CROSSING
PFLUGERVILLE TX  78660

WILLIAM K WATKINS JR
43729 NATIONAL RD
BELMONT OH  43718-9672

WILLIAM RANDALL WATKINS
CUST REBECCA B PEAVEY UGMA
3015 SWEETHOME RD
CHAPMANSBORO TN  37035-5409

TERRECITA E WATKIS
26 ST REGIS PL
HEMPSTEAD NY  11550-6640

TIMOTHY WATKO
3 BEACH DRIVE
SNUG HARBOR
DANBURY CT  06811-3103

EDWIN B WATKOWSKI
5315 WEST MONTROSE
CHICAGO IL  60641-1307

LOUIS WATLEY JR
26 W 17TH ST
LINDEN NJ  07036-3436

DONALD WATLING
52 JEANMOOR RD
BUFFALO NY  14228-3035

NORMAN WATNICK
3 HEATHCOTE DR
ALBERTSON NY  11507-2224

GWENDOLYN A WATRING
3480 INDIAN HILL DR
KETTERING OH  45429-1506

GLADYS WATROB
ATTN GLADYS WATROB ALLEN
1164 LINKSIDE DR
ATLANTIC BEACH FL  32233-4387

AGNES WATROS &
HAROLD WATROS &
ROBERT WATROS JT TEN TE
857 EASTLAND AVE SE
WARREN OH  44484-4507

GERALD D WATROS
2089 WILLOW BEACH ST
KEEGO HARBOR MI  48320-1212

SUSANNAH JILL WATROUS
2421 GARFIELD AVE
CARMICHAEL CA  95608-5121

JOHN E WATSELL &
GEORGIANNA G WATSELL JT TEN
6414 THREE PINES ROAD
BEARLAKE MI  49614-9217

ABRAHAM WATSON
224 WARWICK AVE
ROCHESTER NY  14611-3037

AL WATSON &
PAT WATSON JT TEN
14638 HICKORY
LEMONT IL  60439-7919

ALEXA L WATSON
2880 ISABELL ST
GOLDEN CO  80401

ALLEN WATSON
2414 KEYWORTH AVE
BALTIMORE MD  21215-7633

ALLIE L WATSON
6184 HARWOOD DR
MT MORRIS MI  48458-2771

ALMA B WATSON
4921 STONEYVIEW CT
HUBER HEIGHTS OH  45424-2531

ANDREW J WATSON
2639 ODUM ST
SNELLVILLE GA  30078-3446

ANDREW J WATSON &
MAUDE WYNELLE WATSON JT TEN
2639 ODUM ST
SNELLVILLE GA  30078-3446

ANGELINE M WATSON &
PENELOPE F WATSON &
MICHAEL R WATSON JT TEN
183 WHITE OAK DR
SANTA ROSA CA  95409-5912

ANN M WATSON
188 MAPLE LAKE
BRIDGEPORT WV  26330-9587

MISS ANN POLK WATSON
1243 ALGONQUIN RD
CROWNSVILLE MD  21032

ANN RANKIN WATSON
1804 BEVERLY RD
CHARLOTTE NC  28207

ANNA J WATSON
1950 N 6TH ST
KANSAS CITY KS  66101-1632

ANTHONY L WATSON
1025 ELMARNA AVE
ASHLAND OH  44805-2926

ARLEVA K WATSON
2407 EAST 10TH ST
ANDERSON IN  46012-4316

ARLEY WATSON &
ILETH T WATSON JT TEN
9418 PARKWOOD N
DAVISON MI  48423-1713

ARLEY L WATSON
1017 HOLCOMB
DALLAS TX  75217-4330

BARBARA WATSON
2500 PARK ST
ROLLING MEADOWS IL  60008-1837

BERNICE C WATSON &
SANDRALEA B WATSON JT TEN
BOX 218
TAYLOR ND  58656-0218

BRANNER M WATSON
7237 DAYTON LIBERTY ROAD
DAYTON OH  45418-1144

BRUCE C WATSON
542 STONYBROOK DR
GRAND BLANC MI  48439-1108

BURTON L WATSON
10025 KING RD
DAVISBURG MI  48350-1901

CARL L WATSON
915 HIGHFALL DR
DALLAS TX  75232-3513

CAROL ANN WATSON
255 EASON
HIGHLAND PARK MI  48203-2706

CAROLINE R WATSON
20200 ALDERTON ST
DETROIT MI  48219-1270

CAROLYN KAY WATSON
3209 INMAN
FERNDALE MI  48220-1028

CHARLES WATSON &
CHRISTINE A WATSON JT TEN
5980 JACILL
KALAMAZOO MI  49048-9263

CHARLENE B WATSON
4920 MAL PASO
LANSING MI  48917-1552

CHARLES G WATSON
198 TALL PINES PASS
KISSIMMEE FL  34759

CHARLES H WATSON
6468 ODESSA COURT
WEST BLOOMFIELD MI  48324-1349

CHARLES H WATSON
18 MARTA DRIVE EASTBURN ACRES
WILMINGTON DE  19808-4854

CHARLES O WATSON &
NELLIE E WATSON JT TEN
414 BUCKINGHAM LN
ANDERSON IN  46013-4421

CHARLES R WATSON
9661 SMART RD
HILLSBORO OH  45133-8669

CHARLES W WATSON
PO BOX 4641
KANEOHE HI  96744

CHARLIE GREEN WATSON
6263 MOSES ROAD
W ALEXANDRIA OH  45381-9521

CHERYL ANN WATSON
2438 FAIROAKS RD
DECATUR GA  30033-1303

CHRISTOPHE B WATSON
2747 BASKOB ST
FLINT MI  48504

CHRISTINE T WATSON
4363 LESTON AVE
DAYTON OH  45424-5944

CLYNIECE L WATSON
1461 E 56TH ST
CHICAGO IL  60637-1865

CYNTHIA M WATSON
17587 ARDMORE
DETROIT MI  48235-2604

DANIEL M WATSON
3118 MERCER ST
DURAND MI  48429

DAVID E WATSON &
AGNES WATSON TEN ENT
6329 DITMAN ST
PHILADELPHIA PA  19135-3201

DAVID P WATSON SR
CUST DAVID
P WATSON JR UTMA IL
3583 DONOVAN DR
CRETE IL  60417-1534

DAVID P WATSON SR
CUST MADELEINE WATSON UTMA IL
205 ARBON CT
CRETE IL  60417-1121

DAVID P WATSON SR
CUST MARGARET WATSON UTMA IL
205 ARBON CT
CRETE IL  60417-1121

DEBORAH LAURA WATSON
1906 HILAND STREET
SAGINAW MI  48601-3569

DEMIESTRO WATSON
1906 HILAND ST
SAGINAW MI  48601-3569

DESMOND T WATSON
1734 N 80TH ST
KANSAS CITY KS  66112-2029

DONALD R WATSON
22227 E 63RD ST
BROKEN ARROW OK  74014-2010

DONNA A WATSON
8605 SHADOW LAKES ST
MAIZE KS  67205-1979

DOROTHY JEAN WATSON
11359 MANCHESTER DR
FENTON MI  48430-2589

DOROTHY M WATSON
15581 GARY LN
BATH MI  48808-9744

DWAYNE WATSON
4543 CANDY SPOT DRIVE
INDIANAPOLIS IN  46237-2134

EARL L WATSON
2560 CANAL
WALLED LAKE MI  48390-2120

EDDIE WATSON
921 DESOTO
YPSILANTI MI  48198-6174

ELLEN O WATSON
110 ARBOR LANE
NEW BERN NC  28562-8729

ERIC WATSON
12420 PASEO LARGO CIR
EL PASO TX  79928

EUNICE WATSON
27209 PRINCETON
INKSTER MI  48141-2315

EVELYN M WATSON
420 HARRISON CIR
LOCUST GROVE VA  22508

FLORENCE WATSON
160 W LACLEDE
YOUNGSTOWN OH  44507

FORREST H WATSON
PO BOX 2002
BUNA TX  77612-2002

FRANCES V WATSON
BOX 38810
DETROIT MI  48238-0810

FRANK J WATSON &
ESTHER M WATSON JT TEN
1502 AVON
SAGINAW MI  48602-3974

FRANK T WATSON
1161 TRAILWOOD DR
WATKINSVILLE GA  30677-2317

FREDRICA K WATSON
5453 E STATE RD 252
FRANKLIN IN  46131

G WATSON
4340 HIDDEN VALLEY DR
COLLEGE PARK GA  30349-1839

GARY R WATSON
2889 W LOWER SPRINGBORO RD
SPRINGBORO OH  45066-7703

GEORGE H WATSON
8292 SUPERIOR
CENTER LINE MI  48015-1346

GEORGE J WATSON
45 35 MARIE CIRCLE NW
CLEVELAND TN  37312-1648

GEORGE M WATSON JR &
MARCELLA I WATSON JT TEN
301 WEBB CIRCLE
MONROE CT  06468-1453

GEORGE W WATSON JR
7833 STANSBURY AVE
PANORAMA CITY CA  91402-5214

GERARD WATSON &
MAUREEN WATSON JT TEN
9102 RIDGE BLVD
BROOKLYN NY  11209-5704

GILBERT LOREN WATSON 3RD
106 HIGH ST
CHESTERTOWN MD  21620

GLENN A WATSON
1301 MCGRAW ST
BAY CITY MI  48708-4911

GUY J WATSON
178 17TH ST
NO TONAWANDA NY  14120-3240

HAROLD B WATSON
DELROSE
DELLROSE TN  38453

HARRY J WATSON 3RD
3141 W 33RD ST
INDIANAPOLIS IN  46222-1801

HARVEY I WATSON &
MARY MCDONALD WATSON JT TEN
1225 WICKFORD RD
BIRMINGHAM AL  35216-2320

HENRY WATSON
100 VINE ST
STRATFORD CT  06614-4821

HORACE WATSON &
FRANCIS G WATSON JT TEN
400 PICKLE RD
SHELBYVILLE TN  37160-6503

HULON E WATSON
13109 SPRUCE
SOUTHGATE MI  48195-1631

J DURWARD WATSON JR
CUST J DURWARD WATSON 3RD A
MINOR U/THE LAWS OF GEORGIA
504 SISK AVE
OXFORD MS  38655-3412

JACK K WATSON
11 LADBROOKE ROAD
ETOBICOKE ON  M9R 2A7

JACQUELINE A WATSON &
WENDELL E WATSON
TR UA 12/07/93 THE WATSON
FAMILY TRUST
1000 WALKER STREET 76
HOLLY HILL FL  32117-2515

JACQUELEIN SANDRA WATSON
4106 WHITE ASH
CRYSTAL LAKE IL  60014-4618

JAMES C WATSON
10444 N ST RD 9
FOUNTAINTOWN IN  46130-9707

JAMES E WATSON
6736 ALICETON AVE
ST LOUIS MO  63123-3230

JAMES E WATSON
22347 Essex Way Court
Apt 1918
Southfield MI  48034

JAMES G WATSON
CUST MITCHELL G WATSON UTMA IL
13511 S RED COAT
LEMONT IL  60439-8160

JAMES H WATSON
14408 RAVENWOOD TRAIL
TAMPA FL  33618-2032

JAMES H WATSON
24754 S WILLOWBROOK TRAIL
CRETE IL  60417-3781

JAMES O WATSON
TR JAMES O WATSON REV LIV TRUST
UA 03/24/00
4395A WILBANKS AVE
BOX 914
PENNEY FARMS FL  32079

JAMES R WATSON
70 GUINEVERE COURT
LAFAYETTE IN  47905-9692

JAMES R WATSON
1931 APPALOOSA RD
WARRINGTON PA  18976-1952

JAMES W WATSON SR &
JUDY A WATSON JT TEN
3502 MORGAN DR
GREENVILLE MI  48838-9217

JANE GUTELIUS WATSON EX EST
JANE TOWN WATSON
246 CHESTNUT ST
MIFFLINBURG PA  17844

JANET P WATSON
5822 WATERFRONT DR S
COLUMBIA MO  65202-6515

JANICE P WATSON
22227 E 63RD
BROKEN ARROW OK  74014-2010

JEANETTE T WATSON
205 WILMINGTON AVE
NEW CASTLE DE  19720-1430

JEFF J WATSON
3200 ELMHURST ST
DETROIT MI  48206-1020

JENNIFER A WATSON
398 MOUNTAIN PARK DR SE
CALGARY AB  T2Z 2T8

JENNIFER A WATSON
398 MOUNTAIN PARK DR SE
CALGARY AB  T2Z 2T8

JEREMY T WATSON
26 GROVE AVE
MADISON CT  06443-3224

JERRY WATSON
BOX 13864
HARPER STATION
DETROIT MI  48213-0864

JERRY L WATSON
2925 SW LAUREN WAY
PALM CITY FL  34990-3106

JOAN E WATSON
1586 HASTINGS MILL ROAD
UPPER ST CLAIR PA  15241-2860

MISS JOAN N WATSON
RR 1 BOX 81
IRWIN IA  51446

JOE WATSON
103 KENTUCKY ST
ENTERPRISE AL  36331

JOE B WATSON
1529 POTTER DR
COLUMBIA TN  38401-9121

JOE F WATSON
2816 KIRKWOOD DR
WEST COLUMBIA SC  29170-3212

JOE L WATSON
5322 LAURENE
FLINT MI  48505-2508

JOHN CHARLES WATSON
1711-37TH ST
PARKERSBURG WV  26104-1935

JOHN F WATSON JR
2100 BAY COLONY DRIVE
PEKIN IL  61554-9301

JOHN J WATSON
481 OAK HILL SCHOOL RD
TOWNSEND DE  19734-9207

JOHN LESLIE WATSON &
JOSEPHINE S WATSON JT TEN
327 DEE DR
MONTGOMERY AL  36108-4710

JOHN P WATSON
BOX 27
LILLIAN TX  76061-0027

JOHN S WATSON
1227 PIN OAK DR APT L5
FLOWOOD MS  39208-9726

JOHN T WATSON
50 EVERGREEN LANE
SOUTH WINDSOR CT  06074-3541

JOHN W WATSON
1175 ALEPPO RD
BOX 62
ALEPPO PA  15310-0062

JOHN WILLIAM WATSON &
ALICE D WATSON
TR UA 03/31/94
JOHN WILLIAM WATSON & ALICE D
WATSON REV FAM TR
38025 9TH AVE
ZEPHYRHILLS FL  33541-3953

JONATHAN STARR WATSON
121 SLADE ST
BELMONT MA  02478-2226

JOSEPH J WATSON &
LINDA M WATSON JT TEN
BOX 99
DOLLAR BAY MI  49922-0099

JOYCE N WATSON
6709 PRINCE LANE
CLARKSTON MI  48346-2330

JUAN A WATSON
1519 CLAIRMOUNT ST
DETROIT MI  48206-2095

JUDITH BRIGGS WATSON
2000 UNION COMMERCE BLDG
CLEVELAND OH  44115

JUDITH E WATSON
9501 W CO RD 500 NORTH
MUNCIE IN  47304-9084

JUNITA M WATSON
5276 POSSON ROAD
MEDINA NY  14103-9727

KAROLYN H WATSON
2814 NW 13TH CT
GAINESVILLE FL  32605-5001

KATHERINE WATSON
79 BEAVER CROSSING RD
ROXBORO NC  27574-6447

KATHERINE E WATSON
ATTN KATHERINE WALTSON-DOBBS
276 SIMPSON
BOX 333
GRASS LAKE MI  49240-0333

KIMBERLY WATSON
CUST TYLER WATSON
UTMA CA
15273 HERRING AVE
SAN JOSE CA  95124-3429

KIMBERLEE J PIERCE A MINOR
UNDER GUARDIANSHIP OF WATSON
B PIERCE
12790 14 MILE ROAD
GREENVILLE MI  48838-8311

KIMBERLY M WATSON
8151 CARIBOU LAKE LANE
CLARKSTON MI  48346

LANZO WATSON
4902 BEECHWOOD RD
CINCINNATI OH  45244-1257

LARRY E WATSON
20633 ORANGELAWN
DETROIT MI  48228-1571

LAVERN WATSON
414 E STEWART AVE
FLINT MI  48505-3422

LAVON K WATSON
2773 CHICAGO BLVD
FLINT MI  48503-3458

LAWRENCE W WATSON
407 W RUTH
FLINT MI  48505-2641

LEO V WATSON
4067 HARDWICK ST
246
LAKEWOOD CA  90712-2324

LEON H WATSON &
PEGGY A WATSON JT TEN
915 S CENTRAL AVE
MARSHFIELD WI  54449

LESLIE J WATSON
6 GLENELIA AVE
WILLOWDALE ON  M2M 2K7

LINDA M WATSON
1942 BROXSTONE HWY
WRAY GA  31798

LINDLE M WATSON
40 THOMPSON COVE
CAMDEN TN  38320-6519

LONNIE L WATSON
15 SEQUOYAH VIEW CT
OAKLAND CA  94605-4904

LOUISE WATSON
423 S MITCHELL AVE
LANSDALE PA  19446-3425

LOUISE H WATSON
646 CLIFFVIEW DRIVE
BRANDON MS  39047-9184

LOYD WATSON
4918 VIRGINIA CIRCLE
TUSCALOOSA AL  35401-6153

MABEL WATSON &
JANET SMITH &
THOMAS WATSON JT TEN
BOX 783
OMAK WA  98841-0783

MAE D WATSON
104 VERNON DR
PITTSBURGH PA  15228-1113

MARGARET E WATSON
10025 KING RD
DAVISBURG MI  48350-1901

MARGARET S WATSON &
JEAN W WATSON JT TEN
4875 S INDIAN TRL
EVERGREEN CO  80439-5754

MARIE M WATSON &
JOAN FRANCES VOLLMER JT TEN
ATTN MARIE M WATSON
12205 CHEVELLE
STERLING HEIGHTS MI  48312-4023

MARK E WATSON
11227 MAIN RD
FENTON MI  48430-9717

MARLENE S WATSON
R R 4 BOX 238
PERU IN  46970-9237

MARY F WATSON
3373 PARKWAY DR
BAY CITY MI  48706-6201

MARY J WATSON
BOX 213
CLERMONT GA  30527-0213

MARY J WATSON
69 GIRARD PLACE
BUFFALO NY  14211-1215

MARY L WATSON
8292 SUPERIOR
CENTERLINE MI  48015-1346

MICHAEL D WATSON
7539 MT HOOD
HABER HTS OH  45424-2054

MILDRED WATSON
3330 MIDDELTON DR
ROCKVALE TN  37153-4447

NANCY E WATSON
5795 AUTUMM BRUSH CT
PARKER CO  80134-5432

NORMA LILLIAN WATSON
271 KAELEPULU DR
KAILUA HI  96734-3311

OLA M WATSON
28326 SAN MARINO DR
SOUTHFIELD MI  48034-1531

OLIVE S WATSON
BOX 205
WATERPROOF LA  71375-0205

OWEN WATSON &
OPAL WATSON JT TEN
6101 HWY 640 W
BARTOWN FL  33830

PATRICIA WATSON
721 MARCELLUS DRIVE
WESTFIELD NJ  07090-2012

PATRICIA WATSON
501 VERNON RD
CLINTON MS  39056-3351

PATRICIA ANN WATSON
50 EVERGREEN LANE
SOUTH WINDSOR CT  06074-3541

MISS PATRICIA M WATSON
9222 THROGMORTON RD
BALT MD  21234-1913

PATRICK R WATSON
R R 1
5582 E 1000 N
WILKINSON IN  46186-9734

PAUL A WATSON &
JEWEL D WATSON JT TEN
728 N WASHINGTON
ROYAL OAK MI  48067-1736

PAULA A WATSON
8050 BARTON DR
MOUNT MORRIS MI  48458-9708

PEARLIE M WATSON
6015 FOREST OAKS PL
FONTANA CA  92336-5641

PEGGY Y WATSON
4240 JADE TRL
CANTON GA  30115-6926

PRISCILLA M WATSON
717 EVANS STREET
PARAMUS NJ  07652-2239

RALPH C WATSON
1013 TERRACEWOOD DRIVE
ENGLEWOOD OH  45322-2457

RALPH L WATSON
2900 NORTH APPERSON WAY TRLR 217
KOKOMO IN  46901-1486

RALPH L WATSON
427 ANDERSON DR
WILMINGTON DE  19801-5718

REGINALD G WATSON
916 AMSTERDAM AVE NE
ATLANTA GA  30306-3469

REGINALD G WATSON
BOX 8536
ATLANTA GA  31106-0536

RENEE R WATSON
2119 WAYNE ST
SANDUSKY OH  44870

RICHARD B WATSON &
KAREN L WATSON JT TEN
20 ROUND RIDGE ROAD
MECHANICSBURG PA  17055

RICHARD E WATSON
6304 VILLAGE GREEN CIR APT 11
PORTAGE MI  49024-2668

RICHARD T WATSON
TR U/A
DTD 03/14/89 F/B/O RICHARD
T WATSON
8227 SUMMERFELDT ROAD
SAGINAW MI  48609

ROBERT A WATSON JR
5700 CAMINO DEL SOL
BOCA RATON FL  33433-5809

ROBERT A WATSON &
BERTHA E WATSON JT TEN
4407 FRANKLIN TRAIL
STERLING MI  48659-9405

ROBERT E WATSON
21650 TELEGRAPH
ROMULUS MI  48174-9302

ROBERT H WATSON &
BARBARA G WATSON JT TEN
17235 3RD AVE NORTH
PLYMOUTH MN  55447-3502

ROBERT J WATSON
3059 FISHER
WALLED LAKE MI  48390-1427

ROBERT J WATSON
BOX 294
MT MORRIS MI  48458-0294

ROBERT K WATSON
427 SHERWOOD COURT
HOLLY MI  48442-1228

ROBERT W WATSON
14055 VASSAR RD
MILLINGTON MI  48746-9210

ROBERT W WATSON
385 N PINE ST
HEMLOCK MI  48626-9327

RONALD A WATSON
17 KILBERRY DR
WHITBY ON  L1N 7E4

RONALD A WATSON
17 KILBERRY DR
WHITBY ON  L1N 7E4

RONALD L WATSON
12269 BRAY ROAD
CLIO MI  48420-9154

RONALD L WATSON
240 MIMOSA AVE
SOMERSET KY  42503

RUSSELL WATSON JR
146 POLK LANE
FITZGERALD GA  31750-6301

SAMUEL W WATSON JR
PO BOX 484
GRAIN VALLEY MO  64029

SANDRA N WATSON
24750 ANN ARBOR TRL
DEARBORN HEIGHTS MI  48127-1711

SANDRA S WATSON
450 CENTER ST EAST
WARREN OH  44481-9312

SANFORD G WATSON JR
BOX 791
GRAYSON GA  30017-0791

SHEILA A WATSON
8814 HOMER ST
DETROIT MI  48209-4408

SHERILL D WATSON
105 PICKETT LOT 284
COLUMBIA TN  38401-6608

SHERRION WATSON
5403 SHALLOW CREEK
MIDLOTHIAN TX  76065

SHIRLEY R WATSON
1105 W BRANDON AVE
MARION IN  46952-1506

SILAS L WATSON
1144 W 103RD PL
CHICAGO IL  60643-2331

STANLEY F WATSON
BOX 8313
3756 BRIDLE PASS COURT
ANN ARBOR MI  48107-8313

STEVEN WATSON
CUST THOMAS S
WATSON UTMA OH
803 NEEDLEROCK PL
ESCONDIDO CA  92025-7661

SUE ANDERSON WATSON
4404 VILLAGE GARDEN CIRCLE
CHESTER VA  23831

MISS SUSAN GARLAND WATSON
718 CENTER ST
HENDERSON KY  42420-3253

SUZANNE S WATSON
718 CENTER ST
HENDERSON KY  42420-3253

SYLVIA M WATSON
2816 KIRKWOOD DR
W COLUMBIA SC  29170-3212

TERRI F WATSON
182 PINGREE
PONTIAC MI  48342-1158

TERRY L WATSON
262 CORWIN
DEFIANCE OH  43512-1656

THOMAS CRAIG WATSON JR
BOX 879
GASTONIA NC  28053-0879

THOMAS D WATSON
450 CENTER STREET
WARREN OH  44481

THOMASINE H WATSON &
DANIEL G WATSON JT TEN
52 PARTRIDGE ST
WATERTOWN MA  02472

VERA M WATSON &
BECKY A JAY JT TEN
2320 TODFORTH WAY
ST LOUIS MO  63131-3136

VERLON W WATSON
ROUTE 2 BOX 386A
LOUDON TN  37774-9802

VICKIE LYNN WATSON
C/O VICKIE FOWLER
BOX 148
SMYEK TX  79367-0148

VIRGINIA FETTERS WATSON
TR UA 11/09/89
VIRGINIA FETTERS WATSON
31680 LAHSER RD
BEVERLY HILLS MI  48025-3641

VIRGINIA H WATSON
112 SOUTH SALUDA AVE
COLUMBIA SC  29205-3323

WANDALEE WATSON
2310 AVENUE H
SCOTTSBLUFF NE  69361-4043

MISS WENDY JOYCE WATSON
C/O WENDY W CURTIS
10338 SE 304TH PL
AUBURN WA  98092-2550

WESLEY WATSON
8149 HIGH POINT TRL
WHITE LAKE MI  48386-3545

WATSON WILKINSON JR
RUSHLAND PA  18956

WILLIAM D WATSON
2528 E MCKELLIPS RD LOT 102
MESA AZ  85213-3015

WILLIAM E WATSON JR &
JOSEPHINE S WATSON JT TEN
2704 HALCYON DOWNS LOOP
MONTGOMERY AL  36117

WILLIAM F WATSON &
ELLEN H WATSON JT TEN
C/O MERRILL WATSON EVANS
1035 WESTON STREET
LANSING MI  48917

WILLIAM G WATSON
64 MABEL DR RD 1
WEST MIDDLESEX PA  16159-2632

WILLIAM H WATSON
300 S CRAWFORD
BOX 67
FATE TX  75132-0067

WILLIAM H WATSON
PO BOX 4
REEDSVILLE WV  26547

WILLIAM L WATSON
4327 SHADY LANE
INDIANAPOLIS IN  46226-3343

WILLIAM M WATSON &
GLORIA L WATSON JT TEN
16 PLEASANT LN
GREEN POND NJ  07435-1102

ALEXANDER WATT
ATTN JOSEPH C WATT
2284 SW SHOAL CREEK TRCE
PALM CITY FL  34990-6031

CHARLES J WATT
171 GRANGER RD UNIT 113
MEDINA OH  44256-7310

DAVID M WATT
7084 NORTH STATE ROAD 9
ALEXANDRIA IN  46001-9232

DONALD KEVIN WATT
253 MILLER RD
BETHANY CT  06524

DONNA L WATT
19 NOEL DR
ROCHESTER NY  14606-4912

FREDERICK L WATT
75 SWEDEN HILL RD
BROCKPORT NY  14420-2547

MARK RICHARD WATT
253 MILLER RD
BETHANY CT  06524

MARY JOAN WATT
122 WALNUT ST
TWIN FALLS ID  83301-7250

NORMAN C WATT
65 KING STREET
CHARLESTON SC  29401-2734

PATRICIA WATT &
GEORGE MICHAEL WATT &
KATHLEEN MACLELLAN JT TEN
1034 74 ST
BROOKLYN NY  11228-1920

PATRICIA K WATT
TR U/A
DTD 05/09/88 PATRICIA K WATT
AS SETTLOR
34 HARBOR WAY #26
WOLFEBORO NH  03894

ROBERT L WATT
9580 TUSCOLA RD
CLIO MI  48420-8704

TERRENCE GRAHAM WATT
4019 COOL BROOKE WAY
ALEXANDRIA VA  22306-1314

THERESA J WATT &
ROBERT WATT JT TEN
17175 BELL
EAST DETROIT MI  48021-1286

WILLIAM BARTON WATT
2218 WILDERNESS COVE
GERMANTOWN TN  38139-5324

WILLIE F WATT
BOX 39078
REDFORD MI  48239-0078

BETTY WATTENDORF
341 CHESTNUT HILL RD
CHEPACHET RI  02814-1946

RICHARD WATTENMAKER
75 RIVERGATE DR
WILTON CT  06897-4136

RAYNALD J WATTENY
12576 BURT RD
EMMETT MI  48022-4109

CHRISTOPHER L WATTERS &
SUSAN M WATTERS JT TEN
340 BEAR DRIVE
HUDSON WI  54016

DONALD R WATTERS &
CONNIE L WATTERS JT TEN
209 AIKEN ROAD
NEW CASTLE PA  16101-3203

DOROTHY G WATTERS
C/O JAMES K CRITCHLOW
328 BARCLAY AVE
PITTSBURGH PA  15221-4060

J CAROLE WATTERS
CUST MELINDA PAGE WATTERS UGMA PA
6817 COLFAX DR
DALLAS TX  75231-5707

JEAN P WATTERS
888 OHIO ST
NORTH TONAWANDA NY  14120-1973

JOHN C WATTERS &
JEAN T WATTERS JT TEN
8 FLAGSHIP CIR
STATEN ISLAND NY  10309-3979

LORI A WATTERS
822-119 MERTON ST
TORONTO ON  M4S 3G5

PEGGY J WATTERS
CUST TERRY
LEE WATTERS UGMA PA
2314 ROY DR
NEW CASTLE PA  16101-5404

RICHARD WATTERS &
JEANINE WATTERS JT TEN
6292 FAIRCREST RD
COLUMBUS OH  43229-2125

ROBBIE G WATTERS &
PAULA WATTERS JOHNSON JT TEN
7104 JEFFERSON
DES MOINES IA  50322-5856

ROBERT L WATTERS
711 EAST RIDGE ST
ISHPEMING MI  49849-2138

WILLIAM E WATTERS
1840 E 37TH ST
ANDERSON IN  46013-2106

JULIE WATTERSON
15 KING ST
REDWOOD CITY CA  94062-1937

TIMOTHY A WATTERSON
979 PLEASANT HILL RD
REDWOOD CITY CA  94061-1134

RONALD L WATTLES
4712 FORTINE ROAD
HONOR MI  49640

PAULINE WATTNER &
JUDY W NELSON TEN COM
404 MEADOW LANE
CANTON TX  75103-3008

ALBEN L WATTS
206 VALLEY RD
JACKSON GA  30233-1654

ALICE E WATTS
5082 LEEDALE DR
DAYTON OH  45418

BEULAH E WATTS
9470 POSTTOWN RD
DAYTON OH  45426-4347

BRUNA WATTS
4418-42ND ST N W
WASHINGTON DC  20016-2104

C EDWARD WATTS
4916 FORGE RD
PERRY HALL MD  21128-9577

C EDWARD WATTS &
JACQUELINE L WATTS JT TEN
4916 FORGE ROAD
PERRY HALL MD  21128-9577

CARLITA WATTS
9100 BRYDEN
DETROIT MI  48204

CATHERINE D WATTS
79 S WARNER
JENSEN BEACH FL  34957-5446

CHARLES B WATTS
5138 WALDENBROOKE CT NW
ACWORTH GA  30101-5747

CHARLES R WATTS
323 S ROSEMARY AVE
LANSING MI  48917-3857

CHARLES W WATTS
7622 OAK HILL SCHOOL ROAD
OAK GROVE MO  64075-7224

CURTIS WATTS
125 TERRACE PARK
ROCHESTER NY  14619-2418

CURTIS WATTS
16 N STREET RD 129
MILAN IN  47031

DAVID MARESH WATTS
326 CAPE MAY
CORPUS CHRISTI TX  78412-2638

DAVID P WATTS
1147 FAIRWAY DR
PONTIAC MI  48340

DOUGLAS D WATTS
1116 N ROCKINGHAM ST
ARLINGTON VA  22205-1743

ELLIS F WATTS
10264 E BRISTOL
DAVISON MI  48423-8797

EMILY STIPES WATTS
1009 W UNIVERSITY AVE
CHAMPAIGN IL  61821-3317

EMMIE G WATTS
336 W WHITLOCK AVE
WINCHESTER VA  22601-3763

ESTELLA P WATTS &
JOHNESS WATTS KUISEL JT TEN
6 CORAWAY ROAD
SETAUKET NY  11733-2270

FLORA WATTS
1518 GARFIELD AVE
BELOIT WI  53511-3329

GERALDINE M WATTS
161 GRAMONT AVENUE
DAYTON OH  45417-2217

GRACE L WATTS
501 MERCER ST
DURAND MI  48429-1339

HARVEY W WATTS
755 N BROADMOOR
WEST COVINA CA  91790-1209

HERMAN W WATTS &
BEVERLEY J WATTS JT TEN
35243 RUTHERFORD
CLINTON TWP MI  48035-2666

JACK L WATTS JR
1465 BIRCH DRIVE
TRACY CA  95376-4301

JACQUELINE L WATTS
4916 FORGE ROAD
PERRY HALL MD  21128-9577

JACQUELINE L WATTS &
C EDWARD WATTS JT TEN
4916 FORGE ROAD
PERRY HALL MD  21128-9577

JAMES H WATTS
1206 RICHARD ST
MIAMISBURG OH  45342-1950

JAMES P WATTS
1917 PAUL DR
COLUMBIA TN  38401-4048

JEANNE M WATTS
4333 E MICHIGAN AVE
JACKSON MI  49201-8401

JONATHAN WATTS
BOX 80041 4615 W MICH
LANSING MI  48917-3438

KARELE MARESH WATTS
326 CAPE MAY
CORPUS CHRISTI TX  78412-2638

LENARD WATTS
9470 POSTTOWN RD
DAYTON OH  45426-4347

LINDA S WATTS
5149 COBHAM WAY
INDIANAPOLIS IN  46237-2966

MARSHA BURNETT WATTS
326 CAPE MAY
CORPUS CHRISTI TX  78412-2638

MARY LOIS S WATTS
TR WATTS FAM TRUST
UA 06/26/95
2910 MALLARD AVE
THOUSAND OAKS CA  91360-2914

MERYL LEE WATTS
644 JOLLEY WAY 9
EPWORTH GA  30541

MICHAEL D WATTS
CUST CHRISTOPHER SHAWN WATTS UGMA
MI
2516 MUELLER
LAKE ORION MI  48359

MICHAEL D WATTS
CUST MELISSA LYNN WATTS UGMA MI
106 LEE RIDGE DRIVE
COLUMBIA SC  29229

MONROE C WATTS
BOX 876
HIGHTSTOWN NJ  08520-0876

MURIEL C WATTS
TR LIVING TRUST 05/29/92
U/A MURIEL C WATTS
5250 FOSTER RD
PARADISE CA  95969-6254

MYRON S WATTS
12683 BIRWOOD
DETROIT MI  48238-3045

NETTIE F WATTS
33 GLENDALE DRIVE
MONROE LA  71202-7305

ORAN A WATTS III
6548 TUXEDO LANE
INDIANAPOLIS IN  46220-3749

PAULA A WATTS
3625 WOODFIELD PL
COLUMBUS IN  47203

PRISCILLA R WATTS
CUST CHRISTOPHER R WATTS UGMA MI
12030 SPENCER RD
MILFORD MI  48380-2734

RICHARD GEORGE WATTS
1207 ROLAND DR
NORMAL IL  61761-4039

ROBERT F WATTS &
SHIRLEY M WATTS JT TEN
25 SWEET BAY LANE
HILTONHEAD IS SC  29926-1717

ROBERT N WATTS &
ELSIE G WATTS JT TEN
6323 BLUE JAY DR
FLINT MI  48506-1778

ROBERT R WATTS
4524 S LOOKOUT
LITTLE ROCK AR  72205-1939

ROBERT R WATTS JR
1235 N HIGHLANDS AVE
AVON PARK FL  33825-2400

ROYAL J WATTS &
JANICE I WATTS JT TEN
15 FAIRWAY LANE
FAIRMONT WV  26554-2012

RUTH B WATTS
1827 EDNA STREET
ARLINGTON TX  76010-2102

SALLY WATTS
61 LEFFERTS AVE
BROOKLYN NY  11225-3901

SHIRLEY E WATTS
TR SHIRLEY E WATTS TRUST
UA 02/09/98
56 SPRINGVIEW DR
LYNN MA  01904-2034

STEVEN D WATTS
3752 KINROSS DRIVE
BIRMINGHAM AL  35242-5801

SUSAN J WATTS
14220 VASSAR DR
DETROIT MI  48235-1709

VALERIE J WATTS
20837 RED OAK DR
LAKE ANN MI  49650-9632

W DAVID WATTS JR
40 KNOLL CIRCLE
ODESSA TX  79762

WILMA G WATTS
934 PARKSIDE AVE
BUFFALO NY  14216-2144

BARBARA C WATWOOD
887 WOODRIDGE CT
ROCHESTER MI  48307-2748

CHRISTOPHE R WATZ
58 SALZBURG RD
BAY CITY MI  48706-3455

STEPHEN J WATZEK TOD
SARA J WATZEK
SUBJECT TO STA TOD RULES
BOX 13658
SCOTTSDALE AZ  85267-3658

DAVID W WATZLAWICK
12798 JEBB ISLAND CIR S
JACKSONVILLE FL  32224-7919

CATHERINE WAUFLE
3308 SHERWOOD CIRCLE
GASTONIA NC  28056-6636

GEORGE R WAUFORD
4051 OLD HICKORY BLVD
OLD HICKORY TN  37138-2029

JAMES TERRY WAUFORD
4714 BLOCKHOUSE LN
HOLLYWOOD SC  29449-5777

ORVESTI L WAUFORD
102 GIBSON DRIVE
MADISON TN  37115-3621

DONALD WAUGAMAN
218 DELMONT AVE
BELLE VERNON PA  15012-2115

AMY CHRISTINE WAUGH
ATTN AMY WAUGH GOLDEN
154 DEER RIDGE RD
ANNISTON AL  36207-2611

AUDREY B WAUGH
299 NIAGARA BLVD
BOX 212 NIAGARA ON THE LAKE
TORONTO ON  L0S 1J0

MISS EMILY SLEADD WAUGH
3061 HAWKS GLEN
TALLAHASSEE FL  32312-1750

ERIN L WAUGH
ATTN ERIN LESLIE
1375 RED BARN DRIVE
OXFORD MI  48371-6041

HARRY MONTGOMERY WAUGH III
2904 TANTALLON DRIVE
HAMPTON COVE AL  35763

JOAN CAROL WAUGH
702 SILVER AVE
BALTIMORE MD  21221-5009

MELISSA WAUGH
4707 DOYLE TER
LYNCHBURG VA  24503-1103

MICHAEL P WAUGH
3316 LIMERICK RD
EL PASO TX  79925-3008

NORMAN L WAUGH
BOX 313
ARCADIA IN  46030-0313

PAUL N WAUGH
3250 MCCORMICK ROAD
LAPEER MI  48446-8764

RAY E WAUGH
420 WILKES ST
BERKELY SPRIN WV  25411-1820

ROBERT B WAUGH
329 E CHERRY ST
POTTERVILLE MI  48876-9795

RONALD WAUGH
3953 FIVE LAKES RD
NORTH BRANCH MI  48461-8400

RONALD L WAUGH
743 W ATHERTON RD
FLINT MI  48507-2408

STEPHEN J WAUGH
3006 FREDNA
MIDLAND TX  79707-5284

F WAVRECAN
1250 STATE ROUTE 34 B-4-A-5
MATAWAN NJ  07747-1956

FRANK WAVRECAN
1250 HWY 34
BLDG 4 APT 5
ABERDEEN NJ  07747-1956

EARLENE T WAWAK
10604 MC ARTHUR DRIVE
NORTH LITTLE ROCK AR  72118-1857

MARY M WAWIERNIA
1488 GRANDLEDGE HIGHWAY
MULLIKEN MI  48861-9764

CHARLES L WAWRO
27862 REO RD
GROSSE ILE MI  48138-2080

CHARLES L WAWRO &
SHARON L WAWRO JT TEN
27862 REO RD
GROSSE ILE MI  48138-2080

RAYMOND M WAWRO JR
2564 VARSITY LANE
HOLT MI  48842-9781

RICHARD WAWRO
42 CLYMER ST
AUBURN NY  13021-4732

RICHARD WAWRO &
SHEILA WAWRO JT TEN
42 CLYMER ST
AUBURN NY  13021-4732

DOROTHY J WAWROSE
TOPOWAW HILL MT RTE
HUNTINGTON PA  16652

DALE J WAWRZON &
BETTY WAWRZON JT TEN
3015 HANNAH ST
MARINETTE WI  54143-1409

DIANE L WAWRZYNIAK &
CHARLES R WAWRZYNIAK JT TEN
3904 SHORESIDE CIRCLE
TAMPA FL  33624-2337

JAMES A WAWRZYNIAK &
PATRICIA JO WAWRZYNIAK JT TEN
727 GETMAN RD
ALDEN NY  14004-9215

KENNETH R WAWRZYNIAK
426 S EDSON AVE
LOMBARD IL  60148-2421

RICHARD G WAWRZYNIAK
4920 BUTTLES RD
LEWISTON MI  49756-9189

RICHARD J WAWRZYNIAK &
CECYLIA W WAWRZYNIAK &
PATRICIA DUKE JT TEN
1604 JOHN PAUL CT
OXFORD MI  48371-4470

ARNOLD S WAX
32 WELWYN RD
GREAT NECK NY  11021-2528

CHARLENE IRIS WAX
BOX 1567
OGUNQUIT ME  03907-1567

MICHAEL WAXER
82
1724 17TH ST NW
WASHINGTON DC  20009-2443

MELVIN N WAXHAM &
JEANNETTE L WAXHAM JT TEN
360 SCARLETTS WAY
COLLIERVILLE TN  38017-1934

MISS NANCY E WAXLER
ROUTE 1
2209 PORT WASHINGTON ROAD
NORTH PENDER ISLAND BC  V0N 2M1

FELIX WAXMAN
CUST JANET S WAXMAN UGMA CT
68 EGMONT STREET
BROOKLINE MA  02446-6868

NAHUM WAXMAN
205 WEST 89TH ST
NEW YORK NY  10024-1828

STEVEN WAXMAN &
WILLIAM WAXMAN JT TEN
122 COTTAGE ST
CHELSEA MA  02150-3310

RONALD J WAXMONSKY &
DELIA WAXMONSKY JT TEN
46637 HOUGHTON DRIVE
SHELBY TOWNSHIP MI  48315-5261

ELIZABETH J WAXWEILER
1224 S PENINSULA DR 517
DAYTONA BEACH FL  32118-4862

CHRISTINE K WAY
115 CASTLE RD
COLUMBIA SC  29210-8101

DAWN MARTIN-WAY
12 BUTTERFIELD CRES
WHITBY ON  L1R 1J2

DAWN MARTIN-WAY
12 BUTTERFIELD CRES
WHITBY ON  L1R 1J2

DENNIS A WAY
1406 S MONROE
BAY CITY MI  48708-8074

ELEANOR M WAY &
EILEEN REEVES JT TEN
1644 HUDDELL AVE
LINWOOD PA  19061-4223

FLORRIE L WAY
23 GLENWOOD RD
MONTCLAIR NJ  07043-1940

GRACE P WAY
105 OLGA RD
WILM DE  19805-2041

HARRIET B WAY
CUST EMILY
ELIZABETH WAY UGMA NY
10 COOLIDGE AVE
GLENS FALLS NY  12801-2604

JAMES L WAY
CUST JON
LEONG WAY U/THE WASHINGTON
U-G-M-A
6527 SUNNYSIDE AVE N
SEATTLE WA  98103-5422

JAMES R WAY &
RAMONA J WAY JT TEN
402 DOWELL ROAD
MC HENRY IL  60050-9447

JOHN T WAY &
LAURENE C WAY JT TEN
3628 ORION OAKS COURT
LAKE ORION MI  48360-1022

JULIE K WAY
2561 E HALCYON DR
TUCSON AZ  85716-1114

LAURIE K WAY
ROUTE 10
4100 YEAGER RD
COLUMBIA MO  65202-8487

LINDA L WAY
2033 KENTON TRAIL
PERRYSBURG OH  43551

MARGARET O WAY
25 TAMARACK LN
LEVITTOWN PA  19054-2203

MARY A WAY
342 RIDGEWOOD AVE
CHARLOTTE NC  28209-1634

MATILDA OTWELL WAY
113 S JACKSON ST
HAWKINSVILLE GA  31036-1713

MICHAEL D WAY
578 RUSH ST BOX 13
CLARKSVILLE MI  48815-9709

NORVELL O WAY
5527 ATHEY RD
HARRISON MI  48625-9674

PETER N WAY
BOX 147
CATAUMET MA  02534-0147

PHILLIP D WAY &
CAROLE J WAY JT TEN
1002 SHORE RD
POCASSET MA  02559

SHARON G WAY &
JEFFREY J WAY JT TEN
9 CAVENDISH SQ
BEVERLY MA  01915-3800

VIRGINIA D WAY
6000 PACIFIC AVE
WILDWOOD CREST NJ  08260-4236

MILDRED R WAYCHOFF
1100 DORSEY AVE
MORGANTOWN WV  26501-7036

H WAYE
1027 ESSEX AVE
LINDEN NJ  07036-2233

BRUCE D WAYLAND
584 WENDEMERE DR
HUBBARD OH  44425-2624

JEFFREY WARREN WAYLAND
4405 MONTE CARLO PLACE
FT COLLINS CO  80525-4868

JOHN E WAYLAND
4360 CHEESEMAN AVE
WATERFORD MI  48329-4006

JOHN M WAYLAND
5358 PINECREST
AUSTINTOWN OH  44515-4046

ROBERT LEE WAYLAND
BOX 211-A
FRANKFORT OH  45628-0211

WILLIAM J WAYLAND
2248 INNWOOD DR
YOUNGSTOWN OH  44515-5148

PHILIP L WAYLONIS &
SUSAN M NICHOLS JT TEN
144 PROSPECT AVE
VALHALLA NY  10595-1831

ANDREW W WAYMACK
9202 HONEY CREEK
SAN ANTONIO TX  78230-4062

SYLVIA E WAYMACK
9202 HONEY CREEK
SAN ANTONIO TX  78230-4062

JAMES M WAYMAN
7516 HARRIS
RAYTOWN MO  64138-2315

WAYMAN L WOLFE
23341 CHELSEA LP
LAND O LAKES FL  34639-4249

MARY C WAYMAN
2625 OAK PARK AVE
DAYTON OH  45419-2755

NANCY C WAYMAN
25 NORTH ROAD
CHILMARK MA  02535-2845

RICHARD M WAYMAN
20 DAVID COURT
COLONIA NJ  07067-1314

BRIAN E WAYMASTER
2419 SHAKELEY LN
OXFORD MI  48371-4474

ARNOLD E WAYMIRE
8158 N 100 W
ALEXANDRIA IN  46001-8258

JANICE M WAYMIRE
1603 EAST 400 NORTH
ANDERSON IN  46012

JARREL R WAYMIRE
2133 NO A ST
ELWOOD IN  46036

PAMELA H WAYMIRE
1819 LORD FITZWALTER DR
MIAMISBURG OH  45342-2059

VIRGINIA M WAYMIRE &
JOHN W WAYMIRE JT TEN
PO BOX 317
WESTFIELD WV  46074

WAYNE A BRUNKAN & DOROTHY A
BRUNKAN TRUSTEES UDT BRUNKAN
FAMILY TRUST 1990 DTD
9/19/1990
1962 HILLCREST LANE
VENTURA CA  93001-2324

WAYNE A MARTIN & RUTH E
MARTIN TRUSTEES U/A DTD
04/08/92 THE MARTIN FAMILY
REVOCABLE TRUST
3908 HIGHWAY 11
INMAN SC  29349-8887

WAYNE A NANOMANTUBE &
LOIS M NANOMANTUBE
TR NANOMANTUBE LIVING TRUST
UA 11/17/98
HCR 77 BOX 16 6
SUNRISE BEACH MO  65079-9201

WAYNE E AGNEW &
HELEN V AGNEW
TR
WAYNE E AGNEW & HELEN V
AGNEW TRUST UA 06/21/95
1012 COLUMBUS BLVD
KOKOMO IN  46901-1973

ELIZABETH HOLCOMB WAYNE
TR WAYNE TRUST
UA 02/03/94
1855 DORCHESTER APT 101
TROY MI  48084-8303

WAYNE E TURTON & MARY B TURTON JT
T
31000 RIDGEWAY
FARMINGTON HILLS MI  48334-4623

WAYNE H BANK
6551 S LAKESHORE
LEXINGTON MI  48450-9619

LINDA ANN WAYNE
212 SOUTH RIDGEWOOD AVENUE
DE LAND FL  32720-2939

LISLE WAYNE II
807 CENTERBURY DRIVE
EVANSVILLE IN  47715-4231

LOUISE WAYNE &
MICHAEL WAYNE JT TEN
4500 PERSHING
FORT WORTH TX  76107-4246

WAYNE L TITZEL &
FRANCES M TITZEL
TR
WAYNE L TITZEL & FRANCES M
TITZEL TRUST UA 06/09/93
110 COLUMBIA AVE
GREENVILLE PA  16125-1814

MISS MARGARET ANN WAYNE
2315 B RUTGER STREET
SAINT LOUIS MO  63104-2442

MARK ALBERT WAYNE
CUST JESSICA LYNN WAYNE UGMA MI
19512 COVENTRY
RIVERVIEW MI  48192

MARK ALBERT WAYNE
CUST MATHEW ALBERT WAYNE UGMA MI
19512 COVENTRY
RIVERVIEW MI  48192

PETER WAYNE
23 FARRAGUT RD
SCARSDALE NY  10583-7205

RICHARD ALLEN WAYNE
1201 HANOVER DRIVE
CONCORD NC  28027-7832

WAYNE R RALL &
CAROLE A RALL
TR WAYNE R RALL LIVING TRUST
UA 07/05/94
11344 FIVE OAKS PKWY
ST LOUIS MO  63128-1405

THAD J WAYNE &
ROSE V WAYNE JT TEN
760 W ALGONQUIN RD APT 3
DES PLAINES IL  60016-5749

WINSTON J WAYNE
12 OWLS NEST ROAD
WILMINGTON DE  19807-1126

KELLY J WAYNICK
6483 BALDWIN RD
SWARTZ CREEK MI  48473-9104

MATHIS WAYNICK
817 BURTON TRAIL
ADAMS TN  37010-8938

HARRY WAYS
1845 INFIRMARY RD
DAYTON OH  45418-1729

DANIEL B WAYSON
816 COACH WAY
ANNAPOLIS MD  21401-6417

BERNADINE D WAZDRAG
1725 COGGINS RD
PINCONNING MI  48650

CAROLYN H WAZELLE
1971 NORTHFIELD N W
WARREN OH  44485-1734

JOHN A WAZELLE
132 WILLOW ST
CORTLAND OH  44410

LESLIE WAZNY
2256 ANDERSON
SAGINAW MI  48603-3822

W C RIESKE & GLADYS M RIESKE
TR W C RIESKE & G M RIESKE REV
LIV TR DTD 03/07/90 FBO W C
RIESKE & GLADYS M REISKE
2130 BELDING CT
OKEMOS MI  48864-3610

SHIRLEY A WCISEL
5010 RIDGE TRL S
CLARKSTON MI  48348-2180

OSTAP WDOWYCZYN
29 OAKHURST DR
ROCHESTER NY  14617-5423

W E DOOLEY &
MARGARET L DOOLEY
TR DOOLEY LIVING TRUST
UA 09/23/98
854 OUTER DR
FENTON MI  48430-2253

PENELOPE J WEABER
109 WEIR DR
PITTSBURGH PA 15215-1445

JAMES F WEAD
1832 COVENTRY RD
DAYTON OH 45420-2404

PHYLLIS J WEAD
1216 PATTERSON RD
DAYTON OH 45420-1526

EULALAH K WEADOCK
RT 1 BOX 81
LE ROY WV 25252-9712

RUTH S WEAIRE &
RICHARD WEAIRE &
ROBERT WEAIRE JT TEN
10285 COLONIAL
BRIGHTON MI 48114-9266

JEROME M WEAKLAND &
DORIS WEAKLAND JT TEN
452 UPPER HARMONY ROAD
EVANS CITY PA 16033-3814

JULIANA WEAKLAND
CUST WILLIAM T WEAKLAND UTMA OH
722 VALLEY VIEW
BELLEVUE OH 44811-1642

LOIS J WEAKLEY
100 SUMAC LANE
FLORAL AR 72534

PATRICIA LEE WEAKLEY
781 PALMER RD
FORKS WA 98331-9242

DOROTHY B WEAKLY
143 GREENSPRINGS ROAD
INDIANAPOLIS IN 46214-3957

MICHEAL J WEAKS
305 GLENHURST DR
ROSCOMMON MI 48653-9244

FOREST E WEANT &
PAULINE M WEANT JT TEN
2700 REEVES RD NE
WARREN OH 44483-3610

RICHARD D WEARE
8507 134ATH ST
SEMINOLE FL 33776-3104

JANET M WEARING
TR JANET M WEARING LIVING TRUST
UA 05/28/88
263 LITTLE CANYON DR
SPRUCE MI 48762

SHARON A WEARLEY
8030 RAINBOW RIDGE PL
FORT WAYNE IN 46825

SHAWN E WEARS
12653 WALNUT CREEK PIKE
ASHVILLE OH 43103

EDRENE E WEARSCH
4237 MEMORY LN
ST CLOUD FL 34769

JULIE B WEARY
CUST CHARLES F WEARY
UTMA IL
15 BRISTOL RD
NORTHFIELD IL 60093-3269

CHARLES K WEASEL
BOX 1301
ANDERSON IN 46015-1301

LEE J WEASEL
BOX 273
DEERFIELD MI 49238-0273

JEAN S WEASNER
2393 PENNINGTON RD
PENNINGTON NJ 08534-5209

PAMELA S WEASNER
420 BRINKER ST
BELLEVUE OH 44811-1509

DARLENE C WEATHERBY
PO BOX 6324
BRADENTON FL 34281

ROBERT E WEATHERBY
523-14TH ST
HAMMONTON NJ 08037-3142

WILLARD R WEATHERBY
BOX 308
RUSSELL PA 16345-0308

BILLIE J WEATHERFORD
38 W MAIN ST
BROWNSBURG IN 46112-1242

BILLIE J WEATHERFORD &
RAYMOND E WEATHERFORD JT TEN
38 W MAIN ST
BROWNSBURG IN 46112-1242

BOBBIE JEAN WEATHERFORD
3084 S GENESEE ROAD
BURTON MI 48519-1420

CAROLE J WEATHERFORD
26309 HOLLY HILL
FARMINGTON HILLS MI 48334-4518

HILERY L WEATHERFORD
1111 ADAMS ROAD
BURTON MI 48509-2357

IOTRA WEATHERFORD
3300 W OUTER DR
DETROIT MI 48221-1630

JAN A WEATHERFORD
2317 E 9TH ST
ANDERSON IN 46012-4308

JOHN R WEATHERFORD
BOX 384
CUSHMAN AR 72526-0384

LAUREL E WEATHERFORD JR
7171 BRITTWOOD LA
FLINT MI 48507-4621

MARY JANE WEATHERFORD
1607 GENITO RD
CROZIER VA 23039-2312

PATRICIA M WEATHERFORD
35 CHAPLIN DRIVE
BUFFALO NY 14223-2401

WILLIAM DUARD WEATHERFORD
3084 S GENESEE ROAD
BURTON MI 48519-1420

WILLIAM LEE WEATHERFORD
1164 FERGUSON AVE
ST LOUIS MO 63130-2407

KARL L WEATHERHOLT
35520 RONALD
ROMULUS MI 48174-3363

BARBARA A WEATHERLY
33 NANTICOKE CIRCLE
SEAFORD DE 19973-4419

BARBARA G WEATHERLY
CUST STEPHEN S WEATHERLY UNDER THE
SC
U-G-M-A
C/O BARBARA G LEWIS
3616 FOREST LAKE DR
FLORENCE SC 29501-8271

BERTHA M WEATHERLY
BOX 606
BYHALIA MS 38611-0606

BETTY J WEATHERLY
65 GLENABBEY DR NW
CARTERSVILLE GA 30120

CHRISTOPHER K WEATHERLY
8814 STERLINGAME
HOUSTON TX 77031-3021

DANA R WEATHERLY
40340 CALLE TORCIDA
TEMECULA CA 92591-1784

HENRY G WEATHERLY &
PHYLLIS L WEATHERLY JT TEN
9289 HARTWELL
DETROIT MI 48228-2587

HERBERT SPENCER WEATHERLY
TR UA 10/21/04
HERBERT SPENCER WEATHERLY TRUST
139 KENNEDY TRAIL
ROSCOMMON MI 48653

JOYCE WEATHERLY
HWY 21 EAST
BOX 217
MIDWAY TX 75852-0217

JOYCE R WEATHERLY
BOX 217
MIDWAY TX 75852-0217

KENNETH LEQURN WEATHERLY
97 W MAIN ST
CUBA NY 14727-1312

RONALD E WEATHERLY
3700 HICKORY RIDGE
HIGHLAND MI 48357-2510

BILLY H WEATHERS
4201 N CLARENDON RD
INDIANAPOLIS IN 46208-3760

CYNTHIA B WEATHERS
ATTN C B BONDS
9 SYCAMORE CIR
ORMOND BEACH FL 32174-3411

LAWRENCE G WEATHERS III &
ELISABETH A WEATHERS JT TEN
25 GALLANT FOX DRIVE
MEDIA PA 19063-5260

MARY J WEATHERS &
MILDRED L ALLEN JT TEN
BOX 85
7334 NELSON STREET
SUTTER CA 95982-0085

ERNEST ADERS WEATHERSBY
1202 PATRICIA
DETROIT MI 48217-1232

HORACE H WEATHERSBY JR
5630 HOOKS RD
MILLEN GA 30442-4922

JOYCE WEATHERSBY
BOX 573
LIBERTY MS 39645-0573

LIARY M WEATHERSBY &
EDWENA WEATHERSBY JT TEN
BOX 19204
LOS ANGELES CA 90019-0204

CAROL M WEATHERSPOON
15275 COLLIER BLVD 201
PMB #144
NAPLES FL 34119

FLORINE WEATHERSPOON
2328 KELLAR AVENUE
FLINT MI  48504-7103

MORRIE WEATHERSPOON
417 E AMHERST
BUFFALO NY  14215-1531

TERRY G WEATHERSPOON
1350 COUNTY ROAD 322
VICKERY OH  43464-9714

JOHN DONALD WEATHERUP
406 LINDA ROSA
PASADENA CA  91107-2309

MICHAEL J WEATHERWAX &
LINDA J WEATHERWAX JT TEN
BOX 4041
YUMA AZ  85366-4041

PHILIP E WEATHERWAX
124 DOGWOOD DR
NEWPORT NEWS VA  23606-3646

VIRGINIA B WEATHERWAX
BOX 164
HOUGHTON LAKE HGTS MI
48630-0164

ARLENE C WEAVER
425 WESTMINSTER AVE
COTTAGE 34
HANOVER PA  17331-9141

ARTHUR A WEAVER
2710 MONTCLARE
CHICAGO IL  60635-1607

BARBARA D WEAVER
472 CORAL LN
MANAHAWKIN NJ  08050-2122

BENJIMAN F WEAVER
1802 UNIVERSITY DR
COLUMBIA TN  38401-6431

BERNADETTE E WEAVER
59 MULBERRY LANE
NEW ROCHELLE NY  10804-4326

BETH A WEAVER
1095 N BRITT RD
WHITTEMORE MI  48770

BEULAH C WEAVER
6068 W 100 N
KOKOMO IN  46901-9766

BEVERLY A WEAVER
758 REDWAY CIRCLE
TROTWOOD OH  45426-2753

BIRDELL DEMPSEY WEAVER
3201 S CHEROKEE RD
MUNCIE IN  47302-5566

CARL A WEAVER
2223 CANFIELD
DETROIT MI  48207-1158

CAROL S WEAVER
4918 PARK RD
ANDERSON IN  46011-9428

CAROLYN S WEAVER
45 LINCOLN RD
CANTON IL  61520-1036

CHERYL L WEAVER
2901 LOCKLEAR COURT
PLANO TX  75093-3129

CLYDE WEAVER JR
2816 HARTSVILLE HWY
HARTSVILLE SC  29550-1725

CLYDE WEAVER JR &
HELEN D WEAVER JT TEN
2816 HARTSVILLE HWY
HARTSVILLE SC  29550-1725

CONNIE G WEAVER
300 HOPEWELL RD
DANVILLE AL  35619-6804

DAVID WEAVER &
JEAN J WEAVER JT TEN
5099 S LINDEN ROAD
SWARTZ CREEK MI  48473-8201

DAVID R WEAVER
3446 GREER DR
DAYTON OH  45430-1416

DAVID R WEAVER
726 EL CENTRO AVE
EL CENTRO CA  92243-1837

DEBRA A WEAVER
5463 ST RT 19
GALION OH  44833-8901

DONALD C WEAVER
659 WEBB DR
SPARTANBURG SC  29303-2513

DOROTHY WEAVER
200 RANO BLVD BLDG 3C APT 24
VESTAL NY  13850-2774

DUNCAN T WEAVER SR
248 HICKORY AVE
BERGENFIELD NJ  07621-1843

EARL C WEAVER
6416 W STANLEY RD
MT MORRIS MI  48458-9327

EDWARD E WEAVER
6509 ACTHERMAN ROAD
MORROW OH  45152-9539

EDWARD L WEAVER
232 WALDEN CT
EUREKA MO  63025-1130

ELAINE M WEAVER &
LARRY E WEAVER JT TEN
532 S MANITOU
CLAWSON MI  48017-1830

ELIZABETH A WEAVER
551 STATE HWY 11C
WINTHROP NY  13697

ELIZABETH S WEAVER
2975 STONEQUARRY ROAD
DAYTON OH  45414-1415

ELLEN Z WEAVER
200 LENSDALE AVENUE
DAYTON OH  45427-2325

FARRIS L WEAVER
9105 LOCH LEA LANE
LOUISVILLE KY  40291-1446

FLOSSIE E WEAVER
2102 HUNTINGTON AVENUE
FLINT MI  48507-3519

GENE E WEAVER
BOX 238
WALDRON IN  46182-0238

GEORGE C WEAVER
29 UNCLE PETE CIR
HAINES CITY FL  33844-2027

GEORGE L WEAVER
440 S CRANBROOK RD
BLOOMFIELD HILLS MI  48301-3418

GEORGIANA ABBOTT WEAVER &
CLARE RAYMOND WEAVER JT TEN
106 EAST MONUMENT STREET
PLEASANT HILL OH  45359

GERALDINE J WEAVER
5424 WEST O N AVE
KALAMAZOO MI  49009-8124

GERST W WEAVER &
JOHN W WEAVER JT TEN
355 ROCHDALE DR
ROCHESTER HILLS MI  48309

GERTRUDE WEAVER &
LAWRENCE WEAVER JT TEN
304 S WHEELER ST
SAGINAW MI  48602-1861

HARRY G WEAVER JR &
DOROTHY E WEAVER
TR UA 12/3/90
HARRY G WEAVER JR & DOROTHY E
WEAVER DELCARATION OF TR
1068 RIDGEFIELD CIRCLE
CAROL STREAM IL  60188-4706

HEIDI A WEAVER
4526 MIRROR LIGHT PLACE
FORT WAYNE IN  46804-6587

HELEN E WEAVER &
PATRICIA ANN BOEDECKER JT TEN
3622 AURORA COURT
FLINT MI  48504-6553

HOYT WEAVER
306 EDGEWOOD CIRCLE
CONWAY SC  29527-5636

JACQUELINE F WEAVER
6118 WEST PENROD RD
MUNCIE IN  47304-4623

JAMES C WEAVER
710 AUGUSTINE ST BESTFLD
WILMINGTON DE  19804-2606

JAMES D WEAVER
TR JAMES D WEAVER LIVING TRUST
UA 04/16/96
17611 CAPTIVA ISLAND LANE
FORT MEYERS FL  33908

JAMES G WEAVER
125 WHIDDENS
FROSTPROOF FL  33843

JAMES J WEAVER &
DORIS B WEAVER JT TEN
1794 ELM DRIVE
VENICE FL  34293-2722

JAMES P WEAVER
201 JEFFERSON AVE
WINDBER PA  15963-2617

JAMES WILLIAM WEAVER JR
ROUTE 1 BOX 161
BRISTOW OK  74010-9801

JANET M WEAVER
176 HISTORIC DR
MT PLEASANT SC  29464-7899

JEANINE HASELHORST WEAVER
509 ILLINOIS AVE
WOOD RIVER IL  62095-1312

JEFFERY L WEAVER
929 COOPER COURT
RIPON CA  95366-2925

JENNIFER WEAVER
3504 ROYAL OAK DRIVE
MUNCIE IN  47304

JOANNE A WEAVER
33 BOURBON RED DR
MECHANICSBURG PA  17055

JOHN WEAVER
1933 WRIGHT RD
RAYMOND MS  39154-9220

JOHN E WEAVER
6090 HARTWICK DR
LANSING MI  48906-9350

JOHN R WEAVER JR
3709 SUGAR LANE
KOKOMO IN  46902-4443

JON M WEAVER
2511 BRADFORD DR
KOKOMO IN  46902-3365

JONATHAN B WEAVER
306 N WEST ST
ARCANUM OH  45304-1034

JOYCE W WEAVER
6909 ST RT 571 EAST
GREENVILLE OH  45331-9669

JUANITA WEAVER
730 PEACHTREE RD APT I
CLAYMONT DE  19703-2288

JUDITH K WEAVER
3032 N W 38TH ST
GAINSVILLE FL  32606-6143

JUDITH M WEAVER
19 N MARKEY
BELLVILLE OH  44813-1022

JUSTIN P WEAVER &
ANN S WEAVER JT TEN
229 GARFORD RD
ROCHESTER NY  14622-2001

KAREN L WEAVER &
JOHN N WEAVER JT TEN
450 STONEYFIELD DRIVE
SOUTHERN PINES NC  28387-7161

KENNETH E WEAVER JR
550 PITNEY DR
NOBLESVILLE IN  46060-8358

KEVIN L WEAVER
2173 CARPATHIAN DR
WEST BLOOMFIELD MI  48324-1385

KIRK D WEAVER
2484 CARLISLE
CHARLOTTE MI  48813-8504

KITTY D WEAVER
40820 JOHN MOSBY HWY
ALDIE VA  20105-2820

LARRY E WEAVER
532 S MANITOU
CLAWSON MI  48017-1830

LARRY R WEAVER
5950 BUTTONWOOD DR
NOBLESVILLE IN  46060-9129

LAWRENCE M WEAVER
659 WEBB DR
SPARTANBURG SC  29303-2513

LEROY S WEAVER
7228 PORTER RD
GRAND BLANC MI  48439-8546

LILY ROUSE WEAVER
100 HICKORY ST APT D303
GREENVILLE NC  27858-1693

LINDA BRILEY WEAVER
101 WESTLAKE DR
HENDERSON NC  27536

LORIE E WEAVER
609 SHIRLEY PARKWAY
PISCATAWAY NJ  08854-4547

LORNE W WEAVER JR
816 EAST LIVE OAK ST
WILDWOOD FL  34785

LOUANN B WEAVER
1027 KNOTTS POINT DR
WOODSTOCK GA  30188

MARGARET ANN WEAVER
1612 HAZELWOOD RD
COLUMBIA SC  29209-4004

MARGARET CATE WEAVER &
JOHN ARTHUR ALVAREZ JT TEN
PO BOX 22771
HOUSTON TX  77227-2771

MARTHA ROSE WEAVER
LAURELVILLE OH  43135

MARTIN L WEAVER
926 FULWELL DRIVE
MANSFIELD OH  44906-1111

MARVIN O WEAVER
3877 N FRANCIS SLOCUM TRAIL
MARION IN  46952-9204

MARY J WEAVER
402 N HIGH ST
MARTINSBURG WV  25401-4521

MARY KATHERINE WEAVER
8746 PEDIGO RD
POWELL TN  37849

MARY PAGE LLOYD WEAVER
560 CHURCH ST
BOUND BROOK NJ  08805-1727

MICHAEL J WEAVER
898 YOUNG DAIRY CT
HERNDON VA  20170-3013

MICHAEL J WEAVER
BOX 983
GRAND CANYON AZ  86023-0983

MICHAEL JON WEAVER
248 NORTHLAND DR
IONIA MI  48846-2124

MONTGOMERY J WEAVER
108 CAMPBELL STREET
UNION BCH NJ  07735-2612

MURRAY E WEAVER
326 CAROLINE ST APT 6
ALBION NY  14411

NANCY FLEMING WEAVER
CUST KRISTIN LORRAINE WEAVER UGMA
IL
1010 12TH ST
WILMETTE IL  60091-1670

NAOMI RUTH WEAVER
TR UA 04/26/93 NAOMI RUTH
WEAVER LIVING TRUST
1255 SUNFLOWER CT
CENTERVILLE OH  45458-2782

NED LOUIS WEAVER
10498 BELLEAU DR
TWINSBURG OH  44087-1137

NELL K WEAVER
1207-18TH ST N W
CANTON OH  44703-1142

NICHOLAS B WEAVER
4526 MIRROR LIGHT PLACE
FORT WAYNE IN  46804-6587

NORMA HAMILTON WEAVER
ATTN ROBERT H WEAVER
1509 DOUGLAS DRIVE
JACKSON MS  39211-6407

PATRICIA G WEAVER
7000 BRIDGEWOOD RD
CLEMMONS NC  27012-8517

PATRICK G WEAVER
891 WOODMERE DR
CLIFFWOOD NJ  07735-5530

PAUL H WEAVER
306 S THIRD ST
BOX 6
VAN BUREN IN  46991

PHILIP C WEAVER &
MELISSA A WEAVER JT TEN
839 PILGRIM'S PATHWAY
PEACH BOTTOM PA  17563-9524

PHILIP E WEAVER
805 COLUMBIA HILL RD
MONTEREY TN  38574-5439

RALPH P WEAVER &
VERONA T WEAVER JT TEN
BOX 8206
MOSS POINT MS  39562-0016

RAY L WEAVER
3791 HIGHLAND PARK PLACE
MEMPHIS TN  38111-6922

RAY L WEAVER &
GWEN M WEAVER JT TEN
3791 HIGHLAND PARK PLACE
MEMPHIS TN  38111-6922

RAYJANE M WEAVER
2511 BRADFORD AVE
KOKOMO IN  46902-3365

RICHARD WEAVER
24045 PHILIP DR
SOUTHFIELD MI  48075-7719

RICKEY WEAVER
4216 PLEASANTON RD
ENGLEWOOD OH  45322-2656

RICKY WEAVER
1401 MOSS CHAPEL RD NW
HARTSELLE AL  35640

RITA JEAN WEAVER
16620 UNION RD
LAURELVILLE OH  43135-9507

ROBERT A WEAVER &
BETTY J WEAVER JT TEN
R D 1
WINFIELD PA  17889-9801

RONALD E WEAVER
1968 OLD 29 HIGHWAY
HARTWELL GA  30643

RONALD W WEAVER
6118 W PENROD
MUNCIE IN  47304-4623

RUSSELL M WEAVER
BOX 2793
TUPELO MS  38803-2793

RYAN A WEAVER
4526 MIRROR LIGHT PLACE
FORT WAYNE IN  46804-6587

SAMUEL W WEAVER
8305 BRIGHTMOOR CT
KNOXVILLE TN  37923-6714

SAMUEL W WEAVER III
8305 BRIGHTMOOR CT
KNOXVILLE TN  37923-6714

SARA B WEAVER
114 ARGALL TOWN LANE
WILLIAMSBURG VA  23185-1402

SHARON D WEAVER
1962 SHERLYNN DR
BRIGHTON MI  48114-7618

SHIRLEY A WEAVER
19332 BURGESS
DETROIT MI  48219-1887

SHIRLEY M WEAVER
916 NECTAR ROAD
VENICE FL  34293

TERESA J WEAVER
1409 KRIEDEMAN DRIVE
STOUGHTON WI  53589

TERESA Y WEAVER
2864 BICKNELL RD
RICHMOND VA  23235-3158

THOMAS W WEAVER
9707 CEDAR ISLAND RD
WHITE LAKE MI  48386-3803

TOMEY WEAVER
36110 OREGON
WAYNE MI  48186-8305

TRAVIS J WEAVER
325 WAMBA AVE
TOLEDO OH  43607-3333

VERONICA L WEAVER
3525 JEFFERSON ROAD
CLARKLAKE MI  49234-9602

VIRGIL WEAVER
508 BETTY ST SW
DECATUR AL  35601-5618

WALTER B WEAVER
ROUTE 3 BOX 9
MIDDLESBORO KY  40965-9423

WILLIAM D WEAVER
2098 MONTCLAIR ST NE
WARREN OH  44483-5447

WILLIAM F WEAVER
BOX 1061
GRAND RAPIDS MI  49501-1061

WINFRED E WEAVER
201 S WARD AVE
COMPTON CA  90221

ALICE G WEBB
BOX 67
NEW BRAINTREE MA  01531-0067

AMY M WEBB
2721 CEDARGATE DR
MARYVILLE TN  37803-0449

ANNE BAXTER WEBB
420 HOLLY AVE
ST PAUL MN  55102-2204

ANTOINETTE F WEBB
8485 LINWOOD DRIVE
ELLICOTT CITY MD  21043-4303

BARBARA A WEBB
2246 E 68TH ST TERR
KANSAS CITY MO  64132-2924

BARTON WEBB
BOX 16
SALYERSVILLE KY  41465-0016

BERRY WEBB JR
145 CLEVELAND ST SE
ATLANTA GA  30316-1360

BETH A WEBB
1524 AMY ST
BURTON MI  48509-1802

BETTY J WEBB
2928 BAGLEY COURT EAST
KOKOMO IN  46902-3231

BILLY R WEBB &
DORA F WEBB JT TEN
150 W YPSILANTI
PONTIAC MI  48340-1873

BOBBY R WEBB &
MARY L WEBB TEN COM
TRUSTEES UA WEBB FAMILY
TRUST DTD 04/10/92
5104 SHAWNEE
OGDEN UT  84403-4444

BOYD C WEBB
6800 PARAGON RD
DAYTON OH  45459

BRENDA WEBB
1501 N CAROLINE ST
BALTIMORE MD  21213-2803

BRENDA K WEBB
8060 CAMDEN SUGAR VALLEY RD
CAMDEN OH  45311-8534

BUCKNER G WEBB JR
1815 MARENGO DR
DEMOPOLIS AL  36732

BYRON B WEBB III
5162 EDGEWORTH RD
SAN DIEGO CA  92109-1429

BYRON B WEBB JR
DRAWER B
LA JOLLA CA  92038-3484

CARL A WEBB
4280 TEMPLETON RD N W
WARREN OH  44481-9180

CAROL T WEBB
7988 S ALGONQUIAN CT
AURORA CO  80016

CAROLYN L WEBB
6120 PERSIMMON TREE COURT
ENGLEWOOD OH  45322-3611

CATHERINE M WEBB
3222 INDEPENDENCE DR APT 221
DANVILLE IL  61832

CHARLES WEBB
730 SCENERY DRIVE
ELIZABETH PA  15037-2208

CHARLES C WEBB
101 CHATHAM PLACE
WINDYBUSH
WILMINGTON DE  19810-4403

CHARLES ROSS WEBB &
VIVIAN S WEBB JT TEN
110 15TH AVE N
ST PETERSBURG FL  33704-4508

CHARLES V WEBB JR
1087 BARNEGET LANE
MANTOLOKING NJ  08738-1619

CHERYLE B WEBB
7000 DRAKE RD
CINCINNATI OH  45243-2734

CHRISTINA L WEBB
2720 OLIN WAY
SUN PRAIRIE WI  53590-9706

CLARE WAILES WEBB
190 GARLAND AVE
AMHERST VA  24521-2545

CLARENCE K WEBB
1514 IDEAL VALLEY ROAD
SPRING CITY TN  37381-4408

CLARENCE R WEBB
1656 EMERALD GREEN COURT
DELTONA FL  32725

CLAUDE H WEBB
5777 STATE RD NORTH 67
MUNCIE IN  47303

CLYDE R WEBB &
MAXINE E WEBB JT TEN
1147 KETTERING
BURTON MI  48509-2369

COLIN J WEBB
9172 CAHTWELL CLUB LN APT 12
DAVISON MI  48423-2846

DANIEL WEBB
476 EAST 114 ST
CLEVELAND OH  44108-1465

DAVID WEBB
16236 CHEYENNE
DETROIT MI  48235-4292

DAVID M WEBB
29631 BALMORAL
GARDEN CITY MI  48135-3437

DIANE L WEBB
C/O FOWKES
7117 SMITH RD
GAINES MI  48436-9750

DONALD L WEBB
119 HAMILTON LANE
MCCORMICK SC  29835

DONALD R WEBB
3 CEDAR DR
BELLEVILLE IL  62220-3127

DONALD R WEBB
6517N 750W
FRANKTON IN  46044-9689

EDITH E WEBB &
ORVILLE J WEBB JT TEN
619 E 64TH TERR
KANSAS CITY MO  64131-1129

EDITH E WEBB
619 E 64 TERRACE
KANSAS CITY MO  64131-1129

ELLEN WEBB
449 NORTH ST
PITTSBURGH PA  15227-3860

ERNEST L WEBB
800 BOWER STREET
LINDEN NJ  07036-2539

EVERETT A WEBB
BOX 865
HEBER SPRINGS AR  72543-0865

FLOYD JEAN WEBB
19245 NADOL DR S
SOUTHFIELD MI  48075

FLOYD LEON WEBB
125 SWAIN ST
INGALLS IN  46048-9759

GARCIE LEE WEBB
503 FALMORE LANE
BOLINGBROOK IL  60440-1420

GARRY D WEBB
19053 HARRISON ST
LIVONIA MI  48152-3573

GEORGE WEBB JR
3520 SOUTHFIELD DR
SAGINAW MI  48601-5649

GEORGE D WEBB JR
411 9TH ST N E
ATLANTA GA  30309-4210

GEORGE W WEBB
125 8TH ST
OOLITIC IN  47451-9747

GERALDINE P WEBB
2619 WINDSOR AVE
ROANOKE VA  24015-2643

GREG WEBB
817 CRYSTAL CREEK
ARLINGTON TX  76017

H JACK WEBB
313 RIVERSIDE DR
RUSSELL KY  41169-1357

HAMILTON L WEBB
6023 FOX CHASE TR
SHREVEPORT LA  71129-3504

HARTZEL S WEBB
RT 1 BOX 25
MILLSTONE WV  25261

HARVEY WEBB JR
6601 RUFF ST
NORTH PORT FL  34286-4005

HELEN M WEBB
2918 PALESTINE CHURCH ROAD
DEXTER KY  42036

HENRIETTA P WEBB
7519 E GRAYSON RD
HUGHSON CA  95326-9707

HOWARD R WEBB &
MARY E WEBB JT TEN
2135 PONTIAC DRIVE
SYLVAN LAKE MI  48320-1763

IRENE V WEBB
4829 NORTHGATE CT
DAYTON OH  45416-1126

ISAAC H WEBB JR
824 MEADOWBROOK DR
SCOTTSBORO AL  35768-2830

JACK C WEBB
3467 PINEWOOD CT
DAVISON MI  48423

JACKIE L WEBB
1159 MONUMENT ST
PACIFIC PALISADES CA  90272-2540

JACKSON WEBB &
DOROTHY WEBB JT TEN
120 WARWICK ST
LOWELL MA  01851-4334

JAMES WEBB
9246 EVERGREEN
DETROIT MI  48228

JAMES H WEBB
2115 KENO DR
CROSSVILLE TN  38555-3456

JAMES L WEBB &
BONNIE J WEBB JT TEN
560 JAMES LANE
LAKE ORION MI  48362-2143

JAMES R WEBB
5806 LAGUNA WAY
CYPRESS CA  90630

JANICE DEE WEBB
3302 W CO RD 1400 S
KOKOMO IN  46901

JANNAROSA WEBB
750 E 118TH ST
CLEVELAND OH  44108-2369

JEAN L WEBB
15758 ST RT 550
FLEMING OH  45729

JERRY L WEBB
7250 PINELAND TRAIL
DAYTON OH  45415-1254

JERRY L WEBB &
SHARON L WEBB JT TEN
7250 PINELAND TRAIL
DAYTON OH  45415-1254

JMAES DAVID WEBB
1612 LAKELAND CIRCLE
MORROW GA  30260-3821

JOAN M WEBB
BOX 156
AUBURN ME  04212-0156

JOANN L WEBB
2598 JULIE DR
COLUMBIAVILLE MI  48421-8911

JOHN WEBB
808 TRINITY DR
WILSON NC  27893-2131

JOHN E WEBB
607 AUSTIN AVE
CARY NC  27511-3815

JOHN G WEBB JR
219 SOUTH PRINCETON CIRCLE
LYNCHBURG VA  24503-2643

JOHN L WEBB
4219 RICHMOND FOSTER RD
RICHMOND TX  77469-8653

JONATHAN WEBB
1842 ECKLEY AVE
FLINT MI  48503-4526

JOSEPH A WEBB
10457 E RICHFIELD RD
DAVISON MI  48423-8405

JOYCE B WEBB
4280 TEMPLETON RD N W
WARREN OH  44481-9180

JUDITH WEBB
165 MANHASSET AVENUE
MANHASSET NY  11030-2219

JUDITH A WEBB
3208 DILLON RD
JAMESTOWN NC  27282-9129

JUDITH C WEBB
1205 OAKHAM RD
NEW BRAINTREE MA  01531-1855

KAREN D JOHNSON-WEBB
3126 HAUGHTON DR
TOLEDO OH  93606

KAY R WEBB
4900 W MICHIGAN
SAGINAW MI  48603-6313

LARRY K WEBB
1578 GREENE 624 RD
PARAGOULD AR  72450-8042

LARRY W WEBB
624 ROOME CT
FLINT MI  48503-2249

LARRY W WEBB
13040 CUSSEWAGO BEACH ST
FENTON MI  48430-1109

LEONARD C WEBB
4533 FAIRLAWN COURT
ENGLEWOOD OH  45322

LESLIE WEBB
4198 HOLLET CRN
CLAYTON DE  19938

LESLIE WEBB
3 KEATS DR ASHBOURNE HG
CLAYMONT DE  19703-1513

LEVI P WEBB
207 WOODBINE AVE
ROME GA  30165

LINDA L WEBB
15047 N AGUA FRIA DR
SUN CITY AZ  85351

LORETTA E WEBB
25387 LOS FLORES DR
SAN BERNARDINO CA  92404-2853

LORETTA S WEBB
335 N CAUSEWAY G23
NEW SMYRNA BEACH FL  32169-5242

LUVELT WEBB
7017 NOTTINGHAM
WEST BLOOMFIELD MI 48322-2946

LYNN L WEBB
76 HILLCREST DR
SPRINGBORO OH 45066-8587

MABEL ZAHN WEBB
309 BRECON DR
SALINE MI 48176-1193

MARCELLE H WEBB
1401 E MOULTRIE DR
STE 308
BLYTHEVILLE AR 72315

MARGARET J WEBB
40028 SKUNK HILL RD
PELICAN RAPIDS MN 56572

MARGARET M WEBB
7734 GARRISON RD
HYATTSVILLE MD 20784-1727

MARIA TUCKER WEBB
113 ARKANSAS AVE
SEWANEE TN 37375-2034

MARK A WEBB
1437 S GENESEE ROAD
BURTON MI 48509-1828

MARY L WEBB
6971 WOLFF STREET
WESTMINSTER CO 80030-5748

MELVIN O WEBB JR
7771 LINDEN RD
ALMONT MI 48003-8112

MICHAEL D WEBB
23469 ANNAPOLIS
DEARBORN MI 48125-2200

MICHAEL G WEBB
550N
15200 W DEL CR
ALEXANDRIA IN 46001

MITCHELL WEBB
3526 W HILLCREST AVE
DAYTON OH 45406-2613

MOLLIE S WEBB
CUST LINDSEY C WEBB UGMA OH
C/O SAFFLE
634 MARLO AVENUE
ASHLAND OH 44805-2525

MORRIS P WEBB JR
1214 HICKORY DRIVE
VALDOSTA GA 31602-2711

NELDA WEBB
1730 EXECUTIVE DR
KOKOMO IN 46902-3278

PATRICIA T WEBB
131 BUMSTEAD RD
MONSON MA 01057

RANDALL WEBB
1626 WEBB RDG RD
OLIVE HILL KY 41164-7863

RICHARD A WEBB
6940 ACRES DR
CLEVELAND OH 44131-4957

RICHARD K WEBB &
HANNAH L WEBB JT TEN
92 W BRUCETON RD
CLAIRTON PA 15236

RICHARD K WEBB
92 W BRUCETON RD
CLAIRTON PA 15236

ROBERT C WEBB &
LEONA V WEBB JT TEN
531 RANGELINE RD
ANDERSON IN 46012-3805

ROBERT S WEBB
13701 83RD AVE
APT 4A
BRIARWOOD NY 11435-1541

ROBERT W WEBB
7704 WILLOW BEND DRIVE
CRESTWOOD KY 40014

ROBERT W WEBB JR
270 QUIET WATER LANE
DUNWOODY GA 30350-3720

RUDOLPH N WEBB
417 RUST PARK DRIVE
GRAND BLANC MI 48439-1048

RUSSELL D WEBB
1006 MACDONALD AVE
FLINT MI 48507-2865

MISS RUTH WEBB
9140 DOG LEG ROAD
DAYTON OH 45414-1426

RUTH WEBB
111 N PINE APT C
GARDNER IL 60424

SAMUEL E WEBB JR
232 EMHURST RD
DAYTON OH 45417-1421

SHARON L WEBB
7250 PINELAND TRAIL
DAYTON OH 45415-1254

SHERYL WEBB
301 FOURTH ST
CUMMING IA 50061

SPENCER F WEBB
2454 DURHAM DR
SAGINAW MI 48609-9235

STEPHEN SAUNDERS WEBB
110 BERKLEY DRIVE
SYRACUSE NY 13210-3038

TAYLOR B WEBB JR
3514 BAGSHAW DR
SAGINAW MI 48601-5207

TEDDY V WEBB
528 GANTT DR
MARTINSBURG WV 25401-0282

TERRY B WEBB
368 KINGS RIDGE BLVD
O'FALLON IL 62229

THERON N WEBB
2144 NE 19TH ST
OKLAHOMA CITY OK 73111-1611

THOMAS A WEBB
1372 WAHBEE
INDIAN RIVER MI 49749-9104

TIMOTHY E WEBB
2921 BEWICK
DETROIT MI 48214-2121

TIMOTHY J WEBB
5182 WINSHALL DR
SWARTZ CREEK MI 48473-1223

VICKI R WEBB
89 HOWARD AVENUE
AUSTINTOWN OH 44515-2312

VICKIE L WEBB
43 HENDERSON
DANVILLE IL 61832-8438

VIOLA J WEBB &
BENJAMIN C WEBB JT TEN
1009 NE STANTON ST
PORTLAND OR 97212-3234

WILLIAM A WEBB
1505 FRIEL ST
BURTON MI 48529-2017

WILLIAM DAVID WEBB
TR U/A
DTD 09/17/60 F/B/O RUTH C
WEBB
1515 THE FAIRWAY
APT 178
RYDAL PA 19046-1449

WILLIS M WEBB &
ELSIE G WEBB
TR UA 06/17/91
F/B/O WILLIS M WEBB & ELSIE
G WEBB
31011 PROUT COURT
WESLEY CHAPEL FL 33543

ALFRED C WEBBER
PO BOX 97
CHADDS FORD PA 19317-0097

ATHON WEBBER
9909 SANDUSKY AVE
CLEVELAND OH 44105-2368

BARBARA E WEBBER
1090 CELILO DR
SUNNYVALE CA 94087-4004

BETTY K WEBBER
2304 PERRY AVE
EDGEWOOD MD 21040-2808

CARROLL K WEBBER
67 PHYLLIS DR
MARTINSBURG WV 25401-0761

CHARLES L WEBBER
7294 SWAMP CREEK RD
LEWISBURG OH 45338-9728

CHARLES L WEBBER
1525 ALSTON STREET
SHREVEPORT LA 71101-2435

CHARLOTTE E WEBBER
APT 234
290 KINGS TOWN WY
DUXBURY MA 02332-4640

CHERYL FORESTER WEBBER
1559 OYSTER LANE
HOLLY MI 48442

CHRISTINE WEBBER
CUST MARTY
WEBBER UTMA RI
111 DALEHILL DR
EAST GREENWICH RI 02818

CLYDE WEBBER
500 EAST UTICA ST
BUFFALO NY 14208-2219

CLYDE WEBBER &
REGETTA WEBBER JT TEN
500 E UTICA ST
BUFFALO NY 14208-2219

DAVID B WEBBER
PO BOX 178
LENNON MI 48449

DOROTHY M WEBBER
1509 CASINO CIRCLE
SILVER SPRING MD  20906-5910

EDWARD W WEBBER &
FRANCES WEBBER JT TEN
3964 W 129TH STREET
CLEVELAND OH  44111-5110

ERIC F WEBBER
6525 W 83RD PL
BURBANK IL  60459-2430

GARY B WEBBER
5789 KLAM ROAD
COLUMBIAVILLE MI  48421-9342

HILDA M WEBBER
TR HILDA M WEBBER TR UA 2/10/76
211 GREAT PINES DR
MASHPEE MA  02649-3416

JOHN C WEBBER
BOX 221
PORT RICHEY FL  34673-0221

KATHLEEN S WEBBER
5492 GOLDFINCH DR
BELMONT MI  49306

LANXTER WEBBER
ATTN VICTORIA P WEBBER
3400 29TH AVE
TEMPLE HILLS MD  20748-1232

LESLIE L WEBBER
2411 WEST 59TH STREET
MISSION HILLS KS  66208-1117

LIDA ELEANOR WEBBER
4038 BLACKINGTON
FLINT MI  48532-5005

MARY WEBBER
CUST JENNIFER
NICOLE WEBBER UTMA IA
345 W PINE ST
ZIONSVILLE IN  46077-1633

MARY LOU WEBBER
444 RIGA MUMFORD RD
CHURCHVILLE NY  14428-9350

MARY T WEBBER
308 CIRCLE DRIVE
LAKE BLUFF IL  60044

PAINE WEBBER
TR RAYMOND E DONOVAN IRA
BOX 575
ORTONVILLE MI  46970

PAINE WEBBER
TR HARRIS JONES IRA
BOX 354143
PALM COAST FL  32135-4143

PAINE WEBBER
TR MARY JANE LOFFELBEIN IRA
UA 09/20/95
819 GROVER ST
OWOSSO MI  48867

PATRICIA C WEBBER
2411 WEST 59TH STREET
MISSION HILLS KS  66208-1117

PAUL R WEBBER
7119 ALDREDGE DRIVE
SWARTZ CREEK MI  48473-9742

ROBERTA A WEBBER
5455 COUNTRY CLUB SHRS
PETOSKEY MI  49770-9404

ROBERT ADOLPH WEBBER
708 CENTINNIAL BLVD
NEW BRAUFELS TX  78130-5288

ROBERT C WEBBER &
BARBARA L WEBBER JT TEN
3105 KRISSY BEND
HARRISONVILLE MO  64701

SANDRA A WEBBER
730 LOCUST DR
DAVISON MI  48423-1955

THOMAS C WEBBER
6342 WATERFORD HILL TERR
CLARKSTON MI  48346-3379

TIMOTHY S WEBBER
7757 N CO RD 600 W
MIDDLETOWN IN  47356-9406

UBS PAINE WEBBER
TR EDOUARD A PICHE
2615 PARASOL DR
TROY MI  48083-2454

UBS PAINE WEBBER CUST
MARGIE N YOUNG IRA
3537 SAN MATEO RD
WATERFORD MI  48329-2454

VIRGINIA D WEBBER
713 SHADOWLAWN CT
FRANKLIN TN  37069-4312

VINCENT A WEBBERLY &
JOAN A WEBBERLY JT TEN
650 ARDMOOR DR
BLOOMFIELD TWP MI  48301-2414

AUSTIN J WEBBERT
8810 WALTHER BLVD
APT 2102
BALTIMORE MD  21234-5756

ALFRED C AL-WEBDALE III
5069 UPPER MOUNTAIN ROAD
LOCKPORT NY  14094-9634

RICHARD A WEBDALE
126 CLAREMONT AVE
TONAWANDA NY  14223-2908

VERONICA AC-WEBDALE
1052 AZALEA POINTE DR
PORT ORANGE FL  32119-4100

ADA J WEBER
65 ARROWHEAD DR
ROCHESTER NY  14624-2801

ADAM B WEBER
BOX 3609
HARRISBURG PA  17105-3609

ALICE S WEBER
6330-2ND PALM POINTE
ST PETERSBURG BCH FL  33706-2118

ALOYSIUS J WEBER TOD MICHAEL WEBER
SUBJECT TO STA TOD RULES
75 NEPTUNE AVE
WEST BABYLON NY  11704

ALVIN G WEBER JR
4600 QUEENS WY
GLADWIN MI  48624-8200

ANDREW SETH WEBER
CUST MARC
IAN WEBER UGMA NY
2 PHYLLIS DR
BETHPAGE NY  11714-6015

ANNE L WEBER
1003 SOUTHWAY BLVD EAST
KOKOMO IN  46902-4359

ARTHUR J WEBER
3837 GRACE RD
KENT OH  44240-6413

BARBARA WEBER
28253 MERRIT
WESTLAND MI  48185-1827

BARBARA ANN WEBER
TR BARBARA ANN WEBER FAMILY TRUST
UA 02/25/98
33835 C R 468
LEESBURG FL  34748

BARBARA J WEBER
308 BREENBRIAR LANE
WEST GROVE PA  19390

BARBARA LYNN WEBER
2030 NORTH PINETREE
ARLINGTON HEIGHTS IL  60004-3234

CARL R WEBER
5528 CAMBRIDGE LANE 5
RACINE WI  53406-2885

CARL W WEBER &
CLAIRE E WEBER JT TEN
1770 N CENTER RD
SAGINAW MI  48603-5579

CAROL A WEBER
1943 KISKER
ST CHARLES MO  63301-6331

CAROL ANN WEBER &
PAUL R WEBER JT TEN
5660 W LAKESHORE DR
WEIDMAN MI  48893-9283

CAROLYN RUTH WEBER
3120 NAAMANS RD APT 101
WILMINGTON DE  19810-2131

CHARLES WEBER
36 ROBERT CIRCLE
SYOSSET NY  11791

CHARLES G WEBER
8964 MOUNTAIN VIEW
MENTOR OH  44060-6930

CONRAD N WEBER
921 LINWOOD PLACE
MANSFIELD OH  44906-2955

DAVID J WEBER
2606 144TH AVE
DORR MI  49323-9781

DAVID J WEBER
6250 YUNKER
LANSING MI  48911-5524

DAVID M WEBER
10112 ANDOVER COACH CIRCLE
#B2
WELLINGTON FL 33449 33449  33449

DAVID M WEBER
11153 WILD TURKEY RUN
SOUTH LYON MI  48178-9552

DEBORAH A WEBER
CUST EMILY L ICKES UNDER THE OH
UNIF TRA
MIN ACT
1681 STATE ROUTE 89
JEROMESVILLE OH  44840

DENNIS A WEBER
3895 ROBERTANN DR
KETTERING OH  45420-1054

DIANA M WEBER
8422 BARRINGTON DR
YPSILANTI MI  48198-9495

DUANE R WEBER
13298 PRATT ROAD
PORTLAND MI  48875-9517

EDWIN CARL WEBER JR &
NANCY L WEBER TEN ENT
287 HILLSMERE DR
ANNAPOLIS MD  21403-3712

ELEANOR RUTH WEBER
2360 SW 22ND AVE
DELRAY BCH FL  33445-7755

ELIZABETH GREEN WEBER
7330 S JAY ST
LITTLETON CO  80128

ELIZABETH MARIE WEBER
3901 N EAGLELAKE DRIVE
CHARLOTTE NC  28217-3055

EMIL L WEBER &
SHARON J WEBER JT TEN
10135 BROWNING ROAD
EVANSVILLE IN  47725-9014

EMMIE F WEBER &
ALLEN L WEBER JT TEN
1265 SYLVAN DRIVE
HARTLAND MI  48353-3340

FREDERICK C WEBER
4955 WHITLOW CT
COMMERCE TWP MI  48382-2642

FREDERICK L WEBER JR
706 W BALD EAGLE ST
LOCK HAVEN PA  17745-2822

GAIL WEBER
CUST HUNTER WEBER UTMA GA
27 SHERMAN LN
CARTERSVILLE GA  30121-4957

GEORGE C WEBER
849 GILBERT AVE
INDIANAPOLIS IN  46227-2057

GEORGE W WEBER JR
26971 MILES RIVER RD
EASTON MD  21601-5017

GERARD L WEBER
30 CABLE LANE
HICKSVILLE NY  11801-6103

GLENN E WEBER
C/O DAVID E WEBER
320 WEST WASHINGTON
MEDINA OH  44256-2237

MISS GLORIA WEBER
20 PARKWOOD COURT
ROCKVILLE CENTRE NY  11570-3611

GLORIA A WEBER
1018 JANCEY ST
PITTSBURGH PA  15206-1339

HARLEY RONALD WEBER
52513 GUMWOOD
GRANGER IN  46530-9510

HAROLD WEBER
BOX 944
GREENFIELD IN  46140-0944

HAROLD GORDON WEBER
1565 COUNTY RD 12
WAUSEON OH  43567-9593

HARRY M WEBER
255 RANDAL CRESENT
SCARBOROUGH ON

HELEN E WEBER
718 S ENGLEWOOD AVE
EVANSVILLE IN  47714-2026

HELEN M WEBER
4570 INNES AVE
CINCINNATI OH  45223-1759

HELMUT WEBER
1245 ARROWWOOD LANE
GRAND BLANC MI  48439-4861

HOWARD L WEBER &
SHIRLEY E WEBER JT TEN
35652 JOHNSTOWN RD
FARMINGTON HILLS MI  48335-2015

JACK GILBERT WEBER
1264 HEATHERCREST DRIVE
FLINT MI  48532-2642

JACOB A WEBER
18 MASON RD
FAIRPORT NY  14450-9545

JAMES R WEBER
234 MCKINLEY
GROSSE POINTE FARMS MI  48236

JAMES W WEBER
216 MACARTHUR RD
ROCHESTER NY  14615-2020

JANE F Z WEBER
BOX 121
NEW SUFFOLK NY  11956-0121

JEROME H WEBER
4255 23RD
DORR MI  49323-9505

JEROME H WEBER
9419 KIMBALL
PEWAMO MI  48873-9726

JESSIE A WEBER
7327 DEVONSHIRE AVE
GREENDALE WI  53129-2210

JESSIE MARIE WIELAND WEBER
1114 SAXONBURG ROAD
SAXONBURG PA  16056-8524

JOHN A WEBER JR
12994 CHAPEL DR
ANCHORAGE AK  99516-2615

JOHN J WEBER
3424 E TILLMAN RD
FT WAYNE IN  46816-4206

JOHN J WEBER
CUST KRISTOPHER J WEBER UGMA CT
9 TANGLEWYLDE AVE APT 1A
BRONXVILLE NY  10708-3117

JOHN K WEBER
3912 LINKS LN
ROUND ROCK TX  78664

JOHN L WEBER
428 UPPER VALLEY RD
ROCHESTER NY  14624-2309

JOHN R WEBER
8015 NW 28TH PL
APT A221
GAINESVILLE FL  32606

JOHN R WEBER
251 SE 9TH CT
POMPANO BEACH FL  33060

JOSEPH WEBER &
VIRGINIA TRIMBLE WEBER JT TEN
4575 PHYSICS UCI
IRVINE CA  92697

JOSEPH L WEBER JR
11001 DENNE
LIVONIA MI  48150-2952

JOSEPH T WEBER
CUST JUSTIN
ROSS WEBER UTMA LA
7336 HURST ST
NEW ORLEANS LA  70118-3638

JOSEPH W WEBER III
PO BOX 1191
NEWTOWN PA  18940-0867

KARYL A WEBER
55 TWEED BLVD
NYACK NY  10960-4911

KATHERINE U WEBER
415 FRONT ST
LAKE CITY MI  49651-9307

KATHY M WEBER
9419 KIMBALL R 1
PEWAMO MI  48873-9726

KENNETH A WEBER
7 EMERSON LANE
OLD BRIDGE NJ  08857-1620

KENNETH A WEBER
1010 FLINT ST
FRANKENMUTH MI  48734-9553

KURT F WEBER
7563 CHERRY HILL DRIVE
INDINAAPOLIS IN  46254-9548

LAURENCE J WEBER
5409 COMANCHE WAY
MADISON WI  53704-1023

LEON A WEBER
11490 E DAVID HWY
PEWAMO MI  48873-9653

LEONE H WEBER
TR LEONE H WEBER LIVING TRUST
UA 01/27/97
910 HOPKINS AVE
MT PLEASANT MI  48858-3331

LINDA R WEBER &
GARY WEBER JT TEN
2569 NEWBRIDGE RD
BELLMORE NY  11710-2232

LISA E WEBER
5440 YALE DR
FRANKLIN WI  53132-9064

LOIS M WEBER
6689 CHAMPAGNE RD
BOX 351
KINDE MI  48445-9605

LORE K WEBER
3007 CURRAN RD
LOUISVILLE KY  40205-3149

LOUIS WEBER
2660 FORD ST
BROOKLYN NY  11235-1307

LOUIS A WEBER
15 VICTOR DR
MOORESVILLE IN  46158-1061

LYNN E WEBER
18670 BROCKENBURY CT
MONUMENT CO  80132-2854

MADELINE F WEBER
7200 THIRD AVE C-106
SYKESVILLE MD  21784

MISS MARGARET WEBER
BOX 56
FLEMING PA  16835-0056

MARGUERITA WEBER
BOX 116
CENTRAL ISLIP NY  11722-0116

MISS MARGUERITE E WEBER
121 TREMONT ST
WESTBURY NY  11590-3121

MARIE WEBER
CUST LOUIS WEBER UGMA PA
636 MEADOWLAND AVE
KINGSTON PA  18704-5317

MARTHA R WEBER &
BARBARA JEAN SEEMANN JT TEN
5040 BROOKLYN BLVD
MINNEAPOLIS MN  55429-3403

MARTHA R WEBER &
JOHN ALFRED WEBER JT TEN
5040 BROOKLYN BLVD
MINNEAPOLIS MN  55429-3403

MARTHA R WEBER &
PATRICIA EILEEN JACOBSON JT TEN
5040 BROOKLYN BLVD
MINNEAPOLIS MN  55429-3403

MARY ANN WEBER
CUST AMBER CZAPRANSKI
UGMA NY
340 SOUTH RD
SCOTTSVILLE NY  14546-9506

MARY ANN WEBER
CUST DUSTIN WEBER
UGMA NY
340 SOUTH RD
SCOTTSVILLE NY  14546-9506

MAXINE S WEBER
11709 RIVERVIEW BLVD
OSCEOLA IN  46561-9309

MICHAEL D WEBER
304 BRUCE COURT
KOKOMO IN  46902-3607

MICHAEL J WEBER
37490 LAKEVILLE
MT CLEMENS MI  48045-2877

MICHAEL T WEBER
BOX 278
STRASBURG IL  62465-0278

MILDRED A WEBER
1935 CIRCLE LANE SE
LACEY WA  98503

MURIEL P WEBER
1308 OSBORNE ROAD
DANSVILLE MI  48819-9751

NANCY JO WEBER
208 MITCHEL HOLLOW RD
COUDERSPORT PA  16915-8368

NANCY LEE WEBER
10 VILLA MARIA COURT
NOVATO CA  94947-3920

NANCY S WEBER
CUST ALLISON MARIE WEBER
UTMA CA
3821 MADONNA DR
FULLERTON CA  92835-1227

NANCY S WEBER
CUST LAUREN E
WEBER UTMA CA
3821 MADONNA DR
FULLERTON CA  92835-1227

OSCAR WEBER
CUST LAURA WEBER UGMA PA
25 HAWTHORNE RD
READING PA  19609-1711

PATRICIA A WEBER
11859 CLARK ROAD
COLUMBIA STATION OH  44028-9627

PATRICIA J WEBER
52513 GUNWOOD
GRANGER IN  46530-9510

PAUL J WEBER
10690 TOWNSEND RD R2
FOWLER MI  48835-9112

PAUL R WEBER
308 GREENBRIAR LANE
WEST GROVE PA  19390-9490

PHILIP JOHN WEBER
551 SOUTH OGDEN DRIVE
LOS ANGELES CA  90036-3227

PHYLLIS WEBER
56 INTERVALE PL
RYE NY  10580-3513

RALPH WEBER
CUST ZACHARY B ALBERS
UTMA OH
3267 MUSGROVE RD
WILLIAMSBURG OH  45176

RALPH I WEBER &
DELORES A WEBER JT TEN
13010 N LINDEN RD
CLIO MI  48420-8206

RAYMOND WEBER &
MARION E WEBER JT TEN
2304 MAXWELLTON DRIVE
WILMINGTON DE  19804-3814

RICHARD H WEBER &
ELIZABETH S WEBER JT TEN
3216 W 46TH ST
INDPLS IN  46228-2829

ROBERT WEBER &
BERNICE WEBER JT TEN
4335 24TH
DORR MI 49323-9705

ROBERT WEBER
5993 KILBY RD
HARRISON OH 45030-9415

ROBERT A WEBER
2113 MARQUETTE ST
SAGINAW MI 48602-1940

ROBERT A WEBER
3093 GULF STREAM DRIVE
SAGINAW MI 48603

ROBERT E WEBER JR
15159 SR 148
AURORA IN 47001-3045

ROBERT H WEBER &
ROSAMOND Z WEBER JT TEN
1587 PENISTONE
BIRMINGHAM MI 48009-7212

ROBERT J WEBER
801 OXFORD DRIVE
MARION IN 46952-2520

ROBIN WEBER
APT 18-E
301 E 69TH ST
NEW YORK NY 10021-5511

RODNEY E WEBER
N 93
W19877 ADDISON RD
MENOMONEE FALLS WI 53051

ROGER WEBER &
GERALDINE T WEBER JT TEN
N 6874 COUNTY RD B B
HILBERT WI 54129

RUTH M WEBER
14 CULPEPPER RD
WILLIAMSVILLE NY 14221

SHARON K WEBER
599 JEFFERSON AVE
SALEM OH 44460-3325

SHARON L WEBER
13 AMESBURY CT
ST PETERS MO 63376-4516

STANLEY WEBER &
SANDRA WEBER JT TEN
17 MUSKET PL
EAST SETAUKET NY 11733

THOMAS A WEBER
15 SULLIVAN STREET
CHARLESTON MA 02129-3012

THOMAS L WEBER
3378 CLEARBROOK GREEN
SAUQATUCK MI 49453

TRACEY WEBER
1300 IVANHOE
STURGIS MI 49091

TRUDY R WEBER
4529 W CHERRY HILL DR
ORCHARD LAKE VLLGE MI
48323-1616

VERA E WEBER
2773 IRA HILL
CATO NY 13033

VIRGINIA M WEBER
308 GREEN BRIAR LANE
WEST GROVE PA 19390-9490

VIVIENNE K WEBER &
TIMOTHY K LUND JT TEN
3161 S LOGAN
MILWAUKEE WI 53207

W FREDERICK WEBER III
BOX 62
SHILOH NJ 08353-0062

WENDY FRANK WEBER
98 CRAWFORD RD
COTUIT MA 02635-3424

WESLEY H WEBER
2684 WEYMOUTH ROAD RT 1
HINCKLEY OH 44233-9541

WILLIAM H WEBER
5162 OXFORD DR
SWARTZ CREEK MI 48473-1254

WILLIAM H WEBER
7950 S WAYLAND DR
OAK CREEK WI 53154-2825

WILLIAM J WEBER &
BETTY JEAN WEBER JT TEN
3098 WAGON TRAIL
FLINT MI 48507-1214

WILLIAM L WEBER JR
19855 SUNNY SLOPE DR
BEVERLY HILLS MI 48025-2914

WILLIAM R WEBER
901 E WALKER ST
ST JOHNS MI 48879-1645

WILLIAM R WEBER
5354 JACK MORRIS DR
WEST BRANCH MI 48661

WIVI ANNE WEBER
PO BOX 1300
CHARLESTOWN RI  02813

NORMA WEBERG &
GERALD G WEBERG JT TEN
9673 Y ROAD
RAPID RIVER MI  49878-9405

MARION WEBERLEIN &
HERMAN WEBERLEIN JT TEN
3597 KORTZ
CHEBOYGAN MI  49721-8915

RICHARD R WEBERLING
23191 STELLA CT
LAKE FOREST CA  92630-5335

ELIZABETH A WEBKING
1493 RICHARDSON DR
APT 120
RICHARDSON TX  75080-4666

JACK L WEBLEY
7675 KATHY LANE
NORTHFIELD OH  44067-2753

MARIA A WEBLEY
510 STONEGLEN CHASE
ATLANTA GA  30331-7649

LLOYD POSEY WEBRE JR
5943 RIVERVIEW WAY
HOUSTON TX  77057-1433

AUDLEY A WEBSTER
4449 BOATMANS CV
STONE MOUNTAIN GA  30083-2483

BARBARA L WEBSTER
551 W 900 N
ALEXANDRIA IN  46001-8368

BERNARD A WEBSTER &
FLORENCE P WEBSTER JT TEN
1 WALNUT ST
BRANDON VT  05733-1140

BERT W WEBSTER
10754 WEBSTER ROAD
STRONGSVILLE OH  44136

BETTY J WEBSTER
228 MALIBU DRIVE
ROMEOVILLE IL  60446

BETTY L WEBSTER
6 SALEM DRIVE
OAKWOOD PARK
LAFLIN PA  18702-7323

C EDWARD WEBSTER 2ND
1226 11TH
CODY WY  82414-3523

CARL B WEBSTER
RD 2 BOX 80
PETERSBURG NY  12138

CAROL E WEBSTER
ATTN CAROL CADWELL
6056 SOUTH BROOK AVE
LANSING MI  48911-4844

CAROLYN R WEBSTER
219 HILLVIEW TERR
FENTON MI  48430-3525

CLAUDIA C WEBSTER
20454 HARNED
DETROIT MI  48234-1516

CLYDE O WEBSTER JR
269 WEST CREST DR
READING OH  45215-3521

DARYL R WEBSTER
621 ROYAL VALLEY RD
GRAND PRAIRIE TX  75052-6450

DAVID S WEBSTER
25841 ARACADIA DR
NOVI MI  48374-2446

DIANE WEBSTER
2007 GREENWOOD DRIVE
LINDENWOLD NJ  08021-6780

DOROTHY B WEBSTER
4015-A DORCAS DR
NASHVILLE TN  37215-2210

DUANE E WEBSTER
9760 HEROY RD
CLARENCE CTR NY  14032-9603

ELAINE M WEBSTER
33 CEDAR STREET
AKRON NY  14001-1048

FARRELL B WEBSTER
7108 BOWMAN RD
ARLINGTON TX  76016

FRED D WEBSTER
516 N GRANGER ST
SAGINAW MI  48602-4405

GENE S WEBSTER
7632 GARDEN LANE
KALAMAZOO MI  49002-4468

GIFFORD W WEBSTER &
CHRISTINE S WEBSTER JT TEN
C
695 DARTMOUTH COLLEGE HIGHWAY LOT
LEBANON NH  03766-2038

HELEN E WEBSTER
1388 CREST DRIVE
ALTADENA CA  91001-1835

IRENE M WEBSTER
7314 CHRISAN BLVD
FARGO ND  58104-7306

JACQUELYNE WEBSTER
37632 S VISTA RIDGE CT
TUCSON AZ  85739-2217

JEAN WEBSTER
106 SHIPCARPENTER ST
LEWES DE  19958-1210

JILL R WEBSTER
209 MULLIN RD
HILL TOP MANOR
WILMINGTON DE  19809-1803

JOHN C WEBSTER
2756 RIVIERA COURT
DECATUR GA  30033-1033

JOHN C WEBSTER &
JANE S WEBSTER JT TEN
2756 RIVIERA COURT
DECATUR GA  30033-1033

JUNE M WEBSTER
1925 MELODY DR
HOLIDAY FL  34691-5426

KEISHA ANN WEBSTER
2824 HADDINGTON CT
ADAMSTOWN MD  21710-9462

LARRY W WEBSTER
BOX 47
SCHOOLEYS MOUNTAIN NJ
07870-0047

LEROY WEBSTER
30094 PLEASANT TRL
SOUTHFIELD MI  48076-1056

LEWIS F WEBSTER
4609 ARBOR DR
MIDLAND MI  48640-2644

LINDA S WEBSTER
4666 KINGS GRAVES RD
VIENNA OH  44473-9700

LIONEL WEBSTER &
MIRIAM WEBSTER JT TEN
1011 RESCOBIE COURT
SCHERERVILLE IN  46375-2977

LOIS H WEBSTER
905 GROVE ST
BOX 104
DELMAR DE  19940-1309

LOUISE A WEBSTER &
WILLIAM E WEBSTER JT TEN
565 HERBERT RD
AKRON OH  44312-2220

LUCINDA P WEBSTER
77 WEBSTER LN
NEW CUMBERLAND WV  26047-9445

LUTHER A WEBSTER
228 MALIBU DRIVE
ROMEOVILLE IL  60446-3703

MELANIE ANN WEBSTER
ATTN MELANIE ANN MASCILAK
12522 FESSNER RD
CARLETON MI  48117-9740

MICHAEL L WEBSTER
1400 BRIARWOOD
LANSING MI  48917-1710

MONICA C WEBSTER
11 BLANSING ROAD
MANASQUA NJ  08736-1307

NANCY L WEBSTER
ATTN NANCY W KRIAL
581 LAKE WARREN ROAD
UPPER BLACK EDDY PA  18972-9342

NINA D WEBSTER
300 ROBINSON DR
NEW ELLENTON SC  29809-2734

ORSON W WEBSTER JR &
ALICE E WEBSTER JT TEN
BOX 383
DALTON PA  18414-0383

PAMELA W WEBSTER
RR 1 BOX 199
CANAAN NH  03741-9743

R L WEBSTER
7400 RAWSONVILLE RD
BELLEVILLE MI  48111-2323

RANDOLPH W WEBSTER JR
15287 W CLOVER LANE
LIBERTYVILLE IL  60048-5103

RAY E WEBSTER
3317 N NEW JERSEY ST
INDIANAPOLIS IN  46205-3833

ROBERT L WEBSTER
1803 S PARK AVE 533
ALEXANDRIA IN  46001-8137

ROBERT O WEBSTER &
JUDITH L WEBSTER JT TEN
5347 GREENWOOD ROAD
PETOSKEY MI  49770-9536

ROBERT O WEBSTER
TR ROBERT O WEBSTER TRUST
UA 09/28/94
5347 GREENWOOD RD
PETOSKEY MI 49770-9536

ROBERT R WEBSTER JR
TR UA 07/08/99
ROBERT R WEBSTER JR TRUST
6380 N MAPLE RD
SALINE MI 48176-9503

ROSETTA K WEBSTER
5200 DEEP POINT DR
PORTAGE MI 49002-5922

ROY LA VERE WEBSTER
1160 W SOUTH BLVD
ROCHESTER MI 48309-4363

ROY LAVERE WEBSTER &
ZOLA M WEBSTER JT TEN
1160 SOUTH BLVD W
ROCHESTER HILLS MI 48309-4363

RUTH L WEBSTER
114 ROYAL PALM AVE
ORMOND BEACH FL 32176-5742

SANDRA S WEBSTER
14562 GREENTREE
OLATHE KS 66061-9619

SHARON B WEBSTER
1727 MASSACHUSETTS AVENUE 602
WASHINGTON DC 20036-2153

STEPHEN L WEBSTER
2180 SEYMOUR RD
SWARTZ CREEK MI 48473-9715

TERRY L WEBSTER
20360 PRATT ROAD
ARMADA MI 48005-1214

THOMAS C WEBSTER
181 KNOLLWOOD DR
BELLEVILLE MI 48111-9733

THOMAS R WEBSTER JR &
JILL R WEBSTER JT TEN
HILLTOP MANOR
209 MULLIN ROAD
WILMINGTON DE 19809-1803

TIMOTHY A WEBSTER
3200 JERREE ST
LANSING MI 48911-2625

TIMOTHY J WEBSTER
366 MARION AVE
WATERFORD MI 48328-3230

VERA E WEBSTER
18043 WOOD
MELVINDALE MI 48122-1475

WALTER RAY WEBSTER
1355 TAYLOR OAKS DRIVE
ROSWELL GA 30076-1168

WILLIAM H WEBSTER
1500 E BOGART RD
APT 13-G
SNADUSKY OH 44870-7160

WILLIAM J WEBSTER SR
58 GLENWOOD AVE
POUGHKEEPSIE NY 12603-3331

WILLIAM J WEBSTER
3605 ADAMS ST
TWO RIVERS WI 54241-1401

ADAM F WECHSLER
320 PACIFIC ST 4
SANTA MONICA CA 90405-2338

JOYCE WECHSLER
158 TEWKESBURY RD
SCARSDALE NY 10583-6036

LANA WECHSLER
1125 PARK AVE
NEW YORK NY 10128-1243

BERNARD B WECHT
24 PEPPERGRASS DRIVE N
MT LAUREL NJ 08054-6904

DOUGLAS D WECHTER &
DIANE K WECHTER JT TEN
31445 KING RD
NEW BOSTON MI 48164-9446

JUDITH L WECHTER
2725 OAK ROAD
APT A
WALNUT CREEK CA 94596-2898

BERNICE WECK
APT 1516
1919 CHESTNUT ST
PHILADELPHIA PA 19103-3425

TERRY R WECK
6314 SUMMER SET
LANSING MI 48911-5612

JAMES M WECKBACHER
2911 ROHRER RD
WADSWORTH OH 44281-8315

VERNON G WECKBACHER
5809 N BROADWAY
MCALLEN TX 78504

SUSAN D WECKER
179 REMUS RD
CHESHIRE CT 06410-3554

CHRISTINE M WECKERLE
43 TIMBERLAKE DR
ORCHARD PARK NY  14127-3573

FRANCIS J WECKERLE JR
42317 PROCTOR ROAD
CANTON MI  48188-1165

FRANCIS J WECKERLE
42317 PROCTOR RD
CANTON MI  48188-1165

JOHN P WECKLE &
JOETTA WECKLE JT TEN
65 E PRINCETON AVE
PONTIAC MI  48340-1950

EILEEN A WECKLER &
LAURA K JACOBS JT TEN
8100 PERRY RD
GRAND BLANC MI  48439

GERALD WILLIAM WECKLER
7199 GLIDDEN ST
GENESEE MI  48437

LAURA KAY WECKLER &
EILEEN WECKLER CLARE JT TEN
2401 MANCHESTER DR
CARROLLTON TX  75006-2641

RICHARD L WECKLER
467 MAIN STREET
YARMOUTHPORT MA  02675-1913

NORBERT L WECKSTEIN
CUST CLIFFORD WECKSTEIN U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
2602 WILSHIRE AVE
ROANOKE VA  24015-3946

NANCY M WECKWERTH
ROUTE 2 180 MARQUARDT LANE
KALISPELL MT  59901-7258

GEORGE WEDDELL &
MARY ANN WEDDELL TEN ENT
349 DALE RD
BETHEL PARK PA  15102-1205

BERNEDA G WEDDINGTON
TR BERNEDA G WEDDINGTON TRUST
UA 6/7/99
2040 CRYSTALWOOD TR
FLUSHING MI  48433-3512

CHARLES G WEDDLE
4012 CARTER STREET
NORWOOD OH  45212-3529

KENNETH A WEDDLE
9494 WINDMILL DRIVE
PITTSBORO IN  46167-9039

MARVIN G WEDDLE
3822 HERRING DRIVE
CORPUS CHRISTI TX  78418-3016

WILLIE D WEDDLE
19503 BIRWOOD
DETROIT MI  48221-1435

BRADLEY C WEDDON
CUST SETH B
WEDDON UTMA CA
17052 BARUNA LN
HUNTINGTON BEACH CA  92649-3022

MARY LOU WEDEKIND
11215 SOUTH KIWATANI TRAIL
CANFIELD OH  44406

NORMA H WEDEL TOD
LILLIAN M HALAT
SUBJECT TO STA TOD RULES
5440 SOMERSET LN S
GREENFIELD WI  53221

WILLIAM W WEDEL
5525 E LINCOLN DR #75
PARADISE VALLEY AZ  85253

JOSANNE R WEDELL
25689 ROYALTON RD
COLUMBIA STATION OH  44028-9403

MELVIN A WEDELL
3544 WEST 66 ST
CLEVELAND OH  44102-5412

WILLIAM P WEDELL
13115 TOREY RD
FENTON MI  48430

LAURENCE WEDEMAN
4 SAINT REGIS DRIVE
NEWARK DE  19711-3875

LAURENCE D WEDEMAN
2116 TIMBER LANE
SEBRING FL  33872

LAURENCE D WEDEMAN &
ANNA M WEDEMAN JT TEN
2116 TIMBER LANE
SEBRING FL  33872

PETER J WEDEMANN
300 RIVER BEACH CT
SWANSBORO NC  28584-8480

ALBERT G WEDEN
295 WEBSTER COURT
MELBOURNE FL  32934-8020

FRED F WEDERSKI
4002 WOODBURY
INDEPENDENCE MO  64055-4144

ANN W WEDEWART
1972 WEST FAIRWAY CIRCLE
DUNEDIN FL  34698-3117

STACY LEE WEDEWART
ATTN STACY LEE REVITTE
1107 E COURTLAND PL
WHITEFISH BAY WI 53211-1162

EARL H WEDHORN
9059 KETTERING
WHITE LAKE MI 48386-4255

KENNETH E WEDLAKE
841 COHOCTON RD
CORFU NY 14036-9707

RICHARD N WEDMORE
TR RICHARD N WEDMORE TRUST
UA 08/05/99
14 WOODLAND DRIVE
CANTON CT 06019-2004

ESTEBAN WEE
7304 AUGUSTA CIRCLE
PLANO TX 75025-3517

FORTUNATO P WEE
18 ROCHELLE DRIVE
KENDALL PARK NJ 08824-1405

JEFF EING WEE &
CURTIS EING WEE JT TEN
8880 RACHAEL DRIVE
DAVISBURG MI 48350

WILLIAM WEE
6895 MARBLEHEAD DRIVE
CINCINNATI OH 45243-2711

LOUISE A WEEBER
1492 HACIENDA DR
EL CAJON CA 92020-1326

MARY E WEEBER
806 FIRST ST S E RT 1
TRIPOLI IA 50676

CHARLES E WEED &
DOROTHY M WEED JT TEN
1206 GREENDALE ROAD
ANDERSON IN 46011-2817

DEWITT V WEED IV
1966 DUNCAN DRIVE
SCOTCH PLAINS NJ 07076-2606

ELIZABETH A WEED
1086 WYMAN DR
WATERFORD MI 48328-3964

ELIZABETH A WEED
1086 WYMAN DR
WATERFORD MI 48328-3964

MISS LOIS JEAN WEED
1187 SCHEURMANN
ESSEXVILLE MI 48732-1731

MARK B WEED
1085 E N TEMPLE DR
PROVO UT 84604-1784

MAURICE E WEED
18260 OHARA
HEMLOCK MI 48626-9613

PHYLLIS J WEED
317 S WALNUT STREET
APT 1
CRAWFORDSVILLE IN 47933

RICHARD M WEED
49 REDHEAD HILL ROAD
WOODSTOCK CT 06281-1334

RICK A WEED
3713 CANDY LN
KOKOMO IN 46902-4419

WILLIAM E WEED
14133 DICE RD
HEMLOCK MI 48626-9454

CHRISTOPHER B WEEDEN
105 JOHN ST
ILION NY 13357-2113

ELIZABETH WEEDEN
104 VICTORY
PONTIAC MI 48342-2561

FRANK WEEDEN JR
4904 CORO RD
MEMPHIS TN 38109-6154

G ROGER WEEDEN JR
7460 SONG LAKE RD
TULLY NY 13159-9211

JAMES F WEEDEN
2069 STATE RTE 603
ASHLAND OH 44805-8601

RICHARD C WEEDEN
107 MARKHAM LN
FAIRFIELD GLADE TN 38558-2647

ELIZABETH B WEEDON
BOX 6668
CHARLOTTESVILLE VA 22906-6668

MARY ANNE WEEGE
487 BEARDSLEY AVE
BLOOMFIELD NJ 07003-5661

NICHOLAS A WEEKES &
ANDRIA U WEEKES JT TEN
BOX 373
PINEHURST NC 28370-0373

THOMAS L WEEKES
BOX 747
SOUTH SIOUX CITY NE  68776-0747

ALBERT M WEEKLEY JR &
CAROLYN WEEKLEY JT TEN
172 MAIN ST
BUTLER OH  44822-9680

CLAIR W WEEKLEY
1427 TWP RD 1596 R 1
ASHLAND OH  44805-9728

FRANCES C WEEKLEY
3163 NEWTON TOMLINSON RD SW
WARREN OH  44481-9273

OLIVER C WEEKLEY
901 RAYMOND RD
OWOSSO MI  48867-1549

AMELIA WEEKS
76 B INDEPENDENCE COURT
YORKTOWN HGTS NY  10598-1631

ARA G WEEKS
977 E BALDWIN LAKE DRIVE
GREENVILLE MI  48838-8111

ARLENE M WEEKS
515 HUDSON
YPSILANTI MI  48198-8004

DAVID A WEEKS
4557 SHERBROOKE ST W 50
WESTMOUNT QC  H3Z 1E8

DAVID L WEEKS
15308 PINEY DR
BOX 69
BUCYRUS MO  65444-8903

DONNA L WEEKS
901 WOODCREST LN
GARDENDALE AL  35071-4698

DORIS J WEEKS
2306 ROMANO BLVD
BELMAR NJ  07719-4427

DORIS Y WEEKS
922 WEBSTER AVE
NEW ROCHELLE NY  10804-3533

EDWIN S WEEKS &
LONETA B WEEKS JT TEN
1980 JAMESTOWN RD
PALATINE IL  60074-1440

G NANCY WEEKS
226 MICHIGAN AVE
SANDUSKY OH  44870-7330

GERALD C WEEKS
3699 ROUTE 81
GREENVILLE NY  12083

IDA C WEEKS
1703 TENTH STREET
VICTORIA VA  23974

JAMES WEEKS
TR UA 06/15/81 JAMES WEEKS TRUST
34325 33 MILE RD
RICHMOND MI  48062-4800

JAMES F WEEKS &
MARIAN J WEEKS JT TEN
75 TAMMY PLACE
ISELIN NJ  08830-2815

JEAN ANN WEEKS &
LARRY JOE WEEKS JT TEN
7909 W FLORIDA STREET
SHELBY MI  49455-9587

JOHN WEEKS
170 COUNTY RD 552
TRINITY AL  35673-3150

LONETA B WEEKS
1980 JAMESTOWN DRIVE
PALATINE IL  60074-1440

MARION E WEEKS
BOX 815
COFFEYVILLE KS  67337-0815

NANCY ANN WEEKS
1805 CAMINO LA CANADA
SANTA FE NM  87501-2328

PATRICIA ANN WEEKS
398 GILBERT STREET
RIDGEWOOD NJ  07450-5116

R W WEEKS JR
BOX 340
LOS ALAMOS NM  87544-0340

RAYMOND M WEEKS
TR RAYMOND M WEEKS REVOCABLE TRUST
U/A
DTD 1/24/05
54 CIRCLE DR E
MONTGOMERY IL  60538

RAYMOND S WEEKS III
10370 N W 14TH ST
PLANTATION FL  33322-6607

ROULAND WEEKS &
AMELIA WEEKS JT TEN
76 B INDEPENDENCE COURT
YORKTOWN HTS NY  10598-1631

SCOT E WEEKS &
ANN M WEEKS JT TEN
200 HUTTON STREET
GAITHERSBURG MD  20877

SHARON G WEEKS
106 KINGSWOOD DR
HUNTSVILLE AL  35806-1286

SUSAN BERZON WEEKS
475 PELHAMDALE AVE
PELHAM MANOR NY  10803-2235

THELMA M WEEKS
TR THELMA M WEEKS REVOCABLE TRUST
UA 1/24/05
54 CIRCLE DR E
MONTGOMERY IL  60538

VIRGINIA COX WEEKS
5346 COLONY LANE
MEMPHIS TN  38119-4902

WILLIAM F WEEKS
430 30TH CT SW
VERO BEACH FL  32968-3229

THOMAS R WEEMAN
12083 LEWIS AVENUE
TEMPERANCE MI  48182-9651

RUTH T WEEMHOFF
BOX 275
NEW LONDON NC  28127-0275

BETSY BARRELL WEEMS
3231 24TH AVE
MERIDIAN MS  39305-4635

BETTY S WEEMS
1401 MCKEEN PL APT 501
MONROE LA  71201-4435

CLAUDETTE ADELE WEEMS &
LEONARD LEWIS WEEMS JT TEN
320 CHERRY GROVE LANE
WALLED LAKE MI  48390-3977

ERNEST R WEEMS
14811 KENTUCKY
DETROIT MI  48238-1759

GENE C WEEMS JR
205 FLORENCE
PONTIAC MI  48341-1318

HARRIET L WEEMS
263 COUNTY RD 1740
TUPELO MS  38804

JIMMY D WEEMS
1249 MOONLIGHT DRIVE
ARNOLD MO  63010-3012

MARY E WEEMS
10604 LAMONTIER AVE
CLEVELAND OH  44104-4848

BONNA SUE WEENE
BOX 611
WARD COVE AK  99928-0611

JERALD RALPH WEENE
45 PINE HILL ROAD
ASHLAND MA  01721-1168

JOAN A WEER
215 WILLOW VALLEY DR
LANCASTER PA  17602-4735

JULIA R WEERTMAN
834 LINCOLN ST
EVANSTON IL  60201-2405

ALAN R WEESE
5929 COUNTY ROAD 9
DELTA OH  43515-9448

ALLEN J WEESE &
LUCINDA A WEESE JT TEN
57 WETWOOD COURT
HEDGESVILLE WV  25427-4002

BRADLEY W WEESE
531 MC INTYRE RD
CALEDONIA NY  14423-9506

DIANE J WEESE
2211 MARYBROOK
PLAINFIELD IL  60544-8950

DONALD G WEESE
28 FRANCIS ST
MIDDLEPORT NY  14105-1222

DONALD G WEESE &
MARIE A WEESE JT TEN
28 FRANCIS ST
MIDDLEPORT NY  14105-1222

DOROTHY E WEESE
RT 1 803 RIDGE RD
VIENNA OH  44473-9735

JIMMIE C WEESE
2058 WIND TRACE RD S
NAVARRE FL  32566-3011

JOHN R WEESE
3124 WINDSOR DRIVE
LANDISVILLE PA  17538-1341

MARY E WEESE
TR MARY E WEESE REVOCABLE TRUST
U/A
DTD 09/25/92
102 MARINA COURT DR
SAN RAFAEL CA  94901-3520

LAURIE NELDBERG WEESEN
CUST TYLER S WEESEN UGMA MI
430 BRICKYARD RD
MARQUETTE MI  49855-8800

ELIZABETH WEESNER
CUST DANIEL WEESNER UTMA NJ
221 BERKSHIRE AVE
LINWOOD NJ  08221

ELIZABETH WEESNER
CUST DEVIN
WEESNER UTMA NJ
141 WEBB ROAD
ABSELON NJ  08201-1125

MARJORIE WEESNER
BOX 453
DEXTER IA  50070-0453

MERRILL D WEESNER
524 S LANSING
MASON MI  48854-1560

KRYSTAL WEESS
380 W SCHLEIER
FRANKENMUTH MI  48734-1042

DELORES WEETHEE
4450 LEPPERT RD
HILLIARD OH  43026-9721

DELORES WEETHEE &
HARRY WEETHEE JT TEN
4450 LEPPERT RD
HILLIARD OH  43026-9721

HAROLD W WEFEL &
MARGUERITE T WEFEL JT TEN
12434 S FORTY DR
ST LOUIS MO  63141-8821

PRISCILLA S WEGARS
BOX 8908
MOSCOW ID  83843-1408

BETHESDA H WEGENER
CUST STUART S WEGENER U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1734 NW 7TH PLACE
GAINESVILLE FL  32603-1221

BONNIE L WEGENER
7809 ENGLEWOOD AVE
RAYTOWN MO  64138-2448

JERILYNN S WEGENER &
GERHARD J WEGENER JT TEN
995 WATERS EDGE
OXFORD MI  48371

JOHN A WEGENER
7410 HARMONY RD
PRESTON MD  21655-1923

RANDY L WEGENER
14030 APPLE DRIVE
FRUITPORT MI  49415-9508

ROSITA J WEGENER
6164 M 25
AKRON MI  48701-9611

STUART S WEGENER
1734 N W 7TH PLACE
GAINESVILLE FL  32603-1221

ZVI Z WEGENER &
BETTY R WEGENER JT TEN
29757 DEER RUN
FARMINGTON HILLS MI  48331-1979

JOHN E WEGERT
PO BOX 234
WATERTOWN WI  53094-0234

MARTHA E WEGESCHEIDE
9856 COUNTRYSIDE CT
INDIANAPOLIS IN  46123-8930

DEBRA J WEGHER
3083 E FARRAND RD
CLIO MI  48420-9119

RAYMOND E WEGHER
507 DANIEL AVE
FLUSHING MI  48433-1314

RAYMOND E WEGHER &
ROSE MARIE WEGHER JT TEN
507 DANIEL
FLUSHING MI  48433-1314

THEODORE S WEGIEL
C/O SONA SEROTO
9986 ST CLAIR HWY
CASCO TWSP MI  48064

NANCY WEGIENEK
CUST DENNIS
CLARK WEGIENEK UGMA MI
983 WIMBLETON
BIRMINGHAM MI  48009-7608

DENNIS M WEGLARZ
7550 WILLOW HWY
GRAND LEDGE MI  48837-8991

JOSEPH J WEGLARZ
33700 MULVEY
FRASER MI  48026-3593

NORBERT T WEGLARZ &
BARBARA A WEGLARZ JT TEN
6894 LESLEE CREST DRIVE
WEST BLOOMFIELD MI  48322-3724

WALTER A WEGLARZ
47991 BEN FRANKLIN
SHELBY MI  48315-4123

HELEN M WEGLOWSKI &
JOYCE A WEGLOWSKI JT TEN
166 MONTGOMERY ST
FALL RIVER MA  02720-4245

CHRISTINA L WEGMANN
11 VALLEY VIEW ESTATES
HURRICANE WV  25526-9115

FREDERICK J WEGMANN &
ALICE WEGMANN JT TEN
1505 BRENT DR
KNOXVILLE TN 37923-1108

LANORA K WEGMANN &
JOHN A WEGMANN JT TEN
4011 STAUNTON AVE
CHARLESTON WV 25304

DEBRA K WURTZ WEGNER
4396 CRICKET LANE
STURGEON BAY WI 54235

DIANE M WEGNER
2476 HUNT CLUB DR
BLOOMFIELD HL MI 48304-2304

EDWIN H WEGNER JR
220 HAZELWOOD BOX 136
PRUDENVILLE MI 48651-9505

JEAN M WEGNER
4681 FIRST ST NE UNIT 307A
SAINT PETERSBURG FL 33703-4946

LYNETTE J WEGNER &
ALLEN W WEGNER JT TEN
1211 PRINCETON AVE
BILLINGS MT 59102-1716

PATRICIA A WEGNER
3622 REDFIELD DRIVE
GREENSBORO NC 27410-2830

PHYLLIS C WEGNER
416 LIBERTY DR SE
CEDAR RAPIDS IA 52403-1836

RICHARD WEGNER
405 S FRANKLIN ST
SAGINAW MI 48604-1428

ROBERT L WEGNER
1246 MONROE AVE
RACINE WI 53405-2837

ROSEMERI E WEGNER
C/O ROSEMERI MITCHELL
BOX 1146
ST PETERS MO 63376-0020

LESTER WEGRZECKI
4113 TELEGRAPH RD APT 128
BLOOMFIELD MI 48302-2077

WALTER WEGRZYN
C/O DARLENE BELCHER
742 WINDEMERE
BRIGHTON MI 48114

ROBERT J WEGUSEN
1531 WOODROYAL WEST
CHESTERFIELD MO 63017-5552

CLEMENTINE T WEHBA
3201 WILLOWBROOK RD
OKLAHOMA CITY OK 73120-5339

JEFFREY B WEHKING &
MARY E WEHKING JT TEN
89 PINE RIDGE DRIVE
WHISPERING PINES NC 28327-9400

KURT F WEHKING &
HELGA L WEHKING JT TEN
9259 CALLERO DRIVE
NILES IL 60714-1346

MARVIN WEHLER
244 S ELMWOOD
AURORA IL 60506-4966

DAVID M WEHLING
12318 17TH AVE S
BURNSVILLE MN 55337-2903

FRED J WEHLING JR &
RUTH WEHLING JT TEN
1104 SO MAIN ST
SANDWICH IL 60548-2309

MARY M WEHLING &
MARTIN P WEHLING JT TEN
2201 COUNTY ROAD 156
GRANGER TX 76530-5005

RICHARD T WEHLING
CUST MICHAEL E WEHLING UTMA OH
16 SUFFOLK LANE
ESSEX JUNCTION VT 05452-3056

RICHARD T WEHLING
16 SUFFOLK LANE
ESSEX JUNCTION VT 05452-3056

RUTH P WEHLING
1104 SOUTH MAIN ST
SANDWICH IL 60548-2309

CHRISTIAN A WEHLUS
8136 S NEW ENGLEAND
BURBANK IL 60459-1636

CHARLES P WEHMAN
911 BRYNWOOD TERRACE
CHATTANOOGA TN 37415-3006

BILLIE B WEHMEIR
14411 SMART RD
GREENWOOD MO 64034-8926

DOROTHY F WEHNER
322 COLE DRIVE
WAPAKONETA OH 45895-1236

ERNEST G WEHNER
8413 EMERSON AVE S
BLOOMINGTON MN 55420-2119

GERARD A WEHNER
1908 SOUTHRIDGE DR
EDGEWOOD MD  21040-3137

JASON M WEHNER &
LARRY S WEHNER &
JANICE WEHNER JT TEN
5797 BIRCHCREST
SAGINAW MI  48603-5902

LARRY S WEHNER
5797 BIRCHREST DR
SAGINAW MI  48603-5902

STANLEY S WEHNER &
DORIS M WEHNER JT TEN
5975 WEST MICHIGAN B3
SAGINAW MI  48603

TROY S WEHNER
5797 BIRCHCREST
SAGINAW MI  48603-5902

FRANCIS D WEHR
1718 MAPLE ST
GRAND PRAIRIE TX  75050-3915

HELGA M WEHR
313 BIRCH MOUNTAIN RD
MANCHESTER CT  06040-6806

JAMES P WEHR
3533 BAXTER DR
WINTER PARK FL  32792-1704

WILLIAM J WEHR
3279 WASHINGTON ST
ALAMEDA CA  94501-5567

MAUREEN MARGARET WEHRFRITZ
7 WELLINGTON ROAD
LIVINGSTON NJ  07039-4320

MISS ROSEMARIE WEHRHAGEN
C/O ROSEMARIE NAESER
9452 SMITHSON LANE
BRENTWOOD TN  37027

GEORGE H WEHRHEIM
5150 RAINEY AVE S
ORANGE PARK FL  32065-7218

DALE E WEHRLEY &
MAGALI A WEHRLEY JT TEN
1922 ROUND LAKE DR
HOUSTON TX  77077-5908

BARBARA S WEHRLY
110 TIMBER CREEK RD
HENDERSONVILLE NC  28739-9335

BETH WEHRLY
915 EDGEHILL LANE
ANDERSON IN  46012-9709

REBA G WEHRLY
TR REBA G WEHRLY TRUST
UA 08/15/96
1663 MORNINGSIDE DR SE
GRAND RAPIDS MI  49506-5116

WILLIAM H WEHRMACHER &
BERDELLA WEHRMACHER JT TEN
STE 1622
55 E WASHINGTON
CHICAGO IL  60602-2110

EARLENE ANNE WEHRMAN
9135 E FENDALE ROAD
ROCKVILLE IN  47872

GEORGE L WEHRMAN &
ANNE D WEHRMAN JT TEN
3825 LAMOKA LAKE ROAD
BRADFORD NY  14815-9639

KATHY WEHRMEISTER
1147 GRAYTON
GROSSE POINTE MI  48230-1426

DOROTHY R WEHRMEYER
7205 DEACONSBENCH CT
CINCINNATI OH  45244-3707

KATHLEEN C WEHRUM
17 RAY STREET
FREEPORT NY  11520

DONALD J WEHUNT
301 COURTYARD PASS
WOODSTOCK GA  30189

ROBERT E WEHUNT
574 CAMPBELL CAMP CIRCLE
BLUE RIDGE GA  30513

HSIN HSU WEI &
CHUNG KWAI LUI WEI JT TEN
42 SADLER RD
BLOOMFIELD NJ  07003-5319

MISS JU LIN WEI
1245 BARDSTOWN TRAIL
ANN ARBOR MI  48105

LEN C WEI
31345 6 MILE RD
LIVONIA MI  48152-3493

ROBERT W WEIAND JR
6 NOREEN DRIVE
MORRISVILLE PA  19067-3816

KATHIE S WEIBEL
9720 61ST AVENUE S
SEATTLE WA  98118-5825

KENNETH J WEIBEL
CUST KELSEY NICOLE WEIBEL UGMA PA
1000 MULBERRY COURT
FAIRVIEW PA  16415-1566

KENNETH J WEIBEL
CUST KRISTEN JESSICA WEIBEL
UGMA PA
1000 MULBERRY COURT
FAIRVIEW PA  16415-1566

MARJORIE L WEIBLE
TR MARJORIE L WEIBLE TRUST
UA 01/14/95
1505 HALOA DR
HONOLULU HI  96818-1812

MARJORIE L WEIBLE
TR ROBERT C WEIBLE RESIDUARY TRUST
UA 05/30/03
1505 HALOA DR
HONOLULU HI  96818

HENRY WEIBLER JR
3077 OWENS CT
LAKEWOOD CO  80215-7166

WALTER W WEIBLER
TR WALTER W WEIBLER TRUST
UA 06/08/95
7652 WEBSTER WAY
ARVADA CO  80003-2240

MORRIS WEICHBROD &
IRENE WEICHBROD JT TEN
830-45TH ST
BROOKLYN NY  11220-1611

RICHARD C WEICHEL
1027 SECOND ST
SANDUSKY OH  44870-3831

KENNETH WEICHERDING &
JOAN WEICHERDING JT TEN
1515 OAKWOOD AVE
NEW ULM MN  56073-2048

THEODORE J WEICHLER
APT 6-BS
252 E 61ST ST
NEW YORK NY  10021-8558

HERBERT SPENCER WEICHSEL
9160 VILLA PARK CIRCLE
DALLAS TX  75225

RICHARD THOMAS WEICK
6518 PRINCETON DRIVE
ALEXANDRIA VA  22307-1349

JERRY G WEIDE
103 WATERLY AVE
WATERFORD MI  48328-3951

WILLIAM P WEIDE &
EVELYN M WEIDE JT TEN
28243 JAMES DR
WARREN MI  48092-2427

DEBORAH E WEIDEL
425 LAMBERTVILLE HOPEWELL ROAD
LAMBERTBILLEVILLE NJ  08530-2907

ELAINE L WEIDEL
2 LOUELLEN ST
HOPEWELL NJ  08525-1605

EUGENE F WEIDEL JR
52911 BURGESS DR
CHESTERFIELD TWSP MI  48047-5941

HELEN WEIDELE
163 WILSON AVE
KEARNY NJ  07032-3339

BERNARD C WEIDEMAN
3581 WEST 50TH ST
CLEVELAND OH  44102-5860

JOHN WEIDEMAN
117 HILLCREST DR
GIBSONIA PA  15044-9758

MARK B WEIDEMAN
6695 DANDISON
W BLOOMFIELD MI  48324-2813

WILLIAM G WEIDEMAN
517 NORTH 94TH ST
MILWAUKEE WI  53226-4431

RAYMOND W WEIDEMANN
6451 BIXBY HILL RD
LONG BEACH CA  90815-4708

SHERRI L WEIDEMANN
608 LORING AVE
BEL AIR MD  21014

SYLVIA WEIDEMANN
1302 SHAFFER AVE
ROSELLE NJ  07203-2923

WALTER WEIDEMANN JR
415 WEST SURF ROAD
OCEAN CITY NJ  08226-4457

THOMAS M WEIDEMEYER
1481 BEAL ROAD
MANSFIELD OH  44903-9219

WILLIAM EDWARD WEIDENBRUCH
6940 RACE HORSE LA
ROCKVILLE MD  20852-4362

KAREN J WEIDENHAMMER
5150 FLAGLER ST
FLINT MI  48532-4136

ROBERT S WEIDENMILLER
7136 S BLOCK RD
FRANKENMUTH MI  48734-9520

BARBARA JANE WEIDERT
8055 WATKINS DRIVE
CLAYTON MO  63105-2516

RICHARD J WEIDERT JR
8055 WATKINS DRIVE
CLAYTON MO  63105-2516

REID G WEIDMAN
9 JEFFERSON ST
DANSVILLE NY  14437-1407

DORIS B WEIDMANN
7839 ANSON CT
SPRINGFIELD VA  22152-3058

MARGARET M WEIDMANN
748 SHANGRILLA LN
WEBSTER NY  14580-1532

NANON A WEIDMANN
806 PARTRIDGE CIRCLE
GOLDEN CO  80403-1544

BEATRICE M WEIDNER
CUST KENNETH A WEIDNER U/THE
WISC UNIFORM GIFTS TO MINORS
ACT
2781 GLORIETTA CIR
SANTA CLARA CA  95051-7017

CURTIS J WEIDNER
301 LIMERICK RD
WEXFORD PA  15090

DENNIS M WEIDNER
3025 ONTARIO RD APT 206
WASHINGTON DC  20009-6031

GERTRUDE WEIDNER &
WILLIAM WEIDNER JT TEN
215-13TH ST
HONESDALE PA  18431-2011

HENRY L WEIDNER
330 N 11TH ST
MIAMISBURG OH  45342-2508

KENNETH G WEIDNER
247 WINONA BLVD
ROCHESTER NY  14617-3718

LAWRENCE A WEIDNER
310 CREIGHTON LN
ROCHESTER NY  14612-2227

LOWELLYN GENE WEIDNER
BOX 382
GREENVILLE PA  16125-0382

RANDALL M WEIDNER
2054 PROSPECT RD
PROSPECT PA  16052

TED A WEIDNER
1820 SUMMIT DRIVE
WEST LAFAYETTE IN  47906-2232

ARTHUR L WEIER
BOX 2252
MONROE MI  48161-7252

CLINTON D WEIER
15486 DAYTON RD
MONROE MI  48161-3783

MARK D WEIER
14036 GOLDEN ARROW COURT
UTICA MI  48315-2015

WARREN L WEIER
13817 BROOKSIDE
STERLING HTS MI  48313-2819

WILLIAM K WEIER
12250 E FRANCES ROAD
OTISVILLE MI  48463-9742

WILLIAM LARRY WEIER
58475 WILLIAM ST
NEW HAVEN MI  48048-2772

LUCINDA GILES WEIERMILLER
9823 BURNING TREE
GRAND BLANC MI  48439-9588

KEVIN SCOTT WEIERSHAUSER
4020 BROOKHAVEN CLUB DR # 1799
DALLAS TX  75244

MICHAEL CRAIG WEIERSHAUSER
5192 OAKHILL DRIVE
SWARTZCREEK MI  48473

JOHN R WEIFFENBACH JR
205 FARRELL RD
VANDALIA OH  45377-9653

NANCY WERNER WEIFFENBACH
205 FARRELL RD
VANDALIA OH  45377-9653

JANICE M WEIG &
RONALD A WEIG JT TEN
15204 ALMONT ROAD
ALLENTON MI  48002-3015

DAVID C WEIGAND
5105 SHANKS-PHALANX RD
NEWTON FALLS OH  44444-9515

GRACE C WEIGAND
1628 OLD DONATION PARKWAY #116
VIRGINIA BEACH VA  23454

PAUL D WEIGAND
434 RT 22 WEST
WHITEHOUSE STATION NJ  08889

TERESA M WEIGAND
S 5677 STILWELL ROAD
HAMBURG NY 14075-5818

VIRGINIA M WEIGAND
6600 N ST ANDREWS DRIVE
TUCSON AZ 85718-2617

ALLENE WEIGEL
7426 EMI DRIVE
MIDDLETOWN OH 45044-9625

EDWARD R WEIGEL
1060 CONSTITUTION DR
CHATTANOOGA TN 37405-4243

JOSEPH A WEIGEL &
JULIETTE L WEIGEL JT TEN
1101 OVER DOWNS DR
PLANO TX 75023-4936

LESLIE ANNE WEIGEL
443 ASHMOOR DR
BOWLING GREEN KY 42101-3768

LINDA S WEIGEL
C/O MCKINNON
4136 FLAJOLE RD
RHODES MI 48652-9509

MARIE WEIGEL
3232 NORTHWOOD
TOLEDO OH 43606-2153

NORMAN R WEIGEL
PO BOX 63
CUBA MO 65453-0063

RICHARD D WEIGEL
443 ASHMOOR DR
CRESTMOOR
BOWLING GREEN KY 42101-3768

RITA WEIGEL
IMHADERBECK 14
61462 KOENIGSTEIN ZZZZZ

RUSSELL C WEIGEL III
CUST MADELEINE W WEIGEL
UTMA FL
PO BOX 140765
CORAL GABLES FL 33114-0765

THOMAS J WEIGEL &
FREDA A WEIGEL JT TEN
132 SYLVAN LANE
CARMEL IN 46032-1859

JEFFREY T WEIGELE
6308 ROCKY FALLS RD
CHARLOTTE NC 28211-5516

DARRELL D WEIGELT
11 CENTER STREET
ASHEVILLE NC 28803-2819

MARY BETH WEIGERT
2721 ARGONAUTA ST
CARLSBAD CA 92009-6504

SARA WEIGL
1112 WEST OAK RIDGE
BROKEN ARROW OK 74012-5053

CONSTANCE M WEIGLE &
SUSANNE A BRZAKOWSKI JT TEN
970 E M-55
WEST BRANCH MI 48661-9036

DAVID M WEIGLE
120 E LAUER LN
CMP HILL PA 17011-1312

JAMES R WEIGLE &
JUDITH L WEIGLE JT TEN
511 ISLE RD
BUTLER PA 16001-8558

JOAN B WEIGLE
1322 STERLING DRIVE
CORTLAND OH 44410-9222

PAULINE M WEIGLE
3028 HAZELTON ST
FALLS CHURCH VA 22044

JOSEPH F WEIGMAN SR
3722 GREENVALE ROAD
BALTIMORE MD 21229-5146

ANNA M WEIGMANN &
DONNA LEE ANDERSON JT TEN
2513 STALLION LOOP SE
RIO RANCHO NM 87124-6139

RUDOLPH O WEIHL &
KATHY R WEIHL JT TEN
215 WEST 88TH ST
NEW YORK NY 10024-2321

ELIZABETH T WEIHMAN
340 STANWICH RD
GREENWICH CT 06830-3530

RAYMOND E WEIHRAUCH &
JEAN D WEIHRAUCH JT TEN
60 RIVER FRONT DR UNIT 220
MANCHESTER NH 03102-3247

GERALDINE A WEIHS
C/O GERALDINE A LOTT
3012 COTTAGE GROVE CT
ORLANDO FL 32822-9447

MISS MARTHA LEE WEIKART
395 PEARL ST
LEETONIA OH 44431-1244

BONNIE WEIKEL
2771 MONTGOMERY AVE NW
WARREN OH 44485-1429

MARTIN B WEIKEL
2952 RAVENGLASS
WATERFORD MI  48329-2647

THOMAS R WEIKEL SR
371 WALNUT ST
ROYERSFORD PA  19468-2315

THOMAS R WEIKEL &
PATRICIA M WEIKEL JT TEN
371 WALNUT ST
ROYERSFORD PA  19468-2315

D DAVID WEIKERT III
CUST MELLISSA LYNNE WEIKERT UGMA
NJ
19 BLOOMFIELD DRIVE
WESTAMPTON NJ  08060-2474

DORSEY D WEIKERT JR &
RUTH WEIKERT JT TEN
47 MAINE TRAIL
MEDFORD NJ  08055-8928

NANCY JOAN WEIKERT
2610 RIVERBEND ROAD
ALLENTOWN PA  18103-9224

FLOYD T WEIKLE
RT 7 MOCK RD
MANSFIELD OH  44904-9807

MISS CAROL ANN WEIKSNER
C/O CAROL ANN WITT
43 E 13TH ST
JIM THORPE PA  18229-2517

JEROME M WEIKSNER
PO BOX 667
NEW SMYRNA BEACH FL  32170-0667

CONRAD WEIL JR &
PATRICIA E WEIL
TR UA 03/01/91 CONRAD WEIL JR &
PATRICIA E WEIL REV
LIV TR
5632 SPUD FARM RD
GRAYLING MI  49738-6338

ELAINE P WEIL &
ELLEN S WEIL GOODEMAN JT TEN
6795 E CURTIS RD
BRIDGEPORT MI  48722

HELEN SNOW WEIL
3440 TROPHY BLVD
NEW PORT RICHEY FL  34655-1952

JEFFREY S WEIL
9160 TAYLOR MAY ROAD
CHAGRIN FALLS OH  44023

LOUIS H WEIL
BOX 46133
SPRINGDALE OH  45246-0133

MARTHA LOUISE WEIL
TR UA 07/08/91 MARTHA
LOUISE WEIL TRUST
289 LAKE POINTE DR
AKRON OH  44333-1792

NANCY L WEIL
PO BOX 4486
SILVER SPRING MD  20014

NANCY LEE WEIL
7435 SWAN POINT WAY
COLUMBIA MD  21045-5056

RICHARD M WEIL
612 VISTA LN
LAGUNA BEACH CA  92651-1902

RITA P WEIL
CUST ELIZABETH C
WEIL UGMA NY
3954 LOS ARABIS DRIVE
LAFAYETTE CA  94549-2834

SARAH O WEIL
1812 LENAPE
UNIONVILLE RD
WESTCHESTER PA  19382-6918

SHIRLEY M WEIL
20 COLONY DRIVE WEST
WEST ORANGE NJ  07052-4617

SHIRLEY S WEIL
2347 WILDERNESS HILL
SAN ANTONIO TX  78231-1838

THOMAS M WEIL
2450 FONDREN STE 320
HOUSTON TX  77063-2320

THOMAS O WEIL
7150 DEERHILL CT
CLARKSTON MI  48346-1223

THOMAS O WEIL &
HELEN J WEIL JT TEN
7150 DEERHILL COURT
CLARKSTON MI  48346-1223

KURT H WEILAND
471 SO DREXEL AVE
COLUMBUS OH  43209-2142

MARIAN K WEILAND
10029 ASBURY LN
MACHESNEY PARK IL  61115-1597

PHYLLIS JANE WEILAND
3569 MEADOWGATE DR
MURRYSVILLE PA  15668-1434

PHYLLIS L WEILAND
5154 N IDLEWILD
MILWAUKEE WI  53217-5653

SHARON WEILAND
CUST WYATT DAVID SONGER
UTMA SD
BOX 494
PLACERVILLE CO  81430

THOMAS W WEILAND
209 SAUK TRAIL
BOX 681
PARK FOREST IL  60466-1605

TIMOTHY J WEILAND
23186 MASCH AVE
WARREN MI  48091-4719

GERDA M WEILANDT
138 COLDSTREAM RD RR 1
FENELON FALLS ON  K0M 1N0

PATRICIA RUTH WEILEMANN
11083 CLOVER DRIVE
BROOKVILLE IN  47012-8516

ANN C WEILER
1327 DEVERS RD
RICHMOND VA  23226-2832

CHARLES H WEILER
APT 8
2403 IMLAY CITY RD
LAPEER MI  48446-3200

GEORGE H WEILER JR
151 WEST END AVE
RIDGEWOOD NJ  07450-4117

JAMES W WEILER
5650 N-M-18
ROSCOMMON MI  48653

JOHN M WEILER
BOX 69
IOWA CITY IA  52244-0069

RUTH A WEILER
5500 CLEANDER DR
CINCINNATI OH  45238-4267

WILLIAM WEILER
1117 N WILLIAMS ST
BAY CITY MI  48706-3664

NORMAN GEOFFREY WEILERT &
TRACY A WEILERT JT TEN
13227 OLD HANOVER ROAD
REISTERSTOWN MD  21136-4725

ROBERT WEILERT
245 JONQUIL LANE
ROCHESTER NY  14612-1474

GRACE WEILL
CUST SYDNEY R
WEILL UGMA CT
19 CARRIAGE DRIVE
WOODBRIDGE CT  06525-1212

STANLEY J WEILL
CUST IAN J
WEILL UTMA CO
19 CARRIAGE DR
WOODBRIDGE CT  06525-1212

EDWARD W WEILLS
4524 SOUTH 20TH RD
FAIR PLAY MO  65649-9279

GREGORY WEILNAU
5699 BUFFALO RD
CHURCHVILLE NY  14428-9755

MARY WEILNAU
1125 MUDBROOK RD
HURON OH  44839-2612

PAUL D WEILNAU
PO BOX 227
VIROQUA WI  54665-0227

STEVEN WEILNAU
12114 ARLINGTON RD
BERLIN HTS OH  44814-9525

WAYNE R WEILNAU
1125 MUDBROOK RD
HURON OH  44839-2612

DONALD N WEIMAN
1212 TURNPIKE ROAD
ALMOND NY  14804-9731

DALE J WEIMER
1400 E RACINE ST
JANESVILLE WI  53545-4268

GEORGE E WEIMER
76 CHIEF CREEK RD
LAWRENCEBURG TN  38464-6920

GEORGE G WEIMER
580 WILLARDSHIRE ROAD
ORCHARD PARK NY  14127-2037

JESS J WEIMER
403 MARGUERITE BOULEVARD
LAFAYETTE LA  70503-3135

LORI A WEIMER
ATTN LORI A ISLER
146 FOREST HILL
YOUNGSTOWN OH  44515-3139

ROBERT C WEIMER &
RUTH E WEIMER JT TEN
13176 LUTHMAN RD
MINSTER OH  45865-9388

WILLIAM E WEIMER
54010 SUTHERLAND LANE
SHELBY TWP MI  48316-1248

ROBERT J WEIMERSKIRCH
BOX 858
TIFFIN OH  44883-0858

ANTHONY WEIMERT &
HELEN WEIMERT JT TEN
37973 WATKINS
STERLING HEIGHTS MI  48312-2578

JOHN W WEIMMER
3100 RIDGEWAY BLVD
LAKEHURST NJ  08733-1337

BARBARA S WEIN
20 OLD TANNERY LA
ROCKY HILL CT  06067-2919

BARBARA S WEIN &
HOWARD H WEIN JT TEN
20 OLD TANNERY LANE
ROCKY HILL CT  06067-2919

BEVERLY WEIN &
MYRON WEIN JT TEN
63 GLADSTONE RD
NEW ROCHELLE NY  10804-1212

MARVIN WEIN
257 LAKE POINTE DR
AKRON OH  44333-1790

MELANIE A GRAF-WEIN
5378 LEETE RD
LOCKPORT NY  14094-1206

THOMAS M WEIN
5378 LEETE RD
LOCKPORT NY  14094-1206

BARBARA WEINAND
26 BIRKENDENE RD
CALDWELL NJ  07006-5717

CYNTHIA WOODS WEINAND
TR CYNTHIA WOODS WEINAND TRUST
UA 04/13/06
906 N HARLEM AVE
RIVER FOREST IL  60305

ANTON J WEINAR
5 IONA LANE
SMITHTOWN NY  11787-4812

ALICE WEINBAUM
APT 6-D WEST
303 W 66TH ST
NEW YORK NY  10023-6305

LEROY WEINBENDER
881 ANES DR
ROCKFORD IL  61108-2560

ALAN WEINBERG
H-3
970 MAIN ST
HACKENSACK NJ  07601-5126

ANN KINSEY WEINBERG
23 GLASGOW DR
PINEHURST NC  28374-8889

ARTHUR WEINBERG
435 GROVER CLEVELAND HWY
BUFFALO NY  14226-2965

BARBARA WEINBERG
CUST ANDREW
WEINBERG UTMA NJ
379 PARK SLOPE
MOUTAINSIDE NJ  07092-1414

BERTHA G WEINBERG
12940 CORONANDO LANE
NORTH MIAMI FL  33181-2152

BRUCE J WEINBERG &
BONNIE WEINBERG JT TEN
77 CHADWICK ROAD
HILLSDALE NJ  07642-1305

CAROL C WEINBERG &
YVONNE S ALLISON JT TEN
5009 MT OLIVE SHORES DRIVE
POLK CITY FL  33868-9310

DAVID J WEINBERG
38 BERKSHIRE AVE
SHARON MA  02067-1830

DONALD L WEINBERG
231 EAST AVE
QUINCY IL  63201-4331

DONALD L WEINBERG
231 EAST AVE
QUINCY IL  62301-4331

EILEEN WEINBERG &
LEONARD CHORAZY JT TEN
43 STRULLY DR
MASSAPEQUA PARK NY  11762-4041

ERIC S WEINBERG
5750 CROWNLEIGH CT
BURKE VA  22015-1857

ETHEL E WEINBERG
410 COLLEGE ST
LEESVILLE SC  29070-8019

FRANK F WEINBERG
1008 ASHMOUNT AVE
OAKLAND CA  94610-1205

HELENE WEINBERG
133-33 SANFORD AVE
FLUSHING NY  11355-3651

HENRY W WEINBERG &
LILLIAN WEINBERG JT TEN
150 LAKE BLVD 37
BUFFALO GRVE IL  60089-4370

HOWARD M WEINBERG
4000 N CHARLES ST UNIT 608
BALTIMORE MD  21218-1769

IRWIN WEINBERG TOD
ADRIENNE PACHTER
SUBJECT TO STA TOD RULES
9855 E IRVINGTON RD
LOT 121
TUCSON AZ 85730-5229

JEROME C WEINBERG
CUST STEFAN J WEINBERG A
MINOR UNDER THE LAWS OF THE
STATE OF MICH
3225 SLEEPY HOLLOW DR
PLANO TX 75093-3410

LEE G WEINBERG
34 BROOKSIDE RD
WEST ORANGE NJ 07052-4844

LESLIE ESTELLE WEINBERG
250 W 24TH ST APT 1BW
NEW YORK NY 10011-1728

LILY L WEINBERG
2335 MICKLE AVENUE
BRONX NY 10469-6311

MARK D WEINBERG
105 KILLDEER CT
SOUTHLAKE TX 76092-5802

PAUL WEINBERG
CUST ANDREW JORDAN WEINBERG
UGMA NY
43 MIDLAND RD
ROSLYN HTS NY 11577-1414

PETER WEINBERG
738 S GILPIN ST
DENVER CO 80209-4513

RICHARD E WEINBERG
BOX 458
BELLAIRE TX 77402-0458

WENDY J WEINBERG
6520 ELGIN LANE
BETHESDA MD 20817-5400

AUDREY WEINBERGER &
GAIL WEINBERGER JT TEN
6130 CARPENTER HOUSE
DOWNERS GROVE IL 60516-1809

AUDREY WEINBERGER &
GAIL E WEINBERGER JT TEN
6130 CARPENTER
DOWNERS GROVE IL 60516-1809

BARBARA A WEINBERGER
181 HIGHLAND AVE
ROWAYTON CT 06853-1109

DAVID SCOTT WEINBERGER
5778 BACKLICK RD
APT 102
SPRINGFIELD VA 22150-3277

GAIL ELENA WEINBERGER
6130 CARPENTER HOUSE
DOWNERS GROVE IL 60516-1809

JACK WEINBERGER
320 EAST SHORE RD APT 25B
GREAT NECK NY 11023-1743

PATRICIA S WEINBERGER
5708 RIDGESTONE DR
TAMPA FL 33625-3278

SOL WEINBERGER
4417-14TH AVE
BROOKLYN NY 11219-2105

CRAIG S WEINBURGER
860 OAKGROVE ROAD
HIGHLAND MI 48356-1648

JOAN MAES WEINDORF
9 EVERGREEN DR
STOCKHOLM NJ 07460-1310

ADELINE S WEINER
TR ADELINE S WEINER TRUST
UA 11/25/96
61 MOHAWK DR
W HARTFORD CT 06117-2229

ALTA WEINER &
ROBERTA HERZ JT TEN
2409 ANTILLES DR
WINTER PARK FL 32792-1603

ANDREW WEINER
38 SENECA AVE
ROCKAWAY NJ 07866

BARBARA J WEINER
5648 LANE LAKE
BLOOMFIELD HILLS MI 48302

BAYLE SARA WEINER
99 E WHEELOCK ST
HANOVER NH 03755-1605

BEATRICE I WEINER
3598 YACHT CLUB DRIVE APT 1701
AVENTURA FL 33180-4012

DORA WEINER
C/O EUGENE WEINER
3520 S OCEAN BLVD APT L-301
PALM BEACH FL 33480-6439

ELLIOT WEINER
2020 LINCOLN PARK W UNIT 9C
CHICAGO IL 60614-4726

HERBERT J WEINER
3701 SACRAMENTO ST #137
SAN FRANCISCO CA 94118-1705

HOWARD WEINER &
CAROLE WEINER JT TEN
11124 E BELLFLOWER CT
SUN LAKES AZ 85248-8235

HOWARD J WEINER
6336 ORCHID LANE
DALLAS TX  75230-4034

HOWARD T WEINER
5615 ORCHARD AVE
PARMA OH  44129-3018

IRVING WEINER
6512 HOWIE MINE CHURCH RD
WAXHAW NC  28173-7791

JAY ALLEN WEINER
242 BEACH 20TH STREET
FAR ROCKAWAY NY  11691-3618

JOE WEINER
APT 16H
689 COLUMBUS AVENUE N4
NEW YORK NY  10025-7046

LARRY WEINER
CUST TODD WEINER UGMA
KAN
11201 MEADOW
LEAWOOD KS  66211-3077

LESLIE ANN WEINER
77 OXFORD LANE
ABERDEEN NJ  07747-2138

MARC GARY WEINER
7306 GRINNELL DR
DERWOOD MD  20855-2729

OLGA WEINER
1210 8 TH AVE
SAN FRANCISCO CA  94122

RICHARD E WEINER &
ANNETTE P WEINER JT TEN
2325 GLENMORE TERR
ROCKVILLE MD  20850-3061

ROBERT ELLIOT WEINER
17 RAWLINGS DR
MELVILLE NY  11747-4010

ROBERT J WEINER
15 BAKER RD
GLOVERSVILLE NY  12078-1105

ROSE WEINER
CUST LEE ADAM
WEINER UGMA NY
61 JAMAICA AVE
PLAINVIEW NY  11803-3631

SAMUEL WEINER
177 FLAGG ST
WORCESTER MA  01609-1258

SAMUEL P WEINER
8547 HENDRIE
HUNTINGTON WOODS MI  48070-1617

STEVEN WEINER
191 CASMIR DR
FAIRFIELD CT  06432-1227

STUART WEINER &
JOAN WEINER JT TEN
254 E 68TH ST #31C
NEW YORK NY  10021

SYLVIA WEINER
APT 7-H
11-5TH AVE
NEW YORK NY  10003-4342

TINA CHRISTENFELD WEINER
15 BISHOP DR
WOODBRIDGE CT  06525-2301

FLORENCE E WEINERMAN
623 CENTRAL AVENUE
APT 402
CEDARHURST NY  11516

MORTIMER WEINERMAN
2 MINERVA PLACE APT 5G
BRONX NY  10468-1657

ARTHUR C WEINERT
4043 RUSHMORE PL
BEAVERCREEK OH  45430-1937

BERNARD J WEINERT
6428 W 163RD PLACE
TINLEY PARK IL  60477-1712

ROBERT E WEINERT
4703 MEADOWGREEN DRIVE
PITTSBURGH PA  15236-1848

RUTH M WEINERT
1808 RUSSET AVE
DAYTON OH  45410-3447

WALTER W WEINERT
903 LINCOLN AVE
FOX RIVER GRV IL  60021-1434

ABRAHAM WEINFELD
6R PERLMAN
2404 AVENUE L
BROOKLYN NY  11210-4531

ARTHUR S WEINFELD
22 LANCASTER
LINCOLNSHIRE IL  60069-3123

IRVING WEINGARDEN &
PEARL WEINGARDEN
TR UA 02/21/95
25215 KINGSHIRE RD
SOUTHFIELD MI  48075-2074

BARRY P WEINGART &
BRIAN WEINGART JT TEN
11445 E VIA LINDA
STE 2
SCOTTSDALE AZ  85259-2654

O LESTER WEINGART
10051 STRATTON RD
SALEM OH  44460-7648

RICHARD M WEINGART &
KAREN L WEINGART JT TEN
10 SYLVIA ROAD
PLAINVIEW NY  11803-6425

RITA WEINGART
BOX 112
MEADOW STREET
LITCHFIELD CT  06759-0112

ALEX WEINGARTEN
CUST NEIL
WEINGARTEN U/THE NEW YORK
U-G-M-A
26 PLYMOUTH RD
EAST ROCKAWAY NY  11518-1332

DOUGLAS WEINGARTEN
1319 CHESTNUT AVE
WILMETT IL  60091-1617

JOHN DOUGLAS WEINGARTEN
1319 CHESTNUT AVE
WILMETTE IL  60091-1617

LEWIS S WEINGARTEN
5306 HORNBEAM
FAYETTEVILLE NC  28304-5820

SUSAN WEINGARTEN
CUST JASON
WEINGARTEN UTMA IL
1877 MCCRAREN
HIGHLAND PARK IL  60035-2226

SUSAN WEINGARTEN
CUST LAUREN
WEINGARTEN UTMA IL
1877 MCCRAREN
HIGHLAND PARK IL  60035-2226

SUSAN WEINGARTEN
1877 MCCRAREN
HIGHLAND PARK IL  60035-2226

SYLVIA A WEINGARTEN &
MONROE S WEINGARTEN &
JEFFREY A WEINGARTEN JT TEN
472 PINEWOOD PL
PHILADELPHIA PA  19116-4006

MISS ANN M WEINGARTNER
5549 ASPEN
HOUSTON TX  77081-6603

ARLENE M WEINGARTZ
3811 N MILL ST
DRYDEN MI  48428-9231

BERNARD M WEINGARTZ
3556 HUTCHINSON ROAD
NORTH BRANCH MI  48461-9748

EUGENE L WEINGARTZ
6636 JONES RD
NORTH BRANCH MI  48461-9712

LOIS M WEINGARTZ
6520 NEWARK RD
IMLAY CITY MI  48444-9760

ADELE WEINGAST
5909 CORAL LAKE DR
MARGATE FL  33063-5852

SARA WEINHEIMER
2208 CHESTNUT
EVERETT WA  98201-2626

MARIAN WEINHEINER
7389 LESOURDVILL W CHESTER RD
WEST CHESTER OH  45069-1370

DIANE WEINHOLD &
GEORGE WEINHOLD JT TEN
3415 BOSSLER RD
ELIZABETHTOWN PA  17022

ELIZABETH H WEINHOLD
BOX 571
EPPING NH  03042-0571

F NADINE WEINLANDER
223 RUSSELL ST
BLISSFIELD MI  49228-1337

RUDOLPH WEINLICH
CUST JOHN WEINLICH UGMA NY
RD BOX 151
GREENVILLE NY  12083-9523

BENJAMIN S WEINMAN
6 LYDIA CT
SEARINGTOWN NY  11507-1113

CARL A WEINMAN &
DOLORES C WEINMAN JT TEN
1590 CHAMPLIN
DELLWOOD MO  63136-2111

CAROL WEINMAN
80 NORTH MOORE ST APT 23G
NEW YORK NY  10013-2733

ROBERT WEINMAN
205 STANFORD AVENUE
ELYRIA OH  44035-6011

THELMA L WEINMAN
3839 INDIAN RIPPLE RD
ROOM 107
BEAVERCREEK OH  45440-5110

MAUREEN MCHUGH WEINMANN
1312 ROBIN HOOD LN
WEBSTER NY  14580-9711

WILLIAM J WEINMANN
52174 BAKER RD
NEW BALTIMORE MI  48047-3102

JACOB WEINREB
320 RIVERSIDE DR
N Y NY  10025-4115

M W WEINREB
13106 ANVIL PL
HERNDON VA  20171-2922

PAUL WEINREBE &
ROSE WEINREBE JT TEN
BOX 2334
FRAMINGHAM CENTRE MA  01703-2334

TERRI L WEINRICH
1407 HILLVIEW
NORFOLK NE 68701-2413

HELEN WINTER WEINSCHENK
249 N COUNTRY CLUB DR
LAKE WORTH FL  33462-1113

KARL N WEINSCHROTT
3338 EDGEWOOD LANE
CENTRALIA WA  98531-9307

MISS CAROL WEINSEIMER
C/O C HEYER
124 BUNKER HILL RD
COLLINSVILLE CT  06019-3717

ALAN WEINSTEIN
2004 STRAWBERRY RUN
CROZIER VA  23039-2209

ALLAN B WEINSTEIN &
DEBORAH L WEINSTEIN JT TEN
3042 BONNIE BRAE CRESCENT
FLOSSMOOR IL  60422-2028

ANN WEINSTEIN
ATTN WEINSTEIN ADM
SUITE 303
4920 MAIN ST
BRIDGEPORT CT  06606-1300

CAROLYN S WEINSTEIN
48 WEATHERBEE DR
WESTWOOD MA  02090-2137

DEBORAH WEINSTEIN
CUST FAYE
MARLENE UGMA NY
1726 53RD STREET
BROOKLYN NY  11204-1524

DONALD WEINSTEIN &
BEVERLY PARKER JT TEN
BOX 74
SONOITA AZ  85637

DONALD WEINSTEIN &
BARBARA WEINSTEIN JT TEN
24 LEDGE HILL ST
RANDOLPH MA  02368-3514

DONALD D WEINSTEIN
10763A LADYPALM LANE
BOCA RATON FL  33498-1576

DOROTHY ANNE WEINSTEIN
MISHOL UZRAD 5/3
JERUSALEM ISREAL  97277

ELOISE WEINSTEIN
CUST MISS BARBARA LYNN
WEINSTEIN U/THE MD UNIFORM
GIFTS TO MINORS ACT
8210 ARROWHEAD ROAD
PIKESVILLE MD  21208-2209

FRED WEINSTEIN
1521 S BOWLING GREEN DR
CHERRY HILL NJ  08003-3631

HERMAN WEINSTEIN
3100 PALM-AIRE DR 607
POMPANO BEACH FL  33069-5204

IRWIN WEINSTEIN
CUST HAL
MARTIN WEINSTEIN U/THE N Y
UMIFORM GIFTS TO MINORS ACT
APT 21-F
120-21 DONIZETTI PL
BRONX NY  10475

LLOYD J WEINSTEIN
10 NEWTON PLACE
SUITE 201
HAUPPAUGE NY  11788

LOUISE A WEINSTEIN
C/O FLANZ
14 GREENWAY PLAZA 11Q
HOUSTON TX  77046-1404

LYNNE N WEINSTEIN
107 ST DAVIDS RD
CHERRY HILL NJ  08002-1350

M WILLIAM WEINSTEIN
66 PLYMOUTH AVE
MAPLEWOOD NJ  07040-2335

MARILYN WEINSTEIN
CUST JUDY K WEINSTEIN
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
70 WYLDEWOOD ROAD
EASTON CT  06612-1526

MARION WEINSTEIN
APT 1502
6311 SOMERLED
MONTREAL QC  H3X 2C1

MARION LOUIS WEINSTEIN &
CHERYL S WEINSTEIN TEN ENT
509 BROOK VIEW CIRCLE
MARLTON NJ  08053

MARTY WEINSTEIN &
CARON WEINSTEIN JT TEN
19 ARLEIGH RD
EAST NORTHPORT NY  11731-3905

MELVIN E WEINSTEIN
400 WINFIELD GLEN CT NE
ATLANTA GA  30342-1430

NOAH WEINSTEIN
ATTN FRANK WEINSTEIN
124 SUNNYSIDE PLACE
DOLLARD DES ORMEAUX QC  H9A 1V9

PETER M WEINSTEIN &
BARBARA WEINSTEIN JT TEN
10050 VESTAL PL
CORAL SPRINGS FL  33071-5827

PHYLLIS ELOISE WEINSTEIN
CUST BARBARA LYNN WEINSTEIN
U/THE MARYLAND U-G-M-A
8210 ARROWHEAD ROAD
PIKESVILLE MD  21208-2209

RICHARD HOWARD WEINSTEIN
3442 BERTHA DR
BALDWIN HARBOR NY  11510-5052

ROBERT J WEINSTEIN
5233 WEST 170TH PL
OAK FOREST IL  60452-4449

RONITA WEINSTEIN
45 NOTTINGHAM ROAD
SHORT HILLS NJ  07078-2036

SARAH WEINSTEIN
95 OLD MILL RD
GREAT NECK NY  11023

STANLEY WEINSTEIN
STE 2690
ONE BISCAYNE TOWER
MIAMI FL  33140

SYDNEY WEINSTEIN
350 RICHMAR DR
BIRMINGHAM AL  35213-4418

TIBY WEINSTEIN
238 PINE FOREST DRIVE
GREENVILLE SC  29601-4424

WENDY WEINSTEIN
1350 WOODLAND LN
RIVERWOODS IL  60015-1972

JACK WEINSTINE
301 E MAIN STREET
MORRISON IL  61270-2852

ELLEN WASSERMAN WEINSTOCK
TR ELLEN WASSERMAN WEINSTOCK TRUST
UA 08/14/95
15726 LOCH MAREE LN APT 4404
DELRAY BEACH FL  33446-3211

HELEN V WEINSTOCK
6521 SW 25TH TERRACE
MIAMI FL  33155

BERNARD WEINTRAUB
2500 LA CONDESA DR
LOS ANGELES CA  90049-1223

DOROTHEA WEINTRAUB
34 WANAKAH HEIGHTS
HAMBURG NY  14075-5731

FRANCES WEINTRAUB &
ARTHUR WEINTRAUB JT TEN
28933 SAN SOLAIRE
MISSION VIEJO CA  92692-4946

GARY WEINTRAUB &
JANET WEINTRAUB JT TEN
APT 20B
185 E 85TH ST
NEW YORK NY  10028-2146

IRVIN WEINTRAUB &
GLORIA B WEINTRAUB JT TEN
417 MICHAEL LANE
BIRMINGHAM AL  35213-4401

MISS JUDITH K WEINTRAUB
7032 CEDAR OAKS DR
GRANITE BAY CA  95746-6539

MARCEL WEINTRAUB
2118 SOUTH BELVOIR BLVD
SOUTH EUCLID OH  44121-1202

MARK STEVEN WEINTRAUB
2272 LOCUST STREET
MERRICK NY  11566-2810

MIRIAM WEINTRAUB
4404 SANGAMORE RD
DETHESEDA MD  20816

RUTH M WEINTRAUT
2 POND PLACE
OYSTER BAY NY  11771

JOAN WEINTROB &
HARRY WEINTROB JT TEN
11200 TACK HOUSE COURT
POTOMAC MD  20854-1263

HELEN B WEINTZ
22 SHOREFRONT PARK
SOUTH NORWALK CT  06854-3716

MARY A WEINZEL
30631 OLD HOCKEY RD
MAGNOLIA TX  77355-6016

DALE E WEINZIERL
2030 MURPHY LAKE RD BOX 276
MILLINGTON MI  48746-9675

HANNELORE WEINZIERL
78 MARTHA ST
FREEPORT LI NY  11520

LEO F WEINZIERL
1709 LAWRENCE ROAD
MAYVILLE MI  48744-9604

LOIS E WEINZIERL
4383 BIRCH RUN ROAD
MILLINGTON MI  48746-9301

SUSAN K WEIPER
CUST LOGAN S WEIPER
UTMA OR
5880 SCOTTS VALLEY RD
LAKEPORT CA  95453-9409

ADELE NORRIS WEIR MARILYN
WEIR &
HAROLD R WEIR JT TEN
RR 1 BOX 801
ROCHEPORT MO  65279-9801

ANN HERRON WEIR
2303 PARKWAY DRIVE
TUPELO MS  38804-1113

ANNA WEIR
800 NAPA VALLEY DR APT 234
LITTLE ROCK AR  72211

BILL R WEIR
1004 HIWY F
WRIGHT CITY MO  63390-4402

BRENDA K WEIR
108 MARYETTE ST
DURAND MI  48429-1126

CHARLES STEVEN WEIR
12996 PIPILO COURT
SAN DIEGO CA  92129-3561

EDITH H WEIR
2462 COLE
LAKE ORION MI  48362-2112

ELIZABETH L WEIR
2314 W SHERMAN DR
MUNCIE IN  47304-2174

FRANCIS W WEIR
14334 SCHROEDER ROAD
HOUSTON TX  77070

FRANK ALFRED WEIR &
DIANNE SELLERS WEIR TEN COM
1301 HILL ST
BASTROP TX  78602-3008

FRED B WEIR
7609 ANNA
WARREN MI  48092-2776

GARY ALAN WEIR
2314 W SHERMAN DR
MUNCIE IN  47304-2174

JAMES BRADLEY WEIR
209 RIVERBIRCH RUN
CLEMSON SC  29631-2081

JANET D WEIR
BOX 67
CAYUGA IN  47928-0067

MARY RUTH WEIR
256 POSSUM TROT RD
BARNESVILLE GA  30204

PAULA YOUNGS WEIR
174 COVE RD
OYSTER BAY COVE NY  11771-3410

RICHARD D WEIR
1375 DRAKE AVENUE
SAN LEANDRO CA  94579-1259

ROBBYA R GREEN WEIR
9655 DIXIE
REDFORD MI  48239-1645

ROBERT M WEIR
5121 NEWBURG RD
DURAND MI  48429-9132

THOMAS HARVEY WEIR JR
7016 CHELSEA DAY LANE
TEGA CAY SC  29708-8369

W THOMAS WEIR &
SARAH M WEIR JT TEN
BOX 506
OCEAN CITY NJ  08226-0506

WILLIAM J WEIR
57 BARRON STREET
WELLAND ONTARIO
L3C 2K4CANADA

WILLIAM J WEIR
57 BARRON STREET
WELLAND ON  L3C 2K4

WILLIAM T WEIR
13223 MOONDANCE PL NE
ALBUQUERQUE NM  87111-8254

TIMOTHY A WEIRAUCH
1920 E DEXTER TRL
DANSVILLE MI  48819-9750

CATHY WEIRICH
9422 MAIDSTONE MILL DR E
JACKSONVILLE FL  32244

THOMAS R WEIRICH &
SHARON M WEIRICH JT TEN
255 W BLUEGRASS RD
MT PLEASANT MI  48858-1209

DOROTHY B WEIRICK
1075 OLD HARRISBURG RD UNIT 158
GETTYSBURG PA  17325-3131

ERNEST C WEIRICK &
JUNE G WEIRICK JT TEN
210 WILLOW MILL PARK RD
MECHANICSBURG PA  17050-1764

CARL J WEIS JR
8105-103 BARDMOOR PLACE
LARGO FL  33777-1345

CHARLES E WEIS &
ALDEAN E WEIS JT TEN
3907 GARDNER
BERKLEY MI  48072-1481

GUNTHER F WEIS
1403 RONALD ST
NORTH PORT FL  34286-5223

HENRY B WEIS 3RD
4318 WILLOW LANE
DALLAS TX  75244-7449

JANET WEIS
CUST JAMIE
WEIS UTMA CA
AGE 18
2121 HOLLY AVE
ESCONDIDO CA  92027-2213

JOHN HAYNES WEIS
4498 S GILEAD WAY
SALT LAKE CITY UT  84124-4016

JOHN R WEIS &
DIANE D WEIS JT TEN
16 FOXWOOD CT
LEWES DE  19958

KENNETH F WEIS &
BETTY L WEIS
TR UA 04/15/94
WEIS FAM REV LIV TR
1579 HIGHVIEW AVE
AKRON OH  44301-2713

LAURA A WEIS
8214 NOTTINGHAM PKWY
LOUISVILLE KY  40222-5538

MICHAEL PAUL WEIS
2 MAPLE HILL LN
WOODBURY CT  06798-3208

NOLA M WEIS
205 E CHESTNUT
PARDEEVILLE WI  53954

DEIRDRE COGHLAN WEISBACH
14 HERITAGE DR
CHATHAM NJ  07928-3206

THEODORE O WEISBECKER
10573 OTTER RD
CARLETON MI  48117-9039

ALVIN WEISBERG &
GLADYS WEISBERG JT TEN
APT 3-K
33-47-91ST ST
JACKSON HEIGHTS NY  11372

ARTHUR WEISBERG
364 WEAVER ST
LARCHMONT NY  10538-1745

BARBARA WEISBERG &
ERWIN WEISBERG JT TEN
42 WILLOW ST
BROOKLYN NY  11201-1606

EDWARD S WEISBERG
2545 MOSSIDE BLVD
MONROEVILLE PA  15146-3510

GAIL S WEISBERG
9604 S HAMILTON
CHICAGO IL  60643-1631

GALE ARDITH WEISBERG
550 BATTERY ST 2017
SAN FRANCISCO CA  94111-2334

IRIS M WEISBERG
6 HARBOR HTS
GLOUCESTER MA  01930-4064

KAREN WEISBERG
C/O STEPHEN A WEISBERG
300 E MAPLE 3RD FLOOR
BIRMINGHAM MI  48009-6308

DANIEL WEISBERGER
3614 D ENGLISH ROAD
LAKEWORTH FL  33467

ANDREW WEISBLATT &
SAMANTHA ROSENTHAL JT TEN
3714 DRAKE ST
HOUSTON TX  77005-1118

RUTH WEISBLATT
225 BENNER ST
HIGHLAND PARK NJ  08904-2240

BARBARA WEISBROD
TR BARBARA WEISBROD TRUST
UA 07/02/96
1822 PORTLOCK
COMMERCE TOWNSHIP MI  48382-3777

JACQUELINE E WEISBROD
4720 LAKESHORE DRIVE LAKEWOOD
NORTH LITTLE ROCK AR  72116-7472

KERRY WALDRON WEISBROD
2625 S 122ND ST
SEATTLE WA  98168-2413

DOUGLAS MARK WEISBURGER
700 GIST AVE
SILVER SPRING MD  20910-5234

FRANKIE S WEISBURGH
79 BRIARWOOD LN
STAMFORD CT  06903-4502

DANIEL WEISDORF
703 OAKLAND AVE
ST PAUL MN  55102-2663

BILL NEWTON WEISE
6007 QUINCE RD
MEMPHIS TN  38119

KATHLEEN L WEISE
20217 HUNTINGTON
HARPER WOODS MI  48225-1831

RICHARD D WEISE
APT 36
4380 ALBANY DR
SAN JOSE CA  95129-1619

GEORGE E WEISEL
TR U/A
DTD 08/26/93 OF THE GEORGE E
WEISEL REVOCABLE TRUST
3537 CAPE CHARLES RD EAST
LINCOLN NE  68516-5445

LORI DIANE WEISEL
11B OLD WILLOW WAY
BRIARCLIFF MANOR NY  10510

GEORGE W WEISENBACH
1299 ALLEN DALE
SAGINAW MI  48603-5411

KAREN LINDA WEISENBERG
23733 BURBANK BLVD 122
WOODLAND HILLS CA  91367-4014

SHARON WEISENBERG
CUST GENNA
NICOLE WEISENBERG UTMA CA
3245 STEVEN DR
ENCINO CA  91436-4225

SHARON WEISENBERG
CUST MATTHEW JACOB WEISENBERG
UTMA CA
3245 STEVEN DR
ENCINO CA  91436-4225

CLAIR R WEISENBERGER
18990 BISHOP RD
CHESANING MI  48616-9717

MARILYN J WEISENBORN
3213 ELLINGTON RD
QUINCY IL  62301-0512

MATILDA Z WEISENBORN
679 MCCLURE AVE
SHARON PA  16146-4111

ROBERT J WEISENBORN
3213 ELLINGTON RD
QUINCY IL  62301-0512

CARL J WEISENBURG JR
PO BOX 96
SOUTH WALES NY  14139

GERALD R WEISENBURN
BOX 216
S BETHLEHEM NY  12161-0216

ARTHUR N WEISER JR
7189 BRANTFORD RD
DAYTON OH  45414-2352

CARL S WEISER
9065 NORTHWOOD CIRCLE
NEW HOPE MN  55427-1615

DANIEL BRYAN WEISER
820 CHAUNCEY
WEST LAFAYETTE IN  47906-2704

JOSEPH BUD WEISER
13520 COURTYARD PL
KEYSTONE SD  57751

MARJORIE M WEISER
10545 AMITY ROAD
BROOKVILLE OH  45309-9322

NICHOLAS ALLEN WEISER
3421 GOVERNOS TRL
DAYTON OH  45409-1106

NORMAN WEISER &
MARION WEISER JT TEN
850 E 26TH ST
BROOKLYN NY  11210-2824

ROSE M WEISER
143 POINCIANA PARKWAY
BUFFALO NY  14225-5209

SARA ELIZABETH WEISER
820 N CHAUNCEY
WEST LAFAYETTE IN  47906-2704

SHELDON WEISER
4333 ACACIA
SOUTH EUCLID OH  44121-3305

SHELDON WEISER &
HELEN WEISER JT TEN
4333 ACACIA
SOUTH EUCLID OH  44121-3305

SIDNEY L WEISER
BOX 655
PANGBURN AR  72121-0655

THOMAS ERVIN WEISER
124 ARBORWOOD CRES
ROCHESTER NY  14615-3847

THOMAS IRVIN WEISER
124 ARBORWOOD CRES
ROCHESTER NY  14615-3847

SHERRILL J WEISERBURGER
808 MICHIGAN AVE
OWOSSO MI  48867-4415

JOHN S WEISERT
1460 LANCASTER LN
ZIONSVILLE IN  46077-3800

WILLIAM R WEISGARBER
BOX 837
NEW PHILADELPHIA OH  44663-0837

JOAN WEISGERBER
6300 TECUMSEH PL
COLLEGE PARK MD  20740-2342

CAROLANN M WEISHAAR
53225 TUNDRA DRIVE
SHELBY TOWNSHIP MI  48316-2162

LAWRENCE L WEISHAAR
324 FAIRVIEW DR
DEKALB IL  60115-8606

ANNA M WEISHAUS
1301 E AVENUE I W 166
LANCASTER CA  93535

GERALD EUGENE WEISHUHN
5909 S COUNTRY LN RD
TWINING MI  48766

KEITH W WEISHUHN
4473 MAJOR DRIVE
WATERFORD MI  48329-1939

RICHARD A WEISHUHN
5040 MCCARTY RD
SAGINAW MI  48603-9620

BERNARD J WEISKIRCH &
MARIE B WEISKIRCH JT TEN
529 S PINE ST
BOX 199
HEMLOCK MI  48626-9411

DAVID P WEISKIRCH
2724 W PRAIRIE
MILAND MI  48640-9124

DONALD A WEISKIRCH
15696 GRATIOT
HEMLOCK MI  48626-9463

JAMES G WEISKIRCH
14335 TITTABAWASSEE RD
HEMLOCK MI  48626

BONNIE JEAN WEISKITTEL
806 HERITAGE RD
CINNAMINSON NJ  08077-3704

ROBERT A WEISKITTLE
CUSTODIAN JOSEPH A
WEISKITTEL UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
1224 HIGH STREET
TROY OH  45373-3807

BERNARD B WEISKOPF
26101 VILLAGE LANE 104
BEACHWOOD OH  44122-7525

ARTHUR E WEISMAN
100 HATHAWAY RD
WEST JEFFERSON OH  43162-1075

CHARLOTTE ANN WEISMAN
208 WOODBURY MANOR
ALTON IL  62002-5846

DAVID WEISMAN
CUST ALEXANDER
W WEISMAN UTMA FL
11901 PICCADILLY PLACE
DAVIE FL  33325-5233

DAVID WEISMAN
CUST ROBIN M
WEISMAN UTMA FL
11901 PICCADILLY PLACE
DAVIE FL  33325-5233

EMOGENE WEISMAN
864 KNIGHTSBRIDGE DR
AKRON OH  44313-4798

MARGARET G WEISMAN
APT 207
2645 SOMERSET BLVD
TROY MI  48084-4016

SHEILA JOYCE WEISMAN
174 SHADOW WOOD DRIVE
EAST AMHERST NY  14051-1736

DONALD J WEISMANN
4312 BEAULAND DR
ALLISON PARK PA  15101-1304

MARGARET A WEISMILLER
640 LUDLOW STREET
LAWRENCEBURG IN  47025-1412

HERMAN WEISNER &
RIVA WEISNER JT TEN
1468 E 10TH ST
BROOKLYN NY  11230-6504

ALAN E WEISS
1146 W SALZBURG RD
AUBURN MI  48611-9541

ALFRED D WEISS &
ANNE K WEISS JT TEN
21647 FISHER RD
MEADVILLE PA  16335-5425

ALICE WEISS &
SAMUEL A WEISS JT TEN
80-40 LEFFERTS BLVD
KEW GARDENS NY  11415-1723

ALOYSIUS T WEISS
9659 ROSEDALE
ALLEN PARK MI  48101-1305

ANN LOWENTRITT WEISS
1224 ST CHARLES AVENUE APT 302
NEW ORLEANS LA  70130

ARLAN J WEISS
1930 WRIGHT PLACE APT 33
SACRAMENTO CA  95825-8712

ARTHUR WEISS &
NORMA J WEISS TEN COM
TRUSTEES FAMILY TRUST DTD
01/07/80 U/A ARTHUR WEISS
10616 RUSH ST
SOUTH EL MONTE CA  91733-3432

AUDREY B WEISS
CUST AMY
ELIZABETH WEISS UGMA CO
5042 S WABASH ST
DENVER CO  80237-2947

AUDREY B WEISS
20 SIXTH ST
COLORADO SPRINGS CO  80906-3628

BENJAMIN WEISS
ATTN CHASE MANHATTAN BANK
BOX 31598
A/C 240-0-066797
ROCHESTER NY  14603-1598

BRADLEY MICHAEL JOHN WEISS
5170 PALMETTO DR
MELBOURNE BEACH FL  32951-3244

CHARLES C WEISS
1225 COLLINGTON DR
CARY NC  27511-5839

CHARLES S WEISS
108 CANOE BROOK RD
SHORT HILLS NJ  07078-1144

CHERYL FAYE ROTH WEISS
2236 BRIGHTON PL
ARLINGTON HEIGHTS IL  60004-3348

CYNTHIA J WEISS
8037 CORBIN CT
MOUNT MORRIS MI  48458

DANIEL D WEISS
30561 NORTHGATE DR
SOUTHFIELD MI  48076-1030

DOYLE L WEISS
36 LAKEVIEW KNOLL NE
IOWA CITY IA  52240-9161

EDWARD S WEISS
12 COUNTRY LIFE ACRES
ST LOUIS MO  63131-1403

ETHEL WEISS
CUST LEVY BORUCH SHEINFELD
UTMA IL
3525 NORTHSHORE AVE
LINCOLNWOOD IL  60712-3717

ETHEL WEISS
CUST YAAKOV YISROEL SHEINFELD
UTMA IL
3525 NORTHSHORE AVE
LINCOLNWOOD IL  60712-3717

EUGENE J WEISS &
LINDA WEISS JT TEN
C/O LAW OFFC OF EUGENE WEISS
9401 WILSHIRE BLVD STE 1250
BEVERLY HILLS CA  90212-2935

FAY M WEISS
1910 E 28TH ST
BROOKLYN NY  11229-2533

FAYE KAPSINOW WEISS
10723 ELLA LEE LANE
HOUSTON TX  77042-3006

FRIEDA WEISS
1112 PACIFIC AVE
BRACKENRIDGE PA  15014-1207

GEORGE H WEISS
4097 ROCHDALE DRIVE
FLINT MI  48504-1131

GEORGE H WEISS &
MARGARET M WEISS JT TEN
4097 ROCHDALE DR
FLINT MI  48504-1131

GEORGE J WEISS
256 FRANCONIAN W
FRANKENMUTH MI  48734

GERALD L WEISS
21211 N 124TH DR
SUN CITY WEST AZ  85375-1905

GERTRUDE WEISS
330 E 39 ST
NEW YORK CITY NY  10016-2187

GLORIA WEISS
750 NORTHFIELD AVE 434
WEST ORANGE NJ  07052-1110

GRACE C WEISS
9300 CASTLE CRT
OTISVILLE MI  48463-9408

HAROLD WEISS
CUST MARC WEISS UGMA NY
264 LINCOLN AVE
ST JAMES NY  11780-1937

HAROLD J WEISS
TR U/A DTD
05/20/91 HAROLD J WEISS
TRUST
144 BAXTER HEIGHTS CT
BALLWIN MO  63011-3893

HELMUT R WEISS
3054 BROWN RD
NEWFANE NY  14108-9714

HOWARD MARC WEISS
99 CAYUGA ROAD
YONKERS NY  10710-5145

JACK WEISS &
HANNAH WEISS JT TEN
2728 KINGS HIGHWAY APT C7
BROOKLYN NY  11229-1741

JACK M WEISS 3RD
C/O GIBSON DUNN & CRUTCHER LLP
200 PARK AVE
NEW YORK NY  10166-0005

JANICE WEISS
132 PEMBROKE COURT
MERIDEN CT  06450-8158

JEFFREY C WEISS
932 FALLS AVE
CUYAHOGA FALLS OH  44221-4545

JERRY A WEISS
3512 EASTBROOK DR
EVANSVILLE IN  47711-3074

JOHN WEISS
15 BUCKINGHAM RD
MERRICK NY  11566-3713

JOHN WEISS JR
630 BERLIN ROAD
VOORHEED NJ  08043-1493

JOHN J WEISS
109 STANLEY DR
BAY CITY MI  48708-9118

JONATHAN L WEISS
7320 NW 18TH ST APT 101
MARGATE FL  33063-6860

JOSEPH P WEISS
1488 E KITCHEN RD
PINCONNING MI  48650-9468

JOSEPH RICHARD WEISS JR &
DOROTHY FRANCES WEISS JT TEN
854 BRADFORD AVE
WESTFIELD NJ  07090-3007

JUDITH FORMAN WEISS
1707 MARSHALLDALE
ARLINGTON TX  76013-3549

JUDITH M WEISS
163-36-16TH AVE
WHITESTONE NY  11357

KENNETH S WEISS
CUST ANDREW H WEISS UGMA IL
2061 CR 1400 NORTH
ST JOSEPH IL  61873-9717

LEAH WEISS
CUST HOWARD
LAURENCE WEISS UGMA NJ
278 UNDERHILL RD
SOUTH ORANGE NJ  07079-1333

LEONARD WEISS &
AUDREY WEISS JT TEN
OAK BEND LLEWELLYN PARK
WEST ORANGE NJ  07052

LINDA WEISS
1533 NORTHRIDGE AVE
MERRICK NY  11566-1928

LINDA M WEISS &
FREDERICK R HARTMANN JT TEN
1533 NORTHRIDGE AVE
MERRICK NY  11566-1928

LOUIS RICHARD WEISS
3811 BENDEMEER RD
CLEVELAND HTS OH  44118-1920

LOUISE A WEISS
335 LOCH TAY DR
MOUNT MORRIS MI  48458-8875

MISS MARGARET WEISS
UNIT 1
2472 OVERLOOK ROAD
CLEVELAND HEIGHTS OH  44106-2493

MARGARET ANN WEISS
3070 RT 44/55
GARDINER NY  12525

MARINA LEE WEISS &
MICHAEL EDWARD WEISS JT TEN
1112 ROUNDHOUSE LN
ALEXANDRIA VA  22314-5934

MARK WEISS
6 JUBILEE PLACE
MOONACHIE NJ  07074-1215

MARY E WEISS
ATTN MARY WEISS RIDGEWAY
13511 PUEBLO CROSSING
SAN ANTONIO TX  78232-5182

MICHAEL D WEISS
4688 MACKINAW RD
SAGINAW MI  48603-2102

MISS MURIEL WEISS
APT 4N
220 E 26TH ST
NEW YORK NY  10010-2422

NORMAN H WEISS
164 BRIARHURST DRIVE
TONAWANDA NY  14150-8836

PATRICIA A WEISS
221 BARKER ROAD 104
MICHIGAN CITY IN  46360-7447

PATRICIA U WEISS
4501 LAKE LOUISE AVE
METAIRIE LA  70006-2437

PAUL H WEISS
163-36-16TH AVE
WHITESTONE NY  11357

PAUL S WEISS &
LINDA WEISS JT TEN
158 FIELDPOINT DR
IRVINGTON NY  10533-1860

PHYLLIS BIRCH WEISS
CUST ADAM BIRCH WEISS UGMA VA
6243-29TH ST NW
WASH DC  20015-1558

PHYLLIS BIRCH WEISS
CUST ADAM BIRCH WEISS UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
6243-29TH ST NW
WASH DC  20015-1558

RAYANNE M WEISS
5103 QUINCY AVE
GULFPORT MS  39507-4404

RICHARD WEISS
CUST SCOTT I
KATZ UGMA NY
23 PARET LANE
HARTSDALE NY  10530

RICHARD WEISS
206 YORKTOWNE COURT
WASHINGTON TWP NJ  07676-4356

RICHARD F WEISS &
JUDY K WEISS TEN ENT
298 DELTA ROAD
FREELAND MI  48623-9310

RICHARD J WEISS
11 OBSERVATION PLACE
OAKLAND CA  94611

RICHARD R WEISS JR
5 N MORGAN AVE
HAVERTOWN PA  19083-5007

ROBERT B WEISS
28355 TAVISTOCK TRAIL
SOUTHFIELD MI  48034-5185

ROBERT B WEISS &
SUSAN S WEISS JT TEN
28355 TANISTOCK TRAIL
SOUTHFIELD MI  48034-5185

ROBERT C WEISS
1110 WELSH RD
HUNTINGDON VALLEY PA  19006-6026

ROBERT M WEISS
BOX 680
NORTH CONWAY NH  03860-0680

ROBERT T WEISS
1225 SORRENTO
FLINT MI  48507-4027

RONNIE L WEISS
1440 EAST 21ST ST
BROOKLYN NY  11210-5034

RUTH E WEISS
106 LEWIS RD
EAST QUOGUE NY  11942-4120

SALLY K WEISS
225 STATE ST
NORTHAMPTON MA  01060-2226

SAMUEL WEISS
CUST CODY WEISS
UGMA NY
1172 RUFFNER AVE
BIRMINGHAM MI  48009-7134

SAMUEL WEISS
CUST DEWEY WEISS
UGMA NY
1115 KINGS RD
RAPID CITY SD  57702-7717

SAMUEL WEISS
21895 PLIMOUNT CT
BOCA RATON FL  33428-4749

SAMUEL WEISS
21895 PHILMONT CT
BOCA RATON FL  33428-4749

SHERWYN L WEISS &
LILLIAN WEISS JT TEN
6770 SW 122ND DR
MIAMI FL  33156-5459

SHIRLEY WEISS
13408 BEDFORD MEWS COURT
WELLINGTON
WEST PALM BEACH FL  33414-7703

STANLEY WEISS
6 JUBILEE PLACE
MOONACHIE NJ  07074-1215

STUART WEISS
112 MAGNOLIA LN
TAMPA FL  33610-9643

SUSAN S WEISS
CUST ELANA D
WEISS UGMA MI
28355 TAVISTOCK TRAIL
SOUTHFIELD MI  48034-5185

THOMAS H WEISS
6-11 PARSONS BLVD
MALBA NY  11357-1071

TIMOTHY J WEISS &
SUSAN FISCHER WEISS JT TEN
626 FRANCONIAN DR E
FRANKENMUTH MI  48734-1006

VIVIAN WEISS
CUST THOMAS WEISS UGMA OH
26301 SHAKER BLVD
BEACHWOOD OH  44122-7113

WALTER H WEISS JR &
SHERYL A WEISS JT TEN
1901 GRAYSLAKE DRIVE
ROCHESTER HILLS MI  48306-3236

WERNER A WEISS
9813 ROSE PETAL DRIVE
TIPP CITY OH  45371

WILLIAM WEISS &
REGINA WEISS JT TEN
7296 SILVER LEAF
WEST BLOOMFIELD MI  48322

WILLIAM F WEISS &
BETTY L WEISS JT TEN
7028 CALLE CABEZA DE VACA
NAVARRE FL  32566-8845

WILLIE J WEISS
140 LINWOOD AVE APT D2
BUFFALO NY  14209-2041

MELISSA ANN WEISSBARD
15 CHERRY PL
NUTLEY NJ  07110-1713

MEREDITH LYNN WEISSBARD
28 COLONIAL AVE
ALBANY NY  12203

ANN W WEISSE
356 BOULEVARD
POMPTON PLAINS NJ  07444-1312

ELIZABETH G WEISSE
8429 SABAL PALM CT
VERO BEACH FL  32963-4296

LENORE A WEISSE
BOX 1A180
LACKAWAXEN PA  18435

BARI WEISSENBORN EX EST
OSCAR WEISSENBORN
60 MOUNTAIN RD
VERONA NJ  07044-1114

BRUCE A WEISSEND
819 BELLE DR
SPRING HILL TN  37174-2426

EARL JOSEPH WEISSEND
2205 CORUNNA RD
FLINT MI  48503-3308

KEITH R WEISSENSTEIN
CUST STEFAN A WEISSENSTEIN
UGMA TX
4607 SHAVANO BIRCH
SAN ANTONIO TX  78230-5858

KEITH ROLFE WEISSENSTEIN
4607 SHAVANO BIRCH
SAN ANTONIO TX  78230-5858

ROBERT G WEISSER
8 COAST GUARD RD
NORTH TRURO MA  02101

JOHN WEISSERT
5402 W UNIVERSITY BLVD
DALLAS TX  75209-5016

CHARLES WEISSFELD &
SUSAN WEISSFELD TEN ENT
2 LAMPLIGHTER CT
PIKESVILLE MD  21208-6368

THELMA WEISSFELD EX EST
BERNARD WEISSFELD
BISHOP ROSEN AND CO INC
100 BROADWAY 16TH FLOOR
ATTN ISAAC SCHLESINGER
NEW YORK NY  10055

EVELYN C WEISSGERBER
CUST LYN S CUDA UGMA PA
620 S 14TH AVE
WASHINGTON IA  52353-3113

KATHRYN WEISSHAAR
632 HEATHER COURT
FORT COLLINS CO  80525

LINDA K WEISSINGER
3515 ROLLING HILLS DR
PEPPER PIKE OH  44124-5802

LINDA HOFFMANN WEISSKOPF
137 E MAIN ST
ELBRIDGE NY  13060-9707

ALFRED WEISSMAN
805 TAYLORS LN
MAMARONECK NY  10543-4251

ALICE WEISSMAN
29 WYLDEWOOD RD
EASTON CT  06612-1528

ALLAN WEISSMAN
39 CARRINGTON PL
CLIFTON NJ  07013

DAVID WEISSMAN &
SARAH WEISSMAN JT TEN
103 TAAFFE PLACE
BROOKLYN NY  11205

RICHARD T WEISSMAN
CUST DEBRA WEISSMAN UTMA AZ
2915 S REVERE CIRCLE
MESA AZ  85210-8339

JOE C WEISSMILLER
5400 HERON BAY
LONG BEACH CA  90803-4821

MARCIA E WEISSNER &
STEVEN W WEISSNER JT TEN
421 TIMBERLAKE TRAIL
FT WAYNE IN  46804-5942

JOANN H WEIST
1777 HWY 36 W
CARROLLTON KY  41008-8626

GEORGE WEISZ
389 SIMCOE ST NORTH
OSHAWA ON  L1G 4T7

GEORGE WEISZ
389 SIMCOE ST NORTH
OSHAWA ON  L1G 4T7

JACQUELINE A WEITEKAMP
19819 GUNN HWY
ODESSA FL  33556

EDWARD J WEITEKEMPER &
DOROTHY WEITEKEMPER JT TEN
12909 TOPPING EST NORTH
TOWN & COUNTRY MO  63131

PAULA J WEITENDORF
431 COLONY COURT
BOLINGBROOK IL  60440-2902

THERESE WEITER
1931 N 81ST ST
WAUWATOSA WI  53213-2125

NORMAN E WEITKAMP
3019-28TH AVE W
SEATTLE WA  98199-2707

FREDERICK LLOYD WEITMAN
7215 N BLACK ROCK TRL
PARADISE VALLEY AZ  85253-2802

DARLENE K WEITZ
130 MACARTHUR DRIVE
WILLIAMSVILLE NY  14221-3762

DOROTHEA A WEITZ &
GERALD E WEITZ TEN COM
3904 N WILLOW RD
SPOKANE WA  99206-4437

JEAN WEITZ
10 WEST 8TH ST
LOCUST VALLEY  11560

KATHLEEN V WEITZ
63 OLD FORT SHORES RD
CHOCOWINITY NC  27817-8924

SAUL WEITZ &
RUTH WEITZ JT TEN
1065 FLEMINGTON ST
PITTSBURGH PA  15217-2637

BARRY C WEITZEL
2224 SPRING ST
WEST LAWN PA  19609-1622

DAN L WEITZEL
1263 WIGTON ROAD
LUCAS OH  44843

MARTHA L WEITZEL
606 SUNSET DRIVE
WRIGHTSVILLE PA  17368-1424

NORMAN J WEITZEL
9910 EDGEWOOD SHORES DR
EDGERTON WI  53534

RONALD N WEITZEL
1522 DELAWARE AVE
WYOMISSING PA  19610-2126

ERICH WEITZENKORN &
BERTHA WEITZENKORN JT TEN
151 ESSEX RD CARRIAGE HILLS
HOLLYWOOD FL  33024-1336

ANITA H WEITZMAN
CUST CRAIG M WEITZMAN
UGMA NY
1015 DARTMOUTH LN
WOODMERE NY  11598

JANICE A WEITZMAN &
DEAN E WEITZMAN JT TEN
979 N WARD AVE
GIRARD OH  44420-1955

SUSAN DIANE WEITZMAN
25 B SHMUEL HANAGID ST
RAANANA 43421

CHERIE WEITZNER
161 W 15TH ST 3G
NEW YORK NY  10011-6728

ESTELLE WEITZNER
TR U/A
06/12/86 BY ESTELLE
WEITZNER
111 POMPANO BCH BLVD 1103
POMPANO BCH FL  33062-5716

GARY D WEITZNER &
LESLIE S WEITZNER JT TEN
21116 NE 24TH AVE
NORTH MIAMI BEACH FL  33180-1064

H CORY WEITZNER
1321 VISTA DR
SARASOTA FL  34239-2045

HARRY WEITZNER
523 SCOTLAND RD
UNION NJ  07083-7909

BERNARD D WEIX &
KARAN WEIX JT TEN
368 FOREST PRESERVE DR
WOODDALE IL  60191-1976

RALPH WEIXLER &
RUTH WEIXLER JT TEN
317 WESTWOOD DR
HUNTINGTON WV 25702-9723

BETTY J WEKENMAN
BOX 75
POTTERVILLE MI 48876

TRAVIS N WEKENMAN
18080 STONEHOUSE RD
HERSEY MI 49639

CLARA M WELBAUM
210 EAST MAIN ST
BRADFORD OH 45308-1110

SHARON WELBAUM
505-B WEST 2ND ST
ARCANUM OH 45304-1066

HAROLD M WELBES
15429 OPORTO ST
LIVONIA MI 48154

JAMES WELBES
8204 CASTINANGO ST
ORLANDO FL 32817-2474

JAMES B WELBES
11180 COBBLESTONE LN
GRAND LEDGE MI 48837-9116

WALTER C WELBORN &
WALTER C WELBORN II JT TEN
1415 MOHICAN TRL
SAINT CHARLES MO 63304-7323

WILLIAM R WELBORN
CUST WILLIAM B WELBORN
UTMA AL
449 LAREDO DR
BIRMINGHAM AL 35226-2327

EDWARD T WELBURN JR
1570 BALMORAL DRIVE
DETROIT MI 48203-1445

GERALD W WELBURN
12705 BUTLER RD
WAKEMAN OH 44889-9021

RICHARD C WELC &
SUSAN A WELC JT TEN
33 HONEYMAN DRIVE
FLEMINGTON NJ 08822-4635

ANNETRUDE WELCH
259 FIELDCREST ST
ANN ARBOR MI 48103

ARLENE WELCH
6745 S POINTE DR
APT 3 A
TINLEY PARK IL 60477-3652

ARNOLD WELCH
23757 7 MILE RD
STANWOOD MI 49346

ARNOLD W WELCH &
PAULINE S WELCH JT TEN
1013 PARKSIDE DR
WILM DE 19803-5211

BARRIE A WELCH
7020 RATTALEE LAKE RD
CLARKSTON MI 48348-1826

BING WELCH
2204 PARKDALE DR
RICHMOND IN 47374-1642

BRUCE WELCH
4225 NEUHAUS DRIVE
MC ALLEN TX 78503-8218

CAROLYN DIANA WELCH
333 HIGH ST
HARRISVILLE WV 26362-1018

CHARLES J WELCH
2836 S TAFT AVE
INDIANAPOLIS IN 46241-5922

CLYDE E WELCH
115 PARK AVE
ST PARIS OH 43072-9617

DEAN B WELCH
1010 SECORD DAM RD
GLADWIN MI 48624-8053

DONALD E WELCH
6720 BE JAY DR
TIPP CITY OH 45371-2302

DONALD J WELCH &
LAURA B WELCH JT TEN
10 ROOSEVELT AVE
CONCORD NH 03301-2220

DONALD W WELCH
8037 JENNINGS RD
SWARTZ CREEK MI 48473-9147

DOROTHY S WELCH
2811 W MICHIGAN AVE
LANSING MI 48917-2914

EARL J WELCH
1211 N MORRISON
KOKOMO IN 46901-2761

EDWARD T WELCH
12089 CRAWFORD RD
OTISVILLE MI 48463-9730

EILEEN J WELCH
38-20 28TH ST
L I C NY  11101-2728

ELIZABETH A WELCH
117 RIDGEWOOD RD
FRANKLIN TN  37064

ERIC E WELCH
3074 HAROLD DR
COLUMBIAVILLE MI  48421

ETHEL J WELCH
33787 ORBAN
STERLING HGTS MI  48310-6354

EULA WELCH
BOX 119
MCKEE KY  40447-0119

F G WELCH
1413 ELIZABETH LANE
EAST POINT GA  30344-1726

FRANKIE M WELCH
154 BRAMBLITT LANE
TIGER GA  30576-1518

FREDERICK W WELCH
130 CEDAR ST
CORNING NY  14830-2633

GAIL M WELCH &
ROY D WELCH JT TEN
15 HOLLAND AVE
DEMAREST NJ  07627-2607

GEORGE D WELCH
5230 LIVERMORE
CLIFFORD MI  48727-9512

GERTRUDE L WELCH &
EVELYN WELCH JT TEN
170-09 29TH AVENUE
FLUSHING NY  11358-1506

GORDON R WELCH
G-4065 TOWNVIEW DR
FLINT MI  48532

HARRIETT C WELCH
2491 LEISURE LANE
TRAVERSE CITY MI  49686-4994

HARRY R WELCH
3820 56TH ST
TAMPA FL  33619-1013

HELEN L WELCH &
PATRICIA J STIRES JT TEN
22336 VAUGHN RD
VENETA OR  97487-9423

HELEN T WELCH
111 W WINDELL ST
ENDICOTT NY  13760-4055

HOMER J WELCH
3654 WAKEFIELD
TROY MI  48083-5357

JACOB P WELCH
15 E 3RD
CORNING NY  14830-3111

JAMES B WELCH
110 S 3RD AVE
SAGINAW MI  48607-1502

JAMES D WELCH
1429 NORTH CASS LK RD
WATERFORD MI  48325

JAMES E WELCH
585 S US 23
HARRISVILLE MI  48740-9583

JAMES NORMAN WELCH JR
38 GINGERBREAD HILL
MARBLEHEAD MA  01945-2637

JANICE WELCH
4606 W PLEASANT ACRES DR
DECATUR AL  35603-5732

JANICE A WELCH
8055 BURT ROAD
BIRCH RUN MI  48415-8713

JANICE A WELCH &
ROBERT J WELCH SR JT TEN
9758 S RIDGEWAY
EVERGREEN PARK IL  60805-2954

JANICE FAYE WELCH
4606 W PLEASANT ACRES DR
DECATUR AL  35603-5732

JANICE L WELCH
TR WELCH FAM TRUST
UA 12/03/90
1098 LLOYD RD
DUNDEE MI  48131-9701

JEFFREY WELCH
57554 GRACE DR
WASHINGTON TWP MI  48094-3155

JERRY W WELCH
4812 BALDWIN
FLINT MI  48505-3132

JOAN B WELCH
BOX 116
MARION AR  72364-0116

JOAN E WELCH
BOX 151
HOLDEN MA  01520-0151

JODEE M WELCH
5158 WYNDEMERE SQ
SWARTZ CREEK MI  48473-8894

JOHN ERVING WELCH &
JOHN CARLEN WELCH JT TEN
6974 70E HIGHWAY
COOKEVILLE TN  38506-8504

JOHN F WELCH
30 JORDAN ROAD
PLYMOUTH MA  02360-3005

JOHN R WELCH JR
5372 POLEN CIRCLE
DAYTON OH  45440-2826

JOSEPHINE WELCH
8130 LAKESHORE RD
MILAKEPORT MI  48059-1321

JOSEPHINE WELCH
9808 MCCLENDON COURT
MATTHEWS NC  28105-5508

JUDITH WELCH
21 NINHAM ROAD
WAPPINGERS FALLS NY  12590

KARL T WELCH &
ANITA WELCH JT TEN
1140 DREXEL
DEARBORN MI  48128-1106

KATHERINE M WELCH
3511 CRANGMONT AVE
DALLAS TX  75205-4309

KEVIN L WELCH
11253 EVERGREEN TRL
EATON RAPIDS MI  48827-8215

KIM MARIE WELCH
11320 EDENDERRY DR
FAIRFAX VA  22030-5441

KIMBERLY A WELCH
TR KIMBERLY A WELCH TRUST
UA 12/16/99
4680 MIRROR LAKE DR
WEST BLOOMFIELD MI  48323-1527

LARUE A WELCH
3030 STATEN AVE APT 5
LANSING MI  48910-3795

LAVERNE WELCH
32 S EASTWAY
PONTIAC MI  48342-2931

LEON E WELCH
1606 FEDERAL
SAGINAW MI  48601-1864

LORETTA C WELCH
50 CHESTERTON RD
ROCHESTER NY  14626-2104

LOUISA WELCH
111 WELCH ST
STOCKBRIDGE GA  30281

MARTIN D WELCH
TR MARTIN D WELCH TRUST
UA 02/20/03
[ADDRESS ON FILE]

MARY LOUISE WELCH
ATTN ROBERT P WELCH
9 TARA HILL ROAD
TIBURON CA  94920-1555

NANCY S WELCH &
EDWARD T WELCH &
KIMBERLY G CASE JT TEN
2834 HAYES RD
HARRISON MI  48625-9052

NGAREI D WELCH
APT 6
18 ST STEPHENS AVE
PARNELL AUCKLAND ZZZZZ

NOBLE WELCH
25 STRICKLAND RD
COS COB CT  06807-2727

MISS NORMA G WELCH
BOX 8762
MOSS POINT MS  39562-0012

PATRICK J WELCH
2413 CHICKASAW ST
JANESVILLE WI  53545-2203

PAUL W WELCH
13075 EVENING CREEK DR S UNIT 138
SAN DIEGO CA  92128-8101

PHILIP L WELCH
620 QUICK SILVER DR
DESOTO TX  75115-3682

PHYLLIS A WELCH
1211 N MORRISON ST
KOKOMO IN  46901-2761

PHYLLIS ANN WELCH
1010 SECORD DAM RD
GLADWIN MI  48624-8053

RANDELL WELCH
5117 INLAND
FLINT MI  48505-1706

RANDELL WELCH
5117 INLAND
FLINT MI  48505-1706

RAY L WELCH &
WILMA R WELCH JT TEN
1429 N CASS LK RD
WATERFORD MI  48328-1319

REGINA D WELCH
3158 HICKORY
INKSTER MI  48141-2275

ROBERT E WELCH III
13780 MASTERS RD
ALLENTON MI  48002-2704

ROBERT EDGAR WELCH
15 SHINE PLACE
VALLEY STREAM NY  11581-2915

ROBERT S WELCH &
ELVA M WELCH JT TEN
6393 SWALLOW DR
HARRISON MI  48625-8935

ROBERT W WELCH JR
CUST PATRICIA M WELCH UGMA DE
103 LANSDOWNE DRIVE
MOON TWP PA  15108

RONALD W WELCH &
MARLENE J WELCH JT TEN
14725 C HIGHWAY
RAYVILLE MO  64084

ROSEMARIE C WELCH
1304 STETSON TRAIL
SAGINAW TX  76131

SARAH WELCH
4400 FEDERAL RD
LIVONIA NY  14487-9570

MISS STACY ANNE WELCH
1935 MILLER COURT
WALNUT CREEK CA  94595

STANLEY H WELCH
3000 WELLAND DR
SAGINAW MI  48601-6914

THOMAS A WELCH
BOX 41582
CENTERVILLE OH  45441-0582

THOMAS A WELCH
210 OAKWOOD RD
ORTONVILLE MI  48462-8637

THOMAS G WELCH
1841 BRAKEN AVENUE
WILMINGTON DE  19808-4439

THOMAS H WELCH
2229 DOORCHESTER DR
TROY MI  48084

THOMAS M WELCH
37 PROSPECT PL
BRISTOL CT  06010-5045

VERNON EMMETT WELCH
1005 DAVID MEADOWS
SAINT CHARLES MO  63304-7622

VIRGINIA R WELCH &
JAMES D WELCH SR JT TEN
3105 CARPENTER LANE
ST CLOUD FL  34769

VIRGINIA R WELCH
3105 CARPENTER LANE
ST CLOUD FL  34769

W MICHAEL WELCH
4746 RUSHMORE DR
SYRACUSE NY  13215-1310

WAYNE WELCH
14815 CERRITOS AVE 14
BELLFLOWER CA  90706-1854

WILLIAM E WELCH
W520 MALCOVE LANE
BRODHEAD WI  53520

WILLIAM F WELCH
4457 WAYMIRE AVE
DAYTON OH  45406-2416

WILLIAM H WELCH
712 SWEETBRIAR RD
MORRISVILLE PA  19067-3530

WILLIAM J WELCH &
ANN M ROMONOWSKI JT TEN
18 EDGEBROOK ROAD
FRAMINGHAM MA  01701-3814

WILLIE B WELCH
1817 PARKDALE ST
TOLEDO OH  43607-1631

WILLIE J WELCH
18953 FERGUSON
DETROIT MI  48235-3015

JEFFREY J WELCHER &
MARY ELLEN WELCHER JT TEN
1115 E E ST
IRON MOUNTAIN MI  49801-3622

MARY E WELCHER
4579 N US 31
SHARPSVILLE IN  46068

DONALD REX WELCHES
551
3150 NE 36TH AVE
OCALA FL  34479-3193

CARL P WELCHNER
10311 CEDAR ISLAND RD
WHITE LAKE MI  48386-2915

DONALD WELCOME
12 KASTOR LANE
WEST LONG BRANCH NJ  07764-1223

MARIAN WELCSH
6990 LOCKWOOD BLVD
YOUNGSTOWN OH  44512-4013

DONNA J WELDAY
3274 CADWALLADER SONK
CORTLAND OH  44410-8804

HARRY C WELDIE JR
3725 BENFIELD DR
KETTERING OH  45429-4457

ANNABELLE L WELDIN
3109 WRANGLE HILL ROAD
BEAR DE  19701-2117

FRANCIS W WELDIN &
EMMA B WELDIN JT TEN
404 MILLTOWN RD
WILMINGTON DE  19808-2223

HOWARD L WELDIN JR &
A BARBARA WELDIN JT TEN
216 WERDEN DR
NEW CASTLE DE  19720-4734

MARY JANE WELDIN
NOANTUM MILLS
108 LENA DRIVE
MEWARK DE  19711-3782

ARLINE M WELDON
5451 KILDEE ST
LONG BEACH CA  90808-3551

BETSY J WELDON
5194 GREEN MEADOW
KALAMAZOO MI  49009

WELDON C FOLAND &
NAOMI J FOLAND
TR FOLAND TRUST
UA 10/21/99
8148 BEARD RD
PERRY MI  48872-9135

CHESTER T WELDON
38745 PARKVIEW DR
WAYNE MI  48184-2811

CYNTHIA WELDON
BOX 2416
RAINSVILLE AL  35986-2416

DARREL WELDON
105 BRITT DRIVE
ENTERPRISE AL  36330

DAWN MARIE WELDON
ATTN DAWN MARIE LEONARD
3361 TRACY DR
SANTA CLARA CA  95051-6426

ELISE P WELDON
RT 2 BOX 231
BUTLER GA  31006-9636

ELVINA WELDON
9896 BUSTLETON AVE
PHILADELPHIA PA  19115

GARY M WELDON
3431 KRAFFT
FORT GRATIOT MI  48059-3833

JANE POWERS WELDON
PO BOX 518
CALHOUN GA  30703-0518

JILL E WELDON &
WILLIAM B WELDON JT TEN
240 E MOUND ST
CIRCLEVILLE OH  43113-1704

JOHN WELDON JR
14160 E TYLER DRIVE
PLYMOUTH MI  48170-2374

MARTHA W WELDON
930 KIMBALL AVENUE
WESTFIELD NJ  07090-1939

NANCY PEDEN WELDON
120 68TH ST
VIRGINIA BEACH VA  23451-2045

PAUL J WELDON
TR UA 10/17/84
WELDON-MARITAL TRUST
2146 S 1800 E
SALT LAKE CITY UT  84106-4127

ROY WELDON
8110 S COUNTY RD 450 W
ENGLISH IN  47118-7700

SUZANNE MAIRE WELDON
CUST SARA MARIE WELDON UGMA MI
1535 BANMOOR
TROY MI  48084-1532

TROY W WELDON
1964 CEDARTOWN HWY
ROCKMART GA  30153-4145

WILLIE L WELDON
535 GREENWOOD ST
INKSTER MI  48141-3302

MARY WELDRON
35627 ELLSWORTH
STERLING HEIGHTS MI  48312-3726

MARY L HARDIN WELDY
21844 WESTFIELD AVE
HAYWARD CA  94541-2565

WALTER W WELEHODSKY
7272 JOHNSON ROAD
FLUSHING MI  48433-9049

JAMES R WELFLE
6 PATRICIAN DR
NORWALK OH  44857-2465

GILMORE WELFORD JR
900 DUNHAM SE
GRAND RAPIDS MI  49506-2628

LYNETTE A WELFORD
113 E ROUSE
LANSING MI  48910-4003

BETTY A WELGE
908 PARK BLVD
CHESTER IL  62233-1840

EDNA JEAN WELGE
203 TANGO
SAN ANTONIO TX  78216-3561

JOHN WELGE
CUST LOGAN
MATTHEW WELGE UGMA TX
#1 RIDGETOP DRIVE
ST LOUIS MO  63117

MELVIN D WELHUSEN
3812 INVERARY
LANSING MI  48911-1358

MELVIN D WELHUSEN &
ALETA M WELHUSEN JT TEN
3812 INVERARY
LANSING MI  48911-1358

WILLIAM WELIESEK
CUST RYAN JEFFREY KAIN
UTMA IL
6796 E MONTICELLO
GURNEE IL  60031-4037

JOAN M WELK
3047 S 36 ST
MILWAUKEE WI  53215-3510

ROBERT F WELK
23530 NORWOOD
OAK PARK MI  48237-2283

ROBERT F WELK &
MARGARET M WELK JT TEN
23530 NORWOOD
OAK PARK MI  48237-2283

ALFRED P WELKER
4101 HILL RD
HARBOR BEACH MI  48441-8934

ELIZABETH L WELKER
PO BOX 12
VERSAILLES KY  40383-0012

JOHN T WELKER
2232 HOWLAND-WILSON RD
CORTLAND OH  44410-9418

ROBERT C WELKER
9421 HOWLAND SPRINGS RD
WARREN OH  44484-3138

SHARON M WELKERWELLS
1074 KERSEY HOLLOW RD
LYNNVILLE TN  38472-5409

MARILYN CLAIRE WELLAND
3 DIABLO CIR
LAFAYETTE CA  94549-3315

JOHN S WELLAR JR
4872 NORTH WEST 1ST COURT
PLANTATION FL  33317

ROSE M WELLBAUM
1957 CAHABA CREST DRIVE
BIRMINGHAM AL  35242-4412

PAMELA JO WELLBROCK
325 WALNUT CREEK DR
STAUNTON VA  24401-9427

WILLIAM C WELLDAY
1655 E M-36
PINCKNEY MI  48169-8150

DONALD F WELLE
8636 FIRESIDE COURT
WEST CHESTER OH  45069-3322

DONALD F WELLE &
BETTY J WELLE JT TEN
8636 FIRESIDE COURT
WEST CHESTER OH  45069-3322

BELLE WELLEK &
ROBERT M WELLEK JT TEN
5928 NORTH MAPLEWOOD AVE
CHICAGO IL  60659-5006

L G WELLEN
10404 MOONGLOW RD
ROSCOE IL  61073-8175

THOMAS H WELLEN
37 HAYDEN ST
MARLBORO MA  01752-4318

CARL A WELLENKOTTER &
ARVA L WELLENKOTTER JT TEN
184 SHAGBARK DR
ROCHESTER HILLS MI 48309-1815

ROBERT WELLENS
5189 CARDINAL
TROY MI 48098-2489

PETER JOHN WILLIAM WELLENSICK II
TR PETER JOHN WILLIAM WELLENSICK
II TRUST UA 05/19/95
10981 WHITE ASH
VANDERBILT MI 49795-9779

CHARLES J WELLER &
LINDA J WELLER JT TEN
1026 BENT GRASS
DAYTON OH 45458-3989

CHARLOTTE A WELLER
2810 E MANCHESTER
TUCSON AZ 85716-5324

DIANA WELLER
APT 11C
205 THIRD AVENUE
NEW YORK NY 10003-2547

DIMMIS L WELLER
TR U-DECL TRUST 01/28/91
1833 NATIONAL AVE
ROCKFORD IL 61103-6353

DONALD E WELLER
3514 ORBITTAN RD
BALTIMORE MD 21234-3426

DONALD F WELLER &
GENEVIEVE M WELLER JT TEN
217 SPRUCE STREET
OIL CITY PA 16301-1427

ELLEN WELLER
5420 HANNA ST
SAN DIEGO CA 92105-5435

GARTLEY G WELLER
129 MILL STREET
WILLIAMSVILLE NY 14221-5550

GEOFFREY R WELLER
4681 DUNMORROW
OKEMOS MI 48864-1252

GEORGE S WELLER
1640 BAUST CHURCH RD
UNION BRIDGE MD 21791-9728

HERBERT W WELLER
1716 RUSTIC LANE
KEEGO HARBOR MI 48320-1127

INGABORG WELLER
753 BEL ARBOR TRL
WEBSTER NY 14580-9457

JOAN WELLER
39440 CIVIC CENTER DR
APT 212
FREMONT CA 94538-6703

MARK WELLER
CUST DANIEL ADAM
WELLER UGMA NY
16 JOAN DR
NEW CITY NY 10956-2511

MARY DENISE WELLER
814 S WEBSTER AVE
SCRANTON PA 18505-4206

O NELSON WELLER JR &
EILEEN G WELLER JT TEN
320 LINWOOD AVE
BEL AIR MD 21014-3946

ROBERT J WELLER
820 CHILTON LN
WILMETTE IL 60091-2153

ROBERT W WELLER
1920 N CRISSEY
HOLLAND OH 43528-9727

ROGER F WELLER
STAR ROUTE BOX 223
MALONE NY 12953

SOPHIA A WELLER
ADMINISTRATRIX OF THE ESTATE
OF STANLEY E WELLER
BOX 61
WICKATUNK NJ 07765-0061

THOMAS GERALD WELLER
CUST KARA ANNE WELLER
UTMA WI
3821 NEBEL ST
STEVENS POINT WI 54481-5543

W PATRICK WELLER &
LEONE E WELLER JT TEN
1516 PINE ST
STEVENS POINT WI 54481-3554

WILLIAM L WELLER
7373 ANESLEY LANE
HILLSDALE MI 49242

JOHN S WELLES &
FRANCES C WELLES
TR UA 10/20/92 JOHN S
WELLES & FRANCES C WELLES LIV TR
4110 UNITED CHURCH LANE
INDIANAPOLIS IN 46237

KENNETH B WELLES
104 HETCHELTOWN ROAD
SCOTIA NY 12302-5618

PATRICIA A WELLES
BOX 363
BRIDGEPORT MI 48722-0363

ELIZABETH R WELLFORD
C/O JOHN H WELLFORD
200 ASSOCIATION DRIVE
CHARLESTON WV 25311

WILLIAM P WELLFORD
2410 MT VERNON RD SW
ROANOKE VA  24015-3618

GERTRUDE WELLIK
945 STATE ST
GARNER IA  50438-1735

ROBERT G WELLING JR
10918 HART HIGHWAY
DIMONDALE MI  48821-9520

SARAH B WELLING
103 MAPLEWOOD DRIVE
VERNON HILLS IL  60061

WILSON D WELLING
BOX 562
HOLT MI  48842-0562

GUSTAVE C WELLINGER JR &
PATSY J WELLINGER JT TEN
15312 KENNEBEC ST
SOUTHGATE MI  48195-3813

WILLIAM A WELLINGER
33854 BRETTON DR
LIVONIA MI  48152-1205

BEVERLY B WELLINGTON
8010 KNOLLTOP COURT
BOX 2
HORNELL NY  14843-0002

CAROL WELLINGTON
1912 IGLESIA ST
LADY LAKE FL  32159-9435

DAVID WELLINGTON
48614 BLUEBIRD DR
UTICA MI  48317-2324

IVAN WELLINGTON
2910 NW 56TH AVE APT C307
FORT LAUDERDALE FL  33313-1365

MARY L WELLINGTON
TR MARY L WELLINGTON TRUST
UA 07/06/99
980 N GLEN ANNIE RD
GOLETA CA  93117-1413

THELMA M WELLINGTON &
ROBERT W WELLINGTON JT TEN
8 LONGSTEM LN
RICHBORO PA  18954-1089

ARTHUR E WELLISLEY
9650 GENESEE RD
MILLINGTON MI  48746-9731

PHYLLIS K WELLISLEY
9650 GENESEE RD
MILLINGTON MI  48746-9731

AGNES J WELLIVER
TR AGNES J WELLIVER TRUST UA
12/20/2001
10418 KENSINGTON
KANSAS CITY MO  64137

CALBERT E WELLIVER &
BETTE JANE WELLIVER JT TEN
293 HAMILTON AVE
PENNSVILLE NJ  08070-1303

ROBERT M WELLIVER
46 MYERS AVE
BOX 96
CONYNGHAM PA  18219

ANNE M WELLMAN
8210 AREA DR
SAGINAW MI  48609-4844

ARNOLD S WELLMAN &
CYNTHIA KRAMER JT TEN
515 E 79TH ST
NEW YORK NY  10021-0705

BETTY WELLMAN &
GLENN W WELLMAN JT TEN
ATTN JERRY WELLMAN
9425 TRIAD LN
ST JACOB IL  62281-1321

CHARLES E WELLMAN
7808 WENTWORTH AVE
CLEVELAND OH  44102-5142

CHARLES R WELLMAN &
DOROTHY J WELLMAN JT TEN
BOX 190
WRIGHTWOOD CA  92397-0190

CONSTANCE L WELLMAN
1352 N VAN VLEET RD
FLUSHING MI  48433-9732

DENNIS WELLMAN
7375 MCCLIGGOTT RD
SAGINAW MI  48609-5045

DOROTHY P WELLMAN
225 PIPERS LANE HIGHLANDS
MT MORRIS MI  48458-8907

FRA G WELLMAN
2407 FALCON CT
PORTAGE MI  49024-2414

JAMES E WELLMAN
5069 EPLY COURT
WEBBERVILLE MI  48892-9253

KENDALL C WELLMAN
8210 AREA DR
SAGINAW MI  48609-4844

MARK F WELLMAN
9233 MAIN ST 27
CLARENCE NY  14031-1920

MIKEL WELLMAN
3361 ENTERPRISE RD
WEST ALEXANDRIA OH 45381

RAY WELLMAN
32411 HUPP DRIVE
TEMECULA CA 92592-1152

STEPHAN M WELLMAN
126 LINCOLN AVE
BEDFORD IN 47421-1650

STEPHEN D WELLMAN
5139 WEST WILSON RD
CLIO MI 48420-9461

WILLIAM ADSON WELLMAN
5280 W BANK DR
MARIETTA GA 30068-1701

WILLIAM D WELLMAN
6868 TRINKLEIN RD
SAGINAW MI 48609-7049

HARLAN W WELLNITZ
50440 OUTLET BAY RD
SOLON SPRINGS WI 54873

LAVONA WELLNITZ
3300 BALD EAGLE LKRD
ORTONVILLE MI 48462-8427

CHARLES R WELLONS
BOX 52328
DURHAM NC 27717-2328

ADELE E WELLS
C/O DAHLBERG
41 PINECREST PARKWAY
HASTINGS OH HUDSON NY
10706-3703

ALBERT F WELLS
2862 DELAND ST
WATERFORD MI 48329-3420

ALICE H WELLS
321 JASMINE ST
DENVER CO 80220-5914

ALLISON H WELLS
902 TALBOT AVE
DE PERE WI 54115-3035

ANDREW J WELLS
RR 1 BOX 889
GORDON NE 69343-9754

ANGELA J WELLS
BOX 7826
PASADENA TX 77508-7826

ANNA M WELLS
2226 WHITMAN RD
RALEIGH NC 27607-6649

ARLENE LYNN WELLS
1204 LODI HILL RD
UPPER BLACK EDDY PA 18972-9747

ARLIE E WELLS
280 WEINLAND AVE
NEW CARLISLE OH 45344-2929

BARBARA WELLS
5850 KIMBERLY DR
BEDFORD HEIGHTS OH 44146-3004

BETTYE L WELLS
C/O DONALD MCKEERIER
20164 SNOWDEN
DETROIT MI 48235

BEVERLY E WELLS
17 MEADOWVIEW LN
AVALON NJ 08202-1805

BEVERLY J WELLS
2107 MACKINAW DRIVE
DAVISON MI 48423

BEVERLY N WELLS
CUST JASON ALAN WELLS UGMA MA
BOX 145
STOWE VT 05672-0145

BEVERLY N WELLS
CUST NEWTON
EDWARD WELLS UGMA MA
BOX 145
STOWE VT 05672-0145

BILLY D WELLS &
PATRICIA GAIL ANDERSON WELLS JT
TEN
5128 MELBOURNE ROAD
RALEIGH NC 27606-1748

BOBBETTE THOMAS WELLS
CUST DEREK WELLS
UTMA CA
7057 ENRIGHT DR
CITRUS HEIGHTS CA 95621-2854

BOBBETTE THOMAS WELLS
CUST PARKER WELLS
UTMA CA
7057 ENRIGHT DR
CITRUS HEIGHTS CA 95621-2854

BOYD A WELLS
48 SCARLET MEADOWS CT
O FALLON MO 63366-4182

BRUCE C WELLS
BOX 309
BRASHER FALLS NY 13613-0309

CARL B WELLS
6014 DELFAIR LANE
MILFORD OH 45150

CARLTON H WELLS
5429 ROSEWALL CIR
LEESBURG FL  34748-8020

CAROLYN M BOWERS WELLS &
JUDY LYNN WELLS &
THOMAS JOSEPH WELLS JT TEN
414 O'FARRELL STREET
COLLINSVILLE IL  62234-2038

CARTER G WELLS
CUST LISA L
WELLS UGMA VA
3213 BACK ACRES RD
EFLAND NC  27243-9488

CATHERINE JOYCE WELLS
17 OAKWOOD ST
ASHEVILLE NC  28806

CHARLES WELLS &
TAMELA WELLS JT TEN
989 SOMMERLOT HOFFMAN RD
MARION OH  43302

CHARLES E WELLS
BOX 341
FOOTVILLE WI 53537-0341

CHARLES W WELLS
2839 CHURCH ROAD
NO TONAWANDA NY  14120-1001

CHARLES W WELLS
5569 JONES ROAD
NORTH BRANCH MI  48461-9740

CHAUNCEY B WELLS
119 STAFFORD DR
CLINTON MS  39056-9330

CHERYL A WELLS
R R 2
SAINT WILLIAMS ON  N0E 1P0

CHRISTOPHER C WELLS
4502 ORION ROAD
RICHMOND VA  23231-2432

CONSTANCE LOUISE WELLS &
VICTOR J WELLS JT TEN
BOX 44
NAPOLEON MI  49261-0044

D L WELLS
3190 S LAPEER
METAMORA MI  48455-8903

DALE A WELLS
3690 LINCOLNSHIRE
WATERFORD MI  48328-3537

DALE E WELLS
3457 GARDEN AVE
INDIANAPOLIS IN  46222-3460

DARLENE F WELLS
6 SETTLERS PATH
PORT JEFFERSON NY  11777-1414

DAVID WELLS
50-28 190TH ST
FLUSHING NY  11365-1210

DAVID L WELLS
1347 EAST COUNTY RD 451 SOUTH
CLAYTON IN  46118-9446

DAVID LLOYD WELLS &
ROSETTA WELLS TEN COM
BOX 593
DUBOIS WY  82513-0593

DEO J WELLS
3610 GLENWOOD AVE
LANSING MI  48910-0708

DIANE L WELLS
5950 SHAKERTOWN DR NW APT N10
CANTON OH  44718-4302

DONALD D WELLS &
WILDA W WELLS JT TEN
4542 TEMPLETON RD NW
WARREN OH  44481-9131

DONALD M WELLS &
GLADYS H WELLS JT TEN
6 OLD FIELD RD
SETAUKET NY  11733-2260

DOROTHY J WELLS
PO BOX 4511
HARBOR SPRINGS MI  49740

ELAINE M WELLS &
WAYNE WELLS JT TEN
BOX 501
CLEVELAND TX  77328-0501

ELEANOR C WELLS
TR UA 1/18/95 WELLS FAMILY TRUST
7151 E HWY 60 SPACE 200
GOLD CANYON AZ  85218

ELMA M WELLS
CUST ELIZABETH M WELLS UGMA VA
112 TAMWORTH PLACE
DANVILLE VA  24540-1302

ELMER R WELLS
3326 LAKESIDE DR
SANFORD MI  48657-9472

EMMA C WELLS
106 FIFESHIRE DR
COLUMBIA SC  29212-1906

EUGENE A WELLS
4362 MEADOWCROFT RD
DAYTON OH  45429-5129

EUNICE K WELLS
7700 WOOD RD
RICHMOND VA  23229-6943

WELLS FARGO BANK
TR M R JOYCE IRA
BOX 1016
BREA CA  92822-1016

FLETCHER E WELLS II
2046 NETTLEWOOD
MARYLAND HTS MO  63043-2141

FLORENCE C WELLS
TR UNDER DECLARATION OF TRUST
11/29/1990
PO BOX 144
SUN CITY CA  92586

FRANCES C WELLS
198 CLUB ACRES
ORANGEBURG SC  29118-4111

GARY N WELLS
3230 PEPPERKORN DR
GRAND LEDGE MI  48837-9452

GEORGE A WELLS
7820 SKYLAKE DR
FT WORTH TX  76179-3031

GEORGE F WELLS JR
16612 MYRTLE
CLEVELAND OH  44128-3859

GERALD N WELLS
RFD 2 MARSALLE RD
PORTLAND MI  48875-9802

MISS GLADYS E WELLS
107 CROMWELL DRIVE
SAN ANTONIO TX  78228-3202

GLENDA F WELLS
91 W BRUCE RD
FAWN GROVE PA  17321-9344

GREGORY WELLS
2664 NETHERTON
ST LOUIS MO  63136-4671

GREGORY A WELLS
43432 MCLEAN CT
NOVI MI  48375-4017

GREGORY P WELLS
16217 MUSKET DR
MACOMB TWP MI  48044

HAROLD G WELLS
6630 ANDERSON RD
HALE MI  48739-9073

HARRY WELLS JR
3828 W STATE RD 38
NEW CASTLE IN  47362-9159

HENRY L WELLS &
RICHARD A WELLS JT TEN
3 COVE LANE
FAYETTEVILLE NY  13066-1714

HERBERT ROY WELLS
CUST SANDRA LYNN WELLS UGMA MI
4890 ROSS DR
WATERFORD MI  48328-1044

HERSCHEL E WELLS
7905 PLAINFIELD
CINCINNATI OH  45236-2503

HERSCHEL W WELLS &
JEWELL A WELLS JT TEN
7905 PLAINFIELD
CINCINNATI OH  45236-2503

IDA J WELLS
1028 OAK STREET
FLINT MI  48503-3621

J WILLIAM WELLS
5510 COUNTRY DRIVE 101
NASHVILLE TN  37211-6482

JACK WELLS JOY WELLS JACALYN
G WELLS &
BRIAN P WELLS JT TEN
8229 N SEYMOUR RD
FLUSHING MI  48433-9257

JACQUELINE WELLS
9220 GLADSTONE RD
NORTH JACKSON OH  44451

JAMES WELLS
1610 CHEYENNE
LAWTON OK  73505-2818

JAMES A WELLS
9908 N CINCINNATI-COLUMBUS RD
WAYNESVILLE OH  45068

JAMES A WELLS
3209 KIRKWOOD LANE
FLINT MI  48504-3819

JANE MC CORMICK WELLS
5 WYLLY ISLAND
SAVANNAH GA  31406-4264

JAYNIE L WELLS
110 PINE TREE RIDGE U-2
WATERFORD MI  48327-4316

JEFFREY L WELLS
CUST JACOB
WELLS UTMA CO
2609 RIGEL DR
COLORADO SPRINGS CO  80906-1032

JEFFREY L WELLS
2609 RIGEL DRIVE
COLORADO SPRINGS CO  80906-1032

JEFFREY L WELLS
CUST JOSHUA
WELLS UTMA CO
2609 RIGEL DR
COLORADO SPRINGS CO  80906-1032

JENNIE S WELLS
1555 OXFORD CT
GALLATIN TN  37066-5718

JERRY WELLS
2038 13TH ST
BEDFORD IN  47421-2713

JERRY DALE WELLS
650 HALL ST
FLINT MI  48503-2681

JESSIE Y WELLS
2200 KILARNEY ROAD
DECATUR GA  30032-7127

JOHN A WELLS
304 OAKRIDGE ST
ABBEVILLE SC  29620-4210

JOHN G WELLS
1406 COTTONWOOD DRIVE
ANDERSON IN  46012-2804

JOHN K WELLS
808 NEW STATE RD
NORTH FAIRFIELD OH  44855-9603

JOHN T WELLS
4 CRESCENT DRIVE
BLIELLE NJ  08730-2008

JOHN WAYNE WELLS
9373 GREENSPORT RD
ASHVILLE AL  35953-4454

JOHNNY R WELLS &
DONNA L WELLS JT TEN
4803 MELISSA LEA LANE
WICHITA FALLS TX  76308-5101

JOSEPH L WELLS
1984 E ST JOSEPH HIGHWAY
GRANDLEDGE MI  48837-9783

JUDY A WELLS
6564 MARMADUKE AVE
ST LOUIS MO  63139-2506

JULIA P WELLS
2925 HARTWOOD DR
FORT WORTH TX  76109-1238

KATHLEEN S WELLS
110 37TH AVE PL NW
HICKORY NC  28601-8072

KENNETTE E WELLS
2230 LODELL AVE
DAYTON OH  45414-4628

KENNETH N WELLS
8421 MOUNTAIN RD
GASPORT NY  14067-9324

KENNETH N WELLS &
SALLY G WELLS JT TEN
8421 MOUNTAIN RD
GASPORT NY  14067-9324

LAMAR L WELLS
5390 ASHWIND TRACE
ALPHARETTA GA  30005-4630

LAVERNE COLLIER WELLS
201 DEARING DR
KNIGHTDALE NC  27545-9719

LAWRENCE M WELLS
8159 SHADY BROOK LN
FLUSHING MI  48433-3007

LINDA M WELLS
6630 ANDERSON RD
HALE MI  48739-9073

LINDA S WELLS
150 MASON DR
ORANGEBURG SC  29118-3226

LLOYD A WELLS
CUST LLOYD
EWAN WELLS UTMA MN
623 8TH AVE S W
ROCHESTER MN  55902-2000

LOIS K BELDING-WELLS
715 PEARL STREET
BELDING MI  48809-1954

LORETHA WELLS
18490 SORENTO
DETROIT MI  48235-1319

LORI D WELLS
9136 N-100 W
MARKLE IN  46770

LOUIS H WELLS JR
114 DUNCANNON RD
BEL AIR MD  21014-5625

LOWELL R WELLS
3728 FRANCES SLOCUM TRL APT 5
MARION IN  46952-9709

LUCILE D WELLS
3170 GATSBY LANE
MONTGOMERY AL  36106-2645

MARCIA S WELLS
24470 CO RTE 159
WATERTOWN NY  13601-5705

MARGARET M WELLS
ONE ROCKINGHAM DR
WILMINGTON DE  19803-2614

MARGARET M WELLS
331 SAINT THOMAS RD
FAYETTEVILLE NC  28311-2966

MARY JO WELLS
406 W JOYCE LANE
ARNOLD MD 21012-2207

MAURICE E WELLS
PO BOX 155
ARY KY  41712

MICHAEL R WELLS
6180 MARTIN DRIVE
DURAND MI  48429-1721

MICHAEL S WELLS
BOX 4044
YOUNGSTOWN OH  44515-0044

MICHELLE M WELLS
16166 CREST DRIVE
LINDEN MI  48451-8718

NATHANIEL WELLS
2901 N EUCLID
INDIANAPOLIS IN  46218-3123

NORETA C WELLS
1607 DOGWOOD LANE
BRANDON FL  33510-2216

NORETA C WELLS &
GEORGE A WELLS JT TEN
1607 DOGWOOD LANE
BRANDON FL  33510-2216

NORMA J WELLS
3209 KIRKWOOD LANE
FLINT MI  48504-3819

PATRICIA A WELLS
2715 4 MILE RD NE
GRAND RAPIDS MI  49525

PATRICIA C WELLS
6411 COLUMBINE DR
INDIANAPOLIS IN  46224-2025

PATRICIA C WELLS
625 LAKE FOREST DR SE
PINEHURST NC  28374

PATRICIA H WELLS
5010 SOUND AVE
RIVERHEAD NY  11901-5516

PAUL M WELLS
1415 TOWNSEND
YOUNGSTOWN OH  44505-1273

PAUL S WELLS
4245 WHITTIER LN
LEONARD MI  48367-1615

RICHARD C WELLS &
BECKY S WELLS JT TEN
4921 S ASHFORD AVE
SPRINGFIELD MO  65810-2458

RITA J WELLS
213 W MARENGO AVENUE
FLINT MI  48505-3260

ROBERT A WELLS
LAUREL RD
ESSEX CT  06426

ROBERT H WELLS
3306 GLADSTONE STREET
INDIANAPOLIS IN  46218-2270

ROBERT L WELLS
670 PRINCESS DR
CANTON MI  48188-1144

ROBERT M WELLS
302 SURRY CT
MARTINSVILLE VA  24112-5518

ROBERT M WELLS
110 37TH AVE PLACE NW
HICKORY NC  28601-8072

ROBERT M WELLS
3411 EAST WILDER
BAY CITY MI  48706-2363

ROBERT R WELLS
1100 CARTER DRIVE N W
CHATTANOOGA TN  37415-5604

ROBERT V WELLS &
JERRY L SKIFF JT TEN
10263 SAGO PALM WAY
FORT MYERS FL  33912-6430

RODNEY L WELLS
11 FROST LN
CORNWALL NY  12518-1305

RONALD E WELLS &
SUSAN D WELLS JT TEN
22635 S RECKER RD
HIGLEY AZ  85236-8942

RONALD J WELLS
CUST LINDSAY
M WELLS UTMA OH
2581 COWALL DR
HILLIARD OH  43026-8775

RONALD J WELLS
2581 COWALL DR
HILLIARD OH  43026-8775

ROSEMARY R WELLS
1110 CALLE EMPARRADO
SAN MARCOS CA  92069-7325

ROY W WELLS &
MARY L ALLMAN JT TEN
4017 FOREST KNOLL LANE
LAS VEGAS NV  89129-5432

RUTH J WELLS
396 W SHORE TRL
SPARTA NJ  07871-1427

SANDRA E WELLS
33570 BERNADINE DR
FARMINGTON HILLS MI  48335-1412

SARAH A WELLS
19 DOUGLAS DR
ENFIELD CT  06082

STANLEY W WELLS
5528 W POPLAR ST
PHILADELPHIA PA  19131-4918

TED D WELLS
CUST CHRISTINA J
WELLS UTMA OK
18 N DEERFOOT CIR
THE WOODLANDS TX  77380-1592

TERRY L WELLS
4627 DARTFORD RD
ENGLEWOOD OH  45322-2518

THERESA M WELLS
5210 NORTHEAST 19 AVE
FORT LAUDERDALE FL  33308-3117

THOMAS J WELLS
1640 100TH AVENUE
OTSEGO MI  49078-9637

THOMAS O WELLS
206 LEES RIDGE RD
MARTENVILLE VA  24112-9182

TODD F WELLS
5004 SOUND AVE
RIVERHEAD NY  11901-5516

VERNON F WELLS JR
5010 SOUND AVE
RIVERHEAD NY  11901-5516

VIRGINIA P WELLS
255 HIGHLAND LICK ROAD
RUSSELLVILE KY  42276-9204

VYRON A WELLS
4345 DANNY LANE
KENNEDALE TX  76060-7407

W COURTNEY WELLS
BOX 3121
CHESTER VA  23831-8458

WALTER O WELLS
530 S ARROWHEAD AVE
RIALTO CA  92376-6802

WENDY WELLS
10261 NORMONIE CT
SALINE MI  48176-9335

WILLIAM D WELLS
4300 W RIVER PKWY #112
MINNEAPOLIS MN  55406-3676

WILLIAM F WELLS
ROUTE 8
BOX 380
MURRAY KY  42071

WILLIAM K WELLS
PO BOX 124
NORTH HAMPTON OH  45349

WILLIAM RALPH WELLS JR
1455 OLD TORY TRAIL
WINDSOR SC  29856

WILLIE P WELLS
815 CLAYTON ST
LANSING MI  48915-2001

WILMA W WELLS &
JAMES W WELLS JT TEN
11196 FOWLERS MILL RD
CHARDON OH  44024-9708

WILSON V WELLS
815 CLAYTON ST
LANSING MI  48915-2001

ZEBTON WELLS
2387 DANDELION LN SW LY
BOGUE CHITTO MS  39629-9364

MARCIA C WELLWARTH
53 FLORAL AVE
BINGHAMTON NY  13905-3234

EARL E WELLWOOD
3345 MT RAINIER DR
SAN JOSE CA  95127-4733

MISS EDITH WELMAN
APT 3H
208 E 28TH STREET
NEW YORK NY  10016-8535

CARL WELMERS &
GLENDA WELMERS JT TEN
1835 HUTCHINSON AVE S E
GRAND RAPIDS MI  49506-4612

THOEDORE L WELP &
KAREN A DE MESA JT TEN
5011 MCCALL ST
ROCKVILLE MD  20853-3723

STEVEN P WELPTON
402 W PYLE ST
KAUFMAN TX  75142-1022

ROBERT J WELS
160 GULF ST
MILFORD CT  06460-4838

PAUL A WELSBACHER
6339 JACK ST
FINLEYVILLE PA  15332-1049

LARRY L WELSCH
G 5209 W COURT ST
FLINT MI  48504

THOMAS F WELSCH &
MARIA WELSCH JT TEN
3540 HILLSIDE CT
HOFFMAN ESTATES IL  60195-1823

VIOLET W WELSCH
5087 GREENVILLE NE 88
ST RT 88
KINSMAN OH  44428

VIOLET W WELSCH &
DALE O OVERLY JT TEN
5087 GREENVILLE RT 88
KINSMAN OH  44428

ANNABELLE WELSH
BOX 141281
COLUMBUS OH  43214-6281

BARBARA ANN WELSH
979 HOODS MILL RD
COOKSVILLE MD  21723-9707

BEATRICE C WELSH
26 DONATO DR
CEDAR GROVE NJ  07009-1052

BETH AMY BURGOON-WELSH
6395 GA HIGHWAY 34
FRANKLIN GA  30217-6155

BLANCHE N WELSH
3933 HARDT DR
GIBSONIA PA  15044

CHARLES T WELSH JR
2712 N ROBINO DRIVE
SHERWOOD PARK
WILMINGTON DE  19808-2247

CLARENCE E WELSH
ROUTE 1 1890 S MERRILL RD
MERRILL MI  48637-9764

DONALD F WELSH
20205 AIRPORT RD
LOCKPORT IL  60441-6597

DOROTHY M WELSH
7706 PEMBROOK DRIVE
REYNOLDSBURG OH  43068

EDGAR C WELSH III &
SANDRA K WELSH JT TEN
911 N REBECCA PLACE
PEORIA IL  61606-1077

ELIZABETH M WELSH
1910 BIG CRANE LOOP
PORT ORANGE FL  32128

GREGORY D WELSH
CUST TYLER E
WELSH UGMA NY
BOX 62
PATTERESONVILLE NY  12137-0062

HERBERT R WELSH
723 37TH AVE
SEATTLE WA  98122-5222

JAMES E WELSH
1528 ROYAL OAKS DR
JANESVILLE WI  53545-1479

JOYCE J WELSH
625 SAINT PETER DRIVE
GODFREY IL  62035-2143

KATHLEEN A WELSH
9369 ISABELLA LANE
DAVISON MI  48423-2850

KEITH S WELSH
102 HARMONY RD S
OSHAWA ON  L1H 6T3

KELLY C WELSH
BOX 304
WALL SD  57790-0304

LAWRENCE R WELSH &
JUDITH A WELSH JT TEN
1081 HEDDING RD
COLUMBUS NJ  08022-2093

LEO WELSH
1311 APPLEBY AVE
BALT MD  21209-3719

MARCIA DELANEY WELSH
4365 BRIDLE WAY
RENO NV  89509-2904

MARCIA M WELSH
10012 BAVIN PL
RALEIGH NC  27613-6101

MARION K WELSH
TR UA 04/18/00 WILLIAM P STEIBEL SR
TRUST
16137 SENECA LAKE CIRCLE
CREST HILL IL  60435

MICHAEL J WELSH
16671 LARSON RD
BRUCE XING MI  49912-8734

MICHAEL WELLS WELSH
6 EVERGREEN CIR
DEKALB IL  60115-2214

REX L WELSH
1931 BRUCE LN
ANDERSON IN  46012

ROBERT W WELSH
4311 W CLARENCE
HARRISON MI  48625-9518

ROCHELLE H WELSH &
NORMAN WELSH JT TEN
6424 SUMMER CT
WEST BLOOMFIELD MI  48322-2234

SHIRLENE R WELSH
23353 HUGHES
HAZEL PARK MI  48030-1528

STANLEY S WELSH &
THERESA C WELSH JT TEN
22 EDGEWATER DR
MATAWAN NJ  07747-3072

THOMAS W WELSH
407 BOX 471
ST JOHNS MI  48879

WALTER R WELSH
705 MILDRED AVE
SOMERDALE NJ  08083-2010

WESLEY C WELSH &
BEVERLY E WELSH JT TEN
BOX 304
WALL SD  57790-0304

VERN R WELSHANS
4446 KINGSTON
DEARBORN HTS MI  48125-3240

JOHN S WELSHER &
MARIE WELSHER JT TEN
654 S SHELDON RD
PLYMOUTH MI  48170-1549

STEVEN WELSHER
356 EAST BAY DRIVE
LONG BEACH NY  11561-2336

DOROTHY WELSMAN
BOX 224
HIGHLAND MI  48357-0224

RICHARD L WELTE &
RUTH J WELTE JT TEN
112 BOYD AVE
PRINCETON IL  61356-2410

JAY F WELTER &
JAYSON JUSTIN WELTER JT TEN
6140 DIXIE HIGHWAY
CLARKSTON MI  48346-3409

JAY F WELTER &
KIMBERLY WELTER JT TEN
6140 DIXIE HIGHWAY
CLARKSTON MI  48346-3409

JAYSON J WELTER &
JAY F WELTER JT TEN
5191 SEYMOUR LAKE RD
OXFORD MI  48371

JOAN ANNE WELTER
216 SCHRAALENBURGH RD
HAWORTH NJ  07641

PETER J WELTER
730 N SAGINAW ST
OWOSSO MI  48867-1751

REGINA C WELTER
3519 RACKACRES DRIVE
CINCINNATI OH  45211-1827

LARRY A WELTHER
335 S CENTER
SEBEWAING MI  48759-1410

NICHOLAS WELTMAN
BANQUE NATIONALE DE PARIS
16 BRD DES ITALIENO AGENCE
CENTRALE
PARIS ZZZZZ

RICHARD B WELTMAN
66 PLEASANT CHASE
W HARTFORD CT  06117-1031

ROGER G WELTON &
MAUREEN WELTON JT TEN
36551 SAMOA
STERLING HTS MI  48312-3050

BARBARA J WELTY
1832 NEW HOLLAND PIKE
LANCASTER PA  17601-5522

DAVID W WELTY
4513 KING EDWARD CT
ANNANDALE VA  22003-5744

DONALD WELTY
3938 DORNOCH DR
WOOSTER OH  44691-1274

JAMES A WELTY
10688 WILLOW BROOK RD
DAYTON OH  45458-4739

KAY A WELTY
TR U/A DTD
03/16/93 THE KAY A WELTY
LIVING TRUST
340 ARBOR RD
LANCASTER PA  17601-3204

KENNETH A WELTY SR
347 SYCAMORE TER
MIAMISURG OH  45342

OWEN W WELTY &
MILDRED O WELTY JT TEN
381 NORTHEAST ST
SMITHVILLE OH  44677-9726

ROBERT M WELTYK
2534 MERCURY DRIVE
LAKE ORION MI  48360-1962

BEATRICE M WELZEL
2785 ASHTON DR
SAGINAW MI  48603-2976

AGNES WELZER &
ALEXANDER WELZER JT TEN
71 MELROSE AVE
NORTH ARLINGTON NJ  07031-5917

THEODORE F WEMHOFF &
CAROLYN WEMHOFF JT TEN
840 MERCER AVE
DECATUR IN  46733-2335

PAULA ALLISON WEMP
10 VONGE ST 1201
TORONTO ON  M5E 1R4

GLEN J WEMPLE
114 LINDEN BLVD
MASON MI  48854-1076

RICHARD M WEMPLE
932 INGERSOL DRIVE
KETTERING OH  45429-3518

SANDRA A WEMPLE
3 VANDYWOOD CT
HENDERSONVILLE TN  37075-9709

DOUGLAS M WEMYSS
11317 PLUMRIDGE BLVD
STERLING HTS MI  48313-4958

DAVID S WEN &
CLARA L WEN JT TEN
1050 MAPLE ST
WENATCHEE WA  98801-1553

HUNG-CHUNG WEN
5906 HAMMON DR
NORCROSS GA  30071

RICHARD C WENBAN
5178 KITZ WAY
KALAMAZOO MI  49009-7017

PATRICIA J WENBORG
11157 VESSEY CT
BLOOMINGTON MN  55437-3141

GARY J WENCK &
CYNDI K WENCK JT TEN
758 PONTIUS
CINCINNATI OH  45233

JOHN J WENCK
5371 CANNAS DR
CINCINNATI OH  45238-5257

ALBERT O WEND &
JEAN WEND JT TEN
59 W WEND ST
LEMONT IL  60439-4492

JAMES THEODORE WEND
4510 PERIDIA BLVD E
BRADENTON FL  34203-4042

MILTON L WEND
59 W WEND ST
LEMONT IL  60439-4492

MILTON L WEND KARL H WEND &
ALBERT O WEND JT TEN
59 W WEND ST
LEMONT IL  60439-4492

TERRY L WEND
18502 ST ANDREWS PLACE
TORRANCE CA  90504-5446

DIANNA L WENDE
1257 SUSSEX LANE
WHEATON IL  60187-8526

DONALD P WENDEL &
LISA K WENDEL JT TEN
8 MOORBRIAR COURT
ST PETERS MO  63376-7737

JAMES E WENDEL
1419 SW 19TH ST
BLUE SPRINGS MO  64015

LARRY G WENDEL
16609 MCKINLEY ST
BELTON MO  64012-1632

LAWRENCE A WENDEL JR
4134 W ELDORADO PL
DENVER CO  80236

PAULINE A WENDEL
2 HUTSON COURT
SAYREVILLE NJ  08872-1280

MICHAEL H WENDELIN
69 WEBSTER ST
ARLINGTON MA  02474-3317

PHILIP WENDELIN
BOX 52591
SHREVEPORT LA  71135-2591

BARBARA J WENDELL
5 HILLGARD ST
TROTWOOD OH  45426-3053

BRUCE J WENDELL
12 HUNTINGTON PL
DAYTON OH  45420-2923

WENDELL B UTRATA & EILEEN C
UTRATA TRUSTEES U/A DTD
08/26/91 THE WENDELL B &
EILEEN C UTRATA TRUST
13015 WEST FOXFIRE DR
SUN CITY WEST AZ  85375-5030

DORA BELLE WENDELL &
DELMAR G WITT JT TEN
601 GEORGES DRIVE
CHARLESTON WV  25306-6503

ELMER C WENDELL
915 CLINTON ST
FLINT MI  48507-2544

FRANCIS E WENDELL
650 MADISON AVENUE
CAPE CHARLES VA  23310-2802

FRANCIS E WENDELL SR &
BERNICE D WENDELL JT TEN
BOX 112
CAPE CHARLES VA  23310-0112

JOAN ANN WENDELL
2252 CINNAMON TEAL LA
LINCOLN CA  95648

WENDELL K GIBSON &
IRIS VELMA GIBSON
TR
WENDELL K GIBSON & IRIS VELMA
GIBSON TRUST UA 6/26/97
3981 HAMMOND BLVD
HAMILTON OH  45015-2135

MARGARET WENDELL &
RAYMOND WENDELL JT TEN
44 GARFIELD AVE
FARMINGDALE NY  11735-3309

WENDELL R BALDWIN & DONNA M
BALDWIN TRUST WENDELL R
BALDWIN & DONNA M BALDWIN
TTEES U/A DTD 11/13/91
1036 CLUB HOUSE DRIVE
LAKE ISABELLA MI  48893

THE WENDELL W BEMIS &
KATHRYN S BEMIS LIVING TRUST
DTD 09/26/89
7808 LAKE ADLON DRIVE
SAN DIEGO CA  92119-2522

CLIFFORD E WENDELN
3105 WALTHAM AVE
KETTERING OH  45429-3525

JANELLE WENDELSCHAFER
11627 CIRCLE DR N
MILTON WI  53563-9639

JOHN B WENDERS
BOX 115
WHITE MILLS PA  18473-0115

CHARLES S WENDERSKI
11448 KLINGER
HAMTRAMCK MI  48212-3158

GEORGIA J WENDLAND
130 DENI DRIVE
WATERFORD MI  48327

LOUISE W WENDLAND
8116 PENNSYLVANIA RD
BLOOMINGTON MN  55438-1137

SANDRA M WENDLAND
1116 78TH ST NW
BRADENTON FL  34209-1043

LILLIAN WENDLANDT
N13287 970TH ST
NEW AUBURN WI  54757-9400

JOHN A WENDLER
621 E PARK AVE
MONTICELLO WI  53570-9638

JOHN M WENDLER
TR JOHN M WENDLER TRUST
UA 07/02/96
1520 SHOEMAKER
WESTLAND MI  48185-7706

CHARLES J WENDLING
7887 TOWN LINE ROAD
APPLETON NY  14008-9622

DUANE K WENDLING
3969 W PEET RD
NEW LOTHROP MI  48460-9645

DUANE K WENDLING &
DONNA L WENDLING JT TEN
3969 W PEET RD
NEW LOTHROP MI  48460-9645

DUANE K WENDLING
C/O MONTROSE ST BK
ATTN DON RUSSELL
200 W STATE ST
MONTROSE MI  48457-9748

EDD LEROY WENDLING
324 W MAIN ST
CHESTERFIELD IN  46017-1110

FREDRICK J WENDLING
4353 VOLKMER RD
CHESANING MI  48616-9729

JO L WENDLING
1204 S LANSING ST
ST JOHNS MI  48879-2152

JOHN C WENDLING &
JERIANN WENDLING JT TEN
C/O THE MONTROSE STATE BANK
200 W STATE ST
MONTROSE MI  48457-9748

JOSEPH J WENDLING
15567 LINCOLN RD
CHESANING MI  48616-9773

KATHLEEN WENDLING
1000 S BROAD STREET
ASHLAND OH  44805-2905

RICHARD ALLEN WENDLING
2718 JACKSON
ANDERSON IN  46016-5238

ROBERT W WENDLING &
ROSE D WENDLING JT TEN
4401 CHESANING RD
CHESANING MI  48616-8422

LEONARD E WENDORF
16180 SENECA LAKE CIR
CREST HILL IL  60435

ROBERT H WENDORFF JR &
PEGGY L WENDORFF JT TEN
459 WIGWAM TRAIL
BILLINGS MT  59105-2727

RAYNA R BERTI-WENDOVER &
JOHN J BERTI JT TEN
8114-3 STATE RD
COLDEN NY  14033-9774

DANIEL M WENDROW
4624 LANSING RD
LANSING MI  48917-4458

SHIRLEY ANN WENDRYCH
15404 W SKYVIEW WAY
SUPRISE AZ  85374

BEVERLY F WENDT
13245 IOWA
WARREN MI  48093-3140

CHARLES W WENDT &
JEAN A WENDT JT TEN
613 LAUREL COURT
NORTH PALM BEACH FL  33408-4019

DOROTHY A WENDT
APT C
813 BRIAR HILL PL
ESSEX MD  21221-5473

GLORIA J WENDT &
ALFRED WENDT JT TEN
W 1279 BARON CIR
CAMPBELLSPORT WI  53010

GLORIA J WENDT
W1279 BARON CIRCLE
CAMPBELLSPORT WI  53010-3254

KARIN E WENDT
5742 ALVARADO DR
HOUSTON TX  77035

KATHLEEN M WENDT
9224 ESTATE COVE CIRCLE
RIVERVIEW FL  33569

LANCE A WENDT
2938 SAUNDERS SETTLEMENT RD
PO BOX 316
SANBORN NY  14132-0316

MARJORIE ANN WENDT
DELAWARE IA  52036

MARY C WENDT
5292 N STATE ROAD
DAVISON MI  48423-8414

MARY ELLEN WENDT
925 W SHAWNEE AVE
NOWATA OK  74048-2425

MIRIAM J WENDT
206 DEVON ROAD
BATTLE CREEK MI  49015-4047

NOEL L WENDT
6435 S PARFET ST
LITTLETON CO  80127-2415

OTTO R WENDT
4482 REID RD
SWARTZ CREEK MI  48473-8859

PAUL W WENDT
268 KAILEY WAY
COPPELL TX  75019-5393

RAYMOND A WENDT &
IDABELLE WENDT JT TEN
777 N BROOKFIELD RD
APT 138
BROOKFIELD WI  53045-5687

ROBERT G WENDT
117-51ST ST
WESTERN SPRINGS IL  60558-1902

STEPHEN D WENDT
9649 SOUTH LAKERIDGE
BLOOMINGTON IN  47401-8156

THOMAS H WENDT &
RUTH WENDT JT TEN
4880 LOCUST ST NE APT 337
ST PETERSBURG FL  33703-4052

W ROGER WENDT
950 OLD CUTLER ROAD
LAKE WALES FL  33898

WENDY SOBEY &
JAMES STRICK
TR
WENDY SOBEY & JAMES STRICK
REVOCABLE TRUST UA 04/29/97
7509 ALFRED DR
SILVER SPRING MD  20910-5203

HARRY F WENDZIK
9311 W LAKE
MONTROSE MI  48457-9715

SALLY A WENDZIK
9311 LAKE ROAD
MONTROSE MI  48457-9715

CAROL J WENERD
8425 CHIPPEWA RD
PHILADELPHIA PA  19128-1207

JOSEPH WENESER &
BETTY WENESER JT TEN
424 SAVAGE FARM DRIVE
ITHACA NY  14850-6507

BETTY J WENG
3072 SOUTH STATE ROUTE 48
LUDLOW FALLS OH  45339-9793

ETHEL D WENG
1123 STONEHENGE RD
FLINT MI  48532-3222

JOSEPHINE E WENG
APT 5-D
98-10-64TH AVE
FOREST HILLS NY  11374-2502

THOMAS R WENG
3072 S STATE ROUTE 48
LUDLOW FALLS OH  45339-9793

BARBARA LOUISE WENGER
718 COLLINGWOOD DR
EAST LANSING MI  48823-3417

BENNETT L WENGER &
SYLVIA K WENGER TEN ENT
1815 NORTH 16TH ST
READING PA  19604-1621

CHARLES WENGER JR
904 WEST MAIN ST
NEW HOLLAND PA  17557-9224

ELLEN M WENGER
904 WEST MAIN ST
NEW HOLLAND PA  17557-9224

MARTIN WENGER &
RITA WENGER JT TEN
5135 SHOSHONE AVE
ENCINO CA  91316-2558

MARTIN WENGER
CUST NEIL S WENGER UGMA CA
18640 CANASTA ST
TARZANA CA  91356-4115

MARIE BOWMAN WENGERT
401 S BUTLER ROAD
LEBANON PA  17042-8935

HEINZ A WENGERTER
2424 CENTRAL AVENUE
WESTFIELD NJ  07090-2205

ANN L WENGLEIN
165 SENDERO VERDE
SAN ANTONIO TX  78261-2308

TERI L WENGLEIN
452 N BOWLING GREEN WAY
LOS ANGELES CA  90049-2820

JOANNE E WENGLER
BOX 182
NEW MILFORD CT  06776-0182

VIRGIL WENGLINSKI &
HELEN WENGLINSKI JT TEN
6061 ARDMORE PARK CIRCLE
DEARBORN HEIGHTS MI  48127-3927

DAVID A WENHAM
1445 NATALIE COURT
N FORT MYERS FL  33903

BARRY WENIG
CUST DANA WENIG UGMA NY
9016 KEELER
SKOKIE IL  60076-1604

MISS JANET GRACE WENIG
514 WEST CREEK ST
FREDRICKSBERG TX  78624

MICHAEL J WENIG
1817 RIVERTRACE POINT
HIGH POINT NC  27265-2485

BARBARA M WENIGMAN
8 ALBION
PARK RIDGE IL  60068-4908

ROBERT R WENK SR
240 BELVIEW AVENUE
HAGERSTOWN MD  21742-3239

PETER GIBSON WENLEY
3819 N DITTMAR ROAD
ARLINGTON VA 22207-4524

DOROTHY D WENMOTH
2525 15TH AVE
PARKERSBURG WV 26101-6410

FREDERICK T WENN
6701 40 MILE PTE RD
ROGERS CITY MI 49779-0426

DARYL J WENNEMANN &
JAMES F WENNEMANN JT TEN
526 SARAH LANE UNIT 18
ST LOUIS MO 63141-6944

KATHLEEN M WENNEMANN &
JAMES F WENNEMANN JT TEN
526 SARAH LANE UNIT 18
ST LOUIS MO 63141-6944

ESTHER L WENNER
TR UA 4/2/93 WENNER FAMILY TRUST
750 ROYAL CREST CIRCLE APT 433
LAS VEGAS NV 89109-3860

GERALD W WENNER
10942 MUSIC ST
NEWBURY OH 44065-9561

JAMES H WENNER
122 SARGENT LANE
LIVERPOOL NY 13088-5034

ESTHER M WENNERSTEN
1816 MAPLE LANE 38
KENT WA 98030

ROBERT W WENNERSTROM JR &
DENISE WENNERSTROM JT TEN
360 CHIPPEWA LN
WEST CHICAGO IL 60185-6218

JOHN WENNING
6421 SHENANDOAH WAY
MADISON WI 53705-2542

LEONARD WENNINGER
5913 WEST 54 STREET
CLEVELAND OH 44129-3837

KAREN E WENSEL
623 NEW MOON ST
AVON IN 46123-9894

RONALD L WENSEL
9414 NORTH 400 EAST
GREENFIELD IN 46140-9024

REGIS C WENSING
10701 YELLOW RAIL CIR
ESTERO FL 33928-2438

GERALD L WENSINK
7309 COCONUT DR
JENISON MI 49428-8722

GERALD L WENSINK &
KATHLEEN J WENSINK JT TEN
7309 COCONUT DR
JENISON MI 49428-8722

CHARLES R WENSTROM JR &
GERYL L HALL JT TEN
2120 DELCY DR
ROCKFORD IL 61107-1506

STANLEY W WENTA &
CLARA S WENTA JT TEN
213 W SHIAWASSEE
FENTON MI 48430-2092

STANLEY W WENTA &
CLARA S WENTA JT TEN
213 W SHIAWASSEE
FENTON MI 48430-2092

MARY ELLEN WENTE &
GARY WENTE JT TEN
KELLER SUBDIVISION
TEUTOPOLIS IL 62467

MICHELLE R WENTINK
4223 NECKER AVE
BALTIMORE MD 21236-2923

MICHAEL T WENTLAND
211 MIAMI PLACE
HURON OH 44839

VICTORY L WENTLAND
2306 SCHALLER ST
JANESVILLE WI 53546-5723

HELEN WENTLER
1716 TAMARACK LANE
JANESVILLE WI 53545-0952

PATRICIA D WENTLING
CUST KEVIN P WENTLING UGMA PA
2040 MEADOW GLEN
WYOMISSING PA 19610-2721

HEATHER MARY WENTWORTH
TR U/T/D 11/29/83 F/B/O
ALEXANDER STUART WALKER
HEARTS RETREAT RANCH
BOX 18369
STEAMBOAT NV 89511-0369

JACK R WENTWORTH
3280 RAMBLE ROAD EAST
BLOOMINGTON IN 47408-1093

LANCE A WENTWORTH
11505 GRASSLAND RD
COLORADO SPRINGS CO 80925-9515

LYNN A WENTWORTH
9660 FRENCHTOWN ROAD
GUYS MILLS PA 16327-4114

MABELLE L WENTWORTH
18 GORHAM ST
SOMERVILLE MA  02144-2728

MARCIA M WENTWORTH
65 OAKLEY ROAD
WATERTOWN MA  02472-1306

MICHELLE B WENTWORTH
CUST RICHARD B WENTWORTH
UGMA MI
37924 STABLEVIEW DR
FARMINGTON HILLS MI  48335-1711

RUTH H WENTWORTH
RR 3
FARMINGTON ME  04938-9803

DAVID L WENTZ
4955 DEBBIE DR
MEDINA OH  44256-8676

DEBORAH M WENTZ
307 S HAMBDEN UPPER
CHARDON OH  44024

DEBRA L WENTZ
C/O SILANCE
2825 APPLEGATE RD
MARLETTE MI  48453-8969

FLOYD R WENTZ JR
1300 W HARRISON DR
HARTFORD CITY IN  47348-2348

GERTRUDE M WENTZ
340 S FORNEY AVE
HANOVER PA  17331-3716

HELEN G WENTZ
BOX 577
KEEGO HARBOR MI  48320-0577

STANFORD E WENTZ
BOX 577
KEEGO HARBOR MI  48320-0577

WILLIAM WENTZ
32505 BELLVINE TRL
BEVERLY HILLS MI  48025-2650

CLARENCE E WENTZEL
5161 WILLOWBEND TRAIL
KALAMAZOO MI  49009-9593

DOLORES J WENTZEL
10243 W MELVINA ST
WAUWATOSA WI  53222-2326

FRED M WENTZEL
1250 GREENBRIAR ROAD
YORK PA  17404-1208

JOHN F WENTZEL
BOX 185
SOMERSET CENTER MI  49282-0185

GAIL K WENTZELL &
DANIEL WENTZELL JT TEN
1118 N ABERDEEN
ARLINGTON VA  22205-2524

BROOKSIE J WENZ
ATTN BROOKSIE JILL POLLACK
1500 LOCKWOOD
ORTONVILLE MI  48462-9121

E P WENZ JR
6851 CUTTING BLVD
EL CERRITO CA  94530-1818

LAURA WENZ
1363 BRYS DR
GROSSE POINTE MI  48236-1016

ALEXANDER B WENZEL
1635 WINDING VW
SAN ANTONIO TX  78258

ALICE K WENZEL
4021 WEST 158TH
CLEVELAND OH  44135-1233

ANTHONY F WENZEL &
DENISE A WENZEL JT TEN
308 2ND ST
MOSINEE WI  54455-1417

ARLINE C WENZEL
TR LIVING TRUST 03/12/85
U-A ARLINE C WENZEL
563 SUMMERGREEN DR
FRANKENMUTH MI  48734-9323

BETTY L WENZEL
1308 HIGHLAND AVE
BRUNSWICK OH  44212

CATHERINE C WENZEL
920 DAVIS BEND
ALPHARETTA GA  30004-1158

CLAIRE MAXWELL WENZEL
6036 MIZZELL DR
JACKSONVILLE FL  32205-6813

DONALD WENZEL
230 W DELAWARE AVENUE
PENNINGTON NJ  08534-1603

EDWARD WENZEL
1939 BEECH LANE DR
TROY MI  48083-1708

EMORY G WENZEL
G1387 HEATHERCREST
FLINT MI  48504

ERMA WENZEL
5001 SW 90TH AVE
FT LAUDERDALE FL  33328-3622

FREDERICK R WENZEL
228 OAKWOOD DRIVE
FLUSHING MI  48433-1845

FREDERICK R WENZEL &
DORIS A WENZEL JT TEN
228 OAKWOOD DRIVE
FLUSHING MI  48433-1845

GEORGE D WENZEL
210 E 4TH ST
MARSHFIELD WI  54449-3713

GUSTAV A WENZEL &
FLORENCE WENZEL JT TEN
68 MILLERS LANE
MILLTOWN NJ  08850-1914

HOWARD WENZEL
1004 WAUGOO
OSHKOSH WI  54901-5463

JAMES E WENZEL &
JUDITH A WENZEL JT TEN
3559 EMERALD AVE
ST JAMES CT FL  33956

JAMES E WENZEL JR
2500 MANN RD 114
CLARKSTON MI  48346-4248

JANE WENZEL
5250 CHERRY CREEK S DR APT 6M
DENVER CO  80246-2724

LAVINA G WENZEL
470 S GLEANER RD
SAGINAW MI  48609-9603

LILLIE M WENZEL
1049 BADEN AVE
SAINT LOUIS MO  63147-1803

RAYMOND J WENZEL &
NELLIE G WENZEL JT TEN
12 DERBY CIR
HORSHAM PA  19044-1128

ROBERT CARL WENZEL JR
10439 E CO RD 200 S
AVON IN  46123-1860

ROBERT O WENZEL
3305 SUNSET AVE
FARMINGTON NM  87401

SHIRLEE WENZEL
230 W DELAWARE AVE
PENNINGTON NJ  08534-1603

UDO R WENZEL
45827 KEDING
UTICA MI  48317-6021

VIRGINIA D WENZEL
652 ASTON GREENS BLVD
LEHIGH ACRES FL  33936-9564

WENDY L WENZEL
2500 MANN ROAD
268
CLARKSTON MI  48346-4257

CAROLYN WENZELBERGER
182 LOVEMAN AVENUE
WORTHINGTON OH  43085-3616

JOHN J WENZKE &
ANNABELLE S WENZKE JT TEN
2121 E PHILADELPHIA STREET
YORK PA  17402-2328

LOUISA M WENZLER
CUST DAVID L WENZLER UGMA MI
4530 GLEN EAGLES DR
BRIGHTON MI  48116-9195

LOUISA M WENZLER
CUST GRETCHEN E WENZLER UGMA MI
4530 GLEN EAGLES DR
BRIGHTON MI  48116-9195

LOUISA M WENZLER
CUST MARTHA H WENZLER UGMA MI
298 VILLAGE GREEN BLVD 103
ANN ARBOR MI  48105-3609

BARBARA L WENZLICK
2215 ARCH RD
EATON RAPIDS MI  48827-8227

DOTTIE A WEPPLER
2989 TALBROOK CIRCLE
DUBLIN OH  43017-1791

CAROL JEAN WERBACHOWSKI &
EDWARD MARTIN WERBACHOWSKI SR JT
TEN TE
3224-83RD AVE N
BROOKLYN PARK MN  55443-2731

MARY R WERBANETH
2588 HUNTERS POINT COURT NORTH
WEXFORD PA  15090-7988

JAMES E WERBE III &
JULIE L WERBE JT TEN
7855 TUFTON ST
FISHERS IN  46038-2257

ERIC G WERBER
815 CHALFONTE DR
ALEXANDRIA VA  22305-1204

GEORGE WERBER
WORKMEN'S CIRCLE MULTICARE CTR
3155 GRACE AVE
BRONX NY  10469-3134

RICHARD WERBER &
SERENA KAHN WERBER JT TEN
17049 NORTHWAY CIRCLE
BOCA RATON FL  33496

FRANCIS T WERBICKY
BOX 5
HARSENS ISLAND MI  48028-0005

FREDERICK M WERBLOW &
TONI G WERBLOW JT TEN
83 GRIFFEN AVE
SCARSDALE NY  10583-7903

ALBERT WERDEN
30 WILLOW WAY
CANFIELD OH  44406-9226

RONALD K WERDEN
20702-231ST ST
SIGOURNEY IA  52591-8396

MISS CATHERINE M WERDER
APT D-4
31 FORBUS ST
POUGHKEEPSIE NY  12601-4621

DONALD H WERDERMAN
5101 BUCKINGHAM
TROY MI  48098-2601

FLORENA WERDLOW
8403 CARRIE
DETROIT MI  48211-1773

CARL DAVID WERFT &
KATIE R WERFT JT TEN
22526 OXFORD LN
SAUGUS CA  91350-3019

ARTHUR WERGER
1328 N LAKE SHIPP DR SW
WINTER HAVEN FL  33880-2727

DONNA M WERGIN
3907 ROCK ST
MANITOWOC WI  54220-4733

NANCY M WERGIN
2 CREEKSIDE DR
CHURCHVILLE NY  14428-8902

KATHARINE Y WERHAN
424 MAN O WAR
CANTONMENT FL  32533-7455

RALPH D WERK
11227 NW 68TH PL
PARKLAND FL  33076

NEVIN WERKHEISER &
AMY L WERKHEISER JT TEN
122 N MAIN ST
BOX 126
PEARL CITY IL  61062-9701

WILLIAM F WERKLEY
ATTN ANNA START
86 MAYFAIR LANE
WILLIAMSVILLE NY  14221-5066

TAMMIE M WERKMEISTER
9146 PARK HAVEN LANE
SAINT LOUIS MO  63126-2934

PATRICIA WERLE
921 TOLLIS PKWY
BROADVIEW HEIGHTS OH  44147-1818

DOUGLAS WERLEY &
EILEEN WERLEY JT TEN
58 NORTH BROAD ST EXTENSION
NAZARETH PA  18064-9519

KENNETH W WERLEY &
MARIE M WERLEY TEN ENT
2401 MARKET ST
CAMP HILL PA  17011-4628

DOROTHY H WERLICH
39 OLD STAGE RD
CHELMSFORD MA  01824-4530

NANCY C WERLICK
14 WINDWARD
COMMACK NY  11725-2620

EDNA M WERLING &
ROGER R WERLING
TR UA 10/27/92 EDNA M WERLING
REVOCABLE
TRUST
1801 NE LOTUS DR NE
APT W112
BEND OR  97701

RONALD E WERLING
1425 FIELDSTONE DR
DAYTON OH  45414-5301

GLORIA WERMAN
TR UA 06/07/04 WERMAN NOMINEE
TRUST
80 OAK HILL ROAD
NEEDHAM MA  02492

MISS HENRIETTA A WERMANN
252 MOUNTAIN AVE
NORTH PLAINFIELD NJ  07060-4409

JERRY G WERN
5357 SASHABAW RD
CLARKSTON MI  48346-3872

ANITA M WERNER
RR6 BOX 561-D
CLARKSBURG WV  26301-9583

ANNE WERNER &
SHIRLEY A BULICK JT TEN
13556 SALEM
REDFORD MI  48239

ANNETTE WERNER
685 CUNNINGHAM LN
EL CAJON CA  92019-3504

ANTHONY V WERNER
10767 JAMACHA BLVD SPC 53
SPRING VALLEY CA  91978

BERNARD E WERNER
4704 W BAY VIEW AVE
TAMPA FL  33611-1130

BETTY P WERNER &
DAVID A YOUNG JT TEN
208 POLK AVE
RIDGWAY PA  15853-2360

BLAKE WERNER
W316 N841 JUNIPER TERRACE
DELAFIELD WI  53018-2653

CARL W WERNER JR
BOX 1174
LA GRANGE PARK IL  60526-9274

CHARLES B WERNER
937 E BERYWN ST
INDIANAPOLIS IN  46203-5116

CHRISTOPHE K WERNER
4243 WHITEES DR
BELLBROOK OH  45305-1340

CONNIE L WERNER
935 WEST OAK STREET
FT COLLINS CO  80521-2515

DEBRAH B WERNER
14303 S DIXIE HWY
MONROE MI  48161-9564

DIANA WERNER
24 BELGRADE TER
WEST ORANGE NJ  07052-3936

DOREEN WERNER
333 CARPENTER RD
FOSTORIA MI  48435-9747

DOROTHY CARR WERNER
20260 SW MILITARY LN
BEAVERTON OR  97007-8731

DOROTHY ROBB WERNER
PO BOX 6124
MARIANNA FL  30244

ERHARD O WERNER
65 WASHINGTON AVE
SPRINGFIELD NJ  07081-1917

EWHEN WERNER &
HELENA WERNER JT TEN
429 LIVERMORE AVENUE
STATEN ISLAND NY  10314-2181

FELICIA T WERNER
2753 S 58TH ST
MILWAUKEE WI  53219-3148

GEORGE P WERNER
804 WOODLAND AVE
MARSHALLTON HEIGHTS
WILMINGTON DE  19808-5752

GEORGE P WERNER &
HELEN M WERNER JT TEN
804 WOODLAND AVE
WILMINGTON DE  19808-5752

GEORGE T WERNER &
NANCY C WERNER JT TEN
1435 N TROOPER RD RT
NORRISTOWN PA  19403-3862

MISS GERALDINE J WERNER
2753 S 58TH ST
MILWAUKEE WI  53219-3148

GRACE P WERNER
510 DIETZ STREET
ROSELLE NJ  07203-2336

HOWARD WERNER &
PHYLLIS E WERNER JT TEN
27 DAVIES AVE
DUMONT NJ  07628-2403

MISS ISABEL M WERNER
865 LAKESHORE DRIVE SOUTH
GOREVILLE IL  62939-3147

JAMES L WERNER &
SUE ANN WERNER JT TEN
4451 OXFORD-TRENTON ROAD
HAMILTON OH  45011-9616

JAMES P WERNER
5730 SW 38TH STREET
TOPEKA KS  66610-1252

JANET LUNDQUIST WERNER
7531 DOUGLAS DR
BROOKLYN PARK MN  55443-2931

JANICE WERNER
37 ALBANY ROAD
NEPTUNE NJ  07753

JOHN H WERNER
5563 LYTLE RD
WAGNESVILLE OH  45068-9485

KEITH A WERNER
4290 SAND ROAD
NORWALK OH  44857-9706

KEITH E WERNER SR
344 WILLOW ST
ST WILLIAMSBURG OH  45176-1213

MABEL WERNER
70 STOCKTON AVE
APT 516
OCEAN GROVE NJ 07756-1141

MAE C WERNER
28-5TH ST
NORTH ARLINGTON NJ 07031-4730

MARIE A WERNER
9600 S HOYNE
CHICAGO IL 60643-1633

MARILYN A WERNER
10569 NORTH MACARTHUR BLVD
APT 2155
IRVING TX 75063

MARY A WERNER
1938 FOREST HAVEN
IMPERIAL MO 63052

MARY C WERNER
323 WINDSOR DR
WAUKESHA WI 53186-6269

MARY LEE WERNER
21351 CHINABERRY DR
BOCA RATON FL 33428-1729

MARY M WERNER
4307 CRESTVIEW RD
HARRISBURG PA 17112-2006

MARY TAPPE WERNER
19539 DESMET PLACE
GAITHERSBURG MD 20886-3908

MATTHEW DAVID WERNER
374 GRENNSBORO DRIVE
DAYTON OH 45459-2942

MELISSA A WERNER
468 WHITE OAK TRL
SPRING HILL TN 37174-7539

MELVIN M WERNER
40271 STEEL DR
STERLING HEIGHTS MI 48310-1950

MEREDITH D WERNER
16W320 HILLSIDE LANE
HINSDALE IL 60527

MICHAEL J WERNER
7824-33RD AVE
KENOSHA WI 53142-4628

PHYLLIS B WERNER
31 DEEPWOOD DRIVE
BOX 2211
VERNON CT 06066-4602

RALPH WERNER
27-11TH ST
TELL CITY IN 47586-1903

RAYMOND M WERNER &
JEROME M WERNER &
MARK A WERNER JT TEN
15309 STEPHEN
EASTPOINTE MI 48021-1563

REID A WERNER
3633 ROBIN RD
TOLEDO OH 43623-1844

ROBERT B WERNER
374 GREENSBORO DRIVE
DAYTON OH 45459-2942

ROBERT P WERNER JR
BOX 1314
VAN ALSTYNE TX 75495-1314

ROBERT P WERNER
BOX 62
ALLEN TX 75013-0002

RONALD A WERNER
732 370TH AVE
GRINNELL IA 50112-8352

RONALD E WERNER &
ISABELLE I WERNER JT TEN
6301 OVERTON RIDGE BLVD
APT 123
FORT WORTH TX 76132

RUTH DUNKLE WERNER
1460 ARLINGTON BLVD
ANN ARBOR MI 48104

SCOTT WERNER
31 DEEPWOOD DRIVE
BOX 2211
VERNON CT 06066-4602

SHARON D WERNER
BOX 129
MORRIS NY 13808-0129

SIMCHA B WERNER
4 PHYLLIS TERR
MONSEY NY 10952-2724

WILLIAM A WERNER &
TERESA M WERNER JT TEN
1620 N RYNDERS
APPLETON WI 54914-1611

WERNER Z HIRSCH & HILDE E
HIRSCH TR WERNER Z HIRSCH &
HILDE E HIRSCH FAMILY TRUST
UA 10/29/81
11601 BELLAGIO RD
LOS ANGELES CA 90049-2112

JOHN J WERNERT &
KATHRYN A WERNERT JT TEN
14 ELIZABETH ST
PITTSBURGH PA 15223-1832

CYNTHIA A WERNIG
610 S ADELAIDE ST
FENTON MI 48430

JOSEPH WERNIK
198 W FARMS RD
NORTHAMPTON MA 01062-9776

SCOTT A WERNIK
23923 BESSEMER ST
WOODLAND HILLS CA 91367-2917

MICHELLE LEE WERNKE
1216 COUNTRYSIDE DRIVE
INDANAPOLIS IN 46231-1385

VERONICA RENEE WERNKE
224 CORONADO ROAD
INDIANAPOLIS IN 46234

ANN WERNTZ &
MISS MARY ANN WERNTZ JT TEN
219 E GRAND ST
MT VERNON NY 10552-2232

DOUGLAS W WERNY &
LISA ANN WERNY JT TEN
6234 NICHOLAS DR
WEST BLOOMFIELD MI 48322-2342

MICHAEL G WERP &
JUDITH A WERP TEN COM
786 OLD SEWANEE RD
SEWANEE TN 37375

ROSEMARY WERREN
5409 DOVER PLACE
MADISON WI 53716-2150

EWART WERRY
607-255 SIMCOE STR NORTH
OSHAWA ON L1G 4T4

EWART WERRY
607-255 SIMCOE STR NORTH
OSHAWA ON L1G 4T4

LAURA E WERRY
1252 PIERCE
BIRMINGHAM MI 48009-3651

S EWART WERRY
607-255 SIMCOE ST N
OSHAWA ON L1G 4T4

ARNOLD E WERSCHIN &
ANN WERSCHIN JT TEN
2236 MERION COURT
TIMBER PINES
SPRING HILL FL 34606-3528

MARTIN W WERSCHKY JR
2849 MILLER RD
FLINT MI 48503-4677

BESSIE A WERSEN
521 NE 53RD ST
MIAMI FL 33137-3044

STUART WERSHUB
8 GRAMMERCY PARK S
NEW YORK NY 10003-1718

SHIRLEY F WERST
17945 BUCKLAND RIVER RD
WAPAKONETA OH 45895

CHARLES J WERSTINE &
CAROLYN WERSTINE JT TEN
1352 OLD DOMINION RD
NAPERVILLE IL 60540-7018

HARRIETT WERSTINE
1940 FAIRWAY GLEN LANE
ST CLAIR MI 48079-3584

CHARLES E WERT
22 SHELL TURN
TRENTON NJ 08690-2310

DAVID D WERT
144 MONTICELLO DR NW
GRAND RAPIDS MI 49504-5910

DAVID T WERT
9533 ST RT 314 RT 8
MANSFIELD OH 44904-9408

ELLA VIRGINIA WERT
RR 2 BOX 38B
GRAPELAND TX 75844-9438

EMANNUEL WERT &
MARY WERT JT TEN
16430 NW 82ND CT
MIAMI FL 33016-3474

JAMES D WERT
1425 SYLVAN DRIVE
MARION IN 46953-2511

JOHN H WERT &
JOAN G WERT JT TEN
1478 HILL TOP RD
LEESPORT PA 19533

MANUEL WERT
16430 NW 82ND COURT
HIALEAH FL 33016-3474

TIMOTHY D WERT
10042 ROCK RIDGE RD
LAKELAND FL 33810-0916

WILBERT K WERT
408 W RENSSELAER ST
BUCYRUS OH 44820-2110

JUDITH ANN WERTENBERGER
20701 NORTH SCOTTSDALE RD
SUITE 107-275
SCOTTSDALE AZ  85255

CHARLES B WERTH
1350 NO CENTER
SAGINAW MI  48603-5510

DONALD A WERTH
CUST ADAM
WERTH UGMA NY
533 TRIMMER RD
SPENCERPORT NY  14559-1017

ERMA R WERTH
41 E BUFFALO ST
CHURCHVILLE NY  14428-9323

JACKIE L WERTH
6055 CANTERBURY COURT
PITTSBORO IN  46167

JACKIE L WERTH &
CONNIE M WERTH JT TEN
6055 CANTERBURY COURT
PITTSBORO IN  46167

JEANNE HOF WERTH
66 REDWOOD RD
ASHEVILLE NC  28804-2634

LOIS T WERTH
1780 BUFFALO RD
ROCHESTER NY  14624

MELANIE L WERTH
ATTN MELANIE W MC CARTHY
11461 CROSBY
FENTON MI  48430-8924

PATRICIA H WERTH &
H RICHARD WERTH JT TEN
14000 SW RIVER LN
TIGARD OR  97224-1329

RHODES SLAUGHTER WERTH
37 PORT ROYAL
SAVANNAH GA  31410

RICHARD H WERTH SR
5435 STONE ROAD
LOCKPORT NY  14094-9466

ROBERT G WERTH
66 REDWOOD RD
ASHEVILLE NC  28804-2634

STEPHANIE A WERTH
602 CREYTS
DIMONDALE MI  48821-9609

THOMAS L WERTH &
JOAN F WERTH JT TEN
907 ROSELAWN
ROCHESTER MI  48307-1842

TRACY JOAN WERTH
14777 GOULD RD
ALLENTON MI  48002-4312

ANN WERTHEIM
240 EAST 35TH ST APT 10B
NEW YORK NY  10016-4219

LEO WERTHEIM
8900 BOULEVARD EAST APT 7CS
NORTH BERGEN NJ  07047-6037

MARLEL E WERTHEIM
9240 BLUEWING TER
CINCINNATI OH  45236-1038

IRMA P WERTHEIMER
17 E 73RD ST
NEW YORK NY  10021-3501

RICHARD J WERTHEIMER
BOX 1121
DAVIDSON NC  28036-1121

CAROL A WERTHER
BOX 474
REMSENBERG NY  11960-0474

IRENE WERTHER
12-A EAGLE VALLEY RD
SLOATSBURG NY  10974-1505

REGINA WERTHMAN
1606 CHAMPION OAKS DR
ROSEVILLE CA  95661-5827

JEROME A WERTHMANN
4523 N EL RANCHO DRIVE
DAVENPORT IA  52806-4833

MARIE LOUISE WERTHMANN
12 ST ANDREWS GARTH
SEVERNA PARK MD  21146-1520

RUDOLF M WERTIME
207 LEITERSBURG RD
GREENCASTLE PA  17225-1131

EDWIN F WERTMAN
265 RIDINGS CIRCLE
MACUNGIE PA  18062-1809

DENNIS R WERTSCH &
JUDITH A WERTSCH JT TEN
2619 EMERSON NW
GRAND RAPIDS MI  49544-1719

ROBERT A WERTSCH
90 SAN BENITO WAY
SAN FRANCISCO CA  94127-1502

BARBARA HOLMAN WERTZ
518 SOUTHGATE DR
MT PLEASANT TX  75455-6032

BRADLEY WERTZ
17503 DALTON COURT
NOBLESVILLE IN  46062-6872

GEORGE E WERTZ JR
3343 HERTLEIN LANE
VANDALIA OH  45377-9792

JAMES B WERTZ
5324 SPRINGBORO PK
DAYTON OH  45439-2969

MITCHELL A WERTZ
313 HUNTING CT
WEST CHESTER PA  19380-1777

RICHARD H WERTZ
10905 SW 48TH ST
MIAMI FL  33165

STEPHEN C WERTZ
1167 HAMPTON HALL DR
ATLANTA GA  30319-1911

THELMA L WERTZ
7625 W CALLA RD
CANFIELD OH  44406-9455

WILLIAM PINGREY WERTZ
BOX 257
R R 1
NEODESHA KS  66757-0257

DANIEL R WERVEY &
BARBARA J WERVEY JT TEN
5811 GROVEWOOD DR
MENTOR OH  44060-2049

NED D WERY
777 PATRICIA RD
ALGER MI  48610-9357

ANDREW N WESA
826 NORTH WILSON
ROYAL OAK MI  48067-2046

GERALD D WESA
BOX 430
FISH CREEK WI  54212-0430

THOMAS V WESBY &
CAROL L WESBY JT TEN
1544 EAST IVY GLEN STREET
MESA AZ  85203-3333

DOUGLAS F WESCH
485 RIVARD
WATERFORD MI  48327-2665

DUANE A WESCHE
938 SCHULTE RD
ST LOUIS MO  63146-5314

JOHN H WESCHE
1578 LYON RD
NEW HAVEN MO  63068-2606

LEONARD W WESCHE
ANGELICA NY  14709

MICHAEL K WESCHE
3643 HEMPSTEAD ST
ST CHARLES MO  63301

MICHELLE M WESCHER
5222 W WABASH AVE
BROWN DEER WI  53223-3070

SHAWN WESCHLER CUST
KYLE M WESCHLER UMGA/MI
1036 23RD ST
WYANDOTTE MI  48192-3028

SHAWN WESCHLER CUST
MEGAN M WESCHLER UMGA/MI
1036 23RD ST
WYANDOTTE MI  48192-3028

TERESA LYNN WESCHLER
17309 MAC DUFF AVE
OLNEY MD  20832-2064

DONALD M WESCOAT
238 LIST
FRANKENMUTH MI  48734-1908

BENJAMIN P WESCOTT &
DOUGLAS M WESCOTT JT TEN
5241 HERZELL WOODS CT
FAIRFAX VA  22032-3916

DANIEL WESCOTT &
LINDA A WESCOT JT TEN
15 WINDY HILL
EQUINUNK PA  18417

GARY W WESCOTT
1808 TEXAS AVE
STEVENS POINT WI  54481-4259

MARIE E WESCOTT
212 S HIGH POINT RD
MADISON WI  53717-1657

RONALD DEAN WESELY
3301 S 90TH ST
OMAHA NE  68124-3014

CYNTHIA ANN WESEMANN
1790 HOLLYWOOD AVE
HONOVER PARK IL  60103-3380

JAY K WESENICK
BOX 233
GREENBUSH MI  48738-0233

MARGUERITE A WESENICK &
TERRY F SCHAFSNITZ JT TEN
2094 KARL RD
BAY CITY MI  48706-9736

ELAINE MARIE WESKE
C/O ELAINE MAIRE WENDT
4921 WALLACE AVE
MONONA WI  53716-2655

ROBERT DANIEL WESKE
1087 MUSKET RIDGE DR
SUN PRAIRIE WI  53590-3426

ROGER WESKE &
MARJORIE WESKE JT TEN
PO BOX 46
950 PARK AVE
BROWERVILLE MN  56438-0046

SARAH MARY WESKE
920 OSHERIDAN ST
MADISON WI  53715-2045

ADYS S WESLEY
1413 FOUR SEASONS BLVD
TAMPA FL  33613-2330

WESLEY A HARPER JR &
NANCY K HARPER
TR HARPER TRUST
UA 02/27/96
13546 W SKY HAWK DR
SUN CITY WEST AZ  85375-5831

CAROL L WESLEY
11030 CLARA BARTON DR
FAIRFAX STA VA  22039-1410

CHARLES H WESLEY
2244 ANTONIA LANE
WARREN MI  48091-1037

DONNA I WESLEY
6435 MAPLE HILLS DR
BLOOMFIELD HILLS MI  48301-1324

WESLEY I GOLDING & FLORENCE
S GOLDING TRUSTEES U/A DTD
02/02/94 THE GOLDING FAMILY
TRUST
156 COLLEGE ROW
BREVARD NC  28712

JAMES J WESLEY
26 BEECHWOOD BLVD
RYE BROOK NY  10573-1720

JAYMES P WESLEY
3542 PINGREE AVE
FLINT MI  48503-4545

JEAN M WESLEY
42017 LOGANBERRY RIDGE SOUTH
NOVI MI  48375

JIMMY WESLEY
1605 TWIN OAKS DR
CLINTON MS  39056-3940

JODY P WESLEY
146 MONTGOMERY ST
SANTA ROSA BEAH FL  32459-6356

JOE L WESLEY
1515 N EXETER ST
INDIANAPOLIS IN  46222-2922

JOHN WESLEY
5140 E PONCE DE LEON AVE APT F
STONE MOUNTAIN GA  30083-1279

JOHN ARTHUR WESLEY
4812 W CARDINAL
MUNCIE IN  47304-3503

JOHN T WESLEY
6228 ELMWOOD AVE
CINCINNATI OH  45216-2433

LARRY J WESLEY &
PATRICIA A WESLEY JT TEN
801 S 700 WEST
LARWILL IN  46764-9522

LEO L WESLEY
155 DRIFTWOOD LANE
ROCHESTER NY  14617-5341

WESLEY MEMORIAL UNITED
METHODIST CHURCH
210 PLUMMER ST
WARRENTON NC  27589-2204

NANCY R WESLEY
13A151 FLINTLOCK LN
APPLE RIVER IL  61001-9743

PAUL WESLEY &
ANNA RUTH WESLEY JT TEN
4012 ABBEVILLE HWY
ANDERSON SC  29624-6302

PEGGY WESLEY
0-04 PINE AVE
FAIRLAWN NJ  07410

WESLEY P LARNER &
MARGARET L LARNER
TR
WESLEY P AND MARGARET L LARNER
REV LIVING TRUST UA 04/27/98
13104 SHARON RD
ST CHARLES MI  48655-8618

RITA F WESLEY
5510 N FOX RUN LANE
MUNCIE IN  47304-5905

SAMUEL J WESLEY
146 MONTGOMERY ST
SANTA ROSA BEACH FL  32459-6356

SKILER A WESLEY
TR UA 02/09/98
SKILER A WESLEY TRUST
4133 FOREST AVE
NORWOOD OH  45212

THERESA J WESLEY
3542 PINGREE AVE
FLINT MI  48503-4545

WESLEY WAIT &
PEARL B WAIT
TR WESLEY WAIT TRUST UA 06/17/98
2600 S 81ST E
MUSKOGEE OK  74403-1340

WILLIE WESLEY
96 BEVERLY ROAD
BUFFALO NY  14208-1217

RICHARD A WESMER
2350 EAST GATESBORO
SAGINAW MI  48603-3747

JUSTINE WESNAK &
ANDREW WESNAK &
MICHAEL WESNAK &
PAUL J WESNAK JT TEN
5314 WAGONWHEEL DR
SCHNECKSVILLE PA  18078-2974

CLETUS E WESNER &
JACQUELINE K WESNER JT TEN
502 N MAIN ST
BUCHANAN MI  49107-1389

JAMES O WESNER
7681 N SCOTT RD RT 3
ST JOHNS MI  48879-9470

DONNA L WESOLICH &
JOHN R WESOLICH JT TEN
9218 LARAMIE DR
CRESTWOOD MO  63126-2710

JOHN R WESOLICH
9218 LARAMIE
CRESTWOOD MO  63126-2710

JOHN R WESOLICH &
DONNA L WESOLICH JT TEN
9218 LARAMIE DR
CRESTWOOD MO  63126-2710

CASIMIER WESOLOWSKI
CUST DEBRA WESOLOWSKI UGMA CA
22 WESTCHESTER COURT
COTO DE CAZA CA  92679

DAVID N WESOLOWSKI
2 COBBLER LN
GLEN MILLS PA  19342-1562

JOHN S WESOLOWSKI
2807 MC GREGOR RD
LINCOLN MI  48742-9765

NORMAN WESOLOWSKI
4012 ARSENAL PL
PITTSBURGH PA  15201-1757

NORMAN A WESOLOWSKI
4012 ARSENAL PL
PITTSBURGH PA  15201-1757

CHARLOTTE WESP
7 EDGEWOOD ST
SOUTH RIVER NJ  08882-1819

HEIDI E WESP
4 BUCKINGHAM COURT
LANCASTER NY  14086

MEGAN J WESP
7 EDGEWOOD STREET
SOUTH RIVER NJ  08882

RAYMOND M WESS
5260 SUMMERFIELD DR
IMPERIAL MO  63052-2110

WALTER J WESSE
13021 ESCANABA
CHICAGO IL  60633-1708

DONALD J WESSEL
726 PERRY HIGHWAY
PITTSBURGH PA  15229-1160

LINDA L WESSEL
319 E STATE STREET
CORUNNA MI  48817-1424

NANCY TAPKE WESSEL
7724 LEWINSVILLE RD
MC LEAN VA  22102-2502

PAISLEY DENNEHY WESSEL
CUST CORY M WESSEL UGMA MD
1164 HARBOURVIEW DRIVE
KILL DEVILS HILLS NC  27948

ROBERT D WESSEL
4615 THORNCROFT
ROYAL OAK MI  48073-1748

WANDA G WESSEL
66 REMINGTON CT
WRIGHT CITY MO  63390

WILVER W WESSEL &
DOLORES H WESSEL JT TEN
2505 OLD CAPE ROAD
JACKSON MO  63755

ROBERT L WESSELLS &
HAZEL T WESSELLS JT TEN
BOX 306
ATLANTIC VA  23303-0306

ANTHONY J WESSELMANN
8716 MAVIS PL
ST LOUIS MO  63114-4312

CAROLINE WARNER WESSELS
1401 CORNELL RD
ATLANTA GA  30306-2403

GERHARD WESSELS &
ESTHER WESSELS JT TEN
12309 BALSAM ROAD
SAND LAKE MI  49343-9606

HEIDI LYNN WESSELS
BOX 12165
DES MOINES IA  50312-9403

PHILIP WESSELS
2151 ROGUE RIVER RD NE
BELMONT MI  49306-9499

STEPHEN H WESSELS
872 WOODSHIRE DRIVE
CINCINNATI OH  45233-4800

MICHAEL J WESSELY
14523 PEACEFUL VALLEY RD # R
ABINGDON VA  24210-8109

ROBERT WESSEN
CUST ANDREW
MEAKEAL WESSEN UTMA CA
881 ALMA REAL DRIVE 300A
PACIFIC PALISADES CA  90272-5045

RICHARD F WESSERLING &
MARGIE L WESSERLING JT TEN
22748 OUTER DRIVE
DEARBORN MI  48124

ROMAN P WESSERLING
2904 W 33RD ST APT 232
SIOUX FALLS SD  57105-4272

JAMES B WESSINGER
1200 E MICHIGAN AVE SUITE 705
LANSING MI  48912-1899

JOSEPH P WESSLING
9 THATCHER CT
ALEXANDRIA KY  41001-1108

MARK BAILEY WESSMAN
1604 AUDUBON ST
NEW ORLEANS LA  70118-5502

BARRY P WESSOL
9800 N W 71 TERRACE
PARKVILLE MO  64152-2416

ANITA D WESSON
2620 WOODBERRY DR
WINSTON-SALEM NC  27106-4625

DAVID C WESSON
2620 WOODBERRY DR
WINSTON-SALEM NC  27106-4625

GUY W WESSON &
ESTHER S WESSON
TR UA 10/08/91 GUY W WESSON &
ESTHER S WESSON FAM REV
TR
607 SUMMERGREEN DRIVE
FRANKENMUTH MI  48734-9321

LAURA HELEN WESSON
204 BRIDGE STREET
ITHACA NY  14850

LEON WESSON
7013 CRANWOOD DR
FLINT MI  48505-1907

MARK WILLIAM WESSON
6 BRANDONWOOD DR
O'FALLON IL  62269

AARON L WEST
BOX 523
GASTON IN  47342-0523

ADAM B WEST
11155 HEATHROW AVE
SPRING HILL FL  34609

ALAN D WEST
2114 TICE DR
CULLEOKA TN  38451-2719

ALTER WEST
BOX 842
HOLLY SPRINGS MS  38635-0842

ANN B WEST &
JOSEPH W WEST JT TEN
19 WINFIELD LANE
WEST UNION OH  45693

ARNOLD B WEST
5577 ASHBURN RD
SPRINGFIELD TN  37172-8130

ARNOLD B WEST &
KATHERINE WEST JT TEN
5577 ASHBURN RD
SPRINGFIELD TN  37172-8130

ARTHUR B WEST
504 LOWRY ST
JAMESTOWN IN  46147-8905

BERNICE C WEST &
MARY JANE YOUNG JT TEN
621 N LIBERTY ST
GALION OH  44833-1852

BERNICE C WEST &
PHYLLIS GOORLEY JT TEN
621 N LIBERTY ST
GALION OH  44833-1852

BETTE S WEST
660 E EDGEWOOD DRIVE
DANVILLE IN  46122-8446

BETTY J WEST
312 WILLOW RD
MUNCIE IN  47304-4266

BETTY N WEST TOD
HOWARD J WEST
SUBJECT TO STA TOD RULES
212 BENTLEY DR
NAPLES FL  34110

BILLIE M WEST &
JUANITA M HURST JT TEN
2525 MAIN ST APT 413
KANSAS CITY MO  64108-2630

BRYAN C WEST III
22124 JOHNSON LANE
CARROLLTON VA  23314-3913

CALVIN WEST
7050 DELANEY
ROMULUS MI  48174-1625

CARL WEST
1724 MONTGOMERY ST
FAIRBORN OH  45324-3118

CARL A WEST 2ND
711 SAINT CHRISTOPHERS ROAD
RICHMOND VA  23226-2708

CARL E WEST JR
519 E CHURCH-BOX 204
SPARTA IL  62286

CAROL A WEST
7940 E 300 SOUTH
DUNKIRK IN  47336

CAROL CAMBRIDGE WEST
1183 SWALLOW ST SW
WARREN OH  44485-3658

CAROLYN WEST
65 KENYON ST
HARTFORD CT  06105-2506

CAROLYN D WEST
776 TETON CT
NAPLES FL  34104-4798

CATHERINE B WEST
TR HOWARD P WEST JR TRUST
UA 07/21/96
1113 BRANTIN RD
WILMINGTON DE  19803-2703

CHARLES F WEST
14 MATTHEWS ROAD
NEWARK DE  19713-2557

CHESTER H WEST
2678 TYLERSVILLE ROAD
HAMILTON OH  45015-1364

CHRIS WEST
BOX 786-311
QUEEN ST E
ST MARYS ON  N4X 1B5

CHRISTOPHE J WEST
156 PARKWOOD LN
HILTON NY  14468-1326

WEST COAST TRUST COMPANY INC
TR UA 7/25/02
SCHARFF LIVING TRUST
PO BOX 1012
SALEM OR  97308

CORNELIA G WEST
BOX 683
WAVELAND MS  39576-0037

CRAIG M WEST
666 MAYER RD
COLUMBUS MI  48063-2101

CURTIS O WEST
14151 HANNA WAY
SOUTH BELOIT IL  61080

DALE R WEST
660 E EDGEWOOD DR
DANVILLE IN  46122-8446

DARRELL B WEST
4136 PEPPERMILL RD
ATTICA MI  48412-9744

DAVID E WEST &
GREGORY L WEST &
ROBERT J WEST &
KENNETH A WEST JT TEN
PO BOX 3008
DILLON CO  80435

DAVID L WEST
555 E 33RD PL
CHICAGO IL  60616-4136

DELLA J WEST
298 PORTER RD
ATWATER OH  44201-9554

DELMO WEST
6500 WEST RD 375 NORTH
BARGERSVILLE IN  46106-9550

DENNIS C WEST
320 NORTH CEDAR
IMLAY CITY MI  48444-1178

DILLARD WEST
108 CYPRESS DR
BOLINGBROOK IL  60440-2816

DONALD WEST
1034 ALEXANDERSVILLE RD
MIAMISBURG OH  45342-6417

DONALD WEST
160 W 73RD ST
N Y NY  10023-3012

DONALD E WEST
7955 16TH MANOR
APT 111
VERO BEACH FL  32966

DONALD E WEST &
NANCY E WEST JT TEN
7955 16TH MN A111
VERO BEACH FL  32966

DONNA V WEST
35906 SOMERSET
WESTLAND MI  48186

EDMON WEST
419 E NOBLE ST
LEBANON IN  46052-2837

EILEEN S WEST
8130 MILLER FARM LANE APT 13B
DAYTON OH  45458

ELIZABETH G WEST
10 WINTER STREET
AUGUSTA ME  04330

EVERETT MARCELL WEST
BOX 407
4460 FLAT SHOALS RD
UNION CITY GA  30291-0407

FLORENCE DAVIS WEST
3140 S KINNICKINNIC AVE APT 3
MILWAUKEE WI  53207-2977

FRANCES A WEST
3107 CAROLINE DRIVE
JOLIET IL  60435-1107

G KEITH WEST
1335 OKLAHOMA ST
WATERFORD MI  48327-3342

GARY W WEST
19601 E 11TH TERR N
INDEPENDENCE MO  64056-2729

GARY W WEST &
TERRI L WEST JT TEN
19601 E 11TH TER N
INDEPENDENCE MO  64056-2729

GENE A WEST
2913 ROSE LANE
KOKOMO IN  46902-3242

GENE A WEST &
JOYCE E WEST JT TEN
2913 ROSE LANE
KOKOMO IN  46902-3242

GENEVA WEST
CUST CHAUNCY D
WEST UGMA KY
700 ST ANTHONY LANE
FLORISSANT MO  63033

GEORGE A WEST
8646 MANN RD
TIPP CITY OH  45371-8770

GEORGE A WEST &
REECE B WEST JT TEN
141 PEMBROKE ROAD
OAK RIDGE TN  37830-7516

GEORGE D WEST
5420 SHERWOOD
ROELAND PARK KS  66205-2235

GEORGE G WEST &
SANDRA LAUDNER WEST
TR UA 06/18/04
GEORGE G WEST & SANDRA LAUDNER
WEST TRUST
5075 SW LUDLUM ST
PALM CITY FL  34990

GERALDINE L WEST
683 WAKE FOREST
DAYTON OH  45431-2830

GORDON WEST
6878 W DEERPATH RD
EVART MI  49631

GORDON JOHN WEST
TR F/B/O/WEST FAMILY TRUST
UA 04/10/97
41 NEW MEADOWS AVE
LINN CREEK MO  65052

GORDON R WEST
8263 E STATE ROUTE 40
NEW CARLISLE OH  45344-9681

GREGORY G WEST
524 MAIDEN LN
ROCHESTER NY  14616-4147

GWENDOLYN B WEST
4500 COOPER
DETROIT MI  48214-1467

HALEY WEST &
KERRI WEST JT TEN
16633 WEST 147TH ST
OLATHE KS  66062

HAROLD S WEST
711 HAINES AVE
ALLIANCE OH  44601-2815

HARRIET W WEST
74 LYNDHURST ST
DORCHESTER MA  02124-2214

HARRY J WEST
948 DIVISION ST
ADRIAN MI  49221-4024

HELEN L WEST
921 BELLOWS DR
NEW CARLISLE OH  45344-2408

HELEN M WEST
119-2ND AVE
GALLIPOLIS OH  45631-1019

HENRY L WEST
6208 WILLOW
RAYTOWN MO  64133-4118

HUGH B WEST &
PHYLLIS B WEST JT TEN
287 ELY RD
AKRON OH  44313-4563

IRA V WEST
BOX 59
DAHLGREN VA  22448-0059

IRWIN WEST
BOX 15
NEW MILFORD NJ  07646-0015

J D WEST
537 HORSESHOE BEND RD
OCILLA GA  31774-3142

JACK A WEST
1575 JONATHON ST
VISTA CA  92083-4002

JACOB H WEST JR
ROUTE 3 BOX 428
MILLSBORO DE  19966-9803

JAKE WEST &
KERRI WEST JT TEN
16633 W 147TH ST
OLATHE KS  66062

JAMES A WEST
1191 LONG POND ROAD
ROCHESTER NY  14626-1161

JAMES C WEST &
NOTA MAE WEST JT TEN
2211 ALLISON AVE
INDIANAPOLIS IN  46224-5024

JAMES L WEST
702 CLOVER RIDGE DR
WEST CHESTER PA  19382

JAMES R WEST
1310 E DEXTER TR
DANSVILLE MI  48819-9602

JAMES W WEST JR
4221 PAWNEE RD
RICHMOND VA  23225-1028

JEAN L WEST
302 SOUTH BOLTON ROAD
BOLTON MA  01740-1411

JENTIEN G WEST
330 SPEZIA DR
OXFORD MI  48371-4749

JOAN DARBY WEST
25277 DUGDALE LN
CHESTERTOWN MD  21620-4862

JOANNE WEST
CUST DENMARK
WEST UGMA MI
19317 FORRER
DETROIT MI  48235-2304

JOANNE M WEST
R R 4 14 ROSELAWN AVE
BROWNSBURG IN  46112-1926

JOE I WEST
8411 TALLY HO DR
HAZELWOOD MO  63042-3053

JOHN WEST JR
3912 W METAIRIE AVE
METAIRIE LA  70001-4956

JOHN E WEST
4547 MONTGOMERY RD
NORWOOD OH  45212-3128

JOHN M WEST &
RACHEL A WEST JT TEN
400 WILSHIRE COURT
VALPARAISO IN  46385-7701

JOYCE E WEST
2913 ROSE LANE
KOKOMO IN  46902-3242

JUDITH WEST
BOX 15
NEW MILFORD NJ  07646-0015

JUDY WEST
BOX 786-311
QUEEN ST E
ST MARYS ON  N4X 1B5

JUNE WEST &
AVA B O'HARE JT TEN
4983 WILLOW CREEK DR
WOODSTOCK GA  30188

JUSTIN F WEST
111 SWEET BIRCH LA
ROCHESTER NY  14615-1215

KATHY MURPHY WEST
3751 CARSON DR
ATLANTA GA  30080-5817

KIMBERLY L WEST
1100 E KURTZ AVE
FLINT MI 48505-1512

LARRY G WEST
18906 CANDLE CREEK DR
SPRING TX 77388-5261

LAURIE ANN WEST
C/O RAMOS ARIZTE
PO BOX 9022
WARREN MI 48090

LAWRENCE E WEST JR
1214 BEECHWOOD DR
ANDERSON IN 46012-4518

LENTIUS L WEST
7940 E FT LOWELL RD
TUCSON AZ 85750-2824

LENTIUS L WEST &
SUSAN A WEST JT TEN
7940 E FT LOWELL RD
TUCSON AZ 85750-2824

LEVORNIA WEST
22700 GLENDALE
DETROIT MI 48223

LILLIAN D WEST
C/O ALLEN
664 MANOAH DR
BETHEL PARK PA 15102-1348

LILLIAS JEANNETTE WEST &
GUSTAF EDWARD WEST JR JT TEN
6 VANE STREET
WELLESLEY MA 02482-6912

LINDA S WEST
4763 CURWOOD AVE SE
KENTWOOD MI 49508-4667

LINDSAY WEST
ATTN LINDSEY E YOUNGER
1960 MILLER RD
FLINT MI 48503-4767

LOTTIE LEE WEST
2404 PHOENIX ST
SAGINAW MI 48601-2463

M DENISE WEST
2207 K ST NW 3
WASH DC 20037-1816

MAGGIE K WEST
5009 UNION PIKE
RICHMOND IN 47374-1036

MANUEL WEST
1016 WELCOME ROAD
WILLIAMSTON SC 29697-9637

MARGERY E WEST
226 BEECHWOOD AVE
LIVERPOOL NY 13088-6404

MARGOT BENEDETTO WEST
4 EDGEHILL DR
DARIEN CT 06820-6212

MARIE WEST
28559 W VALLEY ROAD
INGLESIDE IL 60041-9494

MARILYN MAYER WEST
3722 EDNOR RD
BALTIMORE MD 21218-2049

MARJORIE M WEST
73 RIDGE ROAD
PHILLIPSBURG NJ 08865-2135

MARY B WEST
C/O B WEST STONECIPHER
11955 WILDWOOD SPRINGS DR
ROSEWELL GA 30075

MICHAEL F WEST
414 E RING FACTORY ROAD
BELAIR MD 21014-5573

MICHAEL R WEST
8719 DALE ROAD
GASPORT NY 14067-9350

MICHELLE WEST
CUST RACHEL
ERA WEST UTMA CA
14 DARLINGTON DRIVE
HAWTHORN WOODS IL 60047-8055

MICHELLE WEST
CUST ZACHARY
WEST UTMA CA
14 DARLINGTON DRIVE
HAWTHORN WOODS IL 60047-8055

MICHELE E WEST
19 DEER RUN
GANSEVOORT NY 12831-1773

WEST MIDDLESEX CEMETERY CO INC
HAYWOOD CEMETERY
BOX 391
WEST MIDDLESEX PA 16159-0391

MONICA MILLER WEST &
MICHAEL A WEST JT TEN
15708 WAYNE AVE
LAUREL MD 20707-3223

MYRNA J WEST
252 COLLEGE HIGHWAY
SOUTHAMPTON MA 01073-9373

NECOLE H CASH-WEST
28095 DANVERS DR
FARMINGTON HILLS MI 48334-4246

NOREEN TIMON WEST
CUST TIMON
CHRISTOPHER WEST UGMA DE
102 ALACOFAS DRIVE
WILMINGTON DE  19803-4503

NORMA W WEST
TR NORMA W WEST LIVING TRUST
UA 09/16/91
4611 EL REPOSO DR
LOS ANGELES CA  90065-5204

NORMAN E WEST &
VIRGINIA M WEST JT TEN
12355 ANCHOR LN SW
MOORE HAVEN FL  33471-8011

NORMAN L WEST
3112 SW ROBERTS DR
LEES SUMMIT MO  64082-4132

NORVEL E WEST
2744 SW 64TH
OKLAHOMA CITY OK  73159-1624

NOVA E WEST
BOX 152
GLADWIN MI  48624-0152

PERCY W WEST JR
2612 CHIPPENDALE TRAIL
SANFORD NC  27330-9317

PERRY D WEST
28455 HENNEPIN
GARDEN CITY MI  48135-2850

PHILIP WEST
BOX 786-311
QUEEN ST E
ST MARYS ON  N4X 1B5

PHILLIP WEST
506 SARAH ST
HUMANSVILLE MO  65674-8588

R ANGUS WEST
CUST RICHARD S
WEST UGMA MA
7 WALNUT ROAD
WENHAM MA  01984-1645

RALPH D WEST
2527 JOHN CRUMP LN
KATY TX  77449-3553

RANDA LEE WEST
R D 1
BOX 168
PEN ARGYL PA  18072-9659

RAY D WEST
8628 PONTIUS ST
ALLIANCE OH  44601-9791

RAY J WEST
6410 E BRISTOL RD
BURTON MI  48519-1745

RAYMOND R WEST JR
75 ATTERBURY BLVD APT 201
HUDSON OH  44236-2840

REED BROOKS WEST
5208 S W 8TH COURT
CAPE CORAL FL  33914-7004

RICHARD CHARLES WEST &
DEANNA J WEST JT TEN
4195 DRIFTWOOD
DE WITT MI  48820-9234

RICHARD H WEST
RD 3
399 GRINGO INDEPENDENCE RD
ALIQUIPPA PA  15001-6009

RICHARD H WEST
57 CLAIRE DRIVE
ATTLEBORO MA  02703-1103

ROBERT E WEST &
JENNIFER WEST JT TEN
7800 E GUM ST
EVANSVILLE IN  47715-7147

ROBERT H WEST
2609 GREENWAY DR
MCKINNEY TX  75070-4390

ROBERT K WEST
103 LUZY TRAIL
PENFIELD NY  14526

ROGER D WEST
30 JUNIPER CREEK BLVD
PINEHURST NC  28374-6804

ROLLIN F WEST &
CLAUDINE D WEST JT TEN
1150 TILLER LANE
ST PAUL MN  55112-3716

RONALD LOU WEST
ROUTE 3 BOX 382
PARKERSBURG WV  26101-9671

ROSEMARIE B WEST
4221 PAWNEE ROAD
RICHMOND VA  23225-1028

RUBY D WEST
4531 CENTRAL PIKE
HERMITAGE TN  37076-4609

RUSSELL L WEST
17031 MC GUIRE RIDGE ROAD
LAUREL IN  47024-9731

RUTH ANN WEST
BOX 3488
DURANGO CO  81302-3488

RUTH E WEST
402 E SNYDER AVENUE
ELIZABETHTOWN PA  17022-1828

RUTH M WEST
2 BLACKBERRY WAY APT 203
MACNHESTER NH  03102

SALLY D WEST
13401 N RANCHO VISTOSO BLVD UNIT 25
TUCSON AZ  85755-5775

SALLY D WEST &
SCOTT H WEST JT TEN
13401 N RANCHO VISTOSO BLVD UNIT 25
TUCSON AZ  85755-5775

SARA WEST
CUST DANIEL
WEST UGMA NY
241 HALSEY STREET
BROOKLYN NY  11216-2403

SARAH OAKLEY WEST
1044 COLLEGE ST
MILAN TN  38358-3002

SARAH R WEST
851 N EUDLID AVE
DAYTON OH  45407-1909

SIDNEY WEST JR
8412 CATHEDRAL FOREST DR
FAIRFAX STATION VA  22039

STEPHEN B WEST
3 FOXDELL WAY
CHELLASTON DERBY

STYRON GRAY WEST JR
64 KATE ST
WAYNESBORO MS  39367-9406

T BARTON WEST
BOX 527
BAY SPRINGS MS  39422-0527

TAMRA E SCHRAMM WEST &
GREGORY G WEST JT TEN
524 MAIDEN LANE
ROCHESTER NY  14616-4147

THOMAS D WEST
BOX 73
GERMANTOWN OH  45327-0073

TOMMY L WEST
11018 S LOWE
CHICAGO IL  60628-4026

TONI W WEST
BOX 584 110 DAVISVILLE RD
EAST FALMOUTH MA  02536-6113

VICKY BERGERON WEST
2401 HARRISON POINT DR
CHARLES CITY VA  23030

VICTORIA ANNE WEST
29 JAMIL LANE
SALEM NH  03079-1311

VIRGINIA A WEST EXECUTOR OF
ESTATE OF MARION C WEST
8592 ROSWELL RD APT 350
ATLANTA GA  30350-1869

W L WEST
1809-64TH AVE
OAKLAND CA  94621-3825

WALTER B WEST
205 NORTH CLARK
BURLESON TX  76028-5832

WILLIAM B WEST
1129 PIKE ST
PARKERSBURG WV  26101-6240

WILLIAM CUSTIS WEST III
607 YORKTOWN DR
CHAPEL HILL NC  27516-3248

WILLIAM H WEST &
MELINDA M WEST JT TEN
11944 HUNTERS CREEK DRIVE
PLYMOUTH MI  48170-2820

YOLANDA S WEST
3937 LA TIERRA LINDA TRL
MCKINROY TX  75070

JOHN C WESTALL &
CAROL H WESTALL JT TEN
604 N SCHOOL ST
NORMAL IL  61761-1619

CAROL L WESTBAY
1440 MILLERS LANDING
CORTLAND OH  44410-9220

C L WESTBROOK
10660 DE HAVEN
PACOIMA CA  91331-2055

CRAWFORD C WESTBROOK
50 KNOLLWOOD RD
E HARTFORD CT  06118-1732

CRAWFORD C WESTBROOK
TR L C WESTBROOK TRUST
UA 09/01/95
50 KNOLLWOOD RD
E HARTFORD CT  06118-1732

DANNY W WESTBROOK
13220 PROVIDENCE RD
ALPHARETTA GA  30004

JOEANN WESTBROOK
6501 CORKLEY RD
BALTIMORE MD  21237-1733

JOEANN WESTBROOK
6501 CORKLEY ROAD
BALTIMORE MD  21237-1733

LOUISE THOMASON WESTBROOK
322 FARRS LANDINGS RD
HOT SPRINGS AR  71913-7526

OLETA V WESTBROOK
330 VANCLEAVE RD
MARTIN TN  38237-5497

ROBERT E WESTBROOK
BOX 880
BAYTOWN TX  77522-0880

WILLIAM T WESTBROOK
6335 W HILL LN
GLENDALE AZ  85310-5724

WARREN L WESTBURY SR
BOX 152 FRISCO RD
NEESES SC  29107-9387

BETTY A WESTBY
C/O BETTY A WESTBY WILSON
2565 DEXTER AVE NORTH 101
SEATTLE WA  98109-1913

DONALD L WESTBY JR
104 EAST DELAVAN DRIVE
JANESVILLE WI  53546-2629

KENNETH W WESTBY
12715 HIGHDALE ST
NORWALK CA  90650-6816

RICHARD E WESTCOT
1204 GOULD RD
LANSING MI  48917-5702

CHARLES T WESTCOTT JR
8 W VINE ST
PROVINCETOWN MA  02657-1922

F THOMAS WESTCOTT
95 MECHANIC STREET UNIT 8
ATTLEBORO MA  02703-1006

JEFFREY B WESTCOTT
2 MAYWOOD RD
DARIEN CT  06820-2916

LEWIS O WESTCOTT
TR U/A
DTD 11/12/87 FOR LEWIS O
WESTCOTT TRUST
8121 BEVERLY DRIVE
PRAIRIE VILLAGE KS  66208-4816

MILDRED J WESTCOTT
329 GREENLEIGH COURT
CHERRY HILL NJ  08002-2307

PAUL C WESTCOTT &
JANE A WESTCOTT JT TEN
9815 DOULTON COURT
FAIRFAX VA  22032-1711

RAYMOND J WESTCOTT
256 DARCY ST
OSHAWA ON  L1G 3B8

RAYMOND J WESTCOTT
256 DARCY ST
OSHAWA ON  L1G 3B8

VONDA WESTCOTT
13 MECHANIC ST
MIDDLEPORT NY  14105-1007

JOHN R WESTENBERGER
2385 SOUTH MIRA COURT 207
ANAHEIM CA  92802-5517

RICHARD E WESTENBURG SR
3566 7 MILE RD
BAY CITY MI  48706-9427

DARLEEN S WESTENDORF
1133 HOLLY DR
CARROLLTON TX  75010-1073

HENRY E WESTENDORF &
THERESE E WESTENDORF JT TEN
1790 HUNTERS COVE CIR
KOKOMO IN  46902

HENRY E WESTENDORF &
THERESE E WESTENDORF JT TEN
1790 HUNTERS COVE CIR
KOKOMO IN  46902

KENNETH E WESTENDORF &
KAREN A WESTENDORF JT TEN
3882 WIMBLEDON DR
KETTERING OH  45420-1057

WESLEY WESTENDORF
4950 CLUNIE RD
SAGINAW MI  48603-6400

ROMILDA E WESTENHOFER
1800 HARTMAN AVE
LOUISVILLE KY  40205-1420

JOHN H WESTENKIRCHNER
3248 SOUTHERN BLVD
DAYTON OH  45409-1238

GRETA C WESTER
8375 S E PINEHAVEN AVE
HOBE SOUND FL  33455-7565

LAURA G WESTER
10 STEVEN PLACE
SMITHTOWN NY  11787-5423

ROBERT D WESTER
120 SUNNYVALE TERRACE
HURST TX  76053-4033

GEORGE R WESTERBEKE
APT 302
102 MORRIS DRIVE
LAUREL MD  20707-4519

MARJORIE WESTERBERG
7615 RUBY LINDER RD
WAXHAW NC  28173-9408

WILBERT H WESTERBERG
1431 JEFF ST
YPSILANTI MI  48198-6280

BRANDON WESTERFELD
131 COUNTRYVIEW AVE
DALTON OH  44618-9058

JASON WESTERFELD
8619 SCENICVIEW DR 105
BROADVIEW HEIGHTS OH  44147-3455

MICHAEL WESTERFELD
CUST BRANDON WESTERFELD UGMA OH
131 COUNTRYVIEW AVE
DALTON OH  44618-9058

MICHAEL WESTERFELD
CUST JASON WESTERFELD UGMA OH
8619 SCENICVIEW DR 105
BROADVIEW HEIGHTS OH  44147-3455

NORMAN C WESTERFELD
TR NORMAN C WESTERFELD TRUST
UA 03/03/93
1266 CAHOON RD
WESTLAKE OH  44145-1235

ARNETT E WESTERFIELD
700 E 38TH ST
ANDERSON IN  46013-4904

DON M WESTERFIELD
134 BUENA VISTA DR
DAPHNE AL  36526-7918

ELAINE M WESTERFIELD
717 ROSE ST
RECTOR AR  72461-2041

ELIZABETH C WESTERFIELD
CUST LUCY K WESTERFIELD
UTMA CA
2618 DAHLIA ST
DENVER CO  80207-3048

JOHNNIE S WESTERFIELD
621 LOWE CIRCLE
RICHLAND MS  39218-9711

LARRY E WESTERFIELD
45 WILLOW RD
ANDERSON IN  46011-2276

OVAL WESTERFIELD
12455 MCWHORTER ROAD
LONDON KY  40741-8726

ERIC DELL WESTERGREN
169 PORTSMOUTH STREET
APT 146
CONCORD NH  03301

GARY CARL WESTERHOFF
2559 WAVERLY RD
SEWARD NE  68434-8030

MARK WESTERHOFF
1002 COYOTE RD
SANTA BARBARA CA  93108-1021

RUSSELL L WESTERHOLD
315 E COLLEGE BX249
ODESSA MO  64076-1524

FLORENCE E WESTERHOLM
3950 SCENIC RIDGE APT 304
TRAVERSE CITY MI  49684

FRANK H WESTERLUND
23 ROMAN AVENUE
STATEN ISLAND NY  10314-2718

JAMES R WESTERLUND
CUST HEATHER ANN WESTERLUND UGMA
WI
609 S MONROE ST
STOUGHTON WI  53589-2437

JAMES R WESTERLUND
CUST MICHELE K WESTERLUND UGMA WI
60 W 12TH ST
FOND DU LAC WI  54935-4963

DAVID B WESTERMAN &
DOLORES H WESTERMAN JT TEN
2600 CHERRY RIDGE ROAD
ENGLEWOOD CO  80110-6037

DOLORES H WESTERMAN &
DAVID B WESTERMAN JT TEN
2600 CHERRYRIDGE ROAD
ENGLEWOOD CO  80110-6037

FREDERICK G WESTERMAN JR
91 CYPRESS VIEW DR
NAPLES FL  34113-8066

ROBERT J WESTERMAN
CUST JILL B WESTERMAN
UGMA PA
1730 CLOVERLEAF ST
BETHLEHEM PA  18017-5135

ROBERT J WESTERMAN
CUST LAURA L WESTERMAN
UGMA PA
1730 CLOVERLEAF ST
BETHLEHEM PA  18017-5135

ROBERT J WESTERMAN
1730 CLOVERLEAF ST
BETHLEHEM PA  18017-5135

T G WESTERMAN
23935 PARK BELMONTE
CALABASAS CA  91302-1610

TED G WESTERMAN
23935 PARK BELMONTE
CALABASAS CA  91302-1610

HARRY WESTERMEIER &
DOROTHY WESTERMEIER JT TEN
117 LAKE AVE
MIDDLETOWN NY  10940-5924

ANDREW N WESTERMEYER &
RUTH B WESTERMEYER JT TEN
BOX 5238
ST LOUIS MO  63139-0238

WESTERN BOLT & NUT CO
456 FRONTAGE RD
NORTHFIELD IL  60093-3034

HAROLD L WESTERN
10221 BOULDER PASS
DAVISBURG MI  48350-2055

KENNETH E WESTERN
G182
WHITE HORSE VILLAGE
GRADYVILLE RD
NEWTOWN SQUARE PA  19073

MICHAEL D WESTERN &
CHRISTINE L WESTERN JT TEN
1459 ALMOND DR
TROY MI  48098-2002

WILLIAM WESTERN
404 LAKESHORE PT
HOWELL MI  48843-6757

PATRICIA P WESTERVELT
3801 VILLAGE VIEW DR APT 1317
GAINESVILLE GA  30506-4307

ROBERT L WESTERVELT &
MARIE A WESTERVELT JT TEN
5327 W REID RD
SWARTZ CREEK MI  48473-9418

SUSAN WESTERVELT
388 W TANSEY XING
WESTFIELD IN  46074-9743

THOMAS N WESTERVELT
11 WILLOW PL
DURANGO CO  81301-4467

JAMES D WESTESHAUS
485 CHARNWOOD ROAD
NEW PROVIDENCE NJ  07974-1306

ANNA JANE WESTFALL
4241 CLEVELAND AVE
DAYTON OH  45410-3405

CAROL A WESTFALL
549 HIGH ST
WOODBURY NJ  08096-5703

CAROLYN A WESTFALL
1306 BRIGHTON DRIVE
URBANA IL  61801-6417

CECIL J WESTFALL &
DORIS G WESTFALL JT TEN
BOX 181402
CASSELBERRY FL  32707

DONALD A WESTFALL
2535 CHRISTMAS RUN
WOOSTER OH  44691-1309

GARY N WESTFALL
3056 DURST CLAGG RD
WARREN OH  44481-9358

GEORGE CLIFFORD WESTFALL JR
3136 PINE ACRES RD
GLENNIE MI  48737-9401

GLENN D WESTFALL
2320 MYERS RD
SHELBY OH  44875-9345

GREGORY B WESTFALL
415 HAZELWOOD DR W
FT WORTH TX  76107-1579

GUY WESTFALL
1707 TIFFIN DRIVE
DEFIANCE OH  43512

HAROLD R WESTFALL
2545 TRANSIT ROAD
NEWFANE NY  14108-9506

HELEN J WESTFALL
2323 16TH AVE S
SEATTLE WA  98144-5101

LENICE A WESTFALL
CUST PAUL RICHARD
WESTFALL U/THE CAL UNIFORM
GIFTS TO MINORS ACT
1330 WEST 21ST ST
MERCED CA  95340-3426

MARGARET R WESTFALL &
BARBARA J DECKER JT TEN
12448 MCKINLEY RD
MONTROSE MI  48457-9728

REGINA R WESTFALL
1707 TIFFIN DR
DEFIANCE OH  43512-3435

ROBERT LEE WESTFALL
1108 16TH ST
VIENNA WV  26105-1044

VIVIAN LAVERNA WESTFALL
ATTN VIVIAN L OLNEY
7391 EMBURY RD
GRAND BLANC MI  48439-8133

CAROL ANN WESTFORT
543 ALLEN AVE
MERIDEN CT  06451-3607

CAROL ANN WESTFORT
CUST SUSAN LYNN WESTFORT
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
543 ALLEN AVE
MERIDEN CT  06451-3607

BENJAMIN S WESTHEIMER
47 CHATSWORTH CT
OAKLAND CA  94611-2503

DONALD L WESTHOEFER
TR U/A
DTD 07/31/92 THE DONALD L
WESTHOEFER REV TR
4008 22ND ST N W
CANTON OH  44708-2304

JOHN L WESTHOFF
TR JOHN L WESTHOFF TRUST
UA 10/18/96
1863 KENTUCKY
QUINCY IL  62301-4229

WALLACE WESTHOFF
BOX 129
LA GRANGE MO  63448-0129

RICHARD H WESTHOUSE &
SYLVIA L PRIOR JT TEN
2402 HILLROSE PLACE
OXNARD CA  93030-1566

JOYCE I WESTIN &
SHAWNA G MATHEWS &
ERIC R WESTIN III JT TEN
752 E MUNGER ROAD
MUNGER MI  48747-9784

ROBERT E WESTING
3832 ALGANSEE DR NE
GRAND RAPIDS MI  49525-2003

ELMER F WESTKAMP &
BERNADETTE M WESTKAMP JT TEN
200 TOWSONTOWNE COURT APT 202
TOWSON MD  21204-4023

ANNE S H T WESTLAKE
6 PINE DR
WESTPORT CT  06880-4421

ANNE T WESTLAKE
CUST ELIZABETH S H WESTLAKE UGMA
CT
46 NORTH STREET
SHELTON CT  06484-1933

JAMES D WESTLAKE
BOX 230168
FAIR HAVEN MI  48023-0168

JAMES D WESTLAKE &
DIANE E WESTLAKE JT TEN
BOX 230168
FAIR HAVEN MI  48023-0168

KEITH G WESTLAKE
467 CARNEGIE BEACH RD
PORT PERRY ON  L9G 1B6

RICHARD W WESTLAKE
6 PINE DR
WESTPORT CT  06880-4421

RODNEY J WESTLAKE
522 E MAIN
PORTLAND IN  47371-2210

GARY L WESTLUND &
ELIZABETH P WESTLUND JT TEN
14092 ALLEN ROAD
ALBION NY  14411-9254

GARY L WESTLUND
14092 ALLEN ROAD
ALBION NY  14411-9254

JACK E WESTLUND
2495 FEATHERSTONE DR
LANSING MI  48911-6496

WAYNE M WESTLUND
APT 3
2526 S 8TH STREET
MINNEAPOLIS MN  55454-1444

JOEL E WESTMAAS
7209 MEADOWVIEW ST SE
GRAND RAPIDS MI  49546-9740

ALDA JOHANNA WESTMACOTT
364 HARTFORD AVE
WINNIPEG MB  R2V 0W6

JULIA ANN WESTMEYER
4462 LONGFELLOW AVE
HUBER HEIGHTS OH  45424-5951

WESTMORELAND 4-H CLUB
BOX 522
WESTMORLAND CA  92281-0522

WESTMORELAND 4-H CLUB
BOX 522
WESTMORLAND CA  92281-0522

JACQUELYN J WESTMORELAND
CUST MISS MELANIE P
WESTMORELAND U/THE SOUTH
CAROLINA U-G-M-A
3600 CHAPEL LANE
MYRTLE BEACH SC  29588-4612

MARVIN J WESTMORELAND
15756 LOWELL RD
LANSING MI  48906-9393

RODNEY W WESTMORELAND
550 JONES RD
HAMPTON GA  30228-4900

WESTMORLAND 4-H CLUB
BOX 473
WESTMORLAND CA  92281-0473

JAMES L WESTNESS
RR 1 BOX 234
DAKOTA MN  55925-9747

ANNETA MORRIS WESTON
2101 BRIDGE VIEW LANE
PLANO TX  75093-2551

BETTY M WESTON
5744 NORTH 79TH AVE
OMAHA NE  68134-2013

CLEDITH V WESTON
1348 N MANCHESTER DR
GREENFIELD IN  46140-7763

DEBORAH G WESTON
10657 BOUNDARY CREEK TERRRACE
MAPLE GROVE MN  55369-2617

DONALD O WESTON
1604 71ST ST NW
BRADENTON FL  34209-1129

EDWARD A WESTON
12618 WEST LIMEWOOD DRIVE
SUN CITY AZ  85375-5161

EDWIN J WESTON
694 PARKEDGE DR
GAHANNA OH  43230-2193

EDWIN J WESTON
10108 HUNT DR
DAVISON MI  48423

ENIS WESTON
18 VILLA DR
ESSEX JCT VT  05452-3025

EVELYN P WESTON
6470 POST ROAD
APT 212
DUBLIN OH  43016

FARN H WESTON
8102 E CARPENTER RD
DAVISON MI  48423-8961

HERBERT H WESTON
742 KNIGHT RD
BAY CITY MI  48708

JAMES J WESTON
BOX 90344
BURTON MI  48509-0344

JOAN B WESTON
C/O JOAN B WESTON-ARTZ
BOX 38
CHAUMONT NY  13622-0038

MISS JOY E WESTON
108 GREEN STREET
PETAL MS  39465

KATHLEEN WESTON
445 MONTEREY DR
APTOS CA  95003-4809

KATHLEEN L WESTON
10 FIELDSTONE CR
SHREWSBURY PA  17361-1858

LINDA S WESTON
694 PARKEDGE DR
GAHANNA OH  43230-2193

MARJORIE PARKS WESTON &
ANNE WESTON MILLER JT TEN
102 DEAN ROAD
BROOKLINE MA  02445-4212

MARY WESTON
R R 3
5271 NORTH TALBOT ROAD
MAIDSTONE ON  N0R 1K0

MARY MARGARET WESTON
7505 NORTH 200 EAST
ALEXANDRIA IN  46001-8728

PAMELA WESTON
77 14 113TH ST
APT 4J
FOREST HILLS NY  11375-7116

RICHARD M WESTON
35 DAY HILL RD
FRAMINGHAM MA  01702-5801

RUTH NOELLE WESTON
ATTN RUTH N SEDANO
15040 CLAYMONT ESTATES DR
CHESTERFIELD MO  63017-7732

WESTON S PRINGLE & LUDENA
PRINGLE TRUSTEES U/A DTD 1-9-91
THE PRINGLE FAMILY TRUST
44 RICHMOND HILL
LAGUNA NIGUEL CA  92677-4773

SUZANNE WESTON
77 14 113TH ST
APT 4J
FOREST HILLS NY  11375-7116

SYLVIA WESTON
77-14-113TH ST
APT 4J
FOREST HILLS NY  11375

DAVID A WESTOVER
TR U/A
DTD 12/18/91 THE DAVID A
WESTOVER TRUST
35420 BLUE SPRUCE DR
FARMINGTON HILLS MI  48335-4619

DAVID L WESTOVER
202 WINDING MILL DR
CLINTON MS  39056-4150

DOROTHY L WESTOVER
461 W ORANGE GROVE
SIERRA MADRE CA  91024-2429

MISS JEAN E WESTOVER
C/O JEAN BALAKOVICH
2869 EASY ST
ANN ARBOR MI  48104-6531

ARTHUR W WESTPHAL JR
26350 DRAKE ROAD
FARMINGTON HILLS MI  48331-3852

CORINNE WESTPHAL
BOX 426
YORKTOWN TX  78164-0426

DAVID WESTPHAL &
KELLY WESTPHAL JT TEN
2370 CLYDESDALE LANE
MISSOULA MT  59804-9783

EDWIN J WESTPHAL &
MARY ANN WESTPHAL JT TEN
8505 DORAL DR
CLERMONT FL  34711

LINDA A WESTPHAL
250 CHADEAYNE ROAD
OSSINING NY  10562

PATRICK J WESTPHAL
4622 FLECK
FENTON MI  48430

RAYMOND G WESTPHAL
W 148 N 7515 WOODLAND DR
MENOMONEE FAL WI  53051-4521

RICHARD L WESTPHAL
3223 OAK GLEN TRAIL
FORT WAYNE IN  46804-7840

RUTH H WESTPHAL
TR WESTPHAL FAM TRUST
UA 05/09/95
1700 RIVER OAK CIR
SHERMAN TX  75092-3055

WILLIAM WESTPHAL
6054 KINLOCH
DEARBORN HEIGHTS MI  48127-2906

LELAND L WESTPHALL
BOX 861
HARLINGEN TX  78551-0861

WAYNE E WESTRA
17329 HELEN
ALLEN PARK MI  48101-3403

DEREK H WESTRAY
813 KEVIN RD
BALTIMORE MD  21229-1606

GORDON E WESTRAY
BOX 248
ALBANY TX  76430-0248

AUDREY WESTRICK
2427 N ST
BELLEVILLE KS  66935-2563

HERBERT C WESTRICK
ROUTE 1
NEW BAVARIA OH  43548

JOAN S WESTRICK &
ROBERT J WESTRICK JT TEN
4174 CHARTIER
MARINE CITY MI  48039-2272

JOSEPH A WESTRICK
813 INVERNESS DR
DEFIANCE OH  43512-9190

MARK U WESTRICK
14-892 CO RD C2
NEW BAVARIA OH  43548-9736

NED J WESTRICK
1838 TIMBER RIDGE CT
KOKOMO IN  46902-5066

ROBERT M WESTRICK &
JOAN S WESTRICK JT TEN
4174 CHARTIER
MARINE CITY MI  48039-2272

THOMAS A WESTRICK
116 N CRESCENT DR
MILTON WI  53563-1012

THOMAS A WESTRICK &
DEBORAH S WESTRICK JT TEN
4143 MILTON-SHOPIERE RD
MILTON WI  53563-9759

BURTON J WESTVELD
4035 PINEVIEW
GRANDVILLE MI  49418-1750

WESTWOOD ASSOCIATION INC
ATTN NORMAN JOHNSON
BOX 583
ORANGE CT  06477-0583

LEO JOSEPH WESZKA
8049 N OVERHILL
NILES IL  60714-2819

SHIRLEY M WETEKAMP
16198 SEARGENT RD
WILLOW SPRINGS MO 65793

BERNIECE H WETENHALL
TR DECL OF TRUST 10/03/91
1125 APPIAN DRIVE
PUNTA GORDA FL 33950-6601

JEFFREY G WETHERALD
CUST JOHN WELCH WETHERALD UGMA VA
150 JULIA CT
FAYETTEVILLE GA 30214-1275

BERT E WETHERBEE
23 KENNETH RD
SANDOWN NH 03873-2352

CHERYL WETHERBEE
8420 TIFTON RD
CHARLOTTE NC 28226-4484

JOHN M WETHERBEE &
NANCY R WETHERBEE JT TEN
ATTN NANCY R PAXTON
3202 AMSTERDAM DR
CLIO MI 48420-2319

RAYMOND C WETHERBEE
5061 LIN HILL DR
SWARTZ CREEK MI 48473-8885

RICHARD L WETHERBY
158 SEA PINES CIR
DAYTONA BEACH FL 32114-1135

D BRADFORD WETHERELL JR
221 MOUNT AUBURN ST
CAMBRIDGE MA 02138-4874

ROBERT H WETHERELL
4870 OCCIDENTAL HWY
ADRIAN MI 49221-9398

RONALD WETHERELL
17 RIVER MEADOW DR
ROCHESTER NY 14623-4812

JEFFREY ALAN WETHERFORD &
PAMELA SU WETHERFORD
TR UA 06/20/02
JEFFREY ALAN WETHERFORD & PAMELA SU
WETHERFORD REVOCABLE LIVING TRUST
1469 KENNEBEC
GRAND BLANC MI 48439

NANCY J WETHERHOLT
829 ALVORD
FLINT MI 48507

DAGNY SWIGERT WETHERILL
200 ALBER MARLE DRIVE
PENLLYN PA 19422

EDWARD GLENN WETHERILL
4916 KUNDINGER CT
RALEIGH NC 27606-9341

RICHARD WETHERILL JR
BOX 931
WRIGHTSVILLE BEACH NC
28480-0931

STEPHEN H WETHERILL
85 HOGAN LANE
AMBLER PA 19002-5240

THOMAS GLENN WETHERILL
BOX 461
WRIGHTSVILLE BEACH NC
28480-0461

VIRGINIA R WETHERILL
1814 AZALEA DR
WILMINGTON NC 28403

WAYNE MORRIS WETHERILL
1331 C VIRGINIA AVE
CAPE MAY NJ 08204-2724

CHARLES JOHNSON WETHERINGTON II &
PAULA T WETHERINGTON JT TEN
3352 CONLEY DOWNS DR
POWDER SPRINGS GA 30127-1196

DOROTHY H WETHERN
9993 OLD WAGON TRAIL
EDEN PRAIRIE MN 55347

CHESTER L WETHINGTON &
BARBARA J WETHINGTON JT TEN
1610 E AVE
NEW CASTLE IN 47362-2734

FRANCES L WETHINGTON
3177 MERIDIAN PARKE DR 104
GREENWOOD IN 46142

WILLIAM E WETHINGTON
207 N MAIN
BOX 197
KENNARD IN 47351-0197

JOHN R WETHY &
DONA M WETHY JT TEN
6626 S HAMPSHIRE
HOLLY MI 48442-8204

JOHN R WETHY
6626 S HAMPSHIRE
HOLLY MI 48442-8204

LUCILLE WETING &
LAWRENCE WETING JT TEN
BOX 81875
ROCHESTER MI 48308-1875

RONALD G WETTENSTEIN
922 S GOODMAN STREET
ROCHESTER NY 14620-2526

CAROL M WETTER
JOHN A WETTER &
SUSAN WETTER JT TEN
5710 W ALLERTON AVE
GREENFIELD WI 53220-3561

MARK WETTERHAHN
2 DON MILLS CT
ROCKVILLE MD  20850-2745

SUE ELLEN WETTERLIN
5127 W HINSDALE CIRCLE
LITTLETON CO  80128-6444

RONALD GEORGE WETTERS &
MARIE PHYLLIS WETTERS JT TEN
1419 E COTTAGE GROVE
LINWOOD MI  48634-9517

DAVID J WETTLAUFER
4974 ESCALANTE DR
NORTH PORT FL  34287-2853

JOHN C WETTLAUFER
1432 LARK LN
NAPERVILLE IL  60565-1306

DEANNE M WETTSTEIN
CUST CORY WETTSTEIN
UTMA WI
1400 HAPPY HOLLOW RD
JANESVILLE WI  53546-9031

WILLIAM B WETZ
35643 KING VALLEY HIGHWAY
PHILOMATH OR  97370-9748

DORIS WHITAKER WETZEL
3102 E 11TH ST
ANDERSON IN  46012-4512

DRUCILLA WETZEL
APT 901
1301 N HARRISON ST
WILMINGTON DE  19806-3168

ELTON WETZEL JR
3102 EAST 11TH ST
ANDERSON IN  46012-4512

HELEN WETZEL
150 BROADWAY
APT 1004
NEW ORLEANS LA  70118-7609

JEAN M WETZEL &
HERBERT J WETZEL JR JT TEN
300 ADAMS ST
MANNINGTON WV  26582-1043

JEANNE C WETZEL
203 DERRICKSON ST
BEAR DE  19701

JONATHAN H WETZEL
TR HOWARD RAYMOND WETZEL TRUST
UA 01/27/79
283 S COUNTRYSIDE DR
ASHLAND OH  44805-3943

JULIE P WETZEL
C/O JULIE W KOPP
5351 MUIRFIELD CT
BOULDER CO  80301

LAURA A WETZEL
5536 COUNTY LINE RD
KANSAS CITY KS  66106-3105

LEWIS KINGS WETZEL
BOX 300
COLCHESTER VT  05446-0300

LOIS E WETZEL
5 FLINT AVE
HEMPSTEAD NY  11550-7107

ORVAL G WETZEL &
ANITA F WETZEL JT TEN
10430 NOLAND RD
OVERLAND PARK KS  66215-2170

WILLIAM A WETZEL
8800 HEADLANDS ROAD
MENTOR OH  44060-1310

MARSHA A WETZEN
1090 MYRTLE AVE
WATERFORD MI  48328

RALPH F WETZL
140 HUNTERS POINTE LANE
MOORESVILLE NC  28117

DONNA LYNN WETZLER
6645 MEJESTIC DRIVE
FRT COLLINS CO  80528-8891

FRANK L WETZLER
1201 PINE CIRCLE
BELLEFONTE PA  16823-2548

MARJORIE J WETZLER
3923 RUE RENOIR
INDPLS IN  46220-5633

GEORGE A WEVER
TR GEORGE A WEVER LIVING TRUST
UA 10/24/05
7061 WARWICK RD
INDIANAPOLIS IN  46220

MICHELLE WEXELBLAT
32 PEACH ORCHARD ROAD
BURLINGTON MA  01803-3123

JONATHON WEXLER
15 DARTMOUTH
DEER PARK NY  11729-1005

MAURY JAY WEXLER
295 S GARDEN AVENUE
ROSELLE IL  60172-1750

ROBERT H WEXLER
BOX 602
GALESBURG IL  61402-0602

SANDRA G WEXLER
CUST JAY WEXLER UGMA IL
2020 CHESTNUT 401
GLENVIEW IL  60025-1651

SYLVIA LAIDMAN WEXLER
7300 VENTURA AVE
JACKSONVILLE FL  32217-3135

EDWARD J WEY
5239 RIVER PARK DR
JACKSONVILLE FL  32277-1326

JOHN WEY
119 COUNTY LINE RD
HARWINGTON CT  06791-1519

SARAH SCHWARTZ WEY
2601 JOHN BOONE CT
MT PLEASANT SC  29466-6721

GAYLE FRAILEY WEYAND
7 WOOD TERR
NEWBURGH NY  12550-2025

JESSIE WEYAND
5305 ASPEN DR
CHARLEVOIX MI  49720-9115

JULIE WEYAND
412 LONE PINE CT
BLOOMFIELD HILLS MI  48304-3431

DORSEY D WEYANDT
7093 ROSEWOOD DR
FLUSHING MI  48433-2280

AUDREY L WEYANT
1971 FLORIDA AVE
JOHNSTOWN PA  15904-1101

IRVING J WEYANT
707 LITTLE HACKELSHIN RD
LATHAM OH  45646

JANET WEYCKER &
SIDNEY G WEYCKER JT TEN
3103 EASTGATE
BURTON MI  48519-1552

SIDNEY G WEYCKER
3103 EASTGATE DR
BURTON MI  48519-1552

JO BELLE WEYFORTH
500 FILMORE ST
ARLINGTON VA  22201-2057

KARIN G WEYL
4336 WASHBURN AVE NORTH
MINNEAPOLIS MN  55412-1020

PHILLIPS F WEYL &
MARGARET G W EYL JT TEN
21 CHESTERFIELD DR
NEW CASTLE DE  19720-1248

FRANCES G WEYLAND
396 DEERWOOD LANE
QUAKERTOWN PA  18951-5612

ANNE WEYMAN
1662 PRINCETON AVE
SALT LAKE CITY UT  84105-1738

LOU ANN WEYMER &
PAUL P WEYMER JT TEN
C/O JAMES W THOMAS CO L P A
42 E WILSON AVE
PO BOX 330
GIRARD OH  44420

THOMAS J WEYMIER JR
465 GROVE ST
MAYVILLE WI  53050-1123

ERDENE K WEYMOUTH
19 NORTH MAIN STREET
MORRILL ME  04952-5000

PHILIP B WEYMOUTH JR
BOX 3939
WILM DE  19807-0939

STEVEN F WEYNAND
701 PHILLIPS BLVD
SAUK CITY WI  53583-1364

JOHN ADAM WEYRAUCH IV
12756 BAIR RD
ORRVILLE OH  44667-9633

DOROTHY A WEZELL EX EST
DOROTHY M BRADFORD
PO BOX 4010
FLINT MI  48504

RICHARD F WEZEMAN &
ORZELLE C WEZEMAN JT TEN
15336 COUNTRY RIDGE
CHESTERFIELD MO  63017-7439

NORMA WEZLER
1854 PORTLAND AVE
ROCHESTER NY  14617-5236

NORMA J WEZLER
1854 PORTLAND AVE
ROCHESTER NY  14617-5236

HENRY J WEZNER &
HELEN A WEZNER JT TEN
45620 ELM TREE LANE
SHELBY TOWNSHIP MI  48315-6004

W G MCKAY LIMITED
40 UNIVERSITY AVE SUITE 100
TORONTO ON  M5J 1J9

W H BUMSTEAD INC
ATTN WILLIAM DU FUR
14 HUCKLEBERRY ROAD
CASTLETON NY  12033-9509

W H HARRISON INVESTMENTS
BOX 6046
SHERIDAN WY  82801-1446

ANNE D WHALEN
2540 MASSACHUSETS AVENUE NW
WASHINGTON DC  20008-2832

BRAD J WHALEN
4650 PIEHL STREET
OTTAWA LAKE MI  49267-9731

CARL R WHALEN
CUST CARL R WHALEN JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
153 LYNCH ROAD
ST MARYS PA  15857-3536

CAROLYN J WHALEN
3119 W RIVERVIEW
BAY CITY MI  48706-1351

CAROLYN S WHALEN
10 BRATER COURT
HAMILTON OH  45013-9524

DAVID K WHALEN
CUST DANIEL P WHALEN
UTMA WV
217 N DELAWARE AVE
MARTINSBURG WV  25401

DEBARA G WHALEN
2378 WILLIAMS DR
CORTLAND OH  44410-9307

ERIC C WHALEN
706 SPINNAKER ST
MIDDLETOWN DE  19709-8975

HENRY J WHALEN &
ANNA S WHALEN JT TEN
CREEK ROAD
DREXEL HILL PA  19026

JAMES J WHALEN
62 JOHNSON ST
FORDS NJ  08863-2014

JASON WHALEN
1300 15TH AVE S
CLINTON IA  52732-6118

JOHN WHALEN
5941 CARMAN STREET
NIAGARA FALLS ON  L2J 1S2

JOHN J WHALEN &
EDYTHE M WHALEN JT TEN
6810 FOSSIL CREEK ROAD
MEMPHIS TN  38120-8846

JOSEPH A WHALEN JR &
REGINA M WHALEN JT TEN
404 CREST RD
ORELAND PA  19075

JOSEPH P WHALEN &
SANDRA J WHALEN JT TEN
620 TIMOTHY
PEORIA IL  61614-2049

KATHLEEN KILLEN WHALEN
SILVERSMITH LANE
REDDING RIDGE CT  06876

KIMMERLEY J WHALEN
R ROUTE 1
PORT HOPE ON  L1A 3V5

KIMMERLEY J WHALEN
R ROUTE 1
PORT HOPE ON  L1A 3V5

LARRY P WHALEN
4253 GALE RD
DAVISON MI  48423-8952

LEOTA M WHALEN &
KAREN A SMITH JT TEN
44125 S SERVICE
BELLEVILLE MI  48111

LILA WHALEN
CUST BRIAN
WILLIAM WHALEN UGMA MA
19 REGESTER AVE
BALTIMORE MD  21212-1537

LISA HOLZMARK WHALEN
1727 WESTMINSTER CIR
DAVENPORT IA  52807-1123

MARIAN T WHALEN
APT 5
221 ROSEMARY ST
NEEDHAM MA  02494-3225

MARIE A WHALEN
4810 SO 68TH ST 3
GREENFIELD WI  53220-4546

MARILYN A WHALEN
5913 MAYHILL DRIVE
MADISON WI  53711-4121

MICHAEL J WHALEN
1700 STERLING OAKS CT
ADA MI  49301-9286

MICHELE WHALEN
161 WATCHUNG AVENUE
CHATHAM NJ  07928-1837

NOEL C WHALEN
517 WHITETAIL CIR
LAFAYETTE CO  80026-9088

PATRICK E WHALEN &
PATRICIA C WHALEN JT TEN
538 ATLAS ROAD
LANDING NJ  07850

ROBERT J WHALEN &
DIANE E WHALEN JT TEN
408 VINEYARD DR
GIBSONIA PA  15044-9225

ROSE L WHALEN
TR ROSE L WHALEN LIVING TRUST
UA 05/23/01
26926 N COOLIDGE
DEARBORN HEIGHTS MI  48127

SHARON K WHALEN
945 NORTHEAST DEVON DR
LEE'S SUMMIT MO  64064

STEPHAN M WHALEN
147 W GRAY ST 701
ELMIRA NY  14901-3020

THERESA M WHALEN &
DENISE PATTISON JT TEN
19640 DRIFTWOOD DR
CLINTON TWP MI  48038

TIMOTHY J WHALEN
3433 SCOTTWOOD ST
FENTON MI  48430-2462

TIMOTHY W T WHALEN &
LAURIE A Z WHALEN JT TEN
817 SOUTH GRAND AVE
PASADENA CA  91105

VERN L WHALEN
1432 W WILSON RD
CLIO MI  48420-1644

WILLIAM J WHALEN
26926 N COOLIDGE
DEARBORN HGTS MI  48127-2868

WINIFRED R WHALEN
9901 CABLE DRIVE
KENSINGTON MD  20895-3647

TIMOTHY T WHALER
3640 BOYSCOUT ROAD
BAY CITY MI  48706-1300

CAYCE A WHALEY
122 CAYCE WHALEY RD SE
CLEVELAND TN  37323-7739

CAYCE A WHALEY &
EDNA R WHALEY JT TEN
122 CAYCE WHALEY RD SE
CLEVELAND TN  37323-7739

DAVID L WHALEY
3081 WOODSDALE RD
SALEM OH  44460-9503

FRANKLIN W WHALEY JR
1209 FLINT HILL ROAD
WILMINGTON DE  19808-1913

JOHN W WHALEY
619 WHALEY RD
NEW CARLISLE OH  45344-9711

LAWRENCE O WHALEY
1100 MEADOW BRANCH ROAD
WESTMINSTER MD  21158-3018

MARGARET N WHALEY
CUST DON L WHALEY JR U/THE
ALABAMA UNIFORM GIFTS TO
MINORS ACT
1413 MEDINA LANE
BIRMINGHAM AL  35235

MARY C WHALEY
BOX 1083
BAY CITY TX  77404-1083

MARY E WHALEY
8755 HISER RD
MILAN MI  48160-9262

SANDRA L WHALEY
ATTN SANDRA L SMITH
7554 KNIGHTS KNOLL
WEST CHESTER OH  45069-2329

WILHELMINA WHALEY
124 E ROUSE
LANSING MI  48910-4527

ROBERT L WHALLON
1809 COLUMBIA AVENUE
LANCASTER PA  17603-4335

BETH KEELER WHAM
17 MEADOW LAKES 04 UPPER
HIGHTSTOWN NJ  08520

JEANNE E WHAM
6 GARDEN RIDGE RD
CHAPPAQUA NY  10514-3801

WILLIAM B WHAM
TR WILLIAM B WHAM TRUST
UA 10/16/97
1104 S PERRINE AVE
CENTRALIA IL  62801-4939

JEAN G WHANGER
307 SOUTH ALTA AVE
DANVILLE KY  40422

SAMUEL R WHARRY JR &
WINIFRED L WHARRY JT TEN
208 MARGARET WAY
KENNETT SQUARE PA  19348-1306

ANNA E WHARTON
G1187 SOUTH ELMS RD
FLINT MI  48532

BILLY DELANO WHARTON
4685 REED RD
DURAND MI  48429-9713

BOBBY F WHARTON
2146 VAN VLEET RD
SWARTZ CREEK MI  48473-9748

DANIEL B WHARTON
18 FAIRVIEW HEIGHTS DR
PARKERSBURG WV  26101-2918

DENVER E WHARTON
542 ELKNUD LN
JOHNSTOWN PA  15905-2064

HERBERT R WHARTON
3663 SOUTH DIAMOND MIL
GERMANTOWN OH  45327

JUANITA D WHARTON
3720 KARLIN AVE
NORFOLK VA  23502-3320

JUANITA D WHARTON &
NATHANIEL WHARTON JT TEN
3720 KARLIN AVE
NORFOLK VA  23502-3320

LOIS H WHARTON
183 PAULS & SWEDES ROAD
PAULSBORO NJ  08066

MAURICE E WHARTON
200 E WEIMAR CROSS RD
COLFAX CA  95713-9726

MILDRED S WHARTON
16850 ESSEX DRIVE
LEWES DE  19958

PAUL O WHARTON
316 HAMPTON WOODS LANE
LAKE ORION MI  48360

ROBERT LEE WHARTON &
GERALDINE M WHARTON JT TEN
908 STRATFORD
ELMHURST IL  60126-5314

RUEBEN G WHARTON JR
9535 RUTLAND
DETROIT MI  48227-1020

RUSSELL F WHARTON JR &
ALICE F WHARTON JT TEN
1044 LAURENT ST
SANTA CRUZ CA  95060

THOMAS L WHARTON
CUST CHRISTOPHER J WHARTON UTMA NJ
144 WOODRIDGE PLACE
LEONIA NJ  07605-1625

WILLIAM H WHARTON
2434-B COCHRAN ST
KAILUA HI  96734-5301

WILLIAM L WHARTON III
CUST WILLIAM MITCHELL WHARTON
UTMA AL
2700 YORKTOWN DRIVE
TUSCALOOSA AL  35406

JAMES M WHATELEY
32141 EASTWAY ST
ROSEVILLE MI  48066-1005

MARTHA E WHATLEY
BOX 1357
ORLEANS MA  02653-1357

RICHARD J WHATLEY
120 OAK HILL ROAD
FAYETTE ME  04349

WILBERT WHATLEY JR
25866 ARROWHEAD ST
SOUTHFIELD MI  48075-1822

WILLIAM ANN WHATLEY
1226 ELM ST S W
BIRMINGHAM AL  35211-4238

WILMA ANN WHATLEY
1226 ELM ST SW
BIRMINGHAM AL  35211-4238

ERIN ELIZABETH WHEARY
6805 HAVENS RD
BLACKLICK OH  43004-9727

GEORGE H WHEARY III
CUST LYNNE ANN WHEARY UGMA WI
2296 ZOLLINGER ROAD
UPPER ARLINGTON OH  43221

ALONZO WHEAT
BOX 139
MCINTOSH AL  36553-0139

BARBARA J WHEAT
7622 CHESTNUT RIDGE RD
LOCKPORT NY  14094-3508

BARBARA J WHEAT
9024 ATLEE RD
MECHANICSVILLE VA  23116

CLARENCE D WHEAT
4564 MESSING ROAD
VALLEY SPRINGS CA  95252-8945

MARLON R WHEAT
508-44TH AVE E
7TH AVE Q-10
BRADENTON FL  34203

ROBERT B WHEAT
TR THE WHEAT FAMILY REVOCABLE TRUST
UA 11/10/89
173 PRATT RD
POWNAL VT  05261

STANLEY H WHEATER
7229 MCALPINE ST
LYONS FALLS NY  13368

ALMA M WHEATLEY
ATTN ALMA M LEMONDS
1011 DUNLAP ST
PARIS TN  38242-5312

BABE E WHEATLEY
409 QUINCY
WEST ORANGE TX  77630-6011

BOBBY R WHEATLEY
6137 EAST ST
NORTH BRANCH MI  48461

DOROTHY JEAN WHEATLEY
TR DOROTHY JEAN WHEATLEY TRUST
UA 11/17/95
3645 OAKSHIRE
WATERFORD MI  48328-3548

EDWARD S WHEATLEY
865 MCNAUGHTON LN
ORTANVILLE MI  48462-9028

JOHN B WHEATLEY JR
107 WILDWOOD LANE
LOUISVILLE KY  40223-2818

LARRY E WHEATLEY
4633 HAMLET DR N
SAGINAW MI  48603-1961

LARRY W WHEATLEY
202 SMOKEY DR
COLUMBIA TN  38401-6125

MARTHA WHEATLEY
170 WINSTON WAY
SYRACUSE NY  13214-1623

MARTHA J WHEATLEY
7895 CHAMBERLIN RD
DEXTER MI  48130-9687

RAYMOND L WHEATLEY
2320 HEROD CT
INDIANAPOLIS IN  46229-1841

RICHARD L WHEATLEY
TOWNE MARKETPLACE #31
ESSEX JUNCTION VT  05452

SEAGAL V WHEATLEY
CUST JULIE ANNE WHEATLEY UGMA TX
112 E PECAN ST STE 900
SAN ANTONIO TX  78205-1533

AGNES M WHEATON
120 SOUTH SHORE DR
CLAYTON NY  13624

DAVID B WHEATON
114 SUNNYSIDE COURT
MILFORD CT  06460-3434

DAVID R WHEATON
2580 MEADOWVIEW COURT
ROCHESTER MI  48306-3822

DIANA L WHEATON
225 PARK PLACE
APT 6B
BROOKLYN NY  11238-4353

IRENE A WHEATON
2580 MEADOWVIEW COURT
ROCHESTER MI  48306-3822

IRENE A WHEATON
CUST KRISTINA A WHEATON UGMA MI
2580 MEADOWVIEW COURT
ROCHESTER HILLS MI  48306-3822

KRISTAN WHEATON
1135 CHESTNUT HILL DR
ERIE PA  16509

LOUISE P WHEATON
13513 SUNCREST CT
STRONGSVILLE OH  44136-4403

MARJORIE J WHEATON
987 FARM HAVEN DRIVE
ROCKVILLE MD  20852-4248

MICHAEL R WHEATON
2580 MEADOWVIEW COURT
ROCHESTER HILLS MI  48306-3822

MICHEALLE WHEATON
1307 SOUTH FIRST ST APT 1
LOUISVILLE KY  40208

TERRY E WHEATON
9239 BEECH ST
BOX 123
FOSTORIA MI  48435

WALLACE E WHEATON &
SHELIA A WHEATON JT TEN
315 FITZNER DR
DAVISON MI  48423-1947

CHARLES M WHEEDBEE
2527 GLENWOOD AVE
RALEIGH NC  27608

MISS ANN E WHEELER
7690 ARROWROOT TRL
GAYLORD MI  49735-8626

AUBREY E WHEELER
5723 BRENDA LN E
KALAMAZOO MI 49004-9583

BEARL R WHEELER
781 LARRY HENRY ROAD
W MONROE LA 71292-8377

BETSY MCLEAN TERRY WHEELER
313 HIGH ST
BELL BUCKLE TN 37020

BETTY WHEELER
7005 WHITE OAK RD
JUNCTION CITY KY 40440-9530

BETTY L WHEELER
1087 HANNA ST
GRAND BLANC MI 48439-9357

CARL R WHEELER
1055 MARGO ST
TAWAS CITY MI 48763-8303

CAROLINE WELLS WHEELER
104 CUTTER PLACE
BURLINGTON IA 52601-2321

CAROLYN F WHEELER
148 IRONWOOD CT
DAYTON OH 45440-3560

CATHERINE M WHEELER
135 RIVERMEAD ROAD
PETERSBOROUGH NH 03458-1637

CHARLES A WHEELER
148 IRONWOOD CT
DAYTON OH 45440-3560

CHARLES E WHEELER
5654 S MERIDIAN
INDIANAPOLIS IN 46217-2715

CHARLOTTE A WHEELER
CUST CRAIG BRIAN WHEELER UNDER
THE LAWS OF OREGON FOR
BOX 91448
SAN DIEGO CA 92169-3448

CHERYL L WHEELER
215 CARTERS NECK RD
WILLIAMSBURG VA 23188

CHERYL L WHEELER &
ADELBERT A WHEELER JT TEN
215 CARTERS NECK RD
WILLIAMSBURG VA 23188

CINDY L NORRIS-WHEELER
1767 FLANDERS RD
CHARLOTTE MI 48813-9389

CLAUDINE E WHEELER
503-511 SOUTH MAIN
GALLATIN MO 64640-1436

CLIFFORD L WHEELER
9802 E KILKENNY DRIVE
BRIGHTON MI 48116-6236

CLIFTON R WHEELER
28 BRECKENRIDGE TERRACE
IRVINGTON NJ 07111-3813

CLINTON M WHEELER
4061 GUNNIN ROAD
NORCROSS GA 30092-1949

CYNTHIA L WHEELER &
EDWARD G WHEELER JT TEN
9554 MID SUMMER LN
LEESBURG FL 34788

DALE M WHEELER
31025 BIRCHWOOD ST
WESTLAND MI 48186-5082

DALE R WHEELER
2430 RIVERSIDE DR
APT 1
TRENTON MI 48183

DANIEL H WHEELER
RTE 2 BOX 12
NEBO WV 25141

DARRYL F WHEELER
107 PLANTATION TRACE
WOODSTOCK GA 30188-2270

DAWN S WHEELER
6453 CALLE PLACIDO DRIVE
EL PASO TX 79912

DENISE E WHEELER &
WARD L WHEELER JT TEN
28929 OSBORN RD
BAY VILLAGE OH 44140

DIANE G WHEELER
924 FITTING AVE
LANSING MI 48917-2233

DONALD P WHEELER
17 WHITFIELD AVE
BUFFALO NY 14220-1930

DONALD R WHEELER
215 BROOK VALLEY ROAD
TOWACO NJ 07082-1002

DONNA B WHEELER
1523 PARK WIND DR
KATY TX 77450-4641

DONNA B WHEELER
3070 WINDWARD PLAZA STE F 113
ALPHARETTA GA  30005

DORIS H WHEELER
8351 E SW 93RD LN
OCALA FL  34481-4549

DOROTHY WHEELER
7137 CLINTON STREET RD
BERGEN NY  14416-9742

DURA WHEELER
340 COLLEGE STREET
YORK AL  36925-2259

EARL R WHEELER JR
APT 201
37930 WESTWOOD CIRCLE
WESTLAND MI  48185-5743

MISS EDNA M WHEELER &
MISS DOROTHY J WHEELER JT TEN
61 S FIELD AVE
DOBBS FERRY NY  10522-2703

EDWARD J WHEELER JR
BOX 360877
STRONGSVILLE OH  44136-0015

MISS ELIZABETH A WHEELER
411 BENTON
VALLEY PARK MO  63088-1801

EMILY WHEELER
412 9TH AVE SOUTH
FARGO ND  58102

ERNEST G WHEELER &
CATHERINE M WHEELER JT TEN
7 EVELYN TERRACE
WAYNE NJ  07470-3446

ERNIE C WHEELER
378 N JACK PINE CIR
FLINT MI  48506-4566

GERALD E WHEELER
14205 FAGAN ROAD
HOLLY MI  48442-9793

GLENDA WHEELER
19641 SUNSET
DETROIT MI  48234-2066

HAROLD W WHEELER
4281 NELSON ST
ZACHARY LA  70791-3720

HARRY K WHEELER &
ETTA JEAN WHEELER JT TEN
22 COURT OF GREENWAY
NORTHBROOK IL  60062-3204

HARRY M WHEELER
549 W NORTH ST
DECATUR IL  62522-2281

HELEN L WHEELER
691 S RIVERVIEW AVE
MIAMISBURG OH  45342-3029

HELEN M WHEELER
73 SWEENEY DRIVE
VICTORIA VILLAGE
TORONTO ON  M4A 1T6

HOLLY WHEELER
17415 JUG STREET
BURTON OH  44021-9664

HOYT H WHEELER
420 ORE VALLEY RD
LAUREL SPGS NC  28644-8641

JACK V WHEELER
3001 DORLAINE COURT
SACRAMENTO CA  95821-3903

JACKIE WHEELER
5442 CEDONIA AVE
BALTIMORE MD  21206-3901

JAMES WHEELER JR
12 HORSESHOE LANE
LEVITTOWN PA  19055-1324

JAMES E WHEELER
BOX 546
CENTRAL LAKE MI  49622-0546

JAMES L WHEELER &
AVA J WHEELER JT TEN
35 LEE RD 2010
PHENIX CITY AL  36870-9142

JAMES R WHEELER &
WANDA S WHEELER JT TEN
7051 STEINMEIER DRIVE
INDIANAPOLIS IN  46220-3953

JAN J WHEELER &
HONEY J WHEELER JT TEN
4533 E TITTABAWASSEE
FREELAND MI  48623-9102

JEANNE A WHEELER
21 ROSEWOOD
WEST SENECA NY  14224-3549

JED L WHEELER
8111 ISLAND VIEW DRIVE
NEWAYGO MI  49337-8234

JOANNE R WHEELER
RR 1 BOX 417
HANCOCK ME  04640-9670

JOHN A WHEELER
BOX 511
THROCKMORTON TX  76483-0511

JOHN B WHEELER
36 DUDLEY RD
BERLIN MA  01503-1322

JOHN B WHEELER &
VIVIAN A WHEELER JT TEN
36 DUDLEY RD
BERLIN MA  01503-1322

JOHN C WHEELER
2701 MOHICAN AVENUE
KETTERING OH  45429-3736

JOHN RICHARD WHEELER &
ALICE FITZWATER WHEELER JT TEN
608 1/2 RIDGEWOOD AVE
CUMBULD MD  21502-3764

JOSEPH L WHEELER &
RUTH V WHEELER JT TEN
402 CREEKSIDE CIRCLE
OCEAN VIEW DE  19970-3023

JOYCE M WHEELER &
JOHN R WHEELER JT TEN
44853 ERIN
PLYMOUTH MI  48170-3808

JOYCE M WHEELER &
KIM E FAZIO JT TEN
44853 ERIN
PLYMOUTH MI  48170-3808

KAREN WHEELER
81 WINDMILL TRAIL
ROCHESTER NY  14624-2462

KATHERINE HOLMES WHEELER
2615 BENNINGTON ROAD
FAYETTEVILLE NC  28303-5233

KENNETH F WHEELER
619 BYRON RD APT 7
HOWELL MI  48843-1018

KENNETH H WHEELER
109 MILLCREEK DR
HICKSVILLE OH  43526-1047

KIETH P WHEELER &
SUSAN K WHEELER JT TEN
1303 EAST LOREN ST
SPRINGFIELD MO  65804

LILLIE M WHEELER
3009 WILFORD PACK CT
ANTIOCH TN  37013-1379

LORENA B WHEELER &
PATRICIA E BARRY JT TEN
5150 SCIOTO DARBY RD
HILLIARD OH  43026-1527

LORETTA M WHEELER
4482 S NUGENT VIEW LN
BALDWIN MI  49304-9117

LORNA B WHEELER
4160 W LAKE RD
CANANDAIGUA NY  14424-8351

LYLE F WHEELER
236 EAST ST
PORTLAND MI  48875-1525

MABLE C WHEELER
5129 E MOUNTAIN VIEW RD
PARADISE VALLEY AZ  85253

MARIE I WHEELER
44 NORTH RICHARDSON AVENUE
LANSDALE PA  19446-2126

MARLENE S WHEELER &
CHARLES D WHEELER JT TEN
9235 STUART STREET
WESTMINSTER CO  80031-3141

MARTHA K WHEELER
189 ELM ST
S DARTMOUTH MA  02748-3442

MAURICE A WHEELER
6233 SHERIDAN RD
SAGINAW MI  48601-9765

MICHAEL J WHEELER
4283 PLANK ROAD
LOCKPORT NY  14094-9732

MICHAEL L WHEELER
3825 W 300 N
PERU IN  46970-7508

MICHELLE DENISE WHEELER
115 OXFORD CT
ATHENS GA  30606-5092

MORRIS J WHEELER
3526 MACON
LANSING MI  48917-2238

NATALIE WHEELER
2105 SANDSTONE DR
PORTSMOUTH OH  45662-2478

NORMAN WHEELER
1147 E MUELLER AVE
DECATUR IL  62526-4861

PAM E WHEELER
11220 LOZIER
WARREN MI  48089-1839

PATRICIA A WHEELER
895 BRIDDLE WOOD ST
DAYTON OH  45430-1443

PATRICIA J WHEELER
9410 OLD SIX MILE LANE
LOUISVILLE KY  40299-2904

PAUL WHEELER
R R 5
BOWMANVILLE ON  L1C 3K6

PAUL WHEELER
R R 5
BOWMANVILLE ON  L1C 3K6

PAUL S WHEELER
302 SOMERSET ROAD
BALTIMORE MD  21210-2822

PHILIP D WHEELER
1663A US HWY 8
ST CROIX FALLS WI  54024-7502

PHYLLIS WHEELER
4658 ASHLYN REBECCA DR
SNELLVILLE GA  30039-2756

PHYLLIS MAE WHEELER
8619 N TATUM
PARADISE VALLEY AZ  85253-2028

RAY E WHEELER &
BETTY R WHEELER JT TEN
2169 PENNINGTON RD
TRENTON NJ  08638-1430

RICHARD F WHEELER &
KAREN J WHEELER JT TEN
209 TIMBER LANE
EAST PEORIA IL  61611-1921

RICHARD J WHEELER
22 MEADOW COVE
PITTSFORD NY  14534-3351

RICHARD L WHEELER
6420 E M 21 R 2
CORUNNA MI  48817-9590

RICKEY C WHEELER
401 KRISTEN COURT
FRANKLIN OH  45005-2149

ROBERT C WHEELER
6470 W BOWERS RD
IMLAY CITY MI  48444-8938

ROBERT C WHEELER
4434 SENTRY PALM LOOP
ZEPHYRHILLS FL  33541-5625

ROBERT D WHEELER
624 SOUTH 9TH STREET
MITCHELL IN  47446-2024

ROBERT E WHEELER
CORN TASSEL TRAIL 718
MARTINSVILLE VA  24112-5413

ROBERTA J WHEELER
830 CATALPA DR
DAYTON OH  45407-1903

ROBERT M WHEELER
1213 OPAL AVE
MIAMISBURG OH  45342-1941

ROBERT M WHEELER
65 MIDDLECOTT ST
BELMONT MA  02478-3226

ROBERT R WHEELER
CUST ELLEN A WHEELER UGMA PA
189 ELM ST
SO DARTMOUTH MA  02748-3442

ROBIN JEAN WHEELER
559 HUDSON RIVER RD
WATERFORD NY  12188-1915

RONALD WHEELER
13332 RR 8 RT 15
DEFIANCE OH  43512

RONALD WHEELER &
RONALD E WHEELER JR JT TEN
13332 RR 8 RT 15
DEFIANCE OH  43512

RONALD L WHEELER
2853 FERRY RD
BELLBROOK OH  45305-9729

RONALD L WHEELER
630 LORELLA AVE
DAYTON OH  45404-2420

RUSSELL L WHEELER
2809 S STATE RD 39
BROWNSTOWN IN  47220-9644

SAMUEL WHEELER
28 BRECKENRIDGE TERR
IRVINGTON NJ  07111-3813

SANDRA K WHEELER
5341 ST CLAIR
DETROIT MI  48213-3344

SCOTT E WHEELER
4090 OAK RD
LESLIE MI  49251-9437

SCOTT L WHEELER
2707 BREMER COURT
CHARLOTTE NC 28210-7667

SEAN K WHEELER
24250 RIDGEDALE STREET
OAK PARK MI 48237-4624

STEPHEN P WHEELER
924 FITTING AVE
LANSING MI 48917-2233

SUSAN BATSON WHEELER
CUST AMIE ELIZABETH WHEELER UTMA
WY
1650 W MANOR ST
CHANDLER AZ 85224-5103

TIMOTHY C WHEELER
3212 DUMAS ST
SAN DIEGO CA 92106-1312

VIOLA JUNE WHEELER
TR VIOLA JUNE WHEELER TRUST
UA 11/20/95
BOX 85
SILVER LAKE WI 53170-0085

VIRGIL L WHEELER
1510 MARTIN DR
ANDERSON IN 46012-4159

WALTER WHEELER JR
4463 NANTUCKET DR
YOUNGSTOWN OH 44515-4442

WILLIAM A WHEELER &
CANDICE R WHEELER JT TEN
472 SUTCLIFFE CIR
VERNON HILLS IL 60061-2914

WILLIAM C WHEELER JR
CUST JEFFREY STUART WHEELER
UGMA KY
818 CIRCLE HILL ROAD
LOUISVILLE KY 40207-3629

WILLIAM M WHEELER
6734 JOLIET RD
COUNTRYSIDE IL 60525-4577

WILSON WHEELER
ATTN CLAUDINE E WHEELER
505-511 SOUTH MAIN
GALLATIN MO 64640-1436

JAMES G WHEELIS
1601 VILLE CECELIA LANE
HAZELWOOD MO 63042-1636

RICHARD A WHEELIS
263 CHERRY LAUREL LANE
WINTER HAVEN FL 33880-1222

DONALD R WHEELOCK &
NANCY J WHEELOCK JT TEN
BOX 623
PARKMAN OH 44080-0623

ELIZABETH S WHEELOCK
1405 W NEWTON ST
DOTHAN AL 36303-3924

JOAN A WHEELOCK
2843 SUNDERLAND
LANSING MI 48911-1552

JOSHUA G WHEELOCK
6303 AMBERLY PLACE
AUSTIN TX 78759-6129

MARGUERITE H WHEELOCK
12406 WINDING LANE
BOWIE MD 20715-1234

ROY M WHEELOCK
2431 CLUBSIDE DR
DAYTON OH 45431-2503

BOBBY C WHEET
551 CONOVER LN
COLUMBIA KY 42728-2126

RAYMOND C WHEILER
620 EDISON DRIVE
EAST WINDSOR NJ 08520-5205

BARBARA A WHELAN &
MARY FRANCES WHELAN KROON &
JUDITH ANNE WHELAN MARTIN &
BARBARA JOSEPHINE WHELAN JT TEN
51 CAPT CHASE RD
S YARMOUTH MA 02664

CHARLES N WHELAN
TR REV
TRUST DTD 05/28/87 U/A
CHARLES N WHELAN
10834 ADMIRALS WAY
POTOMAC MD 20854-1231

EDWARD D WHELAN
23 RACQUET RD
WALL NJ 07719-9403

EILEEN C WHELAN
CUST EDWARD R WHELAN JR U/THE
N J UNIFORM GIFTS TO MINORS
ACT
1036 BYRON AVE
ELIZABETH NJ 07208-1025

JANET WHELAN
315 HARTMAN ST
WATERLOO IL 62298-1711

JEANNE G WHELAN
55 BUCKBOARD DR
WESTFORD MA 01886-2752

JOHN F WHELAN &
WINIFRED A WHELAN JT TEN
4935 E 37TH PL
TULSA OK 74135-5586

LYNLEY P WHELAN
BOX 1562
SAG HARBOR NY 11963-0058

MARY WHELAN
10300 S F PARKWAY 5R
ROCKAWAY PARK NY 11694

ROBERT J WHELAN &
DIANE L WHELAN JT TEN
8111 MARYLAND LANE
BRENTWOOD TN 37027-7341

SHARON C WHELAN
127 ATLANTA ST SE APT 4
MARIETTA GA 30060

HARRIETT HORD WHELCHEL
BOX 768
MOULTRIE GA 31776-0768

HARVEY H WHELESS JR
1514 OAKADIA DRIVE
CLEARWATER FL 33764-2507

MARY GRIER WHELESS
936 COWPER DRIVE
RALEIGH NC 27608-2314

CATHY WHELPLEY
C/O FLEMING
2009 CAP ROCK DR
RICHARDSON TX 75080-3450

JAMES T WHELPLEY
167 1/2 THORNAPPLE LK RD
NASHVILLE MI 49073-9731

BETTY J WHERLEY
1898 SALTWELL ROAD NW
DOVER OH 44622

JOHN N WHERRY
357 DEERFIELD LN
LEXINGTON KY 40511-8794

KENDELL W WHERRY &
LILA A WHERRY JT TEN
1075 TUSCAWILLA RD
WINTER SPGS FL 32708-4702

ROSEANN J WHESPER
229 SPRAY AVE
BEACHWOOD NJ 08722-3935

JACOB S WHETHERHOLT
540 PAYNE AVE
COVINGTON TN 38019-3016

C TREVOR WHETSEL
TR C TREVOR WHETSEL TRUST
UA 12/09/92
442 EAST STATE ST
PENDLETON IN 46064

HERBERT F WHETSEL
6005 W BOGART RD
CASTALIA OH 44824-9454

JOSEPH E WHETSEL JR
544 S SOMERSET AVE
INDIANAPOLIS IN 46241-1616

LOUISE A WHETSEL
207 SOUTHEAST AVENUE
VINELAND NJ 08360-4717

RAYMOND C WHETSEL &
MARGARET L WHETSEL JT TEN
1943 BELMONT PLACE
INDEPENDENCE MO 64057-1020

THOMAS R WHETSEL
705 E JEFFERSON BOX 163
FRANKTON IN 46044-9374

JAKE WHETSELL
504 CAMBRIDGE DRIVE
NEWARK DE 19711-2704

JAKE WHETSELL &
LILLIAN B WHETSELL JT TEN
504 CAMBRIDGE DRIVE
NEWARK DE 19711-2704

SUNDEE L WHETSELL
2640 S SALEM WARREN RD APT B
NORTH JACKSON OH 44451-9703

STANLEY C WHETSTINE
1395 LENVOIL RD
MARTINSVILLE IN 46151-7726

STANLEY C WHETSTINE &
CAROLYN J WHETSTINE JT TEN
1395 LENVOIL RD
MARTINSVILLE IN 46151-7726

MISS ANN HARVIN WHETSTONE
117 N ACRES ROAD
GREENWOOD SC 29649-9502

ANN W WHETSTONE
484 EDGEWATER DRIVE
PROSPERITY SC 29127-9322

ARLENE M WHETSTONE
2435 SECTION LINE ROAD
WILLARD OH 44890-9662

BETHANY HUNT WHETSTONE
3135 W SHIAWASSEE AVE
FENTON MI 48430-1763

JACK MOORER WHETSTONE
84 WOODBROOK PLACE
PAWLEYS ISLAND SC 29585-5821

JAMES K WHETSTONE
9783 W 400 N
NOBLESVILLE IN 46060-8302

MICHAEL H WHETSTONE
94 NIAGARA ST
NORTH TONAWANDA NY  14120-6118

THOMAS N WHETSTONE &
WANNETTA J WHETSTONE JT TEN
7980 REESE RD C
CLARKSTON MI  48348-4338

MARY W WHETZEL
BOX 454
PATAGONIA AZ  85624-0454

VERNON L WHETZEL
3114 BAYBRIAR RD
BALTIMORE MD  21222-5403

DONALD WHICKER &
GLORIA WHICKER JT TEN
5232 BABBIT
TROY MI  48098-3432

ORELLA H WHICKER
6900 ORINOCO AVENUE
INDIANAPOLIS IN  46227-5049

NELO WHIDBY
5971 DEL CERRO BLVD
SAN DIEGO CA  92120-4517

JEAN WHIDDEN
APT 5F
1880 PALMER AVE
LARCHMONT NY  10538-3039

JOHN C WHIDDEN
BOX 223
OLCOTT NY  14126-0223

KAREN A WHIDDEN
140 FORREST GLEN RD
SOUTHERN PINES NC  28387

GAY E WHIELDON
21832 COTTONWOOD DRIVE
ROCKY RIVER OH  44116-2327

EDWIN L WHIFFEN
200 SANTA MARGARITA
SAN CLEMENTE CA  92672

GRANT E WHIFFEN
923 S 16TH ST
MILWAUKEE WI  53204-2130

LAWRENCE C WHIFFEN
923 S 16TH ST
MILWAUKEE WI  53204-2130

OTTO WHIGAM &
JOYCE F WHIGAM JT TEN
RR1 BOX 3034
FOLKSTON GA  31537

FRANCES D WHIGHAM
12506 EMERY AVE
CLEVELAND OH  44135-2244

MARVIN W WHIGHAM &
RUTH L WHIGHAM JT TEN
5209 S WOODLINE DRIVE
MOBILE AL  36693-4228

WILLIAM D WHIGHAM
2506 HOMEWOOD DR
ALBANY GA  31707-1875

ROBERT D WHINNA &
PHYLLIS ANNE WHINNA JT TEN
7063 ENGLISH CREEK ROAD
EGG HARBOR TWSHIP NJ  08234-7267

LARRY WHIPKER
300 S HINMAN
COLUMBUS IN  47201-6929

MARSHALL WHIPKER
3055 WASHINGTON ST
COLUMBUS IN  47201-2943

DAVID L WHIPKEY &
CAROL J WHIPKEY JT TEN
61 DEXTER AVE
MOUNDSVILLE WV  26041-1824

JAMES W WHIPKEY
5 UPTON AVE
CAMERON WV  26033

MARY WHIPKEY
3 ARMS BLVD APT 2
NILES OH  44446-5306

RHONDA N WHIPKEY
3026 TIFFANY DR
KETTERING OH  45420

DOLORES H WHIPP
6402 W BELOIT ROAD
WEST ALLIS WI  53219-1441

MARCELINE L WHIPP
4207 TREEGARDEN
SAN ANTONIO TX  78222-3709

NOAH E WHIPP &
THELMA D WHIPP JT TEN
3155 W ELDEAN ROAD
COVINGTON OH  45318-8961

JANET M WHIPPEN &
WILLIAM H WHIPPEN JT TEN
BOX 336
MUNISING MI  49862-0336

ADELINE WHIPPLE
10944 W OAKWOOD RD
FRANKLIN WI  53132-8815

CHARLES H WHIPPLE
TR CHARLES H WHIPPLE REV TRUST
UA 05/06/93
4125 FAIRWAY DR
FT GRATIOT MI  48059-3905

CHERYAL A WHIPPLE
6406 CREEK ROAD
WILDWOOD GA  30757

CHERYL LYNN MCGEE WHIPPLE
120 EAST WESLEY ROAD
ATLANTA GA  30305

CONNIE M WHIPPLE
WELBES
8204 CASTINANGO ST
ORLANDO FL  32817-2474

DORENE WHIPPLE
TR WHIPPLE FAMILY TRUST
UA 11/22/00
PO BOX 2565
TURLOCK CA  95381

GERALD D WHIPPLE
BOX 896
HARRISON MI  48625-0896

GRETCHEN SHULTIS WHIPPLE
CUST MISS WENDY R WHIPPLE
U/THE MASSACHUSETTS U-G-M-A
RR 2 BOX 620
TROY VA  22974-9719

PAMELA DARLENE WHIPPLE
124 SARAH COURT
LEWISBERRY PA  17339-9519

RAYMOND R WHIPPLE
6277 GOLFVIEW DR
BURTON MI  48509-1312

ROBERT L WHIPPLE
709 KOCHER
ROCKTON IL  61072-2147

SAM L WHIPPLE &
JANE M WHIPPLE JT TEN
6226 CHESAPEAKE
MOUNT VERNON IN  47620-9283

THOMAS O WHIPPLE
15305 CATALINA WAY
HOLLY MI  48442-1105

WILLIAM A WHIPPLE
2418 S M 18
BEAVERTON MI  48612-9706

WILLIAM J WHIPPLE
3001 HARBOUR SHORE LN
ELK GROVE CA  95758-3710

HELEN M WHIPPS
6213 WATERLOO RD
ELLICOTT CITY MD  21043-7928

JAMES J WHIRT
BOX 348
GOSHEN KY  40026-0348

MARY WHISENHUNT
ATTN MARY WHISENHUNT-FOOTE
5260 MORNINGSIDE AVE
AUBURN CA  95602-9699

ARTHUR M WHISH
5 LEONARD ST
HINGHAM MA  02043-4725

JANET M WHISLER
808 MARYE STREET
FREDERICKSBURG VA  22401-5627

THOMAS C WHISLER &
DORIS L WHISLER JT TEN
8026 N 16TH AVE
PHOENIX AZ  85021-5419

DAVID B WHISMAN
1506 AUSTIN
LINCOLN PARK MI  48146-2102

MISS HARRIET B WHISMAN
76 BAYLEE RD 176
NORTH WEYMOUTH MA  02191-1926

RAYMOND E WHISMAN
5444 MISSISSIPPI DRIVE
FAIRFIELD OH  45014-2416

SHERMAN F WHISMAN
4567 DARTMOUTH
SAGINAW MI  48603-6212

CHARLES E WHISNANT
17408 MARTIN RD
ROSEVILLE MI  48066-2817

DONALD E WHISNANT
2084 S BELSAY RD
BURTON MI  48519-1226

JIMMY R WHISNANT
14211 BERWICK
LIVONIA MI  48154-4240

KENNETH E WHISNANT
3720 HUGGINS AVE
FLINT MI  48506-5003

PAUL E WHISNANT
3651 W BROWN RD
MILLINGTON MI  48746-9633

KATHRYN A WHISNER
10024 CATALINA DRIVE
INDIANAPOLIS IN  46235-1802

BARBARA K WHISTLER
760 FAIRFORD
GROSSE POINTE WOOD MI
48236-2433

CHARLES C WHISTLER III
CUST CAROLYN MARIE WHISTLER
UGMA MI
760 FAIRFORD ROAD
GROSSE POINTE MI  48236-2433

CHARLES C WHISTLER III
CUST CHARLES C WHISTLER IV UGMA OH
760 FAIRLORD ROAD
GROSSE POINT WOODS MI
48236-2433

CHARLES C WHISTLER III
CUST CHARLES C WHISTLER IV UGMA MI
760 FAIRFORD
GROSSE POINTE WOOD MI
48236-2433

DONALD M WHISTLER
348 HILLSIDE LANE
YORK PA  17403-4036

HAZEL R WHISTLER TOD
CHARLES C WHISTLER
7321 MOHAWK TRAIL RD
DAYTON OH  45459-3556

LARRY WAYNE WHISTLER
PO BOX 24206 BOX 24206
INDIANAPOLIS IN  46224-0206

MARY GENSZLER WHISTLER &
ROBERT G WHISTLER JT TEN
3221 COVEWAY DR
CORPUS CHRISTI TX  78418-3932

CLARA M WHITACRE
1788 ATKINSON DRIVE
XENIA OH  45385-4947

JEAN AVONELLE WHITACRE
302 S HANOVER ST
CARLISLE PA  17013-3915

KEITH A WHITACRE
3447 MILLSBORO RD
MANSFIELD OH  44903-8646

MARIE M WHITACRE
38 WINDHAM RD
NEWTON FALLS OH  44444-1251

WILLIAM W WHITACRE
3447 W MILLSBORO RD RD 6
MANSFIELD OH  44903-8646

ADA WHITAKER
8 TERRI RD
FRAMINGHAM MA  01701-3926

ADA WHITAKER &
PETER J MC GRATH JT TEN
8 TERRI RD
FRAMINGHAM MA  01701-3926

ALFONSO F WHITAKER
3509 PORT CHARLOTTE BLVD
PORT CHARLOTTE FL  33952

ANITA M WHITAKER
RD 2 OLD TRAIL FARM
BOX 261
TRIADELPHIA WV  26059-0261

ANNE L WHITAKER
11553 HALAWA LANE
CYPRESS CA  90630-5706

ASA WHITAKER &
DOROTHY E WHITAKER JT TEN
17 N MAPLEWOOD DR
BRICKTOWN NJ  08723-3389

BRYCE M WHITAKER &
MARY M WHITAKER JT TEN
117 GREENHILL DRIVE
WHITE LAKE MI  48386-1945

CAROL J WHITAKER
2949 MARLINGTON
WATERFORD MI  48329-3649

CHARLES D WHITAKER
9910 LIGHT AVE
HASTINGS FL  32145

CONNIE WHITAKER
C/O CONNIE REDING
4245 GUN BARN ROAD
ANDERSON IN  46011-8795

DARRYL L WHITAKER
15501 MURRAY HILL
DETROIT MI  48227-1945

DEBORAH GRASSICK WHITAKER
3790 N C RD 625 W
GREENCASTLE IN  46135

DONNA R WHITAKER
10540 WHITBY CT
CLARKSTON MI  48348-2197

ED WHITAKER
BOX 274
WHEATLAND WY  82201-0274

FLOYD F WHITAKER
1842 INDIANAPOLIS RD
CRAWFORDSVILLE IN  47933-3133

HELEN L WHITAKER
1009 S 8TH AVE
MAYWOOD IL  60153-1901

JIMMIE E WHITAKER
5039 E VIENNA RD
CLIO MI  48420-9786

JOHN G WHITAKER
19718 S CHAPIN RD
ELIS MI 48831-9202

JOSEPH WHITAKER
11515 OHLMAN AVE
CLEVELAND OH 44108-3133

LLOYD WHITAKER
2949 MARLINGTON
WATERFORD MI 48329-3649

MAJORIE WHITAKER
2178 PROGRESS
LINCOLN PARK MI 48146-2555

MARGUERITE E WHITAKER
541 LANSING ST
COUNTRY CLUB MANOR 4
CHARLOTTE MI 48813-1162

MARTHA A WHITAKER
526 W FAIRMOUNT
PONTIAC MI 48340

MARTHA JANE WHITAKER
2916 NW BUCKLIN HILL RD #166
SILVERDALE WA 98383

MARY WHITAKER
117 GREENHILL DRIVE
WHITE LAKE MI 48386-1945

MICHAEL A WHITAKER
3333 NOAHS ARK RD
JONESBORO GA 30236-5510

MILDRED C WHITAKER
17 PARKWAY S
AIKEN SC 29803-5267

NANCY J WHITAKER
11141 ELMCREST
WHITMORE LAKE MI 48189-9311

NOLAN R WHITAKER
1336 PHILATHA
TROY MI 48098-3336

QUINTEN L WHITAKER
705 WILLITTS RD
HASTINGS MI 49058

RANALD O WHITAKER
128 ST KITTS WAY
APOLLO BEACH FL 33572-2223

RAWLINS I WHITAKER &
MARGARET S WHITAKER JT TEN
BOX 262
MORGANTOWN IN 46160-0262

RAY A WHITAKER
3341 HATHAWAY RD
UNION KY 41091-9711

RAYMOND E WHITAKER &
MARILYN J WHITAKER JT TEN
5205 S 600 W
TRAFALGAR IN 46181-9173

RICHARD B WHITAKER
3106 RUSSELL WAY
LYNNWOOD WA 98037-5121

RICK WHITAKER
1081 MICHAELSON
ROCHESTER MI 48307-5448

RORY K WHITAKER
6106 OLD LAGRANGE RD
CRESTWOOD KY 40014-8883

SHIRLEY A WHITAKER
1823 PARTRIDGE BERRY DR
FLORISSANT MO 63031-1048

STEVEN WHITAKER
210 W REDD RD
APT 312
EL PASO TX 79932-1919

TOD W WHITAKER
2475 BALDWIN ROAD
HINESBURG VT 05461

VIRGINIA WHITAKER
42 JENKENS DR
GILBERTSVILLE KY 42044

VIRGINIA TODD WHITAKER
TRUSTEE U/W CHARLES HUGHSTON
WHITAKER TESTAMENTARY TRUST
41 HARVEST WOOD ROAD
MIDDLEFIELD CT 06455

VIRGINIA TODD WHITAKER
1412 ERIN ST
MONROE LA 71201

WAYNE R WHITAKER
3220 TERRY DR
TOLEDO OH 43613-3052

WILLIAM WHITAKER
BOX 1218
YORKTOWN VA 23692-1218

WILLIE WHITAKER
10725 BASS LK RD
PO BOX 29
IRONS MI 49644

YVETTE WHITAKER
1208 BALDCYPRESS LANE
FLOWER MOUND TX 75028-1483

ANNA E WHITBECK
MAIN STREET
SALISBURY CT  06068

BAILEY O WHITBECK
29 PRINCESS RD
WEST NEWTON MA  02465-1636

MICHAEL R WHITBECK
28 CHARLES RIVER DR
FRANKLIN MA  02038-2886

PETER VAIL WHITBECK
C/O RECOGNITION EXPERTS
116 WINTON ROAD NORTH
ROCHESTER NY  14610-1938

RICHARD A WHITBECK
267 UNIONVILLE-FEURA BUSH ROAD
FEURA BUSH NY  12067-1814

BEVERLY ANN WHITBREAD
5744 E SENECA TURNPIKE
JAMESVILLE NY  13078-9565

CATHERINE A WHITBREAD
53 BILLINGS AVE
TORONTO ON  M4L 2S3

MARILYN E WHITBREAD
345 VILLA CT
OSHAWA ON  L1J 6Y3

THOMAS S WHITBY
508 CANTER ROAD
WILMINGTON DE  19810-1022

BRUCE L WHITCOMB &
DEBORAH L WHITCOMB JT TEN
21365 IVERSON AVE NORTH
FOREST LAKE MN  55025-9557

CAROL C WHITCOMB
1621 CHASE LANDING WAY
WINTER PARK FL  32789-5940

CAROLYN J WHITCOMB
INDIAN CREEK
111D BENT ARROW DRIVE
JUPITER FL  33458-8693

DORIS S WHITCOMB
BATH NH  03740

DOROTHY G WHITCOMB
4013 N W 39TH WAY
GAINESVILLE FL  32606

GEORGE H WHITCOMB
BOX 646
191 HORSE POND ROAD
SUDBURY MA  01776-0646

JOEL J WHITCOMB
11 LOW ROAD
NEW HOPE PA  18938-1131

LARRY J WHITCOMB
TR UA 07/24/96
WHITCOMB FAMILY TRUST
A-4752 142ND AVE
HOLLAND MI  49423

LORI J WHITCOMB
CUST SARAH S WHITCOMB UGMA MI
1458 N OAK RD
DAVISON MI  48423-9101

MISS LOUISE ADOLPHINE WHITCOMB
ATTN J P MORGAN SERVICES
BOX 6112
NEWARK DE  19714-6112

MARION I WHITCOMB
17 SANDS POINT ROAD
PORT WASHINGTON NY  11050-1625

MARY A WHITCOMB
C/O MARY ANN MILLER
115 SANDRA DRIVE
ORANGE MA  01364-1757

MERLE HENRY WHITCOMB
2333 UTLEY RD
FLINT MI  48532-4966

MERTON CALVIN WHITCOMB JR &
LOIS E WHITCOMB JT TEN
PAULA DR BOX 143
MC KEAN PA  16426-0143

NANCY H WHITCOMB
CUST SCOTT EDWARD WHITCOMB UNDER
THE FLORIDA GIFTS TO MINOR
ACT
5133 CASTELLO DRIVE 1
NAPLES FL  34103-1903

NANCY MAY WHITCOMB
3316 FREEMAN ST
SAN DIEGO CA  92106-1413

ROBERT A WHITCOMB
351 PLEASANT ST 106
NORTHAMPTON MA  01060-3900

ROBERT LUKE WHITCOMB
5204 S BREEZEWOOD
MUNCIE IN  47302-9425

ELIZABETH A WHITCOMBE
3108 ST PAUL BLVD
ROCHESTER NY  14617-3419

MISS MARTHA WHITCRAFT
3217 ADDISON DR
WILMINGTON DE  19808-2407

A ELIZABETH WHITE
69 WATERSIDE LANE
WEST HARTFORD CT  06107-3523

AARON WHITE
4001 15TH ST
RANCINE WI 53405-3233

AARON D WHITE
ATT JUANITA WITHERSPOON
100 SOUTH JEFFERSON 2FL
SAGINAW MI 48607-1274

AARON W WHITE
CUST LESLIE S
WHITE UGMA NY
10945 FERNDALE
DALLAS TX 75238-1012

ALAN J WHITE
17 GILBERT ST
WALTHAM MA 02453-6807

ALBERT A WHITE
47 LASH TRAILER COURT RD
CURWENSVILLE PA 16833

ALBERTA D MELE-WHITE
184 MARKET STREET
CORTLAND OH 44410-1063

ALBERT RAY WHITE
8300 E 104TH ST
KANSAS CITY MO 64134-2110

ALBERT S WHITE
129 RIDGECREST DRIVE
GEORGETOWN TX 78628-3012

ALICE A WHITE
3768 SILVER LEAF
WHITE LAKE MI 48383-3532

ALICE A WHITE
3768 SILVER LEAF
WHITE LAKE MI 48383-3532

ALLEN R WHITE
220 E MITTHOFF ST
COLUMBUS OH 43206

ALTA M WHITE &
MARIANNE EISENHARDT JT TEN
16 BRANDYWINE RD
MILFORD DE 19963

ANDREA J WHITE
89 BASKET FACTORY
JAMESTOWN KY 42629-2142

ANDREW WHITE
BOX 05142
DETROIT MI 48205-0142

ANN WHITE
R 01 BOX 1900
HAWKINSVILLE GA 31036-9734

ANN A WHITE
TR WHITE REVOCABLE TRUST U/A DTD
6/23/
FBO ANN A WHITE
201 DRUID HILLS RD
TEMPLE TERRACE FL 33617

ANN EVERETT WHITE
3760 WOODSIDE AVE
LYNCHBURG VA 24503-3044

ARLENE S WHITE
1320 WESTMORELAND AVE
SYRACUSE NY 13210-3437

ARNELLA WHITE
1 GOLFERS WAY S
THORNDALE PA 19372-1118

ARTHUR J WHITE
TR ARTHUR J WHITE TRUST
UA 03/15/95
ARTHUR J WHITE
368 MAYA PALM DR
BOCA RATON FL 33432-7928

ASHLEY AARON WHITE
12520 BAILEY DR N E
LOWELL MI 49331

AUGUSTUS WHITE
729 E 347 ST
EASTLAKE OH 44095-2419

AUSTIN D WHITE &
JANET E WHITE JT TEN
4406 US RT 20 W
MONROEVILLE OH 44847

AUSTIN W WHITE
BOX 82
MINOR HILL TN 38473-0082

AVIS L WHITE
609 KENILWORTH AVENUE
DAYTON OH 45405-4043

BARBARA E WHITE
53 WEST OAK STREET
RAMSEY NJ 07446-2220

BARBARA W WHITE
1476 HARPWELL NECK RD
HARPSWELL ME 04079-3221

BERNARD SAMUEL WHITE
3943 NICHOLAS RD
DAYTON OH 45408-2327

BETTY B WHITE
1101 GARLINGTON RD
GREENVILLE SC 29615-5446

BETTY J WHITE
422 PRAIRIE AVE
ELMHURST IL 60126-4020

BETTY J WHITE
4917 INGLEWOOD
MIDLAND MI 48642-6302

BETTY R WHITE
4108 PLANTATION RD
MOREHEAD CITY NC 28557-6285

BETTY S WHITE
225 WARDEN AVE
ELYRIA OH 44035-2649

BEVERLY L WHITE
15885 TRACEY
DETROIT MI 48227-3347

BILLIE G WHITE
C/O MCGRAW & MCGRAW
1415 HARROUN
MCKINNEY TX 75069

BOBBIE G WHITE
341 DAVISBURG RD
DAVISBURG MI 48350-2517

BRENDA WHITE
17550 MARTIN DR
ATHENS AL 35611-5606

BRIAN K WHITE
22106 GAUKLER
ST CLAIR SHORES MI 48080

BROOKS WHITE &
JOAN WHITE JT TEN
12420 E SUMMER TRAIL
TUCSON AZ 85749

BRUCE A WHITE
BOX 344
ROSELLE NJ 07203-0344

BRUCE W WHITE
1166 21ST
WYANDOTTE MI 48192-3038

BRYAN S WHITE
9029 RUSSET LN
MECHANICSVILLE VA 23116-2410

BYRON A WHITE
TR THE
BYRON A WHITE REVOCABLE LIVING
TRUST U/A DTD 04/16/03
11401 FAIRFIELD
LIVONIA MI 48150

CARL WHITE
BOX 791
CORSICANA TX 75151-0791

CARL K WHITE &
JUDY A HETHERINGTON JT TEN
3303 W FARRAND ROAD
CLIO MI 48420-8827

CARL L WHITE
BOX 278
HOGANSBURG NY 13655-0278

CAROL D WHITE &
ROBERT A WHITE
TR TEN COM
ROBERT A & CAROL D WHITE
REVOCABLE TRUST UA 07/22/99
509 ELM CREST PL
HENDERSON NV 89012-4583

CAROL F WHITE
1670 SHANNON DRIVE
LEWISVILLE TX 75077-2430

CAROLINE K WHITE
1148 BISHOP AVE
HAYWARD CA 94544-2620

CATHERINE E WHITE &
DAVID T WHITE JT TEN
251 CURTICE PARK
WEBSTER NY 14580-3448

CATHERINE M WHITE &
HELEN L FLANNERY &
MISS MARGARET M MORAN JT TEN
9 BRIGGS RD
LEXINGTON MA 02421-6305

CHAD B WHITE
9 COLLIER LANE
ATLANTA GA 30305-3901

CHARLENE WHITE
3600 HAWTHORNE LN
KOKOMO IN 46902

CHARLES A WHITE
1127 VAN WAY
PIQUA OH 45356-9792

CHARLES D WHITE
767 PURDY STREET
BIRMINGHAM MI 48009-1739

CHARLES E WHITE
PO BOX 1049
WOODBURY CT 06798

CHARLES E WHITE
6026 BOHDE TRL
FORT WAYNE IN 46835-3702

CHARLES EDWARD WHITE
4300 S WHITNEY ROAD
SELMA IN 47383-9691

CHARLES EDWIN WHITE
3730 DERBYSHIRE ROAD
WINSTON SALEM NC 27104-1603

CHARLES R WHITE
3043 WINTHROP AVENUE
INDIANAPOLIS IN 46205-4042

CHARLES S WHITE
13990 WHITCOMB
DETROIT MI 48227-2158

CHARLES TERRY WHITE
20 EMERSON PL 1
BUFFALO NY 14209-1736

CHARLES W WHITE
38773 WOODMONT DRIVE
STERLING HEIGHTS MI 48310-3238

CHARLES W WHITE &
ANITA K WHITE JT TEN
38773 WOODMONT DR
STERLING HTS MI 48310-3238

CHARLIE CALDWELL WHITE
BOX 75
EDWARDS MS 39066-0075

CHARLOTTE F WHITE &
CAROLE A SLIWA JT TEN
111 DESOTA BOX 283
HOUGHTON LAKE MI 48629-9129

CHARLOTTE L WHITE
18 CHATHAM CIR
WELLESLEY MA 02481-2805

CHESTER WHITE
6454 N ANGUS ST
FRESCO CA 93710-3803

CLARA ELIZABETH WHITE &
JANELLE ANN DELAY JT TEN
3085 N GENESEE RD 326
FLINT MI 48506-2194

CLARA M WHITE &
RONALD D WALLACE JT TEN
7824 LAKE ST
FORESTVILLE MI 48434

CLARISE B WHITE
ATTN CLARISE A BOULDIN
BOX 71031
TUSCOLOOSA AL 35407-1031

CLAUDIA WHITE
15771 88TH PLACE NORTH
LOXAHATCHEE FL 33470-2849

CLIFTON W WHITE JR
7096 OAK RD
VASSAR MI 48768-9224

CONSTANCE STURGIS WHITE
576 SOLON RD
CHAGRIN FALLS OH 44022-3331

CRAIG A WHITE
23254 HARRELSON
MOUNT CLEMENS MI 48042-5461

CRAIG LEE WHITE
426 HIGHWAY 457
LECOMPTE LA 71346-8762

CURTIS WHITE
C/O PEARLIE M WHITE
12415 WYOMING
DETROIT MI 48204-5435

CURTIS C WHITE JR
7503 QUINN STREET
DETROIT MI 48234-3118

CYNTHIA H WHITE
1120 E 31ST
ANDERSON IN 46016-5618

CYNTHIA LUISE WHITE
7370 LOCUST LAKE WEST DRIVE
SPENCER IN 47460

CYNTHIA LUISE WHITE &
ROBERT L WHITE JT TEN
7370 LOCUST LAKE WEST DRIVE
SPENCER IN 47460

CYNTHIA PATTILLO WHITE &
THOMAS JACOB PATTILLO JT TEN
65 VICTOR DR
BUFORD CA 30518

DALE D WHITE
421 W WITHERBEE
FLINT MI 48503-1083

DALLAS WHITE &
PAMALA WHITE JT TEN
15750 FRAZHO
ROSEVILLE MI 48066-5031

DANA WHITE
1812 PRICILLA DR
SILVER SPRING MD 20904-1611

DANA ROBERT WHITE
543 W FULLERTON
CHICAGO IL 60614-5926

DANIEL B WHITE
710 CLINTON PLACE
RIVER FOREST IL 60305-1914

DANIEL EUGENE WHITE &
JOANNE R WHITE JT TEN
2865 BONNEVILLE COURT NE
GRAND RAPIDS MI 49525-1319

DANIEL R WHITE
1775 BRALEY RD
YOUNGSTOWN NY 14174-9733

DARREN T WHITE
1526 PARKSIDE TRL
LEWISVILLE TX 75077-2738

DAVID A WHITE
12313 E HILL ROAD
GOODRICH MI  48438-9076

DAVID C WHITE JR
UNIT 1401 PELICAN PT
1901 N FIRST ST
JACKSONVILLE BEACH FL
32250-8403

DAVID D WHITE
2830 E CR 450 SO
MUNCIE IN  47302-9657

DAVID FRANK WHITE
3679 LOWRY DRIVE
NORTH HIGHLANDS CA  95660-4914

DAVID K WHITE
4400 MEADOWRIDGE DR
CHARLOTTE NC  28226-8150

DAVID R WHITE
42751 JUDD ROAD
BELLEVILLE MI  48111-9195

DAVID T WHITE &
CATHERINE E WHITE JT TEN
251 CURTICE PK
WEBSTER NY  14580-3448

DAVID W WHITE
4203 mill street
north branch MI  48461

DEBORAH WHITE
229 MAPLE AVE
NORTH PLAINFIELD NJ  07060

DEBORAH ANN WHITE
9959 BUNNELL HILL RD
CENTERVILLE OH  45458-4919

DELBERT E WHITE &
L JUNE WHITE JT TEN
8570 ROBINWOOD CIR
UTICA MI  48317-1447

DELILAH WHITE
4505 BEKINSHIRE DR NW
COMSTOCK PARK MI  49321-9300

DENNIS ALAN WHITE
2865 BONNEVILLE COURT NE
GRAND RAPIDS MI  49525-1319

DENNIS E WHITE
1415 SUNNYFIELD ST N W
WARREN OH  44481-9133

DENTON O WHITE
4736 EAST MAHALASVILLE RD
MORGANTOWN IN  46160-9319

MISS DIANE CRAWFORD WHITE
3243 E LESTER ST
TUCSON AZ  85716-3231

DIANE E WHITE &
EDWARD J COLEMAN JT TEN
83 N RIDGE ROAD
BEVERLY MA  01915-7006

DOLORES ERNESTINE WHITE
2212 SENECA
FLINT MI  48504-2943

DONALD WHITE &
HELENE R WHITE JT TEN
25 PILGRIM RD
MILTON MA  02186-5615

DONALD A WHITE &
JOYCE A WHITE JT TEN
5 DAVIS DRIVE
SALEM WOODS
NEWARK DE  19702-2897

DONALD B WHITE
410 E CARLISLE ST
MOORESVILLE IN  46158-1321

DONALD E WHITE &
ELIZABETH H WHITE JT TEN
2816 LAMOREAUX LANE
HOLT MI  48842-9775

DONALD E WHITE
5248 BATTLE CREEK
OLIVET MI  49076-9662

DONALD E WHITE
11719 JOHNSTONE ROAD
NEW LOTHROP MI  48460-9624

DONALD E WHITE &
PATRICIA E WHITE TEN COM
10525 TEXWOOD
EL PASO TX  79925-7369

DONALD G WHITE &
EVELYN L WHITE JT TEN
2348 AMELITH ROAD
BAY CITY MI  48706-9320

DONALD N WHITE &
SHIRLEY A WHITE JT TEN
413 E STATE
GREENVILLE MI  48838-1827

DONALD R WHITE
9714 WWR 975 N
MIDDLETOWN IN  47356

DONNA A WHITE
242 ARLINGTON ROAD
NEWTON FALLS OH  44444-1703

DONNA L WHITE
1183 OLD MERCER RD
MERCER PA  16137-3529

DONOVAN D WHITE
45 BAYBERRY HILL ROAD
WEST TOWNSEND MA  01474-1120

DORIS WHITE
1 WASHINGTON SQUARE VILLAGE
APT 10V
NEW YORK NY  10012-1607

DORIS TRUMBULL WHITE
5710 E APPIAN WAY
LONG BEACH CA  90803-3603

DORTHA L WHITE
136 W PRINCETON
PONTIAC MI  48340-1840

DOUGLAS A WHITE
396 PLUM CREEK RD
LAPEER MI  48446-7732

DOUGLAS G WHITE
2422 HERRING WOODS TRL
GRAYSON GA  30017-4093

DOUGLAS H WHITE JR
7405 FREDRICK DRIVE E
INDIANAPOLIS IN  46260-3416

DUANE J WHITE
4770 BUSCH RD
BIRCH RUN MI  48415-8785

DUNCAN A WHITE
315 EAST 106 STREET
APT 6B
NEW YORK NY  10029-4813

EARL WHITE JR
667 WALKER RD
MOUNT PLEASANT NC  28124-9595

EARL WHITE
1021 21ST
WYANDOTTE MI  48192-3017

EARL P WHITE
C/O PATTY BECK
5266 W CO RD 175 N
GREENCASTLE IN  46135

EDITH LANIER WHITE
BOX 1062
KIRKSVILLE MO  63501-1062

EDMUND B WHITE
746 SPORTSMAN CT
HAMPSTEAD MD  21074-3131

EDNA WHITE
300 MEEK ST
MARTIN TN  38237-3223

EDWARD WHITE &
DORIS WHITE JT TEN
10 ALPINE CT
STATEN ISLAND NY  10310-2607

EDWARD H WHITE
711 BLOOMFIELD
ROYAL OAK MI  48073-3565

EILEEN J WHITE
3135 BEECHWOOD AVE
FLINT MI  48506-3042

ELAINE WHITE
209 CASPER LN
VISTA CA  92084-5539

ELBERT WHITE
3003 WEBB
DETROIT MI  48206-3100

ELBERT J WHITE
1237 MELANIE CT
STONE MT GA  30087-3011

ELBERT J WHITE JR
1237 MELANIE CT
STONE MOUNTAIN GA  30087-3011

ELDON H WHITE &
BETTY J WHITE JT TEN
1183 CADILLAC DR
HAMILTON OH  45013-3806

ELEANOR WHITE
1701 ALCOY DR
COLUMBUS OH  43227-3307

ELIZABETH H WHITE
2816 LAMOREAUX LANE
HOLT MI  48842-9775

ELIZABETH H WHITE &
DONALD E WHITE JT TEN
2816 LAMOREAUX LANE
HOLT MI  48842-9775

ELIZABETH J WHITE
3290 SUNBURST AVE
MARION IA  52302-7719

ELIZABETH J WHITE &
MARTHA M SULLIVAN JT TEN
4806 NW HARMONY LANE
KANSAS CITY MO  64151-2532

ELIZABETH S WHITE
1515 SCOTLAND AVE
CHARLOTTE NC  28207-2635

ELLEN WHITE
7700 S CORNELL
CHICAGO IL  60649-4523

ELMER G WHITE
BOX 1658
ANDOVER OH  44003-1658

ELVA H WHITE &
HEATHER ANN WHITE JT TEN
9714 W 975 N
MIDDLETOWN IN  47356

ERIC SIBLEY WHITE
2456 HILLTOP RD
SCHENECTADY NY  12309-2405

ERNEST S WHITE
1822 HANSON RD
EDGEWOOD MD  21040-2533

ETHEL M WHITE
1315 MIDDLE AVE
ELYRIA OH  44035-7010

ETHEL N WHITE
4108 PLANTATION RD
MOREHEAD CITY NC  28557-6285

EUGENE WHITE
6328 BROWNS MILL RD
LITHONIA GA  30038-4209

EUGENE WHITE
TR U/T/D
02/11/87 F/B/O JASON
240 OLD MONTAUK HWY
MONTAUK NY  11954-5048

EUGENE C WHITE &
DOLORES M WHITE JT TEN
2430 EAST BLVD
BETHLEHEM PA  18017-4014

EUGENE M WHITE
12635 CEDAR ST
LEAWOOD KS  66209-3168

EVELYN C WHITE
1500 DODGE DRIVE NW
WARREN OH  44485-1819

EVELYN L WHITE
2207 W SARATOGA ST
BALTIMORE MD  21223-1509

EVELYN M WHITE
1157 BOWMAN RD
BIRMINGHAM AL  35235-2506

FIFI WHITE
TR FIFI WHITE REVOCABLE TRUST
ACCOUNT 2 UA 01/24/90
1033B PARDEE ST
BERKELEY CA  94710

FLETCHER J WHITE
240 WAVERLY
HIGHLAND PK MI  48203-3271

FLORENCE WETTEL WHITE
409 E FRANKLIN ST
FAYETTEVILLE NY  13066-2346

FRANCES WHITE
532 CALIFORNIA
PONTIAC MI  48341-2515

FRANK A WHITE
25209 N E CC LANDON ROAD
YACOLT WA  98675-3212

FRANK F WHITE
5873 N CEMETERY ROAD
CASS CITY MI  48726-9429

FRANK L WHITE
BOX 706
BASALT CO  81621-0706

FRED D WHITE
6911 HUNTER
ST LOUIS MO  63121-5103

FREDERIC B WHITE
240 OLD MONTAUK HWY
MONTAUK NY  11954-5048

FREDERICK J WHITE
POINT BREEZE RD
BOX 31
KENT NY  14477-0031

FREDERICK L WHITE
8541 WATER OAK RD
BALTIMORE MD  21234-3729

GAIL M WHITE &
RICHARD WHITE JT TEN
329 KIRKHAM DRIVE
ROCKWOOD TN  37854-5617

GARY A WHITE &
MARY KAY WHITE JT TEN
14647 DIXON LANE
LOCKPORT IL  60441-9323

GARY ALFRED WHITE
2774 ONEIDA ST
SAUQUOIT NY  13456-3108

GAYLE ELLSWORTH WHITE &
JEFFREY JAMES BERTRAND JT TEN
8110 RAVENSWOOD ROAD
GRANBURY TX  76049

GAYLE H WHITE
6639 MILLSIDE DRIVE
INDIANAPOLIS IN  46221-9655

GAYLE RUSKIN-WHITE
3609 TRIMBLE RD
NASHVILLE TN  37215-3254

GAYLE Y WHITE
673 HENDERSON
SUMPTER SC  29150-3167

GENE A WHITE &
PEGGY A WHITE JT TEN
6619 N COOLIDGE AVE
TAMPA FL  33614

GEOFFREY G WHITE
4755 MARJORIE DR
LOCKPORT NY  14094-9737

GEORGETTE WHITE
4144 SAUGUS
SHERMAN OAKS CA  91403-4405

GEORGE A WHITE
645 LOUISE COURT
CAMPBELL CA  95008-4530

GEORGE E WHITE
715 DELAWARE AVE APT 205
BUFFALO NY  14209-2232

GEORGEANN F WHITE
7655 OAK HILL RD
CLARKSTON MI  48348-1219

GEORGE H WHITE JR
9229 RUST ROAD
SAN ANGELO TX  76905-8849

GEORGE T WHITE JR
68 WOOD RUN COMMONS
ROCHESTER NY  14612

GEORGE W WHITE
CUST GEORGE W WHITE II UGMA OH
17045 MUMFORD RD
BURTON OH  44021-9640

GERALD L WHITE
18 DIMONDI CT
DOVER DE  19901-6259

GERALD WILSON WHITE
1315 PRUDEN ST
ROANOKE RAPIDS NC  27870-3118

GERTIE ROSE WHITE
11719 JOHNSTONE RD
NEW LOTHROP MI  48460-9624

GLADYS WHITE
2573 CREEK STATION DRIVE
BUFORD GA  30519

GLEN C WHITE III &
LYNDA JEAN WHITE JT TEN
BOX 476
EFFINGHAM IL  62401-0476

GLENN W WHITE
1736 LAFAYETTE AVE APAT 64
NIAGARA FALLS NY  14305-1207

GORDON EUGENE WHITE
5821 S DELAWARE AVE
TULSA OK  74105-7329

GORDON J WHITE
BOX 1056
LAKE SHERWOOD MO  63357-1056

GORDON S WHITE JR
1461 CAMBRIDGE ROAD
LANSING MI  48911-1006

GRANVILLE H WHITE JR
236 OTIS BASSETT ROAD
VINEYARD HVN MA  02568-7512

GREGORY D WHITE
343 NORTH MAIN STREET
NATICK MA  01760-1121

GREGORY D WHITE
9 CONGRESS CRT
QUAKERTOWN PA  18951-1416

GREGORY D WHITE
3621 LAMA AVE
LONG BEACH CA  90808

H GILMER WHITE
15744 POINTER RIDGE DRIVE
BOWIE MD  20716

HAROLD J WHITE
24 BASS ROCKS ROAD
GLOUCESTER MA  01930-3276

HARRY WHITE
58 ANNA ST
DAYTON OH  45417-2253

HARRY E WHITE &
SHIRLEY M WHITE JT TEN
37215 OAK LANE
UMATILLA FL  32784-7525

HARRY H WHITE
5016 W RAU RD
WEST BRANCH MI  48661-9649

HARRY ROSS WHITE
10 FARMS RD
STAMFORD CT  06903-2723

HARVEY H WHITE JR
964 OLIVER
HAUGHTON LA  71037-8947

HARVEY P WHITE
63 SIMMERS ROAD
RISING SUN MD 21911-2304

HAZEL WHITE
10375 FARY'S MILL RD
GLOUCESTER VA 23061-2918

HELEN WHITE
181 EAST 93RD STREET-31
NEW YORK NY 10128-3730

HELEN FOWLER WHITE
123-2ND AVE 812
SALT LAKE CITY UT 84103-4759

HELEN L WHITE TOD
DEBRA A ALEXANDER
9 BROOKHAVEN DR
TROTWOOD OH 45426-3156

HELEN M WHITE
1153 LEMPI DR
DAVISON MI 48423-2880

HELEN M WHITE
340 E VIENNA ST
BOX 223
CLIO MI 48420-1425

HENRY A WHITE JR
404 HOCKADAY ST
COUNCIL GROVE KS 66846-1809

HERBERT L WHITE
12063 NORTHLAWN
DETROIT MI 48204-1017

HERSHEL E WHITE
12850 ROBSON
DETROIT MI 48227-2519

HETTIE WHITE &
PATRICIA A FALLON &
DAVID C WHITE JT TEN
8598 W 108TH PL
OVERLAND PARK KS 66210

HOLMAN T WHITE
BOX 921
ANNAPOLIS MD 21404

HOWARD E WHITE
2080 FREEMAN RD
MARTIN GA 30557

HOWARD E WHITE
3325 DEL MAR LANE NW
ATLANTA GA 30331-1707

I C WHITE
CUST ODANA L CHANEY
UTMA NV
BOX 213
CULLODEN WV 25510-0213

IDA T WHITE
4512 CLEVELAND PLACE
METAIRIE LA 70003

IRENE G WHITE
CUST JONATHAN LEE WHITE U/THE
MD UNIFORM GIFTS TO MINORS
ACT
5707 OLD NATIONAL PIKE
FREDERICK MD 21702-3663

ISOBEL W WHITE
BOX 164
ORTONVILLE MI 48462-0164

IVAN R WHITE
2 DURNESS COURT
NOTTINGHAM MD 21236-3314

J D WHITE
4075 W BIRMINGHAM RD
ALMA MI 48801-9672

J PATRICK WHITE
BOX 365
IRON RIVER MI 49935-0365

JACK L WHITE
BOX 81
SIDELL IL 61876-0081

JACQUELINE LEE WHITE
CUST CHRISTOPHER JOHN WHITE UNDER
THE OH TRAN MIN ACT
10253 INDEPENDENCE DR
N ROYALTON OH 44133-3430

JAMES A WHITE JR
20255 HARNED
DETROIT MI 48234-1570

JAMES A WHITE
TR REVOCABLE TRUST 12/02/88
U/A JAMES A WHITE
87 NICHOLAS COURT
ORMOND BEACH FL 32176-5496

JAMES A WHITE &
FORDA R WHITE JT TEN
27 DIRE DRIVE
HICKORY PA 15340

JAMES B WHITE
45 BELLTOWN ROAD
STAMFORD CT 06905

JAMES B WHITE JR
BOX 232
GIBSON ISLAND MD 21056-0232

JAMES B WHITE
CUST MORGAN
DAVIDSON WHITE UGMA MI
45 BELLTOWN RD
STANFORD CT 06095

JAMES B WHITE
CUST MORGAN D WHITE
UGMA NY
45 BELLTOWN RD
STAMFORD CT 06905

JAMES C WHITE
556 WARD STREET
NILES OH  44446-1468

JAMES C WHITE
3825 WOODSIDE DRIVE
WARREN OH  44483-2147

JAMES C WHITE &
ELLEN WHITE JT TEN
7700 S CORNELL
CHICAGO IL  60649-4523

JAMES D WHITE
1920 SRPINGTOWN HWY
WEATHERFORD TX  76086

JAMES E WHITE
3885 ANVIL DR
TROY MI  48083-5608

JAMES G WHITE JR
363 MILLEDGE AVE SE
ATLANTA GA  30312-3238

JAMES H WHITE
3515 RICHMOND ROAD
LEXINGTON KY  40509-1818

JAMES J WHITE &
BERNARDINE WHITE JT TEN
719 ROBINWOOD
TROY MI  48083-1868

JAMES R WHITE &
JANET J WHITE JT TEN
707 SANDALWOOD LN
ORANGE TX  77632-8150

JAMI WHITE
12284 ALISON DR
CAMARILLO CA  93012-9338

JAMIE S WHITE
5470 SCHOOL RD
SPRUCE MI  48762-9732

JANE ANNE WHITE
624 BEECHWOOD DR
WOOSTER OH  44691-2705

JANE S WHITE
BOX 759
BETHANY BEACH DE  19930-0759

JANET A WHITE
2703 WEST LIBERTY ST
GIRARD OH  44420-3167

JANICE M WHITE
420 DARBEE COURT
CLAWSON MI  48017-1425

JANIS WHITE
CUST MISS
SIMONE WHITE UGMA NY
14 CORLETT PLACE
HUNTINGDON STATION NY  11746

JARRETT D WHITE
BOX 28
CLENDENIN WV  25045-0028

JEANNE E WHITE
1580 OVERLOOK CIRCLE
CIERCO IN  46034-9627

JEANNE F WHITE
9010 MADGE
BRENTWOOD MO  63144-2230

JEANNE F WHITE &
NORMAN C NELSON JT TEN
9010 MADGE
ST LOUIS MO  63144-2230

JERRY E WHITE
3210 GAULT RD
NORTH JACKSON OH  44451-9711

JESSIE M WHITE
16224 TULLER
DETROIT MI  48221-4905

JIMMIE L WHITE
18091 CHERRYLAWN
DETROIT MI  48221-2509

JIMMY WHITE
2432 CO RD 72
DANVILLE AL  35619-8429

JOAN C WHITE
6538 HEATHER DR
LOCKPORT NY  14094

JOAN J WHITE
833 INDIAN TRAIL
TRAVERSE CITY MI  49686

JOANETTE M WHITE
1120 GERMAN ROAD
BAY CITY MI  48708-9643

JOE TOM WHITE
CUST JILL
ELAINE WHITE UGMA TX
1 MERRYHILL CIR
WICHITA FALLS TX  76309-4922

JOE TOM WHITE
CUST JODY ANN WHITE UGMA TX
1 MERRYHILL CIR
WICHITA FALLS TX  76309-4922

JOEL F WHITE
8052 WHISPERING PINES DR
MORGANTOWN IN  46160-9039

JOHN A WHITE
1752 JASMINE AVE
NEW HYDE PARK NY  11040-4027

JOHN A WHITE
4280 BANGOR
DETROIT MI  48210-3173

JOHN A WHITE
BOX 394
RYE NY  10580-0394

JOHN C WHITE JR &
BILLIE P WHITE JT TEN
15C
300 E ROYAL PALM RD
BOCA RATON FL  33432-5036

JOHN C WHITE
2866 DANIELS CREEK ROAD
COLLINSVILLE VA  24078-1390

JOHN D WHITE
8109 ORCHARDVIEW DR
ROMEO MI  48095-1345

JOHN D WHITE
7812 W MONTEBELLO AVE
GLENDALE AZ  85303-4610

JOHN E WHITE
8693 SCENIC HILLS
PENSACOLA FL  32514-5644

JOHN J WHITE &
GERALDINE S WHITE JT TEN
294 SHORE DR
LAKE MILTON OH  44429-9534

JOHN L WHITE
CUST LESLIE M
WHITE UGMA DE
524 DOUGFIELD DR
NEWARK DE  19713-2706

JOHN RICHARD WHITE
BOX 495
GILBERT WV  25621-0495

JOHN T WHITE
4289 9TH ST
ECORSE MI  48229-1272

JOHN T WHITE JR &
MARYBELLE G WHITE &
TRAVIS C HODGE JT TEN
2807 MCCAIN ROAD
JACKSON MI  49203-2613

JOHN T WHITE JR &
MARYBELLE G WHITE &
J JOHN T HODGE JT TEN
2807 MCCAIN RD
JACKSON MI  49203-2613

JOHN TIMOTHY WHITE
412 SOUTH GARFIELD STREET
ARLINGTON VA  22204-2052

JOHN W WHITE
2087 WESTMINSTER
FLINT MI  48507-3528

JOHNSON WHITE SR &
CLARA M WHITE JT TEN
6114 BIRCHER
ST LOUIS MO  63120-1314

JOSEPHINE WHITE
916 WILLOW
FLINT MI  48503-4823

JOSEPH H WHITE
TR U/A
DTD 06/08/92 JOSEPH H WHITE
TRUST
27 PICARDY LANE
ST LOUIS MO  63124-1682

JOSEPH L WHITE JR
201 ARROWHEAD DR
CARTERSVILLE GA  30120-4002

JOYCE A WHITE
441 ADAMS STREET
JEFFERSON OH  44047

JUANITA WHITE
10701 OLD DAYTON RD
NEW LEBANON OH  45345

JUDITH F WHITE
1840 KENNETH LANE
CHOCTAW OK  73020-6495

JUDY L WHITE
13129 W 84 ST
LENEXA KS  66215

JULIA B WHITE
8380 STATE ROUTE 821
WHIPPLE OH  45788

JULIA B WHITE &
JOHN E WHITE JR JT TEN
8380 STATE ROUTE 821
WHIPPLE OH  45788

JULIA PHARR WHITE
925 CLEVELAND ST RIVERBEND 233
GREENVILLE SC  29601-4558

JULIA SEYFARTH WHITE
7705 BROOKVILLE ROAD
CHEVY CHASE MD  20815-3933

JULIE ANN WHITE
100 SOUTH GRANDVIEW AVE
DUBUQUE IA  52003-7223

JUSTIN WHITE
546 LEROY ST
FERNDALE MI  48220-1894

KAREN WHITE
5
60 COLONIAL DR
AMDOYYN MA  01810-7355

KAREN R WHITE
1914 GREEN MEADOW
SANFORD MI  48657-9231

KAREN S WHITE &
CHARLES D WHITE JT TEN
1821 AXTELL DR APT 7
TROY MI  48084-4413

KARUTH WHITE
328 ROBBIE LANE
FLINT MI  48505-2100

KATHERINE C WHITE
C/O KATE C MENDRYKOWSKI
9687 CARMENO COURT
CLARENCE CENTER NY  14032

MISS KATHLEEN WHITE
3729 L ROAD
PAONIA CO  81428-9210

KATHLEEN A WHITE
556 E ROAD 50 N
DANVILLE IN  46122

KATHLEEN E WHITE
119 BLENHEIM PLACE
ABERDEEN SCOTLAND

KATHY ANN SMITH-WHITE
1610 KINGSTON AVE
KALAMAZOO MI  49001-5135

KATHY M WHITE
ATTN KATHY M BELL
14753 LADYBIRD LN
VICTORVILLE CA  92394

KATHY S WHITE
32251 N VERONA CIR
BEVERLY HILLS MI  48025-4273

KEITH W WHITE &
ROSEMARY F WHITE JT TEN
1420 TAMARACK LANE
JANESVILLE WI  53545-1257

KELVIN O WHITE
1700 JAMES ST
SYRACUSE NY  13206-3202

KEVIN M WHITE
3740 WEMBLEY LN
LEXINGTON KY  40515-1273

KIM L WHITE
10540 BALLAH RD
ORIENT OH  43146-9014

L GENEVIEVE WHITE
2500 N PAULINE STREET
MUNCIE IN  47303-5375

LANIER HARDY WHITE
BOX 1062
KIRKSVILLE MO  63501-1062

LARRY WHITE
981 N SNYDER RD
TROTWOOD OH  45427-1429

LARRY WHITE &
EVA A WHITE JT TEN
981 N SNYDER RD
TROTWOOD OH  45427-1429

MISS LAURA WHITE
21 RENEE DR
WAKEFIELD MA  01880-1220

LAUREEN KAY WHITE
144 WEST SOUTHFIELD BLVD
JACKSON MI  49203

LAURENCE F WHITE
TR LUCY M WHITE REVOCABLE TRUST
MARITAL SHARE A
UA 7/07/93
346 MEDINA
ST LOUIS MO  63122-1426

LAWRENCE J WHITE
BOX 85
LIBERTY CENTE OH  43532-0085

LELAND E WHITE &
ELIZABETH K WHITE JT TEN
60 WALNUT ROAD
HOLLISTON MA  01746-1584

LELIA H WHITE
402 S SAMUEL ST
CHARLES TOWN WV  25414-1340

LEONA A WHITE
3673 PLEASANT AVE
HAMBURG NY  14075-4601

LESLIE M WHITE
1681 KENSINGTON DRIVE
DAYTON OH  45406-4158

LEWIS B WHITE
56 KINGSTON STREET
NORTH ANDOVER MA  01845-5000

LINCOLN DAVIS WHITE
33604 4TH AVE SW
FEDERAL WAY WA  98023-8302

LISA WHITE &
RANDALL WHITE JT TEN
415 STONEY POINT WAY UNIT 105
OCEANSIDE CA  92054

LISA M WHITE
4835 NOBLES POND RD NW
CANTON OH  44718

LOIS E WHITE
CUST LAUREN E WHITE UGMA PA
12 OVERLOOK CIRCLE
ELIZABETHTOWN PA  17022-1425

LOIS H WHITE
P O BX 214
MILLSBORO DE  19966-0214

LOISE REICHARD WHITE
310 FRONT ST
BROWNSVILLE PA  15417-1937

LORRE L WHITE
201 EAST 80TH 12G
NEW YORK NY  10021-0516

LOUIS H WHITE JR
238 FRANK RD
FRANKENMUTH MI  48734-1210

LOUIS H WHITE JR &
SUSAN J WHITE JT TEN
238 FRANK ROAD
FRANKENMUTH MI  48734-1210

LOUIS H WHITE JR &
SUSAN B WHITE JT TEN
238 FRANK ROAD
FRANKENMUTH MI  48734-1210

LOUISE WHITE
2909 WEST COLLAGE
SHREVEPORT LA  71109-2707

LOUISE J WHITE
2415 SHORE DR
CELINA OH  45822

LOUISE L WHITE
460 COUNTY ROUTE 40
MASSENA NY  13662-3426

LYNDA JEAN WHITE
BOX 476
EFFIGHAM IL  62401-0476

LYNN WHITE
3774 IRONWOOD LN
TERRE HAUTE IN  47802-8135

MALINDA WHITE
2071 VINEWOOD
DETROIT MI  48216-5508

MARGARET A WHITE
TR MARGARET A WHITE LIVING TRUST
UA 8/18/99
82 SEWARD LN
ASTON PA  19014-2015

MARGARET ANN M WHITE
167 WINTON HILLS DR
AMHERST VA  24521-4330

MARGARET B WHITE &
BARRY R WHITE JT TEN
2678 PETERSEN DR
SANFORD MI  48657-9487

MARGARET C WHITE
ATTN MARGARET C SOCHOCKI
40350 SUNBURY
NORTHVILLE MI  48167-8514

MISS MARGARET ELLEN WHITE
BOX 128
ACCOMAC VA  23301-0128

MARGARET J WHITE
APT 105
6020 SHORE BLVD
GULFPORT FL  33707-5830

MARGARET MARY WHITE
21711 NEWCASTLE
HARPER WOODS MI  48225-2359

MARGARET TAYLOR WHITE
41 DEFIANCE ST
TICONDEROGA NY  12883

MARGARET TRIDER WHITE
TRUSTEE U/A DTD 09/06/91 THE
MARGARET TRIDER WHITE TRUST
301 SHADY GLEN DR
FALLBROOK CA  92028-2703

MARGUERITE A WHITE
2144 SOUTH OLDGATE RD
SANDUSKY OH  44870-5165

MISS MARGUERITE M WHITE
515 CENTER ST
LAGUNA BEACH CA  92651-3343

MARIA P WHITE &
CHARLES R WHITE JT TEN
BOX 13
MORENO VALLEY CA  92556-0013

MARILYN A WHITE
5 WARD ROAD
BOX 38
NAHANT MA  01908-1137

MARK A WHITE
1485 SE BLVD
SALEM OH  44460-3904

MARK ALLEN WHITE
7815 BRAEMAR CRESCENT
HOUSTON TX  77095-3952

MARK C WHITE
PO BOX 1212
TAYLOR MI  48180

MARK E WHITE
220 DEE STREET
TROY MO 63379

MARLETTA H WHITE
3204 COVINA CT
ARLINGTON TX 76001-6570

MISS MARTHA E WHITE
BOX 325
DUMFRIES VA 22026-0325

MARTHA F WHITE
ATTN MARTHA F NEAL
715 GAYLORD MT RD
HAMDEN CT 06518

MARTHA U WHITE
56 WHARF LANE
YARMOUTHPORT MA 02675-1138

MARTIN M WHITE
13746 BRANBOROUGH ROAD
HUNTERSVILLE NC 28078

MARVIN R WHITE
4389 OVERTON RD
WOOSTER OH 44691-8595

MARY WHITE
BOX 132
HAMMONDSPORT NY 14840-0132

MARY A WHITE
3510 WOODMONT APT 1
TOLEDO OH 43606-1927

MARY ALICE CAIN WHITE
240 W QUITMAN
EMORY TX 75440

MARY ANN WHITE &
ROGER WHITE JT TEN
10747 JUDD RD
FOWLERVILLE MI 48836-9002

MARY E WHITE &
LESTER J WHITE JT TEN
63 SANDLEWOOD CT
AURORA ON L4G 7M9

MARY J WHITE
829 E SEVENTH ST
FLINT MI 48503-2740

MARY JEAN WHITE
1578 NOTTINGHAM RD
CHARLESTON WV 25314-2436

MARY L WHITE
149 STILLWELL COURT
PITTSBURGH PA 15228-1791

MARY L WHITE
5175 CORLYS LANE
SILVER LAKE IN 46982-9194

MARY LAUREN WHITE
7216 RIDGE LINE DR
RALEIGH NC 27613-7427

MARY POWELL WARD WHITE
920 WELLINGTON RD
WINSTON SALEM NC 27106-5613

MARY R WHITE
300 EAST WASHINGTON STREET
COLDWATER MI 49036

MARY R WHITE &
RAYMOND H WHITE JT TEN
23271 ROSEWOOD
OAK PARK MI 48237-3703

MARYANNE L WHITE
960 BRYANS PLACE RD
WINSTON SALEM NC 27104

MATTHEW P WHITE &
JOANN A WHITE JT TEN
920 BALBOA CT
PAINESVILLE OH 44077-5374

MAXINE A WHITE
14573 WINTHROP ST
DETROIT MI 48227-2254

MELANIE WHITE
981 N SNYDER RD
TROTWOOD OH 45427-1429

MELVIN J WHITE
8427 E DODGE RD
OTISVILLE MI 48463-9424

MICHAEL G WHITE &
LINDA K WHITE JT TEN
6924 MOCCASIN
WESTLAND MI 48185-2809

MILDRED M WHITE
TR U/A DTD
12/20/77 MILDRED M WHITE
TRUST
4354 MOUNT HOPE RD 202
WILLIAMSBURG MI 49690-9211

MILTON WHITE
1861 ECKLEY
FLINT MI 48503-4525

MILTON WHITE &
MIRACLE L WHITE JT TEN
1861 ECKLEY
FLINT MI 48503-4525

MONTGOMERY WHITE
950 WELCH BLVD
FLINT MI 48504-3147

MISS NANCY WHITE
3960 MAYBEE RD
ORION MI 48359-1418

NAOMI O WHITE
BOX 873
GUNNISON UT 84634-0873

NATHALIE C WHITE
CUST JAMES C WHITE UGMA PA
12308 GREY FAWN DR
OMAHA NE 68154-3512

NATHALIE C WHITE
CUST THOMAS E WHITE UGMA PA
908 CREST PARK DR
SILVER SPRING MD 20903-1307

NEIL W WHITE JR
40 SAINT ANDREWS
HATTIESBURG MS 39401-8214

NELLIE S WHITE
22 FIRST ST
FLORHAM PARK NJ 07932

NOLAN R WHITE &
DOROTHY E WHITE
TR UA 01/06/95
WHITE FAMILY TRUST
1000 ALPEASO DR
ALAMO TX 78516

NOLAND WHITE
3547 BLOOMFIELD DR
MACON GA 31206-3811

ODELL WHITE
19409 ANGLIN ST
DETROIT MI 48234-1475

OLIVIA WHITE
16127 GREENLAWN
DETROIT MI 48221-2934

OPAL C WHITE &
TAMMY WHITE THOPY JT TEN
1821 ST JAMES PL
ANDERSON IN 46012-3191

ORA BERNICE WHITE
C/O TONIE J GIBSON
3043 WHITHROP AVE
INDIANAPOLIS IN 46205-4042

OREVA WHITE
113-39 212 ST
QUEENS VLG NY 11429-2311

OTEY L WHITE JR &
CATHARINE P WHITE TEN COM
17745 W COLONY WAY
BATON ROUGHE LA 70810-6561

PAMELA J WHITE
7786 HAYWARD RD
SAGINAW MI 48601-9637

PAMELA L WHITE
3668 MEADOW VIEW DR
KOKOMO IN 46902-5070

PAMELA M WHITE
RT ONE BOX 25 A
HUME MO 64752

PAMELA S WHITE
3 SALISBURY PT
S NYACK NY 10960

PATRICIA J WHITE
115 THOUSAND OAKS CIRCLE
JACKSON MS 39212-2002

PATRICE S WHITE
CUST MATTHEW
S WHITE UGMA NY
6216 NE BARRETT DR
POULSBO WA 98370

PATRICE S WHITE
CUST PETER A
WHITE UGMA NY
6216 NE BARRETT DR
PUOLSBO WA 98370

PATSY A WHITE
11941 GROVESIDE
WHITTLER CA 90604-3761

PATSY V WHITE &
CHARLES T WHITE JT TEN
BOX 346
MULLINS SC 29574-0346

PAUL WHITE
8540 N 43RD DR
GLENDALE AZ 85302-5302

PAUL WHITE &
NANCY WHITE TEN ENT
RD 1 BOX 846
THREE SPRINGS PA 17264-9801

PAUL WHITE &
MARILYN K WHITE JT TEN
6501 RANGEVIEW DR
DAYTON OH 45415-1933

PAUL C WHITE
BOX 731
FAIRBORN OH 45324-0731

PAUL E P WHITE
813 MIDLAND RD
SILVER SPRING MD 20904-1342

PAUL MICHAEL WHITE &
MARILYN K WHITE JT TEN
6501 RANGEVIEW DRIVE
DAYTON OH 45415-1933

PAUL R WHITE
TR WATTS FAMILY TRUST UA 9/24/99
ATTORNEY AT LAW
SUITE 360M WASHINGTON SQUARE
222 2ND AVENUE NORTH
NASHVILLE TN 37201-1646

PAULINE C WHITE &
MICHAEL T HESCOTT JT TEN
40703 STEWART RD
DADE CITY FL  33525

PAULINE C WHITE &
SANDRA L GODDARD JT TEN
40703 STEWART DR
DADE CITY FL  33525

PAULINE C WHITE &
WAYNE J HESCOTT JT TEN
40703 STEWART RD
DADE CITY FL  33525

PAULINE C WHITE
40703 STEWART DR
DADE CITY FL  33525

PEGGY J WHITE
2770 HIGHPOINT ROAD
SNELLVILLE GA  30078-3291

PHILLIP WHITE JR
43866 SOMERSET SQUARE
CANTON MI  48187-2865

PHYLLIS WHITE
BOX 25
PHELPS KY  41553-0025

PHYLLIS D WHITE
TR PHYLLIS D WHITE TRUST
UA 10/18/93
56 KINGSTON STREET
NORTH ANDOVER MA  01845-5000

PHYLLIS M WHITE
TR PHYLLIS M WHITE TRUST
UA 3/21/00
627 S EDWARD ST
MT PROSPECT IL  60056-3911

POLLY B WHITE
9391 HOBART RD
WILLOUGHBY OH  44094-9311

RALPH J WHITE
1101 LAUREN ST
CAMDEN SC  29020-3419

RALPH RANDOLPH WHITE
2006 MCRAE RD
WILSON NC  27896-1473

RAYMOND H WHITE &
MARY R WHITE JT TEN
23271 ROSEWOOD
OAK PARK MI  48237-3703

READIE WHITE
3316 MOULTON AVE
KANSAS CITY MO  64127-4255

RENEE MARIE WHITE
37 LATHRUP
BATTLE CREEK MI  49014-4305

REX GENE WHITE
PO BOX 8067
HUNTSVILLE TX  77340

RHONDA P WHITE
1334 N DYE RD
FLINT MI  48532

RICHARD A WHITE
2759 W BURDELL RD
ROSCOMMON MI  48653-8360

RICHARD A WHITE
1444 RIDLEY DRIVE
FRANKLIN TN  37064-9614

RICHARD A WHITE
127 BLACKSTONE ST
BLACKSTONE MA  01504-1667

RICHARD A WHITE
1 MAIN ST
DOBBS FERRY NY  10522-2105

RICHARD C WHITE
5828 KLAM RD
COLUMBIAVILLE MI  48421-9342

RICHARD D WHITE
56 SHADE TREE CT
WILLIAMSVILLE NY  14221-2717

RICHARD E WHITE &
KATHLEEN WHITE JT TEN
9841 CHAMBERLIN ROAD
TWINSBURG OH  44087

RICHARD F WHITE
3829 W WALMONT
JACKSON MI  49203-5224

RICHARD J WHITE
1118 HOUNDS RUN
SAFETY HARBOR FL  34695-4475

RICHARD J WHITE
22 LOOKOUT VIEW
FAIRPORT NY  14450

RICHARD L WHITE
6696 LAKE LEELANAU DR
TRAVERSE CITY MI  49684-9471

RICHARD P WHITE
9391 HOBART RD
WILLOUGHBY OH  44094-9311

ROBBIE DOUGLAS WHITE
2222 MEADOWCREEK DR
CORPUS CHRISTI TX  78414-2615

ROBERT WHITE
2641 W 8TH ST
ANDERSON IN  46011-1947

ROBERT WHITE
110 BEECH ST
KEARNY NJ  07032-2708

ROBERT A WHITE
669 HELEN
GARDEN CITY MI  48135-3112

ROBERT A WHITE &
GAIL R WHITE JT TEN
669 HELEN
GARDEN CITY MI  48135-3112

ROBERT A WHITE &
JEAN M WHITE &
RONALD J WHITE JT TEN
4045 MOYER
WILLIAMSTON MI  48895-9545

ROBERT C WHITE
2307 S ARLINGTON AVE
INDEPENDENCE MO  64052-1523

ROBERT C WHITE &
ELAINE WHITE JT TEN
8407 N LINDEN
MOUNT MORRIS MI  48458-9314

ROBERT C WHITE &
MARY E WHITE JT TEN
6739 SHALIMAR CT
INDIANAPOLIS IN  46214-3728

ROBERT D WHITE
90 NORTH MEADOW ROAD
CUCHARA CO  81055

ROBERT E WHITE
5400 GUN LAKE RD
HASTINGS MI  49058-9799

ROBERT F WHITE
9180 CLOVERLAWN
DETROIT MI  48204-2731

ROBERT G WHITE &
MARGARET M WHITE JT TEN
1108 WINLAWN COVE
COLLIERVILLE TN  38017-1135

ROBERT GENE WHITE
11307 STATE HWY 14 E
SPARTA MO  65753-1122

ROBERT J WHITE
2071 VINEWOOD
DETROIT MI  48216-5508

ROBERT J WHITE
6411 NEWELL ST
WATERLOO IA  50703

ROBERT J WHITE &
JEAN B WHITE JT TEN
244 FARADAY DR
BUFFALO NY  14223-2115

ROBERT JACKSON WHITE
TR ROBERT JACKSON WHITE TRUST
UA 01/09/97
4512 PRESTON DR
KINGSPORT TN  37664-2136

ROBERT L WHITE
119-05 222ND STREET
CAMBRIA HEIGH NY  11411-2018

ROBERT L WHITE &
HILDA B WHITE JT TEN
5190 ELIZABETH LAKE ROAD
WATERFORD MI  48327-2745

ROBERT M WHITE JR
12054 EAGLEWOOD CT
SILVER SPRING MD  20902-1876

ROBERT M WHITE &
SANDRA L WHITE JT TEN
1849 SAXON DR
ANN ARBOR MI  48103-5628

ROBERT P WHITE
514 LONG LANE
HATBORO PA  19040-1415

RODERICK J WHITE
1538 BIGGER STREET
GARY IN  46404-1855

ROGER A WHITE
6744 RUTHERFORD
DETROIT MI  48228-3757

ROLAND F WHITE
E SIDE RD
BOX 120
ADDISON ME  04606-0120

RONALD E WHITE
43270 PEPPERWOOD
CANTON MI  48187-2349

RONALD E WHITE
191 SHOREHAVEN
BOARDMAND OH  44512-5924

RONALD W WHITE
706 TWYCKINGHAM
KOKOMO IN  46901-1826

RONALD W WHITE &
SANDRA K WHITE JT TEN
706 TWYCKINGHAM
KOKOMO IN  46901-1826

RONNIE E WHITE
116 W CANEBRAKE BLVD
HATTIESBURG MS  39402-8304

ROSEMARY A WHITE
4414 EAGLES COVE CT
LOUISVILLE KY 40241-4800

ROSEMARY A WHITE &
ROBERT W WHITE JT TEN
4414 EAGLES COVE CT
LOUISVILLE KY 40241-4800

ROSEMARY F WHITE
1420 TAMARACK LANE
JANESVILLE WI 53545-1257

ROSIE L WHITE
1565 LAKE SITE DRIVE
BIRMINGHAM AL 35235-2713

ROY A WHITE III
2613 WELLINGTON DRIVE
ALBANY GA 31707-1549

RUBY C WHITE
129 HAWKS NEST CV
BRANDON MS 39042-8126

RUBY R C WHITE &
PHILLIP L WHITE &
SHIRLEY J W RARDEN
TR U/A DTD 4/5/ RUBY R C WHITE
TRUST
C/O WICKS BROWN & WILLIAMS
140 S COMMERCE AVE
SEBRING FL 33870

RUPERT WHITE JR
7346 WAINWRIGHT DRIVE
NORTH RIDGEVILLE OH 44039-4046

RUSSELL E WHITE
5212 GALVESTON RD
LANHAM MD 20706-2059

RUSSELL E WHITE
5025 KINNEVILLE
ONONDAGA MI 49264-9739

RUSSELL E WHITE
1100 GILCREST COURT
BALTIMORE MD 21234-5924

RUSSELL H WHITE
LOT 87 13300 E TAMIAMI TRAIL
NAPLES FL 34114-8723

RUSSELL T WHITE
7340 HOFFMAN RD
APPLETON NY 14008-9661

MISS RUTH WHITE
365 WEST 25TH STREET
NEW YORK NY 10001-5803

RUTH WHITE
16662 FAIRMOUNT DR
DETROIT MI 48205-1539

RUTH A WHITE
8159 SOUTH WOOD ST
CHICAGO IL 60620-4566

RUTH H WHITE
1920 S ORANGE DRIVE
LOS ANGELES CA 90016-1412

SALLY C WHITE
405 ROUTE 6A
YARMOUTH PORT MA 02675-1822

SAMMIE L WHITE &
CATHERINE WHITE JT TEN
813A TYUS ROAD
BOWDON GA 30108-1616

SAMUEL L WHITE
14831 HOLMUR
DETROIT MI 48238-2141

SANDRA H WHITE
C/O SANDRA W FRIED
4989 WEST 131ST PLACE
LEAWOOD KS 66209

SANFORD WHITE
561 DOVER COURT
BUFFALO GROVE IL 60089-6698

SARA H WHITE
1679 BARRETT DR NW
ATLANTA GA 30318-3376

SARA R WHITE
1519 ARIENT RD
FORKED RIVER NJ 08731

SHARON J WHITE
6135 CEMETRY ST
WOLCOTT NY 14590-9587

SHERRY L WHITE
10592 GILLETTE
OVERLAND PARK KS 66215-2158

SHIRLEY ANN WHITE
1155 BURNING BUSH DRIVE
LOGANVILLE GA 30052-2771

SHIRLEY J WHITE
5890 CHERRYWOOD DRIVE
YOUNGSTOWN OH 44512-3986

SOLOMON P WHITE JR
BOX 430732
PONTIAC MI 48343-0732

SPRING N DODGE-WHITE
10225 REDBUD DRIVE
HASLETT MI 48840

STANLEY W WHITE &
MARTHA M WHITE JT TEN
6386 SOUTH MAIN ST
CLARKSTON MI  48346-2367

STEPHANIE J WHITE
347 BIRCHMORE WALK
LAWRENCEVILLE GA  30044-4586

STEPHEN D WHITE
26413 MEADOW DRIVE
PIONEER CA  95666-9585

STEVEN EDWARD WHITE
522 HERBERT STREET
PEMBROKE ON  K8A 2Z3

STEVEN FORREST WHITE
448 SW 99TH ST
OKLAHOMA CITY OK  73139-8911

STEVEN M WHITE
11810 GERALDINE AVE
CLEVELAND OH  44111-1711

STEVEN R WHITE
1260 EASON
WATERFORD MI  48328-1204

STEVEN W WHITE
825 SHADOWLAWN CT
FRANKLIN TN  37069-4313

STRATTAN S WHITE
4474 MURIETTA AVE #8
SHERMAN OAKS CA  91423

SUSAN WHITE
CUST MEREDITH
WHITE UGMA NY
44 COUNTRYWOOD
JACKSON TN  38305

SUSAN WHITE &
RICHARD D WHITE JT TEN
5321 DEARBORN
MISSION KS  66202-1954

SUSAN A WHITE
8722 STABLE CREST BLVD
HOUSTON TX  77024-7031

SUSAN BARKER WHITE
18960 VISTA GRANDE WAY
NORTHBRIDGE CA  91326-1235

SUSAN D WHITE
CUST TARA
WHITE UGMA PA
1 FULTON ST APT 301
PROVIDENCE RI  02903-2021

SUSAN HOPE WHITE
CUST ANGELA HOPE WHITE UGMA TN
44 COUNTRYWOOD
JACKSON TN  38305

SUSAN L WHITE
91 CATHERINE ST
BELLEVILLE ON  K8O 1M2

TAYLOR N WHITE
4221 S RANDOLPH
INDIANAPOLIS IN  46227-8659

TED CHRISTOPHER WHITE
15593 WAKENDEN
REDFORD MI  48239-3832

TELIA M WHITE
305 N SEGINAW ST APT A
DURAND MI  48429-1200

TENA J WHITE
7285 W WEXFORD DR
KIRKLAND AZ  86332

TERENCE M WHITE
10375 FARY'S MILL RD
GLOUCESTER VA  23061-2918

THAD C WHITE
1219 BATTLECREEK RD
CHARLOTTE MI  48813-9573

THEODORE S WHITE
3316 E RANCIER AVE APT 3-203
KILLEEN TX  76543-4199

THOMAS WHITE JR
2028 CHEVROLET
YPSILANTI MI  48198-6234

THOMAS B WHITE
1411 SARSFIELD
CAMDEN SC  29020-2941

THOMAS E WHITE
184 MARKET ST
CORTLAND OH  44410-1063

THOMAS J WHITE &
ANNE WHITE JT TEN
171 ROXBURY RD
GARDEN CITY NY  11530-1215

THOMAS P WHITE
3803 VORCE RD
HARBOR SPGS MI  49740-9754

THURMAN W WHITE
3668 MEADOW VIEW DR
KOKOMO IN  46902

TIMOTHY A WHITE
TR UA 04/12/01
TIMOTHY A WHITE REVOCABLE TRUST
7386 OAK TREE DR
WEST BLOOMFIELD MI  48322-3127

TIMOTHY ALAN WHITE &
JOANNE WHITE JT TEN
2865 BONNEVILLE COURT NE
GRAND RAPIDS MI  49525-1319

TIMOTHY L WHITE
26 ROOSEVELT AVE
N ATTLEBORO MA  02760-1513

TIMOTHY PATRICK WHITE
1900 E FLORIDA STREET
LONG BEACH CA  90802

TOMMY R WHITE
202 FAIRWAY DR
ATTALLA AL  35954-2613

TYLER GOODRICH WHITE
6540 REXFORD DR
LINCOLN NE  68506

VELMA J WHITE
1818 ENGLEWOOD DR SE
GRAND RAPIDS MI  49506-4603

VICTORIA L WHITE
5370 E CAMINO CIELO RD
SANTA BARBARA CA  93105-9705

VIRGINIA WHITE
6203 GERDTS DRIVE
SAN JOSE CA  95135-1418

VIRGINIA A N WHITE
PO BOX 204
MONTREAT NC  28757

VIRGINIA A NEVILLE WHITE
PO BOX 204
MONTREAT NC  28757

VIRGINIA H WHITE
353 E KANAWHA AVE
COLUMBUS OH  43214-1211

VIRGINIA JONES WHITE
4126 BEDFORD RD
BALT MD  21207-4606

VIRGINIA P WHITE
1742 PARMA HILTON CORNERS RD
34
SPENCERPORT NY  14559-9504

W B WHITE
2151 GREEN OAKS RD NUMBER 4605
FORT WORTH TX  76116

W C WHITE
9 PEARCE AVENUE
EATONTOWN NJ  07724-1711

W JEFFREY WHITE
136 HONORA DRIVE
BEAR DE  19701-2042

WALTER WHITE
8200 E JEFFERSON AVE APT 504
DETROIT MI  48214

WALTER WHITE
3332 43RD NE
SEATTLE WA  98105-5309

WALTER WHITE
C/O ELMER J WHITE JR
3332 43RD NE
SEATTLE WA  98105-5309

WALTER L WHITE
2790 WEST LIBERTY ST
GIRARD OH  44420-3116

WALTER ROBERT WHITE &
NORMA J WHITE JT TEN
387 STRAWBERRY HILL RD
CENTERVILLE MA  02632-3679

WALTER T WHITE
6900 SOAP STONE ROAD
JETERSVILLE VA  23083-2716

WAVERLY S WHITE
60 TRINITY TURN
WILLINGBORO NJ  08046-3858

WAYNE D WHITE
10105 E 71ST TERR
RAYTOWN MO  64133-6622

WESTON B WHITE
3009 S OCEAN BLVD
HIGHLAND BEACH FL  33487-1869

WILLA WHITE
2614 BAYWOOD ST
DAYTON OH  45406-1411

WILLIAM WHITE
CUST SARA
WHITE UGMA IL
330 S EUCLID
OAK PARK IL  60302-3508

WILLIAM A WHITE JR &
CHERYL ANN WHITE JT TEN
144 3RD STREET W
MADISON WV  25130-1144

WILLIAM ALLEN WHITE JR
1210 LINWOOD
SANTA ANA CA  92701-2717

WILLIAM C WHITE
2565 ASPEN CREEK LN APT 201
NAPLES FL  34119-7944

WILLIAM D WHITE
3231 GARDNER PARK DRIVE
GASTONIA NC  28054-4907

WILLIAM E WHITE &
EDITH WHITE TEN ENT
310 GOCHNAUER AVE
LITITZ PA  17543-2704

WILLIAM G WHITE &
JUNE A WHITE JT TEN
BOX 174
KENTS HILL ME  04349-0174

WILLIAM G WHITE &
DIANE L WHITE JT TEN
210 WESTON AVE
GLOUCESTER NJ  08030-1355

WILLIAM H WHITE
211 JEFFERSON RD
SEWELL NJ  08080-4415

WILLIAM J WHITE
5256 PLUMWOOD ST
COLUMBUS OH  43229-4668

WILLIAM J WHITE &
THERESA WHITE JT TEN
1637 ARBOR DR
CLEARWATER FL  33756-1801

WILLIAM KING WHITE
C/O ANNE H WHITE
9 ICE POND ROAD
WESTERLY RI  02891

WILLIAM L WHITE
APT 3A
7510 PEARL ROAD
MIDDLEBURG HEIGHTS OH
44130-6415

WILLIAM O WHITE &
MARGARET A WHITE JT TEN
82 SEWARD LANE
ASTON PA  19014-2015

WILLIE WHITE JR
23 WINCHESTER
BUFFALO NY  14211-1107

WILMA WHITE
350 NW 52ND ST
FORT LAUDERDALE FL  33309-3229

WILMA E WHITE
1318 MOUNDVIEW AVE
COLUMBUS OH  43207-3269

BEECHER C WHITEAKER
2349 E DOROTHY LANE
KETTERING OH  45420-1147

CHRISTINE WHITEAKER
3568 LITTLE YORK RD
DAYTON OH  45414

CLARENCE H WHITEAKER
5295 PHIFER MTN RD
COOKEVILLE TN  38506

DAVID C WHITEAKER
9888 COLEDALE
WHITE LAKE MI  48386-2832

OSCAR K WHITEAKER
3 INLET OAKS VL
MURRELLS INLET SC  29576-7807

RICHARD L WHITEBREAD
41926 WOODBRIDGE
CANTON MI  48188-1254

GENEVA WHITECOTTON
TR U/A
DTD 05/14/91 THE GENEVA
WHITECOTTON REVOCABLE LIVING TRUST
659 S KENTWOOD
SPRINGFIELD MO  65802-3229

MICHAEL G WHITECOTTON
CUST MAGGIE W WHITECOTTON UGMA IN
TWIN OAKS
CRAWFORDSVILLE IN  47933

MICHEAL G WHITECOTTON
CUST JOHN PATRICK WHITECOTTON
UGMA IN
13 TWIN OAKS
CRAWFORDSVILLE IN  47933-8703

ANDY U WHITED
74 HIGH ST NE
LONDON OH  43140-9653

CLARENCE R WHITED
2408 HANCOCK
IRVING TX  75061-1808

EARL WHITED
425 PAD FRK
WALTON WV  25286-9443

WHITED FOUNDATION
BOX 1771
RATON NM  87740-1771

HEARSEL A WHITED
2123 LAKE RD
AKRON OH  44312-3838

JENNIFER GAIL WHITED
21 BROOKGREEN DR
HURRICANE WV  25526-9088

JERRY F WHITED
133 WILLOWOOD
HURRICANE WV  25526-9272

JOHN FRANKLIN WHITED
133 WILLOWOOD CIRCLE
HURRICANE WV  25526

L CAROL WHITED
582 FROGTOWN ROAD
LIVINGSTON TN  38570-8408

LINDA I WHITED
ATTN LINDA I GENCO
1236 CARRIE WOOD DR
VALRICO FL  33594-7133

MARCIE S WHITED
2104 DESOTO DR
LANSING MI  48911-4647

MARVIN E WHITED
APT 8
1175 EMERSON
LAKE ODESSA MI  48849-1195

ORMAN O WHITED JR
505 46TH ST
VIENNA WV  26105

RICHARD G WHITEFORD
RD 2 BOX 2260
MOSCOW PA  18444-9584

ROBERT B WHITEFORD
100 REID CIR
PADUCAH KY  42003-1106

GARY J WHITEHAIR
1258 WOODHULL RD
WEBSTER NY  14580-9158

MICHAEL F WHITEHAIR
1068 WEST 700 NORTH
ALEXANDRIA IN  46001-8224

ALTHEA P WHITEHEAD &
LINDA L HUNT &
GEORGIANNA SEARS JT TEN
7301 E FALMOUTH RD
FALMOUTH MI  49632-9790

ARTHUR L WHITEHEAD
20 KIMANN DR
TERRYVILLE CT  06786-4622

AURBON D WHITEHEAD
11495 E MOUNT MORRIS RD
DAVISON MI  48423-9319

CAROL E GROSCH WHITEHEAD
59 POINTE NORTH DR
CARTERSVILLE GA  30120-7914

CHARLES A WHITEHEAD
235 STONE HILL RD
POUND RIDGE NY  10576-1424

DALE C WHITEHEAD
27272 WEST M64
ONTOGANON MI  49953

DAVID C WHITEHEAD JR
1103 RIDGEWOOD DR
HARRISONBURG VA  22801-3338

DAVID W WHITEHEAD
2395 MILLBROOK CT
ROCHESTER MI  48306-3144

DON HARRY WHITEHEAD
811 S SIERRA BONITA
LOS ANGELES CA  90036-4703

GAYNELL W WHITEHEAD
87 SUCCESS DR RTE 2
BOLTON MS  39041-9445

GEORGE A WHITEHEAD
769 DALKEITH AVENUE
LONDON ON  N5X 1R7

HAROLD WHITEHEAD
1318 MAYAPPLE AVE
DAYTON OH  45432-1510

JACK L WHITEHEAD
3317 SHEFFIELD CIR
SARASOTA FL  34239-6717

JAMES T WHITEHEAD
311 LISBON AVE
BUFFALO NY  14215-1029

JO-ANN H WHITEHEAD
6123 LYNBROOK DR
HOUSTON TX  77057-1138

JOHN L WHITEHEAD
607 IVYDALE RD CARRCROFT
WILMINGTON DE  19803-4331

JOHN N WHITEHEAD
4474 JONES RD
NORTH BRANCH MI  48461-8986

JUDITH LYNN WHITEHEAD
PO BOX 552
PARKMAN OH  44080-0552

KATHRYN G WHITEHEAD
6943 SE 12TH CIR
OCALA FL  34480-6656

KIM GARY WHITEHEAD
CUST SAMANTHA WHITEHEAD
UTMA TX
2615 RAYBURN RIDGE DR
KATY TX  77450-7290

LAVERNE K WHITEHEAD
2033 HIDDEN VALLEY DRIVE
SANTA ROSA CA  95404-2526

LAVERNE K WHITEHEAD
TR UA 03/15/89 LAVERNE K
WHITEHEAD TRUST
2033 HIDDEN VALLEY DRIVE
SANTA ROSA CA  95404-2526

LEWIS G WHITEHEAD
27256 LATHRUP BLVD
LATHRUP VILLAGE MI  48076-3507

MANNING A WHITEHEAD
PO BOX 592
CEDARTOWN GA  30125

OZIE WHITEHEAD
12723 TULLER
DETROIT MI  48238-3185

PATRICIA LEE WHITEHEAD
5111 ALLAN RD
BETHESDA MD  20816-1613

RUDOLPH C WHITEHEAD
11160 VILLAGE NORTH DR
APT 315B
ST LOUIS MO  63136

THOMAS H WHITEHEAD
3720 MORGAN ROAD
ORION MI  48359-2045

TOMMY L WHITEHEAD
3896 ROSITA AVE
DOUGLASVILLE GA  30135

VERA G WHITEHEAD
355 WINDSWOOD WAY
SANDUSKY OH  44870-7520

WALTER A WHITEHEAD
511 EAST EWERS ROAD
LESLIE MI  49251-9526

WILLIAM C WHITEHEAD
10640 AIRVIEW DRIVE
NO HUNTINGDON PA  15642-4220

WILLIAM L WHITEHEAD
26 NICHOLS DR
BRISTOL CT  06010-5539

SIDNEY WALDO WHITEHEART
BOX 826
CLEMMONS NC  27012-0826

EDWARD JAMES WHITEHERSE
865 S WARREN ROAD
OVID MI  48866-9517

MISS AMY L WHITEHILL
BOX 752
EMLENTON PA  16373-0752

MARGARET B WHITEHILL
BOX 341
EMLENTON PA  16373-0341

BETTY L WHITEHORN
BOX 244
ONAWAY MI  49765-0244

BRIAN WHITEHOUSE &
WILHELMINA WHITEHOUSE JT TEN
5333 SW 20TH PLACE
CAPE CORAL FL  33914-6825

DAVID R WHITEHOUSE
10314 STATE ROUTE 62 N
SALEM OH  44460-7609

DAVID S WHITEHOUSE
8170 BEDELL RD
BERLIN OH  44401-9771

E S WHITEHOUSE
TR A U/W
ALICE WHITEHOUSE
511 KNOBVIEW DR
SHELBYVILLE KY  40065-9350

FRANKLIN WHITEHOUSE JR
CUST ELIZABETH K WHITEHOUSE UGMA
NY
C/O ELIZABETH WHITEHOUSE
110 ELLINGWOOD DR
ROCHESTER NY  14618-3630

HENRY WHITEHOUSE &
FRANCES K WHITEHOUSE JT TEN
3283 TWYMAN'S MILL RD
ORANGE VA  22960

JAMES D WHITEHOUSE
1205 E SCHOOL STREET
LAKE CHARLES LA  70607-3121

JANICE M WHITEHOUSE
18305 CLAIRMONT CIR E
NORTHVILLE MI  48167-8533

LULA N WHITEHOUSE
9262 HOWLAND SPRINGS R
WARREN OH  44484-3134

MALCOLM E WHITEHOUSE JR
30837 BLAIRMOOR DR
MADISON HEIGHTS MI  48071-2183

PHYLLIS WHITEHOUSE
512 HENRY ST
ELYRIA OH  44035-6524

BRENDA P WHITEHURST
610 TANAGER CT
GREER SC  29650-3120

CHRIS WHITEHURST
30 W 41ST ST
ANDERSON IN  46013-4312

THEODORE A WHITEHURST
HORNSBY TN 38044

ROBERT S WHITEIS
11846 N MANN RD
MOORESVILLE IN 46158-7054

HERMAN S WHITELAW JR
2801 WEST 30TH ST
INDIANAPOLIS IN 46222-2230

JOHN W WHITELEATHER JR
TR UA 01/01/90
SIDNEY O SMOCK TRUST
BOX 807
COLUMBIA CITY IN 46725-0807

JUDITH A WHITELEATHER
RURAL ROUTE 10
COLUMBIA CITY IN 46725-9810

KRISTINE WHITELEATHER
1136 E WILDWOOD DRIVE
COLUMBIA CITY IN 46725-8620

EDWARD E WHITELEY
1211 FRANCIS MARION CIRCLE
MONCKS CORNER SC 29461

JEANETTE E WHITELEY
CUST HOLLY JEANETTE WHITELEY UGMA
NC
903 HUMMINGBIRD LN
FLORENCE SC 29505-3147

RICKY L WHITELEY
5919 MOUNT BONNELL
AUSTIN TX 78731-3644

DOROTHY S WHITELY
713 B ARCADIA CT
KENDALLVILLE IN 46755-1265

BETTY M WHITEMAN
6 N PARK ST
ADAMS NY 13605-1107

DAVID L WHITEMAN
125 DUDDINGTON PL SE
WASHINGTON DC 20003-2610

DONNA WHITEMAN
13112 4TH A RD
PLYMOUTH IN 46563

EARL T WHITEMAN
4694 JAMM RD
ORION MI 48359-2215

EDWARD L WHITEMAN
BOX 744
TISHOMINGO OK 73460-0744

GEORGE T WHITEMAN
1060 PARTRIDGE PT RD NORTH
ALPENA MI 49707-5103

HAROLD J WHITEMAN II
1786 STABLE TRAIL
PALM HARBOR FL 34685-3304

JAMES R WHITEMAN
12416 GLENBUSH DR
MARYLAND HEIGHTS MO 63043-2917

MARGARET JANE WHITEMAN
594 FARHILLS DR
SPRING BRANCH TX 78070

REBECCA WHITEMAN
3625 KIAMINSI ST
WILMINGTON DE 19808

ROBERTA L WHITEMAN
3352 N 700 E
KOKOMO IN 46901-8499

JEROME WHITEN
209 N JUNCTION
DETROIT MI 48209-3158

JAMES M WHITENER
139 EARLY RD
COLUMBIA TN 38401-6634

JOE WHITENER &
JOE S WHITENER JT TEN
1910 JOHN CARROL
PENSACOLA FL 32504-8115

MICHAEL R WHITENER
406 CRICKET LANE
WOODBRIDGE NJ 07095-1523

NORVELL A WHITENER
ROUTE 2 BOX 98G
WILLIAMSVILLE MO 63967

GRACE L WHITENIGHT
233 SOUTH ST
LOCKPORT NY 14094-4651

VIRGINIA B WHITENIGHT
17 BARCHICK RD
BENTON PA 17814

ESJAYE WHITERS
143 MCDONALD AVE 1C
BROOKLYN NY 11218-1008

PATRICIA AYLWARD WHITESEL
TRUSTEE U/A DTD 03/18/93 THE
PATRICIA A WHITESEL TRUST
5313 GRAND AVE
WESTERN SPRINGS IL 60558-1839

BARBARA A WHITESELL
7440 ELIN CT
DAYTON OH  45415-1101

CHERYL L WHITESELL
2582 CAMPBELL STATION RD
CULLEEKA TN  38451-2305

CLIFFORD WHITESELL &
VIOLET WHITESELL JT TEN
101 LEATHERMAN PL
EATON OH  45320-1417

DAVID WHITESELL
3221 SAYBROOK CT
DUBLIN OH  43017-1696

DENNIS WHITESELL
1016 W CLEVELAND ST
HARTFORD CITY IN  47348-2316

JOSEPH E WHITESELL &
DORIS E WHITESELL
TR UA 10/11/91 WHITESELL FAMILY
REVOCABLE
TRUST
2802 VIA VIEJAS OESTE
ALPINE CA  91901-3152

JOSEPH E WHITESELL &
DORIS E WHITES
TR UA 10/11/91
THE WHITESELL FAMILY REVOCABLE TRUS
2802 VIA VIEJAS OESTE
ALPINE CA  91901

KIM R WHITESELL
11065 HWY 35 N
FOREST MS  39074-8501

LESLIE WHITESELL
11537 DURANGO DR
LUSBY MD  20657-5555

MICHAEL WHITESELL
8523 WALDEN TRACE CT
INDIANAPOLIS IN  46278-5018

RUTH L WHITESELL
821 ALBERT ST
ENGLEWOOD OH  45322

SARAH J WHITESELL
11065 HWY 35 N
FOREST MS  39074-8501

BRIAN GEORGE WHITESIDE
8030 GOODWIN DRIVE
TALLAHASSEE FL  32311-8726

DONALD R WHITESIDE &
JUDITH M WHITESIDE JT TEN
13806 COLPAERT DR
WARREN MI  48093-5730

EUGENE P WHITESIDE
834 LENNA KEITH CIR
EAST LANSING MI  48823-3887

JOYCE E WHITESIDE &
MICHAEL WHITESIDE JT TEN
2382 KINCAID
MELVINDALE MI  48122-1910

NOEL LOCKWOOD WHITESIDE
20001 WESTHAVEN LANE
ROCKY RIVER OH  44116-4053

RUTH WHITESIDE
74 CHERRY RD
ROCHESTER NY  14612-5650

SARAH H WHITESIDE
1532 EUCLID ST
LINCOLN PK MI  48146

SUNDY ELIZABETH WHITESIDE
5436 GENEVIEVE
ST LOUIS MO  63120-2402

TOM H WHITESIDE
BOX 2825
LUBBOCK TX  79408-2825

WILLIAM R WHITESIDE
RT 7 BOX 121
PERRYVILLE MO  63775-9108

JOHN G WHITESIDES
8713 E 8 MILE RD
STOCKTON CA  95212-9301

ROBERT L WHITESIDES
10160 CREEK TRAIL
STOCKTON CA  95209

DONALD R WHITETREE
1338 WILLIAM ST
ADRIAN MI  49221-2554

MAX R WHITETREE
5007-89TH ST W
BRADENTON FL  34210-2304

MAX R WHITETREE &
JEAN Y WHITETREE JT TEN
5007-89TH ST W
BRADENTON FL  34210-2304

TERRY GALE WHITETREE
3351 W PIERSON RD
FLINT MI  48504-6982

BRENDA M WHITEYE
1907 OAK ST
PORT HURON MI  48060-6065

BENJAMIN H WHITFIELD JR
PO BOX 639
RAWLINS WY  82301

CHARLIE WHITFIELD JR
482 PINEBROOK RD
EATONTOWN NJ 07724-3536

COLLINS WHITFIELD
301 SPRINGLAKE AVE
HINSDALE IL 60521-4751

CYNTHIA M WHITFIELD
525 OVERBROOK LN SE
GRAND RAPIDS MI 49507-3521

GARY G WHITFIELD
3768 CHERYL DR
COMMERCE TOWNSHIP MI 48382-1719

GEORGE R WHITFIELD &
LYNN B WHITFIELD JT TEN
541 PALESTINE ROAD
PARIS TN 38242-8310

IRMA N WHITFIELD
3647 ROCKMART RD
ROCKMART GA 30153-5129

JO ANN BEAL WHITFIELD
1545 LYDIA PERRY RD
BEAR CREEK NC 27207-9663

MISS KAREN WHITFIELD &
PATRICIA WHITFIELD JT TEN
11556 MC DONALD ST
CULVER CITY CA 90230-6072

KENNETH WHITFIELD
6237 W CO RD 850S
KNIGHTSTOWN IN 46148

MISS MARILYN RUTH WHITFIELD
BOX 128
TUNICA MS 38676-0128

MICHAEL A WHITFIELD
142 TRAFALGAR ST
ROCHESTER NY 14619-1224

MICHAEL A WHITFIELD
1619 ATKINSON
DETROIT MI 48206-2006

MICHAELA M WHITFIELD
4764 ELLINGTON CT
MARIETTA GA 30067-1502

MICHELLE WHITFIELD
20523 KEATING
DETROIT MI 48203-5305

RICHARD WHITFIELD &
ROBERTA K WHITFIELD JT TEN
180 LAPP RD
MALVERN PA 19355-1207

ROBERT ALLEN WHITFIELD
140 WESTOVER DRIVE
HAZLEHURST MS 39083

SELMA F WHITFIELD
5004 REGENT RD
RICHMOND VA 23230-2423

VERNON S D WHITFIELD
1212 WEAVER ST
RAWLINS WY 82301

WILLIAM A WHITFIELD III
BOX 222
MONROE LA 71210-0222

WILLIE E WHITFIELD
4805 WRENWOOD AVE
BALTIMORE MD 21212-4632

ALLAN D WHITFORD
4228 ALTER RD
DETROIT MI 48215-2397

FRANK W WHITFORD &
PATRICIA L WHITFORD JT TEN
3509 COVEY LANE
KOKOMO IN 46902-5923

JOSEPH J WHITFORD
21080 WENDELL
MT CLEMENS MI 48036-3723

MILTON L WHITFORD
3219 STEEPLECHASE LN APT 1 C
LOVELAND OH 45140-3255

CLIFFORD J WHITHAM JR &
BERNADETTE WHITHAM JT TEN
WITH RIGHT OF SURV AND NOT
TEN COM
5 RAYMOND DR
HAMPTON VA 23666-2641

GEORGE WHITHAM &
DOLLY H R WHITHAM JT TEN
99 BIRCHWOOD HEIGHTS
STORRS CT 06268-2501

GORDON T WHITHAM &
EDITH D WHITMAN JT TEN
MERRIMANS LANE
WINCHESTER VA 22601

KENNETH WHITICAN &
ELAINE WHITICAN JT TEN
1807 COURT ST
PORT HURON MI 48060-4932

ALLAN B WHITING
200 FAIR OAKS DR
FAIRFIELD AL 35064-2415

CARRIE B WHITING
7118 DELL ROSE DR
DALLAS TX 75214-3506

CARTHONE WHITING
1590 LEMON TREE DR
CINCINNATI OH  45240-2837

CHE ZURO WHITING
1107 FAIR OAKS AVE 206
S PASADENA CA  91030

DARLENE WHITING
3480 AGNES ST
JACKSON MI  49203-4944

ELIZABETH A WHITING &
DALE E WHITING JT TEN
124 HAYMONT
PARIS TN  38242-5631

ELOISE C WHITING
400 LOCUST ST APT B211
LAKEWOOD NJ  08701

FAIRFIELD WHITING JR
DRAWER W 913
HILLSBORO NH  03244

GARY L WHITING
6216 DORR RD
FALMOUTH MI  49632-9727

GIFFORD E WHITING
523 FRONT ST
JAMESTOWN NY  14701-6005

GWENDOLYN R WHITING
BOX 430694
PONTIAC MI  48343-0694

H KNEELAND WHITING
BOX 1123-104 E 21ST ST
NO BEACH HAVEN NJ  08008-0013

HAROLD A WHITING
4550 MILLS HWY R4
EATON RAPIDS MI  48827-9021

HAROLD A WHITING
56 DARTMOUTH ROAD
MANCHESTER CT  06040-6614

KATIE WHITING
RR 1 BOX 203-A
DES ARC AR  72040-9733

MARIE F WHITING
29 ARLINGTON RD
WELLESLEY MA  02481-6106

MARK D WHITING
8725 WAUMEGAH
CLARKSTON MI  48348-2554

MARY M WHITING
TR U/A
DTD 10/31/90 MARY M WHITING
TRUST
959 TORCHWOOD
DELAND FL  32724-9420

MICHAEL D WHITING
11800 BUECHE RD
BURT MI  48417-9774

PAMELA GAYLE WHITING
1030 ELSBREE LN
WINDSOR CA  95492-7926

SHIRLEY A WHITING
BOX 117
CLAYTON OH  45315-0117

WALTER B WHITING SR
3702 EDGEWOOD AVE
RICHMOND VA  23222-1810

WILLARD F WHITING
RD 1 BOX 169
LEMONT FURNAC PA  15456-9721

GROVER D WHITINGER
5706 N OLIVIA DR
ALEXANDRIA IN  46001-8606

SHARON A WHITKO
1317 SCOTTWOOD CT
WHITE LAKE MI  48383

JAMES F WHITKOPF
1395 W BROCKER ROAD
METAMORA MI  48455-8965

FRED L WHITLARK
309 HARRIMAN AVE N
AMERY WI  54001-1031

DANIEL M WHITLER
1807 BRANDON
JOLIET IL  60436-9507

ALBERT C WHITLEY
141 NICHOLS DRIVE
SALINE MI  48176-1016

ALBERT C WHITLEY &
SONJA G WHITLEY JT TEN
141 NICHOLS DRIVE
SALINE MI  48176-1016

ALICE M WHITLEY
3082 E STANLEY ROAD
MOUNT MORRIS MI  48458-8805

BENNIE R WHITLEY
314 LAWRENCE AVE
CHAPEL HILL TN  37034-3225

BILLY J WHITLEY
HC 74 BOX 303-E
MOUNTAIN VIEW AR  72560-9235

CLARA G WHITLEY &
CHARLES D WHITLEY JT TEN
2246 BROTHAN DRIVE
TOLEDO OH  43614-1118

DENNIS E WHITLEY
5846 E 11
KANSAS CITY MO  64126-2010

DONALD WHITLEY
1447 N 43RD ST
EAST ST LOUIS IL  62204-2508

DONEL J WHITLEY
15657 MEADOW ST
ROMULUS MI  48174-2926

JAMES WHITLEY
3234 OLD TROY PIKE
DAYTON OH  45404-1308

JENNIFER WHITLEY
2401 RIDGECREST DRIVE
EL RENO OK  73036-5846

JESSE L WHITLEY
6210 COLLEGE
KANSAS CITY MO  64130-3961

JEWELL G WHITLEY
246 GLENWOOD DRIVE
OAKBORO NC  28129

JOAN M WHITLEY
1735 CONIFER AVE
KISSIMMEE FL  34758-2304

JOHN P WHITLEY
3916 RIVERSIDE DR
BETHANY OK  73008-3053

KATHLEEN S WHITLEY
6257 WEST WASHINGTON STREET
LA GRANGE NC  28551-6819

MARGUERITE WHITLEY
BOX 7
STANTONSBURG NC  27883-0007

MARTHA VENABLE WHITLEY &
MARTIN EARL WHITLEY JT TEN
2204 MONUMENT AVE
RICHMOND VA  23220

MARY A WHITLEY
7799 TANGIER DR
SPRINGFIELD VA  22153-2327

REATHA P WHITLEY
922 E MULBERRY
KOKOMO IN  46901-4757

ROBERT D WHITLEY
583 CRICKET LANE
DOWNINGTOWN PA  19335

BENNETT C WHITLOCK JR &
ELIZABETH M WHITLOCK JT TEN
5513 GREEN DOLPHIN WAY
JOHNS ISLAND SC  29455-5448

BUFORD DAVIS WHITLOCK
204 ROSCOE ROAD
NEWNAN GA  30263-1242

ELLEN D WHITLOCK EX EST
DAVID E WHITLOCK
1312 GEORGETOWN COURT
HIGH POINT NC  27262

JOHN B WHITLOCK
222 O CONNOR
LAKE ORION MI  48362-2753

JOHN R WHITLOCK
1306 THE GRV
NORTH AUGUSTA SC  29841-3933

JUDITH R WHITLOCK
1835 UNION LAKE
COMMERCE TWP MI  48382

LEONARD J WHITLOCK
5546 SIR CHURCHILL DR
LEESBURG FL  34748

LORRAINE B WHITLOCK
35849 ADOBE DRIVE
FREMONT CA  94536

MARTHA WARREN WHITLOCK
5 CARDINAL DRIVE
NEWMAN GA  30263-1118

PANSY E WHITLOCK
109 RAINS ST
PEA RIDGE AR  72751-3611

RICHARD A WHITLOCK
BOX 602
WHITE ROCK SC  29177-0602

RICHARD A WHITLOCK &
NORMA R WHITLOCK JT TEN
PO BOX 4476
WEST COLUMBIA SC  29171-4476

RIVERS JONES WHITLOCK
2665 EUDORA ST
DENVER CO  80207-3216

ROBERT E WHITLOCK JR &
IRMA MARIE WHITLOCK JT TEN
2804 27TH ST
PARKERSBURG WV  26104-2715

ROGER M WHITLOCK &
MARIAN L WHITLOCK JT TEN
4413 RYERSON ROAD
TWIN LAKE MI  49457-9702

ROY E WHITLOCK
10096 HART AVE
HUNTINGTON WOODS MI  48070-1126

RUTH B WHITLOCK
ROBSCOTT MANOR
12 GILL DRIVE
NEWARK DE  19713-2366

STEPHEN E WHITLOCK
CUST DANIEL STEPHEN WHITLOCK
UTMA IL
653 EDLAWN
WOODRIVER IL  62095-1536

STEPHEN E WHITLOCK
CUST PAUL
BENJAMIN WHITLOCK UTMA IL
653 EDLAWN
WOODRIVER IL  62095-1536

WILLIAM CARL WHITLOCK JR
3 GILDERSLEEVE WOOD
CHARLOTTESVILLE VA  22903-3207

WILLIAM K WHITLOCK
RT 1
BROOK GA  30205-9801

ARTHUR H WHITLOW &
PAULINE M WHITLOW JT TEN
8 WALTON COURT
NEWTOWN PA  18940-1864

HELENA BARTSCHMID WHITLOW &
WINSTON A WHITLOW JT TEN
880 FARM RD 1793
MARSHALL TX  75670-9432

HELENA BARTSCHMID WHITLOW
CUST MARY KATHERYN WHITLOW
UGMA TX
4569 FARM RD 1793
MARSHALL TX  75672

LEE ANN WHITLOW
1461 W SILVER BELL RD
ORION MI  48359-1347

LETHA M WHITLOW
ROUTE 3
5607 NORWEGIAN ROAD
EAST JORDAN MI  49727-9339

LORETTA F WHITLOW
1415 VILARDO LN
COLUMBUS OH  43227-2367

LUCILLE M WHITLOW
2769 HENRY ROAD
HENRY VA  24102-3129

MARK C WHITLOW
285 CEDAR LANE
PADUCAH KY  42001-4420

ROBERT E WHITLOW
1068 LASALLE
WATERFORD MI  48328-3746

TOMMY WHITLOW JR
16221 STOCKBRIDGE AVE
CLEVELAND OH  44128-2015

ARNOLD WHITMAN &
BARBARA D WHITMAN JT TEN
28 HOLLIS ST
SHERBORN MA  01770-1274

ARTHUR WHITMAN &
BETTY J WHITMAN
TR UA 08/07/90
ARTHUR WHITMAN & BETTY WHITMAN
REV TR
476 PRIMROSE LN
FLUSHING MI  48433-2610

CLARE M WHITMAN
4407 N STATE RD
DAVISON MI  48423-8538

CRAIG D WHITMAN
1237 LORI LANE
FENTON MI  48430-3402

DUANE R WHITMAN
11018 CLAR-EVE
OTISVILLE MI  48463-9434

EDWARD D WHITMAN
6895 RAIN LILLY
APT 202
NAPLES FL  34109-6137

EDWARD D WHITMAN &
ELAINE M WHITMAN JT TEN
6895 RAIN LILLY
APT 202
NAPLES FL  34109-6137

FRANCIS J WHITMAN &
MARGARET R WHITMAN JT TEN
LANSE MI  49946

FRANK G WHITMAN
1014 LOCKRIDGE ST N E
GRAND RAPIDS MI  49505-4842

FRANK G WHITMAN &
KAY A WHITMAN JT TEN
1014 LOCKRIDGE DRIVE N E
GRAND RAPIDS MI  49505-4842

FREDERICK ARTHUR WHITMAN
820 HOLLAND
BOX 1146
SAUGATUCK MI  49453-1146

GARY G WHITMAN
4926 SPRING MEADOW DRIVE
CLARKSTON MI  48348-5156

GLESTY H WHITMAN
BOX 148
ALTAMONT TN  37301-0148

HARVEY E WHITMAN II
PO BOX 528
HASLETT MI  48840

JACK A WHITMAN &
DARLENE F WHITMAN JT TEN
9161 BEECHER RD
FLUSHING MI  48433-9460

JANE MOLL WHITMAN
56 HEATHERWOOD HILL
AUDUBON PA  19403-1944

JONATHAN W WHITMAN
1125 OAK RD
DAVISON MI  48423

JOSEPHINE L WHITMAN
C/O GARY F WHITMAN POA
1095 TOMPKINS AVE
STATEN ISLAND NY  10305

LARRY E WHITMAN
8630 DELL RD
SALINE MI  48176-9745

MARILYN WHITMAN
CUST ELIZABETH ELLEN WHITMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
35 HERFORT RD
WAYNE NJ  07470-3736

MARTHA H WHITMAN &
J B WHITMAN JT TEN
1906 LAKE RD
GREENBRIER TN  37073-4663

MARY E WHITMAN
3528 CEDAR LOOP
CLARKSTON MI  48348-1311

PHILLIP T WHITMAN
4444 OAK FLATS RD
HARRISON MI  48625-9381

RANDALL K WHITMAN
1716 MT ELLIOTT AVENUE
FLINT MI  48504-7215

RENEE E WHITMAN
2198 W 15TH ST
LOVELAND CO  80538-3514

ROBERT J WHITMAN
1637 WISCONSIN
FLINT MI  48506-3574

ROBERT L WHITMAN TOD JULIE W
MYHRE SUBJECT TO STA TOD RULES
3904 OAK AVE
NORTHBROOK IL  60062

ROSEMARY D WHITMAN
4926 SPRING MEADOW DRIVE
CLARKSTON MI  48348-5156

SHIRLEY G WHITMAN &
HAROLD E WHITMAN JT TEN
4413 F SPICEWOOD DRIVE
BRADENTON FL  34208-9033

SUSAN WHITMAN
33 FREDRIC DR
OCEAN NJ  07712-7235

THEODORE C WHITMAN
1711 MC KENZIE
LONG BEACH CA  90805-2549

VICKI S WHITMAN &
MEGAN L N WHIMAN JT TEN
7058 KESSLING STREET
DAVISON MI  48423

WILLIAM D WHITMAN
3528 CEDAR LOOP
CLARKSTON MI  48348-1311

BRENDA S WHITMER
1122 SYCAMORE PLACE
O'FALLON IL  62269-3724

CHARLES J WHITMER
406 LA CLAIR AVE
LINTHICUM HGT MD  21090-1924

WALTER G WHITMER
7699 W WHITE BIRCH RD
LAKE CITY MI  49651-8502

JOHN L WHITMEYER JR
TR REVOCABLE TRUST 03/29/89
U/A F/B/O JOHN L WHITMEYER
JR
329 VIA LINDA VISTA
REDONDO BEACH CA  90277-6411

DAVEY G WHITMILL
2131 SE CARNATION
PORT ST LUCIE FL  34952-4924

BOBBY K WHITMIRE
5381 EDGAR RD
CLARKSTON MI  48346-1928

MARY HEEFNER WHITMIRE
419 HIGH ST
SALEM VA  24153-3945

MILDRED F WHITMIRE
165 MARLBOROUGH RD
ASHEVILLE NC  28804-1425

PATRICIA WHITMIRE
CUST MEGAN N WHITMIRE
UGMA SC
659 UPWARD WAY
SPARTANSBURG SC  29303-4675

PATRICIA G WHITMIRE
CUST LATASHA P WHITMIRE
UGMA SC
659 UPWARD WAY
SPARTANBURG SC  29303-4675

ROBERT E WHITMIRE
CUST GARY R WHITMIRE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
9170 SADDLEHORN DR
FLUSHING MI  48433-1214

ROBERTA F WHITMIRE
TR UA 10/16/03
ROBERTA F WHITMIRE INDENTURE TRUST
430 COVERT COURT
BALLWIN MO  63021

ANTHONY F WHITMORE &
TWILA WHITMORE JT TEN
825 CEDAR POINT RDWY
SANDUSKY OH  44870-5229

BARBARA A WHITMORE
1264 CONE CIRCLE
GRAYSON GA  30017

CHARLES A WHITMORE
629 BURNING TREE WAY
VANDENBERG VILLAGE
LOMPOC CA  93436-1303

CLARK L WHITMORE
750 BOLSA CHICA COURT
GOLETA CA  93117-1756

DOROTHY J WHITMORE &
MARY I MC KENNEY JT TEN
ATT MOORE
4 DRURY LANE
DANVERS MA  01923-1324

ELIZABETH M WHITMORE
118 NORTH LEGION ST
POMPTON LAKES NJ  07442-1739

JACK D WHITMORE
BOX 421
BROOKFIELD OH  44403-0421

JACK E WHITMORE
8700 CORRISON RD
GRAND LEDGE MI  48837-8217

JACK S WHITMORE
1726 WADE BROWN RD
LEWISBURG TN  37091-6237

JUNE MC CORD WHITMORE
28960 HAMPTON DR
NORTH OLMSTED OH  44070-3046

MARILYN R WHITMORE
7983 EAST DE AVE
RICHLAND MI  49083-9746

MISS MARION M WHITMORE JR
BOX 814
STATE COLLEGE PA  16804-0814

MASON WHITMORE
BOX 814
STATE COLLEGE PA  16804-0814

MICHAEL K WHITMORE
CUST KEITH B WHITMORE U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
9551 LASSEN CIR
HUNTINGTON BEACH CA  92646-4834

SILAS V WHITMORE JR
1539 HIGHWAY 371 W
NASHVILLE AR  71852

THOMAS E WHITMORE
439 DREAM CT
CARMEL IN  46032-1115

VINCENT J WHITMORE
1212 FIFTH
BAY CITY MI  48708-6034

WILLIAM H WHITMORE
2068 HUNTERS TRAIL
NORFOLK VA  23518-4921

WILLIAM T WHITMORE
105 CARLTON RD
MARSHFIELD MA  02050-6033

MAX ALBERT WHITMOYER
13894 WABASH DR
FISHERS IN  46038-4507

FRANK H WHITMYER &
RUTH K WHITMYER
TR UA 05/10/91
FRANK H WHITMYER & RUTH K
WHITMYER REV LIV TR
46935 DUNSANY
NORTHVILLE MI  48167-1018

MAX R WHITMYER
5922 LOUNSBURY RD
WILLIAMSTON MI  48895-9620

MARY P WHITMYRE &
VICKI L KOUNK JT TEN
3228 ASPEN TERRACE
SARASOTA FL  34237-6405

JOHN G WHITNALL
10043 BURNET AVE
MISSION HILLS CA  91345-3011

DAVID F WHITNER
935 E 75TH ST
KANSAS CITY MO  64131-1658

JIMMY RAY WHITNER
411 E WARREN
FLINT MI  48505-4307

MARJORIE WHITNER
111 W SHORE DRIVE
RICHARDSON TX  75080-4917

MARJORIE C WHITNER
111 WEST SHORE DRIVE
RICHARDSON TX  75080-4917

ALMA M WHITNEY
132 WALPOLE ST
DOVER MA  02030-1604

AUDREY E WHITNEY
9942 LEDGESTONE TERRACE
AUSTIN TX  78737-1133

B ANN WHITNEY
9675B W MOUNTAIN VIEW
PEORIA AZ  85345-6982

BETHINE S WHITNEY II
44 PINE CT
GROSSE POINTE FARM MI
48236-3717

BETTY I WHITNEY
26 MAPLE AVENUE
MIDDLEPORT NY  14105-1338

EARL E WHITNEY
14754 ELM DRIVE
MARCELLUS MI  49067-9708

EDWARD R WHITNEY
765 NEWMAN ST
EAST TAWAS MI  48730-9308

ELIZABETH V WHITNEY
1614 STILLWAGON ROAD S E
NILES OH  44446-4435

ELLSWORTH R WHITNEY
TR ELLSWORTH TRUST UA 11/27/01
6039 LARCHWAY CT
TOLEDO OH  43613

EMMA R WHITNEY
77 HOOVER AVE
KENMORE NY  14217-2501

FRENCHIE B WHITNEY
1529 SO MCKINLEY AVE
COMPTON CA  90220-3958

GARDNER R WHITNEY &
WANDA LEE WHITNEY JT TEN
509 8TH ST
NEW CUMBERLAND PA  17070-1506

GEORGE WHITNEY
416 WEXFORD DR
HURON OH  44839-1463

GEORGE L WHITNEY JR &
PAULA WHITNEY JT TEN
416 WEXFORD DR
HURON OH  44839-1463

HANA WHITNEY
42470 SYCAMORE
STERLING HEIGHTS MI  48313-2858

HARRY R WHITNEY
4562 FOREST WOOD TRAIL
SARASOTA FL  34241

JACK L WHITNEY
4804 LAKE SIDE DR
PERRINTON MI  48871-9744

JACQUELINE A WHITNEY
215 RUGBY AVE
ROCHESTER NY  14619-1139

JAMES E WHITNEY
412 6TH AVE
BOWLING GREEN KY  42101-2235

JAMES R WHITNEY
31 BOGERT ST
CLOSTER NJ  07624

JEFFREY H WHITNEY
233 TURRILL RD
LAPEER MI  48446-3728

JULIA B WHITNEY
2001 FOURTH STREET S
NAPLES FL  34102-7507

KATHLEEN LOUISE WHITNEY
ATTN JOHN WHITNEY
10607 BEACH MILL ROAD
GREAT FALLS VA  22066-3206

LARRY L WHITNEY &
DELORES A WHITNEY JT TEN
325 VATES
FRANKENMUTH MI  48734-1129

LINDA J WHITNEY
498 W SYCAMORE COURT
LOUISVILLE CO  80027-2229

LORIE L WHITNEY &
LARRY E WHITNEY JT TEN
13464 100TH AVE N
SEMINOLE FL  33776-1501

MARGUERITE E WHITNEY
214 AZALEA LN
WEST GROVE PA  19390-9479

MARGUERITE R WHITNEY &
STEVEN R WHITNEY JT TEN
4116 OLD ROUTT RD
LOUISVILLE KY  40299

MARTHA L WHITNEY
16960 MARCELLUS
THREE RIVERS MI 49093-9645

MARY LOU WHITNEY &
RICHARD R WHITNEY JT TEN
16500 RIVER ROAD
LEAVENWORTH WA  98826-9219

MARY LOU M WHITNEY
16500 RIVER ROAD
LEAVENWORTH WA  98826-9219

MIRIAM J WHITNEY
10 MORTON RD
MILTON MA  02186-3010

PETER J WHITNEY
WHITNEY RANCH
HC 1 BOX 354
CANELO RD
ELGIN AZ  85611

RACHAEL B WHITNEY
14 PLEASANT STREET
BOX 91
ASHBURNHAM MA  01430-1231

RANDALL L WHITNEY
9626 AIRPORT RD
DEWITT MI  48820-9104

RANDOLPH D WHITNEY
17212 MIDWAY
ALLEN PARK MI  48101-1234

ROBERT A WHITNEY
2221 GARFIELD ROAD
AUBURN MI  48611-9768

ROBIN F WHITNEY &
CHRISTOPHER L WHITNEY JT TEN
25130 E KENTFIELD RD
WORTON MD  21678-1467

ROGER D WHITNEY
52738 BUCKHORN RD
THREE RIVERS MI  49093-9647

SANDRA WHITNEY
510 E MAIN ST
FLUSHING MI  48433

SHIRLEY J WHITNEY &
STEWART A WHITNEY JT TEN
10442 LINWOOD RD
PAVILION NY  14486-9601

SHIRLEY L WHITNEY
BOX 140
NORTH GRANVILLE NY  12854-0140

SHIRLEY N WHITNEY
1975 178TH AVE NE
BELLEVUE WA  98008-3255

SUSAN E WHITNEY
1113 FORESTDALE
ROYAL OAK MI  48067-1169

THOMAS E WHITNEY
7928 N TAYLOR TRL
MOORESVILLE IN  46158-6285

VICKIE J WHITNEY
209 S THORNRIDGE
MOUNT MORRIS MI  48458-9132

WILLIAM S WHITNEY
4043 E ALTA MESA AVE
PHOENIX AZ  85044-1335

DUANE R WHITSCELL
5546 TIMBERBEND RD
SEARS MI  49679-8140

FRANCES B WHITSEL &
THEODORE D WHITSEL JT TEN
RD 1 BOX 252 B
HESSTON PA  16647-9224

LEE O WHITSETT
7 DEERFIELD CT
BERLIN MD  21811-1715

SUSAN C WHITSITT
8 BOARDWALK CIRCLE
BLOOMINGTON IL  61701

TODD M WHITSITT
6292 MORELAND
SAGINAW MI  48603-2725

ALBERT G WHITSON
31 MILLCREEK DR
SILEX MO  63377-2565

BRITTON MALONE WHITSON
1443 MARION AVE
TALLAHASSEE FL  32303-5828

DUANE E WHITSON
R R 1 BOX 188
AMBOY IN  46911-9788

KEITH B WHITSON
3117 OLD FARM ROAD
FLINT MI  48507

ROBERT C WHITSON
8101 PRESIDENTS DR
ORLANDO FL  32809-7624

SARA A WHITSON
1739 16TH ST NW
MINOT ND  58703-1115

STEPHEN H WHITSON
20846 KENOAK
PERRIS CA  92570-7569

THOMAS WHITSON
12640 HOLLY RD
GRAND BLANC MI 48439-1863

WILLIAM R WHITSON
32202 GLEN
WESTLAND MI 48186-4916

WILLIAM S WHITSON
1124 AAPSTAN DRIVE
FORKED RIVER NJ 08731

LUCILLE MARY WHITSTON
2041 MANORVIEW CIRCLE N W
SALEM OR 97304-4472

AUBREY A WHITT
661 BUCHANAN ST
GARY IN 46402-2134

BUEL WHITT
3422 COZY CAMP RD
DAYTON OH 45439-1126

CLARA LEE M WHITT
2058 SR 506
MARION KY 42064

DELMAR WHITT
5069 LOWER VALLEY PK
SPRINGFIELD OH 45506-4157

ELIJAH WHITT
2132 HIARA DR
KINGSPORT TN 37660-1108

GARY LEE WHITT
96 N 3RD ST
RITTMAN OH 44270-1342

HOWARD T WHITT
G3330 E HEMPHILL RD
BURTON MI 48529

JAMES K WHITT
303 NW CATAWBA RD
PORT CLINTON OH 43452-2705

JEFFREY B WHITT
1244 SMITH-JACKSON RD
PROSPECT TN 38477

JOANN C WHITT
421 ROSE MEAD CT
SPARTANBURG SC 29301

JOYCE B WHITT
PO BOX 8183
GADSDEN AL 35902-8183

LESTER E WHITT &
ETHEL J WHITT JT TEN
2813 STEAMBOAT SPRINGS
ROCHESTER MI 48309-1348

MARVIN L WHITT
4600 PENN AVE
APT 102
DAYTON OH 45432

MICHAEL P WHITT
13507 EAST ASBURY DRIVE APT 201
AURORA CO 80014-1380

ROBERT K WHITT
4034 N GENESEE RD
FLINT MI 48506-2142

THOMAS L WHITT
1429 GARFIELD
LINCOLN PARK MI 48146-2387

VIRGINIA R WHITT
115 SOUTH KING STREET
BOAZ AL 35957-1805

HELEN G WHITTA
BOX 864
FOSTORIA OH 44830-0864

BARBARA L WHITTAKER
1594 HERONWOOD CT
BLOOMFIELD TWSP MI 48302-0832

BILLIE NEAL WHITTAKER &
KAY EVELYN WHITTAKER JT TEN
4313 IDAHO AVE
CALDWELL ID 83607

DAVID R WHITTAKER
1594 HERONWOOD CT
BLOOMFIELD MI 48302-0832

DAVID W WHITTAKER
343 IVES RD
MASON MI 48854-9240

DIANE WHITTAKER
405 ALBUQUERQUE
BROKEN ARROW OK 74011-6604

DIXIE I WHITTAKER
4 PARK AVE
MIDDLEPORT NY 14105-1307

DONNA M WHITTAKER
TR DONNA M WHITTAKER LIVING TRUST
UA 11/21/06
855 MISSION HILLS LANE
COLUMBUS OH 43235

DORIS G WHITTAKER
ATTN DORIS G NATALI
136 VICTORY WAY
MELBOURNE BEACH FL 32951-2821

GLEN M WHITTAKER
43311 JOY RD
PMB-265
CANTON MI 48187-2075

JENNIFER M WHITTAKER
218 DEER RUN DR
PLAINWELL MI 49080

MARGERY J WHITTAKER
453 RIDGE RD
ORANGE CT 06477-2829

MARILYN J WHITTAKER &
JOHN H WHITTAKER JT TEN
910 E 500 S
OREM UT 84097-6666

MARY D WHITTAKER
804 HURON AVE
DAYTON OH 45407-1324

MARY R WHITTAKER
920 HIGHRIDGE AVENUE
DAYTON OH 45420-2741

MAY P WHITTAKER
3643 NOBLE RD
OXFORD MI 48370-1513

OSCAR WHITTAKER
77
833 E GRAND RIVER
BRIGHTON MI 48116-2417

RALPH E WHITTAKER JR &
MARILYN P WHITTAKER
TR UA 01/03/84
RALPH E WHITTAKER JR & MARILYN P
WHITTAKER TR
4444 TERRA GRANADA DR 2A
WALNUT CREEK CA 94595-4045

RAYMOND WHITTAKER
5132 PARK LAKE RD
EAST LANSING MI 48823-3885

SARAH A WHITTAKER
ATTN SARAH A GARRIGAN
1417 BLUE STONE COURT
DAYTON OH 45440-4059

SHARON WHITTAKER
7897 SIX MILE RD
NORTHVILLE MI 48167-9457

CHARLES B WHITTAM
ASHLEISH
LODGE DRIVE LOUDWATER
RICKMANSWORTH HERTS WD3 4PT

PATRICIA L WHITTAM
1521 CANYON LAKE
SANTA ANA CA 92705-6912

WALTER W WHITTARD
2004 E HERMOSA DRIVE
TEMPE AZ 85282-5907

WALTER W WHITTARD &
CAROLE H WHITTARD JT TEN
2004 E HERMOSA DRIVE
TEMPE AZ 85282-5907

NORMA J WHITTECAR
7451 E POTTER RD
DAVISON MI 48423-9520

GARY L WHITTED
1539 BETHANY RD
ANDERSON IN 46012-9101

DEIDRE J WHITTEMORE &
ANNE E WHITTEMORE JT TEN
85 DIVISION ST
WEST HARWICH MA 02671

GARY L WHITTEMORE &
CAROLE A WHITTEMORE JT TEN
555 W JEFFERSON ST
FRANKLIN IN 46131-2113

LERA D WHITTEMORE
13813 MONTEREY
SOUTHGATE MI 48195-3003

MARK WHITTEMORE
6437 DAKOTA RIDGE
EL PASO TX 79912

MARY ANNE WHITTEMORE
APT 71
149 ALLEN AVE
PORTLAND ME 04103-3735

AUDREY H WHITTEN
10408 RECLINATA LN
TAMPA FL 33618-4220

COY L WHITTEN
711 S GRANT AVE
THREE RIVERS MI 49093-1953

DAN L WHITTEN
58 LINWOOD PLACE
EAST ORANGE NJ 07017-1719

DAVID C WHITTEN
25434 AVENIDA CAPPELA
VALENCIA CA 91355-3223

DAVID P WHITTEN
129 FIRST STREET
ROMEO MI 48065-5001

FAY M WHITTEN
200 WARREN AVE
BROCKTON MA 02301-4322

GERALD E WHITTEN &
CHERYL L WHITTEN JT TEN
967 ST ANDREWS CIRCLE
GENEVA IL 60134-2995

IDA MESTEL WHITTEN
424 BONRUTH PL
RICHMOND VA  23233-5572

JOE M WHITTEN
36175 WESTFIELD DR
N RIDGEVILLE OH  44039-3837

MARY ANN WHITTEN
7115 BENNINGTON
DALLAS TX  75214-1702

MILDRED S WHITTEN TOD
DAVID L WHITTEN
3462 FAIRVIEW RD
COVINGTON GA  30016-1120

ROBERT C WHITTEN
226 LAWTON AVE
FLORENCE AL  35630-3919

THOMAS C WHITTEN
301 BARRINGTON HALL DR APT 603
MACON GA  31220-0725

GRETA WHITTENBURG
579 MCALPIN AVE
CINCINNATI OH  45220

EARL D WHITTENMORE
TR EARL DELANO WHITTEMORE TRUST
DTD 7-7-98
BOX 789
LOS LUNAS NM  87031-0789

CORNELIUS WHITTHORNE
9222 MORRISH RD
MONTROSE MI  48457-9134

JOHN T WHITTHORNE
3182 EAST 119 ST
CLEVELAND OH  44120-3823

THOMAS W WHITTHORNE
9222 N MORRISH RD
MONTROSE MI  48457-9134

ARTHUR A WHITTIER
102 ROSIN DR
CHESTERTOWN MD  21620-2818

BARBARA J WHITTIER
402 THOMAS LANE
GRAND BLANC MI  48439-1526

BARBARA J WHITTIER &
LILLIAN F WHITTIER JT TEN
402 THOMAS LN
GRAND BLANC MI  48439-1526

RALPH D WHITTIER &
LILLIAN F WHITTIER JT TEN
402 THOMAS LANE
GRAND BLANC MI  48439-1526

RICHARD A WHITTING
7836 E CURTIS ROAD
FRANKENMUTH MI  48734-9583

ROBERT E WHITTINGHAM
124 S MAIN STREET
AUSTINTOWN OH  44515-3226

AGNES B WHITTINGTON
BOX 16
502 CHESTNUT ST
HENDERSON KY  42419-0016

AGNES B WHITTINGTON
BOX 16
HENDERSON KY  42419-0016

ALICE E WHITTINGTON
14291 E 2200 NORTH RD
DANVILLE IL  61834-5525

BILL L WHITTINGTON
8256 UPPER OLALLA RD
WINSTON OR  97496-4596

DENNIS B WHITTINGTON
1341 MARSHALL ST APT 1
GARY IN  46404

FRANCES L WHITTINGTON
PO BOX O
FLORA MS  39071

JOHN LARRY WHITTINGTON
10831 FIRST AVE
WHITTIER CA  90603-3103

KIM A WHITTINGTON
52 CONCETTA DR
SPRING CITY PA  19475

MARGARET H WHITTINGTON
5243 PINEVIEW DRIVE
CHARLESTON WV  25313-1629

MARGARET R WHITTINGTON
6420 N REVERE AVE
KANSAS CITY MO  64151-3910

RICHARD EUGENE WHITTINGTON
32920 BROOKSEED DRIVE
TRADUCO CANYON CA  92679-4319

RICHARD EUGENE WHITTINGTON &
JEAN A WHITTINGTON JT TEN
32920 BROOKSEED DRIVE
TRADUCO CANYON CA  92679-4319

THERESA M WHITTINGTON
8256 UPPER OLALLA RD
WINSTON OR  97496-4596

WILLIAM W WHITTINGTON
46 GREEN ACRES LANE
BERKELEY WV  25411-4127

A G WHITTLE
100 ACORN PL
SPRING HILL TN  37174-2586

JOANN M WHITTLE
160 KIBBEE ROAD
MCDONOUGH GA  30252-3916

THOMAS E WHITTLE
537 WATERVLIET AVE
DAYTON OH  45420-2542

THOMAS R WHITTLE &
SUSAN M WHITTLE JT TEN
59 PEQUOT LANE
EAST ISLIP NY  11730-2716

SHIRLEY A WHITTLER
4119 PITTMAN ROAD
KANSAS CITY MO  64133

CATHERINE BEALE WHITTLESEY
BOX 562
WINNETKA IL  60093

DAVID W WHITTLESEY
BOX 1776
PRESCOTT AZ  86302-1776

GWENDOLYN R WHITTLESEY
BOX 66
GREIG NY  13345-0066

JOHN WESLEY WHITTLESEY
BOX 562
WINNETKA IL  60093

LOUINIA MAE WHITTLESEY
ONE BRATENAHL PLACE
BRATENAHL OH  44108-1181

ROBERT H WHITTLESEY
CUST JOHN WESLEY WHITTLESEY UGMA
IL
BOX 562
WINNETKA IL  60093-0562

ROBERT HARGREAVES WHITTLESEY
II CUST CATHERINE BEALE
WHITTLESEY UNIF GIFT MIN ACT
ILL
BOX 562
WINNETKA IL  60093-0562

RICHARD E WHITTLETON
JOANNE C WHITTLETON TR
RICHARD E & JOANNE E WHITTLETON
TRUST UA 08/12/88
2351 DREW ST
CLEARWATER FL  33765-3309

MARY ATCHESON WHITTMORE
18191 DORSET
SOUTHFIELD MI  48075-4101

SUSAN R WHITTOM
15 VIA CAPISTRANO
TIBURON CA  94920-2030

ANTHONY P WHITTON
26358 YORK
HUNTINGTON WOODS MI  48070-1313

JOHN B WHITTON
3622 W BRITTANY COURT
MEQUON WI  53092-5210

MISS AVIS O WHITTY
200 RIDGEHILL DRIVE
HOPKINSVILLE KY  42240-4916

DIANE K FRACZEK WHITTY &
DAVID C WHITTY JT TEN
28662 BARBARA LN
GROSSE ILE MI  48138-2000

JOHN J WHITTY &
DOROTHY M WHITTY JT TEN
5071 MC KEAN AVE
PHILADELPHIA PA  19144-4124

NELDON V WHITTY
200 RIDGEHILL DR
HOPKINSVILLE KY  42240-4916

AUDREY EDWARD WHITWORTH
801 HENDRIX
POPLAR BLUFF MO  63901-3121

ERNEST R WHITWORTH
349 BIG BUCK TRAIL
JACKSON GA  30233-6620

JO MARIE WHITWORTH
ATTN JO MARIE HOGLE
4 MEREDITH LYNN RD
FAYETTEVILLE TN  37334

JOAN HOLLOWAY WHITWORTH
BOX 163297
AUSTIN TX  78716-3297

LINDA J WHITWORTH
11741 NW 23RD ST
PLANTATION FL  33323-2040

MARY J WHITWORTH
3405 BURTON PL
ANDERSON IN  46013

ORIEN L WHITWORTH
1766 WESLEY WAY
CONYERS GA  30012-4076

PATRICIA L WHITWORTH
BOX 387
WILSONVILLE IL  62093-0387

RICHARD J WHITWORTH
2260 HESTON DR
LAKE MILTON OH  44429-9623

ROBERT E WHITWORTH
4211 MISTY MEADOW LANE
HAMBURG NY  14075

SANDRA WHITWORTH
8350 91ST STREET NORTH
LARGO FL  33777-2810

JACQUELINE M WHOLEAN
4 CRANBERRY TERRACE
WESTERLY RI  02891-3676

WILLIAM J WHOLEAN
4 CRANBERRY TERR
WESTERLY RI  02891-3676

E JOYCE WHOOLERY
8317 ROOSEVELT
TAYLOR MI  48180-2742

JAMES D WHOOLEY &
MARJORIE C WHOOLEY JT TEN
713 55TH ST SOUTH
GREAT FALLS MT  59405-5814

HAROLD H WHORMS
3225 GREENBURN PL
LOCUST HILL ON  L0H 1J0

AUBREY D WHORTON
BOX 2440
FLORISSANT MO  63032-2440

JOHN M WHRITENOR &
ELIZABETH A WHRITENOR JT TEN
2 RIVERVIEW
PORT EWEN NY  12466

WHW ENTERPRISES LTD
BOX 787
WEST COLUMBIA TX  77486-0787

DEBORAH K WHYMAN
42090 SARATOGA CIR
CANTON MI  48187-3575

ISABELLA S WHYMEYER
APT C-104
3165 NORTH ATLANTIC AVENUE
COCOA BEACH FL  32931-5019

ISABELLA S WHYMEYER &
ROBERT O WHYMEYER JT TEN
APT C104
3165 NORTH ATLANTIC AVENUE
COCOA BEACH FL  32931-5019

RONALD K WHYSALL
15641 GAYLORD
REDFORD MI  48239-3908

DONALD WM WHYTE JR
7705 COOPER ROAD
KENOSHA WI  53142-4122

GERALDINE WHYTE
1641 CAROLYN DR
MIAMISBURG OH  45342-2617

MISS HENRIETTA POST WHYTE
W WOODBRIDGEWOOD AVE
PARAMUS NJ  07652

MARION L WHYTE
263 LINCOLN ST 2
WATERBURY CT  06710-1550

MARY ANGELA WHYTE
390 EMORY DR
ATLANTA GA  30307-1147

RICHARD WHYTE
30031 CHAMPINE DRIVE
ST CLAIR SHORES MI  48082-1653

RICHARD WHYTE &
MARY A WHYTE JT TEN
30031 CHAMPINE DRIVE
ST CLAIR SHRS MI  48082-1653

ROBERT S WHYTE &
CATHERINE WHYTE JT TEN
516 CHERBOURG DR
LANSING MI  48917-3058

TERRY L WHYTE SR
690 E WHITEFEATHER RD
PINCONNING MI  48650

WILLIAM R WHYTE JR
1826 JOSLIN
SAGINAW MI  48602-1123

ROSEMARY C WIABEL
107 WHISTLING PINES
FAIRFIELD BAY AR  72088-3910

IRENE WIACEK
8731 GRAHAM
DEARBORN MI  48126-2333

MISS JOAN WIACEK
C/O ROSSI
1135 HUGHES DR
TRENTON NJ  08690-1213

RAYMOND J WIACEK &
IRENE WIACEK JT TEN
8731 GRAHAM
DEARBORN MI  48126-2333

PAUL W WIARD
BOX 112
NOTTAWA MI  49075-0112

PETER J WIATROWSKI
42 MONTEREY LANE
CHEEKTONAGA NY 14225-4708

ROBERT H WIBBELMAN &
CHRISTOPHER J WIBBELMAN JT TEN
17524 CONTESTI
CLINTON TWP MI 48035-2337

JOSEPH LORIN WIBEL 2ND
CUST ALYSON DEE WIBEL
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
62 SAINT JAMES PT
CROSSVILLE TN 38555-5700

ANN MARIE WIBERG
15 JACKIE DR
MILLBURY MA 01527-3108

DALE L WIBERT
8635 W BEARD RD
PERRY MI 48872-8114

DANIEL JASON WIBERT
8635 W BEARD RD
PERRY MI 48872-8114

EVELYN L WIBIRT
TR EVELYN L WIBIRT TRUST
UA 11/23/94
1005 VOGEL ST
LUDINGTON MI 49431-1368

CHARLOTTE A WIBLE
4110 ARMON CT
CARMEL IN 46033-3707

E ROBERTA WIBLE
1706 MANCHESTER DR
ARLINGTON TX 76012-3020

M GRACE WIBLE
315 WENZ ST
KUTZTOWN PA 19530-1031

WESLEY H WICE
1308 SW 12TH ST
MINERAL WELLS TX 76067-6280

JOHN F WICHER
CUST MATT
WICHER UTMA
3695 SHADOW OAKS PKY
HORN LAKE MS 38637-2069

LAVONE W WICHMAN
7220 DUNHILL TERRACE N E
ATLANTA GA 30328-1259

PHIL G WICHMAN
4135 E 16TH SQ
VERO BEACH FL 32967-8101

RUSSELL G WICHMAN
2041 S JEFFERSON
DEFIANCE OH 43512-3470

ALLAN J WICHMANN
8244 E BIRCH TREE LANE
ANAHEIM CA 92808-2321

ROBERT W WICHMANN &
PATRICIA HELENA WICHMANN JT TEN
3467 PACES FERRY CIR
ATLANTA GA 30080-3122

IRENE T WICHOWSKI &
MARY SCHAFFER JT TEN
5401 CLEMSON CT
WARREN MI 48091-3812

GERALDINE L WICHT
2224 FLOYD
WYOMING MI 49509-3622

RUDI WICHT
R R 1
LOCUST HILL ON L0H 1J0

HELEN R WICHTOSKI
305 CARE CENTER DRIVE APT 114
MANISTEE MI 49660

ARTHUR WICK
6480 BAYVIEW PLACE
EXCELSIOR MN 55331-9745

CHARLES D WICK
150 WAMPONOAG RD
E GREENWICH RI 02818-4621

CLARA A WICK
TR UA 11/01/01
CLARA A WICK LIVING TRUST
10275 KRESS RD
PINCKNEY MI 48169

EUNICE C WICK
420 ANTELOPE TRAIL
CHATTANOOGA TN 37415-2320

GARY L WICK
CUST NATHAN L WICK
UTMA IN
0056 EAST SUNNYACRES SOUTH
ROME CITY IN 46784

HELEN E WICK
307 HOLLYCREST LANE
UNION OH 45322-3218

HELEN W WICK
BOX 98
MAZOMANIE WI 53560-0098

JAMES E WICK
1911 SOUTH XENIA COURT
DENVER CO 80231-3331

JULIAN D WICK
7905 WOODLAND BRAE
KNOXVILLE TN 37919

RALPH K WICK
5112 W ROLLINGS HILLS DR
SHERMAN TX  75092-4777

RICHARD A WICK
1416 GATEWOOD DR
DENTON TX  76205-8068

WILLIAM A WICK
8453 OLDE MILL CIRCLE
INDIANAPOLIS IN  46260

WILLIAM A WICK JR
PO BOX 20
PORT ROYAL VA  22536

CLIFFORD W WICKE
523 ADVENT ST
WESTBURY NY  11590-1308

HARRIET E WICKE
44 PIONEER DRIVE
WEST HARTFORD CT  06117-3030

LOIS A WICKE
1629 SHAFTSBURG RD
OVID MI  48866-9536

PATRICIA A WICKE
BOX 131
ASHLEY MI  48806-0131

ROBERT C WICKELL
8533 OAK HILL RD
CLARKSTON MI  48348-1036

KIM B WICKEMEIER
ATTN KIM B TRUSTER
935 GORDON SMITH BLVD APT 1
HAMILTON OH  45013-6095

BARBARA A WICKER
PO BOX 54887
HURST TX  76054

FRANK J WICKER
312-B ALAMAHA ST
KAHULUI HI  96732-2430

GWENDOLYN WICKER
8174 HOUSE
DETROIT MI  48234-3344

HOBART D WICKER
4564 COLON RD
SANFORD NC  27330-9504

MELVIN D WICKER
2301 HAZEL AVE
KETTERING OH  45420-1345

SHIRLEY A WICKER
408 ASTOR AVENUE
WEST CARROLLTON OH  45449-2004

MARGERY L WICKERS
10601 CUNOT CATARACT RD
POLAND IN  47868

DEBORAH J WICKERSHAM
16502 MADISON ST
OMAHA NE  68135

JOHN H WICKERSHAM &
ELEANOR A WICKERSHAM JT TEN
508 DOGWOOD CIR
SUMMERVILLE SC  29485-5717

ERNA E WICKERSHEIM
2442 S 67TH ST
WEST ALLIS WI  53219-2050

FREDERIC R WICKERT
TR UA 02/28/90 F/B/O
FREDERIC R WICKERT
638 BALDWIN CT
EAST LANSING MI  48823-3230

FRANCES CLEVELAND WICKES
APT 1131
1600 S JOYCE ST
ARLINGTON VA  22202-5124

FRANCES CLEVELAND WICKES
APT 1131
1600 S JOYCE ST
ARLINGTON VA  22202-5124

MARIE A WICKES
11 CEDAR CREST DR
DIX HILLS NY  11746

WICKFORD LAUNDRY INC
ATT J A BAGGOTT
309 RUMSTICK RD
BARRINGTON RI  02806-4920

BETTY E WICKHAM
35 W BROWN RD APT 180
MESA AZ  85201

GLORIA L WICKHAM
2591 E GOLF BLVD
POMPANO BEACH FL  33064-3201

LAURIE ANNE KALMAN WICKHAM
6130 CREEKSIDE TRL
JUPITER FL  33458-2408

LENA K WICKHAM
2640 NYACK LANE
DAYTON OH  45439-2937

MATHEW F WICKHAM
3209 NORTH 97TH ST
OMAHA NE  68134-5357

RICHARD R WICKHAM
175 SYLVAN DR
DELAWARE OH  43015

SPENCER H WICKHAM
1905 CRESCENT DR
WALL NJ  07719-9730

GARY WICKISER
3618 E RIVER STREET
ANDERSON SC  29621-7334

JOHN R WICKLAND TOD
J SCOTT WICKLAND
1831 HOPE AVE
KINGMAN AZ  86401-4088

CYNTHIA WICKLEIN
16 WOLCOTT ST APT 2
EVERETT MA  02149-3514

RUDY G WICKLEIN &
ROBERTA WICKLEIN JT TEN
109 FAIRVIEW AV
MONTAUK NY  11954-5250

JAMES J WICKLER &
MARLEEN WICKLER JT TEN
1027 FIELDRIDGE COURT
WAUKESHA WI  53188-5463

JAMES W WICKLINE
6490 EAST H AVE
KALAMAZOO MI  49048-6136

ROBERT L WICKLINE
13927 MOHAWK
MIDDLEBURG HT OH  44130-4960

VERNA WICKLINE &
JAMES WICKLINE JT TEN
6490 E H AVE
KALAMAZOO MI  49048-6136

ALAN W WICKMAN
10828 CENTER ROAD
GRAND BLANC MI  48439-1035

DIANE M WICKMAN
TR UA 02/29/00
THE DIANE M WICKMAN
REVOCABLE TRUST
26 LEONARD CT
ALAMEDA CA  94502-7941

KEITH R WICKMAN
38727 BOAT HOUSE DRIVE
MURRIETA CA  92563

DAVID F WICKS
1445 DAVIS RD
CHURCHVILLE NY  14428-9711

DON L WICKS &
MARVIE WICKS JT TEN
190 RICHARDS LANE
MORGANFIELD KY  42437-1279

ERMA R WICKS
37 DELAWARE AVE
LAMBERTVILLE NJ  08530-1634

HELEN S WICKS
355 WEST MAIN STREET
DALTON PA  18414

KAREN WICKS
109 ROCMAR DR
ROCHESTER NY  14626-3812

KAREN J WICKS
109 ROCMAR DR
ROCHESTER NY  14626-3812

LINDA M WICKS
110 ALICE ST
PORT JEFFERSON NY  11777-2006

MARGARET H WICKS &
DAVID F WICKS JT TEN
1445 DAVIS RD
CHURCHVILLE NY  14428-9711

MARIE WICKS &
DON L WICKS D M D JT TEN
524 E MCELROY STREET
MORGANFIELD KY  42437-1577

SIDNEY G WICKS
294 WILDWOOD PARK
WINNIPEG MB  R3T 0E5

LEROY A WICKSTROM
15774 W ARROWHEAD DR
SURPRISE AZ  85374-5633

CHESTER WICZEK &
JOAN WICZEK JT TEN
8570 W 73RD PL
JUSTICE IL  60458-1130

MARJORIE D WICZEN
951 SR 534 SW
NEWTON FALLS OH  44444

KENNETH M WICZOREK
3731 SHOREWOOD DRIVE
PORT HURON MI  48060

FRANCES H WIDAMAN
3838 HIGHLAND AVE
BERWYN IL  60402-4014

MAE E WIDDEMER
250 STRATFORD DR
CHURCHVILLE PA  18966-1346

CHRISTOPHER J WIDDIS
61 WERAH PL
OCEANPORT NJ  07757-1538

DENNIS E WIDDIS
711 S ARLINGTON AVE
RENO NV  89509

JAMES N WIDDIS
6873 POST OAK DR
W BLOOMFLD MI  48322-3835

RICHARD E WIDDOWSON
7745 CRESTWAY DR
CLAYTON OH  45315-9764

JOSEPH E WIDECAN
1535 E 294 ST
WICKLIFFE OH  44092-1918

ARNOLD WIDELITZ
6 CATHAY ROAD
EAST ROCKAWAY NY  11518-2212

CLAYTON W WIDEMAN &
DORIS A WIDEMAN JT TEN
5402 E MC KELLIPS 166
MESA AZ  85215-2677

GARY C WIDEMAN
22704 VIOLET
ST CLAIR SHRS MI  48082-2751

PERMILLA A WIDEMAN &
ANN C KNITTLE JT TEN
5341 MCAULEY DR APT 206
YPSILANTI MI  48197

MONA WIDEN
6933 N KEDZIE
CHICAGO IL  60645-2896

DONALD E WIDENER JR
2388 N DEER VALLEY DR
MIDLAND MI  48642-8883

DONALD E WIDENER JR &
SUSAN G WIDENER JT TEN
2388 N DEER VALLEY DR
MIDLAND MI  48642-8883

FRANCES WIDENER
129 ALPINE ST
HUEYTOWN AL  35023-1002

HARRELL LEE WIDENER
711 CAMELLIA ST
BAINBRIDGE GA  31717-4727

VERNIE RILEY WIDENER JR
4835 W 400 S
PENDLETON IN  46064-9177

WALTER BAILEY WIDGEN 3RD
2776 OLD POINT DR
RICHMOND VA  23233-2155

JOHN F WIDIGAN
4065 E UNIVERSITY DR 497
MESA AZ  85205-7069

JOHN F WIDIGAN &
GERALDINE L WIDIGAN JT TEN
4065 E UNIVERSITY DR 497
MESA AZ  85205-7069

WALTER THOMAS ANDREW WIDLA
306 OGDEN ST
THUNDER BAY ON  P7C 2N3

MARIANNE WIDMAIER
267 CHURCH STREET
BELFORD NJ  07718-1548

WALTER F WIDMAIER &
CECILIA A WIDMAIER JT TEN
1106 10TH AVE
DOROTHY NJ  08317

CAROL LYNN WIDMAN
1179 LONE PINE LANE
SAN JOSE CA  95120-5521

ROBERT WIDMAN
R R 1
RANSOM IL  60470-9801

EVELYN B WIDMANN
R R 2 N4809 HY89
JEFFERSON WI  53549-9802

GLORIA BESS WIDMANN
219 ESPLANADE
SAN CLEMENTE CA  92672-5416

WANDA J WIDMANN
810 CORNISH OAK CT
ARLINGTON TX  76012-4425

JOYCE S WIDMARK
114 E FAIRVIEW
ARLINGTON HEIGHTS IL  60005-2665

PHILIP C WIDMAYER
215 NORTH HARVEY ST
JACKSON MI  49201-8415

WILLARD D WIDMAYER
604 N MICHIGAN AVE
HOWELL MI  48843-1510

WILLARD D WIDMAYER &
ESTHER M WIDMAYER JT TEN
604 NORTH MICHIGAN AVE
HOWELL MI  48843-1510

CHRISTY L WIDMER
744 N MAIN ST
TIPTON IN  46072-1043

CHRISTY L WIDMER
744 N MAIN ST
TIPTON IN  46072-1043

ROBERT H WIDMER
4765 OVERTON WOODS DRIVE
FORT WORTH TX  76109-2420

TERRY BILHORN WIDMER
428 HOWZE RD
FT BLISS TX  79906-3811

WALTER R WIDMER
451 LEE AVE
WEBSTER GROVES MO  63119-1532

WILLIAM E WIDMER
115 RACILL CT
EAST PEORIA IL  61611-3647

WILLIAM FRANCIS WIDMER
6314 CLEARAIR DRIVE
MENTOR OH  44060-3612

ROBERT N WIDMEYER
616 ARTISAN WAY
MARTINSBURG WV  25401-2999

KENNETH D WIDNER
116 MAITRE ST
GADSDEN AL  35904-4015

ELOISE WIDOM
11211 NW 10TH PL
CORAL SPRINGS FL  33071-5128

ROBERT S WIDOVIC &
JESSIE WIDOVIC JT TEN
22003 TOURNAMENT DR
SUN CITY WEST AZ  85375-2217

BARBARA L WIDRIG
3205 YOUNG ST
JAMESTOWN NY  14701

GEORGE M WIDUP
CUST STEPHEN P
WIDUP UNDER THE OK U-G-M-A
240 SCHERMAN WAY
LIVERMORE CA  94550-3920

MERLE P WIDVEY
BOX 235
SHIRLEY IN  47384-0235

DONALD E WIEAND JR
1775 CREEK VIEW DR
FOGELSVILLE PA  18051-1716

RICHARD C WIEAND JR
171 CORTLAND AVE
BUFFALO NY  14223-2009

GLADYS RUTH WIEBE
52 MESA RD
SPRINGFIELD IL  62702-1519

JON A WIEBE &
JANICE S WIEBE JT TEN
8612 EAST 104TH STREET
TULSA OK  74133

SHARON A WIEBE
6998 GLENGOWAN CRESCENT
NIAGARA FALLS ON  L2J 3R8

SANDRA WIEBELHAUS &
DONALD C WIEBELHAUS JT TEN
51709 HICKORY LANE
MACOMB MI  48042

JOHN A WIEBER
105 PINNACLE DR
LAKE MILLS WI  53551-2000

LENORE T WIEBER
605 GRAPE ST
PORTLAND MI  48875-1073

MARIAN A WIEBER
TR U/A
DTD 08/07/91 MARIAN WIEBER
TRUST
12128 MADONNA DR
LANSING MI  48917-9713

FREDRICK WIEBKE
6344 EAST MISSISSIPPI AVENUE
DENVER CO  80224-1454

ANTHONY J WIECH JR
295 SOUTH MEADOW DRIVE
N TONAWANDA NY  14120-4858

MARGUERITE L WIECHEC
3670 HIGHLAND ROAD
CLEVELAND OH  44111-5243

STANLEY WIECHEC
1303 17TH ST
BAY CITY MI  48708-7339

STEPHEN A WIECHEC
686 REVILO RD
BAY CITY MI  48706-1422

THOMAS S WIECHEC
1018 CASS AVE ROAD
BAY CITY MI  48708-9102

BARBARA H WIECHERS
BOX 139
LEXINGTON KY  40588-0139

BARBARA S WIECHERS
ATTN BARBARA SUE SWAD
1379 POPPY HILLS DR
BLACKLICK OH  43004-9006

ROBERT D WIECHOWSKI &
KATHLEEN M WIECHOWSKI JT TEN
32745 EXETER CT
WARREN MI 48092-1124

BRIAN E WIECK
3514 GATESHEAD N E
ROCKFORD MI 49341-8560

EDGAR W WIECK
549 SLIGH BLVD NE
GRAND RAPIDS MI 49505-3653

GARY L WIECK
2910 52ND ST SW
GRANDVILLE MI 49418-9705

LOUISE A WIECK
7028 STATE ROUTE 9
CHESTERTOWN NY 12817-3807

DENNIS A WIECKOWSKI
5517 WARWICK AVE WEST
CHICAGO IL 60641-3230

VALERIAN WIECLAW JR
2843 JODY LANE
SHREVEPORT LA 71118-2517

MISS CORA J WIECOREK
G-4307 N CENTER RD
FLINT MI 48506

NORBERT J WIECZORCK
8610 AUBURN
DETROIT MI 48228-2919

JOHN J WIECZORECK
5 EAST HIGHLAND AVENUE
ATLANTIC HGLN NJ 07716-1228

ANA MARIA YEPEZ WIECZOREK
5701 W 56TH ST
CHICAGO IL 60638-2831

BLANCHE WIECZOREK
1315 W DARLINGTON CIRCLE
HOFFMAN EST IL 60194-2372

CHARLES WIECZOREK
236 TURNPIKE ROAD
SOUTH RIVER NJ 08882

DIANA A WIECZOREK
BOX 444
HASLETT MI 48840-0444

DORIS WIECZOREK &
JANET STEVENSON JT TEN
205 WEST 11TH ST
CHAMBERLAIN SD 57325-1602

RICHARD J WIECZOREK
30082 MALVERN
WESTLAND MI 48185-2527

ROBERT WIECZOREK
CUST ROBERT CHARLES WIECZOREK
UTMA CA
45858 OLD CORRAL RD
COARSE GOLD CA 93614-9782

ROSE A WIECZOREK
6003 TRAILRIDGE CT
GREENDALE WI 53129-2654

SUSAN M WIECZOREK
2715 WOOD BREEZE DR
CANTONMENT FL 32533

MILTON H WIEDBRAUK
1885 N CURRAN ROAD
CURRAN MI 48728-9728

KENNETH C WIEDBUSCH
215 MT VERNON BLVD
ROYAL OAK MI 48073-5104

KENNETH C WIEDBUSCH &
SUSAN A WIEDBUSCH JT TEN
215 MT VERNON BLVD
ROYAL OAK MI 48073-5104

MARY KATHRYNE WIEDEBUSCH
237 PARK ST
MORGANTOWN WV 26501-7550

DONALD H WIEDEMAN
3920 WERRINGTON DR
CUMMING GA 30040-1522

RITA N WIEDEMAN
3199 E WOOD VALLEY ROAD N W
ATLANTA GA 30327-1519

SYLVIA FELDMAN WIEDEMAN &
JOSEPH S WIEDEMAN JT TEN
148-02-60TH AVE
FLUSHING NY 11355-5430

WILLIAM J WIEDEMAN &
MAUREEN A WIEDEMAN JT TEN
41 TACOMA AVE
BUFFALO NY 14216-2212

ELIZABETH E WIEDEMANN
ATTN RUTH L MOHLENHOFF
BOX 2460
NEW PRESTON CT 06777-0460

PAULA D WIEDEMANN &
DALE P WIEDEMANN JT TEN
822 MAIN STREET
DUKE CENTR PA 16729

EVA B WIEDEMEYER
1015 N ADAMS ST
CARROLL IA 51401-1910

BRUCE T WIEDER
6454 NORTH ROCHESTER STREET
FALLS CHURCH VA  22043

JOHN WIEDERHOEFT
2040 GREEN ST
SAN FRANCISCO CA  94123-4813

RALPH WIEDL &
JANICE WIEDL JT TEN
3450 BELLWOOD LANE
GLENVIEW IL  60025-1569

CINDY MARIE WIEDMANN
10017 CASA NUEVA ST
SPRING VALLEY CA  91977-3103

DARYL R WIEDMANN
7249 MUNGER ROAD
YPSILANTI MI  48197-9322

STEPHANIE ANN WIEDMANN
MASSEY
10344 ESCADERA DRIVE
LAKESIDE CA  92040-2241

MINNIE WIEDUWILT
14 ROGERS RD
GREERS FERRY AR  72067-9095

ERNEST M WIEDYK JR
2449 11 MILE RD
AUBURN MI  48611-9752

LAWRENCE N WIEDYK &
ROSE F WIEDYK JT TEN
101 E BORTON RD
ESSEXVILLE MI  48732-9745

LAWRENCE N WIEDYK
401 E BORTON RD
ESSEXVILLE MI  48732

NORBERT J WIEDYK
1601 BORTON
ESSEXVILLE MI  48732-1309

CARL C WIEGAND JR
3623 PARDEE
DEARBORN MI  48124-3568

CARL C WIEGAND JR &
MICHELLE K WIEGAND JT TEN
3623 PARDEE
DEARBORN MI  48124-3568

ERIC H WIEGAND
618 WITMER ROAD
N TONAWANDA NY  14120-1602

GEORGE F WIEGAND &
JOANNE M WIEGAND
TR UA 02/18/94
GEORGE & JOANNE M WIEGAND
REVOCALBE LIV TR
8188 ALMONT RD
ALMONT MI  48003-8746

JAMES T WIEGAND
16821 ROCKRIDGE LANE
GRANGER IN  46530-6919

JANE C WIEGAND
5810 WILTSHIRE DRIVE
BETHESDA MD  20816-1226

JOSEPH WIEGAND SR
CUST JEFFREY LEE WIEGAND UGMA MI
743 CASTLE ROCK DR
PEMBROKE VA  24136-3464

KATHRYN LYNN WIEGAND
ATTN KATHRYN W DRISCOLL
BOX 3101
KETCHUM ID  83340-3101

PETER J WIEGAND
5825 GENESEE RD
LAPEER MI  48446

RICHARD WIEGAND
CUST VICTORIA LYNN WIEGAND
UGMA MI
52575 SHELBY
SHELBY MI  48316-3166

VIOLET WIEGAND
8 KINGS COURT WAY A1
ROCHESTER NY  14617-5516

DENIS R WIEGANDT
4432 PRATT LN
FRANKLIN TN  37064-7603

GUSTAVE A WIEGARDT JR
BOX 305
OCEAN PARK WA  98640-0305

GEORGE E WIEGEL JR
CUST GEORGE E WIEGEL 3RD
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
9625 S KENTON AVE
OAK LAWN IL  60453-3111

JULIUS H WIEGEL
214 BROMPTON ROAD
GARDEN CITY NY  11530-1332

CRAIG WIEGERS
CUST ABBY WIEGERS
UTMA WI
201 OREGON ST
RACINE WI  53405-1931

CRAIG WIEGERS
CUST CASEY WIEGERS
UTMA WI
201 OREGON ST
RACINE WI  53405-1931

CRAIG D WIEGERS
201 OREGON ST
RACINE WI  53405-1931

JOSEPH WIEGERS &
DOREEN WIEGERS JT TEN
2138 CUMBERLAND AVE S
SASKATOON SK  S7J 1Z3

VERONICA M WIEGERS
12 ESTHER DR
FREEHOLD NJ  07728-5405

MICHAELE JAE WIEGERT
302 WEST TYLER
ALEXANDRIA IN  46001-1333

FORRESTINE A WIEGMANN &
ROBERT S WIEGMANN JT TEN
BOX 101
COLLIERS WV  26035-0101

RALPH T WIEGMANN
TR KARL WIEGMANN TRUST
UA 08/13/99
10899 LAKE POINTE DR
BOX 527
LAKELAND MI  48143

JOHN S WIEGNER
5694 LE BARON COURT
EAST LANSING MI  48823-2971

JOHN S WIEGNER &
CAROLANN WIEGNER JT TEN
5694 LABARON CT
EAST LANSING MI  48823-2971

VERA WIEJAK
1191 LANDER RD
MAYFIELD HTS OH  44124-1601

NANCY A WIEKRYKAS
ATTN NANCY A FOLK
21603 ERBEN
SAINT CLAIR SHORES MI
48081-2846

ARDELLE JEAN WIELAND
8650 N 65TH AVE 113
GLENDALE AZ  85302-4347

CHARLES H WIELAND
4454 E PARK DRIVE
BAY CITY MI  48706-2550

DIANNE I WIELAND
7101 SYLVAN LANE SW
SEATTLE WA  98136

IRENE G WIELAND
4454 EAST PARK DRIVE
BAY CITY MI  48706-2550

JAMES M WIELAND
7520 WESTLANE
JENISON MI  49428-8920

KENT D WIELAND
4210 TILGHMAN ST
ALLENTOWN PA  18104-4430

MARJORIE A WIELAND
720 SOUTH WELLER AVENUE
SPRINGFIELD MO  65802

SHIRLEY S CREED-WIELAND &
DEAN BRADLEY CREED JT TEN
4012 HARLESTON GREEN
MT PLEASANT SC  29466-6953

RONALD H WIELER
2450 KROUSE RD LOT 253
OWOSSO MI  48867-9308

STANLEY WIELGOSINSKI
2915 NORRIS AVENUE
PARMA OH  44134-3913

BERNARD W WIELGOSZ
184 OAKWOOD DRIVE
DORCHESTER ON  N0L 1G0

MAUREEN A WIELGUS
20 HARVEY AVE
ROCHELLE PARK NJ  07662-3615

ANDREW WIELING JR
1078 ARLINGTON BLVD
EL CERRITO CA  94530-2742

JAMES C WIELINSKI
3349 PINE RIVER
STANDISH MI  48658-9662

DANIEL F WIELKOPOLAN
865 SHADOWLAWN
INKSTER MI  48141-1332

ONDALEE SUE WIELKOPOLAN &
STEVEN PAUL WIELKOPOLAN JT TEN
3124 VENICE
DEARBORN MI  48124-4156

SUSAN VASSAR WIELUNS
3645 WASHINGTON ROAD
WALDOBORO ME  04572

LESLIE A WIEMAN &
HOWARD H WIEMAN JT TEN
350 ROBINSON LN
PECONIC NY  11958-1632

MARTHE WIEMANN
11108 MITSCHER ST
KENSINGTON MD  20895-1322

GAIL B WIEMER
MICHIGAN AVE
CHARLEVOIX MI  49720

MURIEL M WIEMER
27 CORAN CIRCLE
ROCHESTER NY  14616

PAUL G WIENBRAUCK &
BETTY JANE WIENBRAUCK JT TEN
7852 CRYSTAL DR
1279 LAKESHORE PARK PLACE STE#3E
MARQUETTE MI  49855

DOROTHY P WIENECKE
34 NEVINWOOD PL
HUNTINGTON STATION NY
11746-3528

GERALD M WIENEKE
2255 WEIGL
SAGINAW MI 48609-7081

ALFRED J WIENER
1904 ALLEN ST
ALLENTOWN PA 18104-5005

ELIZABETH J WIENER
TR ELIZABETH J WIENER REVOCABLE
TRUST
UA 9/10/01
222 EAST PEARSON
APT 2002
CHICAGO IL 60611

ERIC A WIENER
4501 HIGHWAY 39 N APT 4D
MERIDIAN MS 39301-1072

FRED WIENER &
MIRIAM WIENER JT TEN
33A EINSTEIN AVE
HAIFA-AHUZA ZZZZZ

JAY L WIENER
BOX 937
JACKSON MS 39205-0937

JOSEPH F WIENER
204 6TH ST N
BRIGANTINE NJ 08203-3116

JULIE J WIENER
CUST DANIEL WIENER
UGMA MI
3202 SHADYDALE CT
W BLOOMFIELD MI 48323-1847

KENNETH WIENER
CUST F/B/O
ROBERT D WIENER UTMA CA
5037 DELACROIX RD
R P V CA 90275-3921

LAWRENCE WIENER &
JUDITH WIENER TEN ENT
3981 N 32 TER
HOLLYWOOD FL 33021-2022

MARILYN WIENER &
MICHAEL WIENER JT TEN
964 E 28TH ST
BROOKLYN NY 11210-3730

MICHAEL S WIENER
964 E 28TH ST
BROOKLYN NY 11210-3730

NANCY L WIENER
10 RIVER EDGE DRIVE
LITTLE SILVER NJ 07739-1707

PHYLLIS WIENER
32 GRAMERCY PARK S
NEW YORK NY 10003-1707

RICHARD WIENER
BOX 12
CONNERSVILLE IN 47331-0012

ROGER LEE WIENER
124 GRAND PL
KEARNY NJ 07032-1847

ROSE K WIENER
6203 E HALBERT ROAD
BETHESDA MD 20817-5407

EDWARD J WIENERS
W 1620 HWY 11
BURLINGTON WI 53105

CHARLES E WIENHOLD
6811 BESSEMER AVE
BALTO MD 21222-1115

HAROLD L WIENKE JR
59 CHAPEL ST
LOCKPORT NY 14094-3071

JOHN J WIENKE
BOX 5357
BERGENFIELD NJ 07621-5357

JOHN R WIENOLD
7 HILLCREST DR
PRESTBURY
AURORA IL 60506-9179

JOHN R WIENOLD &
MARGARET V WIENOLD JT TEN
7 HILLCREST DRIVE
AURORA IL 60506-9179

FRANKLIN J WIENS
2004 CLEARFIELD WAY
CARMICHAEL CA 95608-5409

HILDA E WIENS
2028 SOUTH WALDBY AVE
FRESNO CA 93727-5985

RUTH W WIENS &
JOANNE NALL JT TEN
32330 FARMERSVILLE RD
FARMINGTON HILLS MI 48334-3525

ROSE WIENSHIENK
TR U/A DTD
5/31/78 ROSE WIENSHIENK
TRUST
4717 GRAND AVE
SUITE 700
KANSAS CITY MO 64112-2209

CHARLES D WIER
17650 SW MEADOWBROOK WAY
ALOHA OR 97007-1741

RICHARD C WIER
47501 LIBERTY DR
SHELBY TOWNSHIP MI 48315-4530

RICHARD C WIER &
BARBARA A WIER JT TEN
47501 LIBERTY DR
SHELBY TOWNSHIP MI  48315-4530

ROBERT E WIER
1212 PRICE ROAD
AVON IN  46123-8127

KAREN K WIERCIOCH
14640 EAST MILLBROOK DRIVE
EFFINGHAM IL  62401

SHIRLEY J WIERCIOCH
C/O SHIRLEY ANDERSON
13380 SUPERIOR
SOUTHGATE MI  48195-1206

BERTUS H WIERENGA
870 AMBER VIEW SW DR
BYRON CENTER MI  49315

DOUGLAS A WIERMAN
CUST MARGARET B WIERMAN UTMA IL
400 BLUE CREEK RANCH RD
DRIPPING SPRINGS TX  78620-3406

DOUGLAS A WIERMAN
CUST REBECCA A WIERMAN UTMA IL
400 BLUE CREEK RANCH RD
DRIPPING SPRINGS TX  78620-3406

FREDERIC E WIERMAN
5454 CHERRY HILL LN
SALISBURY MD  21801-2601

PETER WIERNIK
43 LONGVIEW LANE
CHAPPAQUA NY  10514-1304

GEORGE J WIERS
5511 WEST ROAD
WASHINGTON MI  48094-2664

LAWRENCE EDWARD WIERS &
SHARON LYNN WIERS JT TEN
21307 SLIPPERY CREEK
SPRING TX  77388-3934

LARS S WIERSMA
1320 BATEY PL
HARBOR CITY CA  90710-1209

LORI S WIERSMA
9303 PARMALEE RD
MIDDLEVILLE MI  49333-8967

FELICIA L WIERTEL
79 FALLEN OAK LN
CHAPEL HILL NC  27516-4985

PHILIP M WIERZBA
712 GRANT STREET
PORT CLINTON OH  43452-2149

ELEANOR WIERZBICKI &
PAUL WIERZBICKI JT TEN
12605 THIRD ISLE
HUDSON FL  34667-1923

FRANK JOHN WIERZBICKI
391 BENZINGER ST
BUFFALO NY  14206-1104

JOHN S WIERZBICKI
26 SHEPHERD WAY
KENDALL PARK NJ  08824-1464

PAUL A WIERZBICKI &
CAROL ANN WIERZBICKI JT TEN
2179 AVON LAKE
ROCHESTER HILLS MI  48307-4336

WALTER J WIERZBOWSKI
2319 EDWIN
HAMTRAMCK MI  48212-3463

WALTER J WIERZBOWSKI &
REGINA E WIERZBOWSKI JT TEN
2319 EDWIN
HAMTRAMCK MI  48212-3463

WILLIAM M WIESCINSKI
526 GABARDINE
PORTAGE MI  49002-7028

DANIEL J WIESE
4106 BENSON RD
CADILLAC MI  49601-9306

ERNESTINE P WIESE
TR ERNESTINE P WIESE TRUST UA
8/31/2000
404 LOMA PASEO DR
LADY LAKE FL  32159

FREDERICK K WIESE
775 CHARLTON RD
CHARLTON NY  12019-2803

GERALD E WIESE
2419 BENEDICT LN
SHELBY TWP MI  48316-2007

JAMES A WIESE &
DOLORES WIESE JT TEN
187 CAVANAUGH LAKE RD
CHELSEA MI  48118

KURT M WIESE
CUST BRYAN
D WIESE UGMA MI
4645 GOODISON PLACE DR
OAKLAND TWP MI  48306

LARRY WIESE
8885 38TH AVE NE
ALTOONA IA  50009-8707

LARRY WIESE &
MARGARET WIESE JT TEN
8885 38TH AVE NE
ALTOONA IA  50009-8707

MARILLY D WIESE
18260 S W BROAD OAK COURT
ALOHA OR  97007-4618

MARLIN L WIESE &
GERALDINE M WIESE JT TEN
3501 SWALLOW CT NE
CEDAR RAPIDS IA  52402-2664

MARY ANNE WIESE
C/O M A DENTON
16703 S ARBOR TER
LOCKPORT IL  60441

WILLIAM F WIESE
CUST ADRIAN
WIESE UTMA IL
R R 2 BOX 177
URBANA IL  61802-9668

DONALD H WIESEN
TR WIESEN TRUST UA 01/03/01
6863 ACADEMY TRAIL
ROCKFORD IL  61107-2660

MARY B WIESEN
12362 PARKIN LN
FENTON MI  48430-8726

MATTHEW A WIESEN
901 N LEROY ST
FENTON MI  48430-2741

RORI S WIESEN
9303 W STANLEY RD
FLUSHING MI  48433-1009

DAVID R WIESENHAHN
3315 HICKORYCREEK DR
CINCINNATI OH  45244-2533

BERNDT D WIESENHUETTER
ATTN A OPEL A6
IPC F4-04
D65423 RUSSELSHEIM ZZZZZ

SHIRLEY A WIESENMEYER
3166 DEVONSHIRE DR
ROCK HILL SC  29732

F WIESENTHAL
TR U/A DTD
12/24/91 FAY WIESENTHAL
LIVING TRUST
1200 SW 137 AVE SUFFOLK
APT 309
PEMBROKE PINES FL  33027-3513

IRENE WIESENTHAL
RD 3
BOYERTOWN PA  19512

RAYMONDE WIESER
1409 FOURTH AVE
FAIRBANKS AK  99701-4207

RONALD E WIESER
45 HARVEST AVE
BUFFALO NY  14216-1503

JOHN M WIESHEIER
TR U/A
DTD 01/30/92 JOHN M
WIESHEIER TRUST
301 WHITE OAK DR APT 309
SANTA ROSA CA  95409-5948

JOHN WIESKE
17 GREEN HILLS COURT
GREENTOWN IN  46936-1039

SCOTT M WIESLER
41 LAKECREST BLVD
HINCKLEY OH  44233-9624

WILLIAM A WIESLER
26700 REDWOOD DR
OLMSTED FALLS OH  44138-2564

HELEN B WIESMAN
250 SCARSDALE RD
TUCKAHOE NY  10707-2115

SUSAN L WIESMANN
31 GRIST MILL LA
HUNTTINGTON NY  11743-2134

DALE J WIESMORE
1128 HERKIMER RD
DARIEN CENTER NY  14040-9750

RICHARD D WIESMORE
306 EAST PATTY LANE
MONROEVILLE PA  15146-3618

DONALD E WIESNER
347 NEPTUNE AVE
BEACHWOOD NJ  08722-3816

JOHN W WIESNER JR
P O DRAWER 2348
CONROE TX  77305-2348

KURT S WIESNER
4516 MIDAUGH
DOWNERS GROVE IL  60515-2762

MARK D WIESNER
200 SETTINDOWN CT
ROSWELL GA  30075

RICHARD A WIESNER
4564 PROSPECT ST
NEWTON FALLS OH  44444-8771

ROBERT WIESNER
1210 CLUB PLACE
DULUTH GA  30096-8206

RONALD F WIESNER &
JOAN D WIESNER JT TEN
14011 RIDGE ROAD
NORTH HUNTINGDON PA  15642-2157

JOHN F WIEST &
JUNE C WIEST JT TEN
3684 CHELTENHAM ROAD
YORK PA  17402-4250

JUNE C WIEST
3684 CHELTENHAM ROAD
YORK PA  17402-4250

MILDRED ROBERTS WIEST
321 MAIN STREET
ELKINS WV  26241-3128

ROBERT S WIEST
19926 COYOTE TRL
MACOMB MI  48042-4276

WALTER E WIEST &
ELISABETH P WIEST JT TEN
1290 BOYCE RD APT A
PITTSBURGH PA  15241-3921

HENRY WIESZCZEK
1725 PALMLAND DR
BOYNTON BEACH FL  33436

FRANCES M WIET &
MITCHELL J WIET JT TEN
6359 N LEMAI
CHICAGO IL  60646-4827

DORIS M WIETECHA
37314 SOUTH WOODMENS TRAIL
DE TOUR VILLAGE MI  49725

JOHN W WIETECHA
37314 WOODSMEN'S TRAIL
DE TOUR VLG MI  49725-9710

ALAN R WIETECKI
33 WEST LEWIS AVE
PEARL RIVER NY  10965-1123

JOHN WIETHOFF
38 BOYD DRIVE
WESTBURY NY  11590-1002

JACQUELYN K WIETRICK &
DAVID L WIETRICK JT TEN
6341 GARNER PL
VALLEY SPRINGS CA  95252

SAM WIETSCHNER
CUST MORDECAI WIETSCHNER UGMA NY
208-01 HILLSIDE AVE
QUEENS VILLAGE NY  11427-1711

SAM WIETSCHNER
CUST ZVI WIETSCHNER UGMA NY
521 GREEN PLACE
WOODMERE NY  11598

MICHAEL H WIETZKE
1579 REBECCA RUN
HUDSONVILLE MI  49426-9576

HARVEY A WIGAL
ROUTE 2
BELLEVILLE WV  26133

MARY A WIGAL
RTE 3 BOX 127
WASHINGTON WV  26181-9331

GENEVIEVE M WIGDA
819 W CHASE AVE
EL CAJON CA  92020-5707

EDWARD I WIGDOR
260 HEATH ST WEST 1004
TORONTO ON  M5P 3L6

LOUIS WIGDOR
40 JEFFREY LANE
AMHERST MA  01002-2532

SCOTT W WIGENT
1622 EAST 88TH STREET
NEWAYGO MI  49337

CARL M WIGET III
4225 ELMDORF
FLINT MI  48504-1330

THONIA WIGFALL
5222 REGENCY DR 3
TOLEDO OH  43615-2995

CLYDE E WIGGAND
200 SHADOW DR
SHELBYVILLE TN  37160

MISS LINDA GAYLE WIGGANS
C/O L W GODFREY
8938 HENSLEY
STERLING HEIGHTS MI  48314-2665

RUTH E WIGGENHORN
5733 BROADWAY
INDIANAPOLIS IN  46220

CHARLES F WIGGERLY
1408 HEATHER LN
OKLAHOMA CITY OK  73160-2709

KERRY A WIGGERLY
2305 NORTH VALLEY DRIVE
MUNCIE IN  47304-9773

JOSEPH A WIGGETMAN
101 GOVERNOR TRUMBULL WAY
TRUMBULL CT  06611

DENNIS R WIGGIN
15730 WEST LOCUST
OLATHE KS  66062-5337

OREN H WIGGIN &
MINNIE M WIGGIN
TR UA 05/03/91 OREN H
WIGGIN & MINNIE M WIGGIN REV LIV
TR 34110 W 359 ST
OSAWATOMIE KS  66064-4241

OREN H WIGGIN
34110 W 359 ST
OSAWATOMIE KS  66064-4241

BARBARA J WIGGINS
7709 EAST 118TH TERR
KANSAS CITY MO  64134-3945

BRYAN K WIGGINS
2 HOMESTEAD VIEW
ROCHESTER NY  14624-4361

CLAIRE A WIGGINS
2460 MAYFLOWER RD
NILES MI  49120-8715

CLAIRE A WIGGINS &
THOMAS F WIGGINS JT TEN
2460 MAYFLOWER RD
NILES MI  49120-8715

DONNA L WIGGINS
5909 VERNON
DEARBORN HTS MI  48127-3236

ELAINE WIGGINS
70 MCKINLEY AVE
KENMORE NY  14217-2414

ELIZABETH F WIGGINS
6 RELLA DRIVE
NEW CITY NY  10956-1135

JAMES E WIGGINS &
NANCY MERRITT WIGGINS JT TEN
2258 DARLINGTON DR
AUGUSTA GA  30904-5224

JERRY WIGGINS
819 ADDISON
FLINT MI  48505-3912

JOHN W WIGGINS JR
16 CALVIN ROAD
KENDALL PARK NJ  08824-1016

JUDY M WIGGINS
2892 CHURCHILL DRIVE
KINSTON NC  28504-9036

LAURENCE R WIGGINS JR
7 COLTON DR
PLYMOUTH MEETING PA  19462-2309

LEONARD W WIGGINS
20133 LAUDER AVE
DETROIT MI  48235-1660

LOUIE E WIGGINS JR &
ANGELINE H WIGGINS JT TEN
525 FOOTMAN LANDING
MERRITT ISLAND FL  32952-5235

LOUIS WIGGINS
BOX 1268
BUFFALO NY  14215-6268

LUTHER WIGGINS
20201 BURT ROAD
DETROIT MI  48219-1362

OLIVE J WIGGINS &
DANA L MCWILLIAMS JT TEN
2201 DEBORAH COURT
TRENTON MI  48183-2202

OLIVE J WIGGINS &
NANCY J WIGGINS JT TEN
2201 DEBORAH COURT
TRENTON MI  48183-2202

ROBERT B WIGGINS
2810 WOFFORD RD
CHARLESTON SC  29414-7035

RONALD WIGGINS &
JANET A WIGGINS JT TEN
20 MAYFIELD PL
MORAGA CA  94556-2511

SANDRA F WIGGINS
354 GLENSFORD CT
CINCINNATI OH  45246-2376

TESSIE H WIGGINS JR
4977 E 500 S
MIDDLETOWN IN  47356

WALTER WIGGINS
TR U/A
DTD 07/15/93 THE WALTER
WIGGINS REVOCABLE LIVING TRUST
1550 PORTLAND AVE 2118 CHAPEL
ROCHESTER NY  14621-3005

WARREN J WIGGINS
55 MILLSTONE RD
RANDALLSTOWN MD  21133-1534

WILLIAM A WIGGINS &
ANN WIGGINS JT TEN
PO BOX 460
WICOMICO CHURCH VA  22579

ELIZABETH REEVES WIGGINTON
21605 WHITES NECK RD
BUSHWOOD MD  20618

MARY JANE WIGGINTON
EXECUTRIX ESTATE OF
ROYSTON H WIGGINTON
223 WORDSWORTH DRIVE
WILMINGTON DE  19808-2304

MILDRED M WIGGLESWORTH
1008 PLYMOUTH ROCK DRIVE
NAPLES FL  34110-8816

DENNIS P WIGGS
206 BRIARWOOD LANE
NEW BERN NC  28560-9366

EDWIN C WIGGS
ROUTE 2 BOX 2461
ALTON MO  65606-9684

HELEN M WIGGS
3 RICHFIELD WAY
HILTON HEAD ISLAND SC
29926-2232

LINDA S WIGGS
C/O LINDA S OVERMYER
12148 DURBIN DR
CARMEL IN  46032-8911

ROBERT A WIGGS
12148 DURBIN DR
CARMEL IN  46032-8911

VAN W WIGGS &
HELEN M WIGGS JT TEN
3 RICHFIELD WAY
HILTON HEAD ISLAND SC
29926-2232

WILLIE H WIGGS JR
2446 CHEVIOT GLEN SW
EAST POINT GA  30344-1921

ALLAN C WIGHT
7995 NORTH ST ROUTE 48
WAYNESVILLE OH  45068-8730

CLAUDE O WIGHT &
SANDRA K WIGHT JT TEN
6332 BERNER COURT
GRAND LEDGE MI  48837-1677

DALE E WIGHT
R 2
BELLEVUE MI  49021-9802

MARILYN WIGHT
BOX 8
BEMUS POINT NY  14712-0008

MARJORIE B WIGHT
TR UW EMMA
SEELIG BAINS
C/O MS CAROL WIGHT
250 SYCAMORE SPRINGS DR
SPRINGBORO OH  45066

RALPH R WIGHT
12925 TURNER
PORTLAND MI  48875-9418

ANN M WIGHTMAN &
NORMAN D WIGHTMAN JT TEN
6770 CREYTS RD
DIMONDALE MI  48821-9409

BEATRICE K WIGHTMAN
885 SPICERS LANE
NORTHFIELD OH  44067-2235

CAROL A WIGHTMAN
119 DUNLOP DRIVE
ROSCOMMON MI  48653-8156

DONALD F WIGHTMAN
3604 CECIL RD
CADILLAC MI  49601-9588

DORIS WIGHTMAN
208 E 4TH STREET
NORBORNE MO  64668-1324

JAMES E WIGHTMAN
52 BEAVER STREET
COOPERSTOWN NY  13326-1229

MAXINE TUCKER WIGHTMAN &
STEVEN WAYNE BROWNFIELD JT TEN
7130 BENEVA RD APT 207
SARASOTA FL  34238-2872

NELL T WIGHTMAN
378 RODELL DRIVE
GRAND JUNCTION CO  81503

RANDY A WIGHTMAN
2085 EASTON ROAD RT 2
OWOSSO MI  48867-9642

RANDY A WIGHTMAN
2085 EASTON RD R 2
OWOSSO MI  48867-9642

ROGER L WIGHTMAN &
JANICE K WIGHTMAN JT TEN
BOX 436
WHITEHOUSE TX  75791-0436

TOM E WIGHTMAN
5384 MANCELONA
GRAND BLANC MI  48439-9154

WILLIAM D WIGHTMAN &
CAROL A WIGHTMAN JT TEN
119 DUNLOP DRIVE
ROSCOMMON MI  48653-8156

WILLIAM D WIGHTMAN
119 DUNLOP DRIVE
ROSCOMMON MI  48653-8156

ESTHER WIGLE &
JOSEFINA DE PAZ JT TEN
9840 CARTER
ALLEN PARK MI  48101-1341

VIRGINIA D WIGLE &
JANET PAQUETTE &
MICHAEL WIGLE &
DAVID WIGLE JT TEN
5050 WOODLAND LN
E CHINA MI  48054-4195

ROBERT G WIGLESWORTH
TR ROBERT G WIGLESWORTH TRUST
UA 06/05/97
4211 BRIARWICK DR
RICHMOND VA  23236-4215

MISS ANNE T WIGLEY
ATTN SAVAN
366 PINE ST
NEW ORLEANS LA  70118-3647

BARRY L WIGLEY
146 SHADY LN
LONGSTON AL  35755

JOHANNA L WIGLEY
314 SPRINDRIFT WAY
VACAVILLE CA  95687-4719

JOHN J WIGLEY
6200 OAK ST MT PARK
ROSWELL GA  30075-1166

JEANNE WIGLUSZ
286 OAKRIDGE AVE
KENMORE NY  14217

ANNA ROSE WIGMAN
3200 LORIENT
MCHENRY IL  60050-6115

LAURIE M WIGMAN
475 WLLINGTON DRIVE
MCHENRY IL  60050

LINDA M WIGMAN
6997 CHESTERFIELD DR
WATERFORD MI  48327-3528

OLIVIA HELEN WIGMAN
3200 LORIENT
MCHENRY IL  60050-6115

DONNA L WIGNALL
5109 S DIAMOND PT
MAPLETON IL  61547-9582

MARK M WIGSTEN
190 BUCK RD
LANSING NY  14882-9006

JANET M WIGTON
W 3866 MC CABE ROAD
MALONE WI  53049

JOYCE A WIGTON
111 WIGTON LN
BUTLER PA  16001-1567

HOWARD K WIIST &
LINDA M WIIST JT TEN
1946 COUNTRY CLUB DR
BONIFAY FL  32425

ERIK K WIITANEN
25815 184TH PL SE
COVINGTON WA  98042-8484

DANIEL LEE WIJAS
3400 HORNICK LANE
ABRAMS WI  54101-9741

GREGORY M WIK
71 PROSPECT STREET
LOCKPORT NY  14094-4246

MARY J WIK
38201 14 MILE RD
FARMINGTON HL MI  48331-5958

REYNOLD MILLARD WIK &
HELEN BYRAN WIK
TR UA 05/31/89 REYNOLD MILLARD WIK
& HELEN
BYRAN WIK
44 LINDA AVE APT 1301
OAKLAND CA  94611-4828

RONALD D WIK
38201 14 MILE ROAD
FARMINGTON HL MI  48331-5958

GERTRUDE C WIKANDER
24 NOD RD
RIDGEFIELD CT  06877-5813

BETTY T WIKAR
2663 COLVIN BLVD
TONAWANDA NY  14150-4406

EDMUND JOHN WIKARSKI
13582 EAST HWY 40 LOT 117
SILVER SPRINGS FL  34488-3941

WILLIAM C WIKE
4819 SOUTH 700 WEST
HUNTINGTON IN  46750-9141

ROBERT E WIKEL
70 LOCKWOOD ROAD
MILAN OH  44846-9734

ANNETTE M WIKLE
ATTN ANNETTE W FULTON
4860 E ENON RD
YELLOW SPRINGS OH  45387-9709

HERMAN WIKLE
3106 WYOMING
FLINT MI  48506-2560

HERMAN MARSHALL WIKLE
3106 WYOMING AVE
FLINT MI  48506-2560

GEOFREY D WIKLUND
3951 STARSHINE TRAIL
BRIGHTON MI  48114-9286

KARL H WIKMAN
18495 BOWDISH ROAD
GREGORY MI  48137-9477

LYNDA M WIKNER
11 CURREN ST
CLAYTON NM  88415-2801

ALICE E WIKOFF
51 S MAIN ST
ALLENTOWN NJ  08501-1616

ANN L WIKOFF
6807 ARBOR OAKS DRIVE
BRADENTON FL  34209-7403

JAMES C WIKOFF
6807 ARBOR OAKS DR
BRADENTON FL  34209-7403

MARY KELLY WIKOFF
R R 1 BOX 214A
MAROA IL  61756-9780

LOLOMA K WIKSTEN &
MARY C WIKSTEN JT TEN
6737 WEST 105TH STREET
CHICAGO RIDGE IL  60415-1703

LOLOMA K WIKSTEN
6737 WEST 105TH ST
CHICAGO RIDGE IL  60415-1703

BONNIE WIKTOR
71755 ORCHARD'S END
ROMEO MI  48065-3628

DOLORES WIKTOR
6224 BETHUY
FAIR HAVEN MI  48023-1109

RALPH WIKTOR
71755 ORCHARD'S END
ROMEO MI  48065-3628

RONALD J WIKTOR &
THERESA J WIKTOR JT TEN
37112 VARGO
LIVONIA MI  48152-2784

DONALD WIKTOROWSKI
11415 WENGER ROAD
ANNA OH  45302-9562

ANNA WIKTORSKI
TR ANNA WIKTORSKI TRUST
UA 12/12/94
5964 DONALDSON
TROY MI  48098-3145

ROBERT J WILAMOWSKI
45 BROOKWOOD DR
WEST SENECA NY  14224-2559

VIRGINIA S WILAND
1812 ESTABROOK N W
WARREN OH  44485-1939

CURTIS E WILBANKS
4476 SUNDERLAND PL
FLINT MI  48507

DAWN WILBANKS
CUST GEORGIA A
SMITH UGMA AL
PO BOX 366
GOODWATER AL  35072-0366

KAY M WILBANKS
C/O KAY CLEMENTS
139 SHELDON AVE
CLIO MI  48420-1418

LEONA WILBANKS
RTE 4 BOX 331
TAZEWELL TN  37879

OUIDA L WILBANKS
365 GRESHAM ROAD
MABLETON GA  30126-3409

ROBERT D WILBANKS
17427 SLEDGE RD
ATHENS AL  35611-9033

UVA M WILBANKS &
RONALD W WILBANKS TEN COM
1515 RIDGE ROAD
LOT 302
YPSILANTI MI  48198-4265

ALAN J WILBER
4907 HEDGEWOOD DR APT B1
MIDLAND MI  48640

DONALD P WILBER
8650 17 MILE RD
CEDAR SPRINGS MI  49319-9538

FLORENCE L WILBER &
JAMES E WILBER JT TEN
4801 ISLAND POND COURT 305
BONITA SPRINGS FL  34134-0713

JAMES L WILBER
7030 ESTATE HILL DR
SWARTZ CREEK MI  48473-8861

LEON A WILBER
422 SKOKIE BLVD
WILMETTE IL  60091-3003

MARSHA WILBER
684 W RIO MOCTEZUMA
GREEN VALLEY AZ  85614-3945

MORRIS S WILBER SR &
BEVERLY J WILBER JT TEN
57 WESTPORT VILLAGE RD
SWANZEY NH  03446

PATRICIA L WILBER
4310 M 72
HARRISVILLE MI  48740-9708

ROBERTA WILBER
333 HIGHTOWER
LEXINGTON KY  40517-2311

RUSSELL H WILBER
2409 CHESTNUT ST
GRAND FORKS ND  58201-7517

TREVOY A WILBER JR
3001 HAMPSTEAD
FLINT MI  48506

VIVIAN D WILBER TOD
GLORIA J KNOTTS
SUBJECT TO STA TOD RULES
777 E WOODWARD HEIGHTS #208
HAZEL PARK MI  48030-2756

BRUCE J WILBERDING
3762 BOULDER
TROY MI  48084-1119

MICHAEL D WILBERDING
13601 16 MILE ROAD
GOWEN MI  49326-9594

NANCY M WILBERDING
1266 WESTBORO
BIRMINGHAM MI  48009-5886

WILBERFORCE UNIVERSITY
TRUSTEE U/A WITH ARCHIBALD R
GRAUSTEIN DTD 9/28/67
WILBERFORCE UNIV
BUSINESS OFFICE
WILBERFORCE OH  45384

WILLIAM J WILBERN
BOX 181
FRIEDENS PA  15541-0181

WILBERT A MALLOY & ELIZABETH A
MALLOY TR
MALLOY FAMILY TRUST
U/A 12/27/99
5169 WALNUT PARK DR
SANTA BARBARA CA  93111-1748

EDWARD WILBERT
401 WYOMING AVE
BUFFALO NY  14215-3121

WILBERT H GRAFF & MARILYN L
GRAFF TRUSTEES U/A DTD
03/12/93 WILBERT & MARILYN
GRAFF TRUST
1201 PARKER ST
BRENTWOOD TN  37027

WILBERT J ROBERTSON &
CAROLINE D ROBERTSON
TR ROBERTSON LIVING TRUST
UA 02/22/96
7320 N HAMMOND
OKLAHOMA CITY OK  73132

ODELL WILBERT
9224 HOLMES AVE
LOS ANGELES CA  90002-2439

WALTER G WILBERT JR
314 CEDAR RIDGE CT
PERRYSBURG OH  43551-2839

MARSHALL WILBON
5315 STONEBORO
DALLAS TX  75241-1210

SMILEY WILBON &
BETTYE WILBON JT TEN
3094 CRESSING PL
COLUMBUS OH  43227-1836

CHRISTOPHER S WILBORN
2646 HURRICANE COVE
PORT HUENEME CA  93041-1554

JIMMIE WILBORN
914 BELMONT
FLINT MI  48503-2742

NANCI WILBORN
BOX 1183
TRES PINOS CA  95075-1183

WILLIAM C WILBOURN
3251 BRIDALEWOOD DRIVE
ROCHESTER MI  48306-4745

LOUISE WILBRANDT
7612 MENDOTA PL
SPRINGFIELD VA  22150-4124

JOAN K WILBRICHT &
THOMAS E WILBRICHT JT TEN
1300 MARTINE CT
VIRGINIA BEACH VA  23454

WILBUR A BUTLER & MARGARET D
BUTLER
TR REVOCABLE TRUST UA 11/19/86
WILBUR A
BUTLER & MARGARET D BUTLER
1316 SAMOA DR
ST LOUIS MO  63126-1410

WILBUR A DAVIS JR &
BEVERLY A DAVIS
TR WILBUR A
DAVIS & BEVERLY A DAVIS JR
LIVING TRUST UA 08/07/96
6604 JOHNSON RD
INDIANAPOLIS IN  46220-4321

WILBUR A DODD &
VIRGINIA M DODD
TR WILBUR A DODD REVOCABLE TRUST
UA 065/29/93
2641 GATELY DR W 2401
WEST PALM BEACH FL  33415-7969

BETTY WILBUR &
MARY BEATY &
ANN ZIMMERMAN JT TEN
205 E PARK ST
ST JOHN'S MI  48879-1851

WILBUR D PFEIFER & HELEN L
15835 GADSDEN DR
BRIGHTON CO  80603-8865

HAROLD D WILBUR
11 GARDEN LANE
SWANWYCK GARDENS
NEW CASTLE DE  19720-2019

HARRY S WILBUR
10033 HOBBY HILL ROAD
RICHMOND VA  23235-1869

JAMES T WILBUR
3371 HARMONY DRIVE
TROY MI 48083-5514

WILBUR J OAKLEY &
CAROL E OAKLEY
TR THE OAKLEY FAM TRUST
UA 07/05/91
6746 CARINTHIA DR
DAYTON OH 45459-1210

JOHN A WILBUR
737 E MAIN
IONIA MI 48846-1848

MARIE WILBUR
10800 LOMA DE AMOR LA
EL PASO TX 79934

PATRICIA WILBUR
46 SYLVAN ST
NOANK CT 06340-5743

WILBUR R CARMICHAEL & IRENE
CARMICHAEL TRUSTEES U/A DTD
07/14/94 THE CARMICHAEL
FAMILY REVOCABLE TRUST
1510 DELYNN DR
CENTERVILLE OH 45459-5418

SANDRA SUSAN WILBUR
42 BRIGMORE AISLE
IRVINE CA 92612-5733

WILBUR Y TAKIGUCHI & LILLY
TAKIGUCHI U/A DTD 10/29/91
TRUSTEES THE TAKIGUCHI
FAMILY LIVING TRUST
501 PORTOLA ROAD BOX 8209
PORTOLA VALLEY CA 94028-7606

ALFONSO L WILBURN JR
605 HIDDEN BROOKE DRIVE
DE SOTO TX 75115-3850

DAVID G WILBURN
1210 NORTH EVERETT
HARRISVILLE MI 48740-9747

MISS MARY LOUISE WILBURN
C/O M ROACH
8004 JONQUIL DR
PLEASURE RIDGE PAR KY
40258-2446

NATHANIEL WILBURN
BOX 65
DACULA GA 30019-0065

TYREE WILBURN
1761 PLIMPTON AVE
BENTON HARBOR MI 49022-8139

WILLIE E WILBURN
721 EDGECREEK TRL
ROCHESTER NY 14609-1879

A EMERSON WILBY
1704 BROADMOOR DRIVE
RICHMOND VA 23229-4914

BETTY JEANNIE WILCHER
10505 GLENWOOD DR
TACOMA WA 98498-4325

BRIAN C WILCHER
3323 GREENVIEW DR
NEW ALBANY IN 47150-4226

MARY ANN S WILCHER
RR2 BOX 192A
LEWISBURG WV 24901-9322

OLIN G WILCHER &
CAROL L WILCHER JT TEN
1241 N EL PRADO
RIDGECREST CA 93555-2302

SARAH WILCHER
1591 ZETUS RD NW
BROOKHAVEN MS 39601-9480

ANDREW S WILCOX &
SUZANNE L WILCOX JT TEN
2354 ARIZONA CT
ROCHESTER MI 48309-1446

ANN E JOUDREY WILCOX
172 BOW LANE
N CONWAY NH 03860-5900

ANNE E WILCOX
1316 CLAYTON ROAD
LANCASTER PA 17603-2402

ARDIS B WILCOX
5151 WOODHAVEN CT
APT 711
FLINT MI 48532-4195

AUDREY G WILCOX
TR U/A
DTD 01/05/90 F/B/O THE
WILCOX TRUST
4144 VIA SOLANO
PALOS VERDES ESTAT CA
90274-1132

AUNDREA WILCOX
750 NORTHERN AVE APT 28
CLARKSTON GA 30021-1952

BARBARA WILCOX
2899 S GROVE RD
ST JOHNS MI 48909

BECKY A WILCOX
3191 WOODVALLEY DR
FLUSHING MI 48433-2226

BILLIE JEAN WILCOX &
LARRY RICHARD WILCOX JT TEN
325 SINGLETREE
HIGHLAND VILLAGE TX 75077

CALVIN C WILCOX
108 COFFEE ST
FITZGERALD GA 31750-7162

CAROL J WILCOX
20 FAIRMONT ST
WETHERSFIELD CT  06109-2211

CHARLES S WILCOX
TR U/A
DTD 06/12/92 CHARLES S
WILCOX TRUST
2015 LOVERS LANE
ST JOSEPH MO  64505-2243

CHRISTINE L WILCOX
TR CHRISTINE L WILCOX TRUST
UA 10/23/95
2803 OLD ORCHARD DRIVE
WATERFORD MI  48328-3647

CLIFFORD E WILCOX
4133 VINA VILLA AVE
DAYTON OH  45417-1162

DALE E WILCOX &
LILLIAN O WILCOX &
DAVID D WILCOX JT TEN
6235 BALMY LANE
ZEPHYSHILLS FL  33540-6472

DAVID R WILCOX
4905 N CO RD 450W
MUNCIE IN  47304-8867

DENNIS EDWARD BOYD WILCOX
1643 MONTANA AVE
FLINT MI  48506

DIANA LEE WILCOX
CUST DEIRDRE ANN WILCOX UGMA
MIC
BOX 4333
FLINT MI  48504-0333

DORIS B WILCOX
TERRACE ST
MARLBOROUGH NH  03455

ELAINE R WILCOX &
FRANK H WILCOX JT TEN
7125 M 109 HIGHWAY
EMPIRE MI  49630

ELEANOR H WILCOX
3813 W BERTONA
SEATTLE WA  98199-1930

ELIZABETH A WILCOX &
RUTH VINCENT JT TEN
227 BRADFORD ST
BENNINGTON VT  05201-2022

EMILY LYNNE WILCOX
BOX 5825
BERKELEY CA  94705-0825

MISS EUNICE WILCOX
138 PROPHET DRIVE
WEST LAYFAYETTE IN  47906-1211

FLORENCE I WILCOX
3501 AUTUMN WOODS LN
SEVIERVILLE TN  37862

FRANCES G WILCOX
106 CAROL AVENUE
BOONVILLE NY  13309-1202

GAIL E WILCOX
1934 CERRILLOS RD
SANTA FE NM  87505-3383

GEORGE A WILCOX JR
3277 SE 2ND PL
KEYSTONE HEIGHTS FL  32656

HELEN WILCOX
106 SANS SOUCI DR
WATERLOO IA  50701-1218

HOWARD L WILCOX JR
26351 W DEDAR NILES CIR
OLATHE KS  66061

JAMES L WILCOX
BOX 328
JACKSON SC  29831-0328

JANICE C WILCOX
3057 SOUTHFORK DR E
CINCINNATI OH  45248-5035

JEFFREY WILCOX
6600 N BRAEBURN LANE
GLENDALE WI  53209-3326

JON G WILCOX
2292 HILLER RD
WEST BLOOMFIELD MI  48324-1422

JUDY W WILCOX
4905 N CO RD 450W
MUNCIE IN  47304-8867

KENNETH W WILCOX
2377 OKLAHOMA AVENUE
ROCHESTER HILLS MI  48309-1525

KRISTIN R WILCOX &
SUZANNE L WILCOX JT TEN
2190 WALTON BLVD
ROCHESTER HLS MI  48309

L D WILCOX
6505 PARK BELT DRIVE
FLINT MI  48505-2538

LANCE C WILCOX
220 WOLFPIT RD
WILTON CT  06897-3419

LARRY G WILCOX
4835 HOLLENBECK RD
COLUMBIAVILL MI  48421-9362

LARRY J WILCOX
CUST JEFFREY
B WILCOX UGMA PA
1316 CLAYTON RD
LANCASTER PA  17603-2402

MARY ELLEN WILCOX
507 EAST RIDGE VILLAGE DRIVE
MIAMI FL  33157-0000

MILDRED C WILCOX
BOX 25
HOWARD OH  43028-0025

NELLO P WILCOX
PO BOX 325
CONOVER NC  28613

ROBERT A WILCOX
4410 ALLISON RD
MECHANICSBURG OH  43044

ROBERT E WILCOX
6477 W STANLEY
MT MORRIS MI  48458-9327

ROBERT S WILCOX
701 AVONDALE LA
SWARTHMORE PA  19081-2108

ROGER D WILCOX
5645 INDIANTOWN RD
SAGINAW MI  48601-9679

ROGER M WILCOX
13114 7 MILE RD
BELDING MI  48809

RONALD G WILCOX
BOX 57
AMLIN OH  43002-0057

SANDRA K WILCOX
117 HEMPLE RD
FARMERSVILLE OH  45325

STEVEN R WILCOX
1924 E 12TH ST
SEDALIA MO  65301-6480

SUSAN WILCOX
38813 DONALD
LIVONIA MI  48154-4709

TERRY C WILCOX
216 BELMONT CT W
NORTH TONAWANDA NY  14120-4862

VIRGINA A WILCOX
TR VIRGINIA A WILCOX TRUST
UA 09/19/96
45 WILDWOOD DR
CRANSTON RI  02920-3329

VIRGINIA L WILCOX
C/O V L MARTINS
99 PINELEDGE RD
GREENVILLE RI  02828-1513

WALTER W WILCOX
3632 HOWELL WOOD TRAIL
DULUTH GA  30096-4803

WILLARD C WILCOX
4307 SHARON
DETROIT MI  48210-2046

WILLIAM M WILCOX
BOX 70637
SUNNYVALE CA  94086-0637

DAVID L WILCOXON
901 DAYTONA AVE
HOLLY HILL FL  32117-3528

EMERSON R WILCOXON JR
9177 N 750 E
WILKINSON IN  46186-9730

LORETTA WILCOXON
8235 LAKE SHORE DRIVE
WEST CHESTER OH  45069-2624

MONTY L WILCOXON
7901 S SUN MOR DR
MUNCIE IN  47302

FRANK WILCOXSON
5437 BROMICK DRIVE
TROTWOOD OH  45426-1913

MARION K WILCOXSON
PO BOX 12175
HAMTRAMCK MI  48212

NORMA WILCOXSON
ATTN GREAT BARRINGTON SAVINGS BK
244 MAIN STREET
GREAT BARRINGTON MA  01230-1605

FRANK WILCZAK
224 SHANLEY ST
CHEEKTOWAGA NY  14206-2325

MICHELLE A WILCZAK
32350 COVENTRY PLACE
WARREN MI  48095

KENNETH B WILCZEWSKI
8600 RIVERSIDE
BRIGHTON MI  48116-8235

VICTORIA L WILCZEWSKI
11933 READ RD
FENTON MI  48430

HALINA L WILCZYNSKI
2026 NEWELL DR
STERLING HEIGHTS MI  48310-2859

DAVID ALLEN WILD
7700 MILLARCH ROAD
ONEKAMA MI  49675-9747

DOROTHY R WILD
1303 CEDAR RIVER DR
WAVERLY IA  50677-1102

FRANK C WILD
11473 FLINT LANE
BOKEELIA FL  33922-3011

GEBHARD A WILD
GAUSTR 42
D-55411 BINGEN
RHINELAND ZZZZZ

GEORGE DANIEL WILD
3918 N NEW JERSEY
INDIANAPOLIS IN  46205

KEVIN WILD
1777 NE 8TH ST
FT LAUDERDALE FL  33304-3452

LINDA L WILD
CUST ANGELA WILD
UTMA FL
2443 52ND AVE N
ST PETERSBURG FL  33714-2603

MARK L WILD
538 BEECHWOOD DR
CEDARBURG WI  53012-9007

WILD WOMEN OF WALL ST INV CLUB
DONNA RUSSELL PRESIDENT
FLONNIE SHAW TREASURER
6417 NOBLE ROCK COURT
CLIFTON VA  20124-2515

WILD WORKERS 4-H CLUB
C/O ALICE KMETZ
2805 PLEASANT ST
MILES CITY MT  59301-3924

MAX WILDAU &
ELIZABETH WILDAU JT TEN
1056 NE PINE ISLAND LANE
CAPE CORAL FL  33909-2177

BARBARA WILDBORE &
KATHY CRINER JT TEN
3491 E WILSON RD
CLIO MI  48420-9776

RICHARD WILDBRETT
656 SPRINGHILL DR
HURST TX  76054-2328

ALICE E WILDE
8435 NICOLLET AVE S
MINNEAPOLIS MN  55420-2360

CAROLE I WILDE
230 MCKINLEY
KENMORE NY  14217-2438

DOROTHY K WILDE
1735 KRAMERIA ST
DENVER CO  80220-1554

EDWARD C WILDE
5160 SABRINA LN NW
WARREN OH  44483-1278

JACK I WILDE
PK 185
JELGAVA
LATVIA ZZZZZ

JANICE K WILDE
7938 CONNORS FLAT RD
GRAYLING MI  49738-9371

JOAN L WILDE
29 FRIENDSHIP LANE
COLORADO SPRINGS CO  80904-1814

RAY J WILDE
1012 N CHERRY LAKE
MUENSTER TX  76252-2003

RICHARD S WILDE
2929 FLEMING RD
LEWISTON MI  49756-7832

THOMAS J WILDENAUER
675 NORTH CRAWFORD
NEW LEBANON OH  45345-9279

ADA WILDER
8111 TULANE AVE
ST LOUIS MO  63130

ANITA WILDER
BOX 8
MENDOCINO CA  95460-0008

ANNE WILDER
9132 FERNI AVE
SAN DIEGO CA  92123-3115

ANNE H WILDER
1096 SPRUCE STREET
WINNETKA IL  60093-2171

BUNA JOE WILDER JR
10530 NW 15TH PL
GAINESVILLE FL  32606-5400

CAROLE ANN WILDER
39100 PINETREE STREET
LIVONIA MI  48150-2483

CAROLYN ELIZABETH WILDER
ATTN CAROLYN W ROSE
808 QUAIL HOLLOW CR
AVON LAKE OH  44012-2522

CHARLES M WILDER
6710 LINCOLN DRIVE
PHILADELPHIA PA  19119-3155

CLAIRE H WILDER
2202 WOODSTOCK PL
BLOOMINGTON IN  47401-6181

CLAWSON A WILDER JR
1313 JOAN DR
PALATINE IL  60067-5666

DEWEY WILDER
BOX 47
NAUBINWAY MI  49762-0047

DOROTHY J WILDER
10999 DEWITT
BELLEVILLE MI  48111-1393

ELMER R WILDER
1547 SILVER CITY RD
WHITESBURG TN  37891-8812

ESTA ANITA WILDER
QUINTA LORETO 15
SAN MIGUEL DE ALLENDE
GTO 37700

FRANCIS W WILDER
BOX 56
FRANKFORT IL  60423-0056

FRED D WILDER
42 GOLF COTTAGE DRIVE
NAPLES FL  34105-7152

GEORGE W WILDER
1131 CUSTER AVE
ATLANTA GA  30316-3111

JAMES WILDER
CUST SHELBY
KAYE ELDER UTMA KY
BOX 517
CRESTWOOD KY  40014-0517

JAMES WILDER
CUST TALLEY
CASE ELDER UTMA KY
BOX 517
CRESTWOOD KY  40014-0517

JAMES WILDER &
OPAL WILDER JT TEN
BOX 517
CRESTWOOD KY  40014-0517

JAMES KENNETH WILDER
113 MENDY COURT
ENGLEWOOD OH  45322

JEANNETTE M WILDER
ATTN JEANETTE M THOMPSON
11721 CHERRY STREET
LOS ALAMITOS CA  90720-4101

JERRY L WILDER
18807 SWITZER RD
DEFIANCE OH  43512

JILL ANNETTE WILDER
112 PINECREST #1
SAN ANTONIO TX  78209

JOHN WILDER
BOX 8
MENDOCINO CA  95460-0008

JOHN HERBERT WILDER
4965 CORLISS DR
LYNDHURST OH  44124-1130

KATHLEEN WILDER
52 PARWOOD DRIVE
CHEEKTOWAGA NY  14227-2627

KENNETH WILDER
828 AMBER PLACE
ATLANTA GA  30331-3416

MARGARET A WILDER
6577 BUCKLEY DRIVE
CAMBRIA CA  93428

MARJORIE J WILDER
3575 W HARPER RD
MASON MI  48854-9322

MARK S WILDER
11151 S MORRICE RD
MORRICE MI  48857-9787

NANCY M WILDER
6900 E INDIAN WOOD CT
PORT ORCHARD WA  98366-8422

RICKEY WILDER
BOX 721
CLEARLAKE PARK CA  95424-0721

ROBERT G WILDER &
ELIZABETH C WILDER JT TEN
4936 E FERNWOOD COURT
CAVE CREEK AZ  85331

RUSSELL M WILDER III
2005 QUEEN AVE S
MINNEAPOLIS MN  55405-2351

THOMAS R WILDER &
JUDY D WILDER JT TEN
746 PURVIS
WOOD RIVER IL  62095-1636

THOMAS S WILDER
2129 N WILSON ST
ROYAL OAK MI  48073

THOMAS S WILDER &
CAROL B WILDER JT TEN
2129 N WILSON STREET
ROYAL OAK MI  48073

WILLIAM S WILDER
6460 TYRRELL ROAD
LAINGSBURG MI  48848-8774

WILLIAM STEWART WILDER
5684 E GATEWAY DR
BOISE ID  83716

WILMA WILDER
1150 S THIRD ST
BOONVILLE IN  47601-2064

LAURA ELIZABETH WILDERMAN
PO BOX 224
WAPITI WY  82450

KURT S WILDERMUTH
209 EAST 56TH ST
APT 9K
NEW YORK NY  10022

CARL R WILDEY
2162 LAUREL PT ISABEL
MOSCOW OH  45153-9601

DONALD H WILDEY
1045 WILSON DUNHAM ROAD
NEW RICHMOND OH  45157-9733

DUANE E WILDEY &
PENNY S WILDEY JT TEN
75 GREY FOX CT
GRAND BLANC MI  48439-8176

GERALD J WILDEY
8901 OAKMONT DRIVE
OKLAHOMA CITY OK  73131-7235

RAYMOND L WILDEY
1730 ROODS LAKE RD
LAPEER MI  48446-8322

WARREN H WILDEY
1214 LEMPI DR
DAVISON MI  48423

ADOLF O WILDFANG &
MARY ANNE WILDFANG JT TEN
5013 SANDALWOOD DR
GRAND BLANC MI  48439

DONALD F WILDFONG &
SHIRLEY A WILDFONG JT TEN
1501 SILVER POND
DAVISON MI  48423-7800

BERNARD C WILDGEN &
NORMA WILDGEN JT TEN
1427 FOREST PARK ROAD
MUSKEGAN MI  49441-4640

NORMA W WILDGEN
CUST RICHARD A WILDGEN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
1427 FOREST PARK RD
MUSKEGON MI  49441-4640

GEORGE H WILDI
5009 AUTUMN LANE S W
SEATTLE WA  98136-1023

JACQUELINE WILDING
LITTLE CROFT
1 FLITWICK RD
AMPTHILL
BEDFORDSHIRE MK45 2NP

JUNE WILDING
3860 KINGSWOOD ROAD
SHERMAN OAKS CA  91403-5027

RICHARD WILDING &
SYDNEY WILDING JT TEN
73 HAMILL DR
HUNTINGTON WV  25701-4756

DONALD A WILDMAN
424 E 12TH ST
PORT ANGELES WA  98362

ELBERT A WILDMAN
8528 STATE ROUTE 45 NW
N BLOOMFIELD OH  44450-9701

ELIZABETH B WILDMAN
8528 SR 45 NW
N BLOOMFIELD OH  44450

JACK R WILDMAN
3695 BITTERSWEET DR
COLUMBIAVILLE MI  48421-8925

JAMES FREDERICK WILDMAN &
REGINA A WILDMAN JT TEN
14536 LIGHTNER RD
HAYMARKET VA  20169-2509

MISS MARY HELEN WILDMAN
C/O M H KAY
611 ONEIDA VIEW
HURON OH  44839-1837

MISS SALLY WILDMAN
BOX A-3873
CHICAGO IL  60690-3873

WILMA K WILDMAN
4522 COVEY CIR
INDIANAPOLIS IN  46237-2927

WILLIAM RICHARD E WILDPRETT
175 THOMPSON RD
WINDSOR NY  13865-1345

CAROLIE P WILDRICK
260 FAIRMOUNT AVE
CHATHAM NJ 07928-1825

SUSANNE M WILDRICK
5135 SEVILLE DRIVE
ENGLEWOOD OH 45322-3536

ANNE M WILDS &
WILLIAM A WILDS JT TEN
5261 CARNEY RD
EMMETT MI 48022-1404

NANCY G WILDS
1305 WINDSOR POINT
NORFOLK VA 23509-1311

RUTHMARY WILDS &
PATRICK MICHAEL WILDS JT TEN
9341 OAK ROAD
MILLINGTON MI 48746-9669

RUTHMARY WILDS &
WILLIAM KEITH WILDS JT TEN
9341 OAK ROAD
MILLINGTON MI 48746-9669

WYMOND A WILDS
13-3556 ALAPAI STREET
PAHOA HI 96778-8316

ALAN JAY WILDSTEIN
2935 NORTHEAST LAKEVIEW DRIVE
SEBRING FL 33870-2331

LANCE J WILDSTEIN
23 MADISON AVE
FANWOOD NJ 07023

EILEEN D WILDT
4187 RIVERHILL CT
ROSWELL GA 30075-1961

EILEEN D WILDT &
THOMAS A WILDT JT TEN
4187 RIVERHILL CT
ROSWELL GA 30075-1961

FORREST A WILEDEN &
NANCY R WILEDEN JT TEN
564 PLEASANT GROVE DRIVE
WINTER SPRINGS FL 32708

JOHN HOWARD WILEMAN
5206 BALTIMORE AVE
BETHESDA MD 20816-3001

CAROL CRAIG WILEMON
CUST WILLIAM CLAYTON
WILEMON U/THE TENN UNIFORM
GIFTS TO MINORS ACT
1146 JUNCO COVE
COLLIERVILLE TN 38017

JAMES L WILEMON
2068 ARRAS DR
EAST CARONDELET IL 62240-1726

SHARON S WILEMON
PO BOX 100025
FORT WORTH TX 76185-0025

SHARON STREMMEL WILEMON EX EST
ARNOLD E STREMMEL
PO BOX 100025
FORT WORTH TX 76185

SHARON STREMMEL WILEMON
TR LOUIS T STREMMEL TRUST B UA
11/19/1992
BOX 101595
FORT WORTH TX 76185

WILLIAM P WILEMON
4325 MILLSOP DR
CAROLLTON TX 75010

WILLIAM C WILENT JR
RD 1 BOSX 761
JACKSONVILLE RD
MOUNT HOLLY NJ 08060

ADA L WILES
ROUTE 1 BOX 194-4
TUNNELTON WV 26444-9789

BARBARA S WILES
500-5TH AVE
HUNTINGTON WV 25701-1908

CLARENCE H WILES
1128 ARROWHEAD RIDGE
INDEPENDENCE MO 64056

DORIS A WILES
243 PUSEYVILLE RD
QUARRYVILLE PA 17566-9501

ERNEST C WILES &
JUNE E WILES JT TEN
218 STATE ROUTE 339
YERINGTON NV 89447

FRED D WILES
35711 CAMPISTRAND
CLINTON TOWNSHIP MI 48035-2217

FRED R WILES
4989 SEAVIEW AVE
CASTRO VALLEY CA 94546-2300

GARY C WILES
7373 S ADRIAN HWY
ADRIAN MI 49221-9662

JIMMY D WILES
04719 ROSEDALE RD
HICKSVILLE OH 43526-9786

JOHN W WILES
6962 PENNYWHISTLE CIRCLE
CONCORD OH 44077-2141

KIMBERLY A WILES
PO BOX 5176
COCHITUATE MA  01778-6176

MARK E WILES
CUST ZACHARY E WILES
UGMA CT
109 W SIMSBURY RD
CANTON CT  06019-5024

ROBERT S WILES
HILL ROAD
BOX 766
GROTON MA  01450-0766

RUSSELL G WILES
213 ALLOWAY DR
SPICEWOOD TX  78669-2225

THOMAS J WILES
64 HOMESTEAD DRIVE
N TONAWANDA NY  14120-2418

A JOHN WILEY JR
2450 THERESA AVENUE
APPLETON WI  54915-1103

AARON R WILEY
2017 PARK PL
DENVER CO  80205-5633

ALICE J WILEY
1657 OAKLAND PARK AVE X
COLUMBUS OH  43224-3554

ALMA F WILEY
24340 BERKLEY ST
OAK PARK MI  48237-1678

ALYCE J WILEY
53 WATROUS RD
BOLTON CT  06043

ARTHUR WILEY
935 JOHNSON RD
CHURCHVILLE NY  14428-9367

AUSTIN S WILEY
611 ST NICHOLAS AVE
DAYTON OH  45410-2435

BEN H WILEY
12403 WYLIE LN
SCURRY TX  75158-3754

BRENDA L WILEY
4731 PIERPONT DRIVE
TROTWOOD OH  45426-1946

CARL M WILEY
334 OLD CARROLLTON RD
ROOPVILLE GA  30170-2131

CHARLOTTE E WILEY
14729 62ND AVE N
MAPLE GROVE MN  55311-4170

CHARLOTTE E WILEY &
DONALD J WILEY JT TEN
14729 62ND AVE N
MAPLE GROVE MN  55311-4170

CHRISTOPHER D WILEY &
LINDA WILEY JT TEN
1074 E FOREST AVE
YPSILANTI MI  48198

CLARA ELIZABETH WILEY
115 BAKER RD
GRANTSVILLE MD  21536-3024

DAVID L WILEY
11084 S BYRON RD
BYRON MI  48418-9107

DAVID M WILEY
BOX 408
ONSTED MI  49265-0408

DENVER G WILEY
R R 6 112 LEWIS DR
MOORESVILLE IN  46158-8382

EDNA L WILEY
4950 W BROODST APT 232
COL OH  43228

GARY N WILEY
6332 GLASGOW DR
TALLAHASSEE FL  32312-4510

GEORGE C WILEY JR
TR U/A DTD 8/29/0
THE GEORGE C WILEY JR REVOCABLE
LIVING TRUST
3017 E 5TH ST
ANDERSON IN  46012-3811

GEORGE T WILEY
6115 ARNSBY PLACE
CINCINNATI OH  45227-2901

HELEN J BIGELOW-WILEY
BOX 716
DECATUR AR  72722-0716

JAMES D WILEY
ALLARDT TN  38504

JAMES FRANKLIN WILEY
1305 CRAIN
PARK RIDGE IL  60068-1209

JOAN A WILEY
7028 GREENHILLS
SALINE MI  48176-9547

JOE E WILEY
265 SMITH STREET
DAYTON OH 45408-2038

JOEL A WILEY
604 ROSWELL LEE ROAD
GRANTVILLE GA 30220

JOHN C WILEY
11023 HOGAN ROAD
GAINES MI 48436-9729

JOHN L WILEY
41 SANTA MARIA
HAMILTON OH 45013-4828

JOHN SHEPARD WILEY JR &
DAVID SHEPARD WILEY
TR UA 05/24/82 RUSSELL W
WILEY TESTAMENTARY TRUST
1929 UPPER LAKE DR
RESTON VA 20191

JOHN W WILEY &
PATRICIA A WILEY JT TEN
1404 PATTERSON AVE
LEVITTOWN PA 19057-5022

JUDITH L WILEY
23434 JOY
ST CLAIR SHRS MI 48082-2529

KENNETH N WILEY &
MARILYN J WILEY JT TEN
737 TIMBERVIEW DR
FINDLAY OH 45840-8632

KENNETH S WILEY
435 WALNUT ST
SHARPSVILLE PA 16150-1333

LEE E WILEY
BOX 738
HARRISON E MI 48625-0738

LEONARD WILEY JR
6427 CLEVELAND HWY
CLERMONT GA 30527-1605

LORETTA K WILEY
2335 S HIDDEN BEACH DR
GREENBANK WA 98253-9762

LUCY WILEY
100 RIVER STREET
HORNELL NY 14843-2265

MARGARET A WILEY
607 INVERNESS
LISLE IL 60532-2464

MARILYN J WILEY
1705 E STATE RD 32
LEBANON IN 46052-8159

MARY J WILEY
BOX 425
WILLIAMSBURG NM 87942-0425

MICHAEL D WILEY
1513 GRAY FOX LN
SPRING HILL TN 37174

MICHAEL G WILEY
ALLARDT TN 38504

NORMA LOVE WILEY
820 W MAIN ST
CALDWELL OH 43724-1018

PHILLIP C WILEY &
JOYCE E WILEY JT TEN
8 HUNT ROAD
NEW SALEM MA 01355

RICHARD C WILEY
9 BEECH DR
MORRIS PLAINS NJ 07950-2401

RUTH HELEN WILEY
430 CHESTNUT RIDGE ROAD #129
WOODCLIFF LAKE NJ 07677

SHARON D WILEY
BOX 567
CAPE VINCENT NY 13618-0567

TIFFANY L WILEY
3220 MERRIWEATHER ST
WARREN OH 44485

VIRGINIA M WILEY
3123 W ROCKWOOD STREET
SPRINGFIELD MO 65807-8296

WARREN W WILEY JR
616 HONEYSUCKLE DRIV
OLATHE KS 66061-4229

GORDON H WILFERT
9148 JUNEWOOD LANE
FAIR OAKS CA 95628-4112

ERICH L WILFINGER
2262 OVERBROOK
HIGHLAND MI 48357

BERNARD A WILFONG
35197 MARGURETTE LANE
PAW PAW MI 49079-9681

CARL E WILFONG
RR2 BOX 230
PATTON MO 63662-9753

GLORIA Y WILFONG
1116 LEXINGTON PLWY
YPSILANTIN MI 48198-3134

JAMES D WILFONG
1836 E ROBERTS
HAZEL PARK MI 48030-1950

KIMBERLY A WILFONG
2923 CHALFORD CIRCLE NW
NORTH CANTON OH 44720-8234

MIRIAM H WILFONG
CUST DAVID EARL WILFONG UGMA PA
BANNISTER HA LOD POTT IN HIGHER
WALTON PRESTON LANC S

THOMAS E WILFONG
1633 LOCKWOOD AVE
HIGHLAND MI 48356

WALTER L WILFONG
153 RUNNEMEDE DRIVE
BOARDMAN OH 44512-6638

SHIRLEY M WILFORD
3447 MILLIGAN RD
MANSFIELD OH 44906-1018

WILFRED A HETZEL & NANCY J HETZEL T
WILFRED A HETZEL TRUST
U/A DTD 11/18/99
2308 WILLOW SPRINGS RD
KOKOMO IN 46902

WILFRED B BRADLEY &
MARY L BRADLEY
TR WILFRED B & MARY L BRADLEY REV
LIV TRUST UA 02/25/99
8013 KETCH COVE
FAIRHAVEN MI 48023-1855

WILFRED D OSMAN & IMOGENE C
6745 ENGLISH OAK DRIVE
EAST LANSING MI 48823

WILFRED G JOLLY & LINDA
STROSCHEIN & MARGARET
SCHULTZ JT TEN
1009 N COLLON DR
BAD AXE MI 48413-9190

WILFRED NUGENT & MINNIE
NUGENT TRUSTEES U/A DTD
12/16/92 NUGENT FAMILY TRUST
3736 GAYLE ST
SAN DIEGO CA 92115-6611

DOROTHY L WILGUS
13924 109 AV CT E
PUYALLUP WA 98374-3309

RODNEY M WILGUS JR
1779 LEDGEWOOD DR
SAN JOSE CA 95124-3147

ALSON J WILHELM
18 LOU DRIVE
DEPEW NY 14043-4748

ALVIN G WILHELM
14061 BARLUPI CIRCLE
SONORA CA 95370-8630

ANDREW WILHELM
13687 ROSWELL DR
CARMEL IN 46032-5227

ARTHUR D WILHELM
50 N PURDUE AVE
NEW CASTLE DE 19720

BRUCE WILHELM
414-19TH ST
MENDOTA IL 61342-1240

CONRAD DOUGLAS WILHELM
1108 ORIOLE CIRCLE
FILLMORE CA 93015-1601

DANIEL L WILHELM
904 CANNON RD
SILVER SPRING MD 20904-3326

DAVID A WILHELM
8083 POTTER RD
RUDOLPH OH 43462-9752

DENNIS MICHAEL WILHELM
2010 GULF RD
ELYRIA OH 44035-1413

E LORELL WILHELM
BOX 55
MORRISTOWN OH 43759-0055

GARRY D WILHELM
244 BYRON RD
LENNON MI 48449

GERTRUDE M WILHELM
1524 KENNEDY BLVD
JERSEY CITY NJ 07305-1724

HEDWIG A WILHELM
C/O PETER TYSVER
3 CAPE TERR
GLOUCESTER MA 01930-4200

HENRY A WILHELM &
BETTY J WILHELM JT TEN
104 LAURA AVE
DAYTON OH 45405-3102

HOMER F WILHELM
3082 O LEARY RD
FLINT MI 48504-1710

HOMER F WILHELM &
BONNIE L WILHELM JT TEN
3082 O'LEARY RD
FLINT MI 48504-1710

IRENE H WILHELM
4825 EARLE AVEAPT 121
ROSEMEAD CA  91770

MISS IRMA J WILHELM
43 YOUNG ROAD
AUGUSTA ME  04330-9121

JAME B WILHELM
439 W 46TH ST APT 5B
NEW YORK NY  10036-9051

JAMES GUY WILHELM III
1871 JULIA GOLDBACH AVE
RONKONKOMA NY  11779-6414

JOHN PAUL WILHELM
8185 PYLE RD
AMHERST OH  44001

JUSTUS R WILHELM
17098 RD 168
PAULDING OH  45879-9060

KRISTEN A WILHELM
7312 S IVANHOE CT
ENGLEWOOD CO  80112-1505

LORETTA WILHELM
23122 STATE RTE 772
WAVERLY OH  45690-9274

MARGARET E WILHELM
3360 N STATE
ROUTE 589
CASSTOWN OH  45312

MARJORIE A WILHELM
17098 RD 168
PAULDING OH  45879-9060

MARK WILHELM
47 BELAIRE DR
DELMONT PA  15626-1532

MARTHA WILHELM
1524 KENNEDY BLVD
JERSEY CITY NJ  07305-1724

MICHELLE A WILHELM
1326 ORCHARD ST
FAIR LAWN NJ  07410

NADINE WILHELM
CUST ANDREA WILHELM
UTMA AL
727 PETTUS RD
MADISON AL  35757-7615

NICOLE WILHELM
4323 DANE AVE
CINCINNATI OH  45223-1815

P T WILHELM
3308 S G ST
ELWOOD IN  46036-9776

PHILIP CRAIG WILHELM
132 3RD PL 1
BROOKLYN NY  11231-4509

ROBERT H WILHELM &
MARIAN M WILHELM JT TEN
4329 UPPER MT RD
SANBORN NY  14132

RONALD C WILHELM
7910 OLD HICKORY RD
ST LEON IN  47012-8430

RONALD E WILHELM
1808 RUSSET AVE
DAYTON OH  45410-3447

RUSSELL H WILHELM &
KARON A WILHELM JT TEN
3151 W PASADENA
FLINT MI  48504-2327

RUSSELL H WILHELM SR &
KARON A WILHELM JT TEN
3151 W PASADENA
FLINT MI  48504-2327

SHELBY WILHELM &
GEORGE J WILHELM JT TEN
2124 CINNAMON CT
AVON IN  46168-7335

SHERRON M WILHELM
13230 SUNSET CANYON DR NE
ALBUQUERQUE NM  87111-4220

THOMAS F WILHELM &
KATHLEEN M WILHELM JT TEN
634 BARSTOW PL
WEBSTER GROVES MO  63119-3504

TIMOTHY A WILHELM
15811 COUNTY RD C
NEW BAVARIA OH  43548-9731

TRACY LEIGH WILHELM
9041 MARL BRANCH CT
MECHANICSVILLE VA  23116-5817

WILLIAM D WILHELM
1221 SAUK LANE
SAGINAW MI  48603-5577

ALBERTA WILHELMI
17132 STRICKER
EAST DETROIT MI  48021-4507

ANNA M WILHELMI
2014 CHARLES LN
AURORA IL  60505-1286

EMMAJEAN WILHELMI
C/O M TYCKOSKI
624 SOUTH GRAND TRAVERSE
FLINT MI  48502-1230

GERRI A WILHELMI
C/O MARGARET MANNER
1121 NORTH ORLEANS
CHICAGO IL  60610-2511

TERRENCE L WILHELMI
3657 EAST M-36
PINKNEY MI  48169-9141

STELLA WILHELMS
TR WILHELMS FAM TRUST
UA 06/12/95
PO BOX 16836
GOLDEN CO  80402

PENNY L WILHELMY
BOX 20971
RENO NV  89515-0971

MARGARET W WILHIDE
700 DAVEGA DR
UNIT 50
LEXINGTON SC  29073-9576

EMMA L WILHITE
437 WOOD ST
PETERSBURG MI  49270-9508

KATHLEEN C WILHITE
320 RIDGEVIEW DR
PETALUMA CA  94952-4718

KENNETH T WILHITE &
HELEN K WILHITE JT TEN
C/O LEE WHITE
8505 EAST COUNTRY RD 300 SOUTH
PLAINFEILD IN  46168-9604

PAULETTE WILHITE
5687 CO RD 1069
VINEMONT AL  35179-7333

REBECCA A WILHITE
1402 MILFORD ST
GRAND PRAIRIE TX  75051-3317

RICHARD M WILHITE
5483 E GRANDE VISTA CT
MONTICELLO IN  47960-7248

CALVIN R WILHOIT
577 PEACEFUL CT
ANDERSON IN  46013-1175

ELLA M WILHOIT &
JERRY O WILHOIT JT TEN
8415 N INDIAN CREEK PKY
MILWAUKEE WI  53217-2343

ELLA M WILHOIT
8415 N INDIAN CREEK PKWY
MILWAUKEE WI  53217-2343

LULA BARTON WILHOIT
3365 WOODHAVEN ROAD NW
ATLANTA GA  30305-1006

DAVID A WILHOITE
1952 LYNWOOD DR
KOKOMO IN  46901-1833

JAMES M WILHOITE
1200 HARRISON
GARDEN CITY MI  48135-3029

SHIRLEY R WILIMITIS
424 WESTBROOK RD
DAYTON OH  45415-2244

PAUL WILINSKI
1059 BRISSETTE BEACH RD
KAWKAWLIN MI  48631-9415

MISS ADELE WILK
46 WILFRED ST
WEST ORANGE NJ  07052-5810

CHESTER J WILK &
FRANCES E WILK JT TEN
233 S E 31ST STREET
CAPE CORAL FL  33904-3438

DEBRA A WILK
3512 HVRON
DEARBORN HTS MI  48124-3820

ELIZABETH A WILK
BOX 1029
LA GRANGE PARK IL  60526-9129

HELEN R WILK
15909 DREXEL
SOUTH HOLLAND IL  60473-1637

IRENE U WILK
TR IRENE U WILK TRUST
UA 01/05/99
1237 VALLEY VIEW ROAD
APT F
GLENDALE CA  91202-1782

JEANNETTE WILK &
JULIUS WILK JT TEN
14 EDGECLIFF TERR
YONKERS NY  10705-1606

LARRY J WILK
2568 E RIVER RD
NEWTON FALLS OH  44444-8730

LEONA WILK
53 SOUTH INMAN AVE
AVENEL NJ  07001-1526

MICHAEL WILK
25621 RUTLEDGE CROSSING
FARMINGTON HILLS MI  48335-1357

RICHARD M WILK
6232 GREEN EYES WAY
ORANGEVALE CA  95662-4115

ROBERT D WILK
22025 NAPIER RD
NORTHVILLE MI  48167-9770

TERESA WILK
21900 PARKLANE
FARMINGTON HILLS MI  48335

ALFRED W WILKE 2ND
22057 SHOREPOINTE
ST CLAIR SHORES MI  48080-3576

BEVERLY JANE SOCHA WILKE
BOX 297
WALES WI  53183-0297

DOLLY RAY WILKE
287 HUTCHINSON RD
BOX 536
BALSAM NC  28707

ELEANOR H WILKE
1421 MAYLAND DR
CINCINNATI OH  45230-2774

HARRIS H WILKE
BOX 297
WALES WI  53183-0297

KRISTOFFER ANDREW WILKE
22057 SHOREPOINTE LN
SAINT CLAIR SHORES MI
48080-3576

LISA SUE WILKE
171 MERRWEATHER RD
GROSSE POINTE FARM MI
48236-3531

MARILYN S WILKE
W675 GOLF COURSE RD
BRODHEAD WI  53520-9676

MARILYN S WILKE
22057 SHOREPOINTE
ST CLAIR SHORES MI  48080

MARION E WILKE
TR HOWARD C WILKE RESIDUARY TRUST
UA 8/22/96
715 WHITMAN ST
BELVIDERE IL  61008-3028

MARJORIE M WILKE
1915 MANCHESTER DR
GROSSE POINTE WOOD MI
48236-1921

NATHAN P WILKE
201 COMMONS WAY
CHAPEL HILL NC  27516-9229

NORMAN E WILKE &
ALICE M WILKE JT TEN
156 TRENTWOOD DR
FAIRFIELD GLADE TN  38558-6582

RALPH R WILKE
BOX 04607
MILWAUKEE WI  53204-0607

ROBERT R WILKE
324 STONEBRIDGE BLVD
ST PAUL MN  55105-1230

SHIRLEY H WILKE
3389 VINEYARD HILL DRIVE
ROCHESTER HILLS MI  48306-2264

BETTY J WILKEN
W2893 MAIL RTE RD
PRENTICE WI  54556-9713

ELLEN CHAPMAN WILKEN
36 WATERFORD CT
GRANVILLE OH  43023-9501

MATTHEW DAVID WILKEN
36 WATERFORD COURT
GRANVILLE OH  43023-9501

PAUL MICHAEL WILKEN
36 WATERFORD COURT
GRANVILLE OH  43023-9501

ROGER L WILKEN
CUST SUSAN KAY
WILKEN U/THE ILLINOIS U-G-M-A
ATTN SUSAN KAY GRAY
RR 1 BOX 89
GILMAN IL  60938-9701

WILFRED M WILKEN
RR 1 BOX 16-F
GOOSE LAKE IA  52750

DIANA J WILKENING
PO BOX 41338
ST PETERSBURG FL  33743

JANICE P WILKENS
5793 SERENGETI COURT
HAYMARKET VA  20169

JEFFREY F WILKENS
BOX 232
EAST WINTHORP ME  04343-0232

KATHRYN A WILKENS
524 E ARROW HWY
UPLAND CA  91786-4821

MARGARET WILKENS
427 MISSION ST
SAN ANTONIO TX  78210-1239

ROLLIN A WILKENS
14 CHESNEY COURT
PALM COAST FL  32137-8356

TOM G WILKENS
31662 SCHWARTZ RD
AVON OH  44011-2560

CHERYL D WILKER
2801 FARM BROOK TRAIL
OXFORD MI  48370-2311

DAVID M WILKER
3910 RED ROOT ROAD
LAKE ORION MI  48360-2625

ALBERTA L WILKERSON
855 SOUTHFIELD DR APT 305
PLAINFIELD IN  46168

ALICIA R WILKERSON
284 OSMUN
PONTIAC MI  48342-3130

BEN O WILKERSON JR
1717 TIMBERLANE DR
FLINT MI  48507-1408

DAVID WILKERSON
2277 N LESLEY AVE
INDIANAPOLIS IN  46218

DAVID F WILKERSON
9070 23 MILE ROAD
EVART MI  49631-9611

DAVID R WILKERSON
162 ASHLEY TRACE DR
LOCUST GROVE GA  30248-2831

DEBOHAR WILKERSON TOD
AKIMA WILLIAMS
1119 LINDA VISTA AVE
APT 9
DAYTON OH  45405

ELDON E WILKERSON JR
624 GENERAL GEORGE PATTON RD
NASHVILLE TN  37221-2458

GERALDINE WILKERSON
36679 SUGAR PINE COURT
NEWARK CA  94560-2764

HELEN FRANCES WILKERSON
BOX 534
STOCKBRIDGE GA  30281-0534

HOWARD WILKERSON
2569 CARNEGIE STREET
DAYTON OH  45406-1416

J D WILKERSON
1189 E DECAMP ST
BURTON MI  48529-1105

JACK WILKERSON JR
2615 HAMPTON AVE
TUPELO MS  38801-4121

JACK C WILKERSON JR
CUST GABRIEL G WILKERSON UGMA TN
2615 HAMPTON AVE
TUPELO MS  38801-4121

JACK K WILKERSON
BOX 777
FORTUNA CA  95540-0777

JAMES L WILKERSON
1106 BELLEVUE AVE
SEBRING FL  33870-3003

JESSE J WILKERSON
17 BEAUVOIR CIRCLE
ANDERSON IN  46011-1906

JIMMIE L WILKERSON
FEDERAL PRISON CAMP CANAAN
PO BOX 200 UNIT G
WAYMART PA  18472

LINDA L WILKERSON &
RONALD D WILKERSON JT TEN
2563 LISA DR
COLUMBIAVILLE MI  48421-8910

LUCILLE S WILKERSON
2851 WINDY WY
THOMPSONS STATION TN  37179-9264

LYNDA H WILKERSON
5405 ROXBURY RD
INDIANAPOLIS IN  46226-1549

LYNDA H WILKERSON &
NORRIS C WILKERSON JT TEN
5405 ROXBURY RD
INDIANAPOLIS IN  46226-1549

NORRIS C WILKERSON
5405 ROXBURY RD
INDIANAPOLIS IN  46226-1549

NORRIS C WILKERSON &
LYNDA H WILKERSON JT TEN
5405 ROXBURY RD
INDIANAPOLIS IN  46226-1549

RAYMOND L WILKERSON JR
1305 SULPHUR SPRING ROAD
BALTIMORE MD  21227-2711

RAYMOND L WILKERSON JR &
IRENE M WILKERSON JT TEN
1305 SULPHUR SPRING RD
BALTIMORE MD  21227-2711

ROBERT E WILKERSON
9369 S ST RD 3-90
WARREN IN  46792-9529

ROBERT G WILKERSON
8733 W 1400 N
ELWOOD IN  46036-9124

RONALD L WILKERSON
1228 RAMEY RD
LAKEMONT GA  30552-1702

ROOSEVELT WILKERSON
2023 EUCLID DR
ANDERSON IN  46011-3940

SARA T WILKERSON
106 FLEUR-DE-LIS DR
VICKSBURG MS  39180-5367

SHEILA M WILKERSON
1270 CRITTENDEN RD
ROCHESTER NY  14623-2306

T S WILKERSON
ATTN T S WILKERSON COUSINEAU
29733 N CREEKBED RD
CASTAIC CA  91384

TAMARA B WILKERSON
10093 POPLAR HALL CT
MECHANICSVILLE VA  23116-5113

VERA GRACE SMITH WILKERSON
3283 MITCHELL ROAD
ELLENWOOD GA  30294-3608

VERASTINE WILKERSON
618 KENTUCKY AVE
MONROE MI  48161-1118

WILLIAM WILKERSON III
210 NORTH WAVERLY STREET
CHARLESTON MS  38921

WILLIAM H WILKERSON
234 WILKERSON COVE RD
BELVIDERE TN  37306-2046

BETTY LOU WILKES
3705 GREYSTONE DR
AUSTIN TX  78731-1503

CHARLES NATHAN WILKES
310 SCHOOL ST
HUDSON MI  49247-1426

DAVID B WILKES JR
912 EISENHOWER DR
AUGUSTA GA  30904-5910

DENISE K WILKES
CUST RICHARD JAMES WILKES
UTMA CO
5350 S VIVIAN ST
LITTLETON CO  80127-1500

DORIS J WILKES
94 NORTH GLENWOOD
PONTIAC MI  48342-1503

HOWARD M WILKES JR
1011 ARLINGTON BLVD APT 707
ARLINGTON VA  22209

KATHERINE WILKES
9378 HATHAWAY DRIVE
ST LOUIS MO  63136-5126

KATHERINE M WILKES
124 SIZLANO CIR
OCILLA GA  31774-3714

MARY A WILKES
500 HAMMER ROAD
LIBBY MT  59923-9644

MAYNARD R WILKES
8656 E 109TH ST
KANSAS CITY MO  64134-3016

MICHELLE ANN WILKES
3064 BAYBERRY COURT EAST
CARMEL IN  46033-3203

ROBERT D WILKES
3705 GREYSTONE DR
AUSTIN TX  78731-1503

ROBERT L WILKES
2040 NORTH WASHINGTON AVENUE
SPRINGFIELD MO  65803

ROSEMARY J WILKES
BOX 1211
AMHERST NH  03031-1211

W A WILKES
1203 HIGHLAND AVE
AUGUSTA GA  30904-4629

WILLIE B WILKES
3373 SPRING VALLEY DR
FLINT MI  48504-1715

RAYMOND T WILKEVICH
TR UA 05/14/79 RAYMOND T
WILKEVICH TRUST
411 N NORTH SHORE DR
LAKE ORION MI  48362-3064

DONALD W WILKEWITZ
11072 ZIEGLER ST
TAYLOR MI  48180-4320

MARY H WILKEWITZ
12855 FIELDING
DETROIT MI  48223-3321

MARY H WILKEWITZ &
WILLIAM H WILKEWITZ JT TEN
12855 FIELDING
DETROIT MI  48223-3321

NORADA M WILKEY
TR NORADA MARSHALL WILKEY REVOCABLE
TR
UA 02/08/06
3189 VIA DE CABALLO
ENCINITAS CA  92024

JOHN L WILKI
1511 SPRING LANE
WILMINGTON DE  19809-2240

DAVID M WILKIE
1730 N CLARK ST APT 1112
CHICAGO IL  60614-4858

DAVID T WILKIE &
JEAN L WILKIE JT TEN
108 SE COUNTRY RD 3148
CORSICANA TX  75109

EUGENE C WILKIE
TR EUGENE C WILKIE TRUST
UA 10/05/95
6704 S ASPEN LN APT 2
WESTMONT IL  60559-3317

GORDON C WILKIE
332 N E 64TH CT
HILLSBORO OR  97124-6918

JAMES A C WILKIE &
ARDITH WILKIE JT TEN
BOX 350
6955 CUSTER RD
PORT SANILAC MI  48469-0350

RICHARD A WILKIE
820 ALLEN
YPSILANTI MI  48198-4128

RICHARD F WILKIE
TR RICHARD F WILKIE TRUST
UA 12/05/97
6378 LOLLY BAY LOOP
WINTER HAVEN FL  33881-9600

ROBERTA A WILKIE
9253 HICKORY HILL RD
OXFORD PA  19363-2272

SCOTT A WILKIE
5076 N WELLING RD
ST JOHNS MI  48879-9439

JEFFREY H WILKIN
924 S E 29TH TERR
CAPE CORAL FL  33904-2928

MARY E WILKIN
BOX 84
MCCORDSVILLE IN  46055-0084

ROBERT F WILKIN &
ADELE DICKEY WILKIN TEN COM
806 LEWIS DR
BURNET TX  78611-1905

ROBIN KIM WILKIN
20822 MECEOLA RD
PARIS MI  49338-9505

ANN E WILKINS
330 KERCHEVAL
GROSSE PT FARMS MI  48236-3063

ARTHUR E WILKINS
23514 11 MILE RD
REED CITY MI  49677-9803

BARBARA F WILKINS
69 N ONTARIO ST
BOX 224
LA CARNE OH  43439

CAROL A WILKINS
27 WINDSOR DR
ELMHURST IL  60126-3971

CAROL L WILKINS
24 OLD NORTH ROAD
HUDSON MA  01749-2860

CARRIE WILKINS
500 N WALNUT ST APT 2R
EAST ORANGE NJ  07017-4019

CHARLES J WILKINS
650 CONCORD AVE
BELMONT MA  02478

CHARLOTTE A WILKINS &
RICHARD O WILKINS JT TEN
4721 N CALLE MILANA
TUCSON AZ  85750-6379

DALLAS WILKINS &
JEFFREY WILKINS JT TEN
BOX 232
E WINTHROP ME  04343-0232

DAVID A WILKINS
209 E SOUTH ST
SCHOOLCRAFT MI  49087-9715

DENNIS G WILKINS &
ALMA C WILKINS JT TEN
2132 ABSCOTT STREET
PORT CHARLOTTE FL  33952-2918

DONALD BRUCE WILKINS &
MARGARET RICHARDSON WILKINS JT TEN
4500 BIRCH ST NE
ST PETERSBURG FL  33703-5138

EDWIN L WILKINS JR
1424 HUNTCLIFF WAY
CLINTON MS  39056-3430

ELWOOD F WILKINS JR
CUST CATHERINE E WILKINS UGMA FL
1453 LAKESIDE DR
EAST LANSING MI  48823-2454

ELWOOD F WILKINS JR
CUST ELWOOD F WILKINS III UGMA FL
1453 LAKESIDE DR
EAST LANSING MI  48823-2454

ELWOOD S WILKINS JR
1404 NEW LONDON ROAD
LANDENBERG PA  19350-1116

ELWOOD S WILKINS JR &
MARIE C B WILKINS JT TEN
1404 NEW LONDON ROAD
LANDENBERG PA  19350-1116

GARY G WILKINS
BOX 689
QUARTZSITE AZ  85346-0689

GARY L WILKINS &
DOROTHEA E WILKINS JT TEN
BOX 1071
LAKESIDE MT  59922-1071

GLENN V WILKINS
BOX 224
LA CARNE OH  43439-0224

H LEE WILKINS
1428 GRAYDON PLACE
NORFOLK VA  23507-1011

HARRY D WILKINS JR &
BONNIE B WILKINS JT TEN
7715 STUART HALL RD
RICHMOND VA  23229-6615

IDA WILKINS
1501 2ND ST
BAY CITY MI  48708-6125

JAMES B WILKINS
TR UW
MARY ALICE WILKINS
7540 FRANKLIN RD
RUSSELLVILLE KY  42276-8702

JAMES F WILKINS
16101 HUGHES ROAD
POOLESVILLE MD  20837-9062

JUDITH D WILKINS
3220 RED FOX RUN N W
WARREN OH  44485-1578

KAREN WILKINS
22 URBAN DR
MASSENA NY  13662-2702

KATHLEEN D WILKINS
524 W PLANTATION RD
VIRGINIA BEACH VA  23454-4034

KIMBERLY F WILKINS
3563 MICHAEL'S COVE
LEXINGTON KY  40509

LAWRENCE A WILKINS
CUST JENNIFER R WILKINS UNDER FAT
GM A FLORIDA
1029 VAN DYKE RD
LUTZ FL  33549-4719

LINDA L WILKINS
10301 NASHVILLE AVE
CHICAGO RIDGE IL  60415

LUCIEN SANDERS WILKINS JR
2215 LYNWOOD DR
WILMINGTON NC  28403-8026

MARIAN Y WILKINS
8322 YOLANDA
DETROIT MI  48234-3351

MARILYN W WILKINS
4113 NAPOLI DR
METAIRIE LA  70002-4447

MARY EVA WILKINS &
PERRY C WILKINS JT TEN
598 CREEDMORE
COMMERCE TWNSHP MI  48382-4031

MARYANN WILKINS
29218 RYMAL
ROSEWILLE MI  48066-2226

PAUL D WILKINS &
ANN E WILKINS JT TEN
330 KERCHEVAL AVE
GROSSE POINTE MI  48236-3063

PAUL D WILKINS
330 KERCHEVAL
GROSSE POINTE MI  48236-3063

RALPH E WILKINS
16321 CAPLINGER POND RD
MARION IL  62959-6409

RICHARD L WILKINS
40 DIVISION ST
EAST GREENWICH RI  02818-3305

RICKY D WILKINS
1905 W ELMWOOD DR
ACWORTH GA  30102-1743

ROBERT L WILKINS SR
CUST MISS DEBORAH ANN WILKINS
U/THE KY UNIFORM GIFTS TO
MINORS ACT
500 LANGHOLM PL
LOUISVILLE KY  40243-1229

ROBERT L WILKINS SR
CUST ROBERT L WILKINS JR
U/THE KY UNIFORM GIFTS TO
MINORS ACT
2405 DOUGLASS GLEN LN
FRANKLIN TN  37064-6752

RODNEY E WILKINS
6441 BRESSLYN ROAD
NASHVILLE TN  37205

STEVE S WILKINS
12205 PEMWOOD LANE
FREDERICKBURG VA  22407-2150

TERRI SMITH WILKINS
2 SHERWOOD DR
SHALIMAR FL  32579

THEOLA WILKINS
4393 BEDFORD
DETROIT MI  48224-3622

VICKIE WILKINS
52578 PARKVILLE RD
THREE RIVERS MI  49093

WILLIE H WILKINS
3690 COPLEY RD
AKRON OH  44321-1653

ALICE A WILKINSON
PMB 8731
187 RAINBOW DR
LIVINGSTON TX  77399-1087

ALLAN JAMES WILKINSON
16119 CHATHAM DR
CLINTON TOWNSHIP MI  48035

ALLAN R WILKINSON
7785 SWAN STREET
NIAGARA FALLS ON  L2H 2P7

ANN WILKINSON
TR ANN
WILKINSON TR U/A DTD
6/19/1979
1812 ORANGETREE LANE
MOUNTAIN VIEW CA  94040-4036

ANNA E WILKINSON &
DONALD L WILKINSON JT TEN
4355 ROSSMAN RD
KINGSTON MI  48741-9530

CARLA JEANELLE WILKINSON
641 W 29TH ST
LAUREL MS  39440-2061

CELIA E WILKINSON
2 BAYLIS COURT
TARRYTOWN NY  10591-3602

CHESTER T WILKINSON
6540 JENNY CT
CEDAR HILL MO  63016-3003

DICK WILKINSON
N 4230 LAKE SHORE DR
MARKESAN WI  53946

DONALD S WILKINSON
2203 KENSINGTON BLVD
FORT WAYNE IN  46805-4613

DOUGLAS H WILKINSON III
BOX 1088
SANFORD NC  27331-1088

EDWARD H WILKINSON
1800 OLD MEADOW ROAD UNIT #521
MC LEAN VA  22102

ELLA J WILKINSON &
WILLIAM M WILKINSON JT TEN
ATTN E LELLELID
P O DRAWER B
COLMAN SD  57017-0232

MISS ELNA WILKINSON
5125 BRYCE AVE
FORT WORTH TX  76107-3611

ELOUISE A WILKINSON
9248 ESTRELLA CT
NEW PORT RICHEY FL  34655

FRANCES J WILKINSON
16 VALHALLA WAY
WAYNE NJ  07470-5225

GENE A WILKINSON
BOX 942
MADISON MS  39130-0942

GERALD F WILKINSON
TR UA 06/05/82
F/B/O GERALD F WILKINSON
3231 WHITEHORSE RD
RICHMOND VA  23235-1319

GLENN R WILKINSON &
JANET H WILKINSON JT TEN
BOX 172
KEMBLESVILLE PA  19347-0172

GREGORY WILKINSON
BLOOMINGTON WI  53804

GREGORY A WILKINSON
BOX 8
HAMBURG MI  48139-0008

HENRY E WILKINSON
246 BRIDGE CREEK CIR
REEDVILLE VA  22539-3549

IRENE W WILKINSON &
JAMES E WILKINSON JT TEN
722 THIRD ST
MC COMB MS  39648-5104

JACQUELINE D WILKINSON &
RONALD E WILKINSON JT TEN
19308 SNOWDEN
DETROIT MI  48235-1260

JAMES A WILKINSON &
DIANE M WILKINSON JT TEN
54100 SHELBY RD
SHELBY TWP MI  48316-1423

JAMES C WILKINSON JR &
GLADYS W WILKINSON JT TEN
2401 HEY RD
RICHMOND VA  23224-4505

JANAE WILKINSON
518 W TAYLOR ST
KOKOMO IN  46901-4417

JOAN T WILKINSON &
ALBERT J WILKINSON JT TEN
BOX 331
77 HIGH MEADOW LANE
JAMESPORT NY  11947-0331

JOHN D WILKINSON
PO BOX 453
INGLIS FL  34449-0453

JOHN H WILKINSON JR
2 ROCHELLE ST
CITY ISLAND NY  10464-1606

JOHN N WILKINSON JR
CUST ELIZABETH ANNE WILKINSON
U/THE VA UNIFORM GIFTS TO
MINORS ACT
4605 GRAMERCY CT
RALEIGH NC  27609-5580

JOHN N WILKINSON JR
CUST ELIZABETH ANNE WILKINSON
UGMA VA
707 RICHMOND ST
RALEIGH NC  27609-5554

JOSEPH T WILKINSON &
JEANNE W WILKINSON JT TEN
12 MAPLE STREET
BROADALBIN NY  12025-2119

KATHY I WILKINSON
1028 LYNDA LANE
ARLINGTON TX  76013-3825

LARON D WILKINSON
4732 FAR HILLS
KETTERING OH  45429-2302

LARRY A WILKINSON
11241 MCENRUE
SWARTZ CREEK MI  48473-8506

LISA C WILKINSON
441 BLACKBIRD LANDING RD
TOWNSEND DE  19734-9144

LLOYD H WILKINSON &
AMY L WILKINSON JT TEN
12033 N RIVERWOOD DR
SPOKANE WA  99218-3507

LOUANNA M WILKINSON
CUST TIMOTHY C WILLIAMS UGMA DE
16 SILVERSIDE RD
WILMINGTON DE  19809-1726

MARILYN WILKINSON
TR MARILYN & DON WILKINSON TRUST
UA 08/25/94
1914 OTOWI RD
SANTA FE NM  87505-3333

MARY WILKINSON
ATTN CHERRY
380 RIVER RD
MONTGOMERY NY  12549-2124

MARY WILKINSON
R 1 BOX 86 D
WEWOKA OK  74884

MERLE E WILKINSON
2614 HORTON DR
ANDERSON IN  46011-4005

MICHAEL C WILKINSON
12740 MURRAY ST
TAYLOR MI  48180-4214

MICHELLE L WILKINSON
7545 44TH AVE NE
SEATTLE WA  98115-5115

NANCY B WILKINSON
2116 EASTWOOD RIDGE DRIVE
MOSELEY VA  23120-1175

NANCY N WILKINSON &
MICHAEL J WILKINSON JT TEN
687 GRIFFITH RD
WARRINGTON PA  18976-2030

NORMAN WILKINSON
BOX 6271
TEXARKANA TX  75505-6271

ORVILLE C WILKINSON &
LOUANNA M WILKINSON JT TEN
16 SILVERSIDE RD
WILMINGTON DE  19809-1726

RICHARD WILKINSON
233 WINDCREST
SAN ANTONIO TX  78239-1988

RICHARD WILKINSON
11494 COMMON RD
WARREN MI  48093-6508

RICHARD J WILKINSON
3 SHADEWOOD LANE
HILTON HEAD ISLAND SC
29926-2583

RICHARD W WILKINSON JR
CUST MARGARET S
WILKINSON U/THE MD UNIFORM
GIFTS TO MINORS ACT
5502 GLENWOOD ROAD
BETHESDA MD  20817-3748

ROBERT J WILKINSON &
DELORES J WILKINSON JT TEN
BOX 592
JACKSON MI  49204-0592

ROSEMARY WILKINSON
822 CAMERON
PONTIAC MI 48340-3212

RUTH B WILKINSON
57 LINDEN PL
UNIONTOWN PA 15401-4709

T MICHAEL WILKINSON
474 SCOVILLE DR
VIENNA OH 44473-9507

THOMAS W WILKINSON
5740 LINE RD
ETHEL LA 70730

TOM M WILKINSON
3411 93RD ST
LUBBOCK TX 79423-3641

TOMMY WILKINSON
805 RAIBLE AVE
ANDERSON IN 46011-2534

TRACY A WILKINSON
1384 PINE VALLEY CT
ANN ARBOR MI 48104-6712

WALLACE G WILKINSON
C/O L S CONNER
400 EXECUTIVE PLACE
2285 EXECUTIVE DRIVE
LEXINGTON KY 40505-4810

WILLIAM B WILKINSON
2945 REYNOLDA RD APT 228
WINSTON SALEM NC 27106-3059

MARIAN C WILKISON &
RUSSELL P WILKISON JT TEN
36 VELVET DR
JACKSONVILLE FL 32220-1728

EDWARD B WILKOSZ &
TAMMY L WILKOSZ JT TEN
5506 ABBEY
MC HENRY IL 60050-5918

CHARLES J WILKOWSKI &
BARBARA A WILKOWSKI JT TEN
4178 SHOREBROOK
STERLING HEIGHTS MI 48314-1981

DAVID WILKOWSKI
673 MALTA CT NE
ST PETERSBURG FL 33703-3109

JANE WILKOWSKI
86-40 MUSKET ST
QUEENS VILLAGE NY 11427-2718

CAROL ANN WILKS
40 SOUTH SEA AVE
BURNABY BC V5B 3W6

MARY COOKSEY WILKS
150 FRANKLIN ST
VERONA NJ 07044-1627

PERLET M WILKS
14241 ASBURY PARK
DETROIT MI 48227-1389

WALTER WILKS
BOX 68
AMSTERDAM OH 43903-0068

WALTER WILKS &
HELEN A WILKS JT TEN
BOX 68
AMSTERDAM OH 43903-0068

WILLIE J WILKS
4825 W ROOSEVELT DRIVE
MILWAUKEE WI 53216-2967

WILLIAM S WILKYMACKY
1943 S COUNTY RD 750-E
DILLSBORO IN 47018

WILL ALLEN COURTNEY & R W
DECKER TR U/A DTD
10/12/78 THE Q P COURTNEY
III TRUST
BOX 121488
FORT WORTH TX 76121-1488

WILL ALLEN COURTNEY & R W
DECKER TR U/A DTD
10/12/78 THE CYNTHIA SIEGEL
TRUST
BOX 121488
FORT WORTH TX 76121-1488

ARLYN WILL
11005 E KILAREA AVE
MESA AZ 85212-1311

BENJAMIN WILL &
MICHAEL WILL JT TEN
5815 MOUNTAIN VIEW DRIVE
KINGWOOD TX 77345-1827

DORIS J WILL
1608 SMITH RD
CHARLESTON WV 25314-2329

GEORGE M WILL
4268 WELLINGTON HILLS LN
SNELLVILLE GA 30039-4275

GEORGETTA V WILL
6441 FAR HILLS AVE
DAYTON OH 45459-2725

JAMES E WILL
33 BEACH FARM RD
WORMLEYSBURG PA 17043-1135

JAMES E WILL &
GLADYS V WILL TEN ENT
33 BEACH FARM RD
WORMLEYSBURG PA 17043-1135

MARTY EMILY WILL
3735 KNOX AVE N
MINNEAPOLIS MN  55412-1947

MISS MARY ANN WILL
38 HANOVER ST
MINSTER OH  45865

MILDRED C WILL
2701 HIGHLAND DRIVE
SANDUSKY OH  44870

RUTH I WILL
15 STEELE'S RIDGE RD
CAMDEN DELAWARE WY  19934

WILL W GILDNER &
JOAN S GILDNER
TR GILDNER REV LIVING TRUST
UA 12/19/91
9601 EAGLE VALLEY DR
LAS VEGAS NV  89134-7818

ROBERT E WILLADSON
2536 MC CONNELL
CHARLOTTE MI  48813-8759

ROBERT E WILLAMSON SR &
FRANCES C WILLIAMSON JT TEN
14525 WOOD DUCK LN
COLONIAL HEIGHTS VA  23834-5892

LEONARD M WILLAN OR MARION S
WILLAN
TR UA 01/17/91
LEONARD M WILLAN & MARION S
WILLAN REV LIV TR
965 SOUTH ROBIN LANE
MESA AZ  85204-4717

ALLAN H WILLAND
117 LOCUST AVE
W LONG BRANCH NJ  07764-1640

RANIE WILLAR
6114 WESTKOLL DRIVE APT 328
GRAND BLANC MI  10286-1023

WILLARD A ALAMO & MARJORIE L
ALAMO TRUSTEES UA ALAMO
FAMILY TRUST DTD 08/23/89
6633 ROSE ACRES RD
ORANGEVALE CA  95662-3547

C LAWSON WILLARD III
229 N MAIN ST
STONINGTON CT  06378-1039

DENNIS C WILLARD
7943 ELPHIN COURT
CHARLOTTE NC  28270-1302

DEREK H WILLARD
2603 HILLSIDE DR
IOWA CITY IA  52245-4808

WILLARD F WILLIAMS &
PHYLLIS L WILLIAMS
TR WILLIAMS TRUST
UA 04/03/96
PO BOX 1146
PINE KNOT KY  42635

JAMES A WILLARD
9 COLGATE DRIVE
MASSENA NY  13662-2530

JAMES M WILLARD
607 TREMONT ST
SARASOTA FL  34242

JAMES O WILLARD
TR WILLARD FAM TRUST
UA 11/03/86
3205 WILD HORSE CRT
THOUSAND OAKS CA  91360-1050

KATHERYNE L WILLARD
2222 GOLDSMITH LANE
LOUISVILLE KY  40218-1005

KATHLEEN L WILLARD
180 LONGFORD RD
WEST CHESTER PA  19380-3620

LALAH B WILLARD
502 N CENTER
FORTVILLE IN  46040-1057

MISS LOIS KAY WILLARD
650 BRIAR LN
NORTHFIELD IL  60093-1103

MISS MARTHA JEAN WILLARD
706 NORTH SPALDING AVE
LEBANON KY  40033-1082

NEVIN I WILLARD
C/O CARILLON PLAZA PHARMACY
6521 BLUE VALLEY LANE
DALLAS TX  75214-2712

OAKLEY C WILLARD JR
250 PERSHING AVE
GLEN BURNIE MD  21061-3956

RICHARD M WILLARD
303 SOUTH EAST AVE
BALTIMORE MD  21224-2208

RONALD D WILLARD
141 NW 1251
HOLDEN MO  64040-9389

WILLARD T DUCOLON & NAN H
DUCOLON TRUSTEES U/A DTD
07/29/91 THE DUCOLON TRUST
7667 LANTANA DR
BUENA PARK CA  90620-2247

THOMAS T WILLARD &
DE ANN C WILLARD JT TEN
29 ARUNDEL LN
COLUMBIA SC  29209-2229

MYRL C WILLBANKS
2550 RESERVOIR DR
NORCO CA  92860-2327

LYNN S WILLBRAND
500 COVERED BRIDGE RD
COLUMBIA MO  65203-9414

FRANCYNE L WILLBY
17 LEONX RD
ATHENS GA  30606-3161

JOHN A WILLCOCKS
11630 ROBINWOOD
WARREN MI  48093-3019

CHRISTINE A WILLCOX
2669 BRAEBURN CT APT G
GASTONIA NC  28054-0709

THOMAS N WILLCOX JR
BOX 2066
NEW CASTLE NH  03854-2066

HELEN WILLCOXSON
115 GREENE 704 RD
PARAGOULD AR  72450-9650

MARY K WILLCOXSON
33693 BAYVIEW
NEW BALTIMORE MI  48047-3617

SAMUEL A WILLCOXSON
115 GREENE 704 RD
PARAGOULD AR  72450-9650

MARK K WILLCUTT
1335 BALCOM RD
OVID MI  48866-9515

CHARLES E WILLE
250 KAISERTOWN ROAD
MONTGOMERY NY  12549-2303

EDWARD A WILLE
7298 WESTLAW ROAD
VALLEY CITY OH  44280-9561

EDWARD A WILLE &
BARBARA A WILLE JT TEN
7298 WESTLAW ROAD
VALLEY CITY OH  44280-9561

ELIZABETH J WILLE &
RICHARD J WILLE JT TEN
7249 ORCHARD DRIVE
GLENNIE MI  48737

ELIZABETH J WILLE &
RICHARD J WILLE JT TEN
4150 MIDDLEDALE AVE
WEST BLOOMFIELD MI  48323

GLENN L WILLE
GARNER IA  50438

HELGA WILLE
TR U/D/T
DTD 03/04/83 F/B/O HELGA
WILLE
915 AUSTIN AVE
PARK RIDGE IL  60068-2642

IRVIN C WILLE
9279 ROCK RIVER DR
EDGERTON WI  53534-8607

JOVITA C WILLE
1715 FLAJOLE RD
MIDLAND MI  48642-9220

JUDITH A WILLE
8112 S MONA CT
OAK CREEK WI  53154-3032

PAUL E WILLE
1026 FEATHERTREE DRIVE
TOMS RIVER NJ  08753-2852

ROBERT W WILLE &
MARGARET J WILLE JT TEN
86 KIRSHON AVE
STATEN ISLAND NY  10314-2738

EILEEN M WILLEFORD
4010 JAKES COLONY RD
SEGUIN TX  78155

JAMES E WILLEFORD JR
2126 TIMBER COVE CT
WEATHERFORD TX  76087

MARIE C WILLEM
16 SMOKEBUSH CT
MARLTON NJ  08053

DAVID R WILLEMIN
9324 PALMER RD
BLOOMINGTON MN  55437-2078

RAY D WILLEMOT
302 LOUEDA ST
GLADSTONE MI  49837-2211

CATHERINE H WILLEMS &
RICARDO WILLEMS JT TEN
11809 SHANDON CIRCLE
CHARLOTTE NC  28226-3815

KIRBY E WILLEMS
BOX 294
NEW WINDSOR IL  61465-0294

MYRT A R WILLEMS
14-45 30TH RD
ASTORIA NY  11102-3639

RITA H WILLEMSEN
BOX 0662
CASPER WY  82602-0662

JAMES B WILLENBRING &
CHARLENE A WILLENBRING JT TEN
3154 STATE HWY FF
JACKSON MO  63755-7139

GERARD M WILLENBRINK
1456 SNOWBIRD LANE
O'FALLON MO  63366-3203

JAMES F WILLENBRINK
2002-H BRUCEWOOD ROAD
HAW RIVER NC  27258-9750

VIOLET M WILLENBROCK
1710 W HICKORY ST
KANKAKEE IL  60901

ROBERT L WILLENS &
SHIRLEY B WILLENS JT TEN
4460 ORCHARD LAKE RD APT 106
WEST BLOOMFIELD MI  48323-2333

GARY L WILLER
38800 BLACOW RD
FREMONT CA  94536

GRACE SACKS WILLER &
TOBINA WILLER GRIN JT TEN
705 ARBUCKLE AVE
WOODMERE NY  11598

KATHRYN WILLERS
505 WANAAO RD
KAILUA HI  96734-3553

EDWARD F WILLERVAL
PATRICIA AVE
N SMITHFIELD RI  02895

BETSY LOU WILLET
2303 SOCIETY PL
NEWTOWN GRANT
NEWTOWN PA  18940-3232

ROLAND E WILLET
4959 CEDAR RIDGE NE
GRAND RAPIDS MI  49525-1210

BETSY LOU WILLETS
2303 SOCIETY PL
NEWTON GRANT
NEWTON PA  18940-3232

DORIS WILLETS
3911 MAYFIELD COURT
WILMINGTON NC  28412

ANN J WILLETT
ATTN ANN J HARGITT
23825 WILMARTH ST
FARMINGTON MI  48335-3476

BOYD R WILLETT
APT 1806
480 S MARION PARKWAY
DENVER CO  80209-2543

CARLIE E WILLETT
5424 HOLOPAW ST
ST CLOUD FL  34773-9460

DAWN A WILLETT
3406 HIDDEN RD
BAY CITY MI  48706-1242

DENNIS M WILLETT
4955 E HARVARD
CLARKSTON MI  48348-2233

GARTH L WILLETT
6860 TROWBRIDGE CT
SAGINAW MI  48603-8631

HAROLD S WILLETT
ATTN ILEEN ESTER WILLETT
4955 E HARVARD AVE
CLARKSTON MI  48348-2233

J WOODROW WILLETT &
BERNICE WILLETT JT TEN
665 SHOREHAM
GROSSE POINTE WOOD MI
48236-2443

ROBERT A WILLETT &
RUBYE S WILLETT JT TEN
5630 FENWICK RD
BRYANS ROAD MD  20616-3139

ROBERTA A WILLETT &
MARK A WILLETT JT TEN
2348 SCHMITT ROAD
ROSE CITY MI  48654

RONALD J WILLETT
1963 CHERRY LANE
PINCKNEY MI  48169-9151

SANDRA C WILLETT &
CARSON E WILLETT JT TEN
23196 PERCH ST
WINDSOR VA  23487-5439

SCOTT D WILLETT
12277 VERNON RD
BANCROFT MI  48414-9765

THOMAS D WILLETT
4046 OLIVE HILL DR
CLAREMONT CA  91711-1413

ARLYN L WILLETTE
5225 N ELMS RD
FLUSHING MI  48433-9063

JEFFREY E WILLETTE
73 RICE DR
WHITBY ON  L1N 7Z5

ROY R WILLETTE
5718 W MURPHY LAKE RD
MILLINGTON MI  48746-8716

STEVEN WILLETTE
BOX 1058
SHARON CT  06069-1058

BARBARA MAE WILLETTS
TOREY
54 SHELDRAKE AVE
LARCHMONT NY  10538-1343

GLENN W WILLETTS &
PHYLLIS N WILLETTS JT TEN
5915 TIMBER LAKE BLVD
INDIANAPOLIS IN  46237-2284

MARY MANDEVILLE WILLETTS
990 SEVEN LAKES N
WEST END NC  27376-9752

EDWARD F WILLEVER
514 WICKSHIRE CIRCLE
LITITZ PA  17543-7666

LORRAINE B WILLEVER &
WAYNE B WILLEVER &
CRAIG C WILLEVER
TR UA 08/02/94 CLAYTON I WILLEVER
TRUST
517 GUY RD
PHILLIPSBURG NJ  08865

ANGELA L WILLEY
14352 NORTH CENTER ROAD
CLIO MI  48420

ANN WILLEY
908 S WINTHROP ST
SAINT PAUL MN  55119-5618

ANN ELIZABETH WILLEY
24551 CANNINGHOUSE ALLEY
DENTON MD  21629-2346

ANTHONY R WILLEY II
10079 CURRIER RD
MILLINGTON MI  48746-9730

ARKIE L WILLEY &
ALMA R WILLEY JT TEN
1434 FAIRVIEW DR
BERKELEY SPRINGS WV  25411

BARBARA J WILLEY &
DAVID C WILLEY JT TEN
53 WILD DUNES WAY UNIT C3
OLD ORCHARD BEACH ME  04064-4147

DARREN PAUL WILLEY
83 SEDUM 142
HOWELL MI  48843-9836

DAVID P WILLEY
14406 W GLEN DR
LOCKPORT IL  60441

DON M WILLEY
BOX 188
BOUNTIFUL UT  84011-0188

DUANE E WILLEY
799 GARLAND ST
LAKEWOOD CO  80215-5893

ELEANOR E WILLEY
G-2076 KINGSWOOD DR
FLINT MI  48507

ENOLA L WILLEY
1011 N SULLIVAN
ALEXANDRIA IN  46001-1235

FREDERICK E WILLEY &
SYLVIA H WILLEY JT TEN
718 NORTH HAWTHORNE
WESTLAND MI  48185-3660

GEORGE R WILLEY
319 S LACKAWANNA ST
WAYLAND NY  14572-1441

HARRY WILLEY
G-2076 KINGSWOOD DR
FLINT MI  48507

JANE E WILLEY
BOX 487
RYE BEACH NH  03871-0487

JEAN I WILLEY
5207 HOLLETTS CORNER RD
CLAYTON DE  19938-3116

JOSEPH W WILLEY SR &
JUDITH A WILLEY TEN ENT
3250 GREENBRIAR DRIVE
LAKE MI  48632-8913

JUNE W WILLEY
2 GATES ST
FRAMINGHAM MA  01702-5504

LEE E WILLEY JR
112 HAVEN TERR
WINCHESTER VA  22602-6407

LEROY D WILLEY JR
CHESTNUT HILL ESTATES
30 AUGUSTA DRIVE
NEWARK DE  19713-1841

LESTER H WILLEY &
CAROL A WILLEY JT TEN
10770 FAWN RD
GREENWOOD DE  19950-5802

PATRICK D WILLEY
1011 N SULLIVAN
ALEXANDRIA IN  46001-1235

RONALD L WILLEY
5189 E MT MORRIS RD
MT MORRIS MI  48458-9721

MARVIN WILLFORD
1451 SR 109
DELTA OH  43515

EVELYN G WILLFORTH
2468 ANDREWS DRIVE
WARREN OH  44481-9342

JOSEPH P WILLFORTH
2468 ANDREWS DR
WARREN OH  44481-9342

ROBERT E WILLHITE
5015 OLD TREE AVENUE
COLUMBUS OH  43228-2234

WILLI H BERGERMANN & THERESA
M BERGERMANN TRUSTEES WILLI
H BERGERMANN LIVING TRUST
U/A DTD 04/28/93
20085 W BALLANTYNE CT
GROSSE POINTE WOOD MI
48236-2428

WILLIAM A BARANYAI &
LORRAINE E BARANYAI
TR BARANYAI LIVING TRUST
UA 11/05/97
3156 ANGELUS DR
WATERFORD MI  48329-2510

WILLIAM A COLCORD & MARIE L
COLCORD TRUSTEES UA THE
COLCORD FAMILY TRUST DTD
10/18/1989
16512 BLACKHAWK ST
GRANADA HILLS CA  91344-6733

WILLIAM A DAEGLING & MARY M
DAEGLING TRUSTEES UA
DAEGLING FAMILY TRUST DTD
1/20/1992
3 PURSUIT APT 124
ALISO VIEJO CA  92656-4213

WILLIAM A JACKSON & JANE JACKSON
TR JACKSON FAMILY TRUST
UA 10/14/99
3807 S CAREY ST
MARION IN  46953

WILLIAM ARTHUR ROANE & JOSEPH
MAXWELL CAGLE & THEODORE E JUNG
TR WILLIAM ARTHUR ROANE LAND
TR U/A DTD 01/02/58
AC 01-627-6 BOX 1027
GROVES TX  77619-1027

WILLIAM A SCHEUBLEIN JR &
EDNA F SCHEUBLEIN
TR
WILLIAM A SCHEUBLEIN JR TR
U/A DTD 2/20/76
13136 CAMINITO MAR VILLA
DEL MAR CA  92014-3610

WILLIAM A THERRIEN &
CLARE E THERRIEN
TR
WILLIAM A THERRIEN & CLARE E
THERRIEN TRUST UA 6/19/96
4931 7TH ST EAST
BRADENTON FL  34203-0000

WILLIAM B CONKLIN &
DOROTHY H CONKLIN
TR CONKLIN LIVING TRUST
UA 05/04/99
21 MARVIN DR
KINGS PARK NY  11754-4735

WILLIAM B FIRST & MARIANE
E FIRST CO TTEES FIRST
FAMILY TRUST U/T/A DTD
2/1/1985
3400 SANTOS COURT
TURLOCK CA  95382-0524

WILLIAM B JONES JR & EDNA MEYER
JONES TRS WILLIAM B JONES JR &
EDNA MEYER JONES REVOCABLE LIVING
TRUST U/A DTD 01/11/2000
3250 SHARON AVE
INDIANAPOLIS IN  46222-1950

WILLIAM B SIMPSON &
MARK R SIMPSON
TR BECKY SUTHERLAND TRUST
UA 08/07/95
710 OLD POSTE RD
ATLANTA GA  30328

WILLIAM B WEBSTER & IRENE P
WEBSTER TRUSTEES U/A DTD
08/20/92 TRUST W-403
408 S MCKENDRIE AVE
MT MORRIS IL  61054-1481

WILLIAM C CLARK &
MARILYN M CLARK
TR
WILLIAM & MARILYN CLARK
REVOCABLE TRUST UA 02/24/99
8804 SPAIN RD NE
ALBERQUERQUE NM  87111-2130

WILLIAM C DOUGLAS &
ELIZABETH R DOUGLAS
TR DOUGLAS FAM TRUST
UA 07/03/96
4835 E CHERYL DR
PARADISE VALLEY AZ  85253-1024

WILLIAM C ECKERT & JOAN D
ECKERT TRUSTEES U/A DTD
02/28/92 B & J ECKERT TRUST
7930 SHARPE RD
BOX 828
FOWLERVILLE MI  48836-9733

WILLIAM C HEWSON &
VINA C HEWSON
TR WILLIAM C & VINA HEWSON TRUST
UA 06/21/96
25 JEROME AVE
WARWICK RI  02889-6213

WILLIAM C JOHNSON III & DONNALEA
E SCHUSTER JOHNSON TR U/A DTD
01/28/92 M-B WILLIAM C JOHNSON
III&DONNALEA E SCHUSTER JOHNSON
9705 CRESCENT COURT
TECUMSEH MI  49286

WILLIAM C MACLEAN JR & ELIZABETH
K MACLEAN TR
WILLIAM C MACLEAN JR REVOCABLE
TRUST UA 03/09/98
1800 UPPER CHELSEA RD
COLUMBUS OH  43212-1938

WILLIAM C MILLER &
ESTAIENE L MILLER
TR
WILLIAM C & ESTAIENE L MILLER
LIVING TRUST UA 11/22/94
492 WALKABOUT WAY
PORT ANGELES WA  98363

WILLIAM CRONIN & ANN CRONIN
TR KARL G BERG TRUST UA 09/12/85
146 MADISON ST
WELLSVILLE NY  14895

WILLIAM C WEYANDT JR & FLORA M
PATERSON WEYANDT TRS U/A DTD 2/12/0
THE WEYANDT FAMILY LIVING TRUST 200
2913 WALTON COURT
PINOLE CA  94564

WILLIAM C WORTHINGTON &
MINNIE L WORTHINGTON
TR
WILLIAM C AND MINNIE L
WORTHINGTON TRUST UA 4/29/98
3497 HAROLD HALL RD
KINSTON NC  28501-7150

WILLIAM D BRATTAIN & DONNA L
BRATTAIN TRUSTEES U/A DTD
06/03/93 THE BRATTAIN TRUST
4342 LONE OAK RD SE
SALEM OR  97302-4858

WILLIAM D DAVIDSON & MARY A
DAVIDSON TR WILLIAM D DAVIDSON &
MARY A DAVIDSON REVOCABLE
LIVING TRUST UA 12/23/93
38635 JAHN
LIVONIA MI  48152-1018

WILLIAM D GOETZE & MARILYN K
GOETZE TRUSTEES U/A DTD
06/09/94 THE GOETZE FAMILY
TRUST
218 ISLE VERDE WAY
PALM BEACH GARDENS FL
33418-1709

WILLIAM D HALLORAN &
JEAN P HALLORAN
TR HALLORAN REVOCABLE TRUST UA
12/2/1996
1620 MUIR AVE
CHICO CA  95973-8611

WILLIAM DREW STRAUB &
MARILYN JANE STRAUB
TR THE STRAUB FAM TRUST
UA 10/31/95
844 WALBRIDGE DR
EAST LANSING MI  48823-2178

WILLIAM D ZIEGLER &
KATHLEEN M ZIEGLER
TR
WILLIAM D & KATHLEEN M ZIEGLER
JOINT REV LIV TRUST UA 4/14/99
325 HAKE ST
FORT ATKINSON WI  53538-1212

WILLIAM E FRIESS & BETTY L FRIESS T
FRIESS FAMILY TRUST
U/A DTD 6/28/01
707 PEEBLES CT
INVERNESS FL  34453

WILLIAM E SENDELBACH &
MARILYN SENDELBACH
TR SENDELBACH LIVING TRUST
UA 01/23/95
3835 PLANTATION BLVD
LEESBURG FL  34748-7447

EVELYN WILLIAM &
CHARLIE WILLIAMS JT TEN
2111 N LEWIS PLACE
TULSA OK  74110-2123

WILLIAM F GLEASON &
SHARON A GLEASON
TR
WILLIAM GLEASON & SHARON
GLEASON TRUST UA 08/07/98
1849 OXFORD
BERKLEY MI  48072-1733

WILLIAM F SCHNELLER & ELLEEN J
SCHNELLER TRS WILLIAM F SCHNELLER &
ELLEEN J SCHNELLER REVOCABLE
LIVING TRUST U/A DTD 10/20/04
650 OCEAN VIEW RD
BRIELLE NJ  08730

WILLIAM G COMBS & NORMA L
COMBS TRUSTEES UNDER
DECLARATION OF TRUST DTD
12/13/1990
712 SAINT GEORGE ROAD
DANVILLE CA  94526

WILLIAM GEORGE POLLARD &
BETTY M POLLARD
TR
WILLIAM GEORGE POLLARD & BETTY
M POLLARD TRUST UA 04/14/97
720 LOUIS
ROYAL OAK MI  48067-4602

WILLIAM D LENSON & EVELYN
LENSON TRUSTEES U/A DTD
03/01/82 LENSON 1982
REVOCABLE TRUST
225 MT HERMON RD 108
SCOTTS VALLEY CA  95066-4014

WILLIAM D WEAVER & KATHRYN M
WEAVER TR U/A DTD 11/02/90 THE
WILLIAM D & KATHRYN M WEAVER FAM
TR 26091 QUEEN PALM DR
HOMELAND CA  92548-9568

WILLIAM E BENTON & SUSAN M
BENTON TRUSTEES UA BENTON
FAMILY TRUST DTD 03/02/90
9819 ARMLEY AVE
WHITTIER CA  90604-1011

WILLIAM E HOSKIN &
GLENNA B HOSKIN
TR
WILLIAM E HOSKIN & GLENNA B
HOSKIN REV TRUST UA 2-8-94
25333 126TH AVE SE
KENT WA  98031

WILLIAM E TINKLER &
MARY ALICE TINKLER
TR MARY ALICE TINKLER TRUST
UA 9/10/98
16355 DEARBORN
STILWELL KS  66085-9268

EVELYN M NASON WILLIAM
EDWARD NASON & SUSAN
NASON WALAT JT TEN
255 MAYER RD
FRANKENMUTH MI  48734-1358

WILLIAM FIRESTONE &
DOROTHY FIRESTONE
TR
WILLIAM B FIRESTONE REVOCABLE TRUST
UA 10/09/92
800 S HANLEY RD APT 5-C
SAINT LOUIS MO  63105-2690

WILLIAM F WILKE & EVELYN E
WILKE TRUSTEES U/D/T DTD
04/06/89 W E WILKE LIVING TRUST
1146 RUSTLEWOOD CT
PALM HARBOR FL  34684-2847

WILLIAM G DAUM &
FRANCES J DAUM
TR
WILLIAM G DAUM & FRANCES J
DAUM TRUST UA 02/13/96
102 GRANDVIEW BLVD
LAKE PLACID FL  33852-7782

WILLIAM G HYLAND &
BARBARA N HYLAND
TR HYLAND TRUST
UA 11/26/96
BOX 2049
MONTEREY CA  93942-2049

WILLIAM D MCREYNOLDS &
PHYLLIS J MCREYNOLDS
TR MCREYNOLDS LIVING TRUST
UA 09/28/00
1922 SUNLIGHT DR
LONGMONT CO  80501

WILLIAM D WITMER & RITA M WITMER
TR
WILLIAM D WITMER & RITA M WITMER 19
LIVING TRUST U/A DTD 04/28/1999
12291 FREDERICKSBURG DR
SARATOGA CA  95070

WILLIAM E DEXTER LIFE TEN
UW MARY M DEXTER
A JORDAN & J E DEXTER & J R
DEXTER & C DEXTER REMAINDERMAN
161 NILE CREEK J
MOORESVILLE NC  28117-8853

WILLIAM E MILLS & KAREN G MILLS JT
375 GLEAVES RD
SPRINGFIELD PA  19064-2127

WILLIAM E TIPPING & RUTH E
TIPPING TR
WM E TIPPING JR & RUTH E
TIPPING JOINT TRUST U/A 5/6/99
5966 BRIGADOON WAY
SARASOTA FL  34233-3538

WILLIAM F CASE & VIRGINIA D
CASE CO-TTEES CASE FAMILY
TRUST TR AGRMT DTD 03/17/87
1518 N KROEGER
FULLERTON CA  92831-1917

WILLIAM F ROGERS &
MURIEL L ROGERS
TR ROGERS REVOCABLE LIVING TRUST
UA 12/29/97
465 EASTIN DR
SONOMA CA  95476-7646

WILLIAM G BEALE & BETTY JANE
BEALE TRUSTEES U/A DTD
01/09/91 WILLIAM G BEALE &
BETTY JANE BEALE TRUST
4411 NORTH VERONA CIRCLE
ROYAL OAK MI  48073-6327

WILLIAM G ELLIOTT
ELLIOTT & BLACKBURN PC
3016 NORTH PATTERSON ST
VALDOSTA GA  31602-0579

WILLIAM G MILLER &
PAULINE M MILLER
TR
WILLIAM G MILLER REVOCABLE TRUST UA
3/12/1999
1088 WEST REIN RD
FLINT MI  48507-4658

WILLIAM G MURWIN &
IVA M MURWIN
TR WILLIAM G & IVA M MURWIN REV
TRUST UA 5/23/00
4534 SUMPTER DR
MILTON WI 53563

WILLIAM HAPIUK JR & PATRICIA
HAPIUK TRUSTEES U/A DTD
07/21/92 THE HAPIUK FAMILY
LIVING TRUST
26099 DOVER
REDFORD MI 48239-1883

WILLIAM HOCHENBERG & RICHARD
HOCHENBERG SUCC TR U/W/O
CHARLES HIRSCHER FBO RICHARD
HOCHENBERG DTD 10/06/70
130 WEST 86TH STREET
NEW YORK NY 10024-4040

WILLIAM H WISE JR &
PATRICIA B WISE
TR WILLIAM H WISE JR LIVING TRUST
UA 02/14/96
1336 PARKWAY RD
PITTSBURGH PA 15237-6326

WILLIAM J CARLBORG & KATHLEEN J
CARLBORG TRS WILLIAM J CARLBORG
LIVING TRUST U/A DTD 3/26/03
401 HAMLIN
PARK FOREST IL 60466

WILLIAM J COMENSKY JR &
JOAN M COMENSKY
TR
WILLIAM J COMENSKY JR REVOCABLE
TRUST UA 04/29/94
BOX 1030
JUPITER FL 33468-1030

WILLIAM J HARRIS &
ELLEN K HARRIS
TR HARRIS FAMILY REVOCABLE TRUST
UA 09/30/98
4936 LOS REYES DR
SIERRA VISTA AZ 85635-7105

WILLIAM JOHN AMRHEIN SR & BETTY L
AMRHEIN TRS AMRHEIN FAMILY
LIVING TRUST U/A DTD 7/29/03
8041 GRANADA DR
BRIGHTON MI 48114

WILLIAM K & BARBARA J RUXTON
TR RUXTON FAMILY TRUST
UA 01/20/99
2932 EAST JOAQUIN PLACE
FRESNO CA 93726-4230

WILLIAM L ANIXTER & LOIS F
ANIXTER & EMILY ANIXTER &
GRACE ANIXTER TEN COM
50 HICKORY FOREST RD
ASHEVILLE NC 28805-1400

WILLIAM G SWINGLE & ROSE M
SWINGLE TRUSTEES U/A DTD
04/25/90 WILLIAM G SWINGLE &
ROSE M SWINGLE FAMILY TRUST
540 PERRY ST
JACKSON CA 95642-2525

WILLIAM H MEYER & WIILIAM P
MEYER TR UA MEYER CHEVROLET
PROFIT SHARING TR DTD 05/17/63
BOX 147
61 15 METROPOLITAN AVE
MIDDLE VILLAGE NY 11379-0147

WILLIAM H OSER & FRED L
SINCLAIR TRUSTEES UA
OSER-SINCLAIR LIVING TRUST
DTD 07/09/92
4271 EUCLID AVE
SACRAMENTO CA 95822-1038

WILLIAM J BARTON &
RUTH A BARTON
TR BARTON FAM TRUST
UA 09/25/89
2220 BRYCE DR
MARTINEZ CA 94553-4904

WILLIAM J CHAPMAN &
MARY ANN CHAPMAN
TR
WILLIAM J CHAPMAN & MARY ANN
CHAPMAN REV TRUST UA 08/09/00
23654 WHITLEY DR
CLINTON TWP MI 48035-4637

WILLIAM JERRY WILMS &
FLORENCE MAE WILMS
TR
WILMS FAM REVOCABLE LIVING TRUST UA
6/24/1997
9 S 210 ROSEHILL LN
DOWNERS GROVE IL 60516-5004

WILLIAM J HENDY &
LUCY H HENDY
TR HENDY FAM TRUST
UA 11/19/96
2904 N BRITAIN ROAD
IRVING TX 75062-4598

WILLIAM J TOPPIN & JANET R
TOPPIN TRUSTEES U/A DTD
07/06/94 THE TOPPIN FAMILY
TRUST
20411 WILLIAMSBURG RD
DEARBORN HEIGHTS MI 48127-2771

KENNETH F MURRAH WILLIAM
FREDERICK WYLLIE & FRANK G MC
CONNELL TR OF SUSAN H & WILBUR H
MARCY TR U/W SUSAN H MARCY
BOX 1328
WINTER PARK FL 32790-1328

WILLIAM L COTTRELL
275 JACKSON LP
DOVER TN 37058-6126

WILLIAM H & MARJORIE P
FELLOWS TRUSTEES U/A DTD
08/24/88 WILLIAM H &
MARJORIE P FELLOWS TRUST
4718 MAYCHELLE DR
ANAHEIM CA 92807-3040

WILLIAM H NORMAN & EVELYN I
NORMAN TRUSTEES U/A DTD
12/06/93 THE WILLIAM H AND
EVELYN I NORMAN FAMILY TRUST
5304 MAC DONALD AVE
EL CERRITO CA 94530-1636

WILLIAM H SULLIVAN & ELLA W
SULLIVAN TRUSTEES UA
SULLIVAN FAMILY TRUST DTD
11/26/1991
BOX 1015
LISBON ND 58054-1015

WILLIAM J BILTGEN SR &
THERESE M BILTGEN
TR BILTGEN FAM TRUST
UA 04/15/96
17963 MIRASOL DR
SAN DIEGO CA 92128-1220

WILLIAM J COLLINS &
MARK S EGHRARI
TR COLLINS FAMILY GIFT TRUST
UA 10/27/98
222 E 93RD ST APT 18D
NEW YORK NY 10128-3756

WILLIAM J FELTS &
ANNA M FELTS
TR FELTS FAMILY TRUST UA 2/17/99
1616 WALNUT COVE RD
EDMOND OK 73013-7661

WILLIAM J MANGINO & JEANNE C
MANGINO TRUSTEES U/A DTD
12/21/87 F/B/O WILLIAM J
MANGINO & JEANNE C MANGINO
615 MISSION HILL ROAD
BOYNTON BEACH FL 33435-8604

WILLIAM J WORKMAN &
EILEEN F WORKMAN
TR
WILLIAM J & EILEEN F WORKMAN
TRUST DTD 8/16/94
6498 STORK ST
VENTURA CA 93003-6212

WILLIAM LAGERMANN &
CHRISTOPHER LAGERMANN
TR WILLIAM &
CHRISTOPHER LAGERMANN
REVOCABLE LIV TRUST UA 06/19/98
1948 TRANQUIL CT
COMMERCE TWP MI 48390-1861

WILLIAM LEE HENSHAW JR &
REGINA A HENSHAW
TR
WILLIAM LEE HENSHAW JR FAM
TRUST UA 01/15/95
RTE 4 BOX 59-10
BRISTON OK 74010-9804

WILLIAM LEE SAVIDGE &
JEFFREY OWEN PUTTERMAN
TR
ANN M SAVIDGE LIFE INSURANCE
TRUST UA 09/17/82
1273 NORTHEND AVE
DELTAVILLE VA  23043-9608

WILLIAM LLOYD WAGGENER & LEE
ELLEN WAGGENER TR U/A DTD
05/03/89 FBO WILLIAM LLOYD
WAGGENER & LEE ELLEN WAGGENER
1631 OXFORD
CLAREMONT CA  91711-3464

WILLIAM L REED &
JANICE R REED
TR WILLIAM L REED &
JANICE R REED REVOCABLE
LIVING TRUST UA 09/14/93
11689 WEST SHORE DR
PINCKNEY MI  48169-9090

WILLIAM LUM & HELEN Y LUM
TR WILLIAM LUM & HELEN Y LUM TRUST
UA 02/17/95
2123 ROBINSON RD APT 230
JACKSON MI  49203

WILLIAM MCINTOSH & ELEANOR R
MCINTOSH TR THE MCINTOSH
FAMILY TRUST U/A DTD
7/29/1993
1430 PARKHAVEN ROW
LAKEWOOD OH  44107-4506

WILLIAM M MYERS & BETTY L
MYERS TRUSTEES U/A DTD
01/10/94 THE MYERS FAMILY
TRUST
3406 ORANGE
LOS ALAMOS NM  87544-2134

WILLIAM N ABOOD PA
4482 WORTH DRIVE SOUTH
JACKSONVILLE FL  32207-7543

WILLIAM O BOLINGER &
MARY LOU BOLINGER
TR WILLIAM O & MARY LOU BOLINGER
REVOC LIVING
TRUST UA 06/07/93
3920 DIAMOND LOCH E
FORT WORTH TX  76180-8716

WILLIAM P KING JR & DOROTHY C KING
U/A DTD 12/23/2002
WILLIAM P KING JR & DOROTHY C KING
TRUST
23000 INKSTER ROAD
SOUTHFIELD MI  48034

WILLIAM P RYAN & CARLENE B RYAN
TR THE WILLIAM P RYAN LIVING TRUST
UA 6/5/01
9207 LOVEJOY RD
LINDEN MI  48451-9636

WILLIAM LEWIS & CONSTANCE M
LEWIS TRUSTEES UA LEWIS
FAMILY REVOCABLE TRUST DTD
10/10/1991
1411 REPUBLIC PLACE
MELBOURNE FL  32940-6739

WILLIAM L MOINETTE JR & CECELIA
A MOINETTE TROF WILLIAM L
MOINETTE JR & CECELIA A
MOINETTE REV LVG TR UA7/29/99
10400 NEWCOMER RD7/29/99
RITTMAN OH  44270-9604

WILLIAM LUKSENBURG &
HELEN LUKSENBURG
TR WILLIAM LUKSENBURG TRUST
UA 12/19/96
807 LAMBERTON DR
SILVER SPRING MD  20902-3038

WILLIAM L VAN WYCK &
ELIZABETH PAGE VAN WYCK
TR VAN WYCK LIVING TRUST
UA 03/28/00
33 CASINO DR BOX 3
FARMINGDALE NJ  07727-3701

WILLIAM M DATKO & ARDENE A
DATKO TRUSTEES U/A DTD
06/27/94 WILLIAM M DATKO &
ARDENE A DATKO TRUST
52814 NEW LONDON EASTERN RD
NEW LONDON OH  44851

WILLIAM M ROTHFUSS JR &
CAROLE C ROTHFUSS
TR
WILLIAM M ROTHFUSS JR REVOCABLE
TRUST UA 2/12/99
599 SHARON LANE
HAMILTON OH  45013-3705

WILLIAM N BANKS JR LIFE
TENANT U/W LUCILE BANKS
SNEAD
BANKHAVEN
NEWNAN GA  30263

WILLIAM O JEHLE &
EDNA E JEHLE
TR WILLIAM & EDNA JEHLE REV TRUST
UA 9/5/97
39500 W WARREN RD TRAILER 340
CANTON MI  48187

WILLIAM P LIVINGSTON & PATRICIA
L LIVINGSTON TR U/A DTD
05/10/94 FBO THE WILLIAM P
LIVINGSTON REV LIV TR
8298 LEATHERMAN ROAD
WADSWORTH OH  44281-8416

WILLIAM R BYUS & BEATRICE
BYUS CO-TTEES WILLIAM R
BYUS & BEATRICE BYUS TRUST
DTD 02/12/93
2453 CRIDER RD
MANSFIELD OH  44903-9275

WILLIAM L GERMER &
CLAUDINE M GERMER
TR GERMER LIVING TRUST
UA 06/03/97
N4554 LAKEVIEW RD
HUSTISFORD WI  53034-9715

WILLIAM L OWENS & MARJORIE R
OWENS TRUSTEES U/A DTD
06/29/93 WILLIAM L OWENS
REVOCABLE TRUST
43 SQUIRE RD
WINCHESTER MA  01890-3235

WILLIAM LUKSENBURG &
HELEN LUKSENBURG
TR WILLIAM LUKSENBURG TRUST
UA 12/19/95
807 LAMBERTON DR
SILVER SPRINGS MD  20902-3038

WILLIAM M BETTS III &
MARY JANE BETTS
TR
WILLIAM M AND MARY JANE BETTS
TRUST UA 1/28/97
27 SOTELO AVENUE
PIEDMONT CA  94611-3534

WILLIAM M GORDON &
LORRAINE C GORDON
TR
WILLIAM M GORDON & LORRAINE C
GORDON REV TRUST UA 02/01/96
1839 E CONCORDA DR
TEMPE AZ  85282-2806

WILLIAM M THOMAS &
VIRGINIA M THOMAS
TR THOMAS LIVING TRUST
UA 10/03/95
12242 IZARD ST
OMAHA NE  68154-1437

WILLIAM N VAUGHAN & ROBERT W
TAYLOR EXEC U/W ALICE M VAUGHAN
160 BROADWAY
ROOM 800
FRONT
NEW YORK NY  10038-4201

WILLIAM PECNIK & VIRGINIA A
6803 OLDE MEADOWS COURT
MENTOR OH  44060

WILLIAM P NOVACK &
GLORIA C NOVACK
TR NOVACK FAM TRUST
UA 09/28/94
137 S YARMOUTH RD
DENNIS MA  02638-2433

WILLIAM R CHRISTY & HELEN L
CHRISTY TRUSTEES U/A DTD
10/17/91 WILLIAM R CHRISTY &
HELEN L CHRISTY TRUST
2373 LOMA PARK CT
SAN JOSE CA  95124-1132

WILLIAM R DOUGLAS &
JEAN DOUGLAS
TR DOUGLAS FAMILY TRUST
UA 10/10/97
226 PARK AVE WEST
PRINCETON IL 61356-1930

WILLIAM ROHAN & JUDITH E
ROHAN TR
ROHAN FAMILY REVOCABLE LIVING TRUST
3312 SEA MIST LANE
MELBOURNE BEACH FL 32951-3043

WILLIAM R SIMPERS & BARBARA
D SIMPERS TR WILLIAM &
BARBARA SIMPERS 1987 TR UAD
12/29/1987
402 NEWTON AVE
OAKLAND CA 94606-1118

WILLIAM RULON &
BEVERLY B RULON
TR RULON 1989 REVOCABLE FAM TRUST
UA 07/13/89
2980 BAYSIDE WALK
SAN DIEGO CA 92109-8059

WILLIAM R WEBER &
ETHEL E WEBER
TR WILLIAM R WEBER LIVING TRUST
UA 5/27/99
103 ROYAL OAK DR 106
VERO BEACH FL 32962-1752

WILLIAM S KREMIDAS &
MARGARET M KREMIDAS
TR KREMIDAS FAM TRUST
UA 03/23/95
1063 CONTINENTAL AVENUE
MELBOURNE FL 32940-6748

WILLIAM T FERKANY & NORA M
FERKANY TRS
WILLIAM T FERKANY & NORA M
FERKANY REV TRUST UA 11/25/97
20 W CALLE NOGAL
GREEN VALLEY AZ 85614-3425

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
CHRIS BARBER
C/O POWERS & WAITT
BOX 237
S EASTON MA 02375-0237

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
MAURA BARNES
C/O POWERS & WAITT
BOX 237
S EASTON MA 02375-0237

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
PATRICK KEARNEY
C/O POWERS & WAITT
BOX 237
S EASTON MA 02375-0237

WILLIAM R HASELTON & FRANCES
C HASELTON TRUSTEES U/A DTD
11/22/91 M-B WILLIAM R
HASELTON
24633 DEER TRACE DRIVE
PONTE VEDRA BCH FL 32082-2114

WILLIAM ROSENBERG & ESTHER
ROSENBERG TRUSTEES UA
ROSENBERG FAMILY TRUST DTD
10/25/1991
24552 PASEO DR VALENCIA B524
LAGUNA HILLS CA 92653-7275

WILLIAM R SINCLAIR &
BARBARA L SINCLAIR
TR SINCLAIR FAM TRUST
UA 12/13/86
7213 NE 65TH PL
VANCOUVER WA 98661-1569

WILLIAM R WARREN & GLENORA
WARREN CO-TRUSTEES U/A DTD
06/22/83 WILLIAM R WARREN
TRUST
2985 JUDAH RD
ORION MI 48359-2151

WILLIAM R WIELAND JR
15639 DEFIANCE PAULDING CO
LINE RD
CECIL OH 45821

WILLIAM SOLLFREY &
ELAINE M SOLLFREY
TR SOLLFREY FAM TRUST
UA 07/30/81
633 OCEAN AVE-APT 4
SANTA MONICA CA 90402-2638

WILLIAM T KUNMANN & CLAUDIA
G LUXENBERGER TR FOR THE
ILAH F KUNMANN TRUST U-W-O
ALBERT J KUNMANN
301 WILLRICH CIR
FOREST HILL MD 21050-1352

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
KEVIN BARBER
C/O POWERS & WAITT
BOX 237
S EASTON MA 02375-0237

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
MICHAEL BARNES
C/O POWERS & WAITT
BOX 237
S EASTON MA 02375-0237

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
STEPHEN KEARNEY
C/O POWERS & WAITT
BOX 237
S EASTON MA 02375-0237

WILLIAM R HENRY &
DORIS A HENRY
TR
WILLIAM R HENRY & DORIS A
HENRY TRUST UA 12/07/99
12270 CORTE SABIO APT 6206
SAN DIEGO CA 92128-4589

WILLIAM R PICKERING & ARDELLE A
PICKERING
TR PICKERING TRUST UA 07/07/93
35430 LEON
LIVONIA MI 48150-2549

WILLIAM R STORK & JOAN C
STORK CO-TRUSTEES U/A DTD
06/24/91 WILLIAM R STORK &
JOAN C STORK TRUST
1396 CHANTICLAIR CIRCLE
WIXOM MI 48393-1605

WILLIAM R WATSON & ANNA MAE
WATSON TRUSTEES U/A DTD
01/18/85 M-B WILLIAM R
WATSON & ANNA MAE WATSON
1237 LAKE VALLEY DRIVE
FENTON MI 48430-1209

WILLIAM S BURKS &
LYNN M BURKS
TR BURKS FAMILY TRUST UA 4/24/98
5789 CANNES DR
STERLING HEIGHTS MI 48314-1342

WILLIAM S STRYKER & MARY I
STRYKER TR U/A DTD
10/19/78 WILLIAM S STRYKER &
MARY I STRYKER TRUST
10 MASONGATE DR
ROLLING HILS ESTS CA 90274-1506

WILLIAM T LIFFITON &
MONA LIFFITON
TR WILLIAM T & MONA LIFFITON TRUST
UA 12/09/94
70 WEST DOERR PATH
HERNANDO FL 34442-6100

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
DANIEL BARNES
C/O POWERS & WAITT
BOX 237
S EASTON MA 02375-0237

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
JOHN KEARNEY
C/O POWERS & WAITT
BOX 237
S EASTON MA 02375-0237

WILLIAM T SOUTHWORTH & RICHARD K
STEVENS JR TR UNDER WILL OF
HELEN M SOUTHWORTH FBO RUTH
SOUTHWORTH
1250 GERMANTOWN PIKE SUITE 300
PLYMOUTH MEETING PA 19462-2444

WILLIAM T WEED & RUTH M
WEED TRUSTEES THE WEED
FAMILY REVOCABLE TRUST U/A
DTD 04/12/94
3360 EDSEL DR
TRENTON MI 48183-3571

WILLIAM U HAMMACK & LORETTA
J HAMMACK TRUSTEES AGREEMENT
DTD 11/29/85 F/B/O WILLIAM U
HAMMACK & LORETTA J HAMMACK
407 VOELKER DR
SAN MATEO CA 94403-4210

WILLIAM V MCCARTHY &
BARBARA R MCCARTHY
TR
WILLIAM V & BARBARA R MCCARTHY
TRUST UA 08/17/00
17 PATRICIA DR
MILTON MA 02186-4729

WILLIAM V VAN HORN & HERSHEL
K WILLIAMS & JOYCE J VAN
HORN CO TTEES FBO VAN HORN
FAMILY TRUST DTD 12/08/87
7450 SO KNOXVILLE
TULSA OK 74136-5909

WILLIAM WALSER & DOLORES
WALSER TRUSTEES U/A DTD
06/03/93 WILLIAM & DOLORES
WALSER TRUST
6349 SIENA ST
DAYTON OH 45459-2824

WILLIAM W FOUTS & MARJORIE A
FOUTS TRUSTEES U/A DTD
07/28/93 FOUTS LIVING TRUST
BOX 67
NEWPORT WA 99156-0067

WILLIAM W GILBERT & GRACE E
GILBERT TRUSTEES U/A DTD
01/16/92 WILLIAM W GILBERT &
GRACE E GILBERT TRUST
14515 W GRANITE VALLEY DR 224
SUN CITY WEST AZ 85375-6021

WILLIAM W HERNDON &
PHYLLIS F HERNDON
TR HERNDON LIVING TRUST
UA 01/26/98
6807 PINEWAY
HYATTSVILLE MD 20782-1158

WILLIAM WHITEHEAD & HELENE D
WHITEHEAD TR WILLIAM WHITEHEAD
REVOCABLE TRUST UA 04/27/87
PO BOX 5855
SAIGNAW MI 48603

WILLIAM W LEBAR & MILDRED E
LEBAR TR U/A DTD
12/09/83 LEBAR FAMILY TRUST
725 BALDWIN #B23
JENISON MI 49428

WILLIAM W MACTAVISH &
FAYE E MACTAVISH
TR MACTAVISH FAM TRUST
UA 02/14/96
207 PATTERSON BLVD
PLEASANT HILL CA 94523-3621

WILLIAM W MARSHALL &
DONNA J MARSHALL
TR MARSHALL FAMILY TRUST
UA 9/27/99
225 BANBERRY NORTH
LANSING MI 48906

WILLIAM W THIEL & GLADYS EILEEN
THIEL TR WILLIAM W THIEL &
GLADYS EILEEN THIEL REV TRUST
UA 06/19/97
23330 MIDDLESEX
ST CLAIR SHORES MI 48080-2527

WILLIAM W TOMBAUGH & LY
TOMBAUGH TR
TOMBAUGH LIVING TRUST
UA 07/10/96
3204 MEADOW RD
LEAVENWORTH KS 66048-4762

WILLIAM W WEBSTER &
DIANA J WEBSTER
TR WILLIAM W WEBSTER TRUST
UA 12/10/99
21150 ANGELA SQUARE
STERLING VA 20166-2424

WILLIAM Y MAKINO &
RICHARD W MAKINO & DIANE L
GARCES
TR WILLIAM Y MAKINO TRUST UA
3/26/1997
9737 FOX GLEN DR 4K
NILES IL 60714-5871

A D WILLIAMS
19460 AVON STREET
DETROIT MI 48219-2177

ADAIR WILLIAMS
300 LAKESHORE PKWY
NEW ORLEANS LA 70124

ADRIAH WILLIAMS
17872 DWYER
DETROIT MI 48212-1363

ADRIAN F WILLIAMS
1151 HIGH ST
DEDHAM MA 02026-5722

ALAN LEWIS WILLIAMS
466 RT 245
RUSHVILLE NY 14544

ALAN M WILLIAMS
1775 OLYMPIAN WAY
HOWELL MI 48843

ALBERT WILLIAMS
5504 SAVINA AVE
DAYTON OH 45415-1144

ALENE WILLIAMS &
JERRY E WILLIAMS JT TEN
PO BOX 204
PRAGUE OK 74864

ALEX B WILLIAMS &
LINDA M WILLIAMS JT TEN
6840 SUMMIT VIEW DR
FLOWERY BRANCH GA 30542

ALFONSO F WILLIAMS
4001 WANEWAY CT
FLORISSANT MO 63034-3218

ALFRED J WILLIAMS JR
1627 COLUMBIA ROAD
BERKLEY MI 48072-1975

ALFRED R WILLIAMS
3317 E 117TH ST
CLEVELAND OH 44120-3845

ALGIE L WILLIAMS
8340 LAUDER
DETROIT MI 48228-2483

ALICE WILLIAMS
21512 ORCHARD ST
DETROIT MI 48219-2380

ALICE WILLIAMS
6843 SO EVANS AVENUE
CHICAGO IL  60637-4118

ALICE JANE WILLIAMS
5625 W 63RD STREET
LOS ANGELES CA  90056-2012

ALICE L WILLIAMS
322 DUPONT HWY
MILLSBORO DE  19966

ALICE M WILLIAMS
1 DUNAWAY CT
GREENSBORO NC  27408-3801

ALICE M WILLIAMS
425 POLLOCK RD
DAYTON OH  45403-3222

ALICE M WILLIAMS
1196 MATTHEW BRADY BLVD
WINDSOR ON  N8S 3K4

ALLEN B WILLIAMS
22558 HWY 1032
DENHAM SPRINGS LA  70726

ALLEN D WILLIAMS
328 CLYDE ST
YOUNGSTOWN OH  44510-1511

ALLEN E WILLIAMS &
DOROTHY J WILLIAMS JT TEN
11923 INDIGO DRIVE
FORT WAYNE IN  46814-4511

ALLEN N WILLIAMS
324 LEE ST NW
GAINESVILLE GA  30501-3030

ALLISON A WILLIAMS
10066 NE 29TH PL
BELLEVUE WA  98004-1936

ALMA B WILLIAMS
6606 TULIP LN
MIDDLETOWN AREA 2 OH  45044-9796

ALMA J WILLIAMS
448 RICE ST
BELLWOOD IL  60104-1857

ALPHONSO WILLIAMS
1000 CLIFFSIDE RUN
LITHONIA GA  30058-6297

ALVA JOE WILLIAMS
821 KINGMAN
GRANTS NM  87020-3022

ALVERSON B WILLIAMS &
SALLY J WILLIAMS JT TEN
7461 CRYSTAL BLVD
EL DORADO CA  95623-4812

ALVIA WILLIAMS
BOX 46452
CLEVELAND OH  44146-0452

ALWYN J WILLIAMS
2808 BUENA VISTA DR
ARLINGTON TX  76010-2431

AMANDA J WILLIAMS
47021 HIDDEN RIVER CIR
CANTON MI  48188

AMOS R WILLIAMS
5672 AMHERST
DETROIT MI  48209-2438

ANDREW WILLIAMS
835 HOWARD RD NE
BROOKHAVEN MS  39601-2240

ANDREW J WILLIAMS
1019 JOHNSON ST
SAGINAW MI  48607-1464

ANITA WILLIAMS
1914 CALVERT
DETROIT MI  48206-1530

ANN K WILLIAMS
11259 SNOWVILLE RD
BRECKSVILLE OH  44141-3423

ANNA WILLIAMS
38500 WOODWARD #300
BLOOMFIELD HILLS MI  48304

ANNE DAY WILLIAMS
1102 DREAMS LANDING WAY
ANNAPOLIS MD  21401-1032

ANNE GOWEN WILLIAMS
BOX 526
WOODBINE GA  31569-0526

ANNETTE D WILLIAMS
7450 RADFORD TRAIL
SAN ANTONIO TX  78244-2232

ANTHONY WILLIAMS
3980 18TH ST
ECORSE MI  48229-1312

ANTHONY K WILLIAMS
1628 N 49TH ST
KANSAS CITY KS  66102-1734

ANTHONY L WILLIAMS
1104 OXFORD AVE
DAYTON OH  45402-5658

ANTHONY R WILLIAMS
18317 LITTLEFIELD
DETROIT MI  48235-1487

ARCHIE D WILLIAMS
250 DELLWOOD DR
FAIRBORN OH  45324-4225

ARLANDO L WILLIAMS
27155 ABERDEEN STREET
SOUTHFIELD MI  48076-5122

ARLINGTON WILLIAMS &
JOSEPHINE M WILLIAMS JT TEN
152 KILLORAN DRIVE COLLINS
PARK
NEW CASTLE DE  19720-2762

ARTHUR CALVERT WILLIAMS
2804 MEADOWSIDE DR
MC KINNEY TX  75070-3418

ARTHUR T WILLIAMS JR
839 WELLINGTON RD
WINSTON SALEM NC  27106-5514

ARTHUR T WILLIAMS
1023 S 10TH ST
AUGRES MI  48703-9559

AUVERGNE WILLIAMS III
3935 RESTBROOK PLACE
JACKSON MS  39211-6747

BARBARA A WILLIAMS
3779 SUNNYBROOK
YOUNGSTOWN OH  44511-2833

BARBARA ANN WILLIAMS &
BARBARA ANN FELL JT TEN
RT 1 BOX 1749
SHELL KNOB MO  65747-9719

BARBARA B WILLIAMS
2002 EDWARD LANE
JACKSON MS  39213-4439

BARBARA B WILLIAMS
391 SAN JOSE
WINTER HAVEN FL  33884-1740

BARBARA J WILLIAMS
4019 CRESCENT AVENUE
LAFAYETTE HILL PA  19444-1632

BARBARA N WILLIAMS
920 HILL PLACE
MACON GA  31210-3329

BARON WILLIAMS
ATTN LEANDOR WILLIAMS
508 NORTH 33 ST
EAST SAINT LOUIS IL  62205-1424

BART WILLIAMS
CUST KELLY LEEANNE WILLIAMS
UTMA IL
2574 SHREWSBURY RD
COLUMBUS OH  43221-1123

BAVAN Y WILLIAMS
68 WINDMERE BLVD
AMHERST NY  14226

WILLIAMS B BEAVERS &
MARY M BEAVERS
TR BEAVERS LIV TRUST UA 10/18/99
1703 GRACEWOOD DRIVE
GREENSBORO NC  27408-4506

BENJAMIN H WILLIAMS
TR BENJAMIN H WILLIAMS LIVING TRUST
UA 7/21/99
2204 PARTLOW DR
COLUMBUS OH  43220-2927

BENNIE WILLIAMS
822 E MOORE ST
FLINT MI  48505-3908

BENNY J WILLIAMS
15552 BAYLIS
DETROIT MI  48238-1538

BERNADINE A WILLIAMS
22499 BELL BROOK
SOUTHFIELD MI  48034-2001

BERNARD L WILLIAMS
1393 MALLARD DR
MARTINSVILLE NJ  08836-2134

BERNARD MOORE WILLIAMS
560 LOBLOLLY LN
CHARLOTTESVILLE VA  22903-7655

BERNICE E WILLIAMS
BOX 404
MILO ME  04463-0404

BESSIE LEE WILLIAMS
74 LONGTOWN RD
LUGOFF SC  29078-9469

BETH SWOPE WILLIAMS
514 ROSE ST
WEST LAFAYETTE IN  47906-3044

BETTY J WILLIAMS
8046 LINE AVE APT 133
SHREVEPORT LA  71106-5103

BETTY JANE WILLIAMS
TR BETTY JANE WILLIAMS TRUST
UA 03/11/97
422 DAVIS ST APT 510
EVANSTON IL  60201

BETTY L WILLIAMS
1425 W CENTERLINE RD
ST JOHNS MI  48879-8150

BETTYE JANE WILLIAMS
5200 LAS CRUCES DR
LAS VEGAS NV  89130-2078

BEVERLY COGGIN WILLIAMS
1022 SOUTH LINDEN DR
ALCOA TN  37701-1814

BEVERLY J WILLIAMS
34501 BEACONSFIELD
CLINTON TWP MI  48035-3308

BEVERLY S WILLIAMS
1480 E US 36
MARKLEVILLE IN  46056

BILL WILLIAMS
2836 18 ST
SAN PABLO CA  94806-2341

BILLIE W WILLIAMS
3470 EAST TOWNLINE
BIRCH RUN MI  48415-9075

BILLY C WILLIAMS
1330 S HILLCREST
LAKE MI  48632-9021

BILLY D WILLIAMS
7170 HOLIDAY DR
GUTHRIE OK  73044-8334

BILLY J WILLIAMS
6008 MOELLER RD LOT 82D
FORT WAYNE IN  46806-1535

BILLY R WILLIAMS
BOX 464
LENOIR CITY TN  37771-0464

BILLY W WILLIAMS
4601 S CO RD 500E
PLAINFIELD IN  46168

BILLY W WILLIAMS
887 N TURNER ROAD
YOUNGSTOWN OH  44515-1066

BOBBY H WILLIAMS
RT 4 BOX 958
ALBANY KY  42602-9374

BOBBY L WILLIAMS
29506 EAST RYAN ROAD
BLUE SPRINGS MO  64014-4318

BONITA B WILLIAMS
1317 RIVER RD
WILMINGTON DE  19809-2442

BONNIE J WILLIAMS
7813 BRADBURY AVE
FORT WAYNE IN  46809

BRAD W WILLIAMS
ROUTE 2 BOX 224AA
LAUREL DE  19956-9802

BRADFORD J WILLIAMS
1018 VERMONT
ROYAL OAK MI  48067

BRADLEY J WILLIAMS
6938 CLAREMORE
VELDA VILLAGE MO  63121-5202

BRAINARD R WILLIAMS
9245 BEACH HAVEN CT
ELK GROVE CA  95758-7611

BRENDA WILLIAMS
117 SOUTHVIEW DR NW
HUNTSVILLE AL  35806-4018

BRENDA M WILLIAMS
CUST NATALIE M WILLIAMS UTMA IL
1117 DUXBURY LANE
SCHAUMBURG IL  60193-2620

BRENDA M WILLIAMS
CUST NICHOLAS JOSEPH WILLIAMS
UTMA IL
1117 DUXBURY LAND
SCHAUMBURG IL  60193-2620

BRENDA MARIE WILLIAMS
CUST NICHOLAS J WILLIAMS UTMA IL
1117 DUXBURY LANE
SCHAUMBURG IL  60193-2620

BRENT K WILLIAMS
823 W 1450 N
SUMMITVILLE IN  46070-9388

BRETT WILLIAMS
CUST BAILEY FEGH WILLIAMS
UTMA IL
1521 BRITTANY CT
DARIEN IL  60561-4461

BRETT L WILLIAMS
3226 GROVE
YPSILANTI MI  48198-9302

BRETT R WILLIAMS
35 LONGBOW DR
SEWELL NJ  08080

BRUCE E WILLIAMS
1529 GREENWOOD AVE
GIRARD OH  44420-1006

BRUCE E WILLIAMS
6805 DESPOT
SHREVEPORT LA  71108-4641

BRUCE H WILLIAMS
6448 KELLY RD
FLUSHING MI  48433-9056

BRUCE H WILLIAMS &
FRANCES F WILLIAMS JT TEN
405 KINNAIRD LANE
LOUISVILLE KY  40243-1222

BRYANT C WILLIAMS
3609 TOPANGA DRIVE
COLUMBIA MO  65202

BYRON L WILLIAMS JR
10004 DESOTO COURT
GAITHERSBURG MD  20886-1346

CALVIN H WILLIAMS JR
1401 BROUGHAM CT
SOUTH LYON MI  48178-8711

CAMERON A WILLIAMS
1654 WINTON ROAD
SARNIA ON  N7V 4B9

CARL A WILLIAMS
4131 STANDISH DR
INDIANAPOLIS IN  46221-2438

CARL F WILLIAMS
1330 WILLIAMSON RD
LOT 432
GOODLETTSVILLE TN  37072-8946

CARL V WILLIAMS
6401 PERRYTON
WICHITA KS  67226-1426

CARLIS E WILLIAMS
4465 WOOD DUCK CT
LINDEN MI  48451-8410

CAROL I WILLIAMS
3892 GRASSY CREEK
LEXINGTON KY  40514-1059

CAROL J WILLIAMS
3200 N CHOCTAW RD
CHOCTAW OK  73020-8537

CAROL L WILLIAMS
124 1859 WOODWAY PL
BURNABY BC  V5B 4T6

CAROLE B WILLIAMS
3166 HIGHLANDS BLVD
PALM HARBOR FL  34684

CAROLYN D WILLIAMS
17556 STANSBURY
DETROIT MI  48235-2615

CAROLYN J WILLIAMS
2444 WEST 6TH
ANDERSON IN  46011-1942

CAROLYN J WILLIAMS &
CORA L EDWARDS JT TEN
2444 WEST 6TH
ANDERSON IN  46011-1942

MISS CAROLYN L WILLIAMS
1416 MAIN AVE
SHEBOYGAN WI  53083-4753

CAROLYN ROMELLE WILLIAMS
300 ROBERT ST 8
BALTIMORE MD  21217-3879

CARRIE L WILLIAMS
875 OLYMPIC DRIVE
WATERLOO IA  50701

CARRIE W WILLIAMS
2736 CHEROKEE DR
BIRMINGHAM AL  35216-1008

CARROLL D WILLIAMS &
BARBARA A WILLIAMS JT TEN
2800 DAVISBURG ROAD
DAVISBURG MI  48350-2218

CECELIA A WILLIAMS
1482 WAGON WHEEL
GR BLANC MI  48439-4868

CEFUS R WILLIAMS &
VERDIE M WILLIAMS JT TEN
4208 DRAKESHIRE COURT
MODESTO CA  95356-1873

CHARLES WILLIAMS
801-24 TILDEN ST
BRONX NY  10467-6026

CHARLES WILLIAMS
693 THORN DR
WARREN OH  44484

CHARLES A WILLIAMS &
MICHAEL C WILLIAMS JT TEN
7812 W 66TH ST
BEDFORD PARK IL  60501-1906

CHARLES C WILLIAMS JR
1482 WAGON WHEEL LANE
GRAND BLANC MI  48439-4868

CHARLES E WILLIAMS
261 E 69TH STREET
LONG BEACH CA  90805-1233

CHARLES E WILLIAMS
9285 N STATE RD
OTISVILLE MI  48463-9456

CHARLES EDWIN WILLIAMS
14326 STONEHOUSE
LIVONIA MI  48154-4943

CHARLES FRANKLIN WILLIAMS
BOX 1926
ARDMORE OK  73402-1926

CHARLES J WILLIAMS
1563 CHENOWETH CIRCLE
BOWLING GREEN KY  42104-6357

CHARLES J WILLIAMS
428 MARKET STREET
FELICITY OH  45120

CHARLES K WILLIAMS
42 DUNLIN WAY
SICKLERVILLE NJ  08081-1324

CHARLES L WILLIAMS &
DELORES J WILLIAMS JT TEN
3143 HOFFMAN CIR NE
WARREN OH  44483-3015

CHARLES R WILLIAMS
BOX 519
SHAMOKIN PA  17872-0519

CHARLES R WILLIAMS &
GEORGIA L WILLIAMS JT TEN
2148 STATE HWY 178 E
BLUE SPRINGS MS  38828

CHARLOTTE A WILLIAMS
3305 BITTERNUT BLVD
YORK PA  17404-8492

CHARLOTTE S WILLIAMS
25 SMITH DRIVE
FAIRBORN OH  45324-3424

CHERYL A WILLIAMS
8752 NOTTINGHAM DR
YPSILANTI MI  48198-3224

CHERYL A WILLIAMS
1646 W 76TH
BALDWIN MI  49304-9498

CHERYL J WILLIAMS
12 LINCOLN ST
MEDFORD MA  02155-6704

CHESTER F WILLIAMS &
MARIE L WILLIAMS JT TEN
1001 PARKVIEW BLVD APT 405
COLUMBUS OH  43219-2274

CHESTER M WILLIAMS &
HAZEL S WILLIAMS TEN ENT
433 S KINZER AVENUE
APT B08
NEW HOLLAND PA  17557

CHETWYN BERNARD WILLIAMS
5975 MARCUS UNIT# 2
DETROIT MI  48211

CHRISTINA WILLIAMS
22030 GARDNER
OAK PARK MI  48237-2648

CHRISTOPHER JAY WILLIAMS
ATTN CHRISTINA L OWEN
324 BEAUMONT
ARDMORE OK  73401-9112

CHRISTOPHER MARR WILLIAMS
579 N E REDBUD LANE
BREMERTON WA  98311-8772

CICELY N WILLIAMS
1435 NW 34TH
OKLAHOMA CITY OK  73118-3201

CLARA WILLIAMS
2902 GLADSTONE AVE
INDINAPOLIS IN  46218-3041

CLARA G WILLIAMS
1395 TEN MILE ROAD
COMSTOCK PARK MI  49321-9665

CLARA MADGE WILLIAMS
206 SKYLAND AVE
WAYNESBORO VA  22980

CLARENCE WILLIAMS
3688 E 110 ST
CLEVELAND OH  44105-2468

CLARENCE L WILLIAMS
19373 MURRAY HILL
DETROIT MI  48235-2424

CLARIS A WILLIAMS
20215 AVON
DETROIT MI  48219-1525

CLARK L WILLIAMS
4705 ARMISTICE LANE
MADISON WI  53704-3213

CLAYTON A WILLIAMS
801 DELLA DRIVE
LEXINGTON KY  40504-2319

CLEO H WILLIAMS
614 WESTLANE RD
GREENCASTLE IN  46135-2244

CLEVE S WILLIAMS III
36773 LAMARRA DRIVE
STERLING HEIGHTS MI  48310-4575

CLIFFORD J WILLIAMS
2617 CONCORD STREET
FLINT MI  48504-7319

CLINTON J WILLIAMS
1 WALBEN DRIVE
BRIDGETON NJ  08302-4420

CLOTILDE VALERIE WILLIAMS
BROWN
213 COVEY LANE
MCKINNEY TX  75069-0328

CLYDE E WILLIAMS
217 N BRANSON STREET
MARION IN  46952-2737

COLUMBUS S WILLIAMS &
JUDITH A WILLIAMS JT TEN
405 CLINTON RIVER DR
MT CLEMENS MI  48043-7800

COLUMBUS S WILLIAMS JR &
JUDITH A WILLIAMS JT TEN
405 CLINTON RIVER DR
MT CLEMENS MI  48043-7800

CONSTANCE L WILLIAMS
4601 S CO RD 500 EAST
PLAINFIELD IN  46168-8609

CONSTANCE S WILLIAMS
5426 W WEB RD
YOUNGSTOWN OH  44515-1135

CORA A WILLIAMS
645 BERG AVE
TRENTON NJ  08610-5005

CORENE WILLIAMS
1816 N E 51 ST
OKLAHOMA CITY OK  73111-7006

CORNELIUS WILLIAMS
1282 ARROWHEAD DR
BURTON MI  48509-1424

CRESSMAN L WILLIAMS
4847 N CR 700E
UNION CITY IN  47390

CURTIS WILLIAMS
685 GORDON PLACE S W
ATLANTA GA  30310-2739

CURTIS C WILLIAMS
19131 BERKELEY
DETROIT MI  48221-1801

CYNTHIA E WILLIAMS
150 HOGAN LN
WARREN OH  44484-5545

D BRYAN WILLIAMS &
CANDICE C WILLIAMS JT TEN
222 KAREN DRIVE
ELIZABETH PA  15037-2407

D BRYAN WILLIAMS
CUST D
SEAN WILLIAMS UGMA PA
222 KAREN DR
ELIZABETH PA  15037-2407

DALE EDWARD WILLIAMS &
GERALDINE FLORENCE WILLIAMS JT TEN
6845 QUEENS FERRY RD
BALTO MD  21239-1243

DAN E WILLIAMS
3944 CLUBWAY LN
DALLAS TX  75244-5415

DAN I WILLIAMS
7248 ST ANDREWS
GLEN ECHO PARK MO  63121-5046

DANIELLA WILLIAMS
16842 FERGUSON
DETROIT MI  48235-3358

DANIEL WILLIAMS
643 E 47TH ST APT 4
LOS ANGELES CA  90011-5442

DANIEL E WILLIAMS
758 OAK HILLS DR
BROOKLYN MI  49230-9018

DANIEL J WILLIAMS
5801 78TH PL NE
MARYSVILLE WA  98270-3937

DANIEL R WILLIAMS
2023 WEST 9TH STREET
CHESTER PA  19013-2720

DANIEL WAYNE WILLIAMS &
MARY WILLIAMS JT TEN
245 CLEVENGER CIR
FALLING WATERS WV  25419-7014

DARLIS J WILLIAMS
4458 WILLIAMSON DR
DAYTON OH  45416-2150

DARRELL E WILLIAMS
2123 COLTON DRIVE
KETTERING OH  45420-1410

DARRYL G WILLIAMS
447 NE 69TH ST APT 2
MIAMI FL  33138-5626

DARVIN H WILLIAMS
1449 WEST 123RD ST
LOS ANGELES CA  90047-5314

DAVID WILLIAMS
BOX 536
MT MORRIS MI  48458-0536

DAVID WILLIAMS
9500S 500W STE 206
SANDY UT  84070-6506

DAVID A WILLIAMS
3216 S POTTER RD
ORFORDVILLE WI  53576-8705

DAVID D WILLIAMS
7788 W EMERICK RD
WEST MILTON OH  45383-9763

DAVID F WILLIAMS
1275 N PARKER DR
JANESVILLE WI  53545-0713

DAVID G WILLIAMS
74 MARCY AVE
EAST ORANGE NJ  07017-3409

DAVID HAROLD WILLIAMS
955 JUNIPER ST APT 3112
ATLANTA GA  30309

DAVID L WILLIAMS
59 CHARLES ST
ATHENS OH  45701-1413

DAVID L WILLIAMS
133 PARK LAUGHTON RD
E DUMMERSTON VT  05346-9578

DAVID M WILLIAMS
8 MONMOUTH RD
OAKHURST NJ  07755-1602

DAVID M WILLIAMS
74 HENRY CLAY
PONTIAC MI  48341-1720

DAVID M WILLIAMS
9 FOXHILL LN
GREENVILLE DE  19807-2412

DAVID M WILLIAMS
9 FOXHILL LN
GREENVILLE DE  19807-2412

DAVID R WILLIAMS &
MARGARET E WILLIAMS JT TEN
123 SHORE RD
BOX 605
OCEANVIEW NJ  08230

DAVID S WILLIAMS
707 S OAK ST
FENTON MI  48430-2916

DAVID S WILLIAMS
769 GATES
YPSILANTI MI  48198-6151

DAVID S WILLIAMS &
NANCY S WILLIAMS JT TEN
25 POMPA LN
TELFORD PA  18969

DAVID S WILLIAMS
25 POMPA LN
TELFORD PA  18969

DAVID W WILLIAMS
5421 OLIVE RD
TROTWOOD OH  45426-1429

DAVID W WILLIAMS
454 HARMONY AVE
ROCHESTER PA  15074-2358

DAVID W WILLIAMS
2527 KINGSRIDGE
DALLAS TX  75287-5835

DAVID W WILLIAMS &
PAMELA MARSH-WILLIAMS JT TEN
158 ROLLING RIDGE ROAD
AMHURST MA  01002

DAVID WADE WILLIAMS
3616 KENTLAND DR
ROANOKE VA  24018-2514

DAWN LYNNE WILLIAMS
204 DANA LANE
BOSSIER CITY LA  71111

DEAN L WILLIAMS &
MARTHA M WILLIAMS JT TEN
1208 N MADISON ST
ROME NY  13440-2726

DEAN L WILLIAMS
1208 N MADISON ST
ROME NY  13440-2726

DEBBRA D WILLIAMS
CUST TYJ
WILLIAMS UTMA OH
2022 PAINTER RD
SALEM OH  44460-1863

DEBORAH WILLIAMS
HC 64 BOX 920
GLEN ALLEN MO  63751-9802

DEBORAH J WILLIAMS
2430 BENAMIN
SAGINAW MI  48602-5704

DEBORA P WILLIAMS
3268 WILLIAMS
INKSTER MI  48141-2220

DEBRA WILLIAMS
CUST C
CHRISTOPHER M WILLIAMS UGMA OH
2022 PAINTER ROAD
SALEM OH  44460-1863

DEBRA A WILLIAMS
331 PHYLLIS AVE
BUFFALO NY  14215-2919

DEBRA A WILLIAMS
74 HENRY CLAY
PONTIAC MI  48341-1720

DEBRA L WILLIAMS
1960 S-900 E
GREENTOWN IN  46936

DECKER WILLIAMS JR
141 EARLEMORE ST
PONTIAC MI  48341-2745

DELBERT WILLIAMS
110 HURRICANE CREEK RD
STEWART TN  37175-4055

DELMAR D WILLIAMS
660 INFINTRY DRIVE
GALLOWAY OH  43119-8659

DENISE D WILLIAMS
9927 TERRY
DETROIT MI  48227-2418

MISS DENISE M WILLIAMS
21 LAHEY ST
NEW HYDE PARK NY  11040-1716

DENNIS WILLIAMS
4275 KIRKWOOD DRIVE
SAGINAW MI  48603-5834

DENNIS B WILLIAMS
163 LEXINGTON FARM RD
ENGLEWOOD OH  45322-3410

DENNIS C WILLIAMS
709 COLUMBIA DR
FLINT MI  48503-5207

DENNIS J WILLIAMS
733 WATERSEDGE DR
FLORISSANT MO  63034-2027

DENNIS R WILLIAMS
ROUTE 1
RICH HILL MO  64779-9801

DERA K WILLIAMS
BOX 4222
PULASKI GA  30451-4222

DEREK A WILLIAMS
23 WHITBURN ST
WHITBY ON  L1R 1E1

DERRILL F WILLIAMS
1804 HUNTINGTON DRIVE
CHARLESTON SC  29407-3121

DESSIE H WILLIAMS
232 CEDAR CREST
TUSCALOOSA AL  35401-3251

DEWITT WILLIAMS
902 JEFFERSON AVE
BUFFALO NY  14204-1158

DIANE J WILLIAMS
1335 PINE RIDGE
BUSHKILL PA  18324-9756

DIANNE L WILLIAMS
300 E TOWN ST STE 701
COLUMBUS OH  43215-4632

DICK H WILLIAMS
BOX 518
64 N MORRIS STREET
PENTWATER MI  49449-0518

DIXIE WILLIAMS
3025 DAUGHDRILL TRAIL SE
BOGUE CHITTO MS  39629-9646

DON WILLIAMS
3256 COUNTY RD 217
TRINITY AL  35673-3749

DONALD WILLIAMS
6239 IMPERIAL DR
NORTH FORT MYERS FL  33917-6675

DONALD WILLIAMS
4426 RAINBROOK WAY
DAYTON OH  45424-4468

DONALD ARTHUR WILLIAMS
25 GRACEWELL ROAD
WETHERSFIELD CT  06109-2824

DONALD D WILLIAMS
1220 DEWEY ROAD
NORTH EAST PA  16428-3324

DONALD E WILLIAMS
RR 1 BOX 15A
GERMFASK MI  49836-9703

DONALD F WILLIAMS &
CECELIA E WILLIAMS JT TEN
8166 EAGLE POINT DR
BEULAH MI 49617-9604

DONALD FOSTER WILLIAMS
CUST CHADWICK BURKE FOSTER WILLIAMS
UGMA IL
999 N DOHENY DR APT 802
W HOLLYWOOD CA 90069

DONALD FOSTER WILLIAMS
CUST LINDA KATHERINE WILLIAMS
UGMA IL
3719 DEAUPHINE AVE
NORTHBROOK IL 60062-2243

DONALD G WILLIAMS
12538 YANKEETOWN PIKE
MT STERLING OH 43143-9513

DONALD R WILLIAMS &
LUANA A WILLIAMS JT TEN
3205 LOCKRIDGE DR
ANN ARBOR MI 48108-1721

DONNA E WILLIAMS
BOX 142 6TH ST
JACKSONVILLE OH 45740-0142

DONNA L WILLIAMS
TR DONNA L WILLIAMS LIVING TRUST
UA 05/19/99
2481 BEACON HILL DR
ROCHESTER HILLS MI 48309-1518

DONNA M WILLIAMS
15130 FENKELL APT 11
DETROIT MI 48227-2675

DONNA O WILLIAMS
340 CAMPBELL DRIVE
WEST MELBOURNE FL 32904

DONNA O WILLIAMS
340 CAMPBELL DRIVE
WEST MELBOURNE FL 32904

MISS DORIS K WILLIAMS
159 LOKCHAPEE LANDING
MACON GA 31210-3244

DORIS L WILLIAMS
11104 NW 112TH
YUKON OK 73099-8034

DORIS L WILLIAMS
4508 GREENLAWN DR
FLINT MI 48504-2046

DORIS L WILLIAMS
9719 WEST TOWER AVE
MILWAUKEE WI 53224

DORIS L WILLIAMS
3901 PARK FOREST DRIVE
FLINT MI 48507-2256

DORIS N WILLIAMS TOD
CHARLES A WILLIAMS JR
311 SW SUNSET DR
LEES SUMMIT MO 64081-2307

DORIS N WILLIAMS TOD
LINDA LEE SHACKELFORD
311 SW SUNSET DR
LEES SUMMIT MO 64081-2307

DORLESS WILLIAMS
404 DAWNVIEW AVE
DAYTON OH 45431-1807

DORLESS WILLIAMS &
PHYLLIS J STEPHENS JT TEN
404 DAWNVIEW AVE
DAYTON OH 45431-1807

DOROTHY WILLIAMS
3838 EAST 186TH STREET
CLEVELAND OH 44122-6559

DOROTHY WILLIAMS
4248 S W 145TH LANE
OCALA FL 34473-2416

DOROTHY J WILLIAMS
9 NORTH DIAMOND ST
GREENVILLE PA 16125-2401

DOROTHY J WILLIAMS
PO BOX 119
MIDDLE IA 52307

DOROTHY M WILLIAMS
1419 BUTLER AVE
NEW CASTLE PA 16101

DOROTHY S WILLIAMS
1632 OSWATT ROAD
COLUMBUS MS 39702-9449

DOUGLAS A WILLIAMS
38 ISLAND VIEW
ROSSFORD OH 43460-1442

DOUGLAS A WILLIAMS
5268 BIANCA DR
GRAND BLANC MI 48439-7650

DOUGLAS E WILLIAMS
10123 N BIG SCHOOL LOT LAKE RD
HOLLY MI 48442-8695

DOUGLAS L WILLIAMS
126 RIDGEWAY
JACKSON MI 49203-3245

DUANE B WILLIAMS &
JOYCE A WILLIAMS JT TEN
7450 E OPAL LAKE TR
GAYLORD MI 49735-7636

DUANE L WILLIAMS
1005 BURLINGTON DR
FLINT MI  48503-2978

DUANE S WILLIAMS
409 ELLIS RD
MILFORD NJ  08848-1568

DUD WILLIAMS
3316 CEDARBROOK ROAD
CLEVELAND HEIGHT OH  44118-2906

DWIGHT E WILLIAMS
9353 COLD CORNER RD
HAMERSVILLE OH  45130-9736

E EUGENE WILLIAMS &
WINIFRED L WILLIAMS JT TEN
C/O CATHERINE HOLLEY
41325 BAYSIDE DRIVE
ANTIOCH IL  60002-8894

E HERBERT WILLIAMS &
MILDRED J WILLIAMS JT TEN
219 E MAIN ST BOX 57
VERNON MI  48476-0057

E ROBERT WILLIAMS
5222 HICKORY AVE
STOCKTON CA  95212-2402

EARL WILLIAMS
208 SOUTH AVENUE
SYRACUSE NY  13204-4122

EARL WILLIAMS
1714 CLINTON STREET
LINDEN NJ  07036-3423

EARL WILLIAMS JR
4908 N JOHNSTOWN AVE
TULSA OK  74126-3328

EARL WILLIAMS
19641 DALE
DETROIT MI  48219-1617

EARL M WILLIAMS
2161 MABEL AVE
SAN JOSE CA  95122-1648

EARL N WILLIAMS
8742 S HAPRER AVE
CHICAGO IL  60619-7120

EARL P WILLIAMS JR
6101 SMITHFIELD
TROY MI  48098-1081

EARNEST L WILLIAMS
46164 WINDRIDGE LN
CANTON MI  48188-6225

ED WILLIAMS
6320 ELMCREST DRIVE
SAN DIEGO CA  92119-2924

EDD WILLIAMS &
NORA L WILLIAMS JT TEN
3317 PATRICIA PL
SAGINAW MI  48602-3461

EDDIE R WILLIAMS
525 BELL AVE 201B
ELYRIA OH  44035-3469

EST OF EDGAR DALE WILLIAMS
C/O HARTLOVE
BOX 9
KELTON PA  19346-0009

EDGAR L WILLIAMS
1219 GRANVILLE RD
WESTIFIELD MA  01085-3938

EDGAR R WILLIAMS
C/O CAROL SUE WILLIAMS DALE
HC 82 BOX 239B
MARLINTON WV  24954-9527

EDNA E WILLIAMS
28722 ENCHANTED DR
SPRING TX  77381-1101

EDWARD WILLIAMS
199 ROCKWELL
PONTIAC MI  48341-2260

EDWARD WILLIAMS
15507 LESURE
DETROIT MI  48227-3278

EDWARD A WILLIAMS &
HELEN B WILLIAMS JT TEN
401 RUSSELL AVE
333 RUSSELL AVE
APT 210
GAITHERSBURG MD  20877

EDWARD A WILLIAMS
820 JANET DR
AUBURN AL  36830-6042

EDWARD A WILLIAMS
210 WASHINGTON AVE
GLENDALE OH  45246-3718

EDWARD B WILLIAMS &
ANNE B WILLIAMS JT TEN
109 POTOMAC CT
WINNABOW NC  28479-5174

EDWARD C WILLIAMS
G-8291 RICHFIELD RD
DAVISON MI  48423

EDWARD F WILLIAMS
1520 GERSHWIN DR
JANESVILLE WI  53545-1046

EDWARD J WILLIAMS
6363 MT EVERETT RD
HUBBARD OH  44425-3164

EDWARD JOHN WILLIAMS
6363 MOUNT EVERETT RD
HUBBARD OH  44425-3164

EDWARD RAY WILLIAMS
3810 OLD GLASGOW RD
SCOTTSVILLE KY  42164-9529

ELAINE H WILLIAMS
51 FOXDEN RD
NEWARK DE  19711-4201

ELAINE J WILLIAMS
2946 BLACKMORE RD
MAYVILLE MI  48744

ELIAS J WILLIAMS
19949 BINDER
DETROIT MI  48234-1907

ELINOR L WILLIAMS
ATTN ELINOR L BEST
3357 EASTRIDGE PL
LAS CRUCES NM  88005-1176

ELIZABETH A WILLIAMS
747 GIBBONS ST
OSHAWA ON  L1J 5A1

ELIZABETH A WILLIAMS
747 GIBBONS ST
OSHAWA ON  L1J 5A1

ELIZABETH A WILLIAMS
747 GIBBONS ST
OSHAWA ON  L1J 5A1

ELIZABETH D WILLIAMS
109 MCARTHUR AVE SE
CONCORD NC  28025-3849

ELIZABETH M WILLIAMS
104 WILDERNESS DR
NAPLES FL  34105-2637

ELIZABETH S WILLIAMS
411 FAIR AVE
GAINESVILLE TX  76240-4434

MISS ELLA E WILLIAMS
1262 MOUNTAIN RD
OGDEN UT  84404-6551

ELLA L WILLIAMS
148 MAPLEWOOD AVENUE
SYRACUSE NY  13205-3112

ELLA M WILLIAMS
1323 OAKRIDGE DR
DAYTON OH  45417-2450

ELLA M WILLIAMS
1323 OAKRIDGE DR
DAYTON OH  45417-2450

ELLEN HUGHES WILLIAMS
1123 HUNTINGTON
OKLAHOMA CITY OK  73116-6212

ELLEN L WILLIAMS
631 E GOLF ROAD
LIBERTYVILLE IL  60048-3439

ELLSWORTH E WILLIAMS &
CATHERINE J WILLIAMS TEN COM
ENT
3806 WARWICK COURT
MOON TOWNSHIP PA  15108-8012

ELMON C WILLIAMS
4360 KESSLER COWLESVILLE ROAD
WEST MILTON OH  45383-8729

ELOISE F WILLIAMS
3546 RAINEY RD
JACKSON MS  39212-4509

ELOISE YOUNG WILLIAMS
BOX 635 HOLLY RIDGE RD
MOUTH OF WILSON VA  24363-3073

ELTON D WILLIAMS
611 HICKORY LANE
LENNON MI  48449

EMERSON WILLIAMS
C/O AUDREY WILLIAMS
27450 TIGHE ST
ROSEVILLE MI  48066-3079

EMERY L WILLIAMS
594 KING ST
DETROIT MI  48202-2133

EMILY D WILLIAMS
4500 N CRAB ORCHARD DRIVE
HOFFMAN ESTATES IL  60195-1104

EMMA H WILLIAMS
2500 SALEM AVENUE
DAYTON OH  45406-2929

EMMETT WILLIAMS JR
253 RAPID STREET
PONTIAC MI  48341-2256

EOLA WILLIAMS
15016 WINTHROP
DETROIT MI  48227-2319

ERCIE E WILLIAMS
412 RYAN ST
LEBANON IN 46052-2457

ERIC T WILLIAMS
3709 LAYMEN AVE
INDIANAPOLIS IN 46218-1849

ERMA J WILLIAMS
BOX 8112
FLINT MI 48501-8112

ERNEST WILLIAMS
418 E STEWART AVE
FLINT MI 48505-3422

ERNEST B WILLIAMS JR
1756 FERNDALE
WARREN OH 44485-3951

ESAU WILLIAMS TOD
LUREATHER WILLIAMS
VERISECHA WILLIAMS
2205 BROOKWOOD DR
EDMOND OK 73034-4843

ESTELLE WILLIAMS &
THOMAS WILLIAMS JT TEN
3135 TOWN SQUARE DR APT 102
ROLLING MEADOWS S IL 60008-2674

ESTELLE WILLIAMS
3135 TOWN SQUARE DR APT 102
ROLLING MEADOWS IL 60008-2674

ESTHER M WILLIAMS
2213 LASALLE AVE
NIAGARA FALLS NY 14301-1415

ETTA L WILLIAMS
1829 SPRINGFIELD ST
FLINT MI 48503-4579

EUGENE WILLIAMS
1508 PINEY BRANCH CIR
VALRICO FL 33594-4907

EUGENE V WILLIAMS
1544 RAVINA ROAD
CHARLESTON WV 25314-1844

EUGENE V WILLIAMS &
LA RUE WILLIAMS JT TEN
1544 RAVINA RD
CHARLESTON WV 25314-1844

EUNICE WILLIAMS
143 DEPYSTER STREET
N TARRYTOWN NY 10591-2442

EVA D WILLIAMS
1870 NORTH WOODS CIRCLE
JACKSON MS 39213

EVA M WILLIAMS
323 OSPREY DR
PONTOON BEACH IL 62040-6446

EVA MAE B WILLIAMS
9807 WOODFAHL CT
BURKE VA 22015

EVAN H WILLIAMS JR
9413 SEYMOUR RD
SWARTZ CREEK MI 48473-9129

EVANGELINE WILLIAMS
22800 ROCKSIDE RD APT 102
BEDFORD OH 44146-1566

EVELYN R WILLIAMS
4861 KINGHURST DRIVE
SAN JOSE CA 95124-4914

EVERETT WILLIAMS &
OLLIE WILLIAMS JT TEN
60148 MIRIAM
WASHINGTON MI 48094-2136

FANNIE WILLIAMS
42 EAST BLVD SOUTH
PONTIAC MI 48342-2923

FANNIE L WILLIAMS
792 CASCADE ROAD
LOT 5
CASCADE VA 24069

FED A WILLIAMS
313 DUTCHMAN DR
MONROE LA 71203

FIELDING L WILLIAMS JR
402 BEECHWOOD DRIVE
RICHMOND VA 23229-6844

FLORENCE D WILLIAMS
790 NOTTINGHAM RD
ELKTON MD 21921

FLORENCE DOUGLASS WILLIAMS
8 ROCKDELL LANE
BIRMINGHAM AL 35213-4109

FLORENCE SANDISON WILLIAMS
1477 COUNTY HIGHWAY 18
SOUTH NEW BERLIN NY 13843-3130

FLOYD D WILLIAMS
13122 SHADBERRY LN
HUDSON FL 34667-2715

FLOYD W WILLIAMS
2500 MANN ROAD
LOT 309
CLARKSTON MI 48346-4220

FOREST C WILLIAMS &
DOROTHY M WILLIAMS
TR TEN COM
FOREST C WILLIAMS LIVING TRUST UA
8/19/1998
19260 MAGNOLIA ST
SOUTHFIELD MI  48075-7129

FRANCES G WILLIAMS
1106 SCHLEY AVE
CORDELE GA  31015-1968

FRANCES J WILLIAMS
2714 MCELROY DR
CHARLOTTESVILLE VA  22903-4143

FRANCES M WILLIAMS
4660 ST ELIZABETH'S TERRACE
VERO BEACH FL  32967

FRANCES MC N WILLIAMS
2677 REDWOOD RD
NAPA CA  94558-4358

FRANCES MILLER WILLIAMS
BOX 429
DEMOPOLIS AL  36732-0429

FRANCES PLATT WILLIAMS
BOX 413
SILVERADO CA  92676-0413

FRANCES WORKMAN WILLIAMS
RT 1 BOX 312
NEWBERN TN  38059-9801

FRANCIS A WILLIAMS
1709 HAMPSTEAD DRIVE
NORTH MUSKEGON MI  49445

FRANCIS E WILLIAMS
APT B
401 E MADISON ST
DEWITT MI  48820-8987

FRANK WILLIAMS
3439 DUEBER AVENUE SW SW
CANTON OH  44706-4752

FRANK WILLIAMS III
BOX 462
ROCKY MOUNT NC  27802-0462

FRANK WILLIAMS &
MARJORIE WILLIAMS JT TEN
221 EAST 8TH AVE
ROSELLE NJ  07203-2033

FRANK ALLEN WILLIAMS
PO BOX 3409
HONOLULU HI  96801-3409

FRANK E WILLIAMS
707 COLONY PLACE
KINSTON NC  28501-2780

FRANK L WILLIAMS
207 PENNIWELL DRIVE
NEW CASTLE DE  19720-1837

FRANK L WILLIAMS 3RD
2706 PARKSIDE LN
MC KINNEY TX  75070-4753

FRANK LEON WILLIAMS 2ND
BOX 554
MC KINNEY TX  75070-0554

FRANKLIN D WILLIAMS
1602 W DAYTON
FLINT MI  48504-2738

FRED WILLIAMS
3774 RANDY COURT
CINCINNATI OH  45247-6943

FRED WILLIAMS
4005 MINERAL WELLS HIGHWAY
WEATHERFORD TX  76088-6701

FRED J WILLIAMS
20 GALAXY DR
ST PETERS MO  63376-4426

FRED M WILLIAMS
930 ELKHORN NOBLES RD
PARIS TN  38242-6972

FRED M WILLIAMS
1545 LYON ST
FLINT MI  48503-1151

FREDDIE J WILLIAMS
BOX 4
STOCKDALE OH  45683-0004

FREDDIE L WILLIAMS
4015 WEBBER STREET
SAGINAW MI  48601-4146

FREDIE WILLIAMS
1809 W HOME
FLINT MI  48504-1688

FREDIE WILLIAMS &
SHIRLEY J WILLIAMS JT TEN
1809 W HOME
FLINT MI  48504-1688

FREDRICK E WILLIAMS
5437 WESTVIEW
CLARKSTON MI  48346-4167

FREELAND WILLIAMS
7759 S BISHOP
CHICAGO IL  60620-4128

G LOUISE WILLIAMS
2230 EASTVIEW DRIVE
MURFREESBORO TN  37128

G MICHAEL WILLIAMS
820 W WALNUT
LODI CA  95240-3305

GARLAND A WILLIAMS
620 E HICKORY LANE
INDIANAPOLIS IN  46227-8513

GARY WILLIAMS
CUST JASON
ERIC WILLIAMS UGMA PA
409 W MOUNTAIN AVE
PEN ARGYL PA  18072-1029

GARY A WILLIAMS
2436 ENDSLEY DR
INDIANAPOLIS IN  46227-4407

GARY C WILLIAMS
4713 PRIMROSE LN
MIDDLETOWN OH  45044-5335

GARY E WILLIAMS
5138 N W 19TH PL
OCALA FL  34482

GARY L WILLIAMS
4145 MC FARLAN DRIVE
LINDEN MI  48451-9443

GARY L WILLIAMS
7640 JAMES A REED RD
KANSAS CITY MO  64138-1267

GARY L WILLIAMS
17300 ELSWORTH RD
LAKE MILTON OH  44429-9563

GARY L WILLIAMS
RR 1 BOX 9
BLOOMSBURG PA  17815-9702

GAYFORD M WILLIAMS
146 LAKEVIEW AVE
PARKERSBURG WV  26101-7612

GENE J WILLIAMS
BOX203
PERRINTON MI  48871

GENEVA T WILLIAMS
315 N GREENVILLE
APT 411
ALLEN TX  75002

GEOFFREY E WILLIAMS
40 GLENDALE AVE
LONDON ON  N6J 4A6

GEORGE E WILLIAMS JR
28684 BEECHNUT
INKSTER MI  48141-1191

GEORGE H WILLIAMS III &
JEAN F WILLIAMS JT TEN
3938 NW 62ND LN
GAINESVILLE FL  32653-0700

GEORGE H WILLIAMS
40 WILEY ST
ST CATHARINES ON  L2R 4E9

GEORGE L WILLIAMS &
GINA L WILLIAMS JT TEN
23 LUTHERAN ST
NEWBURGH NY  12550-4842

GEORGE L WILLIAMS
18457 GLASTONBURY ROAD
DETROIT MI  48219

GEORGE N WILLIAMS &
EULALIA J WILLIAMS JT TEN
PO BOX 151531
ARLINGTON TX  76015-7531

GEORGE Q WILLIAMS &
BERNICE WILLIAMS JT TEN
22609 GLASTONBURY GATE
SOUTHFIELD MI  48034-5171

GEORGE R WILLIAMS
175 POUND ST
LOCKPORT NY  14094-3923

GEORGE W WILLIAMS
9634 DORNOCH DR
SPRING TX  77379-4313

GERALDINE WILLIAMS
981 DEIS DR
FAIRFIELD OH  45014-8130

GERALDINE WILLIAMS
ATTN GERALDINE THOMPSON
2085 TUDOR CASTLE DR
DECATUR GA  30035-2161

GERALDINE WILLIAMS
4409 AVE M
BROOKLYN NY  11234-3608

GERALD C WILLIAMS
11777 PALMERA DR N
LA FERIA TX  78559-6028

GERALD M WILLIAMS &
ALICE M WILLIAMS JT TEN
BOX 198
NICHOLSON PA  18446-0198

GERALD P WILLIAMS
6415 DUNCAN DR
POLAND OH  44514-1877

GERMON R WILLIAMS
4079 ROOSEVELT
DETROIT MI 48208-2326

GERTRUDE WILLIAMS
ATT LA VELANETTE MARKS
16168 CHERRY LAWN
DETROIT MI 48221-2931

GLADYS S WILLIAMS
BOX 1142
YOUNGSTOWN OH 44501-1142

GLENDA ANN WILLIAMS
4322 KLAIS DR
CLARKSTON MI 48348

GLENDA B WILLIAMS
26204 CORNWALL CT
SOUTHFIELD MI 48076-4785

GLENN A WILLIAMS &
CLARA WILLIAMS JT TEN
CHAPEL RIDGE
200 ST FRANCIS DR
APT 217
BRADFORD PA 16701-1875

GLENN HOWARD WILLIAMS &
CARMEN M WILLIAMS JT TEN
220 EARL HOLCOMBE DR
WESTMINSTER SC 29693-1412

GLORIA WILLIAMS
29441 GRANDON ST
LIVONIA MI 48150-4055

GORDON EARL WILLIAMS
4417 OLD COLONY DRIVE
FLINT MI 48507-3537

GRADY A WILLIAMS &
SUSAN K WILLIAMS JT TEN
3232 MARGARET WALLACE RD
MATTHEWS NC 28105-4434

GREGORY MICHAEL WILLIAMS
4108 W COUNTRY ROAD 400 S
MUNCIE IN 47302

GREGORY P WILLIAMS
143 COLE ROAD
FARMINGTON PA 15437-1116

GREGORY W WILLIAMS
3973 18TH STREET
ECORSE MI 48229-1311

GWENNIE WILLIAMS &
SELINA WEBSTER JT TEN
BOX 177
SHELBURNE VT 05482-0177

H A WILLIAMS
PO BOX 849
ANDALUSIA AL 36420-0849

HAROLD A WILLIAMS &
MARY D WILLIAMS JT TEN
BOX 30
WASHINGTON BORO PA 17582-0030

HAROLD D WILLIAMS
4 KIPLING DR
NEWARK DE 19702-4505

HAROLD E WILLIAMS JR
148 CLEARVIEW DR
HOUGHTON LAKE MI 48629-9659

HAROLD EDWARD WILLIAMS JR
40 CAMERON GLEN DR
ATLANTA GA 30328-4745

HAROLD IGNATIUS WILLIAMS
F W HOLST
BOX 44 MARKET ST P O
MELBOURNE ZZZZZ

HAROLD J WILLIAMS &
HELEN M WILLIAMS JT TEN
1414 ENSENADA AVE
ORLANDO FL 32825-8312

HARRISON WILLIAMS JR
14360 ST MARY S
DETROIT MI 48227-1839

HARRY T WILLIAMS
2300 STALLINGS DRIVE
KINSTON NC 28504-1448

HARVEY WILLIAMS
927 SOMERSET LANE
FLINT MI 48503-2941

HAWTHORNE WILLIAMS
2221 HOLTON STREET
TALLAHASSEE FL 32310-6298

HAZEL WILLIAMS
501 FLINT PARK BLVD
FLINT MI 48505

HEATHER WILLIAMS
536 DESOTO AVE
YPSILANTI MI 48198-6116

HEIDI WILLIAMS
2718 N WILTON AVE #3
CHICAGO IL 60614

HELEN F WILLIAMS &
WINIFRED C WILLIAMS JT TEN
BOX 87
LUVERNE AL 36049-0087

HELEN R WILLIAMS
413 OLD MILL
FLUSHING MI 48433

HENRY L WILLIAMS
12101 JERRIES LN
FLORISSANT MO  63033-7815

HENRY L WILLIAMS
5410 N KINGSHIGHWAY
ST LOUIS MO  63115-1425

HENRY M WILLIAMS
6822 FOX LAKE DR N
INDIANAPOLIS IN  46278-1220

HERBERT WILLIAMS
3190 ANNABELLE
DETROIT MI  48217-1104

HERBERT F WILLIAMS JR
700 LENOX AV
APT 8-I
NEW YORK NY  10039-4529

HERMAN F WILLIAMS JR
232 GALE ST
MOORESVILLE IN  46158-8010

HERMAN F WILLIAMS
8039 KIMLOUGH DRIVE
INDIANAPOLIS IN  46240-2676

HERSHEL K WILLIAMS
8730 S E WASHINGTON
PORTLAND OR  97216-1618

HERSHEL V WILLIAMS
BOX 301016
KANSAS CITY MO  64130-1016

HILDREW WILLIAMS
828 NORTHFIELD
PONTIAC MI  48340-1333

HOMER E WILLIAMS
300 E TOWN ST SUITE 701
COLUMBUS OH  43215-4632

HOPE WILLIAMS
5368 COOLEY LAKE RD #3
WATERFORD MI  48327

HOWARD WILLIAMS
15065 WILDEMERE
DETROIT MI  48238-2160

HUBERT WILLIAMS
4610 BILLINGS
FLINT MI  48505-3526

HYTOWER WILLIAMS
14870 METTETAL
DETROIT MI  48227-1880

ILA G WILLIAMS
1952 N KINGSTON RD
FARMINGTON UT  84025-4104

IMOGENE P WILLIAMS
3022 NICHOL AV
ANDERSON IN  46011-3146

IRA WILLIAMS
70 HAUSER AVE
YARDVILLE NJ  08620-1702

IRA E WILLIAMS
205 GARDEN LANE
EXCELSIOR SPRINGS MO  64024-1212

IRA E WILLIAMS &
FAYE A WILLIAMS JT TEN
205 GARDEN LANE
EXCELSIOR SPG MO  64024-1212

IRENE WILLIAMS
569 HEMLOCK DRIVE
EUCLID OH  44132-2119

IRMA WILLIAMS
7424 POSSUM HILL RD
WORDEN IL  62097-2114

ISAAC M WILLIAMS
BOX 4484
ALBANY GA  31706-4484

ISABEL M WILLIAMS &
THEODORE J WILLIAMS JT TEN
208 CHIPPEWA ST
WEST LAFAYETTE IN  47906-2123

ISHMAN WILLIAMS
9005 WALKER ROAD
APT 1801
SHREVEPORT LA  71118-2488

ISIAH WILLIAMS
210 W HAMILTON
FLINT MI  48503-1048

IVAN V WILLIAMS
201 48TH AVE
BELLWOOD IL  60104-1323

IVY M WILLIAMS
1309 E ALMA AVE
FLINT MI  48505-2338

J LANIER WILLIAMS &
REBECCA T WILLIAMS JT TEN
6495 SHALLOWFORD RD
LEWISVILLE NC  27023

J LANIER WILLIAMS &
WACHOVIA BANK N
TR UW
REBECCA T WILLIAMS U/A DTD 10/28/20
PERSONAL & CONFIDENTIAL
CITY CENTER BLDG 125 W THIRD ST
WINSTON SALEM NC  27101

JACK I WILLIAMS
BOX 704
ST RT 636
DELTAVILLE VA  23043-0704

JACK W WILLIAMS
1405 ALCONA DR
BURTON MI  48509-2003

JACK W WILLIAMS
2617 SUQUALENA MEEHAN RD N
MERIDIAN MS  39307-9220

JACKIE C WILLIAMS
207 OAK CREEK CIRCLE
MC GREGOR TX  76657-9514

JACKIE L WILLIAMS
6604 ROSALIND LN
ANDERSON IN  46013-9535

JACKSON E WILLIAMS
1215 BOWEN DRIVE W
NO TONAWANDA NY  14120-2862

JACQUELINEC WILLIAMS
4149 NORTH CENTRAL
INDIANAPOLIS IN  46205-2604

JACQUELINED WILLIAMS
C/O JACQUELINE D GREEN
1805 AUSTIN PLACE LANE
WINSTON SALEM NC  27127-4680

JACQUELINE C WILLIAMS
4149 N CENTRAL
INDIANAPOLIS IN  46205-2604

JACQUELINE L WILLIAMS &
VIRGIL M WILLIAMS JT TEN
3384 DAVISON LAKE RD
ORTONVILLE MI  48462-9518

JACQUIE WILLIAMS
CUST MICHAEL L WILLIAMS UGMA PA
13440 LINCOLN WAY
NORTH HUNTINGDON PA  15642-2153

JAMES WILLIAMS
2520 S ETHEL
DETROIT MI  48217-2301

JAMES WILLIAMS
8603 WARD ST
DETROIT MI  48228-4058

JAMES WILLIAMS
10543 SO WABASH AVE
CHICAGO IL  60628-2709

JAMES WILLIAMS
41 KIRKDALE DRIVE
MARLTON NJ  08053-2519

JAMES ANDERSON WILLIAMS
1418 HEATHROW COURT
MILFORD OH  45150-2539

JAMES ANTHONY WILLIAMS
28 MILDRED TERRACE
CLARK NJ  07066-2910

JAMES B WILLIAMS
3533 N 64TH ST 1
WILWAUKEE WI  53216-2798

JAMES C WILLIAMS
7301 GREENFIELD AVE
BALTIMORE MD  21244-2825

JAMES D WILLIAMS &
DOROTHY M WILLIAMS JT TEN
1408 SHANKS DOWNS RD
WINDHAM OH  44288-9606

JAMES D WILLIAMS
CUST JAMES
D WILLIAMS JR UGMA PA
760 WEST END AVE APT 9A
NEW YORK NY  10025-5532

JAMES D WILLIAMS
1408 SHANKS DOWNS ROAD
WINDHAM OH  44288-9606

JAMES D WILLIAMS
4217 KING SPRINGS RD SE
SMYRNA GA  30082-4211

JAMES D WILLIAMS
2485 AVERY
TROY MI  48098-3563

JAMES D WILLIAMS
5022 S 142ND ST
OMAHA NE  68137-1521

JAMES E WILLIAMS
BOX 1408
FRONT ROYAL VA  22630-1408

JAMES E WILLIAMS
BOX 413
NEW CASTLE IN  47362-0413

JAMES E WILLIAMS
531 E PLAQUEMINE ST
JENNINGS LA  70546-5947

JAMES E WILLIAMS JR
210 BELAIR DR
LAREDO TX  78041-2307

JAMES E WILLIAMS
17576 INDIANA
DETROIT MI  48221-2405

JAMES E WILLIAMS
3084 CULLEOKA HWY
CULLEOKA TN  38451-2129

JAMES F WILLIAMS
1813 W HOME AVE
FLINT MI  48504-1688

JAMES H WILLIAMS
42909 LOMBARDY DR
CANTON MI  48187-2320

JAMES H WILLIAMS
163 HAMPTON SHORES DR
HAMPTON GA  30228-2762

JAMES H WILLIAMS &
HAROLD SPENCER WILLIAMS JT TEN
1018 N VERMONT
ROYAL OAK MI  48067-1410

JAMES J WILLIAMS JR
1001 BERKSHIRE RD
GROSSE POINTE MI  48230-1310

JAMES J WILLIAMS
1126 AUDUBON
GROSSE POINTE PARK MI
48230-1439

JAMES L WILLIAMS
10408 COTTONWOOD DRIVE
NEWALLA OK  74857-7003

JAMES L WILLIAMS
635 WHISPERING WINDS TR
FENTON MI  48430-2942

JAMES L WILLIAMS
3246 PRENTISS STREET
OAKLAND CA  94601

JAMES L WILLIAMS SR &
FRANCES A WILLIAMS JT TEN
432 DEMOCRAT RD
GIBBSTOWN NJ  08027-1204

JAMES LOUIS WILLIAMS
2813 13TH ST
NIAGARA FALLS NY  14305-2003

JAMES M WILLIAMS
BOX 143
NEW LEBANON OH  45345-0143

JAMES N WILLIAMS
1320 FLAT ROCK RD
VILLA RICA GA  30180-3785

JAMES P WILLIAMS
11439 WOLLINGTON RD
GREAT FALLS VA  22066

JAMES R WILLIAMS
249 LARSON RD
N BRUNSWICK NJ  08902-9637

JAMES R WILLIAMS &
MARJORIE L WILLIAMS JT TEN
249 LARSON RD
N BRUNSWICK NJ  08902-9637

JAMES R WILLIAMS
1010 LAKEWOOD DRIVE
COLONIAL HEIGHTS VA  23834-1225

JAMES R WILLIAMS
7367 LACEY LAKE RD
BELLEVUE MI  49021-8402

JAMES R WILLIAMS JR
5618 HAMILTON
JENNINGS MO  63136-3506

JAMES S WILLIAMS
8101 MARTIN DRIVE
JAMESTOWN PA  16134-6345

JAMES W WILLIAMS
TR JAMES S WILLIAMS LIVING TRUST
UA 05/19/99
2481 BEACON HILL DR
ROCHESTER HILLS MI  48309-1518

JAMES W WILLIAMS
C/O ELIZABETH WILLIAMS
118 157TH ST
CALUMET CITY IL  60409

JAMES W WILLIAMS
134 OXFORD
DAYTON OH  45407-2149

JAMES W WILLIAMS
75 GREENLEAF MEADOWS
ROCHESTER NY  14612-4335

JAMIE WILLIAMS
126 ELM ST
FRANKLIN PA 16323 16323  16323

MISS JANE WILLIAMS
BOX 2804
VALDOSTA GA  31604-2804

JANE WILLIAMS
3319 GLACIER RIDGE RD
MIDDLETON WI  53562-1768

JANE WILLIAMS
BOX 33425
PHOENIX AZ  85067

JANE WILLIAMS
9027 DEER CREEK RD
GREENTOWN IN  46936-9622

JANE DEALE WILLIAMS
6434 ARTESIAN
DETROIT MI  48228-4906

MISS JANE H WILLIAMS
BOX 170
NEW IPSWICH NH  03071-0170

JANE K WILLIAMS
1436 MEDWAY ROAD
COLUMBIA SC  29205-1432

JANE M WILLIAMS
76 SHERBURN CIR
WESTON MA  02493-1057

JANET ANN WILLIAMS
ATTN JANET A ERICKSON
46600 EL PRADO RD
TEMECULA CA  92590-4140

JANET GERMAN WILLIAMS
CUST HEATHER MARIE WILLIAMS
UGMA TX
1020 MARY PREISS
NEW BRAUNFELS TX  78132-4075

JANET GERMAN WILLIAMS
CUST ROBIN MARIE WILLIAMS UGMA TX
1020 MARY PREISS
NEW BRAUNFELS TX  78132-4075

JANET M WILLIAMS &
DONALD J HORTTOR
TR UA 3/17/82 JACK H WILLIAMS
TRUST
PO BOX 531
TOPEKA KS  66601-0531

JANET MARIE WILLIAMS
16257 S VIRGINIA
PARAMOUNT CA  90723-5519

JASPER E WILLIAMS
124 SOUTHERN AVE
DORCHESTER MA  02124-3426

JAY WILLIAMS
130 MORNING PINE CT
ALPHARETTA GA  30005

JAY R WILLIAMS
1506 MASON MILL RD NE
ATLANTA GA  30329-4125

JEAN WILLIAMS
298 BARNSTABLE DRIVE
WYCKOFF NJ  07481-2149

JEAN A WILLIAMS
24 PRYOR AVE
TONAWANDA NY  14150-8317

JEAN C WILLIAMS
209 HOWARD ST
WAVERLY NY  14892-1519

JEAN K WILLIAMS &
JAMES R NIVEN IV JT TEN
10931 S M52
ST CHARLES MI  48655-9509

JEAN K WILLIAMS &
JOHN M NIVEN JT TEN
10931 S M52
ST CHARLES MI  48655-9509

JEAN K WILLIAMS &
ROBERT A NIVEN JT TEN
10931 S M52
ST CHARLES MI  48655-9509

JEAN M WILLIAMS
134 HERON BAY CIR
LAKE MARY FL  32746-3477

JEAN M WILLIAMS
45 HOYT PLACE
ROCHESTER NY  14610-2935

JEAN M WILLIAMS
45 HOYT PLACE
ROCHESTER NY  14610-2935

JEFFERY S WILLIAMS
3749 HI VILLA
LAKE ORION MI  48360-2460

JEFFREY A WILLIAMS
6557 RUSTIC RIDGE
FLINT MI  48507

JENNIFER D WILLIAMS
917 CREEK DR
ANNAPOLIS MD  21403

JENNIFER L WILLIAMS
7757 HOLMES
DETROIT MI  48210-1509

JEROME C WILLIAMS
562 W RAVENWOOD
YOUNGSTOWN OH  44511-3230

JEROME F WILLIAMS
2896 SHURENWOOD DR
PORT HURON MI  48060

JEROME W WILLIAMS
7506 S SANGAMON AVENUE
CHICAGO IL  60620-2848

JERRY A WILLIAMS
3269 HUNTERS WAY
BELLEVILLE IL  62221-3435

JERRY C WILLIAMS
7401 CHICHESTER
CANTON TWP MI  48187-1440

JERRY G WILLIAMS
6445 MAYFAIR
TAYLOR MI  48180-1940

JERRY L WILLIAMS
7927 E WALNUT CLARK CO RD
TROY OH  45373

JERRY LEE WILLIAMS
3700 CARRIAGE OAKS DR
MONTGOMERY AL  36116-1957

JERRY N WILLIAMS
833 WILDWOOD CIRCLE
PORT ORANGE FL  32127-4710

JERRY O WILLIAMS
8219 KAVANAGH RD
BALTIMORE MD  21222-4749

JESSIE B WILLIAMS &
CAROLYN L WILLIAMS JT TEN
1416 MAIN AVE
SHEBOYGAN WI  53083-4753

JESSIE JAY WILLIAMS
PO BOX 251
LAKE HAVASU AZ  86405

JESSIE LEE WILLIAMS
762 E HOLBROOK
FLINT MI  48505-2237

JESSIE M WILLIAMS
BOX 356
MANSON NC  27553-0356

JIM DENNIS WILLIAMS
830 EDMUND ST
FLINT MI  48505-3925

JIMMIE WILLIAMS
9503 WOODBREEZE BLVD
WINDERMERE FL  34786-8834

JIMMIE C WILLIAMS
5683 OLIVE TREE DRIVE
DAYTON OH  45426-1312

JIMMIE J WILLIAMS
111 N OXFORD
INDEPENDENCE MO  64053-1220

JIMMIE L WILLIAMS
835 CLARKSON AVE
DAYTON OH  45407-1212

JOAN A WILLIAMS
2032 E 47TH ST
ANDERSON IN  46013-2718

JOAN M WILLIAMS
750 WOODLAND RD
SUGAR NOTCH PA  18706-2001

JOAN M WILLIAMS
CUST KEITH EDWARD WILLIAMS UGMA MI
634 ELIZABETH ST
MILFORD MI  48381-1741

JOAN N WILLIAMS &
HAROLD G WILLIAMS JR TEN ENT
104 CALVIN WAY
WESTMINSTER WOODS
HUNTINGDON PA  16652-2708

JOANNE H WILLIAMS
5504 SAVINA AVE
DAYTON OH  45415-1144

JODIE H WILLIAMS &
PATRICIA A WILLIAMS JT TEN
118 S 19TH ST
SAGINAW MI  48601-1441

JOE ANN WILLIAMS
8609 WOODLAWN
DETROIT MI  48213-1132

JOE ANN WILLIAMS &
ROSIE LEE LOGAN JT TEN
8609 WOODLAWN
DETROIT MI  48213-1132

JOE NATHAN WILLIAMS
18500 SANTA ROSA
DETROIT MI  48221-4201

JOE R WILLIAMS
13383 N FOREST DR
CAMBY IN  46113-8675

JOHN WILLIAMS
7424 POSSUM HILL RD
WORDEN IL  62097-2114

JOHN A WILLIAMS
215877 STONE BRIDGE ROAD
MONTICELLO IA  52310

JOHN A WILLIAMS
38425 JUDD RD
BELLEVILLE MI  48111-9614

JOHN E WILLIAMS
TR JOHN E WILLIAMS REV LIV TRUST
UA 11/22/96
122 MELODY DR
HARPER SPRINGS  34689

JOHN E WILLIAMS
333 E CALENDAR
LA GRANGE IL  60525-2512

JOHN E WILLIAMS
1501 W RIVERVIEW DRIVE
BELLE WV  25015-1221

JOHN G WILLIAMS &
KAREN F HARTSHORN JT TEN
RT 1 BOX 8A
OCATA NM  87734

JOHN H WILLIAMS
TR JOHN H WILIAMS TRUST
UA 12/22/97
1638 WHITTIER
YPSILANTI MI  48197-2044

JOHN H WILLIAMS
8060 MEYERS
DETROIT MI  48228-4015

JOHN H WILLIAMS
8999 MISTY CREEK DR
SARASOTA FL  34241-8506

JOHN K WILLIAMS
14199 ST RD 38 E
NOBLESVILLE IN  46060-9360

JOHN L WILLIAMS
238 JULIAN POND LANE
KERNERSVILLE NC  27284

JOHN LEE WILLIAMS
102 S COURT SQ
WAVERLY TN  37185-2113

JOHN P WILLIAMS
620 EVERETT DRIVE
LANSING MI  48915-1110

JOHN R WILLIAMS
697 SANDPIPER DRIVE
VONORE TN  37885

JOHN R WILLIAMS
741 RANDALL DR
TROY MI  48098-4819

JOHN R WILLIAMS &
FLORENCE K WILLIAMS JT TEN
433 WEST MARKET STREET
WEST CHESTER PA  19382-2806

JOHN R WILLIAMS
1498 EASTERN AVE
MONGANTOWN WV  26505-2312

JOHN T WILLIAMS
3674 GEIGER HOLLOW ROAD
ALLEGANY NY  14706-9718

JOHN V WILLIAMS
10641 N OAK HILLS PKWY
BATON ROUGE LA  70810-2860

JOHN W WILLIAMS &
ANDREA H WILLIAMS JT TEN
555 CRESCENT DR
IRWIN PA  15642-9674

JOHNNA WILLS WILLIAMS
ATTN JOHNNA LOU WILLS
9750 NORTH 96TH ST #131
SCOTTSDALE AZ  85258-5223

JOHNNIE M WILLIAMS
BOX 2382
ANDERSON IN  46018-2382

JOHNNY J WILLIAMS
4845 VINEWOOD ST
DETROIT MI  48208-1815

JON B WILLIAMS &
SUSAN M WILLIAMS JT TEN
651 SUNBELT ROAD
SEGUIN TX  78155

JONATHAN L WILLIAMS
1312 MORNINGSIDE DRIVE
ANDERSON IN  46011-2456

JONATHAN S WILLIAMS
811 N GEORGE ST
ROME NY  13440

JOSEPH WILLIAMS
300 RIVERFRONT DR 25B
DETROIT MI  48226-4516

JOSEPH D WILLIAMS
28481 JOHN HAUK
GARDEN CITY MI  48135-2830

JOSEPH H WILLIAMS
ROUTE 1
BOX 345A
WHEATLAND MO  65779-9801

JOSEPH J WILLIAMS
24 COAHUILA CT
BROWNSVILLE TX  78526-1730

JOSEPH L WILLIAMS
132 WHITTEMORE
PONTIAC MI  48342-3064

JOSEPH T WILLIAMS
BOX 115
RANCHO SANTA FE CA  92067-0115

JOYCE E WILLIAMS
908 S CRAPO
MT PLEASANT MI  48858-3662

JUANITA WILLIAMS
2570 W WALTON BLVD
WATERFORD MI  48329-4438

JUANITA WARRICK-WILLIAMS
839 BRINKWOOD ROAD
BALTIMORE MD  21229-1415

JUDITH A WILLIAMS
9215 MAPLEWOOD DR
CLIO MI 48420

JUDY D WILLIAMS
232 GALE ST
MOORESVILLE IN 46158-8010

JULIE ANN WILLIAMS
11818 OLDE GROVE PL
TAMPA FL 33617-1796

JUNE L WILLIAMS
PO BOX 48738
DORAVILLE GA 30362-1738

JUSTIN M WILLIAMS &
MARCELLE B WILLIAMS
TR UA 04/05/95 JUSTIN M
WILLIAMS & MARCELLE B WILLIAMS
2160 S GAREY AVE
POMONA CA 91766-5614

KAREN DAWN WILLIAMS
2113 ALEXIS COURT
TARPON SPRINGS FL 34689-2053

KARL W WILLIAMS
8017 JOHN T WHITE RD
FORT WORTH TX 76120-3611

KATHARINE L WILLIAMS
460 TANGLEWOOD DR
PENSACOLA FL 32503-3225

KATHLEEN WILLIAMS
167 EL GRANERO WAY
YUBA CITY CA 95993

KATHLEEN WILLIAMS
9065 CLARKE RIDGE RD
FOLEY AL 36535

KATHLEEN A WILLIAMS TOD
DIANE J KIRKLAND
SUBJECT TO STA TOD RULES
1972 PRESTWOLD PLACE
MACHESNEY PARK IL 61115

KATHLEEN D WILLIAMS
918 WEST MCCLELLAN
FLINT MI 48504-2691

KATHLEEN D WILLIAMS &
JAMES M WILLIAMS JT TEN
1203 WENNIWAY
MACKINAW CITY MI 49701

KATHLEEN L WILLIAMS &
CHARLE E WILLIAMS JT TEN
814 EDWARDS ST
SAINT MARYS OH 45885-1511

KATHRYN S WILLIAMS
3582 INGLEDALE DRIVE S W
ATLANTA GA 30331-2447

KATHY V WILLIAMS
2721 INDIAN BOW TRAIL
FLINT MI 48507-1833

KATIE WILLIAMS
14112 SW 73RD AVE
ARCHER FL 32618-2912

KAVANUAGH R WILLIAMS
6984 LA MESA DR WEST
JACKSONVILLE FL 32217-2606

KEITH E WILLIAMS &
PAULINE WILLIAMS JT TEN
13342 SYLVAN AVE SW
FT MYERS FL 33919-4925

KELLI D WILLIAMS
805 EDGEWOOD AVENUE
TRENTON NJ 08618-5301

KELVIN K WILLIAMS
716 HARRINGTON ST
MOUNT CLEMENS MI 48043

KENNETH E WILLIAMS JR
11054 DODGE RD
MONTROSE MI 48457-9120

KENNETH GENE WILLIAMS
6869 CHERRY GROVE AVE
LAS VEGAS NV 89156

KENNETH L WILLIAMS
4524 CANTERBURY ROAD
NORTH OLMSTED OH 44070-2716

KENNETH R WILLIAMS
242 NEWARK RD
LANDENBERG PA 19350-9347

KENNY R WILLIAMS
339 PLACID CT
XENIA OH 45385-4895

KEVIN B WILLIAMS
1639 27TH ST NE
CANTON OH 44714-1767

KIMIKO K WILLIAMS
67 BELLAIR DR
DOBBS FERRY NY 10522-3501

KIRBY C WILLIAMS
615 HUNTER GREEN
EVANSVILLE IN 47711-7219

KITTIE E WILLIAMS
867 SMITHSON AVE
ERIE PA 16511-2069

KYLE WILLIAMS
1255 WILLIAMS RANCH RD
BAKERSFIELD CA  93308

L J WILLIAMS JR
APT 22-D
303 VERNON AVE
BROOKLYN NY  11206-6729

L JERRY WILLIAMS
1410 HENDRICK RD
MASON TN  38049

LANNY J WILLIAMS &
LINDA L WILLIAMS JT TEN
5665 FORT RD
SAGINAW MI  48601-9315

LANNY J WILLIAMS
5665 FORT ROAD
SAGINAW MI  48601-9315

LARCELLOUS WILLIAMS
2129 WEST CONYERS ST
COVINGTON GA  30014

LARRY WILLIAMS
14088 APRIL LANE
WAREN MI  48093-3281

LARRY D WILLIAMS
RR 13 BOCX 1730
BEDFORD IN  47421-9119

LARRY J WILLIAMS
3575 DENGER DRIVE
DAYTON OH  45426-2401

LAUNCE WILLIAMS
13823 UTICA
ROBBINS IL  60472-2139

LAURA J WILLIAMS
1249 SOUTH CHAMPION
COLUMBUS OH  43206-3029

LAVONZELLA WILLIAMS &
EDWARD EARL LEWIS JT TEN
824 N M L KING BLVD
LANSING MI  48915

LAWRENCE WILLIAMS
1181 ORANGE BLOSSOM DR
MOUNT MORRIS MI  48458-2823

LAYMOND L WILLIAMS
110 FOREST TRAIL RTE 4
DANIELSVILLE GA  30633-9804

LEAND WILLIAMS
1006 N COLE
LIMA OH  45805-2002

LEE A WILLIAMS
1355 WOODSIDE
SAGINAW MI  48601-6658

LEE ANDREW WILLIAMS
G-1465 N CORNELL AVE
FLINT MI  48505

LEEANNA PIERCE WILLIAMS
363 E 150 S
CRAWFORDSVILLE IN  47933

LEIGH H WILLIAMS
129 STONEY RIDGE ROAD
RIPON WI  54971-2200

LENA Z WILLIAMS
BOX 166
HARVEYSBURG OH  45032-0166

LENARD WILLIAMS
16094 EMORE DRIVE
DETROIT MI  48205

LEO WILLIAMS
8621 STEEL
DETROIT MI  48228-4057

LEONA E WILLIAMS
1402 BUHL MEADOWS CT
KOKOMO IN  46902-9327

LEONARD R WILLIAMS
1021 PRICE RD
BUFORD GA  30518-4729

LEONARD T WILLIAMS
7008 LINCOLN RD
BEULAH MI  49617-9712

LEOPOLD B WILLIAMS
2315 JESSUP ST
WILMINGTON DE  19802-4345

LESTER J WILLIAMS
322 SUNSET DRIVE
HUDSON MI  49247-9719

LILA CAROL WILLIAMS
ATTN CAROL W KEMPTON
2715 MONTCLAIR PLACE
SNELLVILLE GA  30078

LILLIAN M WILLIAMS
TR LILLIAN M WILLIAMS TRUST
UA 11/03/95
BOX 386
CALIFORNIA MO  65018-0386

LINDA WILLIAMS
7 WEXFORD GLEN
PITTSFORD NY  14534-4204

LINDA WILLIAMS
2316 FM 935
CHILTON TX  76632

LINDA BERTHE WILLIAMS
TR LINDA BERTHE WILLIAMS TRUST
UA 8/5/99
4538 MOTORWAY
WATERFORD MI  48328-3454

LINDA J WILLIAMS
185 MECHANIC
PONTIAC MI  48342-2732

LINDA J P WILLIAMS
18334 SE 145TH ST
RENTON WA  98059-8006

LINDA L WILLIAMS
7307 WINDSOR STREET
HUDSON FL  34667-1847

LINWOOD IRVIN WILLIAMS &
CAROL HARRIS WILLIAMS JT TEN
3805 OVERLOOK COURT
POWHATAN VA  23139

LISA WILLIAMS
4020 MORNINGSIDE DR
BLOOMINGTON IN  47408-3127

LISA M WILLIAMS
617 TIMBERLINE DR
WATERLOO IL  62298-2764

LIZZIE R WILLIAMS
318 WILLIAMS ST
TROY AL  36081-1816

LLOYD P WILLIAMS
12615 JUDD ST
PACOIMA CA  91331-1319

LOLA WILLIAMS
7940 S ELLIS AVE
CHICAGO IL  60619-4320

LOLA B WILLIAMS
920 PECK ST
TOLEDO OH  43608-2828

LOLA E WILLIAMS
15 LAFAYETTE ST APT 138
SCHENECTADY NY  12305-2028

LONNIE J WILLIAMS JR
1511 GARLAND
FLINT MI  48503-1149

LORA MARIE WILLIAMS
3520 HILLCREST AVE NW
ROANOKE VA  24012-7625

LORETHA WILLIAMS
213A WARBURTON AVE APT C2
YONKERS NY  10701-2508

LORETTA N WILLIAMS
14927 SHIRLEY
WARREN MI  48089-4185

LORRAINE WILLIAMS
W 1961 COUNTY HWY K
JUDA WI  53550

LORRAINE DE WICK WILLIAMS &
CASWELL E WILLIAMS &
MARY E WILLIAMS JT TEN
625 PINECREST DRIVE
LARGO FL  33770-3190

LORRAINE H WILLIAMS
120 WASHINGTON CORNER RD
BERNARDSVILLE NJ  07924-1211

LOUIS WILLIAMS
631 E 4TH ST
LIMA OH  45804-2511

LOUIS C WILLIAMS
2292 PROZELLERS ROAD
ALLEGANY NY  14706-9730

LOUIS G WILLIAMS
3339 E 8TH ST
ANDERSON IN  46012-4601

LOUISA WILLIAMS
3007 MACKEY LN
SHREVEPORT LA  71118-2428

LOUISE WILLIAMS
4627 BRIAR OAKS CIRCLE
DALLAS TX  75287-7503

LOUISE B WILLIAMS
12810 SINGER RD
MIDLOTHIAN VA  23112

LOURETTA WILLIAMS &
GLORIA HENRY JT TEN
BOX 223
BOLTON MS  39041-0223

LOZIE WILLIAMS
434 E MCCLELLAN
FLINT MI  48505-4261

LUCIA A WILLIAMS
7 COURT ST
WINDSOR VT  05089-1225

LUCIAN Q WILLIAMS
619 ALPINE DR
ESTES PARK CO  80517-8820

LUCINDA W WILLIAMS
1223 MORNINGSIDE DR
ANDERSON IN  46011-2453

LUCIUS E WILLIAMS
727 MOUNT CLAIR AVE
DAYTON OH  45408-1535

LUCRETIA WILLIAMS
13686 TRENTON RD
SOUTHGATE MI  48195-1828

LUISA WILLIAMS &
FRANZ J WILLIAMS II JT TEN
15260 HORGER
ALLEN PARK MI  48101-2678

LUISA WILLIAMS &
COOKIE KENNEDY WILLIAMS JT TEN
15260 HORGER
ALLEN PARK MI  48101-2678

LYNDA P WILLIAMS
2619 HAIGLER BAUCON RD
MONROE NC  28110-1405

LYNDA R WILLIAMS
6596 CAMINO VENTUROSO
GOLETA CA  93117-1527

LYNON F WILLIAMS
67 LAKE DR
WINDER GA  30680

MABEL R WILLIAMS &
STEWART MCBRIDE &
RUTH MCBRIDE JT TEN
64285 WARNE DR
CAMBRIDGE OH  43725-8766

MACHELLE WILLIAMS
25748 NORTHERN DANCER COURT
CHANTILLY VA  20152

MADELYN WILLIAMS &
CLIFFORD L WILLIAMS JT TEN
423 STRINGER GAP RD
GRANTS PASS OR  97527-9530

MAMIE WILLIAMS
PO BOX 298147
COLUMBUS OH  43229-3147

MANUEL WILLIAMS
59 WOEPPELL ST
BUFFALO NY  14211-1250

MANUEL L WILLIAMS
103 HUNTINGTON AVENUE
BUFFALO NY  14214-1666

MARCELL WILLIAMS
2731 BEACON HILL CT
WICHITA KS  67220-4222

MARGARET WILLIAMS
BOX 154
ORRVILLE AL  36767-0154

MARGARET E WILLIAMS
BOX 56
CLYO GA  31303-0056

MARGARET M WILLIAMS
TR UA 02/03/93 MARGARET M
WILLIAMS TRUST
425 GREENVIEW DR
PARK CITY IL  60085-4741

MARGARET N WILLIAMS
BOX 548
APOPKA FL  32704-0548

MARGUERITE V WILLIAMS
700 RALSTON
APT 97
DEFIANCE OH  43512-1568

MARILYN E WILLIAMS
PO BOX 1243
MAGNOLAIA TX  77353-1243

MARILYN JEAN WILLIAMS
14117 WINSTON
DETROIT MI  48239-2813

MARION H WILLIAMS &
RICHARD F WILLI
TR UA 08/09/93 WILLIAMS FAMILY
TRUST
413 CHALFONT PLACE
READING PA  19606

MARION J WILLIAMS
2424 27TH AVE SOUTH
MINNEAPOLIS MN  55406-1308

MARJORIE B WILLIAMS &
BENJAMIN WILLIAMS JT TEN
5270 TELFAIR PL
JACKSON MS  39206-3137

MARJORIE L WILLIAMS
249 LARSON ROAD
NORTH BRUNSWICK NJ  08902-9637

MARJORIE N WILLIAMS &
RICHARD T WILLIAMS JT TEN
BOX 304
ROYAL OAK MD  21662-0304

MARJORIE R WILLIAMS
803 W APPLEGATE AVE
PEN ARGYL PA  18072

MARJORIE W WILLIAMS
160 MAPLE AVE
BOX 477
ALTAMONT NY  12009

MARK A WILLIAMS
691 EAST WEISHEIMER RD
COLUMBUS OH  43214-2230

MARK C WILLIAMS
2507 PLAINFIELD AVE
FLINT MI  48506-1862

MARK L WILLIAMS &
LYNN M WILLIAMS JT TEN
5536 CORVETTE PASS
GRAND BLANC MI  48439-9144

MARK S WILLIAMS
30 CALVERNTON PK LN
ST LOUIS MO  63135

MARKIE D WILLIAMS
576 W LACLEDE
YOUNGSTOWN OH  44511-1742

MARLENE E WILLIAMS
3244 ARBUTUS DR
INDIANAPOLIS IN  46224-2009

MARLENE P WILLIAMS
2339 N ROOSEVELT
WICHITA KS  67220-2810

MARLENE R WILLIAMS
4410 MATHEW
ST LOUIS MO  63121-3137

MARLON A WILLIAMS
19330 HUNTINTON RD
DETROIT MI  48219-2744

MARSHA A WILLIAMS
848 RIVERVIEW TERR APT 407
DAYTON OH  45407

MARSHALL E WILLIAMS
3086 QUAIL HOLLOW
DALLAS GA  30132-6850

MARTHA ANN WILLIAMS
8075 WOODRUSH DR NW
NORTH CANTON OH  44720-5720

MARTHA M WILLIAMS
1208 N MADISON STREET
ROME NY  13440-2726

MARTHA S WILLIAMS
2400 S RUSSELLVILLE ROAD
FRANKTOWN CO  80116-8557

MARTIN D WILLIAMS
4317 ACCOMACK DR
LOUISVILLE KY  40241-2016

MARTIN D WILLIAMS
4317 ACCOMASK DR
LOUISVILLE KY  40241-2016

MARTIN L WILLIAMS
506 HIGHLAND ST
BELVIDERE IL  61008-5936

MARVIN E WILLIAMS
119 PRESTWICK TRL
HIGHLAND MI  48357

MARY WILLIAMS
2912 E 102ND ST
CLEVELAND OH  44104

MARY CAROL WILLIAMS
1
53 MT VERNON ST
BOSTON MA  02108-1300

MARY E WILLIAMS
221 E DARTMOUTH ST
FLINT MI  48505-4954

MARY E WILLIAMS
1422 LARCH LANE
WEST CHESTER PA  19380-6210

MARY E WILLIAMS
6434 WATERLOO RD
ATWATER OH  44201

MARY ELIZABETH WILLIAMS
1473 WILLIAMSBURG LN
FRANKLIN IN  46131-1950

MARY ELLEN WILLIAMS
29 RANKIN AVE
TROY NY  12180-6877

MARY H WILLIAMS
202 LARSON DR
DANBURY CT  06810-7369

MARY J WILLIAMS
ATTN MARY J MARAGOS
2277 PINE FOREST CT
LAS VEGAS NV  89134-6023

MARY JANE WILLIAMS
19112 NORTHRIDGE DR
NORTHVILLE MI  48167-2268

MARY L WILLIAMS
086 TICK RIDGE ROAD
JACKSON OH  45640-8718

MARYLOU WILLIAMS
7724 WASHINGTON
KANSAS CITY MO  64114-1749

MATTHEW WILLIAMS &
GERALDINE WILLIAMS JT TEN
4409 AVENUE M
BROOKLYN NY  11234-3608

MATTHEW WILLIAMS
15796 LITTLEFIELD
DETROIT MI 48227-3620

MAUD E WILLIAMS
608 N ORANGE ST
SELINSGROVE PA 17827

MAURICE J WILLIAMS
1947 THOREAU
LOS ANGELES CA 90047

MAURICE K WILLIAMS
28162 HARWICH
FARMINGTON HILLS MI 48334-3202

MAVIS Q WILLIAMS
4802 LAKEWOOD HILL CT
ANDERSON IN 46017

MAXINE H WILLIAMS &
DAVID J WILLIAMS JT TEN
1815 CHARLES STF
ANDERSON IN 46013-2723

MAYNARD FRANK WILLIAMS
BOX 26
CONSTABLE NY 12926-0026

MEL WILLIAMS
1133 STRATFORD
DEERFIELD IL 60015-2822

MELINDA BEVERLY-WILLIAMS
2157 HONEYSUCKLE LANE
ATLANTA GA 30311-3936

MELVINA R WILLIAMS
165 HARRIET COURT
BOX 343
ELMIRA NY 14901-3305

MERRELL M WILLIAMS
CUST MELISSA L WILLIAMS UGMA TN
111 GLADIOLA CT
O FALLON MO 63368

MICHAEL WILLIAMS
88 WASHINGTON AVE
NEW ROCHELLE NY 10801-6248

MICHAEL WILLIAMS
818 P HILADELPHIA DR
KOKOMO IN 46902

MICHAEL A WILLIAMS
1723 TALL OAKS DR
KOKOMO IN 46901-7707

MICHAEL C WILLIAMS
18115 LITTLEFIELD
DETROIT MI 48235-1466

MICHAEL C WILLIAMS &
AMY M WILLIAMS JT TEN
18115 LITTLEFIELD
DETROIT MI 48235-1466

MICHAEL D WILLIAMS
115 NEW GRANVILLE RD
WILMINGTON DE 19808-1107

MICHAEL J WILLIAMS
8615 E 57 TERR
KANSAS CITY MO 64129-2719

MICHAEL P WILLIAMS &
CHERYL WILLIAMS JT TEN
823 WOODLAWN AVE
GIRARD OH 44420-2056

MICHAEL P WILLIAMS
7801 W KEY DR
MUNCIE IN 47304-8823

MICHELLE WILLIAMS
CUST CAMERON QUENTIN WILLIAMS
UTMA AZ
3989 N ROGER LANE
TUCSON AZ 85719-1459

MILDRED WILLIAMS
54060 ARMANN HILL RD
POWHATAN PT OH 43942-9735

MILDRED S WILLIAMS
2637 WOODRUFF CT
WEST LAKE OH 44145-2985

MILTON S WILLIAMS &
CLEANORA R WILLIAMS JT TEN
1191 E 45TH ST
BROOKLYN NY 11234

MITCHELL A WILLIAMS
314 E MAIN ST
ODESSA MO 64076-1112

MISS MONA RAE WILLIAMS
314-9TH ST
MONONGAHELA PA 15063-2820

MONONETTE WILLIAMS
531 JEFFERSON ST
ROCKY MOUNT NC 27804-2733

MORGAN R WILLIAMS
PWLLMARL NEWYDD
VELINDRE LLANDYSUL
DYFED SA44 5YN

MOSE WILLIAMS JR
1126 S CENTRAL PK
CHICAGO IL 60624-4201

MYRTLE B WILLIAMS
571 LAKEWOOD DR
GADSDEN AL 35901-9143

NADINE A WILLIAMS
4050 E STUDIO LANE
OAK CREEK WI 53154-6709

NANCY COIT WILLIAMS
4205 RIDGEMONT DR
BELDEN MS 38826

MISS NANCY E WILLIAMS
1734 W MARKET STREET
POTTSVILLE PA 17901-2132

NANCY E WILLIAMS
C/O MYERS
2109 W PURDUE AVE
MUNCIE IN 47304-1426

NANCY E WILLIAMS
BOX 57
EATON CTR NH 03832-0057

NANCY K WILLIAMS
3143 HOMEWOOD DR
MEMPHIS TN 38128-4420

NANCY LEE JOHNSON WILLIAMS
TR UA 08/22/02
NANCY LEE JOHNSON WILLIAMS
EXEMPT TRUST
4608 WESTCHESTER
WACO TX 76710

NANCY S WILLIAMS
N 2004 NORTH LAKE SHORE DR
FONTANA WI 53125-1179

NANCY WINE WILLIAMS
377 VALLEY BROOK DR NE
ATLANTA GA 30342-3301

NATALIE A WILLIAMS
97 RUSSELL CT
YPSILANTI MI 48198

NATALIE H WILLIAMS
315 S CENTER
HOWELL MI 48843-2206

NATALIE RUTH EDWARDS WILLIAMS TOD
STEVEN WILLIAMS SUBJECT TO STA TOD
RULES
2512 KANSAS #E
SANTA MONICA CA 90404

NATHANIEL WILLIAMS
2623 RIDGEVIEW CT
FLINT MI 48505-2415

NATHANIEL WILLIAMS
1044 EAST 218TH ST
BRONX NY 10469-1211

NEAL T WILLIAMS
BOX 1002
HOPATCONG NJ 07843-0802

NEIL R WILLIAMS
53 LONGFELLOW DR
CAPE ELIZABETH ME 04107

NOEL D WILLIAMS
114 4TH AVE
BRUNSWICK MD 21716-1605

NORMA E WILLIAMS &
L JACK WILLIAMS JT TEN
227 GREENWOOD DR
EAST AURORA NY 14052-1351

NORMA J WILLIAMS
1750 PHELPS RD
BRISTOLVILLE OH 44402-9710

NORMA M WILLIAMS &
E EDWARD WILLIAMS JT TEN
BOX 510641
LIVONIA MI 48151-6641

NYRA WILLIAMS
CUST WILLIAM W WILLIAMS UGMA HI
546 HOOULU ST
KAILUA HI 96734-2238

O D WILLIAMS
5316 PHILIP ST
DETROIT MI 48224-2981

ODESSA WILLIAMS
1419 WILLIAMS RD
YAZOO CITY MS 39194-9297

ODESSA D WILLIAMS &
IRENE SKULARK &
FRANK E DOLLISON JT TEN
8005 SOUTH STEWART AVE
CHICAGO IL 60620-1721

OLIVER S WILLIAMS III
444 RT 245
BOX 635
RUSHVILLE NY 14544-0635

OLLIE WILLIAMS JR
50 E 150TH ST
HARVEY IL 60426

OLLIE M WILLIAMS
12107 ST JOHN AVE
CLEVELAND OH 44111-5137

OPAL M WILLIAMS
BOX 300954
DRAYTON PLAIN MI 48330-0954

OTIS WILLIAMS
16230 ROSELAWN
DETROIT MI 48221-4928

OWEN A WILLIAMS
3013 GREGOR CT
PALM HARBOR FL 34684-2227

P BAILEY WILLIAMS
BOX 108
LAURENS SC  29360-0108

PATRICIA WILLIAMS
34275 PINEWOODS CIR APT 101
ROMULUS MI  48174-8206

PATRICIA WILLIAMS
1044 CAMP CREEK
WAYNESVILLE OH  45068-9214

PATRICIA A WILLIAMS
34291 RICHARD
WAYNE MI  48184-2428

PATRICIA A WILLIAMS
ATTN G POLAK
4208 W THORNDALE AVE
CHICAGO IL  60646-6000

PATRICIA A WILLIAMS
8414 INVERNESS WAY
CHAPEL HILL NC  27516-7724

PATRICIA A WILLIAMS
34291 RICHARD
WAYNE MI  48184-2428

PATRICIA E WILLIAMS
CUST CAITLIN LEE ANN WILLIAMS
UTMA MO
26701 E BUNDSCHU RD
BUCKNER MO  64016-9158

PATRICIA J WILLIAMS
123 MERCER AVENUE
BUFFALO NY  14214-1811

PATRICK JOE WILLIAMS
503 BARLOW
WINCHESTER KY  40391-1675

PATRICIA L WILLIAMS
991 LAKE HOLLINGSWORTH DR
LAKELAND FL  33803-3100

PATRICIA R WILLIAMS
26640 LEHIGH
INKSTER MI  48141-3127

PAUL WILLIAMS
107 ALI DR
MIDDLETOWN MD  21769-7820

PAUL WILLIAMS
727 ADDISON ST
FLINT MI  48505-3910

PAUL WILLIAMS &
JEANNE C WILLIAMS JT TEN
36000 SOUTH
590 RD
JAY OK  74346

PAUL A WILLIAMS
1203 EAST STATE ROAD 44
TRAILER 15
SHELBYVILLE IN  46176-1782

PAUL D WILLIAMS
1212 CROCUS DRIVE
DAYTON OH  45408-2421

PAUL E WILLIAMS
36 WOODSON BEND RESORT
BRONSTON KY  42518

PAUL E WILLIAMS
2694 ELIZABETH ST S W
WARREN OH  44481-9621

PAUL R WILLIAMS &
BARBARA J WILLIAMS JT TEN
8243MORTENVIEW
TAYLOR MI  48180

PAUL R WILLIAMS &
MARIE J WILLIAMS JT TEN
33247 WINCHESTER DR
WESTLAND MI  48185-2835

PAUL T WILLIAMS
4277 HOOVER RD
GROVE CITY OH  43123-3618

PAULA WILLIAMS
43841 VICKSBURG CT
CANTON MI  48188-1730

PAULINE R WILLIAMS
294 OLD HILL RD
FALLBROOK CA  92028-2570

PEARL WILLIAMS
1034 N DRAKE
CHICAGO IL  60651-4012

PEGGY J WILLIAMS
NE 3131 TAHUYA RIVER RD
TAHUYA WA  98588

PERRY L WILLIAMS
2002 EDWARD LANE
JACKSON MS  39213-4439

PERRY T WILLIAMS
223 S MARSHALL
PONTIAC MI  48342-3247

PETER H WILLIAMS
30 PLEASANT ST
PLYMOUTH MA  02360-3422

PHILIP J WILLIAMS
3504 KINGSBRIDGE DR
PLANO TX  75075-3400

PHILLIP WILLIAMS
538-A WILLOUGHBY AVENUE
BROOKLYN NY  11206-6859

PHYLLIS M WILLIAMS &
EVA RENNY JT TEN
37638 RUSSETT DRIVE
FARMINGTON HILLS MI  48331

PIER M WILLIAMS
9746 WENDELL DR
ST LOUIS MO  63136-5316

PRESTON WILLIAMS
29140 BROOKS LN
SOUTHFIELD MI  48034-4689

PREZELL E WILLIAMS
C/O PAULA WILLIAMS
2277 S GROVE STREET APT 512
YPSILANTI MI  48198-9246

PRUDIE WILLIAMS
320 NORFOLK AVE
DAYTON OH  45427-2309

QUENTIN VANESSA WILLIAMS
12480 ABRAMS RD #2628
DALLAS TX  75243

QUEOLA WILLIAMS
3362 ASHBY ROAD
SHAKER HEIGHTS OH  44120

R MARTIN WILLIAMS &
CAROLYN R WILLIAMS JT TEN
980 N HOPE WELL ROAD
FRANKLIN IN  46131-7983

RACHEL E WILLIAMS
11777 PALMERA DR N
LA FERIA TX  78559-6028

RACHEL P WILLIAMS
4755 CAMBRIDGE PARK CRT
DULUTH GA  30096-7022

RALPH WILLIAMS
4501 HOLLY TREE LANE
MORRISTOWN TN  37814

RALPH B WILLIAMS
314 W MAIN ST
WAVERLY TN  37185-1513

RALPH E WILLIAMS
2104 SCARBROUGH
SPRINGFIELD IL  62702-2080

RALPH EDWARD WILLIAMS
W874 JUNEAU RD
GENOA CITY WI  53128-1611

RALPH J WILLIAMS 3RD
317 50TH PL
WESTERN SPRINGS IL  60558-1918

RALPH T WILLIAMS
18670 HUNTER AVE
HAYWARD CA  94541-2217

RANDALL L WILLIAMS
4939 E ST JOE
GRAND LEDGE MI  48837-9492

RANDOLPH WILLIAMS
2378 E SPRUCE ST
FRESNO CA  93720-0324

RAYMOND E WILLIAMS
24455 WARD ST
WALTERIA CA  90505-6516

RAYMOND M WILLIAMS
980 N HOPEWELL ROAD
FRANKLIN IN  46131-7983

RAYMOND S WILLIAMS
20765 QUARRY RD
WELLINGTON OH  44090-9785

RAYMOND W WILLIAMS
673 RAINBOW DR
SHREVEPORT LA  71106-5138

REBECCA A WILLIAMS
780 STONEHAM ROAD
SAGINAW MI  48603-6225

REGINALD WILLIAMS
20109 GREELEY
DETROIT MI  48203-1271

REGINALD WILLIAMS
107 PIN OAK
CAMPBELL OH  44405-1676

REGINA A WILLIAMS
7737 DOWNEY LANE
TROTWOOD OH  45426-3810

REGINALD D WILLIAMS
39 CLOVER MEADOW LN
GALLOWAY OH  43119-8938

REGINALD D WILLIAMS &
WILLIE MAE WILLIAMS JT TEN
39 CLOVER MEADOW LN
GALLOWAY OH  43119-8938

REGINA E WILLIAMS &
JAMES E WILLIAMS JR JT TEN
208 WESTMORLAND DRIVE E
KOKOMO IN  46901

REGINALD W WILLIAMS &
JEROLIE C WILLIAMS JT TEN
16612 FENMOOR LANE
EDMOND OK  73003

RENEE S WILLIAMS
297 FRAZIER
DETROIT MI  48218-1057

REXFORD C WILLIAMS
24 OAKMORE DR
SAN JOSE CA  95127-1647

RHONDA WILLIAMS
2607 CHAUNCY PL
RIVERSIDE CA  92506-4563

RHONDA CEE WILLIAMS
1707 GREEN BERRY ROAD
JEFFERSON CITY MO  65101-2323

RHONDA H WILLIAMS
1900 W HUNTSVILLE RD
PENDLETON IN  46064-9095

RICHARD WILLIAMS
HC 34 BOX 69
EVERGREEN AL  36401-9212

RICHARD WILLIAMS
2611 EDGEWATER DR
CORTLAND OH  44410-8602

RICHARD WILLIAMS
5115 OLD CANTON RD APT D-7
JACKSON MS  39211-4534

RICHARD WILLIAMS
47 WESTOVER DR
WAYNESBORO VA  22980

RICHARD A WILLIAMS
2747 SALEM RD
HAVANA FL  32333-3863

RICHARD B WILLIAMS &
MARY B WILLIAMS JT TEN
45 VILLAGE CT
ZIONSVILLE IN  46077-1845

RICHARD C WILLIAMS
510 MOHONK RD
HIGH FALLS NY  12440-5301

RICHARD E WILLIAMS
15099 DUMAY
SOUTHGATE MI  48195-2619

RICHARD H WILLIAMS SR
2475 ROBINHOOD DR
PARMA OH  44134-5451

RICHARD L WILLIAMS
9629 SW YACHT DR
ARCADIA FL  34266-7073

RICHARD L WILLIAMS
ROUTE 1 BOX 391
WILLIAMS IN  47470-9748

RICHARD L WILLIAMS
1611 BRISBANE
BOSSIER CITY LA  71112-3701

RICHARD L WILLIAMS
1920 RAFT DR
HANLEY HILLS MO  63133-1152

RICHARD L WILLIAMS &
CHARLOTTE L WILLIAMS JT TEN
7430 SEA ISLAND RD
FT MYERS FL  33912

RICHARD LEWIS WILLIAMS
2501 LIPENCOT LOT 144
FLINT MI  48507-2080

RICHARD M WILLIAMS
1750 PHELPS RD
BRISTOLVILLE OH  44402-9710

RICHARD P WILLIAMS
270 DALLAS DRIVE
WILMINGTON NC  28405-3859

RICHARD PAUL WILLIAMS &
DIANE L CONRAD JT TEN
2962 E ROSE CITY RD
LUPTON MI  48635

RICKIE R WILLIAMS
1114 LONDON PL SW
DECATUR AL  35603-4468

RICKY L WILLIAMS
2201 ANDERSON DR SW
DECATUR AL  35603-1001

RITA A WILLIAMS
1614 VISTA DR
LANCASTER PA  17601-5049

RITA W WILLIAMS
373 KILBOURN RD
ROCHESTER NY  14618-3632

ROBBIE A WILLIAMS III
13226 N WEBSTER RD
CLIO MI  48420-8238

ROBERT WILLIAMS
135 DONGAL ST
MILTON PA  17847

ROBERT WILLIAMS
21690 CLOVELAWN
OAK PARK MI 48237-2631

ROBERT WILLIAMS III
412 LEMEUL DRIVE
BIRMINGHAM AL 35214-2104

ROBERTA WILLIAMS
1639 27TH ST NE
CANTON OH 44714-1767

ROBERT B WILLIAMS
9201 MABLEY HILL
FENTON MI 48430-9465

ROBERT D WILLIAMS &
ANN WILLIAMS JT TEN
301 81ST STREET APT A4
BROOKLYN NY 11209-3812

ROBERT E WILLIAMS &
JOYCE WILLIAMS JT TEN
5054 E NEW YORK
INDIANAPOLIS IN 46201-3772

ROBERT E WILLIAMS &
ARLENE M WILLIAMS JT TEN
9545 MIDIRON CT
NEW PORT RICHEY FL 34655-1962

ROBERT G WILLIAMS &
MARY T WILLIAMS
TR TEN COM
ROBERT G & MARY T WILLIAMS
FAMILY TRUST UA 05/13/99
1029 CLUB HOUSE DR
HEMET CA 92545

ROBERT G WILLIAMS
515 CYNTHIA DR
FLUSHING MI 48433-2181

ROBERT G H WILLIAMS &
MISS EVELYN M WILLIAMS JT TEN
6417 JEFFERSON ST
KANSAS CITY MO 64113-1541

ROBERT H WILLIAMS
11019 TORIGNEY DR
ST LOUIS MO 63126-3435

ROBERT J WILLIAMS
22 DELUCA RD
MILFORD MA 01757-2207

ROBERT J WILLIAMS
226 HI-MOUNT CIRCLE
LANSING MI 48906-3201

ROBERT J WILLIAMS
BOX 371
PICAYUNE MS 39466-0371

ROBERT KYLE WILLIAMS
1255 WILLIAMS RANCH RD
BAKERSFIELD CA 93308-9154

ROBERT L WILLIAMS &
BETTY J WILLIAMS JT TEN
BOX 121372
CLERMONT FL 34712-1372

ROBERT L WILLIAMS
7320 DIXON
FOREST PARK IL 60130-1176

ROBERT L WILLIAMS JR
4704 NW 57TH DR
GAINESVILLE FL 32606-4369

ROBERT L WILLIAMS
4836 PINEHURST CIR
ACWORTH GA 30101-5148

ROBERTA LEE WILLIAMS
915 CHURCH ST
SAXTON PA 16678-1215

ROBERT M WILLIAMS
145 ROSWELL AVE
BUFFALO NY 14207-1016

ROBERT M WILLIAMS &
VERNIECE WILLIAMS JT TEN
4009 KEYES ST
FLINT MI 48504

ROBERT MARK WILLIAMS
2113 ALEXIS COURT
TARPON SPRINGS FL 34689-2053

ROBERT O WILLIAMS JR
817 N 19TH ST
BLUE SPRINGS MO 64015-2936

ROBERT R WILLIAMS
177 KATY LAKE RD
JACKSON GA 30233

ROBERT RUSSELL WILLIAMS
2477 WARREN PKWY APT 3
TWINSBURG OH 44087-1361

ROBERT S WILLIAMS
208 LEXINGTON
SILVER SPRING MD 20901-2638

RODGER B WILLIAMS
5757 WEST BROOKLYN PL
MILWAUKEE WI 53216-3140

ROGER WILLIAMS III
4921 LOWER MOUNTAIN RD
NEW HOPE PA 18938-9457

ROGER DAVIES WILLIAMS JR
233 LA BARRANCA DR
SOLANA BEACH CA 92075-1715

ROGER J WILLIAMS
401 JOAN AVENUE
GIRARD OH  44420-2716

ROGER R WILLIAMS
105 MCCORMICK ST
DEXTER MO  63841-2616

RONALD C WILLIAMS
2946 E BLACKMORE RD
MAYVILLE MI  48744-9724

RONALD E WILLIAMS
3515 E 34
KANSAS CITY MO  64128-2040

RONALD J WILLIAMS
232 FOX STREET
BUFFALO NY  14211-3151

RONALD J WILLIAMS
3637 KLEMER ROAD
N TONAWANDA NY  14120-1217

RONALD J WILLIAMS
144 N DENWOOD
DEARBORN MI  48128-1510

RONALD L WILLIAMS
1008 N TRAUB
INDIANAPOLIS IN  46222-3128

RONALD O WILLIAMS
TR LOUISE A WILLIAMS LIVING TRUST
UA 04/17/98
201 W TULIP CT
SCHAUMBURG IL  60193

RONALD W WILLIAMS
3961 N HAVENWAY
DAYTON OH  45414-5038

RONNIE S WILLIAMS
44351 AIRPORT RD
NEW LONDON NC  28127-9596

RONNIE S WILLIAMS &
GAYNELLE R WILLIAMS JT TEN
44351 AIRPORT RD
NEW LONDON NC  28127-9596

ROOSEVELT WILLIAMS
943 BURLEIGH AVE
DAYTON OH  45407-1208

ROSA LEE WILLIAMS
2220 BANCROFT
SAGINAW MI  48601-2072

ROSEMARY A WILLIAMS
5248 N HENDERSON RD
DAVISON MI  48423-8417

ROSEMARY M WILLIAMS
35-15-78TH ST
JACKSON HEIGHTS NY  11372

ROSETTA T WILLIAMS
PO BOX 834
FLINT MI  48501-0834

ROSIE B WILLIAMS
835 HOWARD ROAD NE
BROOKHAVEN MS  39601-2240

ROY A WILLIAMS
1 SCHOOLMASTER CIR
FAIRPORT NY  14450-8433

ROY G WILLIAMS
PO BOX 107
ALVORD TX  76225

RUBEN WILLIAMS
2989 CARLVERT
DETROIT MI  48206

RUBY D WILLIAMS
CUST KATHLEEN S WILLIAMS UGMA MI
15763 CRUSE
DETROIT MI  48227-3308

RUBY L WILLIAMS
1105 MORRIS
LANSING MI  48917

RUBY LULA WILLIAMS
3070 QUE ST NW
WASHINGTON DC  20007

RUSSELL WILLIAMS
3125 LANEWOOD RD
JACKSON MS  39213-9778

RUSSELL E WILLIAMS
15220 NORMAN
LIVONIA MI  48154-4778

RUTH A WILLIAMS
1529 ACADEMY PLACE
DAYTON OH  45406-4719

RUTH E WILLIAMS &
ELMER R WILLIAMS JT TEN
5385 INTERCHANGE RD
LEHIGHTON PA  18235

RUTH H WILLIAMS
C/O MARC WILLIAMS
802 KOSSUTH ST
LAFAYETTE IN  47905-1448

RUTH MARY WILLIAMS
313 STANFORD CT
BEDFORD TX  76021-3232

RUTH O WILLIAMS
721 HIGHWAY 23
SUWANEE GA  30024-2141

RUTH V WILLIAMS
11954 ST ROUTE 644
HANOVERTON OH  44423-9695

RUTHVEN E WILLIAMS
31109 PARKWOOD AVE
WESTLAND MI  48186-5318

S JOAN WILLIAMS
1841 WEXFORD RD
PALMYRA PA  17078-9244

SAMPSON A WILLIAMS
6557 RUSTIC RIDGE
GRAND BLANC MI  48439-4954

SAMPSON A WILLIAMS &
MARGARET E WILLIAMS JT TEN
6557 RUSTIC RIDGE
GRAND BLANC MI  48439-4954

SAMUEL E WILLIAMS
2209 SAND CASTLE
WICHITA FALLS TX  76306-1435

SANDRA D WILLIAMS
CUST CHADWIC V WILLIAMS UTMA OH
5415 FORTRESS TRAIL
GAHANNA OH  43230-1546

SANDRALEE J WILLIAMS
16 BANCROFT PARK
HOPEDALE MA  01747-1810

SANDRA J WILLIAMS &
DENISE A WARBRITTON JT TEN
21530 EDGECLIFF
EUCLID OH  44123-1148

SARA LINN WILLIAMS
500 SKYLAND DRIVE
COLUMBIA SC  29210-8230

SARAH A WILLIAMS
257 E HIGH ST
OSTRANDER OH  43061-9401

SARAH P WILLIAMS
4741 ROBBINS ST
SAN DIEGO CA  92122-3036

SARAH S WILLIAMS
225 E THORPE ROAD
LAS CRUCES NM  88005-5866

SCIPIO J WILLIAMS
G-5141 INLAND STREET
FLINT MI  48505

SCOTT A WILLIAMS
1214 DEVON CT
KOKOMO IN  46901-3949

SETH WILLIAMS
430 BURLEIGH AVE
DAYTON OH  45417-1634

SHARON A WILLIAMS
2470 S COUNTY RD 1000 WEST
ALEXANDRIA IN  46001

SHAWN R WILLIAMS
625 NICHOLS RD
AUBURN HILLS MI  48326-3825

SHAWNA R WILLIAMS
410 DANIEL DR
GOLDSBORO NC  27534-3257

SHELIA R WILLIAMS
20207 ROGGE
DETROIT MI  48234-3092

SHIRLEY WILLIAMS
108 CHINN DR
CANTON MS  39046-5303

SHIRLEY A WILLIAMS
44873 ST RT 162
WELLINGTON OH  44090-9005

SHIRLEY A WILLIAMS
943 BURLEIGH AVENUE
DAYTON OH  45407-1208

SHIRLEY A WILLIAMS
408 FRANCES RD
LEE'S SUMMIT MO  64063-1916

SHIRLEY A WILLIAMS
CUST STEPHANIE A WILLIAMS
UGMA MI
515 CYNTYHIA
FLUSHING MI  48433-2181

SHIRLEY G WILLIAMS
422 RTE 245
RUSHVILLE NY  14544

SHIRLEY I WILLIAMS
ONE TOWNE SQUARE SUITE 800
SOUTHFIELD MI  48076

SHIRLEY J WILLIAMS
1809 W HOME AVE
FLINT MI  48504-1688

SHIRLEY J WILLIAMS
3750 WILLIAMSON ROAD
SAGINAW MI  48601-5835

SHIRLEY J WILLIAMS
3750 WILLIAMSON ROAD
SAGINAW MI 48601-5835

SHIRLEY N WILLIAMS
6206 FM 1833
ROBSTOWN TX 78380-9244

SHIRLEY P WILLIAMS
734 N OAKWOOD AVE
OCONOMOWOC WI 53066-2845

SIDNEY B WILLIAMS
111 CALVERT
DETROIT MI 48202-1203

SIDNEY T WILLIAMS
115 REDBUD LANE
GREENVILLE AL 36037-1317

SILAS WILLIAMS III
4300 KNOB RD
RICHMOND VA 23235

SOPHRONIA WILLIAMS
3070 COLEMAN AVE
JACKSON MS 39213-5801

STANLEY E WILLIAMS
16388 MARR RD
ALLENTON MI 48002-4003

STCLAIR C WILLIAMS
210 FLINT PARK
FLINT MI 48505

STEPHEN CHARLES WILLIAMS
1924 SAN MARIE DRIVE SOUTH
JACKSONVILLE FL 32217-2351

STEPHEN G WILLIAMS
61 CLIFFSIDE LN
MOUNT KISCO NY 10549-4243

STERLING G WILLIAMS JR
501 PRINCESS CT
WINCHESTER VA 22601

STEVEN WILLIAMS
7492 GRANT VILLAGE DRIVE
APT C
SAINT LOUIS MO 63123-1425

STEVEN G WILLIAMS
131 VICTOR DR APT 332
HOBART IN 46342-3115

STEVEN L WILLIAMS
10131 S CHARLES
CHICAGO IL 60643-2109

STINNETT WILLIAMS &
ALBER VETIE WILLIAMS JT TEN
15033 CLEOPHUS
ALLEN PARK MI 48101-2655

ESTATE OF SUE E WILLIAMS
WITH WALLACE L WILLIAMS ADMR
258 SPRINGVIEW DR
GRAY TN 37615-3349

SUSAN WILLIAMS
3012 TALON DRIVE
LAKE ORION MI 48360-2608

SUSAN WILLIAMS
3012 TALON DRIVE
LAKE ORION MI 48360-2608

SUSAN WILLIAMS
19 LESLEY LANE
NEW CASTLE DE 19720-3327

SUSAN E WILLIAMS
3726 WILSHIRE DRIVE
ABILENE TX 79603-4528

SUSAN LEE WILLIAMS
C/O SUSAN WILLIAMS WEINERT
70007 MAIN STREET
RICHMOND MI 48062-1060

SUSAN R WILLIAMS
CUST MISS CHRISTINE S WILLIAMS
UGMA PA
1001 L STREET NW #406
WASHINGTON DC 20001

SUSAN R WILLIAMS
CUST JONATHAN MANSFIELD WILLIAMS
UGMA MA
7 MOUNTAIN VIEW AVE
MILL VALLEY CA 94941

SUSAN W WILLIAMS
2706 PARKSIDE LANE
MCKINNEY TX 75070-4753

SUSANNE L WILLIAMS
7110 MOORE CT
LAKEPORT MI 48059-1949

SUZLETTE PAULYNN WILLIAMS
U/GDNSHP OF SHERYL LYNN
WILLIAMS
ATTN SUZLETTE P MORRISON
23621 W CO RD 459
HILLMAN MI 49746-7958

SYBIL M WILLIAMS &
JOHN A WILLIAMS JT TEN
61 YOUNGS RD
POMFRET CENTER CT 06259-2227

SYLVESTER WILLIAMS
1621 WEAVER ST
DAYTON OH 45408-2536

SYLVIA D WILLIAMS
18631 CHERRYLAWN
DETROIT MI 48221

SYLVIA J WILLIAMS
1725 HONEYSUCKLE DR
MANSFIELD OH  44905-2313

SYLVIA STEVENSON WILLIAMS
2729 MILLER ST
PORT NECHES TX  77651-5326

T WILLIAMS
30474 KNIGHTON DR
FARMINGTON HILLS MI  48331-1657

T O WILLIAMS
PO BOX 472696
BROOKLYN NY  11247

TAMMY LYNN WILLIAMS
3885 KIRK RD
VASSAR MI  48768-9771

TARA WILLIAMS
11750 MANTUA CENTER ROAD
MANTUA OH  44255-9302

TERESA A WILLIAMS
ATTN TERESA A ADAMS
7136 TUCKER RD
HOLLY MI  48442-8863

TERESA L WILLIAMS
4577 LIVE OAKS
DAYTON OH  45427-3533

TERRY E WILLIAMS
7875 NORTH SHORE DR
CLARKLAKE MI  49234-9716

THAYER WILLIAMS
109 DRYDEN AVE
UTICA NY  13502-5715

THELMA D WILLIAMS
18070 LUMPKIN
DETROIT MI  48234-1211

THEODORE I WILLIAMS
1629 WEST WILDER ROAD
AUBURN MI  48611-9530

THEOPHIA WILLIAMS
5410 CHATHAM WOODS CT
COLUMBUS GA  31907-1845

THERON P WILLIAMS
13244 FUNK RD
HILLMAN MI  49746-8514

THOMAS A WILLIAMS
TR WILLIAMS FAMILY TRUST
UA 03/26/94
5133 EAST CD DR
KALAMAZOO MI  49004

THOMAS C WILLIAMS
700 HUNT AVENUE
TRENTON NJ  08610-4623

THOMAS C WILLIAMS
PO BOX 2804
VALDOSTA GA  31604

THOMAS E WILLIAMS
2028 TURNBERRY LANE
MURRELLS INLET SC  29576

THOMAS E WILLIAMS
19 OREGON AVE
TRENTON NJ  08610-4129

THOMAS H WILLIAMS
6700 ALTER ST
BALTIMORE MD  21207-6434

THOMAS I WILLIAMS
558 BUFFALO HILL ROAD
ELLISVILLE MS  39437-8744

THOMAS J WILLIAMS
2425NORTHGLEN DRIVE
FORT WORTH TX  76119-2747

THOMAS L WILLIAMS
499 W VARTIKIAN
FRESNO CA  93704-1442

THOMAS L WILLIAMS &
SUSAN D WILLIAMS JT TEN
499 W VARTIKIAN
FRESNO CA  93704-1442

THOMAS L WILLIAMS
4701 AVALON
SANTA BARBARA CA  93110-1907

THOMAS N WILLIAMS
108 SENECA RD
RICHMOND VA  23226-2332

THURVIA E WILLIAMS
2635 DESMOND
WATERFORD MI  48329-2825

TIMOTHY E WILLIAMS
254 DITTO LANE
ROGERSVILLE AL  35652-3646

TIMOTHY J WILLIAMS &
MEGAN T WILLIAMS JT TEN
9649 RIGGS STREET
OVELAND PARK KS  66212-1541

TIMOTHY O WILLIAMS
3029 MEADOWBROOK DR
GRAND PRAIRIE TX  75052-7548

TODD WILLIAMS
320 MCCLELLAN AVE
MOUNT VERNON NY 10553-2111

TRACEY DIONNE WILLIAMS
230 LAFAYETTE PLACE
3-C
ENGLEWOOD NJ 07631-3957

TREVA K WILLIAMS
BOX 8
PINE HALL NC 27042-0008

TROY L WILLIAMS
30027 JULIUS BLVD
WESTLAND MI 48186-5130

TYREE W WILLIAMS
6310 FLEMING RD
FLINT MI 48504-1612

VEACH A WILLIAMS
29 MONUMENT RD
BUFFALO WY 82834-9517

VELMA C WILLIAMS
532 EAST 37TH ST
INDIANAPOLIS IN 46205-3555

VERA M WILLIAMS
2307 WINONA
FLINT MI 48504-7106

VERNA W WILLIAMS
13202 WORD OF LIFE DR
HUDSON FL 34669

VERNIECE WILLIAMS &
ROBERT M WILLIAMS JT TEN
4009 KEYES ST
FLINT MI 48504-2207

VERNON WILLIAMS
13517 GREENVIEW
DETROIT MI 48223-3511

VERNON G WILLIAMS
7700 BOLD FORBES LN
MIDLOTHIAN VA 23112-6452

VERONICA E WILLIAMS
115 SWIFT CREEK LN
COLONIAL HEIGHTS VA 23834-1630

VESPER C WILLIAMS II
4643 SYLVANIA AVENUE
TOLEDO OH 43623-3203

VICTORIA WILLIAMS
68 GLEASON ST
WATERTOWN MA 02472

VICTOR A WILLIAMS
10377 CENTER RD
FENTON MI 48430-9505

VICTOR D WILLIAMS
9195 LAKESIDE WAY
GAINESVILLE GA 30506-6233

VICTORIA L WILLIAMS
4355 W 126TH ST
ZIONSVILLE IN 46077-9205

VIOLA WILLIAMS
1304 ROMA ROAD
NORTH CHARLESTON SC 29406-8522

VIOLET C WILLIAMS
9980 WESTVIEW DR
BOISE ID 83704-2155

VIRGIL M WILLIAMS &
JACQUELINE L WILLIAMS JT TEN
3384 DAVISON LAKE ROAD
ORTONVILLE MI 48462-9518

VIRGINIA WILLIAMS
2 PINEHURST LN
HALF MOON BAY CA 94019-2222

VIRGINIA B WILLIAMS
3207 AMACA CIR
ORLANDO FL 32837-7138

VIRGINIA C WILLIAMS
TR VIRGINIA C WILLIAMS TRUST
UA 09/28/95
BOX 3184
SPRING HILL FL 34611-3184

VIRGINIA L WILLIAMS
8949 W PORT AU PRINCE LANE
PEORIA AZ 85381-2759

VIRGINIA M WILLIAMS
TR THE VIRGINIA M WILLIAMS
REVOCABLE
TRUST
UA 8/23/02
65 WOOD LAKE RD
KINCHELOE MI 49788

VIVIAN WILLIAMS
822 E MOORE
FLINT MI 48505-3908

VIVIENNE E WILLIAMS
18251 KINNEY CREEK WAY
PARKER CO 80134

W H WILLIAMS
1017 W 104TH ST
CHICAGO IL 60643-3050

W WRIGHT WILLIAMS
2830 HILANDALE CIRCLE
MACON GA 31204-1956

WALLACE JOSEPH WILLIAMS
1133 HIGHGATE DR
FLINT MI  48507-3741

WALTER WILLIAMS
BOX 4102
SAGINAW MI  48606-4102

WALTER WILLIAMS
410 E PHILADELPHIA BLVD
FLINT MI  48505-3360

WALTER LEE WILLIAMS
182 VICTORIA AVE
BUFFALO NY  14214-2221

WALTER M WILLIAMS
1406 W 1ST
ALEXANDRIA IN  46001-2108

WALTER P WILLIAMS
1404 TUSCANY LN
LEXINGTON KY  40513-1837

WALTER T WILLIAMS
929 CYPRESS DRIVE
ALAMO TX  78516-9576

WANDA B WILLIAMS
699 LINK RD
BENTONIA MS  39040-9107

WANDA S WILLIAMS
1020 CALEB DR 6
DYERSBURG TN  38024

WANNETTA G WILLIAMS
38701 TEMPE DR
ROMULUS MI  48174-5068

WANSELY B WILLIAMS
2624 LOGHAVEN DR N W
ATLANTA GA  30318-7428

WARREN L WILLIAMS
1116 TRUMPET VINE COURT
MABLETON GA  30126

WAYNE WILLIAMS
BOX 227
CHARLOTTE IA  52731-0227

WAYNE A WILLIAMS
5345 EAST 20TH ST
INDIANAPOLIS IN  46218-4836

WAYNE E WILLIAMS
BOX 227
CHARLOTTE IA  52731-0227

WENDY WILLIAMS
CUST JASON RICHARD WILLIAMS
UTMA IL
2574 SHREWSBURY RD
COLUMBUS OH  43221

WILBERT WILLIAMS
719 ARBAR DR
DELUTH GA  30096

WILBERT E WILLIAMS
3725 BURRWOOD TER
FORT WAYNE IN  46815-6473

WILBURN WILLIAMS
444-A BAY BREEZE DR
SAN DUSKY OH  44870

WILBURT WILLIAMS
12405 BUCKEYE DR
CLEVELAND OH  44120-2649

WILFRED A WILLIAMS
BOX 350539
PALM COAST FL  32135-0539

WILFRED J WILLIAMS
9899 HERMITAGE WAY RD
WHITMORE LAKE MI  48189-9624

WILLA M WILLIAMS
2510 S WADSWORTH DR
LANSING MI  48911-2454

WILLARD H WILLIAMS
375 ROY RD S E
VIENNA OH  44473-9636

WILLIAM WILLIAMS
TR UA 03/14/91
WILLIAM WILLIAMS TRUST
76 BEECH HILL ROAD
NEW CASTLE NH  03854

WILLIAM A WILLIAMS &
BETTY L WILLIAMS JT TEN
174 MAIN ST
TIVERTON RI  02878-1237

WILLIAM A WILLIAMS JR
37 ROCKY HILL RD
OXFORD MA  01540-1543

WILLIAM D WILLIAMS
1412 SCARLETT DR
ANDERSON IN  46013-2860

WILLIAM E WILLIAMS &
LORETTA E WILLIAMS JT TEN
18 DEEP BRANCH DRIVE
TOWNSEND DE  19734-9610

WILLIAM L WILLIAMS
4050 COLLIER ST
INDIANAPOLIS IN  46221-2600

WILLIAM L WILLIAMS
11798 MC CAUGHNA ROAD
GAINES MI 48436-8807

WILLIAM L WILLIAMS JR &
EDITH WILLIAMS JT TEN
DRAWER 540
OMAR WV 25638-0540

WILLIAM R WILLIAMS
1230 WOLSEY DR
MAITLAND FL 32751-4843

WILLIAM R WILLIAMS SR &
BETTY M WILLIAMS &
THOMAS R WILLIAMAS JT TEN
1198 HEMMINGWAY RD
LAKE ORION MI 48360-1228

WILLIAM T WILLIAMS
8387 MILITARY
DETROIT MI 48204-3580

WILLIE WILLIAMS
1339 LAMONT
SAGINAW MI 48601-6627

WILLIE WILLIAMS
19809 LESURE
DETROIT MI 48235-1523

WILLIE WILLIAMS
20506 ROSELAWN
DETROIT MI 48221-1194

WILLIE WILLIAMS
116 N 7TH
SAGINAW MI 48607-1416

WILLIE WILLIAMS
3339 ALEXANDRINE E
DETROIT MI 48207-1632

WILLIE A WILLIAMS
4248 ASBURY AVE
FT WORTH TX 76119-3804

WILLIE C WILLIAMS
16231 GRIGGS
DETROIT MI 48221-2877

WILLIE E WILLIAMS
BOX 6571
YOUNGSTOWN OH 44501-6571

WILLIE J WILLIAMS
1118 JOHNSON ST
SAGINAW MI 48607-1465

WILLIE J WILLIAMS
22 WICKWINE LANE
BOX 243
HENRIETTA NY 14467-9734

WILLIE L WILLIAMS
7 LIBERTY WAY
FISHKILL NY 12524-1316

WILLIE PARKER WILLIAMS
72 BURLINGTON AVE
BUFFALO NY 14215-2714

WILMA J WILLIAMS
121 VIENNA AVE
NILES OH 44446-2623

WINFRED R WILLIAMS
7053 PAULIN ROAD
BRADFORD OH 45308-9511

YOLANDA F WILLIAMS
14279 ROSEMARY
DETROIT MI 48213-1535

YVETTE VERNIETHIA WILLIAMS
PO BOX 2245
SOUTH FIELD MI 48037

YVONNE JANE WILLIAMS
1926 WILARAY TERRACE
CINCINNATI OH 45230-1936

WILLIAMSBURG COUNTY MEMORIAL
HOSPITAL
BOX 568
KINGSTREE SC 29556-0568

KATHLEEN K WILLIAMSEN
21738 FOREST COURT
MOKENA IL 60448-9414

WILLIAMSON & WILMER INC
5807 STAPLES MILL RD
RICHMOND VA 23228-5427

ALFONSO V WILLIAMSON
542 YORK ST
BURLINGTON NJ 08016-1628

ALLEN E WILLIAMSON
235 DICK
PONTIAC MI 48341-1801

ALVA WILLIAMSON
1300 STONEHAVEN LN
DUNEDIN FL 34698-8312

ANN WHEELER WILLIAMSON
BOX 1257
YARMOUTH ME 04096-2257

ARLENE R WILLIAMSON
3070 MOON LAKE DRIVE
WEST BLOOMFIELD MI 48323-1842

ARTHUR WILLIAMSON
8470 SLEEPY HOLLOW DR N E
WARREN OH  44484-2046

BETTY D WILLIAMSON
61 WILLIAMSON POINT
TIGER GA  30576

BETTY L WILLIAMSON
1318 SCARLETT DR
ANDERSON IN  46013-2857

BOB WILLIAMSON &
PAMELA LESLIE JT TEN
BOX 263
WILLIAMSON GA  30292-0263

BONNIE L WILLIAMSON
5473 WESTCHESTER DR
FLINT MI  48532-4054

CALVIN WILLIAMSON &
DENISE WILLIAMSON JT TEN
BOX 29704
CHICAGO IL  60629-0704

CARL W WILLIAMSON
1009 CRAWFORD DR
ROCKVILLE MD  20851

CATHERINE SUSAN WILLIAMSON
TR CATHERINE SUSAN
WILLIAMSON U/W FRANCES CROSS
HUNTER
BOX 6206
PINE BLUFF AR  71611-6206

CHARLES DANA WILLIAMSON
3009 LOWRY RD
COLUMBIA VA  23038

CHARLES J WILLIAMSON JR &
HAZEL S WILLIAMSON JT TEN
314 FOXBORO CT
LAKE MARY FL  32746-3495

CHARLES J WILLIAMSON
CUST CHARLES RUSSELL WILLIAMSON
UNDER THE FLORIDA GIFTS TO
MINORS ACT
314 FOXBORO CT
LAKE MARY FL  32746-3495

CHARLES J WILLIAMSON
CUST MARK WILLIAMSON UGMA NC
527 PINEWOOD FOREST DRIVE
ASHEBORO NC  27203-0998

CHARLES K WILLIAMSON
8621 CHALMETTE
SHREVEPORT LA  71115-2717

CHARLES W WILLIAMSON
844 S PENDLETON AVE
PENDLETON IN  46064-1354

CHARLIE J WILLIAMSON
CUST JOEL D WILLIAMSON UGMA NC
527 PINEWOOD FOREST DR
ASHEBORO NC  27203-0998

WILLIAMSON COUNTY LIBRARY A
CORPORATION
611 W MAIN STREET
FRANKLIN TN  37064-2723

DALE G WILLIAMSON
5449 OTTER LAKE RD
OTTER LAKE MI  48464-9760

DALE R WILLIAMSON
311 THORNTON RD
BROWNSVILLE PA  15417-9612

DANIEL C WILLIAMSON
425 WEST 20TH PLACE
GARY IN  46407-2525

DAVID F WILLIAMSON
116 PENNSYLVANIA AVENUE
NEW CASTLE DE  19720-6427

DEAN WILLIAMSON
2243 OLD REX-MORROW RD
MORROW GA  30260-1308

DENISE M WILLIAMSON
ATTN DENISE WILLIAMSON
1211 LAMI ST
SAINT LOUIS MO  63104-4205

DENNIS E WILLIAMSON
271 S BAUMAN
GRAYFING MI  49738-7165

DONALD A WILLIAMSON &
BARBRA E WILLIAMSON JT TEN
1764 WARRINGTON DR
HENDERSON NV  89052

DONALD H WILLIAMSON
602 LANCELOT DR
MARION IN  46952-2462

DONALD T WILLIAMSON JR
12 AMBOLIN CT
BALTIMORE MD  21236-2802

DWAYNE H WILLIAMSON
554 KENT STREET
MOBILE AL  36617-3007

EDWARD G WILLIAMSON
15 HEDA COURT
WHITBY ON  L1N 5Y9

EDWARD M WILLIAMSON
25 NATHANIEL ROAD
HOLLAND PA  18966

ELIZABETH G WILLIAMSON
TRUSTEE FAMILY TRUST DTD
09/24/90 U/A ELIZABETH G
WILLIAMSON
1201 17TH ST
ANACORTES WA  98221-2354

ETTA J WILLIAMSON
2624 EUCLID AVE
KANSAS CITY MO  64127-3731

FERRIL C WILLIAMSON &
PHYLLIS K WILLIAMSON JT TEN
200 WESTWOOD
WEWOKA OK  74884-3452

FRANK H WILLIAMSON JR
TR FRANK H WILLIAMSON REVOCABLE
TRUST
UA 04/08/91
3540 S ALGER RD
ITHACA MI  48847-9642

MISS GAIL WILLIAMSON
C/O GAIL W WALKER
15799 SE NORMA RD
MILWAUKIE OR  97267-5137

GEORGE WILLIAMSON
150 RUTLAND ROAD
BROOKLYN NY  11225-5373

GEORGE H WILLIAMSON JR
2204 THOMAS ROAD
FAIRFAX
WILMINGTON DE  19803-3043

GORDON WILLIAMSON
8131 BRIDGER CANYON RD
BOZEMAN MT  59715-8247

GORDON H WILLIAMSON
10394 SHAHAPTIAN AVE
HESPERIA CA  92345-7703

GREGORY L WILLIAMSON
BOX 7415
BLOOMFIELD HILLS MI  48302-7415

HARRY A WILLIAMSON &
NANCY J WILLIAMSON JT TEN
6920 SHERIDAN ST
ANDERSON IN  46013-3612

HARRY J WILLIAMSON
9113 CHERRYTREE DR
ALEXANDRIA VA  22309

HENRY M WILLIAMSON
48 SUMMIT ST
ELMSFORD NY  10523-3410

JACQUELINE E WILLIAMSON
8335 OHIO
DETROIT MI  48204-5502

JAMES WILLIAMSON
26 DUNBAR AVE
PISCATAWAY NJ  08854-5703

JAMES A WILLIAMSON
4336 JUANITA AVE
AYDEN NC  28513

JAMES A WILLIAMSON JR
1264 MONROE AVE
READING PA  19610-2432

JAMES R WILLIAMSON
2895 BEDFORD ST
SAGINAW MI  48601-6904

JANE COFFEE WILLIAMSON
1401 JAMES
GEORGETOWN TX  78626-7257

JANET WILLIAMSON
BOX 324
W WARDSBORO VT  05360-0324

JANETTE H WILLIAMSON &
OSCAR A WILLIAMSON JT TEN
14680 83RD LANE NORTH
LOXAHATCHEE FL  33470-4359

JEROME R WILLIAMSON
1841 S 60TH CT
CICERO IL  60804-1637

JIM WILLIAMSON
2900 WILLIAMSON RD
CLINTON MS  39056-9466

JOAN M WILLIAMSON
81 ARTHUR COURT
PORT CHESTER NY  10573-3124

JOANN SULLIVAN WILLIAMSON
2856 36 AVE W
SEATTLE WA  98199-3102

JOANNE POLLARD WILLIAMSON
9107 W STANFORD COURT
MEQUON WI  53097

JOHN WILLIAMSON
1511 WELLINGTON ST
OAKLAND CA  94602-1751

JOHN WILLIAMSON
36 STANLEY BROOK DR
SALEM NH  03079-2873

JOHN B WILLIAMSON TOD
JANICE P WILLIAMSON
SUBJECT TO STA TOD RULES
10524 CROSSINGS DRIVE
REMINDERVILLE OH  44202

JOHN W WILLIAMSON
CUST JOHN
BUCKMAN CARGAL UGMA TX
4304 PEPPERBUSH DR
FORT WORTH TX  76137-1175

JOHN W WILLIAMSON
CUST ROBERT CHARLES CARGAL UGMA TX
12729 BEECH TREE LN
EULESS TX  76040-3427

JOHNNY J WILLIAMSON
2464 OCONEE CIR
GAINESVILLE GA 30507-7834

JUDITH A WILLIAMSON
824 HIGH ST
LOGANSPORT IN 46947-2771

KAREN D WILLIAMSON
TR U/A DTD 06/25 KAREN D WILLIAMSON
REVOCABLE
TRUST
480 VINEYARD WAY
DOYLESTOWN OH 44230

KAREN J WILLIAMSON
6666 MISSION RIDGE
TRAVERSE CITY MI 49686-6119

KATHY A WILLIAMSON
32422 BIRCHWOOD
WESTLAND MI 48186-5251

KENNETH C WILLIAMSON
1800 FLAMINGO ROAD
NORTH AUGUSTA SC 29841-3140

KENNETH D WILLIAMSON
424 BELLEVIEW AVE
ST LOUIS MO 63119-3621

KENNETH E WILLIAMSON
34 OCEAN BREEZE DR
REHOBOTH BEACH DE 19971-9584

KRAMER E WILLIAMSON
609 N GRANT ST
PALMYRA PA 17078

LEROY WILLIAMSON
512 TRACK ROAD
PELION SC 29123-9597

LILY HILL E WILLIAMSON
15652 LEE HWY
BUCHANAN VA 24066-4609

LOIS HUBER WILLIAMSON
1127 W 2ND ST
ANDERSON IN 46016-2315

LUCY S WILLIAMSON
TR LUCY S WILLIAMSON TRUST
UA 08/04/98
602 TEESIDE COURT
ST AUGUSTINE FL 32080-9167

MALCOLM J WILLIAMSON &
JAMES M WILLIAMSON JT TEN
46 ONTEURA BLVD
ASHEVILLE NC 28803-1151

MARJORIE I WILLIAMSON
3408 E BELLEVUE ST
TUCSON AZ 85716-3910

MARK G WILLIAMSON
1702 LINDEN CIRCLE
STARKVILLE MS 39759-3617

MARY B WILLIAMSON
214 BUNGALOW AVENUE
WILMINGTON DE 19805-5012

MARY C WILLIAMSON
12 RYAN DR
YARMOUTH ME 04096-7150

MARY L WILLIAMSON
8322 STONY CREEK
YPSILANTI MI 48197-6612

MICHAEL A WILLIAMSON
5079 THREE MILE RD
BAY CITY MI 48706-9004

NELLA N WILLIAMSON
335 COVENTRY DR
ANDERSON IN 46012-3756

NOLLIE E WILLIAMSON
3890 REX RD
REX GA 30273-1330

ODIE R WILLIAMSON
9671 GUMLOG RD
YOUNG HARRIS GA 30582-1403

PATSY ANN WILLIAMSON
6915 SUMMIT DR
TULSA OK 74131-4038

PORTER WILLIAMSON
356 MIDWAY
PONTIAC MI 48341-3233

R KIPP WILLIAMSON
TR U/A DTD 06/25/ R KIPP WILLIAMSON
REVOCABLE
TRUST
480 VINEYARD WAY
DOYLESTOWN OH 44230

RAYMOND E WILLIAMSON
5014 VALLEY LAKE RD
AUSTELL GA 30106-2824

RICHARD L WILLIAMSON &
EVELYN M WILLIAMSON JT TEN
RFD 2 BOX 8
TURBOTVILLE PA 17772-9601

ROBERT WILLIAMSON
ATTN BETTY WILLIAMSON
1318 SCARLETT DR
ANDERSON IN 46013-2857

ROBERT E WILLIAMSON
976 ANNEBELLE
HAZEL PARK MI 48030-1236

ROBERT L WILLIAMSON
3312 S PARK RD
ANDERSON IN  46011-4640

ROOSEVELT L WILLIAMSON
1510 ROACHE
INDIANAPOLIS IN  46208-5254

ROSLINE WILLIAMSON
3213 PAULDING AVE
BRONX NY  10469-3811

ROYCE WILLIAMSON
CUST JENNIFER WILLIAMSON UGMA IL
1773 S FALLBROOK DR
ROUND LAKE IL  60073-4299

SANDRA A WILLIAMSON
127 CANTERBURY DRIVE
CHARLOTTE MI  48813-1038

SARA D WILLIAMSON
1057 TUMBLEWOOD TRAIL
LAWRENCEVILLE GA  30044-3363

SEAN F WILLIAMSON
25991 RAVENNA
MISSION VEAJO CA  92692-5210

SHARON K WILLIAMSON
9885 THORNBURY WAY
HIGHLANDS RANCH CO  80129-6957

STEPHEN L WILLIAMSON
3434 PULASKI HWY
COLUMBIA TN  38401-8526

SYLVIA CLIFFE WILLIAMSON
MEADOWOOD AT WORCESTER
22 HICKORY HTS
LANSDALE PA  19446-5868

TROY E WILLIAMSON &
ELLA L CHARLES JT TEN
921 SOUTH LAND DR
TAVERES FL  32778-4584

VIRGINIA S WILLIAMSON
3120 CARRINGTON LANE
COLUMBIA TN  38401-8642

WILLIAM D WILLIAMSON
19028 PURLINGBROOK
LIVONIA MI  48152-3318

MARE WILLICK
BOX 451866
LOS ANGELES CA  90045-8523

PENELOPE WILLICK
3998 EAST NEWLAND DRIVE
W BLOOMFIELD MI  48323-3052

WILLIE J FRANKLIN
384 QUAIL RIDGE CT # CO
WATERFORD MI  48327-4332

WILLIAM A WILLIE &
CECILIA WILLIE JT TEN
7608 BISCAYNE RD
RICHMOND VA  23294-3524

BETTY L WILLIFORD
2492 NORTHLAKE CT NE
ATLANTA GA  30345-2226

EUGENE M WILLIFORD
3011 W SITKA ST
TAMPA FL  33614-2845

EVELYN WILLIFORD
5648 UNDERWOOD
DETROIT MI  48204

EVELYN WILLIFORD
5648 UNDERWOOD
DETROIT MI  48204

FANNIE B WILLIFORD
6123 CHERI LYNNE DR
DAYTON OH  45415-2151

JAMES A WILLIFORD
RR3 78 SINCLAIR AVE
NEW CARLISLE OH  45344-8905

JOANNE WILLIFORD
#18-150 FOXHAVEN DR
SHERWOOD PARK AB  T8A 6C2

KEN WILLIFORD
3811 LAKE RIDGE RD
ARLINGTON TX  76016-2633

LEE E WILLIFORD &
JUNE LEE WILLIFORD JT TEN
4031 COLTER DR
KOKOMO IN  46902-4487

MARIE G WILLIFORD
22457 REVERE ST
ST CLR SHORES MI  48080-1338

REBECCA A WILLIFORD
4522 ROHR DR
ORION MI  48359-1934

REBECCA A WILLIFORD &
BOBBY C WILLIFORD JT TEN
4522 ROHR RD
ORION MI  48359-1934

SIMEON W WILLIFORD
1808 ADELINE ST
HATTIESBURG MS  39401-7403

JEAN MICHELE WILLIG
227 MAPLE AVE
HERSHEY PA 17033-1549

JOHN A WILLIG
3327 AYLERBURY CT
ROSWELL GA 30075-3119

HENRY PACK WILLIMON JR
TRUSTEE U/A DTD 08/27/91 THE
HENRY PACK WILLIMON JR
751 STONEBLUFF CT
CHESTERFIELD MO 63005-4860

KENNETH F WILLING
3841 WEST BASS CREEK
BELOIT WI 53511-9022

LEONARD N WILLING
15504 WINDOVER TRAIL
FORT WAYNE IN 46845-9753

RHODA M WILLING
34 W VILLAGE ROAD
NEWARK DE 19713

CATHERINE WILLINGHAM
5720 COLLINWOOD CT
ANTIOCH TN 37013-5115

KAREN M WILLINGHAM
15089 SNOWDEN
DETROIT MI 48227-3647

NANCY A WILLINGHAM
TR NANCY A WILLINGHAM REV TRUST
UA 08/14/97
214 TRAVOIS RD
LOUISVILLE KY 40207-1671

PAUL WILLINGHAM &
CATHERINE WILLINGHAM JT TEN
RR 1 BOX 125 A
MATHIAS WV 26812-9721

WILLIS A HOLDING & ELIZABETH
Y HOLDING CO-TRUSTEES U/A
DTD 12/17/93 WILLIS A
HOLDING JR LIVING TRUST
813 TYRRELL ROAD
RALEIGH NC 27609-5522

WILLIS A LAMPING & DOROTHY M
LAMPING TR THE WILLIS A
LAMPING & DOROTHY M LAMPING
INTER-VIVOS TR DTD 02/02/93
3295 BAUER DRIVE
SAGINAW MI 48604-2240

ALFRED A WILLIS
16802 FERGUSON
DETROIT MI 48235-3358

ANITA J WILLIS
5305 ONONDAGA ROAD R D NO 1
CAMILLUS NY 13031-9711

ARTHUR WILLIS 3RD
18 HUNTINGTON DR
RUMFORD RI 02916-1925

BENNIE R WILLIS
2041 BARK ST
FLINT MI 48503-4305

BETTY G WILLIS
2942 BELAIRE CIRCLE
DORAVILLE GA 30340-3237

BETTY J WILLIS
259 HIGHWAY 33
FREEHOLD NJ 07728-2542

BETTY J WILLIS
2597 QUEENSWAY DR
GROVE CITY OH 43123

BOBBY J WILLIS &
BRENDA J WILLIS JT TEN
1613 LEXINGTON
PLEASANT HILL MO 64080-1123

BRUCE A WILLIS &
LUCY K WILLIS JT TEN
6165 NABLEY HILL
FENTON MI 48430

CARL E WILLIS
6966 EDGEWATER CIRCLE
FORT MYERS FL 33919-6771

CARL E WILLIS &
VIRGINIA WILLIS JT TEN
6966 EDGEWATER CIRCLE
FORT MYERS FL 33919-6771

CAROL WILLIS
13 C GOLDEN CT
WHITING NJ 08759-3133

CHARLES B WILLIS
1204 TERRACE DR
JOHNSON CITY TN 37604-2923

CHARLEY E WILLIS
285 GRAY RD
WEST MELBOURNE FL 32904-3510

CHARLES F WILLIS &
MARY L WILLIS JT TEN
4452 WANDA LANE RD
COLUMBUS OH 43224-1026

CHERLY D WILLIS
3105 BAYHAN ST
INKSTER MI 48141-2600

CHERYL GILLIKIN WILLIS
6397 MALLARD TRACE DR
TALLAHASSEE FL 32312

CLAYTON B WILLIS JR &
MARTHA O WILLIS JT TEN
2734 E OAKLAND AVE C-24
JOHNSON CITY TN 37601-1887

CRANSTON L WILLIS
1187 HOWE RD
BURTON MI  48509-1702

DALE ALLAN WILLIS
3026 KETZLER DR
FLINT MI  48507-1222

DIANE WILLIS
4701 CHRYSLER DR APT 208
DETROIT MI  48201-1437

DONALD D WILLIS
7205 NORMA ST
FORT WORTH TX  76112-5825

EARL R WILLIS
4154 PAISLEY DRIVE
STERLING HEIGHTS MI  48314-1985

ELBERT WILLIS
8839 S WILTON PL
LOS ANGELES CA  90047-3232

ELISA WILLIS
30-21-47TH ST
LONG ISLAND CITY NY  11103-1522

ELIZABETH P WILLIS
1253 IRONWOOD DR
MOORESVILLE IN  46158-7617

FLOYD WILLIS
23111 CLOVERLAWN
OAK PARK MI  48237-2402

FORREST E WILLIS JR
227 PARDEE BLVD
BROWNS MILLS NJ  08015-1254

FRANK WILLIS
CUST MICHAEL WILLIS UGMA MI
212 PAW PAW ST
PAW PAW MI  49079-1492

GARRETT WILLIS III
13300 N NORFOLK
DETROIT MI  48235-1034

GEORGINE E WILLIS
THE STERLING APT 2112
1815 J F K BLVD
PHILADELPHIA PA  19103-1731

HARRIETT WILLIS
BOX 1076
FLINT MI  48501-1076

HAZEL WILLIS
808 RIVERSIDE CIRCLE
CELINA TN  38551

HENRIETTA M WILLIS
19935 KEYSTONE
DETROIT MI  48234-2363

HENRY D WILLIS JR &
GLYNDA J WILLIS JT TEN
4457 JEANNE STREET
VIRGINIA BEACH VA  23462-3144

IRWIN H WILLIS
CUST MARLA B
WILLIS UTMA FL
2450 N SHORE TR
MIAMI BEACH FL  33141-2448

JAMES WILLIS
110 BRUNSWICK BLVD
BUFFALO NY  14208-1547

JAMES WILLIS
46 BELKNAP AVE
YONKERS NY  10710-5404

JAMES A WILLIS
1808 DEWINTON PL
LAWRENCEVILLE GA  30043-5020

JAMES W WILLIS
806 E JEFFERSON
MIAMISBURG OH  45342-3331

JANE ANGELA WILLIS
27179 EAGLE CT
CHESTERFIELD MI  48051-3194

JANET L WILLIS
285 GRAY RD
WEST MELBOURNE FL  32904-3510

JOE A WILLIS
24 WOODRUFF COURT
NEW BRITAIN CT  06053-3924

JOHN HARRISON WILLIS III
305 COLLEGE PARK DR
LYNCHBURG VA  24502-2407

JOHN W WILLIS
505 BELLA CAPRI DR
MERRITT IS FL  32952-5312

JOHNNIE B WILLIS
2702 CHURCH ST
DORAVILLE GA  30340-1139

JOSEPH H WILLIS
1604 W MAIN ST
OTTUMWA IA  52501-1644

JOSEPH HENRY WILLIS
201 LONG MEADOW DR NW
ROME GA  30165

JUDITH ANN WILLIS
300 GANN ST
MENA AR  71953

JUDITH L WILLIS
314 ALEX PIKE
ANDERSON IN  46012

KARON S WILLIS
ATTN KARON WILLIS CRANDALL
7765 W 900S
PENDLETON IN  46064-9753

KEITH B WILLIS
85 FERNWOOD AVE
YOUNGSTOWN OH  44509

KELLY E WILLIS
1253 IRONWOOD DR
MOORESVILLE IN  46158-7617

LARRY J WILLIS &
PAULA WILLIS TEN COM
911 FILLMORE ST
DENVER CO  80206-3851

LINDA WILLIS
5329 LAKE ROAD
GENEVA ON THE LAKE OH
44041-9422

LOTTIE E WILLIS
3800 RICHFIELD APT 403
FLINT MI  48506-2661

LYNNE C WILLIS
1991 CALIFORNIA ST
APT 401
SAN FRANCISCO CA  94109

MARIE M WILLIS
4870 CLUB PLACE
YPSILANTI MI  48197-3710

MARK C WILLIS
BOX 7005
FREDERICKSBURG VA  22404-7005

MARY ELOISE WILLIS
485 W RICHARDS STREET
JACKSONVILLE IL  62650-2888

MAXINE E WILLIS
1683 MOOREYEILD RD
AUSTINTOWN OH  44515-4509

NATHANIEL WILLIS
2041 BARKS ST
FLINT MI  48503-4305

PAUL G WILLIS
1129 S HALL ST
PRINCETON IN  47670-2825

PERRY W WILLIS
4914 SOUTHERN AVE
ANDERSON IN  46013-4845

PRESTON WILLIS
2946 LYNDA PLACE
DECATUR GA  30032-5761

R W WILLIS
1514 DE SOTO
ST LOUIS MO  63107-1223

RANDALL E WILLIS SR
1480 MEADOW LANDS DR
FAIRBORN OH  45324

RANDOLPH L WILLIS
1921 MORTON ST
ANDERSON IN  46016-4154

REX J WILLIS
BOX 75
RICEVILLE IA  50466-0075

RICHARD C WILLIS
15071 CRUSE
DETROIT MI  48227-3239

RICHARD M WILLIS
CUST JASON
WILLIS UTMA IA
2121 NW 100TH ST
DES MOINES IA  50325-5348

RICHARD M WILLIS
CUST MATTHEW WILLIS UTMA IA
630 SOUTHFORK DR
WAUKEE IA  50263-9585

ROBERT E WILLIS &
ROBIN K WILLIS JT TEN
BOX 10111
KANSAS CITY MO  64171-0111

ROBERT K WILLIS
555 MAYFAIR AVE #1706
OSHAWA ON  L1G 6Z8

ROBERT K WILLIS
1706-555 MAYFAIR AVE
OSHAWA ON  L1G 6Z8

ROBERT W WILLIS &
LIEUTRICIA WILLIS JT TEN
12995 BEAVER PIKE
JACKSON OH  45640-9002

ROBERT W WILLIS &
MARY J WILLIS JT TEN
7B PILARIM DR
WESTFORD MA  01886-1071

ROGER L WILLIS
909 JOLIET DR
MAUMEE OH  43537-1926

RONALD E WILLIS
1005 MAPLE AVE
DAYTON KY 41074

RUBY GRUBB WILLIS
RT 1 BOX 820
SALUDA VA 23149-9801

RUDOLPH J WILLIS
1743 N LARRABEE
CHICAGO IL 60614-5621

RUTH E WILLIS
VILLAGE ON THE ISLE APT 460
920 TAMIAMI TR S
VENICE FL 34285-3652

SARA F WILLIS
18 HUNTINGTON DR
RUMFORD RI 02916-1925

SCOTT R WILLIS
3905 COURTLAND CIRCLE
ALEXANDRIA VA 22305-2062

SHIRLEY C WILLIS
558 LITCHELL RD
SALEM VA 24153-1410

SHIRLEY L WILLIS
378 GULF BREEZE BLVD
VENICE FL 34293-7211

STOVER L WILLIS
102 E NORMAN AVE
DAYTON OH 45405-3516

THOMAS L WILLIS
2301 CEMETERY RD
OAK GROVE MO 64075-8925

THOMAS M WILLIS III
10 BEVERLY COURT
WINDING BROOK AVE
TINTON FALLS NJ 07724-3040

TODD WILLIS EX EST
DAVID A MAULTSBY
3475 DALLAS HWY
BLDG 500 STE 515
MARIETTA GA 30064

VIOLA WILLIS
59 BROWNFIELD LN 59
POMONA CA 91766-6648

WALTER WILLIS
116 WHIDDON ROAD
CANTON MS 39046-8977

WANDA L WILLIS
423 ST PAUL
INDIANAPOLIS IN 46201-4047

WANDA L WILLIS &
ETHEL M WILLIS JT TEN
423 ST PAUL
INDIANAPOLIS IN 46201-4047

WILLIAM A WILLIS
15 E KIRBY ST APT 910
DETROIT MI 48202-4043

WILLIAM H WILLIS
BOX 746
BELLEVILLE MI 48112-0746

WILLIAM HARRIS WILLIS JR
8607 SAND LAKE SHORES DR
ORLANDO FL 32836

JACQUELINE A WILLISON
5126 BIRCHCREST
AUSTINTOWN OH 44515-3921

LOIS J WILLISON
RR 4 BOX 359
EMPORIUM PA 15834-9705

MARCIA WILLISON
11452 MAPLE DR
LAKEVIEW MI 48850

WAYNE E WILLISS
1503 STAGECOACH RD
GRAND ISLAND NE 68801-7376

BARBARA J WILLISTON &
MELANIE J LOGSDON JT TEN
3109 CHICAGO BLVD
FLINT MI 48503

DAVE J WILLISTON &
NANCY L WILLISTON JT TEN
1948 N THOMAS RD
BAD AXE MI 48413

DAVID W WILLISTON
40 BOYDS VALLEY DR
NEWARK DE 19711-4824

LORI R WILLISTON
6486 THIMBLEWEED LN NE
ROCKFORD MI 49341

PATRICIA T WILLISTON
5394 WESTCHESTER
FLINT MI 48532-4052

ROBERT L WILLISTON
2298 TATTLER ST
ARROYO GRANDE CA 93420-5526

SCOTT L WILLISTON &
MICHELLE A WILLISTON JT TEN
698 LAKE RIDGE RD
ROCHESTER HILLS MI 48307-4495

LYDIA H WILLITS
CUST LYDIA THOMAS WILLITS
U/THE PA UNIFORM GIFTS TO
MINORS ACT
145 LUCKY HILL RD
WEST CHESTER PA  19382-2044

WARD W WILLITS
PMB 596
3403 STEAMBOAT ISLAND RD NW
OLYMPIA WA  98502-4876

GEORGE C WILLMAN
1414 SECOND ST NW
CALGARY AB  T2M 2W1

GERALD E WILLMAN &
BEVERLY A WILLMAN JT TEN
2084 W MAPLE AVE
FLINT MI  48507-3502

HAROLD L WILLMAN
310 NAOMI
FLORISSANT MO  63031-6233

WILBUR C WILLMAN &
ANNA M WILLMAN JT TEN
4727 S COLONIAL OAKS DR
MARION IN  46953-5400

WILLIAM R WILLMANN &
CATHERINE M WILLMANN JT TEN
8023 N OAK RIDGE DR
MILTON WI  53563

JERRY D WILLMON
7127 BACK FORTY CT
GRANBURY TX  76049

WALTER W WILLMS
205 SW 14TH ST
BOYNTON BEACH FL  33426-4643

JAY B WILLNER &
PEARL WILLNER JT TEN
35 PEN Y-BRYN DR
SCRANTON PA  18505-2210

NORMAN WILLNER &
MARY A WILLNER JT TEN
309 MARVIN ROAD
SILVER SPRING MD  20901-1726

RUTH M WILLNER
TR RUTH M WILLNER TRUST
UA 01/13/93
4820 MARATHON WAY
OCEANSIDE CA  92056-7405

ALFRED P WILLOCKX
6590 RIDGEWOOD RD
CLARKSON MI  48346-1023

JULES J WILLOTT
2008 VALLEY VIEW RD
MEXICO MO  65265-3521

ALAN HENRY WILLOUGHBY
6029 MONROVIA
SHAWNEE MISSION KS  66216-2033

ANN H WILLOUGHBY
TR ANN H WILLOUGHBY TRUST
UA 12/29/98
15945 CURTIS AVE
DETROIT MI  48235-3137

ANN H WILLOUGHBY
TR ANN H WILLOUGHBY TRUST
UA 12/29/98
15945 CURTIS AVE
DETROIT MI  48235-3137

CLAUDIA M WILLOUGHBY
131 JACOB DR
PRINCETON KY  42445-2151

DAVID E WILLOUGHBY
BOX 325
EDGARTOWN MA  02539-0325

ELBERT L WILLOUGHBY
22 HACKNEY DR
BEAR DE  19701-2211

JACK WILLOUGHBY
419 S WOODLAWN
LIMA OH  45805-3166

JACK D WILLOUGHBY
922 LIVINGSTON DR
PULASKI TN  38478-4919

JOHN I WILLOUGHBY
2173 GILBERT RD
CUMMING GA  30041

JONI WILLOUGHBY
C/O JONI STAAB
126 N GOWER ST
LAS ANGELES CA  90004

JOSEPH ANDREW WILLOUGHBY
419 ROBERTS ST
FRANKLIN TN  37064-3125

KENNETH W WILLOUGHBY
369 LIBERTY GROVE RD
PORT DEPOSIT MD  21904-1005

LEONARD W WILLOUGHBY
700 W VINEYARD
ANDERSON IN  46011-3422

NELLIE WILLOUGHBY &
JOSHUA J WILLOUGHBY JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE WILLOUGHBY &
JUSTIN B WILLOUGHBY JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE WILLOUGHBY &
RACHEL M WILLIAMS JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE J WILLOUGHBY &
LESLEY J WILLIAMS JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE J WILLOUGHBY &
JENNIFER WILLOUGHBY JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE J WILLOUGHBY &
SARAH WILLIAMS JT TEN
4047 MANERVA DR
FLINT MI  48504

RAY G WILLOUGHBY &
DAN J WILLOUGHBY DON G WILLOUGHBY
JT TEN
PO BOX 145
FENTON MI  48430

RICHARD WILLOUGHBY &
BARABRA WILLOUGHBY JT TEN
BOX 189
HOCKESSIN DE  19707-0189

ROBERT H WILLOUGHBY
1727 OLD FORGE RD
CHARLOTTESVILLE VA  22901-2128

RODNEY ERWIN WILLOUGHBY JR
14400 JUNEAU BLVD
ELM GROVE WI  53122-1665

SONYA R WILLOUGHBY
1959 E STOLL RD
LANSING MI  48906-1075

THOMAS E WILLOUGHBY &
ROSE MARIE WILLOUGHBY JT TEN
35820 INDIGO
STERLING HEIGHTS MI  48310

TORY C WILLOUGHBY
CUST STEPHEN BARR WILLOUGHBY
UTMA OH
7300 COLEBROOK NW
NORTH CANTON OH  44720-6035

WILLIAM B WILLOUGHBY
BOX 1450
GRANTS NM  87020-1450

KATHLEEN D WILLOUR
14182 EASTVIEW
FENTON MI  48430-1304

RUTH M WILLOUR TOD
JUDITH E WILLOUR
SUBJECT TO STA TOD RULES
6 MEADOWLAWN DR #7
MENTOR OH  44060

WILLS & ASSOCIATES INS INC
ATTN DONALD C WILLS
215 W FLINT ST
DAVISON MI  48423-1103

ANN M WILLS &
DIANE P WARD JT TEN
11436 SE 208-151
KENT WA  98031-4127

ARTHUR G WILLS &
ERNA J WILLS JT TEN
SCALES MOUND IL  61075

BRUCE P WILLS &
ETTA M WILLS JT TEN
2608 VISTA DR
HUNTSVILLE AL  35803-1330

CARL WILLS
BOX 345
WALLED LK MI  48390-0345

CAROLYN B WILLS
12 S ROSE RD
MEMPHIS TN  38117-2902

CATHERINE S WILLS
2019 VICTORA DR
STAFFORD VA  22554-2324

CHARLES E WILLS JR
9340 E MOGOLLON TR
APACHE JCT AZ  85219-4698

CHARLES LOUIS WILLS &
CHARLES WILLS JR JT TEN
218 B FERNWOOD PL
WARRENTON VA  20186

DIANE WILLS
CUST CADY PRICE WILLS
UTMA CO
9821 COUGAR DR
BOZEMAN MT  59718-8304

DIANE T WILLS
CUST MELISSA
ANN WILLS UTMA CO
9821 COUGAR DR
BOZEMAN MT  59718-8304

EARL J WILLS
908 N 3RD ST
MARTINSBURG WV  25401-4742

ELIZABETH BARRETT WILLS
153 AMBER DRIVE
BECKLEY WV  25801-9144

EMERY V WILLS
00416 WEBBS MILL RD
RAYMOND ME  04071-6320

GLYNN C WILLS
HC 02 BOX 103
MC GEE MO  63763-9712

IRENE C WILLS &
PAUL W WILLS JT TEN
17102 THORNRIDGE DRIVE
GRAND BLANC MI  48439-8900

JOHN WILLS
4287 GREEN RD
RR 1
HAMPTON ON  L0B 1J0

JOHN P WILLS
4287 GREEN ROAD R R 1
HAMPTON ONTARIO
L0B 1J0CANADA

JOHN P WILLS
4287 GREEN ROAD R R 1
HAMPTON ON  L0B 1J0

JOHN P WILLS
4287 GREEN RD RR 1
HAMPTON ON  L0B 1J0

JOHNNY C WILLS
872 SCOTTSWOOD RD
DAYTON OH  45427-2238

JOYLYNNE DANIELS WILLS &
JERRY B WILLS JT TEN
5650 MUNCASTER MILL ROAD
ROCKVILLE MD  20855-1827

LOIS A WILLS &
THOMAS L WILLS JT TEN
6080 LONDON GROVEPORT ROAD
GROVE CITY OH  43123-8947

MARCIA K WILLS
38 COTTON CROSSING WEST
SAVANNAH GA  31411-1543

MARY E WILLS
240 SOUTHLANE DRIVE
NEW WHITELAND IN  46184-1167

RACHEL LOTTERHOS WILLS &
ALLEN DUANE WILLS JT TEN
1001 PRUITT CT SW
VIENNA VA  22180-6429

RICHARD A WILLS
17309 N COUNTY RD
GAINESVILLE FL  32609

RICHARD A WILLS &
GLENDA J WILLS JT TEN
17309 N COUNTY RD
GAINESVILLE FL  32609

RITA A WILLS
105 RIVER VIEW DR
NEW CASTLE DE  19720-2731

ROGER WILLS JR
8380 W HWY 36
SHARPSBURG KY  40374-9619

THERMAN J WILLS
2901 BELAIRE DR
LANSING MI  48911-1624

THOMAS WILLS
C/O WILLS MOTORS
SMITHVILLE ON  L0R 2A0

VERONICA A WILLS
342 WESTRIDGE DR
OFALLON MO  63366-7406

VIRGINIA A WILLS
8573 WALNUT HILL
UTICA MI  48317-1486

VIVIANE WILLS
93 COLUMBUS
DANVILLE IL  61832-6412

WILLIAM R WILLS
1554 KING RICHARD PKWY
MIAMISBURG OH  45342-2745

BRUCE A WILLSEY
1033 IRONWOOD CT APT 4
ROCVHESTER MI  48307-1250

A H WILLSON
4243 N GALE ROAD
DAVISON MI  48423-8952

DICK D WILLSON
19583 RAUCHOLZ
OAKLEY MI  48649-9785

GEORGE L WILLSON
PO BOX 3987
WENATCHEE WA  98807

JOHN H WILLSON
337 WITMER ROAD
NORTH TONAWANDA NY  14120-1642

LAWRENCE A WILLSON
PO BOX 579
SPARTA NJ  07871

MISS LILLIAN ETHEL WILLSON
2444 BENNY CRESCENT APT 420
MONTREAL QC  H4B 2R3

M A WILLSON
4100 N CHARLES ST
BALTIMORE MD  21218-1065

MITCH WILLSON &
JOAN WILLSON JT TEN
4513 W 2200 NO
PLAIN CITY UT  84404

RICHARD E WILLSON
3198 BEACH LAKE DR W
MILFORD MI  48380-2871

THOMAS R WILLSON
132 SAINT LUCIE LN
STUART FL  34994-9116

VIRGIL P WILLSON
423 WILERAY DR
MIAMISBURG OH  45324

WAYNE W WILLSON
1141 BRADFORD
BRECKENRIDGE MI  48615-9621

ROBERT J WILLYERD
7175 SHARP
SWARTZ CREEK MI  48473-9429

MARK WILM &
PAUL WILM JT TEN
1288 S WALNUT AVE
ARLINGTON HEIGHTS IL  60005

WILMA G SEEGMILLER & DENNIS
L SEEGMILLER & JOANN F
SEEGMILLER JT TEN
201 BREEZY LN
HOUGHTON LAKE MI  48629-9504

WILMA L TALLON & THOMAS N
CHIRIKOS JR & DENNIS W
CHIRIKOS JT TEN
12401 N 22ND ST APT F705
TAMPA FL  33612-4639

WILMA M STANLEY &
WALTER F STANLEY
TR WILMA M STANLEY LIVING TRUST
UA 10/21/94
8963 DEVON DR
UTICA MI  48317-1436

WILMA SUE SHUMATE &
BUFORD L SHUMATE
TR WILMA SUE SHUMATE TRUST
UA 08/08/96
10 THOMAS CIRCLE
GREENBRIER AR  72058-9571

CLAUDE WILMER
231 OVERLAND TRAIL
W HENRIETTA NY  14586-9753

WILMER L STELLWAG & GLENDILE
C STELLWAG & MARLENE
WARZECHA JT TEN
7705 BELL ROAD
BIRCH RUN MI  48415-9098

WILMER L STELLWAG & GLENDILE
C STELLWAG & WILLIAM L
STELLWAG JT TEN
7705 BELL ROAD
BIRCH RUN MI  48415-9098

VIRGINIA M WILMER
59 DAWES AVE
AMITYVILLE NY  11701-4145

PHILIP A WILMES &
BARBARA J WILMES JT TEN
59375 MYRTLE RD
SOUTH BEND IN  46614-4412

RICHARD J WILMES
1600 HWY W
FORISTELL MO  63348-1015

KYLE L WILMETH
23501 ARENA VALLEY RD
PARMA ID  83660-7032

LORRAINE T WILMETTE
1051 CAMDEN HILL CT
LAWRENCEVILLE GA  30045-7486

CONNIE L WILMOT
10385 MILLIMAN RD
MILLINGTON MI  48746-9749

DAVID J WILMOT &
CHRISTINE S WILMOT JT TEN
308 GUNNTOWN RD
NAUGATUCK CT  06770-3637

DIANE F WILMOT
21 E JEFFERSON CIRCLE
PITTSFORD NY  14534-2209

LOUIS H WILMOT
308 GUNNTOWN RD
NAUGATUCK CT  06770-3637

ROGER A WILMOT &
DONNA SUE WILMOT JT TEN
212 S DARROWBY DR
RAYMORE MO  64083

WALLACE R WILMOT &
CLAIRE I WILMOT JT TEN
3212 GLENVIEW AVE
ROYAL OAK MI  48073-2350

CHARLES E WILMOTH
1517 RAMBLER RD
ARLINGTON TX  76014-1451

CLIFFORD D WILMOTH
8217 BROWNVILLE LA
BETHANY OK  73008-3038

DONALD D WILMOTH
119 S 68TH ST
BROKEN ARROW OK  74014-6953

INESS WILMOTH
934 ASPEN RD
NEW CARLISLE OH  45344-3004

LARI L MASTERS-WILMOTH
4900 WASHINGTON AVE
LORAIN OH  44052-5722

LINDA L WILMOTH
2420 ONTARIO
DAYTON OH  45414

MARY B WILMOTH
5875 PENN AVENUE
RIVERSIDE OH  45432

MERRILYN J WILMOTH
BOX 153
HERALD CA  95638-0153

PAUL J WILMOTH
4698 GLENALDA
CLARKSTON MI  48346-3638

RONALD L WILMOTH
125 EMERT ROAD
LEAVITTSBURG OH  44430-9711

SHAWNN L WILMOTH
15649 SUGAR MAPLE
FRASER MI  48026-5204

STANLEY R WILMOTH
1351 RAVEN HILL ROAD
TAZEWEL TN  37879-6340

WILLIAM B WILMOTH
1700 COXENDALE RD
CHESTER VA  23836-2439

MARGARET W WILMOUTH
198 OAK KNOLL
NILES OH  44446-3720

ULRICH H WILMS &
ROBYN H WILMS JT TEN
1705 AMBERWOOD POINTE
WOODSTOCK GA  30189-1551

STEVEN B WILNER
346 WADSWORTH CIRCLE
LONGMONT CO  80501

HOLLY WILPER
2405 HIGH MEADOW LANE
CHAMPAIGN IL  61822

JERRY JAMES WILPER
8129 WEST LAUREL LN
PEORIA AZ  85345-5762

MARK WILPER
11426 N WALNUT
KANSAS CITY MO  64155

ROSS WILPER
3037 STEVENSON ST
SANTA CLARA CA  95051

RICHARD S WILPON &
CHERYL R WILPON JT TEN
718 BRIDGEVIEW RD
LANGHORNE PA  19053-1931

FRANCIS C WILSECK
7396 AFFELDT
WESTLAND MI  48185-2625

MISS JOAN A WILSEY
36 SCARBOROUGH RD
BRIARCLF MNR NY  10510-2002

MARY D WILSEY
11 BRIARWOOD COURT
COLUMBUS NJ  08022-1102

PETER V WILSEY
6229 LA POSTA DR
EL PASO TX  79912-1862

PATRICIA K WILSHIRE
728 OVERLOOK DR
COLUMBUS OH  43214-2928

WILLIAM H WILSHIRE
7438 EDGEHILL AVE
KANSAS CITY KS  66111-3286

ROBERT A WILSIE
1960 121ST AVE NE
BLAINE MN  55449-5458

THEODORE A WILSING
1020 E EAST 2700 SOUTH
HAGERMAN ID  83332

MISS AGNES WILSON
APT 36-D
HOLLANDALE APTS
CLIFTON PARK NY  12065

AILEEN WILSON
9062 WHITFIELD DR
ESTERO FL  33928

ALAN B WILSON &
CAROLYN C WILSON JT TEN
33 OAK ST
LEXINGTON MA  02421-6240

ALBERT GEORGE WILSON
870 BROADWAY
NORWOOD NJ  07648-1511

ALEXANDRA WILSON
CUST PAUL A
WILSON UGMA NY
72 GRANDVIEW LANE
ROCHESTER NY  14612-1218

ALEXANDER DAVIS WILSON
5506 ROLAND AVE
BALTIMORE MD  21210-1427

ALFRED JENNINGS WILSON
210 E 8TH ST
ALEXANDRIA IN  46001-2617

ALICE M WILSON
20C VILLAGE II DR
HILTON NY  14468-1514

ALVIN C WILSON
6862 FRYING PAN ROAD
BOULDER CO  80301-3605

ALVIN J WILSON
7280 S ROLAND BLVD
ST LOUIS MO  63121-2619

AMY KILHAM WILSON
TR LOUISE C KILHAM TRUST 2004 UA
6/17/2004
154 LOWELL RD
GROTON MA  01450

ANDREW N WILSON
TR ANDREW N WILSON TRUST
UA 06/14/99
540 A OLD NASSAU RD
MONROE TOWNSHIP NJ  08831-1869

ANDREW W WILSON
37 MONARCH PARK DRIVE
ST CATHARINES ON  L2M 3K8

ANDY C WILSON
211 DOVER RD NW
CARTERSVILLE GA  30120-4677

ANITA WILSON
1044 GOLF LANE
INDPLS IN  46260-4466

ANN G WILSON
1523 ROSEWOOD AVE
LOUISVILLE KY  40204-1549

ANN L WILSON
1205 KENSINGTON AVE
FLINT MI  48503

ANNABEL S WILSON
2850 TERN RD
VENICE FL  34293-3636

ANNE C WILSON
46 DOWNING RD
LEXINGTON MA  02421-6919

ANNE M WILSON
8100 CONNECTICUT AVE
CHEVY CHASE MI  20815

ANNE S WILSON
132 OAKWOOD DR
WOODRUFF SC  29388-9479

ANNIOUS WILSON
6136 NATCHEZ
MT MORRIS MI  48458-2778

ANTHONY J WILSON
4174 CASTLEMOOR DR
JANESVILLE WI  53546-9379

ANTHONY W WILSON
11002 SUNFIELD DR
MIDLOTHIAN VA  23112-3260

ARNOLD C WILSON
1485 PROVIDENCE BLVD
DELTONA FL  32725-7438

ARON M WILSON
5398 NASSER
FLINT MI  48505-1065

ARTHUR R WILSON &
FRANCES WILSON JT TEN
9287 EMILY DRIVE
DAVISON MI  48423-2868

AUSTIN E WILSON
42 N HORTON ST
DAYTON OH  45403-1219

BARBARA WILSON
835 W LARKSPUR DR
JEFFERSONVILLE IN  47130-4944

BARBARA E WILSON
218 HARRISON PL
PORT STANLEY ON  N5L 1A3

BARBARA J WILSON
9279 MOUNTAIN ROAD
GASPORT NY  14067-9330

BARBARA JEAN WILSON
7215 HIGH DR
PRAIRIE VILLAGE KS  66208-3370

BARBARA R WILSON
114 GARDEN ST
GARDEN CITY NY  11530-6509

BARBARA W WILSON
TR UA 8/11/99 BARBARA W WILSON
TRUST
5550 S SOUTH SHORE DR #510
CHICAGO IL  60637

BARBARA WHITE WILSON
7215 HIGH DR
PRAIRIE VILLAGE KS  66208-3370

BARRY R WILSON
2745 CHADDSFORD CIR
OVIEDO FL  32765

BELVA E WILSON
5652 BEAR STONE RUN
OVIEDO FL  32765-5030

BENJAMIN F WILSON
2114 WESTBURN
E CLEVELAND OH  44112-1628

BERTHA H WILSON
2505 STATE ST
SAGINAW MI  48602-3966

BETH ANN WILSON
251 S OLD MIDDLETOWN ROAD
MEDIA PA  19063-4854

BETTY HANSON WILSON
P O DRAWER 99
BRAZORIA TX  77422-0099

BETTY ROWE WILSON
2513 MACONDA LANE
HOUSTON TX  77027-4011

BEVERLEY WILSON
57 BOUTON RD
SOUTH SALEM NY  10590-1430

BEVERLY WILSON
2435 S MAIN ST
HIGHLAND HEIGHTS KY  41076-1210

BEVERLY D WILSON
407 W STATE STREET
PENDLETON IN  46064-1039

BEVERLY D WILSON &
CHARLES T WILSON JT TEN
407 W STATE STREET
PENDLETON IN  46064-1039

BILLY J WILSON &
JOHN S WILSON JT TEN
10204 W 98TH ST
OVERLAND PARK KS  66212

BILLY W WILSON
34954 WOOD ST
LIVONIA MI  48154-2437

BOBBIE WILSON
302 N CALUMET ST
KOKOMO IN  46901-4970

BRADLEY K WILSON
17216 GREEENVIEW
DETROIT MI  48219-3582

BRENDA L WILSON
11441 JONES MILL RD
ORANGE VA  22960

BRIAN A WILSON
188 RIVERGATE DR
FRANKLIN TN  37064-5541

BRUCE R WILSON
198 OBERGON ROAD
MOUNTAIN CITY TN  37683-4029

BURTRUST TOBIAS WILSON
7022 QUAIL FERN
SAN ANTONIO TX  78250-6512

C R WILSON
BOX 51472
LIVONIA MI  48151-5472

CARA S WILSON
7264 GREEN FARM ROAD
WEST BLOOMFIELD MI  48322-2827

CARL B WILSON
8322 S BUTTER ST
GERMANTOWN OH  45327-8716

CAROL BRANDT WILSON
284 WEST G ST
BRAWLEY CA  92227-2226

CAROL L WILSON
BOX 235
TURNER OR  97392-0235

CAROLINE L WILSON
3821 SE 22ND PL
OCALA FL  34471-5623

CAROLYN WILSON
35 VICTORY COURT
SAGINAW MI  48602-3119

CAROLYN J WILSON
CUST SCOTT C WILSON UGMA NY
1202 CLUBHOUSE CIR
JUPITER FL  33477-4525

CAROLYN L WILSON
5751 SOMERSET
DETROIT MI  48224-3118

CAROLYN LILLIAN WILSON
406 ETON DR
BURBANK CA  91504-2942

CATHERINE D WILSON
CUST IAN M WILSON UTMA MD
2707 SW 33RD AVE APT#416
OCALA FL  21401

CATHERINE VESPER-WILSON
4046 torrington ave p o box 42148
eugene OR  97404

CHARLES A WILSON
5541 CONSTITUTION CT
COLORADO SPRINGS CO  80915-1135

CHARLES C WILSON
BOX 171
CONVERSE IN  46919-0171

CHARLES E WILSON &
DELLA F WILSON JT TEN
BOX 445
PERRYSVILLE IN  47974-0445

CHARLES H WILSON JR
6214 MEADOWWOOD LN
GRAND BLANC MI  48439-9027

CHARLES J WILSON
1096 EAST 143 ST
CLEVELAND OH  44110-3654

CHARLES K WILSON
112 JAY ST
DAYTON OH  45410-1323

CHARLES L WILSON
4123 N CAPITAL
INDIANAPOLIS IN  46208-3812

CHARLENE R WILSON &
JENNIE LEE WILSON JT TEN
RR 2 BOX 367
FLEMINGTON MO  65650-9620

CHARLES T WILSON &
BEVERLY D WILSON JT TEN
407 W STATE ST
PENDLETON IN  46064-1039

CHARLES T WILSON
407 W STATE ST
PENDLETON IN  46064-1039

CHARLES W WILSON
547 BENNINGTON AVE
YOUNGSTOWN OH  44505-3401

CHARLOTTE JO ANN WILSON
1202 COTTAGE ST SW
VIENNA VA  22180-6704

CHERYL D WILSON
6324 COVERED WAGON TRAIL
FLINT MI  48532

CHESTER H WILSON &
ANNE E WILSON JT TEN
PO BOX 126
AHMEEK MI  49901

CHESTER N WILSON
351 LA HWY 720
DUSON LA  70529-3501

CHRISTINE WILSON
16805 PATTON
DETROIT MI  48219-3908

CHRISTINE G WILSON
360 REVEL LANE
HENRY TN  38231-3501

CHRISTINE J WILSON
5505 HUBBARD DR
FLINT MI  48506-1191

CHRISTOPHER JAMES WILSON
222 CHESTNUT RD
SEWICKLEY PA  15143-1129

CHRISTOPHER K WILSON
5951 SOUTHWICKE COURT
HUDSON OH  44236-4314

CHRISTOPHE P WILSON
5070 OAKMAN BLVD
DETROIT MI  48204-2671

CINDY J WILSON
1231 S CASS LAKE RD
WATERFORD MI  48328-4739

CINDY L WILSON
1415 W KING
OWOSSO MI  48867-2135

CLAIR I WILSON
567 MAVERICK DR
SADLER TX  76264-2549

CLARENCE E WILSON &
RACHEL WILSON JT TEN
4732 KINGSLEY DR
INDIANAPOLIS IN  46205-2128

CLARENCE R WILSON JR
360 REVEL LANE
HENRY TN  38231-3501

CLENDRY WILSON JR
9475 DIXIE HGWY
BIRCHREUN MI  48415-9068

CLIFFORD H WILSON
3856 BASSWOOD
HOWLAND TOWNS OH  44483

CLIFFORD R WILSON
6139 WESTDALE DRIVE
GRAND BLANC MI  48439-8530

CLIFFORD V WILSON
971 ASBOROUGH CT
LITHONIA GA  30058-5912

COLETTE G WILSON
BOX 146
RINGWOOD IL  60072-0146

CONSTANCE WILSON
12441 RAY RD
ORTONVILLE MI  48462-8704

CONSTANCE M WILSON
PO BOX 17102
SEATTLE WA  98127-0802

CORINNE ALENE WILSON
1725 FALCON LANE
LOVELAND OH  45140-9315

WILSON COUNTY HOSPITAL
FOUNDATION
NEODESHIA KS  66757

CURTIS N WILSON
6122 SINGING HILLS DR
DALLAS TX  75241-2629

CURTIS O WILSON
1939 COLONY CT 3
BELOIT WI  53511-1868

CYRIL L WILSON
11096 MAIN ROAD
FENTON MI  48430-9717

D JEAN WILSON
5016 DELTA DR
FLINT MI  48506-1845

D L WILSON
492 CLEVELAND ST
ELYRIA OH  44035-4058

DAISY M WILSON
6233 HAAG ROAD
LANSING MI  48911-5453

DALE ELLISON WILSON
4078 BUCKLEIGH WY
DAYTON OH  45426-2314

DANIEL D WILSON
4413 N JACKSON AVE
KANSAS CITY MO  64117-1839

DANIEL E WILSON
13 LEIGHS WAY
REHOBOTH BEACH DE  19971

DANIEL L WILSON &
LAURA H WILSON JT TEN
1495 GAINESBORO COURT
WHEATON IL  60187-7514

DANNY L WILSON
301 SW 32ND ST
MOORE OK  73160-7554

DARREL N WILSON
RT 1 BOX 415A
GRAFTON WV  26354-9767

DARRYL E WILSON
G4240 SHERIDAN AVE M-13
FLUSHING MI  48433

DARRYL E WILSON
4601 ST JAMES AVENUE
DAYTON OH  45406-2324

DAVID WILSON
1509 RANDY CT 7
FLINT MI  48505-2523

DAVID A WILSON
3697 COUNTRY CLUB RD
ADRIAN MI  49221

DAVID E WILSON
561 WARWICK AVE
SAN LEANDRO CA  94577-1943

DAVID G WILSON
7236 SHERMAN HILLS BLVD
BROOKSVILLE FL  34602

DAVID P WILSON JR
296 WHITMAN ST
EAST BRIDGEWATER MA  02333

DAVID W WILSON &
KEVIN M WILSON JT TEN
3072 FORT PARK
LINCOLN PARK MI  48146-3375

DAVID W WILSON &
KEVIN M WILSON JT TEN
3072 FORT PARK BLVD
LINCOLN PARK MI  48146-3375

DAWN L WILSON
558 SAINT JAMES
MARYSVILLE MI  48040-1325

DAWN R JAPINGA WILSON
CUST SCOTT STEVEN WILSON
UGMA MI
901 W STATE ST
ST JOHNS MI  48879-1403

DEBORAH LEE WILSON
10601 7MILE ROAD
NORTHVILLE MI  48167

DEBRA J WILSON
4626 E OUTER DR
DETROIT MI  48234-3221

DEIDRE WILSON
8269 WESTMINSTER AVE
WARREN MI  48089-2926

DELANEY MARIE WILSON
1725 FALCON LANE
LOVELAND OH  45140-9315

DELBERT J WILSON
1050 N HURON RD
LINWOOD MI  48634-9411

DELLA L WILSON
3260 LYNNE AVE
FLINT MI  48506

DELORES I WILSON
BOX 309
CONTINENTAL OH  45831-0309

DELORES M WILSON
2126 BEAM PLACE
FLORISSANT MO  63031

DEMETRIUS D WILSON
201 ATHOL AVE 401
OAKLAND CA  94606-1374

DENISE N WILSON
353 HOGATE BLVD
SALEM NJ  08079

DENNIS WILSON
4404 MURDOCK AVE
BRONX NY  10466-1109

DIANE WILSON
4525 GREENLAWN
FLINT MI  48504-2045

DIANE M WILSON
231 MARKET PLACE 401
SAN RAMON CA  94583

DIANNE J WILSON
10901 PETIT AVE
GRANADA HILLS CA  91344-5030

DON H WILSON
5826 HOLLISTER DRIVE
SPEEDWAY IN  46224-3039

DON L WILSON
4542 DINE DR
DAYTON OH  45439

DONALD WILSON
2668 BREWSTER AVE
REDWOOD CITY CA  94062-2116

DONALD A WILSON
8157 LITTLE JOE TR
ATLANTA MI  49709-9799

DONALD A WILSON &
PEARLINE WILSON JT TEN
2801 S W JAMES ST
TOPEKA KS  66614-2232

DONALD E WILSON
6264 GOLFVIEW
BURTON MI  48509

DONALD F WILSON
2007 FREMONT DR
SARASOTA FL  34238-3010

DONALD G WILSON &
MARGARET ANN WILSON JT TEN
4443 CARACALLA DR
FLORISSANT MO  63033-7003

DONALD J WILSON
2094 AUBURN
HOLT MI  48842-1307

DONALD J WILSON
3012 KEITH DR
FLINT MI  48507-1206

DONALD M WILSON TOD
SANDRA A THOMPSON WILSON
SUBJECT TO STA TOD RULES
1312 NORMANDY LANE
SACRAMENTO CA  95822

DONALD O WILSON
ATTN FRANCES C WILSON
53 TERRACE LANE
BRISTOL CT  06010-3156

DONALD R WILSON
282 BOROS DR
N FT MYERS FL  33903

DONNA L WILSON
3776 FINCH
TROY MI  48084-1612

DORIS E WILSON
6028 LIBERTY FAIRFIELD RD
HAMILTON OH  45011-7128

DOROTHY E WILSON
5900 CHATSWORTH ST
DETROIT MI  48224-3215

DOROTHY R WILSON
RR 2
BOX 68
GUTTENBERG IA  52052

DOROTHY W WILSON
TR DOROTHY W WILSON TRUST
UA 06/09/97
1212 SW 16TH AVE
BOCA RATON FL  33486-5398

DOUGLAS WILSON
326 WILLOW VISTA
SEABROOK TX  77586-6018

DOUGLAS DE LOSS WILSON
312 TOWNSHIP RD 1526
PROCTORVILLE OH  45669

DOUGLAS L WILSON
419 RANKIN DRIVE
ENGLEWOOD OH  45322-1141

DOYLE WILSON
12105 ANDERSONVILLE RD
DAVISBURG MI 48350-3035

DURWARD SAUNDERS WILSON JR
2321 VILLAGE DR
LAWTON OK 73507-2346

DYLE BRUCE WILSON
335 N W 36TH AVE
TRENTON MO 64683-9804

EARL D WILSON &
ARLENE WILSON JT TEN
26075 WEST ROLLINS ROAD
INGLESIDE IL 60041-9631

EARL M WILSON JR
106 LEE RD 530
PHEONIX
PHENIX CITY AL 36870

EARL S WILSON &
DOROTHY M WILSON JT TEN
4950 S CHESTER STREET
ENGLEWOOOD CO 80111-1328

EARL W WILSON
291 ELGIN STREET WEST
OSHAWA ON  L1J 2P2

EARLE C WILSON
TR UA 03/16/01
EARLE C WILSON TRUST
301 CLEARVIEW AVE
HOLLY OAK TERR
WILMINGTON DE 19809

EDGAR G WILSON
2826 YALE ST
FLINT MI 48503-4606

EDGAR N WILSON
408 S ALABAMA AVE
MARTINSBURG WV 25401-1912

EDITH WILSON
41 CAYUGA AVE
ATLANTIC BEACH NY 11509-1219

EDNA M WILSON
591 MARY ERNA DRIVE
FAIRBURN GA 30213-2721

EDWARD J WILSON &
LORETTA A WILSON JT TEN
42000 SUTTERS LANE
NORTHVILLE MI 48167-2052

EDWARD L WILSON &
ODESSA P WILSON JT TEN
7221 PRAIRIE AVE
CHICAGO IL 60619-1731

EDWARD M WILSON
135 LEXINGTON AVE
DAYTON OH 45407-2133

EDWEENA WILSON
107 WEST JACKSON ST
DEMOPOLIS AL 36732-4331

ELAINE ANN WILSON
ATT ELAINE ANN ANDERSON
429 LYON COURT
SOUTH LYON MI 48178-1239

ELINORE L WILSON &
MURIEL C MATHESON JT TEN
APT 7-E
10 STUYVESANT OVAL
NEW YORK NY 10009-2422

ELIZABETH A WILSON
2809 RICHLAND CT
STOCKTON CA 95207-1205

ELIZABETH A WILSON
6587 YORK RD SW
PATASKALA OH 43062-8462

ELIZABETH ANNE WILSON
132 OAKWOOD DR
WOODRUFF SC 29388-9479

ELIZABETH C WILSON
PO BOX 116
NORTH EGREMONT MA 01252-0116

ELIZABETH F WILSON
CUST ALEXANDER E WILSON UTMA NJ
38 RAVEN ROAD
COLTS NECK NJ 07722-1350

ELIZABETH F WILSON
560 ORIENTAL POPPY DRIVE
VENICE FL 34293

ELLEN WILSON
165 BRIDDLE PATH CIRCLE
LUDLOW MA 01056-1034

ELTON M WILSON
2120 TWO NOTCH RD
LEXINGTON SC 29072-8992

EMILY C WILSON
756 BROADWAY AVE EAST 206
SEATTLE WA 98102-4648

ERMAL G WILSON
617 MEDALLION DR
GREENCASTLE IN 46135-2235

ERNEST L WILSON
23 ALDRICH RD
KENDALL PARK NJ 08824-1213

ERWIN A WILSON
7133 ELAINE DR
WEBSTER FL 33597-9203

ESTHER M WILSON
217 GREENRIDGE ROAD
FEDERALSBURG MD  21632-1018

ESTHER W PETERS-WILSON
6440 AFTON DR
DAYTON OH  45415

EUGENE D WILSON
BOX 14042
BRADENTON FL  34280-4042

EUGENIA C WILSON
BOX 1119
APEX NC  27502-3119

EVA ILENE WILSON
960 WILLOW WOOD LANE
DELTA CO  81416

EVELYN WILSON
804-44 WILLIAM ST WEST
OSHAWA ON  L1G 1J9

EVERETT F WILSON &
ARUIS V WILSON JT TEN
1108 IRONWOOD CT 163
BELLEVUE NE  68005-4776

F R WILSON
2275 MARIPOSA DR
OXNARD CA  93030-1527

FLORA G WILSON
5580 BURKHARDT RD APT 216
DAYTON OH  45431-2160

FLOYD T WILSON JR
1474 LEISURE DR APT D
TOLEDO OH  43615-7336

FRANCES HELEN WILSON
1116
WASHINGTON PLZ
1420 CENTRE AVE
PITTSBURGH PA  15219-3530

FRANCES M WILSON
4536 FOREST AVE APT 1
NORWOOD OH  45212-3348

FRANK WILSON
519 WYATT CIRCLE
JACKSON MS  39206-2530

FRANK G WILSON &
SHARON M WILSON TEN ENT
23 LONG LANE
MALVERN PA  19355-2946

FRANK R WILSON &
OLIVE S WILSON JT TEN
305 E EARL WAY
HANFORD CA  93230-1456

FRANKLIN C WILSON
1627 CASTLE COVE CIR
CORONA DELMAR CA  92625-1233

FRANKLIN D WILSON
515 N LENFESTY
MARION IN  46952-2346

FRANKLIN J WILSON
5259 PATTISON ROAD
MAYVILLE MI  48744-9515

FRANKLYN L WILSON
6605 PARKER RD
FLORISSANT MO  63033-5040

FRED WILSON &
DORIS J WILSON JT TEN
3930 BRANWEN CT
FLORISSANT MO  63034-3216

FREDERICK WILSON &
SHIRLEY JUNE WILSON JT TEN
7258 BALTUSROL DR
NEW PORT RICHEY FL  34654-5903

FREIDA WILSON
10349 LONGVIEW DR W
FOLEY AL  36535-9107

G WILSON
88 DOBBS FERRY RD
WHITE PLAINS NY  10607-2005

G EDWARD WILSON
121 SHARON LAKE CT
LEXINGTON SC  29072

G FRASER WILSON
9 LIMEHOUSE ST
CHARLESTON SC  29401-2305

GARNET J WILSON
11202 N IRISH ROAD
OTISVILLE MI  48463-9451

GARNET J WILSON &
JOHN WILSON JT TEN
11202 N IRISH RD
OTISVILLE MI  48463-9451

GARY A WILSON
6842 WHITE OAK DR
AVON IN  46123-9297

GARY L WILSON
6515 15TH ST E LOT L21
SARASOTA FL  34243

GARY Q WILSON
BOX 243
PEDRICKTOWN NJ  08067-0243

GARY R WILSON
2139 ST RT 534
SOUTHINGTON OH  44470-9513

GEORGE WILSON
1218 ASBURY CT
SAGINAW MI  48602-5768

GEORGE C WILSON &
JOAN G WILSON JT TEN
4024 N STUART ST
ARLINGTON VA  22207-4708

GEORGETTE D WILSON
15535 US HWY 12 SW
BOX 763
COKATO MN  55321-4624

GEORGE E WILSON
122 THE MALL
BEREA OH  44017-1142

GEORGE E WILSON
285 BLUE SPRING TER
N FT MYERS FL  33903

GERALD F WILSON
6217 BLACKJACK RD
FLOWERY BRANCH GA  30542-5506

GERALD G WILSON
16409 GEORGE DR
OAK FOREST IL  60452

GERALD W WILSON
306 VISTA TRUCHA
NEWPORT BEACH CA  92660

GLADYS GLORIA PFAFF WILSON
6 HEATHERWOOD LN
BILLINGS MT  59102-2449

GLENN E WILSON
2296 SNYDER-DOMER RD
SPRINGFIELD OH  45502-8692

GLENN E WILSON &
AVIS WILSON &
CONNIE CHRISTIAN JT TEN
11590 S E 108TH AVE
PORTLAND OR  97266-7852

GLORIA J WILSON
721 LA RONA ROAD
TROTWOOD OH  45426-2556

GORDON D WILSON
3661 JOSLYN RD
AUBURN HILLS MI  48326

GREEN D WILSON
6917 LATHERS
GARDEN CITY MI  48135-2266

GREGORY A WILSON
506 AZTEC DR
BOULDER CO  80303-4003

HAROLD F WILSON &
PATRICIA L WILSON JT TEN
W203N16290 WHITE OAK CIRCLE
JACKSON WI  53037

HAROLD FRANCIS WILSON
6839 SHERIDAN ST
ANDERSON IN  46013-3609

HAROLD J WILSON
5401 COUNCIL RING BLVD
KOKOMO IN  46902-5487

HARRIETT PLAISTED WILSON
5506 ROLAND AVE
BALTIMORE MD  21210-1427

HARRY A WILSON
1004 E GRANT
MARION IN  46952-3020

HARRY A WILSON JR
12735 PROMISE RD
FISHERS IN  46038-9606

HARRY J WILSON
2316 DEAR SPRINGS DRIVE
ELLENWOOD GA  30294

HARRY W WILSON
LOT 229
4600 W BRITTON RD
PERRY MI  48872-9722

HAZEL A WILSON
30 COOLIDGE AVE
LEXINGTON MA  02420-1804

MISS HAZEL G WILSON
1419 WEIGOLD AVE
CINCINNATI OH  45223-1823

HAZEL L WILSON
103 W COLUMBUS RD 23
S CHARLESTON OH  45368

HELEN A WILSON
G 7214 CLIO RD
MT MORRIS MI  48458

HELEN A WILSON &
AVA J FRANKLIN JT TEN
G 7214 CLIO RD
MT MORRIS MI  48458

HELEN ELIZABETH WILSON
890 FLORELL DRIVE
OSHAWA ON  L1H 6W2

HELEN M WILSON
3015 VINING ST
BELLINGHAM WA 98226-4276

HELEN M WILSON
11 W BOULDER ST
COLORADO SPRINGS CO 80903-3368

HENRY C WILSON
760 EDDY ROAD
CLEVELAND OH 44108-2367

HENRY F WILSON
2305 W 80TH PLACE
CHICAGO IL 60620-5914

HERBERT D WILSON &
MARILYN C WILSON JT TEN
15021 SPERRY RD
NOVELTY OH 44072-9650

HERBERT D WILSON
1801 MAVIS ST
AUGUSTA GA 30906-2543

HERSHEL D WILSON &
WYLODINE WILSON JT TEN
3306 5TH AVE WEST
BELLE WV 25015-1015

HOBERT W WILSON
1458 HOFFNER ST
CINCINNATI OH 45231-3417

HOLLY JEAN WILSON
2438 OWEN DR
WILMINGTON DE 19808-4249

HOMER A WILSON JR
RR 1 BOX 483
FLEMINGTON MO 65650-9632

HOWARD B WILSON
759 N W 24TH AVE
DELRAY BEACH FL 33445-2007

HOWARD B WILSON &
JACQUELINE L WILSON JT TEN
759 N W 24TH AVENUE
DELRAY BEACH FL 33445-2007

HOWARD O WILSON
5421 CLINTON ST RD
BATAVIA NY 14020-9723

HOWARD R WILSON
2094 FRIAR TUCK CIR
ADRIAN MI 49221-2754

HYRON V WILSON
9320 ABINGTON
DETROIT MI 48228-2004

IRA WILSON II
TR U/AGRMT
WITH IRA WILSON II DTD
3/23/1983
BOX 1037
BLOOMFIELD HILLS MI 48303-1037

IRENE G WILSON
16 EDGEWATER DRIVE
ENNISMORE ON K0L 1T0

IRIS MARKS WILSON
1408 TEMPLEMORE DR
CANTONMENT FL 32533-6828

IRVEN WILSON
RR 1
JAMESTOWN IN 46147

ISAAC J WILSON
8046 W DODGE RD
MONTROSE MI 48457-9189

IVAN D WILSON
10215 MORRISH RD
MONTROSE MI 48457-9135

J C WILSON
4909 REDOAK DRIVE
GAINESVILLE GA 30506-5378

J MICHAEL WILSON
11924 W WASHINGTON BLVD
C/O WILSON MARKETING GROUP INC
LOS ANGELES CA 90066

J THOMAS WILSON
4444 W 126TH ST
ZIONSVILLE IN 46077-9254

JACK A WILSON
7332 SOUTH NOEL ROAD
SHREVEPORT LA 71107-9413

JACK F WILSON
1722 OKLAHOMA
FLINT MI 48506-4624

JACK I WILSON &
SHIRLEY J WILSON JT TEN
7121 SOUTH FORK DR
PO BOX 510
SWARTZ CREEK MI 48473-9737

JACK LEE WILSON
1704 PARK PLACE
ABILENE KS 67410

JACK N WILSON
82 WILLIAMS AVE
SAN FRANCISCO CA 94124-2635

JACK T WILSON
1477 NAVOJO DR
XENIA OH 45385-4307

JACQUELINE WILSON
BOX 513
COCHRAN GA  31014-0513

JACQUELINE WILSON
8602 CHAPMAN OAK CT
PALME BEACH GARDENS FL
33410-4464

JACQUELINE WILSON
1926 LOURDES COURT
LANSING MI  48910

JACQUELINE A WILSON &
SUZANNE R WILSON FOCHT JT TEN
376 WATTLES ROAD
BLOOMFIELD HILLS MI  48304

JAMES A WILSON
2481 CLEAVER RD
CARO MI  48723-9746

JAMES ALLEN WILSON
227 LORD ST
BUFFALO NY  14206-2739

JAMES E WILSON
4051 WILLETT RD
PITTSBURGH PA  15227-4543

JAMES E WILSON
63 METROPOLITAN OVAL MB
BRONX NY  10462-6440

JAMES F WILSON &
SHIRLEY A WILSON JT TEN
320 WESTMORELAND DR
FLINT MI  48505-2688

JAMES G WILSON
33 GARRISON VILLAGE DRIVE
GROUP 6 BOX 78
NIAGARA-ON-THE-LAKE ON  L0S 1J0

JAMES H WILSON JR
894 S LINCOLN AVE
SALEM OH  44460-3712

JAMES J WILSON
10 CLARKBOARD RIDGE RD 31B
DANBURY CT  06811

JAMES J WILSON
815 PARSONAGE HILL DR
SOMERVILLE NJ  08876-3819

JAMES L WILSON
1937 N CO RD 600 E
AVON IN  46123-9532

JAMES LLOYD WILSON
3534 43RD ST
HIGHLAND IN  46322-3133

JAMES M WILSON
69323 WOODSIDE AVE
CATHEDRAL CITY CA  92234-7906

JAMES MC ALISTAIR WILSON
3427 DEAN LAKE N E
GRAND RAPIDS MI  49525-2879

JAMES N WILSON
15800 ROYAL OAK RD
ENCINO CA  91436-3910

JAMES P WILSON
7134 GRAND BLANC RD
SWARTZ CREEK MI  48473-9401

JAMES P WILSON
C/O JOHN WARREN
117 WESTMINSTER DR
DOVER DE  19904

JAMES R WILSON &
JAN B WILSON JT TEN
7420 OXBOW RD
CANASTOTA NY  13032-4609

JAMES S WILSON
BOX 211
MORGANTON GA  30560-0211

JAMES T WILSON JR
114 CAMINO RAYO DEL SOL
CORRALES NM  87048-6805

JAMES TIMOTHY WILSON
111 MERCER ST
N Y NY  10012-5212

JAMES U WILSON
3690 GLENCAIRN LN
INDIANAPOLIS IN  46205-2534

JAMES W WILSON JR
9405 BREHM ROAD
CINCINNATI OH  45252-2609

JAMES W WILSON
504 S PLEASANT ST
BELDING MI  48809-1959

JAMES W WILSON
BOX 51523
LIVONIA MI  48151-5523

MISS JANE C WILSON
70 SEQUAMS LANE
WEST ISLIP NY  11795-4518

JANE LEE WILSON
1532 SUMMERFORD COURT
DUNWOODY GA  30338-4920

JANE R WILSON
2604 GARFIELD AVE
CLAYMONT DE  19703-1817

JANET DOROTHY WILSON
193 MIDDLE ST
MIDDLETOWN CT  06457-1522

JANICE ELAINE WILSON
237 CLEARWOOD
SHREVEPORT LA  71105-4103

JANINE K WILSON
1428 VINEYARD LN
LIBERTYVILLE IL  60048-5331

JAY C WILSON
9432 SYKVESTER
TAYLOR MI  48180-3525

JEAN M WILSON
277 DUNROVIN LANE
ROCHESTER NY  14618-4817

JEAN M WILSON
1315 WINCHESTER PIKE
FRONT ROYAL VA  22630-4624

JEAN M WILSON
10079 SPRINGFIELD CIR
DAVISBURG MI  48350-1190

JEFFERY RUSSELL WILSON
16697 ASPEN WAY
SOUTHGATE MI  48195-3922

JEFFREY M WILSON
3174 GULFSTREAM DR
SAGINAW MI  48603-4808

JEFFREY S WILSON
C/O JOSEPH WILSON POA
701 NORTHSIDE DR
FREDERICK MD  21701

JEFFREY SCOTT WILSON &
JANICE H BOBB JT TEN
620 LA REFORMA DR
GREENWOOD IN  46143-1727

JEFFREY W WILSON
9904 WOOD ASTOR CT
BURKE VA  22015-2918

JERRY WILSON
1533 WILLOUGHBY RD
ALBERTVILLE AL  35951-4651

JESSE WILSON
105 BARKLEY DRIVE
MONROE LA  71203-2405

JESSIE F WILSON
1920 UPTON AVE
TOLEDO OH  43607-1683

JIMMIE C WILSON
15131 BURTON
OAK PARK MI  48237-1584

JO A WILSON
23958 180TH AVE
CENTERVILLE IA  52544-8788

JOAN A WILSON
5078 BIRCH TREE COURT
GRAND BLANC MI  48439-2002

JOAN G WILSON &
GEORGE C WILSON JT TEN
4024 N STUART STREET
ARLINGTON VA  22207

JOE H WILSON
210 E MAIN ST
ROGERSVILLE TN  37857

JOE L WILSON
3718 N E 28TH ST
FORT WORTH TX  76111-5152

JOHN WILSON
2313 N CALVERT ST
BALTIMORE MD  21218-5202

JOHN WILSON
CUST MARY E
WILSON U/THE WISCONSIN U-G-M-A
C/O M W SKWIERAWSKI
124 N KANE
BURLINGTON WI  53105-1842

JOHN A WILSON
148 STATE RD 11
BURLINGTON WI  53105

JOHN A WILSON &
MARGARET M WILSON JT TEN
2396 DOMBEY RD LIMESTONE
GARDENS
WILMINGTON DE  19808-4256

JOHN ARTHUR WILSON &
JANICE H BOBB JT TEN
2075 BERRY RD
GREENWOOD IN  46143-8223

JOHN D WILSON
BOX 270
AUBURN IN  46706-0270

JOHN D WILSON SR &
JOYCE A WILSON JT TEN
15697 1/2 STATE ROUTE 56 EAST
LAURELVILLE OH
FT JAY WV  43135

JOHN D WILSON &
RONDA BARRAGREE WILSON JT TEN
1529 TULEY ST
CEDAR HILL TX  75104-4913

JOHN E WILSON
1695 GROVENBURG RD
HOLT MI 48842-9647

JOHN E WILSON JR
12 S GENESEE ST
NEW HAVEN CT 06515-1105

JOHN G WILSON
5862 E W AVE
VICKSBURG MI 49097-8306

JOHN H WILSON
108 PATRICK HENRY CT
DANVILLE KY 40422-1788

JOHN K WILSON
4380 KNOX AVE
ROSAMOND CA 93560-6427

JOHN R WILSON
TR FIRST
TRUST DTD 09/07/77 U/A JOHN
R WILSON JR
1 OLD FORT LN
HILTON HEAD ISLAND SC
29926-2696

JOHN R WILSON
806 LELAND ST
FLINT MI 48507-2434

JONATHAN D WILSON
4894 S CASTOR RD
BRECKENRIDGE MI 48615-9644

JOSEPH CALVIN WILSON
4346 JAN WAY
SAN JOSE CA 95124-4604

JOSEPH L WILSON &
LEANNA WILSON JT TEN
3600 W RAY RD
APT 1110
CHANDLER AZ 85226

JOSEPH M WILSON &
DOROTHY M WILSON JT TEN
701 NORTHSIDE DR
FREDERICK MD 21701-6235

JOSEPH PETER WILSON
ALSTEAD HILL RD
KEENE NY 12942

JOY M WILSON
2842 KEMP RD
DAYTON OH 45431

JOYCE WILSON
1861 CRESTLINE RD
PLEASANTON CA 94566

JOYCE E WILSON
2317 HILLS ST
FLINT MI 48503-6410

JOYCE I WILSON
3767 TIPP COWLESVILLE RD
TIPP CITY OH 45371-3033

JOYCE M WILSON &
KATHY BONDI JT TEN
12140 FRANCESCA
GRAND BLANC MI 48439-1564

JUANITA P WILSON
100 HOBBY FARMS RD
CLINTON MS 39056-2260

JUDY K WILSON
145 WRENWOOD COURT
ENGLEWOOD OH 45322-2352

JULIAN G WILSON
8168 WINGED FOOT
GERMANTOWN TN 38138-2433

JULIE WILSON
9124 GOOSE LAKE WAY
#103
LAS VEGAS NV 89149

JULIE A WILSON
6783 NORTHRIDGE DR
RIVERSIDE CA 92506-4926

JULIE J WILSON
2010 BRANCASTER COURT
MIDLOTHIAN VA 23113-4105

JUNE WILSON &
RUSSELL L WILSON TEN ENT
580 LAMSON RD
BALDWINSVILLE NY 13027

JUNE MARCH WILSON
TINKER CREEK LANE
ROANOKE VA 24019

KATHIE A WILSON
548 RANCE RD
OSWEGO IL 60543-9653

KATHLEEN A WILSON
BOX 14
NEW PARK PA 17352-0014

KATHLEEN MARILYN WILSON &
MARSHA GAIL WILSON JT TEN
4435 N DURANT WAY
FRESNO CA 93705-1415

KATHRYN LEE WILSON
1185 SIMON DR
BROOKFIELD WI 53005-7045

KEITH A WILSON
825 AUDREY PL
DAYTON OH 45406-4402

KELLY ANN WILSON
3622 MEADE ST
DENVER CO  80211

KENNETH WILSON
20511 KINGS HIGHWAY
WARRENSVILLE HGTS OH  44122-6323

KENNETH D WILSON
2600 DARIEN DR
LANSING MI  48912-4538

KENNETH H WILSON &
GAIL S WILSON JT TEN
205 DARETOWN RD
ELMER NJ  08318-2717

KENNETH L WILSON JR
10318 NW BEAVER DRIVE
GRANGER IA  50109

KENNETH L WILSON
1008 WITHERSPOON DRIVE
KOKOMO IN  46901-1806

KENNETH R WILSON
2 DENNIS WILBUR DR
CHARLTON MA  01507-1449

KENNETH T WILSON &
GAIL B WILSON JT TEN
13664 NORTHWOOD RD
NOVELTY OH  44072-9796

KEVIN R WILSON
805 W JEFFERSON ST
WAXAHACHIE TX  75165-3229

KIMBERLY CAROL WILSON
CUST JULIAN GREAVES WILSON III
UTMA TN
3274 PATCHES
BARTLETT TN  38133-3804

KIMBERLY CAROL WILSON
CUST KEEGAN ASHE WILSON
UTMA TN
3274 PATCHES
BARTLETT TN  38133-3804

KIMBERLY CAROL WILSON
CUST KELSI MARTIN WILSON
UTMA TN
3274 PATCHES
BARTLETT TN  38133-3804

KING WILSON
CUST KORIE
WILSON UGMA NY
MAIN ROAD
ORIENT NY  11957

KIRK D WILSON
195 STUEWE RD
GETZVILLE NY  14068-1396

KIRKE P WILSON
172 HANCOCK STREET
SAN FRANCISCO CA  94114-2531

KIRSTEN B WILSON
91 HIGH RD
LEE NH  03824-6203

L C WILSON
945 KETTERING
PONTIAC MI  48340-3258

L J WILSON
8219 LAKEVIEW TERR
RIVERDALE GA  30274-4113

LANCE K WILSON
5961 MANISTIQUE
DETROIT MI  48224-2927

LARRY B WILSON
1397 CHRISTIAN HILLS
ROCHESTER MI  48309-2902

LARRY D WILSON
7932 ROSEDALE
ALLEN PK MI  48101-1864

LARRY J WILSON
1296 WAGNER RD
ESSEXVILLE MI  48732-9655

LAURA H WILSON &
DANIEL L WILSON JT TEN
1495 GAINESBORO CT
WHEATON IL  60187

LAWRENCE A WILSON
1428 CITY VIEW CT NE
ROCHESTER MN  55906

LEE ROY WILSON
905 28TH ST E
BRADENTON FL  34208-3132

LEFLOYD WILSON
3202 BROWNELL
FLINT MI  48504-3812

LELAND WILSON
55 S MCGEE ST
DAYTON OH  45403-2123

LENA O WILSON
8219 LAKEVIEW TERR
RIVERDALE GA  30274-4113

LEONARD L WILSON
3278 OCEANLINE EAST DR
INDIANAPOLIS IN  46214-4158

LEONARD P WILSON
10229 FOX FIRE TERRACE
JONESBORO GA  30238-6515

LEROY WILSON
BOX 5360
BROWNSVILLE TX  78523-5360

LINA K WILSON
10900 U S 127
MENDON OH  45862

LINDA WILSON &
DENNIS L WILSON JT TEN
4414 MEIGS
DRAYTON PLNS MI  48020

LINDA L WILSON
7437 WOERNER ROAD
ADRIAN MI  49221-9531

LINDA S WILSON
3205 SPRING GROVE RD
BEDFORD TX  76021-4238

LINDA S WILSON
BOX 467
LONG BEACH MS  39560-0467

LINLEA ANN WILSON
5581 CR 79
ROBSTOWN TX  78380-6040

LISA Y WILSON
1042 ERWIN DRIVE
JOPPA MD  21085-3725

LLOYD F WILSON
11029 PHYLLIS DR
CLIO MI  48420-1544

LO WILLA J WILSON
6811 S 230 E AVE
BROKEN ARROW OK  74014-2118

LOIS J WILSON
1008 WITHERSPOON DR
KOKOMO IN  46901-1806

LOIS M WILSON
686 LARSON CRT
ROSCOMMON MI  48653-9780

LONA N WILSON
1413 MILBOURNE AVE
FLINT MI  48504-3115

LONNIE WILSON
4225A W RED BUD
ST LOUIS MO  63115-3020

LONNIE WILSON
11720 AVON AVE
CLEVELAND OH  44105-4344

LONNY D WILSON
11172 SILVER LAKE RD
BYRONN MI  48418-9003

LORA L WILSON
1000 EAST BEACH BLVD
LONG BEACH MS  39560

LORETTA WILSON
12139 STAINSBY LANE
CHARLOTTE NC  28273-6762

LORETTA M WILSON &
HARRY R WILSON JR JT TEN
1806 TRAILS OF SUNBROOK
SAINT CHARLES MO  63301-4018

LORN R WILSON
6210 PALMETTO
MT MORRIS MI  48458-2832

LORNA WILSON
8728 E FLOWAGE LANE
GORDON WI  54838

LORRAINE M WILSON &
MARILYN SOBIESKI JT TEN
127 ACACIA DRIVE 502
INDIAN HEAD PARK IL  60525-9052

LOUISE M WILSON
TR U/A
DTD 09/21/90 LOUISE MAYO
WILSON TRUST
2800 N ATLANTIC AVE 407
DAYTONA BEACH FL  32118-3022

LOULA MC G WILSON
3816 PINE PARK DR
BATON ROUGE LA  70809-2320

LOULA MCGLASSON WILSON
3816 PINE PARK DR
BATON ROUGE LA  70809-2320

LUCILE C WILSON
213 NORTH COURT ST
FLORENCE AL  35630-4735

LUCILLE SILLS WILSON
1916 WATKINS STREET
AUGUSTA GA  30904-4255

LUCY A WILSON
10385 W 7 MILE RD
NORTHVILLE MI  48167-9116

LUCY JANE WILSON
C/O LUCY J BURT
4860 BLUEBUSH RD
MONROE MI  48162-9452

LULA WILSON
5486 MANGOLD DR
HUBER HEIGHTS OH  45424-5850

LYLE R WILSON &
MARILYN K WILSON JT TEN
BOX 2715
MERRIFIELD VA  22116-2715

M ELIZABETH WILSON
518 BROWNING
BISMARCK ND  58503-1006

MABEL B WILSON
372 SHIVERS GREEN RD
RIDGEWAY SC  29130-9229

MAGDALENE E WILSON
315 N GRACE ST
LANSING MI  48917-2949

MARGARET B WILSON
2655 NEBRASKA AVE 402
PALM HARBOR FL  34684-2608

MARGARET M WILSON
TR UA 01/10/93 THE THOMAS
MAYNOR VINSON TRUST
12 CHRISTOPHER WAY
ANNISTON AL  36207-6318

MARGARET M LALLY-WILSON
8 PENN LN
ROCHESTER NY  14625-2218

MARGARET P WILSON
2344 PENNYSVILLE AVE
PITTSBURGH PA  15214-3560

MARIAN BERINGER WILSON
TR UA 01/13/94
MARIAN BERINGER WILSON
REVOCABLE LIVING TRUST
561 WARWICK AVE
SAN LEANDRO CA  94577-1943

MARIAN S WILSON
17 YORK AVE
WEST PITTSTON PA  18643-2430

MARIE WILSON
C/O JOHN PAXTON
49 PLYMOUTH RD
GLEN ROCK NJ  07452-1235

MARIE L WILSON
1010 OAK POINTE DR
WATERFORD MI  48327-1625

MARILYN J WILSON
3312 CHURCHHILL AVE
FLINT MI  48506-4706

MARILYN RUTH WILSON &
MARSHA GAIL WILSON JT TEN
4435 N DURANT WAY
FRESNO CA  93705-1415

MARION D WILSON
1509 E HIENS STREET
MUNCIE IN  47303

MARJORIE E WILSON
4937 CAVE SPRING LANE
SW ROANOKE VA  24018-3315

MARJORIE K WILSON &
ROBERT WAYNE WILSON JT TEN
516 SOUTH FORT DR
CHARLESTON WV  25314

MARK D WILSON JR
301 EMERSON ROAD
CLARKSBURG WV  26301

MARTHA D WILSON
2007 GLADSTONE DRIVE
FORT WAYNE IN  46816-3735

MARTHA M WILSON
11544 QUIRK ROAD
BELLEVILLE MI  48111-3140

MARTHA M WILSON
704 PINE WAY HILL
JACKSON MS  39208-8993

MARTHA P WILSON
5 BUCKINGHAM ROAD
NATICK MA  01760-3303

MARTHA R WILSON
45 CLARK'S POINT
GENEVA NY  14456-9751

MARVIN R WILSON
240 HILLTOP CIRCLE
CARYVILLE TN  37714-3110

MARY C WILSON
10141 OLD ST
AUGUSTINE RD APT 130
JACKSONVILLE FL  32257

MARY COLLINS WILSON
6638 DESCO DR
DALLAS TX  75225

MARY E WILSON
126 BLANCHE ST
MANSFIELD OH  44903-2404

MARY E WILSON &
DONALD E WILSON JT TEN
126 BLANCHE ST
MANSFIELD OH  44903-2404

MARY E WILSON
TR MARY E WILSON REVOCABLE TRUST
UA 02/07/95
14001 LONDON LN
ROCKVILLE MD  20853-2039

MARY ELLEN WILSON
1 OLD FORT LN
HILTON HEAD ISLAND SC
29926-2696

MARY KISSICK WILSON
102 WINDSOR TER
SALISBURY MILLS NY  12577

MARY L WILSON &
PAUL J WILSON &
ROSOLENA WILSON JT TEN
321 FAIRVIEW DR 902
BRANTFORD ON  N3R 2X5

MARY LEE WILSON
2 MARTY DR
MERRIMACK NH  03054-2948

MARY R WILSON &
JOHN C WILSON JT TEN
217 S 2ND ST
WEST MEMPHIS AR  72301

MARY S WILSON &
HOWARD B WILSON JT TEN
557 SAVOY STREET
SAN DEIGO CA  92106-3205

MARYBETH DEAN WILSON
TR UNDER TR AGREEMENT DTD
07/17/83 WITH MARYBETH DEAN
WILSON
BOX 1037
BLOOMFIELD HILLS MI  48303-1037

MAUREEN MARIE WILSON
14179 BOURNEMUTH DR
SHELBY TWP MI  48315

MAURICE E WILSON &
DORIS R WILSON JT TEN
16446 SHARON DR
FENTON MI  48430-9016

MAURICE E WILSON
16446 SHARON DRIVE
FENTON MI  48430-9016

MAXINE F WILSON
310 NORTH 4TH STREET
HOMER LA  71040-3404

MAXINE L WILSON
6076 MAPLERIDGE DR
FLINT MI  48532-2118

MELINDA PEERY WILSON
11195 MAHONING AVE
NORTH JACKSON OH  44451-9666

MEREDITH E WILSON
1312 COLEMAN ST
WILMINGTON DE  19805-4771

MICHAEL A WILSON
1365 YOUNGS RD
ORLEANS MI  48865-9738

MICHAEL A WILSON
600 JOSEPH DR
FAIRVIEW HTS IL  62208-3618

MICHAEL B WILSON
2909 OLD SELLARS RD
DAYTON OH  45439-1414

MICHAEL D WILSON
1803 JAMES PL
POMONA CA  91767

MICHAEL NEAL WILSON
710 BUTTERFIELD RD APT 312
OAKBROOK TERRACE IL  60181-4337

MICHAEL R WILSON
6505 N BROADWAY
GLADSTONE MO  64118-3263

MICHELLE WILSON
BOX 99
PORT CLYDE ME  04855-0099

MILDRED C WILSON
349 AKRON ST
LOCKPORT NY  14094-5314

MILDRED C WILSON
1 SHERWOOD ROAD
SAVANNAH GA  31406-4950

MONICA WILSON
2489 FOREST OAKS DR
BEAVERCREEK OH  45431-8558

MURRAY LAWRENCE WILSON
5345 SAFFRON SPRINGS DR
LAKELAND TN  38002-8323

NADINE WILSON
283 BLENHEIM HILL RD
STAMFORD NY  12167

NANCY C WILSON &
KENNETH J WILSON JT TEN
3204 RAVENWOOD
ANN ARBOR MI  48103

NANCY J WILSON
5110 LINDEN STREET
ANDERSON IN  46017-9717

NANCY L WILSON
5626 BAYWATCH WAY #101
MASON OH  45040

NANCY P WILSON
311 YEARLING DR
GOLDSBORO NC  27534-8954

NED WILSON
241 S EDITH ST
PONTIAC MI  48342-3228

NEIL WILSON
1910 S 46TH
FT SMITH AR  72903-3135

NEWAL WILSON
223 BARBERRY
PORTAGE MI  49002-6203

NOBUE WILSON
83 HOMER AVENUE
BUFFALO NY  14216-2301

NORVIN B WILSON
3842 HIGH ST
RICHMOND IN  47274

OLGA WILSON
9650 S 200 W
BUNKER HILL IN  46914-9437

ORLAND F WILSON
TR ORLAND & LAURA WILSON FAM TRUST
UA 02/06/98
PO BOX 344
BLACK CANYON CITY AZ  85324

ORLIE D WILSON
2300 HOULIHAN RD
SAGINAW MI  48601-9756

ORVILLE WILSON
3953 OSBORN RD
MEDWAY OH  45341-9733

ORVILLE E WILSON &
PATSEY J WILSON JT TEN
1604 W ORCHARD AVENUE
UNIT 818
NAMPA ID  83651

OWEN WILSON
15431 EASTWOOD RD
WILLIAMSBURG OH  45176-9267

PATRICIA WILSON
109 MEADOWBROOK ROAD
WEST HARTFORD CT  06107-2533

PATRICIA A WILSON
1311 WILSON RD
WALDORF MD  20602-3489

PATRICIA H WILSON
677 ELMS ST APT 303
ROYERSFORD PA  19468-3339

PATRICK L WILSON
1907 NE 82ND TER
KANSAS CITY MO  64118-8265

PATSY R WILSON
C/O PATSY R GRACE
2494 GLEN CANYON RD
ALTADENA CA  91001-3548

PATSY R WILSON
521 HOMESTEAD RD
LAGRANGE PARK IL  60526-5709

PAUL A WILSON
4687 DURAND ROAD
DURAND MI  48429-9704

PAUL A WILSON
72 GRAND VIEW LANE
ROCHESTER NY  14612-1218

PAUL M WILSON
233 S WAYNE AVE
APT 11
LOCKLAND OH  45215-4545

PEGGY WILSON
2001 PINE FOREST CRT
JONESBORO GA  30236-5417

PETER D WILSON &
MARY M WILSON JT TEN
5800 MEADOWS DR
CLARKSTON MI  48348-2931

PHILIP A WILSON &
RUTH C WILSON JT TEN
BOX 306
NEW PALESTINE IN  46163-0306

PHILIP K WILSON
1211 RICHMOND RD 1
LEXINGTON KY  40502-1607

PHILLIP M WILSON
319 E 50TH ST
NEW YORK NY  10022-7936

QUINTIN J WILSON &
MICHAEL N WAHL JT TEN EN
2058 FOX RUN RD
DAYTON OH  45459

R BRUCE WILSON
4448 CONC RD 5
NEWTONVILLE ON  L0A 1J0

R GREGORY WILSON &
KAREN L WILSON JT TEN
3301 FEATHER RIDGE RD
TODDVILLE IA  52341-9779

RALPH A WILSON &
WANDA J WILSON JT TEN
348 ROCKVILLE SPRINGS DR
EATONTON GA  31024-8275

RALPH E WILSON
305 S VAL VISTA DR LOT 414
MESA AZ  85204

RALPH J WILSON
TR UNDER
DECLARATION OF TRUST DTD
10/19/1990
2650 ORO BLANCO DRIVE
COLORADO SPRING CO  80917

RALPH S WILSON
WILSON CATTLE
COMPANY FALCON VALLEY RANCH
MILLER STAR RTE BOX 13
TUCSON AZ  85702-0013

RALPH T WILSON
915 S ROGERS RD
IRVING TX  75060-3760

RANDALL H WILSON
BOX 28
HEREFORD AZ  85615-0028

RANDALL S WILSON
5800 TURNBERRY
COMMERCE MI  48382-4800

RANDY L WILSON
6410 4TH ST
TUSCOLA MI  48768-9486

RAYMOND WILSON
244 STALWART DRIVE
TROY MI  48098

RAYMOND WILSON
410 E FLINT PK BLVD
FLINT MI  48505-3444

RAYMOND H WILSON &
ERIKA K WILSON JT TEN
7920 BRAINARD WOODS DRIVE
CENTERVILLE OH  45458-2906

RAYMOND J WILSON
10229 VAN VLEET ROAD
GAINES MI  48436-9780

RAYMOND Y WILSON &
MILDRED E WILSON JT TEN
4034 PHALANX MILLS HERNER RD
SOUTHINGTON OH  44470-9708

REBECCA ALLENE WILSON
BOX 1867
COLUMBIA CA  95310-1867

REGINA F WILSON
227 W LAKESHORE DR
ROME GA  30161-5921

RETA K WILSON
3308 W 300 S
KOKOMO IN  46902-4762

RHODA C WILSON
621 WHITFIELD AVE
SARASOTA FL  34243-1302

RICHARD C WILSON
4201 ZIMNIER RD
BAY CITY MI  48706-1837

RICHARD D WILSON
1912 N 73RD AVE
ELMWOOD PARK IL  60707-3721

RICHARD D WILSON
953 GOODE RD
BALLSTON SPA NY  12020-2102

RICHARD H WILSON &
JANE M WILSON JT TEN
11408 COLONIAL WOODS DR
CLIO MI  48420-1594

RICHARD J WILSON
2528 WINONA ST
FLINT MI  48504-2774

RICHARD J WILSON
108 BRECKENRIDGE PL
CHAPEL HILL NC  27514

RICHARD K WILSON
943 TARA HILLS DR
PINOLE CA  94564-2728

RICHARD K WILSON
3044 S PARK ROAD
KOKOMO IN  46902-3267

RICHARD L WILSON &
LINDA M WILSON JT TEN
1402-5TH ST
SANDUSKY OH  44870-3934

RICHARD S WILSON
BOX 181781
CORONADO CA  92178-1781

RICHARD S WILSON &
PRISCILLA P WILSON JT TEN
131 LAKE FAIRGREEN CIR
NEW SMYRNA BEACH FL  32168-6144

RITA WILSON
1340 CYPRESS DR
JUPITER FL  33469-3253

ROBERT WILSON &
ANNE WILSON JT TEN
67 HIGHLAND AVE
MIDDLETOWN NY  10940-5532

ROBERT WILSON &
KAREN WILSON JT TEN
15418 YELLOWSTONE
MACOMB MI  48042

ROBERT A WILSON
133 DARCY ST
OSHAWA ON  L1G 3B5

ROBERT A WILSON
8331 MANCHESTER DRIVE
GRAND BLANC MI  48439-9560

ROBERT A WILSON &
ALISON A WILSON JT TEN
480 MONTEREY ST
BRISBANE CA 94005-1551

ROBERT A WILSON
5065 GRANGER RD
OXFORD MI 48371-3039

ROBERT B WILSON
7248 EYLER DR
SPRINGBORO OH 45066-1410

ROBERT BELLON WILSON
1002 AUGUSTA ST
S STE MARIE MI 49783-3010

ROBERT C WILSON
3860 GLYMONT CREST RD
INDIAN HEAD MD 20640-1160

ROBERT C WILSON
103 PENN STREET
CAMDEN NJ 08102-1636

ROBERT D WILSON &
SHARON J WILSON JT TEN
16930 CYNTHIA LN
HASLETT MI 48840-9321

ROBERT E WILSON
7076 GRABAULT RD
BASTROP LA 71220-7155

ROBERT J WILSON
5505 HUBBARD DR
FLINT MI 48506-1191

ROBERT J WILSON &
JULIA J WILSON JT TEN
548 RANCE ROAD
OSWEGO IL 60543-9653

ROBERT J WILSON &
KAREN A WILSON
TR UA 11/27/91 THE WILSON TRUST
1456 GARNER AVE
SCHENECTADY NY 12309-5202

ROBERT L WILSON
BOX 2273
ERIAL RD
BLACKWOOD NJ 08012

ROBERT L WILSON
81 VEYS DRIVE
KELSO WA 98626-3919

ROBERT L WILSON &
RUTH M WILSON JT TEN
3105 BENJAMIN AVE
ROYAL OAK MI 48073-3070

ROBERT M WILSON
350 FILLMORE ST NE
MINNEAPOLIS MN 55413-2546

ROBERT MICHAEL WILSON &
PATRICIA WILSON JT TEN
1725 FALCON LANE
LOVELAND OH 45140-9315

ROBERT S WILSON
1202 N SHARON AVE
INDIANAPOLIS IN 46222-3048

ROBERT T WILSON
4843 SMITHSON RD
COLLEGE GROVE TN 37046-9285

ROBERT WAYNE WILSON
50 GLEN ABBEY
ABILENE TX 79606

ROD W WILSON
407 MARQUETTE ST
FLINT MI 48504-7708

RODNEY A WILSON &
KRISTI JO WILSON TEN COM
RODNEY A WILSON & KRISTI JO WILSON
FAMILY TRUST U/A DTD 03/16/06
18721 SW PILKINGTON RD
LAKE OSWEGO OR 97035

ROGER WILSON
BOX 345
BIRCH RUN MI 48415-0345

ROGER E WILSON
1619 WOODLAWN WA
GULF BREEZE FL 32563

ROGER G WILSON
1231 S CASS LAKE RD
WATERFORD MI 48328-4739

ROGER H WILSON
1304 IONIA ST
LAKE ODESSA MI 48849-6101

RONALD E WILSON
82 N SHIRLEY
PONTIAC MI 48342-2760

RONALD G WILSON
CUST GANTRY I WILSON UGMA
KAN
SUITE 1800
3300 N CENTRAL
PHOENIX AZ 85012-2518

RONALD L WILSON &
RAYE C WILSON JT TEN
4 DESERT WILLOW LANE
LITTLETON CO 80127-3524

RONALD L WILSON
4495 EVA LANE
BATAVIA OH 45103

RONNIE C WILSON
BOX 272
CARROLLTON OH 44615-0272

RONNIE J WILSON
64 EDGELAND ST
ROCHESTER NY 14609-4252

ROSALYN GARNETTE WILSON
13340 NORTHFIELD BLVD
OAK PARK MI 48237-1644

ROSS E WILSON
5522 MALACHUTE AVE
ALTA LOMA CA 91737-2248

ROY A WILSON JR
2317 HILLS ST
FLINT MI 48503-6410

ROY A WILSON &
JOYCE E WILSON JT TEN
2317 HILLS ST
FLINT MI 48503-6410

ROY A WILSON
2317 HILLS ST
FLINT MI 48503-6410

ROY DOUGLAS WILSON
199 MURRAY LANE
HUNTINGDON TN 38344-2819

ROY E WILSON
1744 N 134TH LN
GOODYEAR AZ 85338-2282

ROY K WILSON
184 TREEBARK RD
STATESVILLE NC 28625-1234

ROY S WILSON
132 OAKWOOD DR
WOODRUFF SC 29388-9479

RUBY M WILSON
813 BARRON ROAD
KEITHVILLE LA 71047-7316

RUFUS L WILSON
8716 EAST T4
LITTLEROCK CA 93543

RUSSELL WILSON
580 LAMSON ROAD
LYSANDER NY 13027-8641

RUSSELL T WILSON
447 WARREN ROAD
LAWRENCEVILLE GA 30044-5783

RUTH L WILSON
749 LORETTA ST
TONAWANDA NY 14150-8717

RUTH M WILSON
216 CRESTWOOD
HEWITT TX 76643-3831

RUTH M WILSON
2311 INDEPENDENCE WAY
NEWARK DE 19713-1172

RUTH R WILSON
126 E SCRIBNER AVE
DU BOIS PA 15801-2248

SAMUEL WILSON
20059 SUNSET
DETROIT MI 48234-2063

SAMUEL S WILSON
1620 S LONGFORD #306
WICHITA KS 67207

SANDRA D WILSON
R 22 BOX 599
MILLERSTOWN PA 17062

SANDRA K WILSON
BOX 663
GALVESTON IN 46932-0663

SANDRA R WILSON &
CHARLES R WILSON JT TEN
5900 QUICKSILVER ROAD
POLLACK PINES CA 95726

SANDY A WILSON
4010 GROVELAND RD
ORTOVILLE MI 48462-8442

SARAH E WILSON
4802 JOSEPH CT
NORTH RIDGEVILLE OH 44039

SCOTT R WILSON
403 JEFFERSON ST
WAPAKONETA OH 45895-2223

SCOTT S WILSON
10161 MORRISH ROAD
MONTROSE MI 48457-9048

SHARON WILSON
6015 KENSINGTON
DETROIT MI 48224-2072

SHARON L WILSON
7927 E WALNUT GROVE RD
TROY OH 45373-8642

SHELIA S WILSON
115 BENSON BLVD
MADISON AL 35758-8513

SHIRLENE WILSON
7188 BASSETT DR
JONESBORO GA  30236

SHIRLEY A WILSON
5108 HUNTINGTON DR
CARMEL IN  46033-5947

SHIRLEY MAE WILSON
2135 IDLETT HILL RD
NEW RICHMOND OH  45157-9664

SILAS WILSON JR
1016 HILLWOOD DRIVE
DECATUR AL  35601-3955

STANLEY D WILSON JR
561 WARWICK AVE
SAN LEANDRO CA  94577-1943

STEPHEN J WILSON
10 LAKE DRIVE
LAMBERTVILLE NJ  08530-2706

STEPHEN M WILSON
15 COBBLESTONE DR
NEW CASTLE DE  19720-5659

STERLING WILSON
22707 NE 142 PLACE
WOODINVILLE WA  98072-5122

STERLING WILSON &
MELINDA WILSON JT TEN
22707 NE 142 PLACE
WOODINVILLE WA  98072-5122

STEVE L WILSON &
KAREN A WILSON JT TEN
206 CADE DRIVE
CHESTERFIELD IN  46017-1717

STUART WILSON &
JEANETTE WILSON JT TEN
322 545 AVE
MILES IA  52064-9546

SUE A WILSON
5871 WEST ATLANTIC PL
LAKEWOOD CO  80227-2543

SUSAN WILSON
113 BROW ST
LIVERPOOL NY  13088-5105

SUSAN WILSON
PO BOX 824
PORTOLA CA  96122-0824

SUSAN H WILSON
521 EAST COURT ST
MARION NC  28752-3516

SUSAN J WILSON
11943 NEWBURGH ROAD
LIVONIA MI  48150-1044

SUZANNE WILSON
1522 CHAPMAN RD
STANARDSVILLE VA  22973

SUZANNE M WILSON
301 EMERSON RD
CLARKSBURG WV  26301-9724

SUZANNE M WILSON &
GARY E WILSON JT TEN
6625 GIBBONS RD
JEDDO MI  48032-3201

SYBIL HARTLEY WILSON
309 E MOORE AVE
POOLER GA  31322

TERESA L WILSON
511 SHERRY DR
COLUMBIA TN  38401-6117

TERRENCE D WILSON
1004 COLONIAL AVE
ALEXANDRIA VA  22314

TERRY WILSON
26753 DOVER CT
WARREN MI  48089-4519

TERRY D WILSON
BOX 157
FLINT HILL MO  63346-0157

TERRY D WILSON &
IRENE L WILSON JT TEN
BOX 157
FLINT HILL MO  63346-0157

TERRY L WILSON
9385 ESTON RD
CLARKSTON MI  48348-3529

THERON R WILSON
4725 WINTHROP DRIVE
COLLEGE PARK GA  30337-5432

THOMAS C WILSON II
CUST ALLISON MARIE WILSON UTMA MA
384 MILLBROOK AVE
RANDOLPH NJ  07869-2117

THOMAS D WILSON
1561 ELM TREE RD
SAINT PARIS OH  43072

THOMAS E WILSON
BOX 4655
3450 PRIMARY
AUBURN HILLS MI  48326-3245

THOMAS E WILSON
912 BARNEY
FLINT MI 48503-4934

THOMAS E WILSON
PO BOX 680
VIENNA OH 44473

THOMAS M WILSON
4580 LITTLE RIVER LN
FT MYERS FL 33905-3123

THOMAS O WILSON
8128 RICKARD ROAD
PLAIN CITY OH 43064-9327

THOMAS P WILSON &
ELEANOR R WILSON JT TEN
1502 N CHEVROLET AVE
FLINT MI 48504-3122

TRACY LEE WILSON
73 STEWART ST
AMSTERDAM NY 12010-2229

TRIMBLE WILSON
612 N EATON ST
ALBION MI 49224-1246

TURNER WILSON
604 MAGNOLIA RD
JOPPA MD 21085-4119

VALENTINE D WILSON
2450-D E 5TH AVE
DENVER CO 80206-4245

VAUGHN WILSON
686 LARSON COURT
ROSCOMMON MI 48653-9780

VERA WILSON
4119 LOUIS DRIVE
FLINT MI 48507

VERA WILSON
867 DEERFIELD RD
ANDERSON IN 46012-9375

VIRGIL LEE WILSON
554 SOUTH ST
EATON OH 45320-9401

VIRGINIA A WILSON
301 W CLEARVIEW AVE
WILMINGTON DE 19809-1739

VIRGINIA G WILSON JR
SUCCESSOR TRUSTEE U/A
01/06/67 VIRGINIA G WILSON
BOX 5414
SUN CITY CENTER FL 33571-5414

VIRGINIA J WILSON
34 AQUEDUCT ROAD
WASHINGTON CRSSING PA
18977-1324

VIRGINIA L WILSON
5048 N GILA RD
APACHE JUNCTION AZ 85219

VIRGINIA L WILSON
2170 PLANTATION TRAIL
BELLBROOK OH 45305-1457

W C WILSON
313 FISHER ST
PONTIAC MI 48341-2419

W J WILSON 3RD
200 COLLEGE STREET
SOMERSET KY 42501-1310

W M WILSON
2523 DILLARD RD
BOWLING GREEN KY 42104-7507

WADE W WILSON
2376 CHARLOTTE HWY
MOORESVILLE NC 28117-9470

WALTER WILSON
1314 E ALMA
FLINT MI 48505-2339

WALTER G WILSON
G3366 S GRAND TRAVERSE
BURTON MI 48529-1132

WALTER LANGDON WILSON
BOX 99
PORT CLYDE ME 04855-0099

WALTER W WILSON JR
103 MURIEL TERR
HAVERHILL MA 01835-7911

WAYNE WILSON
119 MARINE OAKS DRIVE
BALTIMORE MD 21221-2932

WAYNE A WILSON
1046 TEXAS AVE
DANVILLE IL 61832-6913

WAYNE B WILSON
17076 WOOD ST
HAZEL CREST IL 60429-1438

WAYNE W WILSON
106 CRESCENT DR
RR 1 BOBCAYGEON ON K0M 1A0

WAYNE W WILSON
3396 14TH ST
DETROIT MI 48208-2624

WAYNE W WILSON
106 CRESCENT DR
RR 1
BOBCAYGEON ONT ZZZZZ

WILBERT E WILSON
736 E GREIG
MADISON HEIGHTS MI 48071-3729

WILBUR C WILSON
11615 BLOTT ROAD
NORTH JACKSON OH 44451-9716

WILEY W WILSON
634 FAIRMOUNT DRIVE
NORTH PORT FL 34287-1522

WILLIAM WILSON
18 EZIO DRIVE
ROCHESTER NY 14606-5147

WILLIAM WILSON III
1368 KUMLER AVE
DAYTON OH 45406-5929

WILLIAM A WILSON
2939 JOCK RD
BEE SPRINGS KY 42207-9345

WILLIAM B WILSON &
DENNIS M WILSON JT TEN
59920 HWY 20 BOX 22
MARBLEMOUNT WA 98267-0022

WILLIAM C WILSON
1327 S PALM ST
ANAHEIM CA 92805-6033

WILLIAM D WILSON
N746 COUNTY HWY D
BIRNAMWOOD WI 54414

WILLIAM D WILSON
12975 RIDGE RD
ALBION NY 14411-9152

WILLIAM D WILSON
721 LARONA ROAD
TROTWOOD OH 45426-2556

WILLIAM D WILSON &
PAMELA D WILSON JT TEN
380 SANDLEWOOD DR
CLARKSVILLE TN 37040-6725

WILLIAM E WILSON
411 WESTERN ROW RD 218-1
MASON OH 45040-1438

WILLIAM E WILSON
1811 KIM CT
FERNLEY NV 89408

WILLIAM EDWARD WILSON
304 W PARK AVE
LEBANON OH 45036-2114

WILLIAM F WILSON
BOX 31
BYRON MI 48418-0031

WILLIAM H WILSON
5506 ROLAND AVE
BALTIMORE MD 21210-1427

WILLIAM H WILSON
12117 KIPP RD
GOODRICH MI 48438-9743

WILLIAM H WILSON
3118 VERMONT
INDEPENDENCE MO 64052-3052

WILLIAM L WILSON &
ILENA M WILSON TEN COM
4212 WESTWIND DR
ARLINGTON TX 76017-3323

WILLIAM L WILSON
5233 HARP DR
LINDEN MI 48451-9060

WILLIAM MICHAEL WILSON
14475 CARLETON W RD
CARLETON MI 48117-9529

WILLIAM T WILSON
577 ROSS BEACH RR 2
BELLE RIVER ON N0R 1A0

WILLIAM T WILSON
577 ROSS BEACH RR 2
BELLE RIVER ON N0R 1A0

WILLIE J WILSON
2003 CECIL AVE
BALTIMORE MD 21218-6325

WILLIE M WILSON
G-3263 MACKIN RD
FLINT MI 48504-3284

WOODROW WILSON
APT 1
822 EAST DELAVAN AVE
BUFFALO NY 14215-3100

YVONNE B WILSON &
LEWIS N WILSON JT TEN
198 INDIAN KNOLLS
OXFORD MI 48371-4744

NEAL K WILSTEAD
7973 S FRANKLIN CT
LITTKETON CO  80122

CYNTHIA S WILSTED
W311 S 496 HIDDEN HOLLOW
DELAFIELD WI  53018

WILLIAM D WILSTED
2639 WILLOW CREEK DRIVE
BOULDER CO  80301-5025

JACOB P WILT SR
440 WILT RD
MCCLURE PA  17841-8940

JOHN RAYMOND WILT
BOX 541
HAMPTON VA  23669-0541

LORETTA C WILT
2986 COUNTRY CLUB LANE
TWINSBURG OH  44087-2975

MARIE A WILT &
NANCY W WILT JT TEN
BOX 333
WYSOX PA  18854-0333

MARIE ANGELIQUE WILT
BOX 333
WYSOX PA  18854-0333

MARY E WILT
933 MICHAEL RD
TIPP CITY OH  45371-2127

NANCY WELLMAN WILT
BOX 333
WYSOX PA  18854-0333

PHILLIP N WILT
402 HOPE DRIVE MOUNT HOPE
MIDDLETOWN DE  19709-9204

ROBERT J WILT
2986 COUNTRY CLUB LANE
TWINSBURG OH  44087-2975

SAMUEL D WILT
470 WILT ROAD
MCCLURE PA  17841-8940

ROBERT W WILTBANK &
MARGARET A WILTBANK JT TEN
2153 OLD KINGS HWY
SAUGERTIES NY  12477-4116

ELISABETH L WILTERDINK
35 CHARLESTOWN RD
CLAREMONT NH  03743-3016

ERIC A WILTFANG
TR UA 10/22/03
ERIC WILTFANG REVOCABLE TRUST
1157 CHERRY LAWN DR
PONTIAC MI  48340-1705

ROBERT L WILTFONG
4221 E MT MORRIS RD
MT MORRIS MI  48458-8960

DOUGLAS WILTON
505 E MOORESTOWN RD
LAKE CITY MI  49651-9285

KENNETH PARKER WILTON
2007 E IVY HILL LN
ANAHEIM CA  92667-1701

MARY B WILTROUT
737 LINCOLN AVE
NILES OH  44446-3161

CARROLL R WILTSE
909 HINFORD
LAKE ORION MI  48362-2647

GEORGE R WILTSE
33 BARMORE
LAGRANGEVILLE
LAGRANGEVILLE NY  12540

STEVEN P WILTSE
3391 MOUNT HOPE RD
GRASS LAKE MI  49240-9186

ANNIE B WILTSHIRE
242 BELLE RIVER RD E
COTTAM ON  N0R 1B0

ANNIE B WILTSHIRE
242 BELLE RIVER RD E
COTTAM ON  N0R 1B0

ANNIE B WILTSHIRE
RR 1 242 BELLE RIVER RD E
COTTAM ON  N0R 1B0

JOHN L WILTSHIRE
321 BOWENTOWN RD
BRIDGETON NJ  08302-2302

JOHN W WILTSHIRE
4403 CAMDEN
DALLAS TX  75206

PAUL E WILTSHIRE JR
4609 DARTFORD ROAD
ENGLEWOOD OH  45322-2517

YASKO WILTSHIRE
BOX 703
YONKERS NY  10701

JEFFREY A WILTSIE &
CHRISTINE M WILTSIE JT TEN
22 MILLER STREET
ONEONTA NY  13820-2231

ALLEN JOSEPH WILTZ JR
231 RALPH ST
NATCHITOCHES LA  71457-6219

BETTY N WILTZ
103 VILLAGE COURT
NATCHITOCHES LA  71457

JACK W WILTZ
TR U/A DTD
11/04/82 JACK W WILTZ
TRUST
2183 N SYCAMORE
BURTON MI  48509-1354

JAMES WILTZ &
SHARON WILTZ JT TEN
1216 ROBIN RD
DIXON IL  61021-3952

VICKI GATZEMEYER WILTZ
2720 WESTWOOD PKWY
FLINT MI  48503

WILLIAM A WILTZ &
LORRAINE M WILTZ JT TEN
4416 KNOLLWOOD DR
GRAND BLANC MI  48439-2031

MARK A WILUTIS
3183 EDEN TRL
BRIGHTON MI  48114-9185

HOWARD J WILWERDING
18358 102ND WAY SOUTH
BOCA RATON FL  33498-1663

BEN E WIMBERLEY
4125 JAROSITE COURT
ANTIOCH CA  94509

EDWARD K WIMBERLEY
11809 RONALD DR
PARMA OH  44130

LEMAN L WIMBERLEY
4391 W 182ND ST
CLEVELAND OH  44135

RICK L WIMBERLEY
1 NE 67 TERR
GLADSTONE MO  64118-3312

EDGAR J WIMBERLY III
4015 BENTNAIL CT
FAIRFAX VA  22032-1356

GLORIA D WIMBERLY
29150 LAKE FOREST BLVD
APT 203
DAPHNE AL  36526-7738

JACK C WIMBERLY &
MILDRED M WIMBERLY JT TEN
109 RICHWOOD DRIVE
HATTIESBURG MS  39402-2229

JAMES W WIMBERLY JR
4900 JETT ROAD N W
ATLANTA GA  30327-4516

JOHN P WIMBERLY
9885 MARDAN DR
DIMONDALE MI  48821-9558

CARLYLE R WIMBISH JR
BOX 4
SOUTH BOSTON VA  24592-0004

MARILYN S WIMBOROUGH
13353 E 500 S
SHERIDAN IN  46069

MARILYN S WIMBOROUGH
13353 E COUNTY RD 500S
SHERIDAN IN  46069

EDWIN K WIMER II
602 SYCAMORE LN
SANDUSKY OH  44870-3879

HELEN M WIMER
28713 TAWAS ST
MADISON HEIGHTS MI  48071-2958

JOYCE WIMER &
LUCIAN W WIMER
TR UA 05/20/91
LUCIAN W WIMER & JOYCE M
WIMER LIVING TRUST
147 TRUDELL DRIVE
SAN ANTONIO TX  78213-3054

RANDALL L WIMER
1355 HOWELL RD
BEAVERCREEK OH  45434-6827

PHILIP J WIMLEY
16860 PINEHURST
DETROIT MI  48221-2857

JENNY A WIMMENAUER
ATTN JENNY A AHLERS
4226 MATLOCK RD
BOWLING GREEN KY  42104-8712

BRUCE D WIMMER &
LUCILE I WIMMER JT TEN
ROUTE 3 BOX 1258
BALDWIN MI  49304-9561

CAROLYN S WIMMER
7793 W 400 S
RUSSIAVILLE IN  46979-9775

DIANA WIMMER
12 OVERLOOK DRIVE
BRIDGEWATER NJ  08807-2105

HOWARD WIMMER &
NANCY WIMMER JT TEN
546 MANAYUNK RD
MERION PARK PA  19066-1137

HOWARD A WIMMER
CUST JILL D
WIMMER UTMA PA
546 MANAYUNK RD
MERION STATION PA  19066-1137

HOWARD A WIMMER
CUST NEIL J
WIMMER UTMA PA
546 MANAYUNK RD
MERION STATION PA  19066-1137

LENORE M WIMMER
BOX 739
CUBA CITY WI 53807-0739

MARCUS W WIMMER
5306 MC CARTNEY RD
SANDUSKY OH  44870-1530

MARTIN L WIMMER &
DIANA E WIMMER JT TEN
12 OVERLOOK DR
BRIDGEWATER NJ 08807-2105

MARTIN L WIMMER
CUST SCOTT J
WIMMER UTMA NJ
12 OVERLOOK DR
BRIDGEWATER NJ 08807-2105

ROBERT S WIMMER
CUST NOAH
WIMMER UTMA PA
345 LLANDRILLO RD
BALA CYNWYD PA  19004-2336

ROBERT S WIMMER &
DEBORAH W WIMMER JT TEN
345 LLANDRILLO RD
BALA CYNWYD PA  19004-2336

ROBERT S WIMMER
CUST SARAH L
WIMMER UTMA PA
345 LLANDRILLO RD
BALA CYNWYD PA  19004-2336

WILLIAM G WIMMER JR
BOX 739
CUBA CITY WI 53807-0739

MAURICE E WIMMERS JR
931 MARK AVENUE
HAMILTON OH  45013-1783

ALICE A WIMPFHEIMER
C/O BOLIVAR
APT 9C
230 CENTRAL PARK WEST
NEW YORK NY  10024-6042

R NORMAN WIMPRESS
19191 HARVARD AVE
APT 344
IRVINE CA  92612-8609

FRANK J WIMS
122 WELLS ST
AURORA ON  L4G 1T5

JAMES J WIMS
316 W PRINCETON
PONTIAC MI  48340-1740

JOE T WIMS
272 S MARSHALL
PONTIAC MI  48342-3243

RONALD P WIMSATT
272 COLORADO FARMS BLVD
MYRTLE BEACH SC  29579

WAYNE WIMSATT
11444 REGENCY LN
CARMEL IN  46033-3971

CLIFFORD A WINANS
TEMPERANCE RD
CAZENOVIA NY  13035

DONNA K WINANS
9777 N COUNCIL RD APT 1016
OKLAHOMA CITY OK  73162-5553

DOUGLAS L WINANS
234 WINIFRED
LANSING MI  48917-3466

JANE C WINANS
APT 33
765 VALLEY ST
ORANGE NJ  07050-1055

MARTIN B WINANS
3522 PICKWICK PLACE
LANSING MI  48917-1786

PATRICIA J WINANS &
HOWARD R WINANS JR JT TEN
231 MEADE DR
LANSING MI  48917-9605

CAROL WINANT
BOX 351242
PALM COAST FL  32135-1242

DEBORAH J WINARD
APT 2A
101 W 86TH ST
NEW YORK NY  10024-3437

DANNE T WINARSKE
36 CARNEY ST
TONAWANDA NY  14150-1202

WINBAR INC
59 N DELEWARE AVE
YARDLEY PA  19067-1429

ARVID E WINBERG
N6244 SCHRAVEN CIR
FOND DU LAC WI  54937-9470

JANICE G WINBERG
20360 GLENOAKS DR
BROOKFIELD WI 53045-2144

CORRINE A WINBIGLER
12836 TAKOMA
STERLING HEIGHTS MI 48313-3374

LOIS WINBORN
7914 MEADOW LAKE
HOUSTON TX 77063-1929

MARY L WINBORN
7914 MEADOW LAKE LANE
HOUSTON TX 77063-1929

TOM JOHN WINBORN
7914 MEADOW LAKE
HOUSTON TX 77063-1929

C MARIE WINBURN
1373 MULBERRY PIKE
EMINENCE KY 40019-1457

HERSHELL H WINBURN
246 N STAFFORD
YELLOW SPRINGS OH 45387-2024

JAMES WINBUSH
239 1/2 WEST 43RD STREET
LOS ANGELES CA 90037-2703

LARRY G WINCENTSEN
BOX 484
ESCALON CA 95320-0484

SHIRLEY A WINCENTSEN
3965 DAVIS AVE
MODESTO CA 95357-1622

JANE C WINCH
210 ST MICHAEL ST
LAFAYETTE LA 70506-4746

BEULAH R WINCHEL
1800 WESTEN ST UNIT 2208
BOWLING GREEN KY 42104-5849

DON C WINCHELL
12800 SARLE
FREELAND MI 48623-9505

GREGORY S WINCHELL
BOX 961 MAIN
FLINT MI 48501-0961

LUCILLE D WINCHELL
1407 WEST 4TH AVE
BRODHEAD WI 53520-1623

MARC W WINCHELL
15940 LAKEFIELD RD
HEMLOCK MI 48626-8713

VIVIAN WINCHELL &
CAROL A IRWIN &
NANCY R BOGAERTS JT TEN
5146 WESTMORELAND DR
TROY MI 48085

WILLIAM H WINCHELL
3287 LAURIA ROAD
BAY CITY MI 48706-1195

ALLEN T WINCHESTER &
SANDY J WINCHESTER JT TEN
BOX 173
GIDEON MO 63848-0173

DONNA L WINCHESTER
305 C DUNLAP ST
LANCASTER SC 29720-2480

GEORGE H WINCHESTER
4579 TEALTOWN RD
BATAVIA OH 45103-1023

JASON C WINCHESTER
3024 MCDONALD
FT WAYNE IN 46803-1572

LAURIE W WINCKEL
2274 DOWNEY TERRACE DR
ELLISVILLE MO 63011-1996

HELEN A WINCKLER
RR 2 BOX 7030
DILLWYN VA 23936-8534

DERIO L WINCONEK
7731 CHCHESTER CT
CANTON MI 48187

JOHN R WIND
2700 PINERIDGE DR NW APT D
WALKER MI 49544

ROBERT H WIND &
KATHLEEN M WIND JT TEN
4092 KNOLLWOOD
GRAND BLANC MI 48439-2023

ANITA WINDAS
486 MUNROE AVE
NORTH TARRYTOWN NY 10591-1422

ANITA M WINDAS
486 MUNROE AVE
NORTH TARRYTOWN NY 10591-1422

ANITA M WINDAS
CUST ROBERT J
WINDAS UGMA NY
486 MUNROE AVE
NORTH TARRYTOWN NY 10591-1422

ANITA M WINDAS
CUST SHARON N
WINDAS UGMA NY
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

ANITA M WINDAS
CUST THOMAS M
WINDAS UGMA NY
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

ROMAN F WINDAS JR
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

WAYNE E WINDEDAHL
161 CROSSROAD LAKES DR
PONTE VEDRA BEACH FL  32082-4034

DONALD K WINDELL
9889 S SR 109
MARKLEVILLE IN  46056-9740

WILMA E WINDELL
9889 S SR 109
MARKLEVILLE IN  46056-9740

KENNETH C WINDEMUTH &
MARY A WINDEMUTH JT TEN
15804 MILE LN NW
MOUNT SAVAGE MD  21545-1146

FRED L WINDER JR
490 S E BARRINGTON DR
OAK HARBOR WA  98277-3268

PATRICIA N WINDES
4438 TRIAS ST
SAN DIEGO CA  92103-1143

LELON D WINDHAM
1803 W 10TH ST
ANDERSON IN  46016

LYNN E WINDHAM
290 TIMBERWOOD DR
SMITHS GROVE KY  42171

MARY WINDHAM
8102 E LANTZ
DETROIT MI  48234-3303

MARY A WINDHAM
5424 OVERLOOK DR
MILFORD OH  45150-9620

SANDRA L WINDHAM
11700 SUSSEX
DETROIT MI  48227-2028

EDWARD FRANK WINDISCH
5912 POCOL DR
CLIFTON VA  20124-1325

LINDA A WINDISCH
CUST BENJAMIN S WINDISCH UTMA CA
708 SANTA RITA DR
MILPITAS CA  95035-3654

LINDA A WINDISCH
CUST SAMUEL
M WINDISCH UTMA CA
2141 LACEY DR
MILPITAS CA  95035-6116

RICHARD H WINDISCH
BOX 2005
NAPLES FL  34106-2005

KENNETH R WINDLE
3299 RIDGEWAY AVENUE
FLINT MI  48504-6940

LAURA DEAN WINDLE
1348 GIBSON ROAD
LOVELAND OH  45140-9476

MARY PHYLLIS WINDLE
2955 STATE RD 26 W
WEST LAFAYETTE IN  47906-4760

WILLIAM H WINDLE
850 BRANSFETTER AVE
DAYTON NV  89403-9776

JOAN A WINDNAGEL &
RICHARD R WINDNAGEL JT TEN
9465 MENTOR RD
CHARDON OH  44024-8606

EMILY H WINDOES
4760 HOGAN DRIVE
FORT COLLINS CO  80525-3732

HERMAN E WINDOM &
DARNELL E WINDOM JT TEN
7542 E TASMAN CIR
MESA AZ  85207-1193

JOHN L WINDOM
1333 ESSLING
SAGINAW MI  48601-1333

RONALD L WINDOM
3095 MALIBU DR
WARREN OH  44481-9244

VIRGIL E WINDOM JR &
DAISEY C WINDOM COMMUNITY PROPERTY
5438 MARJAN ST
L A CA  90056-1015

FRED J WINDON
1230 NW 42ND LN
OCALA FL  34475-1554

ROBERT C WINDON
7580 W YZ AVE
SCHOOLDCRAFT MI  49087

CHARLES H WINDSCHIEGL
1600 DREXEL BLVD
S MILWAUKEE WI 53172-2922

CLARENCE E WINDSOR
1478 OLIVESBURG RD
MANSFIELD OH 44905-1319

GEORGE G WINDSOR &
EVELYN G WINDSOR JT TEN
POST OFFICE BOX 9
HOLTS SUMMIT MO 65043-0009

HIGHSTOWN EAST WINDSOR
HISTORICAL SOCIETY
164 NORTH MAIN ST
HIGHSTOWN NJ 08520-3220

JUDY C WINDSOR
2746 PEARSONS CORNER ROAD
DOVER DE 19904

WINDSOR LODGE HAGERSVILLE INC
BOX 7229
ANCASTER ON L9G 3N6

RAYMOND G WINDY &
MYRA A WINDY JT TEN
1876 DALEY DRIVE
REESE MI 48757-9231

TIMOTHY M WINDY
3400 PINE DR
CARO MI 48723-9624

E BERNARD WINE
926 SCENIC DR
YAKIMA WA 98908-2123

EVELYN G WINE
1628 LONG MEADOW RD
WAYNESBORO VA 22980-6468

MISS JULIE R WINE
234 EUREKA ST
SAN FRANCISCO CA 94114-2437

LOUISE G WINE
314 RAINBOW DR
STAUNTON VA 24401-2131

RAYMOND H WINE &
MARIE HALDEMAN WINE JT TEN
BOX T
TIMBERVILLE VA 22853

RAYMOND H WINE &
MARIE HALDEMAN WINE JT TEN
BOX T
TIMBERVILLE VA 22853

TEDDY W WINEBARGER
5209 DELAMATRE RD
MONROEVILLE OH 44847-9649

CHARLES E WINEBOLD JR
4205 SELKIRK AVE
YOUNGSTOWN OH 44511-1048

CARLTON R WINEBRENNER
68 OAKMONT DRIVE
FAIRVIEW NC 28730

DOUGLAS J WINEBRENNER &
MARILEE J WINEBRENNER JT TEN
6639 MAPLE CT
MERIDAN KS 66512-9129

LAURA MARIE WINEBRENNER
305 BAUM ST
BOX 80
AVILLA IN 46710

MARIE WINEBRENNER
BOX 80
305 BAUM ST
AVILLA IN 46710-0080

MARY LOU WINEGAR &
LAURA A GARDNER JT TEN
8991 HYNE ROAD
BRIGHTON MI 48114-4957

RICHARD A WINEGAR
4320 OAK STREET
KANSAS CITY MO 64111

JACK R WINEGARDEN &
SYBIL E WINEGARDEN JT TEN
1509 GEORGETOWN PARKWAY
FENTON MI 48430-3295

DAVID WINEGARDNER
1420 S ARMSTRONG ST
KOKOMO IN 46902-6309

CHARLES W WINEINGER
1496 WEST HWY U
TROY MO 63379-4181

MARVIN D WINEINGER &
MARGARET WINEINGER
TR UA 10/13/03
MARVIN D WINEINGER & MARGARET
WINEINGER REVOCABLE LIVING TRUST
5819 COTTONWOOD ST
BRADENTON FL 34203

KIM M WINELAND
400 LILLY LANE
GOLDEN CO 80403-1519

LARRY JOE WINELAND
5464 SEYMOUR
SWARTZ CREEK MI 48473-1034

CLARENCE D WINEMAN
119 MILL ST
OTISVILLE MI 48463-9489

LEWIS E WINEMAN
431 CONDUITT DR
MOORESVILLE IN 46158-1356

BOBBY WINER
1197 N SAND LAKE RD
NATIONAL CITY MI  48748-9614

SAMUEL J WINER
7101 HEATHERHILL RD
BETHESDA MD  20817-4619

SANDRA WINER
15628 WESTBROOK
LIVONIA MI  48154-2361

GEORGE E WINES
TR UA 10/27/80 GEORGE E
WINES TRUST
25428 JOHN R
MADISON HEIGHTS MI  48071-4012

KENNETH W WINES &
JENNIFER A WINES JT TEN
14936 OLIVEWOOD DRIVE
STERLING HEIGHTS MI  48313

RITA A WINES
309 YALE BLVD
KOKOMO IN  46902-5257

CAROL E WINFIELD &
SUSAN W PRICE JT TEN
309 FAIRFIELD
STARKVILLE MS  39759-4320

HOWARD E WINFIELD JR
4808 JUDITH DR
KETTERING OH  45429-5328

MAURICE L WINFIELD
2277 SCHENLEY AVE
DAYTON OH  45439-3041

PERCY S WINFIELD JR
1032 AYLESFORD DR
FORT WAYNE IN  46819-1410

RUTH M WINFIELD &
MARIFRANCES HARTL JT TEN
21322 VENICE
MACOMB MI  48044

RUTH M WINFIELD &
GERALD W WINFIELD JT TEN
2066 VALLEY CREEK DR
ELGIN IL  60123-2538

DEBORAH L WINFORD
504 MIDWAY
EULESS TX  76039-7528

STEINA P WINFORD
4407 THORNBERRY DR
COLUMBUS OH  43231

ANDREW L WINFREE
43239 ROUTE 20 EAST
OBERLIN OH  44074

JOHN R WINFREE
2951 LESLIE
DETROIT MI  48238-3305

CLYDE E WINFREY
1971 BOHANNON ROAD
BOAZ AL  35957-3717

EARNEST WINFREY
3110 GRAND
KANSAS CITY MO  64111-1114

GLEN WINFREY JR
6451 E 125 S
KNOX IN  46534-8407

JOHNNY W WINFREY
3817 BUTTERNUT DR
DECATUR GA  30034-4543

MICHAEL E WINFREY
14440 PIEDMONT
DETROIT MI  48223-2966

OVERTIS WINFREY
1337 N LATROBE AVE
CHICAGO IL  60651-1471

CLIFFORD K WING
541 S MAIN ST
BOLIVAR NY  14715-1112

DEBRA A WING
12260 N DUFFIELD RD
MONTROSE MI  48457-9703

GLADYS A WING
BOX 271
LAINGSBURG MI  48848-0271

HALFORD R WING &
SHIRLEY A WING
TR UA 01/30/03
WING TRUST
8440 MAYBELLE DR
WEEKI WACHEE FL  34613

JULIA M WING
1165 REEDER CIR NE
ATLANTA GA  30306-3310

LARRY A WING
401 AVON ST
FLINT MI  48503-1936

LARRY T WING
BOX 23
DANSVILLE MI  48819-0023

LLOYD E WING
1701 FREDERICK ST
OWOSSO MI  48867-4017

LYLE C WING
2821 PALM CT
BERKELEY CA  94705

MICHAEL P WING
47215 W ELEVEN MILE ROAD
NOVI MI  48374-2317

MICHAEL W WING
12260 N DUFFIELD
MONTROSE MI  48457-9703

MYRTLE WING
155 CUSHING PL
BUFFALO NY  14220-2555

PATRICIA L WING
5277 ROYSTON RD
POTTERVILLE MI  48876-9706

RALPH L WING &
RUTH E WING JT TEN
36 FALMOUTH ROAD
FALMOUTH ME  04105-1840

ROBERTA M WING
1527 WAGON WHEEL LANE
GRAND BLANC MI  48439-4848

TIMOTHY M WING
8950 HENRY ROAD
PINCKNEY MI  48169-9139

TINA M WING
4186 POND RUN
CANTON MI  48188

TONE S WING &
VEYING C WING JT TEN
17503 BONSTELLE ST
SOUTHFIELD MI  48075-3475

WALTER H WING JR
527 DUNCAN AVE
CHEBOYGAN MI  49721-1318

WILLIAM C WING &
SANDRA J WING JT TEN
121 CLOVERLAND DRIVE
ROCHESTER NY  14610-2706

ALLEN WINGARD
929 TINDALAYA DR
LANSING MI  48917-4128

JAMES S WINGARD
BOX 26363
TROTWOOD OH  45426-0363

LAWRENCE B WINGARD
3809 N 13TH STREET
ARLINGTON VA  22203

CHARLIE L WINGATE
2912 DAVID
ARLINGTON TX  76013-2026

JANICE WINGATE
2120-206 TROON OVERLOOK
WOODSTOCK MD  21163

L DANIEL WINGATE
BOX 561
WAYNESVILLE NC  28786-0561

PHYLLIS B WINGATE
2302 RIDDLE AVE
UNIT B-1
WILMINGTON DE  19806

ROBERT E WINGATE
444 E HAZELHURST
FERNDALE MI  48220-2855

ROBERT J WINGATE
201 DOVER LN
FRIENDSWOOD TX  77546-3515

GEORGE W WINGEIER
TR GEORGE W WINGEIER TRUST UA
8/21/2003
9288 LONG TRAIL
GRAYLING MI  49738

RUTH F WINGENFELD
6931 66TH ROAD
MIDDLE VILLAGE NY  11379-1711

WENDY WINGENFELD &
RICHARD WINGENFELD JT TEN
732 VANDERBILT AVE
VIRGINIA BEACH VA  23451-3633

RONALD M WINGER
2108 CONWAY DRIVE
JANESVILLE WI  53545-2313

VAL WINGER &
MARLENE WINGER JT TEN
BOX 1121 HWY 15
GRUVER TX  79040-1121

DIANE J WINGERT
64604 WICKLOW HILL
WASHINGTON MI  48095-2592

WILLIAM S WINGERT
13612 ONYX LN
FARMERS BRANCH TX  75234-3726

LEROY V WINGETT
1301 ELKHORN
LAKE ORION MI  48362

MAUREEN H WINGFIELD
1485 SNOW CREEK RD
MARTINSVILLE VA  24112-8530

MARGARET M WINGLER
APT 407
3241 HOLIDAY SPRINGS BLVD
MARGATE FL 33063-5443

BILLY R WINGO
965 CLAY FARM RD
TREZEVANT TN 38258-4545

HALLIE V F WINGO
5117 MELODY ROAD
RICHMOND VA 23234-4229

MICHAEL R WINGO
230 WALNUT TRACE CT
SIMPSONVILLE SC 29681-4762

WINSTON C WINGO
16863 TRACEY
DETROIT MI 48235-4024

BARBARA K WINGROVE
BOX 34027
BETHESDA MD 20827-0027

OMAR DALE WINGROVE
2411 HIGHPOINT DR
AGOURA HILLS CA 91301

DOROTHEA M WINIARSKI
55502 ST REGIS DRIVE
SHELBY TWP MI 48315-6651

JOHN WINIARSKI JR
185PARK DRIVE
KENSINGTON CT 06037

JOSEPH WINIARSKI &
JOANNE WINIARSKI JT TEN
2348 BAY WOODS COURT
BAY CITY MI 48706-9347

THOMAS M WINIARSKI
55502 SAINT REGIS DRIVE
SHELBY TWP MI 48315-6651

ROXANNE M WINICK
385 92ND ST SW
BYRON CENTER MI 49315-8830

ROBERT J WINICKI &
COLLETTE WINICKI JT TEN
10604 S KILBOURNE AVE
OAK LAWN IL 60453-5342

CLARENCE WINIECKE
2101 COOLIDGE AVE
SAGINAW MI 48603-4008

ROY WINIECKE
12412 WILKINSON RD
FREELAND MI 48623-9289

VICTORIA WINIECKE &
MICHAEL A WINIECKE JT TEN
2101 COOLIDGE AVE
SAGINAW MI 48603-4008

VICTORIA WINIECKE &
SHARON RAE JT TEN
2101 COOLIDGE AVE
SAGINAW MI 48603-4008

WINIFRED M FARWICK AS LIFE
TENANT UNDER WILL OF HENRY
EDWARD FARWICK
RR 3 BOX 54
RUSSIANVILLE IN 46979-9803

WINIFRED RADDI GOODING &
LAWRENCE NEWMAN
TR
WINIFRED RADDI GOODING U/W
GERMAINE L KAHN
BOX 1025
PORT WASHINGTON NY 11050-0204

ARLETTA M WININGER
187 N COROTTOMAN COURT
AVON IN 46123

JOAN WININGS
TR U/A DTD
10/28/92 THE WININGS LIVING TRUST
6435 CHAPELWOOD DR
INDIANAPOLIS IN 46268-4020

GARETT R WINK
918 GAY AVE
ST LOUIS MO 63130-2736

WILLIAM J WINK 3RD
3188 INTERLAKEN ST
WEST BLOOMFIELD MI 48323-1821

MARILYN L WINKEL
8 EDGEWOOD RUN
AMHERST NH 03031-1946

MARY E WINKELJOHANN
C/O MARY E GREGG
57 HANDEL LANE
CINCINNATI OH 45218-1211

ANTONIUS M N WINKELMAN
4/9 ANZAC STREET
CARNEGIE
VICTORIA 3163

PATRICIA H WINKELMAN
51 S HILLSIDE AVE
ELMSFORD NY 10523-3620

ROBERT B WINKELMAN &
JUDITH M WINKELMAN
TR UA 09/01/04 ROBERT B WINKELMAN
REVOCABLE
TRUST
1401 EAST LYN COURT
HOMEWOOD IL 60430-3935

JOHN R WINKELMANN
135 W BROADWAY
GETTYSBURG PA 17325-1206

JOSEPH S WINKELMANN
5123 TANNER BRIDGE ROAD
JEFFERSON CITY MO 65101-9732

LISA C WINKELMANN
57 COUNTRY LANE
PENFIELD NY 14526-1028

MICHELE L WINKELMANN
C/O MICHELE L BEELEY
212 SUNSET ST
ROCHESTER NY 14606-2655

ROBERT E WINKELMANN
2361 DRAPER AVE
YPSILANTI MI 48197-4313

CYNTHIA WINKELSAS
9118 POTTER HILL ROAD
CATTARAUGUS NY 14719

DAVID WINKELSTEIN
712 WHITE WILLOW BAY
PALATINE IL 60067-6655

ALISON A WINKENHOWER
2171 EAST 36TH AVE
VANCOUVER BC

LAWRENCE A WINKENHOWER
500 MUSKINGUM PL
PACIFIC PALISADES CA 90272-4256

VIRGINIA L WINKER
3313 COUNTRY CLUB ROAD
ARLINGTON TX 76013-3163

ALICIA A WINKLE
5110 DUCE RD
AVOCA MI 48006-3325

BRIAN D WINKLE
9421 DIXIE HIGHWAY
FAIR HAVEN MI 48023-2319

DORIS R WINKLE
TR U/A DTD
05/23/89 DORIS R WINKLE
TRUST
1501 EL PASO LANE
FULLERTON CA 92833-1930

DOUGLAS A WINKLE &
TERRI L WINKLE JT TEN
1361 STATE ROUTE 321
SARDINIA OH 45171

KIMBERLY R WINKLE
2789 EDWARDS RD
SARDINIA OH 45171-9574

NELSON R WINKLE &
PATRICIA D WINKLE JT TEN
1440 PARROT LANE
SARDINIA OH 45171-9581

THERESA R WINKLE
155 WOODLAWN AVE
NORWALK OH 44857-2255

WALTER K WINKLE JR
2600 ELLSWORTH
COLUMBUS MI 48063-4310

KATHERINE L FARRILL
WINKLEMAN &
SCOTT WINKLEMAN JT TEN
7350 ARBOR GLEN PLACE
MENTOR OH 44060-7249

RICHARD G WINKLEMAN
TR UA 10/08/93 RICHARD G
WINKLEMAN REVOCABLE TRUST
27965 RED CEDAR LANE
HARRISON TOWNSHIP MI 48045-2224

ADRIANNE A WINKLER
1398 N VINCENT RD
OVID MI 48866-9572

ANDE ELLEN WINKLER
245 E 63RD ST
N Y NY 10021-7466

BARBARA M WINKLER
3 BONNIE RAE DR
YARDVILLE NJ 08620-2609

BRUCE E WINKLER &
NANCY J WINKLER JT TEN
48055 BASSWOOD COURT
PLYMOUTH MI 48170-3301

CAROL M WINKLER
406-A S CROSKEY ST
PHILADELPHIA PA 19146-1104

DAVID ALAN WINKLER
1747 CANDELERO CT
WALNUT CREEK CA 94598-1021

DIANNE M WINKLER
6729 NORTON
TROY MI 48098-1619

DONALD W WINKLER
1043 SANDALWOOD DRIVE
LAWRENCEVILLE GA 30043-4619

EDNA M WINKLER &
GERALD W WINKLER JT TEN
212 SPRING ST
YALE MI 48097-3446

EDWARD J WINKLER
CUST LOUIS ALLEN WINKLER UGMA
4523 WOLF CREEK PARKWAY
LOUISVILLE KY 40241-5501

EDWARD M WINKLER &
SELMA ANN WINKLER TEN COM
C/O WINKLERS
BOX 1704
FT STOCKTON TX 79735-1704

ERVIN W WINKLER
N6561 WAUCEDAH
FOREST CITY MI 49834-9731

FERN WINKLER
332 PINE ST #212
SAN FRANCISCO CA 94104

FRANCES WINKLER
24 RAY PL
SCARSDALE NY 10583-5462

FRED C WINKLER
TR FRED C WINKLER TRUST
UA 06/25/92
224 LAKE FRONT CT
HAMILTON OH 45013-6333

GARY W WINKLER
28 LAWN ST
TOMS RIVER NJ 08753-6622

GERALDINE WINKLER
TR UA 07/19/90 FRED M
WINKLER & GERALDINE WINKLER
TRUST
6001 W ROCKING CIRCLE
TUCSON AZ 85713-4372

HERALD W WINKLER &
PEGGY ANNE WINKLER JT TEN
6807 NORFOLK AVE
LUBBOCK TX 79413-5904

JOYCE WINKLER &
ROBERT WINKLER JT TEN
219 SERPENT LANE
MANAHAWKIN NJ 08050

KENNETH W WINKLER
6729 NORTON
TROY MI 48098-1619

LESTER L WINKLER
1007 HALFACRE AVENUE
ENGLEWOOD OH 45322-2422

LUCILLE WINKLER
PO BOX 1032
MORRISTOWN TN 37816

MARCIA WINKLER
8650 BLVD E
HUDSON HEIGHTS
N BERGEN NJ 07047-6053

MARIE H WINKLER
1001 HIGHLANDS PLAZA DRIVE WEST
#400
ST LOUIS MO 63110

MARY LEE WINKLER
314 MAPLE ST
BLISSFIELD MI 49228

MICHAEL E WINKLER
RR 1 BOX 234
EDINBURG PA 16116-9409

RAYMOND E WINKLER
4375 CEDAR LAKE ROAD
GREENBUSH MI 48738-9714

RICHARD E WINKLER
1752 PREBLE CNTY LINE RD
FARMERSVILLE OH 45325-9245

RICHARD L WINKLER
5834 W RD 550N
SHARPSVILLE IN 46068

ROBERT H WINKLER
4359 SILVERDALE AVE
NORTH OLMSTED OH 44070-2620

ROBERT P WINKLER
3 BONNIE RAE DR
YARDVILLE NJ 08620-2609

ROSE WINKLER
APT 8J
7441 WAYNE AVE
MIAMI BEACH FL 33141-2565

SCOTT A WINKLER
3877 VINEYARD
GRAND RAPIDS MI 49525-2434

SELMA ROLNICK WINKLER
BOX 1704
FORT STOCKTON TX 79735-1704

W DOUGLAS WINKLER
110 WASHINGTON
PARK RAPIDS MN 56470-1640

WILLIAM J WINKLER &
ANNE M WINKLER JT TEN
4861 ABERDENE ST
CENTER VALLEY PA 18034-9508

DONALD C WINKLEY
4518 GREENSBORO DRIVE
CORPUS CHRISTI TX 78413-2126

WALTER F WINKOWSKI
1331 LONDOYLN TERRACE
TRAVERSE CITY MI 49686-8551

ALTA J WINN
ROUTE 1BOX 48 B
PADEN OK 74860

CAROLINE WINN
28324 HUGHES
ST CLAIR SHORES MI 48081-3606

CHARLES E WINN II
178 CARVER MOUNTAIN RD
SYLVA NC 28779

DONNA MARIE WINN
1034 KEOWEE AVE
KNOXVILLE TN 37919-7754

ESTELLE H WINN
11 WREN GLEN CT
HENDERSONVILLE NC  28792

HAROLD S WINN EX
3/4/2004
EST JANET GAINES
18 BEDFORD DR
WILMINGTON DE  19809-3302

HARRY WINN
238 E MC CLELLAN ST
FLINT MI  48505-4224

JAMES E WINN
525 DANA LANE
HOUSTON TX  77024-6700

JAMES Y WINN
RT 2 BOX 329
LUBBOCK TX  79415-9768

JOHN J WINN
11 CEDAR DR
NEW BOSTON NH  03070-5130

LAVINA M WINN
2451 ALMONT AVENUE SE
GRAND RAPIDS MI  49507-3904

LELIA B WINN
123 EDWARD WAKEFIELD
WILLIAMSBURG VA  23185-5566

LINDA P WILSON-WINN TOD
WILLIAM R WINN
1550 REUBEN BOISE RD
DALLAS OR  97338-9234

LISA M WINN
2169 POTPOURRI PT
ROCK HILL SC  29732-9355

MARK G WINN
8381 RIVERLAND DR
APT 8
STERLING HEIGHTS MI  48314

MARK LEE WINN
1714 TIMBERS DR
IRVING TX  75061-2241

NADINE S WINN
160 SYCAMORE ROAD
PRINCETON NJ  08540-5325

VERNON C WINN
160 SYCAMORE ROAD
PRINCETON NJ  08540-5325

DONALD W WINNE
912 W TELEGRAPH ST
CARSON CITY NV  89703-3726

JANET WINNE
10 ELMHURST AVE
ALBANY NY  12205-5416

ROBERT W WINNE &
HAZEL D WINNE JT TEN
6620 W BUTLER DR 55
GLENDALE AZ  85302-7301

THEDA L WINNEGA
TR UA 09/01/88 THEDA L
WINNEGA TRUST
2725 W BALMORAL AVE
CHICAGO IL  60625-3232

ALAN E WINNER
3425 OAKTON DR
MINNETONKA MN  55305-4434

KAREN E WINNER
8284 PASEO DEL OCASO
LA JOLLA CA  92037-3141

KENNETH J WINNER
BOX 38
104 WATER ST
OSGOOD OH  45351-0038

MARY J WINNESTAFFER
2341 DARBY CREEK DR
GALLOWAY OH  43119-9172

EWELL B WINNETT
30455 BOBRICH
LIVONIA MI  48152-3456

RICHARD L WINNETT
902 S MAIN
KENTON OH  43326-2208

HARRIET WINNICK
38 MICHAEL DR
OLD BETHPAGE NY  11804-1524

JANET M WINNICK
65 ARAGON AVE
ROCHESTER NY  14622-1603

MICHAEL WINNICK
5 MAY PLACE P O BX 757
GLENHAM NY  12527-0757

GENE R WINNIE
4062 STANLEY RD
COLUMBIAVILLE MI  48421-9313

JAMES W WINNING JR &
ROSEMARY J WINNING TEN ENT
94 BROWN ST
UNIONTOWN PA  15401-4653

LESTER A WINNING
CUST NATHAN
E WINNING UTMA ND
101 9TH ST SE
COOPERSTOWN ND  58425-7304

MONROE C WINNING
3604 LISBON ST
KETTERING OH  45429-4245

CARL L WINNINGHAM
601 CHERYL DR
MUNCIE IN  47304-3423

CHARLOTTE D WINNINGHAM
4419 ROUND MTN RD
JAMESTOWN TN  38556-6018

J BRUCE WINNINGHAM
19 SHORE ACRE DR
OLD GREENWICH CT  06870-2107

JOLENE M WINNINGHAM
6792 MCEWAN ST
COLO SPGS CO  80922-3108

OVID D WINNINGHAM
3265 NEELEY HOLLOW RD
COLUMBIA TN  38401-8435

RICHARD A WINNINGHAM
2216 BRAMBLE WAY
ANDERSON IN  46011-2833

VERLE D WINNINGHAM &
DELORES J WINNINGHAM JT TEN
501 S LEMEN
FENTON MI  48430-2337

THOMAS A WINNOW
BOX 285
DEFIANCE OH  43512-0285

ABRAM WINOGRON &
ROSA WINOGRON JT TEN
6357 PHEASENT RUN
WEST BLOOMFIELD MI  48322-1061

SHAPTAI WINOGRON
2134 CLEMENT ST
SAN FRANCISCO CA  94121-2017

LENARD WINOKER &
ROCHELLE E WINOKER JT TEN
27618 SUGAR LOAF DR
WESLEY CHAPEL FL  33543-8637

CLAIRE WINOKUR
C/O CLAIRE HELLER
310 BEACH 144TH ST
ROCKAWAY PARK NY  11694-1117

JOANN C WINOVICH
16495 HEATHER LANE APT 102
MIDDLEBURG HEIGHTS OH
44130-8344

STANLEY J WINOWICZ JR
304 ADELINE ST
TRENTON NJ  08611-2512

EDWARD M WINOWSKI
27272 CAMPBELL
WARREN MI  48093-4480

CAROL M WINPENNY
BOX 234
PINE FORGE PA  19548-0234

DANIEL J WINQUIST &
DEBRA WINQUIST JT TEN
36870 N JAMES DR
LAKE VILLA IL  60046-9359

MARGARET L WINROW
141 OREGON AVENUE
TRENTON NJ  08638-2134

HOWARD H WINSAUER
308 VEREDA LEYENDA
GOLETA CA  93117-5309

SUSAN M WINSCHEL &
KENNETH J WINSCHEL JT TEN
23 DELEGAT CIRCLE
O'FALLON MO  63366-8500

SUSAN A WINSCHER
TR SUSAN A WINSCHER FAM TRUST
UA 07/23/97
16564 TAVA LN
RIVERSIDE CA  92504-5833

JOHN L WINSCOTT
1423 S PLEASANT ST
INDEPENDENCE MO  64055-1142

CALEB Y WINSHIP
384 STATE ST
BROOKLYN NY  11217-1707

DENISE M WINSHIP
BOX 450
MT TABOR NJ  07878-0450

CARL E WINSKY
3777 TRYELL RD
OWOSSO MI  48867-9281

KATHY A WINSLEY
5065 BYERS RD
ALPHARETTA GA  30022-7394

ANN B WINSLOW
2 POPLAR ST
COLORADO SPRINGS CO  80906-3320

ARMOUR C WINSLOW
1421 SEMINOLE AVE
METAIRIE LA  70005-1339

CAROL A WINSLOW
3780 HOPSWEE DR
MYRTLE BEACH SC  29577-5930

CHARLES W WINSLOW
4208 GREENLAWN
FLINT MI 48504-2044

D B WINSLOW
41 C ST
ATHOL MA 01331-2052

DONNE-LYNN WINSLOW
1 ASHE DRIVE
WARRENSBURG NY 12885-1001

DORIS E WINSLOW
4074 SARAH LN
TRAVERSE CITY MI 49684-9695

DOROTHY WINSLOW
5211 POMMEROY DR
FAIRFAX VA 22032-3920

DOROTHY T WINSLOW &
WILLIAM E WINSLOW JT TEN
633 HOPEWELL DR
CHESAPEAKE VA 23323-4203

EDWARD W WINSLOW
64 MOULTON AVENUE
BUFFALO NY 14223-2018

EVA EDWARDS WINSLOW
986 MOONLIGHT ROAD
HALIFAX NC 27839-8820

EVERETT A WINSLOW
12 CHIMNEY CREST LN
BRISTOL CT 06010-7970

JOYCE W WINSLOW
17 TWIN LAKE ESTATE
HUMBOLDT TN 38343

KATHARINE N WINSLOW
APT A312
BROOKHAVEN
1010 WALTHAM ST
LEXINGTON MA 02421-8067

PHILIP WINSLOW
CUST PHILIP WINSLOW JR UGMA CO
2 POPLAR ST
COLORADO SPRINGS CO 80906-3320

ROGER A WINSLOW
425 E ANTHONY ST
CORYDON IA 50060-1307

WARREN E WINSLOW
CUST DAVID
SCOTT WINSLOW UGMA ME
49 GANNESTON DR
AUGUSTA ME 04330-6244

JOHN T WINSON
108 WIND GATE DRIVE
ELYRIA OH 44035-8185

DEO K WINSOR
BOX 195
207 S MAPLE AVE
MAPLE RAPIDS MI 48853-0195

MAUREEN E WINSOR
C/O MAUREEN E TOMLINSON
63 MORGAN ST
RANDOLPH MA 02368-2219

ROBERT W WINSOR
2405 SWEETBRIAR ROAD TARLETON
WILMINGTON DE 19810-3413

ROSE KATHLEEN WINSOR
261 BAXTERTOWN ROAD
FISHKILL NY 12524-2713

STEWART K WINSTANDLEY
210 BRANNON RD
NICHOLASVILLE KY 40356-9711

WILLIAM WINSTANLEY
3710 GULF OF MEXICO DRIVE
B-18
LONGBOAT KEY FL 34228-2742

HERBERT WINSTEAD
106 COUNTRY HAVEN PL
RAYMOND MS 39154

MARY MERRITT WINSTEAD
7891 BOSTON RD
ROXBORO NC 27573-7566

WILLIAM P WINSTEAD JR
234 DONALDSON HILLS DR
NASHVILLE TN 37214-1928

SHAWN MICHAEL WINSTIAN
625 RIDGEVIEW DRIVE
ORWIGSBURG PA 17961-2240

ADRIAN W WINSTON
2534 WEST 112 STREET
INGLEWOOD CA 90303-2413

BELINDA G WINSTON
16706 WAYNE DR
CLEVELAND OH 44128-3359

CLARA C WINSTON
4790 OLD BRIAR TRAIL
DOUGLASVILLE GA 30135-2654

FRANCIS ALLEN WINSTON
9516 DAVE WINSTON RD
BULLOCK NC 27507-9776

GERALD M WINSTON
640 BELVIDERE AVE
PLAINFIELD NJ 07062-2006

GERALD M WINSTON &
ROSA L WINSTON JT TEN
640 BELVIDERE AVE
PLAINFIELD NJ 07062-2006

GLENN C WINSTON
107 OAKWOOD DRIVE
BREVARD NC 28712-3023

JAMES RUSSELL WINSTON
5005 WEST ACOMA DRIVE
GLENDALE AZ 85306-4410

JOSEPH WINSTON
CUST SUSAN K
WINSTON UTMA CO
2850 ORION DRIVE
COLORADO SPRINGS CO 80906-1063

JOSEPH R WINSTON
CUST HADYN WILLIAM WINSTON UTMA CO
2850 ORION DRIVE
COLORADO SPRINGS CO 80906-1063

LINDA WINSTON &
RONALD E WINSTON JT TEN
7228 EMERALD BEND DR
SAINT LOUIS MO 63129-5620

MISS LOIS MYRNA WINSTON
2 CLAREMONT DRIVE
MAPLEWOOD NJ 07040-2120

MICHAEL WINSTON
618 S MORRISH ROAD
FLUSHING MI 48433-2247

MICHAEL WINSTON &
SHIRLEY J WINSTON JT TEN
618 S MORRISH ROAD
FLUSHING MI 48433-2247

ROBERT LEE WINSTON
1205 MANTEO CRT
RALEIGH NC 27615-4426

ROSLYN WINSTON
1184 MILE POST DR
DUNWOODY GA 30338-4758

SUSAN WINSTON
24668 FOOTHILLS DR N
GOLDEN CO 80401-8533

SYMMA L WINSTON
15232 63RD AVENUE WEST
EDMONDS WA 98026

THOMAS WILLIAM WINSTON
2074 JAMES WINSTON RD
OXFORD NC 27565-7871

TOMMIE L WINSTON
1149 RIVER VIEW BLVD
ST LOUIS MO 63147-1706

WALTER E WINSTON
12234 CRESTWOOD DR
CARMEL IN 46033-4323

WILLIE BERNARD WINSTON
2906 LAPEER RD
FLINT MI 48503-4357

RICHARD E WINSTROM
313 GAYLE DR
BOX 482
SWEETSER IN 46987

JOHN WINT
12 W MAIN ST
MACEDON NY 14502-9101

ELMER WINTE
2015 EMBASSY ST
LAS CRUCES NM 88005-1518

AILEEN Q WINTER
11018 BOSWELL BLVD
SUN CITY AZ 85373-1802

ARTHUR D WINTER
113 W REYNOLDS AVE
BELLE WV 25015-1535

BERNADINE WINTER
TR U/D/T
DTD 11/01/83 BERNADINE
WINTER
14056 CAMBERRA
CHESTERFIELD MO 63017-3305

BETTY M WINTER &
DOUGLAS E WINTER JT TEN
29790 PIERCE
SOUTHFIELD MI 48076-2061

BETTY M WINTER &
CANDACE WINTER JT TEN
29790 PIERCE
SOUTHFIELD MI 48076-2061

CARL WINTER &
SOPHIA E WINTER JT TEN
3391 SAXTON STREET
SAGINAW MI 48603-3276

CHARLES WINTER
1637 ELDRIDGE DRIVE
WEST CHESTER PA 19380

CHARLES GORDON WINTER
7 PYEATT CIR
LITTLE ROCK AR 72205-2217

CRAIG WINTER
5336 BROOKBANK ROAD
DOWNERS GROVE IL 60515-4508

DANIEL H WINTER
4850 TONAWANDA CRK RD
NORTH TONAWANDA NY 14120-9528

DAVID G WINTER
43 BRIDLEWOOD BLVD
WHITBY ON  L1R 3C9

DAVID L WINTER
1389 S CASS LAKE RD
WATERFORD MI  48328-4743

DAVID R WINTER
PO BOX 307
SHAWAND WI  54166

DONALD F WINTER
153 E 57TH STREET APT 88
NEW YORK NY  10022

DONALD R WINTER
704 E TYLER AVE
EAU CLAIRE WI  54701-6555

DORIS J WINTER
TR U/A
DTD 03/15/94 DORIS J WINTER
REVOCABLE LIVING TRUST
1721 CATALPA
BERKLEY MI  48072-2057

DOROTHY WINTER
330 COVERT RUN PIKE
BELLEVUE KY  41073-1602

DOUGLAS R WINTER
8 ROSS RD
BARRINGTON NH  03825-3540

DUNCAN F WINTER
83 MAIN ST
SARANAC LAKE NY  12983-1705

EDITH WINTER
203 PONUS AVE EXT
WEST NORWALK CT  06850-1715

ELEANOR R WINTER
5818 LOUNSBURY RD
WILLIAMSTON MI  48895-9484

ELIZABETH P WINTER
C/O E CROWER
5806 LEEWAY DR
MIDLAND MI  48640-2266

FRANK E WINTER
2048 HANFORD ST
LINCOLN PARK MI  48146

FRED WINTER
9519 HOLLY OAK DR
SHREVEPORT LA  71118-4733

FREDERICK WINTER &
DARLENE M WINTER JT TEN
3282 ELDERWOOD
HOLLAND MI  49424-1119

GILBERT F WINTER JR &
LINDA P WINTER JT TEN
75 BECKWITH DRIVE
COLORADO SPRINGS CO  80906-5930

GLENDA K WINTER
1404 HOLMES RD
YPSILANTI MI  48198-4134

HERMAN E WINTER
TR UA 03/09/05 HERMAN E WINTER
REVOCABLE
TRUST
3599 SILVER SANDS DR
WATERFORD MI  48329

JAMES M WINTER
16 ARGYLE ST
LAKE PEEKSKILL NY  10537-1237

JOHN W WINTER
7 MASONIC DRIVE
CUNNINGHAM PL APT 2E
SPRINGFIELD OH  45504

JOSEPH D WINTER
4680 SHERMAN
SAGINAW MI  48604-1552

MISS KATHLEEN WINTER
23 INDIAN BEAR PATH
ORMOND BEACH FL  32174

KEVIN M WINTER &
KIMBERLY S WINTER JT TEN
310 STAMFORD DR
NEWARK DE  19711-2761

KIMBERLY S WINTER
CUST ROBERT M WINTER
UGMA DE
310 STAMFORD DR
NEWARK DE  19711-2761

LINDA C WINTER
10225 CAPITOL VIEW AVE
SILVER SPRING MD  20910-1014

LINDA JEAN WINTER
444 MOUNTAIN AVE
WESTFIELD NJ  07090-3034

LOIS WINTER
7101 SHEFFIELD ROAD
BALTIMORE MD  21212-1628

LORRETA R WINTER
20935 SUNNYDALE
SAINT CLAIR SHORES MI
48081-3142

MARGARET S WINTER
18115 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-1824

MARIA K WINTER
12450 W OHIO DR
NEW BERLIN WI  53151-4656

MARJORIE G WINTER
BOX 465116
LAWRENCEVILLE GA 30042-5116

MICHAEL ALLEN WINTER
516 3RD STREET
KALKASKA MI 49646-9350

MINA H WINTER &
RONALD WINTER &
MICHAEL A WINTER JT TEN
523 W 3RD ST
KALKASKA MI 49646-9350

NANETTE M WINTER
103 HARDISON CT
COLUMBIA TN 38401-5532

NORBERT F WINTER JR
926 S HIGHVIEW CIRCLE
ST PAUL MN 55118

RAYMOND WINTER &
LOUISE E WINTER JT TEN
3709 MORGAN DR
WEIRTON WV 26062-4418

RICHARD J WINTER
6929 ERRICK ROAD
N TONAWANDA NY 14120-1146

ROBERT C WINTER &
HELGA WINTER JT TEN
125 DALE ROAD
ROCHESTER NY 14625-2009

ROBERT C WINTER &
HELGA D WINTER JT TEN
125 DALE ROAD
ROCHESTER NY 14625-2009

ROBIN H WINTER
41 DEEPWOOD DRIVE
CHAPPAQUA NY 10514-2413

RONALD JAMES WINTER
1028 STAFFORD
KALAMAZOO MI 49006-3721

SANDRA WINTER
6208 MIDNIGHT PASS RD
APT 201
SARASOTA FL 34242

THOMAS S WINTER
16 FOURTH ST SE
WASHINGTON DC 20003

WILLIAM R WINTER
2354 KENNEDY DR
SALEM OH 44460-2516

DIANNA WINTERBAUER
6500-83RD PL SE
MERCER ISLAND WA 98040

LOUIS H WINTERBAUER
847 KEEFER RD
GIRARD OH 44420-2142

L RENE WINTERBERGER
955 CASTLE PINE DRIVE
BALLWIN MO 63021

KEVIN M WINTERFIELD
6982 GREGORICH DRIVE UNIT B
SAN JOSE CA 95138

ARLENE E WINTERHALTER &
SUZAN MARAONE JT TEN
12105 CHESAPEAKE CIR
COMMERCE TOWNSHIP MI 48390

HAROLD E WINTERHALTER
72-61 113 ST
FOREST HILLS NY 11375-5635

FREDERICK N WINTERHOFF
4650 W 88TH PL
OAKLAWN IL 60456-1030

SUSAN C WINTERICH
34300 CAPEL RD
COLUMBIA STATION OH 44028-9789

HERBERT D WINTERLEE
9611 BARKLEY RD
MILLINGTON MI 48746-9761

LAURIN A WINTERLEE
412 SHARON DR
FLUSHING MI 48433-1507

ROY CONRAD WINTERMANTEL
3163 DORIAN DR
TOLEDO OH 43614-5241

DEAN E WINTERMEYER
CUST MATTHEW CHARLES WINTERMEYER
UGMA MI
4308 BROCKWAY
SAGINAW MI 48603-4779

DEAN E WINTERMEYER
CUST MATTHEW C WINTERMEYER
UGMA MI
4308 BROCKWAY
SAGINAW MI 48603-4779

WILLIAM LEONARD WINTERMOTE
2520 ALLSBORO RD
CHEROKEE AL 35616-3106

JAMES T WINTERROWD
15628 ALDERBROOK DR
HAYMARKET VA 20169 20169  20169

MISS JEAN WINTERROWD
GRIFFITHS
5712 FOXGATE LANE
HINSDALE IL 60521-4977

PAT WINTERROWD
1765 CAMBRIDGE DR
STATE COLLAGE PA  16803-3264

ALAN K WINTERS
1705 HILLCREST DR
NORMAN OK  73071-3064

ALFRED L WINTERS
752 HOLLY ST
PLEASANTON KS  66075-9101

ANDREW G WINTERS
36 MANOR OAKS DR
MILLERSVILLE PA  17551-9504

BETTY J WINTERS
ATTN BETTY J
806 E AVE K-7
LANCASTER CA  93535-4796

BEVERLY A WINTERS
31 CHESTNUT ST
TERRYVILLE CT  06786-5513

CHARLES G WINTERS &
SARA L WINTERS JT TEN
16919 HIGHLAND PINES
BOX 33
PRESQUE ISLE MI  49777-0033

CHARLES H WINTERS
3320 COUNTY LINE RD
WEST FARMINGTON OH  44491-9772

CURTIS C WINTERS
6333 SHERIDAN
SAGINAW MI  48601-9766

DAN W WINTERS
3781 HINTZ RD
OWOSSO MI  48867-9472

DONALD BRUCE WINTERS
1031 VLY SUMMIT RD
GREENWICH NY  12834

DOROTHY S WINTERS
BOX 756
NEW SMYRNA BEACH FL  32170-0756

ELAINE A WINTERS
1322 CHEYENNE DR
RICHARDSON TX  75080-3705

FREDERICK H WINTERS &
DONNA M WINTERS JT TEN
4555 II RD
GARDEN MI  49835

GARY L WINTERS
2339 PATTERSON
SHELBYVILLE MI  49344-9752

GEORGE W WINTERS
1703 W 36TH AVE
APT H7
ANCHORAGE AK  99517-2612

GERALDINE WINTERS
10852 AKRON-CANFIELD RD
CANFIELD OH  44406-9772

HUBERT M WINTERS
3639A MCDONALD
ST LOUIS MO  63116-4731

JAMES P WINTERS
1224 S HARRIS RD
YPSILANTI MI  48198-6513

JANICE LYNN WINTERS
2919 MICHAEL COURT
HUDSONVILLE MI  49426-9705

JOHN D WINTERS
C/O J W SHELTON
RR 1 BOX 23-D
PERU IN  46970-9711

JUDITH WINTERS
927-5TH AVE
N Y NY  10021-2650

JULIET H WINTERS
1521 OXFORD DRIVE
ANCHORAGE AK  99503-6945

LOWREAN H WINTERS
1651 FOREST AVE E-4
JACKSON MS  39213-8105

MISS MARIE WINTERS
BOX 9082
SAVANNAH GA  31412-9082

MARKIS G WINTERS
10500 W BAKER RD
GREENVILLE MI  48838-9449

MARY RUTH WINTERS
8850 WASHINGTON COLONY DR
CENTERVILLE OH  45458-3315

MERVIN F WINTERS JR
7755 MAXWELTON ST
MOORESVILLE IN  46158-7440

MINNIE WINTERS &
ARETHA WINDFIELD &
MURLEAN BUTLER JT TEN
2629 IDAHO ST
JACKSON MS  39213-5433

NEVA WINTERS
21321 91B AVENUE
LANGLEY BC  V1M 2C1

ROBERT D WINTERS
617 DAVISON RD
LOCKPORT NY  14094-5350

ROBERT E WINTERS
BOX 1324
LAKE HAVASU AZ  86405-1324

RODNEY WINTERS
1501 S PLAINVIEW DR
COPLEY OH  44321-2324

RUTH ELLEN WINTERS
133 S OXFORD STREET
TROY OH  45373

RUTH SUZANNE KIMES WINTERS
6641 ANTELOPE CIRCLE
INDIANAPOLIS IN  46278

STANLEY WINTERS
TR WINTERS FAMILY IRREVOCABLE TRUST
UA 06/30/97
1034 FOREST RD
SCHENECTADY NY  12303

STOFFEL WINTERS
278 ARDSLEY CRESCENT
LONDON ON  N6G 3W7

SUSAN J WINTERS
1813 MCADAM RD
DARIEN IL  60561-3520

SUSAN J WINTERS &
ROBERT D WINTERS JT TEN
1813 MCADAM RD
DARIEN IL  60561-3520

TIMOTHY D WINTERS
726 E MAIN ST APT 204
FLUSHING MI  48433-2041

TINA R WINTERS
418 GLASGOW RD
CARY NC  27511-6522

VIOLET A WINTERS
133 EAST MURRAY DRIVE
WOOD DALE IL  60191-2238

ALICE T R WINTERSHEIMER
224 ADAMS AVE
COVINGTON KY  41014-1712

CHARLES D WINTERSTEEN &
MARY B WINTERSTEEN JT TEN
106 AKRON ST
LOCKPORT NY  14094-5147

CYNTHIA G WINTERSTEEN
E15 POST MOBILE HOME PARK
APALACHIN NY  13732

H KENNETH WINTERSTEEN &
DARLENE D WINTERSTEEN JT TEN
1240 FOSTER VALLEY ROAD
OWEGO NY  13827

RICHARD E WINTERSTEEN
4080 POST GATE COURTS
CUMMING GA  30040-5091

CHARLES H WINTERSTEIN &
LAURA J WINTERSTEIN TEN ENT
850 LEISTERS CHURCH ROAD
WESTMINSTER MD  21157-6425

SAMUEL H WINTERSTEIN
129 E MAINE RD RD 1
JOHNSON CITY NY  13790-4807

ELIZABETH WINTHROP
BOX 565
NEWTOWN CT  06470-0565

BERNICE T WINTJEN &
ROBERT J WINTJEN JT TEN
31 SIDEVIEW DR
OYSTER BAY NY  11771-3612

GEORGE WINTLE
713 DRAPER AVENUE
SCHENECTADY NY  12306-3015

DENNIS L WINTON
PO BOX 604
CAMERON MO  64429

DORIS J WINTON &
CHARLES E WINTON JT TEN
7131 E 550 S
FRANKLIN IN  46131

ELSIE M WINTON
1077 CURRY CHAPEL RD
SOMERVILLE AL  35670-3506

RICHARD S WINTON
5800 E 17TH PKWY
DENVER CO  80220-1503

ROBERT W WINTON
327 KIMBERLY COURT
MOUNT JULIET TN  37122-4213

THERESA WINTON
713 LOCKSLEY RD
YORKTOWN HTS NY  10598-3132

ALTA WINTROATH
555 PIERCE ST 708
ALBANY CA  94706-1003

SANDRA L WINTROW
430 LOCUST LANE
TROY OH  45373-2242

STEVE L WINZENREAD
805 KNOOLWOOD DRIVE
GREENWOOD IN  46142-2020

LAWRENCE A WINZURK &
UTE WINZURK JT TEN
11 MIDDLE RD
SEWELLS POINT
STUART FL  34996-7012

NANCY WION
5132 HASKET ROAD
WEST MILTON OH  45383-9601

DONALD H WIPKE &
CONSTANCE HELLING JT TEN
6681 HIGHWAY CC
LESLIE MO  63086

DONALD H WIPKE &
DAVID H WIPKE JT TEN
6681 HIGHWAY CC
LESLIE MO  63086

DONALD H WIPKE &
TIMOTHY A WIPKE JT TEN
6681 HIGHWAY CC
LESLIE MO  63086

REBECCA NICHOLSON WIPPLINGER
RR1 BOX 2091
ROBERTS MT  59070-9614

ROBERT W WIRCH
3007 SPRINGBROOK RD
PLEASANT PRAIRIE WI  53158-4324

CATHY S WIRE
5723 N MCVICKER
CHICAGO IL  60646

MAX WIRE
1704 WOODBINE DR
ANDERSON IN  46011-2620

RUSSELL N WIRE &
ELINOR L WIRE JT TEN
1924 EVERETT AVE
YOUNGSTOWN OH  44514-1020

THEODORE L WIRE
1806 NOBLE ST
ANDERSON IN  46016-2047

ARVEL L WIREMAN
21089 ST
RT 18W
DEFIANCE OH  43512

BENJAMIN WIREMAN
3522 WARREN-SHARON RD
VIENNA OH  44473-9509

GLEN F WIREMAN
3546 WARREN-SHARON ROAD R D 2
VIENNA OH  44473-9509

JOYCE D WIREMAN
90 HYDEN TRAILER CT
PRESTONSBURG KY  41653-1946

SUELLEN WIREMAN
CUST BETHANY WIREMAN
UTMA OH
3522 WARREN SHARON RD
VIENNA OH  44473-9509

SUELLEN WIREMAN
CUST BRITTANY WIREMAN
UTMA OH
3522 WARREN SHARON RD
VIENNA OH  44473-9509

RICHARD P WIRES
1590 HYDE OAKDFIELD RD
N BLOOMFIELD OH  44450-9721

LOUIS C WIRGAU
6278 SPRINGDALE BLVD
GRAND BLANC MI  48439-8524

LOIS C WIRGLER
136 VICTORIA ROAD
BURTINGAME CA  94010-2959

DAVID W WIRICK
5379 PYLES
COLUMBIAVILLE MI  48421-8933

GILBERT J WIRKNER &
JOAN M WIRKNER JT TEN
8454 WIGGINS ROAD
HOWELL MI  48843-9837

KENNETH R WIRKNER
762 1/2MAIN ST
GRAFTON OH  44044

MARY E WIRLEY
130 W HICKORY STREET
EAST ROCHESTER NY  14445-1812

DAVID A WIROSTEK
5548 VINCIENT RD
ELSIE MI  48831-9416

HELEN M WIRPSZA
2175 PRINCETON PIKE
LAWRENCEVILLE NJ  08648-4325

ALBERTA A WIRSCH
5273 CHERRY MILL COURT
FAIRFIELD OH  45014-3251

DAVID WIRSHING
24 PHEASANT RIDGE PL
HENDERSON NV  89014

GUY R WIRSIG &
LINDA M WIRSIG JT TEN
3452 PROSPECT AVE
LA CRESCENTA CA  91214-2550

WILLIAM W WIRSING
8200 MEADOWOOD LANE
HOLLY MI  48442-8414

ALICE M WIRSU
52763 BRENTWOOD
SHELBY TOWNSHIP MI  48316-3747

ADONNA M WIRT
624 ERNIELU AVE
ANDERSON IN  46013-3641

BONNIE O WIRT
1324 BLAINE
BRIGHTON MI  48114-9636

BONNIE O WIRT
1324 BLAINE
BRIGHTON MI  48114-9636

EILEEN J WIRT &
ROBERT W WIRT JT TEN
BOX 443
4255 GREGOR ST
GENESEE MI  48437-0443

ERMADALE WIRT
3143 248TH TRL
PANORA IA  50216-8693

LEONA S WIRT &
CONSTANCE W BASTIAN JT TEN
126-SOUTH 4TH STREET
SUNBURY PA  17801-2703

ROBERT W WIRT JR
1324 BLAINE
BRIGHTON MI  48114-9636

ETHYL D WIRTEMBURG
19 CAVAN RD
EAST HARTFORD CT  06118-2012

ALLEN R WIRTH
10900 PIONEER RD
PORTLAND MI  48875-9513

ANDREW V WIRTH
1967 BROOKVIEW DR
SALINE MI  48176-9267

BETTY M WIRTH
BOX 107
WAUKAU WI  54980-0107

CHARLES B WIRTH
RR 2 RUSSELL DRIVE
WADING RIVER NY  11792-9516

DAVID P WIRTH
71 W CAVALIER DR
BUFFALO NY  14227-3525

FRED H WIRTH
BOX 504
SAGINAW MI  48606-0504

GEORGE WIRTH
1967 BROOKVIEW DR
SALINE MI  48176-9267

JERRILYN A WIRTH
6222 WOLCOTTSVILLE RD
AKRON NY  14001

KEITH A WIRTH
BOX 631
JACKSON MI  49204

KERRYLEAN T MCKELVY WIRTH &
PAUL WIRTH JR JT TEN
0097 BEAVER LANE
CARBONDALE CO  81623-8762

KEVIN P WIRTH
1967 BROOKVIEW DR
SALINE MI  48176-9267

LEON E WIRTH &
EVELYN M WIRTH JT TEN
4450 H ST
OMAHA NE  68107-1035

MARION S WIRTH
41 SOUTH VILLAGE EAST
SOUTHWICK MA  01077

MARK A WIRTH
3029 ARIZONA AVE
FLINT MI  48506-2477

MELISSA SHEEHAN WIRTH
140 THATCHING LANE
ALPHARETTA GA  30022-8176

OPAL L WIRTH
TR UA 06/01/98
SAMUEL E WILLIAMS & OPAL L WILLIAMS
TRUST
37410 NEUKOM AVE
ZEPHYRHILLS FL  33541

VELMA L WIRTH
14986 US 10
HERSEY MI  49639-8554

UNA F WIRTHLIN
132 WAXWING DRIVE
CINCINNATI OH  45236-1032

JAMES L WIRTHMAN
386 SARWIL DR S
CANAL WINCHESTER OH  43110-1011

JOHN M WIRTHMAN
130 S REMINGTON
BEXLEY OH  43209-1868

MARGARET L WIRTS &
JAMES F O'NEAL JT TEN
404 GULF
LAMAR MO  64759-1231

DARLENE WIRTZ
14 W BURLINGTON ST
BORDENTOWN NJ  08505

DON H WIRTZ
12900 LAKE AVE PH-16
LAKE WOOD OH  44107-1577

GREGORY F WIRTZ
2290 HILLCREST RD
QUAKERTOWN PA  18951

HARVEY W WIRTZ III
2316 ORSBURN LA
JOPPA MD  21085-2415

MARY JANE WIRTZ
3401 BROOK ROAD
RICHMOND VA  23227-4514

PAUL W WIRTZ
515 BRIGHTFIELD ROAD
408A
LUTHERVILLE MD  21093-3643

A F WIRZ III
BOX F11
GRANDFIELD OK  73546

CHAD WIRZ
6003 FOX CREST CIR
MIDLOTHIAN VA  23112-6353

CINDY WIRZ
703 GOLDENEYE DR
GRANBURY TX  76049

ROSEMARIE WIRZ
33805 BROWNLEA
STERLING HGTS MI  48312-6623

SCOTT WIRZ
4110 KNOLLVALE DR
COLORADO SPRINGS CO  80922-2429

WAYNE D WISBAUM
120 DELAWARE AVE
BUFFALO NY  14202-2707

WAYNE D WISBAUM
180 GREENAWAY RD
EGGERTSVILLE NY  14226-4166

HERMAN M WISCH
2604 RIVER RD BOX 599
POINT PLEASANT NJ  08742-2153

ROBERT J WISCH
24091 CHARDON RD
EUCLID OH  44143

PAUL E WISCHERATH
24 CLOISTER CT
TONAWANDA NY  14150-7005

IRVIN G WISCHIK
42 OAKBRANCH RD
CRANBURY NJ  08512-3046

VIRGIL M WISCHMEIER
886 MALAYA ST
AURORA CO  80011-9600

LAURA L WISCHMEYER
7924 MEADOW DR
WATERFORD MI  48329-4619

MAURICE H WISCHMEYER &
BONNIE J WISCHMEYER JT TEN
BOX 80932
LANSING MI  48908-0932

STEPHEN J WISCHMEYER &
JOAN T WISCHMEYER JT TEN
21 GREEN CT
CARMEL IN  46033-3744

DAVID L WISCHNEWSKI
137 SHEFFIELD AVE
BUFFALO NY  14220-1943

DOLORES M WISCOMB &
MISS YVONNE D WISCOMB JT TEN
7 MIDDLEFIELD DR
SAN FRANCISCO CA  94132-1413

DONALD P WISDA
2905 BROADWAY TER
MOORE OK  73160-7546

CHARLES J WISDOM
BOX 1723
HARRIMAN TN  37748-1723

GRACE V WISDOM
BOX 369
OKEENE OK  73763-0369

WILLIAM K WISDOM
2302 CRANE ST
HARRISONVILLE MO  64701-2808

ANN C WISE
1047 PERCY WARNER BLVD
NASHVILLE TN  37205-4126

ANN LOUISE WISE
C/O ANN LOUISE WISE MURRAY
3640 RESERVOIR RD NW
WASHINGTON DC  20007-2338

ANTOINETTE WISE
400 SOUTH ST BOX 834
PEEKSKILL NY  10566-3219

ARTHUR C WISE JR
400 N RACINE AVE 109
CHICAGO IL  60622-6041

BETTY ELLEN WISE
246 S 230 E
OREM UT  84058-5526

BEULAH N WISE
UNION CITY IN  47390

CAROLYN S WISE
3158 COUNTRY CLUB DRIVE
MEDINA OH  44256-8714

CHARLES D WISE
241 PARKEDGE AVE
TONAWANDA NY  14150-7820

CHARLES H WISE
435 WOODROW AVE 3
DUNKIRK NY  14048-1921

CHRISTINA WISE
CUST PAYTON E WISE
UTMA OH
2911 CHALFORD CIRCLE NW
NORTH CANTON OH  44720-8234

CURT E WISE
6 FEMIA RD
FRAMINGHAM MA  01701-4514

DAMON E WISE
578 PARRY AVE
MANSFIELD OH  44905-2144

DARRYL R WISE
617 BLUEBIRD AVE
MCALLEN TX  78504-2771

DAVID WISE
CUST RYAN WIESE
UTMA SD
7810 WILDROSE ST
BLACK HAWK SD  57718-9126

DAVID J WISE
264 STEEPLECHASE LANE
MUNROE FALLS OH  44262-1766

DOROTHY E WISE
750 BUCKINGHAM
LINCOLN PARK MI  48146-3107

DOROTHEA L WISE
C/O DOROTHEA KUMPF
45 WALKER DR
BOYERTOWN PA  19512-1815

EDWARD WISE
1585 COLEMAN ROAD 15
KNOXVILLE TN  37909-2806

EDWARD M WISE
BOX 18266
AUDN CO  81620-8866

FLORENCE WISE
41 SPRINGFIELD AVE APT 335
SUMMIT NJ  07901-4076

FRANK J WISE &
DEBORAH WISE JT TEN
3703 DAUPHINE AVE
NORTHBROOK IL  60062-2243

FRANKLIN W WISE
249 PINEHURST ROAD
FAIRFAX
WILMINGTON DE  19803-3125

GENEVA E WISE
8255 QUEENSWOOD COURT
BATON ROUGE LA  70806-3040

GEORGE WISE
BLDG 13B APT 1 SHRERIDAN
VILLAGE
SCHENECTADY NY  12308

GEORGE H WISE
BOX 166
ASTORIA IL  61501-0166

GERALD A WISE
11370 ROOKSBY
SAND LAKE MI  49343-8822

HAROLD L WISE
1106 W LOVERS LANE
ARLINGTON TX  76013-3820

HARRY H WISE JR
701 ROSAMOND ST
DAYTON OH  45427-2745

HUBERT H WISE
2809 N 12TH ST
CLINTON IA  52732-1958

IRVIN MANUEL WISE
3160 FAIRHAVEN LN
CINCINNATI OH  45237-1802

JAMES C WISE
ROUTE 2
170 S LOUISVILLE ST
ACKERMAN MS  39735-9741

JANET M WISE
1328 56TH ST
DES MOINES IA  50311-2212

JOHN C WISE
943 S CORNERSTONE DR
FRANKLIN IN  46131-2580

JOHN E WISE
3105 FELT
LANSING MI  48906-3085

JOHN PAUL WISE
6730 NICHOLE DR
NORTH RIDGEVILLE OH  44039-3342

JOHNNY WISE JR
8907 CARASTAN DR
CHARLOTTE NC  28216

JULIA WISE
354 W MAIN BOX 252
JAMESTOWN IN  46147-9555

KATHRYN WISE
3330 MUSTANG DR
POWDER SPGS GA  30127-2123

LAURA P WISE
6690 W MAPLE RD APT 3349
WEST BLOOMFIELD MI  48322

MARILYN G WISE
31 MOUNT VERNON ST
CAMBRIDGE MA  02140

MARY B WISE
CUST WENDY E WISE
UTMA IL
320 S SUNSET
LA GRANGE IL  60525-2179

MAYDELL Y WISE
4410 HARDING AVE HOLT
INGHAM COUNTY MI  48842-9767

NORMAN WISE
CUST ANDREW NEVIL WISE UGMA NY
1978 DOROTHEA RD
BERKLEY MI  48072-1867

NORMAN WISE
CUST JEREMY H WISE UGMA NY
4263 ANTIQUE PL
STOCKTON CA  95219-2509

THE WISE OWLS SAFETY CLUB
721 NO HIGHWAY 23
PETERSBORO UT  84325

RICHARD E WISE
1579 W STATEROAD 28
UNION CITY IN  47390-9492

RICHARD L WISE
11024 E MT MORRIS RD
DAVISON MI  48423-9334

RICHARD L WISE &
NOLA N NEWSOM JT TEN
304A BOST ST
KANNAPOLIS NC  28081

ROBERT J WISE
226 RAYMOND RD
NOTTINGHAM NH  03290-5001

ROBERT L WISE
2486 PELTON AVE
AKRON OH  44314-3549

ROBERT L WISE &
WILLIAM S WISE JT TEN
591 MONTEREY DR
CRYSTAL LAKE IL  60014-8435

ROBERT M WISE
3888 FIRESIDE LN
FREELAND MI  48623-9219

ROBERT V WISE
32 HICKORY LANE
RIDGEFIELD CT  06877-5214

RODGERS A WISE
536 BIRCHWOOD SQUARE APT 8
WEST SENECA NY  14224-2143

THOMAS D WISE &
JOAN G WISE JT TEN
6278 PLEASANT VIEW DR
MONONGAHELA PA  15063-4621

THOMAS J WISE
310 NORTH REDBUD LANE
MUNCIE IN  47304-8910

TIMOTHY E WISE
231 REEDY CT
DIMONDALE MI  48821-9639

VIRGINIA WISE
1606 GARRISON ST NE
OLYMPIA WA  98506-3463

MISS VIRGINIA BEA WISE
4023 US 62
MAYSVILLE KY  41056-8523

WAYNE R WISE &
JOANN WISE JT TEN
10148 MARSALLE RD
PORTLAND MI  48875-9686

WENDY A WISE
1205 WILLARD AVE
COLUMBUS OH  43212

WILLIE WISE &
PATSY WISE JT TEN
9014 WESTSIDE DRIVE
PENSACOLA FL  32514-5500

STEVEN RAY WISEBRAM
4552 REBEL VALLEY VIEW
ATLANTA GA  30339-5371

WISECO INC
607 RIDGEVIEW DRIVE
MESQUITE NV  89027

RICHARD F WISECUP
5995 S RUDY ROAD
TIPP CITY OH  45371-8722

DALE E WISEHART
RD 234
11689 E ST
SHIRLEY IN  47384

GEORGIA F WISEHART
102 E MAIN
CHESTERFIELD IN  46017-1213

PAUL L WISEK &
ELIZABETH A WISEK JT TEN
2210 MICHELLE DR
MARION IL  62959-4723

PAUL J WISELEY
13645 FOX DEN EAST
NOVELTY OH  44072-9769

ROBERT L WISELEY
2448 WOODLAND DRIVE
HALE MI  48739-9219

SHIRLEY J WISELEY
4014 E 53 ST LOT 227
MT MORRIS MI  48458-9420

ALEXANDER G WISEMAN
49 BLACK CREEK TRAIL
COURTICE ON  L1E 1J8

CLARA M WISEMAN
4420 N KITLEY
INDIANAPOLIS IN  46226-3652

FREDERICK O WISEMAN
8439 ST RT 204 DW
THORNVILLE OH  43076

GARRY LEE WISEMAN &
BEVERLY ELIZABETH WISEMAN JT TEN
2801 BICORS DR
HOPEWELL VA  23860-7726

GLEN MICHAEL WISEMAN
407 HIGHLAND BLVD
HICKMAN KY  42050-2132

JOHN WISEMAN
700 ONEIDA ST
LEWISTON NY  14092-1340

LYNN D WISEMAN
ATTN LYNN WISEMAN HUNTE
72 HASKINS LANE NORTH
HILTON NY  14468-8980

REBA M WISEMAN
816 ANITA DR
OLD HICKORY TN  37138-3302

WILLIAM D WISEMAN &
MARILYN WISEMAN JT TEN
26890 25 MILE RD
CHESTERFIELD TWSHP MI
48051-1013

DONALD W WISENOR
708 COLERIDGE AVE
TROTWOOD OH  45426-2536

MICHAEL E WISER
5479 INDEPENDENCE COLONY
GRAND BLANC MI  48439-9105

PHYLLIS WISER
8424 WOLF CREEK PIKE
TROTWOOD OH  45426-4124

BARBARA F WISHAK
736 NEW YORK AVE
MCDONALD OH  44437-1828

CLAIRE C WISHARD
6022 CRESTVIEW AVE
INDIANAPOLIS IN  46220-2006

NORMAN L WISHER
630 N COUNTY RD 900 W
KOKOMO IN  46901

JOYCE M WISHKIN
627 HIGH RD
ASHLAND PA  17921

RICHARD D WISHMAN
5724 ROYALTON CENTER RD
GASPORT NY  14067-9358

MONICA M WISHMANN
3408 EAST O'BRIEN RD
OAK CREEK WI  53154-6014

PAUL E WISHNESKI
BOX 206
NUREMBERG PA  18241-0206

DEBORAH J WISHNEWSKI
405 ORCHARD AVE
NILES OH  44446-5247

JAMES S WISHNIA
17165 SW MERLO RD APT 2
BEAVERTON OR  97006-4230

KAREN ANNE WISINSKI
1693 HAVENSHIRE LANE
BRIGHTON MI 48114

RONALD T WISKOW
214 8TH ST
FOND DU LAC WI 54935-5104

MARY LOU WISKOWSKI &
JOHN S WISKOWSKI JT TEN
1360 SAXONBURG BLVD
GLENSHAW PA 15116-3040

GEORGE WISKUP
1496 COZY CORNER DR
BEAVERTON MI 48612

CHARLES K WISLER
9838W 1700N
ELWOOD IN 46036-8782

JAMES HOWARD WISLER
4504 W FIFTH AVE
KENNEWICK WA 99336-4151

GAIL WISLOCKY
3 JODI LANE
CHATHAM NJ 07928-1051

LEOLA R WISLON &
C LARRY WILSON JT TEN
105 DOGWOOD
HOT SPRINGS AR 71913-6336

ROBERT M WISMAN
2942 ROME CORNERS RD
GALENA OH 43021-9374

RAYMOND N WISMER &
JEAN L WISMER JT TEN
1252 CAMPBELL DRIVE
PISCAH FOREST NC 28768

BILLIE W WISNER
4413 PITT ST
ANDERSON IN 46013-2445

CARLOS WISNER
4413 PITT ST
ANDERSON IN 46013-2445

CAROL S WISNER
8250 E HERBISON RD
BATH MI 48808-8474

DONALD W WISNER &
SHARON M WISNER JT TEN
11629 GARNSEY DR
GRAND HAVEN MI 49417-9646

DOROTHY ELIZABETH WISNER
5998 HIBISCUS DR
BRADENTON FL 34207-4455

DOROTHY J WISNER
23451 NORWOOD ST
OAK PARK MI 48237

GERALD M WISNER
2901 DOUGLAS
RIVERDALE MI 48877-9547

HARRY ERWIN WISNER
2517 PLAINFIELD
FLINT MI 48506-1862

JOHN B WISNER
C/O HOY
19838 KIRKWOOD SHOP ROAD
WHITE HALL MD 21161

VICTOR E WISNER
7453 CHATHAM
DETROIT MI 48239-1058

VICTOR E WISNER &
MARY T WISNER JT TEN
7453 CHATHAM
DETROIT MI 48239-1058

DAVID L WISNESKI
35431 ALTA VISTA DR
STERLING HEIGHTS MI 48312-4403

HARRIETTE ANN WISNESKI
TR UA 07/28/93
HARRIETTE ANN WISNESKI
LIVING TRUST
603 MANHATTAN ROAD
JOLIET IL 60433-3016

JOSEPH R WISNESKI
603 ALMOND AVE
BALTIMORE MD 21221-3304

GERALD J WISNEWSKI
106 MICHAEL LANE
BEAR DE 19701

AGNES I WISNIEWSKI TOD
JANET M ROWE
SUBJECT TO STA TOD RULES
62 SUMMIT CIRCLE
SHELBURNE VT 05482

ALBIN J WISNIEWSKI
3154 MEADOWBROOK COURT
TOLEDO OH 43606-2118

ANTOINETTE WISNIEWSKI
1074 BORDENTOWN AVE
PARLIN NJ 08859-1848

ARTHUR F WISNIEWSKI
1196 JACK'S LANDING ROAD
HILLMAN MI 49746-9618

BARBARA WISNIEWSKI
128 E CLOUD SONG
SANTA TERESA NM 88008-9414

CAROL J WISNIEWSKI
ATTN CAROL JEAN JOHNSON
950 N LAKE DR
WATERTOWN SD  57201-5522

DELORES D WISNIEWSKI &
LORRAINE M METZ JT TEN
8256 ELIZABETH ANN
UTICA MI  48317-4320

DIANE ILENE WISNIEWSKI &
CASIMIR STANLEY WISNIEWSKI JT TEN
37708 SAMANTHA
STERLING HEIGHTS MI  48310

DUANE L WISNIEWSKI
LOT 65
2985 GADY RD
ADRIAN MI  49221-9363

EDWARD R WISNIEWSKI
52 DIANE DR
CHEEKTOWAGA NY  14225-3602

EDWIN W WISNIEWSKI
7576 GRATIOT
COLUMBUS MI  48063-3310

EUGENE V WISNIEWSKI
6201 DEWHIRST DRIVE
SAGINAW MI  48603-4306

EUGENE V WISNIEWSKI &
ELLEN C WISNIEWSKI JT TEN
6201 DEWHIRST DRIVE
SAGINAW MI  48603-4306

GEORGE A WISNIEWSKI
145 FRANCONIAN DRIVE SOUTH
FRANKENMUTH MI  48734

JOHN WISNIEWSKI &
GENEVIEVE WISNIEWSKI JT TEN
5225 ARGYLE
DEARBORN MI  48126-3184

JOHN E WISNIEWSKI
6407 DORA BLVD
INDEPENDENCE OH  44131-4936

KENNETH R WISNIEWSKI
534 DODSON CT
BAY CITY MI  48708-8428

LEONARD WISNIEWSKI &
HELEN WISNIEWSKI JT TEN
1802 MILLER DR
FINKSBURG MD  21048-1315

MARGARET D WISNIEWSKI &
RICHARD WISNIEWSKI &
DENNIS WISNIEWSKI JT TEN
2320 SW 16TH COURT
FT LAUDERDAL E FL  33312-4005

MARK E WISNIEWSKI
7735 FAIRGREEN RD
BALTIMORE MD  21222

MARLENE M WISNIEWSKI
CUST JEFFREY WISNIEWSKI UGMA MI
112 KELLY DR
ALPENA MI  49707-1117

MICHAEL D WISNIEWSKI
10290 20TH AVE NW
GRAND RAPIDS MI  49544-9505

PAUL WISNIEWSKI JR
164 LYNN TOWN RD
REIDSVILLE GA  30453

REBECCA SUE WISNIEWSKI
77 CREEKWARD DR
WEST SENECA NY  14224-3501

RICHARD E WISNIEWSKI
77 CREEKWARD DRIVE
WEST SENECA NY  14224-3501

RICHARD M WISNIEWSKI
134 MCNAUGHTON AVENUE
CHEEKTOWAGA NY  14225-4614

ROBERT J WISNIEWSKI
13326 WENWOOD DR
FENTON MI  48430-1159

RONALD N WISNIEWSKI
21 FOX HUNT RD
LANCASTER NY  14086-1130

STANLEY V WISNIEWSKI
61 DAHLGREEN PLACE
NORTH TONAWANDA NY  14120

STEVE WISNIEWSKI &
JANET WISNIEWSKI JT TEN
1670 KACZMAREK DR
ESSEXVILLE MI  48732-9794

THOMAS WISNIEWSKI &
LORETTA WISNIEWSKI JT TEN
17861 ANNA COURT
MACOMB MI  48044-1641

WALTER J WISNIEWSKI SR
571 PAYNE AVE
NORTH TONAWANDA NY  14120

EVA LYN LEONARD WISON
ATTN EVA LYN WILSON
6033 ALHAMBRA
FAIRWAY KS  66205-3160

GIRGIS F WISSA
421 SPRINGVIEW DR
ROCHESTER MI  48307-1736

PAULLA J WISSEL
11183 LORMAN DR
STERLING HEIGHTS MI  48312-4965

ROBERT J WISSEL II
574 E MADISON
PONTIAC MI  48340-2932

PATRICIA A WISSER
915C DUMBARTON DR
LAKEWOOD NJ  08701-6669

ROBERT E WISSER
CUST MICHAEL
R WISSER UTMA PA
140 WHARTON LANE
BETHLEHEM PA  18017-3741

EMILY E WISSERT
11 MONFORT DR
HUNTINGTON NY  11743-6015

G WILLIAM WISSERT
6057 FIRELIGHT TRL
ANTIOCH TN  37013-5650

AMY G WISSING
264 PICARDY LN
BOLINGBROOK IL  60440-4529

DONALD A WISSING
BOX 70033
RENO NV  89570-0033

THOMAS J WISSING
1560 MAPLEWOOD AVE
SYLVAN LAKE MI  48320-1735

DEAN E WISSINGER
2176 GLENWOOD AVE
NILES OH  44446-4210

GERALDINE LOUISE WISSINGER
CUST STEPHANIE LYNN WISSINGER
U/THE MINN U-G-M-A
101 S BROOKSIDE
55 BLUEBERRY LN # C46
FALMOUTH ME  04105-2833

NORMAN R WISSINGER
3797 SUMMIT GLEN DR APT 151
DAYTON OH  45449-3664

MARJORIE A WISSIUP
10 WEST BROOKFIELD RD
NEW BRAINREE MA  01531

MERRITT WISSMAN JR
12955 52ND ST
LOWELL MI  49331-9535

MICHAEL P WISSMAN
BOX 380
ALEXANDRIA KY  41001-0380

ZINAIDA WISSUSIK
12855 SPENCER ROAD
MILFORD MI  48380-2753

DONALD J WIST
2354 GEOFFRY
WARREN MI  48092-2105

HELEN WIST
3108 BRIGHTON 5TH ST APT 1C
BROOKLYN NY  11235-7042

ROGER P WISTNER
1810 DROXFORD
HOUSTON TX  77008-3104

ROBERT C WISTOW
2023 NAKOTA
ROYAL OAK MI  48073-1919

MICHAEL A WISWELL
210 S GRANT
PAULDING OH  45879-1336

PAMELA K WISWELL
145 BUTLER
MARINE CITY MI  48039-1523

GERALD J WISZOWATY
19947 E CLAIRVIEW CT
GROSSE POINTE MI  48236-2303

JOYCE LEE WITAK
TR UA 2/4/03
JOYCE LEE WITAK TRUST
9364 MONICA DR
DAVISON MI  48423

HELEN WITALEC
1705 E WAKLING ST
PHILADELPHIA PA  19124-2756

MARGARET WITALIS
CUST VICTORIA MARGUERITE WITALIS
UGMA NY
108-5TH ST
GARDEN CITY NY  11530-5925

ALEXANDER WITAN
17480 WESTGROVE DR
MACOMB TWP MI  48042-3534

SUSIE BEASLEY WITBECK
14272 YANKEETOWN RD
ASHLAND VA  23005-7207

JOHN B WITBRODT
602 WOODSIDE
ESSEXVILLE MI  48732-1231

PATRICIA T WITBRODT
1302 W THOMAS
BAYCITY MI  48706-3238

BARBARA WITCHEL
CUST GREGORY F WITCHEL UGMA NJ
50 POPHAM RD
APT 2C
SCARSDALE NY  10583-4233

NANCY A WITCHER
916 N 2ND ST
DECATUR IN  46733-1341

VONDA L WITCHER
BOX 13142
FLINT MI  48501-3142

JAMES WITCHGER
6509 CHERBOURG CIR
INDIANAPOLIS IN  46220-6014

KATHLEEN A WITCHGER
3820 NESBIT DR
INDIANAPOLIS IN  46220-3751

LUCENDA J WITCHGER
6509 CHERBOURG CIR
INDIANAPOLIS IN  46220-6014

MARY A WITCHGER
209 SEDWICK CT
NOBLESVILLE IN  46060-9083

MARY ANNE WITCHGER
65 NEW SETTLEMENT RD
JOHNS ISLAND SC  29455-5204

THOMAS R WITCHGER
209 SEDWICK CRT
NOBLESVILLE IN  46060-9083

WILLIAM WITCHGER
3820 NESBITT ROAD
INDIANAPOLIS IN  46220-3751

WILLIAM J WITCHGER
CUST KATHRYN E WITCHGER UTMA IN
UNTIL AGE 18
1011 E ST CLAIR ST
INDIANAPOLIS IN  46202-3569

EMALIE R WITEK
11436 64TH TERR N
SEMINOLE FL  33772-6611

JOHN WITER
RR 004 BOX 1084D
NEWBERRY MI  49868-9510

JOHN R WITGEN
542 COOK RD
PEWAMO MI  48873-9740

ESTATE OF JOHN C BOARD WITH
ROSE CATHERINE BURFORD AS
ADM DBN
ROUTE 4 BOX 69-B
CHARLESTON WV  25312-9347

ESTATE OF R L GRIFFIS WITH
GLADYS C GRIFFIS AS PER REP
407 W LAKE SHORE ST
STARKE FL  32091-9464

ESTATE OF R T HOOKS WITH
KATHLEEN R HOOKS & R C
LUKENBILL & JAMES O DEAR
EXTR
BOX 366
MINEOLA TX  75773-0366

MICHAEL A WITHAM
CUST ADAM M WITHAM
UTMA FL
3774 ENCHANTED OAKS LN
SEBRING FL  33822

WILMA M WITHAM
162N CIRCLE DR
FRANKLIN IN  46131-1220

JACK E WITHERBY
APT 89
131 NORTH HIGLEY
MESA AZ  85205-8037

BEULAH C WITHERELL
5373 LAKE CHELEN DR
FORT WORTH TX  76137

JACK L WITHERELL
28242 HOLLYWOOD
ROSEVILLE MI  48066-2598

JESSICA LYNN WITHERELL
47 DEERHILL RD
BRENTWOOD NH  03833-6512

RAYMOND WITHERITE
6234 DALE ROAD
NEWFANE NY  14108-9716

C WILLIAM WITHEROW
1323 N LIBERTY ST
WINSTON SALEM NC  27105-6625

JOHN R WITHEROW
14004 PLACID COVE
STRONGSVILLE OH  44136-5129

MICHAEL T WITHEROW
1609 E ORANGEBURG AVE
MODESTO CA  95355-3236

ROBERT E WITHEROW
1071 BRIGHT STREAM WAY
WEBSTER NY  14580-8747

CHERYL ANN WITHERS
848 MT ZION RD
OXFORD GA  30054-4022

FRANCES ERWIN WITHERS
4917 KINGSTON DRIVE
ANNANDALE VA  22003-6150

FREDA M WITHERS
104 PINEHURST LANE
SIGNAL MOUNTAIN TN  37377-1853

GARY D WITHERS
904 BRANDYWINE LANE
ROCKY MOUNT NC  27804-9302

LEONARD D WITHERS
36830 N SCHAFER
MT CLEMENS MI  48035-1885

NELSON P WITHERS
CUST JAMES
A WITHERS A MINOR UNDER THE
LAWS OF GEORGIA
270 MOSSY WAY
KENNESAW GA  30152-5707

NELSON P WITHERS
CUST MELINDA L WITHERS A MINOR
UNDER THE LAWS OF GEORGIA
270 MOSSY WAY
KENNESAW GA  30152-5707

NELSON P WITHERS
CUST ROBERT
P WITHERS A MINOR UNDER THE
LAWS OF GEORGIA
270 MOSSY WAY
KENNESAW GA  30152-5707

REBECCA WITHERS
26468 CR 388
GOBLES MI  49055-9106

RICHARD H WITHERS
CUST RACHAEL P WITHERS A MINOR
UNDER THE LAWS OF GEORGIA
5058 GRAY RD
DOUGLASVILLE GA  30135-4702

RICHARD H WITHERS
CUST RICHARD E WITHERS A MINOR
UNDER THE LAWS OF GEORGIA
4511 VININGS CENTRAL TRACE
SMYRNA GA  30080

AMALEAN W WITHERSPOON
BOX 567
PFAFFTOWN NC  27040-0567

JOHN A WITHERSPOON
301 SPRING STREET
COVINGTON OH  45318-1536

LOUIS WITHERSPOON
3890 MAPLE DRIVE
YPSILANTI MI  48197-3744

MELVIN D WITHERSPOON
257 BROWNEE LN
HARTSELLE AL  35640-4804

MILTON L WITHERSPOON
9495 PHILIP ST
DETROIT MI  48224-2834

NANCY WITHERSPOON
68 MONTAGUE ST
APT 6E
BROOKLYN NY  11201-3320

ROMEO R WITHERSPOON &
DE ETTA M WITHERSPOON JT TEN
47795 ANNA COURT
UTICA MI  48315-4512

RONALD WITHERSPOON
CUST TIANA WITHERSPOON UGMA MI
BOX 310632
FLINT MI  48531-0632

RONALD L WITHERSPOON
BOX 310632
FLINT MI  48531-0632

VERNE C WITHERSPOON
4399 WATERLOO
WATERFORD MI  48329-1467

BARBARA J WITHEY
1018 REED ST 3
NASHVILLE MI  49073-9412

DUANE W WITHEY
G1125 LINUS ST
FLINT MI  48507

GUY V WITHEY &
GUY DAVID WITHEY JT TEN
3196 CORALENE DRIVE
FLINT MI  48504-1212

HAROLD WITHEY
7240 N STATE RD
DAVISON MI  48423-9367

HAROLD WITHEY &
MAVIS WITHEY JT TEN
7240 N STATE RD
DAVISON MI  48423-9367

HAROLD A WITHEY
7240 N STATE RD
DAVISON MI  48423-9367

JAMES C WITHEY
1130 HOLLYHOCK
GRAND BLANC MI  48439-8877

LEROY L WITHEY JR
212 BEECHER ST BOX 284
OTISVILLE MI  48463-0284

MARK D WITHEY
G-6284 FENTON RD
FLINT MI  48507

MILFORD E WITHEY JR
262 HAMPTON PARKWAY
TN TONAWANDA NY  14217-1257

LUCILLE A WITHINGTON &
RICHARD W WITHINGTON JT TEN
BOX 63433
ST LOUIS MO  63163-3533

LUCILLE A WITHINGTON &
CAROL LYNN HAKE JT TEN
BOX 63433
ST LOUIS MO  63163-3533

LUCILLE A WITHINGTON &
ROBERT C WITHINGTON JT TEN
BOX 63433
ST LOUIS MO  63163-3533

LUCILLE A WITHINGTON &
MARY ANN ROSE JT TEN
BOX 63433
ST LOUIS MO  63163-3533

WENDELL S WITHINGTON
130 WARWICK RD
MELROSE MA  02176-2638

KIM WITHORN
423 KNOB HILL DR
BRISTOL TN  37620

BASIL A WITHROW
22 N JEFFERSON ST
BEVERLY HILLS FL  34465-3258

GLEN A WITHROW
11 TERESA COURT
HAMILTON OH  45013-3827

JON Q WITHROW
917 CHESTNUT STREET
ANDERSON IN  46012

NORMA A WITHROW
909 H WOODBRIDGE CT
EDGEWOOD MD  21040

RONALD G WITHROW
1739 WILENE DRIVE
DAYTON OH  45432-4016

ROSALEEN M WITHROW
4127 BURNETT AVE
LEMAY MO  63125-2320

THOMAS WITHROW
377 HASTINGS AVE
BUFFALO NY  14215-2913

THOMAS W WITHROW
337 E SHEFFIELD
PONTIAC MI  48340-1970

ROBERT E WITHSTANDLEY &
RITA WITHSTANDLEY JT TEN
24 RUTHEN CIRCLE
SHREWSBURY MA  01545-2319

DANIEL R WITHUN
916 DAVISON LAKE RD
OXFORD MI  48371-1120

THADDEUS M WITKA &
ANNETTE I WITKA JT TEN
278 RUSKIN ROAD
SNYDER NY  14226-4256

FRANCES S WITKIN
1400 NORTH PROSPECT AVE APT 900
MILWALKIE WI  53202

DANIEL WITKOFF
4270 CONRAD AVE
SAN DIEGO CA  92117-1963

JULIANA WITKOFF
4270 CONRAD AVE
SAN DIEGO CA  92117-1963

HARRY J WITKOP JR
164 ALLEN ST
MASSENA NY  13662-1845

MARK E WITKOP
3335 BLOSSOM LANE
N TONAWANDA NY  14120-1273

ROBERT K WITKOP
4544 61 ST STREET
HOLLAND MI  49423-9756

MARY ANN WITKOS
47710 WALDEN
MACOMB TWP MI  48044-5006

MARGARET JANE WITKOVSKY &
JEROME WITKOVSKY JT TEN
351 KELBURN RD 313
DEERFIELD IL  60015-4349

SHERYL A WITKOVSKY
115 S ALEXANDER
SAGINAW MI  48602-3009

THERESA M WITKOWICZ
18 POSTMAN HIGHWAY
NORTH HAVEN CT  06473-1906

ANGELA WITKOWSKI &
DAVID E WITKOWSKI JT TEN
5261 HOLLOW DR
BLOOMFIELD HL MI  48302-2507

ANGELA M WITKOWSKI
5261 HOLLOW DRIVE
BLOOMFIELD HILLS MI  48302-2507

ARTHUR S WITKOWSKI
7463 GREEN MEADOW LANE
CANTON MI  48187

BARBARA J WITKOWSKI &
GREGORY A WITKOWSKI JT TEN
8403 MANNINGTON
CANTON MI  48187-2082

BOLESLAUS WITKOWSKI
288 HALSTEAD AVE
BUFFALO NY  14212-2267

BRONISLAW A WITKOWSKI
12685 BRYCE RD
EMMETT MI  48022-2900

CARLTON J WITKOWSKI
47358 JUNIPER
MACOMB MI  48044-2433

CARLTON J WITKOWSKI &
JOYCE A WITKOWSKI JT TEN
47358 JUNIPER
MACOMB MI  48044-2433

DAVID E WITKOWSKI
5261 HOLLOW DRIVE
BLOOMFLD HLS MI  48302-2507

ETHEL M WITKOWSKI
146 DOGWOOD ACRES
HENRICO NC  27842

EUGENE C WITKOWSKI
14137 HIX
LIVONIA MI  48154-4902

EUGENE H WITKOWSKI
406 MILLER AVE
TRENTON NJ  08610-4819

FRANCIS J WITKOWSKI
3 YELLOWJACKET LANE
TRENTON NJ  08619-1318

HEDWIG WITKOWSKI
9043 ROBINDALE
REDFORD MI  48239-1578

JULIE WITKOWSKI
1532 SE MARIANA
PORT ST LUCIE FL  34952-7139

MARY C WITKOWSKI &
YVONNE WILT JT TEN
22405 MAXINE
ST CLAIR SHORES MI  48080

NANCY L WITKOWSKI
73 HILLWOOD DR
HUNTINGTON STATION NY
11746-1341

NANCY L WITKOWSKI &
PATRICIA A PICCOLO JT TEN
73 HILLWOOD DR
HUNTINGTON STATION NY
11746-1341

RICHARD A WITKOWSKI &
JEAN A WITKOWSKI JT TEN
28215 ALDEN
MADISON HEIGHTS MI  48071-3021

ROBERT J WITKOWSKI
1309 WESTBROOK DRIVE
KOKOMO IN  46902-3234

STANLEY W WITKOWSKI
409 CHAMPLAIN AVE
RICHARDSON PARK
WILMINGTON DE  19804-2013

CHARLES WITMER
2690 FENTON RD
HARTLAND MI  48353-3112

FRANK D WITMER
892 LAKE RD
WEBSTER NY  14580

GAIL N WITMER
520 RUTLAND DRIVE
HARRISBURG PA  17111-3926

GRACE B WITMER
24 ALLERTON STREET
PLYMOUTH MA  02360

HARRY T WITMER
TR HARRY THOMAS WITMER REVOCABLE
TRUST
UA 12/15/00
227 BARMOUNT DR
COLUMBIA SC  29210-4105

JAN M WITMER
1286 EAST LAKE ROAD
CLIO MI  48420-8814

LINDA WITMER
2690 FENTON RD
HARTLAND MI  48353-3112

PATRICIA A WITMER
1022 WEIRES AVENUE
LAVALE MD  21502-7440

JOHN T WITNERBOTTOM
7612 ABBOTT COURT
NEW PORT RICHEY FL  34654-5800

EDWARD WITOS
CUST JAMES
WITOS UGMA NJ
30 LINCOLN AVE
EDISON NJ  08837-3208

EDWARD J WITOS SR
18 EBERLY PL
FORDS NJ  08863-2118

JAMES J WITOS
30 LINCOLN AVE
EDISON NJ  08837-3208

JOHN M WITOSZYNSKI &
DENISE S WITOSZYNSKI JT TEN
20070 CORYELL DR
BIRMINGHAM MI  48025-5002

TERRY ANN WITOUSKY
816 GLENDALE COURT
CRANBERRY TWP PA  16066-6726

THOMAS C WITRENS &
FLORENCE WITRENS JT TEN
33463 BROWNLEA DRIVE
STERLING HTS MI  48312-6615

SHIRLEY B WITRICK
1251 SMUGGLERS WAY
CENTERVILLE OH  45459-5878

ELLEN J WITSCHEY
280 HALLS ROAD
NEW MATAMORAS OH  45767

CARL WITSKEN
2430 DOVER ST
ANDERSON IN  46013-3128

ARTHUR C WITT
TR LEORA C WITT TRUST
UA 03/01/90
6624 TULSA
KALAMAZOO MI  49048-8402

BLANCHE B WITT &
DONNA G PETERS &
SANDRA F HOTTER JT TEN
820 CLEOPHUS
LINCOLN PARK MI  48146-2620

DENNIS J WITT
4796 EAST US 40
STRAUGHN IN  47387

DENNIS S WITT
11908 WOODCREST CIRCLE
FRANKLIN WI  53132-1341

DIANE E WITT
20812 GAULT
CANOGA PARK CA  91306-3311

DOROTHY J WITT
2759 GAYLORD AVE
KETTERING OH  45419-2311

ERICH C WITT
1126 SE 19TH ST
CAPE CORAL FL  33990-4573

EUGENE E WITT
TR DAVID WITT UA 5/17/67
65 11 OCLOCK ROAD
WESTON CT  06883-2502

GLADYS H WITT
73 BUCKINGHAM DRIVE
RAMSEY NJ  07446-2609

JAMES R WITT
12461 SW KINGSWAY CIRCLE
LAKE SUZY FL  34266-6713

JANET WITT
3480 GLEN ABBEY LN
LAKELAND FL  33810-5740

JEAN E WITT
18663 W STATE ROUTE 579
MARTIN OH  43445-9726

JEAN MARIE WITT
1999 FAIRFIELD
ROCHESTER HILLS MI  48306-3115

JOHN H WITT
BOX 512
AULANDER NC  27805-0512

JOHN R WITT &
PHYLLIS C WITT JT TEN
781 OAKWOOD DR
FRANKFORT IL  60423-1034

JOHN R WITT
781 OAKWOOD DR
FRANKFORT IL  60423-1034

LARRY WITT
5997 KNAPP RD
RAVENNA OH  44266-8809

LAWRENCE D WITT
7124 EAST 70TH ST
KANSAS CITY MO  64133-5520

LEROY W WITT
1328 CARPATHIAN WAY
CLIO MI  48420

LILLIE G WITT
7824 MAPLELEAF DR
CINCINNATI OH  45243-1941

MERRILL L WITT
20812 GAULT ST
CANOGA PARK CA  91306-3311

META C WITT
BOX 138
APPLE SPRINGS TX  75926-0138

MICHAEL W WITT SR
310 S WABASH ST
WHEELING WV  26003-2151

PHILLIP E WITT
9714 STAFF RD
EDGERTON WI  53534-9778

ROBERT J WITT
840 ABINGTON WAY
FRANKLIN TN  37069-7157

ROGER L WITT
18558 NIVER RD
OAKLEY MI  48649-9715

SARAH M WITT
R D 4 BOX 178 ELM GROVE
WHEELING WV  26003-9331

STACEY V WITT
CUST BLAKE ARTHUR WITT
UTMA WA
355 BOSTON STREET
SEATTLE WA  98109-2340

STACEY VOGT WITT
CUST NOELL MAGNOLIA WITT
UTMA WA
355 BOSTON STREET
SEATTLE WA  98109-2340

STACEY VOGT WITT
CUST NOELL MAGNOLIA WITT
UTMA WA
355 BOSTON ST
SEATTLE WA  98109-2340

SUE ANN WITT
501 RIVERDALE AVE APT 6K
YONKERS NY  10705-3576

THOMAS C WITT
3223 UVALDE LANE
HUNTSVILLE AL  35810-2931

WALTER D WITT &
MARTHA A WITT JT TEN
318 REDWOOD DRIVE
FORT WRIGHT KY  41011-2742

WAYNE W WITT
8571 TUTTLEHILL ROAD
YPSILANTI MI  48197-9727

WILBUR P WITT &
JEAN E WITT JT TEN
18663 W STATE ROUTE 579
MARTIN OH  43445-9726

WILBUR P WITT
18663 W ST RT 579
MARTIN OH  43445-9726

BERNADINE J WITTAK
TR WITTAK FAMILY TRUST
UA 02/26/97
5539 SAN PATRICIO DR
SANTA BARBARA CA  93111-1456

JUDITH M WITTBRODT &
MAXINE A WITTBRODT JT TEN
4183 S WEST-BAY SHORE DR
SUTTONS BAY MI  49682-9749

LEONITA D WITTBRODT &
KATHLEEN C GOODROW
TR REVOCABLE TRUST 05/22/91
U/A LEONITA D WITTBRODT
425 NORTH ELMS ROAD
FLUSHING MI  48433-1423

BRENDA J WITTCOP
7393 RIDGE ROAD
LOCKPORT NY  14094-9458

GRACE A WITTCOP
1946 HARTLAND RD
APPLETON NY  14008-9621

JEAN A WITTCOP
8793 RIDGE ROAD
GASPORT NY  14067-9414

LAWRENCE A WITTCOP
8403 CHESTNUT RIDGE ROAD
GASPORT NY  14067-9347

DEBORAH A WITTE
9959 BUNNELL HILL RD
CENTERVILLE OH  45458-4919

JOHN H WITTE
TR JOHN H WITTE TRUST
UA 12/18/97
7905 LOTUS
MORTON GROVE IL  60053-3628

JUANITA W WITTE
2810 CHERRY GROVE ST
HARRISON MI  48625

LARRY L WITTE &
KATHLEEN A WITTE JT TEN
556 E RD 50 N
DANVILLE IN  46122

LAURIE J WITTE
3894 EAST 40TH STREEET S W
GRANDVILLE MI  49418-2402

LAURIE J WITTE &
HERMAN WITTE JT TEN
3894 EAST 40TH STREET S W
GRANDVILLE MI  49418-2402

MISS LEONE E WITTE
7500 YORK AVE S APT 815
EDINA MN  55435

PHILIP E WITTE
1327 POTTER BLVD
BURTON MI  48509-2132

RALPH A WITTE
3760 WEDGWORTH
FT WORTH TX  76133-2950

RONALD P WITTE
17415 COMMON ROAD
ROSEVILLE MI  48066-1950

WILLIAM JOHN WITTE
1013 NORTH 3RD ST
BURLINGTON IA  52601-4801

LAVERNE WITTEBORG
1631 NORTHBROOK DR
LIMA OH  45805-1062

GEORGE W WITTEKIND
TR UA 02/26/92 GEORGE W
WITTEKIND TRUST
2S
1970 HIGHBURY LANE
AURORA IL  60504

CARL H WITTEN &
SHEILA M WITTEN JT TEN
250 DECLARATION LN
FLINT MI  48507-5918

CHARLES S D WITTEN
10009 CONNECTICUT AVE
KENSINGTON MD  20895-3838

ERNEST R S WITTEN
CUST STUART M S WITTEN U/THE
N C UNIFORM GIFTS TO MINORS
ACT
203 BOOTHBAY CT
SIMPSONVILLE SC  29681-5997

JAMES M WITTEN
406 FANTASIA
SAN ANTONIO TX  78216-3508

MARGARET MAHONE WITTEN
2003 TUXEDO AVE
ATLANTA GA  30307-1819

ELLA JANE WITTENAUER
BOX 114
HUBBARD OH  44425-0114

L JOSEPH WITTENAUER
4429 BASCULE BRIDGE DR
DAYTON OH  45440-3169

V WILLIAMS A WITTENAUER &
MARY JO WITTENAUER JT TEN
2474 17TH ST
CUYAHOGA FALLS OH  44223-2054

JOHN WITTENBERG &
MARILYN J WITTENBERG JT TEN
13428 LILLIAN LN
STERLING HTS MI  48313-2642

STUART E WITTENBERG
209 AVENUE F
BROOKLYN NY  11218-5782

WALTER L WITTENBERG
TR WALTER L WITTENBERG LIVING TRUST
UA 09/20/95
WALTER L WITTENBERG
6434 CECIL AVE
CLAYTON MO  63105-2225

RICHARD B WITTENMYER
3254 W 114TH ST
CLEVELAND OH  44111-2734

RONALD H WITTENRICH
1135 DAVIS RD
WEST FALLS NY  14170-9734

MARIANNE WITTER &
WILLIAM M WITTER JT TEN
550 MORGAN ST
OBERLIN OH  44074-1430

MORGAN STANLEY DEAN WITTER
CUST CAROLE MARLENE BOWEN
AC 633-074126-091
250 W PRATT ST 14TH FL
BALTIMORE MD  21201-2423

MORGAN STANLEY DEAN WITTER
TR EDWARD C HUMASON
3415 REDCOACH
LAS VEGAS NV  89031

MORGAN STANLEY DEAN WITTER
TR RICHARD MAGUIRE
11230 S EVERGREEN RD
BIRCH RUN MI  48415-9207

MORGAN STANLEY DEAN WITTER
TR HEIDI A SZEKELY
1479 GREAT HERON DR
SANTA ROSA CA  95409-4359

MORGAN STANLEY DEAN WITTER
TR STACY L DAMATO
UA 06/09/99
7841 SEYCHELLES CT
LAS VEGAS NV  89129-7335

MORGAN STANLEY DEAN WITTER
FBO BETTE I MILLER
342 PARAGON
TROY MI  48098-4630

MORGAN STANLEY DEAN WITTER
TR W D WRIGHT
1098 AZALEA CT
HAYWARD CA  94541-4608

GREGORY M WITTERS
6666 S STATE RD
BANCROFT MI  48414-9450

JUDITH WITTERS
CUST MARGARET M WITTER UGMA MA
BOX 50
NORWICH VT  05055-0050

JUDITH WITTERS
CUST SEAN A WITTERS UGMA MA
BOX 50
NORWICH VT  05055-0050

LEE R WITTERS
BOX 13112
JEKYLL ISLAND GA  31527-0112

MYRNA H WITTERS
ROUTE 2 BOX 314D
CHARLESTON WV  25314-9709

ROBERT L WITTHUHN
4828 E RUSSELL
NEWAYGO MI  49337-8701

ROBERT L WITTHUHN &
MOON YEEN C WITTHUHN JT TEN
4828 E RUSSELL
NEWAYGO MI  49337-8701

BERNARD WITTIE
217 W 79TH ST
N Y NY  10024-6243

MISS PHYLLIS A WITTIG
61 S STONINGTON DRIVE
PALATINE IL  60067-1505

LOUIS H WITTING
3420 HEMMETER RD
SAGINAW MI  48603-2026

LOUIS H WITTING &
MARILYN M WITTING JT TEN
3420 HEMMETER RD
SAGINAW MI  48603-2026

MARY DIXON WITTKE
3125 SILVER FORK
BRIGHTON UT  84121

DAVID W WITTKOPP
4545 FREEMAN ROAD
MIDDLEPORT NY  14105-9642

HAROLD A WITTKOPP
900 JENNISON
BAY CITY MI  48708-8645

BRIAN E WITTLER
14704 VICTORY CT
CARMEL IN  46032-5099

ARTHUR F WITTMAN &
FLORENCE S WITTMAN JT TEN
72 SHADOW LANE
ROCHESTER NY  14606-4360

DAVID P WITTMAN
2338 MUNDALE AVENUE
DAYTON OH  45420-2529

GILBERT WITTMAN &
VERNON WITTMAN &
FREDERICK WITTMAN
TR U/A DTD 03/25 ALFRIEDA CORDES
TRUST
535 ALDER ST
MOUNT ANGEL OR  97362

LINDA A WITTMAN
13330 HUNTINGTON DR
APPLE VALLEY MN  55124-9475

ANTHONY N WITTMANN
4540 VAMIE PL
LAKE WORTH FL  33463

CLARA L WITTMANN
C/O CLARA LOUISE DUNBAR
1271 GONZAGA COURT
LIVERMORE CA  94550-4919

DALE A WITTMANN
108 GRANT STREET
LINDEN NJ  07036-1737

EUGENE S WITTMANN
3099 WINDRIDGE OAKS DR
PALM HARBOR FL  34684-1668

JO ANN B WITTMANN
8654 BRAE BROOK DR
LANHAM MD  20706-3814

JOHANN WITTMANN
6 RATHAUSGASSE
83646 BAD TOELZ ZZZZZ

JOSEPH VB WITTMANN
TR UA 05/16/00
WITTMANN FAMILY TRUST
9 DR TONY'S ROAD
KATONAH NY  10536

BETTE WITTMER &
KEITH E WITTMER JT TEN
1512 E CENTRAL AVE
PONCA CITY OK  74604-5203

DAVID A WITTMER
9912 BARROWS RD
HURON OH  44839-9338

RUSSELL J WITTMER
5917 W MASON RD
SANDUSKY OH  44870-9343

VIRGINIA M WITTMER
1100 BRITTON ROAD
ROCHESTER NY  14616-2921

NICHOLAS JOSEF WITTNER
50450 TETON RIDGE ROAD
NORTHVILLE MI  48168

MARGARET WITTOCK
1104 STOCKBRIDGE AVE
IRON MOUNTAIN MI  49801-3942

IVAN WITTOW &
PAT WITTOW JT TEN
2826 LN 45 RT 1
BASIN WY  82410

RONALD L WITTOW
2175 44TH AVE
GREELEY CO  80634-3811

MARCIA E WITTREN
CUST DEAN MICHAEL WITTREN UGMA MN
4007 10TH AVENUE NW
ROCHESTER MN  55901-1302

PEGGY ANN WITTROCK
3168 MOZART AVENUE
CINCINNATI OH  45211-5644

BONNIE WITTUM &
WINFIELD WITTUM JT TEN
1211 JACKSON DR
OWOSSO MI  48867

BONNIE WITTUM &
DAYMEN WITTUM JT TEN
1211 JACKSON DR
OWOSSO MI  48867

DOUGLAS E WITTUM &
BONNIE L WITTUM &
LUKE R WITTUM JT TEN
1211 JACKSON DR
OWOSSO MI  48867

ETHEL JOANNE WITTUM
MILLER WEST APTS APT 33-C
G-3100 MILLER ROAD
FLINT MI  48507

DICK L WITTWER
RFD 2
BELLEVILLE WI  53508-9802

ROBERT WITTWER &
VIRGINIA WITTWER JT TEN
304 E SOUTH ST
BLUFFTON IN  46714

MISS BEATRICE A WITTY
238 STANFORD DR
BEREA OH  44017-1561

RICHARD WITTY
CUST JUSTIN
WITTY UTMA NJ
5032 ANCINETTA DR
SCHNECKSVILLE PA  18078-2234

BARBARA A WITUCKI
135 LEMYRA ST
WYOMING MI  49548-1243

BARBARA A WITUCKI
135 LEMYRA
WYOMING MI  49548-1243

JAMES A WITUCKI
135 LEMYRA ST
WYOMING MI  49548-1243

RICHARD WITUCKI &
JAMES WITUCKI JT TEN
3108 W SHORE DR
BAY CITY MI  48706

MICHAEL L WITWER
2329 DONAMERE CIRCLE
CENTERVILLE OH  45459-5180

RAYMOND T WITWICK
CUST ERIK C WITWICK U/THE
WASHINGTON UNIFORM GIFTS TO
MINORS ACT
4 W ELIZABETH DR
DOVER NJ  07869-1360

DONALD G WITZEL
619 MENDON RD
PITTSFORD NY  14534-9773

GEORGE H WITZEL
35 CEDARBROOK CIRCLE
PENFIELD NY  14526

MISS NANCY WITZEL
216 JEWETT AVE
JERSEY CITY NJ  07304-1804

THOMAS A WITZEL
1882 QUAKER MTG HSE RD
HONEOYE FALLS NY  14472

JOHN S WITZGALL
KENSINGTON BLDG
201 N ELIZABETH ST
LIMA OH  45801-4302

HAROLD E WITZKE &
PAULINE M WITZKE JT TEN
BOX 195
TERRYVILLE CT  06786-0195

PAULINE M WITZKE
BOX 195
TERRYVILLE CT  06786-0195

PEARL C WITZKE
424 DAVIS LAKE DR
LAPEER MI  48446-7617

RUTH MAE WITZKE
409 OXFORD
BAY CITY MI  48708-6930

WILLIAM E WITZKE
4411 W 182ND ST
CLEVELAND OH  44135-3827

MELVIN J WITZMAN
6424 LAKEVIEW BLVD
BOX 246
ST HELEN MI  48656-9552

BERNARD R WIWEL &
VIRGINIA WIWEL JT TEN
1921 SPRINGVALLEY RD
PITTSBURGH PA  15243-1419

THOMAS WIXNER
BOX 201
TWIN ROCKS PA  15960-0201

WILLIAM J WIXOM
6 DOTY CT
JANESVILLE WI  53545-2536

LEWIS WIXON JR &
DORIS R WIXON JT TEN
32268 COUNTY RD 1
ST CLOUD MN  56303-9560

GERRY WIXSON &
GENI WEXSON JT TEN
22601 RIDGE RD
GERMANTOWN MD  20876-4333

JOAN P WIZBICKY
7-17-157TH ST
BEECHHURST NY  11357

CARL S WIZE &
CARLAS PAUL WIZE JT TEN
24550 PRATT RD
ARMADA MI  48005-1525

NATHAN C WIZE
2378 LONDON DRIVE
TROY MI  48098-3582

MARION F WIZEVICH
138 ROBIN HILL RD
MERIDEN CT  06450-2447

ANDRE C WIZNER
11491 REPUBLIC AVE
WARREN MI  48089-1959

ELAINE F WIZNER
1061 HUNTER RD
DOUGLASVILLE GA  30134

W L PITTMAN & GAIE W PITTMAN
TR PITTMAN LIVING TRUST UA 5/15/98
5000 EL DESTINO DRIVE
LEESBURG FL  34748-8334

A J WLEKLINSKI
802 EAST 9TH ST
AUBURN IN  46706-2428

AL J WLEKLINSKI &
TRACEY L WLEKLINSKI JT TEN
802 E 9TH ST
AUBURN IN  46706-2428

EDWARD S WLODARCZYK
10053 SHADYBROOK LN
GRAND BLANC MI  48439-8358

WILLIAM WLODARCZYK
24705 NOTRE DAME
DEARBORN MI  48124-3129

EDWIN S WLODARSKI
99TH & HILL RD
LEMONT IL  60439

LANNY S WLODARSKI
1097 FIENEMANN ROAD
FARMINGTON CT  06032-3036

PETER J WLODKOWSKI
6560 BLUEBONNET DRIVE
CARLSBAD CA  92009

STANLEY J WLODKOWSKI
2353 HERMIT'S GLENN
LOS ANGELES CA  90046-1439

JOHN H WLODYKA JR
2302 GRING DR
WEST LAWN PA  19609-1143

WALTER J WLOSINSKI &
DELPHINE T WLOSINSKI JT TEN
36094 LYNDON
LIVONIA MI  48154-5125

RICHARD WLUDYKA
11692 WEIMAN
PINCKNEY MI  48169-9013

DANIEL JOHN WNEK
417 STUART CIRCLE
ANDERSON IN  46012-3860

THADDEUS WNETRZAK &
GERALDINE WNETRZAK JT TEN
5512 CARMEL RD
CHARLOTTE NC  28226-8132

THADDEUS WNETRZAK &
DEBORAH A HARKI &
LAWRENCE WNETRZAK
TR UA 09/20/03 THE WNETRZAK FAMILY
TRUST
5512 CARMEL RD APT 311
CHARLOTTE NC  28226

JERRY L WNUCK
2149 NEWPORT PL NW
WASHINGTON DC  20037

ANNA WNUK
C/O FRANCES KISKADDON
28 CRESTVIEW DRIVE
OIL CITY PA  16301

DIANA J WNUK
29112 CAMPBELL DR
WARREN MI  48093-2466

DIANA J WNUK &
VALENTINE J WNUK JT TEN
29112 CAMPBELL
WARREN MI  48093-2466

NORBERT C WNUKOWSKI &
IRENE J WNUKOWSKI JT TEN
4866 ROBERT
SHELBY TOWNSHIP MI  48316-4134

ROBERT J WOBBEKING
4403 HILLSIDE AVE
BALTIMORE MD  21229-5307

JEANIE G WOBSER
12520 EDGEWATER DR #405
LAKEWOOD OH  44107

RONALD L WOBSER
4120 GALLOWAY RD
SANDUSKY OH  44870-6085

SHARON A WOBSER
909 BOGART RD
HURON OH  44839-9532

CAMERON W WOBUS
37 BOYNTON ST 1
JAMAICA PLAIN MA  02130-3208

PAUL A WOBUS II
TR PAUL A WOBUS II TRUST
UA 03/27/96
BOX 606
CONCORDIA MO  64020-0606

MANFRED G WOCH
BOX 510288
MILWAUKEE WI  53203-0056

EDWARD J WOCHENSKY
111 JUNE RD
KENMORE NY 14217-1454

MARILYN L WOCHER
133 ROCKFORD DR
HAMILTON OH 45013

JAMES R WODAREK
5454 GRAND RIVER DRIVE
GRAND RAPIDS MI 49525-1039

CHESTER P WODECKI
TR CHESTER P WODECKI TRUST
UA 03/30/00
5396 E 135TH ST
GARFIELD HTS OH 44125-3274

NANCY A WODNICKI
CUST ALLAN F WODNICKI UGMA IL
2207 HARROWGATE DR
P O BARRINGTON
INVERNESS IL 60010-5428

CHERYL G WODOGAZA
1756 DUMONT
MINERAL RIDGE OH 44440-9508

HELMUT WODRICH
1092 BLUE RIDGE DR
CLARKSTON MI 48348-4091

FREDERICK L WODTKE &
DONNA J WODTKE JT TEN
1620 W ATHERTON RD
FLINT MI 48507-5348

SUSAN L WODTKE
R R 1
LOOGOOTEE IL 62857

JOSEPH M WODZIAK
16970 AUTUMN DR
TINLEY PARK IL 60477-2915

GERALD WODZISZ
36640 CENTER RIDGE RD
NORTH RIDGEVILLE OH 44039-2845

RETHA J WOECKENER
3111 PEACH TREE LA
MISSOURI CITY TX 77459-4129

HEIDI P WOEHLCK
22099 LAWNSDALE RD
WAUKESHA WI 53189

LILY A WOEHLCK &
KENNETH H WOEHLCK JT TEN
516 ORANGE DR 25
ALTAMONTE SPRINGS FL 32701-5304

CARL F WOEHLCKE &
JEAN L WOEHLCKE JT TEN
492 W PERRY ST
CAPE MAY NJ 08204-1266

HAROLD R WOEHLECKE
876 CENTENARY RD
MOORESVILLE IN 46158-9216

LAWRENCE E WOEHLERT
27 CENTURY BLVD
AVON PARK FL 33825-5317

LAWRENCE E WOEHLERT &
AGNES JOYCE WOEHLERT JT TEN
27 CENTURY BLVD
AVON PARK FL 33825-5317

BRIAN P WOEHLKE &
LAURA A WOEHLKE
TR UA 01/19/98
1825 COLLINS CT
MILFORD MI 48381-4152

CALVIN C WOEHLKE &
SUSAN C ENGLISH JT TEN
4775 DEXTER PINKNEY ROAD
DEXTER MI 48130-8536

CALVIN C WOEHLKE &
SANDRA A NUBER JT TEN
4775 DEXTER PINCKNEY RD
DEXTER MI 48130-8536

LARRY W WOEHLKE
TR LARRY WOEHLKE & MARTHA WOEHLKE
TRUST U/A DTD 9/25/0
5479 CRANBROOK ST
DEARBORN HEIGHTS MI 48125

WILLIAM H WOEHLKE &
ELIZABETH A WOEHLKE JT TEN
237 SOUTH YORK
DEARBORN MI 48124-1439

WILLIAM H WOEHLKE &
ELIZABETH A WOEHLKE JT TEN
237 SOUTH YORK
DEARBORN MI 48124-1439

DORIS M WOEHNKER
9620 COLSONS HILL
FORT WAYNE IN 46825-2159

HELMUT R WOEHRLE
2775 SHADY LAKE DRIVE
VERMILION OH 44089-2538

LOUISE C WOEHRLE
2775 SHADYLANE DR
VERMILION OH 44089

LYNNE M WOEHRLE
2775 SHADY LAKE DR
VERMILION OH 44089-2538

JAY B WOELFEL
APT 302
12021 VALLEYHEART DR
STUDIO CITY CA 91604-2003

GEORGE T WOELFLIN &
CYNTHIA S WOELFLIN JT TEN
1536 CARSON DR
HOMEWOOD IL 60430-4017

DANIEL B WOELKE
10048 ARCOLA
LIVONIA MI 48150-3204

MARY B WOELKE
24361 BEECH ROAD
SOUTHFIELD MI 48034-6406

MYRON N WOELKE
13150 COLUMBIA
DETROIT MI 48239-2717

MYRON N WOELKE &
MARILYNN F WOELKE JT TEN
13150 COLUMBIA
DETROIT MI 48239-2717

PATRICIA L WOELLER
5097 LAKEWOOD DRIVE
DADE CITY FL 33523

JOANN WOELZLEIN
8335 LEWIS RD
BIRCH RUN MI 48415-9610

FRANK C WOENKER &
JANET S WOENKER JT TEN
9731 SKIPJACK COVE
FORT WAYNE IN 46835-9602

WAYNE E WOERDICH
449 TELEPHONE FLAT RD
CHILOQUIN OR 97624-9746

EDWARD R WOERNER
1101 N SOMERSET
INDIANAPOLIS IN 46222-2950

MARTHA FOX WOERNER
131 N GAY AVE
ST LOUIS MO 63105-3663

JEFFREY WOERSCHING
917 HOMESTEAD DRIVE
NEWTON NJ 07860-4613

JOSEF A WOESTE
517 COTTONWOOD CIRCLE
BOLINGBROOK IL 60440-2641

CAROLYN C WOFFORD
BOX 157
EDINA MO 63537-0157

WOFFORD COLLEGE
ATTN CONTROLLER
SPARTANBURG SC 29301

JOHN B WOFFORD
1772 ATKINSON ROAD ROUTE 4
LAWRENCEVILLE GA 30043-5604

LARRY J WOFFORD
1111 SACKMAN CT
FLORISSANT MO 63031

MARJORIE WOFFORD
35 EATON ST
BUFFALO NY 14209-1907

MARY N WOFFORD
208 CLUB MEADOWS CT
SPARTANBURG SC 29302-4217

PHILLIP S WOFFORD
705 PLAYERS CT
WOODSTOCK GA 30189-6164

MARILYN A WOGAN
90 SYLVAN ST
MELROSE MA 02176-5316

ELEANOR D WOGEN &
SCOTT S WOGEN JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI 48473-8850

ELEANOR D WOGEN &
SANDRA L CARLSON JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI 48473-8850

ELEANOR D WOGEN &
WENDIE R CULVER JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI 48473-8850

ELEANOR D WOGEN &
RANDY J WOGEN JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI 48473-8850

ELEANOR D WOGEN &
KRISTIN A LAMB JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI 48473-8850

ELEANOR D WOGEN &
DENNIS B WOGEN JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI 48473-8850

KELLY J WOGOMAN
UNITED STATES
734 ROSECREST RD
TIPP CITY OH 45371-6807

LILLIAN WOGOMAN
5697 KUGLER MILL ROAD APT B
CINCINNATI OH 45236

SCOTT WOGOMAN
6713 MARBLE CANYON DR
EL PASO TX 79912-7407

JOHN J WOHADLO &
LIGORIA WOHADLO JT TEN
139 JUNIPER DR
SCHERERVILLE IN 46375-1110

DEBORAH WOHL &
MYRNA WOHL JT TEN
2176 E 66TH ST
BROOKLYN NY  11234-6324

HARRY J WOHL &
FRANCES WOHL JT TEN
4036 ELLESMERE B
DEERFIELD BEACH FL  33442-3535

MELISSA WOHL &
MYRNA WOHL JT TEN
2176 E 66TH ST
BROOKLYN NY  11234-6324

MYRNA H WOHL &
STANLEY WOHL JT TEN
2176 E 66TH ST
BROOKLYN NY  11234-6324

MISS RUTH B WOHL
20 REVERE RD
ARDSLEY NY  10502-1226

ZACHARY WOHL
TR MICHAEL STEPHEN WOHL TRUST
12 LA SALLE PL
NEW ORLEANS LA  70118-6234

ERIC A WOHLEBEN &
MARCELLA ANN WOHLEBEN JT TEN
1304 ARROWWOOD LANE
GRAND BLANC MI  48439-4891

MERTON C WOHLERS
1710 HILTON ROAD
SPENCERPORT NY  14559

RICK E WOHLERS
334 MARTIN RD
HAMLIN NY  14464-9738

VICKY WOHLERS
220 GRAND JUNCTION
SHARPSBURG GA  30277-1976

GRACE E WOHLFART
2203 SE 9TH TERR
CAPE CORAL FL  33990-3274

JOYCE P WOHLFEIL
195 DELRAY AVE
WEST SENECA NY  14224-1842

KLAUS U WOHLFEIL
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ

BENRICE L WOHLFERT
TR UA 02/02/93 THE BERNICE
L WOHLFERT TRUST
600 AQUAZIEW DR
KALAMAZOO MI  49009-9651

MARK D WOHLFERT
8840 WEST LAKEPOINTE DRIVE
LAINGSBURG MI  48848

MARVIN J WOHLFERT
R 1 9650 HINMAN ROAD
EAGLE MI  48822-9757

CALVIN W WOHLFORD SR
2604 WILDWOOD LN
NEW RICHMOND OH  45157-9649

DONALD R WOHLFORD
11425 ROTH DR
LINDEN MI  48451

DONALD R WOHLFORD &
SHERRY L WOHLFORD JT TEN
11425 ROTH DR
LINDEN MI  48451

JUDITH D WOHLFORD
2710 ST DENNIS CT
KOKOMO IN  46902-2922

HENRY J WOHLFORT &
MARIE V WOHLFORT TEN ENT
3213 FLEET ST
BALT MD  21224-4015

ANN G WOHLGEMOTH
719 MAIDEN CHOICE LN APT BR-221
CATONSVILLE MD  21228-6185

GEORGE F WOHLGEMUTH
637 MAID MARION RD
ANNAPOLIS MD  21405-2027

BARRY ALLEN WOHLMAN
4155 MIDDLEDALE AVE
WEST BLOOMFIELD MI  48323-1155

BARBARA S WOHLNER
PO BOX 140665
IRVING TX  75014-0638

RAYMOND WOHLSCHEID
5060 CLARK RD
BATH MI  48808-9756

SHIRLEY R WOHLWEND
CUST JENNIFER CHRISTINE WOHLWEND
UGMA MO
5509 RHODES
ST LOUIS MO  63109-3565

WILLIAM V WOHLWEND
TR UA 03/15/90 THE WILLIAM
VAN VLECK WOHLWEND TRUST
BOX 60069
905 ORMA DRIVE
SAN DIEGO CA  92166-8069

EDNA M WOHRNA
7815 OAK AVENUE
BALTIMORE MD  21234-5803

HELEN M WOIAK
602 WEST PINE ST
WASHBURN WI  54891-9418

EVELYN G WOIDA
135 PENILE DR
DECHERD TN  37324-4139

LINDA R WOIDA
10670 S AUSTON STREET
OAK CREEK WI 53154-6404

HENRY WOINSKI
3670 SENTINEL HGHTS RD
LA FAYETTE NY  13084-9613

SAMANTHA C WOIROL
14441 MAR VISTA
WHITTIER CA  90602-2802

VERONICA WOITA &
LOIS ERICKSON TEN COM
70 WILLISON
GROSSE POINTE SHOR MI
48236-1563

VERONICA WOITA &
JANET NICOL JT TEN
70 WILLISON
GROSSE POINTE SHOR MI
48236-1563

JANE L WOITAS
42210 FAIRVIEW
CANTON MI  48187-3717

RICHARD J WOITEN
230 WHITTLESEY 59
NORFOLK OH  44857-1053

KAY HEDGECOCK WOITESHEK
130 STAMFORD RD
CONWAY AR  72032-9206

WALTER E WOJACK
604 GRANITE DR
LANSING MI  48917

GLORIA A WOJACZYK
9 PARKVIEW BOULEVARD
PARLIN NJ  08859-2056

HOWARD R WOJAHN
4310 E 73RD AVE
MERRILLVILLE IN  46410-4057

MARYANN S WOJCAK &
LEON WOJCAK TEN COM
21 GREENFIELD HILL RD
MONROE CT  06468-2007

HELEN A WOJCHOWSKI &
JOAN B POLKOWSKI JT TEN
216 PROSPECT STREET
DUNMORE PA  18512-2130

STANLEY J WOJCIAK JR
2624 VERDE LANE
WINTER PARK FL  32792-2239

ARLENE M WOJCICKI TOD CATHY MANDAS
SUBJECT TO STA TOD RULES
1239 FULTON DRIVE
STREAMWOOD IL  60107

JERRY WOJCIECHOWICZ
4651 MARIAN
WARREN MI  48092-2573

ANN K WOJCIECHOWSKI
8200 ALBION RD
NORTH ROYALTO OH  44133-1723

ANTHONY WOJCIECHOWSKI
5754 ARCOLA
GARDEN CITY MI  48135-2956

ANTONI J WOJCIECHOWSKI
26270 HOFFMEYER
ROSEVILLE MI  48066-4965

BERNARD D WOJCIECHOWSKI
4131 SAMARIA ROAD
TEMPERANCE MI  48182-9790

DENNIS WOJCIECHOWSKI
1550 SIOUX PL
SAGINAW MI  48638-4649

JOHN B WOJCIECHOWSKI
106 VANCE ST
EVERSON PA  15631

JOHN B WOJCIECHOWSKI &
DOROTHY J WOJCIECHOWSKI JT TEN
106 VANCE ST
EVERSON PA  15631

JOSEPHINE WOJCIECHOWSKI
18 CATHEDRAL LANE
CHEEKTOWAGA NY  14225-4610

JOSEPH R WOJCIECHOWSKI &
JOANNE CORRIDON JT TEN
109 N FELTUS ST
SOUTH AMBOY NJ  08879-1529

LEONARD A WOJCIECHOWSKI
44 CENTRAL BLVD
CHEEKTOWAGA NY  14225-4109

MAUREEN J WOJCIECHOWSKI &
ROBERT D WOJCIECHOWSKI JT TEN
3064 WARRINGTON DRIVE
STERLING HEIGHTS MI  48310-2466

MAUREEN J WOJCIECHOWSKI
3064 WARRINGTON DR
STERLING HEIGHTS MI  48310-2466

RICHARD J WOJCIECHOWSKI
108 16TH AVE
BALTIMORE MD  21225-3418

ROBERT A WOJCIECHOWSKI JR
3303 ELDER CT
IRVING TX  75060-2160

THOMAS W WOJCIECHOWSKI
21890 W MIDDLESEX NORTH
GENOA OH  43430-1228

WILLIAM WOJCIECHOWSKI
13729 1ST AVE NW
SEATTLE WA  98177-3901

ZDISLAW WOJCIECHOWSKI
6711 CLEMENT AVE
CLEVELAND OH  44105-4936

ROBERT D WOJCIEHOWSKI
3064 WARRINGTON DRIVE
STERLING HEIGHTS MI  48310-2466

JOSEPH WOJCIESON
112 EAST GRANGER ROAD
SYRACUSE NY  13219

ANDREW M WOJCIK JR
1282BIELBY
WATERFORD MI  48328-1304

ANTON WOJCIK
864 PEACH BLOSSOM LN
ROCHESTER HLS MI  48306-3347

BRUNO F WOJCIK &
IRENE H WOJCIK JT TEN
6019 W SCHOOL ST
CHICAGO IL  60634-4208

EDWARD J WOJCIK &
ELEANORE L WOJCIK JT TEN
7075 COSTILLA ST
LITTLETON CO  80120-3517

ELIZABETH E WOJCIK &
ROBERT A WOJCIK JT TEN
10415 PRINCESS MARGARET PLACE
RICHMOND VA  23236-2050

ERNEST J WOJCIK
508 WOODGATE CIRCLE
ENFIELD CT  06082-5578

GAIL M WOJCIK
12711 GRANNIS RD
GARFIELD HEIGHTS OH  44125-4407

JAMES J WOJCIK
1403 N DEWITT ST
BAY CITY MI  48706-3542

JEANNE M WOJCIK
431 CENTER ST
PHILLIPSBURG NJ  08865-2663

KATHRYN WOJCIK
96 LARSEN RD
WEST MILFORD NJ  07480

KATHRYN S WOJCIK
96 LARSEN DR
WEST MILFORD NJ  07480

ROBERT S WOJCIK
115 LAURIE LN
WRENTHAM MA  02093-1095

STANLEY I WOJCIK
12646 BENDER
STERLING HEIGHTS MI  48313-3302

THEODORE L WOJCIK
4139 SR 167E
JEFFERSON OH  44047

WALTER J WOJCIK
6 BAILEY ST
SAYREVILLE NJ  08872

WILLIAM J WOJCIK
431 CENTER ST
PHILLIPSBURG NJ  08865-2663

DOROTHY WOJEWODZKI
25HARRISON ST
CLARK NJ  07066

DONALD J WOJNAR SR
729 DUMAS ST
LADY LAKE FL  32159-9133

JOHN V WOJNAR
7770 FAUST
DETROIT MI  48228-5414

ANTHONY WOJNAROWSKI &
CLAUDIA CZUCHAJ JT TEN
22615 LIBERTY
ST CLAIR SHORES MI  48080-3432

ALBERT J WOJNICKI
17019 WEST LINCOLN RD
HARVARD IL  60033-9685

STEVEN R WOJNICKI &
DONNA F WOJNICKI JT TEN
496 THREE CHOPT RD
MANAKIN SABOT VA  23103

MARGARET WOJSIAT &
DENNIS WOJSIAT JT TEN
7 HATHAWAY ST E
GIRARD PA  16417-1501

EDWARD T WOJSLAWOWICZ &
NANCY A WOJSLAWOWICZ JT TEN
4283 LUNA COURSE
LIVERPOOL NY  13090-2018

DONALD WOJTAL &
JANICE K WOJTAL JT TEN
1805 BELLVIEW DR
ATHENS AL  35611-4091

DONALD J WOJTALEWICZ
463 KAREN DR
BEREA OH  44017-1639

RICHARD WOJTALEWICZ
C/O RICHARDS P & H
5368 HIGHWAY 66
STEVENS POINT WI  54481-9274

ROBERT JOSEPH WOJTANOSKI
1020 CARROLL LANE
HERMITAGE PA  16148

CLARA WOJTANOWSKI
2861 MERCER W MIDDLESEX RD
APT 715
WEST MIDDLESEX PA  16159-3060

BONIRAE WOJTAS
8044 MC CREARY RD
BROADVIEW HTS OH  44147

FRANK E WOJTASESKI
125 PYNE LANE
ROGERSVILLE  37857

BEVERLY J WOJTASZCZYK
6175 WAGNER ROAD
SPRINGVILLE NY  14141-9687

ANNA C WOJTASZEK
34 FURMAN AVE
SAYREVILLE NJ  08872-1711

RUEBEN J WOJTASZEK
1365 FOREST AVE
ROGERS CITY MI  49779-1148

SHARON L WOJTIUK
440 BADER AVE
OSHAWA ON
L1J 3E

CHARLES WOJTKIEWICZ
5023 N FOWLERVILLE RD
FOWLERVILLE MI  48836

EUGENE WOJTKOWIAK
510 N OTSEGO AVE
GAYLORD MI  49735-1530

EUGENE WOJTKOWIAK &
GREGORY R BARTZ JT TEN
510 N OTSEGO AVE
GAYLORD MI  49735-1530

EUGENE WOJTKOWIAK &
VERONA L BARTZ JT TEN
510 N OTSEGO AVE
GAYLORD MI  49735-1530

LEO L WOJTKOWICZ
607 E MAIN ST
FLUSHING MI  48433-2007

WALTER J WOJTKOWSKI
9292 STEEPHOLLOW DR
WHITE LAKE MI  48386-2068

WALTER J WOJTKOWSKI &
MONICA E WOJTKOWSKI JT TEN
9292 STEEPHOLLOW DR
WHITE LAKE MI  48386-2068

DAVID S WOJTOWICZ
27022 ARDEN PARK CR
FARMINGTON HI MI  48334-5300

DELPHINE C WOJTOWICZ
216 CORONATION DRIVE
AMHERST NY  14226-1611

EUGENE H WOJTOWICZ
TR U/A
DTD 6-5-90 EUGENE H
WOJTOWICZ TRUST
15 SUN SWEPT DR
CREVE COEUR MO  63141-7846

LEONARD T WOJTOWICZ
11706 PRESLEY CIRCLE
PLAINFIELD IL  60544

ROBERT E WOJTOWICZ
1265 NORTH LEAVITT RD
LEAVITTSBURG OH  44430-9529

STANLEY W WOJTOWICZ
8049 NICKLAUS DRIVE
ORLANDO FL  32825-8240

TERRY L WOJTSECK
20981 DANVILLE JELLOWAY RD
DANVILLE OH  43014-9622

JANETTE WOJTYNA &
PATRICIA T DRABCZYK JT TEN
13364 KARL
SOUTHGATE MI  48195-2415

LEONARD D WOJTYNA
151 EAST HURON RIVER DR
BELLEVILLE MI  48111-2757

LINDA M WOJTYNA &
LAURIE J WHITCRAFT JT TEN
1807 STEWART
LINCOLN PARK MI  48146-3555

TERRY L WOKATY &
JANICE M WOKATY JT TEN
12 HAMPTON LANE
JACKSONVILLE AR  72076-3320

ELIZABETH WOKICH &
MIKE WOKICH JT TEN
7430 BOUVAIS CIRCLE
SACRAMENTO CA  95828-4653

LINDA COSGRIFF WOKURKA
10681 EQUESTRIAN DRIVE
SANTA ANA CA  92705-2425

JOSEPH WOLAK
240 MEADOW LANE CIR
ROCHESTER HILLS MI  48307

THERESA WOLAN &
EDWARD A WOLAN &
CAROL WOLAN BARCELO JT TEN
3185 E FLAMINGO ROAD APT 105
LAS VAGES NV  89121

GLENN C WOLANEK
BOX 892
WESTPOINT MS  39773-0892

ANTONI WOLANIN
15 LUDINGTON ST
BUFFALO NY  14206-1316

MICHAEL J WOLANIN
2709 PARKWAY PL
HARTLAND MI  48353-3233

MICHAEL J WOLANIN &
NANCY L WOLANIN JT TEN
2709 PARKWAY PLACE
HARTLAND MI  48353-3233

THADDEUS F WOLANIN
22527 WILMOT
EAST DETROIT MI  48021-4019

LORRAINE M WOLANSKI
19901 ALGER
ST CLAIR SHORES MI  48080-3705

BARBARA A WOLANSKY
1287 OXFORD LANE
UNION NJ  07083-5447

MARK WOLBER
17 STONE BRIDGE ROAD
NEW HARTFORD NY  13413-5517

JAMES M WOLBERT &
KYLE A WOLBERT JT TEN
6257 CHANCELGATE DRIVE
DELAWARE OH  43015-8680

JOHN H WOLBERT
233 KIRKWAY LN
LAKE ORION MI  48362-2278

GARY E WOLCOTT &
PAMELA SUE WOLCOTT JT TEN
11625 LADD RD
BROOKLYN MI  49230-8502

JACK R WOLCOTT
8065 HOLLEY CT
DAPHNE AL  36526-6114

JOAN H WOLCOTT
1 SINCLAIR DR
APT 215
PITTSFORD NY  14534

NORMAN R WOLCOTT &
JUDITH L WOLCOTT JT TEN
8670 TELEGRAPH RD
GASPORT NY  14067-9234

PAUL D WOLCOTT
215 REDNER
LANSING MI  48911-3776

SUSAN E WOLCOTT
2217 HOLMES CR
TECUMSEH ON  N8N 4R1

WARREN D WOLCOTT JR &
MARILYN L WOLCOTT JT TEN
1315 GREBE
HIGHLAND MI  48357-3921

WILLODEAN WOLCZYNSKI
2546 NORWOOD RD
TRENTON MI  48183-2462

BARRY W WOLD &
DIANE K WOLD JT TEN
4830 THOMAS AVE S
MINNEAPOLIS MN  55410-1802

JERRI SUOMINEN WOLDER
TRUSTEE U/A DTD 12/12/91 THE
JERRI SUOMINEN WOLDER TRUST
BOX 1163
W JORDAN UT  84084-7163

NINA WOLDERT
3325 CAMERON AVE
TYLER TX  75701

DONALD T WOLDERZAK
5176 KENCLIFF
SAGINAW MI  48603-6163

BRUCE GERALD WOLDMAN
2048 WATKINS WAY
MOUNT AIRY MD  21771-3744

SHIRLEY A WOLDT
2105 3RD ST
BROOKINGS SD  57006-2408

STANLEY WOLEBEN
1406 RIDGE RD
NORTHBROOK IL  60062-4628

ROBERT E WOLEK
HC 87 BOX 242
POCONO LAKE PA  18347

MYRON R WOLENS &
LOIS WOLENS JT TEN
1655 LAKE COOK RD APT 241
HIGHLAND PARK IL  60035-4400

ELIZABETH ANN WOLENSKI
27320 HALES ST
MADISON HEIGHTS MI  48071-3415

PATRICIA A WOLENSKI
TR MARGARET I SNYDER REVOCABLE
TRUST
UA 09/21/01
8635 OAKSIDE AVE
COMMERCE TWP MI  48382

JOYCE C WOLESHIN
4428 TIDEVIEW DRIVE
JACKSONVILLE BEACH FL
32250-1800

WILLIAM C WOLESLAGLE JR
1955 W BLOOMFIELD RD
HONEOYE FALLS NY  14472

LLOYD A WOLEVER
BOX 95
VERMONTVILLE MI  49096-0095

ABRAHAM WOLF
1250 E 24TH ST
BROOKLYN NY  11210-4533

AGATHA M WOLF &
BARBARA E SIMURDIAK JT TEN
3767 S 76TH ST
APT 3
MILWAUKEE WI  53220-1755

AGATHA M WOLF &
DONNA SCHNEIDER JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

AGATHA M WOLF &
JACQUELYN ASZMAN JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

AGATHA M WOLF &
NINETTE SUNN JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

AGATHA M WOLF &
JOHN W WOLF JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

AGATHA M WOLF &
JOSEPH P WOLF JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

AGATHA M WOLF &
MICHAEL A WOLF JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

ALBERTA WOLF &
RONALD E WOLF JT TEN
4939 OXFORD MIDDLETOWN RD
MIDDLETOWN OH  45042

AMY P WOLF
BOX 347
TILTON NH  03276-0347

AMY P WOLF
CUST MARGARET
E WOLF UTMA NH
BOX 347
TILTON NH  03276-0347

ANDY G WOLF
10401 HWY 195
FLORENCE TX  76527-4525

ANNE WOLF &
MAUREEN WOLF JT TEN
5455 NORTH SHERIDAN RD
APT 1501
CHICAGO IL  60640-7427

ANNELLA S WOLF TOD
DWIGHT M WOLF
SUBJECT TO STA TOD RULES
2735 ATER DR
BEAVERCREEK OH  45434-6501

BARBARA D WOLF
9885 SW REGAL DR
PORTLAND OR  97225-4957

BEATRICE S WOLF
9 GRANT RD
NEWMARKET NH  03857-2195

BETTE M WOLF
18926 SUPERIOR STREET
NORTHRIDGE CA  91324-1843

BETTY LOU WOLF
2253 LARCH DR
JEFFERSONVILLE IN  47129-1103

BEVERLY B WOLF
3323 N WOODROW ST
ARLINGTON VA  22207-4474

BRIDIE M WOLF &
EVA W BRYANT &
ELAINE J FAIR &
LINDA D POWELL JT TEN
C/O BRYANT
1505 KELVIN COURT
VIRGINA BEACH VA  23454-6946

MISS CAROLYN WOLF
153 ETTA AVE
HARRISON OH  45030-1470

CHARLES D WOLF &
EILEEN M WOLF JT TEN
5912 W FILLMORE DR
W ALLIS WI  53219-2222

CHARLES G WOLF
8832 GREENHILL LANE
GREENDALE WI  53129-1547

CHRISTOPHER WOLF
145 12TH ST SE
WASHINGTON DC  20003-1420

CHRISTOPHERG WOLF
10844 W CHAPLIN
BEACH PARK IL  60099-3839

CYNTHIA F WOLF
3600 W BOWLES RD
LITTLETON CO  80123-7916

DARBY WOLF
48 STONEYBROOK DRIVE
BROWNSBURG IN  46112-1092

DAVID ERIC WOLF
APT 3C
147 W 79TH ST
NEW YORK NY  10024-6448

DENNIE E WOLF
211 LUCKY LN
PENDLETON IN  46064-9190

DENNIS B WOLF
5860 STONER ROAD
FOWLERVILLE MI  48836-9570

DONALD M WOLF
830 NE HIGHWAY B
OSCEOLA MO  64776-6373

DORIS WOLF &
CAROLINE WOLF &
LISA WOLF JT TEN
6532 OXFORD AVE
PHILADELPHIA PA  19111-5329

DORIS W WOLF
62 STREAM VIEW LANE
WYNANTSKILL NY  12198-8164

DOROTHY L WOLF &
RICHARD WOLF JT TEN
19008 TANGERINE RD
FORT MYERS FL  33912-4817

DOUGLAS WOLF
290 COOPER STREET
ACCORD NY  12404-6203

ELIZABETH A WOLF
BOX 58165
SALT LAKE CITY UT  84158-0165

ELIZABETH ANN WOLF
BOX 58165
SALT LAKE CITY UT  84158-0165

ELON F WOLF
5123 CARPENTER STREET
DOWNERS GROVE IL  60515-4527

GABRIELE M WOLF
53 CEDAR DRIVE
HUNTINGTON NY  11743-7101

GEORGEANN WOLF
1222 E CAMPBELL AVE
CAMPBELL CA  95008-2422

HARRY B WOLF
12 ARLINGTON DR
CAPE HAZE FL  33946-2301

INA MARIE WOLF
1739 KINGSBURY
DEARBORN MI  48128-1137

INEZ E WOLF
5550 KINGS SCHOOL ROAD
BETHEL PARK PA  15102-3512

INGE M WOLF
925 CORNELL RD
KOKOMO IN  46901-1571

JANICE WOLF
4608 EDEN ST
PHILADELPHIA PA  19114-2905

JAVIN JON WOLF
15435 W NORTH
APT 3
BROOKFIELD WI  53005

JENNIFER CONSTANCE WOLF
7400 W 89TH ST
WESTCHESTER CA  90045

JERRY L WOLF
7137 ISLAND HWY
EATON RAPIDS MI  48827-9350

JOHN A WOLF &
INGE M WOLF JT TEN
925 CORNELL RD
KOKOMO IN  46901-1571

JOHN H WOLF JR
1410 HUNTINGDON RD
ABINGTON PA  19001-2104

JORDAN WOLF &
REBECCA WOLF JT TEN
45 HALLEY DRIVE
POMONA NY  10970-2001

JOSEPH WOLF &
JEANNE M WOLF JT TEN
660 WILLOW VALLEY SQUARE M-107
LANCASTER PA  17602-4874

JOSEPH WOLF
73B FRANKLIN LANE
WHITING NJ  08759-1841

JUDITH WOLF
4 FANN GROVE LANE
SANDY UT  84092-4867

JULIA V WOLF
406 FOREST HILL CRESCENT
SUFFOLK VA  23434-5514

KAREN WOLF
303 IVY DR
KOKOMO IN  46902

KATHRYN WOLF
205 BRIGHTON WAY
CLAYTON MO  63105-3603

KENNETH G WOLF
54 MARION AVE
MT KISCO NY  10549-1906

KEVIN R WOLF
9500 DELCO AVE
CHATSWORTH CA  91311-5316

LAURENCE P WOLF
BOX 1470
TRUCKEE CA  96160-1470

LAWRENCE E WOLF &
K JANE WOLF JT TEN
603 NE 4TH ST
ALEDO IL  61231-1352

LEON WOLF
1320-45TH ST
BROOKLYN NY  11219-2101

LLOYD A WOLF &
HELEN R WOLF JT TEN
3838 RISEDORPH
FLINT MI  48506-3130

LOIS WOLF
54 MARION AVE
MOUNT KISCO NY  10549-1906

LORRAINE W WOLF
333 CORKTREE CIRCLE
AUBURN AL  36832

LUCILLE R WOLF
CUST LOUIS A
WOLF UGMA NJ
47 JEWELL ST
GARFIELD NJ  07026-3720

LYNDA KAY WOLF
407 WOODSIDE RD
ROYAL OAK MI  48073-2651

MARCIA NAN WOLF
141 PEARL BROOK DRIVE
CLIFTON NJ  07013-4015

MARGARET A WOLF
245 W BOBLER 95
VISTA CA  92083-1925

MARGUERITE E WOLF
16 BEECHWOOD RD
BELVIDERE NJ  07823-2534

MARION E WOLF
CUST ROGER L WOLF U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
6 WILLOW PL
LAKE RONKONKOMA NY  11779-2224

MARSHALL WOLF
BOX 566
CHURCH STREET STATION
NEW YORK NY  10008-0566

MARVYN WOLF &
SHIRLEY P WOLF JT TEN
301 CHANTICLEER DRIVE
CHERRY HILL NJ  08003-4824

MARY LOU M WOLF
ATTN LOU SOVINSKI
6178 MARSHVIEW COURT
HARTFORD WI  53027-9418

MICHAEL J WOLF
JOH SEB BACH SH 3 B
99817 EISENOCH ZZZZZ

NANCY A WOLF
BOX 304
AUBURN MI  48611-0304

NICHOLAS J WOLF
2249 CASTLEBROOK DR
POWELL OH  43065-7438

NICK M WOLF
477 E PARK ST
OLATHE KS  66061-5436

PATRICIA A WOLF
44 OAK ST
SHREWSBURY MA  01545-2734

PAUL F WOLF
6909 S AINGER RD
OLIVET MI  49076-9666

RANDALL C WOLF
6503 WILLIAMSBURG WAY
RACINE WI  53406-1803

RAYMOND A WOLF JR
34822 PHYLLIS
WAYNE MI  48184-2463

RAYMOND E WOLF
2349 S 59TH ST
WEST ALLIS WI  53219-2115

REBECCA WOLF
3037 AVE R
BROOKLYN NY  11219

RICHARD WOLF
19008 TANGERINE RD
FORT MYERS FL  33912-4817

RICHARD G WOLF
2709 CONCORD ST
FLINT MI 48504-7354

RICHARD L WOLF
50 RITA STREET
DAYTON OH 45404-2056

ROBEARL B WOLF
4340 GORMAN AVENUE
ENGLEWOOD OH 45322-2528

ROBEARL L WOLF
4340 GORMAN AVENUE
ENGLEWOOD OH 45322-2528

ROBERTA WOLF
CUST DOUGLAS
WOLF UGMA MI
30119 RICHMOND HILL
FARMINGTON HILLS MI 48334-2336

ROBERT F WOLF &
RUTH E WOLF
TR UA 12/17/02 THE WOLF TRUST
1113 HAWTHORNE PL APT H
PEWAUKEE WI 53072

ROBERT R WOLF
1602 THIRD ST
NEW ORLEANS LA 70130-5934

ROGER L WOLF
6 WILLOW PL
LAKE RONKONKOMA NY 11779-2224

SELMA WOLF
217 OR ROAD
PITTSBURG PA 15241

STEVEN WOLF
15305 STONECREEK LN
TAMPA FL 33613

STEVEN H WOLF
10404 BORGMAN
BELLEVILLE MI 48111-1211

VIRGINIA ANN WOLF
BOX 4
WINK TX 79789-0004

WALTER WOLF
170 RIVER RD
MILLINGTON NJ 07946-1305

WARREN R WOLF
16 MARGRAVE AVE
PROVIDENCE RI 02906

WILLIAM K WOLF
319 N LAVINIA
LUDINGTON MI 49431-1883

DOUGLAS G WOLFANGLE &
BETTY K WOLFANGLE JT TEN
837 HEINEL DR
ST PAUL MN 55113-2124

GEORGE R WOLFANGLE
1137 COUNTY HIGHWAY 13
NEW BERLIN NY 13411-4701

EST OF KENT M WOLFARTH
14001 MAPLE RIDGE RD
NEW BERLIN WI 53151-6817

MATTHEW WOLFBERG
107 WINDSOR RD
TENAFLY NJ 07670-2615

SARAH H WOLFBERG &
TOBY WOLFBERG
TR UA 01/16/93 SARAH H WOLFBERG
LIVING
TRUST
3526 ORIOLE DRIVE
HUNTINGDON VALLEY PA 19006

AARON R WOLFE
103 BLACK HICKORY WAY
ORMAND BEACH FL 32714

ALICE JANET WOLFE
PO BOX 14
KENT CT 06757-0014

ANNE W WOLFE
329 FAIRWAY NORTH
TEQUESTA FL 33469-1958

MISS BARBARA J WOLFE
345 OLD PENLLYN PIKE
PENLLYN PA 19422-1015

BARBARA MILLS WOLFE
3203 FARMERS FIELD
PEARLAND TX 77581-4575

BERENICE WOLFE
APT 216A
23105 PROVIDENCE DR
SOUTHFIELD MI 48075-3650

BETSY J WOLFE
ATTN BETSY J PETRI
9502 FALCON RIDGE DR
LENEXA KS 66220-3639

BETTY WOLFE
4030 JACKSON PIKE
GROVE CITY OH 43123-8990

CAROLYN RHINE WOLFE
12340 HANLEY DRIVE
WARREN MI 48093-1205

CATHARINE MARY WOLFE
RT 2 BOX 56
MOATSVILLE WV 26405

CHESTER BURK WOLFE &
COBY DENTON JT TEN
110 FAIRMOUNT AVE
14202 VANOWEN ST
VAN NUYS CA 91405

CHESTER T WOLFE
1082 BUCKSKIN TRAIL
XENIA OH 45385-4116

CHRISTOPHER M WOLFE
5 MARTHA DR
DERRY NH 03038-1638

CRAIG A WOLFE
139 PAWNEE CT
NEWARK DE 19702-1911

DANIEL P WOLFE
2736 E SOUTH RANGE RD
N SPRINGFIELD OH 44443-9725

DAVID WOLFE
6430 E 100 N
KOKOMO IN 46901-9553

DAVID A WOLFE &
MELISSA M WOLFE JT TEN
7505 MISHLER DR
WEST MITLON OH 45383-9728

DAVID E WOLFE &
DEBORAH A WOLFE JT TEN
5 S GLEN OAK DR
SPRINGBORO OH 45066

DAVID G WOLFE &
SUSAN A WOLFE JT TEN
220 BRANDYWINE RD
COLLEGEVILLE PA 19426-1704

DAVID H WOLFE &
DOROTHY T WOLFE JT TEN
378 RUTTER AVE
KINGSTON PA 18704-4635

DAVID J WOLFE
7326 ST RT 19
BOX 11-8
MOUNT GILEAD OH 43338-9354

DAVID M WOLFE
410 W STATE ROAD 205
COLUMBIA CITY IN 46725-8026

DEBRA A WOLFE
4898 BLACKMAN RD
LOCKPORT NY 14094-9740

DONALD B WOLFE
RT 3 BOX 159-D
970 NW 1351
ODESSA MO 64076-8304

DONALD E WOLFE
PO BOX 20
LOWMANSVILLE KY 41232-0020

DWIGHT WOLFE &
LINDA WOLFE JT TEN
5893 48TH AVE NORTH
KENNETH CITY FL 33709

EILEEN I WOLFE
1817 S RIVER RD
JANESVILLE WI 53546-5677

ELIZABETH L WOLFE
1238 SERRY LN
CINCINNATI OH 45208

EVELYN LEE WOLFE
COUNTRY DAY APTS
1100 QUINCY AVENUE 5-G
DUNMORE PA 18510-1159

GERALD A WOLFE &
AMNA L WOLFE JT TEN
5110 MC LAIN ST
SWARTZ CREEK MI 48473-1217

GERALD A WOLFE &
ANNA L WOLFE JT TEN
5110 MC LAIN ST
SWARTZ CREEK MI 48473-1217

GERALD L WOLFE &
REMA J WOLFE JT TEN
4359 TIMBERBROOK DRIVE
CANFIELD OH 44406-9303

GERALD L WOLFE
12656 W PINE LAKE RD
SALEM OH 44460-9119

GLENDA A WOLFE
3361 MARSHALL WOLFE RD
KINGS MOUNTAIN NC 28086-9497

HELEN W WOLFE &
SUSAN D BLAZEVSKI &
JANE K FLEEMAN JT TEN
17674 NORBORNE
REDFORD MI 48240-2247

JACK WOLFE
411 ACHILLE RD
HAVERTOWN PA 19083-2101

JAMES A WOLFE
HC-78 BOX 510
AUGUSTA WV 26704

JAMES C WOLFE
31 WOLF LN
AVELLA PA 15312-2006

JAMES C WOLFE &
BETTY K WOLFE JT TEN
31 WOLF LN
AVELLA PA 15312-2006

JAMES R WOLFE
8359 GEDDES RD
SAGINAW MI 48609-9528

JANET L WOLFE
2524 WELLINGTON RD
KALAMAZOO MI 49008-3922

JENNIE R WOLFE &
CAROLYN W BURLEW JT TEN
25 STONEY RUN RD
WILMINGTON DE 19809-2036

JESSICA WOLFE
2454 WOODSDALE RD
SALEM OH 44460

JOAN WOLFE
1445 INDIANA
FLINT MI 48506-3517

JOHN L WOLFE
BOX 36953
BIRMINGHAM AL 35236-6953

KEVIN S WOLFE
4423 ANGLEBROOK DR
GROVE CITY OH 43123-9674

LARRY J WOLFE
3371 AVON LAKE ROAD
LITCHFIELD OH 44253-9516

LAWRENCE J WOLFE
CUST NICHOLAS J WOLFE UTMA WY
317 W 7TH AVE
CHEYENNE WY 82001-1255

LUCIE WARREN WOLFE
404 CHESTNUT ST
ST CLOUD FL 34769-1662

MADELEINE WOLFE
17832 ARBOR LANE
IRVINE CA 92612

MARIE B WOLFE
1647 SNAKE SWAMP RD
COPE SC 29038-9534

MARTHA M WOLFE
34 608 LAKELAND AVE
LEESBURG FL 34788

MARY VIRGINIA WOLFE
HANDLEY
1800 TURNBERRY TERRACE
ORLANDO FL 32804-6015

MICHAEL A WOLFE
514 E BROAD
CHESANING MI 48616-1508

MOLLIE WOLFE &
GREGORY JOHN WOLFE &
DONNA GERALYN WOLFE JT TEN
11056 CANTERBURY DRIVE
STERLING HEIGHTS MI 48312-2800

MYRTLE M WOLFE
BOX 752
STAFFORD NY 14143-0752

NANCY ANNE WOLFE
6251 BROOKSONG CIR
BLACKLICK OH 43004

NORMA J WOLFE
119 COLUMBIA AVE
TIPTON IN 46072-1547

PATRICIA WOLFE &
JOHN C WOLFE JT TEN
4013 MIAMI AVE
LORAIN OH 44053-2350

PATRICIA WOLFE &
JOHN C WOLFE JT TEN
4013 MIAMI AVE
LORAIN OH 44053-2350

PETER J WOLFE
135 OAKLAND PLACE
BUFFALO NY 14222-2029

RALPH D WOLFE
5276 MUSKEGO DR
NEWAYGO MI 49337-8557

RANDY E WOLFE
14610 LONDON RD
ORIENT OH 43146

RAYMOND H WOLFE &
THERESA L WOLFE JT TEN
18 WEST HOME RD
BOWMANSVILLE NY 14026-1003

RICHARD A WOLFE
220 LANE 301 LAKE GEORGE
FREMONT IN 46737-8914

RICHARD C WOLFE
329 FAIRWAY NORTH
TEQUESTA FL 33469-1958

RICHARD C WOLFE &
ANNE W WOLFE JT TEN
329 FAIRWAY N
TEQUESTA FL 33469-1958

ROBERT F WOLFE &
JOAN S WOLFE JT TEN
101 CEDAR CLIFF ROAD
APT 33
RICHMOND IN 47374

RONALD E WOLFE
974 E 550 N
KOKOMO IN 46901-8571

ROSEMARY WOLFE
1223 CHAUCER
TROY MI 48083-5204

ROSEMARY WOLFE &
WILLIAM L WOLFE JT TEN
1223 CHAUCER
TROY MI 48083-5204

RUSSELL J WOLFE &
KARIN H WOLFE JT TEN
3822 MOUNT
MISSOULA MT 59804-4607

STEWART C WOLFE
2230 S PROVIDENCE RD
RICHMOND VA 23236-2101

TERRILL G WOLFE
8949 NORTH LUCE
ALMA MI 48801-9615

THOMAS H WOLFE
4622 N THOMAS
FREELAND MI 48623-8855

THOMAS M WOLFE
179 HUNTINGTON CRES
DORCHESTER ON  N0L 1G3

VERNON WOLFE
1611 SHRADERVILLE ROAD
SHEPHERD TX 77371

WILLIAM G WOLFE
4898 BLACKMAN RD
LOCKPORT NY 14094-9740

WALTER WOLFEL &
ESTHER WOLFEL JT TEN
80 MAIN ST
HILTON HEAD SC 29926

WERNER F WOLFEN
SUITE 900
1800 AVENUE OF THE STARS
LOS ANGELES CA 90067-4211

GREGORY A WOLFENBARGER
249 PATTON DR
SPRINGBORO OH 45066

STEPHEN D WOLFENDEN
CUST BRITTANY WOLFENDEN UTMA CA
5874 SHARPS CIR
CARMICHAEL CA 95608-0117

KATHLEEN L WOLFER
8502 JESSE BOHLS RD
PFLUGERVILLE TX 78660-8918

MARK WOLFERMAN
TR ADOLPH WOLFERMAN MD PC
EMPLOYEES PENSION PLAN
9 ANNAPOLIS DR
HAZLET NJ 07730-2301

DAVID N WOLFERT
1648 WOODVIEW
JENISON MI 49428-8119

ANNABELL M WOLFERTZ
11 PEAQUOT LANE
OWLS HEAD ME 04854-3236

ARNOLD J WOLFF
CUST ARRON J WOLFF UGMA WA
ATTN AARON WOLFF
9412 SE 54TH STREET
MERCER ISLAND WA 98040-5121

BRUCE WILLIAM WOLFF
651 FAIRVIEW AVE
GETTYSBURG PA 17325-2702

CHRISTINE H WOLFF
1917 OAKWAY PLACE
RICHMOND VA 23233-3509

CRYSTAL D WOLFF
755 WOOD CT
ZIONSVILLE IN 46077-2029

DOLORES WOLFF
44 SLEEPY HOLLOW RD
PORT JERVIS NY 12771-5308

ELAINE WOLFF
BARRYVILLE NY 12719

ELLA WOLFF TOD CARLA A LUCK
SUBJECT TO STA TOD RULES
5306 MARTINGALE LN
APOPKA FL 32712

GEORGE M WOLFF
1217 DE BAY ST
RALEIGH NC 27606-1717

H O WOLFF
5808 BROOKSTOWN
DALLAS TX 75230-2618

HERBERT WOLFF
360 CAUTERSKILL RD
CATSKILL NY 12414-5755

JESSICA REGINE WOLFF
TR UA 01/30/86
8624 CARACAS AVENUE
ORLANDO FL 32825-7906

JOSEPH WOLFF &
MARCIA WOLFF JT TEN
216 N FREDERICKSBURG AVENUE
MARGATE NJ 08406-1638

KATHERINE A WOLFF
55 THORPE DR
DAYTON OH 45420-1823

KATHRYN WOLFF
1969 COUNTRY CLUB DR
GROSSE POINTE WOOD MI
48236-1603

KENNETH WOLFF
47201 PINECREST
UTICA MI 48317-2849

KRYSTYNA WOLFF
BOX 82305
1430 RIDGE CT
ROCHESTER HILLS MI 48306-1660

LOUIS C WOLFF &
JANET WOLFF JT TEN
5912 OLD FOREST LANE
WEST CHESTER OH 45069-5907

LOUIS C WOLFF
5912 OLD FOREST LN
W CHESTER OH 45069-5907

MARGARET FAY WOLFF
3450 LAKE SHORE DR 2612
CHICAGO IL 60657-2862

MARIAN R WOLFF
3839 E US HIGHWAY 14
JANESVILLE WI 53546-9599

MARY REED WOLFF
1120 MADISON ST
DENVER CO 80206-3438

MERRILL E WOLFF
14299 KILLYBEGS LN
CEMENT CITY MI 49233-9659

MORTIMER S WOLFF
1698 DUNWOODY TRAIL NE
ATLANTA GA 30324-2706

MISS NANCY J WOLFF
15317 QUAIL RUN DRIVE
GAITHERSBURG MD 20878-3535

PATRICIA L WOLFF
2100 APRICOT GLEN DR
AUSTIN TX 78746-7844

PETER M WOLFF
940 KIRK HILL LANE
LAKE FOREST IL 60045-4206

R0BERT T WOLFF
46368 BARTLETT DR
CANTON MI 48187-1523

RAYMOND A WOLFF
529 E 84TH ST APT 4B
NEW YORK NY 10028-7333

RICHARD L WOLFF &
MARGARET N WOLFF JT TEN
4024 E SHOMI ST
PHOENIX AZ 85044-3907

ROBERT C WOLFF
111 MAIL RD
BARRYVILLE NY 12719-5416

ROSANN WOLFF
2100 APRICOT GLEN DRIVE
AUSTIN TX 78746-7844

STEPHEN WOLFF &
NANCY A WOLFF JT TEN
3407 PRINCEWOOD CT
ARLINGTON TX 76016

SUSAN C WOLFF
C/O SUSAN WOLFF HOLTZ
24 FARMSTEADLANE
BROOKVILLE NY 11545-2602

SUSAN COOMBE WOLFF
4 BITTERSWEET LANE
MOUNT KISCO NY 10549-3705

THOMAS A WOLFF
230 PONDFIELD RD
BRONXVILLE NY 10708-4832

WALTER H WOLFF &
JAMIE L WOLFF
TR UA 02/04/02 THE WOLFF FAMILY
REVOCABLE
TRUST
2312 SW 50TH ST
CAPE CORAL FL 33914

WILLIAM R WOLFF
4820 SENECA ST
WEST SENECA NY 14224-4924

ERIC JOSEPH WOLFFBRANDT
3907 RESEDA RD
WATERFORD MI 48329-2558

MARIE PATRICIA WOLFFE
321 FORT DEARBORN ST
DEARBORN MI 48124-1030

DAVID E WOLFFRADT
604 WALNUT ST
THREE RIVERS MI 49093

JOHN D WOLFGANG &
DEBRA A WOLFGANG JT TEN
9560 BIG LAKE RD
CLARKSTON MI 48346

KATHRYN A WOLFGANG &
JAMES E WOLFGANG III JT TEN
7222 WEST COLDWATER RD
FLUSHING MI 48433-9060

LYLE OWEN WOLFGANG
3682 CENTRAL PARK DRIVE
GRAWN MI 49637-9723

RICHARD D WOLFGANG
9417 BARNUM
WOODLAND MI 48897-9706

RUTH WOLFGANG &
LYLE WOLFGANG JT TEN
3682 CENTRAL PARK DRIVE
GRAWN MI 49637-9723

RUTH H WOLFGANG
3682 CENTRAL PARK DR
GRAWN MI 49637-9723

TIMOTHY J WOLFGANG
910 ADMORE DR
KENT OH 44240-2022

WILLIAM G WOLFGANG &
LEA D WOLFGANG JT TEN
185 MENDON ST
BLACKSTONE MA 01504

WILLIAM RALPH WOLFGANG
799 RIDGEFIELD AVENUE
YOUNGSTOWN OH 44512-3122

DALE L WOLFGRAM
817 HAMILTON ST
WAUSAU WI 54403-3606

JUDITH A WOLFGRAMM
13330 WILDCAT RD
DARLINGTON WI 53530-9473

OREN F WOLFINGBARGER
4011 55TH WAY N APT 934
SAINT PETERSBURG FL 33709-5656

HAROLD J WOLFINGER
TR UA 11/07/91 HAROLD J
WOLFINGER REVOCABLE TRUST
1201 HOPI DRIVE
PRESCOTT AZ 86303-5118

JONATHAN F WOLFINGER
40 HUBBELL PARK
ROCHESTER NY 14608-2428

JEFFREY WOLFISH
CUST AMY
HANNAH WOLFISH UTMA CA
7651 SHADY CREEK ROAD
DUBLIN CA 94568-3702

RICHARD WOLFISH
CUST DIANA
MICHELLE WOLFISH UTMA FL
573 METCALF DR
WILLISTON VT 05495-8806

DELORES J WOLFLEY
1773 HEMLOCK
BELOIT WI 53511-3513

FREDERICK WOLFMAN
3610 DE LEON ST
HOUSTON TX 77087-3802

TERRANCE J WOLFMEYER
2656 SUN MEADOW DR
CHESTERFIELD MO 63005-7018

ALICIA J WOLFORD
2745 TARA TRAIL EAST DR
BEAVERCREEK OH 45434-6248

DALE L WOLFORD
1904 N OHIO ST
KOKOMO IN 46901

GORY G WOLFORD
1711 SOUTH GROVE ROAD
YPSILANTI MI 48198-6645

HAROLD J WOLFORD
8452 IRISH RD
GRAND BLANC MI 48439-7423

JEFFREY H WOLFORD
BOX 99
ROUND HILL VA 22141

JOHN W WOLFORD
1983 SOUTH MAINE
DELAWAY OH 43119-9257

LARRY S WOLFORD
1034 APPLEGROVE SCHOOL ROAD #R
CAMDEN WYO DE 19934-4111

LOU ANN WOLFORD
421 WOODLAWN
MADISONVILLE KY 42431-3256

ROBERT L WOLFORD
6401 LAKE WASHINGTON NE BLVD APT 20
KIRKLAND WA 98033

RONALD WOLFORD &
BETTY WOLFORD
TR UA 11/21/02 THE WOLFORD LIVING
TRUST
6192 MOUNTAIN LAUREL DR
BRIGHTON MI 48116

SHARON A WOLFORD &
CHARLES C WOLFORD JT TEN
8660 CO RD 8-1
DELTA OH 43515-9640

TERRENCE R WOLFORD
6130 BELRICK
BELMONT MI 49306-9768

ALEXANDRA B WOLFRAM
826 TULIP CT S W
WARREN OH 44485-3668

CHARLES L WOLFRAM &
VIOLET F WOLFRAM JT TEN
69625 US 31
LAKEVILLE IN 46536

DORIS I WOLFRAM
2372 30TH ST
ALLEGAN MI 49010-9241

JILL RAE WOLFRAM
15150 GOLDEN POINT LN
WELLINGTON FL  33414-7111

RHEA M WOLFRAM
13928 HUGHES LANE
DALLAS TX  75240-3510

DALE E WOLFROM
9703 GARRISON ROAD
LAINGSBURG MI  48848-9645

RICHARD R WOLFROM
4441 N CTY M
MILTON WI  53563

DOLORES A WOLFRUM
1037 S 96TH ST
WEST ALLIS WI  53214-2608

FREDERICK H WOLFRUM JR
8555 TRENTON DR
WHITE LAKE MI  48386-3553

JOHN P WOLFRUM
222 SANDHURST DR
LAPEER MI  48446-8718

VICTOR W WOLFS
70239 ROMEO ORCHARDS
ROMEO MI  48065-5325

ELLIOT WOLFSON
56 ARDELL ROAD
BRONXVILLE NY  10708-6502

JEFFREY A WOLFSON
2879 WOODMERE DRIVE
NORTHBROOK IL  60062-6446

JOEL ROTHSTEIN WOLFSON
CUST GABRIEL HENRY WOLFSON
UTMA MD
8034 ELLINGSON DRIVE
CHEVY CHASE MD  20815-3030

JOEL ROTHSTEIN WOLFSON
CUST NOAH ARIEL WOLFSON
UTMA MD
8034 ELLINGSON DRIVE
CHEVY CHASE MD  20815-3030

JOEL ROTHSTEIN WOLFSON
CUST TALIA LIBBY WOLFSON
UTMA MD
9034 ELLINGSON DRIVE
CHEVY CHASE MD  20815

JULIAN FRANK WOLFSON
22 SUNSET RD
LAWRENCE NY  11559-1423

KIM WOLFSON
CUST JARED WOLFSON UNDER THE CA
U-T-M-A
12626 ANDALUSIA DR
CAMARILLO CA  93012

KIM WOLFSON
CUST JENNIFER
WOLFSON UNDER THE CA U-T-M-A
25405 PRADO DE ORO
CALABASAS CA  91302-3664

KIM WOLFSON
CUST REBECCA WOLFSON UNDER THE CA
U-T-M-A
27200 AGOURA RD 101
CALABASAS HILLS CA  91301-5126

MANLE C WOLFSON
420 RICHARDS AVE
PORTSMOUTH NH  03801-5241

MARK WOLFSON
18937 CARMEL CREST DR
TARZANA CA  91356

MARY WOLFSON
APT 35 A
545 CENTRAL AVE
CEDARHURST NY  11516-2113

RHODA WOLFSON
170 DORSET E
BOCA RATON FL  33434-3077

RICHARD A WOLFSON
8305 WEATHERED WOOD TRAIL
POLAND OH  44514-2877

SUMNER WOLFSON
251 S COLORADO BLVD
DENVER CO  80246

VIRGINIA CHAIN WOLFSON
407 2444 MADISON ROAD
CINCINNATI OH  45208

JEFFREY WOLFSTONE
8830 SW BECKER DR
PORTLAND OR  97223-7281

OLGA WOLGAT
26262 MEADOW BROOK WAY
LATHRUP VILLAGE MI  48076

BONITA FITTERY WOLGEMUTH
505 WEDGEWOOD DRIVE
LEBANON PA  17042

DENNIS WOLGIN
CUST JAY
WOLGIN UGMA MI
3216 WOODVIEW LAKE RD
WEST BLOOMFIELD MI  48323-3570

FRANK J WOLICKI
1704 FITZHUGH
BAY CITY MI  48708-7951

JOHN F WOLICKI &
CLEO E WOLICKI JT TEN
300 CAROLINE AVE
ESSEXVILLE MI  48732-1145

MISS VICTORIA WOLICKI
C/O ATTORNEY ROBERT TAYLOR
337 MERCHANT ST
AMBRIDGE PA  15003

ETHEL WOLIN
C/O THE PRESERVE AT PALM-AIRE
3701 WEST MC NAB ROAD APT E20
POMPANO BEACH FL  33069

MICHAEL ALAN WOLIN
200 W MADISON ST SUITE 970
CHICAGO IL  60606

MISS LAURA WOLINETZ
67 SEARINGTOWN RD N
SEARINGTOWN NY  11507

MARGARET WOLINETZ
CUST BRUCE WOLINETZ UGMA NY
42-09 207 ST
BAYSIDE NY  11361-2644

MISS DIANE MARIE WOLINSKI
13205 MANDARIN RD
JACKSONVILLE FL  32223-1745

ALLAN WOLK
33 KNOLLWOOD DR
ROCHESTER NY  14618-3512

CARL F WOLK
64 HILL TERRACE DR
POTTSVILLE PA  17901-9039

JOSEPH J WOLK
197 E LAUREL CIRCLE
NORVELT PA  15674

MARCIA S WOLK
4724 BAYARD ST
PITTSBURGH PA  15213-1708

STEVEN WOLK
19 BRISTOL PLACE
YONKERS NY  10710-1405

ESTHER R WOLKE
22341 N BROOKSIDE WAY
LAKE BARRINGTON IL
LAKE BARRINGTON IL 60010 60010
60010

RENEE WOLKEN
4 GLENDALE TERR
KINNELON NJ  07405-3112

ALICE WOLKENBERG
381 LIDO BLVD
LIDO BEACH NY  11561-5001

DAVID WOLKENSTEIN &
JUDITH E WOLKENSTEIN JT TEN
309 E FAIRY CHASM ROAD
MILWAUKEE WI  53217-1807

LEO J WOLKOWICZ &
FRANCES M HARLOW JT TEN
3535 LAKESHORE DR
NEWPORT MI  48166

JOSEPH E WOLL &
GLORIA T WOLL TEN COM
4909 CASTAING
METAIRIE LA  70006-1018

LAURIE M WOLL
9369 CENTRAL
MONCLAIR CA  91763-2420

ROBERT J WOLL
CUST MISS
WENDY Y WOLL UGMA NY
41 GLADE DRIVE
SCHENECTADY NY  12309-1970

STEPHEN WOLL &
PATRICIA WOLL JT TEN
361 WELLINGTON TER
JENKINTOWN PA  19046-3840

ORLIN WOLLA
5704 LARRYAN DRIVE
WOODLAND HILLS CA  91367-4040

LUCILLE WOLLBRINK
R R 2
MENDON IL  62351-9802

LUCINDA WOLLBRINK
C/O L KUNZ
518 W ADAMS ST
LORAINE IL  62349

SUZANNE WOLLBRINK
401 N JEFFERSON
MT STERLING IL  62353-1357

JOAN M WOLLE
1108 SOHO COURT
CHARING CROSS
CROFTON MD  21114-1325

ORMONDE S WOLLEBAEK
C/O UNITED COUNTIES TR CO
03/06/722-0
299 MORRIS AVE
SUMMIT NJ  07901-2555

RAYMOND D WOLLEK
1661 HARTLEY DR
ALGONQUIN IL  60102-4337

TODD WOLLEMAN
20 INNES RD
SCARSDALE NY  10583-7110

ERNA WOLLENBERGER
620 FORT WASHINGTON AVE
N Y NY  10040-3929

JOHN WOLLENBURG
3056 HAMILTON ST
WEST LAFAYETTE IN  47906-1157

ANNA M WOLLENHAUPT
BOX 1569
HYDEN KY 41749-1569

CARL E WOLLENHAUPT &
NELLIE M WOLLENHAUPT JT TEN
2914 PARKWOOD CT
FULLERTON CA 92835-2335

FRANKLIN L WOLLENHAUPT
601 NW STANFORD LANE
PORT ST LUCIE FL 34983

MILDRED D WOLLENHAUPT
1352 HIGHLAND DR
GREENVILLE OH 45331-2715

GLADYS WOLLENSCHLAGER
31750 7TH STREET
WARREN MI 48092-1445

KENNETH R WOLLER
605A CHADBURN CT
BROOKFIELD WI 53045-3688

ERIC E WOLLESEN &
JENNIFER J WOLLESEN JT TEN
54758 BLUE CLOUD
SHELBY TOWNSHIP MI 48315-1230

JACK WOLLETT
6146 BANEBERRY DR
WESTERVILLE OH 43082-8846

JOSEPH H WOLLETT
2435 BEVERLY PLACE
COLUMBUS OH 43209-2809

MICHAEL WOLLIN
27 WAYSIDE RD
WESTBOROUGH MA 01581-3620

ROBERT A WOLLITZ
1644 IBIS COURT
PUNTA GORDA FL 33982

MAX WOLLNER &
HELEN WOLLNER JT TEN
6061 ORCHARD LAKE RD
WEST BLOOMFIELD MI 48322-2305

GERALDINE L WOLLSCHLAEGER
343 MILLWOOD LANE
SAN ANTONIO TX 78216-6406

ROBERT I WOLMAN &
SHIRLEY WOLMAN JT TEN
1770 W BALBOA BLVD SPC 5B
NEWPORT BEACH CA 92663-4528

DAVID WOLNERMAN &
JENNIE WOLNERMAN JT TEN
19101 MYSTIC POINT DRIVE
BUILDING 200 APT 2702
NORTH MIAMI BEACH FL 33180-4513

NOREEN WOLNIEWICZ
C/O N LORENTZ
4257 SAYRE
NORRIDGE IL 60634-1331

BERNARD F WOLNY
1733 BROCKWAY
SAGINAW MI 48602

FRED WOLNY
39827 GREENVIEW PL 3
PLYMOUTH MI 48170-4570

FRED WOLNY
39827 GREENVIEW PL 3
PLYMOUTH MI 48170-4570

JOSEPH A WOLNY JR
42711 GAINSLEY
STERLING HEIGHTS MI 48313-2448

JULIANNE WOLNY
1030 ROBINSON ST #309
SAN DIEGO CA 92103

SHARON JENKS WOLOK
3455 ARROWVALE ST
ORCHARD LAKE MI 48324

MARY A WOLOS
1717 KELLOGG RD
BRIGHTON MI 48114-8771

MARY K WOLOSCHAK
1537 N NEWTON FALLS RD
NORTH JACKSON OH 44451-9623

LUBA W WOLOSCHKO
25789 LORETTA
WARREN MI 48091-5016

MARK R WOLOSIEWICZ &
ANGELA K WOLOSIEWICZ JT TEN
4710 KENICOTT
BRIGHTON MI 48114-9072

WALTER C WOLOSIEWICZ
6904 LATHERS
GARDEN CITY MI 48135-2265

ANTHONY WOLOSKY &
JULIA WOLOSKY JT TEN
1555 LONDON
LINCOLN PARK MI 48146-3521

JAMES K WOLOSOFF
CUST MERIE
LEE WOLOSOFF UGMA NJ
SUITE 505
120 WOOD AVENUE
ISELIN NJ 08830-1542

DENNIS F WOLOSZYN
600 WALNUT ST
LOCKPORT NY 14094-3130

BETH ROBIN WOLOVNICK
16 HEATHER LANE
MUTTONTOWN NY  11753-1302

GREG WOLPERT
966 HIGHLAND AVE
HAMILTON OH  45013-4612

THOMAS G WOLPERT
3874 MACK RD APT 152
FAIRFIELD OH  45014-6686

HENRYKA WOLPIUK
62 VIA PINTO DR
BUFFALO NY  14221-2755

TODD BRYAN WOLRICH
64 SAGE STREET
HOLMDEL NJ  07733

ELSA WOLSCHINA
21 RT 635
HAMPTON NJ  08827-4011

ALBERT T WOLSCHLAGER
750 WHITELAM ST
BAD AXE MI  48413-9178

DAWN M WOLSKI
124 MARSH AVENUE
SAYREVILLE NJ  08872-1347

JANET B WOLSKI
5504 N SHASTA DRIVE
GLENDALE WI  53209-4925

JULIE OLDANI WOLSKI
1608 GRAEFIELD
BIRMINGHAM MI  48009-7541

ROBERT E WOLSKI
37 BERKELEY AVE
BLOOMFIELD NJ  07003-5601

STEPHEN M WOLSKI &
MARIANN E WOLSKI JT TEN
10067 MICHAEL ST
TAYLOR MI  48180-3208

ALBERT WOLSKY
TR ALBERT WOLSKY LIVING TRUST U/A
DTD 06/05/87
C/O FRIEDMAN & LAROSA INC
1344 LEXINGTON AVE
NEW YORK NY  10128-1507

JUDITH WOLSKY
23640 BRYDEN
BEACHWOOD OH  44122-4025

ALAN H WOLSON
4025 WEDGEWOOD ROAD
ALLENTOWN PA  18104-2021

RUTH L WOLSTENCROFT
43 MILLBROOK RD
NEWARK DE  19713-2553

RICHARD K WOLSTENHOLME
345 TALL TIMBERS DR
PINEHURST NC
315 TALL TIMBERS DR
PINEHURST NC  28374-8131

CLARENCE WOLSZON
4386 W WHEELER
STANDISH MI  48658-9226

WILMER G WOLTEMATH
CUST ROBERT JOHN WOLTEMATH
U/THE NEB UNIFORM GIFTS TO
MINORS ACT
8909 BROADMOOR DR
OMAHA NE  68114-4248

WILMER G WOLTEMATH
19400 N WESTBROOK PKWY UNIT 243
PEORIA AZ  85382-0931

MARGUERITE S WOLTER
183 SKYLINE DRIVE
LAKEWOOD NJ  08701-5739

PATRICIA ANN WOLTER
1109 NORTH CASS ST APT 501
MILWAUKEE WI  53202

ANNE N WOLTERING
5085 EAGLE'S VIEW
CINCINNATI OH  45244

ALYS WOLTERS
PALM SHORES
2 EAST LN
LAKE ALFRED FL  33850-2402

CATHERINE A WOLTERS
6391 CLOVER FOUR
CELINA OH  45822-9522

HESTER S WOLTERS
BOX 577
WILSON NY  14172-0577

MONICA C WOLTERS
1032 SAN JUAN DR
GRAND RAPIDS MI  49506-3453

RAYMOND R WOLTERS &
MARY E WOLTERS JT TEN
20 BRIDLE BROOK LANE
NEWARK DE  19711-2061

VICKI WOLTERS
8673 COLLINGS RD
PIGEON MI  48755-9746

BRUCE WOLTMAN
625 WATERBURY BLVD
GAHANNA OH  43230-3344

MISS ANN WOLTZ &
MISS WANDA M WOLTZ JT TEN
153 ERIE AVE
GOWANDA NY  14070-1214

DAVID WOLTZ
2418 GRAYSTONE DR
OKEMOS MI  48864

JEAN MICHELLE WOLTZ
CUST JEAN CHERE WOLTZ UTMA CA
1768 POPLARWOOD COURT
CONCORD CA  94521-2148

PATRICIA GWYN WOLTZ
215 OLD GREENHILL RD
MOUNT AIRY NC  27030

RITA R WOLTZ
315 HANDLEY AVE
WINCHESTER VA  22601-3715

CHERYL L WOLVERTON &
GARY WOLVERTON JT TEN
219 WEST PARKWOOD
SIDNEY OH  45365-1494

DENNIS H WOLVERTON
16029 KNOBHILL DRIVE
LINDEN MI  48451-8785

LELIA B WOLVERTON
BOX 5255
GALVESTON TX  77554-0255

RICHARD A WOLVERTON
6630 BANNING DRIVE
OAKLAND CA  94611-1502

RICHARD J WOLVERTON
9189 SILVER LAKE ROAD
LINDEN MI  48451-9643

RICHARD J WOLVERTON &
NANCY C WOLVERTON JT TEN
9189 SILVER LAKE ROAD
LINDEN MI  48451-9643

ROXANNE K WOLVERTON
1105 W RATHBUN RD
BURT MI  48417-9641

JOHN W WOLVIN
9031 N VASSAR ROAD
MT MORRIS MI  48458-9726

RANDALL J WOLYNIEC
54114 EGO DR
MACOMB MI  48042-2209

LOLITA WOMAC
4708 WADE DR
METAIRIE LA  70003-2714

BESSIE L WOMACK
2360 HWY 90 E
VIDOR TX  77662-8527

ELIZABETH WOMACK
BOX 86804
BATON ROUGE LA  70879-6804

JACK M WOMACK TR UA 4/1/96
JACK M WOMACK REV INTER VIVOS TR
320 WIND DRIFT LANE
GAUTIER MS  39553

JAMES C WOMACK
16821 ARDMORE
DETROIT MI  48235-4054

JERRY W WOMACK
1668 CAVAN DRIVE
MARIETTA GA  30064-2942

JOHN T WOMACK JR
3839 IRIS DR
WATERFORD MI  48329-1171

KAREN LEE WOMACK
1240 CANTERBURY DRIVE
ALEXANDRIA LA  71303

KENT A WOMACK
810 NORTHWOOD AVE
FORT DODGE IA  50501-2633

LYNDA M WOMACK
7810 DONINGTON PARK DRIVE
CUMMING GA  30040

MICHAEL A WOMACK
4001 PELHAM RD #401
GREER SC  29650

MURIEL J WOMACK &
JOHN T WOMACK JT TEN
6614 SHELLEY
CLARKSTON MI  48348-2047

PAUL L WOMACK
8756 CHEROKEE AVE
DENHAM SPRINGS LA  70726

PHILLIP G WOMACK
5344 N PICKENS AVE
BATON ROUGE LA  70817

RICHARD J WOMACK
7074 WALNUT RD
WOODGATE NY  13494-2044

ROBERT L WOMACK
2300 MEADON WAY
TERRELL TX  75160

TERESA M WOMACK
15087 LAKEVIEW DR
BONNER SPRINGS KS  66012-7054

THE WOMANS INSTITUTE OF
YONKERS INC
ATTN CATHERINE C HAFELE
1061 NORTH BROADWAY
YONKERS NY  10701-1105

CLARENCE E WOMBLE JR
CUST FORREST E WOMBLE U/THE
VA UNIFORM GIFTS TO MINORS
ACT
1402 PLANTATION LAKES CIRCLE
CHESAPEAKE VA  23320-8112

COLUMBUS N WOMBLE
68 WATSON DRIVE
FLORENCE AL  35633-7114

JAMES M WOMBLE II
1600 ANN BRANDEN RD 318
NORMAN OK  73071-1562

TIMOTHY A WOMBLES
108 S 3RD AVENUE
BEECH GROVE IN  46107-1909

ANITA P WOMBOLD
11996 PUTNAM ROAD
ENGLEWOOD OH  45322

LLOYD J WOMBOLD
240 E MAIN STREET BOX 693
VERONA OH  45378-0693

NANCY A WOMBOLD
230 MOUND STREET
BROOKVILLE OH  45309-1312

LILLY WOMELDORF
2214 MIDDLE OSSIAN ROAD
DECORAH IA  52101-7522

INVESTING WOMEN OF THE
MILLINNEUM
C/O ELAINE WHALEY
2132 DORCHESTER RD
N CHARLESTON SC  29405-7776

JOSEPH M WOMMACK
214 BLUFFVIEW COURT
TROY MO  63379-2012

DANNY J WON
293 ANTHONY
GLEN ELLYN IL  60137-4454

HARVEY D WON
2580 BANGERT LANE
NAPERVILLE IL  60564

PAUL K WON &
VIANN L WON JT TEN
2038 DOLE ST
HONOLULU HI  96822-3313

STANLEY F WON
293 ANTHONY
GLEN ELLYN IL  60137-4454

MARGARET E WONDER
9606 MASS FARM LANE
DALLAS TX  75243-7617

RALPH R WONDER
9606 MASS FARM LANE
DALLAS TX  75243-7617

JOHN L WONDERLICH &
BEVERLY WONDERLICH JT TEN
1845 185TH ST
NEW SHARON IA  50207-8139

VANCE G WONDERLY JR
5417 STATE RT 7
BURGHILL OH  44404-9747

MINA WONDERS
566-6TH ST
PITCAIRN PA  15140-1200

WILLIAM E WONDERS JR &
JACQUELINE J WONDERS JT TEN
490 STATE ROUTE 356
APOLLO PA  15613

RICKY S WONER
1371 JACKSONVILLE RD
COLUMBUS NJ  08022-1934

ALEXANDER S WONG
7600 WILD FLOWER CT
GRANITE BAY CA  95746-9445

ANDREW WONG
18833 PINTAIL LANE
GAITHERSBURG MD  20879

ANGELA MAIWAH WONG
208 E BROADWAY APT J1105
NEW YORK NY  10002-5539

ANN WONG &
PATRICIA WONG JT TEN
900 BAYVIEW
OAKLAND CA  94610-4031

BERNARD WONG
19858 NOB HILL DR
MACOMB MI  48044

CHOW DON WONG
710 VILLAGE GREEN PARKWAY
NEWPORT NEWS VA  23602-7025

CHUNG HOP WONG &
KING TSUI LAU WONG JT TEN
374-6TH AVE
SAN FRANCISCO CA  94118-2314

COREY J WONG
86 ALTA VISTA WAY
DALY CITY CA  94014-1401

CURTIS ARTHUR WONG
46285 SHOAL DRIVE
MACOMB MI  48044

DEANNE F WONG
277 DENNIS DR
DALY CITY CA  94015-2815

DIANA WONG
4010 ROCK HAMPTON DR
TARZANA CA  91356-5719

DIT HAY WONG
1344 65TH ST 2ND FLR
BROOKLYN NY  11219-5616

DONALD WONG
179 BOULEVARD RD
GLENROCK NJ  07452-2502

DONALD W WONG &
LISA JANET WONG JT TEN
1334 QUAIL CREEK CIRCLE
SAN JOSE CA  95120-4162

DOUGLAS P WONG &
LORRAINE ENG WONG JT TEN
2015 TINKER DR
FT WASHINGTON MD  20744-2644

EDNA H WONG
928 N SAN JOSE ST
STOCKTON CA  95203-2160

EDWARD WONG
2519-120TH ST
COLLEGE POINT NY  11354-1052

EDWARD WONG
16 FIRST ST
ALBANY NY  12210-2504

ELIZABETH L W WONG
CUST KELLEY MARIE YOKOBE UGMA WA
6558-156TH AVE SE
BELLEVUE WA  98006-5426

ELIZABETH L W WONG
CUST KELLEY MARIE YOKOBE
UTMA WA
6558 156TH AVE SE
BELLEVUE WA  98006-5426

ELIZABETH L W WONG
CUST LINDSAY MICHELLE YOKOBE
UGMA WA
6558 156TH AVE SE
BELLEVUE WA  98006-5426

ELIZABETH L W WONG
CUST LINDSAY MICHELLE YOKOBE
UGMA WA
6558 156TH AVE SE
BELLEVUE WA  98006-5426

EUGENE Y WONG &
DOROTHY P WONG JT TEN
17108 S STARK AVE
CERRITOS CA  90703-1820

EUGENE Y S WONG
17108 S STARK AVE
CERRITOS CA  90703-1820

FEE CHEE WONG
3230 COMLY RD
PHILADELPHIA PA  19154-3324

FLORENCE YOUNG WONG
811 15TH AVE
HON HI  96816-3613

FRED WONG &
MABEL J WONG TEN COM
CO-TRUSTEES UA WONG FAMILY
TRUST DTD 11/28/89
121 TERRA VISTA AVE
SAN FRANCISCO CA  94115-3823

GEE SING WONG &
QI LIAN WONG JT TEN
61-14 230 ST
BAYSIDE NY  11364-2425

GEELIN LUE WONG
111 MEYER ROAD
AMHERST NY  14226-5107

GEORGE LUP YUEN WONG
111 MONTAGUE ST
BROOKLYN NY  11201-3458

GERALD K W WONG
2876 KOMAIA PL
HONOLULU HI  96822-1745

GLORIA WONG
CUST STEPHEN
CHRISTOPHER WONG UTMA CA
19446 AMHURST COURT
CERRITOS CA  90703-6787

HELEN WONG
3144 PRADERA CIR
LAS VEGAS NV  89121-3823

MISS HELEN S WONG
8377 BEVERLY BLVD
LOS ANGELES CA  90048-2633

HENRY FOON WONG &
HELEN Y WONG JT TEN
981 JACKSON ST
SAN FRANCISCO CA  94133-4815

HEUNG-MING WONG &
LI-FANG YI JT TEN
515 N YNEZ #B
MONTEREY PARK CA  91754

MISS HILDA WONG
APT 3
940 JONES ST
SAN FRANCISCO CA  94109-5125

HOWARD Q WONG
224 E RED OAK DR E
SUNNYVALE CA 94086

HUI YU ANNETTE WONG
9977 WILD CHERRY DR
UNION KY 41091-9251

IRENE WONG
17 WILDWOOD PL
PLEASANT HILL CA 94523-4533

JACK WONG
1184 CRESTHAVEN WAY
MONTEREY PARK CA 91754-4612

JAMES WONG
CUST KEVIN JAMES
WONG UGMA NY
113 MOUNT ARLINGTON BLVD
LANDING NJ 07850-1638

JANICE WONG &
JAMES WONG JT TEN
3 CALTHA RD
BRIGHTON MA 02135-3801

JIAN P WONG
440 HAWPHORNE ROAD
COLFAX CA 95713-9719

JILL ANN WONG
2204 SIBLEY DR
KOKOMO IN 46902-7800

JIMMIE G C WONG &
SUEY N WONG JT TEN
18056 ATKINSON AVE
TORRANCE CA 90504-5125

JIMMY WONG &
ANNA WONG JT TEN
APT 3-R
50 BAYARD ST
N Y NY 10013-4906

JIN O WONG &
JACK T YIP JT TEN
3207 14TH AVE
OAKLAND CA 94602-1007

JOHN BASIL WONG
459-16TH AVE
SAN FRANCISCO CA 94118-2811

JOHNNY WONG
1925 COLLEGE VIEW DR
MONTEREY PARK CA 91754-4437

KAI Y WONG
133 RICHMOND STREET WEST
SUITE 800
TORONTO ON M5H 2L3

KAMEHAMEHA K WONG JR
678 WEST ALEGRIA AVENUE
SIERRA MADRE CA 91024-1002

KATHERINE WONG
TR U/A
DTD 08/10/92 THE KATHERINE
WONG LIVING TRUST
1001 PINE STREET
APT 306
SAN FRANCISCO CA 94109-5005

KING HOO WONG
35 HERNON DRIVE
MILL VALLEY CA 94941-3264

LAN WONG
75 ARDMORE RD
MILFORD CT 06460

LAURA T WONG
4150 MORAGA ST
SAN FRANCISCO CA 94122

LEONARD F WONG &
MAE S H WONG JT TEN
2600 ARLINGDALE DR
PALATINE IL 60067-7342

LEONARD F WONG
2600 ARLINGDALE DR
PALATINE IL 60067-7342

LILY WONG
12307 MEADOW LAKE
HOUSTON TX 77077-5903

LUCINDA WONG &
MATHEW WONG JT TEN
346 AUSTIN STREET
NEWTON MA 02465-2502

M SUE WONG
7807 PARK AVE
NORTH BERGEN NJ 07047-5824

MAE CHING WONG
TR MAE CHING WONG TRUST
UA 05/25/88
45-928 KEAAHALA PL
KANEOHE HI 96744-3346

MARGOT WONG &
MAY JEN DEA WONG JT TEN
ROOM 2T01P
SHELL SERVICES INTERNATIONAL
PO BOX 1926
HUMBLE TX 77347

MATHEW WONG &
LUCINDA WONG JT TEN
346 AUSTIN STREET
NEWTON MA 02465-2502

MEI YING WONG
2F-129 MOTT ST
NEW YORK NY 10013-5003

MOONG L WONG
9390 TWIN MOUNTAIN CIR
SAN DIEGO CA 92126-4827

NANCY WONG &
ELIZABETH WONG PELLEY JT TEN
1000 NW 167TH ST
SHORELINE WA 98177-3851

NING WONG &
SARAH WONG
TR UA 07/23/85 WONG FAMILY TRUST
20003 REDBEAM AVE
TORRANCE CA  90503-1141

NORMAN D WONG
645 ST JAMES STREET
LONDON ON  N5Y 3P9

PAUL WONG
671 S GRANDRIDGE AVE
MONTEREY PARK CA  91754-3920

PAULA L WONG
7600 WILD FLOWER CT
GRANITE BAY CA  95746-9445

PRISCILLA W WONG &
PIT-MANN WONG JT TEN
15815 WALNUT POINTE
GRANGER IN  46530-9030

PUI-MEI WONG
45 LAKE VISTA AVE
DALY CITY CA  94015-1013

RALPH WONG
601 AUMOND RD
AUGUSTA GA  30909-3307

RALPH WONG &
MAE L WONG JT TEN
601 AUMOND ROAD
AUGUSTA GA  30909-3307

RONALD L W WONG
CUST ALEX
RONALD LOUIS WONG UGMA WA
3000 22ND S
SEATTLE WA  98144-5912

RONALD L W WONG
CUST ALEX RONALD LOUIS WONG
UTMA WA
3000 22ND S
SEATTLE WA  98144-5912

RONALD L W WONG
CUST ERIC
LOUIS JOE WONG UTMA WA
3000 22ND S
SEATTLE WA  98144-5912

RONALD L W WONG
CUST ERIC LOUIS JOE WONG
UTMA WA
3000 22ND S
SEATTLE WA  98144-5912

RONALD L W WONG
CUST NICHOLAS LOUIS WING WONG
UGMA WA
3000 22ND S
SEATTLE WA  98144-5912

RONALD L W WONG
CUST NICHOLAS LOUIS WING WONG
UTMA WA
3000 22ND S
SEATTLE WA  98144-5912

ROSELYN WONG
118 DEL VALE AVE
S F CA  94127-1835

SAI MOY WONG
2653 KELLER BLVD
SAINT LAURENT QC  H4K 1L8

SAU YUNG WONG
217 WELLINGTON RD S
GARDEN CITY SOUTH NY  11530-5518

SHEE SENG WONG &
NG SHOO YUE WONG JT TEN
21-14 UTOPIA PARKWAY
WHITESTONE NY  11357-4136

SHERMAN L WONG
TR SHERMAN L WONG TRUST
UA 10/31/94
1083 57TH ST
OAKLAND CA  94608-2744

MISS STEPHANIE L WONG
1350-30TH AVE
S F CA  94122-1410

STERLING WONG &
ANITA WONG JT TEN
34 FOSTER DR
FRAMINGHAM MA  01701-7827

SUSAN K WONG
1744 SANDOVAL COURT
INDIANAPOLIS IN  46214-2226

THEODORE WONG &
ROSE WONG JT TEN
40 TAPPAN ST
MELROSE MA  02176-3612

TOMMY WONG
1940 SE 27TH AVE
PORTLAND OR  97214-4916

TRACY WONG
50 BAYARD ST APT 3R
NEW YORK NY  10013-4906

VIRGINIA D WONG
TR UA 08/03/84
646 WELLINGTON CRESCENT
MT CLEMENS MI  48043-2949

VIRGINIA D WONG &
BRADLEY A WONG JT TEN
646 WELLINGTON CRESCENT
MT CLEMENS MI  48043-2949

VIRGINIA D WONG &
CURTIS A WONG JT TEN
646 WELLINGTON CRESCENT
MT CLEMENS MI  48043-2949

WAH HIN WONG
TR REVOCABLE TRUST 10/07/91
U/A WAH HIN WONG
1042A ILIMA DR
HONOLULU HI  96817-1542

WAH SLEEN WONG &
CHU HA WONG JT TEN
APT 8
1860 N MARIPOSA AVE
LOS ANGELES CA  90027-3948

WAI MAI WONG
1390 DARCANN DRIVE
COLUMBUS OH  43220-3924

WEN-KUEI WONG &
SHAIO-WEN WONG JT TEN
22518 RIO VISTA
ST CLAIR SHORES MI  48081-2490

YUET MING WONG &
SZE YING WONG JT TEN
BOX 863135
RIDGEWOOD NY  11386-3135

YUN WAH WONG
353 MILE SQUARE RD
YONKERS NY  10701-5215

YVONNE WONG
185 PARK ROW
APT 19-F
NEW YORK NY  10038

WAH WONG
CUST
ELEANOR WONG U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
10 GRIGGS RD
BROOKLINE MA  02446-4730

WAH WONG
CUST
SUSAN WONG U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
10 GRIGGS RD
BROOKLINE MA  02446-4730

NGEEN KIM WONG EX
EST SHIE JUNG WONG
7589 EISENHOWER DR
YOUNGSTOWN OH  44512-5710

ESTHER WONG LEW
TR U/A
TD 04/02/91 THE LEW
REVOCABLE LIVING TRUST
23525 BATEY AVE
HARBOR CITY CA  90710-1205

DAVID J WONGSO
4168 VERA ST
SAGINAW MI  48603-4053

SUI K WONG
TR
SUI KUEN WONG REV TRUST NO 1
UA 05/08/00
4881 SOMERTON DR
TROY MI  48098-4735

TOY WONG YEE
TR UA 12/04/03 THE TOY WONG YEE
TRUST
27309 EVERETT
SOUTHFIELD MI  48076-3618

GRACE WONG YOUNGREN &
GARR A YOUNGREN JT TEN
6353 SEWARD PARK AVE S
SEATTLE WA  98118

JOHN M WONIEWSKI
5863 VAN ETTAN DRIVE
BOX 171
OSCODA MI  48750

BARBARA L WONTKOWSKI
15630 BONO DR
CLINTON TOWNSHIP MI  48038-1804

ROBERT M WONTKOWSKI
BOX 40451
REDFORD MI  48240-0451

BRADY WOO
10704 57TH AVE SO
SEATTLE WA  98178-2232

LIANA WOO
10704 57TH AVE SO
SEATTLE WA  98178-2232

MARY C WOO &
BILL P WOO JT TEN
2323 WINSTEAD CIRCLE
WICHITA KS  67226-1118

MISS SHIRLEY WOO &
DAVID ROSENFELD JT TEN
119 MAGNOLIA AVE
PIEDMONT CA  94610-1031

SHUI YIU WOO
1414-15TH AVE
SAN FRANCISCO CA  94122-3508

WAI FONG NG WOO &
YIU LAM QUAN JT TEN
718 ALICE ST
OAKLAND CA  94607-4415

WALTER L WOO
20421 SUNNYDALE
SAINT CLAIR SHORES MI
48081-3452

WILLIE Y WOO &
LILLIAN C WOO JT TEN
471 COLE PLAZA
WILLOWICK OH  44095-4800

ALEXANDER R WOOD
PO BOX 113
371 EAST ROAD
STEPHENTOWN NY  12168

ALFRED J WOOD &
ANNA M WOOD JT TEN
23712 HOLLANDER
DEARBORN MI  48128-1295

ALLEN M WOOD
TR UA 07/08/94 ALLEN M WOOD TRUST
24400 MIDDLEBELT
APT 31
FARMINGTON HILLS MI  48336-2135

ALMA JEANETTE WOOD
BOX 548
JONESBORO LA  71251-0548

MISS ANN E WOOD
1835 TRAIL CREEK RD
BOZEMAN MT  59715-6645

ANN E WOOD
5323 PASEO RIO
SANTA BARNARA CA  93111

ANNA F WOOD
4535 N 92ND ST H-101
MILWAUKEE WI  53225-4806

ANNALISA CAREN WOOD
2436 EMERSON ST
PALO ALTO CA  94301-4220

ANNEY WOOD
CUST AARON STAHL
UGMA TX
3612 ST MARK DRIVE
FLOWER MOUND TX  75022

BARBARA J WOOD
8086 CRESTVIEW DR
JENISON MI  49428

BARRY F WOOD
363 SIMCOE N UNIT 102
OSHAWA ON  L1G 4T2

BARRY F WOOD
102-363 SIMCOE ST N
OSHAWA ONT
L1G 4T

BARRY F WOOD
102-363 SIMCOE ST N
OSHAWA ON  L1G 4T2

BELINDA WOOD
200 LONG RUN RD
LOUISVILLE KY  40245-4365

BERNICE B WOOD
168 ROGERS PARKWAY
ROCHESTER NY  14617-4238

BETTY E WOOD
690 RUTGERS ROAD
ROCHESTER HILLS MI  48309-2543

BETTY E WOOD &
HENRY R WOOD JT TEN
690 RUTGERS RD
ROCHESTER HILLS MI  48309-2543

BETTY P WOOD &
ROBERT E WOOD JT TEN
BOX 152
NEW ELLENTON SC  29809-0152

BONNIE WOOD
206 GABRIEL CIR
GAINSVILLE GA  30501

BRADLEY C WOOD
520 FRY BRANCH RD
LYNNVILLE TN  38472-5329

BRIAN J WOOD
97 JOHN AVE
BRISTOL CT  06010-4451

BRIAN M WOOD
7777 ROSSMAN HWY
EATON RAPIDS MI  48827-9364

EST OF BRUCE A WOOD
47 734 HUI KELU 8
KANEDALE HI  96744-4577

CARLTON H WOOD &
LUCILLE M WOOD JT TEN
3570 S W 151 ST
OCALA FL  34473-2835

MISS CATHERINE J WOOD
ATTN CATHERINE W SPENCER
40 W CENTER AVE
LAKE BLUFF IL  60044-2408

CHARLENE E WOOD
892 17 MILE RD
ARAPAHOE WY  82510-9141

CHARLES P WOOD III
118 BRECKENRIDGE DR
VALDOSTA GA  31605

CHARLOTTE N WOOD
318 FLAVIA CIR
TROY AL  36081-1608

CHERYL L WOOD &
JENNIFER P MERKA JT TEN
14402 MOORFIELD DR
HOUSTON TX  77083

CHRISTINE C WOOD
921 CHERRY DR
JEFFERSONVILLE IN  47130-4235

CHRISTINE P WOOD
1007 E BOGART RD
APT 1C
SANDUSKY OH  44870-6406

CLIFTON E WOOD
7510 N REDWOOD ROAD
GLENDALE WI  53209-2168

CONSTANCE A WOOD
1331 CAMINITO SEPTIMO
CARDIFF CA  92007-1043

CONSTANCE MEURER WOOD
4550 S CALAROGA DR
WEST LINN OR  97068-1021

DAN K WOOD
201 MOORE AVE
PENDLETON IN  46064-1323

DANA HUTSON WOOD
1424 CONSTANCE AVE
DAYTON OH  45409-1806

DANIEL A WOOD &
DAVID J WOOD JT TEN
601 RUTGERS ST
VACAVILLE CA  95687-4610

DANNY L WOOD
2742 DOUGLAS LN
THOMPSONS STATION TN  37179-5001

DAVID WOOD
12091 W BALD EAGLE
CRYSTAL RIVER FL  34429-5277

DAVID A WOOD
429D WOODLAWN AVE
CHULA VISTA CA  91910-4014

DAVID A WOOD &
DEBRA M WOOD JT TEN
1835 WEST AVON ROAD
ROCHESTER MI  48309-2561

DAVID L WOOD
2046 CANTERWOOD
HIGHLAND MI  48357

DAVID L WOOD
3610 FAIRMONT RD
ROYAL OAK MI  48073-6474

DAVID L WOOD
1598 AVON AVE APT H2
TUCKER GA  30084-7140

DAVID W WOOD
2734 RONALD DR
TROY MI  48098-1140

DENNIS A WOOD
8138 GILMORE RD
INDIANAPOLIS IN  46219-1815

DONALD A WOOD
253 E PLYMOUTH RD
TERRYVILLE CT  06786-4201

DONALD C WOOD
2900 CAMINO TASSAJARA
DANVILLE CA  94506-6103

DOREEN K WOOD
TR UA 6/20/02 DOREEN K WOOD TRUST
1001 CLEO ST
LANSING MI  48915

DOROTHY A WOOD
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD &
JAMES L WOOD JT TEN
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD
CUST KAREN R
WOOD UNDER THE FLORIDA GIFTS
TO MINORS ACT
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD
CUST KIMBERLEY A WOOD UNDER THE
FLORIDA GIFTS TO MINORS ACT
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD
CUST LEONARD
R WOOD UNDER THE FLORIDA
GIFTS TO MINORS ACT
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD
CUST ROGER A
WOOD UNDER THE FLORIDA GIFTS
TO MINORS ACT
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY I WOOD &
DAVID L WOOD &
JAMES R WOOD JT TEN
3113 DEARBORN
FLINT MI  48507-1856

DOROTHY LEE WOOD
4118 LOVERS LANE
DALLAS TX  75225

DOUGLAS M WOOD
3 DOUGLAS DRIVE
SALEM NH  03079-3251

DOUGLAS S WOOD
1490 LINCOLN
LINCOLN PARK MI  48146-2388

E M WOOD
11225 S BAKER RD
ATLANTA MI  49709

EARL E WOOD
8595 LAINGSBURG RD
LAINGSBURG MI  48848-9334

EARL S WOOD
2365 WELCH RD
WALLED LAKE MI  48390-2779

EDWARD O WOOD
TR U/A
DTD 09/26/88 EDWARD O WOOD
TRUST
1043 DALE SIDE LANE
NEW PORT RICHEY FL  34655-4293

EDWARD R WOOD
103 KNOLL WAY
JUPITER FL  33477-9630

ELAINE WOOD
39769 MT ELLIOTT
CLINTON TOWNSHIP MI  48038-4041

ELAINE M WOOD
1066 SOUTH ST
PORTSMOUTH NH  03801-5423

ELEANOR WOOD
416 ROSSMOUNT AVE
OSHAWA ON  L1J 3K6

ELISE V WOOD
6513 LONG ISLAND RD
LONG ISLAND VA  24569-3428

ELIZABETH WOOD
3-A GOTT ST
ROCKPORT MA  01966-1605

ELIZABETH G WOOD &
ROBERT L WOOD JT TEN
145 BUTTERNUT ROAD
NEWFOUNDLAND PA  18445

ELIZABETH P WOOD
1007 HEATHERWOOD ROAD
BLUEFIELD WV  24701-4234

ELMER G WOOD
1311 FREDERICK ST
CHAMPAIGN IL  61820-6521

ERA T WOOD
3074 SUNSET RD
COLLINSVILLE VA  24078-1559

ERICA WOOD
CUST LEET WILLIAM
WOOD UGMA NY
4201 MASSACHUSETTS AVE NW APT 4091W
WASHINGTON DC  20016-4715

ESTHER R WOOD
3985 37TH ST EXTN
BEAVER FALLS PA  15010-1173

EUGENE W WOOD
1981 SHADES CREST RD
BIRMINGHAM AL  35216-1429

EVA M WOOD
305 MASSINGILL DRIVE
RAINSVILLE AL  35986

EVELYN R WOOD
916 STRADFORD RD
AVONDALE ESTATES GA  30002-1434

FRANCES WOOD
300 SE 11TH ST
POMPANO BEACH FL  33060-8838

FRANK P WOOD
108 CHARLES STREET
SOUTH DENNIS MA  02660-2853

FRANKLIN W WOOD
1221 S MAIN MAPLE VILL APT 610
ADRIAN MI  49221-4329

GARY A WOOD
7600 EAST 49TH TERR
KANSAS CITY MO  64129-2049

GARY H WOOD &
LINDA MORGAN WOOD JT TEN
8703 PRUDENCE DR
ANNANDALE VA  22003-4153

GENE L WOOD
9891 S 600 W
FAIRMOUNT IN  46928-9786

GEORGE WOOD &
WILMA WOOD JT TEN
8646 BELLE RD
HARBORCREEK PA  16421-1316

GEORGE H WOOD
47-27-45TH ST
WOODSIDE NY  11377

GEORGE H WOOD
12803 CIMARRON
BIRCH RUN MI  48415-9315

GEORGE W WOOD
430 W 4TH ST
IMLAY CITY MI  48444-1048

GERALDINE J WOOD
207 N BARCLAY ST
BAY CITY MI  48706-4216

GERALD L WOOD &
VERA M WOOD JT TEN
172 STATE PARK DR
BAY CITY MI  48706-2152

GISELA WOOD
1523 KATHY COURT
LAWRENCEBURG IN  47025-9208

GLENN N WOOD
213 GILDONA DR
SANDUSKY OH  44870-7315

GLORIA CUNNINGHAM WOOD
465 WARRIOR DR UNIT 5
MURFREESBORO TN  37128

GORDON S WOOD
77 KEENE STREET
PROVIDENCE RI  02906-1507

GRANTHAM WOOD
2352 BRUCE AVE
SPARTANBURG SC  29302-3448

GREGG D WOOD &
ELIZABETH Y WOOD JT TEN
1118 ANDREWS ROAD
LAKE OSWEGO OR  97034-1718

GUY E WOOD
515 SAN REMO CT
COLLEGE PARK GA  30349-4051

HARRY D WOOD JR
612 HIGHLAND ST
NEW ALBANY MS  38652-5524

HARRY R WOOD &
GRACE E WOOD JT TEN
BOX 391
DOLAND SD  57436-0391

HATCHER W WOOD
1623 CADILLAC
DETROIT MI  48214-4024

HOWARD E WOOD
BOX 106
CROSS VILLAGE MI  49723-0106

HOWARD N WOOD
11225 S BAKER RD
ATLANTA MI  49709

IRENE K WOOD
1074 CRESTLINE DR
AKRON OH  44312-3243

J B WOOD
C/O NORTHWEST BUTANE GAS CO
11551 HARRY HINES BLVD
DALLAS TX  75229-2202

J ROBERT WOOD
3151 SUMMERSET RD
WILMINGTON DE  19810-3437

JACK L WOOD
27 KEEPATAW CT
LEMONT IL  60439-4339

JAMES WOOD JR
1 WHITTINGHAM RD
BASKING RIDGE NJ  07920-3720

JAMES WOOD
8167 MITCHELL DR
SYLVANIA OH  43560-4511

JAMES A WOOD
116 KIM LANE
ROCHESTER NY  14626-1140

JAMES C WOOD II
11680 JEFFERSON RD
OSCEOLA IN  46561

JAMES H WOOD
TR ELINOR M WOOD TRUST
UA 08/12/93
PMB 8501
3595 E HURON RIVER DR
ANN ARBOR MI  48104

JAMES H WOOD &
MARY R WOOD JT TEN
432 COUNTRY LANE TERR
KANSAS CITY MO  64114-4941

JAMES L WOOD
BOX 6 4972A LAWS RD
WHITES CREEK TN  37189-9073

JAMES POWERS WOOD
BOX 231
WAYNESBORO MS  39367-0231

JASON DAVID WOOD
BOX 855
LOS GATOS CA  95031-0855

JEAN T WOOD
987 AQUA LN
FT MYERS FL  33919-1802

JEAN W WOOD
129 HECKLER DR
SCOTIA NY  12302-5312

JEANNE CLARKE WOOD
1000 WESTOVER RD
RICHMOND VA  23220-6624

JENNINGS RAY WOOD
BOX 13
SALLISAW OK  74955-0013

JEREMY SCOTT WOOD
10 PIGEON HILL RD
WESTON MA  02493-1620

JIMMIE D WOOD
8029 MONITOR DR L
NEW PORT RICHEY FL  34653-2353

JIMMY G WOOD
JIM WOOD MAINTENANCE
BOX 1483
SANIBEL FL  33957-1483

JO HELEN WOOD
8008 BRYAN DR
INDIANAPOLIS IN  46227-8150

JOAN B WOOD
339 7TH ST
ACTON ME  04001-4604

JOANN L WOOD &
EARL WOOD JR JT TEN
13502 N FRONTAGE RD # 425
YUMA AZ  85367-7418

JOE E WOOD
18 E LYNN ROAD
BLUFFTON IN  46714

JOHN A WOOD &
LINDA L WOOD JT TEN
743 SUN RIVER LANE
REDDING CA  96001-0167

JOHN C WOOD
310 CIVIC AVE
SALISBURY MD  21804-5230

JOHN D WOOD
R F D 1
SWOOPE VA  24479-9801

JOHN F WOOD
5557 GUM RUN RD
CLEVES OH  45002-9019

JOHN H WOOD
1185 CREEK CV
MAINEVILLE OH  45039-5008

JOHN H WOOD
506 RIDGEWOOD RD
FRANKLIN TN  37064-5236

JOHN H WOOD
3364 WASHINGTON
SNOVER MI  48472-9728

JOHN R WOOD
813 FRUITDALE RD
MORGANTOWN IN  46160-8658

JOHN R WOOD
7780 LAKE SHORE DRIVE
WHITEMORE LAKES MI  48189-9292

JOHN W WOOD
1157 ROSELAND DR
COLUMBIA TN  38401

JOSEPH H WOOD
7802 PINES RD
SHREVEPORT LA  71129-4402

JOSEPH P WOOD
4020 CLAUSEN
WESTERN SPRINGS IL  60558-1227

JOYCE WOOD
13675 MASON RD BOX 592
GRANT MI  49327

JUDY L WOOD
825 DALEWOOD PLACE
TROTWOOD OH  45426-2209

JULIAN T WOOD CUST SARAH
MICHELLE WOOD AMULGA
C/O NORTH GEORGIA ELECTRIC
812 MAPLE STREET S W
GAINESVILLE GA  30501-4436

JULIE A WOOD
5513 HWY 332
HOSCHTON GA  30548-1864

K JANELLE WOOD
2145 IDLEWOOD DR
GRAPEVINE TX  76051-7803

KAHNL K WOOD
2810 PLUM LEAF CIRCLE
SAINT CHARLES MO  63303-1215

KATHLEEN SCHUBE WOOD
226 W 38TH ST
ANDERSON IN  46013-4208

KATHRYN M WOOD
20484 INDIAN
REDFORD MI  48240-1208

MISS KATHY L WOOD
1245 SOUTH MAPLE 206
ANN ARBOR MI  48103-4470

KEITH A WOOD
11312 CARDWELL
LIVONIA MI  48150-3241

KENNETH B WOOD
4450 MAPLE LEAF DRIVE
GRAND BLANC MI  48439

KENNETH L WOOD
BOX 2171
GAINESVILLE GA  30503-2171

KENNETH R WOOD
RR 5BOX 38
651 FLOYE DRIVR
BOAZ AL  35957-9805

KENNETH S WOOD
11201 W VERSAILLES RD
COVINGTON OH  45318-8818

LARRY F WOOD
7355 MIDLAND RD APT 3
FREELAND MI  48623-8704

LARRY R WOOD
1405 CRAWFORD
DEFORD MI  48729

LAURA ANGLEY WOOD
410 HAMMOND ST
BANGOR ME  04401-4647

LAWSON WOOD
1007 E BOGART ROAD
APT 1C
SANDUSKY OH  44870-6406

LEARY Q WOOD &
RUTH E WOOD JT TEN
11 STILLWATER RD
WINTER HAVEN FL  33881-2630

LEE A WOOD
CUST JASON R WOOD
UGMA WA
2986 MONTANA HWY 37
LIBBY MT  59923

LEE A WOOD
CUST JEFF L WOOD
UGMA WA
1801 RAYMOND AVE
BRIDGEPORT WA  98813-9725

LEONARD WOOD
19 DAN-TROY LANE
WILLIAMSVILLE NY  14221-3551

LESSLEY WOOD
16 AMHERST LN
LUGOFF SC  29078-8854

LEWIS W WOOD
154 FORT MOTT & TUFTS RD
PENNSVILLE NJ  08070

LILLIAN W WOOD
CUST KENT CLIFFORD CUSICK
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
1332 MARTINO RD
LAFAYETTE CA  94549

LINDA A SARGENT WOOD
3429 N DYER
FLAGSTAFF AZ  86004

LINDA L WOOD
38031 ERIC CT
FARMINGTON HILLS MI  48335-2731

LON WOOD
7 CAROLIN DR
BROCKPORT NY  14420-1201

LOUISE B WOOD
2416 ABERDEEN ROAD
RICHMOND VA  23237-1215

LOYD WOOD JR
13517 TURNER RD
DEWITT MI  48820-9063

LOYD WOOD JR &
DOREEN K WOOD JT TEN
13517 TURNER RD
DE WITT MI  48820-9063

LOYD WOOD JR &
TRUDY D WOOD JT TEN
13517 TURNER RD
DEWITT MI  48820-9063

MABLE I WOOD
1404 N GIBSON
INDIANAPOLIS IN  46219-4118

MARGARET ANN WOOD
CUST BARNETT HUGGINS
WOOD 2ND U/THE MISS UNIFORM
GIFTS TO MINORS ACT
1690 VALLEY HILLS CR
STARKVILLE MS  39759-9806

MARGARET BUOY WOOD
7014 BEECHWOOD DRIVE
CHEVY CHASE MD  20815-5176

MARION K WOOD &
RICHARD LOWELL FAYAL JT TEN
9832 TIMP VIEW DR
EAGLE MOUNTAIN UT  84005

MARK W WOOD
926 TREMONT STREET
LIMA OH  45801-3551

MARY WOOD
36110 WALTHAM DR
STERLING HEIGHTS MI  48310

MARY A WOOD
454 E WHITTIER ST
COLUMBUS OH  43206-2329

MARY ANN WOOD
10926 E REGAL DR
SUN LAKES AZ  85248

MARY ANN WOOD &
ROBERT J WOOD JT TEN
329 SPRING HILL DRIVE
CANTON GA  30115

MARY FRANCES WOOD &
GILES E WOOD JR JT TEN
108 HUNTSHIRE PL
FOREST VA  24551-1316

MARY JANE MARSHALL WOOD
3176 CORDOVA WAY
LAFAYETTE CA  94549-5628

MARY MARGARET WOOD
410 HAMMOND ST
BANGOR ME  04401-4647

MARY R WOOD
CUST STEVEN P
WOOD UGMA IL
1150 BURR OAKS DR
WEST DES MOINES IA  50266-6618

MARY REEVES WOOD
11440 PLANTATION DR
CHARLOTTE HALL MD  20622

MARY RUTH WOOD
TR REVOCABLE TRUST 09/25/91
U/A MARY R WOOD
4315 HEATHROW DR
ANDERSON IN  46013-4428

MAXINE D WOOD &
WILLIAM R WOOD JT TEN
4083 LOTUS DR
WATERFORD MI  48329-1231

MELVIN E WOOD JR
290 18TH AVE
BRICKTOWN NJ  08724-1768

MELVIN T WOOD
1441 OAK FOREST WAY
CONYERS GA  30013-1611

MICHAEL L WOOD
2922 MEADOWBROOK CT
LAKE ORION MI  48360-1726

MICHAEL L WOOD
17380 29 MILE RD
RAY MI  48096-2307

MILDRED B WOOD
803 N 7TH
LAMESA TX  79331-4415

MILDRED C WOOD
3809 NORTHWEST 18TH ST
OKLAHOMA CITY OK  73107-3725

MIRIAM E WOOD
109 NORTHLAND AVE
BUFFALO NY  14208-1102

MURIEL M WOOD &
THOMAS H WOOD TEN COM
6048 FOX HILL DR
LONGMONT CO  80501-5250

NANCY J WOOD
33670 BERNADINE
FARMINGTON HILLS MI  48335-1414

NANCY L WOOD
116 HEACOCK LANE
WYNCOTE PA  19095-1517

NANCY L WOOD
4469 OLD CARRIAGE RD
FLINT MI  48507-5619

NANCY L WOOD
7007 WINTER RIDGE LA
CASTLE ROCK CO  80108

NELLIE J WOOD
5933 MARIETTA ROAD
CHILLICOTHE OH  45601-9194

O GATEWOOD WOOD
3 GARRICK SQ
MANTUA NJ  08051-1703

OWEN W WOOD &
NANCY C WOOD JT TEN
13924 S PAULEN RD
CARBONDALE KS  66414-9153

PATRICIA WOOD EX EST
JOSEPH M FUSCO
80 CHRISTAMON SOUTH
IRVINE CA  92620

PATRICIA A WOOD
PO BOX 67176
ROCHESTER NY  14617

PAULA KAY WOOD
ATTN PAULA WOOD AHLMAN
125 FERNDALE LANE
BEAUMONT TX  77707-1421

PHILIP F WOOD
7349 CONSERVATION RD
ADA MI  49301-9525

PHILIP S WOOD
2416 ABERDEEN ROAD
RICHMOND VA  23237-1215

PHYLLIS WOOD
829 S 28TH AVE W
NEWTON IA  50208-8504

PHYLLIS A WOOD
1904 WILLOW DRIVE
TROTWOOD OH  45426-2067

QUILLIAN WOOD JR
4550 SYLVAN DR
DAYTON OH  45417-1262

RALPH A WOOD
1843 N DEWITT RD
ST JOHNS MI  48879-9465

RALPH C WOOD
12531 TWINLEAF LANE
GARDEN GROVE CA  92840-5823

RAY R WOOD
4658 WOODLANE DRIVE
OAKWOOD GA  30566-3353

RAYMOND WOOD &
GEORGIA I WOOD JT TEN
50 CLINE DRIVE
MASSENA NY  13662-3133

RAYMOND WOOD
BOX 934
REDAN GA  30074-0934

RETHA J WOOD
47-734 HI KELU 8
KANEDALE HI  96744

RICHARD A WOOD
2843 LEE STATE PARK RD
BISHOPVILLE SC  29010-8057

RICHARD F WOOD
CUST TREVOR J WOOD
UGMA NY
BOX 119
COLTON NY  13625-0119

RICHARD H WOOD
916 STRADFORD RD
AVONDALE ESTATES GA  30002-1434

RICHARD J WOOD
1007 HEATHERWOOD ROAD
BLUEFIELD WV  24701-4234

RICHARD R WOOD
39635 RUSTON BLVD
NOVI MI  48377-3766

RITA A WOOD
414 BETSINGER ROAD
SHERRILL NY  13461

ROBERT A WOOD &
BETTY L WOOD
TR UA 04/15/94
ROBERT A WOOD & BETTY L
WOOD FAMILY TRUST
BOX 410343
MELBOURNE FL  32941-0343

ROBERT C WOOD
5470 CLINTON ST RD
BATAVIA NY  14020

ROBERT E WOOD
33670 BERNADINE
FARMINGTON HILLS MI  48335-1414

ROBERT G WOOD
120 MEADOW LANE
BUFFALO NY  14223-1311

ROBERT G WOOD
120 MEADOW LANE
BUFFALO NY  14223-1311

ROBERT J WOOD
142 GARTH RD APT 1C
SCARSDALE NY  10583-3720

ROBERT L WOOD
2829 FULFORD
KALAMAZOO MI  49001-4489

ROBERT M WOOD JR &
PATRICIA J WOOD JT TEN
12819 CAMBRIDGE
GRANDVIEW MO  64030-2045

ROGER A WOOD
2916 THUNDERBIRD
BAY CITY MI  48706-3122

ROGER C WOOD
5323 PASEO RIO
SANTA BARBARA CA  93111-1131

ROGER C WOOD
20 E MECHANIC ST
CAPE MAY CRT HSE NJ  08210

RONALD L WOOD
4490 WEBB ROAD
JAMESTOWN OH  45335-8768

RONALD L WOOD
7414 N DURAND RD
NEW LOTHROP MI  48460-9719

RONALD S WOOD
6760 PIERCE RD
FREELAND MI  48623-8664

ROY L WOOD
BOX 17
NOTTINGHAM PA  19362-0017

ROY THEADORE WOOD
455 DUNLAP DR
CHRISTIANSBURG VA  24073-4927

RUSSELL T WOOD &
LISA A WOOD JT TEN
12 COLONIAL DRIVE
PELHAM NH  03076-2306

SAMUEL G WOOD
519 MARSH ROAD NORTH HILLS
WILMINGTON DE  19809-2120

SAMUEL S WOOD JR
3477 BLUE JAY PASS
FORT MILL SC  29708-7807

SHELDON R WOOD
2343 E HILL RD
GRAND BLANC MI  48439-5059

SHELLIE NASLUND WOOD &
BARRY D WOOD JT TEN
4720 47TH ST NW
WASHINGTON DC  20016-4439

SIBYL K WOOD
ATTN SIBYL K BORDEN
1846 LENAPE UNIONVILLE RD
WEST CHESTER PA  19382-6922

STELLA WOOD
5936 SPRINGPORT RD
EATON RAPIDS MI  48827-9066

STERLING A WOOD JR
CUST STACEY ANN WOOD UNDER THE
FLORIDA GIFTS TO MINORS ACT
2902 ALBERT RD
YEEHAW JUNCTION FL  34972-9156

SUSAN M WOOD &
GARY M LUKKARI JT TEN
16344 HIGHLAND HABOUR
SPRING LAKE MI  49456-2310

SUSAN VERNE WOOD
1140 ARDMORE AVENUE
MANHATTAN BEACH CA  90266-4812

SUZANNE G WOOD
813 MACALISTER DR SE
LEESBURG VA  20175

T DONALD WOOD
9601 SOUTHBROOK DR N 110
JACKSONVILLE FL  32256-0460

TERI WILFORD WOOD
CUST ALEXANDER WILFORD WOOD
UGMA NY
6 PARADISE RD
BRONXVILLE NY  10708-2220

TERRY L WOOD
5300 RILEY RD ROUTE 1
CORUNNA MI  48817-9716

THOMAS I WOOD
11152 ESTANCIA WAY
CARMEL IN  46032-9612

THOMAS L WOOD
1720 S MILFORD
MILFORD MI  48381-2757

THOMAS R WOOD
5617 PORTWOOD PL
INDIANAPOLIS IN  46254-5141

THOMAS W WOOD
7308 LANCELOT LANE
KNOXVILLE TN  37931-1821

TIMOTHY CARL WOOD
1113 NORTHLAKE DR
GREENWOOD SC  29649-9225

TRACY LYNN WOOD
130 OLD AIRPORT RD
LA GRANGE GA  30240-4066

ULESS WOOD
19980 MONICA
DETROIT MI  48221-1210

VIRGIL D WOOD
4104 WEST DR
ST PETERS MO  63376-6637

VIRGINIA B WOOD &
SHARON W THOMAS JT TEN
HIGH ST
BOX 56
FAIR HAVEN VT  05743-0056

VIRGINIA L WOOD
217 E 24TH ST
TULSA OK  74114-1217

WARREN D WOOD
450 N ADDISON STREET
ALPENA MI  49707-3224

WARREN G WOOD
6859 BALMORAL TERR
CLARKSTON MI  48346-2713

WILLIAM WOOD &
REATHA L WOOD JT TEN
4253 PARKWAY DRIVE
DAYTON OH  45416-1664

WILLIAM A WOOD &
ELEANOR E WOOD JT TEN
11350 YOUNG DRIVE
BRIGHTON MI  48114-9250

WILLIAM C WOOD
12305 EASTFIELD RD
HUNTERSVILLE NC  28078-6617

WILLIAM E WOOD
9901 WEST 54TH AVE
ARVADA CO  80002-3207

WILLIAM G WOOD JR
64015 LIMREICK LANE
WASHINGTON TWP MI  48095-2524

WILLIAM L WOOD
8142 WEST H AVE
KALAMAZOO MI  49009-7512

WILLIAM L WOOD
13610 PURITAS
CLEVELAND OH  44135-2936

WILLIAM L WOOD
2 NIAGARA FALLS CIRCLE
ORMOND BEACH FL  32174

WILLIAM R WOOD
BOX 436
LEAVITTSBURG OH  44430-0436

WILLIAM W WOOD
16134 S ABIQUA RD N E
SILVERTON OR  97381-9119

WILLIE H WOOD
1222 CARLSON DR
BURTON MI  48509-2351

YVONNE F WOOD
213 GILDONA DRIVE
SANDUSKY OH  44870-7315

BERTHINA WOODALL
3617 FAIR LANE
DAYTON OH  45416-1209

DONALD E WOODALL
9658 RICHARD DRIVE
FAIRFIELD OH  45014

DONALD H WOODALL
1755 AMBRIDGE ROAD
CENTERVILLE OH  45459-5156

EDGAR M WOODALL
1010 SANDRA DR
ANDERSON IN  46013-1339

EDGAR W WOODALL
4041 GRANGE HALL LOT 7
HOLLY MI  48442-1922

LINA S WOODALL &
JONATHAN H WOODALL JT TEN
3132 ELMENDORF DR
OAKTON VA  22124-1730

PATRICIA A WOODALL
5596 MAGNOLIA DR
RAVENNA OH  44266-9007

RICHARD R WOODALL
8160 EAST 725 N
BROWNSBURG IN  46112

STACY L WOODALL
603 LIVE OAK DR
MANSFIELD TX  76063-2119

THERESA M WOODALL
1069 CARRIAGE HILL DR
FENTON MI  48430-4135

ANNE E C WOODARD
TR HELEN C BOOKER TRUST
UA 02/27/90
9405 CRESTWOOD MANOR DR
ST LOUIS MO  63126-2805

ANNIE L WOODARD
3125 PROCTOR AVE
FLINT MI  48504-2647

BETTY L WOODARD
22 COWART AVENUE
DAYTON OH  45417

BEVERLY H WOODARD
BOX 1586
DANVILLE IL  61834-1586

BILLY T WOODARD
PO BOX 1026
STAR NC  27356

CARL L WOODARD &
JUDITH G WOODARD JT TEN
125 HILLFIELD
AUBURN HILLS MI  48326-2936

CARL LEE WOODARD &
JUDITH G WOODARD TEN COM
125 HILLFIELD
AUBURN HILLS MI  48326-2936

CHRISTINE E WOODARD
7265 DIMMICK RD
WESTCHESTER OH  45069-4254

DAN P WOODARD
4921 NW 33RD ST
OKLAHOMA CITY OK  73122-1111

DEBRA A WOODARD
622 JACKSON ST
CLINTON MI  49236-9735

DIANE H WOODARD
1117 GRAND BLVD
BIRMINGHAM AL  35214-4417

ELDRED WOODARD
654 WYOMING AVENUE
BUFFALO NY  14215-2630

HOWARD WOODARD
BOX 26425
TROTWOOD OH  45426-0425

JAMES C WOODARD
12390 REID RD
DURAND MI  48429-9300

JAMES C WOODARD
1601 S BERLIN RD
LEWISBURG TN  37091-6961

JAMES D WOODARD
2416 HARDING AVE
DAYTON OH  45414-3212

JAMES D WOODARD
2416 HARDING AVE
DAYTON OH  45414-3212

JAMES W WOODARD
PO BOX 589
ST JOSEPH IL  61873

JOYCE WOODARD
1518 LIBERTY RD
PROSPECT TN  38477-6230

JUNE WOODARD
503 HILLSIDE RD
MOUNTAIN CITY TN  37683-1289

KENNETH G WOODARD
6465 LAFAYETTE
DEARBORN HTS MI  48127-2122

LINDA S WOODARD
CUST ABIGAIL
B WOODARD UTMA WI
7 UNDERHILL ROAD
MILL VALLEY CA  04941

LINDA S WOODARD
CUST SAMUEL
H WOODARD UTMA WI
7 UNDERHILL ROAD
MILL VALLEY CA  94941

MARY L WOODARD
6343 NAPIER RD
PLYMOUTH MI  48170-5096

MCKINLEY WOODARD
6026 S CARPENTER
CHICAGO IL  60621-1414

MELVIN R WOODARD &
LENORA S WOODARD JT TEN
1070 MANSFIELD AVE
INDIANA PA  15701-2414

NANCY L WOODARD
708 942 YONGE ST
TORONTO ON  M4W 3S8

NANCY L WOODARD
26 PROMENADE WAY S E
CALGARY AB  T2Z 3H8

NICHOLAS S WOODARD
RT 1 BOX 69A
PINEVILLE KY  40977-9712

PHILLIP C WOODARD
2678 COLLEGE RD
HOLT MI  48842-8706

ROBERT J WOODARD
3926 N WHITTIER PL
INDIANAPOLIS IN  46226-4871

ROBERT J WOODARD &
SUSAN L WOODARD JT TEN
10321 BELL ROAD
CLARKSVILLE MI  48815

RUBY W WOODARD
16492 FM3083 ROAD
CONROE TX  77302-5146

TERRY F WOODARD
BOX 484
STERLING IL  61081-0484

TRACY L WOODARD
1128 EAST TAYLOR
KOKOMO IN  46901-4913

ULYSSES WOODARD
802 GLENWOOD AVE
BUFFALO NY  14211-1322

VERLON WOODARD
459 LAKE DRIVE
BLOUNTSVILLE AL  35031-0653

WARREN E WOODARD
1658 FOLEY
YPSILANTI MI  48198-6504

WILLARD L WOODARD
622 JACKSON ST
CLINTON MI  49236-9735

WILLIAM J WOODARD
528 PARK LN
MT VERNON TX  75457-4601

DONALD G WOODBECK
6405 BIRCH RUN RD
MILLINGTON MI  48746-9725

HARRY E WOODBECK
320 W SEVENTH AVE
FLINT MI  48503-1354

DAVID WOODBRIDGE &
LORI WOODBRIDGE JT TEN
316 ST CLAIR AVE
MINGO JUNCTION OH  43938-1135

DAVID R WOODBRIDGE
316 ST CLAIR AVE
MINGO JUNCTION OH  43938-1135

DWIGHT M WOODBRIDGE
151 HARBOR POINTE
ORTONVILLE MI  48462-8534

FRED H WOODBRIDGE
589 WOODBRIDGE LN
KINGSVILLE ON  N9Y 2K6

ROBERT D WOODBRIDGE
1110 ROCKY FORD DR
COLUMBUS IN  47203-1347

ROBERT D WOODBRIDGE
1110 ROCKY FORD DR
COLUMBUS IN  47203-1347

DALE WOODBURN
1401 N 12TH CT APT 11B
HOLLYWOOD FL  33019

DAVID F WOODBURN &
ANNE MCDONALD JT TEN
6135 FAIRWAY DRIVE
CINCINNATI OH  45212-1307

DENNIS P WOODBURN &
CYNTHIA L WOOBURN JT TEN
426 ADENA ST NE
NORTH CANTON OH  44720-2510

JANIE L WOODBURN
132 VIA SEGO
REDONDO BCH CA  90277-6429

JOHN K WOODBURN
2704 FAIRMOUNT LANE
SANDUSKY OH  44870-5970

ORVAL E WOODBURN
BOX 506
STREATOR IL  61364-0506

PATRICK J WOODBURN
112 FRUM RD
BRIDGEPORT WV  26330-1161

TERRENCE O WOODBURN &
JENNIFER B WOODBURN JT TEN
413 THIRD STREET
LIVERPOOL NY  13088-4950

BONNIE L WOODBURY
7929 DITCH RD
CHESANING MI  48616-9783

CAROLYN A WOODBURY
20 PINEFIELD LANE
SOUTH DENNIS MA  02660-3509

CARROLL A WOODBURY
3419 DAKOTA
FLINT MI  48506-3153

DAVID R WOODBURY &
MURIEL B WOODBURY JT TEN
19 BROMPTON ST
SANFORD ME  04073-2012

HELEN T WOODBURY
4505 CONCORD
MIDLAND MI  48642-3518

JAMES D WOODBURY
144 ELNIDO
MONROVIA CA  91016-1514

JIMMY W WOODBURY
2342 WESTON RD
SAN JOSE CA  95130-2070

LAWRENCE E WOODBURY
2075 VANVLEET RD
SWARTZ CREEK MI  48473-9748

LEROY D WOODBURY
12601 RATHBUN RD
BIRCH RUN MI  48415-9799

LEWIS C WOODBURY
3740 W KENT RD
ST LOUIS MI  48880-9329

NOREENE C WOODBURY &
MARY E WOODBURY STALEY JT TEN
2118 CEDARWOOD ST
PORT CHARLOTTE FL  33948-1321

REBECCA CARVER WOODBURY
354 COUNTRY HILLS PL NORTH WEST
CALGARY AB  T3K 4W6

RICHARD C WOODBURY
904 RIMROCK
JACKSON MI  49203-2516

ROBERT A WOODBURY
3419 DAKOTA ST
FLINT MI  48506-3153

OK WOODBY
PO BOX 118
SPRING HILL TN  37174

ARCHIE R WOODCOCK
80 S MICKLEY AVE
INDIANAPOLIS IN  46241-1202

DONNA R WOODCOCK
4516 YUMA DR
INDIANAPOLIS IN  46241-6534

HARRY L WOODCOCK JR
3800 OLEARY
CINCINNATI OH  45236-3014

HELEN WOODCOCK
240 N LORRAINE DR
MARY ESTHER FL  32569-1820

IRMA V WOODCOCK &
MELVIN W WOODCOCK JT TEN
674 MT KEY AVE NE
ST PETERSBURG FL  33702-6056

JOAN C WOODCOCK
ATTN JOAN C WOODCOCK NESTLER
49 CORTLAND CIR
BANGOR ME  04401-2958

LUTHER A WOODCOCK &
RUTH WOODCOCK JT TEN
1195 GRAHAM RD
FLINT MI  48532-3534

MELVIN W WOODCOCK
674 MOUNT KEY AVE NE
SAINT PETERSBURG FL  33702-6042

TIMOTHY L WOODCUM
3057 FARMERS CREEK ROAD
METAMORA MI  48455-9679

R MAHLON WOODELL
10801 SYDELLE DR
RICHMOND VA  23235-3325

CASTER WOODEN JR
1135 POMANDER PL
INDIANAPOLIS IN  46208-4158

CHARLES MICHAEL WOODEN
385 WILLOWBOUGH ST
OLD HICKORY TN  37138-1908

ELIZABETH I WOODEN
32414 HEATHSTONE
FARMINGTON HILLS MI  48334-3439

HUBERT J WOODEN
2950 PLEASANT VALLEY
WINCHESTER VA  22601-4241

IVAN C WOODEN
6530 BRADEN RD
BYRON MI  48418-8820

LAWRENCE WOODEN
8635 KENNEDY RD
MUNITH MI  49259-9757

RICHARD T WOODEN JR &
JOYCE A WOODEN JT TEN
2985 WALMSLEY
LAKE ORION MI  48360-1647

KAREN HILLIER WOODFIN
2301 BRISTOL ST
BRYAN TX  77802-2406

MISS BETSY BROOKS WOODFORD
1540 CYPRESS ST
PARIS KY  40361-1216

CRAIG A WOODFORD
1307 HARVEY RD
KNOXVILLE TN  37922

PHILIP R WOODFORD &
GLORIA F WOODFORD JT TEN
403 CONNECTICUT DRIVE
ERIE PA  16505-2215

WOODFOREST NATIONAL BANK
TR HILDA A HOPKINS
22 BLVD CREEK PL
WOODLANDS TX  77382

ANNIE B WOODFORK
3426 SUMTER PL
DECATUR GA  30034-1846

BERNICE A WOODFORK
15843 ADDISON ST
SOUTHFIELD MI  48075-3053

HENRY L WOODFORK
15843 ADDISON ST
SOUTHFIELD MI  48075-3053

SYLVIA L WOODGATES
200 AUTUMN DR
CHAPEL HILL NC  27516-7742

REGINALD R WOODGETT
PO BOX 1777
SPRING HILL TN  37174

CHARLEEN E WOODGRIFT
10509 PENFIELD AVE
CHATSWORTH CA  91311-1837

SALLY ANN WOODHALL
RFD 1 BOX 20 HARRISON LANE
BETHELHEM CT  06751-9803

JOHN WOODHAMS
1001
8171 BAY COLONY DR
NAPLES FL  34108-7564

JOYCE A WOODHEAD
7 ODIN CRES
AURORA ON

JOYCE A WOODHEAD
7 ODIN CRESCENT
AURORA ON  L4G 3T3

ANN M WOODHOUSE
500 HARTMAN ST D
MISSOULA MT  59802-4752

FLORENCE YOUNG WOODHOUSE
466 PINE ST
LOCKPORT NY  14094-5504

MARGARET R WOODHOUSE
CUST DONALD WOODHOUSE
U/THE N J UNIFORM GIFTS TO
MINORS ACT
230 SMITH ROAD
ANTRIM NH  03440

MILDRED D WOODHOUSE
3804 GLEN MEADOWN DR
GAYLORD MI  49735-8133

BARBARA WOODHULL
3 HARBOR ISLAND
NEWPORT BEACH CA  92660-7201

MICHAEL J WOODHULL
400 N CASS LAKE RD
WATERFORD MI  48328-2304

NATALIE WOODHULL
TR WOODHULL FAM TRUST
UA 09/26/94
1742 EAGLEPEAK AVE
SIMI VALLEY CA  93063-3322

THOMAS S WOODHULL III
TR ELIZABETH ANNE WOODHULL TRUST
UA 12/03/01
721-61ST PLACE
LA GRANGE IL  60525-3943

JUDITH A WOODIE
1607 VERONA-PITSBURG RD
ARCANUM OH  45304-9616

WESLEY P WOODIN JR &
CYNTHIA J WOODIN JT TEN
BOX 83
WINCHESTER CENTER CT  06094-0083

RACHEL M WOODINGS
3601 SLEEPY HOLLOW ROAD
FALLS CHURCH VA  22041-1019

ROBERT WOODINGTON &
GLADYS WOODINGTON JT TEN
2440-140TH NE 20
BELLEVUE WA  98005-1801

ANDY W WOODIWISS
2360 HIGHFIELD
WATERFORD MI  48329-3913

ARTHUR R WOODKE
16736 BEVERLY
TINLEY PARK IL  60477-2951

TIMOTHY M WOODKE
16736 BEVERLY
TINLEY PARK IL  60477-2951

ROBERT J WOODLAN &
BETTY J WOODLAN JT TEN
2410 SE 28TH ST
CAPE CORAL FL  33904-3336

ANN P WOODLAND
12 N BAUSMAN DR
LANCASTER PA  17603

WOODLAND CEMETERY INC
BOX 185
BELLPORT NY  11713-0185

WOODLAND PRESBYTERIAN CHURCH
1703 JUNIPER CREEK ROAD
QUINCY FL  32351-5749

ROBERT E WOODLAND
440 WEST CHERRY STREET
MASON MI  48854-1581

ROSEMARY I WOODLAND
1244 HAVER HILL RD
BALTIMORE MD  21229-5124

SHEILA J WOODLAND
7 PAGE RD
KINGSTON NH  03848-3444

BETTYE J WOODLEE
4509-31ST STREET
DETROIT MI  48210-2575

MARGARET WOODLEY
6695 DYSINGER ROAD
LOCKPORT NY  14094-9505

ROBERT WOODLEY
BOX 121
FRANKFORT MI  49635-0121

ROBERT L WOODLEY
3625 DIAMONDALE
SAGINAW MI  48601

WILLIAM A WOODLEY
5215 N RD-150 W
KOKOMO IN  46901

ROBERT J WOODLING
2840 RUTHERFORD RD
POWELL OH  43065-9734

BERYL R WOODMAN JR
621 RALEY COURT
WEATHERFORD TX  76085

CECIL WOODMAN
165 BLOOMFIELD BLVD
BLOOMFIELD HILLS MI  48302-0509

CHARLES W WOODMAN
5645 CLINGAN RD UNIT 14 C
STRUTHERS OH  44471

DARLENE C WOODMAN
523 ORCHARD AVE
CLARE MI  48617-9712

DAVID L WOODMAN
3508 COVENTRY DR
JANESVILLE WI  53546-9663

DONNA H WOODMAN
236 PATTERSON ROAD
EIGHTY FOUR PA  15330-2414

DUSTIN JAMES WOODMAN
436 E DAVID DR
FLAGSTAFF AZ  86001

EVERETT M WOODMAN &
EVELYN WOODMAN JT TEN
233 LONGVIEW DR
BAYVILLE NJ  08721-3116

JULIE GARDNER WOODMAN
BOX 3930
PRESCOTT AZ  86302-3930

LARRY R WOODMAN
2340 MAGUIRE N E
GRAND RAPIDS MI  49525-9604

RICHARD S WOODMAN
WATERVILLE NY 13480

ROBERT E WOODMAN
5044 E COLONY RD
SAINT JOHNS MI 48879-9068

SANDRA J WOODMAN
1433 40TH ST SW
WYOMING MI 49509-4369

DORIS T WOODMANCEY
81 BRIGHTON RD
CLIFTON NJ 07012

KATHERINE E WOODMANCY &
MARY ELLEN DANBY JT TEN
31 MARSHALL WAY
RUMFORD RI 02916-1614

ANN C WOODMANSEE
42502 ROYAL LANE
MT CLEMENS MI 48038-5004

WILLIAM C WOODMANSEE
90 CHURCH ST
NUTLEY NJ 07110-2213

VERNA B WOODMORE
5770 GRAYTON
DETROIT MI 48224-2052

DAVID W WOODOCK
2725 BARDELL DRIVE
WILMINGTON DE 19808-2166

SHARON H WOODRA &
DENNIS V WOODRA JT TEN
39614 GREENBRIER CT
NORTHVILLE MI 48167

PATRICIA M WOODREL
4707 HARRIS RD
WILLIAMSTON MI 48895-9154

PATRICIA MARIE WOODRELL
TR UA 9/11/00
PATRICIA MARIE WOODREL REVOCABLE TR
4707 HARRIS ROAD
WILLIAMSTON MI 48895

GLORIA ANN WOODRICH
13395 FENTON RD
FENTON MI 48430-1115

HERBERT H WOODRICH &
GLORIA A WOODRICH JT TEN
13395 FENTON ROAD
FENTON MI 48430-1115

MISS JODIE WOODRICH
27116 CATHY CT
PRINCETON IA 52768-9606

JOHN F WOODRICH
19335 UPLAND COURT
NORTHVILLE MI 48167-1912

JOHN F WOODRICH &
ROBERT B WOODRICH JT TEN
19335 UPLAND CT
NORTHVILLE MI 48167-1912

ROBERT B WOODRICH &
WINIFRED M WOODRICH JT TEN
309 SCHILLMAN PL
FLUSHING MI 48433-1567

SHERYL F WOODRICH &
WINIFRED M WOODRICH JT TEN
309 SCHILLMAN PL
FLUSHING MI 48433-1567

BARBARA J WOODRING
86 LAKE NESS DR
MOUNT MORRIS MI 48458-8888

JAMES L WOODRING
3922 OLD CORNELIA HWY
GAINESVILLE GA 30507-7781

KATHY A WOODRING
408 HATTIE
GRAND BLANC MI 48439-1222

MICHAEL P WOODRING
3317 DELL AVE
BURTON MI 48529-1067

NEIL G WOODRING
86 LAKE NESS DRIVE
MT MORRIS MI 48458-8888

PAUL WOODRING &
SARAH J WOODRING JT TEN
2507 KINGSTON
LEONARD MI 48367-2935

PAUL B WOODRING EXECUTOR
ESTATE OF ROBERT L WOODRING
2113 FERRELL AVE
LOS OSOS CA 93402-3226

RAYNESS WOODRING
632 WARREN ST
PHILLIPSBURG NJ 08865-3202

JAMES R WOODROE
10485 FREEMAN ROAD
MEDINA NY 14103-9575

VIRGINIA K WOODROOF
1480 WINDSOR WAY
MANAKIN SABOT VA 23103-2825

BETTY J WOODROW &
JAMES P WOODROW JT TEN
11091 SEYMOUR RD
MONTROSE MI 48457-9127

CYNTHIA L WOODROW
32630 OLD POST RD
BEVERLY HILLS MI  48025-2843

ELEANOR O WOODROW
7053 MAPLEWOOD ROAD
PARMA HEIGHTS OH  44130-3724

GLORIA WOODROW
ATTN GLORIA GRACE BEST
732 ALLEN
ALMA MI  48801-2732

RICHARD D WOODROW
54 HAZELTON DR
WHITE PLAINS NY  10605-3816

ROBERT E WOODROW
2 GALILEO CT
SUFFERN NY  10901-1902

THOMAS C WOODROW &
VIOLET B WOODROW JT TEN
2494 FREELAND RD
SAGINAW MI  48604-9602

ALVIN WOODRUFF
629 NAPOLEON RD
MICHIGAN CTR MI  49254-1346

ANITA M WOODRUFF &
NORMAN WOODRUFF JT TEN
4647 AUBUBON RD
INDIANAPOLIS IN  46226-2201

ANTHONY L WOODRUFF
58666 MAIN ST
NEW HAVEN MI  48048-2634

BESSIE WOODRUFF
1474 E 112TH ST
CLEVELAND OH  44106-1322

BRUCE R WOODRUFF
7208 RICHARDSON RD
HOWELL MI  48843

CHARLES W WOODRUFF
7873 WOOD RD
KINGSLEY MI  49649-9619

DESSIE WOODRUFF
48 MAPLE AVE
FRANKLINVILLE NY  14737-1311

ELLA J WOODRUFF
13536 MAIN ST
BATH MI  48808-9464

GWENDOLYN WOODRUFF
5753 SPRUCE KNOLL COURT
INDIANAPOLIS IN  46220

HELEN MORLEY WOODRUFF
103 N DIVISION ST
FLORA IN  46929-1080

HELENA P WOODRUFF
42 BLUEBERRY COVE
YARMOUTH ME  04096-6526

HERSHEL DALE WOODRUFF
G3324 MCKEIGHAN
BURTON MI  48529

JAMES F WOODRUFF
BOX 8315
THE WOODLANDS TX  77387

JAMES M WOODRUFF
501 BLACK BEAR LOOP NE
ALBUQUERQUE NM  87122-1801

JANE WOODRUFF &
THOMAS B WOODRUFF JT TEN
223 MCMILLAN
GROSSE POINTE FRMS MI
48236-3509

JANE K WOODRUFF
2040 LAKESIDE DR
LEXINGTON KY  40502-3017

JERRIET J WOODRUFF
920 BEDFORD PLACE
COLUMBIA TN  38401-6700

JOHN D WOODRUFF
BOX 115
MOUNT VERNON NY  10552-0115

JOHN R WOODRUFF
10269 WEST REID ROAD
SWARTZ CREEK MI  48473-8518

JOHN R WOODRUFF
9122 LAKE GERALD DR NE
SPARTA MI  49345-8399

LAURA C WOODRUFF
BOX 265
FARMINGTON MI  48332-0265

LEE M WOODRUFF &
SHIRLEY A WOODRUFF JT TEN
18215 SPINDLE DR
GRAND HAVEN MI  49417-9343

MARGARET L WOODRUFF
BOX 1709
ROCKLAND ME  04841-1709

PATRICIA WOODRUFF
PO BOX 190
EMPORIUM PA  15834-0190

ROBERT L WOODRUFF JR
BOX 1709
ROCKLAND ME  04841-1709

ROBERT P WOODRUFF
144 HOLLINGER
AKRON OH  44302-1222

RONALD L WOODRUFF
450 HARRIS ROAD
SALISBURY NC  28147

TERRY J WOODRUFF
8398 DODGE RD
OTISVILLE MI  48463-9485

WINIFRED S WOODRUFF
19331 WOODLAND
HARPER WOODS MI  48225-2065

DELBERT L WOODRUM
128 N SHALE PIT RD
VEEDERSBURG IN  47987-8523

HARRIET S WOODRUM
128 N SHALE PIT RD
VEEDERSBURG IN  47987-8523

MARY VIRGINIA WOODRUM
815 COMPTON PKWY
MACOMB IL  61455-3013

WILLIAM E WOODRUM
BOX 866
MILLEN GA  30442-0866

ALVIS M WOODS
17345 PREVOST
DETROIT MI  48235-3554

ANDREW WOODS
18645 SANTA ROSA
DETROIT MI  48221-2246

ANDREW L WOODS JR
1215 DAKOTA ST
FARRELL PA  16121-1203

ANTHONY J WOODS
975 GRACE ST
SAN LEANDRO CA  94578-3521

ARTIE WOODS
1211 CUTTER AVE
JOLIET IL  60432-1139

AUBREY L WOODS
3305 DANDRIDGE AVE
DAYTON OH  45407-1130

AUSTIN K WOODS
3311 VIRGINIA PK
DETROIT MI  48206-3727

BARBARA WOODS
4417 MEADOW CREEK CT
SAGINAW MI  48603-9605

BARRIE SMITH WOODS
83 VANDERBILT AVE
MANHASSET NY  11030-1919

BASIL K WOODS
122 ISLINGTON RD
AUBURNDALE MA  02466-1010

BENJAMIN L WOODS
UNITED STATES
5034 W HILLCREST
DAYTON OH  45406-1221

BERLIN W WOODS
126 CO RD 358
FLORENCE AL  35634-6242

BEVERLY WOODS
201 WINDING ACRES LANE
EATON RAPIDS MI  48827-8207

BILLIE JO WOODS
31 W DAWN DR
TEMPE AZ  85284-3038

CALVIN J WOODS
BOX 1131
RUSSELLVILLE AL  35653-1131

CHARLES WOODS
7180 BULLSKIN RD
ONEIDA KY  40972

CHARLES H WOODS
9690 TAREYTON ST
SAN RAMON CA  94583-3434

CHARLES P WOODS &
CHARLENE G WOODS JT TEN
1738 FOREST HILLS CIRCLE
ZANESVILLE OH  43701-7238

CLEO D WOODS
5010 WAKE ROBIN RD
MENTOR OH  44060-1335

CLIFFORD W WOODS JR
848 VELARE ST
ANAHEIM CA  92804-4049

CORNELIA WOODS
10 S LASALLE ST SUITE 3700
CHICAGO IL  60603

CRAIG D WOODS
RR 1 NEWTONVILLE ON CAN

DARRICK R WOODS
652 GLENHURST RD
WILLOWICK OH  44095

DAVID WOODS
517 COHEN ST
BROOKHAVEN MS  39601-3966

DAVID W WOODS
422 N BUCHANAN ST
EDWARDSVILLE IL  62025-1745

DAVIDA A WOODS
8366 CORALBERRY LANE
JACKSONVILLE FL  32244-6108

DEANNA M WOODS
5032 AMHURST BOX 71604
THE COLONY TX  75056-2552

DEANNA M WOODS &
T D WOODS JT TEN
5032 AMHURST BOX 71604
LEWISVILLE TX  75056-2552

DEBORAH L WOODS
BOX 187
NEY OH  43549-0187

DONALD L WOODS
1655 N NASHVILLE AVE
CHICAGO IL  60707-3902

DONNIE C WOODS &
MARIE D WOODS JT TEN
2 PINE HILL ROAD
BURLINGTON CT  06013-2303

DORIS M WOODS
1540 BAKER ST
GARY IN  46404-1634

DOROTHY A WOODS
43506 DONLEY
STERLING HGTS MI  48314-2625

DOROTHY LOUISE WOODS
5505 WILDWOOD
ALGER MI  48610-9536

DOUGLAS W WOODS
RR 2 BOX 45A
AVON IL  61415-9343

EARL EDWARD WOODS
BOX 155
BANGOR CA  95914-0155

EASTER B WOODS
15801 DANTE DR
SOUTH HOLLAND IL  60473-1820

EDITH M WOODS
APT 3-102
555 BLUFF PARKS DRIVE
FLORISSANT MO  63031-5517

EDWARD WOODS
1401 BELLCREEK
FLINT MI  48505-2588

EILEENE M WOODS
714 ALEXANDRIA DR
NAPERVILLE IL  60565-3444

ELGEAN WOODS
207 HELEN AVENUE
MANSFIELD OH  44903-1437

ELIZABETH A WOODS
1308 W 9TH ST
WILMINGTON DE  19806

ELIZABETH J WOODS
84 DEPOT RD
HOLLIS NH  03049-6580

ERVIN E WOODS &
SHEILA WOODS JT TEN
2125 PINE CREEK BLVD APT 103
VERO BEACH FL  32966

FLOYD L WOODS
6028 MERLE
TOLEDO OH  43623-1147

FRANCES B WOODS
36 WOODROW ST
WEST HARTFORD CT  06107-2723

FRANCES E WOODS
71 HARRISON
BATTLE CREEK MI  49015-2508

FRANCIS E WOODS
3798 S 100 WEST
HARTFORD CITY IN  47348-9736

GARY R WOODS
1629 WATERMAN
DETROIT MI  48209-2023

GEORGE D WOODS
5101 S ELMS RD
SWARTZ CREEK MI  48473-1601

GEORGE E WOODS
BOX 299
ARCADIA LA  71001-0299

GERALDINE WOODS
TR LOREN P WOODS TRUST
UA 12/09/92
1964 IDLEWILD LANE
HOMEWOOD IL  60430

GERALD M WOODS
586 DIRLAM LANE
MANSFIELD OH  44904-1721

GERALDINE M WOODS
113 DIERKS DR
WESTERN SPRINGS IL  60558-2028

GRACE A WOODS
837 GLENWOOD AVE
BUFFALO NY  14211-1357

GREGORY A WOODS
2625 BACON AVE
E PALESTINE OH  44413-1401

HAROLD WOODS
4102 N ARLINGTON
INDIANAPOLIS IN  46226-4821

HAZEL L WOODS
1814 FACTORY AVE
MARION IN  46952-2423

HELEN M WOODS
1008 NW SUMMERWOOD DRIVE
MCMINNVILLE OR  97128-5050

IRENE C WOODS
BOX 711
FINKSBURG MD  21048-0711

J PAUL WOODS
CLINICAL STUDIES OVC
UNIVERSITY OF GUELPH
GUELPH ON  N1G 2W1

JACK W WOODS
555 N 16TH ST
SEBRING OH  44672-1203

JACQUELINE M WOODS
5101 ELMS RD
SWARTZ CREEK MI  48473-1601

JAMES A WOODS
5254 W HARRISON
CHICAGO IL  60644-5103

JAMES E WOODS JR
31 KENRIDGE DRIVE
MCKEES ROCKS PA  15136-1613

JAMES E WOODS
1117 S MAIN
LEADWOOD MO  63653-1213

JAMES G WOODS
121 SUNSET TERR
TONAWANDA NY  14150-5561

JAMES M WOODS
1138 GRANDVIEW DR
NEW LENOX IL  60451-2331

JAMES R WOODS
4173 US HWY 59N
BECKVILLE TX  75631

JAMES T WOODS
2264 PRIMROSE LN
FLINT MI  48532

JANE C WOODS
170 ROLLING HILL RD
SKILLMAN NJ  08558-2321

JANE C WOODS
103 VECTOR AVE
ELKINS WV  26241-3053

JANICE WOODS
30 EDGEWOOD LN N
CENTRAILIA IL  62801-3722

MISS JEAN M WOODS
3415 E FLORENCE CT
SEATTLE WA  98112

JEANETTE L WOODS
9611 E 24TH ST
INDIANAPOLIS IN  46229-1258

JERRY WOODS
6732 E NEVADA
DETROIT MI  48234-2933

JERRY D WOODS JR
BOX 28
NOCONA TX  76255-0028

JESSIE MAE WOODS
BOX 524
CHOUDRANT LA  71227-0524

JOAN C WOODS
970 TERRANCE BLVD
TRENTON NJ  08618-1902

JOANN WOODS
5660 PRAY STREET
BONITA CA  91902-2116

JOANNE W WOODS
910 WALSH ST SE
GRAND RAPIDS MI  49507-3631

JOHN WOODS
HC70 BOX 395
DRYHILL KY 41749

JOHNNIE M WOODS
1743 EDISON
DETROIT MI 48206-2073

JOSEPH F WOODS &
MARY RUTH WOODS JT TEN
294 COLT RD
TRANSFER PA 16154-1604

JOYCE WOODS
12740 ROSELAWN
DETROIT MI 48238-3178

KATHIE A WOODS
276 E HURON RIVER DR
BELLEVILLE MI 48111-2760

KENNETH L WOODS
5612 HUMBOLDT AVE S
MINNEAPOLIS MN 55419-1632

KIMBERLY K WOODS
4580 W MINERAL # 1411
LITTLETON CO 80128

L JOSEPH WOODS
679 FOREST AVE
GLEN ELLYN IL 60137-4120

LAWERENCE M WOODS &
V CALIRE WOODS JT TEN
BOX 227
KANE PA 16735-0227

LAWRENCE WOODS
859 MARTINDALE RD
VANDALIA OH 45377-9798

LESTER S WOODS
16834 TRACEY
DETROIT MI 48235-4023

LETA E WOODS
2844 EVERGREEN ROAD
FARGO ND 58102-1713

LILLIAN WOODS
8103 LAUDER
DETROIT MI 48228-2417

LINDY WOODS &
PHYLLIS B SHEPHERD JT TEN
1500 CROOKS
ROCHESTER HILLS MI 48309-2938

LOLA WOODS
2042 HILLSDALE
KALAMAZOO MI 49006-2416

LON D WOODS
350 RIDGEWOOD DR
GETTYSBURG PA 17325

LORENZO WOODS
4666 OLIVE ROAD
DAYTON OH 45426-2204

LORONE WOODS
5325 BANCROFT AVE
OAKLAND CA 94601-5807

LYNNE A WOODS
TR U/A
DTD 02/01/92 THE KENNETH D
WOODS & LYNNE A WOODS FAMILY
TRUST
16 BALL DR
ATHENS OH 45701-3676

M WOODS
2644 N 50 E
KOKOMO IN 46901-8589

MARCIA L WOODS
2324 ISSAQUAH ST
CUYAHOGA FALLS OH 44221

MARCIA V WOODS
ATTN MARCIA V HUTCHISON
17186 KELLY RD
PECATONICA IL 61063-9318

MARGARET WOODS
10629 COLUMBIA AVE
CLEVELAND OH 44108-3013

MISS MARGARET E WOODS
20313 HELENIC DRIVE
OLYMPIA FIELDS IL 60461-1419

MARGARET MARY WOODS
TR MARGARET MARY WOODS TRUST
UA 04/07/97
10351 ELIZABETH ST APT 2
WESTCHESTER IL 60154-3581

MARGUERITE A WOODS
2268 FERNDALE AVE
BATON ROUGE LA 70808-2830

MARILYN J WOODS
BOX 172
MIDLOTHIAN TX 76065-0172

MARSHA WOODS
1082 DAVIS ST
BARRY IL 62312-1106

MARY D WOODS
3212 WALBROOK AVE APT 4
BALTIMORE MD 21216-3035

MAURICE WOODS
3192 N JENNINGS RD
FLINT MI 48504-1714

MAVIS WOODS
428 KATHY'S WAY
XENIA OH  45385

MICHAEL F WOODS
530 HILLSIDE AVE
ROCHESTER NY  14610-2930

MILDRED WOODS &
STATS K BEY JT TEN
3151 MAYFIELD RD APT 1225
CLEVELAND OH  44118-1761

MOYNA WOODS
TR MOYNA WOODS LIVING TRUST
UA 07/20/95
2605 NW 115 ST
OKLAHOMA CITY OK  73120-6610

MYRA W WOODS
3202 N STEVENSON ST
FLINT MI  48504-3297

NANCY C WOODS
BOX 729
5962 STATE ROUTE 21
WILLIAMSON NY  14589-0729

NELBERT R WOODS
5712 SENECA TRAIL
KOKOMO IN  46902-5545

NORMA J WOODS
3514 DUKANE WAY
INDIANAPOLIS IN  46224-1116

OCEY L WOODS
7705 STAR AVE
CLEVELAND OH  44103-2839

OLLEN O WOODS
25520 EUREKA
WARREN MI  48091-1422

PETER B WOODS
2075 MILL CREEK ROAD
MACUNGIE PA  18062-8843

PRESTON C WOODS &
MARY ANN WOODS JT TEN
2396 RICE PIKE
UNION KY  41091-8440

RAYMOND WOODS
1023 DEER CHASE
STONE MOUNTAIN GA  30088-2403

RAYMOND W WOODS
407 THORS
PONTIAC MI  48342-1968

RENEE S WOODS &
DORIS M WOODS JT TEN
12840 HONEY LOCUST CIRCLE
EULESS TX  76040-7150

ROBERT A WOODS
461 RUE ANDELEYS
STONE MOUNTAIN GA  30083-4503

ROBERT E WOODS
PO BOX 60838
SANTA BARBARA CA  93160-0838

ROBERT L WOODS
1798 CRANBERRY CT
MANSFIELD OH  44905-2372

ROBERT S WOODS
PO BOX 261
HADLEY MI  48440

RODNEY R WOODS
2049 STATE LINE ROAD
NILES MI  49120-4824

RONALD WOODS
14911 FAIRMOUNT
DETROIT MI  48205-1318

RONALD L WOODS
11072 DUTCH SETTLEMENT
THREE RIVERS MI  49093-9536

RONALD O WOODS
401 SCHMIDT STREET
OCEAN SPRINGS MS  39564-4514

RONALD R WOODS
606 E DEWEY
FLINT MI  48505-4273

ROY WOODS
116 S 13TH ST
SPRINGFIELD IL  62703-1015

RUTH K WOODS
19201 ARDMORE ST
DETROIT MI  48235-1702

SADIE TAYLOR WOODS
1619 W 17TH ST
ANDERSON IN  46016-3225

SANDRA LE LASLEY WOODS
4600 GREENVILLE AVE STE 194
DALLAS TX  75206-5036

SHELBY O WOODS &
LOIS D WOODS JT TEN
1716 CONNOR LN
CLINTON MO  64735

SHERMAN L WOODS
1160 E OUTER DR
SAGINAW MI  48601-5200

SILAS P WOODS
414 TIMBERVIEW
ARLINGTON TX  76014-2120

SUZANNE P WOODS
1598 CHOWNINGS GLEN
WIXOM MI  48393-1616

SYLVIA E WOODS
100 LA MADRE WAY APT 213
BALDWINSVILLE NY  13027

TERRY ELAINE WOODS
7075 LEHRING RD
BANCROFT MI  48414-9769

TERRY L WOODS
5375 OLEKSYN RD
FLINT MI  48504-1015

TIMOTHY A WOODS
6611 DEER KNOLLS DRIVE
HUBER HEIGHTS OH  45424

W WAYNE WOODS
13700 NE 136TH PL
KIRKLAND WA  98034

W WAYNE WOODS &
BETTIE S WOODS JT TEN
RTE 2 BOX 277-D
JONES OK  73049-9663

WILBUR J WOODS
4505 COLBY WAY
ENGLEWOOD OH  45322-2511

WILLIAM J WOODS
412 S PALM DRIVE
AIKEN SC  29803-5448

WILLIE G WOODS
2933 ARLINGTON DR
SAGINAW MI  48601-6978

JOHN E WOODSIDE &
BETTY DELORES WOODSIDE JT TEN
121 ST CHRISTOPHER
CAHOKIA IL  62206-2439

CAROLYN A WOODSON
1522 VERONICA
ST LOUIS MO  63147-1422

CHARLES R WOODSON &
HELEN K WOODSON TEN ENT
125 56TH AVE SE
APT 195
ST PETERSBURG FL  33705-5439

CHARLOTTE SCHWEM WOODSON
4329 ORIOLE COURT
LEBANON OH  45036

HOLSEY WOODSON
19698 PACKARD
DETROIT MI  48234-3165

HOLSEY WOODSON &
DORIS WOODSON JT TEN
19698 PACKARD
DETROIT MI  48234-3165

JIMMIE L WOODSON
9001 VINTON
DETROIT MI  48213-2286

JON D WOODSON &
PAMELA S WOODSON JT TEN
7266 WOODY RD
GLOUCESTER VA  23061

LU A WOODSON
1220 JUNIPER CT
CONYERS GA  30013-2464

MARK D WOODSON
26241 ROSS
INKSTER MI  48141-3259

MICHELLE L WOODSON
1700 STIRLING COURT
COLUMBIA MO  65203-5148

MORRIS J WOODSON
313 CHEROKEE DR
DAYTON OH  45427-2014

OBERT F WOODSON &
SANDRA F HAIRRELL &
DAWN CLOVER JT TEN
4443 CR 4160
OARK AR  72852

WILLIAM A WOODSON
4230 CORTLAND
DETROIT MI  48204-1508

WOODROW WOODSON
31 COUNTRY CLUB DR
OLYMPIA FIELDS IL  60461-1522

ROBERT E WOODSTOCK &
GAIL P WOODSTOCK JT TEN
BOX 314
LEWISTON MI  49756-0314

ALBERT C WOODWARD
1317 S BELMONT ST
INDIANAPOLIS IN  46221-1543

ALICE ELIZABETH WOODWARD
5178 GLENN COURT
LILBURN GA  30047-6737

ANNE D WOODWARD
2727 RHAWN ST APT 54A
PHILADELPHIA PA  19152-3453

BARBARA A WOODWARD
4463 ELLIOT AVE
DAYTON OH  45410-3425

BARBARA C WOODWARD &
COLEMAN G WOODWARD JT TEN
690 MT PLEASANT ST
ROCKPORT ME  04856-5110

BARBARA M WOODWARD
CUST KIM WOODWARD U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3413 CORVALLIS ST
CARLSBAD CA  92008-2187

CARLETTA A WOODWARD
BOX 2874
KOKOMO IN  46904-2874

CARRIE M WOODWARD
C/O IRENE E BIDDLE
19 POWDEROCK PLACE
BALTIMORE MD  21236-4764

CHARLIE F WOODWARD
916 W GENESEE
FLINT MI  48504-2610

CLAYTON L WOODWARD
P O BOX 214452
AUBURN HILLS MI  48321

DARYL L WOODWARD
BOX 345
NORTH WEBSTER IN  46555-0345

DAVID B WOODWARD
2105 RESERVE CIR N
LORAIN OH  44053-3097

DEANE REID WOODWARD
943 HIGHLAND DR
MAGNOLIA AR  71753-2540

DOUGLAS C WOODWARD &
ARLENE C WOODWARD JT TEN
11655 SHORECREST DR
SOUTH LYON MI  48178-9312

EARL WOODWARD
125 MCULLEY LANE
LAKE CITY TN  37769-5554

ELIZABETH L WOODWARD
5 RUFFIN LN
THE WOODLANDS TX  77380

FLORENCE L WOODWARD
TR FLORENCE L WOODWARD TRUST
UA 03/16/88
7200 SUNSHINE SKYWAY LN S APT10E
ST PETERSBURG FL  33711-5105

GEORGE W WOODWARD
158 RANCHLAND DR
MOYOCK NC  27958

GERRY WOODWARD
522 MYRTLE ST
APT A
MONETT MO  65708-2252

HELEN WOODWARD
2223 DELAWARE
SAGINAW MI  48602-5227

HILDA C WOODWARD
205 N DALE
LIMA OH  45805

IAN H WOODWARD
1625 E 13 MILE RD APT 105
MADISON HGTS MI  48071-5021

JAMES R WOODWARD
CUST JOHN ROBERT WOODWARD
UTMA FL
865 LEOPARD TRAIL
WINTER SPRINGS FL  32708-4127

JAMES R WOODWARD
CUST STEPHEN ROY WOODWARD
UTMA FL
865 LEOPARD TRAIL
WINTER SPRINGS FL  32708-4127

JENNIFER ANNE WOODWARD
5630 SW RIVERSIDE LN #8
PORTLAND OR  97239

JOHN C WOODWARD
610 HAZELWOOD DR
LINCOLN NE  68510-4324

JULIE WOODWARD
20786 FIFTH AVE W
SUMMERLAND KEY FL  33042-4005

KING R WOODWARD
0675 MEADOWOOD DRIVE
ASPEN CO  81611-3315

LAURIE J WOODWARD
9410 N 31ST AVE APT 2011
PHOENIX AZ  85051-2632

MARY A WOODWARD
44361 FAIR OAKS
CANTON MI  48187

MERRILL D WOODWARD
101 LASSETTER DRIVE
RED OAK TX  75154-5111

NANCY L WOODWARD
8 ALEWIFE LANE
SCITUATE MA  02066-3645

NOREEN WOODWARD
3261 BITTERS COURT
GREEN BAY WI  54301-1545

NORMA J WOODWARD
5249 H STREET
SAN BERNARDINO CA  92407-2512

ROBERT A WOODWARD &
ELIZABETH G WOODWARD
TR U/A
WITH R A WOODWARD & E G
WOODWARD DTD 3/25/74
1390 PONA PELONE BLVD
CLEARWATER FL  33756-7202

ROBERT R WOODWARD &
JEANNE WOODWARD GERMEROTH JT TEN
4013 E MONTECITO
PHOENIX AZ  85018-4115

ROBERT T WOODWARD
221 ROSE COTTAGE DR
WOODSTOCK GA  30189-7428

THEODORE E WOODWARD
1 MERRYMOUNT RD
BALT MD  21210-1908

WILLIAM D WOODWARD &
CAMILLE G WOODWARD JT TEN
1618 MISTWOOD
NAPERVILLE IL  60540-9487

CATHERINE I WOODWORTH
7020 SHIPMAN RD
CORUNNA MI  48817-9535

CHARLES A WOODWORTH
709 WIL O DEL CT
CLINTON WI  53525-9799

CHARLES E WOODWORTH
101 JONO RD
BATTLE CREEK MI  49014-8233

DANIEL M WOODWORTH
BOX 1406
WAYNESBORO VA  22980-1337

DOROTHY MAY WOODWORTH
5080 ELMCROFT CT
CLARENCE NY  14031-1614

E JACK WOODWORTH
26 BERTWELL ST
LEXINGTON MA  02420-3302

ELLEN WOODWORTH
6401 MIDDLE RIDGE RD
MADISON OH  44057-2907

H EDWIN WOODWORTH
15 WILLOWBROOK ROAD
SCOTIA NY  12302-5127

JAMES A WOODWORTH SR
6840 ISLAND HWY
EATON RAPIDS MI  48827-9352

JOANN A WOODWORTH
5315 LAKEVIEW
SPRUCE MI  48762-9511

JOHN D WOODWORTH JR
2210 S M52
OWOSSO MI  48867-9206

KENNETH V WOODWORTH
2021 N LIBERTY
INDEPENDENCE MO  64050-1501

PHYLLIS M WOODWORTH
1709 N LUCILE
L A CA  90026-1023

ROSEMARY WOODWORTH
106 WINDERMERE
LOCKPORT NY  14094-3426

VICKY M WOODWORTH
142 BRUSH CREEK RD
WILLIAMSVILLE NY  14221-2743

WAYNE W WOODWORTH
60 MARINER BEACH LN
VERO BEACH FL  32963-5028

WILLIAM O WOODWORTH
127 BROOKLEA DRIVE
ROCHESTER NY  14624-2703

SUSAN K WOODWYK
2559 VAN DAM DR NE
BELMONT MI  49306-9305

BETTIE J WOODY
204 LAKE RIDGE DR
FOREST VA  24551-1022

BOBBY WOODY JR
408 COUNTY RD 59
LEXINGTON AL  35648-3022

CHARLIE J WOODY
240 CAMELIA DR
DALEVILLE VA  24083

DEVON K WOODY
1649 W COUNTY RD 700 S
FRANKFORT IN  46041-7558

DORTHY WOODY
232 CAMBRIDGE AVE
BUFFALO NY  14215-3734

GARLAND G WOODY
1520 ALLISON WATTS RD
FRANKLIN NC  28734-8307

GERALYN A WOODY
CUST GREGORY M WOODY
UTMA MI
505 RUTH ST
AUBURN MI  48611-9452

GERALYN A WOODY
CUST JANAE M WOODY
UGMA MI
505 RUTH ST
AUBURN MI  48611-9452

GERALYN A WOODY
CUST JULIE A WOODY
UGMA MI
505 RUTH ST
AUBURN MI  48611-9452

GLENN E WOODY
7806 W 82ND PL
BRIDGEVIEW IL  60455-1644

GLORIA L WOODY
3613 COMSTOCK
FLINT MI  48504-3722

JAMES R WOODY
49716 MCCLURE RD
EAST PALESTIN OH  44413-8758

JANET A WOODY &
GERALD D WOODY JT TEN
9296 EMILY DR
DAVISON MI  48423-2866

LLOYD B WOODY
9205 MUELLER
TAYLOR MI  48180-3512

LLOYD B WOODY &
ELLA S WOODY JT TEN
9205 MUELLER
TAYLOR MI  48180-3512

SUSAN M PALLACH-WOODY
43139 CORALBEAN CT
STERLING HEIGHTS MI  48314-1895

TROY L WOODY
5218 JEFF DOTY
OTTAWA LAKE MI  49267-9559

WILLIAM E WOODY
173 PRESTON ST
ELYRIA OH  44035-3929

WILLIAM R WOODY
465 HIGH ST
BURLINGTON NJ  08016-4514

BETTY T WOODYARD
3171 WARREN RAVENNA ROAD S W
NEWTON FALLS OH  44444-8734

GEORGE E WOODYARD
3171 WARREN RAVENNA RD
NEWTON FALLS OH  44444-8734

ANN WOODYATT
1825 CENTER STREET
APPT BROMLEY 203
BETHLEHEM PA  18017

L RICHARD WOODYATT &
DOROTHY K WOODYATT JT TEN
564 RIVERWOODS WAY
BETHLEHEM PA  18018

EMILY M WOODYEAR
RR 2 BOX 93
TALLULAH LA  71282-9720

BETTYLOU WOODZELL
BOX 524
DAYTON OH  45404-0524

JAMES M WOOFF
1013 AYERS AVENUE
OJAI CA  93023-2001

JAMES E WOOFTER &
TINA L WOOFTER JT TEN
261 FOX RUN
CORTLAND OH  44410-1177

JOSEPH C WOOFTER
1806 WASHINGTON AVE
PARKERSBURG WV  26101-3520

ROBERT C WOOFTER
356 JADE CIR NE
JENSEN BEACH FL  34957-5411

ROBERT C WOOFTER JR
3499 BRADLEY BROWNLEE RD
CORTLAND OH  44410-9747

ROBERT C WOOFTER JR
BOX 673
CORTLAND OH  44410-0673

TINA L WOOFTER
CUST HANNAH J SEKERAK
UTMA OH
261 FOX RUN
CORTLAND OH  44410-1177

MARILYNNE WOOL
CUST ABBY BETH
WOOL U/THE CONNECTICUT U-G-M-A
ATTN ABBY B WOOL LANDON
2367 SW 119TH PL
PORTLAND OR  97225-4500

HARRY W WOOLARD
580 MARTIN DRIVE
XENIA OH  45385-1616

JAMES S WOOLARD
1730 WASHINGTON POST RD
NEW BERN NC  28560-9335

JODIE D WOOLARD III
BOX 1045
KINSTON NC  28503-1045

JOSEPH RUSSELL WOOLARD
8291 E ATHERTON RD
DAVISON MI  48423-8700

LEONARD M WOOLARD
5494 STREETER RD
MANTUA OH  44255-9782

RUTHANNE WOOLBERT
831 SUNSET DRIVE
ANDERSON IN  46011-1616

BRIAN G WOOLCOCK &
VICKI S WOOLCOCK JT TEN
740 S BROGAN RD
STOCKBRIDGE MI  49285-9755

JOHN H WOOLDRAGE &
BARBARA L WOOLDRAGE JT TEN
3726 W BIRCHWOOD AVE
MILWAUKEE WI  53221-3930

BRIAN PETER WOOLDRIDGE
15 OSBORNE CLOSE
ST ALBERT AB  T8N 6T1

CHRIS E WOOLDRIDGE
8226 EDEN LANE
BALDWINSVILLE NY  13027-1012

JENOYCE M WOOLDRIDGE
TR UA 01/10/01
JENOYCE M WOOLDRIDGE REVOCABLE TRUS
8226 EDEN LANE
BALDWINSVILLE NY  13027-1012

JERRY L WOOLDRIDGE
2813 CENTER RD
KOKOMO IN  46902-9794

KATIE R WOOLDRIDGE
3453 BLISSROAD DRIVE
MACY IN  46951-8576

LASSIE M WOOLDRIDGE
6855 JAMAICA RD
MIAMISBURG OH  45342-1521

LEE J WOOLDRIDGE
5693 HIGHLAND RD
HIGHLAND HTS OH  44143

MILDRED K WOOLDRIDGE
TR UA 04/24/90 MILDRED K
WOOLDRIDGE TRUST
4845 GLEN IVY LANE
ROANOKE VA  24018-7108

DELMER D WOOLENSACK
5346 DAVIS PECK RD
FARMDALE OH  44417-9765

BONNIE B WOOLER
3330 TOD AVE NW
WARREN OH  44485-1359

JOHN R WOOLER
KARSDALE R R 2
ANNAPOLIS COUNTY NS  B0S 1K0

BRENT T WOOLERY
465 WHISPERING PINES
SPRINGBORO OH  45066-9301

EDWARD R WOOLERY
1919 GRAND AVE
SAN DIEGO CA  92109

MICHAEL G WOOLEVER &
CANDACE J WOOLEVER JT TEN
2429 FAIR LANE
BURTON MI  48509-1309

ELAINE S WOOLEY
114 FOREST LAKE DRIVE
WARNER ROBINS GA  31093-1018

GEORGE F WOOLEY JR
2614 GLEN ROSE DR
AUBURN HILLS MI  48326-1907

GROVER WOOLEY
ATTN B M CULPEPPER
64 HWY 5
WEST BLOCKTON AL  35184-9619

JAMES A WOOLEY JR
19953 MONICA
DETROIT MI  48221-1209

JEFFREY I WOOLEY
C/O SUPERIOR PONTIAC-GMC INC
3800 W HILLSBOROUGH AVE
TAMPA FL  33614-5626

REGINALD H WOOLEY
1806 SMITH LANE
ARLINGTON TX  76013-6423

EDWARD LEE WOOLF
435 SHARPLESS STREET
WEST CHESTER PA  19382-3538

JANICE CURTIS WOOLF
6718 BEELER ROAD
KNOXVILLE TN  37918-6203

MARGARET S WOOLF
32 GUILFORD PL
FREEHOLD NJ  07728-3313

SHERRY WOOLF
10550 LEMARIE DR
CINCINNATI OH  45241-3016

WANDA L WOOLF
CUST WANDA ARLEEN WOOLF U/THE
ARIZONA UNIFORM GIFTS TO
MINORS ACT
1648 E GABLE AVE
MESA AZ  85204-6010

MARY ANN WOOLFE
12610 KINGSRIDE DR
HOUSTON TX  77024-4006

ROGER A WOOLFE
10 HASTINGS GATE
LONDON ON  N5X 2B7

HELEN WOOLFENDEN
36550 GRAND RIVER AVE APT 832
FARMINGTON MI  48335-3069

GRACE A WOOLFORD
PO BOX 232
NEW CASTLE DE  19720

K L WOOLFORD
1653 BEATRICE
WESTLAND MI  48186-4979

LESLIE A WOOLFORD
9297 RANCHO PARK PL
RANCHO CUCAMONGA CA  91730-5677

MICHAEL WOOLGAR &
MAUREEN S WOOLGAR JT TEN
25 RIVERMEAD CT
RANELAGH GARDENS
LONDON MIDDLESEX
SW6 R3E

JEFFREY M WOOLLARD
5010 MUSKINGUM RIVER RD
LOWELL OH  45744-7260

MYRIL LOUISE WOOLLEN
5349 KENSINGTON CRESENT
WEST VANCOUVER BC
V7W 1M5CANADA  ZZZZZ

ARLENE P WOOLLEY &
JOAN WOOLLEY CAMPI JT TEN
PO BOX 43
WINCHESTER CENTER CT  06094

ARLENE P WOOLLEY &
NORMAJEAN WOOLLEY LOZINSKI JT TEN
60 MILLS ST
BRISTOL CT  06010-4940

ARTHUR E WOOLLEY
TR ALMA S WOOLLEY BYPASS TRUST
UA 05/18/01
13 BASSWOOD CT
CATONSVILLE MD  21228

BRAD ALLEN WOOLLEY
5559 E COLON FAL OAKS DR
MONTICELLO IN  47960

DONALD G WOOLLEY
714 MANZANO
WALLED LAKE MI  48390-2029

DONNA WOOLLEY
TR UA WOOLLEY FAMILY TRUST
1/15/1988
BOX 223
ALLENSPARK CO  80510-0223

ERIC L WOOLLEY
8377 FLEMMING PKY
GOODRICH MI  48438-9043

HENERY J WOOLLEY
1747 DODGEVILLE ROAD
ROME OH  44085-9751

HENERY J WOOLLEY &
BEVERLY J WOOLLEY JT TEN
1747 DODGEVILLE RD
ROME OH  44085-9751

JANICE L WOOLLEY
8377 FLEMMING PKY
GOODRICH MI  48438-9043

LAURA E WOOLLEY
1165 WENDY
ANN ARBOR MI  48103-3175

MARGARET E WOOLLEY
88 WOODVIEW AVE
HAMBURH NY  14075-6217

MARY BLAND WOOLLEY
706 N MAPLE
HARRISON AR  72601-2824

MARY F WOOLLEY
573 REMORA DR
FRIPP ISLAND
FROGMORE SC  29920-7227

PAUL D WOOLLEY
427 WOODLAND AVE
AVON NJ  07717

REBECCA B WOOLLEY &
VINCE WOOLLEY JT TEN
105 HAYNES HILL ROAD
BRIMFIELD MA  01010-9780

SIGRID WOOLLEY
11830 SOPHIA DR 3306
TEMPLE TERRBCE FL  33637-8410

DEBRA B WOOLMAN
1009 ANNANDALE DRIVE
MADISON MS  39110-9450

DIAN W WOOLPERT
BOX 237
BELLBROOK OH  45305-0237

PAMELA EVE WOOLPERT &
SAMUEL KENNETH WOOLPERT JT TEN
4494 ORCHARD CREEK DR S E
GRAND RAPIDS MI  49546-8239

ALONZO R WOOLRIDGE
4404 JOHN REAGAN ST
MARSHALL TX  75672-2524

LOSIE W WOOLS
380 IRON BRIDGE RD
CICERO IN  46034-9437

CAROLE L WOOLSEY
3793 N ADAMS
BLOOMFIELD HILLS MI  48304-3710

JAMES J WOOLSEY
6 STONEY HILL RD
NEW HOPE PA  18938-1216

DANE M WOOLSON
BOX 66
ORWELL NY  13426-0066

GERALD C WOOLSTON
3720 JOSEPHINE LANE
MASON MI  48854-9540

JAMES GUY WOOLSTON
103 S GLEN AVE
GLENOLDEN PA  19036-1902

JON A WOOLUM
5549 CHATEAU WAY
FAIRFIELD OH  45014-3215

NORMAN R WOOLUM
1609 WAYWARD WALK
LEESBURG FL  34748-2917

THOMAS BERTON WOOLUM SR &
SAMMIE Y WOOLUM TEN COM
5723 OVERDOWNS DRIVE
DALLAS TX  75230-4040

KATHLEEN M WOOLUMS
655 15TH AVE NORTHEAST
ST PETERSBURG FL  33704

DERICK R WOOLVERTON
BOX 391
PONTE VEDRA BEACH FL  32004-0391

EDWIN J WOOLVERTON
11156 W 64TH PL
ARVADA CO  80004-2700

FREDERICK T WOOLVERTON JR
TR UA 07/13/05
FREDERICK T WOOLVERTON JR LIVING TR
3023 FOREST CIRCLE
JACKSONVILLE FL  32257

SANDRA L WOOLVERTON
1777 NORTHWEST 143RD AVE #46
PORTLAND OR  97229

MISS SHIRLEY WOOLVERTON
11965 W 66TH PL B
ARVADA CO  80004-2483

VERA J WOOLVERTON
415 BEECHWOOD AVE
TRENTON NJ  08618-2523

VERA J WOOLVERTON
415 BEECHWOOD AVE
TRENTON NJ  08618-2523

DAVID L WOOLWINE
3978 S BLUE ISLAND RD
KINGMAN IN  47952-8320

JUANITA K WOOLWORTH
9420 CLIO ROAD
CLIO MI  48420-8562

HELEN M WOOSTER &
HELENE L PICKETT JT TEN
2 RAYMOND DRIVE
WILBRAHAM MA  01095-2605

SCOTT R WOOSTER
4 DEACON CT
MELVILLE NY  11747-4007

DANIEL C WOOTAN IV
22 FINCH ST
NEW ORLEANS LA  70124-4103

BETTY L WOOTEN
STE 404
302 CHERRY
HELENA AR  72342-3531

CHARLES A WOOTEN
3445 PEYTON RANDOLPH COVE
BARTLETT TN  38134-3032

DON E WOOTEN &
EDNA WOOTEN JT TEN
4012 W WHITE ROAD
MUNCIE IN  47302-8982

ELBERT WOOTEN
549 S 22ND
SAGINAW MI  48601-1540

GARY D WOOTEN
3617 CROSS CREEK RD
EDMOND OK  73003-3511

GEORGE ROBERT WOOTEN JR
1528 OLD KEITH RD
WAKE FOREST NC  27587-6216

HARVEY SHARP WOOTEN
3048 DARTMOUTH DR
GREENVILLE NC  27858-6745

JANET I WOOTEN
475 REMBRANDT ST
MANSFIELD OH  44902-7015

MILDRED S WOOTEN
1201 AZALEA CV
OXFORD MS  38655-8165

PATSY J WOOTEN
11650 TEMPERANCE
MT MORRIS MI  48458-2039

RONALD D WOOTEN
2670 LITTLE HURRICANE RD
MARTINSVILLE IN  46151-8580

ROY W WOOTEN
708 NORTH DICK AVENUE
HAMILTON OH  45013-4618

ROY W WOOTEN &
DOROTHY M WOOTEN JT TEN
708 NORTH DICK AVENUE
HAMILTON OH  45013-4618

SAMIA D WOOTEN
4 WILLOW WAY
NEW PALTZ NY  12561-3609

THOMAS R WOOTEN
1312 NORTH DRIVE
MARION IN  46952-1832

THURMAN E WOOTEN
9540 DEQUINDRE ST
HAMTRAMCK MI  48212

VINCENT S WOOTEN
4 WILLOW WAY
NEW PALTZ NY  12561-3609

WILLIS WALTER WOOTEN
17 DONNELLY RD
OAK HILL WV  25901

CHARLES L WOOTERS &
ELIZABETH A WOOTERS JT TEN
509 HINKSON BLVD
RIDLEY PARK PA  19078-2620

BETTY J WOOTON
9711 CHURCH RD
HURON OH  44839-9301

BEVERLY A WOOTON
7758 SWAMP ROAD
BERGEN NY  14416-9526

JOAN A WOOTON
1669 WELCOME AVE
NATIONAL CITY MI  48748

WILLIAM R WOOTTEN
BOX 1258
LAMAR CO  81052-1258

KATHERINE S WOOTTON
CUST AMY KATHERINE WOOTTON
UTMA VA
9111 E 28TH ST
TUCSON AZ  85710-7408

LEWIS DANIEL WOOTTON
PO BOX 215
SANDSTON VA  23150

WILLIAM J WOPINSKY
26537 HASS AVE
DEARBORN HGTS MI  48127-3929

SUSAN M WOPPERER
CUST BRIANNE E WOPPERER
UTMA NY
171 BRANTWOOD RD
SNYDER NY  14226

SUSAN M WOPPERER
CUST CARLIE A WOPPERER
UTMA NY
171 BRANTWOOD RD
SNYDER NY  14226

SUSAN M WOPPERER
CUST JONNA M WOPPERER
UTMA NY
19 IRONWOOD COURT
EAST AMHERST NY  14051-1628

SUSAN M WOPPERER
CUST MAX C WOPPERER
UTMA NY
171 BRANTWOOD RD
SNYDER NY  14226

PHYLLIS WORBY
22 GARDEN PLACE
GLEN COVE NY  11542

LOREN E WORCESTER
331 NORTH MAIN ST
SPENCER OH  44275-9760

PENNELL L WORCESTER &
PENNELL L WORCESTER JR JT TEN
17 N ST
MACHIAS ME  04654-1163

RICHARD L WORCESTER JR
3230 KING CT
BAY CITY MI  48706-1610

PATRICIA M WORCH EX EST
GRACE WEST
2109 ILLINOIS AVE
ENGLEWOOD FL  34224

REBECCA J WORCZAK
621 HOOK RD
FARMINGTON NY  14425

TERESA WORCZAK
318 GIBSON ST APT 3
CANANDAIGUA NY  14424-1361

EARL WORD
9 MONTECELLO BLVD
NEW CASTLE DE  19720-3403

ELIZABETH WORD
20379 WHATLEY RD
OKOLONA MS  38860-9405

ELIZABETH ANN ROBISON WORD
CUST SHANNON ELIZABETH WORD UGMA
TN
7377 SHADOW BROOK DR
NEWBURGH IN  47630-8122

JOHN CHRISTOPHER WORD
3325 LOS OLIVOS LANE
GLENDALE CA  91214-1240

L E WORD
20379 WHATLEY RD
OKOLONA MS  38860-9405

NANCY J WORD
10600 BROOKES RESERVE RD
UPPER MARLBORO MD  20772-6618

DAVID A WORDEN
4180 E FRANCES RD
MT MORRIS MI  48458

DOUGLAS L WORDEN
10410 TABBERT RD R1 BX 78
RIGA MI  49276-9643

FREDIA LORRAINE WORDEN
4043 S HEMLOCK LN
MOUNT MORRIS MI  48458-9307

GARY E WORDEN
12495 CHURCH
BIRCH RUN MI  48415-9289

GERALD L WORDEN
6363 MOCKINGBIRD
CLARKSTON MI  48346-3042

JOHN WORDEN
SUITE 1200 507 L GAY ST
KNOXVILLE TN  37902-1502

JOHN J WORDEN
1966 E STEVENSON LAKE RD
CLARE MI  48617-9162

LEON D WORDEN &
SIMON P WORDEN JT TEN
237 HURONDALE DRIVE
WHITE LAKE MI  48386-2530

LESTER J WORDEN
2288 CHAPIN ST
FLINT MI  48507

MICHAEL JOHN WORDEN
211 LIBERTY STREET
PENN YAN NY  14527-1645

RICHARD A WORDEN
18 STONLEIGH RD
NEW CANAAN CT  06840-5000

ROBERT B WORDEN
447 E BLUFF DRIVE
PENNYAN NY  14527

RONALD D WORDEN
4043 S HEMLOCK
MOUNT MORRIS MI  48458-9307

RONALD H WORDEN
12772 MAPLE RD
BIRCH RUN MI  48415-8442

RUSSELL A WORDEN &
DOROTHY Q WORDEN JT TEN
3206 ELLIS WAY
LOUISVILLE KY  40220-1942

RUSSELL M WORDEN &
BARBARA M WORDEN JT TEN
320 SIMON BOLIVAR DR
HENDERSON NV  89014-5138

SUZANNE J WORDEN
R D 2
PENN YAN NY  14527

SUZANNE J WORDEN &
EDWIN H WORDEN JT TEN
R D 2
PENN YAN NY  14527

WARREN C WORDEN
610 WEBSTER ST
BAY CITY MI  48708-7756

ZELINA M WORDEN
2423 HOFF ST
FLINT MI  48506-3478

IRENE M WORGES &
KARL WORGES &
YALE SCOTT WORGES JT TEN
5074 S BELSAY RD
GRAND BLANC MI  48439-9104

MARGARET H WORGESS
352 COURTNEY ST
GALESBURG MI  49053

ROSE S WORK
147 W COLLEGE ST
CANONSBURG PA  15317-1173

WILLIAM M WORK &
MARY-FRANCES WORK
TR UA 10/18/93 WILLIAM M
WORK REVOCABLE TRUST
2208 HAPPY HOLLOW ROAD
WEST LAFAYETTE IN  47906-1707

WILLIAM M WORK &
MARY FRANCES WORK JT TEN
2208 HAPPY HOLLOW RD
WEST LAFAYETTE IN  47906-1707

ROBERT R WORKING
5162 EAST 975 SOUTH
LAFONTAINE IN  46940-9138

ASHLEE ELIZABETH WORKMAN
527 E PETERS
OWENSVILLE MO  65066

BETTY J WORKMAN
422 WATERFORD LANE
AVON IN  46123

BETTY LEE WORKMAN &
LEEANN LYNEA BONT JT TEN
3650-84TH STREET S E
CALEDONIA MI  49316

BETTY LEE WORKMAN &
RANDY LEE WORKMAN JT TEN
3650-84TH STREET S E
CALEDONIA MI  49316

BETTY LEE WORKMAN &
RICKEY EDWARD WORKMAN JT TEN
3650-84TH STREET S E
CALEDONIA MI  49316

CHARLES W WORKMAN
1606 PECAN STREET EAST
NOKOMIS FL  34275-2444

CLARK WORKMAN
CUST KAREN WORKMAN UGMA NY
230 E SPENCER RD
SPENCER NY  14883-9586

CLIFFORD PARK WORKMAN
BOX 18
NEW HARBOR ME  04554-0018

EARL WORKMAN
16703 BAY HEIGHTS DR
PRESQUE ISLE MI  49777-8412

EARL W WORKMAN
5027 GREENVILLE ROAD
FARMDALE OH  44417-9771

ELEANOR A WORKMAN
301
7600 SUN ISLAND DR
SOUTH PASADENA FL  33707-4468

FANNY WORKMAN
615 HIGHLAND PIKE
COVINGTON KY  41014-1148

GARY C WORKMAN
2811 SUNRIDGE
TROY MI  48084-1026

HAROLD LAVERNE WORKMAN
470 ASHLEY DR
GRAND BLANC MI  48439-1553

JACK L WORKMAN
3828 MELGERT LN
SARASOTA FL  34235-8107

JOYCE A WORKMAN
4038 VIA ENCINAS
CYPRESS CA  90630-3432

KATHERINE E WORKMAN
223 JACKSON AVE
ELYRIA OH  44035

LARRY J WORKMAN
PO BOX 6266
MARTINSBURG WV  25402

LEROY H WORKMAN
6355 S LOREL AVE
CHICAGO IL  60638-5620

LES WORKMAN
105 AUZERAIS CT
LOS GATOS CA  95032-5703

LINDA A WORKMAN
9991 BECKER
ALLEN PARK MI  48101-1336

LINDA R WORKMAN &
DALE C WORKMAN JT TEN
3844 HOLLYBERRY DR
KNOXVILLE TN  37938

OLLIE C WORKMAN
13661 KARL
SOUTHGATE MI  48195-2417

OPAL C WORKMAN
13661 KARL
SOUTHGATE MI  48195-2417

PAULA F WORKMAN &
EDWARD L WORKMAN JT TEN
6513 GILMORE ST
BALTIMORE MD  21207-4226

RAYMOND J WORKMAN
7580 SHERRY LN
BROWNSBURG IN  46112-8416

RAYMOND J WORKMAN &
WANDA M WORKMAN JT TEN
7580 SHERRY LN
BROWNSBURG IN  46112-8416

ROGER H WORKMAN
516 MERRITT ST
CHARLOTTE MI  48813-1985

SANDRA WORKMAN
51 SHARON ST
SHELBY OH  44875-1143

WILLIAM A WORKMAN
BOX 254
DAVENPORT FL  33836-0254

HARRY E WORL JR &
NEVA M WORL JT TEN
65 HILLCREST DR
PERU IN  46970-3238

HARRY E WORL JR
65 HILLCREST DR
PERU IN  46970-3238

BRADLEY R WORLAND
4011 KELSEY WAY
SPRING HILL TN  37174-9270

DWIGHT THOMPSON-WORLD
OUTREACH MINISTRIES
BOX 1122
DOWNEY CA  90240-0122

THE WORLDWIDE MISSIONARY
CRUSADER INC
2451 34TH STREET
LUBBOCK TX  79411-1689

BRUCE A WORLEY
13691 GAVINA AVE 470
SYLMAR CA  91342-2663

CHARLES T WORLEY
4185 N U S HWY 31
SHARPSVILLE IN  46068-9122

DAVID L WORLEY
40 CLAIRMONT AVE
ELBERTON GA  30635-1571

DONALD A WORLEY
1447 SPRINGWATER
CANYON LAKE TX  78133-6152

ERNEST E WORLEY
1902 QUEENS CT E
ARLINGTON TX  76014-1640

GENE A WORLEY
TR WORLEY LIVING TRUST UA 12/8/00
C/O RITA JEAN BOND POA
3155 THEODORE DR
ARNOLD MO  63010

HAROLD E WORLEY
7584 LSRDSVLLE-WSTCHSTR
WESTCHESTER OH  45069

J WILLIAM WORLEY
3424 N W 68TH
OKLA CITY OK  73116-2122

JAMES D WORLEY
7584 LESOURDSVILLE W CHESTE RD
WEST CHESTER OH  45069-1235

JAMES W WORLEY
5780 AHO DR
AVON IN  46123-8071

JANICE K WORLEY
4185 N U S HWY 31
SHARPSVILLE IN  46068-9122

JERRY E WORLEY
10450 6 MILE RD LOT 33
BATTLE CREEK MI  49014-9539

JOANNE M WORLEY
9485-S 300 E
MARKLEVILLE IN  46056-9417

JOCE GILSTRAP CROOK WORLEY
2019 POSSUM CREEK COURT
HOUSTON TX  77017-6709

KENNETH M WORLEY
1026 25TH ST N W
CANTON OH  44709-3721

LONNIE L WORLEY
133 MCCULLUM
INDEPENDENCE KY  41051-7800

NANCY J WORLEY
127 ALDERSGATE STREET
GREEN COVE SPRINGS FL  32043

RALPH E WORLEY
6971 CHARMAYN RD
JACKSONVILLE FL  32244-4448

RICK A WORLEY
13146 LINDEN ROAD
CLIO MI  48420-8233

RUTH M WORLEY
207 E LINCOLN AVE
BROWNSBURG IN  46112-1348

SARAH J WORLEY
306 BLOUNT STREET
CLINTON NC  28328-2802

VIRGINIA P WORLEY &
CHARLIE H WORLEY JT TEN
2800 SANDY SHORE DR
LENOIR CITY TN  37772-4564

WILLIAM C WORLEY
9549 S CONSTANCE
CHICAGO IL  60617-4768

WILLIAM M WORLEY
318 HEMLOCK TERRACE
MOUNTAIN TOP PA  18707

FLOYD H WORLINE JR
1683 MYSTIC COVE
DEFIANCE OH  43512

DAVID A WORLOCK
7869 RINALDO BLVD E
BRIDGEPORT NY  13030-9499

MARILYN R WORLOW
218 SAPP
PEKIN IL  61554-5535

DALE A WORM
1843 ELM AVE
SO MILW WI  53172-1442

JONATHON FETTER-WORM
1040 SWAN RIVER RD
BIG FORK MT  59911-6339

JOSEPH D WORMAN
251 N HAMILTON RD
GAHANNA OH  43230-2605

MABLE WORME
3346 DECATUR AVE
BRONX NY  10467-3402

BRANDON WORMER
3437 BRIAR DR
COLUMBUS IN  47203-4306

ALAN R WORMSER
25 WOODLAND PARK DR
TENAFLY NJ  07670-3026

VERONICA D WORMSER &
BRIAN S WORMSER JT TEN
32 B MAPLE LANE
BRIELLE NJ  08730-1350

DALE M WORMSTADT
12777 BLACK FOREST ROAD
RAPID CITY SD  57702-6045

EDWIN B WORMWOOD
PO BOX 1257
GRANTHAM NH  03753-1257

JEANNE B WORMWORTH
4545 NW 187TH AVE
PORTLAND OR  97229-2913

FRANK A WORNER JR
BOX 412
CAPE VINCENT NY  13618-0412

VIRGINIA F WORNER
BOX 412
CAPE VINCENT NY  13618-0412

MARYANN WORNSTAFF
4324 GORMAN AVE
ENGLEWOOD OH  45322

DARYL WOROBOW
35 HIGH GATE DR
AVON CT  06001-4111

KAREN FINKEL WOROBOW
35 HIGH GATE DR
AVON CT  06001-4111

HENRY WORRALL
1134 ELLIOTT RD
R R 8
NEWCASTLE ON  L1B 1L9

LAWRENCE D WORRALL
857 ROYAL ORCHARD DR
OSHAWA ON  L1K 2A1

NIGEL R WORRALL
16962 TESORO DR
SAN DIEGO CA  92128-2140

NINA JOYCE WORRALL
446 TOVOLI PARK DR
DAVENPORT FL  33837-9505

DONA B WORRELL
CUST HEATHER K WORRELL UGMA TX
29500 HEATHERCLIFF RD 28
MALIBU CA  90265-6028

EVELYN WORRELL
BOX 352
OXFORD NC  27565-0352

KAREN K WORRELL
945 FORWARD PASS
PATASKALA OH  43062-9161

MILLICENT W WORRELL &
FRANK W WORRELL JT TEN
32123 BELL VINE TRAIL
BEVERLY HILLS MI  48025

THOMAS E WORRELL JR
6108 TUSCARAWAS RD
INDUSTRY PA  15052-1922

WILLIAM B WORRELL &
CONSTANCE A WORRELL JT TEN
412 W SCHOOLHOUSE LANE
PHILADELPHIA PA  19144-4506

KEVIN WORRILOW
1551 WYNNBURNE DR
CINCINNATI OH  45238

SHIRLEY WORSEK
CUST ALYCE MARIE WORSEK UGMA IL
1831 E MISSION HILLS ROAD
NORTHBROOK IL  60062-5726

SHIRLEY WORSEK
CUST KAREN WENDY WORSEK UGMA IL
3740 N LAKESHORE UNIT 8B
CHICAGO IL  60613-4202

THERESA WORSHAM
2718 REDBUD LA
ANDERSON IN  46011

SIDNEY WORSTADT &
HANNAH WORSTADT JT TEN
7410 GRANVILLE AVE
BAYTON BEACH FL  33437

CLIFFORD L WORSTENHOLM
2016 KANSAS AVE
FLINT MI  48506-3714

JOAN M WORSWICK
RR 3 BOX 247
MILLBROOK NY  12545-9640

MICHAEL J WORSWICK
7525 S RIVER ROAD
MARINE CITY MI  48039-3336

GRACE MELVILLE WORT
5 EMBANKMENT GARDENS
LONDON SW3 4LJ

ANDREW J WORTH
126 FENNERTON RD
PAOLI PA  19301-1107

CLARENCE F WORTH JR
2540 THOMPSON DRIVE
BOWLING GREEN KY  42104-4375

DAVID M WORTH
8 LANDSDOWNE DR
NEWNAN GA  30265-1236

ERIC WORTH
209 SLEEPY HOLLOW TRAIL
FREDERICKSBURG VA  22405-6133

ETHEL R WORTH
320 ABERDEEN ST
ROCHESTER NY  14619-1217

GARY STANLEY WORTH
2493 SUMMERLAND DR
JOHNS ISLAND SC  29455-4607

JAMES ANDREW WORTH
126 FENNERTON RD
PAOLI PA  19301-1107

JOHN S WORTH JR
C/O 5932 ST AGNES DR
PLANO TX  75093

MARJORIE N WORTH
365 PAOLI WOODS
PAOLI PA  19301-1547

MICHAEL D WORTH
1327 N 125 W
FRANKLIN IN  46131-8704

MICHAEL D WORTH
715 FOSS AVE
DREXEL HILL PA  19026-2407

RICHARD D WORTH
43826 ARLINGTON RD
CANTON MI  48187-2138

ROBERT C WORTH
841 STROTZ DR
TOLEDO OH  43612-3933

SHIRLEY A WORTH
2292 ELKHORN COURT
SAN JOSE CA  95125

ARON D WORTHAM JR
33651 TRILLIUM CT
LIVONIA MI  48150-3681

CONNIE D WORTHAM
HC 80 BOX 11
SEGE AR  72573

OTIS W WORTHAM TOD
JUNE WORTHAM
5051 DETRICK JORDAN RD
SPRINGFIELD OH  45502-8446

WILLIE WORTHAM
212 CORNWALL AVE
TRENTON NJ  08618-3322

PAULETTE WORTHEY
C/O PAULETTE MCDONALD
17244 MARYLAND
SOUTHFIELD MI  48075-2805

WALLACE C WORTHEY JR
761 RICE RD
APT 1013
RIDGELAND MS  39157

GEORGIA WORTHHAM
524 KAMMER AVE
DAYTON OH  45417-2308

GRACE E WORTHING
TR U/A DTD 02/20/9
FRANK W WORTHING
CREDIT SHELTER TRUST
C/O PNC ADVISORS
312 RT 38 E
MOORESTOWN NJ  08057

BERNICE WORTHINGTON
412 FRANKLIN STREET EXT
LAUGHLINTOWN PA  15658-1511

DAVID A WORTHINGTON
14755 RAYMOND LN
CARMEL IN  46032

EVELYN M WORTHINGTON
17 PROSPECT AVE
CORFU NY  14036-9545

GERALD W WORTHINGTON
3078 LAKE CHARLES DR
MAYSVILLE KY  41056-8332

GLORIA J WORTHINGTON &
PAULA J ENGLE JT TEN
6764 S DELANEY RD
OWOSSO MI  48867

JOHN F WORTHINGTON
4954 E SR236
MIDDLETOWN IN  47356

KEITH F WORTHINGTON
827 GENESEE ST BOX 22
CORFU NY  14036-9595

KENNETH K WORTHINGTON
684 E BRADFORD RD
MIDLAND MI  48640-9526

MILDRED G WORTHINGTON
93 HIGHLAND AVE
WINCHESTER MA  01890-1411

PAUL T WORTHINGTON
3137 DUTTON DR
NEWTOWN SQUARE PA  19073-4310

RENEE L WORTHINGTON
11011 RIVENDELL CT
PINCKNEY MI  48169-8700

RICHARD WILLIAM WORTHINGTON
28 BLAKELY ROAD
DOWNINGTOWN PA  19335-1442

SANDRA WORTHINGTON
3 ST JOHNS LANE
MULLICA HILL NJ  08062-9655

SANDRA K WORTHINGTON
818 E HOMER ST
MICHIGAN CITY IN  46360-5124

VIRGINIA K WORTHINGTON
5807 CONWAY RD
BETHESDA MD  20817-3413

LESLIE E WORTHLEY &
BETTY A WORTHLEY JT TEN
1084 CABLE POINT DRIVE
CLIMAX SPRINGS MO  65324-9747

LESLIE E WORTHLEY
1084 CABLE POINT DRIVE
CLIMAX SPRING MO  65324-9747

ROBERT P WORTHLEY
307 NW 1261
HOLDEN MO  64040-9384

ROBERT P WORTHLEY &
CAROLYN P WORTHLEY JT TEN
307 NW 1261
HOLDEN MO  64040-9384

SHIRLEY I WORTHMAN
TR U/A
DTD 11/21/85 SHIRLEY I
WORTHMAN TRUST
54 KERBY ROAD
GROSSE POINTE FARM MI
48236-3162

SHIRLEY IRENE WORTHMAN
TR UA 04/13/79
THEODORE WORTHMAN TRUST
54 KERBY AVE
GROSSE POINTE FARM MI  48236

DONALD L WORTHUM
1577 VINEWOOD RD
PONTIAC MI  48055

GLORIA B WORTHUM
1577 VINEWOOD
PONTIAC MI  48326-1658

CHRISTINA M WORTHY
113 STONE CLIFFE AISLE
IRVINE CA  92612-3751

DENNIS W WORTHY
9726 MCDOWELL
ST LOUIS MO  63114-2820

ELIZABETH B WORTHY
193 CARRIAGE LANE
PITTSBURG PA  15241-2593

ERNEST CALVIN WORTHY
BOX 494
BUFFALO NY  14212-0494

JOHN C WORTHY
511 RIVER RD
ST MARYS OH  45885-9257

MARCIA WORTHY &
THOMAS L WORTHY JT TEN
7312 COLONY DR
WEST BLOOMFIELD MI  48323-1013

MORRIS G WORTHY
1234 ORCHID
ST LOUIS MO  63147-1703

ROBERT J WORTKOETTER &
CAROL L WORTKOETTER JT TEN
22450 MILL ST
DEFIANCE OH  43512-1212

BRIAN L WORTMAN
8087 TEAKWOOD DR
JENISON MI  49428-7766

CAROLYN J WORTMAN
414 RIDGEVIEW DR
PRUDENVILLE MI  48651-9780

KAULENE J WORTMAN
2102 DODGE AVE
FORT WAYNE IN  46805-3715

LINDA S WORTMAN
642 PORT AU PRINCE
PHOENIX AZ  85023-5292

PATRICK J WORTMAN
227 RAINBOW DR 12791
LIVINGSTON TX  77399-2027

ROBERT M WORTMAN
414 RIDGEVIEW DR
PRUDENVILLE MI  48651-9780

ROBERT L WORTMANN
9849 S WINSTON AVE
TULSA OK  74137-4840

HELEN WORTON &
JOHN C BAEDKE JT TEN
7351 S HARBOR DR
PENTWATER MI  49449-9661

HELEN WORTON &
JOYCE L WHITE JT TEN
7351 S HARBOR DR
PENTWATER MI  49449-9661

HELEN WORTON &
WILLIAM D BAEDKE JT TEN
7351 S HARBOR DR
PENTWATER MI  49449-9661

RICHARD J WORTON
868 BRIARCLIFF DR
TOMS RIVER NJ  08753-4447

JOSEPH WORTS &
VIRGINIA WORTS JT TEN
145 HART AVE
BELLMAWR NJ  08031-2115

KEN E WORTZ &
BUNIA B WORTZ JT TEN
10 JACKSON CIRCLE
WYTHEVILLE VA  24382

MARGARET WORTZ &
MARGARET JOYCE HUNTER &
MARY KATHERINE MAYBURY JT TEN
101 SHINGLE OAK DR
LOVELAND OH  45140

SHIRLEY L WORTZMAN
CUST HARRY N WORTZMAN U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
309 ELLICOTT ST
BATAVIA NY  14020-3601

SHIRLEY L WORTZMAN
CUST MARILYN E WORTZMAN U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
19 DOWITCHER WAY
SAN RAFAEL CA  94901-8407

DEBORAH E WORVIE
928 MOORE ST
DAVISON MI  48423-1106

TERI MELINDA WORZALA
1777 RUSH CREEK DR W
JACKSONVILLE FL  32225-4526

ANN E WOS
TR ANN E WOS TRUST
UA 01/01/99
10300 GRANGER RD
APT 203
GARFIELD HEIGHT OH  44125

DEBRA J WOS
8415 DALEBROOK RD
INDEPENDENCE OH  44131-6616

STEVEN ANDREW WOS
6154 AMBOY
DEARBORN HEIGHTS MI  48127-2814

MARY JANE WOSKA
9430 CHIMNEY CORNER
DALLAS TX  75243-2026

WILLIAM J WOSKA JR
3903 DALEHURST COURT
SAN MATEO CA  94403-5039

J R WOSTENBERG
6775 W INA RD
TUCSON AZ  85743-8421

WAYNE ALLEN WOTHERSPOON
8936 N 56 AVE CIR
OMAHA NE  68152-1781

FLORENCE WOTILA
2111 MANZANITA
MENLO PARK CA  94025-6539

VIRGINIA WOTMAN
36 S RAILROAD AVE
STATEN ISLAND NY  10305-1442

EVERT WOUGAMON JR
APT 26
6550 LOUISVILLE RD
BOWLING GREEN KY  42101-8460

KURT R WOUK
BOX 10882
SPRINGFIELD MO  65808-0882

HOWARD E WOUSTER
1128 N GROFF
INDIANAPOLIS IN  46222-3013

OLGA WOWK
CUST JERRY WOWK UGMA OH
2088 ETTA BLVD
BRUNSWICK OH  44212-4010

EUGENE WOYAK
6913 MARILYN NE
ALBUQUERQUE NM  87109-3661

SCOTT W WOYAK
3776 MARK
TROY MI  48083-5330

NEILL WOYCHIK &
MARIAN WOYCHIK JT TEN
8654 FOUR SEASONS TRAIL
POLAND OH  44514-2868

JOYCE A WOYCHOWSKI
700 OAK RIDGE
BRIGHTON MI  48116-1718

ELEANOR A WOYTHAL
3834 S 16TH ST
MILWAUKEE WI  53221-1624

GENA LOU WOYWOOD
12405 TAMARAC DR NE
ALBUQUERQUE NM  87111-6246

GENE J WOZCIK
6051 WEDGEWOOD DR
GRAND BLANC MI  48439-4873

SUSAN M WOZENSKI
1002 CHESTNUT RIDGE DR
LUTHERVILLE MD  21093

BENNY A WOZNIAK
CUST BRIAN WOZNIAK UGMA MI
15756 OPORTO
LIVONIA MI  48154

BERNARD A WOZNIAK
TR BENNY A
WOZNIAK LIVING TRUST U/A DTD 2/28/0
28665 CAMPBELL
WARREN MI  48093

BERNARD A WOZNIAK
CUST CAROLYN WOZNIAK UGMA MI
26929 MORGAN RUN
WESTLAKE OH  44145-5498

BERTHA WOZNIAK
716 PINEWOOD ROAD
UNION NJ  07083-6415

CELIA K WOZNIAK
C/O DONALD WOZNIAK
28 CECELIA STREET
SAYREVILLE NJ  08872

CHERYL A WOZNIAK &
THOMAS J WOZNIAK JT TEN
21438 HALL RD
WOODHAVEN MI  48183-5200

DANIEL S WOZNIAK
19 MCKENZIE COURT
CHEEKTOWAGA NY  14227-3236

DEBORAH K WOZNIAK
28840 KING RD
ROMULUS MI  48174-9448

HAZEL A WOZNIAK
425 STRAUBE AVE
BADEN PA  15005

JAMES J WOZNIAK
64 NASH AVENUE
WEST SENECA NY  14206-3348

JAMES J WOZNIAK
1 ROSEMEAD LANE
CHEEKTOWAGA NY  14227-1328

JAMES P WOZNIAK
911 N JONES RD
ESSEXVILLE MI  48732-9600

JEFFREY C WOZNIAK &
BRIANA WOZNIAK JT TEN
405 PALM AVE
NOKOMIS FL  34275-3934

JOHN WOZNIAK
5112 BRUNSWICK DR
VIENNA OH  44473-9626

JOHN A WOZNIAK
2200 HORSESHOE DRIVE
HIGHLAND MI  48356-1216

JOHN W WOZNIAK &
JANET R WOZNIAK JT TEN
1743 KILBURN
ROCHESTER HLS MI  48306-3033

JUDITH ANN WOZNIAK
CUST DAVID DRESCH UGMA IL
190 E LARK AVE
COURTLAND IL  60112

JUDITH ANN WOZNIAK
11 DORCHESTER COURT
BOLINGBROOK IL  60440-1110

KERRY L WOZNIAK
28840 KING RD
ROMULUS MI  48174-9448

KURT F WOZNIAK
9377 JUNIPER PL
CLARENCE CTR NY  14032-9135

MARY C PENNY WOZNIAK &
JOHN M WOZNIAK JT TEN
13097 FEDDE AVE
BOX 356
NEW BUFFALO MI  49117-9105

MARY M WOZNIAK
TR WOZNIAK TRUST UA 02/26/98
467 FAIROAKS BLVD
MANSFIELD OH  44907-2720

NORBERT WOZNIAK &
INA WOZNIAK JT TEN
1901-18TH ST
BAY CITY MI  48708-7514

NORBERT E WOZNIAK
146 FAIR ST
JUNEAU WI  53039-1204

RICHARD S WOZNIAK
3223 EDMUNTON DR
ROCHESTER MI  48306-2901

ROBIN L WOZNIAK
11520 NOTTINGHAM
DETROIT MI  48224-1127

ROGER M WOZNIAK
CUST DAVID J WOZNIAK UGMA MI
70 STATE RD
HINCKLEY OH  44233-9632

STANLEY P WOZNIAK &
MARION L WOZNIAK &
DOUGLAS S WOZNIAK JT TEN
G3313 MILLS ACRES
FLINT MI  48506

STEPHAN WOZNIAK &
ROSE MARIE WOZNIAK JT TEN
115 MAIN ST
WEST BROWNSVILLE PA  15417-2330

TOM WOZNIAK
168 LEROY STREET
BINGHAMTON NY  13905-4164

VALORIE E WOZNIAK
629 HILLS POND RD
WEBSTER NY  14580-4034

VICTORIA WOZNIAK
36100 CENTRAL CITY PKWY
WESTLAND MI  48185

FRANCIS L WOZNIAKOWSKI &
PATRICIA A WOZNIAKOWSKI JT TEN
10 FOREST ST
BONDSVILLE MA  01009

JAN LEON WOZNICK
4518 WALDEN DR
BLOOMFIELD HILLS MI  48301

SUSAN WOZNICKI
8817 BROUGHAM
STERLING HEIGHTS MI  48312-3530

W P S INC
ATTN PAULINE SCHWEITERMAN
BOX 8
SYRACUSE KS  67878-0008

WILLIAM O WRACK
9535 W MEYERS
DETROIT MI  48227-3721

GLADYS H WRAIGHT
ATTN GLADYS H WILLIAMS
2041 LOCHNAYNE LANE
DAVISON MI  48423-8375

ALLAN M WRANG
1617 WINDSOR AVE
WILMINGTON DE  19804-3518

CATHY C WRASMAN
12016 RUNNING CREEK RD
LOUISVILLE KY  40243-1933

JEAN A WRASSE
1094 BEAL ROAD
MANSFIELD OH  44905-1610

CLAUDIA K WRATARIC
519 LINCOLN AVENUE
NILES OH  44446-3130

VIRGINIA M WRATCHFORD &
DIANE L RILEY JT TEN
13841 BOTTOM RD
HYDES MD  21082-9755

LAURA BOSH WRATHALL
44598 BROADMOORE CIR N
NORTHVILLE MI  48168

CLAUDE K WRATHER
200 INTERNATIONAL DR ROOM 122
RANTOOL IL  61866-3629

GARY D WRATHER
935 LILAC LN
BEDFORD IN  47421-6109

GARY D WRATHER &
DIANE M WRATHER JT TEN
935 LILAC LN
BEDFORD IN  47421-6109

ALVA S WRAY &
EUNICE M WRAY
TR UA 07/26/91
ALVA S WRAY & EUNICE M WRAY
REVOCABLE TRUST
3238 S CLAY
SPRINGFIELD MO  65807-5079

ANNA WRAY
TR U-DECL OF
TRUST DTD 10/22/91 ANNA WRAY
1001 E YALE APT 228
DENVER CO  80210

BETTY WRAY
PO BOX 315
NORTH SALEM IN  46165

BETTY J WRAY
2236 E BUDER
BURTON MI  48529

BEVERLY WRAY
TR UA 03/04/92 BEVERLY WRAY TRUST
5353 BREEZE HILL PLACE
TROY MI 48098-2707

CLINTON R WRAY
1502 GLEN MOOR COURT
KOKOMO IN 46902-9412

DONALD L WRAY
5124 N POINT PARK CT
MONTORELLO IN 47960-7315

ELEANOR G WRAY
3305 KANAWHA AVE S E
CHARLESTON WV 25304-1301

ELIZABETH J WRAY
212 LYONS AVE
COLONIAL HEIGHTS VA 23834-3151

JAMES WRAY
19680 NORWOOD
DETROIT MI 48234-1822

JAMES L WRAY
4200 WINNETKA AVE N APT 304
MINNEAPOLIS MN 55428

JEFFREY N WRAY
533 AUTUMN COURT
BROWNSTOWN IN 47220-1965

JOHN A WRAY
2065 W LYMINGTON WAY
ST AUGUSTINE FL 32084

MICHAEL I WRAY
105 MERRIMAC PLACE
INDIANAPOLIS IN 46214-3949

NANCY J WRAY &
ROBERT S WRAY JT TEN
584 TANVIEW
OXFORD MI 48371-4762

PRINTES D WRAY
7114 MENDENHALL ROAD
CAMBY IN 46113-9206

RALPH WRAY &
MARTHA WRAY JT TEN
3155 DANIEL ST
BLOOMINGTON IN 47401-2421

RICHARD WRAY
576 S PRINCE WILLIAM RD
DELPHI IN 46923-8712

ROGER D WRAY
3409 GRATIOT AVE
FLINT MI 48503-4975

ROY W WRAY
1285 FAIRFIELD RD
HENRY VA 24102-3293

STANLEY O WRAY
1571 STRINGTOWN ROAD
GROVE CITY OH 43123-8912

WILLIAM DEAN WRAY &
HELEN K WRAY JT TEN
596 W CLINTON
DANVILLE IN 46122-1120

JOHN T WRAZEN
347 LASALLE AVE AVE
BUFALLO NY 14215-1011

ANNA ELIZABETH WRECK
1080 JF KENNEDY BLVD APT 11
BAYONNE NJ 07002

JAMES R WREN
265 LESLIE DR
WILMINGTON OH 45177-8627

JEFFREY WREN
10 SILVER HOLLOW
NORTH BRUNSWICK NJ 08902-2663

JEFFREY G WREN
425 ORCHARD DR
SPRINGBORO OH 45066-8939

OLIVER WREN
630 SPENCER
FLINT MI 48505-4277

WALTER L WREN &
JOAN Y WREN JT TEN
2148 E 660 N CIR
ST GEORGE UT 84790-8121

LISA CUNEO WRENN
1311 STRATHMORE COURT
CONCORD CA 94518-3937

MARY ANN WRENN
60 VALLEY VIEW DR
MT SIDNEY VA 24467-2208

MARY JEANNE WRENN
29 PARKER AVE
HAWTHORNE NJ 07506-1732

DELORES L WRICK
RT1 BOX 520
AUGUSTA WV 26704-9710

HEIDI J WRIEDT
251-49 THEBES AVE
DOUGLASTON NY 11362-1301

ALICE C WRIGHT
1135 ALAMEDA
YOUNGSTOWN OH  44510-1277

ALICE MARILYN WRIGHT
109 SAWMILL BEND
CHARDON OH  44024-1447

ALYCIA T WRIGHT &
JAMIE E WRIGHT JT TEN
800 RED MILLS ROAD
WALLKILL NY  12589

AMOS E WRIGHT
1215 WESTWOOD AVE
CHATTANOOGA TN  37405-2329

ANDREW WRIGHT
18044 ROBERT ST
MELVINDALE MI  48122-1460

ANGELA D WRIGHT
1717 N NARRAGANSETT AVE
CHICAGO IL  60639-3825

ANN S WRIGHT
250 WINDING LANE
CINNAMINSON NJ  08077-2424

ANNE MARIE WRIGHT
280 THIRD ST #1
JERSEY CITY NJ  07302

ANNE W WRIGHT
CUST JOHN T MC MANUS UGMA MI
118 RINGWOOD RD
ROSEMONT PA  19010-2714

ANTHONY G WRIGHT
643 ALGER
DETROIT MI  48202-2150

ARTHUR G WRIGHT
303 BELVEDERE ST
CARLISLE PA  17013-3504

ARTHUR T WRIGHT
413 MAJESTIC DR
DAYTON OH  45427-2821

ARWIN PATRICK WRIGHT
11328 BAINS RD
ST FRANCISVILLE LA  70775-4729

BARBARA WRIGHT
8016 AGNEW AVE
LOS ANGELES CA  90045-1015

BARBARA WRIGHT
RT 5 BOX 96C
BONHAM TX  75418-9701

BARBARA A WRIGHT
65 BRETTS LN
HENDERSON TN  38340

BARBARA J WRIGHT
1026 WREN CIRCLE
CHATTANOOGA TN  37421-4086

BARBARA M WRIGHT
1946 LAKE POINTE DR
ORTONVILLE MI  48462-8860

BEATRICE T WRIGHT
203 PITCHER LN
NORTH SYRACUSE NY  13212-3573

BERNAL K WRIGHT
5641 W STATE RD 234
JAMESTOWN IN  46147-9337

BETTY A WRIGHT
8625 MESKILL RD
COLUMBUS MI  48063-1900

BETTY A WRIGHT
8625 MESKILL ROAD
COLUMBUS MI  48063-1900

BETTY B WRIGHT
BOX 447
MIDDLESEX NC  27557-0447

BONNIE J WRIGHT &
JOHN L WRIGHT JR JT TEN
3326 WINDBREAK CT
SAN DIEGO CA  92130

BRIAN WRIGHT
2953 REMINGTON OAKS LN
WEST BLOOMFIELD MI  48324-4787

BRIAN K WRIGHT
6354 KELLEY RD
BROOKLYN MI  49230-9744

BRIAN R WRIGHT
11172 FIELDCREST MEADOWS CT
WHITE LAKE MI  48386-3666

BYRON W WRIGHT &
CATHERINE J WRIGHT JT TEN
6061 HAMILTON DR
HARRISON MI  48625-9678

C QUINN WRIGHT
134 RANCH TRAIL
WILLIAMSVILLE NY  14221-2439

CARCENE WRIGHT
44109 WILLOW RD
BELLEVILLE MI  48111-9143

CARL A WRIGHT
6254 BENNETT LAKE RD
FENTON MI  48430-9079

CARL L WRIGHT
212 N JOHNSON
PONTIAC MI  48341-1022

CARL M WRIGHT
882 BRIDGE AVE
FOREST PARK GA  30297-2369

CARLA M WRIGHT
551 E CENTER ST
FREEPORT IL  61032-5701

MISS CAROLE E WRIGHT
15384 MURRAY RD
BYRON MI  48418-9040

CAROLYN JEAN WRIGHT
CUST REBECCA LUE WRIGHT UNDER THE
FLORIDA GIFTS TO MINOR ACT
275 LAKE LINK RD
WINTER HAVEN FL  33884

CAROLYN M WRIGHT
138 PRIVATE ROAD 804
CARTHAGE TX  75633-4650

CARRIE WRIGHT
2931 KRUEGER PL
SAGINAW MI  48603-2813

CATHERINE L WRIGHT
107 LENNOX AVE
AMHERST NY  14226-4266

CEASAR T WRIGHT JR
2765 WENTWORTH AVE APT 224
DAYTON OH  45406-1665

CHARLES WRIGHT
2227 BEECHER RD SW
ATLANTA GA  30311-2509

CHARLES D WRIGHT
ROUTE 3
PO BOX 628
JACKSONVILLE TX  75766-0628

CHARLES E WRIGHT
605 FILDEW
PONTIAC MI  48341-2635

CHARLES F WRIGHT
11800 BROOKPARK ROAD H-60
CLEVELAND OH  44130-1184

CHARLES J WRIGHT JR &
PATRICIA R WRIGHT JT TEN
110 DANBURY DRIVE
CHEEKTOWAGA NY  14225-2003

CHARLES THOMAS WRIGHT
1601 POWDER MILL LANE
WYNNEWOOD PA  19096

CHARLES W WRIGHT
1616 MOUND ST
WINFIELD KS  67156-5258

CHARLES W WRIGHT &
MARJORIE WRIGHT TEN ENT
3216 GORSUCH LN
ALIQUIPPA PA  15001-5131

CHESTER F WRIGHT
6513 E DECATUR ST
MESA AZ  85207

CHRISTOPHER DAVID WRIGHT
109 MAIN ST
BRIDGEPORT NJ  08014-9709

CLARE D WRIGHT
172 VICTORIA DR
CENTRALIA ON  N0M 1K0

CLAYTON E WRIGHT JR EXECUTOR
ESTATE OF ELIZABETH F
WRIGHT
15 GREENE ST
HOPEDALE MA  01747-1403

COLLEEN WRIGHT
11453 S WASHTENAW
CHICAGO IL  60655-1921

CONNIE J WRIGHT
11 FILBERT AVE
BROWNS MILLS NJ  08015-4228

CONNIE S WRIGHT
ATTN CONNIE RODGERS
544 RATHMELL RD
LOCKBOURNE OH  43137-9215

CONSTANCE M WRIGHT
6682 W 600 N
FRANKTON IN  46044-9545

CRYSTAL C WRIGHT
1622 CLEAR LAKE RD
W BRANCH MI  48661

CYNTHIA SUE WRIGHT
17140 WOODSON VIEW LN
RAMONA CA  92065-6813

DAN B WRIGHT
3950 N COCHRAN
CHARLOTTE MI  48813-9704

DANIEL L WRIGHT
410 W STATE ST
ST JOHNS MI  48879-1448

DARLENE M WRIGHT &
RHONDA RAMBERG JT TEN
4347 S DYE RD
SWARTZ CREEK MI  48473

DARREN R WRIGHT
57 THORNBURY ST
COURTICE ON  L1E 2C1

DAVID WRIGHT &
PHYLLIS WRIGHT JT TEN
5891 ANDREW
METAMORA MI  48455-9389

DAVID WRIGHT
165 W US 36
PENDLETON IN  46064-9626

DAVID A WRIGHT &
ELIZABETH WRIGHT JT TEN
6 CRAIG ST
BUTLER OH  44822-9316

DAVID G WRIGHT
2332 SANDELL DR
DUNWOODY GA  30338-4527

DAVID J WRIGHT
1990 WAVELL STREET UNIT 17
LONDON ON  N5V 4N5

DAVID J WRIGHT
17-1990 WAVELL STREET
LONDON ON
N5V 4N

DAVID L WRIGHT
6700 VALLEY BRANCH DRIVE
ARLINGTON TX  76001-7874

DAVID R WRIGHT
13969 PINEYWOOD RD
GALENA MD  21635-1828

DAVID S WRIGHT
CUST NICOLE M CORRION
UGMA MI
4141 OAK DR
BEAVERTON MI  48612-8828

DAVID S WRIGHT
CUST ALICIA M HUYCK
UGMA MI
4141 OAK DR
BEAVERTON MI  48612-8828

DAVID W WRIGHT &
JANET M WRIGHT JT TEN
3504 CARYN
MELVINDALE MI  48122-1137

DAVID W WRIGHT
11548 STATE RD
ST JOHNS MI  48879-8514

DAWIN L WRIGHT
3668 EDINBOROUGH CT
ROCHESTER HILLS MI  48306-3632

DAWIN L WRIGHT &
CAROLYN M WRIGHT JT TEN
3668 EDIN BOROUGH CT
ROCHESTER HILLS MI  48306-3632

DEBORAH WRIGHT
14217 PARK ST
LIVONIA MI  48154-5275

DEBORAH A WRIGHT
1716 43RD AVENUE
VERO BEACH FL  32960

DEBORAH K WRIGHT
13668 N RIDGE DR
HOLLY MI  48442-8229

DEBRA L WRIGHT
1963 CROMWELL ST
HOLT MI  48842-1577

DENISE M WRIGHT
4343 COLUMBIA ST
GRAND PRAIRIE TX  75052-3432

DENNIS A WRIGHT
13 GERHARD COURT
SAGINAW MI  48602-3312

DENNIS K WRIGHT &
CAROLYN ANN WRIGHT JT TEN
2588 WOODLAND DR
HALE MI  48739

DIANE K WRIGHT &
LARRY A WRIGHT JT TEN
7443 MAPLELEAF CT
COLUMBUS OH  43235-4216

DIANE L WRIGHT
102 TONBRIDGE RD
RICHMOND VA  23221-3231

DON R WRIGHT
302 GLEN VIEW DRIVE
PEACHTREE CIT GA  30269-1009

DONALD D WRIGHT &
JUNE E WRIGHT JT TEN
RR1 BOX 471
GREENFIELD IL  62044

DONALD D WRIGHT
RR1 BOX 471
GREENFIELD IL  62044

DONALD E WRIGHT
3111 GLENROCK RD
DAYTON OH  45420-1900

DONALD F WRIGHT &
CATHY L WRIGHT
TR UA 02/12/00 THE DONALD F WRIGH
CATHY L WRIGHT FAMILY TRUST
9683 SHORE DR
PIGEON MI  48755

DONALD J WRIGHT
BOX 857
PINCKNEY MI  48169-0857

DONALD J WRIGHT
BOX 857
PINCKNEY MI  48169-0857

DONALD R WRIGHT
2722 MEADOWCREEK DRIVE
MISSOURI CITY TX  77459-2628

DONALD W WRIGHT
2734 S 44TH ST
LINCOLN NE  68506-2518

DONNA WRIGHT
21410 N 70TH DR
GLENDALE AZ  85308-9509

DONNA M WRIGHT
21410 N 70TH DR
GLENDALE AZ  85308-9509

DORIS I WRIGHT &
LINDA G TUTTLE JT TEN
1522 WESTBURY DR
DAVISON MI  48423-8354

DORIS I WRIGHT &
THOMAS W WRIGHT JT TEN
1522 WESTBURY DR
DAVISON MI  48423-8354

DORIS I WRIGHT &
VIRGINIA L DELASHMIT JT TEN
1522 WESTBURY DR
DAVISON MI  48423-8354

DORIS J WRIGHT
118 ARROWHEAD LN
HAINES CITY FL  33844-9589

DOROTHY G WRIGHT
1651 BERKELEY AVE
PETERSBURG VA  23805-2809

DOROTHY GIBSON WRIGHT
9024 LITTLE HANPTON PL
CHARLOTTE NC  28215-7520

DOUGLAS K WRIGHT
1092 FENTON HILL DR
FLINT MI  48507-4706

DOUGLAS R WRIGHT &
JUDY M WRIGHT JT TEN
BOX 303
FALMOUTH KY  41040-0303

E CATHERINE WRIGHT
1838F SPRINGHILL RD
STAUNTON VA  24401-9056

EARL V WRIGHT &
DONNA M SZKUBIEL JT TEN
21733 EASTWOOD
WARREN MI  48089-2827

EARL V WRIGHT &
REBECCA C WRIGHT JT TEN
21733 EASTWOOD
WARREN MI  48089-2827

EARL V WRIGHT &
THOMAS V WRIGHT JT TEN
21733 EASTWOOD
WARREN MI  48089-2827

EDDIE J WRIGHT
1062 CRANBROOK ST
JACKSON MI  49201-8240

EDGAR W WRIGHT &
RUSSELL W WRIGHT JT TEN
1201 RIDGELAWN LN
SAINT PETERS MO  63376-4338

EDITH E WRIGHT
4670 N 100 W
ANDERSON IN  46011-9515

EDITH F WRIGHT
21 ALOKELE PLACE
PUKALANI MAUI HI  96768-8201

EDNA M WRIGHT
1250-G WOODBROOK CIR W
COLUMBUS OH  43223-3173

EDWARD WRIGHT
15827 WHITCOMB
DETROIT MI  48227-2668

EDWARD B WRIGHT JR
CUST EDWARD B WRIGHT 3RD
U/THE MD UNIFORM GIFTS TO
MINORS ACT
371 BUCKMAN COURT
PARKER CO  80134-4443

EDWARD B WRIGHT JR
CUST MARGUERITE BRUCH U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
5291 N E 18 TERRACE
FORT LAUDERDALE FL  33308-3113

EDWARD E WRIGHT JR
6640 SOUTH MAYRANT CIR
SUMTER SC  29154-9262

EDWARD G WRIGHT &
BEVERLY A WRIGHT JT TEN
3726 LAKE OAKLAND SHORES DR
WATERFORD MI  48329-2153

EDWARD L WRIGHT
6221 STABLE RD
WOODRIDGE IL  60517-1250

EDWARD M WRIGHT
5533 STEFFINS AVENUE
TOLEDO OH  43623-1628

EDWARD S WRIGHT
PO BOX 409
SUGAR GROVE IL  60554

EDWARD W WRIGHT JR
70 CAMBRIDGE RD
MONTCLAIR NJ  07042-5036

EDWIN WRIGHT
6376 E MT MORRIS RD
MT MORRIS MI  48458-9704

EDWIN D WRIGHT
24455 ALICIA PKWY SUITE 9A
MISSION VIEJO CA  92691

ELAINE WRIGHT
11190 SOUTH RD
FARWELL MI  48622

ELAINE M WRIGHT &
ROBERT O WRIGHT JT TEN
1013 BAILEY COURT
STAFFORD VA  22556

ELIJAH WRIGHT
4438 28TH ST
DETROIT MI  48210-2612

ELIZABETH WRIGHT
2580 REGINA AVE
COLUMBUS OH  43204-2860

ELIZABETH H WRIGHT
12 GARDEN ROAD
SAN ANSELMO CA  94960-2514

ELLEN WRIGHT
5333 BASELINE RD
WHITE CLOUD MI  49349-9098

ELMER WRIGHT &
HAZEL L WRIGHT JT TEN
5660 WALTON
WESTLAND MI  48185-2259

ERNEST M WRIGHT JR
68 COLONIAL VILLAGE ROAD
ROCHESTER NY  14625-2102

ETHEL M WRIGHT
8556 HUBBARD DR
WESTLAND MI  48185-1534

EVAN M WRIGHT
815 ALBERT HART DRIVE
BATON ROUGE LA  70808-5807

EVELYN WRIGHT
4822 SADALIA
TOLEDO OH  43623-2959

EVELYN E WRIGHT
TR U/A
DTD 07/23/90 EVELYN E WRIGHT
TRUST
24929 SOUTH SEAS BLVD
BONITA SPRINGS FL  34134-7159

F ELIZABETH WRIGHT
21 TERRACE AVE
ALBANY NY  12203

FRANCES M WRIGHT
714 NEW LONDON RD
NEWARK DE  19711-2110

FRANCES M WRIGHT
5801 HURD ROAD
ORTONVILLE MI  48462-8714

FRANK WRIGHT JR &
2700 JT TEN TENINGER RD
ROANOKE TX  76262-8277

FRANK F WRIGHT
15720-E AVE Y-8
LLANO CA  93544

FRANK J WRIGHT JR
5291 S IDDINGS RD
WEST MILTON OH  45383-8748

FRED WRIGHT
100 WINSTON AVE
WILMINGTON DE  19804-1730

FREDERIC D WRIGHT
22 CAMBRIDGE DR
BREVARD NC  28712-9148

FREDRICK W WRIGHT III
122 AUSABLE RIVER TRAIL
ROSCOMMON MI  48653

GAIL M WRIGHT
74 LACY ST
AVON NY  14414

GARDA A WRIGHT &
MARTA G WRIGHT JT TEN
417 FRANKLIN ST
LINDEN MI  48451

GARY D WRIGHT
4910 NW 15TH ST
LAUDERHILL FL  33313-5515

GARY E WRIGHT
3622 W VERMONTVILLE
CHARLOTTE MI  48813-8815

GARY R WRIGHT
562 LEWISVILLE ROAD
ELKTON MD  21921-1945

GEORGE A WRIGHT &
VERLA P WRIGHT JT TEN
417 MOORES AVE BALDTON
NEW CASTLE DE  19720-4476

GEORGE M WRIGHT JR
1471 NADEAU ROAD
MIKADO MI  48745-8718

GEORGE M WRIGHT JR &
PATRICIA S WRIGHT JT TEN
1471 NADEAU ROAD
MIKADO MI  48745-8718

GEORGE P WRIGHT
9365 RAWSONVILLE
BELLEVILLE MI  48111-9367

GEORGE T WRIGHT
3034 RATTALEE LAKE RD
HOLLY MI  48442

GERALD A WRIGHT
1009 CALMER ERNST BLVD
BROOKVILLE OH  45309

GERALDINE A WRIGHT
120 HAYSTACK CT
BRENTWOOD CA  94513-2500

GERALD C WRIGHT
8111 W 50TH RD
CADILLAC MI  49601-9360

GERALD L WRIGHT
15 SAND LAND DR
ATTICA MI  48412-9102

GERALD P WRIGHT
32800 EASTLADY DR
BEVERLY HILLS MI  48025-2712

GERDA M WRIGHT
3636 N E 155TH STREET
SEATTLE WA  98155-7413

GERTIE B WRIGHT
6380 E MT MORRIS RD
MT MORRIS MI  48458-9704

GLADYS I WRIGHT &
JUDITH A WRIGHT JT TEN
1041 CURZON
HOWELL MI  48843-4194

GLENN T WRIGHT
236 GEMINE TRAIL
GEORGETOWN KY  40324

GORDON B WRIGHT
1442 WATER ST
EATON RAPIDS MI  48827-1860

GORDON H WRIGHT
1217 LAKE RD WEST FORK
HAMLIN NY  14464-9604

GORDON STEPHEN WRIGHT
13156 WEDDINGTON ST
SHERMAN OAKS CA  91401-6048

GREG S WRIGHT
5979 JAMES HEAD CT
WEST BLOOMFIELD MI  48324-3108

GREGORY WRIGHT
2660 COBRE DR
EAST RELENA MT  59635-3205

GREGORY L WRIGHT
9707 CROTTINGER RD
PLAIN CITY OH  43064-8892

HAROLD C WRIGHT
1865 CHRISTINE
WESTLAND MI  48186-4454

HAROLD F WRIGHT JR
507 E SOUTH ST
JEFFERSON WI  53549-2001

HAROLD L WRIGHT
520 E SILVER ST
KNIGHTSTOWN IN  46148-1061

HARRY WRIGHT
923 FAIRVIEW
PONTIAC MI  48340-2522

HATTIE WRIGHT
339 BRITTON DR
GENEVA OH  44041-1201

HELEN L WRIGHT &
GEORGE T WRIGHT JT TEN
3034 RATTALEE LAKE RD
HOLLY MI  48442

HELEN O WRIGHT
TR U/A DTD
12/03/86 F/B/O HELEN O
WRIGHT
BOX 4412
CLEVELAND TN  37320-4412

HENRY A WRIGHT
1606 HOUSTONIA
ROYAL OAK MI  48073

HENRY A WRIGHT &
BARBARA J WRIGHT JT TEN
1606 HOUSTONIA
ROYAL OAK MI  48073

HENRY M WRIGHT
1816 PINGREE AVE
FLINT MI  48503-4324

HERBERT Q WRIGHT
188 EARLMOOR
PONTIAC MI 48341-2746

HIRAM WRIGHT &
LONICE A WRIGHT JT TEN
2154 GLENSIDE AVE
NORWOOD OH 45212-1140

HOMER C WRIGHT
1232 CR 421
JEWETT TX 75846-3320

HOWARD R WRIGHT
1868 SHERWOOD RD
WILLIAMSTON MI 48895-9650

IDA M WRIGHT
3485 GOLDNER LN
LORDSTOWN OH 44481

IMELDA T WRIGHT
215 CHURCH DR
LA CROSSE WI 54603-1348

WRIGHT INVESTMENTS OF SARASOTA LTD
16 DAWN LN
RIDGEFIELD CT 06877

IRENE M WRIGHT
2770 CINNAMON-RIDGE
HOWELL MI 48843-9069

ESTATE OF IRVING T WRIGHT
WITH DEBORAH H MC GRATH
EXTRX
17 MOUNT DRIVE
HOLMDEL NJ 07733

ISABELLE E WRIGHT &
SUZANNE L SCOTT JT TEN
BOX 883
OWOSSO MI 48867-0883

IVAN E WRIGHT
1516 RYAN
FLINT MI 48532-5065

J RAYMOND WRIGHT
C/O REGINA GRAHAM
3051 SPRC WRIGHT RD
MANNFORD OK 74044-2876

JACK W WRIGHT
6930 MICHELLE PLACE
ENGLEWOOD OH 45322-3708

JACK W WRIGHT &
EDITH I WRIGHT JT TEN
6930 MICHELLE PL
ENGLEWOOD OH 45322-3708

JACKIE O WRIGHT
ROUTE 6 BOX 235-B
EASTMAN GA 31023-9784

JACKSON Y WRIGHT
CUST KIMBERLY J WRIGHT UGMA DE
121 SOUTH CLIFTON AVE
WILMINGTON DE 19805-2306

JAKE H WRIGHT JR
BOX 303
MIDDLESEX NC 27557-0303

JAMES WRIGHT
5572 COPLIN
DETROIT MI 48213-3706

JAMES B WRIGHT
1006 HIDDEN OAKS CT
COLLEYVILLE TX 76034

JAMES C WRIGHT JR
UNIT H21
6750 U S 27 NORTH
SEBRING FL 33870

JAMES D WRIGHT
ATTN ELLEN JONES
BOX 295
PLEASANT HOPE MO 65725

JAMES E WRIGHT
5751 ELDRIDGE
WATERFORD MI 48327-2629

JAMES E WRIGHT
4036 WENONAH LN
WATERFORD MI 48328-4272

JAMES E WRIGHT
1408 SUNSET DR
FRIENDSWOOD TX 77546-4726

JAMES F WRIGHT
4457 E 575 S
MARKLEVILLE IN 46056-9746

JAMES H WRIGHT
19 MAILLY DR
TOWNSEND DE 19734

JAMES L WRIGHT &
TAMMY DENISE WRIGHT JT TEN
20240 WINCHESTER ST
SOUTHFEILD MI 48076-4986

JAMES L WRIGHT
1730 HILLCREST AVE
ANDERSON IN 46011-1006

JAMES MARSHALL WRIGHT
3412 DUCKVIEW CT
ARLINGTON TX 76016-1823

JAMES T WRIGHT JR
541 SANDY HOOK RD
SHAWBORO NC 27973-9637

JANE WRIGHT
102 ROCK POINTE LANE
CARY NC  27513-2473

JANE CLARK WRIGHT
116 MONTROSE AVE APT K
BRYN MAWR PA  19010-1557

JANET K WRIGHT
2390 N LAKESHORE DR
HARBOUR BEACH MI  48441-9405

JANET LOUISE WRIGHT
FLETCHER
2102 WAKE ROBIN DR
WEST LAFAYETTE IN  47906-5084

JANIE M WRIGHT
1878 STIEBER ST
WESTLAND MI  48186

JASETTE H WRIGHT
24085 SCOTT DRIVE
FARMINGTON HILLS MI  48336-3078

JAY F WRIGHT
6365 BLUE RIDGE
BLUE RIDGE GA  30513-3611

JAYNE V WRIGHT &
MARK H WRIGHT JT TEN
602 N EAST ST
HUDSON IL  61748

JEAN K WRIGHT &
JANICE W BRADSHAW JT TEN
4543 S 300 3E
OGDEN UT  84405

JEANANNE WRIGHT
1152 E 4TH AVE
LONGMONT CO  80501-5203

JEFFERY F WRIGHT
5463 FLEET
WATERFORD MI  48327-3028

JEFFREY WRIGHT
4400 FREMONT AVE S
MINNEAPOLIS MN  55409-1743

JEFFREY EARL WRIGHT
RR 2
ASHBURN GA  31714-9802

JEFFREY J WRIGHT
810 PEALER ST
THREE RIVERS MI  49093-2266

JEFFREY L WRIGHT
311 HENRY AVE
SEWICKLEY PA  15143

JENNIFER ANNE WRIGHT
5135 N VIA CONDESA
TUCSON AZ  85718

JERRY WRIGHT
2239 MALIBU COURT
ANDERSON IN  46012-4716

JERRY C WRIGHT
27 MARYLAND ROAD
LEHIGH ACRES FL  33936-6745

JERRY D WRIGHT
2209 ATWOOD DR
ANDERSON IN  46016-2740

JERRY D WRIGHT
2209 ATWOOD DR
ANDERSON IN  46016-2740

JERRY R WRIGHT
2413 N 1000 W
PARKER CITY IN  47368-9302

JILL A WRIGHT
CUST WESLEY LOUIS WRIGHT UTMA WA
15816 SW BOB WHITE CIR
BEAVERTON OR  97007-8228

JIMMY WRIGHT
215 W HARRIS PL
EDEN NC  27288-9502

JIMMY WRIGHT &
HILDA L WRIGHT JT TEN
215 W HARRIS PL
EDEN NC  27288-9502

JO A WRIGHT
1910 E 10TH ST
OWENSBORO KY  42303

JO E WRIGHT
1649 INDIANA AVENUE
FLINT MI  48506-3521

JOAN I WRIGHT
5751 ELDRIDGE
WATERFORD MI  48327-2629

JOANN WRIGHT
2751 MARINER AVE
YOUNGSTOWN OH  44505

JOANNE L WRIGHT
1875 W KAVANAGH AVE
TRACY CA  95376-0747

JOE G WRIGHT
114 SHERWOOD DR
HILLSBORO OH  45133-8272

JOE K WRIGHT
4633 COLUMBUS AVE
ANDERSON IN  46013-5127

JOE R WRIGHT
393 CALLE COLINA
SANTA FE NM  87501-1017

JOHN WRIGHT
2215 N MORRISH
FLUSHING MI  48433-9409

JOHN WRIGHT &
DOROTHY WRIGHT JT TEN
COMSTOCK BRIDGE
COLCHESTER CT  06415

JOHN A WRIGHT
1601 BIMINI AVE
SEBRING FL  33872-4016

JOHN A WRIGHT &
ALICE W WRIGHT JT TEN
39074 PARSONS ROAD
GRAFTON OH  44044-9742

JOHN A WRIGHT
207 EUCLID AVE
ALBANY NY  12208-1431

JOHN B WRIGHT
30 INCHES
MT CLEMENS MI  48043-2421

JOHN C WRIGHT
ROAD 2 BOX 138
SWEDESBORO NJ  08085-0138

JOHN D WRIGHT
19 UNION ST
TAUNTON MA  02780-3340

JOHN EDWARD WRIGHT &
GLYNN FAYE WRIGHT JT TEN
9440 CROCKETT RD
BRENTWOOD TN  37027-8401

JOHN H WRIGHT &
BEATRICE T WRIGHT JT TEN
203 PITCHER LN
NORTH SYRACUSE NY  13212-3573

JOHN H WRIGHT
203 PITCHER LN
NORTH SYRACUSE NY  13212-3573

JOHN H WRIGHT
BOX 7152
DES MOINES IA  50309-7152

JOHN H WRIGHT
5657 N TULLIS
KANSAS CITY MO  64119-4139

JOHN J WRIGHT
17742 STATE LINE AVE
LANSING IL  60438-2011

JOHN JAMES WRIGHT
35 MAVISTA AVE
BALTIMORE MD  21222-4858

JOHN K WRIGHT
5672 W LAKE SHORE DR
WEIDMAN MI  48893-9283

JOHN L WRIGHT
11382 BLUE SPRUCE DR
FOWLER MI  48835-9122

JOHN M WRIGHT
5250 INDIAN HILL ROAD
DUBLIN OH  43017-8208

JOHN P WRIGHT
311 DOWNING COURT
WESTAMPTON NJ  08060-5701

JON S WRIGHT
840 CARDOZA DR
CRYSTAL MI  48818-9677

JONATHAN C WRIGHT
103 OLD DENNETTE RD
KITTERY ME  03904-1058

JOSEPH M WRIGHT
28711 SUNSET
LATHRUP VILLAGE MI  48076-2538

JUANITA WRIGHT
3055 TONEY DRIVE
DECATUR GA  30032-5705

JUDY L WRIGHT
22250 ARMSTONG
BROWNSTOWN MI  48192

JULIE WRIGHT &
CHRISTINE WRIGHT JT TEN
20 HARBOR VIEW AVE
FAIR HAVEN MA  02719

JULIE D WRIGHT
58 LONSDALE DRIVE
LONDON ON  N6G 1T5

JUNE E WRIGHT
RR1 BOX 471
GREENFIELD IL  62044

JUNIOR G WRIGHT
BOX 381
YOUNGSTOWN OH  44501-0381

KAREN HJORDIS WRIGHT
68 AVON RD
TONAWANDA NY  14150-8402

KATHERINE I WRIGHT
CUST WILLIAM J WRIGHT
UTMA KY
1388 SWITZER PIKE
CYNTHIANA KY  41031-7608

KATHLEEN G WRIGHT
65 STIRLING RD
LONGMEADOW MA  01106-1025

KATHLEEN J WRIGHT
CUST CAMILLE M WRIGHT UTMA FL
705 OAK COVE COURT
FRUIT COVE FL  32259-4359

KATHLEEN S WRIGHT
CUST CHELSEA ANNETTE WRIGHT UTMA
FL
705 OAK COVE CT
FRUIT COVE FL  32259-4359

KATHRYN ARNOLD WRIGHT
308 S ALEXANDER AVE
WASHINGTON GA  30673-1770

KAY K WRIGHT
5257 HARVESTWOOD LN
GAHANNA OH  43230

KEITH H WRIGHT
4527 E HIBBARD RD
CORUNNA MI  48817

KELLY D R WRIGHT
58 LONSDALE DRIVE
LONDON ON  N6G 1T5

KENNETH A WRIGHT
7958 NO 9 RD
BROOKVILLE OH  45309

KENNETH E WRIGHT
4383 NORTHINGTON
ADRIAN MI  49221-9318

KENNETH E WRIGHT
BOX 31
HOLTON IN  47023-0031

KENNETH E WRIGHT
160 MADISON AVE
FREEPORT NY  11520-4104

KENNETH E WRIGHT
3371 HIGHWAY 46 S
BON AQUA TN  37025-5073

KENNETH L WRIGHT
6366 E MT MORRIS RD
MT MORRIS MI  48458-9704

KRISTA RUTH WRIGHT
461 VERMONT ROUTE 110
TUNBRIDGE VT  05077-9703

KURT E WRIGHT
102 EASTWOOD AVENUE
ITHCA NY  14850

LARRY ALLEN WRIGHT
780 WHITE AVE
RAYMONDVILLE TX  78580-2823

LARRY C WRIGHT
2068 CROW R0AD
GAINESVILLE GA  30501-2072

LARRY D WRIGHT &
PAULETTE T WRIGHT JT TEN
28771 SANTA BARBARA DR
LATHRUP VILLAGE MI  48076-2533

LARRY R WRIGHT
20 TERRELL DR
WASHINGTON CROSSIN PA
18977-1175

LAURENCE D WRIGHT
1003 POST OFFICE ROAD
SANFORD NC  27330-0220

LAURIE A WRIGHT
997 TIFFANY CIRCLE
OSHAWA ON  L1G 7S1

LAWRENCE E WRIGHT
4127 ASPEN WAY
INDIANAPOLIS IN  46226

LEA S WRIGHT
902 CHILDRESS DRIVE
MARTINSVILLE VA  24112-4906

LEO WRIGHT &
IRENE WRIGHT JT TEN
2009 MCAVOY
FLINT MI  48503-4206

LEO WRIGHT
2009 MCAVOY
FLINT MI  48503-4206

LEON C WRIGHT
3104 DODGESON RD
ALEXANDER NY  14005-9723

LESLIE E WRIGHT &
WANDA WRIGHT JT TEN
5401 S ORIOLE AVE
TUCSON AZ  85746-2238

LEWIS E WRIGHT &
JANE L WRIGHT JT TEN
2401 BRANSFORD DR
RICHMOND VA  23228-4301

LEWIS G WRIGHT
ROUTE 8 BOX 187
LIBERTY KY  42539-9201

LILLIAN B WRIGHT
1920 LINWOOD ST
SAN DIEGO CA  92110-2133

LILLIAN I WRIGHT
15 SAND LAND DR
ATTICA MI  48412-9102

LILLIAN M WRIGHT
410 KING
DETROIT MI  48202-2131

LINDELL D WRIGHT
28580 ALLEN RD
BROWNSTOWN MI  48183-4968

LINDELL D WRIGHT
28580 ALLEN RD
BROWNSTOWN MI  48183-4968

LOIS ANN WRIGHT
427 JEFFERSON
DIMONDALE MI  48821

LOIS L WRIGHT
39 SOMERSET
SWARTZ CREEK MI  48473-1149

LONNIE WRIGHT
2209 N MILTON
MUNCIE IN  47303-5344

LORETTA WRIGHT
2110 ROCHELL WA
ATLANTA GA  30349

LORETTA G WRIGHT
1147 GAGE RD
HOLLY MI  48442-8334

LORI AMBROSE WRIGHT
92 GWYNWOOD DR
PITTSGROVE NJ  08318-4041

LORRAINE E WRIGHT
4524 S MIRO ST
NEW ORLEANS LA  70125-4838

LORRAINE J WRIGHT
940 JETTON ST UNIT#13
DAVIDSON NC  28036

LOUIS J WRIGHT
BOX 118
GERALD MO  63037-0118

LUCILLE WRIGHT
13435 NE 47TH ST
BELLEVUE WA  98005-1111

LUCILLE M WRIGHT
400 BILLY CREEK CIRCLE
HURST TX  76053-6364

LYNDLE M WRIGHT
BOX 732
SLOCOMB AL  36375-0732

MAE WRIGHT
97 MOSSWOOD WAY
ATHERTON CA  94027-2137

MAE KING WRIGHT
1221 DREXEL DRIVE
ANDERSON IN  46011-2440

MALCOLM WRIGHT
ONE LEHIGH RD
WELLESLEY MA  02482-7418

MALCOLM L WRIGHT
123 S MAIN ST PO BOX 408
FARMLAND IN  47340

MARGARET A WRIGHT
62 WESTMINSTER DRIVE
PARSIPPANY NJ  07054-4061

MARGARET R WRIGHT
TR MARGARET R WRIGHT TRUST
UA 12/07/78
35310 DRAKESHIRE PL 204
FARMINGTON MI  48335-3252

MARIAN L WRIGHT &
BETH L DUGDALE JT TEN
2305 SANDALWOOD CR 316C
ANN ARBOR MI  48105-1395

MARIANNE M WRIGHT
CUST CHRISTOPHER WRIGHT UGMA IL
11 UDELL WAY
EAST NORTHPORT NY  11731-3713

MARIANNA S WRIGHT
CUST MORGAN BISHOP WRIGHT
UTMA IN
443 S ROOSEVELT DR
EVANSVILLE IN  47714-1629

MARIANNA S WRIGHT
CUST R BRODIE WRIGHT
UTMA IN
443 S ROOSEVELT DR
EVANSVILLE IN  47714-1629

MISS MARION F WRIGHT
727 W HOGLE AVE
DELAND FL  32720-3213

MISS MARJORIE A WRIGHT
451 ROCKINGHAM ST
ROCHESTER NY  14620-2517

MARK DAVID WRIGHT
147 HAW CREEK MEWS DR
ASHEVILLE NC  28805

MARK L WRIGHT
60260 INDIAN TRL
RAY MI  48096-3810

MARTHA J WRIGHT
1920 LAWRENCE AVE
PO BOX 4
LOCKPORT IL  60441-4482

MARTHA P WRIGHT
1109 SO SCHUMAKER DR APT 312
SALISBURY MD  21804

MARY WRIGHT
7325 WOODVIEW 1
WESTLAND MI  48185-5903

MARY D WRIGHT
194 RIVER RD
WALLKILL NY  12589-3734

MARY E WRIGHT
RR 4 BOX 65A
PARIS IL  61944-9028

MARY F WRIGHT
1143 S MORGANTOWN ROAD
GREENWOOD IN  46143-8812

MARY F WRIGHT
TR UA 04/20/98
WRIGHT FAMILY TRUST
604 N BUCKINGHAM CT
ANDERSON IN  46013-4473

MISS MARY FRANCES WRIGHT
PO BOX 181
GUIN AL  35563-0181

MARY JOAN WRIGHT
2323 EDINBORO RD APT 206
ERIE PA  16509

MARY L WRIGHT
2806 HEATHER LANE N W
WARREN OH  44485-1240

MARY LOUISE WRIGHT
BOX 162
SHEPERDSTOWN WV  25443-0162

MAXINE O WRIGHT
1809 BRANDYWINE DR
MATTHEWS NC  28105-2357

MICHAEL C WRIGHT
416 S DAVISON ST
DAVISON MI  48423-1602

MILDRED JOAN WRIGHT
54 COURTNEY ST
PITTSBURGH PA  15202-1746

MITSUYO S WRIGHT
16 SHERMAN AVE
GLEN RIDGE NJ  07028-1441

MISS NANCY LYNN WRIGHT
APT E
8420 COTTONWOOD DRIVE
CINCINNATI OH  45231-5947

NANCY R WRIGHT
3066 S TRENTON ST
DENVER CO  80231-4164

NANCY R WRIGHT &
RONALD E WRIGHT JT TEN
3066 S TRENTON ST
DENVER CO  80231-4164

NATHANIEL WRIGHT
3129 MONTICELLO BLVD
CLEVELAND HTS OH  44118-1230

NATHANIEL Y WRIGHT
162 WAVERLY STREET
BUFFALO NY  14208-1421

NED B WRIGHT
R F D 1
WARSAW OH  43844

NED B WRIGHT &
REBECCA RICHCREEK TEN COM
R F D 1
WARSAW OH  43844

NINA E WRIGHT
2050 S WASHINGTON RD 4003
HOLT MI  48842-8633

NORENE WRIGHT
3184 N MCKINLEY RD
FLUSHING MI  48433-1910

NORMAN A WRIGHT JR &
RUTH ANN WRIGHT JT TEN
1900 NORTH STATE ST
CHANDLER IN  47610-9121

NORMAN C WRIGHT
350 OVERLOOK
BOULDER CO  80305-5258

NORMAN J WRIGHT
997 TIFFANY CIRCLE
OSHAWA ON  L1G 7S1

ORVAL W WRIGHT
2163 W MOUND ST
COLUMBUS OH  43223-2047

OSCAR WRIGHT
14242 HESS RD
HOLLY MI 48442-8730

OWEN J WRIGHT &
KAYE A WRIGHT JT TEN
1204 NOBLE AVE SW
DECATUR AL 35601-3642

OWEN J WRIGHT
1204 NOBLE AVE S W
DECATUR AL 35601-3642

PAMELA E WRIGHT
TR UA 10/15/96 THE WRIGHT REVOCABLE
TRUST
1972 CHIPPEWA CT
FREMONT CA 94539

PATRICIA WRIGHT
37715 APACHE RD
CHARLOTTE HALL MD 20622-3155

PATRICIA WRIGHT JR
48 WRIGHT RD
HENRIETTA NY 14467-9502

PATRICK A WRIGHT
6339 TOWN HILL
DALLAS TX 75214-2046

PATRICIA J DILLIN WRIGHT
106 LARCH RD
CAMBRIDGE MA 02138

PATRICIA THOMPSON WRIGHT
TR UA 09/22/87 F/B/O
PATRICIA THOMPSON WRIGHT
33 MAINSAIL DR
CORONA DEL MAR CA 92625-1427

PAUL WRIGHT
1212 W 7TH ST
MESA AZ 85201-4628

PAUL E WRIGHT &
JEAN K WRIGHT JT TEN
23372 WESTBURY DR
ST CLAIR SHORES MI 48080-2541

PAULA C WRIGHT
6559 GREYRIDGE BLVD
INDIANAPOLIS IN 46237-3161

PAULINE G WRIGHT &
JOSEPH G POLZIN JT TEN
113 TWIN ELM
HOUGHTON LAKE MI 48629-9030

PEGGY ANN WRIGHT
2100 WRIGHT ST
AUSTIN TX 78704-2834

PETER E WRIGHT
2015 LITCHFIELD AVE
LONG BEACH CA 90815-2937

PHILIP M WRIGHT
2440 1/2 LIPPINCOTT
FLINT MI 48507-2020

QUINCEY THOMAS WRIGHT
10843 RD 3
1100 SOUTH
GALVESTON IN 46932

RALPH WRIGHT &
AMELIA K WRIGHT JT TEN
5375 AIR PARK LOOP WEST
GREEN COVE SPRINGS FL 32043

RALPH C WRIGHT JR
8920 WEIGHT RD
WALSH IL 62297-1132

RALPH H WRIGHT
10321 GORDON ROAD
FENTON MI 48430-9377

RALPH H WRIGHT &
ALICE M WRIGHT JT TEN
10321 GORDON ROAD
FENTON MI 48430-9377

RANDALL D WRIGHT
300 ROYAL OAK BLVD 316
FRANKLIN TN 37067-4415

RANDY D WRIGHT
2323 MOORESVILLE PIKE
CULLEOKA TN 38451-2163

RAYMOND C WRIGHT
170 TULIP AVE
HUBBARD OH 44425-2240

MISS REBECCA WRIGHT
C/O REBECCA W KUHL
203 19TH ST S
BRIGANTINE NJ 08203-2023

REGINA D WRIGHT
1670 EDGEMERE DR
ROCHESTER NY 14612-1516

RHODA WRIGHT
2342 1/2 S BEVERLY GLEN BLVD
LOS ANGELES CA 90064-2409

RHONDA LEA WRIGHT
117 E 6TH ST
ALEXANDRIA IN 46001-2606

RICHARD WRIGHT
2323 GARDENDALE DRIVE
COLUMBUS OH 43219-2001

RICHARD A WRIGHT
703 CHESTNUT ST
GREENVILLE OH 45331-1311

RICHARD L WRIGHT
PO BOX 100
LAKE MI  48632-0100

RICHARD L WRIGHT III
15 REICH
TROTWOOD OH  45426-3346

ROBERT A WRIGHT
5095 SCIOTO DARBY ROAD
HILLIARD OH  43026-1535

ROBERT B WRIGHT &
IRENE O WRIGHT JT TEN
679 FISHER CIRCLE
STAUNTON VA  24401-4842

ROBERT C WRIGHT &
FREDA J WRIGHT JT TEN
50 CHESTNUT ST
BRATTLEBORO VT  05301-6912

ROBERT D WRIGHT
107 BIRCHWOOD DR
SANDUSKY OH  44870-5715

ROBERT E WRIGHT
1809 BRANDYWINE DR
MATTHEWS NC  28105-2357

ROBERT E WRIGHT
91 SOUTH GARDEN COURT
FORT PERRY ON  L9L 1S3

ROBERT E WRIGHT
895 DRY RIDGE RD
WEST ALEXANDER PA  15376-2440

ROBERT E WRIGHT
RR 1
NOBEL ON  P0G 1G0

ROBERTA E WRIGHT
11701 HANKERD RD
PLEASANT LAKE MI  49272-9613

ROBERT H WRIGHT JR
135 23RD STREET
APT 1
PITTSBURGH PA  15215-2814

ROBERT J WRIGHT
R2 1803 120 AVE
ALLEGAN MI  49010

ROBERT L WRIGHT
5547 OLD FRANKLIN RD
GRAND BLANC MI  48439-8627

ROBERT L WRIGHT
18615 FENELON
DETROIT MI  48234-2218

ROBERT W WRIGHT &
KRISTI J WOODHULL JT TEN
APT H
100 HICKORY GROVE RD APT A5
BLOOMFIELD HEIGHTS MI
48304-2162

ROBERT W WRIGHT &
RONALD SCOTT WOODHULL JT TEN
2200 CRANE STREET
WATERFORD MI  48329-3723

ROBERT W WRIGHT &
SUSAN COLE JT TEN
3271 ANGELUS DRIVE
PONTIAC MI  48329-2513

ROBERT W WRIGHT
2303 MAPLE ST
MICHIGAN CITY IN  46360

ROGER D WRIGHT
2210 JOY ROAD
AUBURN HILLS MI  48326-2628

RONALD WRIGHT
13515 BAY ORCHARD DR
SAN ANTONIO TX  78231-2255

RONALD A WRIGHT
4444 W 134TH ST APT 4
HAWTHORNE CA  90250-5777

RONALD C WRIGHT
8824 M60
UNION CITY MI  49094-9636

ROSALIND WRIGHT
18974 PREST
DETROIT MI  48235-2852

ROY J WRIGHT
1195 LEMPI DR
DAVISON MI  48423-2880

ROY J WRIGHT &
JOANNE D WRIGHT JT TEN
1195 LEMPI DR
DAVISON MI  48423-2880

ROY R WRIGHT
50 GLENBROOK DR
OLD FORT NC  28762-8679

RUTH E WRIGHT
2734 S 44TH ST
LINCOLN NE  68506-2518

RUTH ELAINE WRIGHT
610 HAMILTON
MT MORRIS MI  48458-8902

RUTH L WRIGHT
TR RUTH WRIGHT LIVING TRUST
UA 09/05/90
20801 DEVONSHIRE ST 422
CHATSWORTH CA  91311

RUTH M WRIGHT &
GLENN S WRIGHT TEN COM
206 FAULKNER DR
CHAPEL HILL NC  27517

RYAN M WRIGHT
4411 POPLAR
BATON ROUGE LA  70808-3975

SANDRA L WRIGHT
16315 SILVER SHADOW LANE
HUNTER TOWN IN  46748-9360

SANDRA L WRIGHT
1137 MISTWOOD PL
DOWNERS GROVE IL  60515

SANDRA S WRIGHT
3088 NORTH SHORE
FLINT MI  48504-4419

SARA WRIGHT
2904 HICKOR LANE
LA GRANGE KY  40031

SARA D WRIGHT
4626 WELLBROOK LN
KATY TX  77450-8261

SHARON WRIGHT
11272 W COTTON BALE LANE
MARANA AZ  85653-8128

SHARON WRIGHT
12075 SW 131ST AVE
TIGARD OR  97223-7800

SHARON L WRIGHT
CUST RONALD
AARON WRIGHT UGMA IN
1412 E WOODSIDE DR
WESTFIELD IN  46074-9515

SHARON LEE WRIGHT
CUST AARON
RONALD WRIGHT UGMA IN
1412 E WOODSIDE DR
WESTFIELD IN  46074-9515

SHARON M WRIGHT
BOX 1886
ST CHARLES MO  63302-1886

SHARON W WRIGHT
9172 N ELMS RD
CLIO MI  48420-8509

SHIRLEY D WRIGHT
1848 POINT DR
COMMERCE MI  48382-2275

STANLEY WRIGHT
19460 PARK DRIVE APT 204
HARPER WOODS MI  48225-2343

STEVEN WRIGHT
5057 CANOGA AVE
WOODLAND HILLS CA  91364-3208

STEVEN E WRIGHT
25 MOLER AVENUE
GERMANTOWN OH  45327-1254

STEVEN G WRIGHT
23340 JOY AVE
ST CLAIR SHRS MI  48082-2528

STEVEN G WRIGHT
569 JAQUETTE LN
GRAND JUNCTION CO  81504-4429

STEVEN J WRIGHT &
ROBERTA D WRIGHT JT TEN
16241 STATE HWY 49
JEFFERSON TX  75657

SUSAN E WRIGHT
1645 BEACH DR SE
SAINT PETERSBURG FL  33701-5915

SUSAN H WRIGHT
5737 N VIA JOYITA
TUCSON AZ  85750-1152

SUSAN M WRIGHT
9602 MOUNTAIN SHADOWS DR
CHATTANOOGA TN  37421-5353

SYLVIA ELIZABETH WRIGHT
2119 LINCOLN AVENUE
BALTIMORE MD  21219-2146

SYLVIA M WRIGHT
1970 LOCKPORT OLCOTT RD
BURT NY  14028

TED WRIGHT
1152 E 4TH AVE
LONGMONT CO  80501-5234

TERESA WRIGHT
954 LAFAYETTE
PLAINWELL MI  49080-1037

TERESA K WRIGHT
221 FERN HILL DR
OWENSBORO KY  42301

TERRY C WRIGHT
7555 W JENNINGS
LAKE CITY MI  49651-8616

TERRY L WRIGHT
141 DEER HAVEN DR
TROY MO  63379-2247

TERRY L WRIGHT &
DIANA L WRIGHT JT TEN
141 DEER HAVEN DR
TROY MO  63379-2247

THERESA G WRIGHT
18565 W 158TH TERRACE #203
OLATHE KS  66062

THERESE L WRIGHT
4702 LINDEN KNOLL DR
APT 321
WILMINGTON DE  19808-1728

THOMAS A WRIGHT
7253 WATERVIEW POINT
NOBLESVILLE IN  46060-9324

THOMAS A WRIGHT
1621 JANSSEN DR
LINCOLN NE  68506-1845

THOMAS F WRIGHT
4610 EUBANK BLVD NE #313
ALBUQUERQUE NM  82111

THOMAS G WRIGHT JR
405 SABLE OAK DRIVE
VERO BEACH FL  32963-3807

THOMAS J WRIGHT
34106 BEECHNUT
WESTLAND MI  48186-4502

THOMAS O WRIGHT JR
3070 KINGSMITH RD SE
ATLANTA GA  30354-2419

THOMAS WALTER WRIGHT
2712 SO MACEDONIA
MUNCIE IN  47302-5438

TIMOTHY W WRIGHT
358 APPLE RD
AMELIA OH  45102-1106

TOD K WRIGHT
21410 N 70TH DR
GLENDALE AZ  85308-9509

TRAVIS WRIGHT
309 LEE VALLEY RD
WHITESBURG TN  37891-2114

TRUMAN WRIGHT
1298 BENTEEN WAY S E
ATLANTA GA  30315-3102

VENTER R WRIGHT
422 ROLLING GREEN AVE
NEW CASTLE DE  19720

VERLA K WRIGHT
702 GEETING DR
ANDERSON IN  46012

VERLA P WRIGHT
417 MOORES AVE
BALDTON
NEW CASTLE DE  19720-4476

VICKI D WRIGHT
3805 AUBURN ST
LAKE CHARLES LA  70607-3505

VICKI N WRIGHT
5811 33RD DR E
PALMETTO FL  34221-1403

VIOLET WRIGHT
3811 LANE RD
CAZENOVIA NY  13035

VIRGIL R WRIGHT
6682 W 600N
FRANKTON IN  46044-9545

VIRGINIA ANN WRIGHT
2751 QUAKER CHURCH RD
YORKTOWN HEIGHTS NY  10598-3346

VIRGINIA C WRIGHT &
EUGENE D WRIGHT JT TEN
4207 STERN HWY
SEAFORD DE  19973

VIRGINIA DEAN WRIGHT
3145 LAKEVIEW CIR
LEAVENWORTH KS  66048-4972

VIRGINIA HUGGINS WRIGHT
3414 BOWMAN RD
GRANITE FALLS NC  28630

VIRGINIA M WRIGHT
2837 BANKS LANE
VIRGINIA BEACH VA  23456-4004

WANDA L WRIGHT
2822 THOMAS ST
FLINT MI  48504-4502

WASHBURNE D WRIGHT
BOX 1
ALLAMUCHY NJ  07820-0001

WAYNE C WRIGHT
2525 HOMEWOOD
TROY MI  48098-2301

WAYNE D WRIGHT &
LINDA L WRIGHT JT TEN
3560 RUSCO RD
KENT CITY MI  49330

WELTON N WRIGHT &
CORRIE WRIGHT JT TEN
2609 BEGOLE ST
FLINT MI  48504-7315

WESLEY WRIGHT JR
6020 ST ANDREWS LANE
RICHMOND VA  23226-3211

WESLEY F WRIGHT
TR DOROTHY E WOODS REV TRUST
UA 08/29/86
1743 LOCKPORT-OLCOTT RD
BURT NY  14028-9704

WILLIAM E WRIGHT
97 MOSSWOOD WAY
ATHERTON CA  94027-2137

WILLIAM E WRIGHT
2916 E BOCOCK ROAD
MARION IN  46952-8665

WILLIAM E WRIGHT
4923 SUNNYBROOK DR APT 23
NEW PORT RICHEY FL  34653

WILLIAM E WRIGHT &
JUDITH P WRIGHT JT TEN
2916 E BOCOCK RD
MARION IN  46952-8665

WILLIAM F WRIGHT
3927 E FERRIS DRIVE
BAY CITY MI  48706-2108

WILLIAM G WRIGHT
25 WOODLAND BRIDGE DR
ADAIRSVILLE GA  30103-6308

WILLIAM HAROLD WRIGHT
R ROUTE 2
OWEN SOUND ON  M4K 5N4

WILLIAM L WRIGHT &
JOAN E WRIGHT JT TEN
BOX 296
4747 US23
GREENBUSH MI  48738-0296

WILLIAM M WRIGHT &
VIOLET K WRIGHT JT TEN
BOX 56
BRIDGEPORT NJ  08014-0056

WILLIAM M WRIGHT JR
5801 HURD ROAD
ORTONVILLE MI  48462-8714

WILLIAM S WRIGHT JR
350 BARLOWS LANDING RD
BOX 358
POCASSET MA  02559-1960

WILLIAM T WRIGHT
514 COWAN TRAIL
STOCKBRIDGE GA  30281-2890

WILLIAM THOMAS WRIGHT
2740 SHERWOOD LANE
LANCASTER PA  17603-7016

WILLIS MARTIN WRIGHT
RD 8
1305 DOUGLAS LANE
ANDERSON IN  46017-9647

WINIFRED D WRIGHT
UNIT H21
6750 U S 27 N
SEBRING FL  33870

AMBROSE D WRIGHTING
2329 BATES RD
MT MORRIS MI  48458-2605

JANIE M WRIGHTSMITH
1878 STIEBER ST
WESTLAND MI  48186

RICHARD ALBERT WRIGHTSON
BOX 94
HOLLAND NY  14080-0094

ALMA L B WRIGLEY
204 E WILSON AVE
LENOLA
MOORESTOWN NJ  08057-1229

DAVID B WRIGLEY
711 SUNSET BLVD
WEST CAPE MAY NJ  08204-4132

ROBERT C WRIGLEY
BOX 801
CAPE CORAL FL  33910-0700

ROBERT I WRIGLEY
4508 MISSION DRIVE
DECATUR IL  62526-9361

STEAVEN T WRIGLEY
420 N WHITE
KCMO INDEPENDENCE MO  64123-1554

SUSAN WRIN
13019 BRIDGEVIEW
MC CORDSVILLE IN  46055

LOYAL R WRINKLE
2780 GREENE ROAD 441
LAFE AR  72436-9140

ROSE F WRINKLES &
ALBERTA FOX JT TEN
137 REESE ST
SOUTH LYON MI  48178

DAVID H WRINN
60 LAYDON AVENUE
NORTH HAVEN CT  06473-2740

GRACE M WRINN &
GORDON W WRINN JT TEN
211 W 63RD 23
DATE PLNT VILLAGE
BRADENTON FL  33507

JUDE T WRINN &
THOMAS WRINN JT TEN
1040 WASHINGTON ST EXT
MIDDLETOWN CT  06457-2913

ARDEN E WRISLEY
327 SARATOGA RD
SNYDER NY  14226-4632

ARDEN E WRISLEY &
JULIE K WRISLEY JT TEN
327 SARATOGA RD
AMHERST NY  14226-4632

BARBARA C WROBEL
31 OLD NORTH RD
AMENIA NY  12501-5312

CONNIE R WROBEL
4430 HURON
DEARBORN HGTS MI  48125-2924

DOUGLAS W WROBEL
2634 E MUIRFIELD RD
WARSAW IN  46580-8904

DOUGLAS W WROBEL &
CLAUDIA M WROBEL JT TEN
2634 MUIRFIELD RD
WARSAW IN  46580-8904

KENNETH R WROBEL
14531 REDFORD
STERLING HEIGHTS MI  48312-5764

MARGARET M WROBEL
TR UNDER SELF DECLARATION OF
TRUST 04/04/89
BOX 1177
DEERFIELD BEACH FL  33443-1177

MATTHEW WROBEL
109 MERION RD
LIMERICK PA  19468-1350

ROSE M WROBEL &
WILLIAM F WROBEL JT TEN
4530 GLENBERRY DRIVE
HOLT MI  48842-1985

WILLIAM F WROBEL &
ROSE M WROBEL JT TEN
4530 GLENBERRY DRIVE
HOLT MI  48842-1985

GENEVIEVE WROBLESKI
406 MEADOW CIRCLE
NORTH VALLEY STREAM NY  11580

LINDA H WROBLESKI
103 CYPRESS ST
PARK RIDGE NJ  07656-2107

STANLEY WROBLESKI &
SOPHIE M WROBLESKI JT TEN
7716 DOLPHIN
DETROIT MI  48239-1013

ANN W WROBLEWSKI
104 FOULKSTONE WY
VALLEJO CA  94591-7242

EDWARD F WROBLEWSKI &
BARBARA A WROBLEWSKI JT TEN
1712 HOLLYWOOD
DEARBORN MI  48124

GARY G WROBLEWSKI
30004 HOLLY CT
WARREN MI  48092-1801

HELEN K WROBLEWSKI &
JOSEPH R WROBLEWSKI JT TEN
11645 RT 89
WATTSBURG PA  16442-9331

MATTHEW J WROBLEWSKI
426 NORTH HARVEY
WESTLAND MI  48185-3443

RANDY C WROBLEWSKI
37950 WEYBRIDGE ST
CLINTON TOWNSHIP MI  48036

RICHARD J WROBLEWSKI
420 27TH ST
NIAGARA FALLS NY  14303-1933

DONALD J WROCKLAGE &
TAMELA S COLWELL JT TEN
4410 LAWNWOOD CT
BURTON MI  48529-1923

PATRICIA TUCKER WROCLAWSKI
1010 CHERRY ST
WINNETKA IL  60093-2113

GEORGE B WROE &
JEAN R WROE JT TEN
4802 BUTLER ROAD
GLYNDON MD  21071-5343

VALARIE L WROE
30 AMSTERDAM AVE
WARWICK RI  02889-3701

BLUMA WRONA &
GILBERT WRONA JT TEN
1548 CARROLL ST
BROOKLYN NY  11213-5330

JAMES J WRONA
3647 W 113TH ST
CHICAGO IL  60655-3403

DANIEL WRONEK
3925 HEREFORD RD
ERIE PA  16510-2461

GARY S WRONKER
4 HOLLY RD
MAHOPAC NY  10541

FELIX T WRONKOWSKI
2106 MIDWOOD LANE
ANAHEIM CA  92804-6422

JOHN P WRONOWICZ
1463 EAGLEVIEW DRIVE
BLOOMINGTON IN  47403

PAUL T WRONSKI
11299 JEWETT
WARREN MI  48089-1843

STANLEY R WRONSKI &
VIVIAN M WRONSKI JT TEN
21 COPLEY DR
METHUEN MA  01844-1744

RICHARD G WROSCH
24545 LAKELAND
FARMINGTON HILLS MI  48336-2062

ELIZABETH SEWELL WROTAN
5695 S KENNETH AVE
BEAUMONT TX  77705-5925

MARY BETH WROTEN
1801 BELLEFIELD AVE
WILMINGTON DE  19804

ALLEN D WRUBEL
4365 18 1/2 MILE ROAD
STERLING HGTS MI  48314-2908

BRUNO J WRUBEL
430 GLENALAN AVE
OSHAWA ON  L1J 3L1

BRUNO J WRUBEL
430 GLENALAN AVE
OSHAWA ON CAN  L1J 3L1

BRUNO J WRUBEL
430 GLENALAN AVE
OSHAWA ON  L1J 3L1

BRUNO JOSEPH WRUBEL &
MARIE DOREEN RITA WRUBEL JT TEN
430 GLENALAN AVE
OSHAWA ON  L1J 3L1

CAROLE A WRUBEL
1395 LENOX RD
BLOOMFIELD MI  48304

MICHAEL P WRUBEL
112 PEARL ST
CHARLOTTE MI  48813-1403

NATALIE WRUBEL
415 S MADISON
BLOOMINGTON IN  47403-2450

RICHARD K WRUBEL
11016 SUFFOLK DRIVE
HAGERSTOWN MD  21742-4053

SHARON L WRUBLESKY
3344 GARDENIA DR
HERNANDO BEACH FL  34607

HENRY J WRUBLEWSKI
934 KENNETH AVE
ELIZABETH NJ  07202-3114

HORST WRUCK
SONNENLEITE 35
44892 BOCHUM ZZZZZ

JENNIFER L WRUCK
PO BOX 4164
MERIDEN CT  06450

KRISTINE A WRUCK
PO BOX 4164
MERIDEN CT  06450

STEVEN M WRUCK
1528 CRYSTAL SHADOWS CIRCLE
LAS VEGAS NV  89119-4520

SALLY M WRUCKE
622 ELSINOOR LANE
CRYSTAL LAKE IL  60014-7518

STEPHEN W WRYE
13900 CROSSOVER RD NE
FLINTSTONE MD  21530-3168

ADAM WRZESINSKI
108 CEDARWOOD DRIVE
NEW BRITAIN CT  06052-1506

LEONARD S WRZESINSKI
1534 PALM CT CEDARWOOD COVE
PASADENA MD  21122-4850

RICHARD WRZESINSKI
2237 PEMBROKE
LANSING MI  48906-3728

SUSAN J WSZELAKI
3540 GREEN CORNERS RD
METAMORA MI  48455

CHARLES C WU &
ANNE L WU JT TEN
BOX 327
BAD AXE MI  48413-0327

CHARLES L WU &
ROSE Q WU JT TEN
30 SHELLEY RD
BRICK NJ  08724-0745

CONNIE M WU
3024 DARTMOUTH DR
JANESVILLE WI  53545-6704

DAVID S WU
6543 FOX HILLS ROAD
CANTON MI  48187-2460

DIANE MUI WU
170 PARK ROW 24D
NEW YORK NY  10038-1158

DIANNE WU
6949 FERNCROFT AVE
SAN GABRIEL CA  91775

EDITH WU
BLDG 2
147 BLUFF VIEW DR 301
BELLEAIR BLUFFS FL  33770

ELSIE E WU
3053 LOMBARDY RD
PASADENA CA  91107

MISS JANICE LYNN WU
217 W 22ND PL
CHICAGO IL  60616-1901

JOHN GANCEE WU &
MAY WU JT TEN
130 FOREST HILL DR
KINGSTON NY  12401-7461

MADELINE WU
3436 PINE HAVEN CIRCLE
BOCA RATON FL  33431-5404

MADELINE M WU &
CHUN-TEH WU JT TEN
3436 PINE HAVEN CIRCLE
BOCA RATON FL  33431-5404

NATHAN E WU
3024 DARTMOUTH DR
JANESVILLE WI  53545-6704

ROBERT P C WU
3425 WEXFORD CT
ANN ARBOR MI  48108-1763

VEDA C WU
12506 BIRCH BLUFF CT
SAN DIEGO CA  92131-2278

WILLIAM WU &
ANNA O WU JT TEN
8464 HUNT VALLEY DRIVE
VIENNA VA  22182-3741

YAO-HUA MICHAEL WU
1424 TIMBERLAKE LANE
EVANSVILLE IN  47710

YVETTE C WU
10427 BLUE SUMMIT CT
SAN DIEGO CA  92131

YVONNE Y WU
CUST STEPHEN D
WU UTMA MA
7 TARA RD
SOUTHBORO MA  01772-1444

WALTER R WUCHICH
715 STARLIGHT TERRACE
LEXINGTON OH  44904-1622

LEONARD A WUCKERT
8175 S RAUCHOLZ RD
ST CHARLES MI  48655-8753

MARGARET Y WUE
G BOX 1023 ZZZZZ

MISS FRANCES L WUENSCHE
2020 MISSION DR
VICTORIA TX  77901-3166

ROXINE A WUERFEL
ATTN ROXINE A WUERFEL
5537 TOWNE CT
TOLEDO OH  43613-2226

ELAINE WUERSCHMIDT
TR ELAINE WUERSCHMIDT FAMILY TRUST
UA 09/12/03
2810 W CARNATION PLACE
TUCSON AZ  85745

MARJORIE M WUERTH
24300 BOSTON
DEARBORN MI  48124-3116

KENNETH F WUERTLEY
2478 MEDALLION CRT
INDIANAPOLIS IN  46231-2812

ROSE MARY WUERZ
470 TERRA VISTA CT
NAPLES FL  34119

RICK WUEST
9001 SHAWHAN
CENTERVILLE OH  45458-3732

WARD W WUESTE JR
98 WESTCHESTER CIRCLE
KERRVILLE TX  78028-6551

DAVID M WUESTEFELD
9183 STATE ROAD 46
BROOKVILLE IN  47012-9051

DUANE T WUGGAZER
TR DUANE T WUGGAZER LIVING TRUST
UA 07/01/97
3075 FAIRGROVE TERRACE
ROCHESTER HILLS MI  48309-3981

JOAN L WUGGAZER
20041 OLD HOMESTEAD
HARPER WOODS MI  48225-2051

DIANE KAY WUJCIAK
15284 BEALFRED DR
FENTON MI  48430-1709

JOANN WUJEK
22629 CORTEVILLE ST
ST CLAIR SHRS MI  48081-2562

HOMER WULBRECHT
33556 MELDRUM ST
NEW BALTIMORE MI  48047-3407

WANDA WULF
14 BUXTON LANE
BOYNTON BEACH FL  33426-7604

LEON C WULFE JR
BOX 37343
SAN ANTONIO TX  78237-0343

BENNY L WULFF
6775 WOODCREST DR
TROY MI  48098-6525

ROSE M WULFF
133 OAKVIEW DR
MILTON WI  53563

DAVID E WULFHORST
4598 LAKESHORE RD N
DENVER NC  28037-9199

KEVIN CHARLES WULFHORST
47 HOPE RD
TINTON FALLS NJ  07724-3009

BRENNA M WULFKUHLE
TR UA 06/08/94 BRENNA M
WULFKUHLE LIVING TRUST
198 N 1250 RD
BERRYTON KS  66409-9012

MICHAEL G WULLAERT
860 HUNTSFORD
TROY MI  48084-1614

DON P WULLER
6864 SOUTH DETROIT CIRCLE
LITTLETON CO  80122-1822

DONALD P WULLER &
VERNA L WULLER JT TEN
6864 SOUTH DETROIT CIR
LITTLETON CO  80122-1822

DOLORES L WUNDER
914 THORNTON RD
HORSHAM PA  19044-1017

KURT W WUNDER
805 WHARTON ST
PHILADELPHIA PA  19147

ROBERT W WUNDER
880 COWPATH RD
HATFIELD PA  19440

WILLIAM N WUNDER SR
914 THORNTON ROAD
HORSHAM PA  19044-1017

WILLIAM W WUNDER II
6 WHITE BIRCH LN
HORSHAM PA  19044-3814

KENNETH LEE WUNDERLICH
48160 PHEASANT DR
NEW BALTIMORE MI  48047-2266

KEVIN J WUNDERLIN
2121 PHILLIPS STREET
LEWISBURG TN  37091-3034

LANA L WUNDERLIN
ATTN LANA L BAICH
514 HIGH ST
LOCKPORT NY  14094-4716

ROGER L WUNDERLIN
1818 PHINNEY MURPHY RD
CULLEOKA TN  38451-2731

J ROGER WUNNER
TR J ROGER WUNNER TRUST
UA 7/12/00
500 S 18TH STREET 131
NORFOLK NE  68701-0501

CASSANDRA G WUNSCH
3421 BOULTON CREEK RD
MULDOON TX  78949

WILLIAM F WUNSCH JR
790 BOYLSTON ST
APT 3G
BOSTON MA  02199-7903

DENNIS WUOLLE
2 OAKLAND CT
ESSEXVILLE MI  48732-1248

TODD A WUOPIO
3387 REESE RD
ORTONVILLE MI  48462-8463

EDWARD WURDOCK
198 W GARY ST
BAY CITY MI  48706-3559

LESTER E WURFEL
3100 PRUITT RD H301
PORT SAINT LUCIE FL 34952-5954

ERIC J WURMLINGER
CUST DANE J WURMLINGER
UTMA ID
212 PARKWOOD PL
POST FALLS ID 83854-7009

ERIC J WURMLINGER
212 PARKWOOD PL
POST FALLS ID 83854-7009

HELENE K WURMLINGER
TR HELENE K WURMLINGER REVOCABLE
TRUST U/A
DTD 10/2/03
C/O JERRY R SWIFT
1375 S DESERT MEADOWS CIRCLE
GREEN VALLEY AZ 85614

MARK J WURMLINGER
BOX 250
OGDEN KS 66517-0250

ROSE RITA WURMSER
3409 WESTRIDGE CIRCLE
LEXINGTON KY 40502-3341

BRIDGET WURN &
ILENE MARY BLACHA JT TEN
1571 GOLFSIDE VILLAGE BLVD
APOPKA FL 32712-2134

JOYCE A WURR
C/O PAUL WURR
6714 E DUTCH CREEK
HIGHLAND RANCH CO 80126

ELIZABETH ANN WURST
29 DONNEL RD
VERNON CT 06066-2705

ERICA E WURSTER
315 BOUCKHAART AVE
ROCHESTER NY 14622-2109

MANDA WURSTER
8007 PROVIDENCE RD
RIVERVIEW FL 33569-4432

ROBERT H WURSTER
2013 BLEEKER ST
RIDGEWOOD NY 11385-1938

JOHN EDWARD WURTELE
10047 TEPA PL
FT MILL SC 29708-9330

LOUIS J WURTH &
DALE WURTH JT TEN
9951 SHADOW HILLS DRIVE
SUNLAND CA 91040-1516

LOUIS J WURTH
9951 SHADOW HILLS DRIVE
SUNLAND CA 91040-1516

M DEAN WURTH &
ROSE G WURTH JT TEN
4452 MT VERNON PL
DECATUR IL 62521

NICHOLAS F WURTH &
MARLENE C WURTH JT TEN
9701 KICKABOO DR
MUSTANG OK 73064

NICHOLAS F WURTH
609 N E 15TH
MOORE OK 73160-5749

RUTH C WURTH
807 E EDGEMONT
PHOENIX AZ 85006-1033

CAROLINE M WURTS
400 S WAYNE AVE
WAYNE PA 19087-4017

JOHN J WURTS &
JEANNE D WURTS JT TEN
201 TINLEY DRIVE
LANSING MI 48911-5054

JOSEPHINE WURTZ
CC233
1000 SE 160 AVE
VANCOUVER WA 98683-9648

RICHARD WURTZ &
MARIE WURTZ JT TEN
105 ELEANOR AVE
HARVEST AL 35749-9252

MEREDITH JANE WURTZLER
3442 TREE LANE
KINGWOOD TX 77339

JOCELYN D WURZBURG
4744 NORMANDY AVE
MEMPHIS TN 38117-2526

LINDA G WURZEL
24234 PARK ATHENA
CALABASAS CA 91302

RAYMOND F WURZER
800 SOUTHERLY RD APT 413
BALTIMORE MD 21286

DONALD WUSSOW
708 ELAINE RD
WEST PALM BEACH FL 33413-3415

LAWRENCE L WUTHRICH
1748 WESTOVER LANE
MANSFIELD OH 44906-3369

HELEN L WUTKA
C/O STANLEY T WUTKA SR
12058 ROYAL GRAND
REDFORD MI 48239-2441

SHARROLYN WUTKA
12852 DEAN ST
SANTA ANA CA  92705-3487

COLLEEN MARIE WUTKE
5503 SILVERTON DR
GRAND BLANC MI  48439

DAVID WUTKE
CUST COLLEEN
M WUTKE UGMA MI
31901 BALMORAL
GARDEN CITY MI  48135-1704

SAM WUTKE &
KATHERINE WUTKE JT TEN
25 GOLFVIEW DR
FORT SCOTT KS  66701-4602

CHRISTINA CARRIE WYAND
4723 48TH AVE NE
SEATTLE WA  98105-3825

DOROTHY ANN WYANT
BOX 185
ANKENY IA  50021-0185

HAROLD F WYANT
7676 WASHINGTON PARK DRIVE
DAYTON OH  45459-3621

HERBERT F WYANT
ATTN FLAT TOP NATL BK
EXEC OF THE ESTATE OF
HERBERT F WYANT
BOX 950
BLUEFIELD WV  24701-0950

LOIS C WYANT
1871 HAMBLETONIAN CT
MIAMISBURG OH  45342-6377

RONALD V WYANT
4932 S 800 W
LAPEL IN  46051-9725

ALFRED WYATT
6262 WEST RIVER STREET S
ELYRIA OH  44035-5434

MISS BERNICE BEULAH WYATT
6310 TOWANA ROAD
RICHMOND VA  23226-3100

CHARLES WYATT &
WENDY WYATT JT TEN
5070 OAKDALE
WOODLAND HILLS CA  91364-3629

CLEVE WYATT JR
7296 VIRGINIA DR
RAVENNA OH  44266-8914

DOLLY WYATT
1380 S RITTER
INDIANAPOLIS IN  46203-2541

DONALD L WYATT
1265 BUSH CREEK DR
GRAND BLANC MI  48439-1616

DOUGLAS A WYATT
2100 SANDSTONE DRIVE
JENISON MI  49428-7729

ELDON B WYATT
4208 RIVERSIDE AVE
MUNCIE IN  47304-3652

HENRY J WYATT &
DEBRA U WYATT JT TEN
1939 RAYMOND
DEARBORN MI  48124-4339

HERBERT WYATT
4430 N E 42ND STREET
OKLAHOMA CITY OK  73121-6226

JASON B WYATT
2630 S ARLINGTON
INDIANAPOLIS IN  46203-5701

JUNE M WYATT
5606 W MALL DR 182
LANSING MI  48917-1907

KATHRYN B WYATT
301 MAGNOLIA DR
DANVILLE VA  24541-3631

LOIS H WYATT
557 COUNCIL BLUFF
LILBURN GA  30047-2116

LOIS H WYATT &
ROY C WYATT JT TEN
557 COUNCIL BLUFF
LILBURN GA  30047-2116

MICHAEL WYATT
12351 RUSTY DR
DAVISON MI  48423-9328

NINA H WYATT
1987 W ALEX-BELL ROAD
DAYTON OH  45459-1152

PLES WYATT
622 E AUSTIN
FLINT MI  48505-2890

DEL R WYATT
1285 W OSTERHOUT
PORTAGE MI  49024-6776

RAYMOND D WYATT
4841 E 531 NORTH
ROANOKE IN  46783-8809

ROBERT P WYATT &
BRENDA O WYATT JT TEN
413-E SOUTHAMPTON ST
EMPORIA VA  23847-1841

RUTH HILL WYATT
1212-9TH AVE
FAIRBANKS AK  99701-4107

RUTH M WYATT
217 RIVENDELL DRIVE
PELZER SC  29669-9332

SAMUEL H WYATT
422 NORTH 40TH ST
CAMDEN NJ  08110-3134

SHAWN E WYATT
4222 BEECHWOOD CT
DORR MI  49323-9453

WILLARD R WYATT
398 SHAGBARK
ROCHESTER MI  48309-1819

WILLIAM T WYATT
BOX 640
REFORM AL  35481-0640

WILLIE J WYATT
APT 4
890 LOTZ ROAD
CANTON MI  48187-4419

RUTH D WYBORNY
1710 S 13TH
BURLINGTON IA  52601-3608

CHARLES O WYCHE &
SUSAN T WYCHE JT TEN
1364 HADLEY RD
PINE MOUNTAIN GA  31822-3249

PAUL B WYCHE
BOX 246
HALLSBORO NC  28442-0246

JOHN C WYCHUNAS JR
290 FRIEDEN MANOR
SCHUYLKILL HAVEN PA  17972-9581

KATHLEEN A WYCISK
3001 DAGGETT DR
GRANITE BAY CA  95746

ALBERT H WYCKOFF
5160 E HOPP LN
INERNESS FL  34452-8335

DALE BERNARD WYCKOFF
12 LENNECKE LANE
EAST BRUNSWICK NJ  08816-2426

EARL F WYCKOFF &
MINERVA M WYCKOFF JT TEN
243 WEBER RD
GLADWIN MI  48624-8410

JEFFERY L WYCKOFF
1140 LAKE DRIVE S E
GRAND RAPIDS MI  49506-1560

MISS MARJORIE WYCKOFF
APPLETON
181 SUNSET AVE
VERONA NJ  07044-2318

FRED C CHROMEY WYCLIFFE
BOX 9564
WILMINGTON DE  19809-0564

HARRY A WYCOFF
1106 AMBER RIDGE
BYRON CENTER MI  49315-9001

WILMA B WYCOFF
245 LINCOLN AVE APT 402
PITTSBURGH PA  15202-3875

FLOYD A WYCZALEK
TR FLOYD A WYCZALEK TRUST
UA 08/01/96
155 S WILLIAMSBURY RD
BLOOMFIELD HILLS MI  48301-2761

RICHARD J WYCZALEK
CUST NICOLE M WYCZALEK UTMA OH
430 SENECA AVE
HURON OH  44839-1948

RICHARD J WYCZALEK
CUST TRAVIS JOHN WYCZALEK UTMA OH
430 SENECA AVENUE
HURON OH  44839-1948

CHARLES E WYDA &
KATHERINE WYDA TEN ENT
100 WRIGHT AVE
POINT MARION PA  15474-1159

FRANK WYDEMAN JR
15729 RUTHERFORD
DETROIT MI  48227-1923

LOTTIE M WYDICK
38 WILLOW POND E
SAGINAW MI  48603-9640

LOTTIE M WYDICK
38 WILLOW RD
SAGINAW MI  48603

ELIZABETH COOLEY WYDNER
BOX 2960
HWY 29
FRENCHTOWN NJ  08825

GEORGE A WYDO
1509 SAND POINT DRIVE
LANSING MI  48917-1405

EUGENE R WYDRA
216 MICHIGAN AVE
GLADSTONE MI 49837-1914

THADDEUS WYDRZYNSKI &
TERRENCE J BIL JT TEN
51817 MITCHELL
NEW BALTIMORE MI 48047-5903

RONALD I WYEMURA
3617 APPLE HILL COURT
BRUNSWICK OH 44212-3100

ANNA LOUISE WYETH &
ASHLEY BISCHOFF JT TEN
5788 YORKTOWN LANE
AUSTINTOWN OH 44515-2237

KURT N WYETH
1419 BAGLEY
DETROIT MI 48216-1985

PAUL MORTON WYETH
27 GARNET ST
GORE ZZZZZ

JANE SUMMERS WYGAL
BOX 606
MARS PA 16046-0606

CATHERINE L WYGANT
239 ORTEGA RIDGE
SANTA BARBARA CA 93108-2217

ARLYNN M WYGOCKI
2299 W BEVERLY DR
OXFORD MI 48371-5205

TIMOTHY M WYGOCKI
2299 W BEVERLY DR
OXFORD MI 48371-5205

ADRENNE M WYGONIK
3035 LINDENWOOD
DEARBORN MI 48120-1311

BRAD D WYKERT
5750 N PARCHMENT
BOISE ID 83713

BRETT A WYKERT
PO BOX 190011
BOISE ID 83719

ARNOLD K WYKES
5123 W MAPLE AVE
SWARTZ CREEK MI 48473-8204

ELDON M WYKES
11049 LAHRING RD
GAINES MI 48436-9748

LAWRENCE E WYKES
11405 MC CAUGHNA
BYRON MI 48418-9106

MISS NANCY JOAN WYKES
2720 CENTRAL ST APT 1E
EVANSTON IL 60201-1287

ROBERT PAUL WYKLIGE
1191 ANISE CT
LAS VEGAS NV 89142-0903

RONALD WYKO
9032 MARY ANN AVE
SHELBY TOWNSHIP MI 48317

STANLEY WYKOWSKI &
MARLYN J WYKOWSKI JT TEN
918 PARK PLAINE
PARK RIDGE IL 60068-2226

JOSEPH WYKRENT &
ANGELA F WYKRENT JT TEN
15335 FORDLINE
SOUTHGATE MI 48195-2083

CLARENCE B WYLAND
14591 SE 87TH TERRACE RO
SUMMERFIELD FL 34491-3408

BARRY K WYLD
3001 GENTRY
IRVING TX 75062-4514

JACKIE WYLDE &
GEOFFREY WYLDE JT TEN
1310 S ELM ST
DENVER CO 80222-3522

LEAH BETH WYLDE
BOX 261
GREENUP IL 62428-0261

WILLIAM J WYLDE
PO BOX 261
500 WYLDE DRIVE
GREENUP IL 62428

JAY R WYLES &
JOYCE A WYLES JT TEN
5264 WOODBURY PIKE
ROARING SPRING PA 16673-9005

VIRGINIA M WYLES
4173 KILLDEER CT
LEBANON OH 45036-8177

BARBARA H WYLIE
900 TADLOCK PLACE
MATTHEWS NC 28105-5525

CLEO WYLIE
60 HILL
RIVER ROUGE MI 48218-1537

DALE E WYLIE
1647 LIBERTY RD
NEW CARLISLE OH  45344-8526

DWAIN D WYLIE &
PHYLLIS D WYLIE JT TEN
4625 COURTNEY RD
MONTROSE MI  48457-9604

THE WYLIE FAMILY LIMITED
PARTNERSHIP
229 LEONARD LANE
OKLAHOMA CITY OK  73110-4509

GARNET D WYLIE
372 KING STREET E
OSHAWA ON  L1H 1E2

GARNET D WYLIE
372 KING STREET E
OSHAWA ON  L1H 1E2

GARNET D WYLIE
372 KING STREET E
OSHAWA ON  L1H 1E2

GUY WYLIE
31657 FLYNN
WARREN MI  48092-1623

GUY WYLIE &
SHIRLEY L WYLIE JT TEN
31657 FLYNN
WARREN MI  48092-1623

JANE E WYLIE
16 OVINGTON DRIVE
TRENTON NJ  08620-1510

JOHN W WYLIE
1512 E LANTRIP
KILGORE TX  75662-6108

JOSEPH H WYLIE
16 OVINGTON DRIVE
TRENTON NJ  08620-1510

KAREN M WYLIE
3407 JUNIPER
JOLIET IL  60431-2825

KATHLEEN A WYLIE
604 N COURT ST
HOWELL MI  48843-1611

LINDA M WYLIE
372 KING ST E
OSHAWA ON  L1H 1E2

LINDA M WYLIE
372 KING ST E
OSHAWA ON  L1H 1E2

PATRICE A WYLIE
14200 STAHELIN RD
DETROIT MI  48223

PATRICIA L WYLIE
850 COMOBABI
TUCSON AZ  85704-3204

RONALD N WYLIE
30 OTSEGO AVE
NEW ROCHELLE NY  10804-3517

SIDNEY W WYLIE
2216 COUNTRY LANE
YOUNGSTOWN OH  44514-1510

THELMA WYLIE
3883 OHIO ST
PERRY OH  44081-9568

THOMAS LEE WYLIE
PO BOX 203
CASTINE ME  04421

W J WYLIE
CUST WILLIAM
LAWTON WYLIE A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
BOX 2635
HAMMOND LA  70404-2635

WILLIAM J WYLIE
3037 PARK AVE
AUGUSTA GA  30909-3033

WILLIAM P WYLIE
528 CANYON DR
SOLANA BEACH CA  92075

KATHERINE K WYLLIE
9 BAY VIEW AVE
NIANTIC CT  06357-3118

RICHARD T WYLLIS
1402 FLOYD AVE
JACKSON MI  49201-8788

KATE F WYLLY
2248 PORTSIDE WAY
CHARLESTON SC  29407-8238

ROY ROBERTS WYLNA
ROBERTS & MARY ANN
DANTONI JT TEN
15451 WHITTAKER RD
LINDEN MI  48451-9055

CHERYL A WYLUCKI
727 EAST ROBINSON STREET
NORTH TONAWANDA NY  14120-4701

CHERYL A WYLUCKI &
JOHN W WYLUCKI JT TEN
727 EAST ROBINSON STREET
NORTH TONAWANDA NY  14120-4701

WANDA P WYLUDA
27 VIRGINIA ST
SOUTH RIVER NJ  08882-1446

THEOLA A WYMA &
BARBARA KAE WYMA JT TEN
APT 203
3217 SOFT WATER LAKE DR
GRAND RAPIDS MI  49525-2746

THEOLA A WYMA &
JAMES L WYMA JT TEN
APT 203
3217 SOFT WATER LAKE DR
GRAND RAPIDS MI  49525-2746

BETTY L WYMAN
25 HERITAGE LA
WESTFIELD MA  01085

CHARLES M WYMAN
BOX 158
ACTON ME  04001-0158

CHARLES R WYMAN
7513 SHADYWOOD RD
BETHESDA MD  20817-2065

DORIS E WYMAN
2227 SCOTT ROAD
NORTHBROOK IL  60062-6040

EVERETT F WYMAN &
BRYAN RILEY &
PEGGY RILEY &
DOUGLAS WYMAN JT TEN
652 BUENA VISTA
MT MORRIS MI  48458-1910

JANIS A WYMAN
184 GARDNERS GROVE DR
MCDONOUGH GA  30252-7663

KATHERINE WYMAN
12 EVERELL RD
WINCHESTER MA  01890-3902

MARY E WYMAN
157 HIRAM ST
LAKE ORION MI  48360

MICHAEL B WYMAN &
MARY ESTHER WYMAN JT TEN
5 LANCER CT
TOMS RIVER NJ  08753-5639

TERESA M WYMAN
2604 TRANSIT RD
NEWFANE NY  14108-9505

THOMAS F WYMAN
[ADDRESS ON FILE]

YVONNE M WYMAN &
JOHN W WYMAN JT TEN
2541 AMELGADO DR
HACIENDA HEIGHTS CA  91745-4804

CATHERINE F WYMAR
200 WINSTEAD RD
ROCHESTER NY  14609

HAROLD H WYMBS
9246 S ELIZABETH 2ND FL
CHICAGO IL  60620-3655

DAVID L WYMER
2419 BLUEROCK BLVD
GROVE CITY OH  43123-1105

JOHN W WYNDER
3301 FAIRVIEW AVE
BALTIMORE MD  21216

EDWARD WYNE
26TRITON TERRACE
NEWARK NJ  07104-4117

PATRICIA C WYNE
48889 SUGARBUSH
NEW BALTIMORE MD  48047

MARGARET S WYNHOFF
527 4TH AVE SE
OELWEIN IA  50662-2821

JAMES V WYNIEMKO
16362 OAK HILL DR
FENTON MI  48430-9091

MARY E WYNIEMKO
TR MARY E WYNIEMKO TRUST
UA 09/29/97
42600 CHERRY HILL RD
APT 215
CANTON MI  48187

CHARLES C WYNKOOP
8103 TROOST AVENUE
NO HOLLYWOOD CA  91605-1627

MISS NORMA A WYNKOOP
10500 ROCKVILLE PIKE 1121
ROCKVILLE MD  20852-3347

TARA AMSLER WYNKOOP
5255 north crab apple loop
monticello IN  47960

BARRY B WYNN
11242 SHADYWOOD DRIVE
BRIGHTON MI  48114-9248

CHARLES WYNN
1900 CLINTON AVE S
ROCHESTER NY  14618-5621

CHARLES CHARTERS WYNN
123 SANTA MARGARITA DRIVE
SAN RAFAEL CA  94901-1635

CHARLES M WYNN
16644 WARD
DETROIT MI 48235-4284

CHARLES W WYNN
3186 BIG RIDGE RD
SPENCERPORT NY 14559-9509

HATTIE H WYNN
5500 IRON BRIDGE ROAD
RICHMOND VA 23234-4712

HELEN R WYNN
3186 BIG RIDGE RD
SPENCERPORT NY 14559-9509

INA MAE WYNN
C/O SHARI A MCWILLIAMS
7170 DICK PRICE RD
MANSFIELD TX 76063

JAMES I WYNN
7 KENCREST CIRCLE
ROCHESTER NY 14606-5701

JULIUS E WYNN
15611 WALDEN AVE
CLEVELAND OH 44128-1246

LENA C WYNN
1742 JUNE DR
ST LOUIS MO 63138-1027

LEROSA WYNN
6 CRANBERRY DR
TINTON FALL NJ 07753-7844

MADELINE MARY WYNN
C/O WILLIAM L WYNN III POA
12 LAKE PLACID PLACE
PALM COAST FL 32137

MARGARET B WYNN
BOX 1295
GREENVILLE MS 38702-1295

MARTHA S WYNN
5001 CELADON AVE
FAIRFIELD OH 45014-2710

RHONDA LEE WYNN
16200 JESSICA DRIVE
SOUTHGATE MI 48195-6440

TINA K WYNN
1146 LEINBACH AVE
BLOOMFIELD HILLS MI 48302-0035

WILBURN O WYNN
14051 HIGHWAY 72 WEST
ATHENS AL 35614

WILLIAM J WYNN
21730 PARGILLIS RD
BOWLING GREEN OH 43402-9478

WILLIAM WATSON WYNN &
GENELLE SUBER WYNN JT TEN
1911 CHERRY ST
PANAMA CITY FL 32401-4021

AUGUSTA WYNNE
6038 HANCOCK
ST LOUIS MO 63139-1920

CARMELLA T WYNNE
1009 SHERMAN AVE
ROME NY 13440

JASON WYNNE
PO BOX 68
CARLTON TX 76436-0068

MARY F WYNNE
BOX 726
500 N MAIN ST
ROBERSONVILLE NC 27871-0726

PATRICIA L WYNNE
49-222 PEARSON AVE
OSHAWA ON L1G 7C6

THEO STRAUGHAN WYNNE
BOX 606
BELLAIRE TX 77402-0606

WILLIAM T WYNNE &
DOROTHY R WYNNE JT TEN
210 STARR ST
PHOENIXVILLE PA 19460-3631

WYOMING STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AV
SUITE 502
CHEYENNE WY 82002-0001

MARGARET M WYPASEK
8880 OAKWOOD LANE
NORTH ROYALTON OH 44133

IRENE M WYPIJ
1837 CRANE POINT DRIVE
PORT ORANGE FL 32124-2520

IRENE M WYPIJ &
DIANA D POTOCKI JT TEN
1837 CRANE POINT DRIVE
PORT ORANGE FL 32124-2520

FRANK WYPYCH
31526 CONWAY
WESTLAND MI 48185-1646

JOANNA L WYPYSZINSKI
16 ARROWHEAD AVE
NORTHBRIDGE MA 01534

MARY L WYREMBELSKI &
JOAN MARIE WYREMBELSKI JT TEN
4328 DELL RD APT E
LANSING MI 48911-8128

BRENDA L WYRICK
115 HARTER AVE
CINCINNATI OH 45246-3103

EARL F WYRICK
3055 DEVONDALE
ROCHESTER HLS MI 48309-4032

GARY N WYRICK
3632 SCHWASS ROAD
SCOTTVILLE MI 49454-9767

HERBERT T WYRICK
BOX 211
VINTON OH 45686-0211

JOHN WYRICK
5963 TOWNSEND
DETROIT MI 48213-2472

FRED L WYROSDICK
5027 CALLAN DR
LEWISTON NY 14092-2009

BRUCE P WYSE
1 WHIPPANY RD
MORRISTOWN NJ 07960-4634

CHARLES M WYSE
1413 IROQUOIS
ANN ARBOR MI 48104-4637

ELIZABETH P WYSE
1 WHIPPANY RD
MORRISTOWN NJ 07960-4634

HEATHER E WYSE
410 BOYD ST
BOONTON NJ 07005

KENNETH L WYSE
6998 TERRELL
WATERFORD MI 48329-1142

REGINALD G WYSE
3077 FARMERS CREEK ROAD
METAMORA MI 48455-9679

NEOMI N WYSENSKI
12031 PRINCETON RD
HUNTSBURG OH 44046-9759

MISS GRACE WYSHAK
32 COMMONWEALTH AVE
CHESTNUT HILL MA 02467-3848

JOYCE WYSKIEWICZ
31 MILLER AVE
MERIDEN CT 06450-6827

MICHAEL J WYSKIEWICZ
4 NORTH RIDGE DR
CROMWELL CT 06416-1097

THOMAS S WYSKOWSKI
261 ELM ST
CARTERET NJ 07008-1733

JOSEPH J WYSMIERSKI
3237 S MANOR DR 314
LANSING IL 60438-3620

CHESTER WYSOCARSKI
1680 WESTSIDE DR
ROCHESTER NY 14624-3832

ALEXANDER J WYSOCKI
APT J-207
WILLOUGHBY CEDARWOOD
35124 EUCLID AVE
WILLOUGHBY OH 44094-4556

ANTHONY A WYSOCKI JR
3511 NORTHWIND RD
BALTIMORE MD 21234

ANTONETTA WYSOCKI
31579 MERRIWOOD PARK DRIVE
LIVONIA MI 48152-4200

GEORGE WYSOCKI &
REBECCA H WYSOCKI JT TEN
1101 S SAN REMO AVE
CLEARWATER FL 33756

GERALD S WYSOCKI
8328 DECOY RUN
MANLIUS NY 13104-9323

JAMES E WYSOCKI
2459 LEXINGTON RD
EATON OH 45320-1344

JOHN T WYSOCKI
6294 GRAND POINT ROAD
PRESQUE ISLE MI 49777-8469

KEVIN J WYSOCKI
13415 S EDINBURGH DR
PALOS HEIGHTS IL 60463-2748

REBECCA H WYSOCKI
1101 S SAN REMO
CLEARWATER FL 33756-4329

THADDEUS WYSOCKI
2944 WALMSLEY CIRCLE
LAKE ORION MI 48360-1644

THOMAS E WYSOCKI
4368 SO HOWELL AVE
MILWAUKEE WI 53207-5030

WILLIAM D WYSOCKI
CUST THOMAS R WYSOCKI JR UTMA IN
8904 ALLISONVILLE ROAD
SUITE #190
INDIANAPOLIS IN  62231

WILLIAM D WYSOCKI &
SHERRY J WYSOCKI JT TEN
8604 ALLISONVILLE ROAD
SUITE #190
INDIANAPOLIS IN  46250

DONALD C WYSONG
26016 GARY
TAYLOR MI  48180-1412

DONALD E WYSONG
3203 NEW MARKET BANTA ROAD
W ALEXANDRIA OH  45381-9708

FRANK M WYSONG &
VEDA M WYSONG JT TEN
102 COUNTRY CLUB DR
NEVADA MO  64772-3026

JOHN D WYSONG
10651 STATE RTE 503
LEWISBURG OH  45338-9046

KATHERINE S WYSONG
1809 OLD CREEK TRAIL
BIRMINGHAM AL  35216-2105

LARRY E WYSONG
445 MEADOW VIEW CT
VANDALIA OH  45377-1865

LARRY E WYSONG &
JOYCE K WYSONG JT TEN
445 MEADOW VIEW CT
VANDALIA OH  45377-1865

MARY B WYSONG
6500 LUCAS LANE
HILLSBORO OH  45133-8132

MARY JANE WYSONG
505 N 6TH ST
MIAMISBURG OH  45342-2405

KAREN L WYSS
W554 MALCOVE LN
BRODHEAD WI 53520-8701

KAREN L WYSS &
L ROBERT WYSS JT TEN
W 554 MALCOVE LN
BRODHEAD WI  53520

MARION J WYSS
3221 DOE RUN TRAIL
FORT WAYNE IN  46845-9738

ROGER W WYSS
2467 S SENECA AVE
ALLIANCE OH  44601-5144

HELEN WYSZOMIERSKI &
PAUL A WYSZOMIERSKI JT TEN
22212 ARDMORE PK DR
ST CLAIR SHORES MI  48081-2006

WALTER J WYSZYNSKI
18 GLOVER CIRCLE
WILMINGTON DE  19804-3202

NICHOLAS N WYTE
307 PARK MEADOW
LANSING MI  48917-3414

JAMES KENNETH WYTHE
24 OVERBROOK PL
TONAWANDA NY  14150-7505

JOSEPH A WYTRWAL
5695 LUMLEY
DETROIT MI  48210-1858

CATHERINE J WYTZKA
2082 CHARTER POINT DRIVE
ARLINGTON HEIGHTS IL  60004-7255

WARREN WYTZKA &
CATHERINE WYTZKA JT TEN
2082 CHARTER PT DR
ARLINGTON HEIGHTS IL  60004-7255

ARTHUR J WYZGOSKI
2045 HIGHFIELD RD
WATERFORD MI  48329-3828

PAUL M WYZGOSKI
5544 LAKEVIEW DR
BLOOMFIELD HILLS MI  48302-2728

FRANK J WYZYKOWSKI
1955 KADENA LANE
YORK SC  29745-9719

LEON M WYZYKOWSKI &
VIRGINIA WYZYKOWSKI JT TEN
103 CHURCH ST
HAGAMAN NY  12086

GERARD S WYZYWANY
24522 ANN ARBOR TRAIL
DEARBORN HTS MI  48127-1780

STEPHEN WYZYWANY TOD AUDREY
WYZYWAN
SUBJECT TO STA TOD RULES
11136 IRENE
WARREN MI  48093

W Z F WALKER & CO
3665 EVERETT DR
WHEAT RIDGE CO  80033-5939

RENEE WZONTEK
CUST ASHLEY WZONTEK
UGMA NY
BOX 502
CLARENCE CENTER NY  14032-0502

KATHI XANTHOS
153 BELMONT AVE
N ARLINGTON NJ  07031-5727

PAULETTE XANTHOS
153 BELMONT AVE
N ARLINGTON NJ  07031-5727

CHURCH OF SAINT FRANCIS XAVIER
55 WEST 15TH ST
NEW YORK NY  10011-6801

ST FRANCIS XAVIER
CATHOLIC CHURCH
250 BROWN ST SE
GRAND RAPIDS MI  49507-2502

REITH XE
98 GROUNDSEL DR
HILTON NY  14468-8998

XEMA B DAVIS &
VICTOR M DAVIS
TR
XEMA B DAVIS LIVING TRUST UA
4/3/1989
27123 KINDLEWOOD LANE
BONITA SPRINGS FL  34134-4372

JOSEPH XERRI
1551 LEVERETTE
DETROIT MI  48216-1930

KAO XIONG
1425 VERMONT AVE
LANSING MI  48906-4960

RAMON GREGORY XIQUES
BOX 1780
FLIPPIN AR  72634-1780

GEORGE XIROMERITIS
4491 BAYBEACH LANE
APT 122
FORT MYERS BEACH FL  33931-5907

ERNESTO LUIS ARAOZ Y
MENENDEZ
COMPUTERSHARE
LEGAL/COMPLIANCE/OFAC 3A
250 ROYALL STREET
CANTON MA 02021

PEDRO DE ERRAZQUIN Y
GARMENDIA
BOX 5629
PORTLAND OR  97228-5629

JOSEPH F YABLONSKI
19500 HARMON
MELVINDALE MI  48122-1608

APRIL YABLONSKY
10 FAIRMOUNT AVE
UPPER MONTCLAIR NJ  07043-2405

METRO YACAWYCH &
ROBERT TODD DOUGLAS JT TEN
380 WADCOTT ST
BRISTOL CT  06010-6427

ALFRED JOHN YACCINO
196 MARGARETTA ST
CARNEGIE PA  15106-2250

ANDREW YACHECKO &
MARGARET YACHECKO JT TEN
90 W SCHOOL STREET
OLYPHANT PA  18447-1732

TERRI Y YACKEE
2344 MCMURRAY DRIVE
POWDER SPRINGS GA  30127-1382

MARY E YACKLE
1970 W HARVARD AVE APT 317
ROSEBURG OR  97470-2776

PAUL G YACKLEY
22600 MIDDLEBELT RD A-18
FARMINGTON HILLS MI  48336-3635

ROCCO A YACOBELLI
15289 VALLEY DR
WOLVERINE MI  49799

WILLIAM A YACOLA &
GENEVIEVE W YACOLA TEN ENT
3419 MC SHANE WAY
BALTIMORE MD  21222-5956

ROBERT G YACONA
8 CONKLIN DR
CLIFTON NJ  07013-3120

ANGELO A YACONE &
MARIAN YACONE JT TEN
52 NINTH ST
SOMERSET NJ  08873-1550

MARIAN P YACONE
52 9TH ST
SOMERSET NJ  08873-1550

MARIANNE S YACOUB
180 S COLONIAL DR
CORTLAND OH  44410-1265

SUBRAMANYAM YADAM &
SUNDARADEVI YADAM JT TEN
4812 WARBLERS WAY
MIDLAND MI  48640-1967

JOSEPHINE YADLOWSKY
2711 WOODMONT TRAIL
FORT WORTH TX  76133-4360

DEBRA L YADON
6596 BASSWOOD
TROY MI  48098

ERHARD D YAEGER
7323 N 82ND AVE
GLENDALE AZ  85303-1832

JOHN R YAEGER
2104 BEDELL ROAD
GRAND ISLAND NY  14072-1652

MARGARET A YAEGER &
ROBERT YAEGER JT TEN
749 CHICAGO AVE
DOWNERS GROVE IL  60515-3748

LYNDA NEW LON YAFAI
CUST ACACIA CHANEL NEW LON YAFAI
UTMA CA
AGE 18
270 MAIN STREET
LOS ALTOS CA  94022-2908

JEFFERY YAFFAI
15421 MAYFIELD
LIVONIA MI  48154-3015

JEANETTE YAFTEK
164-B FAY ST
EDISON NJ  08837-3322

JOHN YAGELOWICH
2B CRESCENT ROAD
GREENBELT MD  20770-1837

EVELYN J YAGER
133 E LANCASTER AVE
DOWNINGTOWN PA  19335

GEORGE A YAGER &
CAROL RAE YAGER JT TEN
1353 ZACHERY PL
SANTA ROSA CA  95409-2700

HERBERT A YAGER
205 HOWARD ST
CADILLAC MI  49601-2210

LARRY A YAGER &
SUE E YAGER JT TEN
8765 GLEN VIEW DR
HOWELL MI  48843-8112

MITCHELL YAGER &
ANNA M YAGER JT TEN
11201 SW 108TH AVE
MIAMI FL  33176-3905

RICHARD J YAGER
5435 PETERS RD
HALE MI  48739-9104

WILLIAM A YAGER II
PO BOX 68
CADILLAC MI  49601

SHIRLEY M YAGGE
411 HOWELL PKWY
MEDINA NY  14103-1015

WILLIAM R YAGGI
ROUTE 32 BOX 203
NEW PHILADELPHIA OH  44663

LORRAINE YAGGIE
211 ALPINE ST
RIDGEWAY PA  15853-9740

DAVID H YAGHJIAN
2705 LEE ST
COLUMBIA SC  29205-1727

BARBARA A YAGLEY
860 HUNTSFORD
TROY MI  48084-1614

BARBARA A YAGLEY
860 HUNTSFORD
TROY MI  48084-1614

MARGARET YAGLOWSKI
232 PRINGLE ST
KINGSTON PA  18704-2719

SALLY YAGOL
7925 SOUTH SAGINAW
CHICAGO IL  60617-1350

DEBBIE K YAHL
135 FOREST DRIVE
LABADIE MO  63055-1918

KENNETH YAHL &
SHIRLEYMAE YAHL JT TEN
14319 SOUTH 92ND COURT
ORLAND PARK IL  60462-2643

WINNIE YAHN
418-3RD ST
SCHENECTADY NY  12306-5024

DENNIS M YAHNER
3930 ROLLINS
WATERFORD MI  48239

JOHN C YAHR
4107 N VASSAR
FLINT MI  48506-1774

RUSSELL J YAHR
TR RUSSELL LJ YAHR TRUST
UA 06/01/95
4691 W CEDAR LAKE RD
GREENBUSH MI  48738-9716

VIOLET YAKAS
ATTN FLOWERS BY MARY
APT 15-C
EAST POINT CONDO
6101 N SHERIDAN RD
CHICAGO IL  60660-2801

JACK YAKER &
DAVID YAKER JT TEN
BLDG E-7
100 W HICKORY GROVE
BLOOMFIELD HILLS MI  48304-2166

GUSTAVE J YAKI
420 BRUNSWICK AVE SW
CALGARY AB  T2S 1N8

JOSEPH E YAKICH
2441 ROYALWOOD RD
BROADVIEW HTS OH  44147-1752

WALTER YAKIMA
10147 REECK
ALLEN PARK MI  48101-1173

JOHN YAKIMOW
CUST SCOTT
EDWARD YAKIMOW A UGMA MI
607 N KALAMAZOO
MARSHALL MI  49068-1076

JOSEPH R YAKLIC &
ANN S YAKLIC JT TEN
49830 CRANBERRY CREEK DR
MACOMB MI  48042

PHILIP J YAKLICK &
MARY YAKLICK JT TEN
5588 CROW PL
BOISE ID  83709-5717

FRANCIS D YAKLIN
4333 24TH AVE 5
FORT GRATIOT MI  48059-3844

FRANCIS L YAKLIN
BOX 255
NEW BAVARIA OH  43548-0255

JAMES T YAKLIN
7887 N VERNON RD
NEW LOTHROP MI  48460-9728

MARK D YAKLIN
28117 ALINE
WARREN MI  48093-2659

MICHAEL J YAKLIN
3041 DITCH RD
NEW LOTHROP MI  48460-9627

ADRIAN F YAKOB
CUST IAN F
YAKOB UGMA DE
114 BLACKSHIRE RD
KENNETT SQUARE PA  19348-1669

LINDA M YAKONICH
18743 COMSTOCK
LIVONIA MI  48152-2891

MILDRED YAKOPCIC
3890 BIGELOW BLVD
PITTSBURGH PA  15213

VICKI L YAKSTA &
EDWARD F YAKSTA JT TEN
11 S ARLINGTON AVE
BERLIN NJ  08009-1128

BARBARA B YAKUB
177 WHITE AVE
PINE BUSH NY  12566-6205

NANCY K YAKUBEK
7841 CASTLE ROCK NE
WARREN OH  44484-1410

SARAH YAKUBIK
585 EAST LAND AVENUE
AKRON OH  44305-1855

RICHARD A YAKUBISON
3094 BAY FRONT CT
WATERFORD MI  48328-1696

DAVID A YAKUM
5100 SE 32ND ST
DES MOINES IA  50320

DEMETRIO YALAKIDIS
636 MEADOW STREET
ROSELLE NJ  07203-1514

BOSE YALAMANCHI
CUST NAYEEN
YALAMANCHI UNDER FL GIFTS TO
MINORS ACT
5232 E LEITNER DRIVE
CORAL SPRINGS FL  33067-2043

ROSEMARY YALCH
745 SW BALMORAL TRACE
STUART FL  34997

MIRZA YALCIN
9403 TURF ROAD
BALTIMORE MD  21234-1160

SUZANNE R YALE
6007 JAN-MAR DR
FALLS CHURCH VA  22041-2416

UPENDRA YALLAPRAGADA
5709 MEADOWHAVEN DR
PLANO TX  75093

CINDY MCDOWEEL YALLOP &
JOHN YALLOP JT TEN
6146 S NIAGARA CT
ENGLEWOOD CO  80111-4441

PAUL A C YAM &
HELEN K YAM JT TEN
6647 CURTIS
OMAHA NE  68104-1021

BILL M YAMADA &
MARIE M YAMADA JT TEN
15406 S TRACY BLVD
STOCKTON CA  95206-9639

CALVIN H YAMADA
BOX 543
LODI CA  95241-0543

MARGENE YAMADA
4531 EL CAMINO CORTO
LA CANADA CA  91011-2019

BRYAN NOBORU YAMAGUCHI
1528 KALEILANI ST
PEARL CITY HI  96782-2040

DEBBIE SACHIE YAMAGUCHI
1528 KALEILANI ST
PEARL CITY HI  96782-2040

ANN F YAMAMOTO
3010 WELLINGTON ST
PHILADELPHIA PA  19149-1407

CHIEKO T YAMAMOTO
TR LIVING TRUST 07/21/84
U/A CHIEKO T YAMAMOTO
3052 HINANO STREET
HONOLULU HI  96815-4209

MISS ELOISE C YAMAMOTO
100 STADLER DRIVE
WOODSIDE CA  94062-4817

JOAN N YAMAMOTO
211 RUSSELL AVE APT 26
GAITHERSBURG MD  20877

K ANNE YAMAMOTO &
ROGER Y YAMAMOTO JT TEN
2124 MOUNTAIN CITY ST
HENDERSON NV  89052

LAWRENCE YAMAMOTO
3449 DEL MESA COURT
SACRAMENTO CA  95821

SHIGEKI YAMAMOTO
12020 WILSHIRE BLVD
LOS ANGELES CA  90025-1202

TAKEO YAMAMOTO &
CHIEKO YAMAMOTO JT TEN
3052 HINANO ST
HONOLULU HI  96815-4209

CAROL HARUE YAMAMURA
1556 PIIKOI ST 1002
HONOLULU HI  96822-4011

DANNY MIKI YAMAMURA
BOX 433
HAIKU HI  96708-0433

THEODORE HARUO YAMAMURA
BOX 658
HAIKU HI  96708-0658

MISS FLORA YAMANAKA
560 LEMON ST
MENLO PARK CA  94025-6107

JANE T YAMANAKA
TR U/A
DTD 09/21/89 THE JANE T
YAMANKA TRUST
3473 AKAKA PL
HONOLULU HI  96822-1316

DAVID K YAMANE
18418 OGILVIE DRIVE
CASTRO VALLEY CA  94546

HARUTO W YAMANOUCHI
TR U/A
WITH HARUTO W YAMANOUCHI &
DOROTHY S YAMANOUCHI DTD
3/30/1972
6140 E LAFAYETTE BLVD
SCOTTSDALE AZ  85251-3042

MILTON T YAMASAKI
2221 D FERN ST
HONOLULU HI  96826

OWEN H YAMASAKI
98-1789B KAAHUMANU ST
AIEA HI  96701-1812

DEAN E YAMASHIRO
3190 VINTAGE CREST DR
SAN JOSE CA  95148-3821

IRIS N YAMATO
433 PUOLO PLACE
KAHULUI HI  96732-1526

STEPHEN A YAMBOR
916 SOUTH PORT DRIVE
MEDINA OH  44256-3018

GEORGE E YAMBRICK
662 FRANCONIAN DR E
FRANKENMUTH MI  48734-1006

PAUL W YAMBRICK
10353 EAST 40 1/2 RD
CADILLAC MI  49601-8569

LYNDA M YAMEBUBPHA
ATTN LYNDA BOISSELLE
2016 PELHAM AVE
WEST LOS ANGELES CA  90025-6320

ROBERT H YAMIN &
FREDERICA YAMIN JT TEN
950 ARCADY ROAD
SANTA BARBARA CA  93108-1907

JACOB L YAMINS
BOX 456
SUNDERLAND MA  01375-0456

CAROL S YAMNITZ
1216 EDGEMOUNT BLVD
PERRYVILLE MO  63775

MARVIN A YAMONACO SR
4815 STONER HILL RD
DANSVILLE NY  14437-9162

ELLIOT YAMPELL
CUST SAMUEL YAMPELL UGMA NJ
415 PEYTON AVE
HADDONFIELD NJ  08033-2646

SIMON YAMPOLSKI
8 DARTMOUTH DR
FRAMINGHAM MA  01701-3005

HONG-SEN YAN
15965 GREENWOOD RD
MONTE SERENO CA  95030-3016

KIN YAN &
MINERVA NG JT TEN
6260 SUMMERHILL DR
HUDSONVILLE MI  49426-8901

RANDAL K YANAGISAWA
1224 AKAMAI STREET
KAILUA HI  96734

BASIL S YANAKAKIS
TR MARIA YANAKAKIS 1995 TRUST
UA 06/14/95
13611 DEERING BAY DRIVE
UNIT 904
CORAL GABLE FL  33158

BASIL S YANAKAKIS
TR SOPHIA YANAKAKIS 1995 TRUST
UA 06/14/95
13611 DEERING BAY DRIVE
UNIT 904
CORAL GABLE FL  33158

JOSEPH J YANALAITIS &
JACQUELINE I YANALAITIS TEN ENT
5597 BAINBRIDGE DRIVE
BOX 6622
HARRISBURG PA  17112-2263

LOIS YANCER
72 MULBERRY
DAVISON MI  48423-9132

RICHARD G YANCER
72 MULBERRY
DAVISON MI  48423-9132

ALICE M YANCEY
509 WYOMING ST
BUFFALO NY  14215-3135

DAN P YANCEY
4111 YANCEY RD
DOUGLASVILLE GA  30135-4005

DEBRA Z YANCEY
13300-177 MORRIS RD
ALPHARETTA GA  30004-5098

JERRY YANCEY
1737 E OUTER DRIVE
DETROIT MI  48234-1439

JESSIE W YANCEY
BOX 374
WAYNESBORO VA  22980-0278

MARTHA J YANCEY
TR MARTHA J YANCEY REVOCABLE TRUST
UA 04/18/95
1405 S WILLOW
OTTAWA KS  66067-3443

MARY A YANCEY
BOX 945
OXFORD NC  27565-0945

MARY ELIZABETH YANCEY
BOX 945
OXFORD NC  27565-0945

MARY JANE YANCEY
APT 29
2552 EAST ALAMEDA AVE
DENVER CO  80209-3324

MILNER G YANCEY
227 BLWEGILL RD SW
EATONTON GA  31024-7167

ROSALIE J YANCEY
2824 OBERLIN AVE
LORAIN OH  44052-4559

RUTH H YANCEY
BOX 14
LAWRENCEVILLE GA  30046-0014

RUTH M YANCEY
3419 EAGLES LOFT UNIT C
CORTLAND OH  44410-9163

WILLIAM J YANCEY
10093 S BYRON RD
DURAND MI  48429-9440

DANIEL YANCHISIN
8000 CARRIAGE LANE
RICHMOND VA  23229-6546

GEORGE YANCHO
7402 EAST BALDWIN ROAD
GRAND BLANC MI  48439

JEROME E YANCHO
14396 N MCKINLEY RD
MONTROSE MI  48457-9713

MARY E YANCHO
21 ELEVENTH AVE
SEASIDE PARK NJ  08752-1908

THOMAS J YANCHO JR
7369 CALKINS ROAD
FLINT MI  48532-3004

JOSEPH YANCI &
PATSY A YANCI
TR UA 9/5/02
JOSEPH YANCI & PATSY A YANCI FAMILY
REVOCABLE TRUST
203 BUENA TIERRA DR
WOODLAND CA  95695

CHARLES E YANCY
1825 STONEHENGE AVE NE
WARREN OH  44483-2947

CHARLES E YANCY
1825 STONEHENGE AVE
WARREN OH  44483-2947

CHESTER R YANCY
BOX 2781
MESA AZ  85214-2781

LEE O YANCY
108 WISNER ST
SAGINAW MI  48601

NOAH E YANCY
4195 W CASTLE RD
FOSTORIA MI  48435-9638

REGINA L YANCY
18709 STEEL
DETROIT MI  48235-1328

REGINA L YANCY &
JEROME T YANCY JT TEN
18709 STEEL
DETROIT MI  48235-1328

ROBERTA E YANDELL &
MICHAEL W YANDELL &
DIAN E STELTER JT TEN
BOX 56
1010 N DERBY
DERBY KS  67037-0056

MISS MADELINE E YANDOW
107 OAKWOOD ROAD
SOUTH BURLINGTON VT  05403-6245

HAZEL J YANDRICH
7150 E MAIN STREET A110
REYNOLDSBURG OH  43068-2020

JOHN E YANDURA
1017 AMELIA
ROYAL OAK MI  48073-2704

ANN YANEK
410 BERNARD AVE
LINDEN NJ  07036-1721

ELENA H YANEZ
70 FOREST RIDGE DR
COLUMBUS OH  43235-1411

GERONIMO YANEZ
4010 KEEWAHDIN RD
FORT GRATIOT MI  48059-3200

IRINEO G YANEZ
147 N HERBERT AVE
LOS ANGELES CA  90063-1801

CHAU RONG YANG
2765 CHANDLER PL
INGLESIDE TX  78362

DA JANG JEFFERSON YANG &
MA LING CHIOU JT TEN
1271 MATTERHORN DR
SAN JOSE CA  95132-2734

GEORGE C C YANG &
DORA H C YANG JT TEN
3701 INTERNATIONAL DR APT 412
SILVER SPRING MD  20906-1560

JEFFREY W YANG &
CATHLEEN A YANG
TR YANG FAMILY TRUST UA 03/01/00
7740 PARKDALE COVE
SAN DIEGO CA  92126-2519

JEN T YANG &
PETER P YEH JT TEN
40 RIVERBEND RD
TRUMBELL CT  06611-3980

KATHLEEN YANG
BOX 75
IRVINGTON NY  10533-0075

KELI YANG &
XIAOTANG YU JT TEN
1400 CREIGHTON AVE
NAPERVILLE IL  60565

LIEN SHENG YANG &
MIAO CHEN YANG JT TEN
63 MOULTON RD
ARLINGTON MA  02476-6242

LIEN-SHENG YANG
63 MOULTON RD
ARLINGTON MA  02476-6242

LLOYD SING-TAD YANG
CUST THEODORE E YANG UGMA CA
25585 EL CAPITAN LANE
LAGUNA HILLS CA  92653-5304

PEARL ASAM YANG &
ALISON MALIA YANG JT TEN
1443 KOLOPUA ST
HONOLULU HI  96819-1648

SHOU SHIN YANG
11 TWIN BORO LANE
BERGENFIELD NJ  07621-1245

VIRGINIA YANG
8209 RENSSELAER WY
SACRAMENTO CA  95826-2930

YOUNG T YANG
5524 KNOX AVE
MERRIAM KS  66203-2439

VICTORIA H YANGGEN
3209 TOPPING RD
MADISON WI  53705-1434

RONALD YANICH
937 NORWOOD ST
HARRISBURG PA  17104-2349

RONALD YANICH &
BETTY L YANICH JT TEN
937 NORWOOD ST
HARRISBURG PA  17104-2349

CONNIE J YANICK
389 ROSEWAE AVE
CORTLAND OH  44410-1268

MICHAEL F YANIK &
HELEN YANIK JT TEN
12402 N AMETHYST CT
SUN CITY AZ  85351-3226

RUDOLPH YANIS
3398 S 600 E
MARION IN  46953-9595

CLIFFORD B YANKE
19 WELLWYN DR
PORTLAND CT  06480

JAMES B YANKEE
10924 PRIOR RD
DURAND MI  48429-9438

AMELIA S YANKEY
10919 BECKMAN WAY
GREAT FALLS VA  22066-3318

KAREN S YANKIE
4618 BAYRIDGE COURT
SPRING HILL FL  34606-2134

ANN YANKLOWSKI
223 PRIVET WAY
ROCHESTER NY  14624-5546

LYNN L YANKO
141 N PERSHING AVE
AKRON OH  44313

JOHN YANKOFF &
CATHERINE PACZYNSKI JT TEN
820 N CAMPBELL AVE
CHICAGO IL  60622-4623

THERESA YANKOSKI
ATTN THERESA WYZINSKI
97 SASSAFRASS CT
MOUNTAIN TOP PA  18707-1843

JOHN YANKOWSKI
8 GLENN RD
FLEMINGTON NJ  08822-3322

WALTER YANKOWSKI
BOX 7421
ENDICOTT NY  13761-7421

DENNIS YANKUS
819 HELMSMAN WAY
PALM HARBOR FL  34685

HOWARD A YANNA
5269 DRAYTON RD
CLARKSTON MI  48346-3709

MARIE K YANNA
123 GREENWOOD ACRE DR
COLUMBIA TN  38401-2101

VICTOR JOHN YANNACONE JR
POST OFFICE DRAWER 109
PATCHOGUE NY  11772

PERRY JOHN YANNAKI
26529 RICHARDSON
DEARBORN HEIGHTS MI  48127-1924

SABRINA YANNASCOLI
380 MONTGOMERY AVE
WYNNEWOOD PA  19096-1815

KATHERINE M YANNATONE
1166 RIDGE RD E APT 10
ROCHESTER NY  14621-1926

DONNA J YANNI &
PETER S YANNI JT TEN
954 ROCKLYN RD
SPRINGFIELD PA  19064-3925

LOUIS MICHAEL YANNIELLO
6054 MAIN ST
MAYS LANDING NJ  08330-1852

MARIA M YANNIELLO
916 LINCOLN AVE
GIRARD OH  44420-1946

LISA YANNIOS
75 3RD PLACE
BROOKLYN NY  11231-4029

NINA M YANNUCCI
1507 SODUM HUTCHING N E
VIENNA OH  44473-9724

CAROL MACGAMWELL YANNUZZI
2625 GLENCHESTER ROAD
WESFORD PA  15090

MICHAEL A YANOCHKO
4654 BROOKWOOD DRIVE
BROOKLYN OH  44144-3216

DAFNA YANOVICH
7879 HEATHERTON LN
POTOMAC MD  20854-3215

MARYANN YANOVICH
2568 E RIVER RD
NEWTON FALLS OH  44444-8730

RICHARD L YANT
21491 RD 178
OAKWOOD OH  45873-9004

RICKY C YANTA
5950 BLISS DR
OXFORD MI  48371-2146

DOMINIC J YANTOMASI
75 ARGYLE
BUFFALO NY  14226-4202

BETH V YANTZ
5 SUMMER HILL DR
BROCKPORT NY  14420

JERRY R F YANTZI &
BEVERLY J YANTZI JT TEN
26300 W 108TH ST
OLATHE KS  66061-7423

GLORIA YANUCK
243-D CALLE ARAGON
LAGUNA WOODS CA  92637

RICHARD L YANUSKA
5991 STERLING RD
CAPAC MI  48014-1305

PATRICIA YANUTA
11001 W PLEASANT VALLEY
PARMA OH  44130-5167

PETER J YANUTA
11001 W PLEASANT VALLEY ROAD
PARMA OH  44130-5167

DAVID A YANZ &
LORRAINE K YANZ JT TEN
115 ELMCROFT ROAD
ROCHESTER NY  14609-7739

HSUH YAO
BOX 300
MENDON NY  14506-0300

JOSEPH H YAO &
JESSIE L YAO JT TEN
203 COVINGTON RD
GREENVILLE SC  29617

MICHAEL YAO
125 DICKENSON DRIVE
SHELTON CT  06484-1609

CURTIS A YAPCHAI
10361 GOLFRIDE DR
GRAND BLANC MI  48439

DONALD M YAPCZENSKI
95 FORDHAM PL
COLONIA NJ  07067-2432

RUDY RO YAPO &
LARAINE B YAPO JT TEN
3679 LORENA
DRAYTON PLNS MI  48020

JOHN W YAPPEL
6116 CAMPBELL RD
MENTOR OH  44060-3026

GARY D YARBER
3 CHIPPEWA RUN
PANA IL  62557-9718

CHARLES E YARBERRY
3907 E ST RD 232
ANDERSON IN  46017

CHARLES E YARBERRY
CUST TODD R YARBERRY UGMA IN
3911 EAST ST RD 232
ANDERSON IN  46017

SANDRA YARBERRY
13401 PANTHER RIDGE
BAUXITE AR  72011

THOMAS R YARBO
BOX 1076
DYERSBURG TN  38025-1076

ELIZABETH M YARBORO
102 DEERBORN DR
GOLDSBORO NC  27534-8978

CHARLES H YARBOROUGH JR
CUST ELIZABETH YARBOROUGH UTMA NC
BOX 565
LOUISBURG NC  27549-0565

MAXINE YARBOROUGH
3110 TOWNE PARK DR #1801
TYLER TX  75701

CYNTHIA A YARBRO
2719 ALISDALE DR APT 102
TOLEDO OH  43606-3415

JOSEPH T YARBRO
24615 JOHNSTON
EASTPOINTE MI  48021-1436

OLLIE B YARBRO
1418 CLINTON ST
ABILENE TX  79603-4406

ROY YARBRO JR &
ENRICA R YARBRO JT TEN
24615 JOHNSTON
EASTPOINTE MI  48021-1436

ANTHONY D YARBROUGH
6041 BENTWOOD DR
MIDLOTHIAN TX  76065-6923

BESSIE L YARBROUGH
409 14TH AVENUE NW
DECATUR AL  35601-1507

BESSIE M YARBROUGH
503 SOUTH DIXIE DRIVE
HOWEY IN THE HILLS FL
34737-4313

CATHERINE A YARBROUGH &
J WALLACE YARBROUGH JT TEN
7334 PRINCESS ANNE DR
MECHANICSVILLE VA  23111-1338

DEBORAH O YARBROUGH
468 E PINE LAKE CIRCLE
VERNON HILLS IL  60061

DEBRA JANE YARBROUGH
7078 S SEYMOUR RD
SWARTZ CREEK MI  48473-7608

EDWIN S YARBROUGH III
12 CHANCERY PL
DURHAM NC  27707-5001

ELVIN P YARBROUGH JR
124 MARINE ST
ST AGUSTINE FL  32084-5041

ESTELLE K YARBROUGH
CUST ELVIN P YARBROUGH IV
UTMA FL
124 MARINE
ST AUGUSTINE FL  32084-5041

EVERETT T YARBROUGH
101 BUSH HOLLOW LN
ELMWOOD TN  38560-4051

GWENDOLYN YARBROUGH
1944 PARKSIDE BLVD
TOLEDO OH  43607-1553

HAL C YARBROUGH
12941 WHITFIELD
STERLING HEIGHTS MI  48312-1547

JACK BOYD YARBROUGH
297 E YARBROUGH RD
MAYSVILLE GA  30558-3006

JAMES M YARBROUGH
220 OAK HILL DR
ROCKMART GA  30153-3554

JOHNNY B YARBROUGH
1622 CRAWFORD RD
CLEVELAND OH  44106-1512

KENNETH W YARBROUGH
16268 S SEYMOUR RD
LINDEN MI  48451-9736

LEON R YARBROUGH
3086 ARGOT AVENUE
MEMPHIS TN  38118-8015

MACK A YARBROUGH &
MACK A YARBROUGH JT TEN
4509 SELBY ST
FLINT MI  48505-3654

PATRICIA ANN YARBROUGH
9667 86TH AVE 7
LARGO FL  33777-2532

PATRICK R YARBROUGH
264 WORDSWORTH STREET
FERNDALE MI  48220-2529

ROBERT M YARBROUGH
8198 N BRAY RD
MT MORRIS MI  48458-8829

SOL J YARBROUGH
8945 SORRENTO
DETROIT MI  48228-2671

THADIUS R YARBROUGH
313 RAIL LN
BURLESON TX  76028-1437

WILLIE J YARBROUGH
354 WARREN ST
FLINT MI  48505-4350

ALVIN L YARCH
1487 S HOME ROAD ROUTE 8
MANSFIELD OH  44904-9551

CHARLOTTE E YARCK
TR CHARLOTTE E YARCK TRUST
UA 04/30/98
940 S ENOTA DR NE APT 317
GAINESVILLE GA  30501-2458

LAREE YARD &
LINDA L VINCENTI JT TEN
7237 PARKWAY CT
CANTON MI  48187

MARY HOWELL YARD
75 WYNEDING HILL RD
MANCHESTER CT  06040-6608

RONNIE W YARD
209 W MAIN
PERU IN  46970-2047

BARBARA YARDLEY
1721 QUAIL CIRCLE
ROSEVILLE CA  95661-3613

ERITHA YARDLEY
505 EDGEVALE RD
BALTIMORE MD  21210-1901

JOHN YARDLEY &
TERESA L YARDLEY JT TEN
404 WEST LANE
N MUSKEGON MI  49445-2740

JOHN H YARDLEY
505 EDGEVALE RD
BALT MD  21210-1901

REGAN W YARDLEY
6 ONEIDA LANE
FT LAUDERDALE FL  33308

RITA YARDLEY
4 LIBRARY PL
EDISON NJ  08820-2718

HARRY M YAREMCHUK
7401 IROQUOIS
WESTLAND MI  48185-2347

CAMILLA F YAREMKO &
KAREN F YAREMKO &
CAROL F KARPINSKY JT TEN
261 PERRILLOUX RD
MADISONVILLE LA  70447-9531

MARY F YAREMKO
TR THE 1999 MARY F YAREMKO TRUST
UA 10/26/99
1448 BATES ROAD
MCKINLEYVILLE CA  95519

WILLIAM YAREMYN JR
1252 DOWLING
WESTLAND MI  48186-4067

MARION E YARGEE
108 BUTLER DR
SHAWNEE OK  74804-9313

DAVID C YARGER
11578 HAYLOCK
DAVISBURG MI  48350-3555

DAVID L YARGER
93 THOR DR
EATON OH  45320-2841

MARCIA M YARGO
2231 NORTHFIELD N W
WARREN OH  44485-1413

MARY YARKA
9544 S LACROSSE
OAK LAWN IL  60453-3031

RICHARD G YARMAN
951 CO RT 37
CENTRAL SPUARE NY  13036

MISS MARIAN L YARMAS
60 PARKWAY EAST
MOUNT VERNON NY  10552-1225

HAROLD J YARMOLA
1761 RIVERSIDE DR
WINDSOR ON  N8Y 1A1

VICTOR YARMOLOWITZ &
ELEANOR YARMOLOWITZ JT TEN
1140 EAST 85TH ST
BROOKLYN NY  11236-4735

THOMAS M YARMOLUK
34897 LILIAN LN
CATHEDRAL CITY CA  92234-6868

ALDRED L YARNALL
1129 ARBOR AVE
DAYTON OH  45420-1904

AUGUSTUS F YARNALL
452 LLOYD RD
OXFORD PA  19363-2332

EUGENE M YARNALL
52 CATALPA RD
ROCHESTER NY  14617-2907

HERBERT W YARNALL
BOX 2159
ALTOONA PA  16603-2159

MURIEL T YARNALL
1404 OLD WEST CHESTER PIKE
WEST CHESTER PA  19382-6517

HARRY E YARNELL
BOX 12
512 MICHAELSVILLE RD
PERRYMAN MD  21130-0012

LYNN A YARNELL
565 BUCKEYE LN
NAPOLEON OH  43545

E A YARNOVICH
678 OLD STAGECOACH RUN
ALPINE CA  91901-1466

KIRSTEN D YAROCH
1579 STIRLING LAKES DR
PONTIAC MI  48340-1369

NORBERT L YAROCH
TR NORBERT L YRAOCH LIVING TRUST
UA 08/16/95
44441 MATHISON DR
STERLING HTS MI  48314-1588

JOHN YAROS JR
46 ORCHARD AVE
PENNINGTON NJ  08534-5212

CLARENCE N YAROSLASKI
1007 W NORBERRY
LANCASTER CA  93534-3313

MARY N YARRINGTON
51 LAUREL LANE
WOODSTOWN NJ  08098-2405

VICTOR W YARRINGTON &
BETTY L YARRINGTON JT TEN
2777 PLASS
TOPEKA KS  66611-1627

ELEANOR GAIL YARROWS
30700 HUNTERS DRIVE
APT 2
FARMINGTON HILLS MI  48334

ELEANOR GAIL YARROWS &
PAUL DAVID YARROWS JT TEN
30700 HUNTERS DRIVE
APT 2
FARMINGTON HILLS MI  48334

ALICE M YARSEVICH
14897 WOOD ROAD
LANSING MI  48906-6013

RONALD F YARSKY &
CHRISTINE M YARSKY JT TEN
347 WALTER AVE
PITTSBURGH PA  15210

HERBERT SIMPSON YARUS
1700 BALTIMORE ROAD
ALEXANDRIA VA  22308-1134

HOWARD VALENTINE YARUS
BOX 270
DAHLGREN VA  22448-0270

JULIA YARUSINSKY &
ELAINE YARUSINSKY JT TEN
161 PROSPECT ST
SOUTH RIVER NJ  08882-1119

JULIA YARUSINSKY &
JOHN S YARUSINSKY JT TEN
161 PROSPECT ST
SOUTH RIVER NJ  08882-1119

CAROL U YARWICK
1459 SPRINGWOOD TRACE
WARREN OH  44484-3145

KENNETH YARWICK
1459 SPRINGWOOD TRACE S E
WARREN OH  44484-3145

KENNETH YARWICK &
CAROL A YARWICK JT TEN
1459 SPRINGWOOD TRACE S E
WARREN OH  44484-3145

JOHN W YARWORTH
APT 13
901 ST LOUIS
FERNDALE MI  48220-2460

DIANE YASBECK
6156 E MASON MORROW
MORROW OH  45152

JUDITH YASBIN
CUST BARRY
G FIELDS UGMA NJ
10 TIMBERLINE DRIVE
WAYNE NJ  07470-5556

JOHN YASCHEN
347 WALNUT DR
E CHINA TOWNSHIP MI  48054-4193

JOHN R YASENCHAK
3837 DAWNING AVE
CLEVELAND OH  44109-4847

FRANK JOHN YASER
3005 SHERIDAN RD
EVANSVILLE IN  47710-3262

MARVIN D YASHER
373 COLE AVE
JAMESTOWN NY  14701-7813

CANDACE H YASHIRO
PO BOX 330877
KAHULUI HI  96733

JERROLD GUY H YASHIRO
46-355 KUMOO LOOP
KANEOHE HI  96744-3532

JERROLD GUY H YASHIRO
46-355 KUMOO LOOP
KANEOHE HI  96744-3532

NEIL H YASHIRO
2760 LEOLANI PL
PUKALANI HI  96768-8645

TIMOTHY R YASHUR
36 WASHINGTON ROAD
NEW FREEDOM PA  17349-9425

JOSEPH A YASKOVIC
11205 BEACH RD
WHITE MARSH MD  21162-1623

ROBERT J YASKOWITZ
25194 SUNSET OVAL
NORTH OLMSTED OH  44070-4653

GREGORY A YASSICK
1200 BIRCHWOOD DR
FLUSHING MI  48433-1488

JAMES SCOTT YASSICK
1782 SOMERFIELD LN
CRYSTAL LAKE IL  60014-2041

MICHAEL YASSINE
1552 WENONAH DR
OKEMOS MI  48864-4065

HERBERT L YASSKY
155 GIRARD ST
BROOKLYN NY  11235-3009

ELENA M YASSO
49 43 166TH ST
FLUSHING NY  11365-1004

ELENA M YASSO &
EUGENE F YASSO JT TEN
49-43-166TH ST
FLUSHING NY  11365-1004

ROBERT M YASSO &
JOY A YASSO JT TEN
5224 STONE CANYON AVE
YORBA LINDA CA  92886-4317

DAVID L YASTE
110 FAIRWAY DRIVE
NOBLESVILLE IN  46060-8459

LEDA R YATAROLA
22 LAMBERSON ST
DOLGEVILLE NY  13329-1350

ANDREW A YATCKO &
HELEN YATCKO &
HELEN M SCHWARTZ JT TEN
17129 HELEN AVE
ALLEN PARK MI  48101-1441

ESTHER B YATER
10191 TEN HIGH ROAD
POLAND IN  47868

MARGARET D YATER
5626 MC KNIGHT
HOUSTON TX  77035-2628

ARTHUR D YATES JR &
LORETTA M YATES JT TEN
ROUTE 2 BOX 627
SUNRISE BEACH MO  65079-9553

BRUCE R YATES
2862 GENES
AUBURN HILLS MI  48326-2106

C EDWIN YATES
10494 KONNEY AUT TRL
CONNEAUT LAKE PA  16316-3360

CARL G YATES
33 MOSS
HIGHLAND PARK MI  48203-3750

CAULINE M YATES II
25 CANTERBURY ROAD
CHARLOTTESVILLE VA  22903-4700

CHARLES J YATES
547 DOGWOOD DR NE
PELHAM GA  31779-1121

CHARLES S YATES
1823 RIVERVIEW DR
MURFREESBORO TN  37129-6020

CHESTER W YATES
7267 E ATHERTON ROAD
DAVISON MI  48423-2405

CHESTER W YATES &
EVELYN E YATES JT TEN
7267 E ATHERTON RD
DAVISON MI  48423-2405

DAN H YATES
1981 WEST 300 NORTH
ANDERSON IN  46011

MISS DOROTHY E YATES
FIRST ILLINOIS NATIONAL BANK
A/C 201 201 1
BOX B
SAVANNA IL  61074-0502

ELINOR K YATES
5208 DUKE COURT
FREDERICK MD  21703

EVELYN E YATES
7267 E ATHERTON ROAD
DAVISON MI  48423-2405

FLOYD H YATES
16 BELGIAN TRAILS
ST PETERS MO  63376-3785

FLOYD H YATES &
MARGARET N YATES JT TEN
16 BELGIAN TRAILS
ST PETERS MO  63376-3785

GLENN A YATES
119 E SILVER ST
APT 5
LEBANON OH  45036

ISAIAH YATES
9332 SUNNY OAKS DRIVE
SOUTH LYON MI  48178-9681

JAMES ALEXANDER YATES
1025 VINE ST
DAYTONA BEACH FL  32117-4149

JAMES LARRY YATES
5886 SCOTTSDALE
MEMPHIS TN  38115-3159

JAMES W YATES
4144 RIDGE RD UNIT 10
STEVENSVILLE MI  49127-9300

JEAN LOIS YATES
1003 MEADOWLANDS CT
MONROE MI  48161

JOHN C YATES &
NANCY C YATES
TR UA 04/18/96
YATES FAMILY TRUST 1996
721 ESTRELLA AVE
ARCADIA CA  91007

JOHN W YATES
106A KITTOE DRIVE
MOUNTAIN VIEW CA  94043-3915

JUDITH NELSON YATES
1421 O ST
BEDFORD IN  47421-3621

KATHERINE YATES &
ANITA M YATES JT TEN
5722 WILMER
WESTLAND MI  48185-2265

KATHERINE YATES &
RICHARD D YATES JT TEN
33023 ALAMO COURT
WESTLAND MI  48186

LINDA G YATES
46 SANDBURY DR
PITTSFORD NY  14534

LONZO YATES
BOX 732
BRYAN OH  43506-0732

LUTHER YATES
426 HIDEAWAY CENTRAL
LINDALE TX  75771-5215

MARIAN L YATES
516 LEISURE ACRES
SPARTA MI  49345-1557

MARY ELIZABETH YATES
CUST ELIZABETH NAGELEY YATES
UGMA MI
3303 N LAKEWOOD AVE
CHICAGO IL  60657-1407

MARY HORNER YATES
2722 NO A ST
ELWOOD IN  46036

MARY THOMAS YATES
4015 ABERDEEN RD
NASHVILLE TN  37205-1805

NELL EUGENIA W YATES
370 N FOREST AVE
HARTWELL GA  30643-1502

PATRICK E YATES
4525 N 108TH
KANSAS CITY KS  66109

PATRICIA L YATES
TR UNDER
DECLARATION OF TRUST DTD
4/28/1986
BOX 175
ROSS CA  94957-0175

PETER W YATES &
LINDA L YATES JT TEN
529 RIDGE AVE
E AURORA NY  14052-1726

PRISCELLA YATES
427 N CHURCH ST
WILMINGTON DE  19801-4816

RICHARD A YATES
233 PROSPECT DRIVE
BLUE ROCK MANOR
WILMINGTON DE  19803-5331

ROBERT B YATES
APT 2914
3500 GALT OCEAN DR
FT LAUDERDALE FL  33308-6813

ROBERT O YATES
767 FARNSWORTH
WHITE LAKE MI  48386-3132

SANDRA M YATES &
C W YATES JT TEN
6396 THRASHER WAY
MECHANICSVILLE VA  23111-4455

SHARON M YATES
591 CONKEY AVE
ROCHESTER NY  14621

SUSAN MAE YATES
7494 HWY 411
BENTON TN  37307-4810

SUZANNE J YATES
1843 8TH ST NW
GRAND RAPIDS MI  49504-3906

VIRGINIA LIEBNER YATES
931 TAHOE BLVD STE 1
INCLINE VILLAGE NV  89451

VIRGINIA SHUFORD YATES
BOX 2128
BLOWING ROCK NC  28605-2128

WILLIAM A YATES JR
5969 S SNYDER S W
FIFE LAKE MI  49633-9165

WILLIAM J YATES JR
76 RICHLAND ST
ROCHESTER NY  14609-4810

ALBERT YATKAUSKAS
1520 SPRUCE ST
APT 605
PHILADELPHIA PA  19102-4507

JOHN YATKAUSKAS
APT 128
1101 MIDLAND AVE
YONKERS NY  10708-6313

MATHEW YATKAUSKAS
404 E 87TH ST
NEW YORK NY  10128-6502

MORRIS YATKEMAN
1 SPOEDE HILLS DR
ST LOUIS MO  63141-7826

ALVIN D YATS
6242 W STANLEY RD
MT MORRIS MI  48458-9318

DAVID J YATS
10231 BEERS RD
SWARTZ CREEK MI  48473-9160

JOHN D YATS
12389 N ELMS RD
CLIO MI  48420-9486

GEORGE T YATSKO JR
2035 MATTINGLY RD
HINCKLEY OH  44233-9428

JOSEPH YATSKO &
CARLA J YATSKO
TR UA 6/7/04 THE
YATSKO FAMILY REVOCABLE LIVING TRUS
2738 COLUMBIA ROAD
MEDINA OH  44256

BILLY A YATTAW
8308 S SORGHAM ST
DALEVILLE IN  47334-9672

MISS REGINA YATTAW
1598 KELLOGG BAY RD
VERGENNES VT  05491-9070

WALTER M YATTAW &
ROSE A YATTAW JT TEN
R F D 3
VERGENNES VT  05491

MARIA A YATTEAU
3233 BIG RIDGE ROAD
SPENCER PORT NY  14559

STEVE A YATTONE &
TERESA YATTONE JT TEN
2013 RICHTON PL
RICHTON PARK IL  60471-1319

EDWARD G YATTY &
GAIL M YATTY JT TEN
2323 KNOTWEED CT
WALDORF MD  20603

FRANCES C YATZ
2319 WESTVIEW DR
CORTLAND OH  44410-9465

HARRY YAU
3952 3RD CONCESSION
R ROUTE 4
AMHERSTBURG ON  N9V 2Y9

VICTOR YAU &
ELLEN YAU JT TEN
7792 BALLSTON DR
SPRINGFIELD VA  22153-2302

EVA YAUCH
TR UNDER
DECLARATION OF TRUST DTD
12/21/1993
1721 S WASHINGTON ST
PARK RIDGE IL  60068-5442

JOSEPH A YAUCH
TR UNDER
DECLARATION OF TRUST DTD
12/21/1993
1721 S WASHINGTON ST
PARK RIDGE IL  60068-5442

PETER F YAUCH
8115 E SANDS DR
SCOTTSDALE AZ  85255-4902

PETER F YAUCH &
VICTORIA J YAUCH JT TEN
8115 E SANDS DR
SCOTTSDALE AZ  85255-4902

SHIRLEY ANN YAUS
31 EAST WREN CIRCLE
KETTERING OH  45420-2951

STEPHEN J YAUSSY
1315 ARENA DR
DAVIS CA  95616-6726

NORMAN YAVER
18145 CLEARBROOK CIR
BOCA RATON FL  33498-1944

BARRY YAVITZ
1020 W OAKDALE
CHICAGO IL  60657-4318

JOHN J YAVOR &
NANCY YAVOR JT TEN
2 SINGLETON ST
SOUTH AMBOY NJ  08879-2020

JOHN YAVORSKY
5522 SOUTHERN BLVD
YOUNGSTOWN OH  44512-2609

JOY LEE YAW
1357 YELLOWWOOD
COLUMBUS OH  43229-4414

EDWARD YAWITZ
12120 E ALTAMAR PLACE
SANTA FE SPRINGS CA  90670-2502

JERRY N YAWITZ
11311 HI TOWER DR APT 1
ST ANN MO  63074-1028

HELEN H YAWN
2502 WORDSWORTH
HOUSTON TX  77030-1836

EDWARD YAWORSKI
498 W CHIP RD
AUBURN MI  48611-9774

CLAUDIA M YAX &
DAVID L YAX JT TEN
1604 SOUTH CREEK ROAD
NORTH EVANS NY  14112

ROBERT H YAZEJIAN
5675 KOLLY ROAD
BLOOMFIELD MI  48301-1236

HAROLD YAZEN &
ETHEL YAZEN JT TEN
APT 731
1801 S OCEAN DRIVE N
HALLANDALE FL  33009-4947

DANIFF YAZIJIAN
1754 DE KALB AVE
QUEENS NY  11385-1142

ROBERT FRANK YAZOWSKI
15102 NORMANDY BLVD
BELLEVUE NE  68123-3665

ANTONIO O YBARRA
420 HARRISON AVE
DEFIANCE OH  43512-2019

EDWARD YBARRA
5808 WIRE GRASS TRL
VALRICO FL  33594-9246

JOE F YBARRA
154 W TENNYSON
PONTIAC MI  48340-2672

MACARIO YBARRA
1302 WATSON ST
GRAND PRAIRIE TX  75051-4281

NOEL YBARRA
5920 FORRESTER RD
ADRIAN MI  49221-8418

PASCUAL E YBARRA
3804 S HARMON
MARION IN  46953-4965

BERNADINE A YEAGER
1146 SE AVE
OAK PARK IL  60304

BERNADINE A YEAGER &
DANIEL C YEAGER JT TEN
4935 SE 420 ST
IOWA CITY IA  52240-8112

DONNA J RAY-YEAGER
BOX 34
BERNARDSVILLE NJ  07924-0034

DOVARD T YEAGER
1704 COLFAX ST SW
DECATUR AL  35601-4746

EDITH P YEAGER
315 SEWICKLEY RIDGE DR
SEWICKLEY PA  15143

ELVA E YEAGER
1532 MARY FRANCES CT
MIAMISBURG OH  45342-2642

FLORENCE ANN YEAGER
93-08 215TH STREET
QUEENS VILLAGE NY  11428-1708

GAIL M YEAGER
18291 MEADOW LANE
STRONGSVILLE OH  44136-4333

HAROLD E YEAGER
5720 WEST BOGART ROAD
CASTALIA OH  44824-9723

JAMES L YEAGER &
MARY C YEAGER JT TEN
824 FENNIMORE ST
FREMONT OH  43420-3121

JAMES M YEAGER
1491 BARTON DRIVE
FORT WASHINGTON PA  19034-2823

JOSEPH J YEAGER
17 MATTEI LANE
NEWARK DE  19713-2638

JUDITH BLACKMAN YEAGER
120 PIN OAK DR
MABANK TX  75147-7158

LA VERNE YEAGER
3968 SHADELAND AVE
BEAVERCREEK OH  45432-2039

LEO T YEAGER
8411 MCCARTY
SAGINAW MI  48603-9680

LOIS J YEAGER
5720 WEST BOGART ROAD
CASTALIA OH  44824-9723

LOREN YEAGER &
ADA L YEAGER JT TEN
BOX 275
MOUNTAIN TOP PA  18707-0275

M CHARLOTTE YEAGER
112 ARBOR ROAD
CHURCHVILLE PA 18966-1082

M CHARLOTTE YEAGER &
FREDERICK H YEAGER TEN ENT
112 ARBOR ROAD
CHURCHVILLE PA 18966-1082

MARGARET V YEAGER
217 ELMWOOD DRIVE
HUBBARD OH 44425-1606

MARGARET W YEAGER
519 LEFFERT ST
SOUTH AMBOY NJ 08879

MERLE B YEAGER
258 22ND AVE NORTH
CLINTON IA 52732-2213

NEAL E YEAGER
529 MARKET ST
BOX 291
AUBURN PA 17922

RICHARD YEAGER &
MARILYN YEAGER JT TEN
415 LAKE BLVD
SANFORD FL 32773-4724

RICHARD YEAGER
415 LAKE BLVD
SANFORD FL 32773-4724

RICHARD A YEAGER
1100 GENEVA CT
PEARCE AZ 85625-4054

RICHARD G YEAGER
13315 EAST 39TH ST CT S
INDEPENDENCE MO 64055-3267

RICHARD J YEAGER
PO BOX 512
PENNEY FARMS FL 32079-0512

ROBERT J YEAGER &
GAIL M YEAGER JT TEN
18291 MEADOW LANE
STRONGSVILLE OH 44136-4333

MISS RUTH ANNE YEAGER
4642 LORRAINE
DALLAS TX 75209-6014

SHERMAN C YEAGER
527 COUNTY LINE RD
LAKE MILTON OH 44429-9581

STEVE YEAGER &
MARY KAY YEAGER JT TEN
6311 WEST 127TH TERRACE
OVERLAND PARK KS 66209-4009

VIRGINIA W YEAGER
8301 DECOY RUN
MANLIUS NY 13104-9324

WILLIAM A YEAGER
4442 RENAS RD
GLADWIN MI 48624-8941

WILLIAM E YEAGER JR
BOX 1817
WARREN PA 16365-6817

AUDREY W YEAGLEY
30207 WESTFIELD ST
LIVONIA MI 48150-3985

CECIL D YEAGLEY
1060 HENSON RD
RED BOILING SPRGS TN 37150-5325

LORETTA J YEAGLEY
1060 HENSON RD
RED BOILING SPRGS TN 37150-5325

EILEEN B YEAKLEY
1665 19 3/4 ST
CAMERON WI 54822-8711

KENNETH E YEAKLEY
5400E 925N
LOGANSPORT IN 46947-9371

MILLISSIE I YEALDHALL &
STEVEN H YEALDHALL JT TEN
917 PUTMAN ROAD
SYKESVILLE MD 21784-8042

ALICE BANKS YEAMAN
633 ROCK REST RD
PITTSBORO NC 27312-6916

IVANHOE V YEAMANS
2380 BATTERSON ROAD
POWHATAN VA 23139-7511

FRED W YEANY
110 OAK HAVEN TRL
RUTHERFORDTON NC 28139-6382

KEITH A YEANY
C/O FRED YEANY
110 OAK HAVEN TRAIL
RUTHERFORDTON NC 28139-6382

DIANE YEARBY
1722 PROSPECT
FLINT MI 48504-3448

JANET M YEARBY
PO BOX 145
MT MORRIS MI 48458-0145

FRANCES P YEARGAN
3508 VESTA DRIVE
RALEIGH NC  27603-3838

RICHARD H YEARICK
1012 S PROGRESS AVE
HARRISBURG PA  17111-1736

REGINALD C YEARSLEY
3542 DARBY RD
HAVERFORD PA  19041-1018

REGINALD C YEARSLEY
3542 DARBY RD
HAVERFORD PA  19041-1018

CARL W YEARY
22367 CLARK RD
BELLEVILLE MI  48111-9646

DENNIS J YEARY
3816 WINDGATE WEST
OKLAHOMA CITY OK  73179-3031

MILTON YEARY
2345 GREEN
DETROIT MI  48209-1215

DALE H YEASTER
LOT 103
2692 NE HWY 70
ARCADIA FL  34266-9762

DALE H YEASTER &
JEAN L YEASTER JT TEN
2692 NE HWY 70
UNIT 103
ARCADIA FL  34266-9762

DANIEL YEATER
8221 OPOSSUM RUN RD
LONDON OH  43140-9117

MARJORIE A YEATER
1216 MATTHIAS DR
COLUMBUS OH  43224-2038

ELIZABETH J YEATES
TR ELIZABETH J YEATES TRUST UA
10/12/1990
10201 GROSVENOR PL 513
ROCKVILLE MD  20852

ROBERT M YEATES
15255 SW 72ST AVE
PORTLAND OR  97224

BARBARA L YEATMAN
326 WOODVIEW ROAD
WEST GROVE PA  19390-9211

HENRY CLAY YEATMAN
BOX 356
SEWANEE TN  37375-0356

JEAN ANDERSON YEATMAN
BOX 356
SEWANEE TN  37375-0356

PHYLLIS R YEATMAN
334 MITCHELL DR
WILMINGTON DE  19808

MARJORIE F YEATON
85 SANDBORN HILL RD
EPSOM NH  03234-4708

ROBERT G YEATON &
KATHLEEN O YEATON JT TEN
150 NEWGATE RD
EAST GRANBY CT  06026-9555

HENRY A YEATS
200 DAY MIAR RD
ALVARADO TX  76009-6331

JOHN D YEAZEL SR
4865 BITTERSWEET WAY
SPRINGFIELD MO  65809-2405

JOHN MICHAEL YEDINAK
FOUR ROD RD
ALDEN NY  14004

FRANK A YEDLIN
17570 MEADOWOOD
LATHRUP VILGE MI  48076-4622

HARRIET YEDLIN
APT 17C
19500 TURNBERRY WAY
AVENTURA FL  33180-2537

WALTER G YEDLIN
ROUTE 4
433 BISHOP DRIVE CHURCH HILL
ATTN WAYNE DAWSON
HOCKESSIN DE  19707-9708

JAMES P YEDNAK
1201 MC DONOUGH ST
SO PLAINFIELD NJ  07080-1617

ALFRED YEE
4539 FRANKLIN PARK DR
STERLING HEIGHTS MI  48310-1940

ANNA C YEE
25 LUNADO WAY
S F CA  94127-2852

ANNA HING LIN YEE
2553 CANDLEWOOD DR
REDDING CA  96003-9339

BILL YEE
6609 RAINTREE DR
CANTON MI  48187-3529

CHAN MEE KAM YEE &
JICK TEUNG YEE JT TEN
27567 WESTCOTT CRESCENT DR
FARMINGTON HILLS MI  48334-5349

CORA S YEE
11130 CONCORD RIVER COURT
RANCHO CORDOVA CA  95670-2835

DAILY L YEE
3279 DURST CLAGG RD
WARREN OH  44481-9325

DAVID G YEE
19384 JEANETTE
SOUTHFIELD MI  48075-1732

DEBORAH A YEE
3060 N RIDGECREST UNIT 167
MESA AZ  85207-1081

FAY F YEE &
EDWARD GOW JT TEN
311 E HACKBERRY DR
ARLINGTON HEIGHTS IL  60004-1514

FEE H YEE
25851 MIDWAY
DEABORN HEIGHTS MI  48127-2960

GRACE L YEE
240 28 66TH AVENUE
DOUGLASTON NY  11362-1925

HEATHER I YEE
10355 SORRELL DR
MANASSAS VA  20110-2750

JACK SUI YEE &
DOROTHY LEE YEE JT TEN
641 N 19TH ST
MONTEBELLO CA  90640-3132

JEAN QUON YEE
1223-D KIRTS
TROY MI  48084-4866

JOHN L YEE
26 TERRACE DRIVE
MARIN CITY CA  94965-4002

JOHNNY F S YEE &
SUSAN YEE JT TEN
2457 CRANBROOK ROAD
CANTON MI  48188-1678

JOYCE IHORI YEE
21336 AMULET DR
CUPERTINO CA  95014-1301

KIN KWON YEE &
ELLA YEE JT TEN
1 FL
1747 63RD ST
BROOKLYN NY  11204-2802

KUEN K YEE
TR LIVING
TRUST DTD 05/08/85 U/A KUEN
K YEE
36721 ALMOND CIRCLE
FARMINGTON HILLS MI  48335-3815

LAURA YEE
TR LAURA YEE TRUST
UA 10/29/90
804 STANYAN ST
SAN FRANCISCO CA  94117

MISS LAUREN YEE
225 SHOREVIEW DR
WINDSOR ON  N8P 1M7

NEIL YEE
CUST ERIC H K YEE UGMA MA
177 THORNDICK ST
BROOKLINE MA  02446-5818

PHIL YEE &
SHAWN YEE JT TEN
25483 ELON DR
DEARBORN HEIGHTS MI  48127-3804

RICHARD J YEE
1133 BROOKSIDE DR
NEWARK OH  43055-1701

ROBERT D YEE
BOX 1915
BRIGHTON MI  48116-5715

ROGER A YEE
1133 BROOKSIDE DR
NEWARK OH  43055-1701

SUEY KEE YEE
1045 NORTH OLD RANCH RD
ARCADIA CA  91006-2039

THERESE J YEE
300 MARIETTA DRIVE
SAN FRANCISCO CA  94127-1846

WILLIAM YEE
27567 WESTCOTT CRESCENT CIR
FARMINGTON HILLS MI  48334-5349

WILLIAM YEE
137 GARLAND RD
NEWTON CENTRE MA  02459-1741

JOHN JUI-TEH YEH
7510 FREMLIN ST
VANCOUVER BC  V6P 3W6

PAUL YEH
5561 ELIZABETH ST
VANCOUVER BC  V5Y 3K1

PETER P YEH &
JOANNA Y YANG JT TEN
40 RIVERBEND RD
TRUMBELL CT  06611-3980

SCHUN YEH &
CHUNG-CHYI TSENG JT TEN
38591 ROSS ST
LIVONIA MI  48154-4838

TE FUNG YEH &
RUTH O YEH
TR T
YEH FAMILY
TRUST U/A DTD 06/23/87
3811 FUCHSIA CIRCLE
SEAL BEACH CA  90740-2907

WILLIAM F YEHLE
G3028 O'LEARY
FLINT MI  48504-1710

HARRY E YEIDE JR &
ELIZABETH HOUCK YEIDE JT TEN
2015 GLEN ROSS RD
SILVER SPRING MD  20910-2124

MISS EVELYN C YEISLEY
1022 NORTHAMPTON ST APT 38
EASTON PA  18042-4234

PHILLIP J YEITER &
NANCY A YEITER JT TEN
1350 GRANADA DR NW
WALKER MI  49544-2217

CHESTER C YEKIN &
ELEANOR L HEIPLE YEKIN JT TEN
28 LAZY LANE
FORT PIERCE FL  34982-6352

GENIE YELDELL
118 CAMBRIDGE AVE
DAYTON OH  45406-5005

LEROY C YELDELL JR
711 BOTANY BAY
DALLAS TX  75211-6912

ESSIE YELDER
11430 DORA DR
STERLING HEIGHTS MI  48314

JOE C YELDER
11385 MCKINNEY
DETROIT MI  48224-1194

WILLIE G YELDER
442 WEST MAIN ST
ROCHESTER NY  14608-1945

JOSEPHINE YELEN &
DONALD R YELEN JT TEN
298 ARLINGTON DRIVE
INKSTER MI  48141-1297

JOSEPH YELENCSICS
354 PLAINFIELD ROAD
EDISON NJ  08820-3046

JOSEPHINE YELENCSICS
1424 ST GEORGE AVE
AVENEL NJ  07001-1158

JERRY V YELINEK
6190 BALLARD DR
FLINT MI  48505-4800

ANTHONY J YELK
RR 1 BOX 3A
ASHLAND IL  62612-9702

IVY YELL &
RONALD S JAMES JT TEN
136 BRECKENRIDGE
BUFFALO NY  14213-1561

KEN A YELLE
5215 OREGON RD
LAPEER MI  48446-8059

LEONORE B YELLE
187 HOUSEMAN ST
MAYFIELD NY  12117-3946

ALISON S B YELLEN
DEPT OF ANTHROPOLOGY
GEORGE WASHINGTON UNIVERSITY
WASHINGTON DC  20006

BABETTE P YELLEN
CUST STEVEN
BRIAN YELLEN UGMA IL
8951 N KENTON
SKOKIE IL  60076-1822

CHARLES R YELLEN
239 EAST 79TH ST APT 9P
NEW YORK NY  10021-0814

LAWRENCE YELLEN
CUST SHARON YELLEN UGMA IL
303 LAWNDALE AVE
AURORA IL  60506-3132

MISS MILDRED YELLEN
APT 1-G
78-10 34TH AVE
JACKSON HEIGHTS NY  11372-2405

MORRIS A YELLEN &
DOROTHY YELLEN JT TEN
6585 MAIN ST
DOWNERS GROVE IL  60516-2840

SAMUEL L YELLEN
265 LINCOLN PARKWAY
BUFFALO NY  14216-3115

SHERWIN YELLEN &
FLORENCE BYER JT TEN
8951 N KENTON
SKOKIE IL  60076-1822

SHERWIN I YELLEN
8951 N KENTON
SKOKIE IL  60076-1822

STEVEN L YELLEN
265 LINCOLN PARKWAY
BUFFALO NY  14216-3115

TOBY F YELLEN
265 LINCOLN PARKWAY
BUFFALO NY  14216-3115

SANDRA T YELLICH
970 BUCKINGHAM
LINCOLN PARK MI  48146

C ROBERT YELLIN
BOX 158
CHICAGO IL  60690-0158

CAROL R YELLIN
BOX 158
CHICAGO IL  60690-0158

LAWRENCE S YELLIN
CUST SUSAN YELLIN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
303 LAWNDALE
AURORA IL  60506-3132

LAWRENCE S YELLIN
303 LAWNDALE
AURORA IL  60506-3132

LAWRENCE S YELLIN &
EVELYN YELLIN JT TEN
303 LAWNDALE AVE
AURORA IL  60506-3132

LAWRENCE S YELLIN &
MISS SUSAN YELLIN JT TEN
303 LAWNDALE
AURORA IL  60506-3132

STANLEY J YELLIN &
BENDER &
BILTON J BORNSTEIN EXS EST TEN COM
STELLY PRESSBURGER
C/O BORNS TEIN
241 CEDAR LANE
TEANECK NJ  07666

FINCH J YELLIOTT
1327 CLOVERDALE CIRCLE
HIXSON TN  37343-4442

HERMAN YELLON &
FRIEDA YELLON JT TEN
6 PLANTATION DR
HAUPPAUGE NY  11788-2700

EVERETT B YELTON III
BOX 244
LONDONDERRY VT  05148-0244

JOSEPH L YELTON &
HILDA B YELTON TEN ENT
2407 LAWNDALE RD
FINKSBURG MD  21048-1401

JOYCEANN YELTON
1120 CHESTER ST
ANDERSON IN  46012

ANN T YELVERTON
1919 GREENBRIER RD
WINSTON-SALEM NC  27104-2323

GEORGE EDGAR YELVERTON
BOX 425
FREMONT NC  27830-0425

MARY K YELVERTON
135 WINNERS CIRCLE
CARY NC  27511-5363

WILLIAM P YELVERTON
111 ROUNTREE ST NE
WILSON NC  27893

WILLIAM ROBERT YELVERTON
BOX 876
HIGHWAY 222 WEST
FREMONT NC  27830-0876

BERNARD A YEMC
2529 BERWYN RD
WILMINGTON DE  19810-3568

GALE N YEMM &
JEAN M YEMM
TR UA 12/12/90 GALE N YEMM & JEAN M
YEMM REV TR
1307 MADISON 308
MARQUAND MI  63655

RICHARD S YEMM
50 HIAWATHA LANE
GALESBURG IL  61401-5502

SALVATORE THOMAS YEMMA &
ADRIENNE JANICE YEMMA JT TEN
97 CORAL ST
HAVERHILL MA  01830-2149

CAROLINE W YEN
55 ROBERTS RD
ENGLEWOOD CLIFFS NJ  07632-2234

LOUIE G YEN &
YOOK JIN LOUIE JT TEN
1 EDITH DR
LAWRENCEVILLE NJ  08648-2033

LOUIE J YEN &
YOOK J LOUIE JT TEN
1 EDITH DR
LAWRENCEVILLE NJ  08648-2033

RAYMOND V YENDER
3281 SOMONAUK RD
SANDWICH IL  60548-4094

WANDA L YENKEL
32801 COMANCHE
WESTLAND MI  48185-1424

THOMAS A YENNEY
1845 QUAIL NEST CT
TROY OH  45373

DON YENNY
8978 HICKORY
PIQUA OH  45356-4228

CASPER F YENS JR
5124 HURDS CORNER RD
SILVERWOOD MI  48760-9769

MICHAEL J YENS
3374 PHELP LAKE
MAYVILLE MI  48744-9520

RALPH M YENS
1524 DRYDEN RD
METAMORA MI  48455-9308

ROBERT H YENS
8333 EDERER RD
SHIELDS MI  48609-9504

ROSE ANN YENS
5124 HURDS CORNER RD
SILVERWOOD MI  48760-9769

GALE A YENSER
5
18904 CT 111
DEFIANCE JUNCTION OH  43512

MICHAEL YENTES
680 S 200 E
KOKOMO IN  46902-7601

NANCY YENTZ
W2717 OAKWOOD BEACH RD
MARKESAN WI  53946-8905

GEORGE R YENZER
641 CLARK ST
WESTFIELD NJ  07090-3912

CHARLES E YEO
641 ST ANDREWS CIRCLE
LESS SUMMIT MO  64064-1356

CHARLES L YEO
641 ST ANDREWS CIR
LEE'S SUMMIT MO  64064-1356

HARRIETT D YEO
240 ROCKY POINT RD
COVINGTON GA  30014-6185

JAMES E YEO
CUST JAMES E YEO
JR UGMA VA
4732 KILBANE ROAD
DALE CITY VA  22193-4605

GEORGE W YEOKUM
3679 TYRCONNEL CT
WEST BLOOMFIELD MI  48323-2858

ALAN YEOMAN &
MARIANNE YEOMAN JT TEN
3230 OAK HAMPTON WAY
DULUTH GA  30096-5883

CHARLES G YEOMAN
TR UA 03/18/02
THE CHARLES YEOMAN MANAGEMENT
TRUST
768 LAKESHORE DR
VICTORIA TX  77905

ROBERT B YEOMAN
171 LINDEN STREET
ROCHESTER NY  14620-2334

WILLIS JENNINGS YEOMAN
3211 WEST COUNTY RD 100 S
NEW CASTLE IN  47362-9715

DOROTHY V YEOMANS
102 ROGERS LANE
NORTH SYRACUSE NY  13212-2742

GLORIA M YEOMANS
1779 E BROCKER RD
METAMORA MI  48455-9789

JOHN R YEOMANS
9702 NORTH LAKE RD
OTTER LAKE MI  48464-9401

LEONARD C YEOMANS
5320 53RD AVE EAST LOT Z-11
BRADENTON FL  34203-5629

AGUSTIN YEPEZ &
THERESA T YEPEZ JT TEN
5701 W 56TH ST
CHICAGO IL  60638-2831

AGUSTIN YEPEZ
5701 W 56TH ST
CHICAGO IL  60638-2831

DAYSE E YEPEZ
16625 BONANZA DRIVE
RIVERSIDE CA  92504-5706

THERESA YEPEZ
CUST ALICA L YEPEZ UGMA IL
405 N GARFIELD ST
LOMBARD IL  60148

THERESA YEPEZ
CUST DAVID G YEPEZ UGMA IL
5701 W 56TH ST
CHICAGO IL  60638-2831

MARILYN YEPURI
2502 MOON DRIVE
FALLS CHURCH VA  22043-3235

STEVEN E YERBY
10648 BONIFACE DR
PLAINWELL MI  49080

FRANCIS V YERDON
54 BORDEN AVE
HILLSIDE HOUSE
APT B19
NORWICH NY  13815-1133

LOUIS J YERED &
EVELYN J YERED JT TEN
4474 MILPAS ST
CAMARILLO CA  93012-5123

PAMELA D YERG &
KATHLEEN D WELCH JT TEN
932 TROWMAN LN
MT PLEASANT SC  29464-3585

DOLORES K YERGALONIS
1095 MAYFAIR DRIVE
RAHWAY NJ  07065

ALBERT N YERGER
111 STOVER PARK RD
PIPERSVILLE PA  18947-9351

EDNA MAE YERHA
96 CLIFF ST
HALEDON NJ  07508-1208

JOHN O YERIAN
643 E MCNEIL
CORUNNA MI  48817-1756

ROGER L YERION
590 SUMMERGREEN DRIVE
FRANKENMUTH MI  48734-9323

THORVELD A YERK
40 W STRATHMORE ST
PONTIAC MI  48340-2770

RAYMOND J YERKA
15806 WICK
ALLEN PK MI  48101-1537

GORDON E YERKE
2100 E HUDSON
ROYAL OAK MI  48067-3531

ALBERT YERKES
42 DEMOCRAT RD
MICKELTON NJ  08056

KENNETH YERKES
2029 BROWNSVILLE RD
LANGHORNE PA  19053

WILBUR C YERKES &
BARBARA J YERKES JT TEN
RD BOX 294 CREEK RD
LUMBERTON NJ  08048

JOSEPHINE A YERKIE
20 THORNAPPLE CT
SAGINAW MI  48603-4802

JOHN A YERKOVICH
13842 W ROCK BLUFF WAY
LOCKPORT IL  60441-7583

ANTHONY A YERMAL &
VERONICA E YERMAL JT TEN
62 CAREY ROAD
SUCCASUNNA NJ  07876-1124

ELSA G YERMAN
5019 S 55TH ST APT#C-103
GREENFIELD WI  53220-5315

GARY YERMAN
9886 MILLER ROAD
DURAND MI  48429-9453

HELEN YERMAN
2140 CHARLES COURT
AVON OH  44011

MORRIS YERMISH
528 KINGSCROFT
CHERRY HILL NJ  08034-1105

CARMELITA A YERO
25982 MATILDA AVE
FLAT ROCK MI  48134-1070

CARL M YERRINGTON
1781 GOODRICH AVE
WINTER PARK FL  32789-4005

ROSEMARY YERT
8834 N SHILOH DR
CHESTERLAND OH  44026-2202

BETTYE C YERTON
2200 BARRINGTON DRIVE
LAVACA AR  72921

JANICE T YESENCHAK
150 WYLIE AVE
STRABANE PA  15363

MICHAEL J YESK
5164 MUIRFIELD LAKE
CONCORD CA  94521-4540

DONALD F YESKA &
DOROTHY A YESKA JT TEN
6712 LONG MOSS LANE
ENGLEWOOD FL  34224-8737

JAMES J YESKA
12305 TITTABAWASSEE ROAD
FREELAND MI  48623-9226

JAMES J YESKA &
LOUISE M YESKA JT TEN
12305 TITTABAWASSEE RD
FREELAND MI  48623-9226

JENNIFER L YESS
2511 BIRCH HARBOR LN
WEST BLOOMFIELD MI  48324-1903

TIMOTHY M YESSMAN &
KATHLEEN YESSMAN JT TEN
188 BEAUMONTE WAY
BRIDGEWATER NJ  08807

ALBERT J YESUE
BOX 2
BOLTON MA  01740-0002

DENNIS J YESVILLE
APT 4
818 PHILADELPHIA PIKE
BELLEFONTE DE  19809-2358

HING YET &
SUN PO YET JT TEN
6089 FAIRBROOK DR
W BLOOMFIELD MI  48322-3103

THERESA I YETKE
8123 GARBOR
WARREN MI  48093-2891

HAROLD E YETTAW
4809 CEDAR LAKE DR
GREENBUSH MI  48738-9730

JAMES A YETTER
515 GENTRY ST APT 6
MOUNTAIN HOME AR  72653-2516

MURIEL R YETTER &
WILLIAM E YETTER JT TEN
2513 FLAIR KNOLL COURT
ATLANTA GA  30345-1311

H DAVIS YEUELL
1204 WILKINSON RD
RICHMOND VA  23227-1455

EDWARD H YEUTTER
25915 WATSON RD
DEFIANCE OH  43512-8731

JOHN H YEUTTER
17360 HIGHLAND CENTER ROAD
DEFIANCE OH  43512-8924

JAMES F YEVTICH
15730 CENTIPEDE
FOUNTAIN HILLS AZ  85268-1533

JAMES F YEVTICH &
JUDY E YEVTICH JT TEN
15730 CENTIPEDE
FOUNTAIN HILLS AZ  85268-1533

NANCY K YEWAISIS
10 DEBRA CT
SCOTCH PLAINS NJ  07076-2827

JANET C YEZBACK
4835 HUNTERS CREEK LANE
ROCHESTER MI  48306-1520

JANET C YEZBACK &
STEVEN A YEZBACK JT TEN
4835 HUNTERS CREEK LANE
ROCHESTER MI  48306-1520

STEVEN A YEZBACK &
JANET C YEZBACK JT TEN
4835 HUNTERS CREEK LANE
ROCHESTER MI  48306-1520

PETER G YEZULINAS
815 JUNE DR
FAIRBORN OH  45324-5434

UNG K YI
1954 BRIDGET AVE
SIMI VALLEY CA  93065-3612

EFI K YIANNAKI &
HAROLD YIANNAKI JT TEN
860 GLENBROOK RD
YOUNGSTOWN OH  44512-2713

NICOLAS H YIANNAKI
860 GLENBROOK RD
YOUNGSTOWN OH  44512-2713

JANE YICK
CUST ANDREW
YICK UGMA CA
1340 GRANT AVE 1
S F CA  94133-3926

JANE YICK
CUST STEVEN C
YICK UGMA CA
1340 GRANT AVE 1
S F CA  94133-3926

MARTHA L YICK
30 MILLER PL #4
SAN FRANCISCO CA  94108

DONNA D YIELDING
1523 S SECOND
CABOT AR  72023-3344

MAGGIE L YIELDING
721 CATON AVE
ADRIAN MI  49221-3809

KRISTIN LEIGH YIENGST
2451 MERWOOD LANE
HAVERTOWN PA  19083-1505

LILLY YIH
1828 PINE VALLEY DR 311
FORT MYERS FL  33907-8083

MADELINE YIM
852-31ST AVENUE
SAN FRANCISCO CA  94121-3526

STEWART E YIN
11 INDIAN PIPE TRAIL
AVON CT  06001

SUSIE SU YIN
5534 SOUTH OAKHURST
SEATTLE WA  98118-3010

YUNG-KOH YIN
312 SAN ANSELMO
PLACENTIA CA  92870-5214

GRANT J YINGER &
MARIE C YINGER TEN ENT
1254 LEWISBERRY ROAD
LEWISBERRY PA  17339-9710

JEANNE M YINGER
TR UA 08/29/96
YINGER FAMILY TRUST
6231 LOCHVALE DR
RANCHO PALOS VERDES CA  90275

TERRY L YINGER &
CAROL F YINGER JT TEN
5596 SAVINA AVE
DAYTON OH  45415-1144

ELLIS L YINGLING &
SHIRLEY A YINGLING JT TEN
200 N 3RD ST
MC CONNELLSBURG PA  17233-1112

PATRICIA YINGLING
2951 HAVERHILL DR
INDIANAPOLIS IN  46240-3501

PEARL I YINGLING
198 TWIN RIVER TRAIL
BRISTOL IN  46507

NORI YINGVORAPANT &
ELLIS YINGVORAPANT JT TEN
2350 GOLFVIEW DR
PITTSBURGH PA  15241-3308

CAROL A YIP
43 MONTICELLO AVE
PIEDMONT CA  94611-3923

GRETCHEN SCHWINCK YIP
2257 BANBURY CIRCLE
ROSEVILLE CA 95661 95661  95661

JULIO YIP
3920 BRONX BLVD
BRONX NY  10466-3535

JEAN M YIROVEC TOD
BEVERLY J WILLIAMSON
SUBJECT TO STA TOD RULES
119 E WINDMERE
ROYAL OAK MI  48073

WILLIAM A YIROVEC JR
4665 LINWOOD
WEST BLOOMFLD MI  48324-1552

WILLIAM AUGUST YIROVEC JR
4665 LINWOOD ST
WEST BLOOMFIELD MI  48324-1552

PRASAD YITTA
CUST SILAJA
YITTA UGMA NY
813 STATE
OGDENSBURG NY  13669-3362

ANAMARIA YLIZALITURRI
18438 MIDDLESEX
LATHRUP VILLAGE MI  48076-4516

MAIMU S YLLO
266 HOLMES RD
NORTH ATTLEBORO MA  02760-6213

WALTER YLLO
266 HOLMES RD
NORTH ATTLEBORO MA  02760-6213

JACK L YOAK
6701 STATE STREET
NEWBERRY MI  49868-1350

JULIUS YOB
914 MUSKEGON AVE N W
GRAND RAPIDS MI  49504-4442

SUSAN V YOB
914 MUSKEGON N W
GRAND RAPIDS MI  49504-4442

EUGENE E YOCCA
1393 MULFORD ROAD
COLUMBUS OH  43212-3513

LOUIS P YOCHEM
BOX 133
322 W WYANDOT AVE
UPPER SANDUSKY OH  43351-0133

PHILLIP A YOCHEM
311 NOTTINGHAM PL 129
SAN ANTONIO TX  78209-1826

ANN YOCKEL
64 GLENORA DRIVE
ROCHESTER NY  14615-1702

DOUGLAS J YOCKEL
71 SHORT HILLS DR
HILTON NY  14468-1130

EMILY R YOCKEY
TR EMILY R YOCKEY TRUST
UA 08/24/94
5711 E HELEN ST
TUCSON AZ  85712-5006

DALE A YOCUM
2268 SAWYER RD
KENT NY  14477-9763

J HAROLD YOCUM
210 FAIRVIEW AVE
SOUDERTON PA  18964-1433

JAMES H YOCUM
920 CENTRE AVE
READING PA  19601-2106

JANET LUCILLE YOCUM
7930 E GATOR COURT
INVERNESS FL  34453

LESLIE J YOCUM
2510 FOREST SPRINGS DR SE
WARREN OH  44484

DOLORES T YODELIS
6827 W 96TH PLACE
OAK LAWN IL  60453-2015

CAROL YODER
104 SIERRA VISTA
SAN MARCOS TX  78666-2559

DENNIS L YODER
1832 WOOD CREE CT
DEFIANCE OH  43512-3360

DIANA YODER
104 SIERRA VISTA
SAN MARCOS TX  78666-2559

EDNA M YODER
APT 3209
2741 N SALISBURY ST
WEST LAFAYETTE IN  47906-1431

FRANK E YODER
884 SW 1751
LATOUR MO  64747-9023

HARLEY BRUCE YODER
4970 RIDGE
GURNEE IL  60031-1820

HARRY D YODER &
ARDATH D YODER JT TEN
200 ORCHARD HILLS DR
BOYERTOWN PA  19512-1426

HEATHER YODER
104 SIERRA VISTA
SAN MARCOS TX  78666-2559

JAMES M YODER JR
1405 BEACHLAND ST
WATERFORD MI  48328-4733

KEN YODER
3181 ELLINGTON CIRCLE
SACRAMENTO CA  95825-7849

MARGARETTE JEANNE YODER
4970 RIDGE
GURNEE IL  60031-1820

MARIAN W YODER &
HUBERT A YODER JT TEN
225 ENWOOD DRIVE
CHARLOTTE NC  28214-1308

MARLI ANN YODER
3050 BYRNES MILL RD
EUREKA MO  63025-3000

MILDRED I YODER
3465 FARNSWORTH RD
LAPEER MI  48446-8740

NATHANIEL LUCAS YODER
BOX 3
WINESBURG OH  44690-0003

RICHARD YODER
104 SIERRA VISTA
SAN MARCOS TX  78666-2559

RONALD LEE YODER
BOX 3
WINESBURG OH  44690-0003

SCOTT R YODER
445 CONFER AVE
HAMBURG PA  19526-1519

THERESA YODER
114 W NORTH ST
LAKE MI  48632-9237

THOMAS D YODER
15045 BERLIN STATION RD
BELRIN CNTR OH  44401-9617

TRUMAN R YODER
114 WEST NORTH STREET
LAKE MI  48632-9237

VIRGINIA E YODER
BOX 74 RR RT 1 RD
MUNCY VALLEY PA  17758

WANDA L YODER
5359 WAKEFIELD RD
GRAND BLANC MI  48439

MARY C YOE
442 ENXING AVE
DAYTON OH  45449-2010

JOSEPH V YOEBSTL
7810 OLDE ENGLISH RD APT 111
ST LOUIS MO  63123-3870

ELI HAROLD YOELIN
1568 UTICA ST
DENVER CO  80204-1238

KARREN DONNA YOEMANS
604 RIVER BANK
WYANDOTTE MI  48192-2630

JOSEPH YOERGER
BOX 95
ALLOWAY NJ  08001-0095

MICHAEL J YOEST
3245 SOUTH LEVITT RD
LORDSTOWN OH  44481

BEATRICE YOFFA
4920 OXFORD COURT J-10
BENSALEM PA  19020-1759

BORAH J YOFFA &
BEATRICE YOFFA JT TEN
4920 OXFORD COURT J-10
BENSALEM PA  19020-1759

NANCY F YOFFE
102 CINDER TERRACE
SPARTANBURG SC  29307-2703

JOHANNA DROOZ YOFFIE
6 CHILTERN HILL DR
WORCESTER MA  01602-1415

SIAO YIN YOH
36-B STARKEL RD
WEST HARTFORD CT  06117-2433

THOMAS YOHE &
RUTH ANN YOHE JT TEN
117 S LOCUST ST
SHIREMANSTOWN PA  17011-6733

EDWARD E YOHEY
9989 GRANDVIEW DR
BRADFORD OH  45308-9617

ALICE D YOHN
602 N BRODGE ST
BRIDGEWATER NJ  08807-2123

JUDITH B YOHO
111 ERIE ST
NILES OH  44446-2319

LEON J YOHO
1036 ELIZABETH AVE
MANSFIELD OH  44903-8959

LINDA L YOHO
16493 AKRON-CANFIELD RD
BERLIN CENTER OH  44401-9715

WARREN H YOHO
R R I
GEORGETOWN IL  61846

FRANCES B YOKANA
86 STOCKTON ST
PRINCETON NJ  08540-6823

JEAN YOKAS
17 MT PLEASANT DR
PEABODY MA  01960-1528

ROBERT A YOKEL &
SUSAN J YOKEL JT TEN
1300 GOLF COURSE CIRCLE
LEXINGTON KY  40517-3808

ELSIE M YOKLEY
511 MANOR CIRCLE
COLUMBIANA OH  44408-1046

AMANDA J YOKOBOSKY
1718 ESPLANADE APT 420
REDONDO BEACH CA  90277

ELIZABETH YOKOBOSKY
300 BENNETT RD
HILTON NY  14468

ARTHUR YOKOTAKE &
MIYOKO YOKOTAKE JT TEN
1641 S BUNDY DR
WEST LOS ANGELES CA  90025-2605

FRANK R YOKUM
1128 HOLLY HILL DRIVE
COLUMBUS OH  43228-3518

RAYMOND A YOMBOR
2610 HARRINGTON RD
ROCHESTER HILLS MI  48307-4401

HELEN S YONAN &
MARGARET A YONAN JT TEN
3206 GREENLEAF BLVD
KALAMAZOO MI  49008-2515

J W YONCE JR &
J W YONCE JT TEN
BOX 175 RD
JOHNSTON SC  29832-0175

JOSEPH W YONCE JR
BOX 86
JOHNSTON SC  29832-0086

ROBERT M YONCO &
FRANCES L YONCO JT TEN
329 S LEITCH
LA GRANGE IL  60525-2164

MICHAEL G YONDRICK
46833 HART PARR CT
MACOMB MI  48044-3728

JAMES H YONGUE
4012 24TH ST PL NE
HICKORY NC  28601

IGNATIUS YONIS
145 CEDAR GROVE RD
AVELLA PA  15312-2218

WILLIAM ADOLPH YONKEE
BOX 615
EDEN UT  84310-0615

ROBERT E YONKER II
7400 WEST 57TH PLACE
SUMMIT IL  60501-1313

DUKE H YONKERS
10398 TOMKINSON DR
SCOTTS MI  49088-9742

JUDY A YONKERS
1895 PHEASANT NW
GRAND RAPIDS MI  49544-2323

JUDY A YONKERS &
DAVID L YONKERS JT TEN
1895 PHEASANT NW
GRAND RAPIDS MI  49544-2323

MARLOWE M YONKERS
2115 GEORGETOWN CIRCLE
LITTLE RIVER SC  29566-9121

MARIANNE L YONKOWSKI
52526 THORNEBROOK
SHELBY TOWNSHIP MI  48316-3342

MARYLIN R YONNING
2903 SW FOXCROFT CT 2
TOPEKA KS  66614-4153

BARBARA A YONTEK
35007 C S TURTLE TRL
WILLOUGHBY OH  44094

JAMES F YONTS
7310 ARROWWOOD RD
LOUISVILLE KY  40222-4112

JEAN YONTZ
527 ARCHER DRIVE
SPRINGFIELD OH  45503-1280

W L YOPP
BOX 437
MARION SD  57043-0437

DONALD N YORDY
7125 W MILWE LN
CRYSTAL RIVER FL  34429

DOUGLAS JASON YORDY
13590 WHISPERING WILLOW
CHINO HILLS CA  91709-1417

BERNICE YORE
621 PINE ST
GOODING ID  83330-1755

KENNETH S YORE
77 CENTRAL AVE
ORMOND BEACH FL  32174

MARY D YORE
5057 WINTERBERRY DRIVE
INDIANAPOLIS IN  46254

PASTEL R YORE
1619 WESTCHESTER BLVD
WESTCHESTER IL  60154-4331

WILLIAM G YORGER
2236 S 300 E
DANVILLE IN  46122

ELIZABETH A YORICK
8931 LOUISE
LIVONIA MI  48150-4015

MISS IDA YORIZZO
45 PONDFIELD RD W
BRONXVILLE NY  10708-2955

ALAN YORK
BOX 441
WARREN OH  44482-0441

ALAN R YORK
8600 WOODLAKE DR
HAUGHTON LA  71037-9348

ALEXANDRA YORK
C/O SILVA
BOX 1329
MANILA ZZZZZ

ALIDA M YORK &
JUDY A PRATO JT TEN
4566 D ROAD
BARK RIVER MI  49807-9514

ALVIN J YORK
11621 HWY 3
BARNWELL SC  29812-9801

BARRY W YORK
2279 VIRGINIA DR
XENIA OH  45385-4654

BOBBY W YORK
2960 FM 895
COOPER TX  75432-6892

CARL T YORK
3201 PEBBLEBROOK DR
ELWOOD IN  46036-8649

CHERYL YORK
32272 PINEHURST DRIVE
AVON LAKE OH  44012-2527

DAVID A YORK
5431 EVANS
HOLLY MI  48442-8431

DELLIS YORK
BOX 433
MOORESVILLE IN  46158-0433

DONALD J YORK
456 GLEN MEADOW LANE
NAPLES FL  34105-7191

DONALD N YORK
7410 CRYSTAL LAKE DR APT 9
SWARTZ CREEK MI  48473-8950

ELIZABETH B YORK
1950 STERLING PLACE
APT 202
HOOD RIVER OR  97031

ELMER YORK
1122 SUMMERSET DRIVE
ELYRIA OH  44035

GRACIE G YORK
2175 N SNYDER RD
DAYTON OH  45426-4423

HILLOUS YORK
1120 BENNINGTON PL
FRANKLIN KY  42134-2457

JACK D YORK
11338 OLD ST CHARLES RD
BRIDGETON MO  63044-3143

JAMES H YORK
3580 STARLING RD
BETHEL OH  45106-9708

KAREN HOLLOPETER YORK
CUST JESSE LOUIS YORK UNDER
THE FL GIFTS TO MINORS ACT
12470 WESTHALL PLACE
WEST PALM BEACH FL  33414-4875

KAREN R YORK
5755 STATE ROUTE 46
CORTLAND OH  44410-9663

KENNITH J YORK
20546 COUNTY ROAD 41
ADDISON AL  35540-2856

MISS MARGARET ANN YORK
2595 HALLOWELL RD
HUNTINGDON VALLEY PA  19006-6127

MARSHALL L YORK &
VELMA R YORK JT TEN
516 S JONATHAN ST
SPRINGFIELD MO  65802-5436

MAXINE D YORK
2837 WEST WALTON
WATERFORD MI  48329-2560

MICHAEL J YORK
3206 FALL DR
ANDERSON IN  46012-9543

MICHAEL J YORK &
CHERYL A YORK JT TEN
3206 FALL DR
ANDERSON IN  46012-9543

MILFORD E YORK
2564 SHIRLEY AVE
ST LOUIS MO  63136-2628

PHILLIP C YORK &
NORMA YORK JT TEN
6320 SILVERBROOKE
W BLOOMFIELD MI  48322-1030

ROSCOE L YORK JR &
ANDREA M YORK JT TEN
PO BOX 36
MEDWAY ME  04460

SANTINA S YORK
1418 BLAINE AVE
JANESVILLE WI  53545-1926

VIRGINIA L YORK
6065 E DES MOINES
MESA AZ  85205-6721

WANDA W YORK
423 ST PAUL
INDIANAPOLIS IN  46201-4047

WANDA W YORK &
DALE E YORK JT TEN
423 ST PAUL
INDIANAPOLIS IN  46201-4047

WILLIAM B YORK JR
103 SOUTH 1ST STREET
TIPP CITY OH  45371-1703

FRANCIS A YORKE &
MARIAN R YORKE JT TEN
915 KENSINGTON
FLINT MI  48503-5311

SHIRLEY YORKER
14602 EARLHAM COURT
WOODBRIDGE VA  22193-2752

SHIRLEY YORKER &
GRACE HAWES JT TEN
14602 EARLHAM CT
WOODBRIDGE VA  22193-2752

CARL R YORKS JR
4189 SWALLOW DR
FLINT MI  48506-1604

LEEROY YORKS
4088 PLEASANT ST
METAMORA MI  48455-9786

MADOLIN YORKS
605 WINDSOR PLACE
MOORESTOWN NJ  08057-2633

LEE B YORTON
5130 E MT MORRIS RD
COLUMBIAVILLE MI  48421-8999

WILLIAM G YORTY
58 DAFFODIL LANE
LEVITTOWN PA  19055-1704

WILLIAM T YORTY
6 ELMWOOD PL
LEONARDO NJ  07737

BERNARDINE YOSCHAK
29 CHARLES ST
METUCHEN NJ  08840-2701

GERALD YOSELEVICH
2432 POPLAR STREET
UNION NJ  07083-6513

JOHN M YOSHIDA
6373 FORTUNE
WATERFORD MI  48329-3133

NORMA TOSHIKO YOSHINAGA
BOX 57
KAUNAKAKAI HI  96748-0057

KARL F YOSHONIS &
JANET G YOSHONIS JT TEN
BOX 285
MACATAWA MI  49434-0285

DEBRA SUE YOSICK
3983 E WATEKA CT
GILBERT AZ  85297

MANDELL YOSOWITZ
207 LEWIS AVE
LAWRENCEVILLE IL  62439-1834

MICHAEL D YOSPIN
68 BRIAR HILLS CIRCLE
SPRINGFIELD NJ  07081-3420

BARBARA W YOST
574 CROWN POINT ROAD
NEWPORT NEWS VA  23602-7007

DONALD S YOST &
LELAH M YOST JT TEN
11352 COLONIAL WOODS DRIVE
CLIO MI  48420-1504

E N YOST &
OLIVE R YOST JT TEN
2815 CARL T JONES DR SE APT 120
HUNTSVILLE AL  35802

EUNICE K YOST
BOX 514
NORTH FALMOUTH MA  02556-0514

FREDERICK R YOST &
ELIZABETH G YOST JT TEN
105 MILLWOOD VILLAGE DR
CLAYTON OH  45315

JACOB A YOST
1961 GRANGE HALL RD
FENTON MI  48430-1625

JOHN CHARLES YOST
437 VIRGINIA TERR
MADISON WI  53705-5345

MARY YOST
103 BUTTONWOOD ST APT C
TRENTON NJ  08619-3504

NORA YOST
108 W MAIN ST
BOX 83
HALE MI  48739-9235

ROGER F YOST
975 PERKINS JONES ROAD
WARREN OH  44483-1853

ROGER L YOST
7901 SOUTH WEST
129 TERRACE
MIAMI FL  33156

STACIE L YOST
C/O OF STACIE L HIGGINS
2106 CENTRAL AVE
NEBRASKA NE  68410-2151

THOMAS J YOST &
JEAN A YOST JT TEN
5314 W ARGYLE ST
CHICAGO IL  60630-2209

GERALD T YOTSUYA &
ELAYNE H YOTSUYA
COMMUNITY PROPERTY
1100 CORTA VISTA
TURLOCK CA  95380-2718

JOHN YOUCHOFF &
MARY AGNES YOUCHOFF JT TEN
291 SANDPIPER LOOP
CROSSVILLE TN  38555-5827

VERONICA G YOUD &
FRANK G YOUD JT TEN
903 MANDERLY DR
MILFORD MI  48381-1313

RALPH D YOUDES &
HELEN J YOUDES JT TEN
2173 COLLEGE ROAD
HOLT MI 48842-9706

CHARLES COOPER YOUELL IV
2417 CRYSTAL SPRING AVE
ROANOKE VA 24014

SARAH M YOUELL
202 WOODLAND AVE
LYNCHBURG VA 24503-4436

LECHEE W YOULAND
670 OLD STAGE
WOOLWICH ME 04579-4347

ARTHUR D YOUMANS JR
4510 E EIGHT ST
TULSA OK 74112-4206

CHARLES ALAN YOUMANS
8522 MOMS DR
BELLEVILLE MI 48111-1337

CINDY L YOUMANS &
BRICE J YOUMANS JT TEN
24535 WARD
TAYLOR MI 48180-2190

FREDERICK ARTHUR YOUMANS
1309 NINA COURT
MODESTO CA 95355-3739

L BYRON YOUMANS &
LOUISE YOUMANS JT TEN
1644 MT EVEREST LANE
TOMS RIVER NJ 08753-1429

LOUISE K YOUMANS
1644 MT EVEREST LANE
TOMS RIVER NJ 08753-1429

RAY S YOUMANS JR
49 MINOTT SHORE RD
BRUNSWICK ME 04011-7738

ROBERT YOUMANS
303-2387 KAWARTHA HEIGHTS BLVD
PETERBOROUGH ON K9K 1S4

ROBERT K YOUMANS
4390 SPRINGBROOK DRIVE
SWARTZ CREEK MI 48473-1704

WILLIAM A YOUMANS &
GLADYS M YOUMANS JT TEN
5068 REBEL RIDGE COURT
NORCROSS GA 30092-2112

WILLIAM A YOUMANS
5068 REBEL RIDGE COURT
NORCROSS GA 30092-2112

CLYDE P YOUNCE &
SHIRLEY YOUNCE JT TEN
540 N HAGGERTY RD
CANTON MI 48187-3905

DON D YOUNCE
603 BROADACRE
CLAWSON MI 48017-2703

HAROLD T YOUNCE &
RUTH M YOUNCE JT TEN
33854 AU SABLE DRIVE
CHESTERFIELD MI 48047

JANE E YOUNCE
25741 SERENATA DR
MISSION VIEJO CA 92691-5725

RAYMOND F YOUNCE
4020 E 4TH ST
DAYTON OH 45403-2838

MICHAEL G YOUNESS
42592 ELIZABETH WY
CLINTON TOWNSHIP MI 48038-1726

ADRIENNE G YOUNG
57 TOBEY CT
PITTSFORD NY 14534-1858

ALAN G YOUNG
4920 IRONWOOD ST
SAGINAW MI 48638

ALAN G YOUNG &
JUDITH E YOUNG JT TEN
4920 IRONWOOD ST
SAGINAW MI 48603-5558

ALFRED W YOUNG &
DAVID W YOUNG JT TEN
3660 S LAPEER RD LOT 63
METAMORA MI 48455-8916

ALICE DECELL YOUNG
ATTN ALICE WISE
1336 OLIVE ST
JACKSON MS 39202-1809

ALLAN E YOUNG
27 ELY DR
FAYETTEVILLE NY 13066-1001

ALLEN C YOUNG
274 TURKEY DRIVE
MCGAHEYSVILLE VA 22840

ALONZO YOUNG
28754 SAN MARINO DR
SOUTHFIELD MI 48034-1544

AMELINA H YOUNG
635 S KENSINGTON
LA GRANGE IL 60525-2706

AMY M YOUNG
23 ANN ST
OSSINING NY  10562-3209

ANDREW P YOUNG &
ELEANORE G YOUNG JT TEN
1804 W WALNUT ST
LEBANON PA  17042-5777

ANDREW R YOUNG
1913 HUNTERS LN
LAKE ORION MI  48360-1860

ANDREW ROBINSON YOUNG
91 BREWSTER RD
NEEDHAM MA  02492-1129

ANGELA YOUNG
5393 EAST ST
BAY CITY MI  48706-3052

ARLEN N YOUNG &
BEVERLY A YOUNG JT TEN
2435 NE 42ND
PORTLAND OR  97213-1336

ARLYN J YOUNG
3006 HERDSCORNER RD
CARO MI  48723

AUDREY J YOUNG
700 NE SILVERLEAF PL
LEES SUMMIT MO  64064-1659

AUDREY W YOUNG
24 SUNSET AVE
LEDYARD CT  06339-1041

BARBARA E YOUNG
9312 CORUNNA RD
SWARTZ CREEK MI  48473-9731

BARBARA P YOUNG
TR BARBARA P YOUNG REVOCABLE TRUST
U/A
DTD 5/8/06
102 CLOVER HILL RD
MILLINGTON NJ  07946

BARBARA S YOUNG &
JOHN W YOUNG JT TEN
19 LEGACY OAKS DR
RICHBORO PA  18954

BARRETT E YOUNG
212 W BARNES LK RD
COLUMBIAVILLE MI  48421-9720

BARRY M YOUNG
1301 BEACH DR
LAKE ORION MI  48360-1207

MISS BEATRICE YOUNG
200 WHITE HAMPTON LN APT 810
PITTSBURGH PA  15236-1552

BELINDA A YOUNG
6017 WEST DELAP RD
ELLETTSVILLE IN  47429-9666

BELINDA GAIL YOUNG
2612 OAK FOREST DR
ANTIOCH TN  37013-1852

BESSIE L YOUNG
20427 BISHOPS GATE LANE
HUMBLE TX  77338

BETTY L YOUNG
BOX 1285
CAMDEN NJ  08105-0285

BETTYE YOUNG &
M CLIFFORD YOUNG &
LUBA YOUNG LEPIE JT TEN
447
66 CHARLES ST
BOSTON MA  02114-4604

BLAIR EARL YOUNG
25 MARTIN ST
MASSENA NY  13662-1145

BRIAN ALEXANDER YOUNG
81 MEECH AVE
BOX 64
NORTH SYDNEY NS  B2A 3M4

BRIAN C YOUNG
855 SARBROOK DR
CINCINNATTI OH  45231

YOUNG BROS BUILDERS INC
535 DELAWARE STREET
TONAWANDA NY  14150-5365

BRUCE H YOUNG &
JUDY M YOUNG JT TEN
1880 WOODLAND BLVD
OWOSSO MI  48867-8902

BRYON YOUNG
117 OAK MANOR CRES
PITTSFORD NY  14534-1411

BUDD BURDEN YOUNG
BOX 303
SOUTHOLD NY  11971-0303

BURNETA J YOUNG
103 W SHERRY DRIVE
TROTWOOD OH  45426-3523

C C YOUNG
18509 HEYDEN
DETROIT MI  48219-3487

C ELIZABETH YOUNG &
JILL S HAMMOND JT TEN
1597 WITHORN LN
INVERNESS IL  60067

C ELIZABETH YOUNG &
DONALD C YOUNG JT TEN
6358 LEE DR BOX 361
CASEVILLE MI  48725-9549

MISS C LUCILLE YOUNG &
HARRY K YOUNG JT TEN
1417 PINE FLATS RD
CLYMER PA  15728

C ROMAYNE YOUNG
315 LOUISA ST
WILLIAMSPORT PA  17701-3220

CARL ANTHONY YOUNG
212 WALKER BUNGALOW RD
PORTSMOUTH NH  03801-5564

CARL E YOUNG
635 S KENSINGTON AVE
LA GRANGE IL  60525-2706

CARL ROBERT YOUNG
5211 E TRINDLE RD APT 2
MECHANICSBURG PA  17050-3523

CARL W YOUNG &
ALTHEA YOUNG JT TEN
8031 SEPULVEDA 27
VAN NUYS CA  91402-4431

CAROLYN T YOUNG
1007 WINDSONG WAY
LOUISVILLE KY  40207-2273

CARREN L YOUNG
1975 BROOK PARK DR
MERRICK NY  11566-4607

CATHERINE ELEANOR YOUNG
347 NEWCASTLE DR
LAREDO TX  78045

CATHERINE H YOUNG
SOUTH MAIN ST
EARLVILLE NY  13332

CECIL C YOUNG
BOX 705
CLEVELAND GA  30528-0012

CHANNING L YOUNG
2571 PENDLETON DR
EL DORADO HILLS CA  95762-4005

CHARLES B YOUNG
165 PONDEROSA DR
WILLIAMSVILLE NY  14221-2422

CHARLES C YOUNG
2278 FAIRGREEN ST NE
WARREN OH  44483-2737

CHARLES E YOUNG
458 CLEARVIEW RD
MANSFIELD OH  44907

CHARLES H YOUNG
27524 TERRENCE
LIVONIA MI  48154-3437

CHARLES H YOUNG
5402 E MCKELLIPS ROAD 190
MESA AZ  85215-2680

CHARLES L YOUNG
27600 E STATE RTE P
PLEASANT HILL MO  64080-8199

CHARLES R YOUNG
ROUTE 9
337 A MILL CREEK ROAD
CHARLESTON WV  25311-9615

CHARLES ROBERT YOUNG
TR UA 04/08/94 CHARLES
ROBERT YOUNG TRUST
1360 OAK KNOLL DRIVE
CINCINATI OH  45224-1518

CHARLES W YOUNG
BOX 97
DAYTON OH  45406-0097

CHARLES W YOUNG &
JACKIE L YOUNG TEN COM
7361 STEINMEIER DR
INDIANAPOLIS IN  46250-2566

CHARLES WILLIAM YOUNG &
JACKIE L YOUNG JT TEN
600 CARRIAGE HOUSE LN APT 102-D
NOKOMIS FL  34275-4117

CHRISTOPHER YOUNG
20 CLARA ROAD
HOLBROOK MA  02343-1902

CINDY A YOUNG
3708 JOHN LUNN RD
SPRING HILL TN  37174-2150

CLARENCE J YOUNG
364 FAIRLAWN AVE
MANSFIELD OH  44903-1906

CLIFFORD YOUNG
4 NORTH WOODLEIGH DRIVE
CHERRY HILL NJ  08003-3144

CONSTANCE J YOUNG
124 STONE GATE DR
SPEARFISH SD  57783-9470

CORNELIA MADELINE YOUNG
10727 LOCUST COURT
CARMEL CA  93923

CORRIE H YOUNG
1607 E MORGAN
KOKOMO IN  46901-2549

CRAIG C YOUNG
1093 CEDARVIEW LANE
FRANKLIN TN  37067-4074

CYNTHIA ANN YOUNG
26 E 7TH ST
HINSDALE IL  60521-4409

MISS CYNTHIA DIANNE YOUNG
BOX 530231
BIRMINGHAM AL  35253-0231

CYNTHIA J YOUNG
ATTN CYNTHIA J TYLER
BOX 1242
CAMDENTON MO  65020-1242

CYNTHIA M YOUNG
60 OLD BOLTON RD
HUDSON MA  01749-1233

CYNTHIA SUE COSTLINE YOUNG
CUST PRESTON JOHN YOUNG
UGMA CT
234 GROVE ST
SHELTON CT  06484-5634

D L YOUNG
12141 OAK LEAF DR
ROSSMOOR CA  90720-4623

DANIEL L YOUNG
1365 INVERNESS FARMS ROAD
MARTINSVILLE IN  46151-6725

DAVID YOUNG
1601 MARMORA AVENUE
ATLANTIC CITY NJ  08401-2250

DAVID YOUNG
1608 W KENDALL RD
KENDALL NY  14476-9732

DAVID B YOUNG
245 SUNNYBROOKE
VERNON MI  48476

DAVID G YOUNG
PO BOX 579
HEREFORD AZ  85615

DAVID M YOUNG
3406 MONTE VISTA
AUSTIN TX  78731-5723

DAVID M YOUNG &
NANCY S YOUNG JT TEN
470 RIVERWOODS TRL
CHULUOTA FL  32766-9261

DAVID M YOUNG
48324 JEFFERSON
CHESTERFIELD TWP MI  48047-2218

DAVID S YOUNG
12221 TRAIL CREEK DRIVE
STANWOOD MI  49346-9324

DAVID Y W YOUNG
19845 NW PAULINA DR
PORTLAND OR  97229-2835

DEAN L YOUNG &
DORIS E YOUNG JT TEN
BOX 310
MOUNT MORRIS MI  48458-0310

DEBORAH ANN YOUNG
ATTN DEBORAH ANN YOUNG-SZALA
135 COCKONOE AVE
BABYLON NY  11702-1903

DEBRA YOUNG
CUST MICHAEL SHANE YOUNG
UGMA CO
9630 SO SILVER BERRY CIRCLE
HIGHLANDS RANCH CO  80129

DEE YOUNG
BOX 585
DOUBLE SPRINA AL  35553-0585

DELORIS D YOUNG
505 WEST WOODLAWN AVE
DANVILLE IL  61832

DENISE YOUNG
1933 VISTA GRANDE DRIVE
VISTA CA  92084

DENNIS A YOUNG
2606 EAST FORK DRIVE
VANDALIA IL  62471-3818

DENNIS A YOUNG CUST LUKE
A YOUNG
2606 EAST FORK DRIVE
VANDALIA IL  62471-3818

DENNIS C YOUNG
711 SWAGGERTOWN RD
SCOTIA NY  12302-9531

DIANA L YOUNG
12075 WHITESVILLE ROAD
LAUREL DE  19956-9335

DIANE YOUNG
BOX 1155
FLINT MI  48501-1155

DIANE YOUNG
18314 INDIANA ST
DETROIT MI  48221-2071

DIANNE YOUNG
1920 BENSON PLACE
UNION KY 41091-9508

DOLORES A YOUNG
6595 DAWN ST
FRANKLIN OH 45005-2659

DONALD B YOUNG &
ELSIE W YOUNG TEN ENT
226 S 4TH ST
LEWISBURG PA 17837-1806

DONALD B YOUNG JR &
MARYBETH YOUNG TEN ENT
CHURCH RD
GRATERFORD PA 19426

DONALD L YOUNG &
VIRGINIA L YOUNG JT TEN
6046 COLTER AVE
CINCINNATI OH 45230-1717

DOROTHY YOUNG &
LAWRENCE C YOUNG SR JT TEN
88 TURNPIKE ST
SOUTH EASTON MA 02375-1124

DOROTHY B YOUNG
3380 ROCK HAVEN CIR NE
ATLANTA GA 30324-2531

DOROTHY WHITE YOUNG
2625 E SOUTHERN AVE C 188
TEMPE AZ 85282-7601

DOUGLAS R YOUNG
6635 CLEAR RIDGE ROAD
CLEARVILLE PA 15535-6850

DOUGLAS W YOUNG &
DEBORAH A YOUNG JT TEN
5375 W FAIRGROVE RD
FAIRGROVE MI 48733-9704

DWIGHT LEWIS YOUNG
19922 ADALANTE
TEHACHAPI CA 93561-7767

E YOUNG
BOX 1273
OSSINING NY 10562-0997

EARL G YOUNG
19345 CEDAR CREEK
CANYON COUNTRY CA 91351-2702

EDGAR PAUL YOUNG
358 QUEEN ANNE RD
STEVENSVILLE MD 21666-3550

EDITH M YOUNG
9507 KREPPS RD
LAINGSBURG MI 48848-9419

EDMOND G YOUNG
BOX 67
MICKLETON NJ 08056-0067

EDNA R YOUNG
2621 S ORANGE
MESA AZ 85210-7564

EDWARD YOUNG
2910 ROSEMONT AVE
WILMINGTON DE 19802-3733

EDWARD J YOUNG JR
4591 17TH ST
DORR MI 49323-9749

EDWARD J YOUNG
19806 HARLAN AVE
CARSON CA 90746-2544

EDWARD L YOUNG
3070 COLUMBIAVILLE RD
COLUMBIAVILLE MI 48421-9762

EILEEN Y YOUNG
8603 HALLS FERRY RD
SAINT LOUIS MO 63147

ELEANOR P YOUNG &
JAMES C YOUNG JT TEN
1606 WINNERS CUP CIRCLE
ST CHARLES IL 60174

ELISABETH ROENNAU YOUNG
1200 WEST ST
ANNAPOLIS MD 21401

ELIZABETH A YOUNG
5600 JERSEY RIDGE RD APT Q3
DAVENPORT IA 52807-3158

ELIZABETH M YOUNG
102 EDGEWOOD ROAD
STAUNTON VA 24401-3415

ELMER E YOUNG
341 E GLASS RD
ORTONVILLE MI 48462-8877

EMERSON L YOUNG
2048 MURDOCK RD
LYNDONVILLE NY 14098-9724

ERIC L YOUNG
4 OATKA PLACE
SCOTTSVILLE NY 14546-1320

ERVIN T YOUNG
3500 TAMARACK TRAIL
MT MORRIS MI 48458-8211

ESERAL YOUNG
7554 MONTEGA CT
RIVERDALE GA  30274-3618

ESTRELLITA YOUNG
1103 EAST WILSON AVE
LOMBARD IL  60148-3763

EVERETT L YOUNG
4774 PEWTER RD
CINCINNATI OH  45244-1266

FLOYD E YOUNG
6970 OX BOW LANE
FLINT MI  48506-1110

FLOYD E YOUNG &
THELMA L YOUNG JT TEN
6970 OXBOW LANE
FLINT MI  48506-1110

FLOYD J YOUNG JR &
MARY SUE YOUNG JT TEN
5736 NE QUARTZ DRIVE
LEE'S SUMMIT MO  64064

FRANK D YOUNG
378 YALE AVENUE
MERIDEN CT  06450-7228

FRANK J YOUNG
2320 PARKER BLVD
TONAWANDA NY  14150-4504

FRANK K YOUNG
810 GLENHAVEN DR
LA HABRA CA  90631-6319

G RODNEY YOUNG
205 W 10TH ST
CROWLEY LA  70526-3623

GAIL E YOUNG
12 WALNUT ST
KEYPORT NJ  07735-1725

GARVIE G YOUNG
1581 ARROWWOOD ROAD
DAYTON OH  45432-2701

GEORGE YOUNG
75 HOAGLAND ROAD
BLAIRSTOWN NJ  07825-9707

GEORGE A YOUNG
122 ANDERSON CT
LODI OH  44254-1300

GEORGE S YOUNG
707 CLOVERDALE
CINCINNATI OH  45246-2113

GERALD W YOUNG
PO BOX 627 W LAKE ST
TAWAS CITY MI  48763

GLORIA J YOUNG
131 RIVERTON PLACE
EDGEWATER MD  21037

GORDON YOUNG
400 HALE ST
PALO ALTO CA  94301-2207

GORDON K YOUNG
9345 COLEHERNE COURT
ALPHARETTA GA  30022-7151

GREGORY DALLAS YOUNG
12145 DALHART DRIVE
FENTON MI  48430-8858

GWENDOLYN CARTER YOUNG
2400 OXFORD DRIVE
GAUTIER MS  39553

HARLAN P YOUNG
BOX 470743
CHICAGO IL  60647-0743

HAROLD C YOUNG
1848 OXLEY ST
SOUTH PASADENA CA  91030-3441

HAROLD H YOUNG
ATTN JUNE BERNABO
16 COUNTRY OAKS LN
BARRINGTON IL  60010-9620

HARRY ARTHUR YOUNG
6 WOODSTOCK CT
NEW HARTFORD NY  13413-2711

HARVEY C YOUNG
852 GLENN OAKS
CASTLE ROCK CO  80108

HARVEY E YOUNG &
MURIEL YOUNG JT TEN
5023 LISTER AVE
K C MO  64130-3154

HELEN L YOUNG
4117 HYLAND DRIVE
DAYTON OH  45424-4415

HELEN N YOUNG
TR UA 01/14/97
HELEN N YOUNG LIVING TRUST
843 YOUNG AVE
ROCK SPRINGS WY  82901-7264

HELENE BURDEN YOUNG
BOX 303
735 RUCH LANE
SOUTHOLD NY  11971-0303

HENRY V YOUNG
2007 HARRIET DR
CAMDEN SC  29020-4835

HERBERT B YOUNG
655 GOVERNORS RD SE
WINNABOW NC  28479-5121

HOWARD J YOUNG
736 BOUTELL DR
GRAND BLANC MI  48439-1923

HOWARD L YOUNG &
JANET M YOUNG JT TEN
11739 N SPOTTED HORSE LN
FOUNTAIN HILLS AZ  85268-4853

HUNG JOONG YOUNG
TR HUNG JOONG YOUNG LIVING TRUST
UA 11/08/91
500 UNIVERSITY 304
HONOLULU HI  96826-4903

MISS IDELL MARIE YOUNG
942 HENRY AVE BOX 144
WAYNE PA  19087-2711

IRENE E YOUNG
1797 PACKARD HIGHWAY
CHARLOTTE MI  48813-9717

IRENE M YOUNG
163 WOODBINE CIRCLE
NEW PROVIDENCE NJ  07974-1760

ISABEL H YOUNG
107 VICTORIA CT
BEAR DE  19701-2089

ISABEL M YOUNG
1700 CARL BECKER DR 70
RACINE WI  53406-4714

J YOUNG
CUST MICHAEL W YOUNG UTMA IL
8155 N KARLOV AVE
SKOKIE IL  60076-3225

J ALLEN YOUNG
1158 ST ANDREWS RD
BRYN MAWR PA  19010-1951

J ARNOLD YOUNG &
LINDA B YOUNG TEN ENT
360 HEPHZIBAH HILL RD
COATSVILLE PA  19320

J ROBERT YOUNG
2762 RHETT DR
BEAVERCREEK OH  45434-6235

J ROBERT YOUNG &
KAREN P YOUNG JT TEN
2762 RHETT DR
BEAVERCREEK OH  45434-6235

JACK YOUNG &
JOYCE YOUNG JT TEN
4208 EMIL
AMARILLO TX  79106

JACK I YOUNG JR
1275 DEERFIELD DR
IOWA CITY IA  52246-8609

JACK L YOUNG
803 S FORT WAYNE AVE
EATON IN  47338-9532

JACK M YOUNG
1710 ALTO RD E
KOKOMO IN  46902-4461

JACK R YOUNG &
KATHRYN E YOUNG JT TEN
3211 TUCKER LANE
LOS ALMITOS CA  90720-4823

JACK R YOUNG &
SANDRALEE YOUNG JT TEN
12039 LOCHWOOD SW
MASSILLON OH  44647-9791

JACK S YOUNG &
GRACE O YOUNG JT TEN
4320 RILEA WAY NBR 1
OAKLAND CA  94605-3738

JACKIE D YOUNG
246 AMBERWOOD LANE
WINCHESTER VA  22602

JAMES YOUNG
706 HISSAM ST
JEANNETTE PA  15644-1940

JAMES A YOUNG
160 LANE 280 C
CRYSTAL BAY
HAMILTON IN  46742

JAMES A YOUNG
2820 TENNYSON
HAZEL CREST IL  60429-1758

JAMES C YOUNG
4122 NAPLES AVE
ERIE PA  16509-1530

JAMES C YOUNG
4474 SOUTH 100 EAST
ANDERSON IN  46013-9601

JAMES D YOUNG
9394 DEITERING RD
CHESANING MI  48616-1730

JAMES D YOUNG
2409 EL MOLINO AVENUE
ALTADENA CA  91001-4046

JAMES EVERETT YOUNG III
GENERAL DELIVERY
QUITMAN GA  31643-9999

JAMES H YOUNG
467 KARL DRIVE
RICHMOND HTS OH  44143-2541

JAMES H YOUNG
BOX 95
PROSPECT VA  23960-0095

JAMES R YOUNG
BOX 69
BOYDTON VA  23917-0069

JAMES T YOUNG
6676 WESTMINSTER
FENTON MI  48430-9022

JANE ELLEN YOUNG
188 INDEPENDENCE ROAD
CONCORD MA  01742-2645

JANET A YOUNG
7 SUNSET LN
HANCOCK NH  03449-6100

JANICE A YOUNG
4445 BURNHAM AVENUE
TOLEDO OH  43612-1919

JANIS G YOUNG
BOX 116
VERNON MI  48476-0116

JAY M YOUNG
CUST BRIAN
HENRY YOUNG UGMA CA
2514 CORONA WAY
LAGUNA BEACH CA  92651-4005

JEAN A YOUNG &
SUE E HAMILTON &
CYNTHIA L GARRETT &
NANCY K KRUMMRICH JT TEN
8904 BLOMBERG ROAD
KINMUNDY IL  62854-1424

JEAN P YOUNG
1024-61ST ST
DOWNERS GROVE IL  60516-1821

JEANETTE W YOUNG
7725 ST MARLO CC PKWY
DULUTH GA  30097

JEFFREY C YOUNG
80 CHIPPEWA TRAIL
LAKE ORION MI  48362-1312

JEFFREY F YOUNG
7113 S DUCK CREEK RD
BERLIN CENTER OH  44401-9634

JENETTE YOUNG
4536 S 450 E
KOKOMO IN  46902-9370

JENNIFER A YOUNG
14309 SILVER LAKES CIRCLE
PORT CHARLOTTE FL  33953-4653

JERROLD BLAKE YOUNG &
JO O YOUNG JT TEN
3930 ELISA CT
COLORADO SPRINGS CO  80904

JESSE E YOUNG JR
8307 LYDIA AVE
KANSAS CITY MO  64131

JESSIE NELL YOUNG
BOX 38
ALLENSVILLE KY  42204-0038

JILL S YOUNG
4832 SHARON ST
HUNTSVILLE OH  43324

JIMMIE YOUNG &
MARGARET W YOUNG JT TEN
BOX 2502
RANCHO PALOS VERDE CA
90274-8502

JOAN MC KAY YOUNG
1101 S NEGLEY AVENUE
PITTSBURGH PA  15217-1047

JOANN YOUNG
1209 43RD
DES MOINES IA  50311-2501

JOANNE YOUNG
6325 AUTUMNVIEW WAY
ACWORTH GA  30101-7666

JOE YOUNG
9570 BEACHDALE
WINDSOR ON  N8R 1R9

JOE YOUNG
BOX 215
HAZEL CREST IL  60429-0215

JOE H YOUNG
5061 ROBINSROCK WAY
INDIANAPOLIS IN  46268-4011

JOHN YOUNG
139-15-87TH AVE
JAMAICA NY  11435-3017

JOHN YOUNG SR &
BARBARA A YOUNG JT TEN
RR2 BOX 248E
DALLAS PA  18612-9524

JOHN YOUNG
765 NICOLE COURT
GILROY CA  95020-6809

JOHN A YOUNG
TR FAMILY
TRUST DTD 07/15/64 U/A JOHN
A YOUNG
27 W 520 RIDGEVIEW
WEST CHICAGO IL  60185-1514

JOHN C YOUNG
24609 DUFFIELD RD
BEACHWOOD OH  44122-3209

JOHN C YOUNG JR
BOX 2913
ASHEVILLE NC  28802-2913

JOHN D YOUNG
16509 SPRING CIRCLE
OMAHA NE  68130

JOHN D YOUNG &
DOROTHY W YOUNG JT TEN
163 WARWICKE PLACE
ADVANCE NC  27006-8506

JOHN D YOUNG
7463 WOODBRIAR LANE
WEST BLOOMFIELD MI  48322-2887

JOHN F YOUNG
613 BOSWORTH
COQUITLAM BC  V3J 3V3

JOHN H YOUNG
1055 E STEWART AVE
FLINT MI  48505-3626

JOHN H YOUNG
520 JUANA AVE 2
SAN LEANDRO CA  94577-5047

JOHN J YOUNG
20180 KLINGER
DETROIT MI  48234-1744

JOHN J YOUNG JR
3900 N STAFFORD ST
ARLINGTON VA  22207-4627

JOHN O YOUNG
855 ALEXANDER ST SE 1
GRAND RAPIDS MI  49507-1450

JOHN W YOUNG
798 TOTTENHAM
BIRMINGHAM MI  48009-5596

JOHNNY YOUNG
667 BRIARWOOD RD
MERIDIAN MS  39305-9410

JOSEPHINE YOUNG
3118 FIELDING ST
FLYNT MI  48503

JOSEPHINE YOUNG &
JAMES C GRIGSBY JT TEN
3118 FEILDING ST
FLYNT MI  48503

JOSEPH A YOUNG
4214 STANLEY ROAD
COLUMBIAVILLE MI  48421-9361

JOSEPHINE C YOUNG
1065 A EASY ST
CROW POINT IN  46307-4535

JOSEPH H YOUNG III
940 FAIR OAKS DR
BETHEL PARK PA  15102-2219

JOSEPH J YOUNG
6333 CROSBY RD
LOCKPORT NY  14094-7951

JOSEPH L YOUNG
529 W SYCAMORE ST
KOKOMO IN  46901-4425

JOSEPH W YOUNG
3101 BOARDWALK
808 II
ATLANTIC CITY NJ  08401-5100

JUANITA S YOUNG
3724 MALIBU DR
LANSING MI  48911-1418

JUDITH A YOUNG
118 KUMLER AVENUE
SEVEN MILE OH  45062

JUNE I YOUNG
3034 FAIRVIEW SE
WARREN OH  44484-3215

JUSTIN H YOUNG
1529 NANNEY'S CREEK RD
VIRGINIA BEACH VA  23457-1424

KAREN YOUNG
13494 SPARREN AVENUE
SAN DIEGO CA  92129-2169

KAREN YOUNG
8202 S KACHINA
TEMPE AZ  85284-2516

KATHY C YOUNG
227 PALM DR
EL SEGUNDA CA  90245-2272

KAYE L YOUNG
6057 WESTKNOLL DR APT 442
GRAND BLANC MI  48439-4999

KEITH W YOUNG
318 RAWSON ST APT K-10
DUNDEE MI  48131-2021

KENNETH E YOUNG
583 NORTH CLINTON TRAIL
CHARLOTTE MI  48813

KENNETH J YOUNG
8119 W EASTMAN PL APT 6-104
LAKEWOOD CO  80227

KENNETH J YOUNG
207 N PINE STREET
ST LOUIS MI  48880

KENNETH P YOUNG
9 LAKESIDE DR APT 1
MARTINSVILLE IN  46151

KESKLER A YOUNG
5115 GRAYTON
DETROIT MI  48224-2147

KEVIN YOUNG
15 MARTIN RD
LACKAWANNA NY  14218

KOON C YOUNG &
SIUFUN HUI YOUNG JT TEN
39-20 GRANT ST
FAIRLAWN NJ  07410-4910

YOUNG K ROH &
HAEKYON S ROH
TR YOUNG K ROH TRUST
UA 10/07/94
575 MCALPIN
CINCINNATI OH  45220-1533

LARRY A YOUNG &
CATHLEEN M YOUNG JT TEN
293 SCOTT DR
ENGLEWOOD OH  45322-1145

LARRY G YOUNG
6735 WESTFIELD RD
MEDINA OH  44256-8507

LAWRENCE C YOUNG
13300 EAST 53RD TERRACE
KANSAS CITY MO  64133-2695

LAWRENCE D YOUNG
BOX 3
MORRISTOWN IN  46161-0003

LAWRENCE D YOUNG
5535 THREE MILE DR
DETROIT MI  48224-2643

LAWRENCE G YOUNG JR
21 MARY CARROLL CT
BALTIMORE MD  21208-6335

LESLIE W YOUNG JR
6821 JOYCE STREET
AUSTIN TX  78757-2333

LINDA J YOUNG
150 PINE NEEDLE STREET
HOWELL NJ  07731-2687

LINDEL LEE YOUNG
7879 STEPHEN FOSTER AVE
FANNING SPGS FL  32693-9442

LOCKWOOD YOUNG &
GERALDINE W YOUNG JT TEN
2475 AHA AINA PL
HONOLULU HI  96821-1001

LORA L YOUNG &
DAVID O YOUNG JT TEN
309 S STATE ST
GREENFIELD IN  46140-2456

LORETTA YOUNG
5211 E TRINDLE RD APT 2
MECHANICSBURG PA  17050-3523

LORI ANN YOUNG
5921 HOLLISTER DR
INDIANAPOLIS IN  46224-3040

LORRAINE M YOUNG
29085 COMMONWEALTH
ROSEVILLE MI  48066-2010

LORRY A YOUNG &
KEVIN YOUNG JT TEN
640 ROCHESTER DR
LAKE ORION MI  48362-2860

LORRY ANN YOUNG
640 ROCHESTER DRIVE
LAKE ORION MI  48362-2860

LOUIS K CHO YOUNG
1232 VAUGHAN ROAD
LONDON ON  N5V 1S6

LOUISE YOUNG
3221 S AUBURN STREET
SAGINAW MI  48601-4505

LOUISE D YOUNG
1001 ESCARPMENT DRIVE
LEWISTON NY  14092-2061

LOUISE FLACK YOUNG
BOX 318
SWEETWATER TX  79556-0318

LOUISE P YOUNG
5815 SHERRILUS RD
SALISBURY NC  28144

MABEL GARBER YOUNG
1423 DENNISON AVE
STAUNTON VA  24401-1728

MABLE K YOUNG
C/O MILLS
324 E S F ST
GAS CITY IN  46933-1843

MALCOLM E YOUNG
1903 E WILDWOOD
VICTORIA TX  77901-7314

MARGARET YOUNG
245 W 9TH
GARNER IA  50438-1612

MARGARET J YOUNG
1012 MCAREE RD
WAUKEGAN IL  60085

MARGARET M YOUNG
BOX 8
ACCOMAC VA  23301-0008

MARGARET M YOUNG
424 VINE ST
BAIRD TX  79504-5121

MARGARET M YOUNG &
GAIL B HERMANN JT TEN
1201 SOUTH 26TH ST
QUINCY IL  62301

MARGARET R YOUNG &
ELSIE W YOUNG JT TEN
6240 WOODFAIR DRIVE
FAIRFAX STATION VA  22039-1606

MARGUERITE B YOUNG
75 HEATHER DR S
MANTUA NJ  08051

MARGUERITE G YOUNG
68 DEER TRAIL
RAMSEY NJ  07446-2110

MARGUERITE T YOUNG
627 CLAYHOR AVE
COLLEGEVILLE PA  19426

MARIE B YOUNG &
CLAIR W YOUNG JT TEN
BOX 122
NEW MILFORD PA  18834-0122

MARILOU YOUNG
16630 ARABIAN AVE
RIVERSIDE CA  92504-5859

MARSHALL W YOUNG
57 LYNN LEE
WILLIAMSVILLE NY  14221-3148

MARTHA C YOUNG
C/O MARTHA SMITH
5006 WEST JO ANN CIRCLE
GLENDALE AZ  85308

MARY J YOUNG
C/O MRS ANTHONY YOUNG
9717 SPRINGFIELD
EVERGREEN PARK IL  60805

MARY JANE YOUNG
8221 HUNTSMAN CT
CHAPEL HILL NC  27516-9022

MARY JOANN YOUNG &
JOHN ARTHUR YOUNG JT TEN
11500 E 66TH TERR
RAYTOWN MO  64133-5410

MARY LOUISE YOUNG
916 FIRST ST
VERONA PA  15147-1443

MARY PAYNE YOUNG
1201 TYNE BLVD
NASHVILLE TN  37215-4411

MARY S YOUNG
1305 GIDDINGS RD
PONTIAC MI  48340-2109

MARY S YOUNG
9275 LAPEER ROAD
DAVISON MI  48423-1756

MATILDA M YOUNG
CUST CLARK VOORHEES PETERS
U/THE FLORIDA GIFTS TO
MINORS ACT
4 KING GEORGE DRIVE
LONDONDERRY NH  03053-2816

MAURICE J YOUNG
6024 WEDGEWOOD
HANAHAN SC  29406-2348

MEE YOUNG YEE REVOCABLE TRUST DTD
11/21/83 MEE YOUNG
YEE & CHOUNG KWAI YEE TTEES
20456 LENNON
HARPER WOODS MI  48225-1472

MELVILLE CURTIS YOUNG
CUST JAMES HOUSTON YOUNG 3RD
UGMA PA
500 E LANCASTER AVE
136C
ST DAVIDS PA  19087

MICHAEL YOUNG
1536 ORCHARD STREET
FERNDALE MI  48220-3011

MICHAEL YOUNG &
CLAUDIA L YOUNG JT TEN
1536 ORCHARD
FERNDALE MI  48220-3011

MICHAEL YOUNG &
CLUADIA L YOUNG JT TEN
1536 ORCHARD
FERNDALE MI 48220-3011

MICHAEL A YOUNG
3001 BROWNSBORO RD
LOUISVILLE KY 40206-1503

MICHAEL B YOUNG
95-762 PULEHULEHU PLACE
MILILANI TOWN HI 96789-2828

MICHAEL B YOUNG &
KATHLEEN L YOUNG JT TEN
95-762 PULEHULEHU PLACE
MILILANI TOWN HI 96789-2828

MICHAEL G YOUNG
4400 DANBURY SQUARE
BELCAMP MD 21017

MICHAEL J YOUNG
7089 OLD ENGLISH ROAD
LOCKPORT NY 14094-5409

MICHAEL LAMAR YOUNG
130 DEEP FOREST LANE
FAYETTEVILLE GA 30215-1813

MICHAEL S YOUNG
27 OXFORD AVE 1-RIGHT
DUDLEY MA 01571-3218

MILDRED E YOUNG
5963 NW 201 TERR
MIAMI FL 33015

MILTON J YOUNG
5106 FEAGAN ST
HOUSTON TX 77007

MIRIAM J YOUNG
1720 MUSCATINE AVE
IOWA CITY IA 52240-6432

MONIQUE D YOUNG
436 DARTMOUTH LN
WEST GROVE PA 19390-8828

NANCY J YOUNG
116 MAYFLOWER RD
BRAINTREE MA 02184-6021

NANCY S YOUNG
TR NANCY S YOUNG TRUST
UA 01/03/96
23442 EL TORO ROAD E316
LAKE FOREST CA 92630

NELLIE M YOUNG &
CHRISTOPHER G YOUNG JT TEN
32900 GRAND RIVER APT 424
FARMINGTON MI 48336

NEVINS D YOUNG
19856 MARITIME LANE
HUNTINGTON BEACH CA 92648-3014

NORMA J YOUNG &
CHESTER D YOUNG JR
TR UA 10/16/00
NORMA J YOUNG LIVING TRUST
20 E 115TH ST
KANSAS CITY MO 64114-5427

NORMA J YOUNG
160 OLD MAPLE CREEK RD
WILLIAMSBURG KY 40769-9208

O WILLIAM YOUNG &
MARY S YOUNG JT TEN
9275 LAPEER ROAD
DAVISON MI 48423-1756

OTIS H YOUNG &
JEAN L YOUNG JT TEN
1024 61ST ST
DOWNERS GROVE IL 60516-1821

PATRICIA A YOUNG
3432 68TH AVE
OAKLAND CA 94605-2122

PATRICIA M YOUNG
1313 N CREYTS RD
LANSING MI 48917-8622

PATSY J YOUNG
8482 S ST RT 201
TIPP CITY OH 45371-9730

PAUL L YOUNG
129 ROOSEVELT NW
WARREN OH 44483-3326

PAUL T YOUNG
BOX 27
CHARLOTTESVLE IN 46117-0027

MISS PAULINE M YOUNG
220 EAST ADAMS
TAYLORVILLE IL 62568

PETER D YOUNG JR
952 STRINGTOWN RD
BENOIT MS 38725

PHILIP YOUNG JR &
NETTIE YOUNG JT TEN
6292 CHARITY DR
CINCINNATI OH 45248-3051

PHILIP A YOUNG
124 RUMFORD RD
ROCHESTER NY 14626-5206

PHILIP W YOUNG
PO BOX 2517
HUTCHINSON KS 67504-2517

PHILIP W YOUNG &
FREDA A YOUNG JT TEN
PO BOX 2517
HUTCHINSON KS 67504-2517

PHILLIP C YOUNG
1726 EZRA CHURCH RD NW
ATLANTA GA 30314-1809

PHILLIP E YOUNG
334 WHITAKER AVE S
POWELL OH 43065-8505

PHYLLIS D YOUNG
5211 N LINDEN ROAD
FLINT MI 48504-1107

PHYLLIS D YOUNG &
JAY D YOUNG JT TEN
3461 ELLWOOD AVE
BERKLEY MI 48072-1129

R ROGER YOUNG
2904 MATT DR
LONGVIEW TX 75605

RACHEL G YOUNG
9128 N RAIDER RD
MIDDLETOWN IN 47356-9370

RALPH YOUNG
110 MUCHMORE RD
HARRISON NY 10528-1110

RALPH E YOUNG &
KAREN L YOUNG JT TEN
6868 WOODHILLS
ROCKFORD MI 49341-9214

RANDALL YOUNG
15890 JACKSON LN
ATHENS AL 35613-7361

RANDOLPH S YOUNG
28605 DENISE
MADISON HTS MI 48071-2986

RAYMOND E YOUNG
HC7 BOX 133
DONIPHAN MO 63935-8901

RAYMOND G YOUNG
C/O GM JAPAN
BOX 9022
WARREN MI 48090-9022

RAYMOND L YOUNG
ROUTE 2 BOX 17654
TECUMSEH OK 74873-9802

REGINA M YOUNG
BOX 74546
ROMULUS MI 48174-0546

REGINALD R YOUNG
2355 BRIRHAM AV
ORLANDO FL 32828

RICHARD YOUNG
5543 S LIVONIA-CONESUS RD
CONESUS NY 14435

RICHARD A YOUNG
BOX 1876
LARGO FL 33779-1876

RICHARD C YOUNG
9700 WATERSTONE PLACE APT 220A
MINNETONKA MN 55305

RICHARD F YOUNG
ACADEMY HOUSE
14P
PHILADELPHIA PA 19102-4203

RICHARD K YOUNG
3476 E LAKE RD
CLIO MI 48420-7932

RICHARD L YOUNG
3817 GAINSBOROUGH
ORION MI 48359-1621

RICHARD M YOUNG
4036 FIELD RD
CLIO MI 48420-8221

RICHARD S YOUNG
1339 W TRUESDELL ST APT A
WILMINGTON OH 45177

RICHARD T YOUNG
13450 GERA RD
BIRCH RUN MI 48415-9334

ROBERT YOUNG
226 WENDOVER DRIVE
HAVERTOWN PA 19083

ROBERT YOUNG
2620 DESERT SANDS DR
LAS VEGAS NV 89134-8861

ROBERT A YOUNG
5698 HERBERT
WESTLAND MI 48185-2217

ROBERT A YOUNG
8009 RIVERSIDE ROAD
BROOKLYN MI 49230

ROBERT B YOUNG
11770 BROWN AVE
BENSALEM PA 19020-4109

ROBERT D YOUNG
1891 COUNTY ROAD 3141
DUBLIN TX 76446

ROBERT D YOUNG
655 COLEMAN RD
MANSFIELD OH 44903

ROBERT E YOUNG
820 S FRONT ST
SELINSGROVE PA 17870-8323

ROBERT E YOUNG &
ALEDA M YOUNG JT TEN
50 CURRANT DR
NEWARK DE 19702-2852

ROBERT F YOUNG
3563 TOWNLINE RD
BIRCH RUN MI 48415-9076

ROBERT J YOUNG
17523 GREENLAWN
DETROIT MI 48221-2538

ROBERT R YOUNG &
BERYL E YOUNG JT TEN
313 BRODHEAD STREET
EASTON PA 18042-1601

ROBERT W YOUNG
1660 OAK PARK BLVD #235
PLEASANT HILL CA 94523-4422

ROBERT W YOUNG &
BETTY M YOUNG JT TEN
1660 OAK PARK BLVD #235
PLEASANT HILL CA 94523-4422

ROBIN K YOUNG
8260 PALOMARIN COURT
SACRAMENTO CA 95828

ROGER A YOUNG
8230 E COUNTY RD 100-N
INDIANAPOLIS IN 46234-9001

ROGER K YOUNG
7735 REYNOLDS RD
CAMBY IN 46113-9271

RONALD YOUNG
28570 SCHROEDER RD
FRMGTON HILLS MI 48331-3179

RONALD L YOUNG
6355 SUMMIT ST
MT MORRIS MI 48458-2317

RONALD S YOUNG
8252 DODGE AVE
WARREN MI 48089-2345

ROSE D YOUNG
11129 MARSHA PLACE
WARREN MI 48089-1083

ROSE M YOUNG
4413 LAKEFIELD TRACE
INDIANAPOLIS IN 46254-4907

ROY YOUNG
564 ASHFORD AVE
ARDSLEY NY 10502-1602

RUTH E YOUNG
434 SUGAR MOUNTAIN WY
PIGEON FORGE TN 37863-4728

RUTH E YOUNG
2520 OESTERIEN DR
SPRINGFIELD OH 45503-3047

RUTH R YOUNG
35 MAPLE SHADE AVE
PEARL RIVER NY 10965-2908

RUTH REA YOUNG
11 RICHMOND AVE
LONDON OH 43140-1233

RUTH S YOUNG &
WALTER SCOTT COOPER JT TEN
421 S NEWTON ST
MIDDLETON MI 48856-9782

SARA JANE GOODWIN YOUNG
317 NORTH MAIN ST
WHITMIRE SC 29178-1129

SCOTT ALLEN YOUNG
130 FOUNTAIN OAKS CIR APT 204
SACRAMENTO CA 95831-5144

SCOTT F YOUNG
536 KLINE RD
WAHIAWA HI 96786

SHARON M YOUNG
ATTN SHARON M NAY
119 NATHANS LANE
MOUNT ORAB OH 45154

SHERLEY H YOUNG
218 FERN RIDGE DRIVE
CHARLESTON WV 25302-4717

SHIELA A YOUNG
1901 N GLASSCOCK RD 38-D
MISSION TX 78572

SHIRLEY YOUNG
PO BOX 4533
NEW YORK NY 10163-4533

SHIRLEY A YOUNG
BOX 134
FOUNTAINVILLE PA  18923-0134

SHIRLEY J YOUNG
7200 LANTERN RD
INDIANALPOLIS IN  46256-2116

SONIA YOUNG
CUST JOSEPH W CHEN UGMA NY
10 HILLBROOK CIR
PITTSFORD NY  14534-1002

SONIA YOUNG
CUST JOSEPH W CHEN
UGMA NY
10 HILLBROOK CIR
PITTSFORD NY  14534-1002

STAN E YOUNG
6062 TURNER HILL RD
WOODSTOCK GA  30188-1985

STEPHEN C YOUNG
9128 N RAIDER RD
MIDDLETOWN IN  47356-9370

STEPHEN G YOUNG
5980 HOLT RD
HOLT MI  48842-8629

STEPHEN T YOUNG &
DARLENE R YOUNG JT TEN
1052 WYNDHAM DR
HARRISONBURG VA  22801-1670

STEVEN YOUNG
2134 MAIN ST
FAIRGROVE MI  48733-9570

STEVEN P YOUNG
24389 ROUGECREST
SOUTHFIELD MI  48034-2836

STREATHAN B YOUNG III
920 E LAFAYETTE 301
DETROIT MI  48207-2937

SUSAN J YOUNG
1720 MUSCATINE AVE
IOWA CITY IA  52240-6432

SUSIE YOUNG
5307 HAXTON DRIVE
CENTERVILLE OH  45440-2216

SUSIE SIU-WAH YOUNG
BOX 1594
CUPERTINO CA  95015-1594

TANYA R YOUNG
3101 MILBOURNE
FLINT MI  48504-2639

TERRENCE J YOUNG
3225 ESCH
WARREN MI  48091-3339

TERRY J YOUNG
275 DUNBAR RD
HILTON NY  14468-9106

THELMA YOUNG
58 COLFAX STREET
BUFFALO NY  14215-2602

THELMA D YOUNG &
CYNTHIA L YOUNG JT TEN
456 BENNINGTON ST
YOUNGSTOWN OH  44505-3508

THELMA D YOUNG
456 BENNINGTON ST
YOUNGSTOWN OH  44505-3508

THOMAS E YOUNG
707 SOUTH COX STREET
MIDDLETOWN DE  19709-1418

THOMAS E YOUNG
78 PARKWOOD BLVD
MANSFIELD OH  44906-3218

THOMAS J YOUNG &
MARY J YOUNG JT TEN
2136 RUTGERS DR
TROY MI  48098-3881

THOMAS L YOUNG
BOX191
PERRINTON MI  48871

THOMAS R YOUNG
BOX 305
CAIRO NE  68824-0305

THOMAS S YOUNG &
PATRICIA L YOUNG JT TEN
118 OAK GROVE ROAD
GREENEVILLE TN  37745-0420

THURMAN L YOUNG
115 OLD DODSON BRANCH RD
COOKEVILLE TN  38501

TIMOTHY J YOUNG
75 BELSIZE DR
TORONTO ON  M4S 1L3

TOBEY D YOUNG
19W551 COUNTRY LANE
LOMBARD IL  60148-4552

TOBEY D YOUNG &
KARRY L YOUNG JT TEN
19W551 COUNTRY LANE
LOMBARD IL  60148-4552

TOM YOUNG
11226 COLYER
LYNWOOD CA 90262-2808

U L YOUNG
728 WAGONWHEEL DR
DAYTON OH 45431-2715

VALERIE YOUNG
8 EAST MINGLEWOOD DRIVE
MIDDLETOWN DE 19709

VAUGHN L YOUNG
RR 1
HELTONVILLE IN 47436-9801

VERLENA G YOUNG
5204 GLEN SPRINGS TRL
FORT WORTH TX 76137-4174

VERNON L YOUNG
18229 MELROSE RD
PACIFIC MO 63069-3103

VICKI R YOUNG
4521 WELLINGTON DRIVE
BENSALEM PA 19020-7813

VICKIE YOUNG
16241 RINGGOLD NORTHERN RD
ASHVILLE OH 43103-9720

VICKIE L YOUNG
16241 RINGGOLD NORTHERN RD
ASHVILLE OH 43103-9720

VICTOR YOUNG &
MARIA YOUNG JT TEN
347 MELROSE AVE
SAN FRANCISCO CA 94127-2344

VICTOR E YOUNG
154 WILDWOOD
DESOTO TX 75115

VIRGINIA R YOUNG
TR U/A
DTD 06/03/93 VIRGINIA R
YOUNG TRUST
9343 HERMITAGE RD
CHARDON OH 44024-8749

WAH CHUN YOUNG
1515-9TH AVE
HONOLULU HI 96816-2801

WALLACE W K YOUNG
TR UA 06/07/89 WALLACE W K
YOUNG REVOCABLE LIVING TRUST
45-920 KEAAHALA PLACE
KANEOHOE HI 96744-3346

WALTER E YOUNG
5418 WESTMINSTER BLVD
MUNCIE IN 47304

WALTER LEROY YOUNG
20750 NORTH 87TH STREET UNIT 1067
SCOTTSDALE AZ 85255

WILBERT D YOUNG
134 OLD TARRYTOWN RD
WHITE PLAINS NY 10603-3150

WILLIAM YOUNG &
MARY S YOUNG JT TEN
9275 LAPEER RD
DAVISON MI 48423-1756

WILLIAM A YOUNG &
FRANCES I YOUNG JT TEN
5125 SUGAR GROVE RD
FARMINGTON MO 63640-7604

WILLIAM C YOUNG
334 WHITAKER AVE S
POWELL OH 43065-8505

WILLIAM E YOUNG
1313 N CREYTS RD
LANSING MI 48917-8622

WILLIAM E YOUNG &
DONNA C YOUNG JT TEN
223 PARK ST
NEW WILMINGTON PA 16142-1404

WILLIAM G YOUNG
99 ROLLING OAKS DR
HUMBOLDT TN 38343-8586

WILLIAM H YOUNG &
NOREENE H YOUNG JT TEN
1061 ARAPAHO
BURTON MI 48509-1415

WILLIAM J YOUNG &
KATHRYN K YOUNG JT TEN
128 SEYMORE AVE
SCRANTON PA 18505-2874

WILLIAM M YOUNG
PO BOX 266
HENDERSONVILLE TN 37077-0266

WILLIAM T YOUNG
38 CARDENTI CT
NEWARK DE 19702-6841

WILLIAM TRAVIS YOUNG
1317 SANBORN DR
PALATINE IL 60067-4043

WILLIE J YOUNG
77330 MALIBU LANE
RIVERDALE GA 30274

WILMA S YOUNG
TR WILMA S YOUNG TRUST
UA 04/03/96
43775 WEST NINE MILE ROAD
NORTHVILLE MI 48167-9781

WINFORD B YOUNG
3708 JOHN LUNN RD
SPRING HILL TN  37174-2150

YVONNE K YOUNG
5124 36TH ST E
NEWAYGO MI  49337-8329

ZESTER M YOUNG
28754 SAN MARINO
SOUTHFIELD MI  48034-1544

BARBARA J YOUNGBERG
6282-F ROSE HILL COURT
ALEXANDRIA VA  22310-6275

MARTIN N YOUNGBERG &
BARBARA YOUNGBERG JT TEN
6282-F ROSE HILL CT
ALEXANDRIA VA  22310-6275

ANNIE R YOUNGBLOOD
409 W FLINT PARK BLVD
FLINT MI  48505-6310

BETTY H YOUNGBLOOD
4951 HILLMAN TERRACE
NORTH PORT FL  34288

DONALD B YOUNGBLOOD
4951 HILLMAN TER
NORTH PORT FL  34288

GENE M YOUNGBLOOD
41 WOODLAND PARK DR
PARKERSBURG WV  26104-8052

GERTRUDE R YOUNGBLOOD
18452 BITTERSWEET ROAD
FRASER MI  48026

JAMES L YOUNGBLOOD
3616 BELLEVALE AVE
BALTO MD  21206-1651

JEWELL F YOUNGBLOOD
31904 ROSCOMMON
WESTLAND MI  48186-4735

JOHN F YOUNGBLOOD
5024 MICHAEL JAY ST
SNELLVILLE GA  30039-5673

JOHN J YOUNGBLOOD &
MARGARET YOUNGBLOOD JT TEN
663 PRESQUE ISLE DRIVE
PITTSBURGH PA  15239-2636

JOSEPH G YOUNGBLOOD
1026 SHEPHERDS LANE NE
ATLANTA GA  30324-4612

KENNETH J YOUNGBLOOD &
VEVA S YOUNGBLOOD JT TEN
5129 W CHURHILL CT
MUNCIE IN  47304

MARGIE L YOUNGBLOOD
5655 CUMMING HIGHWAY
BUFORD GA  30518-5617

PATRICIA A YOUNGBLOOD
100 LOOKOUT DR
COLUMBIA TN  38401-6130

ROBERTA YOUNGBLOOD
4260 MURRAY COVE
TIGER GA  30576

W H YOUNGBLOOD
1645 CARLVIN RD
HIAWASSEE GA  30546-1907

WANDA M YOUNGBLOOD
6229 CRESTVIEW LN
ZEPHYRHILLS FL  33541-5285

WAYNE L YOUNGBLOOD
722 NEESE RD
WOODSTOCK GA  30188-4284

THOMAS OLIVER YOUNGE
BOX 894
DUBOIS WY  82513-0894

ANN B YOUNGER TOD
LOUISE Y DICKSON
SUBJECT TO STA TOD RULES
918 FAIRWAY DRIVE
WAYNESBORO VA  22980-3440

ANN B YOUNGER TOD
ANITA L FRETWELL
SUBJECT TO STA TOD RULES
918 FAIRWAY DRIVE
WAYNESBORO VA  22980-3440

ANN B YOUNGER TOD
WILLIAM W YOUNGER
SUBJECT TO STA TOD RULES
918 FAIRWAY DRIVE
WAYNESBORO VA  22980-3440

ANN B YOUNGER TOD
NORA H AZZI
SUBJECT TO STA TOD RULES
918 FAIRWAY DRIVE
WAYNESBORO VA  22980-3440

CLINT YOUNGER JR
1145 OLD UNION ROAD
PARIS TN  38242-7370

DAVID E YOUNGER
C/O ADAMS & WOODROW S C
3225 WESTPOINT RD
GREEN BAY WI  54313

JAMES G YOUNGER
C/O ADAMS & WOODROW S C
227 LANGLEY BLVD
NEENAH WI  54956

LARRY V YOUNGER
1736 LIBERTY LN
ROSWELL GA  30075-7905

PAUL R YOUNGER &
SYLVIA E YOUNGER JT TEN
6816 STANLEY RD
CAMBY IN  46113-9280

PAUL R YOUNGER JR
6406 BRUSHWOOD DR
INDIANAPOLIS IN  46241-9395

SYLVIA E YOUNGER
6816 STANLEY RD
CAMBY IN  46113-9280

WILLIAM O YOUNGER JR
4565 FALCON CIR
DAYTON OH  45424-4524

PAMELA J YOUNGGREN
3344 ELDER
WEST BLOOMFIELD MI  48324

GERALD L YOUNGLOVE
10050 BOND RD
DEWITT MI  48820-9780

LAURIE A YOUNGLOVE
2474 OAKRIDGE DR
FLINT MI  48507-6211

WAYNE J YOUNGLOVE
30348 WEST RD
NEW BOSTON MI  48164-9472

ALAN M YOUNGMAN
38242 DOUGLAS DR
STERLING HTS MI  48310-2830

B RUSSELL YOUNGMAN III
759 N MESA ROAD
MILLERSVILLE MD  21108-2043

DAVID W YOUNGMAN
7 YANKEE COURT
ROCHESTER NY  14624-4970

E CURTIS YOUNGMAN &
NANCY K YOUNGMAN JT TEN
8410 NORVAL RD
LINCOLN NE  68520-1142

EDNA M YOUNGMAN
508 SURF AVE
BEACHWOOD NJ  08722-2635

MILDRED YOUNGMAN
RT 2 BOX 341
AUGUSTA KY  41002-9510

ROBERT G YOUNGMAN
921 W ILDEREEN
SPRINGFIELD MO  65807-1365

THOMAS R YOUNGMAN
101 MINDEN DR
ORCHARD PARK NY  14127-1135

GARR A YOUNGREN
GM CORP RM3 220 BEIJING
DETROIT MI  48202-3091

GARR A YOUNGREN &
GRACE WONG YOUNGREN JT TEN
6353 SEWARD PARK AVE S
SEATTLE WA  98118

CECIL E YOUNGS
G 4020 E PIERSON RD
FLINT MI  48506

RALPH D YOUNGS
1060 CHARLES RD
MARION IN  46952-9296

ROBERT A YOUNGS
13 IROQUOIS ROAD
ENFIELD CT  06082

BARBARA YOUNGSTROM
81 HOUGHTON CIRCLE
CORNING NY  14830

GRACE YOUNGWIRTH
312 S OYSTER BAY RD
SYOSSET NY  11791-6900

CATHERINE L YOUNKER &
BONNIE J CANTERBURY JT TEN
6245 ROSWELL
KANSAS CITY KS  66104-1945

JACK F YOUNKER
20 WHITE BIRCH RIDGE
WESTON CT  06883

HAROLD F YOUNKIN
1665 RIVERSIDE DR 11
ROCHESTER HLS MI  48309-2714

KENNETH W YOUNKMAN
1349 RIDGEVIEW AVE
KETTERING OH  45409-1237

ANITA YOUNT
715 INDIAN RIVER AVENUE
TITUSVILLE FL  32780-4212

BETTY S YOUNT
2800 GREENWICH ROAD
WINSTON-SALEM NC  27104-4039

CHARLES P YOUNT
1655 HALLMARK
TROY MI 48098-4350

FLOYD L YOUNT &
OLIEDA G YOUNT JT TEN
6034 LYMBAR
HOUSTON TX 77096-4713

GERALDINE J YOUNT
1081-16TH AVE NW
HICKORY NC 28601-2266

GLENDA D YOUNT
1217 SW 114 TH STREET
OKLAHOMA CITY OK 73170

JERRY A YOUNT
10003 83RD
PALOS HILLS IL 60465

LOUIS C YOUNT
2926 WEDDE RD
BARNHART MO 63012-1820

PATRICIA J YOUNT
11224 N 109 WAY
SCOTTSDALE AZ 85259

PETER S YOUNT
2922 BRANSFORD RD
AUGUSTA GA 30909-3004

ROBERTA JOSEPHINE YOUNT
524 STAR LANE
SOUTH ST PAUL MN 55075

ROBERT L YOUNT
8138 JORDAN RD
GRAND BLANC MI 48439-9623

STEVE WAYNE YOUNT
RR 4 BOX 675K
BLANCHARD OK 73010-9424

THOMAS J YOUNT &
VICKY SUE YOUNT JT TEN
2538 MCCOLLEM AVENUE
FLINT MI 48504-2316

WILLIAM YOUNT
6128 ARTILLERY RD
PORT REPUBLIC VA 24471

CAROL J YOUNTS
2006 VINEWOOD
BRYAN TX 77802-1845

JOSEPH M YOUNTS
BOX 1525
FOUNTAIN INN SC 29644-1059

TAMARA M YOUR
81 LYNN RAE CR
CENTERVILLE OH 45458

JOSEPH E YOUREK
2700 MITCHELL DR
WOODRIDGE IL 60517-1557

JOSEPH E YOUREK &
LORETTA R YOUREK JT TEN
2700 MITCHELL DR
WOODRIDGE IL 60517-1557

LORETTA R YOUREK
2700 MITCHELL DR
WOODRIDGE IL 60517-1557

CHERYL A YOURSTON
277 WILCOX STREET
WILSON NY 14172

DENNIS G YOUSHAW
CUST SUSAN
LYNN YOUSHAW A UTMA PA
603 RIDGE AVE
ALTOONA PA 16602-1333

YOUTH SHELTERS &
FAMILY SERVICES INC
BOX 8135
SANTA FE NM 87504-8135

JAMES I YOUTSEY
BOX 82ARR 1
WINSTON MO 64689

JOHN P YOUTZ
1236 FOREST LANE
WALLA WALLA WA 99362

YOUWAKEEM COSTANDI & ANNA
COSTANDI TR YOUWAKEEM COSTANDI
REV LIVING TRUST UA 05/15/97
36375 GREEN ST
NEW BALTIMORE MI 48047-2135

STEVEN PAUL YOVA
700 LAKEWINDS TRAIL
ROUGEMONT NC 27572-9714

NUNA YOVANOF &
PETER YOVANOF JT TEN
6716 LORRAINE DRIVE
COUNTRYSIDE IL 60525-4703

JOSEPH F YOVICH &
SHARON G YOVICH JT TEN
1609 BEAUFORT ST
LARAMIE WY 82072-1932

FRANKLIN S YOW
13389 LAKE SHORE DR
FENTON MI 48430-1021

MORGAN YOW
5756 ADELINE ST
OAKLAND CA 94608-2808

MORGAN YOW
5756 ADELINE ST
OAKLAND CA  94608-2808

CATHERINE WAYS YOWELL
1505 COPPER CREEK
PLANO TX  75075-2213

EARL E YOWELL
6 RIANBARREL CT
O'FALLON MO  63366-8115

KEREN L YOWS &
STEPHEN A YOWS JT TEN
135 LUPE AVE
NEWBURY PARK CA  91320-3227

MASAICHI YOZA
TR U/A
DTD 04/10/92 REVOCABLE LIV
ING TR MASAICHI YOZA
1952 BERTRAM ST
HONOLULU HI  96816-2006

SALLY A YOZIPOVICH
918 EAST 214TH ST
EUCLID OH  44119

WILLIAM M YOZIPOVICH JR
206 WHITE OAK DR
GREENFIELD IN  46140

CATHY LOU YPSILANTIS &
LANOR C YPSILANTIS JT TEN
PO BOX 5392
EL DORADO HILLS CA  95762-0007

JOSE A YRABIEN
108 SAXON COURT
COLUMBIA TN  38401-8896

FRANK YRAGUEN &
ROSE MARIE YRAGUEN JT TEN
1045 DOTTA DR
ELKO NV  89801-2707

GILBERTO Z YSLAS
3740 COLLIS AVE
LOS ANGELES CA  90032-1505

EMIL ANDREW YSONA
86
160 CABRINI BLVD
NEW YORK NY  10033-1144

FELIX YSTURIZ &
MARGARET YSTURIZ COMMUNITY
PROPERTY
1420 JEFFERSON ST
SAN FRANCISCO CA  94123-1211

HELEN YTUARTE
34 WILTON CRESCENT FLAT 2
LONDON SW1X 8RX

ALON K YU
CUST JON MARTIN YU UGMA CA
3681 NORDSTROM LANE
LAFAYETTE CA  94549-3027

BENNETT W YU
12018 DEER CREEK RUN
PLYMOUTH MI  48170-2863

EDWARD E YU &
IMELDA L YU JT TEN
5908 BRITTON PLACE
WORCESTERVILLE OH  43082

GEORGE C S YU &
SHIRLEY K C YU JT TEN
18159 COLONNADES PLACE
SAN DIEGO CA  92128-1266

GREGORY YU
318 31ST AVE
SAN MATEO CA  94403

GREGORY M YU
CUST JASON TZE
KAI YU UGMA NY
1566 CYPRESS AVE
BURLINGAME CA  94010

JULIE YU &
MARGARET YUAN JT TEN
3236 SABO LANE
WEST LINN OR  97068

LIU-SHIU YU
18827 BELLGROVE CIRCLE
SARATOGA CA  95070-4566

MASON K YU &
BENNETT W YU JT TEN
12018 DEER CREEK RUN
PLYMOUTH MI  48170-2863

MASON K YU &
GREGORY J YU JT TEN
510 SOUTHFIELD RD
BIRMINGHAM MI  48009-3738

MAY FONG YU
27-49 MATTHEWS AVE
BRONX NY  10467-8607

MAY FONG PAN YU
2749 MATTHEWS AVE
BRONX NY  10467-8607

STEPHANIE C YU
120 CEDAR GROVE LANE SUITE 385
SOMERSET NJ  08873-6462

TSI SHAN YU
303 N NICHOLSON AVE 210
MONTEREY PARK CA  91755

VINCENT K YU
72 WILD AZALEA LANE
SKILLMAN NJ  08558

MISS YUN HUI YU
50 BAYARD STREET APT 6G
NEW YORK NY  10013

YUN LAN YU
50 BAYARD ST APT 6G
NEW YORK NY 10013

FU MIN YUAN
45632 HOLMES
CANTON MI 48187-1615

SHANG W YUAN &
PEARL P YUAN JT TEN
32 OTTER CREEK ROAD
SKILLMAN NJ 08558-2365

KENNETH E YUCHUCK
2129 STROHM AVENUE
TRENTON MI 48183

JOHN J YUCKA
39552 ROBERT LANE
ELYRIA OH 44035-8176

JULIUS YUDKOVITZ &
LEAH YUDKOVITZ JT TEN
144 SOUTH MAIN STREET APT 226
WEST HARTFORD CT 06107

WILLIAM M YUDT
PO BOX 12185
JACKSONVILLE NC 28546

GEORGE YUEN &
MARGARET YUEN JT TEN
1317 ORDWAY ST
BERKELEY CA 94702-1123

JACK YUEN &
LAI YUEN JT TEN
56 E BROADWAY
NEW YORK NY 10002-6829

JAMES YUEN
W247N6010 PEWAUKEE RD
SUSSEX WI 53089-3612

JANE D YUEN
CUST LAURA
ELIZABETH WAI-LAN YUEN SRA
UGMA AK
14829 SE SEDONA DR
CLACKAMAS OR 97015-7633

DAVID YUENGER &
DELORES FAYE YUENGER JT TEN
BOX 12
PORTSMOUTH OH 45662-0012

RAYMOND E YUENGER
421 WHITE HEATH ROAD
LOUISVILLE KY 40243-1743

PAK YING YUET &
GUI ZHEN CAO JT TEN
102 N SADDLE
ENID OK 73703-4730

ROBERT ISAAC YUFIT &
GLORIA L YUFIT JT TEN
1458 E PARK PLACE
CHICAGO IL 60637-1836

ANTHONY G YUG
13795 FOREST GROVE ROAD
BROOKFIELD WI 53005-6533

ANTHONY GEORGE YUG
13795 FOREST GROVE RD
BROOKFIELD WI 53005

DAVID PAUL YUG
PO BOX 322
ELM GROVE WI 53122

ANDREW JOHN YUHAS
1016 EATON WAY
NEPTUNE NJ 07753-4360

GEORGE M YUHAS
11269 GLADSTONE ROAD
WARREN OH 44481-9500

JOSEPHINE M YUHAS
43 BERKSHIRE RD
WHITING NJ 08759-3228

KAREN YUHAS
11408 ORANGE BLOSSOM COURT
SMITHSBURG MD 21783-1868

LAWRENCE E YUHAS
1661 ROCHESTER RD
LEONARD MI 48367-3540

MIKE YUHAS &
MERLENE L YUHAS JT TEN
436 CEDAR AVE
JEANNETTE PA 15644-2555

MIKE YUHAS &
MERLENE YUHAS JT TEN
436 CEDAR STREET
JEANNETTE PA 15644-2555

ELSIE E YUHASZ
1427 WEST 38TH ST
LORAIN OH 44053-2805

LARRY S YUHASZ
42 E PINELAKE DR
WILLIAMSVILLE NY 14221-8311

THOMAS J YUHAZ
11384 MINOCK
DETROIT MI 48228-1310

MELVIN A YUHNKE
233 RENWOOD AVE
BUFFALO NY 14217-1050

JOHN L YUHOS &
BETTY A YUHOS JT TEN
6415 BALDWIN BLVD
LORAINE OH 44053-3809

MALCOLM M YUILL
CUST MALCOLM J YUILL UGMA NJ
400 MT KEMBLE AVE
MORRISTOWN NJ  07960-6655

IRENE YUILLE
173 COLMAR AVE
COLMAR PA  18915-9710

JOHN S YUILLE
13620 NORTH 109TH AVE
SUN CITY AZ  85351-2579

JOSE E YUJA
5201 CALIFORNIA AVE STE 280
BAKERSFIELD CA  93309-1686

YUK M HO &
SHUI TONG CHAN HO
TR YUK M HO FAM TRUST
UA 09/08/95
1470 FOX HOLLOW CRT
CONCORD CA  94521-2521

BARBARA YUKI
18311 CLIFFTOP WAY
MALIBU CA  90265-5627

KENRIC C YUKNER &
VALERIE A YUKNER JT TEN
495 MAXINE DR
BEAVER FALLS PA  15010-5145

ALBERT A YUKNUS
7514-D SWEETHOURS WAY
COLUMBIA MD  21046-2493

JAMES M YUKON
480 MONTROSE AVE
YOUNGSTOWN OH  44505-1519

WILLIAM J YULE &
IRENE M YULE JT TEN
209 PRINCETON
ALPENA MI  49707-1233

NANCY M YUMKAS
CUST JACOB MAX YUMKAS UTMA CA
3819 ALGONAUT DR
CALABASAS CA  91302-5807

HYUN K YUN
COMODO APARTMENTS
555 HAHAIONE 12C
HONOLULU HI  96825-1461

JOHNSON S YUN &
JENNIE G YUN JT TEN
19227 GARY LANE
LIVONIA MI  48152-1132

WILLIAM W YUNCK
28910 MORLOCK
LIVONIA MI  48152-2053

GRACE BARBARA YUND
72 BROOKLINE AVE
ALBANY NY  12203-1807

JULIE ANNE YUND
6 ICHABOD LN
LOUDONVILLE NY  12211-2037

THEODORE YUND
72 BROOKLINE AVENUE
ALBANY NY  12203-1807

JOAN YUNG
2570 55TH SQ
VERO BEACH FL  32966-1909

KING-YU YUNG
411 FERNWOOD DR
WESTMONT IL  60559-2808

ROBERT RANDALL YUNG
7204 COLE ROAD
COLGEN NY  14033-9726

WAI K YUNG
245 JONES BRIDGE PLACE CIRCLE
ALPHARETTA GA  30022

WILLIE YUNG
5420 ARROYO SUMMIT DR
LA CANADA CA  91011-1807

MARY H YUNGBLUTH
3578 CADWALLADER SONK ROAD N E
CORTLAND OH  44410-9412

AMI T YUNGERMAN &
RUTH YUNGERMAN JT TEN
11 TRELLA TER
CLIFTON NJ  07013-1546

HARRY WILLIAM YUNGSCHLAGER
BOX 247
GRISWOLD IA  51535-0247

FRANK A YUNGWIRTH
542 W WOODLYNN RD
BALTIMORE MD  21221-5246

MIRIAM L YUNI &
BARBARA SILBERMAN JT TEN
15301 PEMBRIDGE AVENUE APT B41
DELRAY FL  33484-4189

ANIECE A YUNICE
731 S PALM WAY
LAKE WORTH FL  33460-4938

NICHOLAS T YUNK &
GEORGIA L YUNK JT TEN
512 MOZART WAY
MCKINNEY TX  75070

DAVID M YUNKER
551 RIGA-MUMFORD RD
CHURCHVILLE NY  14428-9350

DONALD A YUNKER
1979 180TH ST
INWOOD IA  51240

DONALD A YUNKER &
SYLVIA J YUNKER JT TEN
1979 180TH ST
INWOOD IA  51240-7709

SYLVIA J YUNKER
1979 180TH STREET
INWOOD IA  51240

ROBERT J YUNKES
100 FRANKHAUSER RD
WILLIAMSVILLE NY  14221-4355

ANN B YURASEK
762 CONNORS LANE
STRATFORD CT  06614-2645

ROBERT J YURATOVAC
BOX 23468
CHAGRIN FALLS OH  44023-0468

JOSEPH J YURCHAK
69 W ELM ST
FAIRCHANCE PA  15436-1048

MARIE C YURCHUK
85 YOUNG AVE
CROTON-ON-HUDSON NY  10520-2909

PATRICIA YURCISIN
15 WELLINGTON PL
NEW BRUNSWICK NJ  08901-3331

STEVE R YURCISIN
343 IRON ORE RD
MANALAPAN NJ  07726-8057

WILLIAM S YURCSO
10095 BRIARWOOD LANE
FREELAND MI  48623-8842

PETER YURECKO &
VERA YURECKO JT TEN
BOX 602
HOLMDEL VILLAGE NJ  07733-0602

CAROL T YUREK
54882 PENZIEN DR
MACOMB MI  48042-2368

VICTOR L YURGIL
36440 RYAN ROAD
STERLING HEIGHTS MI  48310-4446

JOSEPH YURICH
3039 CLARK STREET
WAYNE MI  48184-1176

MICHAEL J YURICH
3082 CLARK MILL ROAD
NORTON OH  44203-1022

GREGORY YURICK
2349 WHITTIER ST
RAHWAY NJ  07065-3735

NATALIE A YURICKONES
237 S NICHOLAS ST
ST CLAIR PA  17970-1346

AMY KATHERINE YURK
5277 CONESTOGA
FLUSHING MI  48433-1203

BERTHA YURK &
THEODORE H YURK JT TEN
4073 S MEADOW LN
BOX 322
MOUNT MORRIS MI  48458-9349

CAROLYN S YURK
1261 NUGENT ST
JENA LA  71342-4411

DENNIS YURK
4422 APPLE VALLEY
WEST BLOOMFIELD MI  48323-2804

LORINE ESTHER YURK
8395 COLE CREEK XING
FLUSHING MI  48433-9435

MARCY L YURK
115 E MAIN ST B
FLUSHING MI  48433-2023

NANCY ANN YURK &
REINHOLD R YURK JT TEN
7046 CAREY LN N
MAPLE GROVE MN  55369-5408

WILLIAM RUDOLPH YURK JR
5325 W RAY RD
LINDEN MI  48451-9400

ANDREW J YURKO
950 MAPLE AVENUE
BOARDMAN OH  44512-6121

ROBERT J YURKO
2028 9TH ST
WYANDOTTE MI  48192-3806

THOMAS J YURTIN
1455 EDGEWOOD NE
WARREN OH  44483-4121

JOHN F YURTINUS
1341 SANTA CRUZ DR
MINDEN NV  89423-7521

MARGIE YURTINUS
13263 DON LOOP
SPRING HILL FL  34609

SUYEKO YUSA
CUST KATSUHIDE HORIUCHI UGMA CA
385 SEQUOIA DR
PASADENA CA  91105-2159

EZRA YUSAF
CUST MICHAEL
AGUSTINE YUSAF UGMA MI
5275 COLONY DR N
SAGINAW MI  48603-7157

EZRA YUSAF
CUST TANIA EZRA
YUSAF UGMA MI
5275 COLONY DR N
SAGINAW MI  48603-7157

JONATHAN E YUSKA
84 ACCABONAC ROAD
EAST HAMPTON NY  11937-2665

GEORGE YUSKO &
JOSEPHINE YUSKO JT TEN
27 KENWOOD LANE
NEW CITY NY  10956-4607

MICHAEL P YUSKO
4488 WOOD DUCK CT
LINDEN MI  48451-8410

STEVEN YUSSEN
2985 CEDAR XING
MINNETONKA MN  55305-2978

GAIL M YUST
5103 RYBOLT RD
CINCINNATI OH  45248-1016

VIOLA K YUTZLER
2 GRACE COURT
BAY SHORE NY  11706-7706

YVONNE F BARTMAN UNIVERSITY
OF TOLEDO
6004 STANTON AVE 22
PITTSBURGH PA  15206

JAMES OWEN YZENBAARD
7574 W DEVONWOOD DRIVE
BOSIE ID  83714

GERTRUDE ZABAN &
MARK ZABAN JT TEN
9374 LANDINGS LANE 404-G
DES PLAINES IL  60016-5233

DANIEL D ZABCIK
7019 CONTRE GROVE DRIVE
HOUSTON TX  77069

ARTHUR C ZABEL &
LARRY D ZABEL JT TEN
833 KEARNEY
ATCHISON KS  66002-1722

BARBARA L ZABEL
76 PENNSBURY WAY
EAST BRUNSWICK NJ  08816-5278

DALE L ZABEL
9221 S SCOTT CABIN RD
WARREN IN  46792-9453

LARS PETER ZABEL
APT 26
200 S MONROE
ALBION MI  49224-1779

LOIS C ZABEL
114 MINES ROAD
BRISTOL CT  06010-2493

RICHARD ZABELL
CUST ARI SETH
ZABELL UGMA NY
33 SEAN COURT
ROSEVILLE CA  95678

MICHAEL J ZABIK
2900 ACADEMY
DEARBORN MI  48124-3352

RICHARD ZABILKA
10909 CHAUCER DRIVE
WILLOW SPRING IL  60480-1145

KAZIMIER W ZABINSKI
943 NO BROAD STREET
ELIZABETH NJ  07208-2576

MARION ZABINSKI &
CHARLES J ZABINSKI JT TEN
22511 WILMOT
E DETROIT MI  48021-4019

ELIZABETH L ZABLOCKI
389 SHELTER ROAD
RONKONKOMA NY  11779-4926

JANET L ZABLOCKI
132 OX YOKE DR
WETHERSFIELD CT  06109-3752

LILLIAN ZABLOCKI
ALON SHVNT 90433
GUSH ETZION ZZZZZ

ZBIGNIEW ZABLOCKI
2235 BRICKER COURT
COMMING GA  30041-7465

DOROTHY M ZABLOTNY
102 MOORE AVE
BUFFALO NY  14223-1553

KENNETH J ZABLOTNY
17 WAYCROSS RD
FAIRPORT NY  14450-9358

BENJAMIN ZABLUDOWSKY
1604 CHELSEA STREET
EL PASO TX  79903-2204

DAWN L ZABODSKY
1346 RADCLIFFE LANE
SCHAUMBERG IL  60193-3353

CASMIRE S ZABOROSKI
4914 E 88TH ST
CLEVELAND OH  44125-2014

RICHARD P ZABOROWSKI
28 MARNE ST
NEWARK NJ  07105-3308

STANLEY ZABOROWSKI
10645 S CENTRAL PARK AVE
CHICAGO IL  60655-3203

JOHN ZABORSZKY
8 TERRACE GDNS
SAINT LOUIS MO  63131-2530

FRANK D ZABOTSKY
4491 PRICETOWN RD
BERLIN TWNSP OH  44401-8701

MARY ZABOWSKI &
IRENE S ZABOWSKI JT TEN
29037 CLARITA
LIVONIA MI  48152-3509

MICHAEL N ZABYCH &
MILDRED I ZABYCH JT TEN
2620 CHILDS LANE
ALEXANDRIA VA  22308-2129

FREDDIE ZACARIAS
2408 43RD AVE
SAN FRANCISC CA  94116-2059

LOIS JEAN ZACCAGNINI
CUST DEBRA ELLEN ZACCAGNINI UGMA
OH
3109 PRESTON MEADOWS DR
PLANO TX  75093-3379

LINDA L ZACCAGNINO
84 OAKBROOK DRIVE
WEST SENECA NY  14224-4437

MARGARET A ZACCARDI
310 WOODVIEW PLACE
OAKLEY CA  94561-2529

CHARLES ZACCARI
BOX 160
13953 JARRETTSVILLE PIKE
PHOENIX MD  21131-0160

LENORE E ZACCARI
BOX 160
13953 JARRETTSVILLE PIKE
PHOENIX MD  21131-0160

PETER ZACCARIA
316 PROSPECT AVE APT 9A
HACKENSACK NJ  07601-2526

RUSSELL ZACCARIA
44783 LAKE CREST DRIVE
BELLEVILLE MI  48111-2417

RUSSELL ZACCARIA
98 PARKSIDE DR
POINT LOOKOUT NY  11569

JOHN R ZACCARINI
82 CROYDON RD
YONKERS NY  10710-1026

RAYMOND A ZACCARINO
37 NECK HILL ROAD
MENDON MA  01756-1129

MARY E ZACHAR
ATTN ALEX TOTH
2121 BROADVIEW TERR
HOLLYWOOD CA  90068-3124

PATRICIA A ZACHAR
3453 GREENLANE RD
VINELAND STATION ON  L0R 2E0

PATRICIA A ZACHAR
3453 GREENLANE RD
VINELAND ON  L0R 2E0

JENNIE ZACHARA
159 S 90TH ST
MESA AZ  85208-1606

ELIZABETH ZACHARCHUK TOD
ARTHUR MUDD
SUBJECT TO STA TOD RULES
401 BOULEVARD
KENILWORTH NJ  07033

WALTER ZACHARCHUK
TR WALTER ZACHARCHUK FAM TR
UA 12/15/97
7267 S ACOMA ST
LITTLETON CO  80120-5230

JOHN F ZACHAREK
11443 FLEMING
HAMTRAMCK MI  48212-2903

MARIAN P ZACHARIA &
ROSE MARY Z FINNEGAN JT TEN
C/O FINNEGAN
2063 EAST 72ND PLACE
CHICAGO IL  60649-3003

ELEANOR STROUD ZACHARIAS
C/O EDWARD ZACHARIAS
12989 ESSEX WAY
APPLE VALLEY MN  55124-7596

ELIZABETH ZACHARKO
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
ELLEN SPENCE JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
KEVIN ZACHARKO JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
MARY ANNETTE LARKIN JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
PAUL T ZACHARKO JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
PETER T ZACHARKO JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

KEVIN M ZACHARKO
905 TAYLOR ST
BAY CITY MI  48708-8215

DOROTHY J ZACHARSKI
618 BRIDLE LN
CARY IL  60013-6305

DAVID T ZACHARY
3964 OBERLIN CT
TUCKER GA  30084-6034

JAMES K ZACHARY
BEASON RD
BOX 176
BYRDSTOWN TN  38549-0176

LOYAL ZACHARY JR
157 WESTVIEW
KALAMAZOO MI  49009-1230

THADDEUS ZACHARY
68 DEVONSHIRE
PLEASANT RIDGE MI  48069-1211

CECIL C ZACHEIS SR &
MARGARET T ZACHEIS JT TEN
C/O V GREVE
3027 N EDISON STREET
ARLINGTON VA  22207-1806

CLARENCE A ZACHER
ATTN CLARENCE ZACHER
1100 SURREY HILLS DR
RICHMOND HEIGHTS MO  63117-1440

CLARENCE A ZACHER JR
1100 SURREY HILLS
ST LOUIS MO  63117-1440

ELEANOR ZACHER
235 S WELLWOOD AVE
LINDENHURST NY  11757-4904

DEBRA K ZACHERY
13300-177 MORRIS RD
ALPHARETTA GA  30004-5098

WILLIAM J ZACHIK
12420 OVER RIDGE ROAD
POTOMAC MD  20854-3046

JOHN P ZACHMAN
523 CURRIE HILL ST
FORT WAYNE IN  46804-3526

ROBERT L ZACHMAN
2512 MCKEAG CT
FORT COLLINS CO  80526-2162

ERIC D ZACHMANN
5851 KINYON DR
BRIGHTON MI  48116-9578

DONALD J ZACHOW
BOX 1575
GAYLORD MI  49734-5575

DONALD J ZACHOW &
LAWEETA V ZACHOW JT TEN
BOX 1575
GAYLORD MI  49734-5575

JAN L ZACHRY
TR UA 11/15/00 THE JAN L ZACHRY
TRUST
140 COOP COURT
ENCINITAS CA  92024

ANGELINE ZACK
C/O DANIEL E ZACK
8221 COLFAX NE
ALBUQUERQUE NM  87109-4911

ANN S ZACK &
DIANE ZACK TALLMAN JT TEN
1002 PARADISE RD 2-D
SWAMPSCOTT MA  01907

ANN S ZACK &
MARCIA B ZACK JT TEN
1002 PARADISE RD 2-D
SWAMPSCOTT MA  01907

CAROLYN L ZACK &
DANIEL ZACK JT TEN
41485 RUSSIA RD
ELYRIA OH  44035-6905

JOSEPH A ZACK &
MARIA ZACK JT TEN
19856 CRYSTAL RIDGE LANE
NORTH RIDGE CA  91326-3856

JUDITHANN HARRISON ZACK
CUST DANIEL HARRISON ZACK UGMA MI
3958 DEFOE SQUARE
SARASOTA FL  34241-6041

KENNETH C ZACK
1877 TAPER DRIVE
UPPER SAINT CLAIR PA  15241-2659

RAYMOND S ZACK
17117 EASTERBRIDGE
MT CLEMENS MI  48044-4024

SHEEMON P ZACKAI
101 W 90TH ST 7H
NEW YORK NY  10024-1276

JOHN D ZACKER
241 WOLF ROAD
MANSFIELD OH  44903-9659

BRIAN ZACKEY
CUST ABIGAIL IRENE ZACKEY
UGMA NY
357 GROVER CLEVELAND HIGHWAY
AMHERST NY  14226-3239

RICHARD J ZACKEY
228 MONTROSE AVE
TONAWANDA NY  14223-2929

LAURIE J ZACKHEIM
428 ASHLAND AVE
BUFFALO NY  14222-1543

EUGENE N ZACKIEWICZ
15155 REECK RD
SOUTHGATE MI  48195-3270

DAVID J ZACKOWSKI
2191 WESTOVER DRIVE
CHARLOTTESVILLE VA  22901

LYDIA F ZACKOWSKI
CUST MISS CHRISTINE A
ZACKOWSKI U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
7617 VIA DE LA CAMPANA
SCOTTSDALE AZ  85258-3511

LYDIA F ZACKOWSKI
CUST KATHLEEN M
ZACKOWSKI U/THE ARIZ UNIFORM
GIFTS TO MINORS ACT
7617 VIA DE LA CAMPANA
SCOTTSDALE AZ  85258-3511

MARSHA J ZACKSCHEWSKI
2235 EDWARD DR
KOKOMO IN  46902-6503

WERNER ZACKSCHEWSKI &
MARSHA J ZACKSCHEWSKI JT TEN
2235 EDWARD DR
KOKOMO IN  46902-6503

WERNER ZACKSCHEWSKI
2235 EDWARD DR
KOKOMO IN  46902-6503

MILDRED G ZACOVIC &
LINDA J ZACOVIC JT TEN
31 N BLUFF RD
CHESAPEAKE CITY MD  21915-1647

ELIZABETH MALEK-ZADEH
8623 SPRING CREEK COURT
SPRINGFIELD VA  22153

TODD J ZADNIK
20 OAKRIDGE RD
BRISTOL CT  06010-3119

AUGUST J ZADRA &
CAROL A ZADRA
TR UA 04/22/03 ZADRA LIVING TRUST
1085 CONIFER DR
MINDEN NV  89423

ZIGFRIDS ZADVINSKIS &
PAULINE ZADVINSKIS JT TEN
2235 ONTONAGON SE
GRAND RAPIDS MI  49506-5367

BARRY J ZADWORNY
565 FLOCK ROAD
HAMILTON SQURE NJ  08690-1337

JOHN CHRIS ZAENGER
5875 CONSEAR RD
OTTAWA LAKE MI  49267-9772

DANIEL P ZAENGLEIN
568 HEATHERWOODE CIR
SPRINGBORO OH  45066-1529

ANGELO ZAFFUTO
306 W FILBERT ST
E ROCHESTER NY  14445-2126

CHRIS ZAFIROFF &
GLENDA ZAFIROFF TEN COM
TRS U/A DTD 8/13/02 FBO
CHRIS ZAFIROFF & GLENDA ZAFIROFF
3042 LANNING
FLINT MI  48506-2051

KURTIS D ZAFIROFF
5254 N BELSAY RD
FLINT MI  48506-1675

SHARON ZAFIROFF
5254 N BELSAY RD
FLINT MI  48506-1675

SHARON L ZAFIROFF
5254 N BELSEY ROAD
FLINT MI  48506-1675

VINCENT ZAGARI
1911 MANITOU RD
SPENCERPORT NY  14559-9578

BERNARD ZAGATA
64400 CAMP GROUND RD
WASHINGTON MI  48095-2408

FRANCIS J ZAGATA
20326 MELVIN
LIVONIA MI  48152-1831

GEORGE C ZAGEL
2416 W APPLE TREE RD
GLENDALE WI  53209-3314

LYNN M ZAGEL
8159 N JOSEPH AVE
MILWAUKEE WI  53224-2613

DANA LYNN ZAGER
860 MONTROSE AVE
BEXLEY OH  43209

DONALD B ZAGER
1010 CEDAR GROVE RD
WYNNEWOOD PA  19096-2006

THOMAS E ZAGER &
MARIE ZAGER JT TEN
4545 KIRKWOOD DR
STERLING HTS MI  48310-6402

CAROLYN SUE ZAGGY
10770 ROEDEL RD
FRANKENMUCH MI  48734-9130

PAUL ZAGOLA
2607 LIBERTY ST
TRENTON NJ  08629-2012

DONNA J ZAGORSKI
4355 LEACH STREET
CASS CITY MI  48726-1450

DONNA L ZAGORSKI
300 MARTINDALE DR
RALIEGH NC  27614-9508

LAWRENCE A ZAGORSKI
2003 FOREST HILLS LANE
MONROE NC  28112-2413

MARIANNA K ZAGRODNIK
49 JOSEPHINE TERRACE
BRISTOL CT  06010-6106

FRANK J ZAGROSKI
1 VISTA DR
RUMFORD RI  02916-2112

VICTOR J ZAGROSKI
12 BELGRADE AVE
PAWTUCKET RI  02861-3602

GEORGE L ZAHA
4900 GREEN HOLLOW
ORION MI  48359-2062

MARY M ZAHA
4225 MORGAN ROAD
ORION MI  48359-1919

MICHELLE ZAHALSKY
2032 LORD FAIRFAX ROAD
VIENNA VA  22182-3721

MISS GEORGETTE ZAHAR
426 BARCLAY RD
GROSSE POINTE FARM MI
48236-2814

JEROME ZAHARA &
LILLIAN ZAHARA JT TEN
4501 N FORESTVIEW
CHICAGO IL  60656-4130

GEORGE P ZAHARAS &
FAY P ZAHARAS JT TEN
309 STETSON DR
CHEYENNE WY  82009

AUDREY A ZAHARES
RR1 BOX 1638
ALEWIVE RD
KENNEBUCK ME  04043-9729

CRAIG G ZAHARES
980 ALEWIVE RD
KENNEBUNK ME  04043-6026

WADE S ZAHARES
314 ALEWIVE RD
LYNMAN ME  04002-6070

IVICA ZAHER &
NIKOLA ZAHR JT TEN
1131 PARK AVE
NORTH CHICAGO IL  60064-1330

ROBERT R ZAHLER
248 WHEELOCK DR
WARREN OH  44484

STEVEN ZAHLER
APT 5-D
175 W 76TH ST
NEW YORK NY  10023-8306

SUNNIE R ZAHLER
TR U/A
DTD 02/23/94 SUNNIE R ZAHLER
REVOCABLE TRUST
12601 LINCOLNSHIRE DRIVE
POTOMAC MD  20854

CARL H ZAHN &
SUSAN ZAHN JT TEN
45803 TURTLEHEAD DR
PLYMOUTH MI  48170-3655

DONNA M ZAHN
1410 DAYTON DR
JANESVILLE WI  53546-1472

MARGARET ZAHN
1205 HOOVER STREET
JANESVILLE WI  53545-1012

MARGARET M ZAHN TOD
DAVID A ZAHN
SUBJECT TO STA TOD RULES
2406 VEAN ST
SAGINAW MI  48603

MARGARET M ZAHN TOD JAMES M ZAHN
SUBJECT TO STA TOD RULES
1510 STATE ST
SAGINAW MI  48602

PATRICIA L ZAHN
156 CAROL ST
MARINE CITY MI  48039-1764

PAUL JOHNNIE ZAHN
912 LINCOLN DR
PASCO WA  99301-3504

RICHARD G ZAHN
22118 REDBEAM AVE
TORRANCE CA  90503-6237

ROBERT L ZAHN &
DOLORES M ZAHN TEN COM
2456 HENRY DR
SEWICKLEY PA  15143-9151

ROBERT R ZAHN &
CATHY J ZAHN JT TEN
102 HEATHER PLACE
SHARPSVILLE IN  46068-9237

THEON ZAHN
ROUTE 3
07E-500 SOUTH
JEROME ID  83338

JOHN A ZAHNER
109 YALE DRIVE
LAKEWOOD NJ  08701-5637

RICHARD G ZAHNER
7004 SANDY TRAIL
EERIE PA  16510-5962

LISA ANN ZAHNISER
201 S CATHERINE AVE
LAGRANGE IL  60525-2313

RICHARD C ZAHNOW
1921 SUNSET TRL
NATIONAL CITY MI  48748-9537

SUZANNE N ZAHNOW
2865 MAHONING AVE NW
WARREN OH  44483-2025

RONALD ZAHODNIK
12 AMANTINE CRESCENT
BRAMPTON ON  L6W 3T2

ELIZABETH D ZAHORA
108 BEATRICE DRIVE
DAYTON OH  45404-1349

HEATHER JO ZAHORA
2466 SPRINGMILL ROAD
KETTERING OH  45440-2544

PAUL M ZAHORCAK
1281 WOODWARD AVE
AKRON OH  44310-1054

PAUL ZAHORCHAK &
THERESA ZAHORCHAK JT TEN
26 GEORGETOWN ROAD
BORDENTOWN NJ  08505-2405

PAUL ZAHORCHAK
26 GEORGETOWN RD
BORDENTOWN NJ  08505-2405

MICHAEL ZAHORNACKY
73 BEACH AVE
WOODMONT CT  06460-8047

JOSEPH P ZAHRA
11450 MAYFIELD
LIVONIA MI  48150-5723

MAJDI ABU-ZAHRA
BOX 51033
LIVONIA MI  48151-5033

GERALDINE M ZAHRADNIK
22 ROCKROSE DR
NEWARK DE  19711-6853

SUSAN ZAHRATKA
3407 EAST ERIE AVE
LORAIN OH  44052-2516

DUANE DARL ZAHRINGER
2469 EASTERN AVE
ROCHESTER HILLS MI  48307-4708

DENNIS L ZAHRNDT
6513 NW 54TH CT
LAUDERDALE LAKES FL  33319-7279

JOSEPH STEVEN ZAHURAK
105 RANDY LANE
JOHNSTON PA  15904-1267

MICHAEL E ZAHURAK
342 SMITH ST
PEEKSKILL NY  10566-4533

RAJAEE L ZAID
6748 HEATHERWOOD DR
WEST BLOOMFIELD MI  48324-3215

RAYMOND J ZAIDA &
PATRICIA ZAIDA JT TEN
7404 BELLUNO DRIVE
GOLETA CA  93117-1220

LOUIS ZAIDAN &
JONATHAN T ZAIDAN JT TEN
37060 GARFIELD RD STE 4A
CLINTON TOWNSHIP MI  48036-3647

ROSE ANN ZAIDAN &
MARY ZAIDAN JT TEN
25309 BRIARWYKE
FARMINGTON HILLS MI  48336-1654

ROSE ANN ZAIDAN &
PEARL PURLESKI JT TEN
25309 BRIARWYKE
FARMINGTON HILLS MI  48336-1654

CHRISTINE MARIE ZAIDEL
6764 STILLINGTON DR
LIBERTY TOWNSHIP OH  45011

DONALD F ZAIDEL
7845 WISE CT
WEST CHESTER OH  45069-3409

DONALD F ZAIDEL JR
6698 WILLOW BEND DR
LIBERTY TOWNSHIP OH  45011

FLORENCE E ZAIDEL &
KAREN MITCHELL JT TEN
185 BERNHARDT DR
SNYDER NY  14226-4450

RUTH J ZAIDINSKI
4183 W FOUR LAKES DRI
LINDEN MI  48451-9452

BRIAN J ZAIGER
938 CONNER ST
NOBLESVILLE IN  46060

MICHAEL F ZAIKIS
5 FLORENCE AVENUE
BALLSTON LAKE NY  12019

EUGENE ZAIRE
1842 ROSETREE DR
LILBURN GA  30047-7805

JOHN ZAISER
BOX 389
LAKE WALES FL  33859-0389

MICHAEL ZAITLIN
521 GOSS ST
ITHACA NY  14850-2954

HELEN ZAITZ
24634 ROBINIA DR
BEDFORD HEIGHTS OH  44146-3045

ALFONSE J ZAJAC
2433 MERIDA CIRCLE
THE VILLAGES FL  32162-0161

BETTY J ZAJAC
2557 N TAMIAMI TRL LOT 37
N FT MYERS FL  33903-2357

HELEN ZAJAC &
CONSTANCE M DELLINGER JT TEN
5436 S LAREDO ST
AURORA CO  80015-4065

JOHN F ZAJAC
20 MORTON ST
GARNERVILLE NY  10923-1418

JOSEPH S ZAJAC
33334 GROTH DR
STERLING HEIGHTS MI  48312-6710

JURI ZAJAC
1169 E SWELL RD
ROCHESTER MI  48306-2152

KARL S ZAJAC
20 WINTHROP RD
CLARK NJ  07066-2320

LAWRENCE R ZAJAC
123 E 28 RD
BOON MI  49618-9731

MELVINA R ZAJAC
1015 ATHERTON LN
WOODSTOCK GA  30189-2376

ROBERT ZAJAC
406 N 20TH ST
WEIRTON WV  26062-2617

THEODORE ZAJAC &
GENEVIEVE ZAJAC JT TEN
17681 OUTER DRIVE
DEARBORN HEIGHTS MI  48127-2568

VIRGIE M ZAJAC
37 CRESTHAVEN DR
BURLINGTON MA  01803-2137

WILLIAM H ZAJAC
22619 CALIFORNIA ST
SAINT CLAIR SHORES MI
48080-2406

JOHN N ZAJAROS
2494 CANDLEWOOD DR
AVON OH  44011-2800

DAVID ZAJC
3215 W SPRAGUE RD
NORTH ROYALTON OH  44133-2203

LEONID ZAJCIW &
LARYSA ZAJCIW JT TEN
28148 MAVIS DR
WARREN MI  48093-4751

HELENA ZAJDEL &
SZYMON ZAJDEL TEN ENT
25 STONEHENGE CIRCLE UNIT 7
BALTIMORE MD  21208

CARL J ZAJICEK
1320 CRAIG ST
MC KEESPORT PA  15132-5407

FRANK W ZAJKO
245 CLINTON ST
NEW BRITAIN CT  06053-3513

JOSEPH A ZAJKOWSKI
TR U/A DTD 12/23 JOSEPH A ZAJKOWSKI
REVOCABLE
TRUST
14144 SUNBURY
LIVONIA MI  40154

ANDREW H ZAK &
MONICA ZAK JT TEN
41919 RIDGE ROAD E
NOVI MI  48375-2670

DAWN E ZAK
2779 MUSSEN
WALLED LAKE MI  48390-1455

KENNETH M ZAK &
BARBARA M ZAK JT TEN
1253 E COOPER DR
PALATINE IL  60067-4085

LEONARD ZAK &
PATRICIA ZAK JT TEN
1467 W WILLARD RD
BIRCH RUN MI  48415-8611

MARK MATHEW ZAK
9001 GRAND DIVISION
CLEVELAND OH  44125-1351

RICHARD S ZAK
232 GOLDEN POND EST
AKRON NY  14001

STEVE A ZAK &
JOAN M ZAK JT TEN
7720 SKYVIEW DRIVE
ORLANDO FL  32809-7063

DAVID ZAKALIK &
EDWARD ZAKALIK JT TEN
6490 ASPEN RIDGE DRIVE
WEST BLOOMFIELD MI  48322-4439

KAROL ZAKALIK
1925 LONG LAKE SHORES
BLOOMFIELD MI  48302-1238

DONNA L ZAKALOWSKI
19360 BRADY
REDFORD MI  48240-1301

ANNA ZAKAREVICZ
110 W COAL ST
SHENANDOAH PA  17976-1623

ANTOINE G ZAKARIA &
NAHED A ZAKARIA JT TEN
596 FOXHALL CT
BLOOMFIELD HLS MI  48304-1814

THEODORE D ZAKER
7112 STANFORD DR
BRIDGEVIEW IL  60455-2230

JEROME A ZAKES
118 ARLINGTON PLACE
DEPEW NY  14043-1648

AMY STANKS ZAKIEWICZ
19623 AMBERWOOD DR
BRISTOL IN  46507-9651

ARVELLA H ZAKNICH
2412 NEW JERSEY AVE
SAN JOSE CA  95124-1326

WILLIAM S ZAKOUR
3189 CLAYDOR DRIVE
DAYTON OH  45431-3330

DANIEL ZAKOVIC
352 STAGECOACH RD
FREEHOLD NJ  07728-8706

DOROTHY T ZAKOWICZ
196 LOSSON RD
CHEEKTOWAGA NY  14227-2343

SYLVIA ZAKOWSKI
108 HOWE ST
HOT SPRINGS AR  71901-2619

RITA L ZAKRAJSEK
4502 GLEN EAGLE
BRECKSVILLE OH  44141-2934

RONALD ZAKRAJSEK
3728 ST NICHOLAS
RICHFIELD OH  44286-9788

LOUISE D ZAKRESKI
2113 BIDDLE ST
WILMINGTON DE  19805-3729

MARY ZAKRZEWSKI
22 HAVEN DRIVE
MATAWAN NJ  07747-3651

IDA ZAKS
1672 SCHOOL ROAD
JAMISON PA  18929-1700

FRANK A ZAKSEK
1227 BELL ST S E
WARREN OH  44484-4202

MARY C ZAKSEK
4724 POND LANDING CT
CONCORD NC  28025-8005

EDWARDA ZAKSLIK
6490 ASPEN RIDGE
WEST BLOOMFIELD MI  48322-4439

KATHLEEN ZAKTANSKY
92 AMBOY AVE
METUCHEN NJ 08840-2546

MICHAEL L ZALACK
5270 MCCANDLISH RD
GRAND BLANC MI 48439-1944

LINDA ZALANOWSKI
25 BANNERMAN VIEW DR
NEWBURGH NY 12550

RENE E ZALDIVAR
2361 NE 17TH ST
POMPANO BEACH FL 33062-3208

THOMAS J ZALE
5825 HILL DR
ALLENTOWN PA 18104-9013

STEPHEN J ZALEC &
BERNICE S ZALEC JT TEN
2513 PEARSALL PKWY
WAUKEGAN IL 60085-7034

STEPHEN J ZALEC &
STEPHEN W ZALEC JT TEN
2513 PEARSALL PKWY
WAUKEGAN IL 60085-7034

RICHARD J ZALEDONIS
705 OAKLEIGH BEACH RD
BALTIMORE MD 21222-5008

JOANN J ZALENSKI
34160 CONROY COURT
FARMINGTON MI 48335-4122

PHYLLIS ZALENSKI &
DONALD ZALENSKI JT TEN
129 MARTHA DR RD 6
ST CLAIRSVILLE OH 43950-1340

CHARLES A ZALENTY JR
36 BARBERIE AVE
HIGHLANDS NJ 07732-1520

CHESTER D ZALESKI &
JOANN T ZALESKI JT TEN
47405 ALLIANCE COURT
SHELBY TOWNSHIP MI 48315-4603

DON R ZALESKI
8307 MARIGOLD LANE
MAINEVILLE OH 45039-9542

DONNA M ZALESKI
1 HARRIS STREET
CARTERET NJ 07008-2901

MARJORIE ZALESKI
1259 GRANDVIEW AVE
UNION NJ 07083-3728

MARY A ZALESKI &
MARK S ZALESKI JT TEN
52210 LIPTON COURT
SHELBY TOWNSHIP MI 48316-3440

NICHOLAS J ZALESKI
1 HARRIS STREET
CARTERET NJ 07008-2901

ROBERT B ZALESKI
2255 PINE TOP CT
AKRON OH 44319-1356

ROBERT J ZALESKI &
THERESA ZALESKI JT TEN
337 PARKER AVE
S AMBOY NJ 08879-1550

THOMAS L ZALESKI
89 MAGNOLIA LANE
PRINCETON KY 42445

KENNETH ZALETAL
6227 MAGNOLIA
MENTOR OH 44060-3133

ALBERT J ZALETEL
3835 13TH AVENUE NORTH
SAINT PETERSBURG FL 33713-5307

MELISSA ZALETSKI
7693 FAIRWAY FOREST DRIVE NORTH
CORDOVA TN 38016

CHARLES ZALEWSKI
1844 CROSS BEND STREET NE
GRAND RAPIDS MI 49505

ELIZABETH NASH ZALEWSKI
TR UA 12/27/93
ELIZABETH NASH ZALEWSKI
TRUST
2731 VINTAGE RESERVE LN
MARRIETTA 30066

EUGENE R ZALEWSKI
2843 CAPE HORN CT
TAVARES FL 32778-9243

FRANK J ZALEWSKI JR &
MICHAEL G ZALEWSKI JT TEN
3612 GIRARD DR
WARREN MI 48092-4913

GREGORY E ZALEWSKI
9 ARDMORE RD
NEW BRITAIN CT 06053-3401

HENRY ZALEWSKI
9749 CARTER ROAD W
ST HELEN MI 48656-9503

HENRY J ZALEWSKI &
DONELLA A ZALEWSKI JT TEN
34248 FOUNTAIN BLVD
WESTLAND MI 48185

JOETTA PYLES-ZALEWSKI
16185 WHITEHEAD DR
LINDEN MI 48451-8773

JOHN J ZALEWSKI &
JENNIE ZALEWSKI JT TEN
6630 PLAINFIELD
DEARBORN HTS MI 48127-3945

KAREN L ZALEWSKI
23 LEDYARD RD
NEW BRITAIN CT 06053-3418

MARGARET M ZALEWSKI
2 MILLIKEN RD
SAYREVILLE NJ 08872-1915

ROBERT GEORGE ZALEWSKI
252 EAST LONG LAKE ROAD
TROY MI 48098-4759

RUTH B ZALEWSKI
2761 MAIDA LANE
SCHENECTADY NY 12306-1633

STANLEY E ZALEWSKI
23 LEDYARD ROAD
NEW BRITAIN CT 06053-3418

STANLEY E ZALEWSKI &
DOLORES A ZALEWSKI JT TEN
23 LEDYARD ROAD
NEW BRITAIN CT 06053-3418

ANN ZALINGER
12 MERRILL TER
MONTPELIER VT 05602-2467

EVELYN ZALIS
1940 OCEAN AVE
BROOKLYN NY 11230-6749

JOSEPH J ZALKA JR &
MARY J ZALKA JT TEN
15765 DIAGONAL RD
LA GRANGE OH 44050-9532

ROBERT W ZALKIN
6400 PRIMROSE AVE #22
LOS ANGELES CA 90068-4400

BENJAMIN ZALL
APT 4
124 W 33RD ST
BAYONNE NJ 07002-1900

BENJAMIN ZALL
124 WEST 33ST APT 4
BAYONNE NJ 07002-1900

BENJAMIN ZALL DDS
124 W 33RD ST
APT 4
BAYONNE NJ 07002-1900

JOHN M ZALLAR
4117 JAY ST
DULUTH MN 55804-1454

EUGENIA ZALOGA
4147 BLUEBIRD
COMMERCE TOWNSHIP MI 48382

FLORENCE ZALOKAR &
LINDA Z LEASE &
JOHN T ZALOKAR JT TEN
24331 STEPHEN AVENUE
EUCLID OH 44123-2322

ANTHONT ZALOOM
TR ZALOOM ADMINISTRATIVE TRUST
UA 05/12/05
115 COMMONWEALTH AVE
SAN FRANCISCO CA 94118

MICHAEL ZALOPANYJ
7267 KINGSLEY
DEARBORN MI 48126-1631

FRANCES W ZALOSKI
2297 MONACO LANE #11
CLEARWATER FL 33763

LAURA M ZALUCKI &
EDWARD P ZALUCKI JR JT TEN
33104 MORRISON
STERLING HEIGHTS MI 48312

SHIRLEY L ZALUD &
DONALD J ZALUD JT TEN
35401 HANNA RD
WILLOUGHBY HILLS OH 44094-8425

MICHAEL E ZALUPSKI
28837 ADLER
WARREN MI 48088

CYRUS MARK ZALUSKE
18 ELVIN AVENUE
PENNS GROVE NJ 08069-1415

JOHN A ZALUSKI &
IRENE V ZALUSKI JT TEN
1342 SLEEPY HOLLOW RD
GLENVIEW IL 60025-3015

BERNICE P ZALZAL
TR THE
DAVID J ZALZAL TR DTD
9/27/1978
4001 N MAIN ST APT 624
FALL RIVER MA 02720-1646

PATSY ZAMARIA
16460 HEATHER LANE 301
MIDDLEBURG HEIGHTS OH
44130-8315

KATHLEEN V ZAMARIN
486 BANYAN TREE LANE
BUFFALO GROVE IL 60089

APOLONIO H ZAMARRIPA
814 E KEARSLEY ST
FLINT MI 48503-1971

RICHARD ALLEN ZAMBACCA
4213 RIDGEGATE DR
DULUTH GA  30097

ANNA M ZAMBELLETTI
721 COOK HILL RD
CHESHIRE CT  06410-3740

GEORGE R ZAMBELLI &
CONSTANCE ZAMBELLI TEN ENT
ZAMBELLI FIREWORKS MFG CO INC
BOX 1463
NEW CASTLE PA  16103-1463

GEORGE R ZAMBELLI &
CONSTANCE ZAMBELLI JT TEN
ZAMBELLI FIREWORKS MFG CO INC
BOX 1463
NEW CASTLE PA  16103-1463

MARIANNA O ZAMBELLI
49630 DOVER CT
CHESTERFIELD TWSP MI  48047-1705

DENNIS W ZAMBERLAN
4246 BRUSH RD
RICHFIELD OH  44286

SAMUEL N ZAMBITO
860 FRIAR TUCK LN
WEBSTER NY  14580-2561

STEPHEN P ZAMBITO &
MADELINE DE'FELICE ZAMBITO JT TEN
31 HARVARD ROAD
PARLON NJ  08859-1211

ALBERT ZAMBON
BOX 62
BLOOMINGDALE OH  43910-0062

CHRISTINE B ZAMBON
ATTN CHRISTINE CANNON
650 TOMAHAWK LANE
CRYSTAL LAKE IL  60012-3620

DENNIS A ZAMBOROWSKI
220 RENAISSANCE PKWY #1306
ATLANTA GA  30308

DANIEL S ZAMBORSKY &
FLORENCE S ZAMBORSKY JT TEN
8853 FALLS LANE
BROADVIEW HEIGHTS OH  44147-1713

MARYANNE ZAMBORSKY &
FLORENCE S ZAMBORSKY JT TEN
8853 FALLS LN
BROADVIEW HEIGHTS OH  44147-1713

LYNN P ZAMBRANA
3406 NOTTINGHAM WAY
HAMILTON SQUARE NJ  08690

ALEXANDER ZAMBRANO
322 GASCONY WAY
WARSON WOODS MO  63122-1417

RUBIN ZAMECHANSKY
2437 FISH AVE
BRONX NY  10469-5717

JOSEPH M ZAMEJC
8 SILVER CT
WATERDOWN ON  L0R 2H4

ANGELA F ZAMIARA
30 STONEHILL DRIVE
ROCHESTER NY  14615-1436

LUCILLE A ZAMIEROWSKI &
JOSEPH A JOZWIAK JT TEN
11319 MINDEN
DETROIT MI  48205

JUDITH G ZAMLER
TR U/A DTD
11/09/93 F/B/O JUDITH G
ZAMLER
166 BROOK TRAIL
CREVE COEUR MO  63141-8301

EDGAR ZAMMIT
1015 CAMPBELL AVE
DETROIT MI  48209-2325

PETER ZAMMIT &
SINA ZAMMIT JT TEN
4131 RUDDER WAY
NEW PORT RICHEY FL  34652-4488

PETER ZAMMIT &
SINA ZAMMIT JT TEN
4131 RUDDER WAY
NEW PRT RCHY FL  34652-4488

DANIEL A ZAMORA
2633 GORHAM
SAGINAW MI  48601-1337

EVA V ZAMORA
245 S W 48 COURT
MIAMI FL  33134-1264

HUMBERTO ZAMORA
18007 WILLOW ST
HESPERIA CA  92345-5465

JOSE M ZAMORA
7100 SIR GAWAIN DR
AUSTIN TX  78745-5537

JULIA ANN ZAMORA &
MARSHA D FORD JT TEN
6836 ALEXANDER RD
CHARLOTTE NC  28270-2804

KATRINA A ZAMORA
1327 CARMAN
BURTON MI  48529-1238

MARIA D ZAMORA
REFORMA 126
TANGANCICUARO MICHOACAN 59750

SALLY ZAMORA
5597 NORTHCREST VILLAGE
CLARKSTON MI 48346-2796

UVALDO ZAMORA
17452 ROSEVILLE BLVD
ROSEVILLE MI 48066

RAQUEL ZAMORANO
4312 HILLSBORO
WICHITA FALLS TX 76306-4618

SUSAN ZAMORSKI
67 MICHAELS WALK
LANCASTER NY 14086-9325

GLADYS ZAMOS
7265 SPANGHURST DR
WALTON HILLS OH 44146-4319

ROBERT ZAMOS
7265 SPANGHURST DR
WALTON HILLS OH 44146-4319

ROBERT ZAMOS &
GLADYS ZAMOS JT TEN
7265 SPANGHURST DR
WALTON HILLS OH 44146-4319

FREDERICK P ZAMPA
6369 HOUSTON ROAD
MACON GA 31216-6603

MICHAEL ZAMPATORI
18 LEAH LANE
N CHILI NY 14514

JOHN A ZAMPATTI
441 KENEC DRIVE
MIDDLETOWN OH 45042

GEORGE P ZAMPEDRO
1034 MERCER
WARREN OH 44483-3854

MARY S ZAMPEDRO
397 WILLARD AVE S E
WARREN OH 44483-6237

ROGER O ZAMPIERI &
JANET M FENECH &
SHARON A GROSSO JT TEN
21424 HALL ROAD
WOODHAVEN MI 48183-5200

RONALD J ZAMZOW
1831 W ABERDEEN DR
JANESVILLE WI 53545-9514

LINDA L ZANARDELLI
205 WESTMORELAND ST
COLLINSVILLE IL 62234

JOHN C ZANARDI &
FRANCIS J ZANARDI JT TEN
915 JACKSON ST BOX 687
IRON MOUNTAIN MI 49801-0687

JOHN C ZANARDI &
FRANCIS J ZANARDI &
MARILYN J ZANARDI JT TEN
BOX 687
IRON MOUNTAIN MI 49801-0687

NANCY ZANATIAN
8421 BUFFALO AVE
APT 40
NIAGARA FALLS NY 14304-4370

RICHARD A ZANAVICH
10244 FROST RD
FREELAND MI 48623-8850

ERICH ZANCANELLA
5323 BASILICA DR
STOCKTON CA 95207

DAVID J ZANCHI
1933 VICTORIAN RD
COLUMBIA TN 38401

SARAH V ZANCHI
410 PLEASANT ST
MARLBOROUGH MA 01752-7223

VINCENT J ZANCO
TR UNDER TRUST AGREEMENT DTD
01/21/82 FBO VINCENT J ZANCO
747 BROOKWOOD TERRACE
OLYMPIA FIELDS IL 60461-1543

ESTELLE ZAND LLOYD ZAND &
MARA MONTE JT TEN
540 SABAL PALM RD
MIAMI FL 33137-3374

WALTER P ZAND &
ESTELLE ZAND JT TEN
540 SABAL PALM RD
MIAMI FL 33137-3374

EUGENE R ZANDER
980 FULLER
BOX 95
LYONS MI 48851-0095

JANE ELIZABETH ZANDER
323 S BRANCH RD
HILLSBOROUGH NJ 08844-3337

JOHN H ZANDER
9300 RATTALEE LK RD
CLARKSTON MI 48348-1640

ROBERT L ZANDER
TR ROBERT L ZANDER TRUST
UA 03/23/89
1529 OAK FOREST DR
ORMOND BCH FL 32174-3409

HELEN V ZANDERS
6691 RACCOON RD
CANFIELD OH 44406-9101

MARIAN R ZANDSTRA
1131 LOCKSLEY DR S W
GRAND RAPIDS MI  49509-2027

JEANNE K ZANE
139 GOODBAR COURT
HERSHEY PA  17033-1766

MARY KAY ZANE
19973 SHENANDOAH RIDGE
STRONGVILLE OH  44136-9100

WILLIAM R ZANE &
VIRGINIA M ZANE JT TEN
3270 MEADOW RUN DR
VENICE FL  34293-1429

ANGELA C KENEVAN-ZANELLA
C/O KEANE
10565 WYNDTREE DR
PAINESVILLE OH  44077-9310

MARIO S ZANET
8560 RIVER SIDE DR EAST
WINDSOR ON  N8S 1E9

MARIO S ZANET
8560 RIVERSIDE DR E
WINDSOR ON  N8S 1E9

MICHAEL ZANETAKIS
6529 E 85TH
TULSA OK  74133-4145

JOHN ZANETTI &
ROBERTA ZANETTI JT TEN
21268 CUNNINGHAM
WARREN MI  48091-4603

LOUIS J ZANETTI
TR UA 3/7/01
LOUIS J ZANETTI DECLARATION OF TRUS
PO BOX 234
GWINN MI  49841-0234

MICHELE A ZANETTI
4059 VAN STONE
COMMERCE TOWNSHIP MI  48382

ALICE C ZANG
3143 WHITETHORN RD
CLEVELAND HEIGHTS OH  44118-1714

BARBARA D ZANG
38050 CONNAUGHT
NORTHVILLE MI  48167-9090

CHRISTOPHER J ZANG
4617 SW ENGLEWOOD ST
SEATTLE WA  98136-1136

DANIEL M ZANG &
BARBARA D ZANG JT TEN
38050 CONNAUGHT
NORTHVILLE MI  48167-9090

EDITH W ZANG
703 BOLLINGER DRIVE
SHREWSBURY PA  17361-1743

EDWARD J ZANG
70 HIGHLAND ST
BRISTOL CT  06010-3515

EDWIN G ZANG JR
3143 WHITETHORN RD
CLEVELAND HEIGHTS OH  44118-1714

EDWIN G ZANG JR &
ALICE C ZANG JT TEN
3143 WHITETHORN RD
CLEVELAND HEIGHTS OH  44118-1714

FRANCIS X ZANG
3948 N CHATTERTON AVE
BOISE ID  83713

JOSEPH V ZANG SR &
MARION D ZANG
TR UA 4/3/01 THE ZANG FAMILY TRUST
648 RAINBON BLVD
LADY LAKE FL  32159

KATHERINE P ZANG
CUST MICHAEL V ZANG UGMA MI
385 PURITAN
BIRMINGHAM MI  48009-1263

STEPHEN A ZANG
5622 45TH AVE SW
SEATTLE WA  98136-1423

JOSEPH L ZANGARA
CUST LOUIS
WILLIAM ZANGARA UGMA NJ
75 KNAPP AVE
HAMILTON NJ  08610-2224

VICTOR C ZANGARA
844 SWALLOW SW
WARREN OH  44485-3653

LINDA M ZANGER
28457 ROSEMONT
ROSEVILLE MI  48066-2440

JESSICA L ZANGHI
CUST DONNA M RYAN POELLER
UGMA NY
8620 PEACE WAY
APT 2010
LAS VEGAS NV  89147

JOSEPH S ZANGHI
44 KAYMAR DRIVE
AMHERST NY  14228-3001

BARBARA J ZANGLEIN &
JAYNE E ZANGLEIN JT TEN
PO BOX 301
DILLSBORO NC  28725

ROBERT ZANGRANDI
1824 BARNES AVE
BRONX NY  10462-3608

GEORGANNA M ZANI
758 MARINER CIRCLE
WEBSTER NY  14580-3909

FLORENCE E ZANIER
3808 SPATTERDOCK LA
PORT ST LUCIE FL  34952-3516

FRANK ZANIN
SUNCITY GRAND 15941 W KINO DR
SURPRISE AZ  85374

MISS MARY ZANIN &
MISS ROSEMARY ZANIN JT TEN
6203 S SPAULDING AVE
CHICAGO IL  60629-3321

MISS MARY ZANIN
6203 S SPAULDING AVE
CHICAGO IL  60629-3321

ROSEMARY ZANIN
6203 S SPAULDING AVE
CHICAGO IL  60629-3321

MISS ROSEMARY ZANIN &
MISS MARY ZANIN JT TEN
6203 S SPAULDING AVENUE
CHICAGO IL  60629-3321

GEORGE ZANINOVICH
BOX 398
ORANGE COVE CA  93646-0398

HELEN ZANINOVICH
2426 WILLOW AVE
NIAGARA FALLS NY  14305-3108

MARKO B ZANINOVICH
1998 RD 152
DELANO CA  93215-9437

THEO SCOTT ZANINOVICH
306 MOUNT LOWE DRIVE
BAKERSFIELD CA  93309-2468

JUDE P ZANITSCH
1126 MEDFORD
HARVESTER MO  63303-6402

THOMAS H ZANK
1521 JACOBS ROAD
COLUMBIA TN  38401-1358

KATHERYNE M ZANLUNGO &
ROBERT ZANLUNGO JT TEN
52 LAKESIDE DRIVE
ASHFORD CT  06278-1227

MARTHA A ZANLUNGO
1892 DUNHAM DRIVE
ROCHESTER MI  48306-4807

PETER J ZANNANI
BOX 126
GRANTSVILLE WV  26147-0126

MARTHA E ZANNER TOD LOUIS H ZANNER
SUBJECT TO STA TOD RULES
4444 STATE STREET C-107
SAGINAW MI  48603-4036

MAE G ZANNETTI &
STEPHEN ZANNETTI JT TEN
28070 HOLLYWOOD
ROSEVILLE MI  48066-2421

ELIZABETH M ZANNONI
BOX 126
GRANTSVILLE WV  26147-0126

GEORGE L ZANNOTH
ATTN JUNE E ZANNOTH
3550 WATKINS LK RD
WATERFORD MI  48328-1446

ANTHONY P ZANOTTI
G3402 FENTON RD
FLINT MI  48507-3350

LOUIS T ZANOTTI &
MARIE D ZANOTTI JT TEN
505 S DUMFRIES
DETROIT MI  48217-1430

AUDREY A ZANTO
19 SPARROW HILL CT
BALTIMORE MD  21228-2546

BESSIE V ZANTOPOULOS
CUST JULIE E ZANTOPOULOS
UTMA FL
601 PRITCHARD PL
NEWTOWN SQUARE PA  19073

GEORGE N ZANTOPOULOS
CUST NICHOLAS P ZANTOPOULOS
U/THE PA UNIFORM GIFTS TO
MINORS ACT
4 PINZON AVE
HAVERTOWN PA  19083-3303

WILLIAM D ZANTZINGER
ACTION PROPERTIES
9260 CHAPLE POINT ROAD
BEL ALTON MD  20611

JOYCE LOUISE ZANZUCCKI
CUST DANIELLE MINISH ZANZUCCKI
UTMA NJ
1604 REVERE LN
WALL NJ  07753-7100

JOYCE LOUISE ZANZUCCKI
CUST NICOLE MINISH ZANZUCCKI
UTMA NJ
1604 REVERE LN
WALL NJ  07753-7100

THADDEUS R ZAPADKA &
VIRGINIA ZAPADKA JT TEN
310 PETAIN ST
ELLWOOD CITY PA  16117-3823

RAYMOND A ZAPALSKI
2110 CUMBERLAND DR
BRIGHTON MI  48114-8989

NICHOLAS A ZAPANTIS
23024 SHAKESPEARE
EAST DETROIT MI  48021-1718

ANTANAS ZAPARACKAS &
STASE ZAPARACKAS JT TEN
7405 ROCKDALE CT
WEST BLOOMFIELD MI  48322-1073

STANLEY W ZAPART
4301 S TRUMBULL AVENUE
CHICAGO IL  60632-3531

ADELA A ZAPATA
2201 BAYLOR AVE
WACO TX  76706-2943

AMADEO C ZAPATA
1200 BAMFORD DRIVE
WATERFORD MI  48328

CATALINO E ZAPATA
6085 E POTTER ROAD
DAVISON MI  48423-9585

CATALINO E ZAPATA &
SADIE R ZAPATA JT TEN
6085 E POTTER RD
DAVISON MI  48423-9585

DOMINGO ZAPATA
301 BEACH 47
FAR ROCKAWAY NY  11691

LINDA B ZAPATA
139 POLYNESIA WAY
UNION CITY CA  94587-4117

ROBERT ZAPATA
316 HUDSON AVE
CROWLEY TX  76036-3220

WILFORD M ZAPATA
G-4071 FENTON RD LOT 58
BURTON MI  48529-1535

JOYCE ZAPEL
6741 E LASALLE PL
DENVER CO  80224

HELEN M ZAPESOCHNY
490 CLAYBOURNE RD
ROCHESTER NY  14618-1202

JACK G ZAPFE
BOX 151
CHIPPEWA LAKE MI  49320-0151

WILLIAM J ZAPHIRIS
647 WAYNE ST
CORRY PA  16407-1315

RAPHAEL M ZAPIEN
302 N W 79TH TERR
KANSAS CITY MO  64118-1421

RALPH E ZAPINSKI
3527 WESSON
DETROIT MI  48210-3055

ROBERT G ZAPINSKI &
JOYCE M ZAPINSKI JT TEN
4652 PARKER ST
DEARBORN HGTS MI  48125-2239

PATRICIA A ZAPKO
1489 deer forest drive
fort mill SC  29715

MARY ANN ZAPOLI &
KENNETH S ZAPOLI &
GARY G ZAPOLI JT TEN
19363 ST LOUIS
DETROIT MI  48234-2729

NORMAN M ZAPOTOSKY
2852 MARION AVE
EDDINGTON PA  19020-4225

CHRISTINE J ZAPP
6625 N CANAL ROAD
LOCKPORT NY  14094

EDMUND L ZAPP
210 N PENROSE ST
QUAKERTOWN PA  18951-1333

BENNIE M ZAPPA &
EVELYN L ZAPPA JT TEN
1051 W COLDWATER RD
FLINT MI  48505-4814

PATRICIA WEST ZAPPA
120 E DEMONT AVE APT 314
LITTLE CANADA MN  55117

MISS JOAN E ZAPPALA
362 LAKE SIDE DR
SWEDESBORO NJ  08085-1591

VICTOR J ZAPPETTINI
845 WOOLSEY ST
S F CA  94134-1852

CHARLES J ZAPPIA
301 GOLD ST
BUFFALO NY  14206-1205

JOHN RUSSELL ZAPPIA
180 HIGHGATE AVE
BUFFALO NY  14215-1024

LINDA T ZAPPIA
R D 1 SHADY LANE ROA
PULASKI PA  16143

LYDIA MARGARET ZAPPIA
8855 BURLINGTON CIR
RIVERSIDE CA  92508-2530

MARY KAY ZAPPIA
TR MARY KAY ZAPPIA TRUST
UA 6/14/00
592 W SIEBENTHALER
DAYTON OH  45405-1842

MICHAEL J ZAPPIA
PO BOX 474
SOUTH COLTON NY  13687

JOSEPH J ZARACHOWICZ
7004 FAIT AVE
BALTIMORE MD  21224-3123

JOSEPH J ZARACHOWICZ &
JOANNE H ZARACHOWICZ JT TEN
7004 FAIT AVE
BALTIMORE MD  21224-3123

HARRY R ZARADNY
6136 LINCOLN ST
MAYVILLE MI  48744

CHRISTOS ZARAFONITIS
6463 CHATELAIN
ROSEMONT
MONTREAL QC  H1T 3X8

ENRIQUE ZARAGOZA
1122 WOLF RUN
LANSING MI  48917-9780

RAUL R ZARAGOZA
1828 E ORANGEBURG AVE
MODESTO CA  95355-3269

MANSOUR ASHTIANI-ZARANDI
C/O HOSSEIN
BOX 1237
BIRMINGHAM MI  48012-1237

JOHANNA S ZARANEK
3101 W SPRAGUE RD
N ROYALTON OH  44133-2202

H FRANK ZARAS
CUST ANITA K ZARAS UGMA TX
19 STRETFORD CT
SUGAR LAND TX  77479-2916

MARIO C ZARATE
73454 FULTON ST
ARMADA MI  48005-3378

LEO J ZARATTINI
21114 PRESTANCIA DRIVE
MOKENA IL  60448

CRUZ ZARAZUA
14410 BANNER
TAYLOR MI  48180-4651

CHARLES E ZARB
4977 ROOSEVELT
DEARBORN MI  48125-2538

SANDRA K ZARB
3234 LEDGEWOOD CT E
COMMERCE TWP MI  48382-1419

OLAN J ZARBECK
11400 DIVISION N
SPARTA MI  49345-9569

STEVEN R ZARDA
PO BOX 3541
JANESVILLE WI  53547-3541

EDWARD F ZARECKI
3168 N 42 PL
MILWAUKEE WI  53216-3504

EUGENE E ZARECKI
TR EUGENE E ZARECKI REVOCABLE TRUST
UA 08/31/04
18329 FREMONT
LIVONIA MI  48152

FRANCES ZAREF
185 PROSPECT AVENUE APT 8F
HACKENSACK NJ  07601-2227

ELIZABETH ZAREK &
JOHN V ZAREK JT TEN
4376 PARKINSON
DETROIT MI  48210-2874

JOSEPH F ZAREK &
JEANETTE L ZAREK JT TEN
5106 SKYLITE LANE
SHELBY TOWNSHIP MI  48316-1652

MARY L ZAREM
34215 FOUNTAIN BLVD
WESTLAND MI  48185

JAMES ZAREMBA &
LINDA L ZAREMBA JT TEN
11092 MESSMORE ST
UTICA MI  48317-4446

MARTIN J ZAREMBA
28495 CUMBERLAND
FARMINGTN HLS MI  48334-5123

DOLORES S ZAREMBSKI
6146 F-41
OSCODA MI  48750

JOHN A ZAREMBSKI
18501 SAWYER
DETROIT MI  48228-3406

JOSEPH D ZAREMBSKI
8481 KENNEDY CIRCLE
APT U1
WARREN MI  48093-2228

EVELYN L ZAREMSKI
24500 METROPOLITAN PARKWAY #315
CLINTON TOWNSHIP MI  48035

LIONEL ZARETSKY &
VIVIAN ZARETSKY JT TEN
5180 WOODLAND LAKES DRIVE
PALM BEACH GARDENS FL
33418-3966

PHILIP M ZARETZKI
TR HELEN ZARETZKI TRUST
UA 4/11/91
4768 WALNUT LAKE RD
BLOOMFIELD HILLS MI  48301

ROSINA E ZARETZKI
4 PINE BROOK LANE
UNIT B3
N SPRINGFIELD VT  05150

RUSSELL L ZARETZKI
509 ENGLISH VILLAGE WAY
APT 512
KNOXVILLE TN  37919

DEIDRE T ZAREVA
1860 CEDAR DRIVE
SEVERN MD  21144-1004

EVELYN L ZARGER
301 E ADAMS ST
PARIS IL  61944-2808

JACQUELINE J ZARICOR
W 9369 TOWNLINE RD
WHITEWATER WI  53190

MISS HELEN P ZARIFES
6123 CORSICA CIRCLE
LONG BEACH CA  90803-4856

LISA CAROL ZARILLA
CUST NICOLAS ZARILLA
UTMA PA
638 MT JACKSON RD
NEW CASTLE PA  16102

MURRAY ZARIN
CUST RICHARD
SCOTT ZARIN UGMA NY
10 LIGHTHOUSE RD
GREAT NECK NY  11024-1138

WILLIAM A ZARING
10380 E STATE RD 32
ZIONSVILLE IN  46077-9753

JASON T ZARINS
12339 N CLIO RD
CLIO MI  48420-1046

MARTA L ZARINS
2930 N CRAMER
MILWAUKEE WI  53211-3240

PEARL ZARIS
300 WINSTON DRIVE APT 2019
CLIFFSIDE PARK NJ  07010-3225

LARRY A ZARISKE &
KATHERINE A ZARISKE TEN ENT
8838 SWANCREST DR
SAGINAW MI  48609-9225

JEAN ZARLENGA &
JOHN ZARLENGA JT TEN
62 CASTLE ROCK LANE
BLOOMINGDALE IL  60108-1268

DONALD M ZARLENGO
613 W OMAR ST
STRUTHERS OH  44471

SHERRILL L ZARLENGO
38835 N 31ST AVE
DESERT HILLS AZ  85086-8371

JOHN P ZARLING &
FRANCES F ZARLING JT TEN
1958 RAVEN DR
FAIRBANKS AK  99709-6661

JEANNE L ZARN
CUST JOHN F COLLINS JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
1111 CHESTNUT ST
KULPMONT PA  17834-1107

GREGORY R ZARNICK
113 COTTONWOOD DR
FRANKLIN TN  37069-4155

VICKIE L ZARNICK
10131 LAKE TAHOE COURT
FORT WAYNE IN  46804-6917

GERALD E ZARR
1229 WASHINGTON
MADISON IL  62060-1244

JAMES N ZARR
13433 OWEN ROAD
BROOKLYN MI  49230-9593

MILDRED M ZARR
1229 WASHINGTON AVE
MADISON IL  62060

ALPHONSE P ZARRELLA &
CAROL S ZARRELLA JT TEN
1407 SALEM ST NE
PALM BAY FL  32905-4519

ANTHONY M ZARRELLA
156 WINTONBURY AVE E-202
BLOOMFIELD CT  06002

PAUL M ZARRILLO
46 GREEN MEADOW DRIVE
LANGHORNE PA  19047-5771

RICHARD A ZARTARIAN JR
30 ELMIRA AVE
NEWBURYPORT MA  01950-1702

RICHARD A ZARTARIAN
30 ELMIRA AVE
NEWBURYPORT MA  01950-1702

RITA H ZARTH &
JOCHEN M KROECKEL JT TEN
931 MOHAWK ST
COLUMBUS OH  43206-2644

ROBERT G ZARTMAN &
LOUISE U ZARTMAN JT TEN
10 FOX RD
NEWMANSTOWN PA  17073-8611

SCOTT ZARTMAN &
MARIE ZARTMAN JT TEN
14236 BARRINGTON DR
DUBUQE IA  52003-9698

WILLIAM G ZARTMAN III
RR 1 BOX 278
MACY IN  46951

RUDOLPH ZARUBA
74 GREENLEAF
TONAWANDA NY  14150-8313

THOMAS ZARUBA
73 BRENTON AVE
TONAWANDA NY  14150-8306

JESSE J ZARUDSKI
3638 SARAZEN DR
NEW PORT RICHEY FL  34655-2034

WILMA ZARYCKY
4844 MARTIN
DETROIT MI  48210-2347

DOROTHY M ZARYCKYJ
339 GREEN LANE
TRENTON NJ  08638-1717

JAROSLAW ZARYCKYJ
4844 MARTIN
DETROIT MI  48210-2347

CAROL J ZARZECK
898 SUSCON ROAD
PITTSTON PA  18640-9539

MARK J ZARZECZNY
203 STEVENSON AVE
EDGEWATER PARK NJ  08010-1833

SEYMOUR ZAS
3237 BEDFORD AVE
BROOKLYN NY  11210-4508

ANNE M ZASA
1515 GIBSON RD
UTICA NY  13501-5338

STANLEY ZASADA
19 CHATEAU CT
DEPEW NY  14043-2909

ROBERT JAMES ZASLAW
BOX 2292
SANTA BARBARA CA  93120-2292

EDWARD E ZASTAWRNY
78 WATSON CIRCLE
LEBANON TN  37087

RUSSELL R ZASTOUPIL
820 E HIGH ST
MILTON WI  53563-1549

DOUGLAS W ZASTROW
5021 ESCARPMENT DR
LOCKPORT NY  14094-9748

LAWRENCE RICHARD ZASTROW
PO BOX 220544
CHARLOTTE NC  28222

LYDIA ZASTROW
820 3RD AVENUE
WOODRUFF WI  54568

MARLIN R ZASTROW
7939 CHESTNUT RIDGE RD
GASPORT NY  14067-9277

RALPH D ZASTROW
103 FREDERICK ROAD
TONAWANDA NY  14150-4216

ROBERT A ZASTROW
6291 BAYVIEW STATION
NEWFANE NY  14108-9780

SALLY S ZASTROW
4179 PURDY ROAD
LOCKPORT NY  14094-1031

SHARON F ZASTROW
PO BOX 771
OLCOTT NY  14126

FELICIA P ZATARSKI &
BETH A ZATARSKI JT TEN
5353 S 48TH ST
GREENFIELD WI  53220-5050

DEBRA L ZATH
35259 NIKKI AVE
NORTH RIDGEVILLE OH  44039-1479

MICHAEL A ZATIRKA
16831 BELL CREEK
LIVONIA MI  48154-2938

RAYMOND J ZATIRKA
11539 WILSON AVENUE
BELLEVILLE MI  48111-2427

SOPHIA ZATKOFF
21801 EDMUNTON
ST CLAIR SHORES MI  48080-3527

JANE A ZATKOVICH
ATTN JANE A VAVRICA
38 LARCH COURT
FISHKILL NY  12524-2628

SUSAN J ZATKOVICH
128 BENNETT AVE
YONKERS NY  10701-6310

KAREN F ZATSICK
334 ADAMS CT
FERNDALE MI  48220-3222

DALE W ZATTAU
848 LOTUS DRIVE
ERIE MI  48133-9634

DAVID ZATZ
21308 SUMMERTRACE CIRCLE
BOCA RATON FL  33428-1178

YVONNE ZATZ
31 MADELINE CT
HELMETTA NJ  08828-1117

THOMAS P ZAUCHA
4828 WEATHERSIDE RD
FORT WAYNE IN  46804-6547

AMY CLAIRE ZAUM
109 MARLBOROUGH RD
W HEMPSTEAD NY  11552-1713

JOHN MICHAEL ZAUNER
311 E REPUBLICAN ST APT 502
SEATTLE WA  98102-6841

RALPH J ZAUNER
2256 4TH STREET
GRAND ISLAND NY  14072-1502

HELEN ZAVACK &
GARY ZAVACK JT TEN
4226 COLBATH AVE
SHERMAN OAKS CA  91423-4210

RONALD ZAVAGLIA
32 MONTE CARLO DRIVE
ROCHESTER NY  14624-2212

ROBERT A ZAVAGNIN
46356 HAMDEN COURT
PLYMOUTH MI  48170-3064

DEBRA J ZAVALA
4208 SEPLILVEDA BLVD 29
REDONDO BEACH CA  90277

JOSE ZAVALA JR
606 38TH
BAY CITY MI  48708-8414

JUAN P ZAVALA
5811 S TALMAN
CHICAGO IL  60629-1517

EDWARD ZAVATSKY
15 WOOD ST
TREMONT PA  17981-1625

JOHN F ZAVATSKY
CUST BRUCE E ZAVATSKY UGMA MI
4218 OXFORD WAY
NORMAN OK  73072-3155

JOHN F ZAVATSKY
CUST GERALYNN ZAVATSKY UGMA MI
4218 OXFORD WAY
NORMAN OK  73072-3155

JOHN F ZAVATSKY
CUST PATRICIA ZAVATSKY UGMA MI
4218 OXFORD WAY
NORMAN OK  73072-3155

MARY M ZAVATSKY
4404 S HILLS DR
CLEVELAND OH  44109-3644

MICHAEL J ZAVATSKY
4227 WEST 36TH
CLEVELAND OH  44109-3163

DORA ZAVATTARO
2080 COLONAL RD 5
FORT PIERCE FL  34950-5372

PETER J ZAVELL
1212 JACKSON AVE
FLORENCE SC  29501

RICHARD DALE ZAVETA
BOX 244
ERWINNA PA  18920-0244

DENNIS MICHAEL ZAVIDNY
1719 WILD MUSTANG CANYON
KATY TX  77493

JAMES W ZAVIES
TR U/A
DTD 12/24/92 JAMES W ZAVIES
TRUST
11336 CHRISWOOD DR
FENTON MI  48430-8723

FLORENCE ZAVILA
364 PARK AVE
OLD BRIDGE NJ  08857-1356

KENNETH S ZAVISLAK
1621 VERNOR RD
LAPEER MI  48446-8797

BEULAH M ZAVODNIK
2006 WILSON ST
SANDUSKY OH  44870-1951

VICTOR M ZAVOLAS &
LOUISE ZAVOLAS JT TEN
1440 LATTIDOME DR
PITTSBURGH PA  15241-2818

ANGELA CROTHERS ZAWACKI
107 WALNUT LANE
ELKTON MD  21921-5001

ANGELA CROTHERS ZAWACKI &
LEONARD J ZAWACKI JT TEN
107 WALNUT LN
ELKTON MD  21921-5001

LEONARD J ZAWACKI
107 WALNUT LANE
ELKTON MD  21921-5001

LEONARD J ZAWACKI &
ANGELA CROTHERS ZAWACKI JT TEN
107 WALNUT LANE
ELKTON MD  21921-5001

ROBERT A ZAWACKI
15452 SUSAN
SOUTHGATE MI  48195-2917

STEVE V ZAWACKY &
JENNIE EMILY ZAWACKY JT TEN
37037 TWIN CT
STERLING HEIGHTS MI  48312-2178

TERESA ZAWADA
43375 JOHN WARNER RD
TEMECULA CA  92592-2481

ANDREW ZAWADOWSKI
262 DONESSLE DRIVE
OAKVILLE ON  L6J 3Y6

CHESTER R ZAWADZKI
205 SOUTH COOPER ROAD
NEW LENOX IL  60451-1805

DANIEL ANTHONY ZAWADZKI
18910 MALLARD COVE
MIDDLEBURG HTS OH  44130-6200

HENRY E ZAWADZKI
412 LEWIS RD
NEW BRITAIN CT  06053-1433

TADEUSZ ZAWADZKI
28 BEECHCROFT DR
EAST WINDSOR NJ  08520-2229

THOMAS W ZAWERUCHA
3385 ROSSMAN RD
CARO MI  48723-9440

MARJORIE ANN ZAWISLAK
2264 HERMITAGE DRIVE
DAVISON MI  48423

DANIEL ZAWLOCKI
75 CHATEAUX DU LAC DRIVE
FENTON MI  48430

GARY L ZAWOL &
LINDA K ZAWOL JT TEN
4340 OAKDALE ST
GENESEE MI  48437

ELEANOR D ZAY
1817 S R 83 UNIT 394
MILLERSBURG OH  44654

GARY G ZAYAC
1009 GENESEE N E
WARREN OH  44483-4211

JOSEPH A ZAYAC
1518 MONTERAY
FLINT MI  48503-3570

LEO B ZAYAC &
SHERRY M ZAYAC JT TEN
15487S LOBDELL RD
LINDEN MI  48451

ELBA I ZAYAS
109 SHADY DRIVE
COLUMBIA TN  38401-2075

FRANCISCO ZAYAS
195 SUTTONS LN
EDISON NJ  08817-3414

LUIS ZAYAS
9529 DUBOIS BLVD
ORLANDO FL  32825-6490

TAYSEER M ZAYED &
NAJLAH M ZAYED JT TEN
13116 W CHOCTAW TRL
LOCKPORT IL  60441-8633

R J ZAYTSOW
2453 HUSTON ST
MARYSVILLE CA  95901-3442

ZACK J ZAZAS
7115 WASHINGTON
DES MOINES IA  50311-1440

JENNIFER S ZAZO &
JOSEPH E ZAZO JT TEN
5375 CONSTANCE DR
SAGINAW MI  48603-1700

JENNIFER S ZAZO &
JENNA R ZAZA JT TEN
5375 CONSTANCE DR
SAGINAW MI  48603-1700

JENNIFER S ZAZO &
JACOB D ZAZO JT TEN
5375 CONSTANCE DR
SAGINAW MI  48603-1700

DAVID J ZAZZA
20 CENTRAL BLVD
BELLINGHAM MA  02019-2711

FRANK S ZBICIAK &
CELESTE ANN ZBICIAK JT TEN
712 OCEAN TERR CIRCLE
ORMOND BEACH FL  32176-4757

KATHERINE W ZBICIAK
706 INGLESIDE
FLINT MI  48507-2557

MARTIN L ZBICIAK
809 MCKEIGHAN
FLINT MI  48507-2856

PHYLLIS D ZBICIAK
TR UA 12/31/80 PHYLLIS D
ZBICIAK LIVING TRUST
469 ASHTON LAKE DRIVE
BATTLE CREEK MI  49015

THADDEUS ZBICIAK &
ELIZABETH M ZBICIAK JT TEN
5184 OLD SAYBROOK RD
GRAND BLANC MI  48439-8727

FRANCIS M ZBIEGIEN
4 BEREA COMMONS
BEREA OH  44017-2524

JAMES L ZBIKOWSKI
15238 COOPER
TAYLOR MI  48180-7707

LEO A ZBIKOWSKI &
MARION J ZBIKOWSKI JT TEN
14449 HARRISON
ROMULUS MI  48174-2800

WALTER J ZBIKOWSKI &
ROSEMARY E MAITLAND &
WALTER JOHN ZBIKOWSKI R L S JT TEN
25645 ROSS
DEARBORN HEIGHTS MI  48125-1142

JOANN ZBOCH
8997 GLASSGOW DR
WHITE LAKE MI  48386

LOUIS ZBORAN
2102 S HARVEY AVE
BERWYN IL  60402-2040

ROSE ZBOROWSKI
17490 FLINT
MELVINDALE MI  48122-1236

MISS CATHERINE A ZBOYOVSKY
619-15TH AVE
BETHLEHEM PA  18018-6437

MICHAEL G ZDAN
3025 PAYNES PL
THE VILLAGES FL  32162-7459

MICHAEL G ZDAN &
LILLIAN B ZDAN JT TEN
3025 PAYNES PL
THE VILLAGES FL  32162-7459

VINCENT J ZDANIS &
RUTH M ZDANIS JT TEN
116 CARTER ROAD
PLYMOUTH CT  06782-2404

OLEKSA ZDANIW
7403 DIBROUA DRIVE
BRIGHTON MI  48116-8809

CYNTHIA M ZDANOWICZ
2448 BEULAH
GRAND BLANC MI  48439

MARTIN T ZDANOWICZ
JERICHO RUN AND PIDCOCK LANE
BOX 4
WASHINGTON CRSSING PA
18977-0004

MATTHEW J ZDANOWICZ
11206 RHODE
SHELBY TWP MI  48317

MICHAEL ZDANOWSKI
131 W BROAD ST
HOPEWELL NJ  08525-1914

JEROME J ZDEB &
RITA M ZDEB
TR UA 03/27/96
27384 TERREL
DEARBORN HTS MI  48127-2883

IRENE ZDEP
108 MARSH AVE
SAYREVILLE NJ  08872-1347

JOSEPH A ZDILLA
RD 4 BOX219
ELIZABETH PA  15037-9804

ANKA ZDJELAR &
BOZO ZDJELAR JT TEN
4207 MC KOON AVE
NIAGARA FALLS NY  14305-1637

ANKA ZDJELAR
4207 MC KOON AVE
NIAGARA FALLS NY  14305-1637

BOZO ZDJELAR
4207 MC KOON AVENUE
NIAGARA FALLS NY  14305-1637

ANTHONY M ZDROJEWSKI
508 GLOVER RD
WILMINGTON DE  19804-3032

NORMAN S ZDROJEWSKI
3616 BICSAK
WARREN MI  48092-3352

NORMAN S ZDROJEWSKI &
PATRICIA ZDROJEWSKI JT TEN
3616 BICSAK
WARREN MI  48092-3352

THOMAS A ZDROJEWSKI
30529 EVERETT
SOUTHFIELD MI  48076-1582

FRANCIS R ZDUNCZYK
2609 ISHA LAYE WAY
TOLEDO OH  43606-2729

JOHN R ZDUNCZYK &
DIANE E ZDUNCZYK JT TEN
2503-20TH ST
WYANDOTTE MI  48192-4425

ROBERT D ZDUNIAK
6 VON STUEBEN CT
BARNEGAT NJ  08005

DOUGLAS W ZDUNICH
544 MALLARD CT
COAL CITY IL  60416-2435

DAVID M ZDUNSKI
50402 BAYTOWN
NEW BALTIMORE MI  48047-3652

LISA M ZDUNSKI
CUST DALE E ZDUNSKI
UTMA PA
8135 MOREHOUSE RD
ERIE PA  16509-5905

EDWARD F ZEAMBA &
DIANE J ZEAMBA JT TEN
1653 N AVENIDA DEL MANZANO
CAMARILLO CA  93010-1805

EDWARD L ZEBECK
1004 DEBBIE AVE
BALTIMORE MD  21221-3338

VINCAS ZEBERTAVICIUS
4009 LINWOOD DRIVE
SUNNY HILLS FL  32428-3039

FREDERICK L ZEBLEY &
SHARON S ZEBLEY JT TEN
9826 RED REEF CT
FORT MEYERS FL  33919-3180

HELEN B ZEBLEY
305 WELDIN RD
WILMINGTON DE  19803-4935

JEAN C ZEBLEY
18 PELHAM RD
WILM DE  19803-4133

MARY S ZEBLEY &
CHARLES O ZEBLEY JR TEN ENT
BOX 88
RICHEYVILLE PA  15358-0088

RICHARD ZEBRASKY
251 MORELAND DR
CANFIELD OH  44406-1027

CECILIA L ZEBRE
4415 E 13TH ST
CHEYENNE WY  82001-6764

ROSE E ZEBRO
357 EASY ST
HOWELL NJ  07731-8754

EVELYN ZEBROWSKI
C/O E BRUMFIELD
95 MONARCH BAY
DANAPOINT CA  92629-3409

GERALD C ZEBROWSKI &
NANCY LEE ZEBROWSKI JT TEN
10 DICKMAN DR
LAVALLETTE NJ  08735-2805

JOSEPH A ZEBROWSKI
6902 SEBASTIAN RD
FORT PIERCE FL  34951-2046

KAREN A ZEBROWSKI &
IRENE M MASLANIK JT TEN
733 RAVENWOOD DR
SMITHVILLE NJ  08201-3117

MARY M ZEBROWSKI
7527 S RIVER RD
MARINE CITY MI  48039-3336

RICHARD ZEBROWSKI SR &
CATHERINE B ZEBROWSKI JT TEN
421 W OMAR
STRUTHERS OH  44471-1346

SOPHIE ZEBROWSKI &
CALIX J ZEBROWSKI JT TEN
3407 75TH ST
KENOSHA WI  53142-7222

ZEBULON VANCE GREENE &
HAZEL LUCAS GREENE
TR
ZEBULON VANCE & HAZELLUCAS
GREENE LIV TRUSTUA 12/11/92
1911 WATKINS ST
RALEIGH NC  27604-2140

EILEEN NICHOLS ZECH
CUST VIRGINIA ANN ZECH UGMA CA
60 APPLEWOOD DR
LODI CA  95242-8319

ELOISE ZECH
127 STONEYRIDGE DR #211
SANDUSKY OH  44870

GUENTHER MANFRED ZECH
PLATANENSTR 9
65474 BISCHOFSHEIM ZZZZZ

LARRY A ZECH
2942 JASON DR
SANTA ROSA CA  95405-8736

ANN C ZECHES
6741 TIVANI
TUCSON AZ  85715-3348

CHRISTOPHER ZECHES
6741 TIVANI
TUCSON AZ  85715-3348

ELISSA ZECHES
6741 TIVANI
TUCSON AZ  85715-3348

ANNETTE E ZECHMAN
11150 OLD MILL RD
SPENCER OH  44275-9536

JAN ELLIOT ZECHMAN
C/O MIRIAM ZECHMAN
2751 S OCEAN DR 706
HOLLYWOOD FL  33019-2721

PEGGY L ZECHMAN
7816 SMOKEY ROAD
BERLIN HEIGHTS OH  44814-9663

DAVID W ZECK
10817 WINDROSE POINT AVE
LAS VEGAS NV  89144-5425

GUNTER W ZEDLER
12292 SPRUCE ST
DES HOT SPRINGS CA  92240-4356

JULIA A ZEDRICK
502 ILLINOIS
WESTVILLE IL  61883-1712

ZEEB ANIMAL HOSPITAL PC
2803 LOOMIS RD
SAINT JOHNS MI  48879-9285

GEORGE R ZEEB
21 AUSTIN RD
DURHAM CT  06422-1502

JOAN P ZEEB
310 TRIANGLE RANCH RD
TRINIDAD TX  75163-4032

CHARLES W ZEEH
36875 WILDERNEST ROAD
PRAIRIE DU CHIEN WI  53821-9704

CAROL J ZEEK
13077 GOLFSIDE CT
CLIO MI  48420

KATHRYN ZEELAND
753 JAMES ST
APT# 908
SYRACUSE NY  13203

BARBARA ZEFERETTI &
LEO C ZEFERETTI JT TEN
3840 E LAKE ESTATES DR
DAVIE FL  33328

MARJORIE L ZEFF
363 HANCOCK RD
WARMINSTER PA  18974-5319

FRANK ZEGAR &
ELIZABETH ZEGAR JT TEN
19 RED HILL RD
WARREN NJ  07059-5539

GLADYS W ZEGARSKY
10 WILMINGTON AVENUE SUITE 118 E
DAYTON OH  45420

MICHAEL L ZEGER
9041 CO RD 46
GALION OH  44833-9664

RAYMOND W ZEGER
120 LINDEN AVE
MERCERSBURG PA  17236-1407

RONALD C ZEGER
5100 ST RT 100
GALION OH  44833

ELEANOR M ZEGGER &
ROBERT E POWERS JT TEN
18 WORTHINGTON DR
FARMINGTON CT  06032

CHAOUKI A ZEGHIR
7443 HORGER
DEARBORN MI  48126-1403

GROVER W ZEGLIN
2661 HOLHLER BAY DR
CUSHING MN  56443

GROVER W ZEGLIN &
SHIRLEY M ZEGLIN JT TEN
2661 HOHLER BAY DR
CUSHING MN  56443-2008

JUDITH M ZEGLIN
5046 BRIGHTON AVE
NEW BRIGHTON MN  55112-4824

WALTER C ZEGLIN
202 TIMBERLANE
BAYTOWN TX  77520-1334

DOROTHY ZEGLIS
1763 OAK TREE LANE
KANKAKEE IL  60901

CARL W ZEH
615 STANTON DRIVE
NORTH AUGUSTA SC  29841-3262

MARGARET ZEH &
CHRISTINE WALEK JT TEN
3948 PARKER
DEARBORN HGTS MI  48125-2230

MILDRED L ZEH
R F D
ESSEX NY  12936

MARIA B ZEHMEISTER
BOX 22
MARSHALL CREEK PA  18335-0022

ELIZABETH W ZEHMER
1551 MOUNT VERNON AVE
PETERSBURG VA  23805-1326

AMBER J ZEHNDER &
PAUL M ZEHNDER JT TEN
250 SACKETT
MONROE OH  45050

AMBER J ZEHNDER
7560 LAKE MEADOW COURT
WEST CHESTER OH  45069-2682

FREDERIC F ZEHNDER
3812 STONEWALL
INDEPENDENCE MO  64055-4180

FREDERIC F ZEHNDER &
VERA Y ZEHNDER JT TEN
3812 STONEWALL COURT
INDEPENDENCE MO  64055-4180

FREDERIC M ZEHNDER
3812 STONEWALL
INDEPENDENCE MO  64055-4180

LARRY ZEHNDER
16904 E 42ND TER S
INDEPENDENCE MO  64055-1992

GARY L ZEHNER
2696 E 100 N
ANDERSON IN  46012-9684

JANICE W ZEHNER
1543 BROCKMAN
EL CENTRO CA  92243-9408

LUTHER R ZEHNER
889 MAPLE LANE
MEADVILLE PA  16335-1140

HARRY ZEHNWIRTH
1919 BOYCE ST
SARASOTA FL  34239

RICHARD A ZEHR
2617 SHADYCREST DR
BEAVERCREEK OH  45431-1631

DARUS H ZEHRBACH SR &
PEARL M ZEHRBACH
TR UA 12/13/00 ZEHRBACH FAMILY
REVOCABLE
TRUST
623 HILLTOP DRIVE
CUMBERLAND MD  21502

RICHARD M ZEHRING
1013 DAYTON PIKE
GERMANTOWN OH  45327-1143

RICHARD M ZEHRING &
LORENE S ZEHRING JT TEN
1013 DAYTON PIKE
GERMANTOWN OH  45327-1143

JONATHAN ZEICHNER
CUST JOSHUA ADAM ZEICHNER UGMA NY
440 E 23 ST APT 3C
NEW YORK NY  10010-5002

BESS ZEID &
EARL ZEID JT TEN
2750 W NORTH SHORE
CHICAGO IL  60645-4416

BRUCE ZEIDEL
CUST ADAM
ZEIDEL UTMA FL
147 S WORTH COURT
WEST PALM BEACH FL  33405-2753

BRUCE ZEIDEL
CUST LEAH
ZEIDEL UTMA FL
147 S WORTH COURT
WEST PALM BEACH FL  33405-2753

IRENE R ZEIER
1439 SOUTHWESTERN RD
GROVE CITY OH  43123-1028

PAUL KURT ZEIGER
24743 MURRAY
HARRISON TOWNSHIP MI  48045-3355

CLINTON G ZEIGLER &
SHIRLEY V ZEIGLER JT TEN
28815 JAMISON ST APT 207B
LIVONIA MI  48154

ELMER T ZEIGLER
3304 FRANKLIN ST
SALEM VA  24153-6625

JESSE L ZEIGLER &
MURIEL L ZEIGLER JT TEN
BOX 42762
ATLANTA GA  30311-0762

JOSEPH J ZEIGLER
3726 RISEDORPH ST
FLINT MI  48506-3128

JUNE E ZEIGLER &
PAMELA J FRANTZ JT TEN
708 S COCKRAN
CHARLOTTE MI  48813-2254

KEITH R ZEIGLER
RTE 220
CLAYBURG PA  16625

YVONNE E ZEIGLER
2443 LEISURE LN
TRAVERSE CITY MI  49686-4994

MARY D ZEIL
417 SLOPING HILL TERRACE
BRICK NJ  08723

CHARLES A ZEILER &
JEAN L ZEILER JT TEN
15 ANDRE DR
SUCCASUNNA NJ  07876-1826

DONALD RICHARD ZEILLER
14434 REISSEN LN
HOUSTON TX  77069-1275

MELBA A ZEILMANN &
JUDITH A ZEILMANN JT TEN
6920 RICHFORD LN
SAINT LOUIS MO  63123-2246

SPENCER B ZEILSTORFF &
GERALDINE ZEILSTORFF JT TEN
21012 BAFFIN AVE
PORT CHARLOTTE FL  33954-3016

ROGER ZEIMETZ &
ANGELA ZEIMETZ JT TEN
R R 2 BOX 277
SPRING VALLEY MN  55975-9646

GEORGIA L ZEIMIS
ATTN GEORGIA L SCHWARTZ
39559 OLD DOMINION DR
CLINTON TOWNSHIP MI  48038-2650

ROLANDS ZEIPE
10 GLENDALE RD
WALPOLE MA  02081-2206

RAYMOND H ZEISEL &
RAE L BRILL JT TEN
302 LOCKMOOR ST
COLLINSVILLE IL  62234-4922

MARGE ANN ZEISING
BOX 204
WINSLOW NJ  08095

RUTH HAINES ZEISS
700 VILLA PL
ST LOUIS MO  63132-3605

FRANCIS A ZEISZ
55 GATH TERRACE
TONAWANDA NY  14150-5216

CLOYD H ZEITER
CUST CLOYD-FORREST ZEITER UTMA FL
542 OLD OAK CIRCLE
PALM HARBOR FL  34683

ERNEST ZEITER &
JOY ANN ZEITER JT TEN
86 TRELLIS DRIVE
TERRA LINDA CA  94903-3328

RONALD L ZEITER
717 S MINERVA
ROYAL OAK MI  48067-4085

RONALD L ZEITER &
JUNE C ZEITER JT TEN
717 S MINERVA
ROYAL OAK MI  48067-4085

EDWARD L ZEITZ &
PEARL ZEITZ
TR UA 05/30/89 F/B/O EDWARD L ZEITZ
TRUST
PH7
1849 S OCEAN DR
HALLANDALE BEACH FL  33009-4969

LYNDA L ZEITZ &
WILLIAM ZEITZ JT TEN
909 TRAILWAY CRT
LAKE ORION MI  48362-3468

PAUL E ZEITZ
1809 POST
WEST BLOOMFIELD MI  48324-1273

WILLIAM ZEITZ
909 TRAILWAY CRT
LAKE ORION MI  48362-3468

VERNA M ZEKAN
4804 KANAWHA AVE SE
CHARLESTON WV  25304-1904

HARRY ZEKELMAN
ATTN ALAN ZEKELMAN EXEC
BOX 970
HARROW ON  N0R 1G0

PETER P ZELANKA
1956 CARLYSLE
DEARBORN MI  48124-4365

DANIEL J ZELASKO
119 BRONX DR
CHEEKTOWAGA NY  14227-3268

LEONARD A ZELASKO &
VIRGINIA ZELASKO JT TEN
BOX 37
PALENVILLE NY  12463-0037

ALEJANDRO N ZELAYA &
MYRNA A ZELAYA JT TEN
7615 W ARCADIA
MORTON GROVE IL  60053-1606

SERGIO ALEJANDRO ZELAYA
BONILLA
1471 COLONIA MAYANGLE
COMAYAGUELA DC ZZZZZ

DANIEL N ZELAZNY
898 ROSS
PLYMOUTH MI 48170-2115

VIRGINIA R ZELAZNY
14 WOODCREST DR
MORRISTOWN NJ 07960

BARBARA MELODY ZELAZO
PO BOX 239
WILSON WY 83014

RICHARD L ZELDES
3001 REESE RD
ORTONVILLE MI 48462-9063

BERNARD ZELDOW
TR BERNARD ZELDOW REVOCABLE TRUST
U/A/D
5/25/1990
APT 2
11603 BRIARWOOD CIRCLE
BOYNTON BEACH FL 33437-1940

MARY ELLEN ZELEI
45 BRIMLEY MANOR
ROCHESTER NY 14612-4456

RONALD D ZELENAK
656 SHADOWOOD LANE SE
WARREN OH 44484-2439

ANTHONY J ZELENKA
401 GRACE ST
OWOSSO MI 48867-4401

DIANA S ZELENKA
931 MONTEVIDEO DR
LANSING MI 48917-3942

ELMER J ZELENKA JR
9051 E OBISPO AVE
MESA AZ 85212

JEAN D ZELENKA
6509 BELMEADOW DRIVE
MIDDLEBURG HEIGHTS OH
44130-2716

JOHN G ZELENKA &
JULIE L ZELENKA JT TEN
6535 OLD RIVER TRAIL
LANSING MI 48917-8650

RICHARD G ZELENKA
931 MONTEVIDEO
LANSING MI 48917-3942

SOPHIE ZELENKA
TR UA 12/13/01
THE SOPHIE ZELENKA REVOCABLE LIVING
TRUST
20033 RIPPLING LANE
NORTHVILLE MI 48167-1904

WILLIAM ZELENKA
111 S LINCOLN ST
WESTMONT IL 60559-1915

EUGENE ZELENSKY
749 E COMSTOCK ST
GILBERT AZ 85296-1121

CORNELIA G ZELENUK
1104 COKE DRIVE
ARLINGTON TX 76010-1908

HELEN R ZELENUK
2411 CLOVERDALE
ARLINGTON TX 76010

TRAVIS H ZELENY &
JEANELLE B ZELENY JT TEN
12001 CARIBOU AVE NE
ALBUQUERQUE NM 87111-7231

PATRICIA C ZELEZNAK
CUST NEAL PATRICK ZELEZNAK UTMA IL
1529 LARK LANE
NAPERVILLE IL 60565-1342

PATRICIA CUSACK ZELEZNAK
CUST TORREY MARIE ZELEZNAK
UTMA IL
1529 LARK LANE
NAPERVILLE IL 60565-1342

MIROSLAV ZELEZNIK &
JULIA ZELEZNIK JT TEN
312 E MAIN ST
LIGONIER PA 15658-1418

KATHERINE ZELFERINO
2026 61ST STREET
BROOKLYN NY 11204

STEVE ZELINGER
BOX 3181
TUBAC AZ 85646-3181

FRANKLIN M ZELINKA
234 VOGEL RD
BUTLER PA 16002-3844

OTTO F ZELINKA &
AUDREY V ZELINKA JT TEN
7834 46TH ST
LYONS IL 60534-1849

SCOTT D ZELINKA
629 MASON DR
LAGRANGE IL 60525-2649

E F ZELINSKI
699 NEPPERHAN AVE
YONKERS NY 10703-2313

FRANK ZELINSKI
5722 HERSHOLT
LAKEWOOD CA 90712-2033

MICHAEL F ZELINSKI
3784 BRIMFIELD
AUBURN HILLS MI 48326-3339

RAY J ZELINSKI &
CAROL S ZELINSKI JT TEN
6216 SHADOWCREEK DRIVE
CARMICHAEL CA 95608-1023

BERNARD W ZELINSKY
3115 SILVERBELL DR
LAKE HAVASU CITY AZ 86406-6217

MISS JEAN ZELINSKY
C/O TRENTON PSYCHIATRIC HOSPITAL
BOX 7500 RAY
WEST TRENTON NJ 08628-0500

MARK F ZELISKO
60 COLUMBIA AVE
JERSEY CITY NJ 07307-4132

MIKE ZELJEZNJAK
821 NORTH 118TH ST
BONNERS SPRINGS KS 66012-9032

MARK J ZELKOVIC &
DOLORES ZELKOVIC JT TEN
4431 CHERRYLAND ST
PITTSBURGH PA 15214-1309

MICHAEL ZELKOVICH
7606 WESTWIND LANE
HOUSTON TX 77071-1421

ALAN L ZELL &
CARRIE J ZELL JT TEN
5201 E GOLD DUST AVE
SCOTTSDALE AZ 85253-1055

HERBERT ZELL
BOX 527
WAYCROSS GA 31502-0527

JEFFREY IRA ZELL
2765 W 5TH ST APT 12 G
BROOKLYN NY 11224-4711

DONALD W ZELLAR &
RONALD CRAIG ZELLAR JT TEN
5566 7 LAKES WEST
WEST END NC 27376

MARY ZELLARS
10 FRANKLIN ST
HACKETTSTOWN NJ 07840-1904

ALBERT ZELLER
548 E HIGH POINT DR
PEORIA IL 61614

BEULAH I ZELLER
361 WRIGHT ROAD
WEST MILTON OH 45383

COLLEEN A ZELLER
6575 HAPPY VALLEY RD
VERONA NY 13478-2509

EDITH M ZELLER
405 SOUTH 24TH
LEXINGTON MO 64067

GEORGE J ZELLER
RR 2 RR2 BOX 238A
HIGGINSVILLE MO 64037-9557

I MARGARETE ZELLER
17182 4TH SECTION RD
HOLLEY NY 14470

LARRY R ZELLER
405 S 24 ST
LEXINGTON MO 64067-1918

LEO F ZELLER
312 N 15TH ST
LEXINGTON MO 64067-1110

MILDRED M ZELLER &
JUNE M KUCZERA JT TEN
771 KINGFISH COURT
PUNTA GORDA FL 33950-7758

ROBERT N ZELLER
765-29TH AVE N
ST PETERSBURG FL 33704-2016

RUTH ELEANOR ZELLER
BOX 82
MONTICELLO WI 53570-0082

VIRGINIA ZELLER
5514 ROSEWALL CIRCLE
LEESBURG FL 34748-8029

PAUL FRANCES ZELLERS
512 N 75TH TERRACE
KANSAS CITY KS 66112-2918

PEARL M ZELLERS &
LARRY B ZELLERS JT TEN
APT 3-B
824 JACKSON STREET
ALLENTOWN PA 18102-4868

TERALEE B ZELLERS
13094 RAVENNA AVE NE
HARTVILLE OH 44632-9325

JOSEPH ZELLEY
1916 BENNETT AVE
FLINT MI 48506

DORIS H ZELLHART
TR UA 04/23/96
21100 STATE ST SPC 286
SAN JACINTO CA 92583-8286

RICHARD G ZELLHOEFER
221 COLUMBIA CIR
WATERLOO IA 50701-3029

BERNICE T ZELLICK
TR UA 07/29/93 BERNICE
ZELLICK TRUST 9307
4832 RIDGESIDE DR
DALLAS TX  75244-7646

WALTER H ZELLMAN &
RUTH B ZELLMAN JT TEN
2611 EDGEMONT RD
TRENTON MI  48183-2529

JANE L ZELLMER
6317 ROUTE RIVER DR
GREENDALE WI  53129-2827

BRENDA J ZELLNER
10740 FELLOWS CREEK DR
PLYMOUTH MI  48170-6348

ERNEST W ZELLNER JR
738 BLOORWOODS CTS CT
ZIANESVILLE IN  46077

FREDERICK L ZELLNER JR
309 TANGLEWOOD DRIVE
FREDERICKSBURG TX  78624

J L ZELLNER
39 ARLINGTON DRIVE
FORDS NJ  08863-1313

NATHANIEL ZELLNER
325 N DEERFIELD AVE
LANSING MI  48917

NATHANIEL ZELLNER &
CARRIE E MOORE JT TEN
325 N DEERFIELD AVE
LANSING MI  48917

RALPH R ZELLNER
1771 SCRAYS HILL RD
DE PERE WI  54115-9237

MODRIS ZELMAJS
13100 KIRTON AVENUE
CLEVELAND OH  44135-4902

KAREN R ZELMAN
BOX 545
STOUGHTON MA  02072-0545

JOHN ZELMANSKI
32380 BRISTOL CT
FRASER MI  48026-2328

BARBARA L ZELNER
4201 CATHEDRAL AVE NW APT 1008 E
WASHINGTON DC  20016

MARIE A ZELNER
2021 PHEASANT HILL RD
LANSDALE PA  19446-5048

EDWARD J ZELNICK
CUST KENNETH H ZELNICK UNDER THE
FLORIDA GIFTS TO MINORS ACT
3620 N 52ND AVE
HOLLYWOOD FL  33021-2248

EDWARD J ZELNICK
CUST LISA
ZELNICK UNDER THE FLORIDA
GIFTS TO MINORS ACT
3620 N 52ND AVE
HOLLYWOOD FL  33021-2248

EDWARD JAY ZELNICK
3620 N 52ND AVE
HOLLYWOOD FL  33021-2248

GALE E ZELNICK
1251 S HIGHLAND ST
MOUNT DORA FL  32757-6347

ANDREW M ZELONKA &
JOAN ZELONKA JT TEN
89 LEONARD RD
STAFFORD SPGS CT  06076-3336

GEORGE ZELONY
3813 N WIDEWATER RD
LUTHER MI  49656-9508

RUTH M ZELTMAN &
EUGENE W ZELTMAN JT TEN
8720 S MOBILE
OAK LAWN IL  60453-1157

RUTH M ZELTMAN &
MARY LOUISE ZELTMAN JT TEN
8720 S MOBILE
OAK LAWN IL  60453-1157

CAROL A ZELTNER
8311 HERON COURT
INDIANAPOLIS IN  46256-1707

GEORGE F ZELTNER
8311 HERON COURT
INDIANAPOLIS IN  46256-1707

HAROLD N ZELTT &
MARILYN H ZELTT JT TEN
1303 MOON DR
YARDLEY PA  19067-3228

MARILYN ZELTT
1303 MOON DR
YARDLEY PA  19067-3228

LARRY E ZELUFF
1231 SHERMAN STREET
ADRIAN MI  49221-3129

GEORGE J ZEMAITIS
14504 SAN FRANCISCO
POSEN IL  60469-1136

DIANE M ZEMAN
C/O DIANE M FANELLE
2521 BENTON STREET
PALATINE IL  60067

JOHN D ZEMAN
232 MIDDAUGH ROAD
CLARENDON HILLS IL  60514-1019

JOHN W ZEMAN
BOX 10083
ROCKFORD IL  61131-0083

MARSHALL B ZEMAN &
DOROTHY S ZEMAN JT TEN
C/O MARSHALL ZEMAN & ASSOC
7117 MONTE VISTA AVE
LA JOLLA CA  92037

MICHAEL J ZEMAN
58 TOBEY LANE
NORTH DARTMOUTH MA  02747-3115

MILDRED ZEMAN
2746 S OAK PARK AVE
BERWYN IL  60402-2535

REUBEN ZEMAN
725 BROAD ST
MT PLEASANT PA  15666-1212

WALTER E ZEMAN &
MARGARET M ZEMAN JT TEN
28 CROOKED LANE
CHERRY HILL NJ  08034-1145

FRANK ZEMBO
1950 DOOVYS ST
AVON OH  44011-1114

JOHN ZEMBO JR
2116 WASCANA AVE
LAKEWOOD OH  44107-6149

LOUIS C ZEMBO
37938 LORIE BLVD
AVON OH  44011-1154

BARRY ZEMBOWER &
PATRICIA BAILEY-ZEMBOWER JT TEN
810 WEDGEWOOD DR
ERIE PA  16505-1152

CARMEN ZEMBRELLO
15 RIVERVIEW TERRACE
RENSSELAER NY  12144-3526

ALICE ZEMBRODT
672 WISCHER DR
COVINGTON KY  41015-2134

GREG A ZEMBRODT
965 S SUNNYVALE
MESA AZ  85206-2983

WILLIAM J ZEMBRODT
672 WISCHER DRIVE
COVINGTON KY  41015-2134

CARYN A ZEMBROSKY
12700 MYRTLE CIRCLE
MINNETONKA MN  55305-5028

JEFFREY B ZEMBROSKY
9270 N BROADMOOR RD
MILWAUKEE WI  53217-1306

LEONARD D ZEMECK
8628 TUTTLE COURT
PALOS HILLS IL  60465-2111

SAMUEL BARUCH ZEMEL
133 COLLEGE DR
EDISON NJ  08817-5938

SYLVIA K ZEMEL
3121 PRAIRIE AVE
MIAMI BEACH FL  33140

GARY L ZEMESKI
8046 BALFOUR
ALLEN PARK MI  48101-2206

DANIEL J ZEMITES
610 PARKSIDE N W
GRAND RAPIDS MI  49544-3413

BRUCE E ZEMKE
4141 ECHO ROAD
BLOOMFIELD HILLS MI  48302-1942

EDWARD R ZEMKE
64PINEHURST DR
MERIDEN CT  06450-7050

JOHN MAX ZEMKE &
DEBORAH ESTHER ZEMKE JT TEN
513 WESTWOOD AVE
COLUMBIA MO  65203-2865

KENNETH M ZEMKE &
SHIRLEY S ZEMKE JT TEN
2480 PRIVATE DRIVE
WATERFORD MI  48329-4458

DANIEL W ZEMKO
BOX 163
VAN VOORHIS PA  15366-0163

JOHN J ZEMKO
2635 LA SALLE BLVD
LANSING MI  48912-4249

CARL M ZEMLA
2146 W WILKINSON
OWOSSO MI  48867-9408

RITA HORVITZ ZEMLOCK
20225 NE 34 CT
AVENTURA FL  33180-3317

RITA HORVITZ ZEMLOCK &
ALBERT J ZEMLOCK JT TEN
20225 NE 34 COURT
AVENTURA FL  33180-3317

JOHN ZEMON &
JOHN A ZEMON JT TEN
16630 CRAIGMERE DR
MIDDLEBURG HEIGHTS OH
44130-6423

GERALD M ZEMORE
1003 THOMPSON ROAD
HOLLY MI  48442-8409

VERONICA T ZEMROSE
2342 LUTE ROAD
EBENSBURG PA  15931-8700

LAURA G ZEMSZAL
741 LINCOLN AVE
LOCKPORT NY  14094-6153

CYNTHIA K ZENAS
2532 EATON GATE
LAKE ORION MI  48360-1849

DMYTRO ZENCZAK
5451 HARBORAGE DR
FORT MYERS FL  33908-4546

LEON J ZENDER
9868 TRAILS END ROAD
PEQUOT LAKES MN  56472-3236

GLORIA C ZENDRI
25058 MARILYN
WARREN MI  48089-1304

GLORIA C ZENDRI
25058 MARILYN
WARREN MI  48089-1304

LESTER ZENDRON &
JUDY ZENDRON JT TEN
511 E FAIRFIELD AVE
NEW CASTLE PA  16105

CHAOYANG ZENG
5471 N LAKE DR
WHITEFISH BAY WI  53217-5387

ELIZABETH E ZENGE &
NANCY ZENGE STRAUB JT TEN
6957 SOUTH SHORE DRIVE
HARTSBURG MO  65039

NORBERT J ZENIECKI &
BETTY J ZENIECKI JT TEN
5517 N 69TH ST
MILWAUKEE WI  53218-2953

RICHARD L ZENKER &
DORIS H ZENKER JT TEN
19694 E KING COURT
GROSSE POINTE WOOD MI
48236-2526

MARK W ZENNER
605 SEVENTH AVE
HOUGHTON MI  49931-1720

PAULINE F ZENNS
57 PARKERHOUSE RD
ROCHESTER NY  14623-5139

RODNEY ZENO
CUST TODD ZENO UGMA OH
3209 EASTON ST N E
N CANTON OH  44721-3514

STANWARD ZENO JR
9557 PRAIRIE
DETROIT MI  48204-2049

KAREN M ZENOBI
679 JOHNSON PLANK ROAD
WARREN OH  44481-9326

KEITH L ZENOW
RR 1 BOX 126A
OAKLAN CITY IN  47660-9718

JOHN F ZENS &
BETTY J ZENS &
DANIEL S REID JT TEN
234 EDGEWATER
ALGONAC MI  48001-1840

JOHN F ZENS &
BETTY J ZENS &
JAMES M REID JT TEN
234 EDGEWATER
ALGONAC MI  48001-1840

JOHN F ZENS &
BETTY J ZENS &
JOHN F ZENS IV JT TEN
234 EDGEWATER
ALGONAC MI  48001-1840

NORA A ZENTNER
219 DETROIT ST
SOUTH LYON MI  48178

DOLORES C ZENTZ
52291 TALLYHO DR
SOUTH BEND IN  46635-1048

DONALD L ZENTZ
815 NORTH WASHINGTON ST
KOKOMO IN  46901-3385

GEORGE C ZENTZ &
DOLORES N ZENTZ JT TEN
2940 PERTHWOOD DR
CINCINNATI OH  45244-3566

PAUL D ZEOCK &
CAROL A ZEOCK JT TEN
13856 ROXANNE
STERLING HGTS MI  48312-5673

PAUL D ZEOCK SR &
CAROL A ZEOCK JT TEN
13856 ROXANNE RD
STERLING HGHTS MI  48312-5673

WILLIAM J ZEOLI
CUST STEVEN A ZEOLI UGMA MI
3007 THORNCREST SE
GRAND RAPIDS MI  49546-7346

CARMEN F ZEOLLA
5077 STAGECOACH RD
CAMILLUS NY  13031-9794

STEPHEN ZEPECKI JR
43 GOODHOUSE RD
LITCHFIELD CT  06759-2215

DAVID A ZEPEDA
4590 WESWILMAR DR
HOLT MI  48842-1646

RICHARD J ZEPERNICK
13275 SEACRIST RD
SALEM OH  44460-9117

EUGENE J ZEPP &
NINA L ZEPP
TR UA 10/01/91
ZEPP FAMILY REVOCABLE LIVING TRUST
18243 NORLENE WY
GRASS VALLEY CA  95949-7385

JOANNE ZEPPETELLA
46 ADELA CIR
ROCHESTER NY  14624

PETER J ZEPPETELLA
136 BORROWDALE DR
ROCHESTER NY  14626

FRANCESCO ZEPPIERI
42 ELMORA AVE
ELIZABETH NJ  07202-2248

MAURICE ZEPS
3741 THORNCREST DR
INDIANAPOLIS IN  46234-1458

MAURICE ZEPS &
ANTONINA ZEPS JT TEN
3741 THORNCREST DR
INDIANAPOLIS IN  46234-1458

FRED E ZERBE
620 WEST SYCAMORE
KOKOMO IN  46901

HARVEY C ZERBE &
GLORIA H ZERBE TEN ENT
2428 DICKINSON AVE
CAMP HILL PA  17011-5325

JOHN D ZERBE JR
205 DORADO DRIVE
CHERRY HILL NJ  08034-2908

VENEDA MAE ZERBE
4364 CARRIE STREET
BURTON MI  48509-1104

GREGORY T ZERBER
504 PENNY LAKE RD
WALLED LAKE MI  48390-2341

MICHAEL J ZERBO
464 SEMINOLE RD
ORADELL NJ  07649-1449

WILLIAM E ZERBONIA
BOX 235
WINCHESTER KS  66097-0235

GEORGE R ZERDIAN
2422 EVANS DRIVE
SILVER SPRING MD  20902-4939

FRANK J ZERETSKI
514 WEST FOURTH ST
MT CARMEL PA  17851

LIANA ZERI
C/O RICHARD ZERI
134 WASHINGTON HARBOUR
WASHINGTON NC  27889

TRINA MARGARET ZERICK
6 PLEASANT AVE
APT 5
SONERVILLE MA  02143

TODD J ZERIN
BOX 1754
ST PAUL MN  55101-0754

CARL S ZERINGUE
3021 TEXAS AVE
KENNER LA  70065-4646

JOHN D ZERKA
15300 CURTWOOD DR
LINDEN MI  48451-9014

SCOTT A ZERKA
1249 N GREENVILLE RD
STANTON MI  48888-9765

STANLEY R ZERKOWSKI &
MAUREEN ZERKOWSKI JT TEN
390 WEST COCOA BEACH CSWY UNIT # 32
COCOA BEACH FL  32931

JOSEPH C ZERN
4801 PONY CHASE
AUSTIN TX  78727-6716

JOAN M ZERR &
EDWIN L ZERR JT TEN
335 N CAUSEWAY
NEW SMYRNA BEACH FL  32169-5242

MARILYN K ZERRENHER
1031 VENTNOR H
DEERFIELD BEACH FL  33442

JEROME L ZERRER
2766 N HWY 61
TROY MO  63379-4902

ROLF E ZERRER
28850 PINTO
WARREN MI  48093-7833

PETER ZERVALIS
1767 CORAL WAY NORTH
VERO BEACH FL  32963-2642

CYNTHIA S ZERVAS
68 MACKINTOSH AVE
NEEDHAM MA  02492-1238

JAMES C ZERVAS
400 ADELAIDE AVE NE
WARREN OH  44483-5437

CHARLES E ZERWEKH JR
422 W CHENANGO RD
CASTLE CREEK NY  13744-1417

ROBERT D ZERWER
153 ROLLING HILLS DRIVE
HIXSON TN  37343-3052

CAROL A ZERZYCKI
CUST MICHAEL ZERZYCKI UTMA WI
3324 COUNTY RD O
SAUKVILLE WI  53080

CAROL A ZERZYCKI
CUST MICHAEL ZERZYCKI UTMA WI
3324 COUNTY RD O
SAUKVILLE WI  53080

MELBA E DUFFY ZES &
JAMES A DUFFY JT TEN
10661 HACKBERRY 8
ST LOUIS MO  63128-1354

DALE ALAN ZESKIND
BOX 278
WAYLAND MA  01778-0278

SAUNDRA G ZESSAR
265 WOODLAND
HIGHLAND PARK IL  60035-5004

REINHOLD ZESSIN
7944 MITCHELL FARM LANE
CINCINNATI OH  45242-6437

M K ZETOUNA
5119 GREENBRIAR DR
WEST BLOOMFIELD MI  48323-2325

CHARLES J ZETTEL
24 RAMPART RD
WAYNE PA  19087-5843

WILFRED A ZETTEL
5516 MANSFIELD
STERLING HGTS MI  48310-5747

WILLIAM E ZETTEL
1563 CLARENCE MORRISON RD
WEST BRANCH MI  48661

JOHN ZETTNER JR &
HELEN E ZETTNER JT TEN
8900 HOUGHTON
STERLING HEIGHTS MI  48314-3524

ANNE S ZETTS
4601 SPALDING DR
DUMFRIES VA  22026-1323

KATHERINE M ZETWICK
3662 HADFIELD DR
MARIETTA GA  30062

HERBERT ZEUMANN
3434 IRWIN AVE
BRONX NY  10463-3707

AUDREY W ZEUSCHEL
TR U/T/A
DTD 11/30/83 F-B-O AUDREY W
ZEUSCHEL WITH AUDREY W
ZEUSCHEL AS GRANTOR
12345 CARBERRY PLACE
SAINT LOUIS MO  63131-3009

AUDREY W ZEUSCHEL
TR U/A/D
11/30/83 F-B-O AUDREY W
ZEUSCHEL
12345 CARBERRY PLACE
SAINT LOUIS MO  63131-3009

EVE ZEVIN
333 EAST 56TH STREET APT 10H
NEW YORK NY  10022-4139

DOLORES H ZEVKOVICH
809 NEW JERSEY AVE
MC DONALD OH  44437-1827

EDWARD H ZEVKOVICH &
DOLORES H ZEVKOVICH JT TEN
809 NEW JERSEY AVE
MC DONALD OH  44437-1827

EDWARD H ZEVKOVICH
809 NEW JERSEY AVE
MC DONALD OH  44437-1827

FRANCIS C ZEVNIK
TR FRANCIS C ZEVNIK LIVING TRUST
UA 03/18/96
6327 HOBBTON HWY
CLINTON NC  28328-5839

FRANCIS C ZEVNIK
CUST MISS
VERONCEE M ZEVNIK UGMA DE
2800 NEWPORT GAP PIKE
WILM DE  19808-2375

WAYNE J ZEWALL
6458 ROGER DRIVE
WILLOWBROOK IL  60521-5421

JOYCE E ZEWICKE &
BRUCE T ZEWICKE JT TEN
3869 SCHOENWALD LN
JACKSONVILLE FL  32223

STANLEY ZEWSKI
39 FAIR ST
NORTHAMPTON MA  01060

NIKOLA ZEZELJ
1749 SELO DR
SCHERERVILLE IN  46375-2250

JOSEPHINE E ZEZULKA &
FRANK JOHN ZEZULKA JR JT TEN
575 S HOWELL
PINCKNEY MI  48169-9759

JANE M ZEZZA
ETHAN ALLEN FARM
R ROUTE 1
BOX 305
CHESTER VT  05143-9504

MARGARET JANE ZEZZA
1110 ETHAN ALLEN RD
CHESTER VT  05143-8691

GAYLE S ZFASS
2502 MONUMENT AVE
RICHMOND VA  23220-2619

DAVID A ZGODA
136 LEONARD ST
BUFFALO NY  14215-2366

CHARLES J ZGRODEK
80 KINGSVIEW ROAD
WALLKILL NY  12589-4102

BERNARD ZGRZEMSKI
1510 22ND
WYANDOTTE MI  48192-3026

HUIYI ZHANG
1541 SHENANDOAH LN
NAPERVILLE IL  60563-1419

JIN ZHANG
14390 WEST 122ND STREET
OLAPHE KS  66062-6039

LYNNE M ZHEUTLIN
11636 WHITETAIL LANE
ELLICOTT CITY MD  21042

SAMUEL P ZHMENDAK
PO BOX 700258
PLYMOUTH MI  48170-0949

JOHN ZIAN JR
1138 LAKEVIEW
WATERFORD MI  48328-3821

LOUIS ZIANTZ &
MARY A ZIANTZ JT TEN
621 MAIN STREET
DUPONT PA  18641-1424

CASIMER R ZIARKO
7935 W 163RD PL
TINLEY PARK IL  60477-1443

JOHN M ZIATS
7242 N STATE ROAD 39
LIZTON IN  46149-9540

ROBERT T ZIBAILO &
MARJORIE G ZIBAILO JT TEN
3115 LETT LN
MALABAR FL  32950-2001

HAROLD L ZIBELL
1320 SW 27TH STREET
G-48
TOPEKA KS  66611-1359

OLGA R ZIBELLI
167 E DEVONIA AVE
MOUNT VERNON NY  10552-1120

THOMAS ZIBELLI &
OLGA ZIBELLI JT TEN
167 E DEVONIA AVE
MT VERNON NY  10552-1120

THOMAS A ZIBELLI
167 E DEVONIA AVE
MT VERNON NY  10552-1120

MARCIA JOAN ZIBULSKY
87-52 CHEVY CHASE ST
JAMAICA NY  11432-2440

RON A ZIC &
LINDA E ZIC JT TEN
11427 E PINON DR
SCOTTSDALE AZ  85255-6724

CHARLES ZICCARDI &
DOROTHY ZICCARDI JT TEN
BOX 1073
HERMITAGE PA  16148-0073

MARGUERITE A ZICCARDI
109 LUCKETT STREET
ROCKVILLE MD  20850-3813

THERESA C ZICCARDI &
SUSAN M PETERSON JT TEN
1380 CLAY STREET
ELMONT NY  11003

SALVATORE ZICHI &
FRIEDA ZICHI JT TEN
34281 GREENTREES RD
STERLING HEIGHTS MI  48312-5644

JOSEPH C ZICHICHI
145 HAYSTACK DR
LINDEN MI  48451-9130

ALVIN F ZICK JR
1620 BRAID HILLS DR
PASADENA MD  21122-3521

RICHARD A ZICK &
HELEN J ZICK JT TEN
14 CORTEZ LN
KINGS PARK NY  11754-4518

DAVID E ZICKEFOOSE
741 ADELAIDE SE
WARREN OH  44484-4302

MARGEL W ZICKEFOOSE
7740 OLD STAGE RD
WAYNESVILLE OH  45068-8910

DAVE A ZICKGRAF
238 MCCALL ROAD
GERMANTOWN OH  45327-8311

GLADYS ZICKLER
762 DUANESBURG ROAD
SCHENECTADY NY  12306-1032

ECKHARD H ZICKWOLFF
AM MITTELPFAD 79
D-65468 TREBUR
FEDERAL REPUBLIC OF ZZZZZ

WARREN P ZIDE
2916 MAIN ST FL 2
SANTA MONICA CA  90405-5316

CAROL CRATIN ZIDEK
27 625 BEECHER ST
WINFIELD IL  60190

DELPHINE ANNA ZIDEK
904 LIVERMORE LN
ELYRIA OH  44035-3014

STANLEY D ZIDEL &
MARILYN E ZIDEL JT TEN
38778 MONTEREY
STERLING HEIGHTS MI  48312-1352

JOSEPH A ZIDZIK
32804 NORWOOD DRIVE
WARREN MI  48092-3278

BOB GENE ZIEBA
CUST MARK
ANDREW ZIEBA UTMA IL
60 BONNIE BRAE RD
CARBONDALE IL  62901-5420

EDWARD J ZIEBA JR
764 NORTH ST
MT MORRIS MI  48458-1721

GENEVIEVE ZIEBA
16164 NOTRE DAME
CLINTON TOWNSHIP MI  48038-3343

JOHN C ZIEBA
377 HOMESTEAD LANE
TRAVERSE CITY MI  49686-1896

JUDITH RENAE ZIEBARTH
5106 NICKLAUS DRIVE NW
ROCHESTER MN  55901-3795

DOROTHY K ZIEBELL
10000 W BAY HARBOR DR 203
BAY HARBOR ISLANDS FL
33154-1501

MARGARET A ZIEBELL &
ROBERT F ZIEBELL JT TEN
711 SOMERSET TER
OLATHE KS  66062-5450

LINDA L ZIEBER
2115 SWINNEN DR
WILMINGTON DE  19810-4117

MARGARET I ZIEBOLD
6571 KENVIEW DRIVE
CINCINNATI OH  45243-2323

NAOMI S ZIEBOLD
758 KALE ADAMS RD
LEAVITTSBURG OH  44430-9735

EDWARD ZIECH
2465 W ERIC DR
CITRUS SPRINGS FL  34434-3935

LINDA J ZIEFEL
8027 W LAUREL LN
PEORIA AZ  85345

ROBERT L ZIEGELHEAFER
164 VIENNA RD
GAFFNEY SC  29340-5668

MARION ZIEGELHEIM
5 QUAIL RUN
WARREN NJ  07059-7149

MARY C ZIEGELMAIER
CUST RYAN
S MC EWEN UGMA IN
512 WILDERNESS COURT
SCHERERVILLE IN  46375-2934

BEATRICE W ZIEGENBEIN &
CHARLES E ZIEGENBEIN JT TEN
757 WOODLAWN
JACKSON MI  49203-2984

MARGARET ZIEGENHORN
TR U-DECL OF TRUST 10/27/92
1 TIMBERLINE DR
FAIRBURY IL  61739-9556

VICTOR H ZIEGERT
4716 ELZO LANE
DAYTON OH  45440-2027

DANIEL W ZIEGFELD III
701 IVY HILL ROAD
COCKEYSVILLE MD  21030-1508

DANIEL W ZIEGFELD III &
CONSTANCE L ZIEGFELD JT TEN
701 IVY HILL ROAD
COCKEYSVILLE MD  21030-1508

ANDREA J ZIEGLER
8005 WINONA
ALLEN PARK MI  48101-2227

ARLENE C ZIEGLER
636 OLD SKIPPACK RD
HARLEYSVILLE PA  19438

DAVID M ZIEGLER JR &
MICHELLE D LALAMA &
ROBERTA M ELKO TEN COM
508 FOREST AVE
POLAND OH  44514-3307

DOROTHY ZIEGLER &
EDWARD H ZIEGLER JT TEN
4011 N SPRUCE RD
LINCOLN MI  48742-9555

DOROTHY J ZIEGLER &
RICHARD R ZIEGLER &
MARY C ZIEGLER JT TEN
4011 SPRUCE RD
LINCOLN MI  48742-9555

ELSIE E ZIEGLER
850 JOYCE ROAD
CLEVELAND OH  44143-3305

EMANUEL ZIEGLER JR
530 WESLEY RD
SPRINGFIELD PA  19064-2013

FRANK HERBERT ZIEGLER III
4 OLD STATE ROUTE 38
OWEGO NY  13827

GEORGE N ZIEGLER
BOX 421
LOUDON TN  37774-0421

HAROLD D ZIEGLER JR
208 SQUAW BROOK RD
N HALEDON NJ  07508-2761

HENRY ZIEGLER JR
1706 CORDOVA CR W
LAKELAND FL  33801-6639

IRENE P ZIEGLER
2104 STONEY BROOK CT
FLINT MI  48507-6033

JOANNE ZIEGLER
5436 N SEYMOUR
FLUSHING MI  48433-1004

JOHN W ZIEGLER
C/O L CAPPAWANA
3537 PLEASANT CREEK DR
ROCKLIN CA  95765

JONATHAN H ZIEGLER
250 LAS ALTURAS RD
SANTE BARBARA CA  93103

KATHRYN S ZIEGLER
BOX 64211
SOUDERTON PA  18964-0211

LARRY J ZIEGLER
9020 COUNTY ROAD
CLARENCE CNTR NY  14032-9662

LAWRENCE D ZIEGLER &
REBEKAH L ZIEGLER JT TEN
1 COLONY POINT DRIVE #11B
PUNTA GORDA FL  33950

LILLIAN KOCH ZIEGLER
PRINCESS ANNE DRIVE
OLNEY MD  20832

LLOYD J ZIEGLER
10705 PORTER ST
CROWN POINT IN  46307-2840

MARJORIE L ZIEGLER
SEVILLE SQUARE 3203
4297 GREENSBURG PIKE
PITTSBURGH PA  15221-4252

NORMA W ZIEGLER
32 MONTAGUE AVE
TRENTON NJ  08628-1706

PAUL R ZIEGLER
C/O MYRON M SIEGEL
3080 DELAWARE AVENUE
BUFFALO NY  14217

RICHARD B ZIEGLER
50 FISKE HILL ROAD
STURBRIDGE MA  01566-1233

ROBERT A ZIEGLER
1933 JAMES ST
NILES OH  44446-3919

SADIE E ZIEGLER
216 SPRUCE ST
KINGSTON PA  18704-3306

WALTER F ZIEGLER
11 WOODLAND DRIVE
GLENN MILLS PA  19342-8117

WILLIAM D ZIEGLER &
DOTTIE L ZIEGLER JT TEN
23659 WILLOWBROOK
NOVI MI  48375-3660

ANN ZIEHL
1280 JAMESTOWN DR
DAYTONA BEACH FL  32119-1551

JAMES R ZIEHL &
WILLIAM J ZIEHL JT TEN
953 RIVER MIST DRIVE
ROCHESTER MI  48307

LESLIE H ZIEHL
21183 LANCASTER
HARPER WOODS MI  48225-1613

RUTH B ZIEHR
5855 BARBER RD
METAMORA MI  48455-9218

BARBARA ZIEK
5815 MOUNTAIN SHADOW VW
COLORADO SPRINGS CO  80908-1422

ALFRED A ZIEL
2434 BERLIN TURNPIKE
BERLIN CT  06037-4021

MISS LUCY W ZIEL
ATTN JUDITH L HUNT
4910 ASHTON CRT
MORGANTON NC  28655-7851

MEYER A ZIELDORFF
619 CAROLINA AVE
MARYSVILLE MI  48040

LEONARD J ZIELEN
4426 CHERRY TREE LANE
FLINT MI  48507-3723

EDWARD ZIELENIEWSKI
1792 BRAEMAR
LAKE ORION MI  48362

DEBORAH A ZIELESCH
1827 AUBURNDALE
WEST BLOOMFIELD MI  48324-1216

ANTHONY S ZIELINSKI
1691 HWY 50 E
CENTERVILLE TN  37033-5153

ANTHONY S ZIELINSKI &
CLARINE ZIELINSKI JT TEN
1691 HWY 50 E
CENTERVILLE TN  37033-5153

BRIAN ZIELINSKI
11193 PINEWOOD DR
JEROME MI  49249-9585

MISS CHRISTINE A ZIELINSKI
3644 N LARAMIE AVE
CHICAGO IL  60641-3322

DONALD A ZIELINSKI &
SOCORRO ZIELINSKI JT TEN
2117 SOUTH MAPLE AVE
BERWYN IL  60402-1553

DONALD M ZIELINSKI SR
27647 SHACKETT
WARREN MI  48093-4627

EDWIN L ZIELINSKI
15 TEMPLE DR
BUFFALO NY  14225-3614

EDWIN L ZIELINSKI &
JOANNE S ZIELINSKI JT TEN
15 TEMPLE DR
CHEEKTOWAGA NY  14225-3614

ELLEN L ZIELINSKI
11080 FAIR LAWN DRIVE
PARMA OH  44130-1216

FRANK R ZIELINSKI
100 ERIN COURT
AUBURN MI  48611

GAIL J ZIELINSKI
5903 W ROGERS ST
WEST ALLIS WI  53219-1567

MISS HELEN ZIELINSKI
APT E
229 SAN VICENTE BL
SANTA MONICA CA  90402-1520

JAMES ZIELINSKI JR
200 E JANE ST
BAY CITY MI  48706-4666

JAMES A ZIELINSKI
73 JUDITH DR
CHEEKTOWAGA NY  14227-3427

JOHN A ZIELINSKI
81 FRANCIS ST
BUFFALO NY  14212-2323

JOSEPH ZIELINSKI
9790 E WASHINGTON
SAGINAW MI  48601-9445

JOSEPH J ZIELINSKI
5186 E CARPENTER RD
FLINT MI  48506-4530

KAREN ZIELINSKI
CUST DAVID ZIELINSKI
UTMA IL
3623 177TH ST
LANSING IL  60438-2038

KAREN ZIELINSKI
CUST JEFFREY ZIELINSKI
UTMA IL
3623 177TH ST
LANSING IL  60438-2038

KEVIN M ZIELINSKI
15998 WHITE WATER DR
MACOMB MI  98042-6180

LUCIANA ZIELINSKI
990 INDIAN OAKS DRIVE
MELBOURNE FL  32901

MARK E ZIELINSKI
4840 GREER ROAD
WEST BLOOMFIELD MI  48324-1242

MARVIN V ZIELINSKI
8606 MILLET DR
ST LOUIS MO  63114-5804

MAXINE ZIELINSKI
712 MALVERN HILL DRIVE
MADISON WI  53718

ROBERT W ZIELINSKI &
MARY ZIELINSKI JT TEN
12640 ROOSEVELT RD
SAGINAW MI  48609-9771

STANLEY J ZIELINSKI
3624 E GARRISON RD RT 1
DURAND MI  48429-9801

STEPHEN N ZIELINSKI
46 LYDIA LANE
CHEEKTOWAGA NY  14225-3606

TIMOTHY G ZIELINSKI &
DAYNA M ZIELINSKI JT TEN
35 TOMPKINS ST
EAST NORTHPORT NY  11731-1041

Z ZIELINSKI
20 KINGMAN TERRACE
YONKERS NY  10701-1920

STANLEY M ZIELINSKY
2619 PINE RIDGE ROAD
WEST BLOOMFIELD MI  48324-1958

CATHERINE T ZIELKE
5348 S 73RD CT
SUMMIT IL  60501-1012

DAVID A ZIELKE &
JOYCE ZIELKE JT TEN
43 EDWARD LANE
SPENCERPORT NY  14559-1502

FRANK T ZIELKE
4480 FAUSSETT RD
HOWELL MI  48843-9287

LAWRENCE JOHN ZIELKE
CUST GINA A ZIELKE UTMA KY
8901 CROMWELL HILL ROAD
LOUISVILLE KY  40222-5604

LAWRENCE JOHN ZIELKE
CUST LAWRENCE J ZIELKE III UTMA KY
8901 CROMWELL HILL RD
LOUISVILLE KY  40222-5604

MARK D ZIELKE
CUST TIFFANY L ZIELKE
UGMA NY
620 TRIMMER RD
SPENCERPORT NY  14559-9514

WILLIAM E ZIELKE
11411 OREGON CIRCLE
FENTON MI  48430-2432

NANCY ZIELONKA
CUST ADAM
ZIELONKA UGMA IL
1068 CAMBRIDGE DRIVE
GRAYSLAKE IL  60030-3458

STANLEY ANTHONY ZIELONKA
1433 SW BARGELLO AVE
PORT SAINT LUCIE FL  34953-4745

JIMMY J ZIELONKO
928 LAKESIDE ROAD
WATERPORT NY  14571-9715

DELPHINE T ZIEMBA
6498 HIGHVIEW
DEARBORN HGTS MI  48127-2127

EDWARD L ZIEMBA
2368 BURGER
HAMTRAMCK MI  48212-2945

JOHN J ZIEMBA
2368 BURGER
HAMTRAMCK MI  48212-2945

JOSEPH E ZIEMBA &
DOROTHY A ZIEMBA JT TEN
1200 TULIP LN
MUNSTER IN  46321-3025

LEONARD J ZIEMBA &
CASIMIRA ZIEMBA JT TEN
13019 98TH AVE
SUN CITY AZ  85351-3223

TERRY ZIEMBA
2650 OLDEPOINTE DR NE
GRAND RAPIDS MI  49525-3019

DOLORES M ZIEMBKO
158 AMHERST ST
NEW BRITAIN CT  06053-2508

SUSANNA M ZIEMENDORF
2629 N 83RD STREET
WAUWATOSA WI  53213-1028

DORIS ZIEMER
BOECKLIN STR 7
60596 FRANKFURT/M ZZZZZ

ROBERT L ZIEMER &
JANE M ZIEMER JT TEN
12640 W EDEN TRAIL
NEW BERLIN WI 53151-5437

DAVID L ZIEMINSKI &
EILEEN R ZIEMINSKI JT TEN
2271 ROSE
LINCOLN PARK MI 48146-2559

HENRY ZIEMINSKI &
ROSE M ZIEMINSKI JT TEN
10633 BACK PLAINS DRIVE
LAS VEGAS NV 89134-7413

BENEDICT JOHN ZIEMSKI JR
CUST ANDREW JOHN ZIEMSKI
UTMA MD
1609 DUNDALK AVE
BALTIMORE MD 21222

WILLIAM JAMES ZIEMSKI
1609 DUNDALK AVE
BALTIMORE MD 21222-1034

ARTHUR H ZIENERT
6329 DENTON DRIVE
TROY MI 48098-2052

DIANE M ZIENERT
CUST DAWN
MARIE ZIENERT UGMA MI
53560 SHERWOOD LANE
SHELBY TOWNSHIP MI 48315-2049

ALBERT ZIENNKER JR
BOX 664
MULLICA HILL NJ 08062-0664

RAYMOND S ZIENTARA
1400 HOGAN ROAD
WEBSTER NY 14580-9310

GENEVIEVE ZIENTY
1880 WALNUT DRIVEATT COLEMAN
LAKE HAVASU CITY AZ 86406-7509

LILLIAN ZIENTY
CUST MARK ZIENTY UGMA IL
222 OAK BROOK RD
OAK BROOK IL 60523-2316

NORBERT ZIENTY JR
222 OAK BROOK RD
OAK BROOK IL 60523-2316

JAMES J ZIEREN
RR 1 BOX 200
CARMI IL 62821-9733

WALTER M ZIERMAN &
SUZANNE H ZIERMA
TR UA 05/17/96 ZIERMAN LIVING
TRUST
1058 CAMINO MANANA
SANTA FE NM 87501

ALFRED ZIESEMANN
949 DONALD STREET
SOLOMA CA 95476

JANET ELIZABETH ZIESING
34 LEARY RD
JERICHO VT 05465-9726

HAROLD D ZIESSE
23909 WINIFRED
WARREN MI 48091-3297

ADELINE S ZIETARA
117 CONCORD PLACE
SYRACUSE NY 13210-2649

JOHN ZIETEK
56 PEMBRICK RD
GREENWICH CT 06831-5043

SUSAN ZIETLIN
1014 LANGLEY CIFCLE
NAPERVILLE IL 60563-2024

WILLIAM C ZIETLOW
1257 GADY ROAD
ADRIAN MI 49221-9381

YVONNE NELDA ZIETZ
1520 N MILLER ROAD
SAGINAW MI 48609-4270

MONICA ZIEZULEWICZ &
PHILLIP ZIEZULEWICZ JT TEN
633 NEW HAMPSHIRE AVE
MARYSVILLE MI 48040-1227

MARK ZIFCAK
112 ILLINOIS CIR
ELYRIA OH 44035-7226

GERALDINE ZIFCHAK &
JOHN ZIFCHAK &
CHARLOTTE ZANKO &
SHARON SMITH JT TEN
11111 ALBION ROAD
NO ROYALTON OH 44133-2504

FAITH R ZIFF
800 SAINT MARKS AVE
WESTFIELD NJ 07090-2025

JANET E ZIFFER
6277 CENTRE STONE RING
COLUMBIA MD 21044-3796

BELLA ZIGELSTEIN
1301 SW 135TH TERRACE #410
PEMBROKE PINES FL 33027

BARRY M ZIGLER
6004 COLONY CT
LOCKPORT NY 14094-9573

JACK ZIGLER
26 ORCHARD ROW
MILTON WI 53563-1435

LAWRENCE R ZIGLER JR
2688 MORENO DRIVE
LANSING MI 48911-6460

RUSSELL D ZIGLER
BOX 573
CLOVERDALE IN 46120-0573

WILLIAM G ZIGLER
4006 SILKIRK BUSH RD
NEWTON FALLS OH 44444-9744

GARY F ZIGMAN
21 TIMBER MILL RD
SANDY HOOK CT 06482-1247

VIRGINIA J ZIGMAN
37 DEERFIELD RD
BRISTOL CT 06010-3236

LEE J ZIGMANT
303 FAIRFIELD AVE
TOWN TONAWANDA NY 14223-2527

JOHN C ZIGMONT
3780 CHELSEA DRIVE
BRUNSWICK OH 44212-3644

RONALD R ZIGMONT &
BARBARA M ZIGMONT JT TEN
9029 CROW ROAD
LITCHFIELD OH 44253-9534

ATHANASIA ZIGOURIS
18578 GLENGARRY DR
LIVONIA MI 48152-8098

ROBERT ZIINO
CUST JOHN
ZIINO UTMA WI
2206 CHADBOURNE
MADISON WI 53705-3930

CHARLES ZIKA &
ELIZABETH ZIKA JT TEN
4368 GRAND AVE
WESTERN SPRINGS IL 60558-1456

PAUL J ZIKA
200 SCHWARTZ ROAD
LANCASTER NY 14086-9400

SHIRLEY ZIKI
975 HOLBROOK CIR
FORT WALTON BEACH FL 32547-6733

MARTA ZILBERS
1925 BROCKWAY
SAGINAW MI 48602-2715

JENNIE ZILEMPE
2908 COUNTY LINE ROAD
MIDDLEPORT NY 14105-9772

JENNY ZILEMPE
2908 COUNTY LINE RD
MIDDLEPORT NY 14105-9772

JOSEPH J ZILENSKI
7038 MAPLE ST
BASOM NY 14013-9770

DAVID L ZILKA
17035 ROSLYN
ALLEN PARK MI 48101-3129

MARY V ZILKO
12 COURTNEY COURT
MERIDEN CT 06450-3587

THOMAS P ZILKO
1015 BUCHHOLZ ST
WOOSTER OH 44691-2619

CLIFFORD A ZILL
LOT 168
5229 W MICHIGAN AVE
YPSILANTI MI 48197-9177

MAX A ZILL &
CORLYN M ZILL JT TEN
21412 NE UNION HL ROAD
REDMOND WA 98053-7714

ROBERT ZILLER
230 EAST LITCHFIELD RD
LITCHFIELD CT 06759-3000

CLAIRE L ZILLI
188 ROCK RD WEST
GREEN BROOK NJ 08812-2058

KENNETH H ZILLI
152 FORD'S COLONY DRIVE
WILLIAMSBURG VA 23188

RUDOLPH A ZILLI
1131 DOUGLAS AVE
WANTAGH NY 11793-1730

SEBASTIAN ZILLINGER
2904 W WALNUT
JOHNSON CITY TN 37604-6336

SEBASTIAN ZILLINGER &
GEORGIA E ZILLINGER JT TEN
2904 W WALNUT ST
JOHNSON CITY TN 37604-6336

SEBASTIAN ZILLINGER &
GEORGIA ZILLINGER &
LARRY ALLEN ZILLINGER &
LINDA A OHRT JT TEN
2904 W WALNUT
JOHNSON CITY TN 37604-6336

BARBARA J ZILLMER
3217 NE 83RD
PORTLAND OR 97220-5235

JUDITH L ZILLNER
13416 W 91ST TER
LENEXA KS  66215-3632

CAROL ANN ZIMA
22784 GORDON SWITCH ST
ST CLAIR SHORES MI  48081-1308

ELMER ZIMA &
EDITH ZIMA JT TEN
65744 W PENINSULA DR
CASSOPOLIS MI  49031-8533

HATTIE K ZIMA
26 ELECTRIC AVE
WEST SENECA NY  14206-3505

STEVEN M ZIMA
BOX 85
JULIOUSTOWN NJ  08042-0085

JANET ZIMBERG
PO BOX 731
DAVIDSON NC  28036-0731

SIDNEY ZIMBERG &
JANET ZIMBERG JT TEN
BOX 731
DAVIDSON NC  28036-0731

AVIS L ZIMBLER
418 ALPINE LANE
WILMETTE IL  60091-3142

JOHN ZIMBRICK
1601 W BELTLINE HWY
MADISON WI  53713-2329

RONALD V ZIMCOSKY
414 CHARRING CROSS DRIVE
MUNROE FALLS OH  44262-1223

VALERIE H ZIMDARS
7810 GERALAYNE DR
WAUWATOSA WI  53213-3414

JEAN ZIMENT &
JACK ZIMENT JT TEN
BLDG 25APT 108
7286 HUNTINGTON LANE
DELRAY BEACH FL  33446-2927

WENDY MARION ZIMET
2107 ALAMEDA AVE
ST LOUIS MO  63143-1303

ALAN ZIMMER &
SUSAN C ZIMMER
TR UA 02/09/94
ALAN ZIMMER & SUSAN C
ZIMMER FAMILY TRUST
3553 EVERGREEN ROAD
BONITA CA  91902-1444

ALICE T ZIMMER
47 HERON CIRCLE
CORTLAND OH  44410

ANNE K ZIMMER
8915 SHERMER ROAD
MORTON GROVE IL  60053-2075

CHARLES W ZIMMER
826 PERU AVENUE
SAN FRANCISCO CA  94112-2153

CLIFFORD JOSEPH ZIMMER
CUST CLIFFORD J ZIMMER
JR U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
1742 STEVENS AVE
CINCINNATI OH  45231-4240

DEBRA ANN ZIMMER
3120 CATHERINE ST
LANSING MI  48911-1811

DONALD F ZIMMER
CUST CATHERINE ANN ZIMMER UGMA CA
3490 RAMONA DR
RIVERSIDE CA  92506-1257

DONALD F ZIMMER
CUST ERIC
JOSEPH ZIMMER UGMA CA
1442 CALLE ALTURA
LA JOLLA CA  92037-7802

DONALD J ZIMMER JR
40 DEER LANE
GUILFORD CT  06437-2169

ERNEST E ZIMMER &
MARY LOU ZIMMER JT TEN
57 ARCADIA
FT THOMAS KY  41075-2005

GERALD H ZIMMER
641 CORONA AVE
DAYTON OH  45419-2728

GERRY L ZIMMER
1461 LINCOLN AVE
MOUNT MORRIS MI  48458-1306

GERTRUDE A ZIMMER
5300 NW 144TH PL
REDDICK FL  32686-3918

GLENN J ZIMMER
95 WESTFIELD
DES PLAIMES IL  60018-1255

HERBERT L ZIMMER
319 HARTFORD AVE
BUFFALO NY  14223-2314

JAMES E ZIMMER
1000 BUTTERMILK CREEK DR
FOND DU LAC WI  54935-6119

JEAN L ZIMMER
BX 25
BREEDSVILLE MI  49027-0025

KEITH B ZIMMER
39 MURRY S E
KENTWOOD MI 49548-3306

LAURETTE L ZIMMER
3470 HOMESTEAD AVE
WANTAGH NY 11793-2600

LEO M ZIMMER
2729 BARCLAY MESSERLY
SOUTHINGTON OH 44470-9735

LILLIAN R ZIMMER &
RICHARD T ZIMMER JT TEN
16350 HAGGERTY
BELLEVILLE MI 48111-6005

LINDA FENNER ZIMMER
56 ROBERTS RD
MARLBOUGH CT 06447-1454

MARGARET ELIZABETH ZIMMER &
JOSEPH A ZIMMER JT TEN
730 DE VINNEY ST
GOLDEN CO 80401-4536

MARK K ZIMMER
2440 HAPPY HOLLOW RD
GLENVIEW IL 60025-1170

MYRTLE R ZIMMER
744 W HIGHLAND AVE
ELGIN IL 60123-5310

NANCY A ZIMMER
CUST ANDREA
ELLYN ZIMMER UGMA CT
133 MAIN ST
HAYDENVILLE MA 01039

NANCY A ZIMMER
CUST DAVID
WILLIAM CHARLES ZIMMER UGMA CT
133 MAIN ST
HAYDENVILLE MA 01039

NEAL E ZIMMER
36647 KEENETH CT
STERLING HTS MI 48312-3157

PAUL A ZIMMER &
JUDITH R ZIMMER JT TEN
2346 ROBBIN LANE
GILBERT AZ 85296

PHYLLIS J ZIMMER
231 HICKORY ESTATE
APT 3B
OWEGO NY 13827

RICHARD N ZIMMER
239 AGUA VISTA ST
DEBARY FL 32713-3714

ROBERT EVANS ZIMMER JR
95 CLARK CIRCLE
HANOVER MA 02339-2434

ROBERT L ZIMMER &
RONALD H ZIMMER JT TEN
4700 SEVILLE DR
ENGLEWOOD OH 45322-3502

SCOTT A ZIMMER
90 GEORGETOWN DRIVE
CARY IL 60013-1875

TED E ZIMMER
124 NANTUCKET LANDING
CENTERVILLE OH 45458-4207

VALERIE L ZIMMER
170 N WILLOW SPRING RD
ORANGE CA 92869-4534

ZACHARY S ZIMMER
4480 NAVAJO TRAIL
GREEN BAY WI 54313-9500

WALTER ZIMMERER JR
75 CONOVER RD
COLTS NECK NJ 07722-1245

B MAYNARD ZIMMERMAN
TR UA 01/08/91 B
MAYNARD ZIMMERMAN TRUST
150 CAMBRIDGE
PLEASANT RIDGE MI 48069-1006

BENTSION ZIMMERMAN &
ELAINE ZIMMERMAN JT TEN
1873 49TH ST
BROOKLYN NY 11204-1245

BOBBI C ZIMMERMAN
UNITED STATES
175 OAKSMERE DR
SPRINGFIELD OH 45503-5446

BRUCE W ZIMMERMAN
17404 E 35TH ST
INDEPENDENCE MO 64055

CAROL N ZIMMERMAN
7209 WOODHAVEN DRIVE
LOCKPORT NY 14094-6242

CHARLES E ZIMMERMAN
3620 RD 23
CONTINENTAL OH 45831-9208

CHARLES H ZIMMERMAN
2066 E BRISTOL ROAD
BURTON MI 48529-1319

CHARLES H ZIMMERMAN &
DOLORES A ZIMMERMAN JT TEN
2066 E BRISTOL RD
BURTON MI 48529-1319

CLAIR L ZIMMERMAN
SUNNY MEAD FARM
MECHANICSBURG OH 43044

CLAIRE ZIMMERMAN
3086 CLAIRE RD
LEXINGTON KY 40502-2976

D A ZIMMERMAN
3018 SETTLEMENT CREEK RUN
FORT WAYNE IN 46804-6078

DALE IRVIN ZIMMERMAN
8704 BROWER LAKE DR NE
ROCKFORD MI 49341-8321

DANIEL D ZIMMERMAN &
DIANNA L ZIMMERMAN JT TEN
5200 ERIE ST
RACINE WI 53402-2142

DELBERT ZIMMERMAN
4087 DICEGLIE CT
SAGINAW MI 48604-9768

DOROTHIE A ZIMMERMAN
537 W COLUMBIA ST
MASON MI 48854-1507

DOROTHY E ZIMMERMAN
9 BINFORD LANE
WILMINGTON DE 19810-3218

EARL R ZIMMERMAN &
DORIS E ZIMMERMAN JT TEN
686 LANGHORNE-YARDLEY RD
LANGHORNE PA 19047-1558

EDITH J ZIMMERMAN
12243 WOODSIDE DR 1
GRAND BLANC MI 48439-1697

EDWARD ZIMMERMAN
980 BLUE RIDGE AVE
ATLANTA GA 30306-4417

EDWARD ZIMMERMAN
200 PORTLAND RD D-18
HIGHLANDS NJ 07732

EDWARD E ZIMMERMAN
6425 STRICKLER ROAD
CLARENCE NY 14031-1026

EDWARD ROBBINS ZIMMERMAN
97 WILSHIRE DR
HEBRON OH 43025-9416

ERNESTINE ZIMMERMAN
CUST WARREN JAY PERNICK UGMA NY
19 ELDORADO DR
EAST NORTHPORT NY 11731-5621

FREDERICK F ZIMMERMAN JR
4 BABE RUTH ST
BAY SHORE NY 11706

GERALD E ZIMMERMAN
5154 LAKE ST
GLENNIE MI 48737-9331

HARRIET ZIMMERMAN
894 LAKESIDE DRIVE
WOODMERE NY 11598-1916

HELEN ZIMMERMAN &
LOUIS MILCHMAN JT TEN
112 PITT RD
SPRINGFIELD NJ 07081-2617

HELENE ZIMMERMAN
3230 W DONATELLO DR
PHOENIX AZ 85086

HERBERT E ZIMMERMAN
TR UA 11/01/78 JON ROGER
DAY TRUST
70 BOSTON POST RD
WAYLAND MA 01778-2422

HERBERT J ZIMMERMAN
75 ATHOL ST
SPRINGFIELD MA 01107-1312

JACK E ZIMMERMAN &
JANE M ZIMMERMAN JT TEN
201 SOUTH ST
EAST TAWAS MI 48730-9771

JACK E ZIMMERMAN &
JANE M ZIMMERMAN JT TEN
201 SOUTH ST
E TAWAS MI 48730-9771

JAMES R ZIMMERMAN
988 NORTHFIELD
PONTIAC MI 48340-1456

JANE ANN ZIMMERMAN
23 ELLERY CT
WALNUT CREEK CA 94595-2609

JEROME A ZIMMERMAN
3932 CLINTONVILLE RD
WATERFORD MI 48329-2421

JO ANN K ZIMMERMAN
507 HILLSIDE DRIVE
RED LION PA 17356-9288

JOCKLYN ZIMMERMAN
605 MAPLEVIEW DRIVE
BEL AIR MD 21014-2812

JODIE M ZIMMERMAN
3018 SETTLEMENT CREEK RUN
FORT WAYNE IN 46804-6078

JOHN B ZIMMERMAN
RT 1227 STATE HWY 69
BELLEVILLE WI 53508

JOHN E ZIMMERMAN
2231 S ST RD 135
GREENWOOD IN  46143-9443

JOHN L ZIMMERMAN
2038 COLUMBUS AVE
SANDUSKY OH  44870-4822

JOHNNIE K ZIMMERMAN
1111 DICKENS CT
ARLINGTON TX  76015-3506

JOSEPH ZIMMERMAN
TR UA 06/02/98
BOX 4042
GREENVILLE DE  19807-0042

JOSEPH P ZIMMERMAN
CUST MELISSA A ZIMMERMAN
UTMA IN
14724 PULVER RD
FT WAYNE IN  46845-9629

JOSEPH P ZIMMERMAN
CUST PAMELA M ZIMMERMAN
UTMA IN
14724 PULVER RD
FT WAYNE IN  46845-9629

KENT L ZIMMERMAN
401 POPLAR GROVE DR
VANDALIA OH  45377-2726

KURT G ZIMMERMAN
7620 MINERAL SPRING CT
SPRINGFIELD VA  22153-2307

LLOYD A ZIMMERMAN
6891 TRINKLEIN
SAGINAW MI  48609-7050

LOERAINE ZIMMERMAN
381 OLIVER RD N
MT VERNON IN  47620-7276

LOIS M ZIMMERMAN
5379 SUMMITT ROAD
LYNDENHURST OH  44124

LORRAINE ZIMMERMAN
809 NE 73RD ST
BOCA RATON FL  33487

MAE M ZIMMERMAN
9353 WOODRIDGE DRIVE
CLIO MI  48420-9787

MARGARET J VICK ZIMMERMAN
7813 WEST CHESTER DR
MIDDLETON WI  53562-3671

MARILYN K ZIMMERMAN
1024 SHELLBARK RD
ANDERSON IN  46011-2425

MARK ZIMMERMAN
23 EAGLE RIDGE RD
ORION MI  48360-2611

MARTIN ZIMMERMAN
CUST WENDY ZIMMERMAN UGMA NY
15 APPLEBY DR
BEDFORD NY  10506-1340

MARTIN J ZIMMERMAN
PO BOX 397
EARLVILLE IL  60518

MARY E ZIMMERMAN &
GLENN C ZIMMERMAN JT TEN
4289 W 181ST ST
CLEVELAND OH  44135-1816

MARY F ZIMMERMAN
736 W STROOP
DAYTON OH  45429-1334

MATTHEW A ZIMMERMAN
316 N 8TH AVE
EDISON NJ  08817-2915

MICHAEL ZIMMERMAN
2261 LAGO VENTANA
CHULA VISTA CA  91914-2071

MICHAEL W ZIMMERMAN
5606 SCHENK ROAD
SANDUSKY OH  44870-9312

MICHELLE D ZIMMERMAN
5016 MASON DR
INDIANAPOLIS IN  46254-1726

MILAN D ZIMMERMAN
3801 N WRIGHT RD 130
JANESVILLE WI  53546-4205

MILTON J ZIMMERMAN &
HELEN K ZIMMERMAN JT TEN
6176 SILVERBROOK WEST
WEST BLOOMFIELD MI  48322-1026

MORRIS R ZIMMERMAN
BOX 611
MARYSVILLE OH  43040-0611

MYRTLE ARLENE ZIMMERMAN
4276 US HWY 441 S
OKEECHOBEE FL  34974

NICHOLAS J ZIMMERMAN
325 HAGUE ST
ROCHESTER NY  14611-1646

MISS OLGA ZIMMERMAN
25 PARKVIEW AVE
BRONXVILLE NY  10708-2952

OTTILIE ZIMMERMAN &
LARRY ZIMMERMAN JT TEN
155 S WATER ST 205
MARINE CITY MI 48039-3617

PATON M ZIMMERMAN
1 WILLIAMSBURG TOWNE
SOUTHFIELD MI 48075-3467

PAUL E ZIMMERMAN
13962 BARRYMORE ST
SAN DIEGO CA 92129-3116

PAUL J ZIMMERMAN
207 WOODLAND FOREST
WINFIELD W WV 25213-9607

PHIL ZIMMERMAN &
SUSAN ZIMMERMAN JT TEN
401 N GARDINER
ROCKFORD IL 61107-4338

R TODD ZIMMERMAN
1071 PETERSON HOLLOW RD
RUSSELL PA 16345

RALPH ZIMMERMAN
3007 BROOKDALE
PARMA OH 44134-1955

REGINA ZIMMERMAN
551 CROYDEN LN
CAMBRIA CA 93428-2407

RICHARD A ZIMMERMAN
7297 100TH STREET
FLUSHING MI 48433-8704

RICHARD W ZIMMERMAN
218 W WASHINGTON ST STE 810
SOUTH BEND IN 46601-1895

ROBERT ZIMMERMAN
3537 N SONORAN HEIGHTS
MESA AZ 85207-1824

ROBERT ANTHONY ZIMMERMAN
36 ECKERSON AVENUE
AKRON NY 14001-1032

ROBERT C ZIMMERMAN
TR ROBERT C ZIMMERMAN TRUST
UA 10/10/94
225 NORTHVIEW RD
SEDONA AZ 86336-5514

ROBERT D ZIMMERMAN
17503 RIVERWALK WAY EAST
NOBLESVILLE IN 46062

ROBERT E ZIMMERMAN JR
1415 RICHVIEW CT
VIENNA VA 22182-1527

ROBERT L ZIMMERMAN
9046 N CRAWFORD
SKOKIE IL 60076-1706

ROBERT L ZIMMERMAN
ATTN R ZIMMERMAN
6056 SUNRISE CIR
FRANKLIN TN 37067-8238

ROBERT W ZIMMERMAN
409 WOODLAND DR
LEBANON IN 46052-1562

RONALD S ZIMMERMAN
7446 CANADICE RD
SPRINGWATER NY 14560-9710

RUTH COOPER ZIMMERMAN
16612 SIOUX LANE
GAITHERSBURG MD 20878-2047

RUTH K ZIMMERMAN
TR ZIMMERMAN FAMILY TRUST
UA 06/19/92
572 SANDALWOOD DR
BAY VILLAGE OH 44140

SAMUEL H ZIMMERMAN &
LOUISE S ZIMMERMAN JT TEN
BOX 391
RANDALLSTOWN MD 21133-0391

SANDRA J ZIMMERMAN
241 WINDING ACRES LN
EATON RAPIDS MI 48827-8207

SCOTT P ZIMMERMAN
210 SNOW CAMP DR
APEX NC 27502-6121

SHIRLEY ANN ZIMMERMAN
FULLER
365 SABAL AVE
MERITT ISLAND FL 32953

STEVEN ZIMMERMAN &
JANE A ZIMMERMAN JT TEN
23 ELLERY CT
WALNUT CREEK CA 94595-2609

SUZANNE ZIMMERMAN
1215 W PIERCE
HOUSTON TX 77019-4145

TERESA M ZIMMERMAN
5587 DELHI AVE
CINCINNATI OH 45238

THAIS D ZIMMERMAN &
DALE I ZIMMERMAN JT TEN
2380 AURORA POND DR SW
APARTMENT #305
WYOMING MI 49519-9672

THOMAS ZIMMERMAN
214 SEAVIEW AVE
JERSEY CITY NJ 07305

THOMAS F ZIMMERMAN
14 WILLOWBROOK DRIVE
HAZLET NJ  07730-2039

THOMAS V ZIMMERMAN
5587 DELHI AVE
CINCINATI OH  45238-5138

TIFFANY D ZIMMERMAN
434 WESTFIELD DR
NASHVILLE TN  37221-1400

TISA L ZIMMERMAN
748 FOX RIDGE DRIVE
BRENTWOOD TN  37027-3906

WALTER ZIMMERMAN
67 SANDYBROOK DR
HAMLIN NY  11464-9105

WILLIAM E ZIMMERMAN &
SHIRLEY J ZIMMERMAN JT TEN
14101 LUCERNE
DETROIT MI  48239-2959

WILLIAM R ZIMMERMAN
13319 TUSCOLA RD
CLIO MI  48420-1850

WILLIAM R ZIMMERMAN
1636 MORRIS STREET
MINERAL RIDGE OH  44440-9795

WILMA ZIMMERMAN
BOX 36
WINSLOW IL  61089-0036

WILSON J ZIMMERMAN
BOX 159
FT LOUDON PA  17224-0159

WOLF ZIMMERMAN &
HELEN ZIMMERMAN JT TEN
2820 OCEAN PARKWAY 16B
BROOKLYN NY  11235-7924

CAROL JEAN ZIMMERMANN &
BETTY L ZIMMERMANN JT TEN
589 ABERDEEN RD
FRANKFORT IL  60423-8754

DONALD M ZIMMERMANN
70 EMERSON
AMHERST NY  14226

ETHEL ZIMMERMANN &
GEORGE ZIMMERMANN JT TEN
30 STRATFORD ROAD
SEEKONK MA  02771-3417

EUGENE ANTON ZIMMERMANN
158 LAKE ALLEN DR
CHAPEL HILL NC  27514-1937

HELEN ZIMMERMANN
146 MT VERNON ROAD
BUFFALO NY  14226-4322

KRISTY JEAN ZIMMERMANN
4315 DUNCOMBE DRIVE
VALRICO FL  33594-7285

NORMA A ZIMMERMANN
518 B BAHIA CIR
OCALA FL  34472-8507

TIANA ZIMMERMANN
905 SE 12TH CT #17
FT LAUDERDALE FL  33316

WILLIAM HENRY ZIMMERMANN
16354 ALLENS LANE
WILMINGTON NC  28403

DENNIS G ZIMMET
5160 WARNER RD
KINSMAN OH  44428-9747

SHIRLEY ZIMMET
70-20 108TH STREET
APT 12M
FOREST HILLS NY  11375

SHIRLEY ZIMMET
70-20 108TH STREET
APT 12M
FOREST HILLS NY  11375

BOGUSLAVA ZIMNY
32516 LANCASTER DR
WARREN MI  48093-6129

JOSEPH W ZIMNY
69641 PARKER
RICHMOND MI  48062-1152

KATHLEEN RUTTER ZIMNY
5412 YOSEMITE TRL
KNOXVILLE TN  37909-1847

MARY ZIMNY &
JOSEPH ZIMNY JT TEN
39311 POINCIANA DRIVE
STERLING HEIGHTS MI  48313-4969

ZYGMUNT S ZIMNY
2210 LYNDON AVE
CHATTANOOGA TN  37415-6520

JACQUELYN L ZIMPLEMAN
1701 GREEN ACRES DR
KOKOMO IN  46901-9549

ANNE D ZIMRING
TR U/A DTD
06/15/87 ANNE D ZIMRING
TRUST
2805 W FITCH
CHICAGO IL  60645-2905

ANNE D ZIMRING
TR U/A
DTD 06/15/87 ANNE D ZIMRING
TRUST
2805 W FITCH
CHICAGO IL  60645-2905

WILLIAM E ZIMTBAUM
100 W 17TH ST APT 31-E
NEWTON NC  28658-2931

ANTHONY J ZINANNI &
BENNY E ZINANNI JT TEN
36 AUSDALE RD
CRANSTON RI  02910-4302

CATHERINE I ZINCHAK
13 W SCENIC DRIVE
CROTON-ON-HUDSON NY  10520-1515

KAREN S ZINCK
1401 S FENMORE RD
MERRILL MI  48637-8705

LISA A ZINCK
126 PHEASENT HILL RD
DEER PARK IL  60010

MELTON D ZINCK JR
15 THOREAU DRIVE
NASHUA NH  03062-2452

WILLIAM W ZINCK
1401 S FENMORE RD
MERRILL MI  48637-8705

NAGI H ZINDANI
4590 VALLEY VIEW DR
W BLOOMFIELD MI  48323-3354

LAWRENCE A ZINDER
3200 N LAKE SHORE DR
CHICAGO IL  60657-3952

LINDA M ZINERMON
51 EATON
BUFFALO NY  14209-1907

JOSEPH L ZINGALE &
VICKI M ZINGALE JT TEN
16219 S 16TH AVE
PHOENIX AZ  85045

JOSEPH L ZINGALE
1129 E THUNDERHILL PL
PHOENIX AZ  85048-4603

FRANCES ZINGALES
101 EAST 207 STREET
EUCLID OH  44123-1011

ARTHUR A ZINGARO
TR ARTHUR A ZINGARO LIVING TRUST
UA 01/10/97
BOX 1387
MARCO ISLAND FL  34146-1387

JOHN J ZINGER
102 LAKE FIFTEEN RD
IRON RIVER MI  49935-8446

PHYLLIS L ZINGER
TR PHYLLIS L ZINGER TRUST
UA 10/14/85
510 NEWMAN
EAST TAWAS MI  48730-1251

MARGARET ZINGG &
EILEEN C ZINGG JT TEN
301 EAST 22 ST
NEW YORK NY  10010-4816

TRACEY A ZINGO
38 WASHBURN PARK
ROCHESTER NY  14620-2112

NANCY E ZINGSHEIM &
GERALD J ZINGSHEIM JT TEN
N4285 S GOODLAND RD
RUBICON WI  53078-9747

TIMOTHY A ZINGSHIEM
301 PEASE COURT
JANESVILLE WI  53545-3025

DAVID M ZINI
2428 COLONY WAY
YPSILANTI MI  48197-7448

CAROL J ZINK
8685 EDGEWOOD
COMMERCE TWP MI  48382

CAROLYN J ZINK &
LEMAR B ZINK JT TEN
2955 LAMBERT DRIVE
TOLEDO OH  43613

CHARLES D ZINK &
CLARICE R ZINK JT TEN
7800 CLOVERFIELD CIRCLE
BOCA RATON FL  33433-3049

CYNTHIA A ZINK
43801 PINOT NOIR DRIVE
STERLING HEIGHTS MI  48314-1801

DAVID G ZINK
5806 PATRICK HENRY DR
MILFORD OH  45150-2129

GENEVIEVE A ZINK
1700 HEMLOCK RD
LAFAYETTE IN  47905-3930

GEORGE W ZINK
2001 E COUNTY ROAD 1100 S
CLOVERDALE IN  46120-9197

GREGORY F ZINK
2827 STONEWALL
WOODRIDGE IL  60517-1013

GREGORY F ZINK &
GAIL M ZINK JT TEN
2827 STONEWALL
WOODRIDGE IL  60517-1013

JOHN I ZINK
3553 E ROBSON
INDIANAPOLIS IN  46201-3442

MARY E ZINK
5830 SQUIRE HILL CT
CINCINNATI OH  45241-6020

RANDOLPH L ZINK
2771 PRUITT RD
CUMMING GA  30041-8254

ROBERT M ZINK &
JOAN C ZINK JT TEN
6626 NORTH 32ND ST
ARLINGTON VA  22213-1608

ZELDA ZINK
30 W PROSPECT ST
BRIDGEPORT OH  43912-1457

ANNA MARIE ZINKAND
811 S CONKLING ST
BALTIMORE MD  21224-4304

MARY M ZINKANN
2 DEER HILL ROAD
ASBURY NJ  08802-1311

ALAN R ZINKE
2661 SECTION RD
NASHVILLE MI  49073-9125

RICK A ZINKE
27774 DOVER
WARREN MI  48093-4603

RAYMOND J ZINKIEWICZ
1331 ASHLAND AVE
DAYTON OH  45420-1505

NORMAN M ZINMAN &
ANNA LINDA ZINMAN JT TEN
52 HEATHERWOOD DR
MARLBOROUGH MA  01752-6071

PAULINE ZINMAN
402 200 TUXEDO BOULEVARD
WINNIPEG MB

BENNETT E ZINN
228 ST ANDREWS CIR
OXFORD MS  38655-2506

CLYDE DALE ZINN &
BETTY M ZINN TEN COM
9004 BALCONES CLUB DR
AUSTIN TX  78750-2906

EVELYN H ZINN
231 BROADWAY
HANOVER PA  17331-2503

K ELAINE ZINN &
GREGG A ZINN TEN ENT
R D 2 BOX 2378
ALTOONA PA  16601

MARY LEE ZINN &
EDWARD ZINN JT TEN
1046 BALLS HILL RD
MC LEAN VA  22101-2021

PAUL ZINN &
WENDY ZINN JT TEN
22132 NEPTUNE AVE
CARSON CA  90745-3127

JOSEPH A ZINNER &
C JACQUELINE ZINNER JT TEN
4108 GLEN PARK RD
BALTIMORE MD  21236-1015

FREDERICK G ZINNI
BOX 553
FRANKLINVILLE NJ  08322-0553

BEVERLY ZINNIEL
124 HILLCREST AVENUE
GLENDIVE MT  59330-2815

JOHN A ZINOLLI
80 WHITE OAK LANE
WOLCOTT CT  06716-2220

CHARLES P ZINS
2235 SHETLAND LANE
POLANO OH  44514

PAUL A ZINSELMEIER
1472 CLEARWATER WAY
WOODLAND CA  95776-5734

DOROTHY MEIER ZINSER
4017 INWOOD DR
ST LOUIS MO  63125-3026

JAMIE M ZINSLI
15381 S W 81ST
TIGARD OR  97224-7388

VIRGINIA M ZINSMASTER
15 E WOOSTER
NAVARRE OH  44662

EVA M ZINSMEISTER
13 BRIDLEPATH RD
WEST SIMSBURY CT  06092-2504

GENEVIEVE ZINTECK
2186 PICTURE ROCK AVE
HENDERSON NV  89012

ANNA ZINTEL &
KENNETH W ZINTEL JT TEN
4420 SUNDERLAND PLACE
FLINT MI  48507-3720

KENNETH W ZINTEL &
ANNA ZINTEL JT TEN
4420 SUNDERLAND PL
FLINT MI  48507-3720

DEBORAH ZINZ
803 CHESTNUT ST
MEADVILLE PA  16335-2311

HELEN ZIOBER &
GERTRUDE H ZIOBER JT TEN
9100 KNOLSON
LIVONIA MI  48150-3343

ANTHONY J ZIOBRO
12148 N ELMS
CLIO MI  48420-9426

STANLEY JOSEPH ZIOBRO
33 WAVERLY PLACE
MONMOUTH JUNCTION NJ  08852-2703

JOSEPH ZIOBRON &
MARY ZIOBRON JT TEN
31555 BRETZ
WARREN MI  48093-5534

ANTHONY J ZIOBROWSKI
1089 WATKINS CREEK DR
FRANKLIN TN  37067

JOHN ZIOBROWSKI
84 SWEENEY ST
APT 233
NORTH TONAWANDA NY  14120-5825

GUS ZIOGOS &
LILLIAN ZIOGOS TEN COM
70 LINDEN AVE
BETHPAGE NY  11714-2232

STANLEY ZIOLE
5234 CHASE RD
DEARBORN MI  48126-3100

WALDEMAR R ZIOLKOWSKI
21303 WOODED COVE DR
ELWOOD IL  60421

ZBIGNIEW J ZIOLKOWSKI
2221 COACH ST
GALESBURG MI  49053-9631

ANTHONY A ZIOMEK &
PAMELA J ZIOMEK JT TEN
21584 EASTBROOK CT
GROSSE POINTE WOOD MI
48236-1025

MARY M ZIOMEK
21LONE OAK BD
WOLCOTT CT  06716

PAULINE ANNE ZIOMEK
33 FREEMAN ST
WOODBRIDGE NJ  07095-3443

RICHARD J ZIOMEK
21LONE OAK ROAD
WOLCOTT CT  06716

WALTER F ZIOMEK
300 SURREY LN
ROCHESTER MI  48306-2751

BONNA H ZION
10000 BRENTLINGER LANE
LOUISVILLE KY  40291-3604

BRETT CHRISTOPHER ZION
1440 QUEENSBRIDGE DR
KNOXVILLE TN  37922-6082

DEREK K ZION
22 WEST 15TH ST APT 8E
NEW YORK NY  10011-6844

DEREK KEITH ZION
22 WEST 15TH ST APT 8E
NEW YORK NY  10011-6844

PETER LYNWOOD ZION
118 ROUTT ST
SAN ANTONIO TX  78209-4662

CHARLES F ZIOTS
748 WOODSTOCK AVE
TONAWANDA NY  14150-6418

NIKOLAOS A ZIOZIS &
PENELOPE ZIOZIS JT TEN
99 NETHERWOOD DR
ALBERTSON NY  11507-1319

CAROL E ZIPAY
2280 YO-CONNEAUT RD
FOWLER OH  44418

GLORIA C ZIPAY
1515 RAVINE CT A
NILES OH  44446-3745

WILLIAM J ZIPAY
2280 STATE RT 7 NE
FOWLER OH  44418-9759

RUTHELLEN ZIPFEL
J
615 FREMONT RD
PORT CLINTON OH  43452-1756

ANITA A ZIPP
TR UA 2/11/80 THE ZIPP FAMILY
TRUST
1802 TULIP ST
SAN DIEGO CA  92105-5150

PETER L ZIPP
340 S EAST RD
NEW HARTFORD CT  06057-3623

STANLEY M ZIPPER
27 OVERLOOK RD
ARLINGTON MA  02474-1462

SHARON D ZIPPRIAN
615 MOONSHINE HILL
HUMBLE TX  77338

MARGUERITE M ZIPSE
2634 40TH AVE
SAN FRANCISCO CA  94116

JUDITH I ZIRALDO
R R 1 NIAGARA PKWY
NIAGARA ON LAKE ONT CAN

CARL ZIRBEL &
DONNA J ZIRBEL JT TEN
140 S MARTHA
DEARBORN MI  48124-1403

NANCY G ZIRBEL
1630 ALEXANDER DR
DELAND FL  32720

ARTHUR ZIRGER &
THERESA ZIRGER JT TEN
2140 NW 7TH PL
GAINSVILLE FL  32603-1115

MICHAEL ZIRIMIS &
LOIS G ZIRIMIS JT TEN
178 BAKER AVE
BERGENFIELD NJ  07621-3323

LORRAINE ZIRK
158 LITTLE FALLS ROAD
FAIRFIELD NJ  07004-2126

ROBERT L ZIRK
R 3 BOX 304-A
BLACK RIVER FALLS WI  54615-9593

RODNEY P ZIRK
BOX 537
MILLSTON WI  54643-0537

E C ZIRKEL JR
7233 RUE LA FLEUR
PALOS VERDES PENIN CA
90275-5321

JACK ZIRKEL
RR 6575 NORTH RAIDER RD
MIDDLETOWN IN  47356-9751

ANNABELLE ZIRKLE
4013 N 1100 W
KEMPTON IN  46049-9300

BARBARA S ZIRKLE
103 FLEETWOOD CT
WHEATLAND PA  16161

CARL H ZIRKLE
C/O ETHELEEN V ZIRKLE
61058 US HIGHWAY 231
ONEONTA AL  35121-4353

GARY ZIRKLE
1545 W WALNUT ST
KOKOMO IN  46901-4213

JEAN B ZIRKLE
2207 CHEROKEE BLVD
KNOXVILLE TN  37919-8344

LUBY B ZIRKLE
1817 ADKINS ROAD
RICHMOND VA  23236-3826

ROBERT L ZIRKLE &
MADONNA C ZIRKLE JT TEN
6194 N COUNTY RD 700W
MIDDLETOWN IN  47356

ROY L ZIRKLE
6895 LAKE RD
MEDINA OH  44256-8841

WILBERT F ZIRNHELT &
MARGARET R ZIRNHELT JT TEN
3275 S STATE
DAVISON MI  48423-8751

HARRY A ZIROLLI &
EVELYN ZIROLLI JT TEN
7756 GREENBORO DR APT 1
WEST MELBOURNE FL  32904-1413

JANICE ZIRPOLO
77 FITCH STREET
CARTERET NJ  07008

GARY E ZIRWES
6370 WALDON WOODS DRIVE
CLARKSTON MI  48346

SALVATORE ZISA &
JO ANN ZISA JT TEN
1 SUMMIT AVE
CLIFTON NJ  07013-1054

MISS ILENE SUSAN ZISK
C/O I COOPERSMITH
90 DOVER ST
BROOKLYN NY  11235-3702

SANFORD R ZISK &
AUDREY S ZISK TEN COM
5027 RADBROOK PL
DALLAS TX  75220-3943

ALICE L ZISKE &
CHARLES B ZISKE JT TEN
410 1ST ST NW
AITKIN MN  56431-1242

DOROTHY ZISKEND &
ROBERTA T STRASSLER JT TEN
175 DORCHESTER H
WEST PALM BEACH FL  33417-1450

MERTON ZISKIND &
ESTHER ZISKIND JT TEN
75 MARION RD
MARBLEHEAD MA  01945-1738

ROBERT W ZISKO &
STEPHANIE S ZISKO JT TEN
1800 SHALE RD
QUAKERTOWN PA  18951-1910

JOHN R ZISMER
33012 WEST 128TH ST
EXCELSIOR SPRINGS MO  64024-6228

MYRON ZISON
1 LEXINGTON CT
CHURCHVILLE PA  18966-5603

MARY J ZISSLER
109 JEFFERSON DRIVE
FRANKLIN TN  37064-2031

AUGUST ZISTL
316 WELCH TRACT RD
NEWARK DE  19702-1023

JOHN R ZITNIK &
DENISE G ZITNIK JT TEN
324 FORSYTHE ST CASH OPTION
ACCT
GIRARD OH  44420-2205

MAMIE ZITNIK
847 SHANNON RD
GIRARD OH  44420-2047

VICTOR C ZITNY
8066 BARCLAY DR
NORTHVILLE MI  48167-9497

JAMES D ZITO
1872 RUSSELL
LINCOLN PARK MI  48146-1437

PATRICIA A ZITO
8 ALLERTON COURT
FLORHAM PARK NJ  07932-1606

ROBERT J ZITO &
GAIL M ZITO JT TEN
13879 53RD COURT NORTH
ROYAL PALM BEACH FL  33411

WILLIAM ZITSMAN
1122 REDBUD LANE
SPRINGFIELD OH  45504-1550

PEARL L ZITTEL &
BRADLEY D ZITTEL JT TEN
2411 CALLE PALO FIERRO
PALM SPRINGS CA  92264

DAVID ZITTLE
6005 SOUTHWEST 58TH COURT
DAVIE FL  33314-7314

DEBORAH A ZITTLE
3327 E TARO LANE
PHOENIX AZ  85050

ROBERT C ZITTO
1882 CARYN DR
HELLERTOWN PA  18055-3401

NELSON F ZITTRAUER JR
BOX 1068
JOHNS ISLAND SC  29457-1068

EMILY ZITZELBERGER &
JOSEPH H ZITZELBERGER JT TEN
14263 POPLAR ST
SOUTHGATE MI  48195-3702

JOSEPH H ZITZELBERGER
753 WILEY RD
CHILLICOTHE OH  45601-9461

VICTOR A ZITZER
APT 111
2015 S FINLEY
LOMBARD IL  60148-4892

MARGARET R ZITZOW
77 COTTAGE ST
SAXONVILLE MA  01701-3525

GARY ZIURAITIS
10406 FORK CREEK
SAN ANTONIO TX  78245

WILLIAM J ZIV
456 FRONTAGE RD
NORTHFIELD IL  60093-3034

ELIZABETH ZIVICA
28 MILLER AVENUE
TARRYTOWN NY  10591-4412

FRANK B ZIVICA
2250 MINNEOLA RD
CLEARWATER FL  33764-4938

FRANK B ZIVICA &
HELEN N ZIVICA JT TEN
2250 MINNEOLA ROAD
CLEARWATER FL  33764-4938

MELISSA DOTY ZIVITZ
4262 OLD LEEDS RD
BIRMINGHAM AL  35213-3212

RUSSELL ZIZEK &
JOAN ZIZEK JT TEN
RR 2 KEARNEY RD
LEMONT IL  60439

DOROTHY ZIZES
TR DOROTHY ZIZES 1999 REV TRUST
UA 1/13/99
147 E 37TH ST
NEW YORK NY  10016-3107

ANDREW A ZIZINIA JR
6001 COUNTRY CLUB DR
VICTORIA TX  77904-1630

THOMAS F ZIZZI &
ELISSA A ZIZZI JT TEN
BOX 805
DAHLGREN VA  22448-0805

ANTHONY ZIZZO
775 BROOKFIELD AVE
YOUNGSTOWN OH  44512-4102

CARL J ZKIAB
6508 RIDGEWOOD LAKES DRIVE
PARMA OH  44129-5011

JAMES T ZKIAB
3420 WOOSTER ROAD
APT 219
ROCKY RIVER OH  44116-4151

JUDY A ZLAKET
3420 TULLAMORE RD
CLEVELAND HEIGHTS OH  44118-2941

CHARLES T ZLATKOVICH &
CLARA S ZLATKOVICH TEN COM
435 S MESA HILLS DR
APT 236
EL PASO TX  79912-5452

GERALD J ZLATKOWSKI
13217 INDIAN HOLLOW ROAD
GRAFTON OH  44044-9143

GERALD J ZLATKOWSKI &
ALICE A ZLATKOWSKI JT TEN
13217 INDIAN HOLLOW ROAD
GRAFTON OH  44044-9143

RONALD J ZLATOPER
900 FORT ST MALL STE 1450
HONOLULU HI  96813

EDWARD D ZLOE
404 BAR HARBOUR RD
STRATFORD CT  06614-8815

ROBERT J ZLOTEK &
AGNES ZLOTEK JT TEN
12410 GRINDLEY
STERLING HEIGHTS MI  48312-3144

CRAIG D ZLOTNICK
126 PINES BRIDGE RD
KATONAH NY  10536-3602

HOWARD J ZLOTNICK
3921 POWHATAN PKWY
WILLIAMSBURG VA  23188

RONALD E ZLOTNIK
10095 POLO COURT
CENTERVILLE OH  45458-9273

EUGENE J ZLYDASEK &
MARY ELLEN ZLYDASEK JT TEN
160 PATTY ANN BLVD
PALM HARBOR FL  34683-5044

JAMES E ZMIERSKI &
JOANN ZMIERSKI JT TEN
28457 VIOLET DR
CHESTERFIELD MI  48047-5414

ALLEN ZMIGRODSKI &
CHRISTINE ZMIGRODSKI JT TEN
1020 FLORIDA GROVE RD
PERTH AMBOY NJ  08861-1501

CHERYL A MADEJ-ZMIJEWSKI
54930 CHIPPEWA CT
SHELBY MI  48315-1123

EDWARD P ZMIJEWSKI &
JOAN R ZMIJEWSKI JT TEN
18603 BLUE ISLAND
ROSEVILLE MI  48066-2938

HOWARD LEE ZMIJEWSKI
APT 2
5315 WEST BELMONT
CHICAGO IL  60641-4104

LORRAINE ZMIJEWSKI &
EDWARD P ZMIJEWSKI JT TEN
2259 EVALINE
HAMTRAMCK MI  48212-3211

LOUIS F ZMIKLY
28991 BALMORAL
GARDEN CITY MI  48135-2162

CAROLYN ZMITKO
3750 E HIBBARD ROAD
CORUNNA MI  48817-9566

WILLIAM G ZMOLEK
1100 ADAMS STREETAPT 122
AMES IA  50010

ANNE R ZMORA
9416 S AVERS
EVERGREEN PARK IL  60805-2007

DAVID E ZMUDA
102 MILL RD
ROCHESTER NY  14626

EDWARD E ZMUDA
643 HARRIS DRIVE
EAST AURORA NY  14052-1515

MICHAEL ZNACK &
OLGA ZNACK JT TEN
3 CORNWALL LANE
HICKSVILLE NY  11801-3733

MICHAEL ZNACZKO
C/O JOHN ZNACZKO
94 THERESA DRIVE
CHEEKTOWAGA NY 14227

RICHARD M ZNANIECKI
2592 MARCY CT
BLOOMFIELD HILLS MI 48302-1025

MARY ZNIDARSIC
8926 BILLINGS RD
KIRTLAND OH 44094-9572

STANLEY ZNIDARSIC
7445 JULIAN CT
MENTOR OH 44060-7138

MARIE ZNIKA
2007 LAKEWOOD PLACE
LAKES OF THE FOUR SEASONS
CROWN POINT IN 46307-9328

EDWARD ZNOY
312 ASHWOOD AVE
KENILWORTH NJ 07033-2002

JULIA R ZOBA
527 W SPRUCE ST
MAHANOY CITY PA 17948-2426

JOHN E ZOBAVA
6840 156TH AVE N W
RAMSEY MN 55303-4020

CARL W ZOBEL JR
12470 BELL ROAD
BURT MI 48417-9794

DOROTHY R ZOBEL &
MICHAEL J ZOBEL JR JT TEN
692 MOORE AVE
BUFFALO NY 14223-1804

PETER J ZOBEL
8969 CROWN ST
LIVONIA MI 48150-3503

CAROL M ZOBITZ
50 EVANS ST
NILES OH 44446-2632

DONALD R ZOBLER
1700 RANDOLPH DR
YORK PA 17403-4616

LARRY GENE ZOBRIST
206 WINDRIDGE DR
ROUTE 1
WASHINGTON IL 61571-9739

ROBERT L ZOCCA &
MARILYN S ZOCCA JT TEN
179 ASHLAND RD
SUMMIT NJ 07901-3240

GREGORY J ZOCCALI
5001 SINGLETON DRIVE
HILLIARD OH 43026-9137

LOUISE A ZOCCHI
1408 S CHURCH ST
N ADAMS MA 01247

CARL ZOCCOLA
BOX 66
ROUND TOP NY 12473-0066

DENISE K ZOCCOLI
30712 ELMWOOD
GARDEN CITY MI 48135-1925

DARRYL E ZOCH
38647 PINEBROOK DRIVE
STERLING HGTS MI 48310-2912

MARVIN G ZOCH &
MARGARET A ZOCH JT TEN
4238 ANGELINE DRIVE
STERLING HEIGHTS MI 48310-5002

FRANK ZODDA &
PAULINE ZODDA JT TEN
27 CARRIAGE LANE
WALPOLE MA 02081-4114

CARLA J ZODY
351 ABBEYFEALE ROAD
MANSFIELD OH 44907-1012

CURTIS G ZODY
2100 LARITA LANE
ANDERSON IN 46017-9522

MARTHA ZOELLER
5803 BRITTANY VALLEY RD
LOUISVILLE KY 40222-5903

ROBERT ZOELLER
2907 TREMONT DR
LOUISVILLE KY 40205-2943

GEORGE C ZOELLICK &
DOROTHY ZOELLICK JT TEN
3127 WEST 84TH PLACE
CHICAGO IL 60652-3426

ROBERT L ZOELLNER &
GEORGIA L ZOELLNER JT TEN
3122 SMALLHOUSE RD
BOWLING GREEN KY 42104-4604

DENNIS D ZOET
737 146TH AVENUE
CALEDONIA MI 49316-9203

RONALD LEE ZOET &
CHARLENE ANNE ZOET JT TEN
15630 RANNES
SPRING LAKE MI 49456-2245

ANNE M ZOFCHAK
628 WASHINGTON AVE
LINDEN NJ 07036-2944

ELEANOR ZOFCHAK &
STEVEN ZOFCHAK JT TEN
29 ARMSTRONG ST
FLUSHING MI 48433-9236

JOSEPH ZOFCHAK
3025 MCKINLEY RD
FLUSHING MI 48433-1907

PAUL ZOFCHAK
5384 WINSHALL DR
SWARTZ CREEK MI 48473-1108

STEVEN ZOFCHAK &
ELEANOR J ZOFCHAK JT TEN TOD PAUL F
ZOFCHAK SUBJECT
STA TOD RULES
29 ARMSTRONG ST
FLUSHING MI 48433

STEVEN ZOFCHAK &
ELEANOR J ZOFCHAK JT TEN TOD GARY M
ZOFCHAK SUBJECT
STA TOD RULES
29 ARMSTRONG ST
FLUSHING MI 48433

STEVEN ZOFCHAK &
ELEANOR J ZOFCHAK JT TEN TOD
CHRISTINE A DARNTON
SUBJECT TO STA TOD RULES
29 ARMSTRONG ST
FLUSHING MI 48433

STEVEN ZOFCHAK &
ELEANOR J ZOFCHAK JT TEN TOD
STEPHANIE M GIBBS
SUBJECT TO STA TOD RULES
29 ARMSTRONG ST
FLUSHING MI 48433

ANTHONY R ZOGARIA
116 IROQUOIS AVE
CHEEKTOWGA NY 14206-2625

ANGELA J ZOGAS &
EDWARD H ZOGAS JT TEN
176 SHELDON AVE
PITTSBURGH PA 15220-2637

MARY ANNE ZOGAS
176 SHELDON AVE
PITTSBURGH PA 15220-2637

CLAIRE L ZOGBY
7 BOLTON CIRCLE
NEW HARTFORD NY 13413-2509

MISS YVONNE ZOGHBI
CUST RONALD ZOGHBI JR U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
BOX 2111
EL MACERO CA 95618-0111

YVONNE ZOGHBI
BOX 2111
EL MACERO CA 95618-0111

MARGUERITE CRUM ZOGHBY
852 NASSAU DRIVE
MOBILE AL 36608-2526

MARTHA J ZOGOPOULOS
156 MISSION AVE
MANCHESTER NH 03104-5631

AGATHA ZOGRAFOS
9052 SW 26TH AVE
PORTLAND OR 97219-5510

MAR B ZOGRAPHOS &
ATHAN E ZOGRAPHOS JT TEN
4125 SEMINOLE DR
ROYAL OAK MI 48073-6314

JOHN T ZOHLEN &
MARY C ZOHLEN JT TEN
3 WILELINOR DRIVE
EDGEWATER MD 21037-1006

PETER A ZOHOS &
CHARLES A ZOHOS JT TEN
7 BROOKWOOD
NEW ROCHELLE NY 10804-1841

PETER A ZOHOS &
CHARLES A ZOHOS JT TEN
7 BROOKWOOD
NEW ROCHELLE NY 10804-1841

MARY J ZOIA
1625 W PLACITA PESETA
GREENVALLEY AZ 85614-5055

JIM P ZOIS
5400 RED COACH ROAD
DAYTON OH 45429-6114

WALTER R ZOJAC
6244 RAMSHEAD CT
BLOOMFIELD HILLS MI 48301-1701

WALTER R ZOJAC &
KATE ZOJAC JT TEN
6244 RAMSHEAD CT
BLOOMFIELD HILLS MI 48301-1701

CONSTANCE ZOLA
3756 CALIFORNIA AVENUE
PITTSBURGH PA 15212-1860

WAYNE A ZOLA
53 HIDDEN BROOK DR
STAMFORD CT 06907-1413

MARGARET ZOLADKIEWICZ
2948 BETHEL AVENUE
CHESTER PA 19013-1404

ADOLPH F ZOLCZER
2019 CALVIN ST
MCKEESPORT PA 15132-5610

BETTY ZOLDEY
101 E 233RD ST 149
EUCLID OH 44123-1174

VELMA E ZOLECKI
1921 NEW GARDEN RD P-203
GREENSBORO NC  27410

ANDREW ZOLEDZIEWSKI
826 ZEISS
ST LOUIS MO  63125-1733

CATHERINE ZOLEZZI &
ROBERT ZOLEZZI JT TEN
5852 SEA FOREST DR APT 115
NEWPORT RICHEY FL  34652-2050

MICHAEL ZOLFO
2634 W 122ND ST
BLUE ISLAND IL  60406-1010

JOHN ZOLIN JR
21019 WINKEL
ST CLAIR SHORES MI  48081-3062

JOHN F ZOLINSKI
1756 E MAROBA
LINWOOD MI  48634-9405

JOHN S ZOLINSKI
2435 HAYES
MARNE MI  49435-8779

ROBERT J ZOLINSKI SR &
JAHUNTA ZOLINSKI
TR UA 12/10/03
ROBERT J ZOLINSKI SR & JAHUNTA
ZOLINSKI LIVING TRUST
5745 YORKSHIRE DR
ZEPHYR HILLS FL  33542

GEORGE F ZOLL
509 HANOVER AVE
LIVERPOOL NY  13088-6461

ROBERT F ZOLL
6758 VAN BUREN RD
WARNERS NY  13164

CHARLES L ZOLLA
100 SPRING GARDEN DR
BOARDMAN OH  44512-6527

IMOGENE ZOLLAR
558 E GANSEVOORT ST
LITTLE FALLS NY  13365-1431

ZOLLARSVILLE CHAPEL UNITED
METHODIST CHURCH
R D 1 BOX 65A
MARIANNA PA  15345-8911

DANIEL L ZOLLER
BOX 51922
INDIANAPOLIS IN  46251-0922

HAROLD P ZOLLER
18 DUNES LANE
PORT WASHINGTON NY  11050-1408

HARRY ZOLLER
1668 SEIGNIOUS DR
CHARLESTON SC  29407-9661

JOHN J ZOLLER
26 DIAMOND ST
LITTLE FALLS NY  13365

LEO A ZOLLER
54320 ARROWHEAD DR
UTICA MI  48315-1206

SARAH J ZOLLER
26 DIAMOND ST
LITTLE FALLS NY  13365-1208

TERILYN M ZOLLER
5614 72ND DR NE
MARYSVILLE WA  98270-8874

FRANK ZOLLI &
BRENDA ZOLLI JT TEN
34 STANDHOPE DR
NORFOLK MA  02056-1015

JUDITH H ZOLLICOFFER
3447 SCARSBOROUGH DR
WINTON SALEM NC  27104-1353

JUSTINE J ZOLLINGER
505 S PERKINS RD APT 1102
MEMPHIS TN  38117-3934

PRISCILLA ZOLLMAN
11717 EDEN GLEN DR
CARMEL IN  46033-4336

ANTHONY ZOLLO &
IRMGARD ZOLLO JT TEN
216-10-68TH AVE
BAYSIDE NY  11364-2605

LOUIS ZOLLO
60 BRIAN DR
ROCHESTER NY  14624-3621

DONNA J ZOLMAN
APT 18
2540 ROCHESTER ROAD
ROYAL OAK MI  48073-3659

MARY B ZOLMAN
872 WALDRUN AVE
DAYTON OH  45404-1463

STELLA ZOLNA &
SUSAN JOYCE SLAVIK JT TEN
4331 N W 16TH STREET
122 BOXWOOD LANE
CONWAY SC  29526

WILLIAM A ZOLNA
2114 LEIBY OSBORNE
SOUTHINGTON OH  44470-9510

STEVEN J ZOLONDEK
C/O BOOMERS QUALITY P&H
722 EAST 7TH STREET
WINONA MN  55987-4559

SANDOR ZOLTAN
20524 CANAL DRIVE
GROSSE ILE MI  48138-1170

JOSEPH F ZOLTANSKI
247 HENRY STREET
TRENTON NJ  08611-3223

JAMES ZOLTEK
4150 PINACLE DR
OMER MI  48749-9535

JAMES J ZOLTEK &
MARGARET A ZOLTEK JT TEN
4150 PINNACLAE DR
OMER MI  48749-9535

DANIEL T ZOLTON
7045 HOSPITAL RD
FREELAND MI  48623-8648

WENDEL ZOLYOMI
5458 MASTERS BLVD
ORLANDO FL  32819-4018

BETTY R ZOMBAR
9330 CAIN DR N E
WARREN OH  44484-1711

LETTA M ZOMBAR
PO BOX 333
CORTLAND OH  44410

STEPHEN J ZOMBAR
9330 CAIN DR N E
WARREN OH  44484-1711

GERARD ZOMBER
1047 VANBUREN AVE
MARINA DEL REY CA  90291-5026

GERARD ZOMBER
1047 VANBUREN AVE
MARINA DEL REY CA  90291-5026

JULIA R ZOMBKA
71 BUTTERNUT DRIVE
WAYNE NJ  07470-4946

WILLIAM J ZOMBORY &
PEGGY ANN ZOMBORY JT TEN
15571 INGRAM AVE
LIVONIA MI  48154-3165

STANLEY J ZOMER
34 EVERETT ST
WILKES-BARRE PA  18705-3709

DAVID S ZOMOK
7578 ZONA LANE
PARMA OH  44130-5855

SYLVIA N ZON
14572 HILLSHIRE DR
WILLIS TX  77318-4437

ANTHONY ZONA
CUST MARIO ZONA UNDER NY UNIFORM
GIFTS TO
MINROS ACT
57 DEAN RD
SPENCERPORT NY  14559-9537

NICHOLAS A ZONA
3677 LOCKPORT OLCOTT RD
LOCKPORT NY  14094-1172

THOMAS M ZONA
3928 W 229TH ST
FAIRVIEW PARK OH  44126

IRENE G ZONDLO
4279 E SOUTH SHORE DR
ERIE PA  16511

ANTHONY J ZONE
3375 SANDALWOOD LANE
YOUNGSTOWN OH  44511-2528

JUDITH ZONE
6 VINCENT COURT
EAST BRUNSWICK NJ  08816-4426

SHELDON ZONE
6 VINCENT CT
EAST BRUNSWICK NJ  08816-4426

MARIE L ZONYK
56848 WARRIOR COURT
THREE RIVERS MI  49093-9655

AUBREY A ZOOK
2980 OLD STATE RD 37 N
MARTINSVILLE IN  46151-7638

CAROLE F ZOOK
85 PLEASANT HILL DRIVE
ELKTON MD  21921-2427

CHARLIE D ZOOK
12092 EAGLE RD
NEW LEBANON OH  45345-9121

EMMA M ZOOK &
GEORGE SANDERS JT TEN
18356 SIXTH AVENUE
POULSBO WA  98370-8407

EMMA MARCIE ZOOK
18356 SIXTH AVENUE
POULSBO WA  98370-8407

JAMES L ZOOK
2447 N 900 W 27
CONVERSE IN  46919-9334

MARCIA H ZOOK
PO BOX 637
GALVESTON IN  46932-0637

MARJORIE ZOOK
4509-4TH AVE
AVALON NJ  08202-1532

THOMAS W ZOOK
BOX 941-E
WOOSTER OH  44691-0941

WILBUR J ZOOK
2269 BART ST
CROSWELL MI  48422-9794

WOODROW J ZOOK
TR EVELYN ZOOK TRUST
415 OAKLEY RD
WOOSTER OH  44691-2131

WOODROW J ZOOK
415 OAKLEY RD
WOOSTER OH  44691-2131

DELVIN L ZOPF EX EST
MILDRED M ZOPF
17085 W 57TH AVE
GOLDEN CO  80403

JEROME W ZORACKI &
JEROME J ZORACKI JT TEN
302 GRAFT ST
EVERSON PA  15631

JOSEPH J ZORAN &
MARLENE D ZORAN JT TEN
3964 WOOD COVE LN
WILLIAMSTON MI  48895-9107

JUDITH SCHWEMLEIN ZORB
6674 PAXTON GUINEA RD
LOVELAND OH  45140-8171

EDWARD L ZORETIC &
LINDA B ZORETIC JT TEN
4552 ARLINGATE DR E
COLUMBUS OH  43220-3021

GEORGE E ZORGO &
LUCY ZORGO JT TEN
316 BALTIMORE AVE
WEST PITTSTON PA  18643-2021

JOHN R ZORICH
8406 REYNOLDS DR
BAYONET POINT FL  34667-6921

JOSEPH ZORIK
7544 NAYLOR LANE
ZEPHYRHILLS FL  33540-1943

JOSEPH ZORIK &
ELLEN M ZORIK JT TEN
7544 NAYLOR LANE
ZEPHYRHILLS FL  33540-1943

TIMOTHY C ZORKA
23945 FORDSON
DEARBORN MI  48124-1658

VIRGINIA K ZORMAN
183 SOUTHWIND COURT
GREENWOOD IN  46142

VIRGINIA K ZORMAN
183 SOUTHWIND COURT
GREENWOOD IN  46142

BARBARA B ZORN &
WILLIAM H ZORN JT TEN
636 WYNDCLIFT CIRCLE
YOUNGSTOWN OH  44515-4367

CAROLINE WALKER ZORN
2915 GLEN ALBYN DR
SANTA BARBARA CA  93105-2219

EUGENE C ZORN JR
4647 HALLMARK DR
DALLAS TX  75229-2941

KENNETH J ZORN
5193 SADDLEBAG LAKE RD
LAKE WALES FL  33853-7109

MARK W ZORN
4203 STATE RT 269
CASTALIA OH  44824-9353

NANCY A ZORN &
ZACHARY ZORN JT TEN
87-3192 EA ROAD
CAPTAIN COOK HI  96704

RAYMOND J ZORN
3764 BOWEN RD
LANCASTER NY  14086

RICHARD L ZORN &
CAROLYN A ZORN JT TEN
626 MUIRLAND DRIVE
FLUSHING MI  48433-1432

ROBERT EUGENE ZORN
4216 HANOVER AVE
DALLAS TX  75225-6746

VERNON G ZORNES
125 SHERMAN ST
DAYTON OH  45403-2533

DON ALVES ZORNIGER
4262 MAXLIN RD
KETTERING OH  45429-3100

WARNER W ZORNOW
539 LEHIGH STA RD
WEST HENRIETTA NY  14586-9712

LUIS A ZORRILLA
4743 GARRICK AVE
PICO RIVERA CA  90660-2225

PHYLLIS J ZORRILLA
782 N W 84 LANE
CORAL SPRINGS FL  33071-7126

JENNIFER L ZORZA &
JAYNE M ZORZA JT TEN
29 SPECKER CIRCLE
MARQUETTE MI  49855-9448

JILL MARIE ZORZA &
JAYNE MARIE ZORZA JT TEN
29 SPECKER CIRCLE
MARQUETTE MI  49855-9448

MELVIN R ZOSCHNICK
776 RIDGEDALE
BIRMINGHAM MI  48009-5786

BERTRAM J ZOSLAW &
BERNICE ZOSLAW JT TEN
1593 WILLIAMS ROAD
BRENTWOOD MANOR
ABINGTON PA  19001-1908

BERNARD M ZOST
251 ROLLING GREENE DR NW
WALKER MI  49544-5890

NEAL ZOTT
CUST JENNIFER ZOTT UGMA MI
542 MCINTOSH
ALMONT MI  48003-8739

DIANNE ZOTTOLI
404 MAIN ST
HOLDEN MA  01520-1754

ROBERT K ZOTZ
3207 43RD AVENUE SOUTH
FARGO ND  58104-6636

LEONARD F ZOTZMANN
450 BOUCHELLE DR APT 301
NEW SMYRA BEACH FL  32169-6912

ROBERT F ZOUB &
CAROL A ZOUB JT TEN
3842 PICKFORD DR
SHELBY TOWNSHIP MI  48316-4835

KAREN J ZOUFAL
2819 JUMP OFF JOE CREEK ROAD
GRANTS PASS OR  97526

JOYCE A ZOULEK
BOX 221
SPILLVILLE IA  52168-0221

ANNA CATHERINE ZOULKO
ZOULKO RD BOX 94
MACHIAS NY  14101-0094

JOHN J ZOVKO &
KAREN A ZOVKO JT TEN
3427 S MARSHFIELD AVE
CHICAGO IL  60608-6209

VINKA M ZOVKO
450 E 275 ST
EUCLID OH  44132-1716

JENNIFERR ZOWIE
CUST CHARLES L ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER ZOWIE
CUST JOHNATHON ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER ZOWIE
CUST ROBERT ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER L ZOWIE
CUST CHARLES L ZOWIE
UTMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER L ZOWIE
CUST CHARLES L ZOWIE
UTMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER L ZOWIE
CUST JOHNATHON D ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER L ZOWIE
CUST JOHNATHON D ZOWIE
UTMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER L ZOWIE
CUST ROBERT JOEL ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

ALAN R ZOYHOFSKI
28 LITTLE GLEN RD
PITTSFORD NY  14534-2620

FRANK E ZREMSKI
9904 NIVER AVENUE
ALLEN PARK MI  48101-3708

NORBERT A ZRENNER
2338 RIVIERA DRIVE
ANDERSON IN  46012-4722

ROBERT T ZREPSKEY &
DOLORES A ZREPSKEY JT TEN
13906 BADE
WARREN MI  48093-3734

DAVID G ZRIKE
421 HAWTHORNE PL
RIDGEWOOD NJ  07450-5126

JOSEPH SCOTT ZRINSKI
507 CONSTITUTION AVE
HELLERTOWN PA  18055-1907

FRANK C ZSALAKO
37249 BENNETT
LIVONIA MI  48152-5101

FRANK C ZSALAKO &
DOROTHY E ZSALAKO JT TEN
37249 BENNETT
LIVONIA MI  48152-5101

WENDY ZSORI
163 RANDALL ST
WAUKESHA WI  53188-3528

WENDY ZSORI
163 RANDALL ST
WAUKESHA WI  53188-3528

JEROME ZUBA
2375 N 147TH ST
BROOKFIELD WI  53005-4501

THOMAS C ZUBA &
URSULA C ZUBA JT TEN
5700 JENNIFER DR W
LOCKPORT NY  14094

JAMES A ZUBAL
7254 MAYBURN
DEARBORN HGTS MI  48127-1762

ROMAN ZUBAR &
ZIRKA S ZUBAR JT TEN
445 S EUANSDALE DR
BLOOMFIELD HILLS MI  48304-3014

EDITH C ZUBER
BOX 88401
DUNWOODY GA  30356-8401

JAMES ZUBER
7706 GLENWOOD COURT
CANAL WINCHESTER OH  43110

MICHAEL ZUBER
7245 DANIA DR
INDEPENDENCE OH  44131-6401

MORTON ZUBER
1325 S 101ST ST #103
OMAHA NE  68124

ROBERT M ZUBER
9957 HARNEY PARKWAY NORTH
OMAHA NE  68114

BARBARA J ZUBERBUEHLER
3832 SHERRIE LANE
RACINE WI  53405-4857

H RICHARD ZUBERBUHLER &
RAE NANCY ZUBERBUHLER JT TEN
672 ACHORTOWN RD
BEAVER FALLS PA  15010

JOSEPHINE T ZUBOSKI
2207 GULLEY
DEARBORN HEIGHTS MI  48127-3087

RUDOLPH ZUBRICKY
RD 2 BOX 431
CHARLEROI PA  15022-9407

CAROL DIPPEL-ZUBRITSKY
725 SPRUCE ST
BERKELEY CA  94707

LEONARD S ZUBROFF
TR U/A
DTD 05/06/85 LEONARD S
ZUBROFF LIVING TRUST
22511 BELLWOOD DR S
SOUTHFIELD MI  48034-2116

WILLIAM A ZUBROWSKI
8342 MORGAN ROAD
CLAY NY  13041-9614

CONSILEA ZUCARO
299 TAFT RD
RIVER EDGE NJ  07661

PHILLIP R ZUCAS
1650 ROOSEVELT
NILES OH  44446-4108

MISS EMMA ZUCCA
61 REED AVE
BERGENFIELD NJ  07621

JOHN J ZUCCA
2628 SUMMIT DR
BURLINGAME CA  94010-6038

LINDA S ZUCCA
20 BEACH DRIVE
NEW MILFORD CT  06776-4102

ALBERT ZUCCARO
TR ALBERT
ZUCCARO REVOCABLE TRUST DTD
10/28/1991
21200 HARRINGTON
CLINTON TWP MI  48036-1931

LILLIAN A ZUCCARO
TR DTD
10/28/91 LILLIAN A ZUCCARO
REVOCABLE TRUST
21200 HARRINGTON
CLINTON TWP MI  48036-1931

RONALD R ZUCCARO
45 KEW GARDENS RD APT 2D
KEW GARDENS NY  11415-1147

ROSE M ZUCCARO
2308 GLENDON RD
CLEVELAND OH  44118-3810

ROSEMARY ZUCCARO
6616 GLORIA
ROMULUS MI  48174-4358

FREDERICK J ZUCCHERO
1872 BRAUMTON CT
CHESTERFIELD MO  63017

SALVATORE F ZUCCO
244 WOODSONG LANE
ROCHESTER NY  14612-4152

THELMA ZUCCO
161 E CANAAN RD
E CANAAN CT  06024-2602

ROBERT J ZUCH
2601 VINEYARD LANE
BROOKLYN MI  49230-8915

ROBERT J ZUCHELKOWSKI
33 PRESTON AVE
DEPEW NY  14043-3209

FLORENCE ZUCHLEWSKI
5 RUHL DR
BUFFALO NY  14207-1830

KEVIN JOHN ZUCHLEWSKI
CUST TALON RILEY ZUCHLEWSKI
UGMA NY
84 HEATH TERRACE
BUFFALO NY  14223-2414

HENRY ZUCHOWSKI
712 PEMBERTON
GROSSE PTE PK MI  48230-1716

HENRY ZUCHOWSKI &
JOANN P ZUCHOWSKI JT TEN
712 PEMBERTON
GROSSE POINTE PARK MI
48230-1716

JOHN L ZUCHOWSKI
ATTN VIVIAN ZUCHOWSKI
4651 MILL RUN DRIVE
NEW PORT RICHEY FL  34653-6332

JULIE S ZUCHOWSKI
197DOUGLAS DRIVE
MERIDEN CT  06451-5017

SUSAN G ZUCK
31 FAXON ST
FOXBORO MA  02035-2761

BERNARD ZUCKER &
GILDA ZUCKER JT TEN
2764 BAYVIEW AVE
WANTAGH NY  11793-4312

BEVERLY ZUCKER &
ALAN ZUCKER JT TEN
230 E 15 ST 2D
NEW YORK NY  10003-3941

DANIEL ZUCKER
1754 E 22ND ST
BROOKLYN NY  11229-1525

ELLEN ZUCKER
CUST JONATHAN FRANK
UTMA NH
14 ROYAL CREST DR 6
NASHUA NH  03060-6744

GRANT ISSAC ZUCKER
165 COUNTRY CIRCLE DR WEST
DAYTONA BEACH FL  32124-6614

HOWARD W ZUCKER
2011 GREENBRIAR DR
WILMINGTON DE  19810-4322

LILLIAN ZUCKER
C/O ARTHUR J HIRSCHHORN
1815 JFK BLVD-APT 2309
PHILADELPHIA PA  19103

M WILLIAM ZUCKER
CUST JEREMY M
ZUCKER A MINOR U/SEC 2918 D OF
THE CONNECTICUT GENERAL STATUTES
709 W GARFIELD ST
SEATTLE WA  98119-3243

MARTHA L ZUCKER
4013 CATHANN
TORRANCE CA  90503-6911

MAXINE A ZUCKER
CUST JACOB MICHAEL ART UGMA LA
511 POST OAK WAY
SAN ANTONIO TX  78230

MAXINE A ZUCKER
CUST JULIE
ZUCKER UGMA LA
115 POST OAK WAY
SAN ANTONIO TX  78230

MAXINE A ZUCKER
115 POST OAK WAY
SAN ANTONIO TX  78230

MAXINE A ZUCKER
CUST MISS WENDI ZUCKER UGMA LA
5720 RIVER ROCK LANE
PLANO TX  75093

NORMA JEAN ZUCKER
5312 MICHAEL COURT
GRAND BLANC MI  48439-4326

RANDALL W ZUCKER
CUST BRETT
ADAM ZUCKER UTMA FL
PO BOX 2726
NEW SMYRNA FL  32170-2726

RANDALL W ZUCKER
CUST GRANT
ISAAC ZUCKER UTMA FL
165 COUNTRY CR DR W
DAYTONA BEACH FL  32124-6614

SARAH W ZUCKER
102 PRAIRIE HEIGHTS DR #214
VERONA WI 53593

WENDI ZUCKER
5720 RIVER ROCK LANE
PLANO TX 75093

SEYMOUR ZUCKERBROD
15 POLO RD
GREAT NECK NY 11023-1014

BARRY ZUCKERMAN &
MARIE ZUCKERMAN JT TEN
1 OLD ANVIL LN
MIDDLETOWN NY 10940-2601

CAROL ANN ZUCKERMAN
2311 MORNING BREEZE DR
FINKSBURG MD 21048-3001

DON M ZUCKERMAN
170 LOVELL ST
WORCESTER MA 01603-3213

DON M ZUCKERMAN &
R MILDRED ZUCKERMAN JT TEN
170 LOVELL ST
WORCESTER MA 01603-3213

FREDRICK ZUCKERMAN
160 E 84TH ST APT 20-E
NEW YORK NY 10028-2019

HILDA O ZUCKERMAN
TR U/A
DTD 01/29/87 M-B HILDA O
ZUCKERMAN
537 RIVERSIDE AVE APT 1611
YONKERS NY 10705

HOWARD ZUCKERMAN &
SUSAN ZUCKERMAN JT TEN
4 CLIFFSIDE DRIVE
SARATOGA SPRINGS NY 12866

IRA S ZUCKERMAN
1407 BANKS AVE
NAPA CA 94559-1551

LANE ZUCKERMAN
CUST BRIAN ZUCKERMAN UGMA NY
49 EDWARD DR
FREEHOLD TOWNSHIP NJ 07728-1310

MARK ZUCKERMAN
79 FIELDSTONE LANE
VALLEY STREAM NY 11581-2303

MARTIN ZUCKERMAN
4 VALLEY VIEW COURT
PLACITAS NM 87043

R MILDRED ZUCKERMAN
170 LOVELL ST
WORCESTER MA 01603-3213

SAM ZUCKERMAN
1965 NORSHON RD
MERRICK NY 11566

MARIE ZUCKERMANN
9 TUSON LANE
PRINCETON NJ 08540-4141

JOAN F ZUCZEK
11 DAVENPORTS LANDING
FORKED RIVER NJ 08731-4352

CHAD M ZUDEL &
DEBRA S ZUDEL JT TEN
3162 N HENDERSON RD
DAVISON MI 48423-8113

JEWELANNE ZUDELL
2056 S OAK ROAD
DAVISON MI 48423-9105

RICHARD C ZUDER
737 S 38TH ST
MILWAUKEE WI 53215-1044

ROBERT H ZUDER
737 S 38TH ST
MILWAUKEE WI 53215-1044

PATRICIA K ZUE
1120 KELSEY
LANSING MI 48910-2502

GARY W ZUEFLE
42 WARDMAN
KENMORE NY 14217-2728

LOUIS L ZUEGNER III
28 SPRING ST
FLEMINGTON NJ 08822-1419

NANCY R ZUELLIG
19217 LUDLOW
NORTHRIDGE CA 91326-2367

THOMAS D ZUELLIG &
LYNN R ZUELLIG JT TEN
9159 VAN CLEVE BOX 317
FRANKENMUTH MI 48734-0317

MICHAELA ZUERCHER
CUST EMILY ZUERCHER
UTMA FL
10327 ABBOTSFORD DR
TAMPA FL 33626-1734

DEBORAH J ZUGELL
22335 N REBECCA BURWELL LN
KATY TX 77449-2910

ISREAL ZUGER &
ANDREA G ZABAWA JT TEN
3321 TIQUEWOOD CIR
COMMERCE TOWNSHIP MI 48382

ISREAL ZUGER &
VICKI L HOTVEDT JT TEN
19534 NORTHRIDGE DR
NORTHVILLE MI  48167

ANDREAS JOHANN ZUGSCHWERT &
NANCY A ZUGSCHWERT JT TEN
5419 RIVES JUNCTION ROAD
JACKSON MI  49201-9413

KENNETH E ZUHLKE
179 N MEADOWBROOK ROAD
SPRINGFIELD IL  62707-9223

EDITH L ZUHR
THE ATRIUM ROOM 267
85 HARRETON ROAD
ALLENDALE NJ  07401

DORIS M ZUIDEMA
2014 ROSEWOOD ST
JENISON MI  49428-8136

JAMES E ZUIDEMA
11600 SOUITH KOLMAR
ALSIP IL  60803

ANGELINA D ZUIDERHOF
TR UA 05/20/94 ANGELINA D
ZUIDERHOF IN VIVOS REVOCABLE TRUST
BOX 666
MOUNTAIN HOME NC  28758-0666

GARY S ZUK
36483 ALMONT CT
STERLING HTS MI  48310-4612

IRENE ZUK &
BENJAMIN ZUK JT TEN
13 CUPSAW DR
RINGWOOD NJ  07456-2301

ELWOOD E ZUKAS
638 EVANS RD
BETHANY BEACH DE  19930-9120

HARRIET T ZUKAS
760 RIVER ROCK RD
SANTA BARBARA CA  93108-1123

ELVA BOWSER ZUKAUSKAS
1208 SAN JUAN DR
LADY LAKE FL  32159-9181

ROMAN ZUKAUSKAS
502 BRICKER ST
ROCHESTER NY  14609-2218

WALTER F ZUKE
525 ECKFORD
TROY MI  48098-4836

JACK L ZUKER
4563 SOUTH BEECHWOOD DR
MACON GA  31210-2360

HERBERT M ZUKERKORN
414 GREENWOOD BEACH RD
TIBURON CA  94920-2215

MORRIS E ZUKERMAN
TR U/A
DTD 04/15/83 F/B/O ALEXANDRA
WEIL ZUKERMAN
770 PARK AVE
NEW YOR NY  10021-4153

MORRIS E ZUKERMAN
TR F/B/O
LAURA BROWN ZUKERMAN UNDER
AGREEMENT DTD 12/30/82
770 PARK AVE 8A
NEW YORK NY  10021-4153

MORRIS E ZUKERMAN
TR F/B/O
SARAH BEIL ZUKERMAN UNDER
AGREEMENT DTD 12/30/82
770 PARK AVE 8A
NEW YORK NY  10021-4153

HELEN J ZUKOFF
CUST GARY R ZUKOFF UGMA MI
18422 GREENWALD DR
SOUTHFIELD MI  48075-5863

ANTHONY J ZUKOFSKY
2583 HAMILTON TERRACE
UNION NJ  07083-4961

ALICE B ZUKOR &
ALLAN D ZUKOR JT TEN
1058 FRESNO ST
SAN DIEGO CA  92110-1716

JOSEPH A ZUKOVICH &
CAROL M ZUKOVICH JT TEN
1221 SOUTHEAST 216 STREET
LATHROP MO  64465

GEORGE J ZUKOVS
2912 EASTWIND DR
FERNANDINA BEACH FL  32034

ALFRED J ZUKOWSKI &
JUDITH A ZUKOWSKI JT TEN
321 NORTH AVE E UNIT 112
CRANFORD NJ  07016-2468

ALLAN D ZUKOWSKI
7010 BLOOMFIELD DR EAST
INDIANAPOLIS IN  46259-1274

DANIEL C ZUKOWSKI
324 NW 105TH TER
CORAL SPRINGS FL  33071-7913

EDWARD J ZUKOWSKI &
L JOYCE D ZUKOWSKI JT TEN
4 NIANTIC RIVER ROAD
WATERFORD CT  06385-3119

HENRY ZUKOWSKI &
ANGIELA ZUKOWSKI JT TEN
45 ASHWOOD RD
NEW PROVIDENCE NJ  07974-1801

LILLIAN J ZUKOWSKI
4 NIANTIC RIVER RD
WATERFORD CT  06385-3119

MARGARET M ZUKOWSKI
2907 THREE BRIDGE RD
POWHATAN VA  23139-5002

ROMUALDA ZUKOWSKI
437 TENTH PLACE
LA SALLE IL  61301-1819

SHARON A ZUKOWSKI &
ALFRED A ZUKOWSKI JT TEN
3831 PICKFORD
SHELBY TOWNSHIP MI  48316-4838

PHILIP J ZUKOWSKY
5735 REVERE RUN
CANFIELD OH  44406-8675

GEORGE J ZULAS
628 S ROSELLE RD
ROSELLE IL  60172-2928

LEONARD ZULAWSKI &
ARLENE ZULAWSKI JT TEN
2355 JACKSON ST
FREMONT CA  94539-5121

LEONARD C ZULAWSKI
2355 JACKSON ST
FREMONT CA  94539-5121

ALMA LAVERNE ZULCH
3520 BROADMOOR
SAN BERNARDINO CA  92404-2416

NICHOLAS P ZULICK
36394 CECILIA DRIVE
STERLING HEIGHTS MI  48312-2923

GEORGE ZULINSKI
25456 W WARREN
DEARBORN MI  48127-3831

JANICE ZULKEY
CUST CLAIRE ZULKEY UGMA IL
932 EDGEMERE C
EVANSTON IL  60202-1429

ALBERT ZULLI III &
JANET LEE ZULLI JT TEN
11207 STONEY BROOK DRIVE
GRAND LEDGE MI  48837-9154

ROSE ZULLI
7437 CREEK SIDE DR
LANSING MI  48917-9693

JOSEPH C ZULLO
7 WIRT ST
NEW BRUNSWICK NJ  08901-1765

LOUIS J ZULLO
7 HOPE ST
NUTLEY NJ  07110-3119

THOMAS A ZUMBERGE
6088 GENOA CLAY CENTER ROAD
CURTICE OH  43412-9642

ROBERT W ZUMBIEL
121 SUNSET DRIVE
COVINGTON KY  41017-2223

JAMES N ZUMBO
1601 WILSON ROAD
PITTSBURGH PA  15236-3628

DIANE J ZUMBRO &
RICHARD R ZUMBRO JT TEN
39160 PRENTISS
HARRISON TOWNSHIP MI  48045-1775

MICHAEL F ZUMBRO
1671 ST RT 598
GALION OH  44833-8804

RUDOLPH ZUMBROICH &
SUSANNA ZUMBROICH JT TEN
1713 GWYNEDD VIEW RD
NORTH WALES PA  19454-3618

HARRY E ZUMBRUN
1130 WYNDSONG DR
YORK PA  17403-4492

PAMALYN L ZUMBRUN
C/O P L ENDSLEY
R ROUTE I
7770 S 350 W
WARREN IN  46792-9763

ALBERT P ZUMBRUNNEN &
GLADYS I ZUMBRUNNEN JT TEN
5639 PLEASANT DR
WATERFORD MI  48329-3337

DAVID J ZUMBRUNNEN
135 BLAC OAK TRAIL
WOODSTOCK GA  30189-5110

ANTHONY S ZUMMER
164 OXFORD RD
KENILWORTH IL  60043-1207

DOLORES L ZUMMER &
LINDA A ZUMMER JT TEN
932 CRESCENT DR
AU GRES MI  48703-9303

ALBERT LEWIS ZUMPE &
PHYLLIS L ZUMPE JT TEN
8023 PARK STAR DRIVE
INDIANAPOLIS IN  46217

KATHLEEN S ZUMPFE
869 COUNTY ROAD 500
FRIEND NE  68359-2405

LEROY ZUMWALT
10200 POTTINGER
CINCINNATI OH  45251-1116

GENEIVA L ZUNDEL
7531 N FARMINGTON RD
WESTLAND MI  48185-9411

PAULETTE ZUNDEL
3909 WILSHIRE COURT
SARASOTA FL  34238-2571

ROBERT C ZUNDEL &
PAULETTE M ZUNDEL JT TEN
3909 WILSHIRE CT
SARASOTA FL  34238-2571

ROBERT C ZUNDEL &
PAULETTE M ZUNDEL JT TEN
3909 WILSHIRE COURT
SARASOTA FL  34238-2571

WILLIAM M ZUNDEL
4979 CROISSANT
DEARBORN HTS MI  48125-3407

BURTON J ZUNG
2109 CHISHOLM TRAIL
GRAND PRAIRIE TX  75052-1724

KATHLEEN ZUNG
2535 WOODS LN
GRAHAM NC  27253

FREDERICK P ZUNGRI
71 NEWARK PLACE
BELLEVILLE NJ  07109-1915

PEDRO S ZUNIGA
5615 NORMAN H CUTSON DRIVE
ORLANDO FL  32821-5500

TERESA ZUNIN
CUST BRITTANY M
ZUNIN UTMA NJ
55 FOREST WAY
MORRIS PLAINS NJ  07950-3264

TERESA ZUNIN
CUST JOHN J
ZUNIN UTMA NJ
55 FOREST WAY
MORRIS PLAINS NJ  07950-3264

ANGELA SUE ZUNK
2 JULIEN DUBUQUE DRIVE
APARTMENT 24
DUBUQUE IA  52003-7926

MARYJO DOUGLAS ZUNK
8213 E ORANGE BLOSSOM LANE
SCOTTSDALE AZ  85250-7315

VERA R ZUNK
3030 GREEN HILLS LANE
NORTH DRIVE
INDIANAPOLIS IN  46222-1821

DWAYNE T ZUNNER &
VIRGINIA R ZUNNER JT TEN
8004 PENSACOLA RD
FORT PIERCE FL  34951-1446

ANTHONY A ZUNO
116 JOSIAH LN
HAMILTON NJ  08691

JOSEPH A ZUPA &
HELEN ZUPA JT TEN
124 CONWELL ST
WILKES-BARRE PA  18702-2135

VICTOR J ZUPA
ATTN JACK ZUCKERMAN
SCHRECK YORKES & COMPANY LLP
520 EIGHTH AVENUE 18TH FLOOR
NEW YORK NY  10018

BENET ZUPAN &
SANDRA ZUPAN JT TEN
37 KNIGHT ROAD
FRAMINGHAM MA  01701-4769

JAMES S ZUPAN &
KATHERINE A A ZUPAN JT TEN
5353 BOXTURTLE CT
WOODBRIDGE VA  22193-5800

ALBERT J ZUPANCIC &
AVA LOU ZUPANCIC JT TEN
47960 HARBOR DRIVE
NEW BALTIMORE MI  48047-3461

GERALD A ZUPPO
2045 OAK PARK RD
ROCK HILL SC  29730-7732

ELMER M ZURAKOWSKI
31537 MORGAN
WARREN MI  48088

WALTER J ZURASKI
90 S 18TH AVE
MANVILLE NJ  08835-1680

GARY ZURASKY
401 STATE RTE 305
WARREN OH  44481-9382

FRANK F ZURAW
297 40TH STREET
PITTSBURGH PA  15201-1747

MARIA ZURAWIK
PRODELIN WAY RD 2
ENGLISHTOWN NJ  07726

ROBERT ZURAWIN
5126 GLENMEADOW DRIVE
HOUSTON TX  77096-4120

ANNA SARAH ZURAWSKI &
FLORENCE V PELEO JT TEN
15835 N FRANKLIN DR
CLINTON TOWNSHIP MI  48038-1031

ANTHONY ZURAWSKI
BOX 1344
SCHENECTADY NY  12301-1344

STEVE ZURAWSKI
4977 N VALLEY DR
GRAND RAPIDS MI  49525-6847

KENNETH R ZURBRIGG
2163 HURRICANE RD
RR 2
WELLAND ON  L3B 5N5

CAROLYN T ZURBUCH
203 SYLVESTER DR
ELKINS WV  26241-3043

ANTHONY A ZUREK &
IRENE ZUREK JT TEN
803 S ELM STREET
MOUNT PROSPECT IL  60056-4309

CAROLINE ZUREK
1321 PEPPERTREE RD
DERBY NY  14047-9564

PATRICIA A ZURENKO
6939 LATHERS
GARDEN CITY MI  48135-2266

PATRICIA A ZURENTO
6939 LATHERS
GARDEN CITY MI  48135-2266

TERRY L ZURFACE
715 NEW YORK AVE
WILMINGTON OH  45177-1330

DIANE MARIE ZURI
1715 WORCESTER DRIVE
PITTSBURGH PA  15243-1535

SHARON MARIE ZURI
5975 OAK PARK DR
BETHEL PARK PA  15102-2345

JAMES ZURICK
7829 ST BONIFACE LA
BALTIMORE MD  21222-3526

ANN PATRICIA ZURIK
APTRDO 50363
BARRANQUILLA ZZZZZ

JESSELYN B ZURIK
7740 BELFAST
NEW ORLEANS LA  70125-3402

ANN ZURKO
996 SHARON-HOGUE ROAD
MASURY OH  44438-9746

JAMES M ZURLO &
DORENE ZURLO JT TEN
1 SHARP HILL RD
RIDGEFIELD CT  06877-3735

JAMES M ZURLO
CUST JAMES M ZURLO III
UGMA NY
1 SHARP HILL RD
RIDGEFIELD CT  06877-3735

RUDOLPH J ZURMAN
5906 S SWIFT AVE
CUDAHY WI  53110-3131

MARTIN K ZURN
TR MARTIN K ZURN TRUST
UA 08/04/94
1100 N KELLOGG RD
HOWELL MI  48843-8041

PAUL ZURO &
ROSE MARIE ZURO JT TEN
1111 SOMERSET AVE
GREENOCK HEIGHTS
MC KEESPORT PA  15135-2025

STANLEY A ZUROWSKI
6186 HARDING DR
BROOKPARK OH  44142-3032

DELLE J ZURSCHMIEDE
329 GROOSE POINT BLVD
GROOSEPOINT FARMS MI  48236

HELEN G ZURSCHMIEDE
10 STRATTON PLACE
GROSSE PTE SHORES MI  48236-1755

GARY K ZURSCHMIT
1689 TALLMADGE ROAD
KENT OH  44240-6813

TIMOTHY W ZURVITZ
15 LAKE SHORE DRIVE
YOUNGSTOWN OH  44511-3551

HAROLD ZUSCHLAG
2723 CHRYSLER DR
ROSWELL NM  88201-5207

WERNER S ZUSCHLAG &
HELGA ZUSCHLAG JT TEN
6 PINEWOOD LN
NEW HYDE PARK NY  11040-3321

ANDREW J ZUSI
119 PINEHURST DR
NEW BERN NC  28562-2942

MISS GEORGEANN ZUSSMAN
838 KEYSTONE
RIVER FOREST IL  60305-1320

MARY M ZUWALA
4077 WELCOME DR
FLINT MI  48506-2010

RICHARD J ZUYDDYK
11441 LYMBURNER
SPARTA MI  49345-8450

ROBERT V ZUZAK
674 VIA MENDOZA UNIT A
LAGUNA WOODS CA  92637

JENNIE ZUZEK
866 VANCE DR
CANONSBURG PA  15317-1442

FRANK A ZUZIAK
9132 KNOLSON
LIVONIA MI  48150-3343

CAROLYN ZUZICH
3229 CHESNUT DRIVE
FLOSSMOOR IL  60422-1758

MARK T ZUZICH
10416 W 55THPL
SHAWNEE KS  66203-1961

PHYLLIS A ZUZIK &
PAUL L ZUZIK JT TEN
99 FAIRMOUNT RD W
CALIFON NJ  07830-3326

MICHALE ZUZOLO
3483 CURTIS SE
WARREN OH  44484-3605

FLORENCE STAUFFER ZUZU
341 KNOLLWOOD ROAD
MILLERSVILLE PA  17551

JOSEPH ZUZULA
5408 N THOMAS RD
FREELAND MI  48623-8414

MICHAEL J ZUZULA JR
3203 150TH PL SE
MILL CREEK WA  98012-4865

PHYLLIS ZUZZE
175 BRIARHURST DR
TONAWANDA NY  14150-8837

DANIT BEN-ZVI
39 COLONY CT
STAMFORD CT  06905-3007

JOANN ZVOCH
978 BLUE HERON
HIGHLAND MI  48357-3902

MARK A ZVONEK
5487 E RILEY RD
CORUNNA MI  48817-9716

ERNST W ZWART &
C MARIE ZWART JT TEN
102 BARKLEY DR
PASS CHRISTN MS  39571-3502

PAUL R ZWARYCZ
34936 DIXON DRIVE
WILLOUGHBY OH  44094-9110

ROBERT M ZWECK
2520 LOTUS HILL DR
LAS VEGAS NV  89134-7855

CAREN SUE ZWEIFLER
2665 HOMECREST AVE
BROOKLYN NY  11235-4560

JOHN M ZWEIGART
PO BOX 336
ABERDEEN OH  45101

JEROLD ZWELLING
2655 E RIDGEWOOD CIRCLE
ZANESVILLE OH  43701-1611

DAVID A ZWEMKE
119 W GOLDEN
GLENDALE HTS IL  60139-2436

CHIQUITZ L ZWERK
APT 3
2113 N CAROLINA ST
SAGINAW MI  48602-3956

BLANCHE ZWERN
1099 FIRST ST UNIT 122
CORONADO CA  92118

JOHN S ZWERNER
2895 MEADOWOOD LANE
BLOOMFIELD HILLS MI  48302-1031

JASON ZWETSCH
15 COUNTRY CORNER LN
FAIRPORT NY  14450-3031

KIRK F ZWETSCH
2 CRAIG HILL DR
BROCKPORT NY  14420-9420

RONALD J ZWETZIG
3235 EAST F 30
MIKADO MI  48745-9616

DAVID LEE ZWIACHER
BOX 64910
LUBBOCK TX  79464-4910

JACLYN A ZWIACHER
BOX 64910
LUBBOCK TX  79464-4910

MARLENE ZWIBEL
5600 COLLINS AVE
APT 15G
MIAMI BEACH FL  33140-2413

WALTER ZWIBLE &
MARY ZWIBLE JT TEN
89 MOHAWK DRIVE
WALLINGFORD CT  06492-2844

GERTRUDE ZWICK &
WILLIAM ZWICK JT TEN
1921 BARNES AVE
BRONX NY  10462-3209

JAMES C ZWICK
1611 MAYFAIR CIRCLE
SALT LAKE CITY UT  84105-1734

ROBERT F ZWICK
711 LORY LANE
READING OH  45215-4911

CHARLES ZWICKEL
CUST STEVEN
CHARLES ZWICKEL UGMA NY
14 COUNTRY CLUB ESTATES
CATSKILL NY  12414-2126

THOMAS W ZWICKEL JR
18298 NICKLAUS WAY
EDEN PRAIRIE MN  55347-3436

JOSEPH ZWIEBEL
374 YALE AVE
WOODMERE NY  11598-2040

ADELA H ZWIER
2217 CHARWOOD DR
WILMINGTON DE  19810-2801

EDWARD ZWIER &
ROSEMARY ZWIER JT TEN
7631 WHEELER DRIVE
ORLAND PARK IL  60462-5049

MARGARET A ZWIGARD
380 WESTFIELD RD
SCOTCH PLAINS NJ  07076-1344

MORRIS ZWILLENBERG &
LINDA ZWILLENBERG JT TEN
2217 W 122RD ST
LEAWOOD KS  66209-1253

JOSEPH F ZWILLING &
SHIRLEY M ZWILLING JT TEN
5282 E 117 ST
GARFIELD HTS OH  44125-2805

ROBERT S ZWIRB
2014 ROCKINGHAM ST
MCLEAN VA  22101

STANLEY I ZWIRBLE
817 DAY HOLLOW RD
ENDICOTT NY  13760-2016

DALE T ZWISLER
6075 SHADY OAK STREET
HUBER HEIGHTS OH  45424-4030

HAROLD M ZWISLER JR
6712 BROADWAY
GUTPENBERG NJ  07093

KRISTIN ZWOLAK &
KAREN O'LEARY ZWOLAK JT TEN
311 RIVERHILLS DR
TEMPLE TERRACE FL  33617-7241

RICHARD ZWOLAK
1093 MANITOU RD
HILTON NY  14468-9356

WALTER E ZWOLAK
5047 KINGS WOOD DR
ROSWELL GA  30075-4012

HELEN T ZWOLAN
TR HELEN T ZWOLAN LVG TRUST
UA 7/28/98
16351 ROTUNDA DR APT 216
DEARBORN MI  48120-1137

ROBERT ZWOLEN &
CATHY E ZWOLEN JT TEN
4541 SEDONA DR
CLARKSTON MI  48348

RAYMOND J ZWOLENKIEWCZ &
HELEN ZWOLENKIEWCZ JT TEN
9071 FAIRWAY CIRCLE
CLARENCE NY  14031-1410

MARIA A ZWOZNIAK
23554 GLENBROOK
ST CLAIR SHRS MI  48082-2199

CAROL J ZWYGHUIZEN &
DAVID P ZWYGHUIZEN JT TEN
1014 STATE HWY 131
MASSENA NY  13662-3190

DAVID P ZWYGHUIZEN
1014 STATE HIGHWAY 131
MASSENA NY  13662-3190

CASIMIR C ZYBER
6300 W STANLEY ROAD
MT MORRIS MI  48458-9318

CASIMIR C ZYBER &
ANN E ZYBER JT TEN
6300 W STANLEY ROAD
MT MORRIS MI  48458-9318

FRANCES ZYBER &
THERESA M SHEGOS JT TEN
4402 HUCKLEBERRY LANE
FLINT MI  48507-2333

LEONA A ZYBER
30736 LUND DRIVE
WARREN MI  48093-8019

LEONA A ZYBER &
CYNTHIA A KOTCH JT TEN
30736 LUND DRIVE
WARREN MI  48093-8019

BETTY J ZYCH
5802 WEBSTER
KANSAS CITY KS  66104-2035

JOHN T ZYDZIK
702 DONALD DR N
BRIDGEWATER NJ  08807-1621

ROMUALD P ZYGADLO
37 PALLANT AVE
LINDEN NJ  07036-3605

ROBERT ZYGAI &
DONNA ZYGAI JT TEN
42335 SABLE BLVD
STERLING HEIGHTS MI  48314

EDWARD C ZYGMONT
6126 RANCHVIEW DR
INDEPENDENCE OH  44131-6511

LORRAINE D ZYGMUNT
520 MAPLE AVENUE
OLD SAYBROOK CT  06475-3035

RICHARD ZYGNOWICZ
6370 ELMOOR
TROY MI  48098-1824

BARBARA J ZYKO &
WILLIAM W ZYKO JT TEN
RD 2
HUDSON NY  12534

ZYGMUND ZYLKA JR &
ARLEEN C ZYLKA JT TEN
8633 WESTCHESTER LANE
CANTON MI  48187-1937

ZYGMUND ZYLKA JR
8633 WESTCHESTER LANE
CANTON MI  48187-1937

I ANDREW ZYLSTRA
8050 GRAND RIVER RD
ADA MI  49301-9401

PETER ZYLSTRA
78 KRAFT PLACE
RINGWOOD NJ  07456-1847

AUDREY J ZYNDA
34826 HIVELEY
WESTLAND MI  48186-4367

BARBARA C ZYNDA
4819 STILWELL DRIVE
WARREN MI  48092-4629

BARBARA C ZYNDA &
RALPH ZYNDA JT TEN
4819 STILWELL
WARREN MI  48092-4629

MARY P ZYNDA
15970 KINLOCH
REDFORD MI  48239-3877

MIYOKO ZYNDA
13230 13 MILE ROAD
WARREN MI  48093-3121

RALPH ZYNDA
4819 STILWELL DR
WARREN MI  48092-4629

STANLEY J ZYNDA JR
154 WOODLAWN AVE
DEPEW NY  14043-3932

SUZANNE M ZYNDA
3050 HERITAGE DR
TROY MI  48083-5717

HELEN ZYNGIER
4128 DUPLEX
LINCOLN PARK MI  48146-4059

SANDRA ZYNGIER
6230 TIMBER VIEW DR
EAST LANSING MI  48823-9319

JOANNE ZYONTZ
510 E 20TH ST 4B
NEW YORK NY  10009-8301

DARREN J ZYRA &
KAREN M ZYRA JT TEN
27 THORNDYKE RD
ROCHESTER NY  14617-3801

JOSEPH E ZYSEK
11KENT ST
PLAINVILLE CT  06062

DENNIS J ZYSK
318 N CONNECTICUT
ROYAL OAK MI  48067-2034

JOHN L ZYSKI
308 AVEDON CT
JOPPA MD  21085-4716

IRENE T ZYSKOWSKI
3411 DON ALVAREZ DRIVE
CARLSBAD CA  92008-3903

HEDWIG C ZYWCZYK
7246 WOODMONT
DETROIT MI  48228-3631

CYNTHIA C ZYWICKI
47288 RED OAK DR
NORTHVILLE MI  48167-1864

KENNETH C ZYWICKI
134 BERKSHIRE DR
DECATUR IN  46733-2511

STANLEY W ZYWICKI &
LOUISE ZYWICKI JT TEN
948 COUGHLAN DR
AUBURN HILLS MI  48326-3808

STANLEY W ZYWICKI
948 COUGHLAN DR
AUBURN HILLS MI  48326-3808

RUDOLF ZYZIK
4 RANDALL DRIVE
MASSENA NY  13662-2409

GERALD D SPROUSE
RT 2 BOX 114AC
POLO MO  64671-9802

JAMES M SPROUSE
5053 W BELSAY
FLINT MI  48506

JENNIFER L SPROUSE
180 W STRATHMORE
PONTIAC MI  48340-2776

JUNE D SPROUSE
1404 BEDFORD RD
CHARLESTON WV  25314-1915

KATHRYN P SPROUSE
712 PETERSBURG RD
DAVIDSONVILLE MD  21035

PHILLIP D SPROUSE
843 SHERWOOD DR
ELYRIA OH  44035-3015

RONALD E SPROUSE
2400 N STATE
DAVISON MI  48423-1144

ROSETTA M SPROUSE
459 WREXHAM AVE
COLUMBUS OH  43223-1621

DALE E SPROUT &
IVA SPROUT JT TEN
4791 UPPER RIVER RD
GRANTS PASS OR  97526-7272

JAMES A SPROWELL
4201 WESTSHORE WAY
FORT COLLINS CO  80525-3215

HELEN M SPROWL &
SALLY L NEILSON JT TEN
59 ALTON ROAD
QUINCY MA  02169

TERRY L SPROWL
9586 SWAFFER RD
FRANKENMUTH MI  48734-9401

GEORGE G SPROWLS
216 E PIKE ST
HOUSTON PA  15342-1713

RICHARD M SPROWLS
840 RT 231 N
CLAYSVILLE PA  15323

JACK M SPRUANCE
8515 RIDGE WAY RD
PETOSKEY MI  49770

WILLIAM E SPRUANCE
1350 RIVER REACH DR 210
FORT LAUDERDALE FL  33315-1160

WILLIAM L SPRUCEBANK
200 MAIN AVE SW
GLEN BURNIE MD  21061-3867

LOVENNA A SPRUDE
8485 BELLEFONTAINE ROAD
DAYTON OH  45424-1549

JOHN A SPRUEL
BOX 40791
CINCINATTI OH  45240-0791

CLIFTON M SPRUELL JR
14 RIDGEVIEW CT
LITTLE ROCK AR  72227

JUSTIN A SPRUELL
1501 PARK AVE
HOT SPRINGS AR  71901-2829

EDITH ELLIS SPRUILL
BOX 572
WARRENTON NC  27589-0572

ISAIAH SPRUILL
6550 S BEULAH RD APT A
RICHMOND VA  23237-1054

JOHN A SPRUILL &
JOAN B SPRUILL JT TEN
408 PRITCHARD LANE
UPPER MARLBO MD  20774-2007

RUSSELL E SPRUILL &
SHARON A SPRUILL JT TEN
250 KIMBARY DR
CENTERVILLE OH  45458-4133

THOMAS W SPRUNACE
27 SELBORNE DRIVE
WILMINGTON DE  19807-1215

CHARLES SPRUNG
851 E 12 ST
BROOKLYN NY  11230-2935

DONNA LOUISE SPRUNG
5820 WINDY ACRES
BERRIEN SPRINGS MI  49103-1524

JACK SPRUNG &
NESHA SPRUNG JT TEN
80 RIDGEWOOD RD APT 104
TWP WASHINGTON NJ  07676-5133

JAMES K SPRUNG
340 THIRD ST
PONTIAC MI  48340-2843

FREDERICK L SPRUNGER
2119 RIVERSIDE DRIVE EXT
HUNTINGTON IN  46750-3557

GEORGETTA SPRUNGER
9650 RIVER RD
HURON OH  44839-9769

RICHARD L SPRUNGER
9650 RIVER RD
HURON OH  44839-9769

ANNA D SPRY
11630 ZIEGLER
TAYLOR MI  48180-4318

JENNIFER B SPRY
702 SOUTH LOCUST AVENUE
LAWRENCEBURG TN  38464-4019

STEPHEN SPUDICH &
KATHY A SPUDICH JT TEN
11721 ALETA CIRCLE
WARREN MI  48093-3078

JOHN S SPUGANI
CUST PAUL S SPUGANI UGMA NJ
63 YORKWOOD DRIVE
BRICKTOWNSHIP NJ  08723-7806

JOHN J SPUHLER
605 CALAIS DR #211
PGH PA  15237

KARL L SPUHLER
211 LEATHERBARK RD
CRANBERRY TWP PA  16066-4761

KARL L SPUHLER &
ROSEMARY SPUHLER TEN ENT
211 LEATHERBARK RD
CRANBERRY TWP PA  16066-4761

LYNN R SPUHLER &
HELEN L SPUHLER JT TEN
450 N WESTWOOD
MESA AZ  85201-5526

ANDREW E SPULER JR &
ELIZABETH J SPULER JT TEN
1415 VALLEY VIEW AVE
WILLIAMSPORT PA  17701-1365

JOHN D SPULLER
7508 BITTERSWEET DR
GURNEE IL  60031-5109

JORDAN V SPUMA &
MARY SPUMA JT TEN
51 WEST 6TH ST
BAYONNE NJ  07002-2450

SHERI SPUNT
1182 ISLAND PL E
MEMPHIS TN  38103-8898

CAROL SPURBECK
2834 N 2ND ST
FARGO ND  58102-1606

MARILYN A SPURBICK
4974 SOMAM AVE
SAN DIEGO CA  92110-2354

CLAUDE R SPURGEON
C/O WILMA H SPURDEON
204 MAPLE
BOX 442
HOHENWALD TN  38462-0442

JAMES ANDREW SPURGEON
410 SHORT ST BOX 70
LYNCHBURG OH  45142-9404

JANE S SPURGEON
172 MEAD LANE
HOLLAND OH  43528

TRENDON SPURGEON
106 MORNINGSIDE CIR
PARKERSBURG WV  26101-2941

ZELMA P SPURGEON
1651 MELODY LANE
ARNOLD MO  63010-1105

FRANCES SPURGUS &
LINDA M SPURGUS &
STEVEN M SPURGUS JT TEN
4242 OAKLAND DR
NEW PRT RICHEY FL  34653-6658

BRYAN K SPURLIN
2400 BLUFF CITY RD
SUMMERVILLE AL  35670-3108

CORDELL SPURLIN JR
9081 S DRY RUN RD
LEAVENWORTH IN  47137-8300

DARLEEN M SPURLIN &
ROBERT L SPURLIN JT TEN
51 RANSOM STREET
N TONAWANDA NY  14120

DIANNE N SPURLIN
1100 NW 81 AVE
PEMBROKE PINES FL 33024-5020

LAWRENCE E SPURLIN
2374 TALUCAH RD
VALHERMOSO SPRINGS AL
35775-7428

PHILLIP N SPURLING
4407 KNOLLCROFT ROAD
DAYTON OH 45426-1919

DANNY ALLAN SPURLOCK
3674 AUCTION BARN ROAD
BELTON TX 76513

DONALD SPURLOCK
110 FAIRVIEW DR
CARLISLE OH 45005-3054

ELBERT SPURLOCK JR
7716 OTTAWA LN APT 240
WEST CHESTER OH 45069-7433

GARY J SPURLOCK
819 SHADYBROOK LANE
RED OAK TX 75154-5407

JAMES L SPURLOCK
9231 SANGER CT
HARRISBURG NC 28075-6627

KERMETT S SPURLOCK
3274 LOON LAKE SHORE DR
WATERFORD MI 48329-4228

ROBERT E SPURLOCK
1131 BERGEN AVE
FLINT MI 48507-3603

DOUGLAS S SPURR
4310 GREEN PINE CT
LOUISVILLE KY 40220-1551

LARRY SPURR &
CAROL SPURR JT TEN
11126 PARRISH AVE
CEDAR LAKE IN 46303-9254

STANLEY H SPURR
4390 WOODLAND AVE
NEWTON FALLS OH 44444-9742

BRUCE R SPURWAY
24-1845 LYSANDER CRES SE
CALGARY AB T2C 1X9

JEANETTE L SPURY &
SANDRA M BELAIR JT TEN
3602 OAK POINT DR
MIDDLEBORO MA 02346

MARK A SPUSTACK &
SUSAN K SPUSTACK TEN ENT
251 N MACKINAW RD
LINWOOD MI 48634-9444

PATRICE K GRANT-SPYCHALSKI
3003 EASTON CT APT B
MISHAWAKA IN 46545

HENRY S SPYKER &
LINDA K SPYKER JT TEN
3405 RADFORD DR
LANSING MI 48911-4400

DOROTHY BAUGHMAN SQUAIR
PO BOX 208
BELMONT MI 49306

IVAN SQUARCIAFICHI
CAP ESTEL
06 EZE ZZZZZ

LANETTE A SQUARE
1024 STATE ROUTE 37
AKWASESENA NY 13655

STELLA L SQUARE
14978 HWY 31 E
TYLER TX 75705-9767

MARY ANN SQUASHIC
CUST MARIA ANN SQUASHIC
U/THE N J UNIFORM GIFTS TO
MINORS ACT
47 E SHORE CULVER RD
BRANCHVILLE NJ 07826

ROSE SQUATRIGLIA
533 CHAFFEEVILLE RD
STORRS CT 06268

LOHMAN C SQUIBBS
2923 WILLOW OAK DR
EDGEWATER FL 32141

SANDRA E SQUIBBS
2923 WILLOW OAK DR
EDGEWATER FL 32141-5630

CAROL JEAN SQUICCIARINI &
JOHN B SQUICCIARINI JT TEN
2038 AVONCREST DR
ROCHESTER HILLS MI 48309-2119

GORDON C SQUIER JR
6465 NEWS ROAD
CHARLOTTE MI 48813-9330

PHYLLIS J SQUIER
6465 NEWS ROAD
CHARLOTTE MI 48813-9330

SANDRA A SQUIER
BOX 220447
EL PASO TX 79913

WILLIAM H SQUIER
3171 WESLEY RD
BLOOMFIELD NY  14469-9533

WILLIAM H SQUIER &
JOANN H SQUIER JT TEN
3171 WESLEY RD
BLOOMFIELD NY  14469-9533

BONITA SQUIRE
CUST PATRICK SQUIRE TURPIN
UTMA IL
2385 24TH ST
MOLINE IL 61265-4170

DAVID SQUIRE
9271 CALADIUM DR
MANASSAS VA  20110-2084

HERMAN L SQUIRE
STAR ROUTE BOX 120
GASTON NC  27832

JANANN L SQUIRE
CUST CYNTHIA A SQUIRE U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
8761 N REAMS RD
CENTRALIA MO 65240-4250

JANICE SQUIRE
PO BOX 10050
AUSTIN TX  78766

MARY E SQUIRE
CUST JANET M SQUIRE UGMA IL
1631 SPRUCEWOOD DR
ROCKFORD IL  61107-1827

BETTY JANE SQUIRES &
ALBERT L SQUIRES III JT TEN
5496 CHALFONTE PASS
GRAND BLANC MI  48439-9145

BOB SQUIRES
1053 DUMAS
WINNIPEG MB  R3T 1W1

DAVID L SQUIRES
11191 MILLS MACON HIGHWAY
TECUMSEH MI  49286-9647

ELBERT B SQUIRES
15620 MUSKINGUM BLVD
BROOKPARK OH  44142-2330

ELIZABETH F SQUIRES &
ROBERT B SQUIRES JT TEN
2407 HUNT CLUB RD
BLOOMFIELD HILLS MI  48304-2305

FRED L SQUIRES
2734 CANAL RD
EATON RAPIDS MI  48827

GRANVILLE V SQUIRES &
MARY AN SQUIRES JT TEN
3445 N OLNEY ST
INDIANAPOLIS IN  46218-1338

ISABELLE SQUIRES &
GAIL M MANDEVILLE &
EDWARD M SNYDER JT TEN
510 W ROCKWELL
FENTON MI  48430-2085

JOSEPH G SQUIRES
1091 LEEWARD LN
ST HELEN MI  48656-9231

NELLIE M SQUIRES
1210 DAKIN ST
LANSING MI  48912-1916

RICHARD E SQUIRES
1800 N 6TH TERR
BLUE SPRINGS MO  64014-1613

ROBERT P SQUIRES
105 TUSCANY DR
ROYAL PALM BEACH FL  33411-4311

RONALD W SQUIRES &
BETTY J SQUIRES JT TEN
5-4621-16
WAUSEON OH  43567

WILLIAM J SQUIRES
13431 ZAREMBA DRIVE
BROOK PARK OH  44142-4057

MELISSA J SRABIAN
1616 CAMELOT
TRENTON MI  48183-1949

THADDEUS V SRAGA &
NORMA V SRAGA JT TEN
12831 SYCAMORE LANE
PALOS HEIGHTS IL  60463-1938

RICHARD E SRAIL
3189 8TH ST
CUYAHOGA FALLS OH  44221-1311

ANTHONY G SRAJ
1522 CATHERINE STREET
JOLIET IL  60435

THERESE SRAY
5687 FOREST RIDGE DR
NORTH OLMSTED OH  44070

MILE V SRBINOVSKI
230 HARPINGTON DR
ROCHESTER NY  14624-2637

NICK SREDY
3431 RAINBOW RUN RD
ELIZABETH PA  15037-3156

EDWARD S SREDZIENSKI SR &
EVELYN T SREDZIENSKI
TR UA 02/23/06 SREDZIENSKI LIVING
TRUST
6 MITCHELL DR
ENFIELD CT  06082

CYNTHIA A SREDZINSKI
1064 CHEMUNG
HOWELL MI  48843-9136

BARATHAM SREENIVASAN &
PANKAJA SREENIVASAN JT TEN
708 AVENIDA VALENCIA
CAMARILLO CA  93012

LINDA J SREMBA
1513 TREMONT BLVD NW
GRAND RAPIDS MI  49504-4864

HAMILTON H SRIGLEY
1409 HAPSBURG
HOLT MI  48842-9616

SANGUAN SRIPENBENJA
7741 AMPERE AVE
NO HOLLYWOOD CA  91605-1904

SARIKA SRIVASTAVA
14256 AMBERLEIGHT TER
SILVERSPRING MD  20905-5918

TEJENDRA SRIVASTAVA &
MANISHA SRIVASTAVA JT TEN
BOX 437
DUNSMUIR CA  96025-0437

LAWRENCE J SRNKA
6949 SCHOEPF RD
NORTHFIELD CENTER OH  44067-2837

LENEL LAURA SROCHI
MEYERHOFF
1003 POPLAR HILL RD
BALTIMORE MD  21210-1223

JACK SROFE
301 SOUTH HIGH
MOUNT ORAB OH  45154-9041

CONNIE SROGI &
ROBERT D SROGI JT TEN
6683 PLUM
CLARKSTON MI  48346-2150

MARY LOUISE SROKA
TR MARY LOUISE SROKA TRUST UA
12/10/2003
8516 HAWTHORNE AVE
MUNSTER IN  46321

RAYMOND J SROKA &
JULIANA SROKA
TR TEN COM
SROKA SELF-TRUSTED LIVING TRUST UA
2/1/1999
4862 S VAIL LN
GAYLORD MI  49735-9657

RICHARD H SROLOVITZ
1523 OHIO AVENUE
YOUNGSTOWN OH  44504-1724

RICHARD R SRON &
SUSAN D SRON JT TEN
1906 CAMBRIDGE DRIVE
SAINT CHARLES IL  60174-4670

CLARETTA SRONCE
RR 1 BOX 160C
C/O MADISON SRONCE
PLAINVIEW IL  62685

CARL SROUFE
1375 GLENBROOK DR
HAMILTON OH  45013-2330

MAHMOUD M SROUR
453 E TIPTON ST
HUNTINGTON IN  46750-2249

JOHN R SRUBAS
3912 WELLESLEY DR NE
ALBUQUERQUE NM  87107-4522

DAVID J SRYNIAWSKI
24572 MIDDLEBELT
NEW BOSTON MI  48164-9717

SSB FBO
ROBERT C PRACH
28748 COUZENS
MADISON HEIGHTS MI  48071-2981

ST AUGUSTINE REGIONAL SCHOOL
TUITION SCHOLARSHIP
1337 ASBURY AVENUE
OCEAN CITY NJ  08226

ST BRIGID CATHOLIC CHURCH
5214 S WESTERN AVE
LOS ANGELES CA  90062-2701

DOMINICAN MONASTERY OF ST
JUDE
MARBURY AL  36051

ST GEORGE ORTHODOX CHURCH
BOX 713
NIAGARA FALLS NY  14302-0713

ST GEORGES COUNCIL
C/O RICHARD M CLARK TRUSTEE
BOX 4106
SCHENECTADY NY  12304-0106

ST HYACINTHS COLLEGE AND
SEMINARY
GRANBY MA  01033

ST JOHNS SCHOOL
ATTN JOANN JOHNSON
2401 CLAREMONT LANE
HOUSTON TX  77019

ST JOSEPHS CATHOLIC CHURCH
GRATIOT WI  53541

ST JOSEPHS HOSPITAL
16TH ST & GIRARD AVE
PHILA PA  19130

ST JOSEPHS SCHOOL FOR THE
DEAF
1000 HUTCHINSON RIVER PKWY
BRONX NY 10465-1820

ST LUKES A M E ZION CHURCH
OF BUFFALO NEW YORK
314-326 E FERRY ST
BUFFALO NY 14208-1503

ST MARGARETS HOSPITAL FOR
WOMEN INC
90 CUSHING AVE
DORCHESTER MA 02125-2028

ST MARK LUTHERAN CHURCH
5073 DALY BLVD
FLINT MI 48506

ST MARKS CEMETERY
ASSOCIATION INC
C/O GLADY BARNETT
11123 ROUTE 338
KNOX PA 16232-6651

ST MARYS CATHOLIC CHURCH
390 FULTON ST
ELGIN IL 60120-6559

ST MARY'S CATHOLIC CHURCH
47 SYRACUSE ST
BALDWINSVILLE NY 13027-2930

ST MATTHEWS & ST JOSEPHS
EPISCOPAL CHURCH
8850 WOODWARD
DETROIT MI 48202-2137

ST MATTHEWS CATHOLIC CHURCH
C/O REV F H TAGGAART O S A
ST MATTHEW'S
706 BEACH ST
FLINT MI 48502-1105

MICHAEL W DEFRANCO ST
TR MICHAEL W DEFRANCO SR TRUST
UA 04/16/97
10153 S CALIFORNIA
CHICAGO IL 60655-1637

OUR LADY OF VICTORY ST
JOSEPHS
210 PLEASANT ST
ROCHESTER NY 14604-1326

ST PAULS LUTHERAN CHURCH
104 N MAIN ST
BOX 26
ROSEVILLE OH 43777-1254

ST PAULS METHODIST CHURCH
7558 AMBOY RD
STATEN ISLAND NY 10307-1415

ST PAULS UNITED CHURCH OF
CHRIST
RINGTOWN PA 17967

ST PETER & PAUL ORTHODOX
CHURCH
44 BENZINGER ST
BUFFALO NY 14206-1402

ST PETER'S EPISCOPAL CHURCH
125 S BROADWAY
NEW ULM MN 56073-3114

ST PETERS EPISCOPAL CHURCH
OF CAMBRIDGE MASS
BOX 390390
CAMBRIDGE MA 02139-0004

ST PIERRE AUTOMOBILE AUCTION LTD
1600 NORMAN ST
LACHINE PROVINCE OF QC H8S 1A9

ST SCHOLASTICA CHURCH
17320 ROSEMONT
DETROIT MI 48219-4175

ST JOSEPHS HOME OF ST
THERESA
1214 KAVANAUGH PLACE
WAUWATOSA WI 53213-2506

ST STANISLAUS MEDICAL AND
REHABILITATION CENTER
147 NEWPORT ST
NANTICOKE PA 18634-1327

ST STEPHEN CHURCH
210 REED STREET
OIL CITY PA 16301-2702

ST THOMAS EPISCOPAL CHURCH
BOX 608
RAWLINS WY 82301-0608

ST THOMAS MORE CHURCH
421 MONROE
KALAMAZOO MI 49006-4437

ST TICKHON MONASTERY
SOUTH CANAAN PA 18459

WILLIAM ALLEN CORSAUT ST
CUST WILLIAM ALLEN CORSAUT
JR UGMA MI
113 MIRACLE
TROY MI 48084-1711

GAIL STAAB &
ROBERT P STAAB JT TEN
1432 HIGHLAND VILLA DR
PITTSBURGH PA 15234-2754

JAMES G STAAB &
GERTRUDE STAAB JT TEN
555 DE MOTT AVE
BALDWIN NY 11510-1321

JEANNE STAAB
1640 BRITTAINY OAKS TRAIL
WARREN OH 44484-3966

LAVON E STAAB &
EDWARD M STAAB JT TEN
1660 DARRAH AVE
SIMI VALLEY CA 93063-3312

LAVON E STAAB &
LEISA ANN STEELE JT TEN
1660 DARRAH AVE
SIMI VALLEY CA  93063-3312

LAVON E STAAB &
MICHAEL E STAAB JT TEN
1660 DARRAH AVE
SIMI VALLEY CA  93063-3312

LAVON E STAAB &
LEISA A STEELE &
MICHAEL E STAAB &
EDWARD M STAAB JT TEN
1660 DARRAH AVE
SIMI VALLEY CA  93063-3312

CAROL STAAR
12706 BOXWOOD CT
POWAY CA  92064-2643

VINCENT P STAARMANN
722 IMPALA DRIVE
HAMILTON OH  45013-3817

ALVINA M STAAT
2521 W BRIDGE ST
MILWAUKEE WI  53221-4948

BERTHA STAATS
1919 BEACON ST
WASHINGTON COURT HOUSE OH
43160-1727

JANET E STAATS
233 IRONWOOD DR
CHARROLTON OH  45449

JOHN STAATS
12090 E ARIZONA AVE
AURORA CO  80012-4243

GARY E STAATZ
1120 N 142ND ST
BONNER SPRINGS KS  66012-7370

ROBERT E STABEL
11070 SHARP RD
LINDEN MI  48451-9407

ROBERT D STABENOW
258 LIME ST
WESTLAND MI  48186

HARRIET MARY STABER &
WALTER H STABER JR JT TEN
2202 GRANDVIEW
SPRINGFIELD IL  62702-4306

CAROL STABILE
80 WILLOWBROOK CT
PARAMUS NJ  07652-1833

JOHN STABILE
118 TIMBERLANE CT
YORKSTOWN HEIGHTS NY  10598-1821

LINDA A STABILE &
FRANK T STABILE JT TEN
BOX 97
CHAMPION MI  49814-0097

POTA STABILE
APT 6
425 BAYSHORE DRIVE
FORT LAUDERALE FL  33304-4222

ALFRED F STABILITO &
GINA M POPOVICH JT TEN
75 MEADOWBROOK AVE
YOUNGSTOWN OH  44512-2606

ETHEL LEVENGOOD STABLER
1815 BLACKS BRIDGE RDQ
ANNVILLE PA  17003-9665

JEAN M STABLER
8705 BIRCH ST
SHAWNEE MISSION KS  66207-2207

NANCY STABLER
10 ESPLANADE
PACIFIC GROVE CA  93950-2115

NANCY A STABLER
CUST NATHAN
WAYNE MCGAHA UGMA DE
153 BERRY DR
WILMINGTON DE  19808-3617

NICHOLAS S STABLER III
153 BERRY DR
WILMINGTON DE  19808-3617

ROBERT N STABLER
PLEASANT VALLEY FARM
4401 BROOKEVILLE ROAD
BROOKEVILLE MD  20833-1609

W DREW STABLER
5210 DAMASCUS RD
LAYTONSVILLE MD  20882

CHARLES W STABLES &
EVELYN F STABLES JT TEN
5 BIRCH ST
BARTONVILLE IL  61607-1812

IRENE STABLES
1760 MAIN STREET WEST APT 609
HAMILTON ON  L8S 1H2

PHILLIP L STABLEY
2401 MAPLE AVENUE
WILMINGTON DE  19808-3222

STANLEY J STABRAWA &
VERONICA A STABRAWA JT TEN
8319 W 161ST PL
TINLEY PARK IL  60477-8279

EUNICE STACER
C/O ROSS STACER
8950 SERAPIS AVE APT 9
DOWNEY CA  90240

ANNA M STACEY
5460 N UNION RD
CLAYTON OH  45315-8940

ANNA T STACEY
5061 BRISTOL CT
LOVELAND OH  45140-7725

BETTY J STACEY
5397 AFAF
FLINT MI  48505-1022

CAROLINE STACEY
8055 EVERGREEN
DETROIT MI  48228-2939

CHARLES E STACEY
14700 GULLEY
TAYLOR MI  48180-4591

FRANCES L STACEY
4542 GARNET R T4-106
NEW PORT RICHEY FL  34652-3382

HOLLIS R STACEY
505 COUNTY RD 491
VALLEY HEAD AL  35989-3205

JAMES F STACEY
730 PHILLIP MURRAY AVENUE
OSHAWA ON  L1J 1J3

JOHN C STACEY
29 HOMESTEAD RD
LEDYARD CT  06339-1403

JOSEPH STACEY
4542 GARNET DR T4-106
NEW PORT RICHEY FL  34652-3382

KAREN M STACEY
3166 S MORRISH RD
SWARTZ CREEK MI  48473-9788

LISA A STACEY
787 PINE TREE RD
LAKE ORION MI  48362-2553

LISA M STACEY
1525 BEACON COURT
MOBILE AL  36695-4352

LIZZIE B STACEY
1706 EATON LEWISBURG RD
EATON OH  45320

NORMAN J STACEY &
LOUISE A STACEY JT TEN
8460 BUFFALO
COMMERCE TWP MI  48382-3404

RICKIE L STACEY
20259 FOXBORO
RIVERVIEW MI  48192-7915

ROBERT I STACEY &
SUE G STACEY JT TEN
BOX 11061
MEMPHIS TN  38111-0061

RODGER E STACEY
RR 7
STRATHROY ON  N7G 3H8

ROGER F STACEY
59 BREWSTER ST
CAMBRIDGE MA  02138-2203

THOMAS D STACEY
10715 HUDSON AVE
HUDSON FL  34669

TIMOTHY M STACEY
2371 BROOKVIEW LN
DEWITT MI  48820-7115

VELMA FAYE STACEY
3405 WESTGROVE DR
ARLINGTON TX  76001-5249

GREGORY J STACH
1306 AIRWAY DRIVE
WATERFORD MI  48327-1814

J IRENE STACH &
MARCIA J SAROSIK JT TEN
2766 NORWALK
HAMTRAMCK MI  48212

PAMELA J STACH &
DENNIS A STACH JT TEN
9186 TIMBERLINE DRIVE
GRAND BLANC MI  48439-8322

GUNTHER STACHE
BOX 3871
TEGUCIPALPA DC
CENTRAL AMERICA ZZZZZ

WALTER J STACHEL
BOX 975
PRUDENVILLE MI  48651-0975

WALTER J STACHEL &
LOIS E STACHEL JT TEN
BOX 975
PRUDENVILLE MI  48651-0975

DENNIS J STACHERA
343 WALNUT ST
LOCKPORT NY  14094-3832

KENNETH R STACHERSKI JR
82 RIVER MIST DR
ELKTON MD  21921-6761

DAVID A STACHNIK &
WALTER A STACHNIK JT TEN
21718 VISNAW AVE
SAINT CLAIR SHORES MI  48081

STANLEY F STACHNIK
1220 MONTROSE
ROYAL OAK MI  48073-2721

ROBERT J STACHON
1526 NOTTINGHAM DRIVE
NORTH MANKATO MN  56003-2808

DANIEL STACHOW
33952 FOUNTAIN BLVD
WESTLAND MI  48185-9423

GREG STACHOWIAK
3215 BAUER DR
SAGINAW MI  48604-2240

MICHAEL A STACHOWIAK
2900 MAUTE RD
GRASS LAKE MI  49240-9174

MICHAEL R STACHOWIAK JR
6 PINERIDGE CT
CAROLINA SHORES
CALABASH NC  28467-2569

MISS RITA M STACHOWIAK
2495 GENESEE ST
BUFFALO NY  14225-2913

ELAINE M STACHOWICZ
210 PALISADE RD
ELIZABETH NJ  07208-1422

STANLEY T STACHOWICZ
5017 WOODLAND LANE
EAST CHINA MI  48054-4197

STANLEY T STACHOWICZ &
RITA STACHOWICZ JT TEN
5017 WOODLAND LANE
EAST CHINA MI  48054-4197

CHESTER A STACHOWSKI
309 SOUTH MEADOW
N TONAWANDA NY  14120-4887

EDWARD J STACHOWSKI JR
28 ENSOR AVE
COCKEYSVILLE MD  21030-2310

LORETTA STACHOWSKI &
MISS JANICE LYNNE STACHOWSKI JT
TEN
3332 W MORGAN AVE
MILWAUKEE WI  53221-1137

MILDRED BUKSA STACHOWSKI &
STACEY HELEN STACHOWSKI JT TEN
2710 BAINBRIDGE
STERLING HEIGHTS MI  48310-3001

HILARY J STACHURA
9884 CEDAR ISLAND RD
WHITE LAKE MI  48386-3801

KAREN A STACHURA
41719 BEDFORD DR BLDG-20
CANTON MI  48187-3705

WILLIAM B STACHURA &
NORINE M STACHURA JT TEN
19 OLD SCHOOLHOUSE RD
LANCASTER NY  14086-9646

ADELINE S STACK
26 COOLIDGE AVE
SO PORTLAND ME  04106-5013

BARBARA L STACK
13896 ALLEN RD #1
ALBION NY  14411

BERTHA M STACK
APT 5
507 EDMOND ST
PITTSBURGH PA  15224-2053

DAVID J STACK
3295 PARKWAY DR
BAY CITY MI  48706-3345

DEBORAH J STACK
14627 SAINT LOUIS AVE
MIDLOTHIAN IL  60445-2935

DENNIS B STACK
PO BOX 144
CASPER WY  82602-0144

DOLORES L STACK
6825 S FAIRVIEW AVE
DOWNERS GROVE IL  60516-3627

FREDERICK W STACK
5038 SHERWOOD DR
SIL OAKS HILL
NEW PORT RICHEY FL  34652-4325

GERALD T STACK
BOX 144
CASPER WY  82602-0144

GRACE J STACK
69 MEADOW LANE
WEST HARTFORD CT  06107-1514

HELEN M STACK &
MICHAEL R STACK JT TEN
453 EAST 14TH ST
NEW YORK NY  10009-2822

JANE STACK
23 WELLS COURT
BLOOMFIELD NJ  07003-3042

JOAN G STACK
36C STONEHOUSE LN
KEENE NH  03431

JOAN T STACK
23 LONGVIEW DR
EASTCHESTER NY  10709-1424

JOHN F STACK
BOX 2134
PAHRUMP NV  89041-2134

JOHN F STACK &
MARILYN P STACK JT TEN
BOX 2134
PAHRUMP NV  89041-2134

JOSEPH S STACK
96 NEWARK-POMPTON TURNPIKE
RIVERDALE NJ  07457-1624

LEO R STACK &
ARLENE V STACK JT TEN
BOX 795
PRUDENVILLE MI  48651-0795

MARILYN P STACK
CUST ANDREW P STACK UGMA OH
BOX 2134
PAHRUMP NV  89041-2134

MARY A STACK
65 AVON ROAD
TONAWANDA NY  14150-8401

MARY L STACK
RR1 BOX 170A
ELIZABETHTOWN IL  62931-9720

RICHARD A STACK
738 PLEASANT AVE
GLEN ELLYN IL  60137-3843

RICHARD E STACK
1492 WILLIAMSBURG LANE
FRANKLIN IN  46131-1949

RICHARD J STACK &
CASIMIRA E STACK JT TEN
5380 PATTERSON
TROY MI  48098-4006

ROBERT C STACK
1154 MALLARD RD
WEST CHESTER PA  19382-5731

SARAH J STACK
1557 IRIS GLEN DR
TWINSBURG OH  44087-1095

WILMA STACK
703 WYOMING AVE
WYOMING PA  18644-1810

DONNA STACKEL &
ARTHUR STACKEL JT TEN
377 WASHINGTON AVE
JERMYN PA  18433-1340

DAVID L STACKHOUSE &
L ANN STACKHOUSE JT TEN
1188 C R 1475 RD 1
ASHLAND OH  44805

DAVID L STACKHOUSE
R D 1
1188 C R 1475
ASHLAND OH  44805

GEORGE L STACKLIN
55 TOMOKA AVE
PITTSBURGH PA  15229-2054

IRENE M STACKO &
RUDOLPH D STACKO JT TEN
7236 W 130 STREET
CLEVELAND OH  44130-7813

LAURA ANN STACKO
6950 RAVENSWOOD DRIVE
PARMA OH  44129-6200

ROBERT STACKO
7236 WEST 130TH STREET
MIDDLEBURG HEIGHTS OH
44130-7813

ALBERT STACY &
MARY E STACY JT TEN
1050 WING DR
ANN ARBOR MI  48103-1467

ALBERT STACY
1050 WING DRIVE
ANN ARBOR MI  48103-1467

BONDY L STACY
12860 LUICK DR
CHELSEA MI  48118-9543

DANIEL M STACY
5480 N MCKINLEY ROAD
FLUSHING MI  48433-1128

DONALD R STACY
705 SHADYCREST LN
FRANKLIN TN  37064-5134

EDWARD STACY
310 LINDA DRIVE
MOUNTAINSIDE NJ  07092-2116

EDWARD L STACY
5794 LEETONIA RD
LEETONIA OH  44431-9751

FLOSSIE M STACY
5407 LAPEER RD
BURTON MI  48509-2233

FLOSSIE M STACY &
AVIS A BOWEN JT TEN
5407 LAPEER RD
BURTON MI 48509-2233

FREDERICK J STACY
11 NORWOOD AVENUE
WOODBRIDGE NJ 07095-3219

JAMES A STACY &
SARA ANNE STACY TEN ENT
4314 SELLMAN RD
BELTSVILLE MD 20705-2542

JERRY D STACY
7003 MAPLEWOOD
TEMPERANCE MI 48182

KERMIT LEO STACY
81 BAINBRIDGE DR
NOKOMIS FL 34275-1886

LAWSON D STACY
2110 E OLD PHILADELPHIA ROAD
ELKTON MD 21921-6860

LENA P STACY
169 BROWN AVE
FAIRBORN OH 45324-2302

LEONORA STACY
CUST KRISTA MARIE STACY UGMA NY
36 PICKWICK DR
COMMACK NY 11725-3518

MARTHA CAROLYN STACY
JEFFERSON
1211 EVERGREEN DR
THOMASVILLE GA 31792-7350

MARTHA WICKER STACY
81 BAINBRIDGE DR
NOKOMIS FL 34275-1886

R J STACY
95 DOROTHY AVENUE
BONHAMTOWN NJ 08837-3062

RALPH STACY
60 S 2ND ST
ZIONSVILLE IN 46077-1536

RONALD W STACY
2106 COUNTY ROUTE 35
NORWOOD NY 13668-3149

ROY J STACY
320 N SHADY OAKS DR
SOUTHLAKE TX 76092-6151

EARL EDWARD STADDON
4800 FOXDALE DR
KETTERING OH 45429-5740

KEITH F STADE
3730 LOFTUS ROAD
FREEPORT MI 49325-9752

RICHARD D STADEL
1781 BROOKFIELD RD RT 4
CHARLOTTE MI 48813-9196

A F STADELMAIER
512 CONCORD
ROMEOVILLE IL 60446-1316

CHARLES J STADELMAYER JR
3119 E KOENIG AVE
ST FRANCIS WI 53235-4235

OTTO A STADHEIM
232 SHADOWRIDGE CT
MARCO ISLAND FL 34145-3622

CAROL LYN STADLBERGER
ATTN CAROL LYN KNEESHAW
6319 MC KINLEY RD
FLUSHING MI 48433-2900

DANIEL N STADLER &
MARY D STADLER JT TEN
1013 COUNTRYSIDE DR
WEBB CITY MO 64870

ELON EMERY STADLER
548 S EAST ST
BUCYRUS OH 44820-2834

GERALD J STADLER &
MARY C STADLER JT TEN
513 S BLACKHAWK ST
JANESVILLE WI 53545-4203

GERHARD F STADLER JR
4700 N WESTERN AVE 2C
CHICAGO IL 60625

IRENE H STADLER
TR U/A
DTD 01/11/94 IRENE H STADLER
TRUST
144 CLYDESDALE
MT MORRIS MI 48458-8929

KENDALL B STADLER
462 ALGENE
LAKE ORION MI 48362-2700

ROBERT J STADLER
9960 HIGHLAND RD
WHITE LAKE MI 48386-2321

SUSAN STADLER
420 W LINDBERG
APPLETON WI 54911-1910

THOMAS STADLER
2431 W APPLEGATE DR
APPLETON WI 54914-1959

WILLARD L STADLER
10644 PRESTON ST
WESTCHESTER IL  60154-5139

WILLIAM A STADLER
1009 VICTORIA DR
FAIRBORN OH  45324-3769

KEITH THOMAS STADLINGER
5715 WALLIS LN
WOODLAND HLS CA  91367-5326

VIOLA J STADNICK &
BENJAMIN J STADNICK JT TEN
21 ROXBURY ROAD
NIANTIC CT  06357

THEODORE J STADNIK
1974 WAKEFIELD
YOUNGSTOWN OH  44514-1063

GERTRUDE STADNIKA
300 KENNELY RD #318
SAGINAW MI  48609

MIKE V STADNIKA
4651 REMEMBRANCE ROAD N W
GRAND RAPIDS MI  49544-1174

RODGERS M STADTFELD JR
129 ELIZABETH DR
PITTSBURGH PA  15235-3109

PAUL J STADTLER &
GRACE K STADTLER JT TEN
4510 BRANDYWINE ST N W
WASHINGTON DC  20016-4447

REGIS G STADTMILLER
2708 LYNN DR
SANDUSKY OH  44870-5650

ANN C STAEBLER
2575 S WILLOW 168
FRESNO CA  93725-1847

CHARLES R STAEBLER &
JEAN B STAEBLER JT TEN
7874 VAN RADEN
PINCKNEY MI  48169-9265

JUDITH M GREEN-STAEBLER
7150 W ELLSWORTH RD
ANN ARBOR MI  48103-9277

SUSAN C STAEBLER
371 BETHEL SP8
SANGER CA  93657-9497

DAVID C STAELGRAEVE
11843 ZATKO DR
IDA MI  48140-9781

MICHAEL F STAEUBLE
8343 N PINK PEARL WAY
TUCSON AZ  85741-4075

CATHERINE N STAFF
802 PENSACOLA AVE
ATMORE AL  36502-2960

JIM STAFF
110 MC KENZIE DR
ATMORE AL  36502

KENNETH D STAFF &
DEAN B STAFF JT TEN
BOX 11117
BURBANK CA  91510-1117

MILDRED STAFF
TR MILDRED STAFF REV TRUST
UA 11/07/97
BOX 123
GRAFTON IA  50440-0123

NELL STAFF
406 E NASHVILLE AVE
ATMORE AL  36502-2538

ROBERT W STAFF
3644 DEWEY COVE
CANANDAIGUA NY  14424-9766

STEPHEN M STAFF
798 INMAN MEWS DR NE
ATLANTA GA  30307

WILLIAM T STAFF
305 EAST LAUREL STREET
ATMORE AL  36502-2931

GEORGE L STAFFAN &
KATHRYN A STAFFAN JT TEN
115 ORCHARD
CHELSEA MI  48118-1051

JOAN STAFFELDT
275 HENDRICKSON AVE
LYNBROOK NY  11563-1028

GREGORY B STAFFENHAGEN
6548 119TH PL N
CHAMPLIN MN  55316-2475

JOSEPH M STAFFIERA
TR JOSEPH M STAFFIERA TRUST
UA 03/10/99
5091 PINNACLE DR
OLDSMAR FL  34677-1927

PATSY J STAFFIERA
115 SHELDON AVE
TARRYTOWN NY  10591-6106

ALMA BEATRICE STAFFORD
114 WEATHERSTONE PKWY
MARIETTA GA  30068-3482

BRENDA J STAFFORD
20 IRONWOOD LANE
ATKINSON NH  03811

CALVIN F STAFFORD
1070 SW 20TH TER APT 124
DELRAY BEACH FL  33445-6033

CHARLES O STAFFORD
8815 MADISON ROAD
MONTVILLE OH  44064-8716

CHERYL E STAFFORD
35965 DALEWOOD DR
NEWARK CA  94560-1805

CHESTER V STAFFORD
706 S A STSTREET
ELWOOD IN  46036

DANIEL D STAFFORD
7604 SUGAR MAPLE CIRCLE
LANSING MI  48917

DAVID STAFFORD
134 AMBOY ST
BROOKLYN NY  11212-5047

DAVID G STAFFORD
153 SENTH WAY
HARTWELL GA  30643

DONALD STAFFORD
1488 DAVIS RD
CHURCHVILLE NY  14428-9711

DONALD E STAFFORD
1125 TECUMSEH ST
INDIANAPOLIS IN  46201-1116

MISS ETHEL R STAFFORD
2379 DOG CREEK RD
WILLIAMS LAKE BC  V2G 4V9

EUGENE O STAFFORD
215 N COTTAGE AVE
CONNELLSVILLE PA  15425-3308

FRANCES J STAFFORD
1000 TANNER DR
TALLAHASSEE FL  32310-6751

GERALD E STAFFORD
385 BEECHWOOD DRIVE
AKRON OH  44320-2345

GLORIA J STAFFORD
CUST JEFFREY P MATTHEWS UTMA IN
1936 N COLORADO AVE
INDPLS IN  46218-4531

GLORIA J STAFFORD
1936 N COLORADO AVE
INDPLS IN  46218-4531

HAROLD S STAFFORD
1983 MIAMI TRL
HUNTINGTON IN  46750-4181

HELEN M STAFFORD
12215 W 63RD TERRACE
SHAWNEE KS  66216-2760

JANE W STAFFORD
444 SE 72ND AVE
PORTLAND OR  97215-1418

JOHN C STAFFORD
6580 MATCHETTE RD
WINDSOR ON  N9J 2J9

JOHN C STAFFORD
6580 MATCHETTE RD
WINDSOR ON N9J 2J

JOHN C STAFFORD
6580 MATCHETTE RD
WINDSOR ON  N9J 2J9

JOHN W STAFFORD
2539 STERLING DR
LAWRENCEVILLE GA  30043

JUNIOR M STAFFORD
1025 TREMONT AVENUE
FLINT MI  48505-1417

KAREN J STAFFORD
R R 1 HOMESTEAD DRIVE
FRANKTON IN  46044-9801

LAURA M STAFFORD
314 GARY LEE DR
GAHANNA OH  43230-2918

LAWRENCE J STAFFORD
714 S BROOM ST
WILMINGTON DE  19805-4243

LAWRENCE W STAFFORD
2925 BUCKNER LN
SPRING HILL TN  37174

LETTIE STAFFORD
2780 SEATON CIRCUIT W
WARREN MI  48091-1630

LINDA BARBARA STAFFORD
ATTN LINDA B SPEAS
PO BOX 584
WELAKA FL  32193

LINDA D STAFFORD
4242 JONES RD
NORTH BRANCH MI  48461-8852

LORRAINE F STAFFORD
11 EDGEMONT RD
GLEN ROCK NJ  07452-2212

MARGARET K STAFFORD
502 BEECHWOOD DR
KENNETT SQUARE PA  19348-1804

MARVIN J STAFFORD
712 ASYLUM
FLINT MI  48503-2655

MARY ELIZABETH STAFFORD
211 TUTTLE AVE
SPRING LAKE NJ  07762-1537

MARY ELIZABETH STAFFORD
10726 WILDWOOD DR
GREENVILLE MI  48838

MARY F STAFFORD
426 CALEDONIA ST
CALUMET MI  49913-1731

MICHAEL STAFFORD
5731 MADRA AVE
SAN DIEGO CA  92120-4738

MICHAEL S STAFFORD
2368 STERLING VALLEY RD
MORRISVILLE VT  05661-8836

O K STAFFORD JR &
SHARON STAFFORD JT TEN
3814 DOLPHIN LANE
LA PORTE TX  77571-7325

PAMELA E STAFFORD
25287 MAPLEBROOKE DR
SOUTHVILLE MI  48034-7418

PATRICIA E STAFFORD
PO BOX 672
MASONTOWN WV  26542-0672

PATRICIA H STAFFORD
1946 ROCK CREEK DAIRY ROAD
WHITSETT NC  27377-9112

PATRICIA LYNNE STAFFORD
1531 PIEDMONT ROAD
CHARLESTON WV  25311-1947

RICHARD A STAFFORD
7395 N W TORCHLAKE DR
KEWADIN MI  49648

ROBERT H STAFFORD II
1205 SHULL ISLAND RD
GILBERT SC  29054-8607

ROBERT K STAFFORD
32 FITCH LN
NEW CANAAN CT  06840-5051

ROBERT P STAFFORD
22 DESHLER PLACE
DAYTON OH  45405-1902

RUTH MUNHALL STAFFORD
26920 VILLA ST
HIGHLAND CA  92346-3155

SHIRLEY A STAFFORD &
SCOTT R SWATZELL JT TEN
1520 N ANDREWS DR
THOMASVILLE AL  36784

THEODORE STAFFORD
1761 SCOTT LAKE
WATERFORD MI  48328-1653

THOMAS J STAFFORD
1614 WITHERBEE AVE
TROY MI  48084-2684

TIMOTHY JOHN STAFFORD
10726 WILDWOOD DR
GREENVILLE MI  48838

WILLIAM F STAFFORD
502 BEECHWOOD DR
KENNETT SQUARE PA  19348-1804

BOLESLAW STAFIEJ
39427 WINDSOME RD
NORTHVILLE TOWNSHI MI
48167-3940

SHERRY STAFIEJ
8909 ROYAL RIDGE
LAUREL MD  20708-2461

STANLEY J STAFIEJ &
MONTEEN A STAFIEJ JT TEN
6925 FOXTHORNE DR
CANTON MI  48187-3019

JOHN F STAFSTROM
185 TREMONT ST
NEWINGTON CT  06111-4742

DAVID E STAGE
1532 ENTERPRISE RD
WEST ALEXANDRIA OH  45381-9508

EMILY S STAGE
12 CRAIG PL
BLOOMFIELD NJ  07003-5508

ALICE SANDERS STAGEMAN
1715 WENDELL AVE
SCHENECTADY NY  12308-2030

ANN COLBY STAGER
31 WHITTON ROAD
HAMILTON ON  L8S 4C6

STAGER ENTERPRISES INC
ATTN PHIL STAGER
BOX 296
PORTAGE PA  15946-0296

NEAL P STAGER
700 CALDWELL AVE
PORTAGE PA  15946-1545

SANDRA S STAGER &
ANDREA S MILLER JT TEN
1057 MAYFIELD DR
TROY OH  45373-1812

DONALD J STAGG
TR & CYNTHIA E RITCHIE TR
DONALD J STAGG REVOCABLE TRUST
UA 07/14/97
9182 LONG LAKE PALM DR
BOCA RATON FL  33496-1786

SHEILA C STAGG
1005 ALICE DR
LAFAYETTE LA  70503

JENNIFER A STAGGENBURG
5233 S 50 E
WABASH IN  46992-8011

IRENE P STAGGES
TR IRENE P STAGGS LIVING TRUST
UA 07/01/93
800 NAPA VALLEY ROAD APARTMENT 363
LITTLE ROCK AR  72211

BOBBY STAGGS
10 CR 4101
MARIETTA MS  38856

ELMER P STAGGS
207 N SPARTA ST
OKAWVILLE IL  62271-1727

GUENN O STAGGS
ATTN S HOLT
1339 CAROLINE CIR
FRANKLIN TN  37064-6740

ROBERT STAGGS
2639 EAST 2ND ST
ANDERSON IN  46012-3200

DONALD J STAGLIANO
5 SOUTH WIND WAY
ROCHESTER NY  14624-2452

MARCELLA STAGLIANO
31 FOXE COMMONS
ROCHESTER NY  14624

ANGELO STAGNARO
18110 VON GLAHN AVE
ESCALON CA  95320

ANTHONY STAGNER
256 AUTUMN SPRINGS RD
DEATSVILLE AL  36022-2652

RICHARD K STAGNER &
CATHY M STAGNER JT TEN
325 TURNER ROAD
ENNIS TX  75119-9023

ALBERT B STAHL &
DOROTHY F STAHL JT TEN
BOX 102
SOUND BEACH NY  11789-0102

BETTY JANE STAHL
2015 W JEFFERSON ST
KOKOMO IN  46901-4125

CHAD STAHL
1446 STARLING LANE
CHERRY HILL NJ  08003-2719

CHARLES R STAHL
2724 RAYTOWN ROAD
KANSAS CITY MO  64128-1353

CYNTHIA D STAHL
ATTN CYNTHIA D GAMES
625 POST OAK CIRCLE
BRENTWOOD TN  37027-5188

CYNTHIA S STAHL
42284 PARKSIDE CIR
APT 202
STERLING HEIGHTS MI  48314

DEAN N STAHL
4069 JAMESVILLE TERRACE
JANNESVILLE NY  13078-9602

DENNIS J STAHL
3179 E FISHER RD
BAY CITY MI  48706-3131

DOROTHY B STAHL
RD 2 BOX 54
MARTINSBURG PA  16662-9113

DOUGLAS A STAHL
CUST ANDREW JOSEPH STAHL
UGMA MI
871 W OAKRIDGE ST
FERNDALE MI  48220-2753

DOUGLAS A STAHL
ANGELA MARIE STAHL
UNIF GIFT MIN ACT MI
871 W OAKRIDGE STREET
FERNDALE MI  48220-2753

DOUGLAS A STAHL
871 WEST OAKRIDGE
FERNDALE MI  48220-2753

DOUGLAS A STAHL
CUST KIMBERLY MICHELE STAHL
UGMA MI
871 W OAKRIDGE STREET
FERNDALE MI 48220-2753

GARY E STAHL
913 WOODLYNN RD
BALTIMORE MD 21221-5239

GEORGIA STAHL
1840 WAVERLY
TRENTON MI 48183-1831

HAROLD K STAHL
5553 OSTER
WATERFORD MI 48327-2760

IRENA STAHL &
RICHARD STAHL JT TEN
60-03 50TH AVE
WOODSIDE NY 11377-5850

JACQUELINE P STAHL
C/O JACQUELINE P STAHL WEBB
BOX 43
FREEPORT DIGBY COUNTY NS
B0V 1B0

JAMES A STAHL
22523 ST RT 613
OAKWOOD OH 45873

JOHN D STAHL JR
8718 CAMBRIDGE DR
VERSAILLES OH 45380-9569

JOHN H STAHL SR &
EMMA E STAHL JT TEN
3690 CANELLA DRIVE
NORTHAMPTON PA 18067-9265

JOHN H STAHL
3690 CANELLA DR
NORTHAMPTON PA 18067-9265

JOHN M STAHL
2612 LAGUNA DR
ENDICOTT NY 13760-7213

KENNETH L STAHL
9518 SARATOGA RD
FT WAYNE IN 46804-7034

LAWRENCE J STAHL
195 E MAIN ST
CORTLAND OH 44410-1239

LILA STAHL
3308 N SHERWOOD AVE
PEORIA IL 61604-1343

MARIE M STAHL
20720 NILL 5
ST CLAIR SHORES MI 48080-1135

PATRICIA STAHL
80 PARK AVENUE
CANANDAIGUA NY 14424-1419

REBECCA L STAHL
5054 CARRIAGE LANE
LOCKPORT NY 14094-9747

RICHARD STAHL &
IRENA STAHL JT TEN
60-03 50TH AVE
FLUSHING NY 11377-5850

ROBERT HENRY STAHL
9135 W SMITH ST
YORKTOWN IN 47396-1222

ROSE M STAHL
4416 WOODNER RD
KETTERING OH 45440-1223

RUTH STAHL RICHARD A STAHL &
JAMES F FARR &
THEIR TEN COM
SUCCESSORS TRS OF RUTH STAHL
TR DTD 8/7/66
254 AMESBURY RD APT 135
HAVERHILL MA 01830-2346

RUTH STAHL RICHARD A STAHL &
JAMES F FARR
TR
STAHL FAMILY TRUST DTD
8/7/1966
PO BOX 1448
HAVERHILL MA 01831-1948

STANLEY STAHL
CUST JOANNA M
STAHL UTMA NJ
1446 STARELING LANE
CHERRYHILL NJ 08003-2719

THOMAS J STAHL &
BETTY J STAHL JT TEN
141 LAKEPOINTE DR
WETUMPKA AL 36092-7055

THOMAS W STAHL
422 WATERVLIET AVENUE
DAYTON OH 45420-2467

WAYNE L STAHL
34 WINDFLOWER DR
NEWARK DE 19711-7240

WILLIAM D STAHL
105 TWIN CEDAR ST
TANGANOXIE KS 66086

HARRIET STAHLBERG &
LOIS J LILJA JT TEN
5430 DAKIN ST
CHICAGO IL 60641-2522

JANICE S STAHLBERG
14430 SETTLERS WAY 104
STRONGSVILLE OH 44136-5190

RONALD STAHLER
317 PENN STREET
TAMAQUA PA 18252-2315

SUZANNE P STAHLER
3222 TWIN SILO DR
BLUE BELL PA 19422-3285

DENNIS G STAHLEY
8223 STAHLEY DRIVE
CINCINNATI OH 45239-3965

EDGAR N STAHLEY JR &
CONSTANCE R STAHLEY JT TEN
BOX 152
SILVERDALE PA 18962-0152

HELEN S STAHLEY
1545 W GREENLEAF ST BX 50
ALLENTOWN PA 18102-1216

WILLIAM F STAHLI
5903 WEST JACKSON ST
LOCKPORT NY 14094-1726

NORBERT STAHLNECKER
DARLINGTON WI 53530

ROBERT STAHLNECKER &
BERNADETTE STAHLNECKER JT TEN
2558 CASTLE DR
BENSALEM PA 19020-2605

ELDA H STAHLSCHMIDT &
RONALD W STAHLSCHMIDT JT TEN
12162 E COLUMBINE DR
SCOTTSDALE AZ 85259-2814

LYNDELL C STAHN
BOX 653
ENNIS MT 59729-0653

EUGENE STAHNKE
N 1201 CTY BB
REESEVILLE WI 53579

J TRENT STAHNKE
2227-4TH AVE
NORTH RIVERSIDE IL 60546-1209

ARTHUR J STAHNTEN
CUST MICHAEL STAHNTEN
UTMA NJ
89 REDWOOD LANE
FREEHOLD NJ 07728-2959

MICHAEL STAHNTEN
89 REDWOOD LANE
FREEHOLD NJ 07728-2959

MARY F STAHR
3032C BEECHER DRIVE
EAST PALM HARBOR FL 34683-2409

JUDITH STAHRR
201 WALTERS DR
LIVERPOOL NY 13088-4373

HELEN STAIF
32457 NEWCASTLE DR
WARREN MI 48093-6152

LISA STAIF
32457 NEWCASTLE DR
WARREN MI 48093-6152

SARAH T STAIGER
10190 SHINON DRIVE
RANCHO CUCAMONGA CA 91737-4356

RICK T STAINBROOK
1499 WESTWOOD DR
FLINT MI 48532-2669

CAROLYN M STAINFIELD
4024 RADTKA DR SW
WARREN OH 44481-9207

STUART J STAINMAN &
BONNIE STRAUSS STAINMAN JT TEN
1305 W JOPPA RD
BALTIMORE MD 21204-3617

CLIFFORD L STAINS &
SHIRLEY E STAINS JT TEN
32 N MAIN ST
YEAGERTOWN PA 17099-9669

DANIEL J STAINTON
7255 S FORK DR
SWARTZ CREEK MI 48473-9759

DAVID J STAINTON
14 ORCHARDVIEW BLVD
BOWMANVILLE ON L1C 2J7

MARGARET KEEGAN STAIRIKER &
JAMES STAIRIKER JT TEN
2190 FRANKLIN AVE
MORTON PA 19070-1217

DOROTHY STAIRKS
506 CR 542
GREENWAY AR 72430-7079

ELIZABETH STAIRS
119 W MOLLOY ROAD
SYRACUSE NY 13211-1457

EVELYN L STAIRS &
ROBERT L STAIRS JT TEN
1366 WASHINGTON ST
BATH ME 04530

NORMAN O STAIRS
BOX 264
BUCKSPORT ME 04416-0264

PHILIPPA STAIRS
29856 MARINE VIEW DR SW
FEDERAL WAY WA 98023-3422

EMILIE S STAISEY
TR EMILIE S STAISEY TRUST
UA 12/15/93
2231 MILITARY RD
ARLINGTON VA  22207-3959

ANDRIA STAITI
36 HALSTED DR
MANCHESTER NJ  08759

HELEN M STAJCAR
ROUTE 1
UDELL IA  52593-9801

LJUBICA STAJDUHAR
1119 BUTTERMILK LN
PORT ORANGE FL  32119-4003

JOHN STAJNINGER
28570 ANCHOR DRIVE
NEW BALTIMORE MI  48047-5303

RICHARD M STAKE
344 NORTH AVE
NORTH TONAWANDA NY  14120-1722

JOHN F STAKEL &
MARY JEAN STAKEL TEN COM
9015 SALTSBURG RD
PITTSBURGH PA  15239-2049

WILLIAM C STAKER JR
4637 OLD MILL ROAD
SPRINGFIELD OH  45502-9747

WILLIAM C STAKER JR &
SUSAN A STAKER JT TEN
4637 OLD MILL ROAD
SPRINGFIELD OH  45502-9747

WILLIAM C STAKER SR
1938 E MILE RD
SPRINGFIELD OH  45503-2830

VICTOR R STALCUP &
DELLA M STALCUP JT TEN
428 W 500 S
ANDERSON IN  46013-5408

ANNE WILLIAMS STALEY
18430 LAMONT AVE
PT CHARLOTTE FL  33948-6148

ANNE WILLIAMS STALEY
CUST PETER AARON STALEY
UTMA NM
18430 LAMONT AVE
PT CHARLOTTE FL  33948-6148

ARDE STALEY
3822 HOLCOMB
DETROIT MI  48214-1385

DANA STALEY
4 HARRINGTON AVE
CORTLAND NY  13045-1921

DOUGLAS B STALEY
9873 OLD STAGE ROAD
WAYNESVILLE OH  45068-8837

EARL IVAN STALEY &
DEANNA JOYCE STALEY JT TEN
43748 N FERN
LANCASTER CA  93534-4907

HELEN A STALEY
6767 WOODLEY ROAD
BALTIMORE MD  21222-5158

ISAAC D STALEY
106 JEWETT AVE
BUFFALO NY  14214-2421

JAMES LEE STALEY
11119 BARRY RD
BANNISTER MI  48807-9754

JAMES W STALEY
6990 MARCY COURT
PLAINFIELD IN  46168-9326

JOSEPH H STALEY
337 SILVERTREE CT
DAYTON OH  45459-4441

LANA S STALEY
6134 NORTHTOWNE CT APT 8
TOLEDO OH  43612-4783

LEWIS E STALEY &
LETA STALEY JT TEN
3368 MIDWAY RD
MARION IA  52302-9712

MARI ANN K STALEY
TR MARI ANN K STALEY LIVING TRUST
UA 07/21/94
5981 FLEMINGS LAKE RD
INDEPENDENCE TWP MI  48346-1619

MARVIN W STALEY
8925 CRAIG
OVERLAND PARK KS  66212-2965

MARVIN W STALEY &
MARY JANE STALEY JT TEN
8925 CRAIG DR
OVERLAND PARK KS  66212-2965

ROBERT A STALEY
2418 BOGART RD
HURON OH  44839-9792

ROBERT J STALEY
1371 CLIFF BARNES DR
KALAMAZOO MI  49009-8329

THOMAS D STALEY
7141 BRITTWOOD LANE
FLINT MI  48507-4621

INGRID M STALINSKI &
LAWRENCE J STALINSKI JT TEN
2012 CEDAR LN
KINGSTON TN 37763-3411

CHARLES G STALKER
1729 OLD HOMESTEAD DR
ROCHESTER HILLS MI 48306-3651

DONALD STALKER
R R 11
BEDFORD IN 47421-9801

ETTA STALKER &
B JAMES SCOTT JT TEN
112 AYR HILL AVE N W
VIENNA VA 22180-4513

LESLEY B STALKER
CUST JON R A STALKER UGMA NJ
BOX 5123
BERGENFIELD NJ 07621-5123

MARION HENRY STALKER
1048 SALEM DR
CORONA CA 92881-8372

RACHEL E STALKER &
JAMES C STALKER JT TEN
23 NORFOLK ST
UNIT 3
HAMPSTEAD NH 03841-5126

ROBERT D STALKER &
WILLODEAN STALKER JT TEN
4836 N LAKESHORE DRIVE
BLACK RIVER MI 48721

CLARA B STALL
7745 EAST GUNNISON PLACE
DENVER CO 80231-2622

MURIEL E STALL
511 CANTER RD
WILMINGTON DE 19810-1021

PAUL E STALL
436 SPRINGSIDE DRIVE
BEAVERCREEK OH 45440-4457

EILEEN J STALLA
8900 S 51ST AVE
OAK LAWN IL 60453-1306

BILLY LEE STALLARD
53 E BEVERLY
PONTIAC MI 48340-2611

DOROTHY B STALLARD
14 WINTHROP DRIVE
BARRINGTON RI 02806-4813

ELIJAH STALLARD
9637 CARTER ST
ALLEN PARK MI 48101-1338

OTIS STALLARD
1040 76TH ST S E
BYRON CENTER MI 49315-9319

GREGORY STALLER
190 POTTERSVILLE RD
GLADSTONE NJ 07934-2043

JOSEPH J STALLER
TR UA 05/21/92 JOSEPH J
STALLER TRUST
558 FOXCREEK DR
LEHIGH ACRES FL 33936-5966

ANNE P STALLINGS
4330 CASCADE RD SW
ATLANTA GA 30331-7248

CHERYL C STALLINGS
5021 DOGWOOD TRAIL
PORTSMOUTH VA 23703-3805

EARNEST K STALLINGS
18331 MARGARETA
DETROIT MI 48219-2916

JAMES E STALLINGS
1635 DEWBERRY
LANCASTER TX 75134-3103

JAMES H STALLINGS
1420 DOCTOR JACK RD
CONOWINGO MD 21918-1749

NORMA W STALLINGS
1307 N SILVERTON ST
JACKSON SC 29831-3113

SARA M STALLINGS
3505 CEDAR LANE
LAFAYETTE IN 47905-3911

DARRYL STALLION
8821 ARCADIA
DETROIT MI 48204-2375

JOHN STALLONE
CUST ADRIENNE STALLONE UGMA NY
97 DOUGLAS RD
STATEN ISLAND NY 10304-1504

JOHN STALLONE
CUST JOHN
CHARLES STALLONE UGMA NY
97 DOUGLAS RD
STATEN ISLAND NY 10304-1504

JOHN STALLONE
CUST STEVEN STALLONE UGMA NY
97 DOUGLAS RD
STATEN ISLAND NY 10304-1504

VITO C STALLONE
CUST DEBRA
ANN STALLONE UGMA NY
222 CLEVELAND AVE
MINEOLA NY 11501-2503

MISS CLARA T STALLS
PO BOX 456
DEPORT TX  75435-0456

CHESTER STALLWORTH
BOX03071
DETROIT MI  48203-0056

CYNTHIA ANN STALLWORTH
27465 ELSWORTH ST
FARMINGTON HILLS MI  48336-1660

EAPHROM E STALLWORTH
17590 GREENLAWN
DETROIT MI  48221-2539

GRELMA L STALLWORTH
1370 KENNETH
YOUNGSTOWN OH  44505-3826

ROBERT F STALLWORTH
1311 W HILLSDALE
LANSING MI  48915-1649

EDWARD A STALMAH
639 EAST 78TH LANE
MERRILLVILLE IN  46410-5616

LEONORA T STALMAN
29517 WOLF RD
BAY VILLAGE OH  44140-1861

CHARLES M STALNAKER
BOX 260
WIBAUX MT  59353-0260

DEWARD E STALNAKER
61791 INSTITUTE RD
LORE CITY OH  43755-9750

JERRY W STALNAKER
51 PAPER MILL ROAD
ELKTON MD  21921-3518

MARGARET H STALNAKER
324 MAGNOLIA AVE
CLARKSBURG WV  26301-4126

MARIA L STALNAKER
4307 MARVIN AVE
CLEVELAND OH  44109-5930

SALLY STALNAKER
4645 MEADOWGROVE DRIVE NW
CARROLL OH  43112

VIRGINIA L STALNAKER
BOX K47
5030 14TH ST
BRADENTON FL  34207-2485

WILLIAM J STALPINSKI
2040 FERGUSON ST
SCHENECTADY NY  12303-4125

SALVATORE J STALTERI
251 GILMORE RD
BROCKPORT NY  14420-9312

JUDITH MARIE STALY
126 FORESTVIEW DRIVE
DEPEW NY  14043-1716

FRANK W STALZER &
FRANCES A STALZER TEN COM
TRS U/A DTD 02/15/01 THE
STALZER FAMILY REVOCABLE LIVING TRU
6403 GALE DRIVE
SEVEN HILLS OH  44131

JOHN STALZER
16 DANTE PL
WALDWICK NJ  07463-1208

MARY ALICE STALZLE &
WILLIAM R STALZLE JT TEN
10432 KILPATRICK
OAK LAWN IL  60453-4727

JAMES C STAMAND &
MARTHA LEE STAMAND JT TEN
11 CARTERS LN
NEWINGTON NH  03801-2703

JOAN ST AMAND
109 TOTOWA AVE
PATERSON NJ  07502-2010

MARC G ST AMAND
1365 KIMMER COURT
LAKE FOREST IL  60045

ATHENA STAMATAKY
APT 3-B
145 SEAMAN AVE
NEW YORK NY  10034-1937

JOHN H STAMATAKY
APT 3B
145 SEAMAN AVE
NEW YORK NY  10034-1937

NICK C STAMATIADES
534 SAVANNAH HWY
CHARLESTON SC  29407-7210

PAMELA SAMEK STAMATIOU
21051 ERMIONI-ARGOLIDOS ZZZZZ

NICK STAMATIS
195 EDGE WOOD DR
AMHERST OH  44001-1771

JON GEORGE STAMATOPOULOS
6040 CAMINITO DE LA TAZA
SAN DIEGO CA  92120-3034

ROBERT D STAMATS
6579 CLINTON MACON RD
CLINTON MI  47236

JOANNE G STAMBAUGH
7129 MAYBROOK DRIVE
LAS VEGAS NV  89129-6510

MICHAEL STAMBAUGH
8557 HENDERSON
GOODRICH MI  48438-9778

MITCHELL STAMBAUGH
2671 BUCKNER
LAKE ORION MI  48362-2009

RICHARD E STAMBAUGH
513 N MAIN STREET
ADA OH  45810-1025

ROBERT D STAMBAUGH
926 DANIELS DR
FLATWOODS KY  41139-1606

JAY B STAMBLER
143 NORTH REXFORD DRIVE
BEVERLY HILLS CA  90210-5405

DANIEL CHARLES STAMBOR
2656 BISHOP PL W
SEATTLE WA  98199

MENDZA STAMENKOVIC
6580 COLONIAL
DEARBORN HTS MI  48127-2111

HELEN B STAMER
8380 GREENSBORO DR #206
MCLEAN VA  22102

RICHARD A STAMER
BOX 661072
MIAMI FL  33266-1072

GERTRUDE STAMEY &
JOYCE F KARDER JT TEN
8866 TIMBERLINK RD
CANAL FULTON OH  44614

JANICE STAMEY
4091 SUMMIT RD
NORTON OH  44203-1053

ROBERT J STAMEY
115 CHEROKEE DRIVE NE
CALHOUN GA  30701-1613

KATHY M STAMLER
1541 WHITEHAVEN RD
GRAND ISLAND NY  14072-1801

DORIS I STAMM &
JUDITH A STAMM JT TEN
125 N GEBHART CHURCH RD
MIAMISBURG OH  45342-2733

FLOYD L STAMM
2305 E 8TH ST
ANDERSON IN  46012-4303

JAMES F STAMM
3511 WASHINGTON
BOX 788
STANDISH MI  48658-0788

JAMES F STAMM &
DIANNE E STAMM JT TEN
3511 WASHINGTON
BOX 788
STANDISH MI  48658-0788

LARRY DAVID STAMM
625 E MONTGOMERY ST
MIAMISBURG OH  45342-2957

LLOYD G STAMM
16713 TROWBRIDGE RD
WOLVERINE MI  49799-9704

RICHARD MARSH STAMM
12 FARRINGTON AVE
APT 1
ALLSTON MA  02134-1717

ROBERT C STAMM &
CAROL A STAMM JT TEN
4661 ZACHARY TRAIL
BRUNSWICK OH  44212

ROBERT H STAMM
2203 CORNWALLIS AVE
CAMDEN SC  29020

ROBERT J STAMM
64 HIGHLANDS AVE
SPRINGFIELD NJ  07081-3743

WENDELL B STAMM
4175 W HOPEWELL DR
CENTER VALLEY PA  18034

TINA K STAMMEN
1300 GRANDVIEW DR
ROCHESTER HILLS MI  48306-4033

LINDA L STAMMER
2ND FLOOR
3113 PHILLIPS
CINCINNATI OH  45205-2324

WILLIAM S STAMMERS &
HENRIETTA STAMMERS
TR
STAMMERS FAMILY
TRUST DTD 08/02/89
11 CARLOS CT
WALNUT CREEK CA  94596-2402

ROBERT A STAMMLER
8810 DISPUTED ROAD
WINDSOR ONTARIO
N9A 6Z6CANADA

DANIEL STAMOS &
MARGARET A STAMOS JT TEN
1836 GOLFVIEW DR
TARPON SPRINGS FL  34689-6124

DANIEL STAMOS &
MARGARET ANN STAMOS JT TEN
1836 GOLFVIEW DR
TARPON SPRINGS FL  34689-6124

TERRY L ST AMOUR
5480 BURLWOOD CIRCLE
GRAND BLANK MI  48439

TERRY L ST AMOUR &
KATHRYN S ST AMOUR JT TEN
5480 BURLWOOD CIRCLE
GRAND BLANK MI  48439

DORIS D STAMP &
JOHN E STAMP JT TEN
28 OFFSHORE DRIVE
HILTON HEAD ISLAND SC
29928-5204

ALICE M STAMPER
8541 BALTIMORE
PHILLIPSBURG PIKE
BROOKVILLE OH  45309

CARL W STAMPER &
ALENE STAMPER JT TEN
775 SUNSET
PLYMOUTH MI  48170-1076

CHARLES W STAMPER JR
118 E ELMWOOD ST
ANDREWS SC  29510-2604

CHARLIE STAMPER
BOX 97
DWARF KY  41739-0097

DAVID L STAMPER
117 E HURON RIVER DR
BELLEVILLE MI  48111-2757

DENNIS STAMPER
1437 LIVINGSTON ST
COVINGTON KY  41016-1591

ELIZABETH LEE STAMPER
1261 LINDEN ST
PLYMOUTH MI  48170-2011

FRANK STAMPER
5769 UNION ROAD
FRANKLIN OH  45005-4356

GAIL M STAMPER
2133 MEAD MCNEER RD
WHEERLERSBURG OH  45694-8638

GARY LEN STAMPER
1415 SWARTHMOORE
NEW CASTLE IN  47362-1241

JAMES F STAMPER
10538 SPRINGWOOD DR
PORT RICHEY FL  34668-3044

JOAN STAMPER
HARCLA HOUSE CULGAITH
PENRITH CUMBRIA
CU12 P1N

JOHN R STAMPER
13515 HONOLULU CT # L606
HARTLAND MI  48353-3747

JOYCE M STAMPER
BOX 5102
DEARBORN MI  48128-0102

MARJORY A STAMPER
22852 CALABASH ST
WOODLAND HILLS CA  91364-2811

MARY STAMPER
307 CENTRAL AVE
BATESVILLE IN  47006-8971

OLE C STAMPER
9247 SUNSHINE CT
SAINT HELEN MI  48656-9718

QUENTIS N STAMPER
1788 HANLEY RD
LUCAS OH  44843-9754

ROBERT L STAMPER
12126 N 200 W
ALEXANDRIA IN  46001-8516

ROSE A STAMPER
1012 GLEN ARBOR CT
CENTERVILLE OH  45459-5421

ROSE ANN STAMPER
1012 GLEN ARBOR COURT
CENTERVILLE OH  45459-5421

WILEY E STAMPER &
ETHEL M STAMPER JT TEN
1541 OAKWOOD TRAIL
BEAVERCREEK OH  45385-9566

WILLIE STAMPER JR
10534 LOCUST PIKE
COVINGTON KY  41015-9383

WOODROW K STAMPER
3132 SR 133
BETHEL OH  45106

SUSAN M STAMPF
14326 155TH AVENUE N E
WOODINVILLE WA  98072-9073

JARED STAMPFL &
ERIN STAMPFL JT TEN
928 KERST RD
WESTFIELD WI 53964-9156

NATALIE STAMPFL
CUST JACOB STAMPFL
UTMA CO
850 HICKORY DR
RIFLE CO 81650-2174

NATALIE STAMPFL
CUST WESLEY STAMPFL
UTMA CO
850 HICKORY DR
RIFLE CO 81650-2174

SHARON-STAMPLE
611 HOPE STREET
DANVILLE IL 61832-4349

JAMES R STAMPLEY
2611 RIDGEWOOD LANE
NEDERLAND TX 77627-4611

JOYCE L STAMPS
994 SUNSET LANE
SEYMOUR IN 47274

ROGER D STAMPS
184 CHANDLER DR
FLORENCE AL 35633-6826

VALORIE J STAMPS
4904 EAST 24TH ST
KANSAS CITY MO 64127-4609

ARISTIDES P STAMUS
6 BURTON COURT
REHOBOTH BEACH DE 19971-1555

ARISTIDES P STAMUS &
JEANNE P STAMUS JT TEN
37467 BURTON COURT
REHOBOTH BEACH DE 19971

BETTY R STAN
2509 MEYERHILL
CINCINNATI OH 45211-6127

DOROTHY F STAN
120 SISQUISIC TRAIL
YARMOUTH ME 04096

EUGENE STAN
CUST ELLEN J
STAN UGMA OH
3945 ALEESA DR SE
WARREN OH 44484-2913

EUGENE STAN
3945 ALEESA DR SE
WARREN OH 44484-2913

GABRIELA M STAN
78 LAWERENCE DR 709
WHITE PLAINS NY 10603-1501

BAYARD L STANABACK &
DONNA J STANABACK JT TEN
3904 NORTH AUSABLE ROAD
EAST TAWAS MI 48730-9625

DAVID G STANABACK &
VIRGILINE L STANABACK JT TEN
10241 LAFAYETTE LANE
DIMONDALE MI 48821-9521

EARNEST O STANAFORD
2733 ROUTE 193
JEFFERSON OH 44047

GERALDINE STANAFORD
1030 CREDE WAY
WAYNESVILLE OH 45068-9224

ROBERT E STANAFORD
135 GRACEWOOD DRIVE
CENTERVILLE OH 45458-2504

JAMES R STANAGE
3836 JOLLY LANE
RAPID CITY SD 57703-6047

MARIANNE STANALAJCZO &
CHARLES STANALAJCZO JT TEN
2215 WINSTON
STERLING HGTS MI 48310-5844

HELEN A STANAWAY
1220 BROADERICK DRIVE
APT 1106
DALTON GA 30720-2808

JANET G STANAWAY &
DONALD A STANAWAY JT TEN
4996 HERITAGE DRIVE
DULUTH MN 55803-1102

DARYL C STANBOROUGH
4500 N FEDERAL HIGHWAY
LIGHTHOUSE POINT FL 33064

WADE S STANBOROUGH
18049 134TH WAY NORTH
JUPITER FL 33478

DEBBIE STANBRO
20251 WELBURN RD
NORTH FORD MYERS FL 33917-4957

ROSS F STANCATI &
NORMA C STANCATI JT TEN
1030 EDGEMOOR
KALAMAZOO MI 49008-2320

FREDERICK J STANCEL
1611 VAN WAGONER DR
SAGINAW MI 48603-4488

TERESA L STANCHAK
717 N RIDGE RD E
LORAIN OH 44055-3019

FRANCEE JO STANCHINA
8396 S LINDEN RD
SWARTZ CREEK MI  48473-9151

WILLIAM J STANCHINA &
ANN P STANCHINA JT TEN
802 FALMOUTH ST
WILLIAMSTOWN KY  41097-4964

ALVIN STANCHOS JR
543 W 7TH ST
YORKTOWN TX  78164

MALLIE STANCHOS
543 W 7TH ST
YORKTOWN TX  78164

P DENNIS STANCIK
CUST KARIN
E STANCIK UTMA CA
65 VIA MARBRISA
SAN CLEMENTE CA  92673-5685

P DENNIS STANCIK
CUST KRISTEN L STANCIK UTMA CA
65 VIA MARBRISA
SAN CLEMENTE CA  92673-5685

ALMA R STANCIL
427 SWEETGUM DR
WOODSTOCK GA  30188-1796

MELVIN E STANCIL
3723 ATLANTA HWY
CUMMING GA  30040-6382

ANTONIO STANCO
60 ROOSEVELT ST
ROSELAND NJ  07068-1259

CATHERINE STANCOVEN &
CHRISTOPHER PAUL STANCOVEN JT TEN
401 W KING ST
MARTINSBURG WV  25401

HELEN S STANCZAK &
KENNETH R STANCZAK JT TEN
5145 LEWIS DR
STERLING HEIGHTS MI  48310

LAURE A STANCZAK
15103 RIVENDELL DR
STERLING HEIGHTS MI  48313-5757

MARLENE M STANCZAK
TR MARLENE M STANCZAK LVG TRUST
UA 1/19/00
48368 THORNCROFT DR
MACOMB MI  48044-5557

PAUL V STANCZAK
14266 WAYFORD
SHELBY TOWNSHIP MI  48315

ZDZISLAW STANCZAK
68537 HILLSIDE LN
WASHINGTON TWP MI  48095-1114

KIM MAE STANCZUK
3020 FRANKLIN PARK DR
STERLING HEIGHTS MI  48310-2477

TARA L STANDAFER
115
EUCLID AVENUE
ERIE PA  16511

ALVIN N STANDARD
6195 MALLARD CT
CLARKSTON MI  48346-2295

AVON W STANDARD
3700 BERKELEY RD
CLEVELAND HTS OH  44118-1943

JAMES E STANDARD
1230 TEMPLE PL
ST LOUIS MO  63112-2906

MARY MARGARET STANDARD
11732 HIDDEN LAKE DR APT 221
SAINT LOUIS MO  63138

CHARLES S STANDART &
LINDA H STANDART JT TEN
101 WHITE OAK COURT
EASLEY SC  29640-7763

WILLIAM R STANDART
1401 MILL VALLEY SQ APT 307
FORT WORTH TX  76120-4834

DOROTHY D STANDEFER
9901 E 59TH ST
RAYTOWN MO  64133-3913

HARRY J STANDEFER
9901 E 59TH ST
RAYTOWN MO  64133-3913

JANE STANDEN
14 MOUNTAIN VIEW LANE
WELD ME  04285

RALPH WILLIAM STANDEN
5107 ESTA DR
FLINT MI  48506-1574

SHERRY A STANDEN
2050 NE 39TH ST APT E111
LGHTHSE POINT FL  33064-0914

CHARLES SWITGAL STANDER
533 PORTLAND AVE
SAINT PAUL MN  55102-2218

ELLA STANDFIELD
14237 ROSELAWN
DETROIT MI  48238-2424

PAMELA ELIZABETH STANDIFER
C/O PAMELA WEBB-GRIFFIN
CMR 470 BOX 7168
APO AE NY  09165

THOMAS D STANDIFER
499 THISTLEDOWN WAY
THE VILLAGES FL  32162

CHARLES A STANDIFORD
6306 DEWHIRST DR
SAGINAW MI  48603-7369

CAROL J STANDING
5878 JAMIAH DR
SALT LAKE CITY UT  84123-5101

AGNES W STANDISH &
CAROLYN STANDISH RAMM JT TEN
1215 ROMANY ROAD
KANSAS CITY MO  64113-2016

ANNETTE S STANDISH
3314 KEARSLEY LAKE BLVD
FLINT MI  48506-2045

CAROL EHLERS STANDISH
1306 W BYRON
CHICAGO IL  60613-2819

CHARLES J STANDISH
397 RATHBUN HILL ROAD
GREENE NY  13778-2110

GARRY L STANDISH
7151 N DURAND RD
NEW LOTHROP MI  48460-9764

JUDITH STANDISH
7151 DURAND RD
NEW LOTHROP MI  48460-9764

CURTIS M STANDLEY
9461 E JEROME
MESA AZ  85208

DUANE TAYLOR STANDLEY
856 STANDLEY RD
MADISONVILLE TX  77864-7477

EMILY-ANN FLINT STANDLEY
3939 WALNUT AVE #283
CARMICHAEL CA  95608

JAMES LEE STANDLEY
3108 FM 1452 E
MADISONVILLE TX  77864-7099

JUNE M STANDLEY
14722 OTSEGO ST
SHERMAN OAKS CA  91403-1439

LARRY G STANDLEY
5413 GUIDA DRIVE
GREENSBORO NC  27410-5207

MARY BRUCE STANDLEY
1953 ARKANSAS AVE
ENGLEWOOD FL  34224-5505

THAD STANDLEY
5429 SANIBEL DR
MINNETONKA MN  55343-4346

WILLIAM ELMO STANDLEY
5503 HOGAN PLACE
FARMINGTON NM  87402-4815

RONALD E STANDLICK
TR RONALD E STANDLICK TRUST
UA 02/20/86
5500 CRYSTAL CREEK LANE
WASHINGTON MI  48094

TERESA STANDO
821 BLOSSOM RD
ELMA NY  14059-9642

O D STANDOAK
623 E DARTMOUTH
FLINT MI  48505-4341

EDWIN M STANDOHAR
423 N HIGHLAND
GIRARD OH  44420-2222

MICHAEL R STANDOHAR
C/O JAMES W THOMAS CO L P A
42 E WILSON AVE
PO BOX 330
GIRARD OH  44420

ERNEST STANDOKES
2706 CLEMENT
FLINT MI  48504-7371

JAMES ST ANDREW
129 ASHWOOD LANE
MOORESVILLE NC  28117

TRUSTEES ST ANDREWS
METHODIST CHURCH
1210-20TH ST
PARKERSBURG WV  26101-3420

BARBARA J STANDRIDGE &
DONALD R STANDRIDGE JT TEN
5920 GRANGE HALL RD
HOLLY MI  48442-8758

DAVID L STANDRIDGE &
DEBRA K STANDRIDGE JT TEN
12980 W PEACHTREE DR
NEW BERLIN WI  53151-7623

DONALD R STANDRIDGE &
BARBARA J STANDRIDGE JT TEN
5920 GRANGE HALL RD
HOLLY MI  48442

GRADY G STANDRIDGE
41 DREW COURT
JONESBORO GA  30238-4610

PATTY M STANDRIDGE
19951 NE 50TH ST
WILLISTON FL  32696-6777

STEVE STANDRIDGE
CUST LISA STANDRIDGE UGMA CA
238 GLASGOW AVE
STOCKTON CA  95210

STEVE STANDRIDGE
CUST SHERYL STANDRIDGE UGMA CA
4528 WINDING RIVER CIRCLE
STOCKTON CA  95219-6518

EVELYN J STANDRING
TR U/A
DTD 11/06/91 TRUST 1991 THE
EVELYN J STANDRING
2586 BAYSHORE AVE
VENTURA CA  93001-3914

SYDNEY L STANDRING
7684 CLINTONVILLE ROAD
CLARKSTON MI  48348-4934

STANEB
C/O UNCLAIMED PROPERTY DIV
BOX 94788
CAPITOL BLDG
LINCOLN NE  68509-4788

LESLEY R STANECK
9391 FERRY RD
WAYNESVILLE OH  45068-9081

CAROLYN M STANEK
7367 LANGE RD
FOWLERVILLE MI  48836-8210

JOHN D STANEK
291 LOTHROP
GROSSE POINTE FARM MI
48236-3405

JOHN D STANEK &
MARY E STANEK JT TEN
291 LOTHROP
GROSSE POINT FARMS MI
48236-3405

RICHARD J STANEK
2302 TIMBERLEE DR
HOLLAND MI  49424-2237

STEPHAN J STANEK &
KATHLEEN F STANEK JT TEN
8975 KARI LN NW
BREMERTON WA  98311-9060

THOMAS A STANEK &
LOIS STANEK JT TEN
17540 EAST NORTHVILLE TRAIL
NORTHVILLE MI  48167-3249

THOMAS J STANEK
1920 STRATFORD
SYLVAN LAKE MI  48320-1677

JAMES G STANFEL &
GREGORY F STANFEL JT TEN
2834 MANCHESTER
BIRMINGHAM MI  48009-7500

ROBERT G STANFEL
37489 MARQUETTE
WESTLAND MI  48185-3215

ANTONIO F STANFIELD
2821 QUAIL CV
ENTERPRISE AL  33630

CHARLEEN R STANFIELD
343 ARLETA DR
DEFIANCE OH  43512-1709

DORIS STANFIELD
5510 GREENTREE AVE
WICHITA FALLS TX  76306-1105

DORIS E STANFIELD
BOX 84
STOCKBRIDGE MI  49285-0084

EDITH D STANFIELD
8261 BINGHAM
DETROIT MI  48228-2730

FRANK J STANFIELD
744 N HAUGH ST
INDIANAPOLIS IN  46222-3647

JANICE M STANFIELD
200 LAKESIDE DRIVE
BRANDON MS  39047-6137

JANICE M STANFIELD &
CLYDE E STANFIELD JT TEN
200 LAKESIDE DRIVE
BRANDON MS  39047-6137

KAREN D STANFIELD
6118 TURNERGROVE DRIVE
LAKEWOOD CA  90713-1947

RICHARD H STANFIELD
9437 PETIT AVE
SEPULVEDA CA  91343-2727

ROBERT P STANFIELD
2121 RIVER RD
FRANKLIN NC  28734-3561

SAMMY R STANFIELD
3796 BRIMFIELD
AUBURN HILLS MI  48326-3339

ALTON L STANFILL
401 CHESTER LEVEE RD
JACKSON TN  38301-7772

BILLY G STANFILL
14855 LYONS
LIVONIA MI  48154-3917

ELMER M STANFILL
4419 INVERNESS ST
DEXTER MI  48130-1462

JIM A STANFILL
1720 MONACO
ARLINGTON TX  76010-4716

VIRGINIA E STANFILL
14855 LYONS
LIVONIA MI  48154-3917

DANIEL R STANFORD
PO BOX 462
DECATUR MS  39327

DUANE STANFORD &
GWEN STANFORD JT TEN
3603 N EASTMAN RD
MIDLAND MI  48642-7202

ERIC H STANFORD
20500 BLOOM
DETROIT MI  48234-2411

GARY STANFORD
CUST COURTNEY
STANFORD UGMA MI
200 N BRADY
DEARBORN MI  48124-1158

GARY STANFORD
CUST KRISTIN
STANFORD UTMA MI
200 N BRADY
DEARBORN MI  48124-1158

GARY STANFORD
CUST LINDSEY
STANFORD UGMA MI
200 N BRADY
DEARBORN MI  48124-1158

GARY J STANFORD
15789 APPOLINE
DETROIT MI  48227-4009

JARVIS D STANFORD
BOX 5552
MANSFIELD OH  44901-5552

JOHN F STANFORD
527 RIVERDALE AVE
YONKERS NY  10705-3568

LESLIE JAMES STANFORD JR
6083 BROWNS LAKE RD
JACKSON MI  49203-5608

LESLIE JAMES STANFORD JR
6083 BROWNS LAKE RD
JACKSON MI  49203-5608

MARLENE A STANFORD
3886 NW ESTAVIEW PL
CORVALLIS OR  97330-1071

MARY L STANFORD
303-6TH AVE E
SPENCER IA  51301-5152

PAUL JAMES STANFORD
15410 WINDMILL PIONTE
GROSSE POINTE PARK MI
48230-1746

SAM STANFORD
53 SARANAC AVE
YOUNGSTOWN OH  44505-2656

ANNE E STANG
6269 CHARONOAK PLACE
SAN GABRIEL CA  91775-2405

ANTHONY K STANG
120 ZOERB AVE
CHEEKTOWAGA NY  14225-4724

RONALD B STANG
4000 W 100 PL
OVERLAND PARK KS  66207-3737

BETTY LOU STANGE
4177 S VASSAR ROAD
VASSAR MI  48768-9001

DENNIS H STANGE
988 E GENESEE ST
FRANKENMUTH MI  48734-1230

DENNIS H STANGE &
JEANNETTE M STANGE JT TEN
988 E GENESEE ST
FRANKENMUTH MI  48734-1230

DOROTHY MAE STANGE
10131 THWING RD
CHARDON OH  44024

GERALDINE C STANGE
7051 S LINDEN RD
SWARTZ CREEK MI  48473-9432

GILBERT WILLIAM STANGE JR
3038 ABELL AVENUE
BALTIMORE MD  21218-3912

JIMMY STANGE
339 KEINATH DR
FRANKENMUTH MI  48734-9317

JIMMY L STANGE
339 KEINATH DR
FRANKENMUTH MI  48734-9317

LYNN STANGE
CUST CHRISTOPHER ROBB STANGE
UGMA MI
6689 VERNMOOR
TROY MI  48098-1738

PHILLIP A STANGE
7051 S LINDEN RD
SWARTZ CREEK MI  48473-9432

PHILLIP A STANGE
7051 S LINDEN RD
SWARTZ CREEK MI  48473-9432

RALPH W STANGE
PO BOX 102
MILAN MI  48160

ROBERT C STANGE
5301 EDGEWATER DR
TOLEDO OH  43611-2639

WAYNE MICHAEL STANGE
114 CARPENTER AVE
BRISTOL CT  06010-4412

CARL L STANGEL &
MARY JANE STANGEL JT TEN
BOX 234
CONCORDIA KS  66901-0234

STEPHEN F ST ANGELO
1822 ARDMORE
TRENTON MI  48183-1902

STEPHEN F STANGELO &
IDA ST ANGELO JT TEN
1822 ARDMORE
TRENTON MI  48183-1902

JEFFREY D STANGER &
CYNTHIA P ROSENBERG
TR UA 11/21/90
THE STANGER FAM TR
239 BEAUMONT ST
BROOKLYN NY  11235-4120

JOHN G STANGER &
CAROL STANGER JT TEN
727 S GUNDERSON AVE
OAK PARK IL  60304-1423

RONALD J STANGER
9780 BARNUM RD
WOODLAND MI  48897-9791

GRETCHEN ENGELHARD STANGL
749 WOOD ST
CROWN POINT IN  46307-4910

EVERETT T STANGLAND
288 TOWER RD
UNION LAKE MI  48386-3065

ROBERT J STANGLE
608 N CHICAGO AVE
BRAZIL IN  47834-2033

JOHN C STANHOPE
3297 BUSHNELL CAMPBELL RD NE
FOWLER OH  44418-9762

JOHN C STANHOPE &
SANDRA J STANHOPE JT TEN
3297 BUSHNELL-CAMPBELL RD NE
FOWLER OH  44418-9762

REGINA H STANHOPE
182 LYME RD
HANOVER NH  03755-6602

RONALD W STANHOUSE &
ELIZABETH A STANHOUSE JT TEN
2837 BLUE SLOPES DR
BLOOMINGTON IN  47408-1023

STEPHANIE S STANICK
4402 S VERONA CIRCLE
ROYAL OAK MI  48073-6333

JOY A STANIECKI
7125 TROPICAL ISLAND CIR
LAS VEGAS NV  89129-6570

EARLENE A STANIFER
2541 S 600 W
LEBANON IN  46052-8954

GLENNA KATHERINE STANILAND
1 TREWINCRT
BLACKSTOCK ON  L1J 4R9

CYNTHIA A STANISCH
7502 VOSS PARKWAY
MIDDLETON WI  53562-3662

ALBERT J STANISH &
LINDA R STANISH JT TEN
10666 WILMA AVE
ALLIANCE OH  44601-8326

MARSHA S STANISH
375 CAREY AVE
WILKES-BARRE PA  18702-2124

DONNA STANISKY
8316 COOLIDGE
CENTER LINE MI  48015-1709

CARLA STANISLAW
3977 FOX HAVEN DR
CANFIELD OH  44406-9341

JOANNE C STANISLAWSKI
4237 W 77TH PL
CHICAGO IL  60652-1204

NORBERT STANISZEWSKI
634 BRIDGE PARK DRIVE
TROY MI  48098-1856

NORBERT STANISZEWSKI &
ELAINE F STANISZEWSKI JT TEN
634 BRIDGE PARK DR
TROY MI 48098-1856

JOHN R STANKAVAGE &
ARLENE T STANKAVAGE JT TEN
1149 MARINE ST
CLEARWATER FL 33755-1044

CHRISTINE A STANKE
1210 HIGHLAND DR
PROSPECT HEIGHTS IL 60070

CURTIS R STANKE
2494 OAKRIDGE ROAD
FLINT MI 48507-6211

DOUGLAS T STANKE
488 SE DD HWY
WARRENSBURG MO 64093-8391

JAMES H STANKE
8434 N ELMS RD
FLUSHING MI 48433-8852

RONALD L STANKE
6652 THORMAN RD
PORT CHARLOTTE FL 33981-5530

CHRISTINE E STANKEVICZ
424 VAUGHN ST
LUZERNE PA 18709-1426

RAYMOND STANKIEWICZ
15614 MILLAR
CLINTON TOWNSHIP MI 48036-1617

ANN M STANKO
ATTN ANN M THEIS
5743 ROBINSON ST
LOWELLVILLE OH 44436-9571

JEFFREY STANKO
9909 CRANBROOK CT
BRUCE TOWNSHIP MI 48065 48065
48065

MARY E STANKO &
KENNETH L STANKO JT TEN
729 LANGLEY
CLAWSON MI 48017-1387

ROBERT D STANKO
68319 COPPERWOOD DR
WASHINGTON MI 48095-2905

SCOTT M STANKO
357 SEQUOIA LN
LEONARD MI 48367

ZANE P STANKOFF
270 JEFFERSON DR
PITTSBURGH PA 15228-2111

ROBERT A STANKOVEN
209 FAIRFAX LN
CHATHAM IL 62629-8676

SHAWN M STANKOVICH
1055 EASTMAN ST
PLATTEVILLE WI 53818

EUGENE P STANKOWSKI
207 IDLEWOOD DR
TONAWANDA NY 14150

DAVID E STANKS
8459 PEACEFUL VALLEY
CLARKSTON MI 48348

STEPHEN S STANKUS
1533 BOGEY ST SW
BYRON CENTER MI 49315-9732

STEPHEN S STANKUS &
HELEN STANKUS JT TEN
1533 BOGEY ST SW
BYRON CENTER MI 49315-9732

VERLA M STANKUS
54982 COUNTY ROAD E
EASTMAN WI 54626-8156

ROLAND R STANLAKE
9845 STOLL ROAD ROUTE NO 3
HASLETT MI 48840-9322

ROLAND R STANLAKE &
ALETHA F STANLAKE JT TEN
9845 STOLL ROAD R 3
HASLETT MI 48840-9322

ADELIA HALE-STANLEY
TR JOHN DEANE STANLEY TRUST
UW 11/12/84
1800 TENNYSON
ARLINGTON TX 76013-6429

STANLEY A JACKNEWITZ &
ESTHER JACKNEWITZ
TR JACKNEWITZ LIVING TRUST
UA 07/14/98
14009 TOWN FARM ROAD
UPPER MARLBORO MD 20774-8537

STANLEY A JAMROG & CATHERINE
E JAMROG TRUSTEES UNDER
DECLARATION OF TRUST DTD
6/16/1993
2310 26TH STREET
BAY CITY MI 48708-3803

ALLEIN C STANLEY
136 HOMEPLACE DR
MOUNT HOLLY NC 28120-9660

AUDREY STANLEY
122 BALL STREET
IRVINGTON NJ 07111-3403

BILLY STANLEY
202 DOGWOOD TRAIL
TARBORO NC 27886-9261

STANLEY B YOUNG & ELIZABETH
B YOUNG TRUSTEES U/A DTD
12/20/90 STANLEY B YOUNG &
ELIZABETH B YOUNG
901 BELLWOOD LANE
ROSEBURG OR  97470-9299

CAROLE L STANLEY
215 LEE ST
PARK FOREST IL  60466-1028

CHARLES H STANLEY JR
11516 SARATOGA CLUB RD
LOUISVILLE KY  40299-4374

CHARLES H STANLEY SR &
MARIAN I STANLEY
TR UA 05/04/93 STANLEY
FAMILY TRUST
425 STROUSE LN
SANDUSKY OH  44870

CLIFTON R STANLEY
4458 WOOD ST
WILLOUGHBY OH  44094-5818

STANLEY C VISOTA & KATHERINE
T VISOTA CO-TTEES U/A DTD
09/20/94 STANLEY C VISOTA &
KATHERINE T VISOTA TRUST
261 EDISON PARK AVE NW
GRAND RAPIDS MI  49504-5905

STANLEY C WALKER & PATRICIA L
WALKER TR U/A DTD 01/31/94 THE
WALKER REV LIV TR
808 SE 46TH ST
CAPE CORAL FL  33904-8856

DANIEL F STANLEY &
KAREN A STANLEY JT TEN
4280 FARM MEADOWS COURT
OKEMOS MI  48864-2956

DAVID A STANLEY
9709 E MILLER ROAD
BOX 286
SELMA IN  47383-9630

DAVID A STANLEY &
JEAN E STANLEY JT TEN
9709 E MILLER ROAD
BOX 286
SELMA IN  47383-9630

DAVID LEE STANLEY
903 VERSAILLES CIRCLE
MAITLAND FL  32751-4566

DAVID O STANLEY
632 S HAMILTON ST
WATERTOWN NY  13601-4127

DAVID O STANLEY
74 DODGE ROAD
GROTON NH  03241

DELMER G STANLEY &
CATHERINE T STANLEY JT TEN
111 LIBERTY
PRUDENVILLE MI  48651-9763

DIANE H STANLEY
521 PASTURE BROOK
SEVERN MD  21144-2319

DONALD L STANLEY
305 N LENFESTY AVE
MARION IN  46952-3239

DOUGLAS R STANLEY
2180 OAK TREE DRIVE
KETTERING OH  45440-2557

ELLEN STANLEY &
RICHARD STANLEY JT TEN
366 ARDSLEY ST
STATEN ISLAND NY  10306-1630

ELLIS W STANLEY
3940 WARRIOR JASPER ROAD
WARRIOR AL  35180-3124

ELMOUS L STANLEY
1066 CRITES RD
ATKINS AR  72823-8098

STANLEY E NELSON & CYNTHIA A
NELSON TRUSTEES U/A DTD
10/28/93 NELSON FAMILY
LIVING TRUST
418 W MASSACHUSETTS STREET
HERNANDO FL  34442-8823

EVELYN W STANLEY
BOX 97
PARSONSFIELD ME  04047-0097

F STANLEY
67 BEVERLY RD
BUFFALO NY  14208-1218

STANLEY FRATANGELO & JOHN S
FRATANGELO SR & LOUISE
FRATANGELO JT TEN
25 WASHINGTON ST
CLYDE NY  14433-1120

FREDERICK STANLEY
TR STANLEY FAM TRUST
UA 08/04/88
27125 ARRIBA WAY
CARMEL CA  93923-9713

FREEMAN STANLEY
121 LINKAY PLACE
RICHMOND IN  47374-5338

STANLEY F THOMPSON & VERNA
THOMPSON TR
STANLEY F THOMPSON LIVING TRUST UA
6/9/1998
BOX 247
ALLEN PARK MI  48101-0247

GARY STANLEY
99 NORTH ST
MIDDLEBORO MA  02346-1631

GARY L STANLEY
6016 E MAPLE
GRAND BLANC MI  48439-9110

GARY L STANLEY
5411 S NICHOLS RD
SWARTZ CREEK MI  48473-8524

GENEVIEVE KUKLENSKI STANLEY
6611 BLUEGRASS DR
ANDERSON IN  46013-9575

GEORGE C STANLEY
ATTN DAVID O STANLEY
161 UNION RD
BELMONT NH  03220-3449

GERALD L STANLEY &
PATRICIA M STANLEY JT TEN
BOX 626
INDIAN RIVER MI  49749-0626

STANLEY G NEHER & CAROLYN M
NEHER TR REV INTERVIVOS TR
U/T/D 03/06/86 FBO CO-TTEES
NEHER
17245 COLONIAL PARK DR
MONUMENT CO  80132-8497

STANLEY G NEHER & CAROLYN M
NEHER TR REVOCABLE LIVING TRUST U/A
DTD 03/06/86 F/B/O
NEHER
17245 COLONIAL PARK DR
MONUMENT CO  80132-8497

GRACE N STANLEY
PITMAN MANOR 85
535 NORTH OAK AVE
PITMAN NJ  08071

HOLLIE M STANLEY JR
10719 ELLA LEE LANE
HOUSTON TX 77042 77042  77042

HOWARD L STANLEY
398 CITATION DRIVE
CANTONMENT FL  32533-7463

HUGH M STANLEY JR
CUST TREVOR M STANLEY UTMA OH
15150 HERITAGE LANE
CHAGRIN FALLS OH  44022-2674

HYONG K STANLEY
71 BENJAMIN AVE
ROCHESTER NY  14616-3158

STANLEY I SWEATT & NAIDEAN V
SWEATT TRUSTEES U/D/T DTD
4/17/1990
1642 VIA CAMINAR
LAKE SAN MARCOS CA  92069-7223

STANLEY J & HARRIET S SIBERA
TR
STANLEY J SIBERA REVOCABLE TRUST UA
4/18/1997
300 W STATE ST
PENDLETON IN  46064-1038

STANLEY J ALGOTS & MYRA L
ALGOTS TRUSTEES U/A DTD
09/02/93 THE ALGOTS FAMILY
TRUST
46037 MURRAY HILL DR
OAKHURST CA  93644-9539

JAMES E STANLEY
464 W NORTHFIELD
PONTIAC MI  48340-1323

STANLEY JAROSIN & ELIZABETH
JAROSIN TR UNDER DECLARATION
OF TR DTD 11/09/82 ELIZABETH &
STANLEY JAROSIN
8857 GLENHAVEN ST
SAN DIEGO CA  92123-2211

STANLEY JAROSIN & ELIZABETH
JAROSIN TRUSTEES UDT F/B/O
JAROSIN FAMILY TRUST DTD
11/9/1982
8857 GLENHAVEN ST
SAN DIEGO CA  92123-2211

STANLEY J CISLO & STEPHANIE
T CISLO TRS STANLEY J CISLO &
STEPHANIE T CISLO JOINT REVOCABLE
TRUST U/A DTD 03/13/2001
6242 WHITE OAK
WESTLAND MI  48185-9109

JEANNE B STANLEY
632 S HAMILTON ST
WATERTOWN NY  13601-4127

JIM G STANLEY
16539 E HWY 175
KEMP TX  75143-4391

STANLEY J KORCZYK & LAURA M
KORCZYK TRUSTEES UA KORCZYK
FAMILY LIVING TRUST DTD
7/23/1992
22135 RIVER RIDGE TRL
FARMINGTON HILLS MI  48335-4668

MISS JOAN STANLEY
APT 5-H
35 E 35TH ST
N Y NY  10016-3820

JOHN A STANLEY
1741 GINTER RD
DEFIANCE OH  43512-9077

JOHN F STANLEY
1517 DUTCHESS AVE
KETTERING OH  45420

STANLEY JOHN KUKAWKA & NANCY
JOAN KUKAWKA TRUSTEES UA
F/B/O KUKAWKA FAMILY TRUST
DTD 07/09/85
BOX 1070
VISTA CA  92085-1070

JOYCE R STANLEY
934 COMMUNITY DR
LA GRANGE PARK IL  60526-1559

JUANITA STANLEY
C/O LINDA JARRETT
2285 S WALNUT DRIVE
ST ALBANO WV  25177

JULIA M STANLEY
240 SHOREVIEW DR
CHELSEA MI  48118-9794

STANLEY KEMPKE & CELIA C
KEMPKE CO-TRUSTEES UA KEMPKE
LOVING TRUST DTD 10/23/91
16026 S UNION
HARVEY IL  60426

KENNETH STANLEY
75 HAMPSHIRE ROAD
WELLESLEY MA  02481-2708

L DIANE STANLEY
1003 W RICKELMAN AVE
EFFINGHAM IL  62401-4516

STANLEY LAWRENCE COOK SR &
SALLY MARIE COOK
TR STANLEY LAWRENCE COOK SR TRUST
UA 02/14/90
6374 N KEEL DRIVE
HERNANDO FL  34442-2553

LEWELLYNA H STANLEY
C/O J SEWARD
BOX 152
BETHLEHEM NH  03574-0152

LINDA B STANLEY
635 MAPLE ST
WILLIAMSVILLE NY  14221-3235

STANLEY L NOWAK & MARIAN M
NOWAK TRUSTEES U/A DTD
09/07/90 NOWAK FAMILY TRUST
5540 CATHEDRAL OAK RD
SANTA BARBARA CA  93111-1406

LOUISE D STANLEY
4458 WOOD ST
WILLOUGHBY OH  44094-5818

STANLEY L ZABEK & WANDA A
ZABEK TRUSTEES U/A DTD
10/19/91 ZABAK FAMILY TRUST
5421 SAN BELLA SERA COURT
LAS VAGA NV  89141

MARGARET L STANLEY
808 LAKE ST
HOBART IN  46342-5228

MARK P STANLEY
39 GROVE STREET
SCITUATE MA  02066-3220

MARTHA D STANLEY
2937 SPRINGHILL DRIVE
MEMPHIS TN  38127-7422

MARY D STANLEY
8910 RIVER ROAD
RICHMOND VA  23229-7718

MARY ELIZABETH STANLEY
7441 PRESTON CIRCLE
CHATTANOOGA TN  37421-1839

MELISSA J STANLEY
4681 PARK DRIVE UNIT A
CARLSBAD CA  92008

STANLEY M GLIBERT & LAVERNE
O GLIBERT TR THE GLIBERT
FAMILY 1980 TR U/A DTD
7/25/1980
10818 VALIENTE CT
SAN DIEGO CA  92124-2114

NORMAN E STANLEY
10468 CINDERELLA DR
CINCINNATI OH  45242

OLIVE S STANLEY
14250 MISTY STREET
BROOKSVILLE FL  34613-5701

PAMELA M STANLEY
5430 SOLARIS DRIVE
CHESTERFIELD VA  23832-6934

PAMELA SUE STANLEY
1741 GINTER RD
DEFIANCE OH  43512-9077

PATTY J STANLEY
BOX 54857
LEXINGTON KY  40555-4857

PRISCILLA D STANLEY
1205 MINNESINK RD
MANASQUAN NJ  08736

STANLEY P VITT & IRENE M
VITT TRUSTEES U/A DTD
09/24/92 THE STANLEY P VITT &
IRENE M VITT LIVING TRUST
135 EAST PALM LANE DRIVE
REDLANDS CA  92373

RALPH E STANLEY
RR 3 BOX 550
CLINTWOOD VA  24228-9555

REBECCA R STANLEY
411 W MAIN ST
CARMI IL  62821

RICHARD STANLEY &
BARBARA STANLEY JT TEN
366 ARDSLEY ST
S I NY  10306-1630

RICHARD A STANLEY
2057 HEIDELBURY DRIVE
WINSTON-SALEM NC  27106-9406

RICHARD J STANLEY
22535 PENNSYLVANIA RD
BROWNSTOWN MI  48192

RICHARD L STANLEY &
KATHLEEN M STANLEY JT TEN
805 DEERFIELD ROAD
ANDERSON IN  46012-9625

ROBERT STANLEY
23 E STILLWATER
BEVERLY SHORES IN  46301

ROBERT A STANLEY
432 WINDMILL BLVD
NORTH FORT MYERS FL  33903-2147

ROBERT L STANLEY
4715 E 200N
ANDERSON IN  46012-9439

ROBERT M STANLEY
3131 CLEAR SPRINGS RD
SPRING VALLEY OH  45370-9735

RONALD A STANLEY
4537 LINCOLN DR
GASPORT NY  14067-9214

STANLEY R TRIPP &
ELSA M TRIPP
TR TRIPP FAM LIVING TRUST
UA 08/28/96
3756 PINE RIDGE BLVD
BEVERLY HILLS FL  34465-2981

RUBY M STANLEY EX EST
PHILLIP C JONES
1519 N ADMAS ST
WILMINGTON DE  19806-3201

RUTHANN E STANLEY
1134 SE MENDAVIA AVE
PORT ST LUCIE FL  34952-5309

SANDRA SOULE STANLEY &
GILBERT M SOULE JT TEN
18 PINE STREET
LYNNFIELD MA  01940-2524

STANLEY SEVILLA & LOIS
SEVILLA TR U/DECL OF TR DTD
7/25/1979
16606 MERIVALE LANE
PACIFIC PALISADES CA  90272-2236

SHARON C STANLEY
1312 FRANK BIRD RD
COMMERCE GA  30530-5138

SHERRY F STANLEY
28101 GREATER MACK
ST CHAIR SHORES MI  48081

SHIRLEY A STANLEY
CUST SHELDEN A STANLEY UGMA MI
3350 SHERBOURNE
DETROIT MI  48221-1817

SHIRLEY A STANLEY
CUST SHERELL A STANLEY UGMA MI
3350 SHERBOURNE
DETROIT MI  48221-1817

SHIRLEY A STANLEY
1512 WINCHESTER ST
FREDERICKSBURG VA 22401
FREERICKSBURG VA  22401-3655

SHIRLEY A STANLEY
CUST STEVEN A STANLEY UGMA MI
3350 SHERBOURNE
DETROIT MI  48221-1817

STANLEY SIDORSKI & DOROTHY
SIDORSKI TRUSTEES U/A DTD
05/14/93 THE SIDORSKI LIVING TRUST
30458 YORKSHIRE
MADISON HEIGHTS MI  48071

STEPHEN J STANLEY
1327 MILLS ST
SANDUSKY OH  44870-3082

SUZANNE C STANLEY
78 WINDRUSH BOURNE
BOWLING GREEN OH  43402-9382

THEODORE A STANLEY
358 UPTOWN VLG
ITHACA NY  14650-1668

THOMAS STANLEY &
SHIRLEY A STANLEY JT TEN
3350 SHERBOURNE
DETROIT MI  48221-1817

THOMAS R STANLEY
10520 E 43RD ST
SPOKANE WA  99206-9656

TODD D STANLEY
1238 SLOAN STREET APT B4A
NURFREESBORO TN  37130

VESTA W STANLEY
332 WOODS RD
ANDERSON IN  46011

W LLOYD STANLEY JR &
MARTHA S STANLEY JT TEN
7441 PRESTON CIR
CHATTANOOGA TN  37421-1839

WALTER R STANLEY
ATTN ST JOHN'S SCHOOL
BOX 869
790 MARINE DR
TUMON GU  96911

STANLEY WATKINS &
DOROTHY WATKINS
TR WATKINS LIVING TRUST
UA 09/25/91
60 WEST 13TH ST 4C
NEW YORK NY  10011-7914

WILLIAM J STANLEY
130 BRIARCLIFF PLACE
STOCKBRIDGE GA  30281

WILLIAM LLOYD STANLEY III
1876 CEDAR CLIFF DRIVE
SMYMA GA  30080-5885

STANLEY W WOOD &
EDNA C WOOD
TR WOOD FAM LIVING TRUST
UA 03/11/98
9520 SW ROYAL WOODLANDS DR
BEAVERTONQ
BEAVERTON OR  97005

STANLEY ZUCKERMAN &
THEODORA ZUCKERMAN
TR STANLEY ZUCKERMAN TRUST
UA 04/15/92
39 SOUTH DR
GREAT NECK NY  11021-1960

ROSE STANLIS
337 W MILTON AVE APT 203
RAHWAY NJ  07065

ADELBERT J STANN
2321 CENTER RD
AVON OH  44011-1830

HEMAN W STANNARD
3 VT RT 22A
FAIR HAVEN VT  05743

LETTIE R STANNARD
805 REGENT COURT
WELLINGTON OH  44090

VIRGINIA STANNARD
1616 HOLMES AVE
SPRINGFIELD IL  62704

EDWARD P STANNY
1630 CITADEL PL
CINCINNATI OH  45255-2626

THEODORE F STANNY JR &
MARGARET T STANNY JT TEN
1851 WEST AZALEA DR
CHANDLER AZ  85248

EMMA A STANO
2404 REEVES RD
WARREN OH  44483-4334

PAUL D STANO JR
23879 NEWBERRY DR
CLINTON TWP MI  48035

RANDOLPH A STANO &
KAREN D STANO JT TEN
17880 CHANNEL VIEW DR
SPRING LAKE MI  49456-1503

ANTHONY A STANOLIS
4710 VARGAS RD
CHOCTAW OK  73020-9006

STANLEY J STANONIS &
JEAN B STANONI
TR UA 8/13/93 THE STANONIS TRUST
6683 NORTHPOINT
TROY MI  48098-1421

NORMA J STANOSKI &
LEONARD A STANOSKI JT TEN
APT 318-B
6340 STUMPH RD
PARMA HEIGHTS OH  44130-2931

DUANE H STANOSZEK
670 SUSAN DR
N HUNTINGDON PA  15642-3126

HAZEL A STANSBERRY
137 WILL COMBS HOLLLOW RD
VILAS NC  28692-8367

JOHN M STANSBERRY
137 WILL COMBS HOLLOW RD
VILAS NC  28692-8367

JOSEPH S STANSBURY
11606 SHELL BARK LN
GRAND BLANC MI  48439-1372

R GARY STANSBURY
228 PINEHURST DR
GRANVILLE OH  43023-9795

RAYMOND E STANSBURY
507 MANISTIQUE AVE
SOUTH MILWAUKEE WI  53172-3325

ANITA A STANSELL
2900 RUSHLAND DRIVE
KETTERING OH  45419-2136

DONNA STANSELL
BOX 1794
RIVER VIEW FL  33568-1794

EDNA MAE STANSELL
110 DELLWOOD DR
ATHENS GA  30606-4802

GARY R STANSELL
545 CALDWELL RD
GRIFFIN GA  30223-6322

LESLIE E STANSELL
309 E MARKET ST
COLUMBIA CITY IN  46725-2213

ALFRED J STANSFIELD
99 BROOKSIDE DR APT 117
CLINTON NY  13323-9562

ANNE C STANSFIELD
2 AMBROSIA PL
THE WOODLANDS TX  77381-4740

CHARLES A STANSFIELD JR &
DIANE G STANSFIELD JT TEN
512 ALBERTA AVE
PITMAN NJ  08071-1001

KATHERINE E STANSFIELD
BOX 903
DURHAM NH  03824-0903

BERNIECE C STANSLOSKI &
ROBERT J STANSLOSKI JT TEN
207 TRAVIS LN
DAVENPORT FL  33837-8470

ROBERT J STANSON
624 SCHOOL ST
ANDERSON IN  46012-1431

NORMA L STANTEJSKY
3732 S 56TH CT
CICERO IL  60804-4311

SHARLENE M STANTIAL
114 FOREST STREET
MELROSE MA  02176-5631

SHIRLEY H STANTIAL
1401 STATE RD NW
WARREN OH  44481-9132

ALBERT STANTON
4866 ADAMS POINTE COURT
TROY MI 48098

ALLIE M STANTON
PO BOX 925
PLYMOUTH NC 27962

ANITA JONES STANTON
BOX 2317
SOUTHERN PINES NC 28388-2317

ANNA STANTON
201 MOORE AVENUE
KENMORE NY 14223-1614

ANNA HESS STANTON &
GENEVIEVE E HESS
TR UA 04/29/85
RAE R HESS
7271 PLEASANTS VALLEY RD
VACAVILLE CA 95688-9713

ANNE MARIE STANTON
71 SHORT ST
EASTON MA 02375-1018

ARTHUR J STANTON
2380 E LAKE RD
SKANEATELES NY 13152-8924

BRADLEY N STANTON &
LILLIAN E STANTON JT TEN
81 HEMLOCK DRIVE
GLEN MILLS PA 19342-1157

CARSON B STANTON
414 BLUEHILL DRIVE
NASHVILLE TN 37214-3029

CHARLES B STANTON JR &
ANNETTE C STANTON
TR UA 02/17/94 THE STANTON
FAMILY TRUST
633 ULTIMO AVE
LONG BEACH CA 90814-2048

CHRISTOP J STANTON
6610 SQUIRREL HILL CT
CLARKSTON MI 48346-2457

DENNIS R STANTON
7155 NEW HARMONY RD
MARTINSVILLE IN 46151

DOROTHY B STANTON
4605 OCEAN FRONT AVENUE
VIRGINIA BEACH VA 23451-2520

DOUGLAS W STANTON JR
ROUTE 1
BOX 1172
BANDON OR 97411-9218

ELLEN STANTON
20983 N LIBERTY RD
BUTLER OH 44822-9403

ELLEN P STANTON
5079 STRATFORD ROAD
BIRMINGHAM AL 35242-3131

FREDERICK A STANTON
1525 BORCKHAM
DALLAS TX 75217-1233

GARY L STANTON
212 WESTERN AVE
LANSING MI 48917-3712

GREGORY STANTON &
MARIE STANTON JT TEN
1727 LINDEN AVE
BALTIMORE MD 21217-4312

HARRY S STANTON JR
533 VILLAGE LAKE DR
LOUISVILLE KY 40245-5249

HELEN B STANTON &
PRUDENCE H SAROWSKI JT TEN
23122 ARTHUR CT
ST CLAIR SHORES MI 48080-2705

JEFFERY D STANTON
8917 FENTON
REDFORD MI 48239-1209

JOANNE STANTON
2311 HIDDEN VIEW LN
WILLIAMSTON MI 48895

JOHN E STANTON
6700 150TH AVE N 412
CLEARWATER FL 33764-7195

JOHN J STANTON III
66 EUCLID AVE
STANFORD CT 06902-6234

JOHN M STANTON
22 DUNBAR RD
HILTON NY 14468-9104

KENNEY STANTON
15465 NORTHLAWN
DETROIT MI 48238-1151

LESTER N STANTON &
HELEN P STANTON JT TEN
2672 ONTARIO CTR RD
WALWORTH NY 14568

LOIS C STANTON
3237 WEST PARNELL AVE
MILWAUKEE WI 53221-4048

LOLITA M STANTON
6336 N KEELER
CHICAGO IL 60646-4508

MADELINE M STANTON
585 LAKE SHORE DR
HILTON NY  14468

MARY A STANTON
NORTHGATE MANOR APT 17A
3845 DEWEY AVE
ROCHESTER NY  14616-2525

MARY ELIZABETH STANTON
COTTER
9 ELIOT HILL ROAD
SOUTH NATICK MA  01760-5514

MARY LOU STANTON
4052 W BUENA VISTA
DETROIT MI  48238-3204

MARY M STANTON &
MARYANN T STANTON JT TEN
9626 KINGUSSLE LN
RICHMOND VA  23236-1621

MICHAEL E STANTON
1385 ROYAL PARK BLVD
LIBRARY PA  15129-8930

MURDENA L STANTON
22320 MAIN APT 8
WOODBURN IN  46797-9463

PATRICIA WARD STANTON
7181 N 68TH PL
PARADISE VALLEY AZ  85253-3645

RAYMOND C STANTON
101 DOUGLAS PLACE
MT VERNON NY  10552-1104

REGINALD STANTON
TR UW TIMOTHY ALOYSIUS GERNE TRUST
25 STARLIGHT DR
MORRISTOWN NJ  07960-2538

ROBERT STANTON
33818 133RD AVENUE S E
AUBURN WA  98092-8579

ROBERT J STANTON &
JANE HEIMBECKER JT TEN
1607 LYNNEWOOD DR
HAVERTOWN PA  19083-1905

ROBERT L STANTON &
JOAN S STANTON JT TEN
43 CEDAR SWAMP RD
TOLLAND CT  06084-3609

RODNEY STANTON &
JOANNE E STANTON JT TEN
13039 HART PL
CERRITOS CA  90703-1332

SHARON A STANTON
6700 150TH AVE N 412
CLEARWATER FL  33764-7195

SHIRLEY A STANTON
145 WHITWORTH ST
THOUSAND OAKS CA  91360-1824

WALTER T STANTON &
JOAN E STANTON JT TEN
BOX 189
APALACHICOLA FL  32329-0189

WILLIAM E STANTON &
MARILYN F STANTON JT TEN
7487 COLUMBIA RD
OLMSTED FALLS OH  44138-1503

WILLIAM J STANTON
358 ETHERTON DRIVE
CAPE GIRARDEAU MO  63703-7576

GEORGE H STANTURF
2024 BUNKER AVE
KANSIS CITY KS  66102-5613

ROBERT STANULA
7732 S MEADE
BURBANK IL  60459-1229

JOHN W STANULIS
17070 SWAN CREEK
HEMLOCK MI  48626-8768

VYTAUTAS V STANULIS
4512 SOUTH TALMAN AVE
CHICAGO IL  60632

JOHN J STANZAK
PO BOX 15021
HAMILTON OH  45015

RICHARD L STAPERT
1025 W 100 N
FRANKLIN IN  46131

ANTHONY J STAPF
1332 SWANN BEATTY ROAD
CAMDEN OH  45311-8620

MYRAN JEAN STAPLE
353 N CEDARWOOD DR
DANVILLE IL  61832-1530

BRIAN E STAPLES
7 MADDOX PLACE
BEACON NY  12508-2224

CHARLES E STAPLES
9141 WARD
DETROIT MI  48228-2646

CHARLES WILLIAM STAPLES
270 N W 36TH ST
BOCA RATON FL  33431-5812

DAVID G STAPLES &
JANET A STAPLES JT TEN
BOX 5637
HANOVER NH  03755-5637

GEORGE C STAPLES
17352 SANTA BARBARA DR
DETROIT MI  48221-2527

HOUSTON STAPLES
935 EUHARLEE BOX 29
ROCKMART GA  30153-1603

JOHN H STAPLES
181 N BALSAMINA WAY
MENLO PARK CA  94028-7515

KRAIG E STAPLES &
ANNE M STAPLES JT TEN
7331 CRYSTAL LAKE DR 11
SWARTZ CREEK MI  48473

KRAIG EDWARD STAPLES
CUST KARRIE ELIZABETH STAPLES
UGMA MI
7331 CRYSTAL LAKE DR APT 11
SWARTZ CREEK MI  48473

KRAIG EDWARD STAPLES
7331 CRYSTAL LAKE DR 11
SWARTZ CREEK MI  48473

R KEVAN STAPLES
USA
431 BUNNING DR
DOWNERS GROVE IL  60516-1434

RAYMOND B STAPLES
3203 CONCESSION 3 RR 8
NEWCASTLE ON  L1B 1L9

ROBERTA LYNNE STAPLES
83 FAIRLANE DR
HUNTINGTON CT  06484-1983

THEODORE J STAPLES
1053 SHAWNEE TRAIL
ELKVIEW WV  25071-9370

WILLARD I STAPLES III &
ASTRID S STAPLES JT TEN
PO BOX 247
DADE CITY FL  33526

ALKA J STAPLETON
9226 BRUCE DRIVE
FRANKLIN OH  45005-1407

DEBRA A STAPLETON
126 CATHERINE
YOUNGSTOWN OH  44505

ELLEN J STAPLETON
510 MITCHELL RIDGE ROAD
BOX 531
BAINBRIDGE OH  45612-9757

FRANCES D STAPLETON
4408 PULASKI HWY
CULLEOKA TN  38451

FRED STAPLETON
10395 STATE RT 73
NEW VIENNA OH  45159-9650

JOE G STAPLETON
2814 EAST 150 SOUTH
ANDERSON IN  46017-9583

JOHN J STAPLETON
4663 WILLOWBROOK DR
MENTOR OH  44060-1039

KATHLEEN M STAPLETON
7237 SOMERBY
WEST BLOOMFIELD MI  48322-2932

LARRY A STAPLETON
1895 LEITER RD
MIAMISBURG OH  45342

LOUISE D STAPLETON
10429 KETTERING OVAL
STRONGSVILLE OH  44136-2581

LUCILLE E STAPLETON
4217 KITRIDGE RD
DAYTON OH  45424

MISS MARGARET ANN STAPLETON
611-8TH ST
WAUPACA WI  54981-1616

MICHAEL E STAPLETON
7875 RONSON
JENISON MI  49428-8540

NANCY R STAPLETON
3626 WRENWOOD DR
MASON OH  45040

PHYLLIS STAPLETON
301 FIELDS AVE
MOORESVILLE IN  46158-8009

RITA S STAPLETON
2101 NEW TRENTON RD
W HARRISON IN  47060-8023

ROBERT N STAPLETON
819 STEWART RD
ANDERSON IN  46012-9609

WAYNE STAPLETON JR
159 TRACY LN
SOUTHGATE KY  41071-3020

PAULINE LEACH STAPP
7109 S 50W
PENDLETON IN  46064-9399

CARLON A STAPPER
CUST LAURA ANN STAPPER
UGMA TX
PO BOX 1647
OZONA TX  76943

CARLON A STAPPER
CUST LINDA LEE STAPPER
UGMA TX
PO BOX 1647
OZONA TX  76943

ALVIN STAR &
PAULA STAR JT TEN
209 GLEN RD
WOODCLIFF LAKE NJ  07677

STAR FINANCIAL BANK
TR WILBUR G BAUER IRA
UA 10/04/95
722 W 575 S
PENDLETON IN  46064-9158

PAMELA J STAR
921 FOX GLEN DR
ST CHARLES IL  60174-8808

PATRICIA C STARA
PO BOX 770096
STEAMBOAT SPRINGS CO  80477-5204

MARTHA A STARAL
7635 N BERWYN AVENUE
GLENDALE WI  53209-1803

ALICE STARASOLER
7927 VIA GRANDE
BOYNTON BEACH FL  33437

EUGENE N STARBECKER
UNITED STATES
9145 SLIGO CREEK PKWY
SILVER SPRING MD  20901-3360

BARBARA J STARBUCK
1508 CRANBROOK DR
KOKOMO IN  46902-5612

GLEN R STARBUCK
BOX 3
KENNARD IN  47351-0003

CARL G STARCHER
6872 LOVE WARNER RD
CORTLAND OH  44410-9661

OTMER C STARCHER
BOX 3
HOMERVILLE OH  44235-0003

WALTER E STARCK
TR U/A
DTD 12/01/89 F/B/O WALTER E
STARCK ET AL
PO BOX 1398
LABELLE FL  33975-1398

MIROSLAV STARESINIC
16362 DANAHOO ROAD
BASEHOR KS  66007-5205

MYRON J STARGEL
3811 N PENBROOK DR
MARION IN  46952-1035

SHARON D STARGEL
3811 N PENBROOK DR
MARION IN  46952-1035

EDROW W STARGELL
455 CATHERINE STREET
YOUNGSTOWN OH  44505-1507

EVELYN A STARGELL
455 CATHERINE ST
YOUNGSTOWN OH  44505-1507

ROYAL C STARGELL
2115 JEFFERSON ST S W
WARREN OH  44485-3457

MARTHA E STARICK
6202 SO WILLOWBROOK DR
MORRISON CO  80465-2274

RHONDA L STARICK
366 FERNBERRY DR
WATERFORD MI  48328-2506

LLOYD D STARIN
1200 N LOGAN ST
LANSING MI  48915-2130

TIMOTHY G STARIN &
MARJORIE R STARIN JT TEN
162 LAKESHORE ROAD
TROY NY  12180-9725

JACQUELINE JEAN STARITA
44 KENYON AVENUE
WEST BABYLON NY  11704-6617

A IRENE STARK &
D JONATHAN STARK JT TEN
800 E SIGLIER RD
CARLETON MI  48117-9308

ALFRED STARK
309 THOMAS ST
WATERFORD WI  53185

ALICE B STARK
2532 CUSTER AVE
BILLINGS MT  59102-4619

ALLISON TRACY STARK
ATTN ALLISON STARK MCQUADY
4103 WOODSTONE WAY
LOUISVILLE KY  40241-5868

ANNA L STARK
6419 REGENCY LN
LOUISVILLE KY  40207

MISS BETTY STARK
265 DANBURY ROAD
RIDGEFIELD CT  06877-3214

CATHERINE STARK
309 THOMAS ST
WATERFORD WI  53185

CHARLES F STARK
1593 NOTTINGHAM RD
CHARLESTON WV  25314-2452

CLARENCE CHRIS STARK
2895 HICKORYWOOD DRIVE
TROY OH  45373-4516

CLINTON B STARK
ROUTE 2 BOX 244
KIRBYVILLE TX  75956

DONALD F STARK
13968 MONTROSE
DETROIT MI  48227-1743

DONALD P STARK
1707 IRENE N E
WARREN OH  44483-3528

DORIS M STARK
34857 FAIRCHILD
WESTLAND MI  48186-8410

ESTELLE C STARK
APT 1
519 EAST 99TH STREET
INGLEWOOD CA  90301-6418

GARY STARK
64 PROSPECT AVE
ARDSLEM NY  10502-2318

GARY N STARK
181 GEORGETOWN PLACE
YOUNGSTOWN OH  44515-2220

GAYLE D STARK
7878 COPPER GULCH RD
TEXAS CREEK CO  81223

GENE R STARK
41 DUCHESS COURT
CHEEKTOWAGA NY  14225

HEDWIG T STARK
29 BROOK HOLLOW LANE
MURRAY HILL NJ  07974-2601

HELMUT STARK
ALT GRIESHEIM 20
65933 FRANKFURT ZZZZZ

HERBERT STARK &
SONDRA STARK JT TEN
1326 E 51ST ST
BROOKLYN NY  11234-2204

JAMES P STARK
BOX 545
GRAPEVIEW WA  98546-0545

JANICE L STARK
2672 ELTON CIRCLE
LAMBERTVILLE MI  48144-9451

JERRY P STARK
18327 SUGARBUSH CT
MIDDLETOWN CA  95461-8431

KAREN E STARK
C/O KAREN E STARK WILKS
1603 TULEY
CEDAR HILL TX  75104-4959

KRIS R STARK
5286 ARAPAHO WAY
CARMEL IN  46033-8845

LARRY D STARK
220 S MECHANIC ST
BUTLER MO  64730-2272

MAE M STARK
1707 IRENE NE
WARREN OH  44483

MARGARET M STARK
14401 N OAK ST
AZLE TX  76020-7053

MARY ANN STARK
CUST CURTIS ALAN STARK UGMA MI
184 SOUTH ROAD
NEW PLYMOUTH TARANAKI 4601

MARY ANN STARK
CUST STEVEN
JAMES STARK UGMA MI
10E KINROSS DRIVE
NEW PLYMOUTH ZZZZZ

MARY J STARK
546 BLAIRMOOR COURT
GROSS POINT WOODS MI  48236-1241

MATTHEW W STARK
16 DELSAN COURT
BUFFALO NY  14216-1212

MICHAEL E STARK &
CHRISTINE A STARK JT TEN
1667 S PAIGE CREEK PLACE
TUCSON AZ  85748-7770

NANCY RYLANDS STARK
2491 GRANITE LN
LINCOLN CA  95648-8208

NEAL L STARK
30037 WORTH
GIBRALTAR MI  48173-9528

ORRIS H STARK
265 DANBURY RD
RIDGEFIELD CT  06877-3214

PATSY RUTH STARK
2030 WOODLAND SPRINGS DRIVE
CONWAY AR  72032-6020

PATSY RUTH STARK &
VICKY L VANN JT TEN
2030 WOODLAND SPRINGS DRIVE
CONWAY AR  72032-6020

RICHARD C STARK
2504 DARTMOUTH DRIVE
JANESVILLE WI  53545-6710

RICHARD L STARK
24132 BOWMAN RD
DEFIANCE OH  43512-6819

ROBERT A STARK
4180 SHEELY ROAD
LEETONIA OH  44431-9736

RONALD STARK &
LYNNE S STARK JT TEN
29929 WOODHAVEN
SOUTHFIELD MI  48076-5285

STANLEY STARK &
JOANNA W STARK JT TEN
930 LILAC
EAST LANSING MI  48823-5119

THOMAS E STARK
TR THOMAS E STARK REVOCABLE TRUST
UA 05/26/98
214 HARBOR DR
HENDERSONVILLE TN  37075-3438

VELMON L STARK
313 PARDISE
GRANITE CITY IL  62040-2830

VIRGINIA E STARK
2350 WATKINS LAKE RD
APT 111
WATERFORD MI  48328

WILLIAM F STARK JR
201 S STRATFORD RD
ARLINGTON HGTS IL  60004-6738

HARRY J STARKE
C/O PAMELA S GUENTHNER
410 CURTIS DR
HAMILTON OH  45013

KENT H STARKE
10438 OWEN DR
ORLAND PARK IL  60467-8422

MARCIA STARKE
43 E MAIN
GREENWICH OH  44837-1140

VICTOR D STARKE
20735 MARION RD
BRANT MI  48614-9742

ALAN M STARKEY
7022 FRONTIER RIDGE
MISSISSAUGA ON  L5N 8C1

ALAN M STARKEY
7022 FRONTIER RIDGE
MISSISSAUGA ON  L5N 8C1

AMENTRICE STARKEY
112 KENT PLACE
NEWARK DE  19702

BARBARA J STARKEY
1117 NORTH COLLAGE RD
MASON MI  48854-9321

BETTY J STARKEY
410 NORTH RUSH ST
FAIRMOUNT IN  46928-1643

GARY L STARKEY
211 ALPHA ROAD
NEWPORT TN  37821

GREGORY STARKEY
7686 JONES RD
TERRE HAUTE IN  47805-9633

JEFFREY L STARKEY
6449 MCCANDLISH RD
GRAND BLANC MI  48439-9555

KATHLEEN A STARKEY
41352 CLAIRPOINTE
HARRISON TOWNSHIP MI  48045-5915

LELA J STARKEY
605 CASSVILLE ROAD
KOKOMO IN  46901-5904

MAY B STARKEY
22 SILVERSIDE RD
WILMINGTON DE  19809-1726

MERVIN F STARKEY
BOX 41
BISMARCK IL  61814-0041

PATRICIA A STARKEY
813 PAT ST
ARKOMA OK  74901-3645

PENELOPE P STARKEY
405 WIND DRIFT CT
PITTSBORO IN  46167-9258

RICHARD S STARKEY &
JOYCE L STARKEY TEN COM
240 E CANTON VIEW RD
BELFAIR WA  98528

RICHARD W STARKEY
36110 QUAKER TOWN
FARMINGTON HILLS MI  48331-3881

ROSEMARY A STARKEY &
MICHAEL P STARKEY JT TEN
182 N HURON RD
AU GRES MI  48703-9615

SHARON S STARKEY
1428 WASHINGTON BLVD
HUNTINGTON WV  25701-4012

MARGARET E STARKIE
5098 PINE BREEZE CT
WEST PALM BEACH FL  33415

WILLIAM C STARKIE
12 CARLISLE ST
ELLSWORTH ME  04605

PHILLIP J STARKOVICH
TR STARKOVICH RESIDUARY TRUST
UA 11/21/95
977 VENTURA ST
RICHMOND CA  94805-1032

CALVIN A STARKS
7111 NORTHVIEW DR
LOCKPORT NY  14094-5340

CHARLES W STARKS &
GEORGIE BELL STARKS JT TEN
2495 SO QUEBEC 12
DENVER CO  80231-6067

DELORIS STARKS
7111 NORTHVIEW DR
LOCKPORT NY  14094-5340

FRED W STARKS
C/O STARKS ASSOCIATES INC
1280 NIGARA ST
BUFFALO NY  14213-1503

G DALE STARKS &
JANET W STARKS JT TEN
1090 FOX HOLLOW RD
NEW CASTLE IN  47362-8948

GORDON A STARKS
11346 N STATE ROAD 138
EVANSVILLE WI  53536-8927

LADONNA D STARKS
59 RHODE ISLAND
HIGHLAND PARK MI  48203-3356

LAGRANT STARKS
2473 LOTHROP
DETROIT MI  48206-2550

MILDRED STARKS
TR UNDER
DECLARATION OF TRUST DTD
10/15/1990
14606 BROUGHAM DRIVE
OLATHE KS  66062-2595

VONDALYN T STARKS
1531 SHYRNA LEIPSIC RD
SMYRNA DE  19977-3465

BONNIE J STARKWEATHER
5151 SE CHASE RD
GRESHAM OR  97080-9095

MARY JEAN STARKWEATHER
TR UA 04/27/04
MARY JEAN STARKWEATHER TRUST
3612 N 47TH PLACE
PHOENIX AZ  85018

RALPH C STARLAND
2175 W LINWOOD RD
LINWOOD MI  48634-9736

RALPH C STARLAND &
BETTY R STARLAND JT TEN
2175 W LINWOOD RD
LINWOOD MI  48634-9736

DAVID F STARLIN
54
609 N MORTON
ST JOHNS MI  48879-1279

ISIAH STARLING &
SHAWN N CLARK JT TEN
2807 E 78TH ST 2
CHICAGO IL  60649-5223

ISIAH STARLING
2807 E 78TH ST 2
CHICAGO IL  60649-5223

JAMES C STARLING
1804 HAZEL DR
FLORENCE SC  29501-6338

OLIVIA M STARMAN
120 EAST 81ST ST
APT 10F
NEW YORK NY  10028-1419

THOMAS G STARMER
281 WEST RIVER RD
PO BOX 639
BELLE RIVER ON  N0R 1A0

LARRY STARNER
60 SWAINFORD DRIVE
NEWARK OH  43056-1225

ALTON F STARNES &
SUE STARNES JT TEN
BOX 2835
COOKEVILLE TN  38502-2835

D B STARNES JR
216 RIVERSIDE DRIVE 2
MOUNT CLEMENS MI  48043-2515

DIANE L STARNES
31492 PASEO CHRISTINA
SAN JUAN CAPISTRAN CA
92675-5521

EUGENE W STARNES
RUBY M STARNES TR
EUGENE W STARNES & RUBY M
STARNES LIVING TRUST UA 10/09/92
2653 JUNEWAY DR
MEMPHIS TN  38134-4738

HERBERT G STARNES
150 VEVAY DR S
MASON MI  48854-9238

JANE H STARNES
56 WEST CLAIBORNE SQUARE
CHALMETTE LA  70043-4305

JOHN H STARNES
5101 W PRAIRIEWOOD DR
MUNCIE IN  47304

JOHN W STARNES
6079 LENNON RD
SWARTZ CREEK MI  48473-7904

JOSEPH HARVEY STARNES
386 HENSON LN
BRISTOL TN  37620-9412

LAMAR B STARNES
8633 WOODBURN-ALLEN SPRGS RD
ALVATON KY  42122-9618

LARRY G STARNES &
LOUIE V STARNES JT TEN
24 DECAROLIS DR
TEWKSBURY MA  01876-3362

LINDA S STARNES
ATTN LINDA S GREEN
6734 W 800 N
FAIRLAND IN  46126-9560

MARGUERITE STARNES
3854 LONGHILL DRIVE SE
WARREN OH  44484

RAYMOND E STARNES
6376 E CR 300 SOUTH
PLAINFIELD IN  46168

WILLIAM HASQUE STARNES JR
10216 EL PINAR DR
KNOXVILLE TN  37922-4159

TIMOTHY S STARNOWSKY &
BONITA A STARNOWSKY JT TEN
200 W WICONISCO ST
MUIR PA  17957-9708

JOHNITA L STARNS
RT 5 BOX 32C
SEMINOLE OK  74868

RONALD C STAROBA
9347 GOLFCREST CIR
DAVISON MI  48423-8370

EVELYN F STAROBIN &
AMY STAROBIN JT TEN
107 HIGHLAND AVENUE
NORWALK CT  06853-1316

JEAN E STAROBIN
6931 NORTH WEST
18TH AVENUE
GAINESVILLE FL  32605

SHAYA STAROBIN
BOX 721
LONG BEACH NY  11561-0721

SHAYA STAROBIN &
MOLLIE STAROBIN JT TEN
BOX 721
LONG BEACH NY  11561-0721

SIDNEY G STAROBIN
CUST SUZANNE STAROBIN U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
17 AUTUMN LANE
NATICK MA  01760

GARY J STAROPOLI
49 HILLCREST RD
MARTINSVILLE NJ  08836-2335

ANDREA C STARR
CUST CARL WILLIAM STARR JR
UGMA MI
1610 WILD CHERRY LANE
LAPEER MI  48446

ANDREA C STARR
CUST FELICIA RAE STARR
UGMA MI
1610 WILD CHERRY LANE
LAPEER MI  48446

ANN MARIE C STARR
CUST CATHERINE M STARR UTMA WI
2641 E BEVERLY RD
SHOREWOOD WI  53211-2437

B E STARR
RT 6 BOX 180 BANKS ROAD
GRIFFIN GA  30223-9806

BARBARA R STARR
2603 AZUL CT
SPARKS NV  89436

CAROL STARR
CUST ADAM
MICHAEL STARR UGMA PA
19 WOODMAN PLACE
ABERDEEN NJ  07747-1825

CHARLES STARR JR &
NORMA STARR JT TEN
511 UNION STREET
NORTH ADAMS MA  01247-3563

CHARLES A STARR
CUST JOHN T STARR U/THE PA
UNIFORM GIFTS TO MINORS ACT
36431 RAYBURN
LIVONIA MI  48154-1845

CORA JEAN STARR
902 FAULKNER ST
NEW SMYRNA BEACH FL  32168-6203

DIANE CEAILE STARR
10423 LARRYLYN DR
WHITTIER CA  90603-2615

DOUGLAS P STARR
1300 TODD TRAIL
COLLEGE STATION TX  77845-5159

EARL M STARR
33087 TWICKINGHAM DR
STERLING HEIGHTS MI  48310-6427

ELIZABETH I STARR
17174 SANDY LN
MINNETONKA MN  55345-3353

F ALBERT STARR
TR F ALBERT STARR REVOCABLE TRUST
UA 02/24/93
462 OAKLAWN AVE
CRANSTON RI  02920-3875

GERALD R STARR
4763 COTTAGE RD
ROYALTON NY  14067-9259

HENRY STARR &
WAVERALL J STARR JT TEN
STATE ROUTE 24
15175
SHEERWOOD OH  43556

STARR INVESTMENT PATENT &
TRADEMARK INC
ATTN LARRY A BLAKNEY
BOWLING GREEN STATION
104 EAST 40TH ST SUITE 701
NEW YORK NY  10016-1801

IRENE L STARR
BOX 894
CARMEL IN  46082-0894

JAMES E STARR
476 E 127TH ST
CLEVELAND OH  44108-1804

JAMES F STARR JR
1550 BRECKENRIDGE RD
BEDFORD IN  47421-1512

JAMES P STARR
5768 DIX DR NE
BELMONT MI  49306-9060

LENA T STARR
1516 WEST BROADWAY ST
ALEXANDRIA IN  46001-8153

MARY AGNES STARR &
GILBERT JOHN STARR JT TEN
43 CHEYENNE
GIRARD OH  44420-3606

MARYAGNES STARR
43 CHEYENNE
GIRARD OH  44420-3606

MELVIN R STARR JR
1169 INDIAN CREEK RD
BANDERA TX  78003

MORRIS STARR &
MARILYN STARR JT TEN
40 OVERLOOK DRIVE
WOODCLIFF LAKE NJ  07677-8124

NEIL D STARR
2805 N BYRON RD
LENNON MI  48449-9606

NEIL L STARR
CUST SAMUEL S STARR
UTMA MD
8402 RAPLEY RIDGE LN
POTOMAC MD  20854-5612

NITA L STARR
51 PERRY PL
PONTIAC MI  48340

P A STARR JR
1870 CHESTER AVENUE
LORDSTOWN OH  44481-9700

REBEKAH E STARR
14/F KELVIN TOWER
3 TSING YUNG ST
TUEN MUN ZZZZZ

RICHARD B STARR
4532 RENKIE RD
BOYNE FALLS MI  49713-9709

RICHARD E STARR &
SUZANNE J STARR &
ANDREW J WORKMAN JT TEN
125 MURRAY ST SE
GRAND RAPIDS MI  49548-3359

ROBERT C STARR
2918 DUNNINGTON CIR
ATLANTA GA  30341-5610

ROBERT D STARR
3075 W FARRAND RD
CLIO MI  48420-8830

ROBERT J STARR &
LETITIA H STARR JT TEN
3323 N CANAL WAY
ST CHARLES MO  63301

SARAH E STARR
16530 NE 41ST STREET
REDMOND WA  98052

STEVEN M STARR
133 SEMINOLE AVE
WALTHAM MA  02451-0858

THELMA D STARR
236 WALKER AVE
FITZGERALD GA  31750

THEOBLAND S STARR
4347 ROBINDALE DRIVE
BURTON MI  48519-1239

WILLIAM R STARR &
SANDRA L STARR JT TEN
109 KICKAPOO DR
EAST PEORIA IL  61611-1530

JAMES M STARRETT
6425A BROAD ST
BETHESDA MD  20816

JANET R STARRETT EX EST
MARJORIE S KOELPIN
6600 RIDGEVIEW
MAYFIELD HTS OH  44124

PETER J STARRETT EX EST
RUTH S STARRETT
367 N LINCOLN WAY
NORTH AURORA IL  60542

WILLIAM R STARRETT &
FRANCES E STARRETT
TR UA 08/08/94
THE STARRETT FAM REV LIV TR
9169 LITTLE MOUNTAIN RD
MENTOR OH  44060-7910

ARTHUR L STARRING
1327 CLEARPOINT DR
HIXSON TN  37343-4402

FRANK M STARRO
48 DUNCAN STREET
STATEN ISLAND NY  10304-3132

BRAEDEN STARRS
84 PARKWAY DR
ST CATHARINES ON  L2M 4J3

FARYN STARRS
C/O DOUGLAS HERBERT
84 PARKWAY DR
ST CATHARINES ON  L2M 4J3

FRANCIS T STARRS
6232 LAKEVIEW PARK DR
LINDEN MI  48451-9099

KEVIN J STARRS
4553 GREEN LK RD
WEST BLOOMFIELD MI  48323-1340

JOHN W STARRY JR
CUST SIMONE STARRY UGMA TX
3748 TOWNSEND DR
DALLAS TX  75229-3922

AMY D START
668 146TH AVE
CALEDOIA MI  49316-9210

JACK R START
2468 KNOLLVIEW SW
WYOMING MI  49509-4511

GERALD E STARTEK
71 BRUNSWICK AVENUE
OSHAWA ON  L1H 6P2

JOHN T STARTZEL
BOX 560
CHERRY VALLEY IL  61016-0560

GREGORY STARTZELL
4457 N 900 W
PLEASANTVIEW UT  84414

KAREN STARTZELL
301 STOUP RD
MARS PA  16046

JANET STARUCH
297 BOULEVARD
KENILWORTH NJ  07033-1541

MARTHA A STARY
26 LATHAM CIRCLE
PARLIN NJ  08859-1715

GEORGE R STARZ
5152 CORAL ST
PITTSBURGH PA  15224-1737

JEROME K STARZ
CUST KIM S STARZ UGMA WI
4715 W BRADLEY RD
BROWN DEER WI  53223-3627

JOYCE E STARZ
1027 N NEGLEY AVE
APT 7
PITTSBURGH PA  15206-1551

FRANCES STARZL
1048 WESTERLY PL
WICHITA FALLS TX  76309-2028

DUANE J STARZYK
2842 TRAILWOOD DRIVE
ROCK HILLS MI  48309-1440

ELAINE STARZYK
53596 DRYDEN
SHELBY TOWNSHIP MI  48316-2410

MARY CELESTE STARZYK &
LAWRENCE J STARZYK JT TEN
3573 SUMMIT RD
KAVENNA OH  44266-3517

WILFRID D STARZYK
12 PINE BROOK CIRCLE
PENFIELD NY  14526-1964

JOSEPH A STARZYNSKI
142 LEE ST
DEPEW NY  14043-1042

ANDREW A STAS III
6708 APPLE RIDGE CIRCLE
BOARDMAN OH  44512-4914

RALPH H STAS &
MARIO STAS JT TEN
3300 LAKEVIEW DR
DELRAY BEACH FL  33445

DANIEL F STASA
7963 CORK ROAD
BANCROFT MI  48414-9739

FRANK STASA
7963 CORK RD
BANCROFT MI  48414-9739

KIMBERLY L STASA
18758 S STEVENS RD
HENDERSON MI  48841-9516

CHRISTOPHER STASE
3438 N MAYFAIR RD
WAUWATOSA WI  53222-3207

BRIAN STASER
597 BROOKS COURT
OXFORD MI  48371-6736

JAMES STASEVICH JR
29180 ORIOLE
LIVONIA MI  48154-4532

KAREN L STASHAK
275 LOCUST STREET
LOCKPORT NY  14094

MICHELLE L STASHYN
1963 DORA AVE
WALNUT CREEK CA  94596-4323

PAULA STASIAK
706-1176 OUELLETTE AVE
WINDSOR ON  N9A 6S9

RICHARD J STASIAK
W7281 GROGEN RD
ELKHART LAKE WI  53020

PAUL M STASIE
1905 EVANGELINE NORTH
DEARBORN HEIGHTS MI  48127-3471

PAUL M STASIE &
JOHN M STASIE JT TEN
1905 EVANGELINE N
DEARBORN HTS MI  48127-3471

BERNARD L STASIEWICZ
15806 W LANCUM LANE
SURPRISE AZ  85374-2094

FRANCIS R STASIK &
MARIE A STASIK JT TEN
5329 WEST 228TH ST
CLEVELAND OH  44126-2436

KAY-DEE STASIK
873 MEADOWVIEW DR
FLORA IL  62839-2703

MARY A STASIK
597 HOLLY LANE
NORTH BRUNSWICK NJ  08902-2509

ROBERT STASIK
12 OVERHILL DR
NORTH BRUNSWICK NJ  08902-1206

WALTER R STASINOWSKY
456 W BORTON ROAD
ESSEXVILLE MI  48732-8706

FRANCEEN R STASIOWSKI
177 LOOMIS DR
CHICOPEE MA  01020-4800

MARLAN E STASIUK
91 FAIRLANE AVE
TONAWANDA NY  14150-8119

ALBERT C STASKIEWS
2021 SKYLINE DR E
LORAIN OH  44053-2443

ALBERT C STASKIEWS &
MILDRED STASKIEWS JT TEN
2021 SKYLINE DR E
LORAIN OH  44053-2443

FRANK A STASKO
PO BOX 1044
SOUTHGATE MI  48195

VLADAS STASKUS &
IRENA LAURUS JT TEN
10037 HAZELTON
DETROIT MI  48239-1427

RONALD D STASTKA &
DIANE M STASTKA JT TEN
563 MONUMENT CT
FREMONT CA  94539-8031

WALTER H STASTNY
33001 HWY 50
MALIN OR  97632-9701

LINDA R STASUKEWICZ
8612 HIGHMOUNT DRIVE
SPRINGBORO OH  45066-8847

ANDREA STASYNA
20 REDSTONE PATH
ETOBICOKE ON  M9C 1Y7

CAROL STASZAK
ATTN CAROL S HLADYCZ
597 THOMAS RD
EIGHTY FOUR PA  15330-2581

CHELSEA L STASZAK
667 SHORTRIDGE AVE
ROCHESTER HILLS MI  48307-5144

ERICK P STASZAK
667 SHORTRIDGE AVE
ROCHESTER HILLS MI  48307-5144

HELEN MARIE STASZAK
TR HELEN M STASZAK TRUST
9/18/1985
10562 51 TERRACE ST
PETERSBRUGH FL  33708-3308

NORBERT S STASZAK
49 ZURBRICK ROAD
DEPEW NY  14043-4310

NORBERT S STASZAK &
MARY STASZAK JT TEN
49 ZURBRICK RD
DEPEW NY  14043-4310

PAUL D STASZAK CUST
CHELSEA L STASZAK
667 SHORTRIDGE AVE
ROCHESTER HILLS MI  48307-5144

PAUL D STASZAK
CUST ERICK P STASZAK UGMA MI
667 SHORTRIDGE AVE
ROCHESTER HILLS MI  48307-5144

ROBERT J STASZAK
2918 W 67TH ST
CHICAGO IL  60629-2924

Z C STASZAK
10562 51ST TERRACE N
SAINT PETERSBURG FL  33708-3308

DOUGLAS M STASZESKY
816 WINDSOR RD
GLENVIEW IL  60025-3129

JOHN A STASZEWSKI &
MARGUERITE A STASZEWSKI JT TEN
469 GODSHALL RD
SOUDERTON PA  18964-2120

CURT J STASZUK
6750 S KREPPS RD
SAINT JOHNS MI  48879-9118

DOLORES R STASZUK
CUST CURT J STASZUK UGMA MI
1817 W RUNDLE
LANSING MI  48910-8733

DOLORES R STASZUK
1817 W RUNDLE
LANSING MI  48910-8733

STATE 31-35 CORP
C/O DOROTHY STEWART
27 OCEAN AVE
JERSEY CITY NJ  07305-2414

STATE BANK OF BEMENT
TR UA 07/06/88 FRANCES
ROSE PHILLPS TRUST
BOX 140
BEMENT IL  61813-0140

STATE BANK OF GRAYMONT
TR
DORIS V KOCH TRUST 132
UA 01/01/97
BOX 47
GRAYMONT IL  61743-0047

THE STATE BOARD OF EDUCATION
OF THE STATE OF DELAWARE
540 S DUPONT HIGHWAY STE 4
DOVER DE  19901-4523

STATE COUNCIL OF MD JUNIOR
ORDER UNITED AMERICAN
MECHANICS
25655 HIGNUTT RD
DENTON MD  21629-2456

STATE FARM LIFE INS CO FBO
JACQUELINE C WILLIAMS
4149 CENTRAL AVE
INDIANAPOLIS IN  46205

STATE OF ALABAMA
TREASURY DEPT
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST SUITE 636
MONTGOMERTY AL  36104-3703

STATE OF ALASKA
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
333 WILLOUGHBY AVE 11TH FLOOR
JUNEAU AK  99811

STATE OF CALIFORNIA FBO
SHIRLEY GILLIAM BUREAU OF
UNCLAIMED PROPERTY BOX
942850 SACRAMENTO CA  94250-5873

STATE OF CALIFORNIA
STATE CONTROLLER
DIV OF UNCLAIMED PROPERTY
3301 C STREET STE 712
SACRAMENTO CA  95816

STATE OF HAWAII
DIRECTOR OF FINANCE
UNCLAIMED PROPERTY SECTION
CAPITOL DISTRICT NUMBER 1
205 SOUTH HOTEL ST RM 304
HONOLULU HI  96813

STATE OF LOUISIANA
SECRETARY OF
REVENUE AND TAXATION
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF LOUISIANA
DEPARTMENT OF REV & TAX
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF LOUISIANA
DEPT OF REVENUE
UNCLAIMED PROPERTY
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF LOUISIANA
SEC OF REVENUE & TAXATION
UNCLAIMED PROPERTY SECTION
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF LOUISIANA SECRETARY
OF REVENUE AND TAXATION
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF MINNESOTA DEPT OF
COMMERCE
133 EAST 7TH STREET
ST PAUL MN  55101-2333

STATE OF MISSOURI
UNCLAIMED PROPERTY
ECTION
OFFICE OF MISSOURI STATE TREASURER
TRUMAN BLDG ROOM 770
301 WEST HIGH STREET  65102

STATE OF NORTH DAKOTA
ATTN ABANDONED PROPERTY DIV
STATE LAND DEPT
BOX 5523
BISMARCK ND  58506-5523

STATE OF OHIO
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
COLUMBUS OH  43215-6108

STATE OF WASHINGTON
UNCLAIMED PROPERTY SECTION
BOX 448
OLYMPIA WA  98507-0448

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 47489
OLYMPIA WA  98504-7489

STATE OF WEST VIRGINIA
OFFICE OF THE TREASURER DIV
OF UNCLAIMED PROPERTY
1900 KANAWKA BLVD EAST
CHARLESTON WV  25305

STATE OF WYOMING
STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE STE 502
CHEYENNE WY  82002

STATE STREET BANK & TRUST
TR STEWART R MC ALVEY IRA
UA 05/19/95
2090 HAMILTON
HOLT MI  48842-1337

STATE STREET BANK & TRUST
TR ELIZABETH M MILLS
9602 SHEPHERD ROAD
ONSTED MI  49265-9524

STATE STREET BANK & TRUST
F-B-O ROBERT W BUTCHER U/A
DTD 06/22/82
STATE STREET BK FIRST TRUST
BOX 172227
DENVER CO  80217-2227

STATE TREASURER OF
SOUTH CAROLINA
UNCLAIMED PROPERTY
WADE HAMPTON BLDG
STATE COMPLEX ROOM 216
COLUMBIA SC  29211

STATE TREASURER OF TENNESSE
UNCLAIMED PROPERTY DIVISION
STATE TREASURERS OFFICE
11TH FLR
ANDREW JACKSON BLDG
NASHVILLE TN  37243

STATE TREASURER OF TEXAS
BOX 12608
CAPITOL STATION
AUSTIN TX  78711-2608

STATE TREASURER OF TEXAS
BOX 12608
CAPTIOL STATION
AUSTIN TX  78711-2608

STATE TREASURER OF TEXAS
UNCLAIMED PROPERTY DIVISION
BOX 12019
AUSTIN TX  78711-2019

STATE TREASURER OF THE STATE
OF MICHIGAN IN TR FOR
CLINTON VALLEY CENTER
BOX 15128
LANSING MI  48901-5128

GERALD L STATELER &
ELIZABETH J STATELER JT TEN
30011 MOULIN
WARREN MI  48093-3151

EDWARD C STATEN
4311 N CAMINO YERMO
TUCSON AZ  85750-1859

EDWARD CHARLES STATEN III
28195 VIA LUIS
LAGUNA NIGUEL CA  92677-7548

STATEN ISLAND SAVINGS BANK
TR
THOMAS J QUINN IRREVOCABLE TRUST
UA 05/11/00
C/O STATEN ISLAND 1591 RICHMOND RD
STATEN ISLAND NY  10304

JAMES N STATEN &
MIRIAM R STATEN JT TEN
170 HIGHLAND AVENUE
BOX 48
VERPLANCK NY  10596

KENNETH W STATEN
11227 SW 16TH DR
PORTLAND OR  97219

STEPHANIE A STATES
28 AUBURN DR
NEW CASTLE DE  19720-2360

JOHN G STATHAKOS
12111 TALL FOREST
CYPRESS TX  77429-3135

CHARLES F STATHAM
27800 E 24 HWY
BUCKNER MO  64016

RONALD STATHAM
236 FULTON AVE
JERSEY CITY NJ 07305-2210

TERRY STATHAM
1223 HWY 469 S
FLORENCE MS 39073-9071

GEORGE STATHAS
105 ST MATTHEWS
GREEN BAY WI 54301-2909

FLORENCE A STATHEN &
BRUCE C STATHEN JT TEN
7518 W TOUHY AVE
CHICAGO IL 60631-4303

GEORGE E STATHIS
154 BEACH 121 ST
ROCKAWAY PARK NY 11694-1961

ANTHONY STATHOPLOS
CUST AMY STATHOPLOS UGMA CT
29 WESTMINISTER DR
WEST HARTFORD CT 06107-3353

SPERO STATHOPOULOS
2539 ROUNDTABLE EAST
CANTON MI 48188-1934

ANASTASIA STATHOS
13 GOODMAN RD
CAMBRIDGE MA 02139-1608

CLAUDE A STATLER
1416 HAYS PARK
KALAMAZOO MI 49001-3920

RANDALL R STATLER
6048 MAHONING AVE
WARREN OH 44481-9465

ALLYN MOORE STATON
7325 BARBERRY CT
RALEIGH NC 27615-7605

BOBBY G STATON
4701 SHAWNEE
AMARILLO TX 79109-5937

BOBBY G STATON &
BETTY J STATON JT TEN
4701 SHAWNEE
AMARILLO TX 79109-5937

CHARLES E STATON
1824 S TOWN LAKE RD
AKRON IN 46910-9741

JAMES A STATON &
MARY A STATON
TR U/A/D
12/30/88 BRIAN STATON TRUST
F/B/O BRIAN STATON
BOX 168
CHILLICOTHE MO 64601-0168

JAMES A STATON &
MARY STATON TEN COM
TRUSTEES F/B/O JONATHAN
STATON TRUST U/A DTD
12/30/1988
BOX 168
CHILLICOTHE MO 64601-0168

LEO L STATON
204 ELM AVENUE
SAC CITY IA 50583-1404

MARY LOU STATON
1824 S TOWN LAKE RD
AKRON IN 46910-9741

TOM STATON
5543 EDITH
HOUSTON TX 77081-7401

GORDON J STATZ
2196 WILLOW LEAF DR
ROCHESTER MI 48309-3736

HERMANN STATZ
10 BARNEY HILL RD
WAYLAND MA 01778-3602

HERMANN STATZ &
ILSE STATZ JT TEN
10 BARNEY HILL ROAD
WAYLAND MA 01778-3602

TERESA J STATZ
C/O TERESA J WEAVER
1409 KRIEDEMAN DRIVE
STOUGHTON WI 53589

JANE ANN STATZELL
551 ROBERTA DRIVE
POTTSTOWN PA 19465-7457

CHRISTINE A STATZER
1130 KRA-NUR DR
BURTON MI 48509-1629

DARRELL E STATZER &
HELEN L STATZER JT TEN
908 S ROUTE 121
MOUNT ZION IL 62549-1779

BARBARA J STAUB
67 MORTON BAY
WINNIPEG MB R3R 2C1

CARL A STAUB
CUST CHRISTINE D STAUB UGMA PA
516 FOXWOOD LANE
PAOLI PA 19301-2009

FERDINAND F STAUB
2340 BENTIN RD PO B OX 92
MT BRYDGES ONTATIO N0L 1W0

J RANDALL STAUB
8368 NORMANDY RD
DENVER NC 28037-8646

JAMES J STAUB
156 LYNETTE DR
ROCHESTER NY  14616-4036

MARTIN S STAUB
92 APPLE CREEK LA
ROCHESTER NY  14612-3444

RICHARD G STAUB
144 N GRAND POINTE DR
BROOKLYN MI  49230-9748

ROBERT J STAUB &
JANE H STAUB JT TEN
121 BISHOP HOLLOW ROAD
NEWTOWN SQ PA  19073-3220

ROBERT J STAUB
121 BISHOP HOLLOW ROAD
NEWTOWN SQUARE PA  19073-3220

THOMAS W STAUBER
4608 BLANCHAN
BROOKFIELD IL  60513-2208

VERNON K STAUBES
866 SEASARER WAY
CHARLESTON SC  29412-4918

NORMAN G ST AUBIN JR
8907 BEATRICE
LIVONIA MI  48150-4047

DOROTHY M STAUBLE &
MARY M POWERS JT TEN
2026 DEAN ROAD
BETHEL OH  45106

EVELYN S STAUBS
34 MOLLER PKWY
HAGERSTOWN MD  21742-3438

MARK R STAUCH &
DORIS M STAUCH JT TEN
43027 W KIRKWOOD DR
CLINTON TOWNSHIP MI  48038-1219

CONRAD A STAUDACHER
916 SUNNYSIDE DR
THORNTON IL  60476-1043

MARGUERITE E STAUDACHER
TR MARGUERITE E STAUDACHER TRUST
UA 12/11/97
155 CENTENNIAL NW
GRAND RAPIDS MI  49504-5923

ROBERT E STAUDACHER
301 24TH
BAY CITY MI  48708-7703

ROBERT M STAUDACHER &
VIRGINIA E STAUDACHER
TR UA 03/21/92
ROBERT M STAUDACHER & VIRGINIA E
STAUDACHER LIV TR
2712 WEST 89TH PLACE
EVERGREEN PARK IL  60805-1304

CHARLOTTE ANN STAUDE
5443 COUNTRY RD 397
DUBLIN TX  76446

JAMES J STAUDENMEIER &
DOROTHY STAUDENMEIER TEN ENT
54 MYERS AVE
CONYNGHAM PA  18219

WINIFRED M STAUDENMEIER &
LOUIS J STAUDENMEIER TEN COM
ENT
1137 RACE ST
ASHLAND PA  17921-1224

JAMES N STAUDER &
KATHLEEN C STAUDER JT TEN
9825 BECKER AVE
ALLEN PARK MI  48101-1336

ALBERT H STAUDMEISTER
CUST LARRY STAUDMEISTER A MINOR
PURS
TO SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
287 CARNIES LANE
SYKESVILLE MD  21784-7136

ELAINE R STAUDT
TR ELAINE R STAUDT TRUST UA
10/29/1990
710 SIESTA KEY CIRCLE
SARASOTA FL  34242-1250

ERNEST STAUDT
354 CORNELL STREET
WYCKOFF NJ  07481-3108

ERNST H STAUDT
7005 YEW ST
EVERETT WA  98203-5415

LOUIS STAUDT
22 PIERHEAD DR
BARNEGAT NJ  08005

PERNELL NORMAN STAUDT
108 SPRING PLACE WAY
ANNAPOLIS MD  21401

ROSEMARY STAUDT
203 NORTH OAK ST
ROCKWELL IA  50469-1016

SHIRLEY D STAUDT
TR UA 5/19/00
THE SHIRLEY D STAUDT REVOCABLE TRUS
140 ARBOR DR
MYERSTOWN PA  17067

THOMAS A STAUDT
710 SIESTA KEY CIRCLE
SARASOTA FL  34242-1250

THOMAS A STAUDT
TR U/A
DTD 10/29/90 THOMAS A
STAUDT TRUST
710 SIESTA KEY CIRCLE
SARASOTA FL  34242-1250

DONALD V STAUDTER
3115 LENOX DR
DAYTON OH  45429-1460

HELEN G STAUER
BOX 3500
PRINCEVILLE HI 96722-3500

ROBERT F STAUFENBERG &
DELORES T STAUFENBERG JT TEN
26 MOORE COURT
MIDDLETOWN NJ 07748-2217

LEONARD F STAUFER
1160 SAND RUN ROAD
TROY MO 63379-3428

JOHN V STAUFFACHER
528 20TH AVE
MONROE WI 53566-1558

DAVID STAUFFER
CUST KIRSTEN STAUFFER UGMA PA
401 RESERVOIR RD
MECHANICSBURG PA 17055-6147

EARL N STAUFFER
3001 LITITZ PIKE
BOX 5093
LANCASTER PA 17606-5093

EDGAR E STAUFFER IV
N4624 KAUS LN
WALLACE MI 49893

GEORGE V STAUFFER
7818 PINES RD
SHREEVEPORT LA 71129-4402

JANE AUSTIN STAUFFER
1019 OLD GULPH ROAD
BRYN MAWR PA 19010-1738

KENDELL L STAUFFER
11597 NORGATE CIR
CORONA CA 92880-9117

LINDA G STAUFFER
5354 COPELAND AVE N W
WARREN OH 44483-1232

MARIE H STAUFFER
1626 WEST AKRON DRIVE
DELTONA FL 32725-4853

MARY ANN W STAUFFER
20 STAUFFER LANE
BOYERTOWN PA 19512-8113

ROBERT E STAUFFER &
MARIANNE S STAUFFER JT TEN
9305 MAVETA
CHIPITA PARK CO 80809-1408

THOMAS G STAUFFER &
LOIS C STAUFFER JT TEN
19 WARWICK LANE
ROCKY RIVER OH 44116-2305

TIMOTHY A STAUFFER
N4624 KAUS LANE
WALLACE MI 49893

WILLIAM F STAUFFER &
EMILY JEAN STAUFFER JT TEN
6989 WILSON MILLS RD
GATES MILLS OH 44040-9672

WILLIAM R STAUFFER
8890 SE 168TH SEDGWICK PL
THE VILLAGES FL 32162

BEN D STAUP
2293 ROCHELLE PARK DRIVE
ROCHESTER HILLS MI 48309-3743

RICHARD M STAUP
739 OLD STANDING STONE RD
HILHAM TN 38568-6211

RICHARD A STAUSEBACH
CUST CHRISTOPHER A STAUSEBACH
UGMA DE
7 WEST CT
WILMINGTON DE 19810-2534

JAMES A STAUTBERG
4400 UNDERWOOD ROAD
BALTIMORE MD 21218-1150

JAMES ARTHUR STAUTBERG
4400 UNDERWOOD RD
BALTIMORE MD 21218-1150

RUTH M STAUTZENBERGER &
BETTY J STAUTZENBERGER JT TEN
4020 STANNARD DR APT 9
TOLEDO OH 43613-3631

LEWIS J STAVANA
9106 RANCH DR
CHESTERLAND OH 44026-3142

CAROL STAVELY
8046 GEDDES RD
SAGINAW MI 48609-9530

SARAH F SPICER-STAVELY
1365 ROSS BRANCH RD
ERIN TN 37061-6669

CHRISTOPHE S STAVICH
15107 HESBY STREET
SHERMAN OAKS CA 91403-1246

MARY B STAVISH
4513 WHITEHALL DR
SOUTH EUCLID OH 44121-3883

SIME STAVRESKI
44063 YORKSHIRE
CANTON MI 48187-2859

ERA STAVROPOULOS
979 N PENN DR
WEST CHESTER PA  19380-4328

CONNIE STAVROS
194 SPRINGDALE LANE
BLOOMINGDALE IL  60108-3025

TERESA M STAVROS
3218 N MANOR
FLAGSTAFF AZ  86004-2116

RUTH E STAVROU
BOX 723
HINSDALE MA  01235-0723

STANLEY P STAWAS
103-14TH AVE
BROOKLYN PARK MD  21225-3406

STANLEY P STAWECKI
23366 TORREY ST
ARMADA MI  48005-4665

WILLIAM P STAWIARSKI
6945 GOLFVIEW
LAGRANGE IL  60525-4727

EDWARD S STAWICKI
7908 N WAUKEGAN RD
NILES IL  60714-3220

HENRY E STAWICKI
2104 GRAYLING COURT
WILMINGTON DE  19804-3620

MICHAEL J STAWICKI
10279 EDGERTON RD
N ROYALTON OH  44133-5540

CHRISTIAN C STAWINSKI &
KATHERINE N STAWINSKI JT TEN
550 W SNELL RD
ROCHESTER MI  48306-1729

CHRISTIAN C STAWINSKI
550 W SNELL RD
ROCHESTER MI  48306-1729

JOSEPH P STAWINSKI
CUST CHARLES L HICKS
UTMA NJ
337 OAK AVE
WOODBRIDGE NJ  07095-1605

JOSEPH P STAWINSKI
CUST THOMAS L HICKS
UTMA NJ
337 OAK AVE
WOODBRIDGE NJ  07095-1605

MARIE STAWSKI &
JAMES W STAWSKI JT TEN
11829 SUSAN ST
WARREN MI  48093-4632

MARIE STAWSKI &
SHARON A STAWSKI JT TEN
11829 SUSAN ST
WARREN MI  48093-4632

MARIE STAWSKI &
KAREN M HILLS JT TEN
11829 SUSAN ST
WARREN MI  48093-4632

MARTHA E STAYER
35 PARKGATE AVE
YOUNGSTOWN OH  44515-3237

JUNE STAYMAN
23 ASCENTA TERRACE
WEST NEWTON MA  02465-2409

MISS SHIRLEY R STAYMAN
ATTN S BROMBERG
19201 VISTA LN C1
INDIAN SHORES FL  33785-2264

JOHNNIE R STAYTON
5377 GROVELAND
HOLLY MI  48442-9468

MYRTLE STAYTON TOD
MICHAEL STAYTON
SUBJECT TO STA TOD RULES
28278 ENCANTO DR
SUNCITY CA  92586

RONALD P STAZINSKI
12 FAIRVIEW ST
SAUGUS MA  01906-2230

ARTHUR ST CHARLES
2168 E PARKWOOD AVE
BURTON MI  48529-1766

ALEX ST CLAIR III
RT 2 BOX 175
BLUEFIELD VA  24605

ANNA LOVELACE ST CLAIR
3501 ELM ST
BAKERSFIELD CA  93301-1513

DENNIS E ST CLAIR
4561 BRIGHTON CIR
GRAND BLANC MI  48439-7342

DOUG P STCLAIR
814 RICHARD
HOLLY MI  48442-1285

E WILLIAM ST CLAIR
11 W HAVEN PL
DURHAM NC  27705-1855

FAITH E ST CLAIR
TR FAITH E ST CLAIR LIVING TRUST
UA 08/23/03
1601 FIGUREROA NE
ALBUQUERQUE NM  87112

GREGORY S ST CLAIR SR
1645 WHITLEY DRIVE
HARRISBURG PA  17111-6952

HOWARD L STCLAIR
9314 SNYDER LANE
PERRY HALL MD  21128-9415

JOHN B ST CLAIR
BOX 98
HITCHCOCK SD  57348-0098

JOHN D ST CLAIR
217 SANFORD ST
RAVENNA OH  44266-3315

JOHN L STCLAIR
4215 MCCANDLISH RD
GRAND BLANC MI  48439-1806

NORMA J STCLAIR
619 E JEFFERSON
KOKOMO IN  46901-4780

SAMUEL J ST CLAIR
1449 SR 14 BOX 115
DEERFIELD OH  44411-0115

SCOTT THURSTON ST CLAIR
101 HUCKLEBERRY LANE
SUMMERVILLE SC  29485-8018

WILLIAM F ST CLAIR
TR UA 08/03/89
WILLIAM F ST CLAIR
TRUST
37644 184TH ST
TULARE SD  57476-7007

ADELAIDE K ST CLAIRE
16 ALLEN ST
IRVINGTON NJ  07111-2118

MARGARET M ST CLAIRE
4970 LINNEAN AVE NW
WASH DC  20008-2039

LEONARD J ST CYR
CUST MISS
SUSAN ST CYR U/THE MICHIGAN
U-G-M-A
11501 BRAESVIEW APT 2406
SAN ANTONIO TX  78213-1596

MISS ELAINE M ST DENIS
330 JAMES ST
RIDGEWOOD NJ  07450-5317

EMERSON J STEAD
1612 W MAIN ST
OWOSSO MI  48867-2048

JAMES C STEADHAM
4104 HWY 922
FORESTBURG TX  76239

DONALD W STEADMAN
84 MT PLEASANT BLVD
IRWIN PA  15642

EARL S STEADMAN
740 SHADOWOOD LN SE
WARREN OH  44484-2441

HAZEL A STEADMAN
346 COURT AVE
SELMER TN  38375-2043

MILDRED B STEADMAN &
PATRICIA S HUGGINS JT TEN
688 ROCKY WOODS CV
CORDOVA TN  38018

ROBERT C STEADMAN &
JAMES D STEADMAN JT TEN
214 LINCOLN AVE
LANSING MI  48910-3111

ROBERT C STEADMAN &
JOHN L STEADMAN JT TEN
214 LINCOLN AVENUE
LANSING MI  48910-3111

ROBINSON WEBB STEADMAN
17 COLD SPRING DR
BLOOMFIELD CT  06002-2105

BARBARA J STEAGALL
490 GRIFFIN HOLLOW RD
SHADY VALLEY TN  37688

KENNETH L STEAGALL
490 GRIFFIN HOLLOW ROAD
SHADY VALLEY TN  37688

JUDY E STEAKLEY
23 SPORTMANS WAY
ROTONDA WEST FL  33947-1913

LOUIS M STEAKLEY &
ETHEL M STEAKLEY &
SUSAN S TEN COM
STEAKLEY & STEPHEN S STEAKLEY &
SALLY STEAKLEY CONDON JT TEN
3367 NORTHLAND DR
MORLEY MI  49336-9546

MAX W STEAR &
JULIA A STEAR JT TEN
RD 1 6057 OAKHILL DR
WEST FARMINGTON OH  44491-9751

JAMES J STEARLEY
2758 E ST RD 42
BRAZIL IN  47834-7681

WALTER L STEARMAN
1245 GRANITE LANE
LOGANVILLE GA  30052-2634

CRAIG J STEARN &
JEAN T STEARN JT TEN
362 RICHLAND DR
LANCASTER PA  17601-3645

DONNA STEARN
2600 KING LOUIS ROAD
CONYER GA  30012-2600

ANNE B STEARNS
21 S GROVE ST
LITTLETON NH  03561-4211

BEAR STEARNS CUST
JANICE WOOD IRA
A/C 081-95306-19
ONE METROTECH CENTER NORTH
BROOKLYN NY  11201-3870

BEVERLY A STEARNS
17834 WINDWARD RD
CLEVELAND OH  44119-1323

BRENDA J STEARNS &
JAMES R STEARNS JT TEN
6362 STURBRIDGE CT
SARASOTA FL  34238-2780

CARRIE L STEARNS
372 PLYMOUTH PL
SALEM OH  44460-3683

CHARLES STEARNS
2263 N MORRISH RD
FLUSHING MI  48433-9409

CONNIE STEARNS
2104 LAKESIDE DR
MCCALLA AL  35111-3732

DENNIS E STEARNS
7222 S FORK DRIVE
SWARTZ CREEK MI  48473-9759

ELISE SIMONS DUPONT STEARNS
BOX 37
CONOWINGO MD  21918-0037

EUGENE H STEARNS
137 S RIDGE AVE
TROY OH  45373-2703

FRANKLIN F STEARNS JR &
DORIS D STEARNS JT TEN
10 SPRING ST
SACO ME  04072

GEORGE F STEARNS
8283 W POTTER ROAD
FLUSHING MI  48433-9413

GEORGE F STEARNS &
VIRGINIA M STEARNS JT TEN
8283 POTTER RD
FLUSHING MI  48433-9413

GREGORY M STEARNS
22920 GARY LANE
ST CLAIR SHORES MI  48080

GREGORY M STEARNS
TR JOSEPH C TROVATO TRUST
UA 02/08/93
22920 GARY LANE
ST CLAIR SHORES MI  48080

HELEN ZABEL STEARNS
9 NORTHWEST 16TH ST
FARIBAULT MN  55021-3038

HOWARD K STEARNS &
CORRINE STEARNS JT TEN
11 KIOWA DR
FORT MYERS BEACH FL  33931

JAMES R STEARNS &
BRENDA J STEARNS JT TEN
6362 STURBRIDGE CT
SARASOTA FL  34238-2780

KAREN E STEARNS
155 DREXEL DR
SEVERNA PARK MD  21146-1007

MARK STEARNS
32528 STRICKER
WARREN MI  48093

RALPH WALDO STEARNS JR
BOX 434
MERRILL OR  97633-0434

RICHARD W STEARNS
2104 LAKESIDE DRIVE
MC CALLA AL  35111-3732

RICHARD W STEARNS
CUST ROBERT STEARNS
UTMA AL
2104 LAKESIDE DR
MCCALLA AL  35111-3732

RICHARD W STEARNS
CUST ROBERT STEARNS
UTMA AL
2104 LAKESIDE DR
MCCALLA AL  35111-3732

ROBERT STEARNS
2104 LAKESIDE DR
MCCALLA AL  35111-3732

STEPHEN H STEARNS
9190 AL HIGHWAY 69
ARAB AL  35016

THELMA DIXON STEARNS
937 SO ANDERSON RD
EXETER CA  93221-9631

TOBIN DANIEL STEARNS
2251 47TH AVENUE
SAN FRANCISCO CA  94116

VIRGINIA L STEARNS
2415 ELBERON AVE
CINCINNATI OH  45204-1309

WAYNE J STEARNS
2263 MORRISH RD
FLUSHING MI  48433-9409

WILLIAM E STEARNS
BOX 353
HUDGINS VA  23076-0353

WILLIAM F STEARNS
427 ELMRIDGE AVE
IOWA CITY IA  52245-5231

JOHN B STEART
19815 LANARK LANE
SARATOGO CA  95070-5023

BRIAN W STEBBINS
2841 PEDIGO PL
THOMPSONS STATION TN  37179-9267

CHARLES A STEBBINS
267 VLY ROAD
SCHENECTADY NY  12309-2031

CHARLES FAY STEBBINS
1107 OAK CIRCLE
SEABROOK TX  77586-4706

CHARLOTTE M STEBBINS
3799 HALF MOON LAKE DRIVE
HARRISON MI  48625-8840

ELIZABETH STEBBINS
27601 CHESTER
GARDEN CITY MI  48135-2585

GEORGE R STEBBINS
3799 HALF MOON LAKE DRIVE
HARRISON MI  48625-8840

HENRIETTA T STEBBINS
1523 BOYNTON DR
LANSING MI  48917-1707

IVAN W STEBBINS
1523 BOYNTON DRIVE
LANSING MI  48917-1707

JAMES A STEBBINS
2162 WINDING WAY
DAVISON MI  48423-2025

JAMES P STEBBINS &
JEAN STEBBINS JT TEN
2706 N 2850TH RD
MARSEILLES IL  61341-9524

JILL L STEBBINS
2102 OAKBRANCH CIRCLE
FRANKLIN TN  37064-7404

LAWRENCE G STEBBINS
4997 W ISABELLA RD
SHEPHERD MI  48883-9676

LAWRENCE L STEBBINS JR &
PATTI A STEBBINS JT TEN
3944 SILAX DR
HAMILTON OH  45013-9554

MARY JEAN STEBBINS
9061 PERRIN DR
LIVONIA MI  48150-5903

MARY N C STEBBINS
8400 SEXTANT DRIVE
BALDWINSVILLE NY  13027-9304

NORMA JEAN STEBBINS &
JAMES P STEBBINS JT TEN
2706 N 2850TH RD
MARSEILLES IL  61341-9524

ROBERT B STEBBINS
2807 MONTEGO DRIVE
LANSING MI  48912-4549

ROBERT B STEBBINS &
MARGARET A STEBBINS JT TEN
2807 MONTEGO DRIVE
LANSING MI  48912-4549

RUSSELL G STEBBINS
784 GLEN DR
BULLHEAD CITY AZ  86442-6468

WILLIAM A STEBBINS
708 WORCHESTER DR
FENTON MI  48430-1855

SUSAN M STEBEN
C/O SUSAN MAIER
8497 PLATTE RD
BEULAH MI  49617-9237

CHARLES E STEBER
2067 MASON MILL RD
DECATUR GA  30033

JOANNE W STEBICK
1613 DENHAM RD
RICHMOND VA  23229-3903

EDWARD J STEBNER
432 SOUTH SHORE DRIVE
OSPREY FL  34229-9196

THEODORE L STEBNER
252 FAIRWAY RD
ROTONDA WEST FL  33947-2018

ANTHONY STEC &
PHYLLIS STEC JT TEN
PO BOX 124
WESTWOOD MA  02090

BERNARD J STEC JR &
DOLORES J STEC JT TEN
14 ALTON RD
TRENTON NJ 08619-1546

EVE STEC
7391 PRINCETON CIRCLE
HANOVER PARK IL 60103

LAWRENCE S STEC
1467 13TH ST
WYANDOTTE MI 48192-3335

PAUL STEC
929 HARRISON ROAD
TOMS RIVER NJ 08753-3970

WALTER STEC
766 CATHERINE STREET
PERTH AMBOY NJ 08861-2804

DOROTHY A STECH
2382 OAKFIELD DR
AURORA IL 60503

DOLORES STECHBART
1338 BAXTER DR
GLENDORA CA 91741-2906

GEORGE STECHEL
TR UA 11/22/00 GEORGE STECHEL
REVOCABLE
TRUST
100 LAKESHORE DR APT 954
NORTH PALM BEACH FL 33408

RUTH M STECHELIN
5152 PERSIANWOOD PL
SAN JOSE CA 95111-1848

ELEANOR STECHER
1102 DAVENPORT DR
BURTON MI 48529-1905

MARY T STECHER
57435 COPPER CREEK WEST
WASHINGTON MI 48094-3811

MIRIAM W STECHER
35 SUTTON PL APT 4F
NEW YORK NY 10022-2464

WENDY STECHER
C/O WENDY PAVA
15002 N E 9TH PLACE
BELLEVUE WA 98007-4216

B SHEILA STECHMAN
9589 VERCELLI ST
LAKE WORTH FL 33467-5215

MARK T STECHSCHULTE
21110 RR 1
FT JENNINGS OH 45844

GAIL R STECK &
PATRICIA STECK JT TEN
4390 KESSLER FREDERICK ROAD
WEST MILTON OH 45383-9703

CHARLES J STECKEL
11407 INGRAM
LIVONIA MI 48150-2871

DONALD W STECKEL
2890 RIVER RD
PHILLIPSBURG NJ 08865-9504

DARLENE MARIE STECKER
507 PALMER STREET
STEWARTSVILLE NJ 08886-2130

MARION I STECKER
TR UW
WINIFRED QUARTON
3536 BREWSTER ROAD
DEARBORN MI 48120-1014

BRADY W STECKERT
4647 MIDLAND
SAGINAW MI 48603-4902

WILLIAM F STECKERT
9830 WEBSTER RD
FREELAND MI 48623-8660

MATILDA MARIE STECKLER
818 SENATE AVE
BOX 3077
EVANSVILLE IN 47711-1881

PETER STECKO
28631 AUDREY
WARREN MI 48092-2382

CRAIG R STECYK
2620 ARMACOST AVE
LOS ANGELES CA 90064-3502

CAROL S STEDMAN &
DOUGLAS H JOHNSTON JT TEN
8238 JONES RD
HOWARD CITY MI 49329

JOHN D STEDMAN
BOX 1257
LOCKHART TX 78644-1257

LEONA E STEDMAN
428 GOOSEBERRY ROAD
WAKEFIELD RI 02879-5949

LURLINE B STEDMAN
PO BOX 3227
MURRELLS INLET SC 29576

RAYMOND H STEDRON
TR STEDRON FAMILY TRUST
UA 10/15/90
1640 GLENVIEW RD APT 76L
SEAL BEACH CA 90740-4119

DIANA DARNALL STEED
12 MEADE ST
BUCKHANNON WV  26201-2654

GARY STEED &
BRENDA STEED JT TEN
17924 N OAK RIDGE AVE
MARSHALL IL  62441-3750

HELEN E STEED
66 HALLWOOD AVE
DAYTON OH  45417-2402

MICHAEL STEED
7100 WATERLOO DRIVE
NIAGARA FALLS ON  L2J 1E2

MONA EDGERTON STEED
11600 ATLANTIC CITY N E
ALBUQUERQUE NM  87111-5306

RICHARD D STEED
BOX 6254
FORT WORTH TX  76115-0254

ROSEMARY STEED
11968 CROOKED LN
S LYDON MI  48178-9399

THOMAS E STEED
2415 SILVER CIRCLE
WATERFORD MI  48328-1744

LOIS M STEEDE
1142 FAIRWAY DRIVE
BOX 477
LINDEN MI  48451-9411

DAN F STEEDLY
5070 HUNTERS CHAPEL RD
BAMBERG SC  29003-9462

JOHN STEEG
202 W MEADOWBROOK DR
MIDLAND MI  48640-3453

BRUCE J STEEL
2613 KITTRELL DR
RALEIGH NC  27608

DONALD H STEEL
10911 BOND RD
ADELPHI MD  20783

FLORENCE D STEEL
105 CHEWS LANDING RD
HADDONFIELD NJ  08033

JANET A STEEL
26 WOODSIDE LANE
RIVERTON NJ  08077-2462

JENNIFER MARSHA STEEL
26 MAIN ST
GERMANTOWN OH  45327

JOHN STEEL
3 HERRING RUN ROAD
HARWICH MA  02645-2409

RIVERSIDE STEEL
C/O JOHN RADU
3102 WARREN SHARON RD
VIENNA OH  44473-9530

RODERICK J STEEL
5117 MILKYWAY
SHELBY TOWNSHIP MI  48316-1674

SARA GENE STEEL
C/O JOHN J RYAN CONSERVATOR
PO BOX 1405
RIVERSIDE CA  92506

ALICE STEELE
5809 N 37TH ST
ARLINGTON VA  22207-1316

ANDREW M STEELE
135 JACKSON ST
DAYTON OH  45402-2947

AXEL HARDING STEELE
17514 YORK RD
HAGERSTOWN MD  21740-7528

BARBARA A STEELE
152 ELMWOOD AVE
LOCKPORT NY  14094-3933

BARBARA A STEELE
29 WOODWARD HEIGHTS LANE
BAR HARBOR ME  04609

BARBARA J STEELE
143 OAK AVE
RUNNEMEDE NJ  08078-1808

BARRIE C STEELE
1495 BARCLAY DR
LAWRENCEVILLE GA  30043-2792

BETTY D STEELE
TR UA 01/10/90 BETTY D
STEELE TRUST
307 CRESTWOOD LANE
LARGO FL  33770-4608

BEVERLY M STEELE
907 LOCKSLEY MANOR DR
LAKE ST LOUIS MO  63367-2576

BOBBY R STEELE
805 COLEMAN AVE
JOHNSTOWN PA  15902-2810

BRENT E STEELE
C/O THE BEDFORD NATIONAL BANK
BEDFORD IN  47421

BYRON W STEELE
ATTN BANC ONE
1602 I ST
BEDFORD IN  47421-3838

C DOYLE STEELE &
DIANNE STEELE JT TEN
303 SOUTH SECOND ST
APOLLO PA  15613-1110

CHARLES EDWARD STEELE &
MARIE M STEELE JT TEN
1 SOUTH STAPT 2
GREAT NECK NY  11023-1118

CHARLES G STEELE
2947 N COUNTY RD 50E
GREENCASTLE IN  46135

CHRISTOPHER C STEELE
300 W GOTHIC AVE
GUNNISON CO  81230-2919

CLARA STEELE
1482 BRANGUS RD
MIDDLEBURG FL  32068-3006

CLARENCE D STEELE
125 LOMBARD RD
OXFORD PA  19363-2267

CLARENCE D STEELE &
MARY N STEELE JT TEN
125 LOMBARD RD
OXFORD PA  19363-2267

CLARK STEELE
3098 HOLIDAY BEACH DR
AVON PARK FL  33825-9672

COZZIE T STEELE
1319E PARISH ST
SANDUSKY OH  44870-4361

DALE A STEELE
8501 DILLON RD
CHARLESTOWN IN  47111-9666

DALTON STEELE
216 GUY ROBERTS RD
HARTSELLE AL  35640

DANA STEELE
2800 CORNSTALK AVE
ASHEVILLE OH  43103

DANIEL W STEELE
3 SHERWOOD CIRCLE
CLAY NY  13041-9608

DAVID STEELE
11920 LANCASTER CIRCLEVILLE RD
AMANDA OH  43102

DAVID A STEELE
6131 IVY DR
LISLE IL  60532

DAVID E STEELE
828 GRANT STREET 5
SANTA MONICA CA  90405-1329

DAVID N STEELE
4333 CREAM RIDGE RD
MACEDON NY  14502-9321

DENNIS J STEELE &
MARTHA J STEELE JT TEN
4194 SIX MILE LK RD
ELLSWORTH MI  49729-9523

DOUGLAS E STEELE
3340 SPRINGMILL N ROAD
SHELBY OH  44875-9341

EDWARD N STEELE
9311 POLK
TAYLOR MI  48180-3865

ELDEN S STEELE &
LENA M STEELE JT TEN
147 BURBANK ST
CRESTON OH  44217-9629

ELIZABETH A STEELE
BOX 242
TECUMSEH MI  49286-0242

ELIZABETH M STEELE
1420 ROSECREST TER
SAN JOSE CA  95126-2147

ELMER L STEELE
8142 SPENCER ROAD
HOMERVILLE OH  44235-9715

ELSA B STEELE
2704 NE 87TH
SEATTLE WA  98115-3456

EMRED STEELE JR
8200 E JEFFERSON
DETROIT MI  48214-3974

GEORGE E STEELE
23185-104TH
LIVE OAK FL  32060-5834

GEORGE H STEELE
APT 1413
3900 N CHARLES STREET
BALTIMORE MD  21218-1720

GLENN D STEELE
3746 GRINDLEY PARK ST
DEARBORN MI  48124-3340

HAROLD A STEELE &
GRACE G STEELE JT TEN
15600 ROSE DR
ALLEN PARK MI  48101-1137

HERBERT STEELE
608 RALEIGH DRIVE
COLUMBUS OH  43228-2915

HERBERT STEELE &
ANNA M STEELE JT TEN
608 RALEIGH DRIVE
COLUMBUS OH  43228-2915

HERMAN H STEELE
1302 S COLUMBIA AVE
SHEFFIELD AL  35660-6314

JAMES R STEELE JR
34 N ALDER ST
DAYTON OH  45417-1765

JAMES S STEELE
11540 CROSBY DR
FENTON MI  48430-8926

JEAN PAUL STEELE
3210 JORDAN DR
SOUTHLAKE TX  76092

JEANNETTE S W STEELE
12 ASHLAND ROAD
SUMMIT NJ  07901

JEFFREY A STEELE &
CHARLES L STEELE JT TEN
4271 VIA AZUL
NEWBURY PARK CA  91320-6804

JOAN STEELE
517 ROLLING VIEW DR
TEMPLE TERRACE FL  33617

JOANNA STEELE &
DALE C STEELE JT TEN
BOX 67
MCKEAN PA  16426-0067

JOHN A STEELE
BOX 1
SHUSHAN NY  12873-0001

JOHN E STEELE
19051 MERIMAN
LIVONIA MI  48152-3373

JOHN E STEELE &
LOUISE HEIL JT TEN
19051 MERRIMAN
LIVONIA MI  48152-3373

JOSEPH RODMAN STEELE JR
267 BARCELONE ROAD
WEST PALM BEACH FL  33401-7707

KARL M STEELE
9131 BRAY RD
MILLINGTON MI  48746-9557

KELLY A STEELE
422 TOMICHI TRAIL
GUNNISON CO  81230-4147

KENNETH N STEELE
526 WILSON DR
XENIA OH  45385-1814

KERMIT L STEELE
15808 SILVER GROVE
WHITTIER CA  90604-3744

LEANNE K STEELE
4131 HARRISON ST NW
APT 1
WASHINGTON DC  20015-1941

LISA STEELE
6161 CROSBY RD
LOCKPORT NY  14094-7949

LLOYD B STEELE
12807 7TH
GRANDVIEW MO  64030-2313

LOUISE V STEELE
PO BOX 9648
NISKAYUNA NY
SCHENECTADY NY  12309

LUELLA MAE STEELE
8937 E US HWY 36
COATESVILLE IN  46121-8828

MARGARET E STEELE
1103 WILSHIRE CT
CHAMPAIGN IL  61821-6936

MARGARET STEFFEN STEELE
40 AVALON COURT
ALAMO CA  94507

MARK D STEELE
2948 NEWTON FALL RD
NEWTON FALL OH  44444-9603

MARY ANN STEELE
5159 CENTREVILLE RD
GRAND BLANC MI  48439-8747

MARY C STEELE
1511 EASTLAND DRIVE
BOWLING GREEN KY  42104-3313

MARY C STEELE &
ROGER L STEELE JT TEN
1511 EASTLAND DRIVE
BOWLING GREEN KY  42104-3313

MARY L STEELE
1128 WOOD ST
WARREN OH  44485-3865

MILO V STEELE
5136 CASPER
DETROIT MI  48210-2203

NORMAN R STEELE &
CHRISTAL E STEELE JT TEN
10608 WINDJAMMER CIRCLE
INDIANPOLIS IN  46236-8933

PATRICIA STEELE
5626 PRIMROSE LN
LISLE IL  60532

PAUL M STEELE
965 PRAIRIE VIEW
COLBY KS  67701

REUBEN A STEELE JR
1577 GLENWOOD AVE SE
ATLANTA GA  30316-1702

RICHARD A STEELE &
PATRICIA A STEELE JT TEN
5100 W GREENWOOD RD
GLADWIN MI  48624-9000

ROBERT E STEELE
312 GREENBRIAR DR
CORTLAND OH  44410-1615

ROBERT G STEELE
3274 VOIGT CT
INDIANAPOLIS IN  46224-2156

RUSSEL L STEELE
RT 1
OAKWOOD OH  45873-9801

MISS SANDRA C STEELE
60 WEST CEDAR ST
BOSTON MA  02114-3310

SANDRA D STEELE
11250 PRESTON RD
BRITTON MI  49229-9537

SHERIDAN S STEELE
29 WOODWARD HTS
BAR HARBOR ME  04609

STEVEN DOUGLAS STEELE
1654 SUMAN AVE
DAYTON OH  45403-3137

TENER GUN STEELE
20127 S FERNVIEW RD
W LINN OR  97068-9208

THEODORE F STEELE &
DOROTHY I STEELE JT TEN
701 NORTH 4TH STREET
HIAWATHA KS  66434-1707

TRACY R STEELE JR
1137 FRANCIS AVE S E
WARREN OH  44484-4335

VERNON STEELE JR
16170 GRIGGS
DETROIT MI  48221-2855

VICTORIA L GREENBERG STEELE
68 SMOKE TREE AVE
OAK PARK CA  91377-1135

VIRGINIA STEELE
815 E CENTRAL AVE
MIAMISBURG OH  45342-2447

VIVIAN A STEELE
381 WALKUP ST
MILLERSBURG OH  44654-1183

WALTER E STEELE
54 SUNSET DRIVE
SHELBY OH  44875

WARREN ADDISON STEELE
132 SR 1005
TUNKHANNOCK PA  18657-7127

WINIFRED STEELE EX EST
GRACE J STEELE
23850 TAWAS AVE
HAZEL PARK MI  48030

ZELDON N STEELE
7222 ZIGLER RD
STERLING OH  44276-9626

DONALD E STEELEY
1736 WOODS DRIVE
DAYTON OH  45432-2237

JANE C STEELEY
BOX 540
QUAKERTOWN PA  18951-0540

PHILIP W STEELEY
BOX 540
QUAKERTOWN PA  18951-0540

ROGER D STEELEY
2350 ORION RD
OAKLAND MI  48363-1948

D MUNN STEELMAN &
MARY P STEELMAN JT TEN
230 HOLMECREST RD
JENKINTOWN PA 19046-3818

BRENDA Y STEEN
BOX 2663
ANDERSON IN 46018-2663

DOUGLAS H STEEN
926 MAITLAND DR
LOCKPORT IL 60441-3715

IVAN D STEEN &
GAIL A STEEN JT TEN
106 MCKOWN ROAD WEST
ALBANY NY 12203-5925

JOHN L STEEN JR
9 CURTIS AVENUE
WILMINGTON DE 19804-1909

JOHN T STEEN SR
300 CONVENT SUITE 2440
SAN ANTONIO TX 78205

LORRAINE F STEEN
BOX 122
SCIOTA PA 18354-0122

OSBAN D STEEN
5820 N COUNTY ROAD 1460E
CHARLESTON IL 61920-8031

ROGER L STEEN
7 STATE
JEFFERSONVILL OH 43128-1029

THOMAS D STEEN
783 BERKSHIRE ROAD
GROSSE POINTE PARK MI
48230-1817

TURE G STEEN
TR UA STEEN LIVING TRUST
7/25/1991
716 N GREENWOOD DR
PALATINE IL 60067-3847

RICHARD A STEENBERGEN
1571 SPENCER AVE
HUDSONVILLE MI 49426-8720

RICHARD L STEENBERGEN
3481 STONEGLEN LANE
WYOMING MI 49509-3176

FRANKLIN D STEENBERGH
975 EDDY SCHOOL RD
MANCELONA MI 49659-8768

RODNEY J STEENBERGH
5349 SKYLARK PASS
GRAND BLANC MI 48439-9147

DORIS J STEENBOCK
E9209 CTY TRK I
CLINTONVILLE WI 54929

GRAHAM B STEENHOVEN &
ANN STEENHOVEN JT TEN
22509 SHOREVIEW CT
ST CLAIR SHORES MI 48082-1480

GAIL A STEENSEN
CUST ASHLEY
D STEENSEN UTMA IA
1300 2ND AVE SOUTH
CLINTON IA 52732-5463

GAIL A STEENSEN
CUST ASHLEY
D STEENSEN UTMA IA
1300 SECOND AVE SOUTH
CLINTON IA 52732-5463

DELORES L STEENSMA
2941 GOLFHILL DR
WATERFORD MI 48329-4514

SANDRA J STEENWERTH
18 BARI MANOR
CROTON ON HUDSON NY 10520

THEODORE E STEENWERTH IV
127 LAKE WELLINGTON DR
KINGSLAND GA 31548-5703

ANETTE R STEENWYK
195 LAURELWOOD COURT SW
GRAND RAPIDS MI 49548-7942

KENNETH STEEPLES &
EILEEN P STEEPLES JT TEN
39 HERITAGE RD
BILLERICA MA 01821-1131

F GORDON STEER
5301 BRYANT IRVIN 124
FORT WORTH TX 76132-4019

ANTHONY A STEERE JR
17 EAST POND RD
NARRAGANSETT RI 02882

FLORA I STEERE &
MURIEL C MOORE JT TEN
28 ROUNDS AVE
RIVERSIDE RI 02915-1718

HEATHER H STEERE
1063 MEETINGHOUSE ROAD
WELLS ME 04090-6146

RICHARD BROWN STEERE
499 TOWNSHIP RD 1500
ASHLAND OH 44805-9761

A MICHAEL STEERS
8 PENNSYLVANIA ROAD
LITTLE COMPTON RI 02837-1035

MARY ZAID STEES
1 PARK AIR DRIVE
1788 NATIONAL ROAD
WHEELING WV  26003-5572

KAREN L STEEVER
17 TERRACE AVE
NOANK CT  06340-5744

DELTA A STEEVES
78 PRINCESS ST
MIRAMICHI ND  E1N 2L1

MICHAEL STEEVES
1997 S RIVER RD
SAGINAW MI  48609-5364

STEPHEN SCHURMAN STEEVES
130 COURT ST
GUNNINGSVILLE NB  E1B 1L4

ALBERT P STEFAN
N 12318WHITE LAKE RD
FENTON MI  48430

BETTY W STEFAN &
JOHN G STEFAN JR JT TEN
81 PENNSYLVANIA AVE REAR
UNIONTOWN PA  15401-3622

GEORGE S STEFAN
1730 PALMA RD
BULHEAD AZ  86442-5937

SARAH T STEFANCHIK
714 BRYN MAWR AVE
WICKLIFFE OH  44092

RALPH STEFANCZAK
4545 BAKER ST EX RD 1
LAKEWOOD NY  14750-9762

N RICHARD STEFANEK
2899 SURREY LANE
TYLER TX  75705-2349

N RICHARD STEFANEK &
SUSAN RAE STEFANEK JT TEN
2899 SURREY LANE
TYLER TX  75705-2349

DENISE STEFANI
1433 PONTE VEDRA BLVD
PONTE VEDRA FL  32082-4505

HARRY F STEFANI &
VICTORIA H STEFANI JT TEN
1322 CIRCLE DR
METAMORA MI  48455-8912

LINDA L STEFANIAK
3606 SCHUMANN RD
BAY CITY MI  48706-2120

CHARLES E STEFANICK
248 CONNELLSVILLE ST
DUNBAR PA  15431-1610

LOTHAINE G STEFANIDES
5 SYCAMORE DR
SWOYERVILLE PA  18704-2029

JACK A STEFANIK &
EMILIE STEFANIK JT TEN
4159 BEDFORD AVE
BROOKLYN NY  11229-2451

JOSEPH STEFANIK
TR ROBERT RANEY TR FUND U/A
DTD 12/18/78
ROUTE 3
BOX 529
LINTON IN  47441-9712

THOMAS R STEFANIK
2619-9TH ST
BETHLEHEM PA  18020-3409

DOMENICA STEFANINI
615 WINTER ST
FRAMINGHAM MA  01702-5634

TADEUSZ STEFANISZYN
47024 CORBETT CT
MOUNT CLEMENS MI  48044-2551

CRAIG L STEFANKO
4171 ATLAS RD
DAVISON MI  48423-8635

CRAIG L STEFANKO
4171 ATLAS RD
DAVISON MI  48423-8635

DAVID J STEFANKO
7207 RIDGE RD
LOCKPORT NY  14094-9424

JOSEPH M STEFANKO
6070 SEYMOUR RD
FLUSHING MI  48433-1006

JOHN P STEFANO
1126 RIALTO DR
BOYNTON BEACH FL  33436-7198

KRSTE E STEFANOFSKI
48191 PRESTWYCK
MACOMB MI  48044

SANDRA STEFANOVICH
5114 CHASE
DEARBORN MI  48126-3126

PERSA STEFANOVSKA
5875 ROCKLAND CT
DEARBORN HGTS MI  48127-2912

LILJANA STEFANOVSKI
CUST ALEKSANDRA M STEFANOVSKI
UTMA NY
6 EMERALD PT
ROCHESTER NY  14624-3702

LILJANA STEFANOVSKI
CUST STEFANIE N STEFANOVSKI
UTMA NY
6 EMERALD PT
ROCHESTER NY  14624-3702

RADE E STEFANOVSKI
6462 NORBORNE
DEARBORN HGT MI  48127-2010

STANLEY L STEFANOWSKI
5106 W20937 PATRICIA CT
MUSKEGO WI  53150

ALLEN R STEFANSKI
3200 OAKDALE
HICKORY CORNERS MI  49060-9318

ANTHONY J STEFANSKI
2311 E REID ROAD
GRAND BLANC MI  48439-8535

HELEN W STEFANSKI
109 COYKENDALL AVE
SYRACUSE NY  13204-1635

HERMOGENE FLOYD STEFANSKI
422 E STENZIL ST
NO TONAWANDA NY  14120-1757

IRENE M STEFANSKI
386 FARWOOD ROAD
HADDONFIELD NJ  08033-1024

JOSEPH STEFANSKI JR
4063 DAY ST
BURTON MI  48519-1512

LAWRENCE J STEFANSKI &
MARGARET M STEFANSKI JT TEN
54950 KEAHN LN
NEW HUDSON MI  48165

LEONARD J STEFANSKI
106 BRUNDAGE AVE
N TONAWANDA NY  14120-1706

PAUL STEFANSKI
3712 FIRST ST
LASALLE MI  48145-9629

PETER S STEFANSKI
354 WALCK RD
NORTH TONAWANDA NY  14120-3327

THOMAS W STEFANSKI
2001 ST ANDREWS DR
PLAINFIELD IL  60544-7396

OSCAR E STEFANUTTI
CUST MISS
LAURA L STEFANUTTI UGMA MI
5841 DEER RUN CIR
WEST BLOOMFIELD MI  48323

OSCAR E STEFANUTTI
CUST PAUL
A STEFANUTTI UGMA MI
1466 N GLENGARRY RD
BLOOMFIELD MI  48301-2238

APHRODITE STEFANY &
CHRIST STEFANY JT TEN
9406 AVE M
BROOKLYN NY  11236-5017

JOHN F STEFEK
6520 LAKE AVE
ELYRIA TWSP OH  44035-1141

PAUL E STEFENS
ATTN G M CONTINENTAL N V
MISHAEGEN 132
B 2930 BRASSCHAAT ZZZZZ

ANDIGONI T STEFFA
700 THOMAS RD
CHELTENHAM PA  19012-1630

DONALD STEFFAN
40 CHAMBERS DR
WEAVERVILLE NC  28787-9602

JEANNETTE A STEFFAN
CUST SARAH R STEFFAN
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
708 ALBANY ST
BRUNSWICK GA  31520-8059

SARAH R STEFFAN
708 ALBANY ST
BRUNSWICK GA  31520-8059

EDWARD S STEFFEK
8659 DUTCHER RD
FAIRGROVE MI  48733-9728

BERNARD G STEFFEL
1400 BELGROVE DRIVE
SAINT LOUIS MO  63137-3004

BEVERLY J STEFFEL &
CARISSA J MONTOYA JT TEN
24623 STONEY RUN RD SW
WESTERNPORT MD  21562-2126

MARILYN STEFFEL
1400 BELGROVE DR
ST LOUIS MO  63137-3004

CARL H STEFFEN
3075 BIRCH ROW DR
E LANSING MI  48823-2249

CRAIG M STEFFEN
3258 N NEWHALL STREET
MILWAUKEE WI  53211-3042

DOROTHY C STEFFEN &
DEBRA A SELVADURAI JT TEN
20 LAKE FOREST DR
ST LOUIS MO  63117-1303

JEAN M STEFFEN
5280 GLEMFIELD
SAGINAW MI  48603-5464

KENNETH F STEFFEN
GRAND RAPIDS HOME FOR VETERANS
3000 MONROE AVENUE NW
GRAND RAPIDS MI  49505

MARK F STEFFEN
175 DEBBY LN
COLGATE WI  53017-9731

MICHAEL P STEFFEN
2135 BALMORAL AVE
CHICAGO IL  60625-1005

PAMELA J STEFFEN
CUST SAMUEL
N STEFFEN UTMA WI
S63W38397 COUNTY RD CI
DOUSMAN WI  53118

PAUL C STEFFEN
541 GILLETTE DR
SAGINAW MI  48609-5008

STEVE L STEFFEN
40 PAUL LN
ALEXANDRIA KY  41001-1124

STUART R STEFFEN &
VALORIE K STEFFEN TEN COM
13640 W 129TH PL
OLATHE KS  66062-8824

STUART R STEFFEN &
VALORIE K STEFFEN JT TEN
13640 W 129TH PL
OLATHE KS  66062-8824

STUART RUSSELL STEFFEN
13640 W 129TH PL
OLATHE KS  66062-8824

THERESA M STEFFEN
4326 MC CULLOCH
BEAVERTON MI  48612-9754

CLOETTE STEFFENHAGEN
4141 MACHIAS-ASHFORD RD
MACHIAS NY  14101

KENNETH G STEFFENHAGEN JR
3516 BRIARCREST DR
CASTALIA OH  44824-9407

KEVIN P STEFFENHAGEN
1960 TOWNLINE 12 RD
WILLARD OH  44890

ANN T STEFFENS &
LLOYD R STEFFENS JR JT TEN
977 WINSTON
MONROE MI  48161-1815

BEVERLY S STEFFENS
11846 FOOD LANE
KANSAS CITY MO  64134-3954

BRIAN G STEFFENS
4073 DOMENICO CT
BRIDGETON MO  63044-3422

JOHN L STEFFENS
5645 4TH ST NE
FRIDLEY MN  55432

LILLIAN H STEFFENS
17554 LAUREL AVE
LAKE MILTON OH  44429-9640

DARLA A STEFFES
CUST KEVIN M
STEFFES UGMA IL
804 OAKLAND AVE
APT 108
URBANA IL  61802-1991

DARLA A STEFFES
CUST KIMBERLY H STEFFES UGMA IL
1903 BURRY CIRCLE
CREST HILL IL  60435-2003

EVA LOUISE STEFFES
2418 ACACIA ST
SANTA MARIA CA  93458-9008

JOHN B STEFFES
4426 LAKESHORE ROAD
SHEBOYGAN WI  53083-2127

MARVIN J STEFFES
5907 CANAL S W
GRANDVILLE MI  49418-9373

PENELOPE K STEFFES
524 SARAHS WAY
WASILLA AK  99654-2302

CAROL LEE STEFFEY
206 N 18TH AVE
BEECH GROVE IN  46107-1002

HOLLACE A STEFFEY &
LARRY L STEFFEY JT TEN
3477 BROGAN RD
STOCKBRIDGE MI  49285-9738

JOHN K STEFFEY &
ANNA D STEFFEY JT TEN
1188 D FOREST RD
WARREN OH  44484-3528

SUSAN JANE STEFFEY
8810 KENWOOD AVENUE
INDIANAPOLIS IN  46260-2323

WILLIAM J STEFFEY &
PETER L STEFFEY JT TEN
129 DELANO DR
PITTSBURGH PA  15236-4405

DAVID W STEFFLER JR
149 LESNETT RD
FOMBELL PA  16123-1609

THOMAS R STEFFLER
6703 103RD AVENUE
SOUTH HAVEN MI  49090-9358

SHIRLEY STEFFLRE
3218 OCOTILLO DR
LAUGHLIN NV  89029-0837

CARL E STEFFON
6164 BEVERLY HILLS RD
COOPERSBURG PA  18036-1865

ALBERT L STEFFY
CUST ALLISON N STEFFY
UGMA PA
330 W CHURCH RD
EPHRATA PA  17522-9692

ALBERT L STEFFY
CUST SHANNON MARIE STEFFY
UTMA PA
330 W CHURCH RD
EPHRATA PA  17522-9692

CHARLES L STEFFY
G3421 W HOME AVE
FLINT MI  48504

MICHAEL STEFFY
CUST BROOKE A STEFFY UGMA PA
643 LINCOLN RD
LITTIZ PA  17543-8982

LINDA C STEFKOVICH
300 BUTTONWOOD RD
LANDENBERG PA  19350-9398

INGRID NELSON-STEFL
28404 QUAIL HOLLOW RD
FARMINGTON HILLS MI  48331-2751

JAMES R STEFL &
JANIS W STEFL JT TEN
6652 PLEASANTVIEW DRIVE
KALAMAZOO MI  49024-1035

JOSEPH STEFONETTI
16 DEERFIELD CT
FREEBURG IL  62243

JULIE STEFONKI
CUST BROOKE STEFONKI
UTMA WI
7995 COUNTY RD D
EAGLE RIVER WI  54521-9294

ALLEN Z STEGALL
24 RIVERHILL RD
FULTON MS  38843-8847

BILLY G STEGALL
316 RIDGEDALE DR SE
SILVER CREEK GA  30173-2342

PAUL E STEGALL
27 SALUDA DAN ROAD
GREENVILLE SC  29611-3818

ROLAND H STEGALL
473 ARBOR RD
CLEVELAND OH  44108-1758

MARTHA ANN STEGAR
6303 SPRINGHOUSE CIRCLE
STONE MOUNTAIN GA  30087

ROLAND STEGAR
5025 PENNSYLVANIA
DETROIT MI  48213-3141

LARRY A STEGE
1001 STARKEY RD 529
LARGO FL  33771-3194

PATRICIA M STEGE
6 BEAUCLAIRE LN
FAIRPORT NY  14450-4618

ZOSIA EDWARDS STEGE
TR UA 9/19/00
ZOSIA EDWARDS STEGA TRUST
765 STANFORD DR
MARENGO IL  60152

BETH-ANN J STEGELAND
461 PROSPECT AVE
NORTH MIDDLETOWN NJ  07748-5479

KATHLEEN STEGEMAN
3230 WHITE OAK
DAYTON OH  45420-1536

RICHARD STEGEMAN
1214 ASHLAND AVE
DAYTON OH  45420-1504

DOROTHY C STEGEMILLER
8658 N COUNTY RD 500 E
SUNMAN IN  47041-8038

MISS DEBRA JO STEGEMOLLER &
RUTH STEGEMOLLER JT TEN
1840 MORRILL ST APT 102
SARASOTA FL  34236

CHARLES B STEGER
5514 LOWE AVE
WARREN MI  48092-3110

GEORGE WARREN STEGER
93 STELLING AVE
MAYWOOD NJ  07607-2135

HELEN S STEGER
300 S SYKES CREEK PKWY 701C
MERRITT ISLAND FL  32952

JOHN J STEGER
4100 LYELL RD
ROCHESTER NY  14606-4309

MICHAEL B STEGER
4844 INTERBORO AVE
PITTSBURGH PA  15207-2130

MICHAEL R STEGER
619 CARDILE DR
WEBSTER NY  14580-2358

BERNITA J STEGEWANS
2548 EDEN
WYOMING PARK MI  49509

RANDALL L STEGEWANS
7101 SUNSET
JENISON MI  49428-8927

JOYCE E STEGMAIER
904 LOUISIANA AVE
CUMBERLAND MD  21502-3642

DEBORAH P STEGMAN
12510 QUEENS BLVD APT 1423
KEW GARDENS NY  11415

ELIZABETH STEGMAN
2710 WHISPERING CT
SUGAR LAND TX  77478-1984

CLAUS C STEGMANN
7 HIGH HILL DRIVE
BRUNSWICK GA  31525-1045

JOSEPH J STEGMEYER
908 PARK LN
NASHVILLE TN  37221-4368

JOAN M STEGNER
215 8TH ST
HONESDALE PA  18431

JOHN H STEGNER
220 ERIE STREET
HONESDALE PA  18431-1006

ROBERT J STEGNER
215 8TH ST
HONESDALE PA  18431-1813

LAWRENCE J STEHBERGER JR
N13190 CTY G
OSSEO WI  54758

ALICE K STEHLE
BOX 26
HAMILTON VA  20159-0026

BERT E STEHLE
10049 CLIO RD
CLIO MI  48420-1942

CHARLOTTE A STEHLE
10049 CLIO RD
CLIO MI  48420-1942

JOSEPH M STEHLE
759 HIBBARD RD
HORSEHEADS NY  14845-7941

ROBERT COMFORT STEHLI &
FRANCIS G STEHLI JT TEN
3898 WINCHELL ROAD
MANTWA OH  44255-9359

JERRY F STEHLIK
8220 W MAIN RD
OVID MI  48866

KENT A STEHLIK
1640 96TH ST UNIT 85
STURTEVANT WI  53177

PEGGY M STEHLIN
ATTN PEGGY M GOSSIAUX
7375 E BALDWIN
GRAND BLANC MI  48439-9531

JAMES C STEHLING
BOX 1145
MINERAL WELLS TX  76068-1145

ROBERT T STEHMAN &
BEVERLY M STEHMAN JT TEN
201 ELM ST
PROSPECT HEIGHTS IL  60070-1453

HAROLD STEHOUWER &
HELEN M STEHOUWER JT TEN
ROUTE 1
HOPKINS MI  49328-9801

JOAN STEHR
CUST NEVA
JOAN LINDBURG UGMA IL
1108 WAGONWHEEL SE
ALBUQUERQUE NM  87123-4247

MARY LOU STEHR
13636 SEWARD ST
OMAHA NE  68154

CAROL A STEIB
11577 LINFRED DR
ST LOUIS MO  63146-4941

GARY L STEIB
27 SADDLEBROOK TRL
GREENSBURG PA  15601-9789

CARL G STEIBER
19316 LISADELL DR
TINLEY PARK IL  60477-4489

DUANE S STEIDINGER
310 S FOURTH ST
FAIRBURY IL  61739-1606

EDWARD STEIDLE
231 LORILLARD AVE
UNION BEACH NJ  07735-2913

ROBERT A STEIFER
31522 HALDANE
LIVONIA MI  48152-1558

JOSEPH P STEIGAUF
6725 VERMAR TERRACE
EDEN PRAIRIE MN  55346-2753

ANN L STEIGER
TR U/A
DTD 07/14/89 ANN L STEIGER
TRUST
502 W SWISHER
DANVILLE IL  61832-2271

FERDINAND STEIGER
3746 ARK AVE
DAYTON OH  45416-2004

HILMA EDELGARD STEIGER
OSTRING 21
74931 LOBBACH ZZZZZ

KIMELA S STEIGER
CUST BO A FOWLER UTMA IN
8044 S COUNTY RD ZERO
CLAYTON IN  46118

RICHARD STEIGER &
MARALYNNE STEIGER JT TEN
442 EAST 20TH ST APT 3D
NEW YORK NY  10009-8123

JANET L STEIGERWALD
13354 IOWA
WARREN MI  48093-3165

MARK F STEIGERWALD
210 LEDYARD AVE
FAYETTEVILLE NY  13066-2217

NORMAN STEIGERWALD
4490 E CEDAR LAKE DR
GREENBUSH MI  48738-9727

RAYMOND STEIGERWALD
2292 S LILLEY RD
CANTON MI  48188-2002

HELEN L STEIGERWALT
3417 CHURCH RD
CHERRY HILL NJ  08002-1043

LOUIS STEIGLITZ
60 STEIGLITZ RD
LIBERTY NY  12754-3111

ALAN STEILBERG
6848 GREEN MEADOW CIR
LOUISVILLE KY  40207-2850

CARL H STEILING JR
68 MOORE ST
CHELMSFORD MA  01824-3247

SYLVIA ANN STEILING
5 FOX MEADOWS
ST LOUIS MO  63127-1401

HONORE M STEIMEL
900 6TH AVE
CHARLES CITY IA  50616-3016

JOSEPH H STEIMEL
84 PALM HARBOR DR
NORTH PORT FL  34287

ROBERT W STEIMER &
HELEN L STEIMER JT TEN
346 CHERRY ST
HOMESTEAD PA  15120-1146

MARY ELAINE STEIMLE
9044 W 31ST ST
BROOKFIELD IL  60513-1347

MISS SONDRA STEIMLE
20 HALSON ST
ANCASTER ON  L9G 2S3

GERALDINE M STEIMLOSK
10075 DEERPATH
TRAVERSE CITY MI  49684-9084

ANITA STEIN
8500 SKOKIE BLVD 2-C
SKOKIE IL  60077-2369

ANNE STEIN
CUST SUZANA
STEIN UGMA CA
1305 HOLLOW COVE
NARDERTH PA  19072-1159

ARLAN H STEIN
4176 ATKINS RD
PORT HURON MI  48060-1633

BARBARA N STEIN
TR UA 04/28/87
BARBARA N STEIN TRUST
5840 JOANNE CT
TRAVERSE CITY MI  49684-8650

BARRI WEILL STEIN
3 WESTON ROAD
MARBLEHEAD MA  01945-3017

BEN J STEIN
102-40 67TH ROAD
FOREST HILLS NY  11375-2663

BENJAMIN G STEIN
12 BROKLAND DRIVE
CARTERSVILLE GA  30120-3448

BETTY S STEIN
744 OAK KNOLL AVENUE NE
WARREN OH  44483-5322

BRAD STEIN
1107 S FINLEY RD
LOMBARD IL  60148-3829

CAROL LEE STEIN
10427 TIFFANY VILLAGE CT
SAINT LOUIS MO  63123-8000

CAROLINE L STEIN
TR U/DECL
OF TR WITH CAROLINE L STEIN
DTD 12/11/73
BOX 6065
NORTH PLYMOUTH MA  02362-6065

CHRISTOPHER D STEIN
5 BROOK BEND PL
OAKDALE CT  06370-1801

CLAIRE D STEIN
122 BACON RD
OLD WESTBURY NY  11568-1305

CLIFFORD STEIN
C/O ARLETTE STEIN
12673 RAGWEED ST
SAN DIEGO CA  92129-3625

COLEEN K STEIN
5665 SPRINGWATER RD
SCOTTSBURG NY  14545

DANIELLE STEIN
7145 SCARLET OAK COURT
MASON OH  45040

DAVID W STEIN
205 HALL ST
ESSEXVILLE MI  48732-1149

DAVID W STEIN
6707 BEAR RIDGE RD
LOCKPORT NY  14094-9288

DIANA F STEIN
12 BEVERLY PL
DAYTON OH  45419-3401

DONALD STEIN &
LORETTA M STEIN JT TEN
4119 OAKHURST CIRCLE W
SARASOTA FL  34233-1438

DONALD STEIN
11121 HURT CLUB DRIVE
POTOMAC MD  20854-2523

DORIS STEIN
649 E 5TH ST
BROOKLYN NY  11218-4915

DOROTHY STEIN
25032 SANORIA ST
LAGUNA NIGUEL CA  92677-8812

EDWARD STEIN
101 S HANOVER AVE
UNIT 1A
LEXINGTON KY  40502-1856

EILEEN COBERT STEIN
52 FORESTDALE RD
ROCKVILLE CENTRE NY  11570-2106

ELIZABETH ANN STEIN
TR U/A
DTD 10/13/87 F/B/O ELIZABETH
ANN STEIN
115 VANEAL RD
WASHINGTON PA  15301-9099

ETHEL STEIN
1 FERNWOOD CT
CLIFTON NJ  07011-2901

EUGENE L STEIN
19044 MONT SPENCE RD
SPENCERVILLE OH  45887-9018

FAYE A STEIN
4601 TOUHY AVE
LINCOLNWOOD IL  60712-1602

FLORA M STEIN
TR FLORA M STEIN TRUST
UA 08/01/90
3180 N LAKE SHORE DR APT 20F
CHICAGO IL  60657-4858

FLORALEE STEIN
154 LAKE MERYL DR 157
WEST PALM BEACH FL  33411-3379

GAIL STEIN
29 FAIRBANKS BLVD
WOODBURY NY  11797-2603

GARY J STEIN
7434 JOHNSON RD
FLUSHING MI  48433-9050

GARY W STEIN
BOX 1405
BAKERSFIELD CA  93302-1405

GEORGE J STEIN
18 HEMLOCK LANE
MONROE CT  06468-1033

GRACE W STEIN
524 DREXEL AVENUE
GLENCOE IL  60022-2105

HAROLD STEIN
CUST JUDITH
ELLEN STEIN UGMA MD
6441 ROCK FOREST DR APT 106
BETHESDA MD  20817

HARVEY P STEIN &
HARRIET R STEIN JT TEN
11705 SILENT VALLEY LANE
GAITHERSBURG MD  20878-2433

HARVEY S STEIN
CUST ELLEN JULL STEIN UGMA IN
6813 S JASMINE COURT
ENGLEWOOD CO  80112-1033

HERBERT STEIN
226 ROSE HILL AVENUE
NEW ROCHELLE NY  10804-3118

IRA STEIN
CUST LEE D STEIN UTMA CT
93 BUCKBOARD LN
FAIRFIELD CT  06430-7104

JANET M STEIN &
BRET M STEIN JT TEN
34114 N JOURNEY LANE
CHATTAROY WA  99003-7717

JEROME STEIN
2500 EXTON ROAD
HATBORO PA  19040-2509

JOHN E STEIN
TR JOHN E STEIN TRUST
UA 01/24/97
237 KINGSBURY
DEARBORN MI  48128-1552

JOHN E STEIN
TR JOHN E STEIN LIVING TRUST
UA 01/24/97
237 KINGSBURY
DEARBORN MI  48128-1552

JOSEPH L STEIN JR
3905 RAYMOND AVE
BRIDGETON MO  63044-2934

JOY B STEIN
PO BOX 630172
ROCKVILLE UT  84763

JULIE STEIN
GENTZSTR 4 RGB
MUNICH 80796

JUNIOR STEIN
2052 ROBINWOOD AVE
TOLEDO OH  43620-1528

KARL A STEIN II
12 BEVERLY PLACE
DAYTON OH  45419-3401

KARL E STEIN
TR UA 08/01/90
3180 LAKE SHORE DR
APT 20F
CHICAGO IL  60657-4858

KENNETH STEIN
1901 W GRANVILLE
CHICAGO IL  60660-2223

LARRY A STEIN &
GAIL E STEIN JT TEN
677 SPARTANBURG HWY #144
HENDERSONVILLE NC  28792

LILLIAN C STEIN
TR PHILIP CHARLES STEIN JR U/A
DTD 7/2/58
868 BRANDON LANE
SCHWENKSVILLE PA  19473-2102

MATIN STEIN
6549 WOOSTER AVE
LOS ANGELES CA  90056-2131

MILDRED STEIN
TR BEVERLY
RENE STEIN A MINOR U/DECL OF
TRUST DTD 1/17/56
1791 SHIPLEY AVE
VALLEY STREAM NY  11580-1726

MILDRED STEIN
1791 SHIPLEY AVE
VALLEY STREAM NY  11580-1726

MILDRED STEIN
68 N BROADWAY
SALEM NH  03079-2102

MITCHELL PAUL STEIN
12204 WILLOWDELL DRIVE
DALLAS TX  75243-3710

MONICA STEIN
7145 SCARLET OAK CT
MASON OH  45040

NAN B COHEN STEIN
160 DORAL CT
DEERFIELD IL  60015-5072

NANCY G STEIN
1856 HOVSONS BLVD
TOMS RIVER NJ  08753-1517

NATHAN STEIN
605 N 4TH ST
WILMINGTON NC  28401-3413

NATHAN STEIN &
ESTHER S STEIN JT TEN
605 N 4TH ST
WILMINGTON NC  28401-3413

NORMAN I STEIN &
RUTH STEIN JT TEN
10900 BALANTRE LANE
POTOMAC MD  20854-1321

PAUL E STEIN
646 WADHAMS RD
SMITHS CREEK MI  48074-3717

PHILIP C STEIN JR
868 BRANDON LANE
SCHWENKSVILLE PA  19473-2102

RAYMOND A STEIN
76 ETON WAY
SOMERSET NJ  08873-4811

RAYMOND G STEIN JR
635 STONE RIDGE DRIVE
ALLISON PARK PA  15101-4252

RHODA STEIN
32 VETERI PL
WAYNE NJ  07470-3480

RICHARD STEIN
15273 SURREY HOUSE WAY
CENTREVILLE VA  20120

RICHARD STEIN &
MARY ROSE STEIN JT TEN
1207 WEST RIVER B-1
ELYRIA OH  44035-2880

RICHARD H STEIN &
ROSEMARY A STEIN JT TEN
427 HARVARD ST
ADDISON IL  60101-4607

RICHARD W STEIN
87 BROOKWOOD RD
CLIFTON NJ  07012

ROBERT ARTHUR STEIN JR
CUST LYDIA ANNE STEIN UGMA MA
571 SALSBURY ST
HOLDON MA  01520-1427

ROBERT J STEIN
880 GENEVA AVE B
TOLEDO OH  43609-3038

RUSSELL B STEIN
8251 LIBERTY RD
POWELL OH  43065-8999

SANDRA J STEIN
7301 SHILOW LN
SAINT LOUIS MO  63123-2032

SEYMOUR STEIN &
HILDA STEIN JT TEN
33 BODNARIK ROAD
EDISON NJ  08837-2772

SHERMAN K STEIN &
HADASSAH D STEIN JT TEN
1118 BUCKNELL DR
DAVIS CA  95616-1715

SUSAN JANE STEIN
815 KEARNY COURT
SALISBURY MD  21804-9026

SUSAN P STEIN
750 N RUSH APT 2006
CHICAGO IL  60611-2582

VERA DIANA STEIN
LENOX HILL
PO BOX 251
NEW YORK NY  10021

VERONIQUE STEIN
3515 EUGENE PL
SAN DIEGO CA  92116-1930

WENDY STEIN
CUST ZACHARY TAYLOR STEIN
UGMA NY
C/O SALVO
43 OAK GROVE PL
NEW CANAAN CT  06840-6241

WENDY B STEIN
10 S MOUNTAIN RD
MILLBURN NJ  07041-1506

WILLIAM STEIN
CUST ADAM
STEIN UGMA NY
9 MELROSE LANE
WEST NYACK NY  10994-1206

WILLIAM J STEIN
TR UA 5/3/01 WILLIAM J STEIN LIVING
TRUST
38868 ROSS
LIVONIA MI  48154-4739

WILLIAM L STEIN SR
464 MEADOWBROOK AVE SE
WARREN OH  44483-6331

WILLIAM M STEIN JR
208-D CEDER LANE
HIGHLAND PARK NJ  08904-2029

CECILIA M STEINACKER
1917 LISMORE LANE
BALTIMORE MD  21228-4845

WITHOLD B STEINAGEL &
FREDA F STEINAGEL JT TEN
1131 DOGWOOD
PORTAGE MI  49024-5227

NORMAN F STEINAGLE
3830 CONCORD DR
NORTH TONAWANDA NY  14120

JUNE R STEINAWAY
13511 ROSEMARY BLVD
OAK PARK MI  48237-2094

DAVID E STEINBACH
1241 WAYSIDE PLACE
CINCINNATI OH  45230-1317

JOSEPH H STEINBACH
3547 LUNA AVE
SAN DIEGO CA 92117-2625

LOUIS W STEINBACH &
VIOLA J STEINBACH TEN COM
24 CANYON TR
BELTON TX 76513-6201

ELMER M STEINBARGER JR
1900 COLTON DR
KETTERING OH 45420-1442

DONALD E STEINBECK
1003 BEECH TREE RD
JACKSONVILLE NC 28546-6001

MARTHA STEINBECK
C/O JAN H STEINBECK
STENBECK REASSURANCE CO INC
153 EAST 53 ST
NEW YORK NY 10022-4611

DELORES P STEINBEISER
1921 CLOVERBROOK DR
MINERAL RIDGE OH 44440-9519

DELORES P STEINBEISER &
VINCENT H STEINBEISER JT TEN
1921 CLOVERBROOK DR
MINERAL RIDGE OH 44440-9519

MARGARET A STEINBEISER
903 ALLEGHENEY ST
HOLLIDAYSBURG PA 16648-2403

VINCENT H STEINBEISER
1921 CLOVERBROOK DRIVE
MINERAL RIDGE OH 44440-9519

A DOUGLAS STEINBERG
9630 EGRET LN
CHESTERFIELD VA 23838-8994

BELLE STEINBERG
3592 SUMMER DR
WANTAGH NY 11793-2728

BESS STEINBERG
3180 FAIRHAVEN LANE
CINCINNATI OH 45237-1802

CYNTHIA J STEINBERG
45 INDIAN HILL ROAD
MOUNT KISCO NY 10549

DAVID RICHARD STEINBERG
555 NEW ALBANY RD
MOORESTOWN NJ 08057-1318

DORIS B STEINBERG
RR 1 BOX 212 E
MEREDOSIA IL 62665-9747

DOROTHY F STEINBERG
TR U/A
DTD 10/19/92 ARTHUR
STEINBERG TRUST
231 RIDGECREST RD
DEWITT NY 13214-1551

ELLEN JOYCE STEINBERG
2664 NE 135TH ST
N MIAMI FL 33181

ELLIOT J STEINBERG
14 EDGEWOOD DR
RYE BROOK NY 10573-1716

FLORENCE STEINBERG
130 PALOMA
SAN FRANCISCO CA 94127-2610

FRANKLIN O L STEINBERG
1285 NORTHERN BLVD
MANHASSET NY 11030-3019

HERMAN A STEINBERG
1865 OCEAN AVE APT 3-J
BROOKLYN NY 11230-6284

JANE SMITH STEINBERG
411 KNOLLWOOD AVENUE
SALISBURY NC 28144-7598

JEFFREY J STEINBERG
175 MORRISTOWN RD
ELIZABETH NJ 07208-1315

KAREN CHRISTINE STEINBERG
BOX 54
EL PRADO NM 87529-0054

KATIE STEINBERG
ATT KATIE COHEN
1901 WALNUT ST APY 702
PHILADELPHIA PA 19103-4642

LEE MURRAY STEINBERG
3916 HIGHLAND AVENUE
ARLINGTON HEIGHTS IL 60004-7919

LEONARD STEINBERG
CUST ALAN STEINBERG U/THE
FLORIDA GIFTS TO MINORS ACT
1411 SOUTHWEST 82ND COURT
MIAMI FL 33144-5245

MARVIN E STEINBERG
221 WINDING WAY
MERION STATION PA 19066-1217

MARVIN J STEINBERG
CUST JAMIE STEINBERG A MINOR
U/THE LAWS OF THE STATE OF
MICH
503 MONROE
GLENCOE IL 60022-2037

MARY ELLEN STEINBERG
1209 RYDAL ROAD
RYDAL PA 19046-1414

MICHAEL STEINBERG
750 SECOND ST SOUTH 701
MINNEAPOLIS MN  55401-2375

MIRIAM S STEINBERG
230 AUTUM RD
LAKEWOOD NJ  08701-1623

NORMAN I STEINBERG
5133 GARFIELD AVE SOUTH
MINNEAPOLIS MN  55419-1254

QUENTIN STEINBERG
1210 JOSEPH VANCE BLDG
SEATTLE WA  98101

RUTH LYNN STEINBERG
235 CREST RD
WOODSIDE CA  94062-2310

SEYMOUR STEINBERG &
HELLA STEINBERG JT TEN
15 NARAMORE DR
BATAVIA NY  14020-2723

SOPHIE V STEINBERG
TR SOPHIE V STEINBERG LIVING TRUST
UA 01/12/98
5371 FERN AVENUE
GRAND BLANC MI  48439-4321

SUSAN J STEINBERG
29 PENSTEMON
LITTLETON CO  80127

THEODORE STEINBERG
295 ROCK RD
GLEN ROCK NJ  07452-1722

WILLIAM STEINBERG &
SYLVIA STEINBERG JT TEN
56-34-218TH ST
BAYSIDE NY  11364-1914

RICHARD P STEINBERGER
19 WYATT COURT
STERLING VA  20165-5732

STUART STEINBERGER
11 ROBINWOOD LANE
LAGRANGEVILLE NY  12540

GUENTHER R STEINBORN
3898 EAST PATTERSON ROAD
BEAVER CREEK OH  45430

SUSAN STEINBORN
CUST TYLER ROEHL
UTMA WI
112 SUNSET DR
JANESVILLE WI  53545-6305

ISABELLE STEINBRENNER
625 CAYUGA ST APT 7
LEWISTON NY  14092-1639

CHARLES H STEINBRINK
5411 OLD STATE RD
NATIONAL CITY MI  48748-9432

ROBERT L STEINBROOK
CUST ERIC A STEINBROOK
UTMA MA
8 PEIRCE HILL RD
LINCOLN MA  01773-3202

MILDRED C STEINBRUECK
244 STALWART DR
TROY MI  48098-3039

LORI STEINBRUNNER
4896 RAYS CIRCLE
DUBLIN OH  43016

MILDRED W STEINBRUNNER
1707 LEO ST
DAYTON OH  45404-1915

MILDRED W STEINBRUNNER &
RAYMOND W STEINBRUNNER JT TEN
1707 LEO ST
DAYTON OH  45404-1915

ELIZABETH C STEINDL
C/O CHARLES H RILEY JR ESQ
GANZ HAM AND RILEY P C
225 FRIEND STREET
BOSTON MA  02114

HARLAN L STEINDL
1414 BARBERRY DR
JANESVILLE WI  53545-0402

WILLIAM R STEINDL
1624 GARTLAND AVE
JANESVILLE WI  53545-1522

ROBERT L STEINEKER
7814 CROWN TOP ROAD
LOUISVILLE KY  40241-2702

ALEXANDER N STEINER &
CAROLINE STEINER JT TEN
28 FOX HOLLOW RD
RAMSEY NJ  07446-1447

ANTHONY W STEINER
40 STELLING AVE
MAYWOOD NJ  07607-2125

BRUCE G STEINER
200 CHURCH ST
RICHLAND PA  17087

DAVID W STEINER
700 ARROUES DRIVE
FULLERTON CA  92835-1925

EDWARD M STEINER
4 CALIFORNIA AVENUE
HAZLET NJ  07730-2231

ERNEST FREDERICK STEINER
9451 EDGEWOOD AVE
TRAVERSE CITY MI  49684-8169

EVAN ZIMMERMAN STEINER
5115 FRANKLINTOWN RD
BALTIMORE MD  21207-6510

FRANK A STEINER JR
3140 BUFFALO RD
NEW WINDSOR MD  21776-8312

GARY D STEINER
4455 E PARADISE VILLAGE PKWY SOUTH
UNIT #1108
PHOENIX AZ  85032

GERALD E STEINER
1838 W VALLEY
ADRIAN MI  49221-8500

GRACE M STEINER
40 STELLING AVE
MAYWOOD NJ  07607-2125

HANNAH A STEINER
BOX 1111
KEY LARGO FL  33037-1111

JILL MARIE STEINER
6708 DUQUAINE CT
NASHVILLE TN  37205-3003

JOHN A STEINER
24 CENTER ST SUITE 103
STAFFORD VA  22556-8907

JOHN W STEINER
1050 OAK STREET
NEENAH WI  54956-4167

JOSEPH G STEINER
2737 MARION AVE
BENSALEM PA  19020-4137

JOSEPH J STEINER
BOX 241
CISSNA PARK IL  60924-0241

KATHLEEN STEINER
123 FIELDCREST APT 302
ANN ARBOR MI  48103-6410

KENNETH L STEINER &
JO ANN STEINER JT TEN
4747 SPRING CREEK DR
HOWELL MI  48843-7308

LINDA F STEINER
12297 BROSIUS RD
GARRETTSVILLE OH  44231-9213

LORA D STEINER &
WILLIAM C STEINER JT TEN
512 S CLARK
VANDALIA MO  63382-2101

MARGARET FRANCES STEINER
CUST WILLIAM THOMAS
STEINER 2ND U/THE MISSOURI
UNIFORM GIFTS TO MINORS ACT
3705 G CANDLEWYCK CLUB DRIVE
FLORISSANT MO  63034-2579

MARGARET M STEINER
840 OXGOOSE DRIVE
LANOKA HORBOR NJ  08734

PAMELA K STEINER
627 CYPRESS AVE
MILLBRAE CA  94030-1210

PAUL D STEINER &
DONNA F STEINER JT TEN
261 S HOMESTEAD DR
LANDISVILLE PA  17538-1378

PETER STEINER &
MARY A STEINER JT TEN
297 CHERRY HILL ROAD
MOUNTAINSIDE NJ  07092-2216

PHILLIP STEINER
7 VALLEY PL
TENAFLY NJ  07670-2729

RICHARD H STEINER
RD 1 BOX 239
DUNBAR PA  15431-9402

RODERICK S STEINER
522 W BERRY AVE
LANSING MI  48910-2911

ROGER JACOB STEINER
2 AMARANTH DRIVE
NEWARK DE  19711-2051

SAMUEL D STEINER
37125 FARLEY
CLINTON TWP MI  48036-2533

SHERRY W STEINER
2133 PITTSFIELD STREET
KETTERING OH  45420-2130

TERRANCE C STEINER
414 ELM STREET
WEST MIFFLIN PA  15122-1535

TONI M STEINER
N58W23917 HASTINGS CT APT 203
SUSSEX WI  53089-5205

VIVIAN B STEINER
420 IRONWOOD CT
PRESCOTT AZ  86301-4104

WILLIAM L STEINER
HC 71 BOX 127A46
GRAYSVILLE TN  37338-9703

WILLIAM M STEINER
700 ARROUES DR
FULLERTON CA  92835-1925

WILLIAM M STEINER &
ANNE M STEINER JT TEN
700 ARROUES DR
FULLERTON CA  92835-1925

JAMES M STEINERT
1151 CHATEAU DRIVE
MENROE MI  48161

RUTH H STEINERT
CUST ANNE D STEINERT UGMA OH
49 CLINTON AVE
DOBBS FERRY NY  10522

SARAH J STEINERT
308 PARK ST
BELGIUMLE WI  53004-9431

WARREN D STEINERT &
JANET L STEINERT JT TEN
2932 WITZEL AVE
OSHKOSH WI  54904-6537

DARLENE M STEINES
6805 HUNTINGTON LAKES CIRCLE 202
NAPLES FL  34119

THOMAS G STEINES
762 YANKEE RUN RD
MASURY OH  44438-9760

SAMUEL STEINFELD
APT 232
5100 U S HWY 42
LOUISVILLE KY  40241-6054

LOIS C STEINFELDT
7002 PALAMAR TURN
SEABROOK MD  20706-2191

PEGGY STEINFIRST
BLUMBERG
3455 S CORONA ST APT 136
ENGLEWOOD CO  80113-2864

MILTON F STEINFORD
518 GLENDALE RD
GLENVIEW IL  60025-4542

SHARON K STEINGASS
5938 DEERFORD ST
LAKEWOOD CA  90713-2431

WILLIAM E STEINGASS &
MARY K STEINGASS JT TEN
04697 DOMERSVILLE RD
DEFIANCE OH  43512-9119

JOHN M STEINGASSER &
VERONICA STEINGASSER JT TEN
203-55-27TH AVE
BAYSIDE NY  11360-2345

VERA STEINGEL
7526 KNIFFEN RD
PAINESVILLE OH  44077

CELIA ANN STEINGOLD
5211 PARTRIDGE LANE NW
WASHINGTON DC  20016-5338

LEWIS B STEINGOLD
1008 CRABBERS COVE LANE
VIRGINIA BEACH VA  23452-4610

ROBERT STEINGUT
APT 2A
344 WEST 72ND ST
NEW YORK NY  10023-2635

DONALD E STEINHAGEN &
ARLENE C STEINHAGAN JT TEN
3411 PRAIRIE
BROOKFIELD IL  60513-1410

JAMES E STEINHAGEN
1633 HAMLET
TROY MI  48084-5704

HERBERT H STEINHARDT
199 RANCH DR
BRIDGEPORT CT  06606-1729

EDWARD F STEINHAUER
PO BOX 731
CRAWFORDSVILLE IN  47933

ELLSWORTH F STEINHAUER
TRUSTEE ELLSWORTH F
STEINHAUER DECLARATION OF
TRUST DTD 01/20/93
5329 MAIN STREET
DOWNERS GROVE IL  60515

HOMER E STEINHAUER
1806 MC KEE ST A2
SAN DIEGO CA  92110-1968

JOHN K STEINHAUER &
MILDRED A STEINHAUER JT TEN
3647 WEST 82ND STREET
CHICAGO IL  60652-2431

MARTIN L STEINHAUER
1565 SHOSHONE LN
ST HELEN MI  48656-9215

C LYNN STEINHAUS
5946 GOLDEN EAGLE CIRCLE
PALM BEACH GARDENS FL
33418-1530

DOROTHY STEINHAUS
20330 BOTHEL/EVERETT HWY C104
BOTHEL WA  98012-8140

IVOR V STEINHAUSER
128 49TH AVE
BELLWOOD IL  60104-1018

JOHN L STEINHAUSER
9836 WILLOW GROVE ROAD
ALLONS TN  38541

CHARLES W STEINHELPER
8851 CEDAR DR
CLARKSTON MI  48348-4211

JERRY L STEINHELPER &
MARY P STEINHELPER JT TEN
484 TILMOR
WATERFORD MI  48328-2568

LYNN D STEINHELPER
9598 WOODY CT
WHITE LAKE MI  48386-2372

LINDA S STEINHER
157 TRAIL EDGE CIR
POWELL OH  43065-7912

LESLIE STEINHERZ
1305 DAHILL ROAD
BROOKLYN NY  11204-2642

DAVID CHARLES STEINHOFF
1012 18TH TERRACE
KEY WEST FL  33040-4211

LOIS M STEINHOFF
TR LOIS M STEINHOFF TRUST
UA 09/18/95
5281 KIMBERLY DR
GRAND BLANC MI  48439-5161

ALBERT G STEINHORST
600 ELLICOTT CREEK RD
TONAWANDA NY  14150-4302

DOROTHY P STEINIGER
TR UA 02/24/81 F/B/O
DOROTHY P STEINIGER
APT 206
1185 58TH STREET NORTH
SAINT PETERSBURG FL  33710-6337

WILLIAM E STEINIGER JR
30664 VINE COURT
NOVI MI  48377-1580

BARBARA JEAN STEINKAMP
1909 CURDES AVE
FORT WAYNE IN  46805-2709

KARL W STEINKAMP &
MARIE R STEINKAMP JT TEN
3571 E 59TH ST
CLEVELAND OH  44105-1249

MARTIN STEINKAMP &
MADELINE K STEINKAMP JT TEN
2861 LONDONDERRY AVE
IDAHO FALLS ID  83404-8304

AGNES J STEINKE &
CATHYRN A STEINKE JT TEN
1344 EAST JOHN BEERS RD
ST JOSEPH MI  49085-9613

BRIAN W STEINKE &
SHARON L STEINKE JT TEN
23231 BRICK RD
SOUTH BEND IN  46628-9722

HERMAN O STEINKE &
WINIFRED M STEINKE JT TEN
8110 E CYPRESS ST
SCOTTSDALE AZ  85257-2815

KENNETH STEINKE
2208 S GRANT ST
JANESVILLE WI  53546-5915

PATRICIA STEINKE
2900 KENNEDY RD
JANESVILLE WI  53545

PHYLLIS K STEINKE
4880 CEDAR OAK WAY
SARASOTA FL  34233-3294

RUTH E STEINKE
TR RUTH E STEINKE TRUST
UA 09/18/90
250 E JOHN BEERS RD
ST JOSEPH MI  49085-9382

FREDERICK STEINKIRCHNER &
AGNES STEINKIRCHNER JT TEN
1749 CHESSLAND PL
PITTSBURGH PA  15205-3924

DAVID H STEINLE
104 ORCHARD PL
BURLINGTON IA  52601-6537

L FRANKLIN STEINLE
6205 HWY 16 S
JOURDANTON TX  78026

STEPHEN A STEINLE
BOX 705
FREMONT OH  43420-0705

EDWIN E STEINLEY
13522 S DIXIE HWY RR 2
BIRCH RUN MI  48415-9328

LYNN M STEINLEY
4335 CARDINAL DRIVE
GRAND BLANC MI  48439-7920

JOHN W STEINMACHER
19531 ST ANDREWS DR NW
SOAP LAKE WA  98851-9747

LENORE STEINMACHER
2293 ORCHARD HILL RD
BELLAIRE MI  49615-8450

W A STEINMACHER
72 MONMOUTH AVENUE
EDISON NJ 08820-3841

DAVID J STEINMAN
218 E OAKRIDGE
FERNDALE MI 48220-1398

FRED STEINMAN
BOX 17982
MEMPHIS TN 38187-0982

HELEN E STEINMAN &
JEAN E KRACKER JT TEN
43201 38TH AVE
PAW PAW MI 49079-9629

JANET G STEINMAN
12016 E 86TH ST
KANSAS CITY MO 64138-5100

LEONARD L STEINMAN &
PHYLLIS CONWAY JT TEN
C/O CONWAY
57 W 75 ST 3B
NEW YORK NY 10023-2007

MARION H STEINMAN
230 W TERRY LANE
BOX 4
POMONA NJ 08240

ROBYN STEINMAN
BOX 17982
MEMPHIS TN 38187-0982

RUSSELL STEINMAN
620 LAKEVIEW
BIRMINGHAM MI 48009-3829

SHIRLEY STEINMAN
161 LAWRENCE ST
MOUNT VERNON NY 10552-2006

JOYCE F STEINMANN
13405 WRAYBURN ROAD
ELM GROVE WI 53122-1349

TANILBA R STEINMANN
1264 FORT WASHINGTON AVE
APT F-2
FORT WASHINGTON PA 19034-1740

ANN STEINMETZ
CUST AARON
B LERNER UGMA NY
2607 E 11TH ST
BROOKLYN NY 11235-5115

ANN STEINMETZ
C/O O'CONNELL
3216 CHELLINGTON
JOHNSBURG IL 60050-9506

JEAN-MICHEL STEINMETZ
23 ENNISCLARE DR W
OAKVILLE ON  L6J 4N3

MAURICE H STEINMETZ
4 BENDER ROAD
NEW CITY NY 10956-7210

REBECCA D STEINMETZ
CUST MENACHEM M PRESCOTT
UGMA NY
150/06/77 AVE
KEW GARDENS HILLS NY 11367-3126

REBECCA D STEINMETZ
CUST YOSSI STEINMETZ
UGMA NY
150/06/77 AVE
KEW GARDENS HILLS NY 11367-3126

RICHARD J STEINMETZ JR
6334 PORCUPINE CT
WALDORF MD 20603-4433

ROBERT A STEINMETZ
408 SUMMIT LANE
BURNSVILLE MN 55337-4051

STANLEY M STEINMETZ &
CAROLINE A STEINMETZ JT TEN
128 WILTON PL
SAN RAMON CA 94583-2937

SUSAN K STEINMETZ &
ROBERT R STEINMETZ JT TEN
1190 OAK RIDGE CIRCLE
BARRINGTON IL 60010-4725

WALTER STEINMETZ &
JANICE M STEINMETZ TEN COM
291 EMERALD ST
KINGSTON ON  K7P 3E1

WILLIAM H STEINMETZ
410 HIGHLAND AVE
COLLINGSWOOD NJ 08108-1311

DONALD STEINMILLER
48 TARTARIAN CIRCLE
ROCHESTER NY 14612-3622

HAZEL R STEINMUELLER
474 EDGEWOOD PL
RUTHERFORD NJ 07070-2622

BETTY G STEINOCHER
110 BARBARA
WACO TX 76705-1318

LEAH MICHELE STEINOCHER
759 FM 318
HALLETTSVILLE TX 77964

LEON C STEINOCHER
BOX 523
HALLETTSVILLE TX 77964-0523

MARY JO STEINRIEDE
2221 ROLLING HILLS BLVD
FAIRFIELD OH 45014

EUGENE R STEINSCHNEIDER
844 HIBBARD RD
WINNETKA IL  60093-1601

DANIEL K STEINWAY
73 WOOD AVENUE
RUTLAND VT  05701-3136

DAVID M STEINWAY &
KAREN STEINWAY JT TEN
5354 E PARADISE DR
SCOTTSDALE AZ  85254-5709

WALTER E STEINWAY
4099 RIVERSIDE DRIVE
DAYTON OH  45405-2364

WILLIAM M STEINWAY
5707 KENSINGTON BLVD
PLAINFIELD IN  46168-7552

JOHN E STEINWERT &
COLETTE J STEINWERT JT TEN
8229 COWDRAY COURT
SACRAMENTO CA  95829-6550

WILLIAM C STEIPLE &
AUDREY M STEIPLE JT TEN
188 MORSEMERE AVE
YONKERS NY  10703-2023

DOUGLAS G STEISS
SUITE # 311
6328 LARKIN DR
VANCOUVER BC

CAROL STEJANKO
37860 HAZEL ST
HARRISON TOWNSHIP MI  48045-3555

LEIGH M STEJSKAL &
LESLIE G STEJSKAL JT TEN
21251 CO ROAD 13
FAIRHOPE AL  36532-4742

LESLIE G STEJSKAL &
CONNIE J STEJSKAL JT TEN
21251 CO ROAD 13
FAIRHOPE AL  36532-4742

LESLIE G STEJSKAL &
LAURA JEAN STEJSKAL JT TEN
21251 CO ROAD 13
FAIRHOPE AL  36532-4742

FREDERICK BRUCE STEKETEE
TR FREDERICK BRUCE STEKETEE REV
TRUST
UA 08/05/99
200 MAYS MILLS DR
CRAMERTON NC  28032-1625

CHARLES B STELL
3374 SOL VISTA
FALLBROOK CA  92028-2600

CHARLES B STELL &
GRACE M STELL JT TEN
3374 SOL VISTA
FALLBROOK CA  92028-2600

RYAN S STELL
3383 NE 162ND AVENUE
PORTLAND OR  97230-5016

WILLIAM B STELL JR &
PATRICIA G STELL JT TEN
9439 CASTLEBROOK
SHREVEPORT LA  71129

WILLIAM B STELL JR
9439 CASTLEBROOK
SHREVEPORT LA  71129

STELLA A GUNN-BYRNE & NANCY J
ANDREW TR CHARLES W BYRNE LIVING
TRUST UA 06/19/90
10150 TORRE AVE
APT 109
CUPERTINO CA  95014

CURTISS V STELLA
201 RIDGE RD
BRISTOL CT  06010-7363

GRACE FLEMING STELLA
26 CORNELL DRIVE
GREAT NECK NY  11020-1127

HELEN R STELLA
1681 CHESTNUT STREET
MACON GA  31201-6626

JAMES V STELLA
118 MCINTOSH DRIVE
BRISTOL CT  06010

JOSEPH J STELLA
811 N SHEURMANN RD APT 329
ESSEXVILLE MI  48732-2204

STELLA M MISLIK & NANCY JO
QUADERER & GARY W MISLIK &
DANNY J MISLIK JT TEN
C/O STELLA M MISLIK
4208 WOODLAND
FLUSHING MI  48433-2356

STELLA M PARDELL & JOHN M
PARDELL CO-TTEES UNDER
AGREEMENT FOR STELLA PARDELL
DTD 08/25/87
2258 S LONG LAKE RD
FENTON MI  48430-1487

RICHARD G STELLA
10 HAYES CT
WILMINGTON DE  19808-1551

JOHN STELLANDER &
KATHRYN L STELLANDER JT TEN
210B BLAIR MILL EAST
HORSHAM PA  19044-3052

ALFRED G STELLATO &
C MARIE STELLATO JT TEN
6110 B EDMONDSON AVE
CATONSVILLE MD  21228-1827

JUDITH H STELLATO
2270 HIGHWAY 50 E
CENTERVILLE TN  37033-5110

MAE STELLATO
560 FERN AVE
LYNDHURST NJ 07071-2231

MARION A STELLER
1489 SOUTH GENEVIEVE STREET
BURTON MI 48509-2401

HENRY STELLING
2176 PROSPECT AVE
EAST MEADOW NY 11554-1944

FRANK D STELLINGWERF
1575 FAIRHOLME
GROSSE POINTE WOOD MI
48236-2362

PETER V STELLJES
130 HOLLAND DR
WAKEFIELD RI 02879-2254

ERNEST STELLKE
25 HUNTERS CIRCLE
LEBANON NJ 08833-4395

HELEN R STELLMACH
55 WALDO
PONTIAC MI 48341-1227

SCOTT J STELLMAN
29545 WALKES DR
WARREN MI 48092-2286

CHERYL L STELLO
1309 TRULL PLACE
MONROE NC 28110-8904

ALBERT N STELLWAG
ROUTE 16 5 BROAD ST
MT HOLLY NJ 08060-3601

WILLIAM L STELLWAG
7665 BELL ROAD
BIRCH RUN MI 48415-9097

KATHLEEN R STELLY
206 ALYENE AVE
LAFAYETTE LA 70506-6814

BOB STELMACH &
GERALDINE STELMACH JT TEN
11 STANLEY COURT UNIT 5
WHITBY ON

DALE R STELMACH
557 BERRIDGE CIR
LAKE ORION MI 48360

SUZANNE M STELMACH
BOX 226
NEWFANE NY 14108-0226

CHESTER STELMACK
1961 TAYLOR AVE
RACINE WI 53403-2475

CHRISTINE STELMACK &
BRANDI STELMACK JT TEN
2803 EAST 2559 RD
MARSEILLES IL 61341

GREGORY S STELMACK
1783 LEDBURY
BLOOMFIELD HILLS MI 48304-1251

STEPHEN J STELMAK
6002 VALKEITH
HOUSTON TX 77096-3833

LUCILLE STELMASZCZAK
TR LUCILLE STELMASCZAK TRUST
UA 03/14/96
6635 FLINTLOCK RIDGE
UTICA MI 48317-3129

WANDA M STELMASZEK
7 PULASKI AVENUE
SAYREVILLE NJ 08872-1649

WILLIAM G STELMASZEK
7 PULASKI AVENUE
SAYREVILLE NJ 08872-1649

ELIZABETH STELTENPOHL
420 EAST 55 ST
NEW YORK NY 10022-5139

GARTH F STELTENPOHL &
DORETHA M STELTENPOHL JT TEN
15620 S W TWIN LAKES RD
POWELL BUTTE OR 97753-1821

JANE STELTENPOHL
404 EAST 66TH STREET
APT 7B
NEW YORK NY 10021-9311

EUGENE R STELTER
14692 STELTER VALLEY LN
FERRYVILLE WI 54628-6029

EVELYN P STELTER
1000 W CANTERBURY CT
OAK CREEK WI 53154-5560

JAMES A STELTER
7760 THUNDER MOUNTAIN DR
BOISE ID 83709-5472

JAMES A STELTER &
DONNA M STELTER JT TEN
7760 THUNDER MOUNTAIN DR
BOISE ID 83709-5472

PATRICIA MCVETTY STELTER
209 LOCUST STREET
FINDLAY OH 45840-2229

PEARL S STELTER &
PAMELA J STELTER JT TEN
7515 N WALNUT
GLADSTONE MO  64118-1662

WESTLY H STELTER
4460 PONDS DR
COCOA FL  32927-3542

BARBARA LYNN STELZER
275 W 96TH ST #226
NEW YORK NY  10025

ROBERT L STELZER
BOX 3961
SOUTH PADRE ISLAND TX
78597-3961

SEAN R STELZER
5080 SILVERWOOD DR
WEST BLOOMFIELD MI  48322-3373

ANNE B STEM
CUST THEODORE B STEM U/THE PA
UNIFORM GIFTS TO MINORS ACT
1506 WOODVIEW DRIVE
GREENSBURG PA  15601-3739

JOHN E STEM
BOX 449
MILFORD NJ  08848-0449

MISS MARTHA S STEM
1255 PASADENA AVE S 1923
SAINT PETERSBURG FL  33707-6249

DONALD STEMBAL
ROUTE 1 BOX 314
EDINBURG PA  16116-9429

JENNIE STEMCZYNSKI
20065 BALTREE CT
GROSSE POINTE WOOD MI
48236-2301

IDELLE L STEMEN
2141 RIDGE RD
LOT 40
LARGO FL  33778

SIMON STEMER
CUST ROSALIE
STEMER U/THE ILLINOIS U-G-M-A
71 CANFIELD DR
71 CANFIELD DRIVE
STAMFORD CT  06902-1324

SUSAN J STEMETZKI
2028 CARRHILL RD
VIENNA VA  22181-2917

QUINTON H STEMLER &
MARIE B STEMLER TEN ENT
R D 1 BOX 52
PITTSTON PA  18643-9801

ILENE L STEMM
164 HIGMAN PARK
BENTON HARBOR MI  49022-3622

R M STEMM
G3355 W LYNDON AVE
FLINT MI  48504

DOLORES STEMMELEN
960 S 4TH ST APT 618
LOUISVILLE KY  40203-3246

BARBARA J STEMMER
408 HARVEST COMMONS
WESTPORT CT  06880-3946

BETTY J STEMMER
4240 LESHER DR APT 1
DAYTON OH  45429-3042

FREDERICK P STEMMLER JR
29778 LITTLE MACK
ROSEVILLE MI  48066-2239

JOHN R STEMNISKI &
DOROTHY B STEMNISKI JT TEN
19 WALNUT ROAD
SWAMPSCOTT MA  01907-2217

JOHN C STEMPEK
1502 SEVEN MILE
KAWKAWLIN MI  48631-9777

LOUIS F STEMPEK
305 E ASHMAN
MIDLAND MI  48642-4686

ERNEST E STEMPEL
C/O AMERICAN INTERNATIONAL
CO LTD
BOX 152
HAMILTON 5 ZZZZZ

PATRICIA A STEMPEL
1790 N OXFORD RD
OXFORD MI  48371-2532

ROBERT C STEMPEL
1790 N OXFORD RD
OXFORD MI  48371-2532

GILBERT L STEMPFLY &
PATTIE LEE STEMPFLY
TR UA 12/13/99 WONDERHORSE TRUST
890 WRIGHT STREET
YELLOW SPRINGS OH  45387-1444

ALFRED J STEMPIEN JR
2722 WESTON AVE
NIAGARA FALLS NY  14305-3230

ALOISIUS R STEMPIEN
2485 CHILDS LAKE RD
MILFORD MI  48381-3020

GAIL M STEMPIEN
9 TIM CLARK CIR
SIMSBURY CT  06070-1215

RITA J STEMPIEN
26177 CUNNINGHAM
WARREN MI 48091-4019

TIMOTHY STEMPIEN &
LINDA M STEMPIEN JT TEN
3554 W COON LK
HOWELL MI 48843-8971

TIMOTHY STEMPIEN
3554 W COON LK
HOWELL MI 48843-8971

CAROL A STEMPKY
4328 GREENTREE DR
FLINT MI 48507-5606

CARL R STEMPLE JR
1422 IUA ST
BURTON MI 48509-1529

JOSEPH L STEMPLE
103 SYMES DRIVE
WARNER ROBINS GA 31093-3138

JOSEPH L STEMPLE &
LORETTA G STEMPLE JT TEN
103 SYMES DRIVE
WARNER ROBINS GA 31093-3138

STEPHEN W STEMPLE
115 LOUGH AVE
ELKINS WV 26241-8525

THOMAS W STEMPLE
810-38TH ST
VIENNA WV 26105-2738

THOMAS W STEMPLE &
MARGARET W STEMPLE JT TEN
810-38TH ST
VIENNA WV 26105-2738

MARGARET STEMPLER
8 EVERGREEN DRIVE
RUMSON NJ 07760-1931

VIRGINIA STEMPLEWSKI
25500 HARMON
ST CLAIR SHORES MI 48081

STEN T LARKIN &
JUDITH R LARKIN
TR LARKIN LIVING TRUST
UA 01/31/97
907 N MORTON ST
COLFAX WA 99111-2128

MARLENE E STENBERG
4713 FOX RD RT 4
JANESVILLE WI 53545-9460

BEATRICE M STENBROTEN
BOX 123
MONTICELLO WI 53570-0123

JOHN STENBROTEN
422 S MAIN ST
MONTICELLO WI 53570

JOHN R STENCEL
14570 BLUE SKIES
LIVONIA MI 48154-4966

JOHN R STENCH
1545 GLORIA
WESTLAND MI 48186-8925

MARK J STENCLIK &
DIANE C STENCLIK JT TEN
4 WHITNEEY LANE
ROCHESTER NY 14610-3552

STENDEBACH & SON INC
PO DRAWER 639
THREE RIVERS TX 78071-0639

EMIL G STENDER
1950 ENGLE
HUNTINGTON IN 46750-3933

JOHN C STENEHJEM
5122 NORTH MONTANA AVENUE
PORTLAND OR 97217

ROBERT A STENERSON
CUST DEANNE GERISE WAGNER UGMA IL
7861 LOUELLA DR
ROSCOE IL 61073-8169

ALFRED STENGEL &
THERESA VIGNEAULT STENGEL JT TEN
1311 ESTATE LANE EAST
LAKE FOREST IL 60045

CASEY L STENGEL
652 S 500 W 2
PROVO UT 84601-5774

HELEN M STENGEL
1207 CURLEW ROAD
LOUISVILLE KY 40213-1209

DAVID J STENGER
10175 GRAFTON
CARLETON MI 48117-9584

GLADYS COLLINS STENGER
935 NORTH 33RD ST
ALLENTOWN PA 18104

THOMAS E STENGER
TR THOMAS E STENGER REV TRUST
UA 12/20/99
520 DANBURY DR
LANCASTER OH 43130-6108

VERNON A STENGER
TR VERNON A STENGER TRUST
UA 05/15/91
1108 E PARK DR
MIDLAND MI 48640-4275

WILLIAM L STENGER
TR WILLIAM L STENGER TRUST UA
9/21/1990
7625 E CAMELBACK RD APT 432A
SCOTTSDALE AZ  85251

GARY R STENGLE
5498 N HORIZON DR
NORTH PLATTE NE  69101-9598

CHARLES HATHAWAY STENIUS
4620 CHARINS CROSS
BLOOMFIELD HILLS MI  48304-3205

RICHARD STENKEN
145 PARK AVE
LEONIA NJ  07605-2011

JAMES R STENNETT
0262 ROGERS LANE SE
BROOKHAVEN MS  39601-8893

EDWARD P STENNIE &
KATHERINE O STENNIE JT TEN
2644 SW 20 TH ST
OCALA FL  34474

EDWARD P STENNIE
2644 SW 20TH CIRCLE
OCALA FL  34474

SCENIA R STENNING &
G W STENNING JT TEN
1106 199TH S W
LYNNWOOD WA  98036-7138

ROSIE E STENNIS
1731 PRESIDENTIAL WAY APT C101
WEST PALM BEACH FL  33401

ALEXANDER K STENSBY &
MAUREEN O STENSBY JT TEN
1847 CONEJO LANE
FULLERTON CA  92833-1809

ALICE G STENSON
10 WINDWARD WAY
RED BANK NJ  07701-2478

CATHERINE STENSON
CUST PAUL BRIAN STENSON U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
4537 BUTTERFIELD ROAD
HILLSIDE IL  60162-1354

ERIC D STENSON
4214 BETHEL CHURCH RD APT B21
COLUMBIA SC  29206-1294

JAMES STENSON
TR UW JOHN S
DAVEY
2 COUNTRY ROAD WEST
BOYNTON BEACH FL  33436

JAMES STENSON
11 DEER LANE
GREENWICH CT  06830-3802

JOHN K STENSON
4631 W 21ST ST
CICERO IL  60804-2517

MARSHA M STENSON
9326 BUCKMAN AVE
NORFOLK VA  23503-4206

ROSEANN STENSON &
JAMES J STENSON JT TEN
BOX 218
OAK FOREST IL  60452-0218

GEORGE T STENTON
6 JOHN PENN BLDG
TURNERSVILLE NJ  08012-2233

DEBRA L STENTZ &
STEVEN P STENTZ JT TEN
221 WOLF RD
MANSFIELD OH  44903-9659

FRANCES A STENVIG &
NANCY VERSCHEURE JT TEN
254 E SAINT CLAIR
ROMEO MI  48065-5261

ARNOLD H STENZEL
41121 FOX RUN DR
CLINTON TWP MI  48038-4638

DOROTHY J STENZEL
920 EAST ROBINSON ST APT 7B
N TONAWANDA NY  14120-2662

GEORGE O STENZEL JR
9215 HAVELOCK
SAN ANTONIO TX  78254-2229

WILLIAM J STENZEL
8200 S KOSTNER AVE
CHICAGO IL  60652

JOHN S STEPANCHAK
4159 JASMINE PLACE
MOUNT JOY PA  17552-9232

STEPHEN STEPANCHEV
19 MAPLE AVENUE
APT 2A
HASTINGS ON HUDSON NY
10706-1423

DOLORES P STEPANIAK
381 NEW YORK AVE
CLAIRTON PA  15025-2227

LAURIE A STEPANIAN
110 RITTSWOOD DRIVE
BUTLER PA  16001-2139

JOHN E STEPANIC
640 MAPLEWOOD DR
BROOKFIELD OH  44403-9722

JOHN E STEPANIC &
DONNA J STEPANIC JT TEN
640 MAPLEWOOD DR
BROOKFIELD OH  44403-9722

BEATRICE F STEPANSKI
3960 SMITH RD
BAY CITY MI  48706-1745

JAMES P STEPANSKI
3960 SMITH RD
BAY CITY MI  48706-1745

LORRAINE M STEPEK &
LINDA M STEPEK JT TEN
7932 S KIRKLAND AVE
CHICAGO IL  60652-2217

CHESTER STEPHAN
5561 NEW MARKET RD
HILLSBORO OH  45133

CLAUDIA J STEPHAN
109 WALNUT HILL RD
BETHEL CT  06801-1245

ETHLYN N STEPHAN
1957 STANGER AVE
WILLIAMSTOWN NJ  08094

FREEMAN R STEPHAN
16776 CHURCH DR
NORTH FORT MYERS FL  33917-2639

JAMES O STEPHAN &
SHIRLEY ROSEMMA STEPHAN JT TEN
712 BERKSHIRE ROAD
GROSSE POINTE PARK MI
48230-1818

JAMES R STEPHAN
8819 PHEASANT VALLEY WAY
LAS VEGAS NV  89123-3644

JOHN L STEPHAN
159 HILLCREST
MANSFIELD OH  44907-1639

KEITH KENDRICK STEPHAN
15670 E DORADO AVE
AURORA CO  80015-4253

MARY JANE STEPHAN
8 TIJUANA CT
TOMS RIVER NJ  08757-3753

PAUL G STEPHAN JR
675 D CURD LN
MOUNTAIN CITY TN  37683

RUTH STEPHAN
409 PROSPECT AVE
WEST HARTFORD CT  06105-4108

THOMAS R STEPHAN
10526 E SHEENA DR
SCOTTSDALE AZ  85255-1743

MICHAEL W STEPHANI
44 LAURELTON AVE
LAKE GROVE NY  11755-3155

JOHN STEPHANIAN &
MARGARET STEPHANIAN JT TEN
5175 HARDWOODS DR
WEST BLOOMFIELD MI  48323-2736

STEPHANIE C MEIER & GEORGE D
MEIER CO TRS
STEPHANIE G MEIER TRUST UA
12/19/1997
1520 SHERWOOD AVE SE
EAST GRAND RAPIDS MI  49506-5010

ROBERT MICHAEL STEPHANO SR
CUST ROBERT MICHAEL
STEPHANO JR UTMA CA
17740 APRIL COURT
CASTRO VALLEY CA  94546-1117

GRACE M STEPHANOFF
173 TERRI DRIVE
DEARBORN HGTS MI  48127-1977

ROBERT W STEPHANSEN
1049 WOODROW
LOMBARD IL  60148-3168

ROBERT W STEPHANSEN &
MARCIA J STEPHANSEN JT TEN
1049 WOODROW
LOMBARD IL  60148-3168

CYNTHIA L STEPHANUS
42 DEERFIELD ROAD
WEST CALDWELL NJ  07006-8030

DENISE W STEPHANUS
APT L32
160 GORDONHURST AVENUE
UPPER MONTCLAIR NJ  07043-1773

EDWARD O STEPHANY &
ARLINE A STEPHANY JT TEN
229 WEST AVE
BROCKPORT NY  14420-1217

FLORINE STEPHANY
557 DUDLEY RD
EDGEWOOD KY  41017-3249

MARION L STEPHANY
4349 CLEAR VIEW DR APT 2
GENESEO NY  14454-9420

WAYNE C STEPHANY
683 SHARON DRIVE
ROCHESTER NY  14626-1952

AUGUSTUS STEPHAS
52-20 CREEKS BEND LANE
CHATTANOOGA TN  37343-4279

STEPHEN A HUNT &
JEWEL E HUNT
TR HUNT FAMILY TRUST
UA 11/29/94
4009 GREENACRE RD
CASTRO VALLEY CA  94546-4625

STEPHEN A WAYNE & GEORGENE E
WAYNE TR
WAYNE LIVING TRUST
UA 10/29/96
1402 PLANTATION DR
SIMPSONVILLE SC  29681-4657

BARBARA J STEPHEN
373 NORTH ARLINGTON AVE
EAST ORANGE NJ  07017-3923

STEPHEN B HODOREK &
IRENE M HODOREK
TR HODOREK LIVING TRUST
UA 09/27/95
16020 RIVERSIDE
LIVONIA MI  48154-2461

DAVID W STEPHEN &
FORREST W STEPHEN JT TEN
14279 ELMS RD
MONTROSE MI  48457-9720

STEPHEN D PALMER & NANCY J
PALMER TRUSTEES U/A DTD
12/16/93 PALMER LIVING TRUST
804 DUNDEE CIRCLE
LEESBURG FL  34788-7675

EDWARD H STEPHEN TOD
EDWARD H STEPHEN JR
7521 BARRY RD
TAMPA FL  33634-2908

EDWARD R STEPHEN
43 FRANCIS CREEK BLVD
SAINT CATHARINE ON  L2W 1B2

FRANCIS L STEPHEN &
SHIRLEY F STEPHEN JT TEN
406 TANGUY ST
LOGANSPORT IN  46947-4862

GEORGIA I STEPHEN
TR STEPHEN FAM TRUST
UA 12/20/94
14279 ELMS RD
MONTROSE MI  48457-9720

STEPHEN L BLAND INC PENSION
PROFIT SHARING PLAN DTD
2/15/1972
504 S PLYMOUTH
LOS ANGELES CA  90020-4710

STEPHEN L ENGELHARDT & DAVID L
ENGELHARDT TR OF THE MARITAL
TR U/W LEROY C ENGELHARDT FBO
RUTHANN M ENGELHARDT
201 ENGELHARDT DRIVE
BAY CITY MI  48706-2813

MARK STEPHEN &
TIA LANGE JT TEN
1583 AMBERLEA DR N
DUNEDIN FL  34698-4733

STEPHEN MELNYK & THERESE A
MELNYK TR MELNYK
FAMILY LOVING TRUST U/A
DTD 06/13/90
7634 FIELDING
DETROIT MI  48228-3232

MELVIN L STEPHEN
11646 SIR WINSTON WAY
ORLANDO FL  32824-6008

STEPHEN M SUHRE &
MARY ANN SUHRE
TR SUHRE LIVING TRUST
UA 06/22/99
421 N CHOLLA ST
CHANDLER AZ  85224-8200

PAMELA STEPHEN &
RALPH STEPHEN JT TEN
2015 E HOUGHTON LAKE DR
HOUGHTON LAKE MI  48629

STEPHEN PAUL KORN &
ASSOCIATES
30800 VAN DYKE AVE STE 204
WARREN MI  48093-8704

ROBERT S STEPHEN
6612 MONTECITO CRT
FORT WAYNE IN  46835-1707

RODNEY J STEPHEN
7100 HASKELL LAKE RD
MARION MI  49665-9553

STEPHEN R WARD & KATHERINE
J WARD TRUSTEES U/A DTD
03/09/93 WARD FAMILY
REVOCABLE TRUST
2724 N GARDEN DR APT 304
LAKE WORTH FL  33461-2249

STEPHENY J STEPHEN
8432 PENINSULAR DR
FENTON MI  48430-9105

THELMA STEPHEN
1946 PASADENA
DETROIT MI  48238-2923

THEODORE J STEPHEN
8236 PENINSULAR DRIVE
FENTON MI  48430-9123

WILLIAM C STEPHEN
4540 STATE ROUTE 9
SALEM OH  44460-9519

STEPHEN ZAMOJSKI &
NELLIE CERWIN
TR NELLIE CERWIN TRUST
UA 09/28/95
105 STONEY DRIVE
SYRACUSE NY  13219-2227

STEPHEN-PONTIAC CADILLAC INC
1097 FARMINGTON AVE BOX 409
BRISTOL CT  06010-4706

ABRAHAM STEPHENS
518 TENNESSEE
DETROIT MI  48215-3231

ADDA B STEPHENS
303 ST ANDREWS COURT
INDIANA PA  15701

ALEX H STEPHENS 3RD
3910 NEREIS DRIVE
LA MESA CA  91941-8018

ALFRED L STEPHENS &
EVA DOREEN STEPHENS JT TEN
31972 ROCKY CREST DR
FARM HILLS MI 48336-1836

ALLAN C STEPHENS
1421 MCGEE ROAD
LAKE CITY MI 49651-9775

ANNIE MAE STEPHENS
2853 EAST 91ST ST
CLEVELAND OH 44104-3305

ANTHONY STEPHENS
145 HUGER ST
RINCON GA 31326-5725

ARLENE M STEPHENS
N33W22159 MEMORY LN
PEWAUKEE WI 53072-4132

ARTHUR A STEPHENS &
ANNA E STEPHENS JT TEN
4500 PROSPECT
ORCHARD LAKE MI 48324-1274

ARTHUR C STEPHENS
8890 S SUNNYVIEW RD
TRAVERSE CITY MI 49684-8476

BARBARA KLAYF STEPHENS
CUST LOUISA DIXON STEPHENS UGMA MA
BOX 659
PORTSMOUTH RI 02871-0659

BARBARA N STEPHENS
5338 N PARK AVE
BRISTOLVILLE OH 44402-8713

BENNY H STEPHENS
8442 PENROD
DETROIT MI 48228-3133

CATHERINE E STEPHENS
C/O CATHERINE E COLLINS
10088 SETTLEMENT HOUSE RD
DAYTON OH 45458-9668

CEOPHUS STEPHENS
ATTN ANNIE M STEPHENS
6772 SEMINOLE
DETROIT MI 48213-2191

CHARLES E STEPHENS
4755 STEPHENS RD
GAINESVILLE GA 30504-8250

CHARLES L STEPHENS
3702 W PETTY RD
MUNCIE IN 47304-3278

CHARLES N STEPHENS &
EVELYN D STEPHENS JT TEN
713 TIMBERHILL DR
HURST TX 76053-4325

CHARLIE R STEPHENS
10746 S COUNTY RD 10 E
CLOVERDALE IN 46120-8677

CHESTER EUGENE STEPHENS
2100 NORTH SPRUCE DRIVE
WASILLA AK 99654

CLARENCE L STEPHENS
PO BOX 380340
DUNCANVILLE TX 75138

CLAYTON H STEPHENS
1146 HOWARD
WINDSOR ON

CLIFFORD J STEPHENS
8434 BERWYN ST
DEARBORN HGTS MI 48127-1116

CLIFFORD J STEPHENS
8434 BERWYN ST
DEARBORN HGTS MI 48127-1116

CRAWFORD A STEPHENS
50 MILLMANOR PL
BOX 237
DELAWARE ON

DANIEL D STEPHENS
749 BUCCANEER BLVD
TAVARES FL 32778-4524

DAVID L STEPHENS
18661 ALBANY
DETROIT MI 48234-2535

DAVID M STEPHENS
405 W 91ST ST
KANSAS CITY MO 64114

DEWAYNE R STEPHENS
6221 MILLER RD
ALGER MI 48610-8531

DOLORES STEPHENS
2617 RIVER RD
PT PLEASANT NJ 08742-2154

DONALD THOMAS STEPHENS
106 RIDGEMONT AVE
SAN ANTONIO TX 78209-5430

DONNA STEPHENS
BOX 411
MIDVALE UT 84047-0411

DONNA MARIE STEPHENS
502 ERIE ST
HOUGHTON LAKE MI 48629-8830

DORIS ANN STEPHENS
975 CALLE VENADO
ANAHEIM HILLS CA  92807-5005

DOROTHY STEPHENS
16565 PREVOST
DETROIT MI  48235-3615

DOROTHY E STEPHENS
37 SUMMIT AVE
THURMONT MD  21788-1707

DOYLE C STEPHENS &
MARILYN A STEPHENS JT TEN
11229 JACQUELINE
STERLING HEIGHTS MI  48313-4913

DOYLE EDWIN STEPHENS
2312 SOUTH PARKWAY
MESQUITE TX  75149

EARL W STEPHENS
5138 WOODHAVEN DR
FLINT MI  48504-1282

EDDIE STEPHENS
218 W PINE ST
KNIGHTSTOWN IN  46148-1349

EDMOND A STEPHENS
240 CLINTON RIVER DR
MT CLEMENS MI  48043-2366

EDMOND J STEPHENS
1420 SQUAW CREEK RD
FOSTORIA MI  48435-9640

ELMER STEPHENS
169 NORTH WILSON ROAD
APT-211
COLUMBUS OH  43204

ELYANOR G STEPHENS
2657 HAVERSTRAW AVE
DAYTON OH  45414-2238

EMILY FLOYD STEPHENS
BOX 3217
N MYRTLE BEACH SC  29582-0217

EVELYN STEPHENS
26445 SOMERSET
INKSTER MI  48141-1376

FLORENCE G STEPHENS
TR UA 07/03/91 FLORENCE G
STEPHENS TRUST
5165 VENOY
WAYNE MI  48184-2545

FLOYD R STEPHENS
3049 VINELAND AVE
BURTON MI  48519-1666

FORREST J STEPHENS JR
RR 2 BLUEBIRD DR
LAKEVIEW MI  48850-9802

GARY L STEPHENS
11964 BURTLEY
STERLING HEIGHTS MI  48313-1714

GERALD G STEPHENS
2892 VAN WORMER ROAD
SAGINAW MI  48609-9789

GREGORY A STEPHENS
PO BOX 45
OTSEGO MI  49078-1344

HALLIE JOE STEPHENS
202 SEA GULL DRIVE
PORTLAND TX  78374-4109

J C STEPHENS
3489 S HONEYCREER RD
GREENWOOD IN  46143-9517

JAMES STEPHENS
1004 WEST 86 TERR
KANSAS CITY MO  64114-2733

JAMES STEPHENS
1014 WOODVIEW BLVD
FT WAYNE IN  46806-4226

JAMES C STEPHENS
13022 S MORROW CIR
DEARBORN MI  48126-1543

JAMES C STEPHENS
116 ASH-HILLERY
DANVILLE IL  61832-2606

JAMES D STEPHENS
RFD 3 BOX 53A
LINDEN TN  37096-9510

JAMES D STEPHENS
3749 MARMION
FLINT MI  48506-4217

JAMES E STEPHENS
33 WOODMONT RD
MELVILLE NY  11747-3320

JAMES F STEPHENS
1359 NASH RD N W
ATLANTA GA  30331-1015

JAMES ROLIN STEPHENS
2613 E 27TH ST
MUNCIE IN  47302-5554

JANEENE STEPHENS
10146 BELSAY RD
MILLINGTON MI  48746

JANET L STEPHENS
1143 WOODNOLL DR
FLINT MI  48507-4711

JANIE P STEPHENS
77 LEAVENS ROAD
UNADILLA GA  31091-4840

JANIS M STEPHENS
5141 W SUGAR CREEK RD
CHARLOTTE NC  28269-0937

JARILYN K STEPHENS
2040 W LAWRENCE CIR
SOUTH JORDAN UT  84095-9308

MISS JEAN M STEPHENS
520 EAST 79TH STAPT 4 D
NEW YORK NY  10021-1555

JEFFREY R STEPHENS
411 JAROB COURT
POINT PLEASANT NJ  08742-2170

JENNINGS STEPHENS
1360 RIDGECRESTDRIVE
MILFORD OH  45150-2436

JERRY R STEPHENS
4380 MATSON AVE
CINCINNATI OH  45236-2620

JESSE E STEPHENS
1954 COUNTY RD 900 N
GREENUP IL  62428

JESSE LEE STEPHENS
18813 PATUXENT AVENUE
BENEDICT MD  20612

JOAN STEPHENS
980 MONTGOMERY RD APT 52
ALTAMONTE SPRING FL  32714-7432

JOANN STEPHENS
28952 OAKWOOD
INKSTER MI  48141-1666

JOHN E STEPHENS
6227 WATCHCREEK WAY 203
MILFORD OH  45150-5605

JOHN W STEPHENS
7740 SW CANYON DR
PORTLAND OR  97225-3313

JOSEPH STEPHENS
86 ORIENT AVENUE
JERSEY CITY NJ  07305-3612

JOSEPH E STEPHENS
107 CHATHAM LN
POINT PLEASANT NJ  08742-2005

KATHARINE ANNE STEPHENS
ATTN KATHARINE S PREVOST
BOX 5576
CINCINNATI OH  45201-5576

KELDA M STEPHENS
218 W PINE ST
KNIGHTSTOWN IN  46148-1349

KENNETH M STEPHENS
8930 E CHEROKEE DR
CANTON GA  30115-6156

KEVIN W STEPHENS
1143 WOODNOLL
FLINT MI  48507-4711

KRISTEN STEPHENS
2299 SHADAGEE RD
EDEN NY  14057

LARY STEPHENS
10338 GREENSBOROST
DETROIT MI  48224-2577

LAWANA L STEPHENS
RR 2 BOX 407F
SUNRISE BEACH MO  65079-9519

LEON STEPHENS
9201 AUBURN STREET
DETROIT MI  48228-1749

LEONARD STEPHENS
349 S MILLER RD
AKRON OH  44333-4118

LINDA F STEPHENS
BOX 214
HARROGATE TN  37752

LINDSEY R STEPHENS
8733 HARRISON PIKE
CLEVES OH  45002-8707

LORI A STEPHENS
19002 DALLAS PKWY APT 1122
DALLAS TX  75287

LYNN H STEPHENS
12244 FOREST HILL RD
DEWITT MI  48820-7830

MARGARET M STEPHENS
2619 RIVER RD
PT PLEASANT NJ  08742-2154

MARGARET M STEPHENS
TR UA 08/22/91 MARGARET M
STEPHENS TRUST
8208 LEONARD DR
HOLLY MI  48442-9136

MARGARET M STEPHENS
TR U/A
DTD 8/22/91 MARGARET M
STEPHENS TRUST
R R 3
8208 LEONARD DR
HOLLY MI  48442-9136

MARVOLIN M STEPHENS
2975 HWY 119
MONTEVALLO AL  35115-8633

MARY JANE STEPHENS &
NORAJANE STEPHENS JT TEN
3787 RIVARIDGE DR
MARIETTA GA  30062-6818

MAXINE STEPHENS
RR 2 BOX 2731
118 STATE ST
NICHOLSON PA  18446-9670

MICHAEL J STEPHENS
13866 FOWLER RD
HONOR MI  49640-9449

MURIELENE C STEPHENS
PO BOX 262546
HOUSTON TX  77207-2546

MURIELENE C STEPHENS &
OTHO L STEPHENS JT TEN
C/O MURIELENE C STEPHENS POA
PO BOX 262546
HOUSTON TX  77207-2546

MYRTLE STEPHENS
19653 BRADY
REDFORD TWP MI  48240-1364

NANCY H STEPHENS
TR U/A
DTD 02/12/91 NANCY H
STEPHENS TRUST
72 RIDGEPORT ROAD
CLOVER SC  29710-8963

NORMA J STEPHENS
221 EASTLANE AVE SE
WARREN OH  44483-6314

OTTIS N STEPHENS
127 QUARTER MILE CT
SMYRNA TN  37167-6243

PAMELA S STEPHENS
2833 KINGSTON AVE
DAYTON OH  45420-2625

PATRICIA E STEPHENS
7509 CECILIA ST
DOWNEY CA  90241-2127

PAUL M STEPHENS
22423 HANSON CT
ST CLAIR SHORES MI  48080-4023

PEGGY A STEPHENS
4212 MARTINA DR
ROCKFORD IL  61114-5210

PEYTON T STEPHENS
11401 MOUNT BAXTER STREET
ALTA LOMA CA  91737-8811

PHILLIP M STEPHENS
108 SYLVANIA AVE
PITTSBURGH PA  15210-1228

RAYMOND S STEPHENS
BOX 81-B
BRUINGTON VA  23023

REGINALD K STEPHENS
ROUTE 1 BOX 388B
ORRUM NC  28369

REGINA M STEPHENS
24849 HANOVER
DEARBORN HTS MI  48125-1880

RICHARD B STEPHENS
19709 GAUKLER
ST CLAIRE SHORES MI  48080-3356

RICHARD B STEPHENS &
GLORIA M STEPHENS JT TEN
19709 GAUKLER
ST CLAIRE SHORES MI  48080-3356

RICHARD E STEPHENS
6111 VOLKMAN DR
DAYTON OH  45414-2627

ROBERT D STEPHENS
3800 DAVENPORT
METAMORA MI  48455-9637

ROBERT E STEPHENS
593 FILDEW
PONTIAC MI  48341-2633

ROBERT L STEPHENS
1108 CLOVIS AVE
MT MORRIS MI  48458-2505

ROBERT W STEPHENS
540 HILLSDALE ST
HELENA MT  59601-4328

ROGER J STEPHENS
5112 N IRISH RD
DAVISON MI  48423-8911

RONALD E STEPHENS
BOX 307
UPLANO IN  46989-0307

RONALD N STEPHENS &
CAROL J STEPHENS JT TEN
952 BEACHWAY DRIVE
WHITE LAKE MI  48383-2904

ROSALIE E STEPHENS
21 TAMARACK ST
WHITE PINE MI  49971

RUTH L STEPHENS &
GARY E STEPHENS JT TEN
3539 WARDS PTE DR
ORCHARD LAKE MI  48324-1658

SABRINA DARLENE STEPHENS
4405 W URBANA
BROKEN ARROW OK  74012

SHERMAN STEPHENS
305 W 10TH
NEWPORT KY  41071-1501

SHERRILL STEPHENS &
ETTA M STEPHENS JT TEN
427 CHAPEL DR
SPRINGBORO OH  45066-8835

STEPHANIE DIANE STEPHENS
6700 ESTADOS DR
PARKER TX  75002-6802

STEPHENIE STEPHENS
450 QUAN AVE
KIRKWOOD MO  63122-2846

STEPHEN W STEPHENS
450 QUAN
KIRKWOOD MO  63122-2846

SYLVESTER JOE STEPHENS
2731 MARTIN LUTHER KING BLVD
SAGINAW MI  48601-7455

THOMAS A STEPHENS
1413 S PACKARD ST
BURTON MI  48509-2411

VAL M STEPHENS
R ROUTE 3
BOX 187-A
KOKOMO IN  46901-9365

VERDA STEPHENS
R ROUTE 1
BOX 1725
HEAVENER OK  74937-9716

VICKI J STEPHENS
24806 POWERS
FARMINGTON HEIGHTS MI
48336-1788

W STEPHENS
169 GRIGGS AVE
TEANECK NJ  07666-4130

WALTER M STEPHENS
103 HICKMAN ST
OLD HICKORY TN  37138-3803

WAYNE O STEPHENS
3815 FARMVILLE DR APT 188
DALLAS TX  75001-4721

WENDY N STEPHENS
5649 N 400 W
MIDDLETOWN IN  47356

WILLIAM ARTHUR STEPHENS
BOX 332
OLIVE HILL KY  41164-0332

WILLIAM B STEPHENS
3800 GRANADA BLVD
CORAL GABLES FL  33134-6376

WILLIAM E STEPHENS
842 ESTELLA AVE
PITTSBURGH PA  15210-1334

WILLIAM H STEPHENS
219 FLORIDA AVE
WILLIAMSTON NJ  08094-5450

WILLIAM J STEPHENS
CUST RYAN STEPHENS UGMA PA
5325 ASTRONAUT DR
FAIRVIEW PA  16415-2330

WILLIAM R STEPHENS
4600 N BROOKE DR
MARION IN  46952

DEBORAH L SHORT-STEPHENSO
PO BOX 82
NESTLETON ON  L0B 1L0

ALICE D STEPHENSON
817 BLAINE AVE
PONTIAC MI  48340-2407

ANGELA LEE STEPHENSON
CUST CHRISTAL LEE STEPHENSON
UGMA MI
4144 BELSAY RD
FLINT MI  48506-1677

BARBARA FORSTER STEPHENSON
4230 MELLEN RD
ANDERSON IN  46013-5049

BEULAH C STEPHENSON
CUST HARRIETT STEPHENSON UGMA NC
1833 WILSHIRE AVE
RALEIGH NC  27608-2131

BEULAH C STEPHENSON
CUST RUSSELL LEE STEPHENSON III
UGMA NC
529 MT VERNON DR
WILSON NC  27893

BRENDA STEPHENSON
9 CRESTWOOD DR
MIDDLETOWN IN  47356-9300

BRUCE STEPHENSON
35455 NEFF RD
GRAFTON OH  44044-9270

BRUCE E STEPHENSON
35455 NEFF RD
GRAFTON OH  44044-9270

CHARLIE B STEPHENSON
2721 BURTZ DRIVE
MARIETTA GA  30068-3606

CHARLIE B STEPHENSON &
CHARLIE B STEPHENSON JR JT TEN
2721 BURTZ DR
MARIETTA GA  30068-3606

CHRISTINE G STEPHENSON
218 LINCOLN WAY
AUBURN CA  95603-4336

CLARENCE G STEPHENSON
18153 NESBITT LINE
RR 1
NESTLETON ON  L0B 1L0

DANIEL H STEPHENSON JR
445 TULIP DR
INDIANAPOLIS IN  46227-2326

DAVID A STEPHENSON
3920 N PINOS ALTOS RD
SILVER CITY NM  88061

DAVID C STEPHENSON
126 S 19TH ST
SAGINAW MI  48601-1441

DEBORAH A STEPHENSON
3117 S COUNTY ROAD 400 E
KOKOMO IN  46902-9728

DIANE STEPHENSON &
CLAUDINE F HAINEY JT TEN
BOX 591
BEAVERTON OR  97075-0591

DOUGLAS N STEPHENSON
3014 BEECHER RD
FLINT MI  48503-4902

DOUGLAS N STEPHENSON &
VIRGINIA A STEPHENSON JT TEN
3014 BEECHER ROAD
FLINT MI  48503-4902

EDWARD E STEPHENSON
309 VANSULL
WESTLAND MI  48185-3694

EDWARD T STEPHENSON
46 DAVID DRIVE
HOLLISTER CA  95023-6350

ELSIE M STEPHENSON
1900 MT VERNON ROAD
SOUTHINGTON CT  06489-1066

EWELL F STEPHENSON
793 COUNTY ROAD 140
TOWN CREEK AL  35672-4801

GERALD L STEPHENSON
1181 GUILDERWOOD BLVD
LONDON ON  N6H 4G8

GERTRUDE B STEPHENSON
5517 ORCHARD ORIOLE TR
WAKE FOREST NC  27587-6793

HAROLD STEPHENSON
9240 S ABEDEEN
CHICAGO IL  60620-3637

HAROLD E STEPHENSON
6141 ROCHESTER ROAD
TROY MI  48098-1374

JAMES A STEPHENSON
2002 HILLTOP
BELTON TX  76513-2066

JAMES A STEPHENSON
RT 1 BOX 42 B
MONTAGUE TX  76251-9715

JAMES F STEPHENSON
407 1ST AVENUE SOUTH
TIERRA VERDE FL  33715

JAMES F STEPHENSON &
JAMES F STEPHENSON JR JT TEN
407 1ST AVENUE SOUTH
TIERRA VERDE FL  33715

JAMES J STEPHENSON
1704 MOULIN
MADISON HGTS MI  48071-4837

JAMES M STEPHENSON
R R 2 BOX 55
MONROVIA IN  46157-9506

MISS JANE D STEPHENSON
59 CARTER LN
PLANTSVILLE CT  06479-1501

JEAN STEPHENSON &
DAWN M MOUCHERON JT TEN
5229 ARBOR LANE
CRESTWOOD IL  60445-1205

JIMMY B STEPHENSON
3717 N TERM ST
FLINT MI  48506-2679

JOAN B STEPHENSON
407 FIRST AVENUE SOUTH
TIERRA VERDE FL  33715

JOE K STEPHENSON
1080 HWY 114
SUMMERVILLE GA  30747-1550

JOHN G STEPHENSON
FROG CREEK FARM
2903 CRSE 4250
MT VERNON TX  75457

JOSEPH H STEPHENSON 3RD &
SHIRLEY ANN STEPHENSON JT TEN
3404 SPRINGBROOK LANE
LANSING MI  48917-1795

JULIUS MIDDLETON STEPHENSON
BOX 376
BURKESVILLE KY  42717-0376

LAURA BLOUNT STEPHENSON
BOX 131
FLORA MS  39071-0131

LISE R STEPHENSON
4545 LACOMBE
MONTREAL QC  H3T 1M7

LOREN E STEPHENSON
977 PONCAN DR
ORANGE CITY FL  32763-8929

MARGARET W STEPHENSON
TR STEPHENSON LIVING TRUST
UA 03/16/99
932 DONSON DR
KETTERING OH  45429-5626

MARY A STEPHENSON
132 CONRADT ST
KOKOMO IN  46901-5254

MICHAEL R STEPHENSON
5501 CRAIG DR
ANCHORAGE AK  99504-3070

MICHELE H STEPHENSON
46 DAVID DR
HOLLISTER CA  95023-6350

NANCY E G STEPHENSON
511-32 ONTARIO ST
KINGSTON ON  K7L 2Y1

PATRICK K STEPHENSON
801 LONAVALE DR
NADERSON IN  46013-3220

PATRICIA W STEPHENSON
3324 KEMBLE RIDGE DR
WAKE FOREST NC  27587

RALPH J STEPHENSON
1744 PARKWAY NORTH
MAUMEE OH  43537-2617

REGINA M STEPHENSON
2424 RIHCARD ST
ROSENBERG TX  77471

RICHARD A STEPHENSON
2369 DOUBLE BRANCH ROAD
COLUMBIA TN  38401-6165

ROBERT D STEPHENSON
8355 S ARMSTRONG ST
KOKOMO IN  46901-5327

ROBERT K STEPHENSON
BOX 154
HOUGHTON LAKE HTS MI  48630-0154

ROSINA V STEPHENSON
46 BEACON HILL RD
COLUMBIA SC  29210-5663

SALLIE A STEPHENSON
12340 OAKCROFT TRAIL
LAURINBURG NC  28352-2342

SARA L STEPHENSON
1727 S 26TH
2
LINCOLN NE  68502-3020

STANLEY W STEPHENSON
9 TOWN PUMP CIRCLE
SPENCERPORT NY  14559-9734

TIFFANY ANNE STEPHENSON &
RICHARD A STEPHENSON JT TEN
2369 DOUBLEBRANCH RD
COLUMBIA TN  38401-6165

TRENTON B STEPHENSON
127 WINDING WAY
ANDERSON IN  46011

WILLIAM R STEPHENSON JR
15260 PEAR VALLEY LN
AUBURN CA  95603-9398

JACQUELINE D STEPHERSON
19709 FENELON
DETROIT MI  48234-2281

MAE I STEPHEY
5431 N E 35TH ST LOT 18
SILVER SPRING FL  34488-1739

LOUIS R STEPHON JR
5944 QUAIL RUN DR
INDIANAPOLIS IN  46237-2724

BARBARA STEPIC
4607 TIEDEMAN RD
BROOKLYN OH  44144-2333

DAVID A STEPIC
4607 TIEDEMAN RD
BROOKLYN OH  44144-2333

LUDWIK STEPIEN &
IRENE C STEPIEN &
BARBARA STRANYAK JT TEN
6496 ARCHDALE
DETROIT MI  48228-3800

LUDWIK STEPIEN &
IRENE C STEPIEN &
BARBARA STRANYAK JT TEN
6496 ARCHDALE
DETROIT MI  48228-3800

JOHN E STEPLETON &
EUGENIA L STEPLETON JT TEN
9171 DEERFIELD DR
BOX 604
WESTFIELD CENTER OH  44251

JON E STEPLETON &
DEBRA L STEPLETON JT TEN
BOX 689
WESTFIELD CENTER OH  44251-0689

WACLAW STEPNOWSKI
711 SEVILLE AVE
WILMINGTON DE  19809-2128

WENTZEL STEPNOWSKI &
ANNE M STEPNOWSKI JT TEN
711 SEVILLE AVE
WILMINGTON DE  19809-2128

MARIE D STEPOWSKI &
MARK S STEPOWSKI JT TEN
45841 KENSINGTON ST
UTICA MI  48317-5958

DONALD R STEPP
410 N ADELAIDE ST
FENTON MI  48430-1825

ETHEL H STEPP
308 E MAGNOLIA AVENUE
ALDAN PA  19018-4210

GAYLON D STEPP
4174 FEHN RD
HEMLOCK MI  48626-8604

HERMAN L STEPP
29 BARTHMAN AVENUE
COLUMBUS OH  43207-1882

HOWARD R STEPP
3887 MAYFAIR DR
GROVE CITY OH  43123-9015

JUDITH HABICH STEPP
26 MAPLE AVENUE
PLAINSBORO NJ  08536-2522

SIDNEY L STEPP
660 JULI DR
SOUTH ELGIN IL  60177-1080

THOMAS R STEPP JR &
JANET L STEPP JT TEN
1882 INDIANWOOD
LAKE ORION MI  48362-1205

WILLIAM O STEPP
5709 SEVEN GABLES AVE
DAYTON OH  45426-2113

ANTHONY R STEPPAN
BOX 485
VENTURA CA  93002-0485

SARAH JANE STEPPING &
KURT CARL STEPPING JT TEN
6926 N STALWORTH DRIVE
APT 221
PEORIA IL  61615-8205

SARAH JANE STEPPING &
SUSAN KAY DAWSON JT TEN
6926 N STALLWORTH DR
APT 221
PEORIA IL  61615-8205

DANIEL H STEPPKE
3268 W 50TH ST
CLEVELAND OH  44102-5838

CLARA B STEPTER
12306 TUSCORA AVE
CLEVELAND OH  44108-3866

PAULINE STEPUTIS
9630 RAINIER AVE SOUTH
SEATTLE WA  98118-5935

PAUL E STERBA JR
TR P E S TRUST
UA 07/17/96
660 27TH ST
MANHATTAN BEACH CA  90266-2231

MARK J STERCULA
376 LAKESIDE DRIVE
LEVITTOWN PA  19054-3929

CHRIST P STERGIOS &
CHRIST M STERIOS JT TEN
11801 S CAMPBELL AVE
CHICAGO IL  60655-1521

CHRIS STERIOUS JR &
DESPE STERIOUS TEN ENT
4 PINE DR
CHESTER SPRINGS PA  19425-3122

JOSEPH F STERK
396 DIVOT DR
WILLOWICK OH 44095-4704

JOHN P STERKEL
1426 SIOUX LN
BURKBURNETT TX 76354-2832

GRETA R STERLACE
3473 TUPELO ST
CHINO MILLS CA 91709-2059

ADAM JOSHUA STERLING
48 VISTA DEL VALLE
ALISO VIEJO CA 92656-6041

ANNE B STERLING
2348 BLUE HERON LOOP
LINCOLN CA 95648

ANNIE STERLING
1007 SUNSET DR
ENGLEWOOD OH 45322-2252

BERTHA STERLING
1032 24TH ST
BEDFORD IN 47421-5006

C F STERLING
BOX 90258
BURTON MI 48509-0258

CHARLES L STERLING JR
397 BURROUGHS DRIVE
SNYDER NY 14226-3912

CLIFTON C STERLING
7103 PORTSMOUTH RD
BALTIMORE MD 21244-3432

DOLORES W STERLING
CUST ALEXIS LEE STERLING
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
12033 MIRAVISTA CANYON PL
TUCSON AZ 85749-7201

DOUGLAS R STERLING
6217 CORWIN STA
NEWFANE NY 14108-9745

ELVIN S STERLING
105 SHADOW CREEK CT
FAIRBURN GA 30213-6431

HILDRED STERLING
2570 WILLIAMS LAKE RD
WATERFORD MI 48327-1054

JOHN L STERLING
CUST CHRISTIAN STERLING UGMA IL
3415 W 127TH ST
BLUE ISLAND IL 60406-1833

JOHN W STERLING III
237 W BROADWAY
JIM THORPE PA 18229-1905

KRIS STERLING &
MICHAEL STERLING JT TEN
BOX 284
BRECKENRIDGE MI 48615-0284

ROBERT C STERLING
627 ROSEWOOD SE
GRAND RAPIDS MI 49506-2829

ROBERT C STERLING &
EMMY LOU STERLING JT TEN
627 ROSEWOOD SE
GRAND RAPIDS MI 49506-2829

ROBERT D STERLING
2702 NW 1ST
BLUE SPRINGS MO 64014-1329

ROBERT W STERLING JR
BOX 160
RISING SUN OH 43457-0160

ROTHACKER L STERLING &
RAMONA STERLING JT TEN
1035 SCOTT DR
PRESCOTT AZ 86301

SHIRLEY STERLING
1904 BEECHWOOD BLVD
LAFAYETTE IN 47905-4178

WILLIAM M STERLING
5215 LIGHT ST
SPRINGFIELD VA 22151-2522

WILLIAM P STERLING
17 BLACKBRUN RD
SUMMIT NJ 07901-2402

JAMES STERMAN
30 ODESSA CT
E AMHERST NY 14051-1121

THOMAS A STERMER
2532 TRAVER BLVD
ANN HARBOR MI 48105

A JOSEPH STERN
CUST MOSHE DOV STERN UGMA NY
19 BROOKDALE COURT
HIGHLAND PARK NJ 08904-2720

AARON M STERN
TR U/A DTD
10/26/87 AARON M STERN AS
GRANTOR
3700 MILLER ROAD
ANN ARBOR MI 48103-1725

ALBERT STERN
510 MAPLE AVE
UNIONDALE NY 11553-2135

ANNA VACCARO-STERN
76 REMSEN ST APT 6D
BROOKLYN NY  11201-3426

ARTHUR STERN 3RD
30 WOODCREST DR
ARMONK NY  10504-2902

BERNARD STERN
221 HUNTERS LANE
WILLIAMSVILLE NY  14221-3331

DALIA VIVAS STERN
TR UA 03/22/89 U/W OF
LESTER MARVIN STERN TRUST
865 CENTRAL AVE
APT K-308
NEEDHAM MA  02492

DAVID STERN
5 DANBURY COURT APT 1703
SUFFERN NY  10901

DAVID STERN
16 OVERLOOK RD
SCARSDALE NY  10583-3012

DAVID J STERN
TR DAVID J STERN FAMILY TRUST
UA 09/14/98
9701 E HAPPY VALLEY RD 10
SCOTTSDALE AZ  85255-2323

DIANNE STERN
16 OVERLOOK RD
SCARSDALE NY  10583-3012

DONALD J STERN
N87 W18143 QUEENSWAY ST
MENOMONEE FAL WI  53051-2503

DOROTHY HELENE STERN
CUST JUDITH ANN STERN UGMA CA
67 REED RANCH ROAD
TIBURON CA  94920-2054

EDITH J STERN
8 KEEFER CT
PIEDMONT CA  94610-1027

ELIOT STERN &
SUZANNE L STERN JT TEN
10028 WESTLAKE
TAYLOR MI  48180-3262

ENID SUSAN STERN
CO ENID FORSTER
30 VICTOR DRIVE
IRVINGTON NY  10533-1923

FANNIE STERN &
NORMAN W STERN JT TEN
27200 LAHSER
29566 NORHWESTERN HWY #120
SOUTHFIELD MI  48034

FLORENCE H STERN
7725 YARDLEY DR B301
TAMARAC FL  33321

GEORGE B STERN
BOX 366
NEWTON FALLS OH  44444-0366

GRACE M STERN &
LAEL JANSON JT TEN
27081 COUNTY LINE RD
PELKIE MI  49958

HAROLD STERN
16501 EUCLID AVE
CLEVELAND OH  44112-1403

HARRIET L STERN
CUST ALAN HENRY STERN U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
7688 N W 18TH ST
MARGATE FL  33063-3112

HERMAN R STERN
3531 GREEN SPRING DR
SAN ANTONIO TX  78247-2908

HOWARD STERN &
LINDA STERN JT TEN
23 WILLETT RD
OLD WESTBURY NY  11568-1522

HOWARD STERN &
SHEILA STERN JT TEN
5 DONNY BROOK PLACE
YONKERS NY  10710-2303

HOWARD A STERN
30 GLENWOOD RD
MILLWOOD NY  10546-1005

J STERN
5 STONEGATE ROAD
OSSINING NY  10562-3940

JAMES S STERN
7073 MARIE LANE
MECHANICSVILLE VA  23111-3319

JOAN C STERN
3871 BENNETTES COR
HOLLEY NY  14470-9702

JOSEPH J STERN &
ANNE F STERN JT TEN
4280 FLIPPEN TRL
NORCROSS GA  30092-3926

LAURA GWEN STERN
1728 MICHAEL WILLIAM ROAD
MERRICK NY  11566-2522

LEONARD STERN &
MILDRED STERN JT TEN
12853 CAMINO DE LA BRECCIA
SAN DIEGO CA  92128

LOIS B STERN &
RALPH C STERN JT TEN
1437 RAYMOND
LA GRANGE PARK IL  60526-1358

LORETTE I STERN
86 GREENLAWN AVE
NEWTON MA  02459-1714

MARGARET L STERN
10133 VILLAGE KNOLLS CT
OAKTON VA  22124-2729

MARJORIE HARRIS STERN
1 LYNHAVEN CT
MONSEY NY  10952-2411

MARK A STERN
44004 FOOT HILLS CRT
NORTHVILLE MI  48167-2201

MARY C STERN
BOX 366
NEWTON FALLS OH  44444-0366

MATTHEW E STERN
379 NORTHFILED RD
WOODMERE NY  11598-1613

MELVIN S STERN &
SUSAN STERN JT TEN
6685 MINK HOLLOW RD
HIGHLAND MD  20777-9763

MORRIS STERN &
GERTRUD B STERN JT TEN
6001 WEST 61ST TERRACE
SHAWNEE MISSION KS  66202-3520

NATALIE STERN
CUST RICHARD STERN UGMA NY
141 SHIPLEY RD
FREEHOLD NY  12431-5023

NORMA W STERN
29566 NORTHWESTERN WWY #120
SOUTHFIELD
SOUTHFIELD MI  48034

PHILIP J STERN
379 NORTHFLIED RD
WOODMERE NY  11598-1613

RALPH C STERN &
LOIS B STERN JT TEN
1437 RAYMOND
LA GRANGE PARK IL  60526-1358

MISS RENA STERN
35351 GLENGARY
FARMINGTON HILLS MI  48331-2653

RICHARD G STERN
33621 RICHLAND
LIVONIA MI  48150-2637

ROBERT STERN
4019 WEST ASH LANE
ORANGE OH  44122-4700

ROBERT M STERN
26359 YORK
HUNTINGTON WOODS MI  48070-1312

ROGER BENNETT STERN
11331 FLORINDO RD
SAN DIEGO CA  92127

SANDRA KOHLER STERN
211 WEST TRILLIUM RD
MEQUON WI  53092

SEYMOUR STERN
BOX 48363
L A CA  90048-0363

STACEY STERN &
SALVATORE LOMBARDO JT TEN
670 HEMPSTEAD AVE
WEST HEMPSTEAD NY  11552-2913

STEPHEN J STERN
76 REMSEN ST APT 6D
BROOKLYN NY  11201-3426

SUZANNE L STERN &
ELIOT STERN JT TEN
10028 WEST LAKE AVE
TAYLOR MI  48180-3262

SYLVIA STERN
CUST KAREN
STERN UGMA CA
4826 KELVIN AVE
WOODLAND HILLS CA  91364-3403

VENABLE L STERN &
DAILY H STERN JT TEN
10700 BLACKTHORN LANE
RICHMOND VA  23233

WALTER STERN &
MILDRED STERN JT TEN
75-30 UTOPIA PARKWAY
FLUSHING NY  11366-1527

WENDY STERN
1047 WHITNEY AVENUE
HAMDEN CT  06517-3449

WILLIAM HENRY STERN
6039 COLLINS AVE 1026
MIAMI BEACH FL  33140-2247

FRANCES M STERNAL &
MARGARET A STERNAL JT TEN
6519 GOLDENROD CT
BURTON MI  48509-9318

ANITA STERNBERG
19 EAGLE LANE
ROSLYN NY  11576-2501

ELIZABETH LEE STERNBERG
41C CUSHING ST
CAMBRIDGE MA  02138-4581

JULIUS STERNBERG &
SUSANNE STERNBERG JT TEN
BUR KARDUSSTRASSE 9
D 97688 BAD KISSINGEN ZZZZZ

MARY R STERNBERG
706 NORTH ILLINOIS AVENUE
SALEM IL  62881-1107

PHILIP STERNBERG
700 ELKINS AVE A2
ELKINS PARK PA  19027-2313

ROY D STERNBERG &
EDYTHE R STERNBERG JT TEN
1745 SELBY AVE
LOS ANGELES CA  90024-5772

SHIRLEY M STERNBERG
19737 BENTLER
DETROIT MI  48219-1917

SUSAN NELL STERNBERG
14 DEVON AVE
LAWRENCEVILLE NJ  08648-3908

DORINDA A STERNBURG
12020 DIEHL RD
NORTH JACKSON OH  44451-9734

LEONALD R STERNE
4089 DELL RD
LANSING MI  48911-6102

BARBARA A STERNER
6945 DARNELL LANE
GREENDALE WI  53129-2354

DORIS M STERNER
57 SWEETBROOK ROAD
STATEN ISLAND NY  10312-2438

JAMES ROBERT STERNER
1231 JEFFERSON ST
DOWNERS GROVE IL  60516-1216

LILLIAN M STERNER
2409 G OLD BETHLEHEM PIKE
SELLERSVILLE PA  18960-1700

LILLIAN M STERNER
2409 G OLD BETHLEHEM PIKE
SELLERSVILLE PA  18960-1700

ROBERT N STERNER
317 PLUMB
MILTON WI  53563-1440

STEVE R STERNER
509 WAYNE DR
SHREVEPORT LA  71105-4721

WALDEMAR P STERNER
8266 COUNTRY CLUB CIRCLE
FRANKLIN WI  53132

WALDEMAR P STERNER &
BARBARA A STERNER JT TEN
8266 COUNTRY CLUB CIRCLE
FRANKLIN WI  53132

WILBURN H STERNER
19 HUNTER PLACE
STATEN ISLAND NY  10301-2602

MELVYN C STERNFELD &
DONNA STERNFELD JT TEN
5380 FRANKLIN RIDGE CIR
WEST BLOOMFIELD MI  48322-4123

LUCY M STERNFELS
BOX 100
PLATTENVILLE LA  70393-0100

MARK STERNHEIMER
200 KANAWHA DRIVE
RICHMOND VA  23229-8506

FRANKLIN M STERNI
409 SUMMER ST
LYNNFIELD MA  01940-2059

EDMUND J STERNIAK JR
1955 WEST ST
SOUTHINGTON CT  06489-1031

RICHARD A F STERNKOPF
83 BARNES RD
WASHINGTONVILLE NY  10992-1933

MIRIAM REICHERT STERNLICHT
121 OLD MILL RD
GREENWICH CT  06831

JOHN D STERNS &
DORIS K HOFFERT JT TEN
2091 HOPEWELL RD
BETHLEHEM PA  18017-3344

JOSEPH STERPHONE
1332 GREEN STREET
HILLSBOROUGH NJ  08844

MARY STERPIN
11431 AVENUE J
CHICAGO IL  60617-7464

LAWRENCE R STERPKA
3781 NEVILLE DR
KENT OH  44240-6637

DONALD STERRATH
1110 D CHENEY
TITUSVILLE FL  32780

CARRIE CATHLEEN STERRETT
1389 W LOS CHARROS DR
PUEBLO WEST CO  81007-6406

MARY MARGARET KING STERRETT
159 GLENFIELD DR
PITTSBURGH PA  15235-1969

ROBERT E STERRETT &
BEULAH D STERRETT JT TEN
3816 N KNOXVILLE
PEORIA IL  61614-7404

ROBERT J STERRETT &
RENATE B STERRETT JT TEN
21660 CABRINI BLVD
GOLDEN CO  80401-9405

CHRISTOPHER L STERRITT
4359 CUB RUN RD
CHANTILLY VA  20151-1300

DAVID A STERRY
2104 GEORGIA DRIVE
WEST LAKE OH  44145-1845

DAVID A STERRY &
VIRGINIA C STERRY JT TEN
2104 GEORGIA DRIVE
WEST LAKE OH  44145-1845

VIRGINIA C STERRY
2104 GEORGIA DR
WESTLAKE OH  44145-1845

HENRY W STERTZ
1385 RISER
SAGINAW MI  48603-5688

FRED STERZER
4432 PROVINCE LINE RD
PRINCETON NJ  08540-4368

KARL R STERZIK
52580 SHELBY RD
SHELBY TWSP MI  48316-3164

MARK STESNEY &
NANCY ANNE STESNEY JT TEN
10180 REESE RD
CLARKSTON MI  48348-1858

DENNIS A STESZEWSKI
64 TERRY LANE
BUFFALO NY  14225-1351

ELAINE L STETLER
TR U/A
DTD 12/01/92 THE ELAINE L
STETLER INCOME TRUST
8831 EAST COPPER DRIVE
SUN LAKES AZ  85248

MADELINE L STETLER
326 WATER ST
NORTHUMBERLAND PA  17857-1636

ROBERT W STETLER
8831 E COPPER DR
SUN LAKES AZ  85248

THOMAS W STETLER JR &
DIANE M GEHRINGER JT TEN
261 N 2ND ST
NORTH WALES PA  19454-3104

DEBORAH E STETSON
60 CIRCLE DRIVE
EASTHAM MA  02642-2829

JOHN H STETSON
63 LEDGEWOOD DR
FALMOUTH ME  04105-1811

MICHAEL C STETSON
7331 E RED HAWK ST
MESA AZ  85207

WARREN L STETSON &
LILLIAN A STETSON JT TEN
75 PUTNAM ST
WARWICK RI  02888-1235

EMMA NAWROT STETT
21 MARION AVE
FRANKLIN PARK NJ  08823-1103

JOSEPH D STETT &
EMMA N STETT JT TEN
21 MARION AVE
FRANKLIN PARK NJ  08823-1103

MISS DAPHNE STETTINIUS
DAPHNE S DUNNING
52 THROWLEIGH LANE
BOYCE VA  22620-1744

DIANNE E STETTLER
2631 CENTURY RNCH
SAN ANTONIO TX  78251-4919

JANINE M STETTLER
123 MORNINGSIDE DRIVE
RR3 HAVELOCK ON  K0L 1Z0

RICHARD J STETTLER
7543 MILL POND CIRCLE
NAPLES FL  34109-1702

DONALD D STETTNISCH &
JUDY M STETTNISCH JT TEN
RT 1 BOX 117
BARNES KS  66933-9770

AGNES M CAMERON-STETZ &
HENRY J CAMERON
TR AGNES M TEN COM
CAMERON-STETZ REVOCABLE
LIVING TRUST U/A10/14/96
5080 BALDWIN RD APT D-1
HOLLY MI  48442

DONALD N STETZ &
SYLVIA A STETZ JT TEN
2279 SUNNY RIDGE DR
PINCKNEY MI  48169-9245

DOROTHY O STETZ
1209 HIGHGATE ROAD
SHERWOOD PARK II
WILMINGTON DE  19808-2113

JOHN STETZ &
DOUGLAS J STETZ JT TEN
4394 WICKFIELD DRIVE
FLINT MI  48507-3757

JOHN STETZ &
JULIA A STETZ JT TEN
4394 WICKFIELD DRIVE
FLINT MI  48507-3757

LINDA STETZ &
DENNIS STETZ JT TEN
6071 BRIDGETON MANOR DR
HAMILTON OH  45011-9228

NORMA A STETZ &
BERNADETTE F STETZ JT TEN
6727 LAKEWOOD DR
OSCODA MI  48750-8747

NORMAN STETZ
CUST THOMAS
STETZ UGMA MI
6727 LAKEWOOD DR
OSCODA MI  48750-8747

WILLIAM T STETZ
3363 RAYMOND
DEARBORN MI  48124-4343

RICHARD L STEUBING
117 NETTLECREEK ROAD
FAIRPORT NY  14450-3055

CHRISTINE M STEUDLE
723 VAN BUREN ST
SAGINAW MI  48602

SUSAN T STEUDTE
56 TUCKAHOE LN
SOUTHAMPTON NY  11968

FLORENCE STEUERWALD
136 QUAIL SUMMIT
CANANDAUGUA NY  14424-1700

FORREST L STEUERWALD
9675 E COUNTY RD 400 N
BROWNSBURG IN  46112-9303

ROBERT W STEURER
9110 APPIN FALLS
SPRING TX  77379-6779

HAZEL STEUSSY
9308 PIONEER
WACO TX  76712-7719

STEV CO
BOX 858
AUGUSTA ME  04332-0858

WILLIAM C STEVA
14089 HWY 18
LUANA IA  52156-8017

RISTO T STEVANOVIC
1328 BEECH DALY
DEARBORN HTS MI  48127-3454

VELIMIR STEVANOVIC
26499 DIXBORO ROAD
SOUTH LYON MI  48178-9104

DENNIS STEVANUS
7134 SPRING LAKE TR
SAGINAW MI  48603

DENNIS R STEVANUS
7134 SPRING LAKE TRL
SAGINAW MI  48603-1674

STEVE DENNINGS & THERESE DENNINGS T
U/A DTD 09/09/96
STEVE & THERESE DENNINGS TRUST
3282 S REESE
FRANKENMUTH MI  48734

HELEN M STEVE
10685 MC CABE RD
BRIGHTON MI  48116-8526

STEVE HOBAR &
VIRGINIA P HOBAR
TR
STEVE HOBAR & VIRGINIA P HOBAR
LIVING TRUST UA 05/21/96
BOX 281
MARSHALLS CREEK PA  18335-0281

STEVE J KLEMEN SR &
GRACE M KLEMEN
TR KLEMEN FAM TRUST
UA 09/18/96
3756 DURST CLAGG RD
CORTLAND OH  44410-9546

JOSEPH A STEVE JR &
JUDY B STEVE JT TEN
18933 LECOMPTON RD
LEAVENWORTH KS  66048-7642

STEVE SKRLETTS & RUTH E
SKRLETTS TRUSTEES U/A DTD
03/30/93 THE SKRLETTS FAMILY
REVOCABLE LIVING TRUST
7146 WOLFF RD
MEDINA OH  44256-9433

ALLAN C STEVEN
7657 SALTER COURT
TEMPERANCE MI  48182-9227

STEVEN C POPPE & STEPHANIE J
POPPE TR U/A DTD 12-8-92
6291 EAST WILSHIRE DR
SCOTTSDALE AZ  85257

STEVEN C RUIZ &
CARMEN C RUIZ
TR RUIZ FAM TRUST
UA 10/09/95
6924 CORTE MONTEREY
PLEASANTON CA  94566-5784

DANA T STEVEN
ATTN DANA T ECKHOUT
19445 CHALK DR
MACOMB MI  48044-1767

FRED STEVEN &
JULIA ANN SQUIRES JT TEN
1645 STATE SERVICE ROAD
DEFIANCE OH  43512-1952

STEVEN GERICK & HELEN GERICK
TR GERICK TRUST UA 02/17/99
20309 145TH DRIVE
SUN CITY WEST AZ  85375-5551

STEVEN J NUBIE & JANET A NUBIE JT
T
28 W 560 LORRAINE DR
WINFIELD IL  60190-1742

STEVEN K PAPPA & SHIRLEY A
PAPPA TRUSTEES U/A DTD
01/23/91 PAPPA FAMILY LIVING TRUST
6493 POPLAR DRIVE
INDEPENDENCE OH  44131-3213

NORMA J STEVEN
4233 GREEN DR
HARSENS ISLAND MI  48028-9632

ROBERT J STEVEN
4233 GREEN DR
HARSENS ISLAND MI  48028-9632

STEVEN SOKAS &
FLORENCE SOKAS
TR STEVEN & FLORENCE SOKAS TRUST
UA 04/19/97
2607 WEST 106TH PL
CHICAGO IL  60655-1701

STEVEN T CORP
291 LONG MEADOW LN
ROTONDA WEST FL  33947-1811

STEVEN V ZAJEC &
BARBARA J ZAJEC
TR ZAJEC FAM TRUST
UA 04/20/98
549 YORK ST
LODI CA  95240-5233

STEVEN W LINCOLN & JEAN L LINCOLN
T
STEVEN W LINCOLN & JEAN L LINCOLN
REVOCABLE TRUST 1996 U/A DTD 11/22/
104 NORTH HIGHLAND AVE
UKIAH CA  95482

MARY ELLEN STEVENBACK
114 FAIRHILL ROAD
HATFIELD PA  19440-1140

ALBERT C STEVENS &
BARBARA A STEVENS JT TEN
315 NW 29TH ST
GAINESVILLE FL  32607-2572

ALVIN W STEVENS JR
CUST ALVIN W STEVENS III UNDER
THE LAWS OF GEORGIA
1721 CROSSWOOD LANE
VESTAVIA HILLS AL  35216-3185

ANN AUSTIN STEVENS
CUST CAROL ANN STEVENS
U/THE VA UNIFORM GIFTS TO
MINORS ACT
6200 WILLSON BLVD 414
FALLS CHURCH VA  22044-3205

ANNA STEVENS
9014 LIDO LANE
PORT RICHEY FL  34668-4950

ANTHONY STEVENS
6322 HOLIDAY HILL CT
BEDFORD HEIGHTS OH  44146

APRIL L STEVENS
3784 ROOP ROAD
NEW WINDSOR MD  21776-8224

ARNOLD E STEVENS
8300 RUSTIC TRL
LINDEN MI  48451-9752

BARBARA STEVENS
6007 N SHERIDAN ROAD
APT 11-D
CHICAGO IL  60660-3004

BARBARA J STEVENS
1074 CONCORD RD
SUDBURY MA  01776-1135

BARBARA J STEVENS
14 HILLCREST DR
CORTLAND NY  13045-1017

BERNICE STEVENS
ATTN B BROWN
3642 BRITTON AVE
COLUMBUS OH  43204-1601

BONNIE J STEVENS
TR U/A DTD 03/31/9 BONNIE J STEVENS
TRUST
115 S RIDGE AVENUE
ARLINGTON HEIGHTS IL  60005-1709

BRET M STEVENS
23 AOELPHIA RD
WAYNE NJ  07470-6409

BRIAN R STEVENS
5 MAJESTIC LANE
MERRIMACK NH  03054-4229

BUDDY STEVENS
108 WILKSHIRE BLVD
HOT SPRINGS AR  71913-5605

CHARLES E STEVENS JR
1210 LITTLEPAGE ST
FREDERICKBURG VA  22401-4729

CHARLES E STEVENS &
BEATRICE E STEVENS JT TEN
66 BRUSSELS CT
VISALIA CA  93277-8333

CHARLES EDWARD STEVENS
TR C & D STEVENS TRUST UA 11/3/00
6942 S TRIUMPH LANE
WEST JORDAN UT  84084

CHARLES K STEVENS JR &
SUZANNE M STEVENS JT TEN
4111 STONEBRIDGE
HOLLY MI  48442-9531

CHARLES K STEVENS JR
4111 STONEBRIDGE
HOLLY MI  48442-9531

CHARLOTTE HOOK STEVENS
100 JUNIPER PL
JACKSONVILLE NC  28540-9305

CHERIE L STEVENS
29959 KRATKA RIDGE
SUN CITY CA  92586-4406

CUC T STEVENS
BOX 252
BATH OH  44210-0252

DANIEL L STEVENS
1704 DOWNEY
LANSING MI  48906-2821

DAVID B STEVENS
9707 35TH AVE NE
SEATTLE WA  98115-2506

DAVID L STEVENS
6390 W DODGE RD
CLIO MI  48420-8547

DEAN A STEVENS II
3274 E 100 N
DANVILLE IN  46122

DELORES STEVENS
1364 W-450 N
KOKOMO IN  46901-9158

DENISE PENDARVIS STEVENS
125 PARK SHORE DR E
COLUMBIA SC  29223-6025

DEREK STEVENS
300 CAMBRIDGE LANE
BRANDON MS  39042-7602

DIANA E STEVENS
5401 LIZ LANE R R NO 8
ANDERSON IN  46017-9672

DOLORES A STEVENS
1414 DELAWARE AVE
FLINT MI  48506-3318

DOLORES M STEVENS
CUST CHRISTOPHER J STEVENS UGMA OH
BOX 525
OSPREY FL  34229-0525

DONALD STEVENS &
ELAINE P STEVENS JT TEN
306 NELLIE CT
CLINTON MI  49236-9748

DONALD STEVENS
5138 N COUNTY RD 90 E
ORLEANS IN  47452-9721

DONALD R STEVENS
6516 KINGS PIONTE ROAD
GRAND BLANC MI  48439-8711

DOROTHY BODIN STEVENS
655 WADE ST
BEAUMONT TX  77706-6340

DOROTHY L STEVENS
4575 E STRANGE HWY
GRAND LEDGE MI  48837-9429

EARL E STEVENS &
BETTY C STEVENS JT TEN
11530 CENTELLINE ROAD
ONAWAY MI  49765

EDNA M STEVENS
180 PARK RD
OXFORD CT  06478-6128

EDWARD C STEVENS
1752 RANIER BLVD
CANTON MI  48187-3438

EDWARD G STEVENS
444 WOOD CT
LANGHORNE PA  19047-2742

EDWIN C STEVENS
4285 GREGORY
GOODRICH MI  48438-9649

ELEANOR F STEVENS
BLACK RIVER NY  13612

ELIZABETH A STEVENS
2300 SOUTHWAY BLVD E
KOKOMO IN  46902-4567

ELLA PARSHALL STEVENS
233 ORCHARD ROAD
PAOLI PA  19301-1115

ELOY C STEVENS
3926 CHANNING CIR
INDPLS IN  46240-3610

EMMA F STEVENS
TR EMMA F STEVENS REVOCABLE TRUST
UA 10/04/95
281 E HURON RIVER DRIVE
BELLEVILLE MI  48111-2759

ERMA F M STEVENS
TR ERMA F M STEVENS TRUST
UA 12/10/98
BOX 757
HOUGHTON LAKE MI  48629-0757

ESTHER STEVENS
3625 N COUNTRY CLUB DR 808
AVENTURA FL  33180-1712

EVERETT J STEVENS
2865 DOYLE ST
MARLETTE MI  48453-1052

FRANK T STEVENS
1434 MARINER
WALLED LAKE MI  48390-3653

GAIL M STEVENS
13436 IROQUOIS WOODS DR
FENTON MI  48430-1636

GEORGE L STEVENS
1466 ATKINSON
DETROIT MI  48206-2005

GEORGE R STEVENS
10240 CONVERSE RD
FOWLERVILLE MI  48836-9614

GERALD R STEVENS &
DONNA A STEVENS JT TEN
130 COUNTRYSIDE LANE
WILLIAMSVILLE NY  14221-1308

GUY STEVENS &
JOY STEVENS JT TEN
1739 E 1080 N
LOGAN UT  84341-3013

HARRY STEVENS
BOX 202
TUCKAHOE NY  10707-0202

HARVEY STEVENS
10700 HALSEY RD
GRAND BLANC MI  48439-8201

HAZEL E STEVENS
11306 CENTERLINE RD
ONAWAY MI  49765-8757

HOWARD B STEVENS
BOX 42
BROOKFIELD CT  06804-0042

HOWARD R STEVENS &
LEILA OMADEAN STEVENS JT TEN
6448 ORINOCO AVE
INDIANAPOLIS IN  46227-4867

ILESE STEVENS
4 RAZORBILL CIRCLE
DURHAM NH  03824-3340

JACK P STEVENS
28956 BOWMAN ROAD
DEFIANCE OH  43512-8975

JACQUELINE L STEVENS
7356 CADENCIA ST
CARLSBAD CA  92009-7624

JAMES A STEVENS
BOX 9
BRASELTON GA  30517-0001

JAMES A STEVENS JR
1055 POCKET RD
BRASELTON GA  30517-2109

JAMES A STEVENS &
MARY JOAN H STEVENS JT TEN
504 BETHEL RD
APT 1109
MORGANTOWN NC  28655-4903

JAMES E STEVENS &
LORRAINE C STEVENS JT TEN
29354 MARK BLVD
MADISON HEIGHTS MI  48071-4443

JAMES E STEVENS
9825 FOX REST LANE
VIENNA VA  22181

JAMES G STEVENS
7750 GREEN GLEN
SAN ANTONIO TX  78255-1202

JAMES J STEVENS &
CAROL A STEVENS JT TEN
1522 STADIUM AVE
BRONX NY  10465

JAMES M STEVENS
29908 RUTHDALE
ROSEVILLE MI  48066-2120

JAMES R STEVENS
9 GLYNN GARTH
REISTERSTOWN MD  21136-1716

JAMES W STEVENS
911 BROOKWOOD DRIVE
DALTON GA  30720

JAMES W STEVENS &
MARJORIE A STEVENS JT TEN
3281 HARBOR AVENUE
NEWTON IA  50208

JANICE BEVERLY STEVENS
RT 2 BOX 427
NEW BOSTON TX  75570-9640

JAY FREDERICK STEVENS
ATTN JAY F STEVENS
1204 E 38TH ST
ANDERSON IN  46013-5332

JEAN L STEVENS &
JAMES M STEVENS JT TEN
RR 2 BOX 299
WYALUSING PA  18853-9802

JEANNE STEVENS &
MARK STEVENS JT TEN
5401 HIGHLAWN WAY
BRIGHTON MI  48114-9005

JEFFREY D STEVENS
907 WALNUT ST
MARTINS FERRY OH  43935-1447

JENNIE L STEVENS
2510 33RD AVE SW
FARGO ND  58104-8801

JERRIE LEE STEVENS &
KENNETH W STEVENS JT TEN
7052 SAN JACINTO CT
CITRUS HEIGHTS CA  95621-4308

JOAN L STEVENS
170 AVONDALE DR
COURTICE ON  L1E 3A6

JOAN L STEVENS
170 AVONDALE DRIVE
COURTICE ON  L1E 3A6

JOAN M STEVENS
ATT JOAN M WINTERS
RTE 4 BOX 1084
HEATHSVILLE VA  22473-9804

JOANNE B STEVENS
APT 711
10 W 15 ST
NEW YORK NY  10011-6822

JOHN E STEVENS
5977 WHITEWATER ELDORADO RD
NEW PARIS OH  45347-9260

JOHN L STEVENS
3250 CHRISTY WAY N
SAGINAW MI  48603-2234

JOHN M STEVENS &
CAROL B STEVENS JT TEN
819 ALLEGHENY ST
HOLLIDAYSBURG PA  16648-2401

JOHNIE C STEVENS
3117 ARIZONA ST
FLINT MI  48506-2527

JOSEPHINE M STEVENS
TR STEVENS FAMILY TRUST
UA 06/06/05
1340 EASON
WATERFORD MI  48328

JOSEPH P STEVENS
ROUTE 6 3210 INGERSOL
LANSING MI  48906-9149

JOSEPH P STEVENS &
SANDRA L STEVENS JT TEN
3210 INGERSOL RTE 6
LANSING MI  48906-9149

JUANITA STEVENS
751 HILL CREST DR
EATON OH  45320-8502

JUDITH RUNYAN STEVENS
5119 MEADOWLAKE LANE
DUNWOODY GA  30338-4322

JUNIOR L STEVENS
15604 MARILYN
PLYMOUTH MI  48170-4838

KATHARINE F STEVENS
138 NICHOLS ST
LEWISTON ME  04240-6015

KATHRYN STEVENS
C/O KATHRYN STEVENS LUJAN
4761 W 137 PL APT 1
HAWTHORNE CA  90250-6807

KENNETH A STEVENS
175 E REMINGTON DRIVE
APT 127
SUNNYVILLE CA  94087

KENNETH H STEVENS
TR U/A DTD 03/31/ KENNETH H STEVENS
TRUST
115 S RIDGE AVENUE
ARLINGTON HEIGHTS IL  60005-1709

KENNETH L STEVENS
15051 POLK ST
SYLMAR CA  91342-5015

KENNETH L STEVENS
15051 POLK STREET
SYLMAR CA  91342-5015

KEVIN S STEVENS
37 LEXINGTON COURT
DALEVILLE VA  24083

L MARGUERITE STEVENS &
JOSHUA E STEVENS JT TEN
BOX 23
DAGSBORO DE  19939-0023

LAWRENCE STEVENS
33 FENWOOD LN
PALM COAST FL  32137-9161

LINDA FOWLER STEVENS &
ROBERT N STEVENS JT TEN
9316 HARBOUR BREEZE LN
SAGINAW TX  76179-3805

LINDA TAYLOR STEVENS
206 OAKWOOD DR
WINDHAM CENTER CT  06280-1525

LLOYD V STEVENS JR
428 CHERMONT DR
EL PASO TX  79912-5356

LOUISE V STEVENS
8762 SOUTH SENECA ST
WEEDSPORT NY  13166

LUCILLE S STEVENS
35 HANNA COURT
FORT MYERS FL  33912-6334

LYNDA L STEVENS
3220 HOLLY AVE
FLINT MI  48506-3057

MISS MARGARET A STEVENS
1581 SUSSEX TURNPIKE
RANDOLPH NJ  07869-1811

MARGARET D STEVENS
19 CURTISS PLACE
MAPLEWOOD NJ  07040-2101

MARGARET P STEVENS
531 COBURG VILLAGE WAY
REXFORD NY  12148-1462

MARIAN L STEVENS
TR PHYLLIS J GONIGAM TRUST
UA 06/12/94
3805 FRANCONIA RD
ALEXANDRIA VA  22310-2131

MARILYN STEVENS
1365 RUBY ANN DR
SAGINAW MI  48601-9761

MARTHA V STEVENS
BOX 125
CARUTHERSVILLE MO  63830-0125

MARVA I STEVENS
TR MARVA I STEVENS TRUST
UA 10/28/94
3701 CREEKSIDE DR
TRAVERSE CITY MI  49684

MARVIN L STEVENS &
BETTY J STEVENS JT TEN
1408 MADISON
WASHINGTON MO  63090-4810

MARY K STEVENS &
SCOTT E VAIL JT TEN
50136 HELFER BLVD
WIXOM MI  48393

MARY L STEVENS
3500 WHELFORD WAY
GLEN ALLEN VA  23060

MARY SUE STEVENS
4657 WOODLAWN ST
WICHITA FALLS TX  76308-3322

MATT L STEVENS
12123 69TH AVE N
SEMINDE FL  33772

MERTON H STEVENS
TR STEVENS FAMILY TRUST
UA 01/23/96
855 NAUSET RD
EASTHAM MA  02642

MICHAEL P STEVENS &
KATHY W STEVENS JT TEN
269 CAMINO BAILEN
ESCONDIDO CA  92029-7415

MICHAEL W STEVENS
13834 N0RTH 50TH STREET
SCOTTSDALE AZ  85254-2864

MILDRED E STEVENS
2453 BOHNBURG AVE
GROVE CITY OH  43123-4710

MILLARD STEVENS
738 BRIARCLIFF DR
GROSSE POINTE WOOD MI
48236-1122

NANCY H STEVENS
5331 CALVIN CT
COLFAX NC  27235

NANCY J STEVENS
3835 S LOGAN ST
ENGLEWOOD CO  80110-3722

NANCY L STEVENS
BOX 2454
DILLON CO  80435-2454

NELLY STEVENS
TR UA STEVENS FAMILY TRUST
3/18/1986
8349 W 4TH ST
LOS ANGELES CA  90048-4202

NICHOLAS C STEVENS
578 SAINT GEORGE RD
DANVILLE CA  94526-6249

NOEL STEVENS
BOX 806
GREENTOWN PA  18426-0806

OLIVER L STEVENS
919 HUNTINGTON DRIVE
DUNCANVILLE TX  75137-2137

PATRICK STEVENS
7104 DOVE LN
DIMONDALE MI  48821-8748

PATTY A STEVENS
419 LABIAN DR
FLUSHING MI  48433-1745

PAUL STEVENS
115 D GATEWAY DR
GATEWAY APTS
EDWARTSVILLE PA  18704-4464

PETER L STEVENS
16 GLASS LAKE RD
AVERILL PARK NY  12018-9503

PHILIP M STEVENS
315 CORENE AVE
WAUKEE IA  50263-9757

PHILLIP W STEVENS
4880 MANNBORO DR
COLUMBUS OH  43220-5413

PURL L STEVENS &
JUDINA M STEVENS JT TEN
R D 3 BOX 288-A
GILLETT PA  16925-9642

Q L STEVENS
800 N WOLFE
MUNCIE IN  47303-5029

RALPH D STEVENS &
ELAINE M STEVENS JT TEN
1500 E 11TH ST 109
MC COOK NE  69001

RALPH P STEVENS
CUST OF
POLLY S STEVENS UGMA MI
24 DIVISION STREET
COLDWATER MI  49036-1966

RALPH P STEVENS &
MARY G STEVENS JT TEN
24 DIVISION ST
COLDWATER MI  49036-1966

RAYFORD STEVENS
1743 ATKINSON
DETROIT MI  48206-2091

MISS REBECCA STEVENS
WINSLOW
C/O R PRINGLE
530 COMSTOCK DR
TIBURON CA  94920-1310

REED STEVENS
47 RIDGE ROAD
CONCORD NH  03301-3032

RHONDA H STEVENS
1613 CLAIRMONT LANE SW
CONYERS GA  30094

RICHARD E STEVENS
13436 IROQUOIS WOODS DR
FENTON MI  48430-1636

RICHARD F STEVENS
CUST CHRISTOPHER J STEVENS
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
BOX 525
OSPREY FL  34229-0525

ROBERT B STEVENS &
ERITH J STEVENS JT TEN
RD 1
STILLWATER PA  17878-9801

ROBERT G STEVENS
14867N-100W
SUMMITVILLE IN  46070

ROBERT J STEVENS SR
4574 SHER LAKE DRIVE
HARRISONBURG VA  22801-2421

ROBERT J STEVENS
19595 MERRIMAN CT
LIVONIA MI  48152-1764

ROBERT L STEVENS
900 WESTWOOD AVE
DAYTON OH  45407-1343

ROBERT M STEVENS
3043 S ATLANTIC AVE
NUMBER 303
DAYTONA BEACH FL  32118

ROBERT N STEVENS
112 CRESCENT DR
PALMYRA NY  14522-1502

RONALD D STEVENS
3594 SHAWNEE TRAIL
JAMESTOWN OH  45335-1027

RONALD L STEVENS
4061 FILKINS
GRAND RAPIDS MI  49525-2129

ROSE ANNE STEVENS
23689 STONEHENGE
NOVI MI  48375-3776

ROSE C STEVENS
3900 33 STREET SOUTH
CRANBROOK BC  V1C 6Z7

ROSEMARY STEVENS &
RUTH A HUGHES JT TEN
1748 MILL
LINCOLN PARK MI  48146-2229

RUSSELL H STEVENS TOD
CATHERINE F TURNBOW
SUBJECT TO STA TOD RULES
3132 O'LEARY RD
FLINT MI  48504

SHARON K STEVENS
3203 W 46TH AVENUE
KENNEWICK WA  99337-2608

SIDNEY W STEVENS
BOX 1627
BESSEMER AL  35021-1627

TERRIE M STEVENS
8207 W LONGLAKE DR
KALAMAZOO MI  49048

TERRY L STEVENS
14395 MARSH CREEK RD
KENT NY  14477-9711

TERRY L STEVENS
14395 MARSH CREEK RD
KENT NY  14477-9711

TERRY RAY STEVENS &
SALLIE ELLEN STEVENS
TR UA 4/22/03
TERRY STEVENS & SALLIE STEVENS
REVOCABLE TRUST
4750 GODWIN LANE
CHIPLEY FL  32428

THEODORE G STEVENS
942 VICTORY LN
JUSTICE IL  60458-1237

THOMAS E STEVENS JR
1358 CHOPTANK ROAD
MIDDLETOWN DE  19709-9040

THOMAS H STEVENS JR
143 CENTRE RD
SULLIVAN NH  03445-4103

THOMAS J STEVENS
BOX 125
CARUTHERSVILLE MO  63830-0125

TYRONE STEVENS
20555 LENNON DRIVE
FRANKFORT IL  60423

VAN C STEVENS
1924 MIDVALE
YPSILANTI MI  48197-4424

VELMA S STEVENS
136A ARCH STREET
APT 141
KEENE NH  03431-2171

VIRGINIA STEVENS
C/O FRED C WEEKLEY POA
1821 MOSSY OAK ST
ARLINGTON TX  76012

VIRGINIA A STEVENS
BOX 1776
BLOWING ROCK NC  28605-1776

VIRGINIA E STEVENS
20 W SARATOGA RD
MILFORD DE  19963-2106

VIVIAN STEVENS
123 EAGLESFIELD WAY
FAIRPORT NY  14450-4406

W T STEVENS
934 E RUTH
FLINT MI  48505-2288

WILLIAM A STEVENS
272 SW LAMA AVE
PORT ST LUCIE FL  34953-3178

WILLIAM C STEVENS
22472 VICTORY DR
HAYWARD CA  94541-5940

WILLIAM HENRY STEVENS III
BOX 160111
NASHVILLE TN  37216-0111

WILLIAM J STEVENS
9770 NORTH 50 WEST
FORTVILLE IN  46040-9312

WIXON STEVENS
1618 ALTA PARK LANE
LA CANADA FLINTRID CA
91011-1667

ALBERT D STEVENSON
522 W 38TH
MARION IN  46953-4862

AMY ELLIS STEVENSON
TR UA 6/15/00
AMY ELLIS STEVENSON
4436 HICKORY SHORES BLVD
GULF BREEZE FL  32561-9111

ANNA J STEVENSON
8910 MINOCK ST
DETROIT MI  48228-3067

BEATRICE ANN STEVENSON
3226 COLGATE LANE
BAKERSFIELD CA  93306-2010

BILLIE L STEVENSON &
DONNA C STEVENSON JT TEN
435 E DEODAR
ONTARIO CA  91764-1742

BRENDA L STEVENSON &
KIMBERLY A STEVENSON JT TEN
7655 WHITE PINE PLACE
PALOS HEIGHTS IL  60463-1942

BRETT L STEVENSON
129 BANK STREET
BATAVIA NY  14020-2215

BRUCE D STEVENSON &
RUTH T STEVENSON
TR UA 6/24/93
THE BRUCE D STEVENSON & RUTH T
STEVENSON LIV TR
PO BOX 383
BUCKINGHAM PA  18912-0383

CARRIE L STEVENSON
2931 IDLEWOOD AVE
YOUNGSTOWN OH  44511-3133

CARY STEVENSON
6520 FALKIRK RD APT F
BALTO MD  21239-2081

CATHLEEN CHANDLER STEVENSON
2728 DANIEL
DALLAS TX  75205-1512

CELIE STEVENSON
805 VALENCIA DRIVE
BAKERSFIELD CA  93306-5963

CHAD A STEVENSON
1800 CHEYENNE
GODFREY IL  62035-1541

CHRISTANNA STEVENSON
1711 LAUREL DRIVE
MARION IN  46953-2906

COLIN B STEVENSON
3550 CHRISTY WAY WEST
SAGINAW MI  48603-7226

DARRELL L STEVENSON
2036 E 17
KANSAS CITY MO  64127-2520

DAVID L STEVENSON
9 FARNWOOD ST
WHITBY ON  L1R 1P5

DELMOS O STEVENSON &
JOAN F STEVENSON TEN ENT
309 S JEFFERSON
SAGINAW MI  48607-1128

DOROTHY K STEVENSON
11 BAYVIEW AVE BOX 181
HAMPTON BAYS NY  11946-1400

DOUGLAS STEVENSON
1658 W SUPERIOR ST APT 9
CHICAGO IL  60622-7510

DOUGLAS E STEVENSON
7276 W GOLFWOOD DR
BOX 687
LUDINGTON MI  49431-9382

EARNEST L STEVENSON JR
4664 COLLEGE VIEW DRIVE
DAYTON OH  45427-2814

ELEANOR STEVENSON
14 LONGSHORE
IRVINE CA  92614-7054

ELIZABETH C STEVENSON
112 S JAMES ST
ASHLAND VA  23005-1820

ELIZABETH D STEVENSON
484 BREWSTER RD
BRISTOL CT  06010-5216

ELIZABETH J STEVENSON
TR ELIZABETH J STEVENSON TRUST
UA 05/13/94
1519 TREELINE CT
NAPERVILLE IL  60565-2010

ELLEN STEVENSON
1220 INVERNESS DRIVE
DUNEDIN FL  34698-2703

ERVING STEVENSON &
JOANNE STEVENSON JT TEN
181 BECKERVILLE RD
LAKEHURST NJ  08733-9517

FLORENCE I STEVENSON
4440 MISTY LANE
MYRTLE BEACH SC  29588

GAIL M STEVENSON
35 W 18TH ST
BAYONNE NJ  07002

GARY V STEVENSON
276 SHADY ACRES RD
LUCAS KY  42156-9306

GEORGE FRED STEVENSON SR
RUTH LANE BOX 217
GLENWOOD LANDING NY  11547-0217

JAMES A STEVENSON
1531 HOWARD ST
SAGINAW MI  48601-2843

JAMES V STEVENSON &
SHAWNA L STEVENSON JT TEN
15503 LUNA RIDGE
HELLOTES TX  78023

JEAN MC CARLEY STEVENSON
2883 GARDEN LANE
MEMPHIS TN  38111

JESSE STEVENSON JR
3186 OAKCLIFF RD NW
ATLANTA GA  30311-1021

JOHN C STEVENSON
6470 SPRING MILL ROAD
INDIANAPOLIS IN  46260-4244

KATHRYN S STEVENSON TOD
PAUL D STEVENSON
SUBJECT TO STA TOD RULES
1330 KING GEORGE BLVD
ANN ARBOR MI  48104

KATHRYN S STEVENSON
1330 KING GEORGE BLVD
ANN ARBOR MI  48108-3212

LEONARD STEVENSON
902 WICKLOW RD
BALTIMORE MD  21229-1631

LINDA ELAINE STEVENSON
8001 GREENHILL DR
PORT ARTHUR TX  77642-8247

LIZABETH A STEVENSON
HCRI BOX 4514
SHELL KNOB MO  65747

MARIE STEVENSON
2232 SHARON DR
PORT ARTHUR TX  77640

MARJORIE A STEVENSON
RFD
CANAAN CT  06018

MARLENE STEVENSON
6621 S 750 W
RUSSIAVILLE IN  46979-9470

MARY JANE STEVENSON
270 RIDGECREST CIR APT 17
LEWISBURG PA  17837

MARY LOUISE STEVENSON
10 WARWICK LANE
LINCOLNSHIRE IL  60069-3427

MIAYA STEVENSON
3393-C IVY HILL CIRCLE
CORTLAND OH  44410-9277

MICHAEL STEVENSON
703 NORTH WHITFORD RD
EXTON PA  19341-1777

NANCY STEVENSON
101 WASHINGTON LN M-430
JENKINTOWN PA  19046-3571

NOREEN H STEVENSON
44949 RIVERGATE DR
CLINTON TWP MI  48038-1387

R A STEVENSON JR
202 BUENA VISTA
VICTORIA TX  77901-4804

RICHARD A STEVENSON
14409 MANDARIN RD
JACKSONVILLE FL  32223-2543

ROBERT R STEVENSON &
HELEN D STEVENSON JT TEN
44 ALKAMONT AVE
SCARSDALE NY  10583-5109

RUTH STEVENSON &
HAROLD L STEVENSON JR JT TEN
609 AVE C
SOUTHAMPTON NJ  08088-9758

SAMUEL STEVENSON &
LORENE F STEVENSON JT TEN
19 HWY Y
JONESBURG MO  63351

SANDRA E STEVENSON
316 SHARMAN STREET
LINDEN NJ  07036-1948

MISS SARAH ANN STEVENSON
449 BURNETT
SAN FRANCISCO CA  94131-1330

SCOTT ALAN STEVENSON
8001 GREENHILL DR
PORT AURTH TX  77642-8247

SUSAN C STEVENSON
2909 BAYLIS
ANN ARBOR MI  48108-1705

SUSAN E STEVENSON
16025 SHAREWOOD DR
TAMPA FL  33618-1404

SYLVIA ASTRID STEVENSON
2729 MILLER ST
PORT NECHES TX  77651-5326

TERRENCE L STEVENSON
213 JOHNSON TRL
DAYTON OH  45418-2994

THOMAS A STEVENSON
4508 TOWER GROVE PL
SAINT LOUIS MO  63110-3413

TIMOTHY D STEVENSON
8214 MORRISH RD
SWARTZ CREEK MI  48473-9163

VELMA MAY STEVENSON
TR UA 11/24/99
STEVENSON TRUST
C/O DEBRA L KRANZ POA
6850 MAIN ST
CASS CITY MI  48726

WILLIAM C STEVENSON
12411 BROKEN ARROW
HOUSTON TX  77024-4920

WILLIAM C A STEVENSON
621 VOURAY APT D
KENNER LA  70065-1839

WILLIAM G STEVENSON
746 BAHIA CIRCLE
OCALA FL  34472-2637

WILLIE M STEVENSON
718 RICHWOOD AVE
BALTO MD  21212-4622

MICHAEL P STEVENTON
5963 CALLAWAY CIRCLE
AUSTINTOWN OH  44515-4181

WILLETTA STEVENTON
TR WILLETTA STEVENTON TRUST
UA 09/29/87 AMENDED 04/04/94
400 PULLMAN
HILLSBOROUGH CA  94010-6718

DOUGLAS E STEVERMER &
VIVIAN C STEVERMER JT TEN
N3080 USH 16
LA CROSSE WI  54601

RICHARD A STEVERMER &
VIVIAN C STEVERMER JT TEN
112 WEST MERIWOOD LANE
EDGERTON KS  66021-2437

MARK R STEVES
15816 LINDSAY RD SE
YELM WA  98597-9110

PAUL T STEVES
1916 IVY CT
COLUMBIA TN  38401-1389

BARBARA STEVESON
CUST BRIAN
JAMES STEVESON UTMA OH
7885 BELLFLOWER RD
MENTOR OH  44060-4004

BARBARA STEVESON
CUST TIMOTHY MICHAEL STEVESON
UTMA OH
7885 BELLFLOWER RD
MENTOR OH  44060-4004

JOSEPHINE M STEVI &
FLORENCE ZURICA JT TEN
349 CHESTERTON AVE
STATEN ISLAND NY  10306-4403

CHARLES A STEWARD
BOX 171
LOYD ST
SHEPPTON PA  18248-0171

CHERYL A STEWARD &
MEREDITH D STEWARD JT TEN
200 ACORN ST
MARSHFIELD MA  02050-3451

DAVID ALLEN STEWARD SR
437 PHINNEYVILLE ROAD
RINGTOWN PA  17967

ELIZABETH STEWARD
CUST ANNA STEWARD UGMA PA
15570 MEADOW WOOD DRIVE
WEST PALM BEACH FL  33414-9009

ELIZABETH STEWARD
CUST CATHERINE STEWARD UGMA PA
15570 MEADOW WOOD DRIVE
WEST PALM BEACH FL  33414-9009

GEORGE E STEWARD
2329 28TH RD NE
WAVERLY KS  66871

JOHNIE STEWARD
1428 SUNSET BLVD
HOLLYHILL FL  32117-2922

LENARD C STEWARD
1425 BELL CREEK DRIVE
FLINT MI  48505-2545

MARY G STEWARD
WEST PINE ST
BOX 174
SHEPPTON PA  18248-0174

MARY RUTH STEWARD
1 MCCORMICK WAY
LINCOLN UNIV PA  19352-9051

MICHAEL D STEWARD
5526 WINDERMERE DR
GRAND BLANC MI  48439-9632

ROBERT H STEWARD
PO BOX 174
WEST PINE ST
SHEPPTON PA  18248

SAMUEL E STEWARD
BOX 32
KEMBLESVILLE PA  19347-0032

THADDEUS S STEWARD &
ALICE E STEWARD JT TEN
720 ESSINGTON LANE
BUFFALO GROVE IL  60089-1417

VICTORIA L STEWARD
14406 JAMESTOWN BAY DRIVE
FLORISSANT MO  63034-1744

WILLIAM J STEWARD
1235 SARAH JANE COURT
AUBURN MI  48611

WILLIAM R STEWARD
321 OXFORD AVE
DAYTON OH  45407-2041

STEWARDSON METHODIST CHURCH
214 S CEDAR ST
STEWARDSON IL  62463-1220

AELCIDEAN STEWART &
HAROLD W STEWART JT TEN
135 FORREST DR
MARION AR  72364-2143

AGNES B STEWART
BOX 98
FORT VALLEY GA  31030-0098

ALBINETT STEWART
580 FLATBUSH AVE APT 70
BROOKLYN NY  11225

ALFRED L STEWART
2949 E 38TH ST
INDIANAPOLIS IN  46218-1231

ALONZO R STEWART JR
18438 SUNDERLAND
DETROIT MI  48219-2846

ANDREW J STEWART JR
2709 SUMMIT VIEW DR
BEDFORD TX  76021-4319

ANNE MARRIOTT STEWART
86 SUNSET DR
CARLISLE PA  17013-2125

ANNE SWANSON STEWART
5250 U S ROUTE 2
NORTH HERO VT  05474

ANTHONY C STEWART
5721 N EVEREST
OKLAHOMA CITY OK  73111-6731

ARLENE NIELSON STEWART
C/O A N MINDERMANN
16200 SW 232ND ST
GOULDS FL  33170-6711

ARROL P STEWART
366 W MAIN
ALBION IL  62806-1012

ARTHUR C STEWART &
BONNIE R STEWART JT TEN
520 GREENWAY DRIVE
DAVISON MI  48423-1213

ARTHUR G STEWART III
BOX 246
CARTERET NJ  07008-0246

BARBARA STEWART &
MICHAEL STEWART JT TEN
328 MAGNOLIA DRIVE
ENGLEWOOD OH  45322-1259

BARBARA STEWART
328 MAGNOLA DRIVE
ENGLEWOOD OH  45322-1259

BARBARA J STEWART
1561 HUDSON RD
HILLSDALE MI  49242-8351

MISS BARBARA J STEWART &
ELIZABETH S TANIS JT TEN
500 NEWMAN SPRINGS ROAD
LINCROFT NJ  07738-1421

BERYL E STEWART
508 LINDLEY RD
GLENSIDE PA  19038-2802

BETTY STEWART
5516 HIAWATHA CT
FAIRFIELD OH  45014-3320

BEVERLY STEWART
PO BOX 1142
LAKESIDE CA  92040

BEVERLY K STEWART &
JAMES R STEWART JT TEN
2410 E COUNTY RD 300S
DANVILLE IN  46122

BRIAN C STEWART SR
82 GOLDDUST CREEK RD
FLORISSANT CO  80816-7033

BRIAN T STEWART
91 COLEWOOD LANE
RISING SUN MD  21911-2723

STEWART BROS INC
304 S MAIN ST
DUNKIRK IN  47336-1216

BRUCE E STEWART &
WENDY L STEWART JT TEN
18415 PARK GROVE LN
DALLAS TX  75287-5126

BRYANT F STEWART III &
JEAN F CHERRY JT TEN
R 2 BOX 641
CAMPBELL MO  63933-9678

CARLA J STEWART
314 GREENWOOD DRIVE
PETERSBURG VA  23805-2048

CARLA JEAN STEWART
10382 SHADYBROOK DRIVE
BOISE ID  83704-3942

CARRIE STEWART
316 OAKWOOD AVENUE
MARIETTA OH  45750-2428

CATHRYN R STEWART
400 S LAFAYETTE 703
DENVER CO  80209-5501

CATHY A STEWART &
MICHAEL K STEWART JT TEN
1016 S RADDANT RD
BATAVIA IL  60510

CELESTIA ANN STEWART
848 EISENHOWER DRIVE
MOUNT LEBANON PA  15228-1786

CHARLES R STEWART
482 HILLCREST DR
ENCINITAS CA  92024-1529

CHARLES S STEWART
3260 TWINLEAF STREET
COMMERCE TOWNSHIP MI  48382

CHARLES T STEWART
18681 LOMONT ST
DETROIT MI  48234

CHERYL L STEWART
321 W 30TH ST
WILMINGTON DE  19802-3132

CHESTER G STEWART
28545 BENJIE WAY
LANCASTER CA  93536-9231

CLAUDE N STEWART
2050 BURR BLVD
FLINT MI  48503-4234

CLEOTHA STEWART
915 S BLAINE ST
MUNCIE IN  47302-2628

CLIFFORD D STEWART
TR CLIFFORD D STEWART LIVING TRUST
UA 09/20/06
01699 MOUNTAIN RD
EAST JORDAN MI  49727

CLIFFORD L STEWART
203 W 34TH ST
WILMINGTON DE  19802-2608

CLYDE STANTON STEWART &
ILENE SUE STEWART JT TEN
2203 COPELAND WAY
CHAPEL HILL NC  27514-9492

STEWART COUNTY 4-H CLUB
ATTN TIM PHEIL
BOX 187
LUMPKIN GA  31815-0187

CYNTHIA P STEWART
2977 EAGLE DR
ROCHESTER HILLS MI  48309-2852

D K STEWART
9450 LINDA DR
DAVISON MI  48423-1797

DALE D STEWART
7816 JUNIOR ST
HOUSTON TX  77012-3262

DARYL W STEWART
7120 MARSTON RD
BALTIMORE MD  21207-4520

DAVID STEWART &
MARILYN STEWART JT TEN
12 ABBOTT ST
MERRIMAC MA  01860-1401

DAVID P STEWART &
FRANCES J STEWART &
ERIK S NADOLSKY JT TEN
BOX 202
ROGERS CITY MI  49779-0202

DAVID P STEWART &
FRANCES J STEWART &
SHANNA E NADOLSKY JT TEN
BOX 202
ROGERS CITY MI  49779-0202

DAVID R STEWART
1020 PICARDY LN
ST CHARLES MO  63301-0641

DAVID W STEWART
6531 EAST SWAMP RD
CONESUS NY  14435-9730

DEBORAH L STEWART
11402 N GENESEE RD
CLIO MI  48420-9755

DEBORAH L STEWART
CUST JAMES ANDREW STEWART
UGMA MI
4969 STODDARD
TROY MI  48098-3539

DEBORAH L STEWART
CUST OLIVIA AIMEE STEWART
UGMA MI
4969 STODDARD
TROY MI  48098-3539

DEBRA ANN STEWART
1328 JERSEY AVENUE
MUNCIE IN  47302-3810

DIANA FRIEDA STEWART
21162 FOXTAIL
MISSION VIEJO CA  92692

DINAH C STEWART
302 WEBB RD
NEWARK DE  19711-2651

DON F STEWART &
PATRICIA A STEWART JT TEN
10009 DIXIE HWY
IRA MI  48023-2821

DONALD E STEWART
356 HUDSON ST
BUFFALO NY  14201-1709

DONNA J STEWART
409 HELEN DR
HUBBARD OH  44425-2251

DONNIE RAY STEWART
2268 GREENBRIAR RD
BREEDING KY  42715-8423

DOROTHY C STEWART
1753 COUNTY RD 584
ROGERSVILLE AL  35652-6225

DOROTHY E STEWART
3109 ELM AVE
BROOKFIELD IL  60513-1305

MISS DOROTHY H STEWART
C/O JERRY FLIPPIN
10067 S FIRST
MILAN TN  38358

DOUGLAS E STEWART
3895 SHIPLEY RD
COOKEVILLE TN  38501-0709

EDGAR H STEWART &
EVELYN S STEWART JT TEN
1437 US HIGHWAY 19 S SUITE C
LEESBURG GA  31763-5920

EDGAR P STEWART
HCR2 BOX 43
WASOLA MO  65773

EDWARD D STEWART
BOX 131
ROCHELLE TX  76872-0131

EDWIN F STEWART III
TR F/B/O CASEY G NICHOLAS UA
6/25/1979
BERRY BROW FARM
BOX 64
LINE LEXINGTON PA  18932-0064

EDWIN F STEWART III
TR F/B/O FRANK C NICHOLAS III
U/T 06/25/79
BERRY BROW FARM
BOX 64
LINE LEXINGTON PA  18932-0064

EDWIN F STEWART III
TR F/B/O SIOBHAN S NICHOLAS
U/T 06/25/79
BERRY BROW FARM
BOX 64
LINE LEXINGTON PA  18932-0064

EDWIN FITLER STEWART III
PINEBROOK FARM
56 WALNUT ST
CHALFONT PA  18914-1821

EDWIN THOMAS STEWART
6574 LUANA
ALLEN PARK MI  48101-2405

ELIZABETH D STEWART
3704 GOLF HAVEN TERRACE
SEBRING FL  33872-8405

ELIZABETH J STEWART
6203 WALSH ST
ST LOUIS MO  63109-3126

ELIZABETH P STEWART
4 CURRANT CT
NEWARK DE  19702-2870

ELLEN M STEWART TOD
SUZANNE ALDAHAN
SUBJECT TO STA TOD RULES
5541 WESTWOOD NORTHERN BLVD 8
CINCINNATI OH  45248

ELLEN M STEWART TOD
ADAM ALDAHAN
SUBJECT TO STA TOD RULES
5541 WESTWOOD NORTHERN BLVD 8
CINCINNATI OH  45248

EMILY K STEWART
2210 CHALKWELL DR
MIDLOTHIAN VA  23113-3884

ERIC W STEWART
1602 MAPLE ST
WILMINGTON DE  19809-1531

ERNEST STEWART
HC 88 BOX 482
FLAT LICK KY  40935-9629

ESTHER STEWART
606 17TH AVE
ELDORA IA  50627-2206

EUGENE R STEWART
811 W 4TH ST
ANDERSON IN  46016-1003

FANNIE STEWART
419 LORENZ AVE
DAYTON OH  45417-2339

FRANCES STRATTON STEWART
BLDG 9 304
19029 US HWY 19 NORTH
CLEARWATER FL  33764-3015

FRANCIS H STEWART JR
3217 WHITEFIELD RD
CHURCHVILLE MD  21028-1301

FRED D STEWART
BOX 214
DAYTON OH  45417-0214

FRED G STEWART
BOX 333
PICKENS SC  29671-0333

FREDA MAE STEWART
1519 S I ST
ELWOOD IN  46036-2806

GARY E STEWART
400 WEST AVE F7
WEST SENECA NY  14224

GARY F STEWART &
FAYENELLE STEWART JT TEN
1102 N PAYNE ST
STILLWATER OK  74075-6908

GARY F STEWART
1102 N PAYNE
STILLWATER OK  74075-6908

GERALD D STEWART
CUST DAVID STEWART UGMA MI
12080 AMBER CT
STERLING HEIGHTS MI 48312

GERALD D STEWART &
BETTY LOU STEWAR
TR UA 02/12/02 STEWART FAMILY
LIVING
TRUST
2298 LONDON BRIDGE
ROCHESTER HILLS MI 48307

GERALD J STEWART
5500 HESSLER RD
MUNCIE IN 47304-8965

STEWART G HUBER & LORRAINE M
HUBER TR OF THE WILLIAM
MICHAEL HUBER TR U/A DTD
12/30/1976
237 N CLINTON AVE
CLINTONVILLE WI 54929-1007

GLORIA L STEWART
469 GLENBROOK DRIVE
ATLANTIS FL 33462-1007

GOLDIE PEARL STEWART
1415 E MADISON AVE
ARKANSAS CITY KS 67005

GRACE STEWART
17757 E KIRKWOOD
CLINTON TOWNSHIP MI 48038-1215

GRACE C STEWART
8173 S KOSTNER AVE
CHICAGO IL 60652

HAROLD STEWART
3740 ANSLEY PARK DR
SUWANEE GA 30024

HAROLD R STEWART
702 S MERIDIAN RD SPACE 145
APACHE JUNCTION AZ 85220-6482

HAROLD W STEWART
135 FORREST DR
MARION AR 72364-2143

HAROLD W STEWART &
AELCIDEAN L STEWART JT TEN
135 FORREST DR
MARION AR 72364-2143

HARRY R STEWART
8411 KAVANAGH RD
BALTIMORE MD 21222-5626

HASSON O STEWART
902 CHEROKEE TRAIL
FREDERICK MD 21701-4616

HENRY L STEWART
3100 GARY DR
ST LOUIS MO 63121-5345

HENRY R STEWART JR &
MARGARET A STEWART JT TEN
405 WILSON DR
TROY AL 36079-2948

HOMER R STEWART JR
6860 HOOVER AVE
TROTWOOD OH 45427-1507

HUZON J STEWART JR
BOX 164
CHESTER VT 05143-0164

MISS ISABEL A STEWART
44 HUBER PLACE
YONKERS NY 10704-2209

IVAN H STEWART
3908 MARSHA ST
BAKERSFIELD CA 93309

JACK C STEWART
105 S BROADWAY
ROOM 460
WICHITA KS 67202

JACK C STEWART
18796 BIG CREEK PARKWAY
STRONGSVILLE OH 44149-1447

JACK DAVID STEWART
18 DEERWALK CIR
MARIETTA OH 45750-1819

JACK F STEWART
88 OVERLOOK DRIVE
ALLIANCE OH 44601-3917

JACK L STEWART
4588 FLAT SHOALS PKWY
DECATUR GA 30034-5004

JACK L STEWART &
AILENE W STEWART JT TEN
4588 FLATSHOALS PKWY
DECATUR GA 30034-5004

JAMES STEWART JR
59 ISLAND DRIVE
BRICK TOWN NJ 08724-4455

JAMES STEWART JR
109 BOX 131
RIVER FALLS AL 36476

JAMES A STEWART &
NANCY L STEWART JT TEN
311 N SAGINAW ST BOX 67
MONTROSE MI 48457-9744

JAMES CARLTON STEWART
7215 ROSSMAN HWY
EATON RAPIDS MI 48827-9302

JAMES D STEWART &
JEANETTE B STEWART JT TEN
1116 BOWES RD APT 6
LOWELL MI  49331

JAMES GREGORY STEWART
3995 ORCHARD RD
CLEVELAND HTS OH  44121-2411

JAMES H STEWART &
ELEANOR STEWART JT TEN
35477 PARKDALE
LIVONIA MI  48150-2552

JAMES H STEWART
35477 PARKDALE
LIVONIA MI  48150-2552

JAMES L STEWART &
DARRAH P STEWART JT TEN
104 MAIN STREET
GREENSBORO AL  36744-2108

JAMES L STEWART
968 N COUNTRY PLACE
MARYSVILLE OH  43040

JAMES M STEWART &
LEAH A DAVIS JT TEN
127 ARMSTRONG PLACE
WINCHESTER VA  22601

JAMES R STEWART &
BEVERLY K STEWART JT TEN
2410 E COUNTY RD 300S
DANVILLE IN  46122

JAMES R STEWART &
DOROTHY M STEWART JT TEN
4706 WEST ERIE ST EXT
LINESVILLE PA  16424-5408

JANIE L STEWART
75 SWEETWATER
SOCIAL CIRCLE GA  30025

JAY ALLEN STEWART
CUST CHASE
RYAN STEWART UTMA KS
15253 SOUTH ROTH DR
OLATHE KS  66062-3700

JAY ALLEN STEWART
CUST TAYLOR
KYLE STEWART UTMA KS
15253 SOUTH ROTH DR
OLATHE KS  66062-3700

JEAN EMILEE STEWART
1425 AVENUE E
NEDERLAND TX  77627-4511

JEFFREY P STEWART
11402 N GENESEE ROAD
CLIO MI  48420-9755

JERRY D STEWART
39622 RD 612
RAYMOND CA  93653

JERRY G STEWART
771 WEST 500 N
SHELBYVILLE IN  46176-9734

JESSE J STEWART &
SUE J STEWART JT TEN
1600 RIVER FARM DR
ALEXANDRIA VA  22308-2831

JIMMIE L STEWART
3056 W CASS AVE
FLINT MI  48504-1206

JOANN E STEWART &
DONALD W STEWART JT TEN
4828 WEST SHORE TRAIL
ELMIRA MI  49730-9531

JOE M STEWART
3521 W ASH AVE
FULLERTON CA  92833-3105

JOE N STEWART
1646 S TRUMBULL AVE
CHICAGO IL  60623-2521

JOHN C STEWART
5121 KENORA ST
SAGINAW MI  48604-9471

JOHN COONS STEWART
19100 PATH VALLEY RD
DRY RUN PA  17220-9707

JOHN K STEWART
4013 NE CHANNEL DR
LEES SUMMIT MO  64064

JOHN L STEWART
67 EAGLE LAKE RD
BAR HARBOR ME  04609-1021

JOHN N STEWART
TR U/D/T
DTD 04/04/89 F/B/O JOHN N
STEWART
912 NE SANDALWOOD PLACE
JENSEN BEACH FL  34957-4792

JOHN S STEWART
821 GALVASTON
LIBERTY MO  64068-9131

JOHN W STEWART
PO BOX 184
MENDON UT  84325-0184

JOHN W STEWART
265 SUN DRIVE
JACKSON MS  39211-4340

JOHN W STEWART
ATTN JOHN W STEWART
1887 VALLEY VIEW RD
SNELLVILLE GA  30078-2450

JOHN W STEWART
BOX 7142
PORT HURON MI  48061-7142

JOHN W STEWART &
REBECCA C STEWART JT TEN
265 SUN DRIVE
JACKSON MS  39211-4340

JOSEPH S STEWART 2ND &
KAREN LYNN STEWART JT TEN
7015 RED BUG LAKE ROAD APT 232
OVIEDO FL  32765

KAREN STEWART
121 RAVEN ST
IOWA CITY IA  52245-3919

KATHYLEEN STEWART
C/O KATHYLEEN KING
128 E RIVERVIEW DRIVE
BELLE WV  25015-1538

KAY CAMPBELL STEWART
7340 N COUNTY RD 725 E
BAINBRIDGE IN  46105-9426

KENSLEY S STEWART
9350 SHARTEL DR
SHREVEPORT LA  71118-3345

KENT L STEWART
CUST BRIAN K STEWART UGMA NJ
42 CORTRIGHT RD
WHIPPANY NJ  07981-1308

KENT L STEWART
CUST ROBERT L STEWART UGMA NJ
42 CORTRIGHT RD
WHIPPANY NJ  07981-1308

LARRY D STEWART
21879 INDEPENDENCE DR
SOUTHFIELD MI  48076-2362

LARRY L STEWART
14110 BUECHE RD
MONTROSE MI  48457-9376

LARRY M STEWART
8600 W CO RD 400 S
YORKTOWN IN  47396

LAURA P STEWART
8223 BUFORD OAKS DR
RICHMOND VA  23235

MISS LAURIE STEWART
58 GROVE HILL PARK
NEWTON MA  02460-2304

LAWRENCE E STEWART
509 N CHERRY ST
MARTINSVILLE IN  46151-1011

LEE V STEWART
12222 WEBSTER ROAD
CLIO MI  48420-8209

LELAND R STEWART
1722 SOUTH G ST
ELWOOD IN  46036-2453

LEWIS B STEWART
APT 1417
210 N MAIN ST
DAYTON OH  45402-1255

LINDA STEWART
ATTN LINDA STEWART PATTERSON
1933 DREXEL HILL COURT
DES PERES MO  63131-3647

LINDA D STEWART
PO BOX 278 1329 ARNOLD DISRTICT RD
BRANDON VT  05733

LINDA JEAN STEWART
33445 MINA DR
STERLING HEIGHTS MI  48312-6649

LOIS J STEWART
RR 2 COUNTRY LVG L-10
TIPTON IN  46072-9802

LOUISE LANGE STEWART
1920 JEFFERSON AVE
NEW ORLEANS LA  70115-5617

LUCILLE STEWART
18796 BIG CREEK PKWY
STRONGSVILLE OH  44149-1447

LUCILLE STEWART &
JACK C STEWART JT TEN
18796 BIG CREEK PKWY
STRONGSVILLE OH  44149-1447

LYNN STEWART
8711 BARNETT VALLEY ROAD
SEBASTOPOL CA  95472-9565

MARCIA A STEWART &
LYMAN L STEWART SR JT TEN
7128 LEBANON TRAIL
DAVISON MI  48423

MARGIE G STEWART
35 CYNTHIA ST
WESTWEGO LA  70094

MARIE STEWART &
CLARENCE D STEWART JT TEN
4343 SCHUMACHER RD 151 W
SEBRING FL  33872-2612

MARIE MARJORIE STEWART
50 STAHL RD APT 335
GETZVILLE NY  14068

MARILYN J STEWART
TR STEWART LIVING TRUST
UA 09/19/94
2704 LATONIA AVE
DAYTON OH  45439-2925

MARILYN R STEWART
1670 SE CHELLO LN
PORT ST LUCIE FL  34983

MARJORIE H STEWART
CUST DAVID C H STEWART UGMA MA
6 GRANDE SUE
LETOUVET 38660

MARK D STEWART
40 COURTRIGHT LANE
ROCHESTER NY  14624-2237

MARK J STEWART
2146 SHERWOOD FORREST DR
MIAMISBURG OH  45342-2034

MARK T STEWART &
JUDITH M STEWART JT TEN
1333 SEQUOIA TRAIL
ALABASTER AL  35007-9280

MARTA E STEWART
4709 MAYFIELD DR
KOKOMO IN  46901-3953

MARTHA H STEWART
3895 SHIPLEY RD
COOKEVILLE TN  38501-0709

MARTHA L K STEWART
88 OVERLOOK DRIVE
ALLIANCE OH  44601-3917

MARY C STEWART
ATTN MARY C TOBIN
1174 GUNTER CIRCLE
WEST COLUMBIA SC  29169-6200

MARY CATHERINE STEWART
590 ISAAC PRUGH WAY APT 362
KETTERING OH  45429

MARY H STEWART
128 IDLE HOUR DR
MACON GA  31210-4461

MARY R STEWART &
MICHELLE R REDFORD JT TEN
114 E KANSAS
LANSING KS  66043-1616

MARY S STEWART
40 SARATOGA DR PENNWOOD
NEW CASTLE DE  19720-4232

MATTHEW D STEWART
3250 S 367TH PL
AUBURN WA  98001-8813

MAX B STEWART
TR U/A
DTD 04/06/92 MAX B STEWART
TRUST
115 PLEASANTVIEW DR
HAMILTON IL  62341-1108

MCARTHUR STEWART
95 COURT DR
PONTIAC MI  48342-2507

MELVIN B STEWART
6672 WESTPOINTE DR
TROY MI  48098-1260

MELVIN E STEWART JR
8262 ROSEMONT
DETROIT MI  48228-3117

MERLE STEWART JR &
ALICE STEWART TEN COM
133 OAK HILL RD
KENBRIDGE VA  23944-2530

MILDRED D STEWART
2403 MERRY OAKS DR
NASHVILLE TN  37214-3010

MILDRED J STEWART
TR MILDRED J STEWART LIVING TRUST
UA 09/20/06
01699 MOUNTAIN RD
EAST JRODAN MI  49727

MILDRED M STEWART
1702 IDAHO
TOLEDO OH  43605-2748

MILDRED T STEWART
240 18TH ST
NEW ORLEANS LA  70124-1228

STEWART M KEYES &
DOROTHY M KEYES
TR INTER-VIVOS TRUST UA 09/29/98
6 MAPLE CREST CT
FRANKENMUTH MI  48734

MORRIS L STEWART
2707 SOUTH COUNTY ROAD 625 EAST
PLAINFIELD IN  46168-8104

MURTON A STEWART
BOX 321
BIG PINE CA  93513-0321

NANCY B STEWART
C/O J L STEWART
5313 BENT CREEK DR
OKLAHOMA CITY OK  73135-4334

NANCY J STEWART
8 LAWN AVE
GORHAM ME  04038-1119

NANCY J STEWART &
HARRY D STEWART JT TEN
8 LAWN AVE
GORHAM ME  04038-1119

NATHAN STEWART
6331 EAST HWY 72
PAPHFORK KY 40863-6520

NATHANEL STEWART
PO BOX 318
CUMBERLAND GAP TN 37724

NORMAN STEWART &
MARJORIE STEWART JT TEN
1307 DIABLO DRIVE
CROSBY TX 77532-3004

PATRICIA A STEWART
10009 DIXIE HWY
IRA MI 48023-2821

PATRICIA C STEWART
241 E NEWBERRY ST
ROMEO MI 48065

PATRICIA F STEWART
1877 MABEN RD
DUANESBURG NY 12056-3317

PATRICIA M STEWART
1070 PARK AVE UNIT 3C
NEW YORK NY 10128-1000

PATRICIA R STEWART
4914 CAPRICE DRIVE
MIDDLETOWN OH 45044-7158

PAULA F STEWART
3615 BROOKSIDE RD
CUYAHOGA FALLS OH 44221

PHILIP D STEWART
12073 ELMS RD
CLIO MI 48420-9426

RAYMOND W STEWART
1429 LINCOLN AVE
MT MORRIS MI 48458-1306

REGINALD STEWART
PO BOX 397
PEMBROLLE NC 28372-0397

RICHARD STEWART
38 SCOTCH PINE DRIVE
VOORHEESVILLE NY 12186

RICHARD A STEWART
601 STARKEY RD LOT 57
LARGO FL 33771-2860

RICHARD E STEWART II
215 N BALL ST
OWOSSO MI 48867-2813

RICHARD H STEWART
2331-67TH AVE S
ST PETERSBURG FL 33712-5839

ROBERT STEWART
BOX 1044
ROYAL OAK MI 48068-1044

ROBERT B STEWART
1723 BUENA VISTA AVE
HOLLY HILL FL 32117-1706

ROBERT E STEWART &
JUDITH L STEWART JT TEN
2084 HOLLY TREE DR
DAVISON MI 48423-2021

ROBERT G STEWART
425 AIRVIEW SE
WYOMING MI 49548-1217

ROBERT G STEWART
617 MADISON
LAPEER MI 48446-2033

ROBERT P STEWART &
MARY ANN STEWART JT TEN
609 ASHWOOD
FLUSHING MI 48433-1300

ROBERT S STEWART
1235 BARNWOOD SQUARE
PICKERING ON L1X 1C6

ROBIN E STEWART
1920 WINCHESTER DR
INDIANAPOLIS IN 46227-5976

RONALD O STEWART
7868 WEST 21ST ST
INDIANAPOLIS IN 46214-2303

RONALD R STEWART
13121 BURNING TREE AVE
FORT MYERS FL 33919-7938

RONNIE J STEWART
401 PORTER DR
ENGLEWOOD OH 45322-2312

ROY B STEWART JR &
FRANCES M STEWART JT TEN
ZIMMERMAN DR
PRINCETON IN 47670

ROY C STEWART
HC 6 BOX 119
DONIPHAN MO 63935-9004

ROY L STEWART
324 STATE ROUTE 303
STREETSBORO OH 44241-5250

RUTH T STEWART
297 HINCHEY RD
ROCHESTER NY  14624-2937

SAMUEL STEWART
1229 SO DEACON
DETROIT MI  48217-1612

SANDRA J STEWART
9610 N E 3RD PLACE
MIDWEST CITY OK  73130-3407

SAVONDA J STEWART
18101 SUMPTER RD
BELLEVILLE MI  48111-8721

SHIRLEY A STEWART
7904 EAST 162ND TERRACE
BELTON MO  64012-5426

SHIRLEY J STEWART
3811 S HOGAN DR
LORAIN OH  44053

STAFFORD STEWART JR
562 GEORGETOWN AVE
ELYRIA OH  44035-3856

STEPHANIE M STEWART
60 CAPILANO DRIVE
NOVATO CA  94949-5848

STEVEN D STEWART
14353 BRINK AVE
NORWALK CA  90650-4908

SUSAN B STEWART
1006 CHERRYWOOD COURT
MAGNOLIA GREEN
LELAND NC  28451-9529

SUSAN G STEWART
10423 LAWNHAVEN CIRCLE
INDPLS IN  46229-2126

SUSAN I STEWART
1731 CHAPEL CT
NORTHBROOK IL  60062-4643

SUSANNE M STEWART
2380 HENN HYDE RD NE
WARREN OH  44484-1244

TED W STEWART
6415 TIMPSON
ALTO MI  49302-9757

THEDA N STEWART
609 WILLOW DR
DANVILLE IN  46122-1430

THOMAS A STEWART
212 NE SACRAMENTO STREET
PORTLAND OR  97212-3713

THOMAS EDWARD STEWART
11401 BLUEWATER HWY
LOWELL MI  49331-9220

THOMAS J STEWART III
36 LANCASTER AVE
MAPLEWOOD NJ  07040-1720

THOMAS L STEWART
9784 OLIVE ST
BLOOMINGTON CA  92316-2021

THOMAS M STEWART
342 BONITA AVE APT J
FT WALTON BEACH FL  32548-6141

VELLA E STEWART
408 SOUTH 88TH ST
OMAHA NE  68114-4002

VIRGINIA F STEWART
264 ASHBY DR
STUART VA  24171-4501

W SIDNEY STEWART JR
1945 CANTERBURY DR
INDIALANTIC FL  32903-4028

WALTER H STEWART JR &
LA VONNE B STEWART JR JT TEN
12801 VIERS MILL ROAD
ROCKVILLE MD  20853-3502

WARREN R STEWART
5282 S HOLIDAY DR
CRAWFORDSVILLE IN  47933

WAYNE R STEWART
6968 NORTHVIEW DR
LOCKPORT NY  14094-5333

WENDELL C STEWART
5813 BRENTWOOD CT
EVANSVILLE IN  47715-3356

WENDELL F STEWART
704 SOUTHWEST 5TH ST
RICHMOND IN  47374-5211

WENDELL F STEWART &
MILDRED I STEWART JT TEN
704 SOUTHWEST 5TH ST
RICHMOND IN  47374-5211

WENDY L STEWART
18415 PARK GROVE LANE
DALLAS TX  75287-5126

WILLIAM STEWART
247 W MAIN STREET
SEIVILLE OH  44273-9104

WILLIAM A STEWART &
NANCY F STEWART JT TEN
443 DARRELL DRIVE
PITTSBURGH PA  15235-4544

WILLIAM A STEWART &
JUANITA F STEWART JT TEN
2836 PARKWOOD DR
INDIANAPOLIS IN  46224-3247

WILLIAM B STEWART
4633 BELDING RD
JANESVILLE WI  53546-9588

WILLIAM G STEWART
8084 FLINTLOCK RD
MT MORRIS MI  48458-9345

WILLIAM P STEWART
4 CURRANT COURT
NEWARK DE  19702-2870

WILLIAM R STEWART
637 BEACH ST
MT MORRIS MI  48458-1907

WILLIAM R STEWART
10519 LA FOLLETTE DRIVE
BRIGHTON MI  48114-9623

WILLIAM R STEWART &
B DARLINE STEWART JT TEN
10519 LA FOLLETTE DRIVE
BRIGHTON MI  48114-9623

WILLIAM T STEWART
20003 N 23RD AVE
APT 291
PHOENIX AZ  85027

WILLIE H STEWART
249 BRONLEE RD
JACKSON GA  30233-2403

WINIFRED E EDWARDS-STEWART
2119 ELLIOTT AVENUE
TOLEDO OH  43606-4534

YVONNE S STEWART
31610 MAYFAIR LANE
BIRMINGHAM MI  48025-4034

DOROTHY STEWMAN EX EST
MARTHA M MCMURRAY
415 ELDEN DR NE
SANDY SPRINGS GA  30342

PETER P STEYER JR
404 W NORTH UNION
BAY CITY MI  48706-3523

VIRGIL T STEYER
6491 PARK RD
LEAVITTSBURG OH  44430-9747

VIRGIL T STEYER &
DOLORES J STEYER JT TEN
6491 PARK ROAD
LEAVITTSBURG OH  44430-9747

LARRY STEYERMAN
160 WALKER DRIVE
MARY ESTHER FL  32569

HARRISON H STEYERT
YOUNG RD
ORWELL VT  05760

SISTERS OF ST FRANCIS
XAVIER
37179 MORAVIAN DR
CLINTON TWSP MI  48036-3600

MARY ST GEORGE
CASADO CELEIRO
PE DA SERRA
COLARES
SINTRA 2705-255

DUANE ST GERMAIN &
MARY LYNN ST GERMAIN JT TEN
1407 PARK AVE
RIVER FOREST IL  60305-1021

MARY IDABEL ST GERMAIN
BOX 26
BARAGA MI  49908-0026

ROSE Y STIBEL
42102 RIDGE RD W
NOVI MI  48375-2673

JEFFREY N L STIBICK &
DORIS HILL STIBICK JT TEN
8407 MARGO ROAD
LANHAM MD  20706-3922

ANNE H STICH
760 LAKEWOOD DR
LAGRANGE GA  30240-1610

EDMUND STICH
60 HILLVIEW BLVD
LONDON ON  N6G 2W1

EDMUND STICH
60 HILLVIEW BLVD
LONDON ON  N6G 2W1

EDMUND STICH
60 HILLVIEW BLVD
LONDON ON  N6G 2W1

JAMES E STICHTER
502 EDGEWATER DR
GRANTS PASS OR  97527-5424

ROBBIN SUE STICHWEH
4046 CORINTH BLVD
DAYTON OH  45410-3408

EARL W STICKEL
93 OAK VALLEY DR
SPRING HILL TN  37174-2597

LINDA M STICKEL
1395 S DELANEY RD
OWOSSO MI  48867-9113

DAVID F STICKLE
13 RIVERDALE AVE
MONMOUTH BCH NJ  07750-1410

EMILY P STICKLE
12814 TOPPING WOODS ESTATES
TOWN & COUNTRY MO  63131-1841

JAMES R STICKLE &
MARION STICKLE JT TEN
11602 SHARONWOODS CT
CINCINNATI OH  45241-2237

SUSAN J STICKLE
13 LINCOLN PLACE
MAPLEWOOD NJ  07040-1324

WILLIAM J STICKLE
408 LASALLE
BAY CITY MI  48706-3948

LARRY LEE STICKLEN &
MARGARET ELAINE STICKLEN JT TEN
925 KINGS ARMS DR
VIRGINIA BEACH VA  23452-6306

PATRICIA D STICKLER
409-C1 PINE GLEN LANE
LAKE WORTH FL  33463-8507

RUSSELL L STICKLER JR &
PATRICIA D STICKLER JT TEN
APT C-1
409 PINE GLEN LANE
LAKEWORTH FL  33463-8609

JEAN OLSHESKE-STICKLES
S10 W27678 SUMMIT AVE
WAUKESHA WI  53188

RAYMOND G STICKLEY
611 SE 9TH AVE
APT 22
OCALA FL  34471

DENNIS JAMES STICKNEY
1689 LEAH DRIVE
NORTH TONAWANDA NY  14120-3019

JAMES G STICKNEY
1367 COLE
BIRMINGHAM MI  48009-7048

MARGARET J STICKNEY
1430 ROSS
PLYMOUTH MI  48170-2121

BALLARD STIDHAM
1896 ANDOVER ST NW
PALM BAY FL  32907-9490

EMMA P STIDHAM
62 CLOVER STREET
DAYTON OH  45410-1420

HARRY J STIDHAM
631 ASHBY DRIVE
WAYNESBORO VA  22980-3537

JOANNA KRISTINE STIDHAM
2236 SOUTHBRIDGE LANE
NORTHBROOK IL  60062-6622

JOANNE STIDHAM
709 MARTINDALE RD
UNION OH  45322-2922

JOEL D STIDHAM
2236 SOUTHBUDGE LANE
NORTHBROOK IL  60062-6622

JOSEPH W STIDHAM
3705 IRONWOOD PLACE
ANDERSON IN  46011-1654

ROBERT L STIDHAM
6871 FELLRATH
TAYLOR MI  48180-1503

DORIS J STIDNICK
1830 MARSH WREN WAY
PALM HARBOR FL  34683

CLARENCE P STIEBER
16838 COUNTRY RIDGE LANE
MACOMB TOWNSHIP MI  48044

DARLENE ANN STIEBER
7975 PEPPER RD
HOLLY MI  48442-8566

DENNIS LEE STIEBER
CUST DAVID ALLEN STIEBER UGMA MI
128 W 12TH STREET
BEAUMONT CA  92223-1627

DENNIS LEE STIEBER
128 W 12TH STREET
BEAUMONT CA  92223-1627

DENNIS LEE STIEBER
CUST SCOTT DAVID STIEBER UGMA MI
128 W 12TH STREET
BEAUMONT CA  92223-1627

JAMES A STIEBER &
HENRIETTA A STIEBER JT TEN
907 9TH ST
MOSINEE WI 54455-1324

OTTO W STIEBER
19172 NORBORNE
DETROIT MI 48240-1411

DAVID I STIEDL &
ERMA M STIEDL JT TEN
68 CUTLASS RD
KINNELON NJ 07405-2922

CONSTANCE D STIEFEL
6 BROOKMONT DR
WILBRAHAM MA 01095-1737

GEORGE G STIEFEL &
TRUDE STIEFEL JT TEN
364 FARVIEW AVE
PARAMUS NJ 07652-4630

RUTH A STIEFEL
965 AUDUBON RD
EAST LANSING MI 48823

SIDNEY M STIEFEL
TR U/A
DTD 10/27/92 SIDNEY M
STIEFEL LIVING TRUST
808 PEARL ST
OTTAWA IL 61350-3050

DAN D STIEFLER
S 3660 FULLER STREET
BLASDELL NY 14219-2556

EDWIN A STIEG &
ERIKA ELISABETH STIEG JT TEN
1555 S 54TH ST
MILWAUKEE WI 53214-5205

HELEN C STIEG
326 CARDINAL DR
AGAWAM MA 01001-2184

ISABEL H STIEG
4035 PRESCOTT AVE
LYONS IL 60534-1330

ALAN L STIEGEMEIER &
MARY ELLEN STIEGEMEIER JT TEN
2000 JERSEY
QUINCY IL 62301-4338

MISS MARY BENNIE STIEGER
11243 PEGASUS AVE
SAN DIEGO CA 92126-1532

MARK STIEGLITZ
994 KINGSTON DRIVE
CHERRY HILL NJ 08034-3944

DANIEL B STIEGMAN &
SHIRLEY A STIEGMAN JT TEN
745 DANIELS ST
WOODLAND CA 95695-3624

DONNA J STIEHL
2088 LAKEWOOD CIR
GRAYSON GA 30017-1267

LEE H STIEHL &
MARY T STIEHL JT TEN
1752 CADWAY COURT
TRINITY FL 34655

R T STIEHL &
JUNE W STIEHL JT TEN
400 RIDGE CIRCLE
WAYNESBORO VA 22980-5430

WILLIAM D STIEHL &
CELESTE M STIEHL JT TEN
1636 GOLF COURSE DR
BELLEVILLE IL 62220-4821

ANTHONY F STIEL JR
195 DRAPER AVE
PONTIAC MI 48341-1807

CARL J STIELER
1885 ROSEDALE ST
WEST BLOOMFIELD MI 48324

CAROLE D STIELER
6715 RIVER ROAD
MARINE CITY MI 48039-2256

DAVID G STIENS
307 BRIARCLIFF DR
SYLVA NC 28779

KEVIN G STIEPER
2810 CHELSEA CT
BLACKSBURG VA 24060-4121

BARBARA BURKE STIER
73186 225 ST
GRAND MEADOW MN 55936-8141

BERTRAM R STIER &
ELSIE R STIER JT TEN
4184 HI HILL DRIVE
LAPEER MI 48446-2864

DARWIN D STIER
507 BARK LANE
MIDLAND MI 48640-4192

DOLORES V STIER
5202 ST JOE ROAD APT 234
FORT WAYNE IN 46835

PAUL G STIER &
M ELIZABETH STIER JT TEN
2949 CLEARWATER LANE
WAUKESHA WI 53189

BEVERLY A STIERHOFF
4415 S HAYES AVE
SANDUSKY OH 44870-7219

KATHY JO STIERWALT
3323 MONTGOMERY DRIVE
INDIANAPOLIS IN 46227

SHARON K STIERWALT &
MARC A STIERWALT JT TEN
2120 LOGAN ST
MURPHYSBORO IL 62966-1756

MARGARET LOUISE STIEVERS &
DOUGLAS STIEVERS JT TEN
C/O MICHAEL J FUNKE
2696 MAPLEWOOD
ANN ARBOR MI 48104-6634

BETTY J STIFF &
KEELEY ANN STIFF JT TEN
BOX 9
LINDEN MI 48451-0009

CHRISTINE L STIFF
BOX 9
LINDEN MI 48451-0009

CORA VIRGINIA STIFF
5345 MOCERI LANE
GRAND BLANC MI 48439-4371

DAVID C STIFF
5345 MOCERI LANE
GRAND BLANC MI 48439-4371

EVELYN J STIFF &
MAURICE A STIFF &
DENISE A BRADEN JT TEN
814 BEACH BUGGY LANE
LINDEN MI 48451-9693

HENRY S STIFF &
MARGUERITE B STIFF JT TEN
10500 BEARD RD
BYRON MI 48418-8998

JOHN C STIFF &
PATRICIA ANN STIFF JT TEN
3016 W ELLSWORTH RD
PERRY MI 48872-9512

CHARLES L STIFFLER
BOX 1631
ANDERSON IN 46014-0631

KENDALL L STIFFLER
BOX 114 OHIO ST
EAGLE MI 48822-0114

CHARLENE G STIFFY
C/O PATTERSON
2510 HENN HYDE RD NE
WARREN OH 44484-1248

RICHARD M STIFTER
28165 FORESTBROOK CT
FARMINGTON HILLS MI 48334-5210

GENE F STIGALL
5417 MARY SUE
CLARKSTON MI 48346-3931

RICHARD L STIGALL
3200 S 225 E
DANVILLE IN 46122

ANTHONY D STIGER
166 BOURNDALE RD NORTH
MANHASSET NY 11030-1938

KAREN MILLER STIGER
2752 BEEBE BLVD
OSSINEKE MI 49766-9605

RAYMOND P STIGER &
VINA L STIGER JT TEN
4146 PLEASANT VALLEY LAN
CANFIELD OH 44406-9308

RAYMOND P STIGER
4146 PLEASANT VALLEY LANE
CANFIELD OH 44406-9308

ORREN K STIGERS JR &
JUDY L STIGERS JT TEN
12012 BEAVERTON DR
BRIDGETON MO 63044-2800

THOMAS R STIGILE
504 LAKE GLEN DR
LIVONIA NY 14487

ADELINE M STIGLER TOD
JOHN E STIGLER
3726 MAPLE AVE
BROOKFIELD IL 60513-1537

ADELINE M STIGLER TOD
JOHN E STIGLER
3726 MAPLE AVE
BROOKFIELD IL 60513-1537

CAROL ANN STIGLER
4211 REDTAIL PASS
MIDDLETON WI 53562-5203

CHARLES L STIGLER JR
1510 OLD MILLTOWN ROAD
WILMINGTON DE 19808-4136

JOHN L STIGLER
7820 E 118TH TERRACE
KANSAS CITY MO 64134

LEO STIGLER
1819 E HIGHLAND AVE
MUNCIE IN 47303-3225

MICHAEL V STIGLIANESE &
ROSALIE STIGLIANESE JT TEN
103 DURANT LANE
CLOSTER NJ 07624-1310

CELESTE M STIGLIANI
C/O VINCENT STIGLIANI EST EX
405 DREW LANE
CARMEL NY 10512-3749

CAROLINE D STIGLIANO
1078 BONAIR DR
SHARON PA 16146-3514

LAWRENCE STIGNEY
TR STIGNEY FAM TRUST
UA 03/12/94
5466 TOLTEC DR
SANTA BARBARA CA 93111-1669

DENISE STIKA
184 LAWTON RD
RIVERSIDE IL 60546

EUGENE W STIKA
15 FREDERICK ST
LITTLE FERRY NJ 07643-1505

HARRIET STIKA
15 FREDERICK ST
LITTLE FERRY NJ 07643-1505

MARY F STIKA
15 FREDERICK STREET
LITTLE FERRY NJ 07643-1505

LOUIS H STIKELEATHER &
DIANE M STIKELEATHER JT TEN
7208 TRINKLEIN
SAGINAW MI 48609-5308

ALLEN STILES
113 OGDEN-PARMA TL RD
SPENCERPORT NY 14559-1623

BETTY J STILES
1120 S ANN
INDEPENDENCE MO 64056

BEVERLY J STILES &
HARVEY STILES JT TEN
2305 E MAPLE RD
BURTON MI 48529

BRIAN W STILES
BOX 352
OSWEGO IL 60543-0352

CAMERON C STILES
315 CALLEY ST
ASHLAND VA 23005-2435

DENNIS ERWIN STILES
22531 LANGE STREET
SAINT CLAIR SHORES MI
48080-2872

DONALD D STILES
6819 CHERRY
KANSAS CITY MO 64131-1344

DORIS J STILES
311 ELIZABETH AVE
TOMS RIVER NJ 08753-7123

ELIZABETH L STILES &
JOSEPH C STILES JT TEN
BOX 1597
ASHLAND VA 23005-4597

G EDWARD R STILES
301 CAROLINE ST
ASHLAND VA 23005-1602

H JOE STILES
802 PARK RD
ANDERSON IN 46011-2312

JAMES F STILES
1725 APPLEWOOD CT NE
CEDAR RAPIDS IA 52402-3319

JAMES J STILES
11311 PRYER ROAD
PORTLAND MI 48875-9415

JOHN W STILES
1377 SOUTH ROAD
HILTON NY 14468

KAREN L STILES
305 WAXWING DRIVE
TRAVERSE CITY MI 49686

KENNETH L STILES
13902 EDGECOMB COURT
CENTREVILLE VA 20120-1716

LARRY STILES
6717 MT HOLLY RD
WAYNESVILLE OH 45068-9184

MARGARET A STILES &
WILLARD A STILES JT TEN
2085 CRYSTALWOOD TRAIL
FLUSHING MI 48433

MERRILL D STILES &
BARBARA S STILES JT TEN
5555 CHATEAU LANE
CLAY NY 13041-8996

MURIEL H STILES
36 WOODLAND HGTS
WEST BOYLSTON MA 01583-1924

OLGAMARIE STILES
ATTN FRANK YOKUM
1088 RAMBLEWOOD WY
LEXINGTON KY 40509-2093

PATRICIA E STILES
234 WAVERLY RD
CLEAR BROOK VA 22624-1748

REGINALD BRADLEY STILES JR
3224 OAKGLEN CT
LANCASTER PA 17601-1340

RICHARD P STILES &
ELAINE D PAWLOWSKI JT TEN
4675 KINCARDINE
MILFORD MI  48381-3942

SHIRLEY A STILES
RT 3 BOX 485
MEEKER OK  74855-9412

VIRGIL E STILES SR
11387 E TOWNLINE LAKE RD
GLADWIN MI  48624-9520

VIRGINIA H STILES
1218 TERRY DR
PLAINFIELD IN  46168-9358

BRUCE C STILL
137 TIMBERLOST TRAIL
SUWANEE GA  30024-2416

DON O STILL
RT 2 BOX 9
URBANA MO  65767-9407

EDGAR C STILL
3705 WOODROW
FLINT MI  48506-3135

ELIZABETH M STILL
5271 HIGHWAY 64
BARNWELL SC  29812

ELIZABETH S STILL
24 DELAWARE AVE
PENNSVILLE NJ  08070-1704

GALE E STILL &
THERESA STILL JT TEN
3551 SO SAN JOAQUIN RD
TUCSON AZ  85735-1439

GLADYS I STILL
RURAL ROUTE 4
MOUNT STERLING IL  62353-9803

JOHN K STILL
3501 MOINA MICHAELS RD
GOOD HOPE GA  30641-2113

JOHN L STILL
8382 W FRANCES RD
FLUSHING MI  48433-8810

JOHN L STILL &
BARBARA JO STILL JT TEN
8382 FRANCES RD
FLUSHING MI  48433-8810

JOSEPH M STILL
2307 WOLF RD
WAUKESHA WI  53186-2645

KENNETH K STILL
24 DELAWARE AVE
PENNSVILLE NJ  08070-1704

MARK SUMNER STILL
3116 GOODWIN AVE
REDWOOD CITY CA  94061-2455

NOLAN C STILL JR
5931 VERDI DRIVE
DAYTON OH  45449-3240

POLLEN STILL
462 BROUTEN AVE
BARNWELL SC  29812-9801

RAYMOND A STILL JR
115 KOLLAR DR
MC KEESPORT PA  15133-2001

RICHARD C STILL
15 DUKE ST
BOSTON MA  02126-3150

LEE E STILLABOWER &
MARY K STILLABOWER JT TEN
2275 GODFREY AVE
SPRING HILL FL  34609-5352

FLORENCE T STILLER
6228 WEST 91ST STREET
OAK LAWN IL  60453-1543

OLIVE JANE STILLER
2148 MAGNOLIA GROVE WAY
MIDLOTHIAN VA  23113-4903

SIDELLE STILLER
TR SIDELLE STILLER TRUST
UA 04/08/96
5720A PRINCESS PLAM COURT
DELRAY BEACH FL  33484-2074

GEORGIA MARIE STILLEY
350 WILLIAMS LAKE ROAD
PINEVILLE LA  71360-9301

LAWRENCE H STILLEY
5077 SANTA FE DR
DAYTON OH  45414-3627

VIRGINIA ADAMS STILLINGS
1233 S VAN NESS
SANTA ANA CA  92707-1137

JOHN STILLITTANO
78 KNEELAND AVE
BINGHAMTON NY  13905-4142

ALVIN STILLMAN
CUST DAVID
WEISMARK UGMA TN
65 REVERE PARK
NASHVILLE TN  37205-4739

JAMES W STILLMAN JR
148 SHORELINE DR E
PORT SANILAC MI  48469-9767

JAMES W STILLMAN JR
148 SHORELINE DR E
PORT SANILAC MI  48469-9610

KAREN J STILLMAN
6250 BUCKINGHAM PRKWAY UNIT 211
CULVER CITY CA  90230

MARIAN D STILLMAN
1605-7TH ST
MENOMINEE MI  49858-2815

RICHARD J STILLMAN
21 S GARFIELD ST
DENVER CO  80209

ROY ADAM STILLMAN
276 FIFTH AVE
708
NEW YORK NY  10001-4509

THEODORE STILLMAN
TR U/A
DTD 06/01/94 FBO THE
THEODORE STILLMAN REVOCABLE TRUST
22603 CAMINO DEL MAR APT 1104
BOCA RATON FL  33433

JOSEPHINE G STILLPASS
123 E FOURTH ST
CINCINNATI OH  45202-4003

BETTYE L STILLS
EST JOSEPH L STILLS
4477 PARKTON DRIVE
WARRENSVL HTS OH  44128

HERSCHELL B STILLS
1505 S HACKLEY ST
MUNCIE IN  47302-3570

JOYCE F STILLS
639 IDAHO DRIVE
XENIA OH  45385-4625

MARGARET D STILLS
1815 ROXBURY DRIVE
XENIA OH  45385-4932

MARSHALL L STILLS
588 E THIRD ST
XENIA OH  45385-3337

DAVID A STILLWAGON
PO BOX 173
HERSHEY PA  17033-0173

JOSEPH G STILLWAGON
16 SABAL DR
PUNTA GORDA FL  33950-5048

RAYMOND STILLWAGON
7269 ELM CREST
MT MORRIS MI  48458-1806

ANNE E STILLWELL
TR STILLWELL MARITAL TRUST
UA 01/29/92
2316 PLEASANT AVE
GLENSIDE PA  19038

CAROLYN F STILLWELL
1005 CORNELIA CIR
ATTALIA AL  35954-9368

JOAN LEILA STILLWELL
1164 FORD AVE
WOODBURY NJ  08096-1155

NANCY STILLWELL
BOX 206
MOUNT VERNON OH  43050-0206

NORRIS C STILLWELL
3418 JEANETTE AVE
TOLEDO OH  43608-1607

RICHARD T STILLWELL
1301 MCKINNEY SUITE 5100
HOUSTON TX  77010

ROBERT STILO &
MARIE STILO JT TEN
420 GANNETT RD
BELLEVUE ID  83313

THOMAS L STILP
1700 RIDGECREST LANE
ALKEN SC  29801

JAMES E STILSON
303 BAY HILL WY
HUNTSVILLE AL  35824-1335

THEODORE P STILSON
8253 IRISH RD
MILLINGTON MI  48746-8719

PHYLLIS J STILTNER
87 MENLO PARK DR
BELLEVILLE MI  48111-2918

TAMMIE L STILTNER
645 ECKSTEIN RD
CRESTLINE OH  44827

CRAIG G STILWELL
12 BRITTANY WOODS
CHARLESTON WV  25314-1502

DIANE G STILWELL
2759 CATHEDRAL
ST LOUIS MO  63129-3101

DORIS A STILWELL
7919 RAINTREE DR
NEW PORT RICHEY FL  34653-2203

JAMES H STILWELL
158 CEZANNE WOODS PLACE
THE WOODLANDS TX  77382

JERRY A STILWELL
5107 WEST HARROW
HOUSTON TX  77084

KEITH E STILWELL
302 MERIDIAN
BAY CITY MI  48706-1958

ROBERT C STILWELL
620 ASBURY STREET
HOUSTON TX  77007

PATRICIA STILWILL &
ROBERT STILWILL JT TEN
7411 BRIGADOON WAY
DUBLIN CA  94568-5504

PATRICIA CASE-STILWILL &
ROBERT B STILWILL JT TEN
7411 BRIGADOON WAY
DUBLIN CA  94568-5504

WILLIAM F STILZ &
EVELYN C STILZ JT TEN
11251 S CO RD 525W
REELSVILLE IN  46171

JAMES STIMA
1019 BIG SWAN CREEK RD
HAMPSHIRE TN  38461-5157

ANTHONY STIMAC
3165 WEST 139 ST
CLEVELAND OH  44111-1545

ANTHONY J STIMAC JR
APT 102
273 CARRIAGE LANE
CANFIELD OH  44406-1508

BRANKO STIMAC
19 HUNTER ST
BERGEN NY  14416-9527

JOHN F STIMAC
CUST CHRISTOPHER PINTER
UGMA MI
2941 WOODCREEK WAY
BLOOMFIELD HILLS MI  48304-1974

JOHN L STIMAC &
BETTY J STIMAC TEN COM
104 DON DEE DR
WEST MONROE LA  71291-7541

MISS MARLENE STIMAC &
MAE STIMAC JT TEN
1324 S CAMPBELL
ROYAL OAK MI  48067-3409

MICHAEL R STIMAC
1156 EATON
BERKLEY MI  48072-2008

PATRICIA STIMAC
11232 BRAY RD
CLIO MI  48420-7955

FREDDYE STIMAGE
1344 BANCROFT ST
DAYTON OH  45408-1810

BARBARA A STIMMEL
ATTN BARBARA A BURGET
BOX 5158
BRADENTON FL  34281-5158

DOROTHY STIMMELL &
JESSE STIMMELL TEN ENT
764 E 236TH ST
EUCLID OH  44123-2516

WILHELM STIMMLER &
ANNI L STIMMLER JT TEN
3831 MILLER DR
GLENVIEW IL  60025-1019

CLINTON FRANK STIMPSON III
TR UA 11/21/89
CLINTON F STIMPSON III
5626 LAKESHORE RD
FORT GRATIOT MI  48059-2814

DAVID J STIMPSON
265 BROAD ST
MERIDEN CT  06450-5877

SUE STIMPSON
232 N BEACHWOOD DRIVE
BURBANK CA  91506-2135

VIRGINIA W STIMPSON
12 OAK GROVE LN
KENNEBUNKPORT ME  04046-5132

DANIEL C STIMSON
BOX 312
CONWAY NH  03818-0312

HENRY P STIMSON JR &
VIOLA STIMPSON JT TEN
72 MAIDEN LANE
WAYLAND MA  01778

L R STIMSON
211 W MAIN ST
OTISVILLE MI  48463-9438

MARGARET P STINAR
4115 GERTRUDE
DEARBORN HTS MI  48125-2819

ROBERT J STINAR
4115 GERTRUDE
DEARBORN HGTS MI  48125-2819

TANIA G STINAR
24466 GLENDA
NOVI MI 48375-2204

ROBERT J STINAUER
CUST KARL D SCHEMEL UGMA IL
13113 S LONGWOOD COURT
PALOS PARK IL 60464-2184

HARVEY C STINCHCOMB &
NELLIE S HOLLIS JT TEN
662 N CHEROKEE RD
BOX 394
SOCIAL CIRCLE GA 30025-2876

RICHARD H STINCHFIELD
4530 BLUEFIN
FORT COLLINS CO 80525

ANNA STINDT
122 GREENWOOD ST
HEREFORD TX 79045-3845

ANNA MAE STINE
51 FOXWOOD DR
MOORESTOWN NJ 08057-4102

CALVIN D STINE &
CAROLYN N STINE JT TEN
5403 WHISPERING WOODS DRIVE
GODFREY IL 62035

CAROLYN N STINE
5403 WHISPERING WOODS DRIVE
GODFREY IL 62035

HOWARD H STINE JR
113 SHADY VALLEY DR
CHESTERFIELD MO 63017-2626

JACK STINE
4459 GENEVIEVE LANE
SAN BERNARDINO CA 92407-3719

JOYCE STINE
5715 F COACH DR E
DAYTON OH 45440-2745

L PAUL STINE JR
212 S GRAY RD
CONNERSVILLE IN 47331-1060

ROBERT L STINE
45540 STINE RD
REDWOOD NY 13679-3160

SANDY A STINE
BOX 195
DELTA OH 43515-0195

WILLIAM STINE
402 NORTH ST
OIL CITY PA 16301-2845

SHIRLEY E STINEBAUGH
5021 TENNY ST
LANSING MI 48910-5344

JANE L STINECIPHER
4334 CRESTVIEW DR
CHATTANOOGA TN 37415-2804

JESSE F STINECIPHER JR
4334 CRESTVIEW DR
CHATTANOOGA TN 37415-2804

JUDITH A STINEHELFER
1700 SIXTH ST NW-A22
WINTER HAVEN FL 33881-2176

PATRICIA A STINEMAN
CUST MEGAN ELISE STINEMAN
UTMA OH
1982 REEDS CT TRAIL
WESTLAKE OH 44145-2078

PAUL W STINEMETZ
3200 GARDEN PLACE
KOKOMO IN 46902-7513

CLYDE STIRL STINER
3566 BROCK DRIVE
TOLEDO OH 43623-1306

CORAM ACUFF STINER
3566 BROCK DR
TOLEDO OH 43623-1306

DELONE C STINER
2005 NO C ST
ELWOOD IN 46036

GAIL MARY STINER
ATTN GAIL M CHRISTOFFERSEN
2702 EAST LIBBY ST
PHOENIX AZ 85032-1637

MAURINE J STINER
1210 SOUTH Q ST
RICHMOND IN 47374-7225

CHARLES V STINES
988 N FORK RD
BARNARDSVILLE NC 28709-9734

JACK E STINES
614 EDGEWOOD LANE
FESTUS MO 63028-1518

LILLARD A STINES
44 JULIANA DR
DANVILLE IL 61832-8441

MAE M STINESPRING
TR UA 06/06/92 MAE M
STINESPRING TRUST
3329 N BAY VIEW LN
MCHENRY IL 60050-7302

DELLA J STINGER
404 ROSS AVE
HAMILTON OH  45013-4732

HENRY J STINGER
119 DEVONWOOD LANE
DEVON PA  19333-1444

RICHARD J STINGER &
KAREN L STINGER JT TEN
305 WICKSHIRE LANE
DURAND MI  48429-1421

WALTER D STINGER
5367 DENSAW ROAD
NORTHPORT FL  34287-2845

ASHBY E STINNETT
2441 ALLOWAY
FORT WORTH TX  76119-2712

CHARLETTE L STINNETT
4600 ALLEN RD APT 612
ALLEN PARK MI  48101-2771

CLEVELAND STINNETT
202 W MARENGO
FLINT MI  48505-3261

HARLEN STINNETT
2225 MALLERY ST
FLINT MI  48504-3133

JANET L STINNETT
2225 MALLERY ST
FLINT MI  48504-3133

ROBERT L STINNETT &
TYRELLE M STINNETT JT TEN
1218 ELDORADO DR
FLINT MI  48504-3218

WILSON STINNETT
409 HENRIETTA DR
HURST TX  76054

FLOYD B STINNETTE
205 ARCOLA DRIVE
COLUMBIA SC  29223-5402

JENNIE STINSO
TR UA 01/12/02
JENNIE STINSO REVOCABLE TRUST
770 MEADOWDALE
FERNDALE MI  48220

ALICE STINSON &
LEO STINSON JT TEN
310 17TH ST
BRIGANTINE NJ  08203-2008

BOBBY L STINSON
13631 ANGOLA RD
SWANTON OH  43558-9155

CHARLES E STINSON
4537 MANN VILLAGE TER 173
INDIANAPOLIS IN  46221-2557

DONALD STINSON
620 WITBECK DRIVE
CLARE MI  48617-9723

DOUGLAS GARRARD STINSON
PO BOX 8928
EMERYVILLE CA  94662-8928

EDWARD P STINSON
400 18TH ST
BRIGANTINE NJ  08203-2018

EVERETT G STINSON
4418 WEST 143 ST
CLEVELAND OH  44135-2004

FARRELL S STINSON
4200 N BALDWIN RD R 3
OWOSSO MI  48867-9420

GERALDINE C STINSON &
SCOTT F STINSON JT TEN
ROUTE 2 BOX 79
ONA WV  25545

ISABEL F STINSON
CUST MISS MARY-ANN STINSON
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
5511 DELOR
SAINT LOUIS MO  63109-2804

JAMES W STINSON
1811 WOODLIN DR
FLINT MI  48504-3604

JOHN D STINSON &
RONALD R STINSON JT TEN
3388 COSEYBURN RD
WATERFORD MI  48329-4300

JULIE STINSON
118 S KINGSTON AVE
ATLANTIC CITY NJ  08401

LEO STINSON
12 BELLVIEW TERRACE
PRINCETON NJ  08540-2216

LOLA HEIDEMAN STINSON
3732 S WALNUT DR
KINGMAN IN  47952-8117

MARGIE STINSON
8724 DEXTER
DETROIT MI  48206-2148

MARY E STINSON &
JOHNNIE H STINSON &
HOWARD P STINSON JT TEN
3632 48TH ST
MERIDIAN MS  39305-2531

MARY L STINSON
2515 LORENTZ DR
SUMTER SC  29154-7073

MAX L STINSON &
KATHY S STINSON JT TEN
727 ALWYNE RD
CARMEL IN  46032-1831

MICHAEL D STINSON
1505 E 31ST ST
ANDERSON IN  46016-5627

MICHAEL P STINSON
105 MARSDEN PL
BRIGANTINE NJ  08203-2633

MICHELE M STINSON
ATTN MICHELE M GALLUP
192 TURNPIKE RD
GRAFTON NH  03240

RICK STINSON
BOX 368
BRIDGEPORT MI  48722-0368

RICKEY V STINSON
43106 BRADLEY DR
BELLEVILLE MI  48111

STEVE D STINSON
2830 CHEROKEE
NEW CASTLE IN  47362-5310

SUZAN STINSON
4725 WILLOW COVE
APARTMENT E-13
ALLEN PARK MI  48101

TIMOTHY J STINSON
301 SIERRA DR
CHESAPEAKE VA  23322-5539

NANCY R STIO
1442 GLENIFFER HILL RD
TOMS RIVER NJ  08755-0842

PHYLLIS V STIPAK
9609 WEST PARKWAY
DETROIT MI  48239-1390

LUCILLE STIPICUVICH
685 ELM AVE
RIDGEFIELD NJ  07657-1229

JOHN I STIPLOSEK
26301 JOY ROAD
DEARBORN HGTS MI  48127-1176

NANCY R STIPP
638 EAST HONEYWELL
HOOPESTON IL  60942-1411

PATRICIA STIPPES
2625 HARTLAND CIRCLE
WESTLAKE VILLAGE CA  91361-3326

CHARLOTTE M STIRK
TR U/A
DTD 07/10/92 M-B
CHARLOTTE M STIRK
148 NE 30 STREET
WILTON MANORS FL  33334-1065

CHARLOTTE M STIRK
148 NE 30TH ST
FT LAUDERDALE FL  33334-1065

MARY S STIRK
15522 MILLION DOLLAR HIGHWAY
ALBION NY  14411

FRANK J STIRLING
20751 87TH AVE
LANGLEY BC  V1M 2X3

GEORGE S STIRLING JR
19 BRITTON LANE
MADISON CT  06443-2921

JOHN N STIRLING JR
1199 WEAVER FARM LN
SPRING HILL TN  37174-2186

PHYLLIS H STIRLING
BOX 1308
MADISON CT  06443-1308

ROBERT W STIRLING &
AUDREY A STIRLING JT TEN
BOX 874
HOUGHTON LAKE MI  48629-0874

MARVIN STIRMAN &
PHYLLIS STIRMAN JT TEN
3210 N LEISURE WORLD BLVD APT 917
SILVER SPRING MD  20906

WANDA STIRNEMANN
1020 E BUELL
ROCHESTER MI  48306-1200

THOMAS A STIRRAT
2716 HAWTRHORNE DR
RED OAK TX  75154

JAMES E STIRRETT &
MARILYN K STIRRETT JT TEN
804 HUNTERS HILL TRCE
OLD HICKORY TN  37138-1947

KENNETH D STIRSMAN
40921 HOLLY DALE
NOVI MI  48375-3519

RAYMOND C STISLICKI
6756 BURNLY ST
GARDEN CITY MI  48135-2038

ISAAC ST ISRAEL
4233 CHERRY HILL DR S
ORCHARD LAKE MI 48323

CATHERINE L STITELER
CUST ALLISON L STITELER UGMA MI
751 WHITNEY DRIVE
ROCHESTER HILLS MI 48307

CATHERINE L STITELER
CUST STEPHEN R STITELER UGMA MI
751 WHITNEY DRIVE
ROCHESTER HILLS MI 48307

GEORGE R STITELER
72 BETHEL ROAD
GLEN MILLS PA 19342-1514

ALAN STITES
653 S 300 E
KOKOMO IN 46902-2845

CHAD F STITES &
LYNDA M STITES JT TEN
3400 E 33RD ST
TULSA OK 74135-4432

LOUIS J STITES
1198 KURTZ RD
HOLLY MI 48442-8314

LOUIS J STITES &
NORMA J STITES JT TEN
1198 KURTZ RD
HOLLY MO 48442

MARTHA J STITES &
ALFRED W STITES II JT TEN
8507 MONITOR DR NE
ALBUQUERQUE NM 87109-5084

WILLIAM D STITES
1170 FIELDING LN
FRANKLIN IN 46131-7510

EILEEN F STITH
1325 CROSBY ROAD
OAK HARBOR WA 98277-9313

JEAN L STITH
101 S 26TH ST
MOREHEAD CITY NC 28557

MONTOYA M STITH
3727 FINNEY AVE
ST LOUIS MO 63113-3903

ADDISON N STITT
6 GODELL SR
HOWELL TOWNSHIP NJ 07731-1409

BRIAN C STITT
8301 N W 111 TERRACE
OKLAHOMA CITY OK 73162-2103

DORIS J STITT
2900 APPERSON WAY N LOT 24
KOKOMO IN 46901-1479

ERVIN STITT
506 E DEWEY
FLINT MI 48505-4242

GEORGE R STITT
9428 SASHABAW RD
CLARKSTON MI 48348-2026

GEORGE R STITT &
PATRICIA A STITT JT TEN
9428 SASHABAW RD
CLARKSTON MI 48348-2026

HAROLD R STITT
704 GRANT ST
WILLIAMSPORT IN 47993-1324

HARVEY T STITT
BOX 25
BLACKHAWK CO 80422-0025

JAMES R STITT
4391 WEST 89TH WAY
WESTMINSTER CO 80031-3521

LEO T STITT
3141 S REED RD
KOKOMO IN 46902

MARJORY YALE STITT
495 LEIF CIR
CRESCENT CITY CA 95531-8112

REBA B STITT
2121 LORA ST
ANDERSON IN 46013-2749

THELMA M STITT
6867 SNOW APPLE DR
CLARKSTON MI 48346-1635

L C STITTS
704 E BROADWAY
KOKOMO IN 46901-3003

KARL E STITZEL
145 2ND AVENUE
GALION OH 44833-2807

BARBARA STITZINGER
TWIN SILO ROAD RD 5
DOYLESTOWN PA 18901

SANDRA K STIVEN
6218 N BELSAY RD
FLINT MI 48506-1250

BETH E STIVER
123 CORLL ST
HUBBARD OH  44425-2110

GEORGE A STIVER
69 BELLE VISTA DRIVE
HUBBARD OH  44425-2124

IRENE STIVER
8397 SALEM
LEWISBURG OH  45338-7799

JEFFREY L STIVER
443 S MAIN
HUBBARD OH  44425-2258

LISA C STIVER
797 S ROOSEVELT AVE
COLUMBUS OH  43209-2540

RICHARD E STIVER II
BOX 80
HUBBARD OH  44425-0080

JAMES P STIVERS
CUST MELISSA
NICOLE STIVERS UGMA CA
1831 SW PARK AVE APT 310
PORTLAND OR  97201-3278

ROBERT R STIVERS
526 APPLEWOOD DRIVE
YOUNGSTOWN NY  14174-1202

KAREN J STIVERSON
203 WASHINGTON ST
CHARDON OH  44024-1224

ELIZABETH A STIVES
CUST KIMBERLY A STIVES UGMA PA
114 AUGUSTA DR
LINCROFT NJ  07738-1202

GLADYS M ST JAMES
5891 PLEASANT DR
WATERFORD MI  48329

ARNOLD J STJOHN
BOX 5
PEEKSKILL NY  10566-0005

CHARLES CRAIG ST JOHN &
CHELSEA MARIE ST JOHN JT TEN
3306 BARTH ST
FLINT MI  48504-2994

CLARE D ST JOHN &
MARY ANN ST JOHN JT TEN
736 ODA ST
DAVISON MI  48423-1024

CLARE D ST JOHN
736 ODA ST
DAVISON MI  48423-1024

DENISE M ST JOHN
6067 LIA COURT
WHITE LAKE MI  48383

EARLENE A STJOHN
2541 S 600 W
LEBANON IN  46052-8954

EVA J ST JOHN
70 TEMPLE DR
XENIA OH  45385-1324

EVE JEAN ST JOHN
70 TEMPLE DR
XENIA OH  45385-1324

FORDYCE B ST JOHN III
20 JUNIPER RD
ROWAYTON CT  06853-1615

JAMES D ST JOHN
13443 BLUE SHORE DR
TRAVERSE CITY MI  49686-8587

JAMES L ST JOHN
284 BLACKSTONE DR
CENTERVILLE OH  45459-4349

JOAN A ST JOHN
6406 SANIBEL DR
CENTERVILLE OH  45459

JOHN ST JOHN &
FRANCES ST JOHN JT TEN
191 MABIE CT
MAHWAH NJ  07430-2968

JOY L ST JOHN
3108 S CHESTER ROAD RTE 2
CHARLOTTE MI  48813-9510

JOY L ST JOHN &
RICHARD E ST JOHN JT TEN
3108 S CHESTER ROAD R 2
CHARLOTTE MI  48813-9510

JUNE ST JOHN
408 WISTERIA RD
DAYTONA FL  32118-4940

LAURA MAY ST JOHN &
DIANE MCHALE JT TEN
443 S 6TH AVE LOT 128
GALLAWAY NJ  08205

NELLA ST JOHN
1787 UNIVERSITY
FERNDALE MI  48220

RICHARD D STJOHN
50 NIGS RD
NEW HARTFORD CT  06057

RICHARD E ST JOHN
3234 N M-52
OWOSSO MI  48867-1042

ROBERT L ST JOHN
840 SLAWSON DRIVE
NATIONAL CITY MI  48748

VAN K ST JOHN
4923 DAVISON
LAPEER MI  48446-3507

WILLIAM R STJOHN
9312 ELAINE DRIVE
SWARTZ CREEK MI  48473-8555

ARTHUR ST LAURENT
170 MENDON ST
BLACKSTONEAS MA  01504-1207

LIONEL A ST LAURENT &
SUZANNE G ST LAURENT JT TEN
38 VIECKIS DR
NASHUA NH  03062-2354

SHARON C ST LAURENT
325 W WOODRUFF AVE
HAZEL PARK MI  48030

STEVEN L ST LAURENT
10 GARDEN DR
LITCHFIELD NH  03052-1047

WILFRED H ST LAURENT JR
77 BEACON ST
MARBLEHEAD MA  01945-2619

JOY ST LEDGER
22 BLOOMFIELD ST
SKOWHEGAN ME  04976

ELIZABETH A ST LIFER
35 N CHATSWORTH AVE
APT 3G
LARCHMONT NY  10538

HERBERT ST LIFER
35 N CHATSWORTH AVE APT 3G
LARCHMONT NY  10538

B LORRAINE ST LOUIS &
R DOROTHY L LAMBETH JT TEN
PO BOX 206
ODUM GA  31555-0206

BARBARA ST LOUIS
45 GREENBROOK RD
GREEN BROOK NJ  08812-2637

ANN C ST MARTIN
BOX 217
GATE CITY VA  24251-0217

THE CATHOLIC CHURCH OF ST MARY
<A/C 137-00176-16 \C>
BANK OF AMERICA
INVESTMENT SERVICES INC
ONE COMMERCIAL SQUARE SUITE 150
PHILADELPHIA PA  19103

CHURCH OF ST MARY
2107 CAPITOL AVE
CHEYENNE WY  82001-3619

SHIRLEY ST MICHEL
BOX 120
GALVESTON IN  46932-0120

SHIRLEY R ST MICHEL
427 MILL SPRINGS DR
FILLMORE IN  46128

RONALD L STOBART
3930 SHARONVIEW DR
CINCINNATI OH  45241-2630

MISS MARGARET A STOBB
2674 WINKLER AVE APT 436
FT MYERS FL  33901-9319

DAVID F STOBBE
1958 ALTON CIR
COMMERCE TOWNSHIP MI  48390-2605

LAWRENCE F STOBBE
26808 5 MILE RD
REDFORD MI  48239-3145

MARION A STOBBE
TR U/A
DTD 02/20/93 MARION A STOBBE
LIVING TRUST
21800 MORLEY 308
DEARBORN MI  48124-2340

MARY C STOBBE
3001 OAK PARK ROAD
PITTSBURGH PA  15214-2653

RANDALL W STOBBE
129 OKEMA LN
LOUDON TN  37774-3158

WILLIAM J STOBBE &
KATHLEEN W STOBBE JT TEN
6814 N BALTIMORE
KANSAS CITY MO  64118-2413

BEVERLY L STOBER
68 PLEASANT ST
BOX 252
WAKEMAN OH  44889-8995

STEVEN R STOBER
2630 LAFYETTE AVENUE
LANSING MI  48906-2766

WILLIAM G STOBIE
APT 404
365 WELLINGTON CRESCENT
WINNIPEG MANITOBA
R3M 3T4CANADA

BETTY ANN STOCK
1850 WESTCREEK DR
GARLAND TX  75042-4754

CATHERINE L STOCK
CUST ALLAN M STOCK
UGMA MI
25915 W RIVER
GROSSE ILE MI  48138-1613

DONALD A STOCK
11 GRIST MILL CRT
BOWMANVILLE ON  L1C 5C5

DOROTHY A MOSHER STOCK
916 CASSANDRA LN
LAKESIDE HILLS ESTATES
LAKELAND FL  33809-3711

ELIZABETH STOCK
CUST MICHAEL MANN STOCK
UTMA CA
521 COLORADO AVE
PALO ALTO CA  94306-2509

ELSE E STOCK
TR ELSE E STOCK LIVING TRUST
UA 07/20/97
305 GOODHILL RD
WESTON CT  06883-1801

HILARY A STOCK
C/-BOX 29443
FENDALTON ZZZZZ

HILARY ANNE STOCK
19 MAKORA STREET
FENDALTOW
CHRISTCHURCH ZZZZZ

JAMES K STOCK &
DORIS JEAN STOCK JT TEN
114 CARLISLE ST
P O OBX 69
NEW OXFORD PA  17350-1102

JOHN P STOCK
2808 CLAREMONT BLVD
BERKELEY CA  94705-1408

JOSEPH W STOCK
4201 CLINTON CEMETARY RD
EDGEWATER FL  32141

LINDA J STOCK
286 WOLVERINE DR
WOLVERINE LAKE MI  48390-2358

MARGARET P STOCK
TR U/A
DTD 06/03/93 MARGARET P
STOCK TRUST
717 MAPLELEAF ROAD
LAPEER MI  48446-3540

SANDRA STOCK &
ALFRED STOCK JT TEN
1910 GARRETT DR NE
GRAND RAPIDS MI  49525-2948

SHIRLEY J STOCK
TR SHIRLEY J STOCK TRUST
UA 03/19/03
21 AVIEMORE DR
MASON MI  48854

WILLIAM J STOCK &
BARBARA L STOCK
TR UA 2/17/99
STOCK FAMILY TRUST 1999
2435 SOLITUDE DRIVE
RENO NV  89511-9188

BARBARA BRAND STOCKARD
1514 COLONEL DRIVE
GARLAND TX  75043

LEWIS JOEL STOCKARD
14311 SW 96TH ST
# 308
MIAMI FL  33186

ROBERT D STOCKARD &
BONNIE L STOCKARD JT TEN
71 TEBEAU CT
AUBURN HILLS MI  48326-3063

RANDALL L STOCKBERGER &
ROXY A STOCKBERGER JT TEN
673 STEARMAN ST
INDEPENDENCE OR  97351-9412

AMY E STOCKBURGER
1434 VALLEY VIEW DR
WARRINGTON PA  18976-1346

HEATHER MARY STOCKBURGER
3682 GREEN RIDGE RD
FURLON PA  18925-1186

JENNIFER ANNE STOCKBURGER
116 LAFAYETTE DR
WASHINGTON CROSSING PA  18977

REBECCA C STOCKBURGER
116 E MARSHALL AVE
LANGHORNE PA  19047-2116

AGNES S STOCKDALE
2706 WHITEHOUSE DRIVE
KOKOMO IN  46902-3028

FANNIE P STOCKDALE
165 BENCO HILLS DRIVE
CAMDEN TN  38320-6777

LOWELL G STOCKDALE
5534 CONGRESS TWP RD 117
MOUNT GILEAD OH  43338

PHYLLIS S STOCKDALE &
CECIL STOCKDALE JR JT TEN
7020 WEST ST JOE
LANSING MI  48917-9647

ROBERT M STOCKDALE
6618 42ND AVE
KENOSHA WI  53142-3203

VIVIAN C STOCKDALE
202 PATANN ROAD
TIMONIUM MD  21093-4323

WALLACE J STOCKDALE
652 ARUBA COURT
OSHAWA ONTARIO
L1J 6B8CANADA

WILLIAM J STOCKDALE
618 S 3RD ST
ODESSA MO  64076-1418

LUCY VAUGHAN STOCKDELL
8225 W GRAYSTONE CIR
RICHMOND VA  23229

ROLAND N STOCKE
170 SANTA ROSA AVENUE
SAUSALITO CA  94965-2060

KAREN STOCKENAUER
2394 S LACEY LAKE RD
BELLEVUE MI  49021-9425

ALLAN H STOCKER &
PATRICIA B STOCKER JT TEN
BOX 547
BARTLESVILLE OK  74004-0001

ARTHUR H STOCKER
737 E-CALLE-DE-MADERO
CHAPARRAL NM  88021-7508

BETTY J STOCKER
5831 SARAH AVE NW
WARREN OH  44483-1160

BRADFORD R STOCKER &
TERESA E CAMPOS JT TEN
5771 SW 50TH TER
MIAMI FL  33155-6311

CHRISTOPHER W STOCKER
4153 W 11TH AVE
VANCOUVER BC  V6R 2L5

DENVER D STOCKER JR
6450 SEYMOUR DR
SWARTZ CREEK MI  48473-7607

ERIC P STOCKER &
LAURA A STOCKER JT TEN
432 VOELKER DR
SAN MATEO CA  94403-4211

GARY E STOCKER
1049 N OMAHA CIRCLE
MESA AZ  85205-5023

JOSEPH D STOCKER
21769 CUSHING
EASTPOINTE MI  48021-2428

JOSEPH D STOCKER &
IRENE A STOCKER JT TEN
21769 CUSHING
EASTPOINTE MI  48021-2428

JOYCE ANN STOCKER
1015 S 16TH ST
COSHOCTON OH  43812-2711

JOYCE G STOCKER
1015 S 16TH ST
COSHOCTON OH  43812-2711

KENNETH W STOCKER
7526 BANNER ST
LAKEVOOW VILLAS
NEW PORT RICHEY FL  34653-2916

LAURIE E STOCKER
903-525 WEST 13TH AVENUE
VANCOUVER BC  V5Z 1N6

MERLE F STOCKER
479 RIDGE RD APT B4
NEWTON FALLS OH  44444-1268

PAUL W STOCKER
117 E GRACELAWN AVE
FLINT MI  48505-2705

ROBERT A STOCKER
5199 MAHONING AVE
WARREN OH  44483-1400

THELMA N STOCKER
434 W GENESEE ST
FLINT MI  48505-4038

VIRGIE LEE STOCKER
3509 RANGELY DRIVE
FLINT MI  48503-2957

VIRGINIA L STOCKER
3779 BAIRD ROAD
STOW OH  44224-4203

WILLIAM H STOCKER
3625 LAYER RD
WARREN OH  44481-9191

ADOLF J STOCKERL
1957 REGINA DR
WINTER HAVEN FL  33881-9303

ELLIOTT C STOCKERT
1017 EAST CEDAR
LEE S SUMMIT MO  64063

ROBERT C STOCKERT
31 HAZELHURST DR APT B
ROCHESTER NY  14606-4441

MARIAN B STOCKETT
15109 MT SAVAGE ROAD NW
MOUNT SAVAGE MD  21545-1243

DANIEL A STOCKFISH
9727 E PRESIDIO RD
SCOTTSDALE AZ  85260-1420

JEAN WILSON STOCKFLETH
SUCCESSOR TR U/A DTD
07/19/84 M/B ALFRED
STOCKFLETH
BOX 604
AMHERST NH  03031-0604

RANDY K STOCKFORD
726 PARK AVE
SOUTH MILWAUKEE WI  53172-1328

AMELIA STOCKHAMMER
130 LOCUST ST
FLORAL PARK NY  11001-3107

JANET H STOCKHAMMER
333 SUNROSE LANE
CIBOLO TX  78108-3157

WARREN A STOCKHAUS &
JOAN L AYRTON JT TEN
BOX 71
OXFORD MA  01540-0071

JOHN A STOCKHAUSEN &
MARY ANN STOCKHAUSEN JT TEN
112 HORIZON DR
VENETIA PA  15367-1052

JUDITH STOCKHEIM
SCHWARTZ
115 ROUND HILL RD
ARMONK NY  10504-2711

ANTHONY J STOCKI &
REGINA C STOCKI JT TEN
6626 WINDJAMMER PLACE
BRADENTON FL  34202-2283

JOHN F STOCKI
10FALLS BROOK RD
BRISTOL CT  06010-2659

STANLEY STOCKI
1407 TALLEY ROAD
WILMINGTON DE  19803-4706

WILLIAM J STOCKI
34309 W HILL DR
CHESTERFIELD MI  48047-6111

GEORGE C STOCKIN
TR GEORGE C STOCKIN TRUST
UA 06/06/96
25 SOUTH ST B50
MARCELLUS NY  13108

BARBARA R STOCKING
11239 WINDROW DR
EDEN PRAIRIE MN  55344-4053

DAVID A STOCKING
16 BERKELEY
BALLINTEMPLE CORK ZZZZZ

JEROME R STOCKING &
SUZANNE P STOCKING JT TEN
1858 KENMORE
GROSSE POINTE WOOD MI
48236-1982

HERBERT B STOCKINGER
2424 LAKE VIEW AVE
L A CA  90039-3315

KATHLEEN STOCKINGER
2621-84TH ST 24
LAKEWOOD WA  98499-9024

ARTHUR H STOCKLAS
7630 MAYBERRY DR
ST LOUIS MO  63123-2768

BONNIE S STOCKMAN
2390 INDIAN RD
LAPEER MI  48446-8045

DONNELL J STOCKMAN
5924 MILO RD
DAYTON OH  45414-3416

HAROLD K STOCKMAN
4199 UNROE AVENUE
GROVE CITY OH  43123-1025

ISABELLE J STOCKMAN
R R 17 BOX 200
BEDFORD IN  47421-9446

MICHAEL J STOCKMAN
580 HARSEN ROAD
LAPEER MI  48446-2742

RUTH V STOCKMAN
400 GLADES SQUARE
APT 9
OAKLAND MD  21550-1368

SARAH ARKELL STOCKMAN
1041 MATADOR SE
ALBUQUERQUE NM  87123-4222

SUSAN AUDREY STOCKMAN
13307 S E 57TH ST
BELLEVUE WA  98006-4105

SUSAN A STOCKMANN
CUST CHRISTOPHER STOCKMANN
UGMA WA
13307 SE 57TH ST
BELLEUVE WA  98006-4105

GEORGE F STOCKMEYER
9125 112TH ST S W
TACOMA WA  98498-3639

JAMES V STOCKS
3325 MONO GENE DR
FORT WAYNE IN  46806-3533

RICHARD L STOCKS
2826 MILLER RIDGE CT
FORT WAYNE IN  46818-9526

STOCKSBOROUGH COOPERATIVE
PRESCHOOL
BOX 36
STARKSBORO VT  05487-0036

MARLENE B STOCKSLAGER
66 CRAWFORD RD
NEW LEBANON OH  45345-9282

ANTHONY G STOCKTON
93 INDIAN TRAILS CIRCLE
BEDFORD IN  47421

ARTHUR D STOCKTON
4702 NORTH COUNTY RD 600W
GREENCASTLE IN  46135

GARY D STOCKTON &
JANICE R STOCKTON JT TEN
8624 PUTTYGUT RD
RICHMOND MI  48064-1908

HARLIN E STOCKTON
1061 E COUNTY RD 425 NORTH
GREENCASTLE IN  46135-8518

KATHY WALKER STOCKTON
2930 ELLESMERE DR
MIDLOTHIAN VA  23113-3880

PAUL E STOCKTON
2337 HERMITAGE CT 811
INDIANAPOLIS IN  46224-3835

ROBERT ANDREW STOCKTON
LOT 16
17031 US HWY 301
DADE CITY FL  33523-7046

ROBERT W STOCKTON
14067 E LA FORGE
WHITTIER CA  90605-2352

STEPHEN F STOCKTON
19 BROMPTON COURT
BLOOMINGTON IL  61704-6286

STEVEN P STOCKTON
28607 BLOCK
GARDEN CITY MI  48135-2430

WILLIAM HENRY STOCKTON II
TR UA 09/15/01
STOCKTON FAMILY TRUST
3183 NINOLE DRIVE
MARINA CA  93933-2519

BEVERLY J STOCKWELL
2880 FACTOR WALK BLVD
SUWANEE GA  30024-3616

CRISTA MARDENE STOCKWELL
263 CUMBERLAND DRIVE
112 CLARICE CT
STATESVILLE NC  28625

CRISTA MARDENE STOCKWELL &
JOHN H STOCKWELL JT TEN
263 CUMBERLAND DRIVE
112 CLARICE CT
STATESVILLE NC  28625

ERIC STOCKWELL
22930 SHERIDAN
DEARBORN MI  48128-1895

JEAN STOCKWELL
TR JEAN STOCKWELL REVOCABLE TRUST
UA 03/27/96
2124 DOVER AVE
FORT MYERS FL  33907

MERVIN E STOCKWELL &
TRESSIE J STOCKWELL JT TEN
9410 LILAC CIR
WESTMINSTER CA  92683-7444

MIRIAM O STOCKWELL TOD
FREDERICK A STOCKWELL
SUBJECT TO STA TOD RULES
3910 KENNEDY DR E
WINDSOR ON  N9G 1X7

RAYMOND D STOCKWELL
1481 S CUMMINGS ROAD
DAVISON MI  48423-9147

RONALD F STOCKWELL
4595 KINGS HYW
COCOA FL  32927

TRESSIE JEAN STOCKWELL
9410 LILAC CIRCLE
WESTMINSTER CA  92683-7444

HELENE M STOCUM
507 ROCKVIEW DRIVE
HOLLEY NY  14470-9407

JAMES F STOCUM
20387 MILL POND TER
GERMANTOWN MD  20876-6033

A L STODDARD
TR BETTY H STODDARD TRUST
UA 07/11/90
BOX 715
BROADUS MT  59317-0715

ALBERT L STODDARD
TR ALBERT L STODDARD FAM TRUST
UA 09/04/97
BOX 715
BROADUS MT  59317-0715

BARBARA MC GRATH STODDARD
8516 SIKORSKI
DALLAS TX  75228-5447

CALVIN D STODDARD
4 BERKLEY DR
LOCKPORT NY  14094-5515

CAROLE ANN STODDARD &
KAREN LYNNE STODDARD JT TEN
4 ROY CREEK LN
SELBYVILLE DE  19975-9779

CLAIRE STODDARD
1032A ABERDEEN DR
LAKEWOOD NJ  08701

CLARABELLE C STODDARD &
ERNEST C STODDARD JT TEN
5087 KINDE ST
KINDE MI  48445

DONNA M STODDARD
4287 DILLON RD
FLUSHING MI  48433-9745

DOROTHY M STODDARD
BOX 156
BURT NY  14028-0156

ETHEL M STODDARD
7957 SIOUX LN
LAKELAND FL  33810-2181

FREDERICK E STODDARD
11 HYCREST LANE
OLD TOWN ME  04468-6003

JOHN B STODDARD
12032 TORREY RD
FENTON MI  48430-9702

JOYCE A STODDARD
PO BOX 4
HUBBARDSTON MI  48845-0004

KIMBERLY H STODDARD
2135 MEARES RD
CHAPEL HILL NC  27514

LINDA B STODDARD
PO BOX 655
AIKEN SC  29802

MARGARET W STODDARD &
DONALD B STODDARD JT TEN
10523 SAWYER PLACE
LOUISVILLE KY  40241-3433

MARGERY P STODDARD
C/O T H DUNN
1714 QUARTERPATH DR
RICHMOND TX  77469-6582

MILDRED L STODDARD
2067 DEXTER ST
DENVER CO  80207-3754

RACHEL M STODDARD
BOX 2600RTE 414
MONTOUR FALLS NY  14865

RICHARD L STODDARD &
MARYANN STODDARD JT TEN
2218 CANIFF DRIVE
FLINT MI  48504-5403

RICHARD L STODDARD
2218 CANNIFF DRIVE
FLINT MI  48504-5403

ROBERT M STODDARD
18 LANARK
WELLESLEY MA  02481-3029

STEPHEN L STODDARD
9438 E HENDERSON RD
CORUNNA MI  48817-9751

WAYNE B STODDARD &
ALTA STODDARD JT TEN
109 WEST SHERMAN
HOLLY MI  48442-1519

WILLIAM K STODDARD JR
16022 BEATRICE
ALLEN PARK MI  48101-2750

RICHARD A STODDART
5 SPENCER CIRCLE
WAYLAND MA  01778

FRANCES MARION STODOLINK
585B PEQUOT LANE
STRATFORD CT  06614-8309

KENNETH C STOECKER
47316 MEADOWBROOK
MACOMB MI  48044-2748

RICHARD HEDDEN STOECKER
126 VILLAGE LANE
BRANFORD CT  06405-2656

ROSEMARY A STOECKER
TR ROSEMARY A STOECKER FAM TRUST
UA 02/23/98
W196 S7586 HICKORY LANE
MUSKEGO WI  53150-9271

BETTY A STOECKIG
CUST GREGORY R STOECKIG UTMA GA
2033 BRANNON WAY
LITHIA SPRINGS GA  30122-2306

BRENT J STOECKLE
11251 SEBEWAING RD
SEBEWAING MI  48759-9705

EDWARD J STOECKLEIN JR
5741 MARK DALE DR
DAYTON OH  45459-1633

DIRK I STOEHR
3807 WILSHIRE BL 200
LOS ANGELES CA  90010-3104

LYNNAE STOEHR
20316 SCENEY DR
GERMANTOWN MD  20876-6036

MICHELLE STOEL
382 HIGHBANKS COURT
HOLLAND MI  49424

SUSAN A STOEL
13628 DRIFTWOOD CT
PLYMOUTH MI  48170

SHARRON L STOELZL &
PETER W STOELZL JT TEN
190 BUTTERFIELD DR
NOVATO CA  94945-1439

JUNE STOEN
10400 45TH AVE #112
PLYMOUTH MN  55442

BARBARA A STOEPPELWERTH
2614 CLUB VALLEY DR
MARIETTA GA  30068-3518

BETTINA STOERI
BOX 20030
SOUTH LAKE TAHOE CA  96151-1030

JOSEPH E STOERKEL
111 AVON CT
RAVENNA OH  44266-2101

FRANCIS H STOERMAN
32307 BEECHWOOD
WARREN MI  48093-1596

WILLIAM L STOERMER
TR WILLIAM L STOERMER SURVIVOR'S
TRUST
UA 07/22/91
2801 ANACAPA PLACE
FULLERTON CA  92835-2414

VIRGINIA M STOESS
BOX 67
CRESTWOOD KY  40014-0067

JUDITH P STOESSEL
108 STRATFORD ST
WEST ROXBURY MA  02132-2055

CHARLES F STOETZER
24331 S GRANGE3A
CLINTON TWSP MI  48036-3060

DONALD LEE STOETZER
5111 SOLAR
SHELBY TOWNSHIP MI  48316-2337

DONALD LEE STOETZER &
JAMES R STOETZER JT TEN
5111 SOLAR
SHELBY TOWNSHIP MI  48316-2337

ROBERT R STOETZER
2693 LAMBETH PARK
ROCHESTER HILLS MI  48306-3043

BARRY WILLIAM STOEY
504 LEXINGTON BLVD
ROYAL OAK MI  48073-2599

LORI M STOEY &
MONIQUE B VANAGEN JT TEN
10400 BANCROFT ROAD
BANCROFT MI  48414-9403

DOLPHA STOFCIK
4222 E BROWN RD 17
MESA AZ  85205-4056

JOHN THOMAS STOFER
118-R SOUTH 26TH ST
OLEAN NY  14760-1804

CAROLYN R STOFFEL
23 AVONDALE ROAD
DENVILLE NJ  07834-1724

DIANE T STOFFEL
BOX 640
BREWSTER MA  02631-0640

HELEN E STOFFEL
APT 8-D
3330 FLO-LOR DR
YOUNGSTOWN OH  44511-2731

IRENE M STOFFEL
316 CARMEN DR
COLLEGEVILLE PA  19426-2573

JUDY STOFFEL
2609 N 81 ST WAY
SCOTTSDALE AZ  85257

RICHARD D STOFFEL
46 SILKWOOD CIRCLE
SPENCERPORT NY  14559-2403

ALAN STOFFER
BOX 31
HIGHLAND MI  48357-0031

TIMOTHY F STOFFERAHN
2018 S COUNTY ROAD 900 E
PLAINFIELD IN  46168-6779

BRIAN LEE STOFFLET &
MICHELLE LYNN STOFFLET JT TEN
UNIT 405
100 WILLOW RD
GUILFORD CT  06437

CLAUDE J STOFFLET
2330 UNION STREET
ALLENTOWN PA  18104-6346

WILLIAM S STOGDEN
ROUTE 2 BOX 63-H
ST ALBANS WV  25177

MAMIE ARD STOGNER
1009 JACKSON ST
BOGALUSA LA  70427-2519

ROBERT H STOGNER JR
BOX 475
LAGRANGE GA  30241-0008

WILLIE FRED STOGNER
3118 MCCLURE
FLINT MI  48506-2536

NANCY S STOGOWSKI
344 LAUREL RIDGE RD
HEATHVILLE VA  22473

HUBERT L STOGSDILL &
GAYLIA E STOGSDILL JT TEN
1514 HUGHES AVE
FLINT MI  48503-3270

HUBERT L STOGSDILL JR
1514 HUGHES ST
FLINT MI  48503-3270

LAVERNE STOGSDILL
2318 ROSEDALE DR
INDIANAPOLIS IN  46227-4324

RUSSELL H STOGSDILL
2318 ROSEDALE DRIVE
INDIANAPOLIS IN  46227-4324

KENNETH D STOHLER
BOX NO 112
MARKLEVILLE IN  46056

MARK R STOHLER
43622 PERIGNON
STERLING HEIGHTS MI  48314

MAURICE H STOHLER &
FRANCES N STOHLER JT TEN
901 ADIOS AVE
MAITLAND FL  32751-5765

PATTY STOHLER
1248 TELLEM DRIVE
PACIFIC
PALISADES CA  90272-2246

SHERALYN P STOHLER
BOX NO 112
MARKLEVILLE IN  46056

GERALD R STOHLMAN
G13318 DIXIE HWY LT 25
HOLLY MI  48442

TIMOTHY J STOHLMAN
3105 E WILLARD RD
CLIO MI  48420-7703

MICHAEL STOIANOFF &
LENA E STOIANOFF JT TEN
523 STEPHENS
MISSOULA MT  59801-3813

ERICH A STOIBER
726 LA HUERTA
GREEN VALLLEY AZ  85614-2231

HAROLD P STOIBER
12810 CHERRY TREE LANE
NEW BERLIN WI  53151-7606

HAROLD P STOIBER &
ROBERTA J STOIBER JT TEN
12810 W CHERRYTREE LN
NEW BERLIN WI  53151-7606

RICHARD G STOIBER
64 BOND ST
BATTLE CREEK MI  49017-1907

MISS LUCRETIA STOICA
12550 LAKE AVE 1003
LAKEWOOD OH  44107-1569

GAIL STOICK
3133 CROMWELL PLACE
HAYWARD CA  94542-1209

JOHN F STOICK &
VIOLA M STOICK
TR UA 05/15/91 THE JOHN F
STOICK & VIOLA M STOICK REV FAM
TR 1419 HURON AVE
ROYAL OAK MI  48073-2032

DANIEL W STOICU
628 OAK CREST LANE
WHITE LAKE MI  48386-3140

DAVID J STOIKES
3602 S OLD SR 3
LAOTTO IN  46763

IMOGENE STOINSKI
5477 NORTH ELMS ROAD
FLUSHING MI  48433-9057

LARRY F STOINSKI
3692 S LAKE DR
BEAVERTON MI  48612-8858

RICHARD L STOINSKI
5477 N ELMS RD
FLUSHING MI  48433-9057

ROBERT G STOIOFF
69 HESLEP PLAN
DONORA PA  15033-2130

ROBERT J STOIOFF
69 HESLEP PLAN
DONORA PA  15033-2130

FERDINAND STOJ &
IRMGARD STOJ JT TEN
63 BLOOMER RD
MAHOPAC NY  10541-3709

FRANK R STOJ
418 UNION ST
GARWOOD NJ  07027-1031

NANCY STOJACK
CUST SEAN
PATRICK HAMMETT A MINOR
UNDER THE LAWS OF GA
1411 HIDEAWAY BEND
WELLINGTON FL  33414-7949

KIRIL H STOJANOV
990 LARCHWOOD RD
MANSFIELD OH  44907-2425

HELEN P STOJANOVIC
535 NEWPORT DR
PITTSBURGH PA  15235

MARTHA STOJANOVIC
6577 GALE DR
SEVEN HILL OH  44131-3130

PAVLE STOJANOVSKI
33450 25 MILE ROAD
NEW BALTIMORE MI  48047-2706

VLADIMIR STOJCEVSKI
7928 W 164TH CRT
TINLEY PK IL  60477-1446

SHARON A STOJEK
58 ORCHARD PLACE
CHEEKTOWAGA NY  14225-3416

PREDRAG STOJKOVICH
601-71ST STREET
DARIEN IL  60561-4001

DONNA STOJSAVLJEVIC
BOX 34
HINCKLEY OH  44233-0034

MARKO M STOJSAVLJEVIC
8266 MARIANNA BLVD
BROADVIEW HEIGHTS OH  44147

JAMES C STOKAS &
HELEN R STOKAS JT TEN
4292 PINEWOOD DRIVE
ROSSCOMMON MI  48653

AGNES A STOKELY
7001 CRESTWOOD DR
DEARBORN HEIGHTS MI  48127-4600

EUGENE F STOKELY
2436 MIKE PADGETT HWY
AUGUSTA GA  30906-2173

HUBERT G STOKELY
15542 W AGUA LINDA LANE
SURPRISE AZ  85374

CAROL E STOKER
977 WEST 1000 SOUTH
WOODS CROSS UT  84087-2007

CYNTHIA M STOKER
232 GLENBROOK RD
ROCHESTER NY  14616-2852

JAMES R STOKER
9 EAST CLUB DRIVE
PITTSBURGH PA  15236-1918

MAX E STOKER
ATTN LAURA R STOKER
5205 S EDGEWOOD DRIVE
MUNCIE IN  47302-9198

PATRICK R STOKER
1700 WOODLAND
PARK RIDGE IL  60068-1907

STEVEN B STOKER
BOX 184
AMERICAN FORK UT  84003-0184

ALICIA MCGEE STOKES
CUST AARON T STOKES
UTMA OH
4236 OTIS DR
DAYTON OH  45416-2215

ANNA STOKES
18401 CHAGRIN BLVD
SHAKER HTS OH  44122-4848

BESSIE STOKES
8423F HOLLOW GLEN PLACE
CHARLOTTE NC  28226-4768

CALEB STOKES
5812 LAKEVIEW DRIVE
HANAHAN SC  29406-2428

CURTIS STOKES
6676 IRIS AVE
CINCINNATI OH  45213-1161

DANIEL S STOKES
2701 REYNOLDS DRIVE
WINSTON-SALEM NC  27104-1901

DENICIA Y STOKES
802 N ELIZABETH ST
DURHAM NC  27701

DENISE F STOKES
332 CLIFFORD AVE NE
ATLANTA GA  30317-1309

DOUGLAS J STOKES
5345 WHITING AVE
EDINA MN  55439-1255

ELAINE M STOKES
520 E PATTERSON
FLINT MI  48505-4742

ELIZABETH STOKES
15817 HUBBELL
DETROIT MI  48227-2950

FAYE M STOKES
616 DOUGLAS GROVE RD
MARTINSBURG WV  25401-3074

HANDSUM STOKES
1487 HARVEST LN
ATLANTA GA  30317-3016

HELEN DELORES BENSON STOKES
123 N CAPITOL
GUTHRIE OK  73044-3711

HELEN L STOKES
TR U/A
DTD 09/30/93 HELEN L STOKES
TRUST
114 WESTMORE
JEFFERSON CITY MO  65109-0808

JAMES H STOKES &
NIKKI STOKES BLAIR &
KIRK A STOKES JT TEN
205 N 10TH ST
CLANTON AL  35045

JANICE RACHFAL STOKES
BOX 132
FREDONIA NY  14063-0132

JEAN E STOKES
240 NOB HILL CIR
LONGWOOD FL  32779-4437

JEAN V STOKES
NEW CASSEL RETIREMENT CENTER
900 N 90TH ST APT 490
OMAHA NE  68114

JOANNA S STOKES
29 MELROSE PLACE
MONTCLAIR NJ  07042-2531

JOSEPH R STOKES
5036 CHIPMAN DR
COLUMBUS OH  43232-6256

KATHERINE ANN STOKES
ATTN KATHERINE DE LA FUENTE
7910 MAPLE
DEARBORN MI  48126-1137

KIMBERLY E STOKES
449 MCGARRELL DRIVE
LONDON ON  N6G 5K7

LEE E STOKES
1018 SOUTH ST
OWOSSO MI  48867

MISS LINDA ANNE STOKES
C/O LINDA S LOY
1611 CANTRILL DR
LEXINGTON KY  40505-2815

LOUISE C STOKES
4134 NEW CIRCLE DR
AYDEN NC  28513

MARIE STOKES TOD
CHRISTOPHER STOKES
SUBJECT TO STA TOD RULES
2903 SHIRLEY
TROY MI  48085

MARY B STOKES
PO BOX 19206
DETROIT MI  48219-0206

MARY JANE STOKES
819 MYERS ST
ANDERSON IN  46012-4160

MATTHEW JARED STOKES
5812 LAKEVIEW DR
HANAHAN SC  29406-2428

NORRIS C STOKES
11405 WHITMORE AVE
CLEVELAND OH  44108-2645

OCIE B STOKES JR
3559 MARTIN LUTHER KING DR
CLEVELAND OH  44105-1835

PATRICIA M STOKES
49 RAEMOND ROAD
GRANITE SPRINGS NY  10527-1113

PAUL STOKES
C/O SHARON STOKES
BOX 27475
LANSING MI  48909-0475

RAMON W STOKES
6710 S DIXIE HGWY
ERIE MI  48133-9659

ROBERT M STOKES
345 N 18TH ST
MONTEBELLO CA  90640-3907

RUTH K STOKES
14240 CRANBROOK RD
STERLING HEIGHTS MI  48312-5626

SUSAN J STOKES
1722 SADDLE HILL DR
LOGAN UT  84321

THOMAS L STOKES
4126 FRANCISCO
PLEASANTON CA  94566-5617

TROY A STOKES
CUST TAYLOR A STOKES
UTMA OH
4236 OTIS DR
DAYTON OH  45416-2215

WILLIE E STOKES
24631 KENOSHO
OAK PARK MI  48237-1421

ELIZABETH STOKFISZ &
JEFFREY STOKFISZ &
MICHAEL STOKFISZ JT TEN
5418 HOLIDAY RD
MINNETONKA MN  55345-4422

JUDITH K STOKFISZ
9139 IDAHO
LIVONIA MI  48150-3811

DEBORAH S STOKINGER
631 MAIN ST
HAMPSTEAD NH  03841-2047

MARY STOKLOSA
22161 LANCREST CT
FARMINGTON HILLS MI  48335-5806

WALTER STOKLOSA
25215 ARLINGTON
ROSEVILLE MI  48066-3966

CYRIL STOKMANIS &
BIRGIT STOKMANIS JT TEN
1040 APPOLLO WAY
SACRAMENTO CA  95822-1709

LEANN H STOKOE
29 WOOLEY PASTURE RD
PLYMOUTH NH  03264-1321

MARTHA A STOKOE
9830 UNION ST
SCOTTSVILLE NY  14546-9718

ELIZABETH STOKOWSKI
14224 SCHREIBER ROAD
MAPLE HEIGHTS OH  44137-4738

KATHLEEN STOLAR
4993 GRACE RD
N OLMSTED OH  44070

SANDRA L STOLAR
1602 ROLLINGHILL CIRCLE
GARLAND TX  75043

JOHN S STOLARSKI &
KIM STOLARSKI JT TEN
4465 MAJOR
WATERFORD MI  48329-1939

JEAN STOLARZ
59 ANDERSON AVE
WALLINGTON NJ  07057-1016

RICHARD L STOLARZ
23300 BALMORAL LANE
WEST HILLS CA  91307-1429

VLADIMIR STOLBA
7241 INGALLS ST
ARVADA CO  80003-3231

MISS MILDRED STOLBERG
APT 525
VILLA GARDENS
842 E VILLA ST
PASADENA CA  91101-1290

WILLIAM G STOLBERG
3432 MAPLE DR
YPSILANTI MI  48197-3785

RICHARD J STOLCENBERG
1241 ROYAL OAK COURT S W
WYOMING MI  49509-2739

LINDA L STOLDT
PO BOX 478
ATTICA OH  44807

ROBERT JAMES STOLDT
237 W SOUTH BOUNDARY RD
PERRYSBURG OH  43351

JOSEPH STOLER
CUST ALEXANDER LAURENCE
UTMA NJ
3375 NORTH COUNTRY CLUB DR
UNIT 907
AVENTURA FL  33180-1652

JOSEPH STOLER
CUST EMILY STOLER
UTMA NJ
3375 NORTH COUNTRY CLUB DRIVE
UNIT 907
AVENTURA FL  33180-1652

JOSEPH STOLER
CUST JONATHAN B STOLER
UTMA NJ
3373 NORTH COUNTRY CLUB DR
UNIT 907
AVENTURA FL  33180-1605

JOSEPH STOLER
CUST MICHELLE A STOLER
UTMA NJ
3375 NORTH COUNTRY CLUB DRIVE
UNIT 907
AVENTURA FL  33180-1652

ROBERT STOLER
C/O HANGERSMITH ENTERPRISES
403 FALETTI CR
RIVERVALE NJ  07675-6036

STANLEY STOLER &
ALICE STOLER JT TEN
164 SADDLEWOOD DR
HILLSDALE NJ  07642-1335

CAROLINE P STOLFA
TR CAROLINE P STOLFA TRUST
UA 09/19/96
1530 S GREENWOOD
PARK RIDGE IL  60068-5178

FRANK STOLFI
45 BIRCHWOOD DR
TORRINGTON CT  06790-5736

ELIZABETH STOLFUS
4841 E FREMONT CIR
LITTLETON CO  80122-2444

THOMAS J STOLIECKI
11808 AMBER RD
MANISTEE MI  49660-9574

DOUGLAS L STOLIPHER
1602 ROPER N FORK RD
CHARLES TOWN WV  25414-3635

VIOLA E STOLK
2808 PERSHING BLVD
CLINTON IA  52732-1725

BERNICE B STOLL
ATTN BERNICE H WILLIAMS
5271 N MESA DR
CASTLE ROCK CO  80104-9343

DAVID R STOLL
1016-90TH ST
NIAGARA FALLS NY  14304-2814

HERMUT STOLL
SCHWANENSU 22
D 64569 NAUHEIM ZZZZZ

JOHN H STOLL JR
27 SHADY OAKS CT
EAST AMHERST NY  14051-2419

JOSEPH R STOLL
729 TRANQUILITY LANE
LANSDALE PA  19446-5658

JUDITH A STOLL
19635 ROLLING ACRES DR
SOUTH BEND IN  46614

MARVIN A STOLL
6303 GULL LAKE DRIVE
BOX 38
DANBURY WI  54830-9731

MARY F STOLL &
EDWARD M STOLL JT TEN
14612 PLANK ROAD
NORWALK OH  44857-9636

MARY L STOLL
C/O MARY L HESS
190 SOMERVILLE AVE
TONAWANDA NY  14150-8700

PAUL D STOLL
9004 ROCKLAND
REDFORD TOWNSHIP MI  48239-1888

RICHARD N STOLL
59478-46TH STREET
REYNOLDS LAKE
LAWRENCE MI  49064-9722

RUTH M STOLL
3 FOURTH STREET
SUSSEX NJ  07461

WARNER J STOLL
1148 SLUYTER S E
GRAND RAPIDS MI  49508-4755

JEFFREY H STOLLER &
JULIE L STOLLER JT TEN
352 YANKEE TRACE DR
DAYTON OH  45458

KATHRYN GOLTZ STOLLER
2820 WINDPUMP RD
FORT WAYNE IN  46804-2578

JOHN STOLLERY &
DEBRA STOLLERY JT TEN
1805 ENDICOTT LN
VIRGINIA BEACH VA  23464-7860

MISS MARJORIE A STOLLINGS
APT 1
2615 SHROYER RD
DAYTON OH  45419-1861

MARCY S STOLLON
15311 LEAVALLEY DR
DALLAS TX  75248-5243

JAMES J STOLOW &
JANET R STOLOW
TR UA 1/30/04
JAMES J STOLOW & JANET R STOLOW TRU
238 VENTANA DRIVE
POINCIANA FL  34759

PAUL J STOLOWSKI
426 EAST OVERLOOK
EASTLAKE OH  44095-1212

PHILIP CHARLES STOLP &
DOROTHY LOUISE STOLP TEN COM
TRUSTEES UA STOLP FAMILY
TRUST DTD 07/12/91
1148 W MOUNTAIN VIEW
GREEN VALLEY AZ  85614-1006

GEORGE STOLT
2115 265TH ST E
MYAKKA CITY FL  34251-8704

LILLIAN P STOLT &
AILEEN A VEVERKA JT TEN
533 HARTFORD DR
ELYRIA OH  44035-2905

MARK ALLEN STOLT
519 NORTH HILLSIDE AVE
ORLANDO FL  32803-4907

PAUL O STOLT &
LILLIAN P STOLT JT TEN
533 HARTFORD DR
ELYRIA OH  44035-2905

BERNARD J STOLTE
250 SAINT REGIS LANE
FLORRISSANT MO  63061

ETHEL M STOLTE
195 LINCOLN ST
SOUTH AMBOY NJ  08879-2138

LAURA F STOLTE
1494 LINDEN ROAD
CHAMBERSBURG PA  17201-8809

GISELA P STOLTENBERG
7753 GRAN QUIVIRA DR
EL PASO TX  79904-3533

THOMAS RICHARD STOLTENBERG
5317 SEYMOUR RD
SWARTZ CREEK MI  48473-1031

JOHN T STOLTER
2660 IRMA STREET
WARREN MI  48092-3729

AMY STOLTMAN
96 HILL TER
HENRIETTA NY  14467-9710

JODY G STOLTMAN
2230 S 66 STREET
WEST ALLIS WI  53219-2062

MABEL A STOLTMAN &
DOLORES M OSTRANDER JT TEN
C/O JEFFREY S CARLISLE
4055 CAPITOLA RD
CAPITOLA CA  95010-2510

BERNARD R STOLTZ
32581/2HESS RD
LOCKPORT NY  14094

KELLY L STOLTZ
CUST TAYLOR
MORGAN STOLTZ UTMA NC
1729 SPRINGFIELD FARM COURT
CLEMMONS NC  27012-7422

MARJORIE J STOLTZ
R R 1 BOX 272
LAWRENCEVILLE IL  62439-9777

SANDRA MARIE STOLTZ
1057 BELTON
GARDEN CITY MI  48135-3140

ROBERT J STOLTZFUS
129 AZALEA WAY
FLORENCE MS  39073-9089

CHARLOTTE STOLZ
ATTN EDWARD R STOLZ
1 TOSCANA WAY WEST
RANCHO MIRAGE CA  92270

JOHN STOLZ
3 WOODWAYE ROAD
PLAINVIEW NY  11803-2617

ROBERT STOLZ
215 WYNGATE DRIVE
FREDERICK MD  21701-6257

LARRY W STOLZENBERG
6172 GODFREY RD
BURT NY  14028-9756

HARRY W STOMBERSKI
840 STARDUST DRIVE
HERRIN IL  62948-2436

JAYNE W STOMMEL
8423 NOTTINGHILL DR
INDIANAPOLIS IN  46234-2666

JULIA L STOMMES
2101 PACIFIC AVENUE
APT 304
SAN FRANSICO CA  94115

SHIRLEY K STOMOFF &
LYNN STOMOFF TEN COM
MEYERS TRS U/A DTD 4/16/88 THE
CHARLES L STOMOFF REVOCABLE LIVING
TRUST
PO BOX 910
PIQUA OH  45356

SHIRLEY K STOMOFF
579 JUDITH DR
TIPP CITY OH  45371

STONACH & COMPANY
BOX 1059
WILSON NC  27894-1059

JOHN A STONAKER
41 WINDING WAY W
MORRISVILLE PA  19067-5933

ALAN M STONE
600 INKSTER RD
INKSTER MI  48141-1215

ALICE ANN STONE
7923 BREEZEWOOD CT
YPSILANTI MI  48197-6208

ANGELIA E STONE
695 OLD COFFEE RD
HAHIRA GA  31632

ANNIE G STONE
2332 ROBIN RIDGE DRIVE
DACULA GA  30019-2327

ARTHUR D STONE
37 YORKSHIRE ROAD
NEW HYDE PARK NY  11040-3626

BARBARA STONE
382 RUCKMAN RD
CLOSTER NJ  07624-2327

BARBARA D STONE
530 SHEEP RD
NEW LEBANON OH  45345

BARBARA M STONE &
MAURICE R STONE JT TEN
61083 CHUCKANUT DR
BEND OR  97702-9086

BERNARD STONE &
MARY STONE JT TEN
619 GOODHILL ROAD
KENTFIELD CA  94904-2642

BERNARD M STONE
619 GOODHILL RD
KENTFIELD CA  94904-2642

BETTY J STONE
709 ORION RD
LAKE ORION MI  48362-3561

CARL D STONE
TR LE ROY C STONE TRUST
UA 10/07/94
16 NO NAME RD
STOW MA  01775-1618

CAROL ANN STONE
217 HOOD AVE
WINCHESTER KY  40391-2347

CATHRYN STONE &
DONALD E STONE JR JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES FL  34119-8558

CATHRYN STONE &
ELIZABETH A STONE JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES FL  34119-8558

CATHRYN STONE &
JEFFREY D STONE JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES FL  34119-8558

CATHRYN STONE &
SCOTT D STONE JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES FL  34119-8558

CHARLES J STONE
2213 YEWPON
CARROLLTON TX  75007-5758

CHARLES W STONE
7467 DAYTON LIBERTY RD
DAYTON OH  45418-1148

CHARLOTTE A STONE &
BRIAN M STONE JT TEN
24001 ROSEWOOD
OAK PARK MI  48237-2270

CHRISTINE J STONE
1609 KESTREL CT
ROCKLEDGE FL  32955-6350

CURTIS R STONE
9333 NORTH CHURCH DR 813
PARMA HTS OH  44130-4720

DANIEL STONE
1202 AVE U
BROOKLYN NY  11229-4107

DAVID STONE
6429 SENTINEL RD
ROCKFORD IL  61107-2622

DAVID STONE &
RUTH STONE JT TEN
13-20 LYLE TERRACE
FAIR LAWN NJ  07410-5146

DAVID STONE
3128 JOSHUA TREE CIR
STOCKTON CA  95209

DAVID C STONE
TR RICHARD J REASON IRREVOCABLE
LIFE INSURANCE TRUST
FBO VICTORIA ALDRICH
201 W BIG BEAVER RD SUITE 500
TROY MI  48084

DAVID C STONE
TR RICHARD J REASON IRREVOCABLE
LIFE INSURANCE TRUST
FBO PETER REASON
201 W BIG BEAVER RD SUITE 500
TROY MI  48084

DAVID CRAIG STONE
501 150TH ST
CENTURIA WI  54824-9029

DAVID M STONE &
PHYLLIS E STONE JT TEN
19960 WOODINGHAM
DETROIT MI  48221-1253

DAVID M STONE
19960 WOODINGHAM
DETROIT MI  48221-1253

DAVID R STONE
BOX 3491
JANESVILLE WI  53547-3491

DAVID W STONE IV
2217 MOUNDS RD
ANDERSON IN  46016

DEBRA LYNN STONE
2021 S AUGRILL
FLINT MI  48503-4465

DEONN BOSTIC STONE &
AKIA STONE WHITE JT TEN
1114 SEILER AVE
SAVANNAH GA  31404

DIANA L STONE
ATTN DIANE L REID
1305 KENWICK WAY
WINDSOR ON  N9H 2G8

DONALD H STONE
5775 FARGO RD
CROSWELL MI  48422-9762

DONNA J STONE
4791 E STATE ROAD 124
PERU IN  46970-7108

ERIC STONE
26 TIFFANY PL
SARATOGA SPRINGS NY  12866-9006

ERNEST C STONE JR
12685 FREEH RD
SARDINIA OH  45171-9382

ERNEST H STONE
429 MADISON DRIVE-NOR
W JEFFERSON OH  43162-1303

EUGENE E STONE JR
58 LAKE FOREST DR
GREENVILLE SC  29609-5038

EVELYN C STONE
3 CHESTNUT CT
RENSSELAER NY  12144-3507

FAYE L STONE
20708 123RD PL SE
KENT WA  98031-1678

FRANCES MORTON STONE
2201 STATESVILLE BLVD 45
SALISBURY NC  28147-7108

FRANK C STONE
10958 ROAN CREEK RD
BUTLER TN  37640-7426

FRANK R STONE
616 S SHIAWASSEE
OWOSSO MI  48867-3457

FREDERICK L STONE
825 BEACH ISLAND TRACE
DADEVILLE AL  36853-4624

GARY E STONE
4912 CARRY BACK LANE
INDIANAPOLIS IN  46237-2183

GEORGE J STONE
42884 BLOOMINGDALE
STERLING HEIGHTS MI  48314-2843

GEORGIA O STONE
CUST MATTHEW G STONE UGMA CA
5429 HACKBERRY LANE
SACRAMENTO CA  95841-2812

GORDON B STONE
620 DELAND RD
FLUSHING MI  48433-1370

HARRY L STONE &
DOROTHY M STONE JT TEN
102 PARADISE DR
VOORHEES NJ  08043-4924

HELEN STONE
19459 STOEPEL
DETROIT MI  48221-1743

HELEN M STONE
12 COTTAGE ST
SPENCERPORT NY  14559

HENRY E STONE
2101 CO RD 1282
FALKVILLE AL  35622-3254

HERBERT N STONE
BOX 181
ST MATTHEWS SC  29135-0181

I WILLIAM STONE &
DOROTHY STONE JT TEN
3801 HUDSON MANOR TERRACE
BRONX NY  10463-1105

IVEY C STONE
TR IVEY C STONE TRUST
UA 02/12/98
593 KING'S WAY RD
MARTINSVILLE VA  24112-6602

J ELMER STONE
617 DAYTON ST APT 7
EDMONDS WA  98020-3446

JACK L STONE
820 N BOONVILLE ST
OTTERVILLE MO  65348-2122

JAMES STONE
109 RYAN CREST LANE
DECATUR AL  35603-3717

JAMES H STONE
1560 STONEY PT RD
CUMMING GA  30041-6750

JANE B STONE
TR UA 07/30/02
JANE B STONE REVOCABLE TRUST
5902 ROLLING OAKS COURT
NAPLES FL  34110

JANE E STONE
C/O JANE E EITEL
29 SALEM ST
WEST SPRINGFIELD MA  01089-2231

JAY D STONE &
THELMA J STONE TEN COM
6624 EAGLE RIDGE LN
CANAL WINCHESTER OH  43110

JEFFREY A STONE
BOX 3072
EDGEWOOD NM  87015-3072

JOAN D STONE
1200 GABRIEL LN
FORT WORTH TX  76116

JOANN M STONE
3076 MEADOW LANE N E
WARREN OH  44483-2632

JOHN A STONE
214 HARRIMAN DR APT 3053
GOSHEN NY  10924-2427

JOHN A STONE
307 VANESSA DR
W ALEXANDRIA OH  45381-9382

JOHN W STONE &
MARILYN L STONE JT TEN
1307 DEER FIELD LN
LADY LAKE FL  32162

JOSEPH L STONE
100 BENT ARROW DRIVE
STOCKBRIDGE GA  30281-4839

JULIA F STONE
2075 CHEROKEE CT
MARTINSVILLE IN  46151-9537

KATHARINE MARTIN STONE
14524 KINGS GRANT ST
GAITHERSBURG MD  20878-2570

KENNETH R STONE
CUST ERIC J
STONE UTMA CA
594 DALE AVE
YUBA CITY CA  95993-9332

KENNETH R STONE
CUST SARAH A
STONE UTMA CA
594 DALE AVE
YUBA CITY CA  95993-9332

KENNETH R STONE
CUST STEPHEN
A STONE UTMA CA
594 DALE AVE
YUBA CITY CA  95993-9332

LANNA BEST STONE
4711 CLIFT HAVEN
HOUSTON TX  77018-3219

LARRY G STONE
3054 KIETH DR
FLINT MI  48507-1206

LEE A STONE
C/O LEE ANN DAVIS
98 LL SELLERS RD
AZLEHURST GA  31539

LEE H STONE
CUST DEBORAH SUE STONE UGMA MI
14051 ROCKINGHAM RD
GERMANTOWN MD  20874-2247

LEILA W STONE &
MISS SHEILA W STONE JT TEN
50 CHAPEL HILLS
VICKSBURG MS  39180-5316

LEROY C STONE
TR LEROY C STONE TRUST
UA 10/07/94
16 NO NAME ROAD
STOW MA  01775-1618

LEROY M STONE &
LOIS J STONE JT TEN
9930 AGATITE COURT
SCHILLER PARK IL  60176-1406

ESTATE OF LESLIE M STONE
5356 PACIFIC
DETROIT MI  48204-4223

LESLIE STEVEN STONE
PO BOX 221
303 W LANCASTER AVE
WAYNE PA  19087

LILLIAN J STONE
6364 PEBBLE BROOK LANE
WILLIAMSON NY  14589

LISA STONE
21123 NE 43RD COURT
SAMMAMISH WA  98074

LOUISE S STONE
CUST DICIE
LOUISE LANSDEN UGMA KY
320 N MAIN ST
MADISONVILLE KY  42431-1551

LOUISE S STONE
CUST NANCY
ELIZABETH LANSDEN UGMA KY
320 N MAIN ST
MADISONVILLE KY  42431-1551

LYNNE STONE
227 WOODWARD AVE
STATEN ISLAND NY  10314-4236

MARGARET P HAENTJENS STONE
5725 THUNDERHILL RD
PARKER CO  80134-5867

MARGERY STONE
3810 S MISSION HILLS ROAD
NORTHBROOK IL  60062-5741

MARILYN M STONE
6657 BRIGHAM SQ
CENTERVILLE OH  45459-6924

MARION E STONE
43 POMEWORTH ST UNIT 47
STONEHAM MA  02180-1282

MARION E STONE &
JAMES S STONE JT TEN
57 BUENA VISTA ST
SWAMPSCOTT MA  01907-1741

MARTHA S STONE
4114 WHITMAN
HOUSTON TX  77027-6336

MARY BOWER STONE
1509 DOUGLAS DR
BAINBRIDGE GA  31717-5295

MARY JANE STONE
BOX 340
MATHEWS VA  23109-0340

MARY JO R STONE
58 LAKE FOREST DR
GREENVILLE SC  29609-5038

NELSON D STONE
4856 LUM RD
LUM MI  48412-9209

NOEL STONE
11300 122ND AVE NORTH
LARGO FL  33778-2537

NORMAN H STONE &
TED L STONE JT TEN
11045 MAIN RD
FENTON MI  48430-9717

OLIVER J STONE
TR U/A DTD OLIVER J STONE LIVING
TRUST
UA 04/16/93
112 HOLLY DR
MANAKIN-SABOT VA  23103-3231

PAMELA A STONE
1395 PORTOLA DR
SAN FRANCISCO CA  94127

PATRICIA A STONE
25 HIGH STREET
FREDERICKTOWN OH  43019-1016

PATRICIA M STONE TOD
LAURA K BROWNING
SUBJECT TO STA TOD RULES
1909 N ELSEA SMITH ROAD
INDEPENDENCE MO  64056

PAUL G STONE
1720 MYRA AVE
JANESVILLE WI  53545-0143

PETER STONE &
EVELYN STONE JT TEN
3649 OCEANSIDE RD EAST
OCEANSIDE NY  11572-5938

PHYLLIS STONE
9 CRANFORD DR
NEW CITY NY  10956-5406

RANDOLPH L STONE &
GLENNA M STONE JT TEN
2167 THISTLEWOOD DRIVE
BURTON MI  48509-1243

RAYMOND F STONE
TR UA 06/25/93
THE RAYMOND F STONE LIVING TRUST
1 SOUTHERLY COURT
APT 103
TOWSON MD  21286

RICHARD A STONE
4023 HWY 205
MARSHVILLE NC  28103-9506

RICHARD A STONE
8015 WEST TEMPERANCE RD
OTTAWA LAKE MI  49267-9760

RICHARD B STONE
1000 DALTON RD
KING NC  27021-9533

RICHARD W STONE
500 BROADVIEW BLVD
GLEN BURNIE MD  21061-2406

RICHARD W STONE
6 GARDEN LN
LEROY NY  14482-1208

RITA H STONE
1005 W HIGHLAND AVE
KINSTON NC  28501-2757

ROBERT S STONE
122 INWOOD RD
FAIRFIELD CT  06432-1639

ROGER STONE
316 MAIN ST
WINCHESTER MA  01890-3012

ROGER JAMES STONE
305 W MONROE
DURAND MI  48429-1112

ROGER L STONE
43231 BARCHESTER
CANTON TOWNSHIP MI  48187-3069

ROGER L STONE
3595 S DUGGAN RD
BELOIT WI  53511

ROGER M STONE
2849 JOHN GRAY RD
CINCINNATI OH  45251-4218

RONALD A STONE
TR UA 5/17/91 RONALD A STONE TRUST
32123 HUBER LANE
FRASER MI  48026-2120

RONALD W STONE &
BARBARA A STONE JT TEN
N12356 COPENHAVER AVE
STANLEY WI  54768-8305

ROSE NEWMAN STONE
37 YORKSHIRE RD
NEW HYDE PARK NY  11040-3626

SALLIE E STONE
1410 BOYD PARK DR
GREENVILLE NC  27858-9455

SALLY V STONE
963 W ERIE ST APT 5D
ALLENTOWN PA  18103-6675

SAMUEL M STONE
60 CONDOR RD
SHARON MA  02067-2949

SAMUEL WESLEY STONE
700 MOSSISSIPPI AVE
LYNN HAVEN FL  32444-1953

SANDRA C STONE
3740 OCEAN BEACH BLVD #505
COCOA BEACH FL  32931

SANDRA C STONE
CUST SUSAN R
STONE UGMA NJ
3740 OCEAN BEACH BLVD #505
COCOA BEACH FL  32931

SANFORD J STONE &
ILEANA ZAYAS STONE JT TEN
5500 HOLMES RUN PKWY 1115
ALEXANDRIA VA  22304-2861

SHERRIE H STONE
1530 MOUNT VERNON RD
CHARLESTON WV  25314-2534

STEPHANIE LOUISE STONE
186 SYLVAN HTS
SYLVA NC  28779-2542

STEPHEN J STONE
2421 MAPLE ST
W DES MOINES IA  50265-6208

STEVEN N STONE
2540 W GENESEE ST
LAPEER MI  48446-1635

SUSAN STONE
BOX 642
LEE MA  01238-0642

SUSAN STONE
BOX 193
UTICA OH  43080-0193

SUSAN L STONE
1328 WEST BELDEN ST
CHICAGO IL  60614-3164

SUSAN M STONE
36 JEROLD ST
PLAINVIEW NY  11803-3737

SUSANNE Z STONE
12 YORK DR
NEW CITY NY  10956-5815

SUSIE F STONE
10958 ROAN CREEEK RD
BUTLER TN  37640-7426

SYLVESTER A STONE
1047 WEST 37TH ST
INDIANAPOLIS IN  46208-4137

THELMA J STONE
6624 EAGLE RIDGE LN
CANAL WINCHESTER OH  43110

THERESA A STONE
3595 S DUGAN RD
BELOIT WI  53511

THOMAS STONE
1845 MALLARD CT
HELLERTOWN PA  18055-2737

THOMAS C STONE
207 CRESTWOOD DR
NORTH SYRACUSE NY  13212-3510

THOMAS E STONE
735 WASHINGTON ST APT 226
DEDHAM MA  02026-4467

THOMAS J STONE
21 WEST ST
SOUTH DEERFIELD MA  01373-1138

TIMOTHY STONE
HCR 71 BOX 35
WINDSOR VT  05089-7603

VAN N STONE
13949 AL HWY 75
HENAGAR AL  35978-4131

VERNON C STONE &
ROSE M STONE JT TEN
7443 ARCADIA ST
MORTON GROVE IL  60053-1765

VIRGIL STONE
PO BOX 2334
FRISCO TX  75034-0043

WASHINGTON R STONE
C/O BETH NIX
2324 GARDEN PARK DRIVE
SMYMA GA  30080

WESLEY ANDREW STONE
323 LILLIAN AVE
HAMILTON NJ  08610-3922

WILLIAM F STONE JR
1233 SAM LIONS TRAIL
MARTINSVILLE VA  24112-5336

WILLIAM GENE STONE
2220 SAMIRA RD
STOW OH  44224-3440

WILLIAM K STONE
845 N WILDER RD
LAPEER MI  48446-3432

WILLIAM W STONE
CUST ELIZABETH C STONE UGMA MD
7250 MAXMORE CREEK DR
EASTON MD  21601-7634

ZEPHER M STONE
515 GEORGE WALLCE DR APT D1
GADSDEN AL  35903-2262

RICHARD H STONEBACK &
A DOROTHY STONEBACK JT TEN
799 ERIE ROAD
QUAKERTOWN PA  18951-2562

ELLEN STONEBERG
91 BRIARCLIFF RD
WESTBURY NY  11590-1636

GLADYS STONEBERG
91 BRIARCLIFF ROAD
WESTBURY NY  11590-1636

CHARLES R STONEBRAKER
81 EAST 100 NORTH
VEEDERSBURG IN  47987-8532

DAPHNE L STONEBRAKER &
EDWARD C LIDDELL JT TEN
102 W ADAMS ST
HOMER MI  49245-1002

LORETTA N STONEBRAKER
3704FRONTIER DR
KINGMAN IN  47952

VICTOR J STONEBURNER
3818 RISEDORPH AVE
FLINT MI  48506-3130

THOMAS K STONECIPHER
612 MAULSKY LN
EVERETT WA  98201-1031

WARREN L STONECIPHER
103 SECOND ST
COLLINSVILLE IL  62234-5008

HARRY R STONEHAM &
NORMA J STONEHAM JT TEN
34 MOXON DR
ROCHESTER NY  14612-1813

ROBERT A STONEHAM
1796 SOUTH WINFIELD DRIVE
TIFFIN OH  44883-3624

MARK A STONEHILL
2336 ULEN OVERLOOK
LEBANON IN  46052-1177

JAMES P STONEHOCKER
93 HIDDEN POINT
HENDERSONVILLE TN  37075-5551

MITCHELL C STONEHOCKER
310 64TH ST
W NEW YORK NJ  07093

JENNIFER J STONEKING
2699B GENEVA HWY
MANITOU BEACH MI  49253-9122

GATEWOOD H STONEMAN
3151 VARINA ON THE JAMES
RICHMOND VA  23231-8432

RICHARD M STONEMAN
PO BOX 6860
TACOMA WA  98406

BEULAH M STONER &
BARBARA J SMOLLIN JT TEN
22 GREENE ST
TROY NY  12180-6779

CATHERINE H STONER
TR UA 02/09/78 F/B/O
CATHERINE H STONER
BOX 50401
TICE FL  33994-0401

CHARLES J STONER &
JANE DICE STONER TEN ENT
B60 MENNO VILLAGE
CHAMBERSBURG PA  17201

DAVID STONER
927 LINN RIDGE ROAD
MT VERNON IA  52314-9683

MISS GAIL MARIE STONER
10366 GOLF COURSE ROAD
FAYETTEVILLE PA  17222-9202

GEORGE A STONER
308 MULBERRY RD
CHESTERFIELD IN  46017-1723

GEORGE R STONER
382 HARWIN DRIVE
SEVERNA PARK MD  21146-2013

GEORGE W G STONER
2475 VIRGINIA AVE NW 821
WASHINGTON DC  20037-2639

HELYN R STONER
5122 GLEN COVE
FLINT MI  48507-4519

HERBERT A STONER &
DOLORES N STONER TEN ENT
3114 LOUDOUN DR
WILMINGTON DE  19808-2704

JACK L STONER
BOX 248
STANDISH MI  48658-0248

JAMES E STONER
4992 NW 32 ST
OCALA FL  34482-8373

LAVON B STONER
817 BRETTON RD
LANSING MI  48917-2000

RAY STONER
1621 MUSEUM ROAD
MOUNT VERNON IA  52314-9608

RICHARD K STONER
20608 ALGER
ST CLAIR SHORES MI  48080-3711

ROBERT A STONER &
BETTY J STONER JT TEN
228 N DIVISION ST
CHARLESTON IL  61920

ROBERT G STONER
13322 WINONA
STERLING HEIGHTS MI  48312-1560

ROBERT G STONER &
CAROL J STONER JT TEN
13322 WINONA
STERLING HEIGHTS MI  48312-1560

SHELDON B STONER &
NAOMI C STONER JT TEN
107 E SULLIVANVILLE RD
HORSEHEADS NY  14845-7231

SUSAN E STONER
1323 OLD WILMINGTON RD
EAST FALLOWFIELD PA  19320

WARREN STONER
1114 IRISH LANE
MOUNT VERNON IA  52314-9664

DENISE A STONES &
DENNIS M STONES JT TEN
2838 HUXLEY PLACE
FREMONT CA  94555-1416

SUSAN E STONES
61 KILBRIDE DR
WHITBY ON  L1R 2B5

SUSAN E STONES
61 KILBRIDE DR
WHITBY ON  L1R 2B5

RICHARD A STONESIFER
183 PALM AVE
AUBURN CA  95603-3711

ALAN K STONEX &
MARIANNE STONEX JT TEN
822 VILLA CT
BOWLING GREEN KY  42103-1560

BURT FREDERICK STONEX
25415 NW 37TH COURT
RIDGEFIELD WA  98642-9365

J SCOTT STONEY
2321 SOUTH FORDNEY ROAD
HEMLOCK MI  48626-9777

MISS LINDA R STONG
8385 KIRKALDY CT
DUBLIN OH  43017-9730

REBA K STONG
1421 W 12290 S
RIVERTON UT  84065-7064

THEODORE W STONG
4459 ISLAND VIEW DR
FENTON MI  48430-9146

VIRGINIA A STONG
479 KIM BALL AVE
YONKERS NY  10704-2337

LINDA M ST ONGE
8000 GROVE SW
JENISON MI  49428-8317

THERESA T ST ONGE
CUST SUSAN R ST ONGE
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
10 GEORGE ST
TERRYVILLE CT  06786-6628

JOHN L STONHOUSE
73 COTTON BLOSSOM RD
MILLBROOK AL  36054-5020

DAVID E STOOKE
119 CHEYENNE TRAIL
ONA WV  25545-9754

LARRY H STOOKEY
2096 CLEVELAND RD
SANDUSKY OH  44870-4451

MARK STOOKEY
1 UPPER BANK DR
CHADDS FORD PA  19317-9731

RICHARD D STOOKEY
3440 RED SCHOOL RD
BRUTUS MI  49716-9728

THOMAS E STOOKEY
807 ESSEX DR
ANDERSON IN  46013-1610

CLAUDIA R STOOL
BOX 791027
SAN ANTONIO TX  78279-1027

DEWAIN E STOOPS
1517 WALDMAN AVE
FLINT MI  48507

ESTHER S STOOPS
725 ALPINE DR
ANDERSON IN  46013-5001

GENNIEVE A STOOPS
219 SAUVE RD
RIVER RIDGE LA  70123-1935

PATRICIA WILHITE STOOPS
TR PATRICIA
WILHITE STOOPS REVOCABLE LIVING
TRUST U/A DTD 6/29/98
320 W VINEYARD
ANDERSON IN  46011

FRANK M STOOS
1317 MORNINGSIDE AVENUE
SIOUX CITY IA  51106-1711

GEORGE CHRISTIE STOOTS II
3539 BALTIMORE PIKE
LITTLESTOWN PA  17340-9797

DONALD A STOPA
7157 ELLICOTT RD
LOCKPORT NY  14094-9482

MARY B STOPA
7157 ELLICOTT RD
LOCKPORT NY  14094-9482

MARY M STOPA
327 ORANGE ST
LADY LAKE FL  32159-4653

LILY K STOPAR
33424 EUCLID AVE
LOT 521
WILLOUGHBY OH  44094-3329

ANDREW G STOPCHINSKI
32305 HAZELWOOD
WESTLAND MI  48186-8937

MARTHA A STOPCHINSKI
32305 HAZELWOOD
WESTLAKE MI  48186-8937

MARYANN STOPCZYNSKI
TR THADDEUS F PINKOWSKI TRUST
UA 08/26/99
30600 TELEGRAPH RD STE #3110
BINGHAM FARMS MI  48025

JOHN S STOPERA &
DEBORAH C STOPERA JT TEN
10806 INKSTER RD
ROMULUS MI  48174-2636

GUY LEE STOPHER JR
4716 SOUTHVIEW DRIVE
ANDERSON IN  46013-4757

ANDREW V STOPIAK
14132 KATHLEEN DR
BROOKPARK OH  44142-4038

JOAN M STOPINSKI
19420 WOODMONT
HARPER WOODS MI  48225-1326

JAMES L STOPJIK
1126 CHESANING ST
ST CHARLES MI  48655-1808

DOYLE E STOPPEL
18 MEADOWBROOK RD
DANBURY CT  06811-5039

EARLE E STOPPEL
515 BELKNAP RD
FRAMINGHAM MA  01701-2811

SHIRLEY MAE STOPPEL
13 CANTERBURY CT
BROOKFIELD CT  06804-2726

C MARK STOPPELS &
MARTHA S STOPPELS JT TEN
2019 BRETON SE
GRAND RAPIDS MI  49546-5555

VIRGINIA STOPPENBACH
89 MANCHURIA RD
LONDON

ROSE C STOPYRA
1201 BEECH ST
WILMINGTON DE  19805-4324

LINDA K STORANDT
CUST DEVIN D HOWARD
UTMA WI
1927 LIBERTY LN
JANESVILLE WI  53545-0917

PHYLLIS BATLEY STORCER
1240 CROSS CRESCENT S W
CALGARY AB  T2V 2R8

ALAN STORCH
19 NORWICH AVE
LYNBROOK NY  11563-4046

JOSEPH W STORCH
RD 3 BOX 149
WHEELING WV  26003-9407

KAREN S STORCH
687 BOULDER LANE
DALE TX  78616-2603

MARY S STORCH
C/O CAROLYN OMALLEY
85 TALL OAK LN
PITTSLORD NY  14534

PATRICIA STORCH &
REID STORCH JT TEN
5418 HESPERUS DRIVE
COLUMBIA MD  21044-1844

THOMAS R STORCH JR
RD 3 BOX 144
WHEELING WV  26003-9406

JOHN STORCK
TR UA 06/25/90 JOHN STORCK TRUST
1221 E JERICHO TPK
HUNTINGTON NY  11743

MERLE E STORCK
2811 RUGER AVENUE
JANESVILLE WI  53545-2248

PAUL F STORCK
141 ANDERSON RD
KING OF PRUSSIA PA  19406-1937

PETER L STORCK
BOX 978
MARKDALE ON

PHILIP ALAN STORCK
15 W 96TH ST 4
NEW YORK NY  10025-6548

CATHERINE STORDEUR
113 SPENGLER STREET
RICHLAND WA  99354

HARRY E STOREMSKI
6912 FAUST
DETROIT MI  48228-3495

ARLA STORER
PO BOX 1093
LEBANON OH  45036

HARRY T STORER
21 COLONIAL LN
REHOBOTH BEACH DE  19971-9723

HELEN M STORER
11510 BROOKS RD
LENNON MI  48449-9504

L EARLENE STORER
799 S DETROIT ST
XENIA OH  45385-5507

DAVID E STOREY
3131 S 95TH ST
MILWAUKEE WI  53227

HOWARD T STOREY
823 AUBURN HILLS DR UNIT A
YOUNGSTOWN OH  44512-7717

JANE H STOREY &
JOHN HUME JT TEN
3819 E CAMELBACH RD 182
PHOENIX AZ  85018-2649

JIMMIE S STOREY III
349 TURKEY FARM RD
BLYTHEWOOD SC  29016

LYNMARIE RAE STOREY
776 RIVERBEND DR
MACON GA  31211

NAN L STOREY
1314 BATTLE VIEW DR NW
ATLANTA GA  30327-1412

PAUL R STOREY
15708 GOLDEN CREEK
DALLAS TX  75248-4960

PHILLIP B STOREY
45 OLD FARM RD
DEDHAM MA  02026-4115

ROBERT M STOREY
CUST CHRISTY
JILL STOREY UGMA TX
16065 FM 1954
WICHITA FALLS TX  76310

ROBERT M STOREY
CUST ROBERT
M STOREY JR UGMA TX
ROUTE 3 BOX 24
NOCONA TX  76255-9501

ROBERT W STOREY
3525 OLD IVY LANE N E
ATLANTA GA  30342-4513

ROBIN B STOREY
46230 ALLS BROOK PL
STERLING VA  20165-7307

MISS STACIA SUE STOREY
4000 E FM4
CLEBURRE TX  76031-8522

THOMAS M STOREY
26709 COOK RD
OLMSTED TWP OH  44138-1411

WILLIAM A STOREY
891 FOSTER ST
FRANKLIN OH  45005-2039

DOLORES V STORICH
1825 EVLINE DRIVE
MANSFIELD OH  44904

NATALIE H STORIE
2509 IDLEDALE DR
FORT COLLINS CO  80526-5213

GARY R STORINGE
6954 LOCKWOOD LANE
LOCKPORT NY  14094-7921

DOROTHY ELLEN STORK &
CECILIA JANE MCGINNIS JT TEN
13 COLONIES LN 190
FLINT MI  48507

ELLIOTT J STORK
111 BEAN CREEK ROAD
UNIT 99
SCOTTS VALLEY CA  95066-4147

GARY L STORK
22184 BOWMAN RD
DEFIANCE JUNCTION OH  43512-8991

JAMES T STORK
1839 SCHUST RD
SAGINAW MI  48604-1613

JEFFREY A STORK
4310 WHITSETT 5
STUDIO CITY CA  91604-1695

PAUL G STORK
14494 SR 637
PAULDING OH  45879

WILLIAM H STORLL &
MARYLIN JOYCE STORLL TEN ENT
BOX 701
LINESVILLE PA  16424-0701

HERBERT STORM
2150 ROUTE 38 APT 141
CHERRY HILL NJ  08002

KEVIN K STORM &
CAROL J STORM JT TEN
601 N0 4TH ST
BRAINERD MN  56401

MARILYN LOUISE STORM
5770 SADDLEBAG LAKE RD
LAKE WALES FL  33898

S MICHAEL STORM
2713 VICTOR PLACE
LOUISVILLE KY  40206-2354

SHEILA M STORM
6 PETER COOPER RD
NEW YORK NY  10010-6701

TENBY STORM
177 WHITE PLAINS RD
TARRYTOWN NY  10591-5518

BEVERLY P STORMER
7941 ANDERSONVILLE RD
CLARKSTON MI  48346-2515

BEVERLY P STORMER &
BARBARA J BENSCOTER JT TEN
7941 ANDERSONVILLE RD
CLARKSTON MI  48346-2515

EUGENE E STORMER
2800 WALFORD DR
DAYTON OH  45440-2235

DALE STORMS
322 ELM STREET
WINDSOR LOCKS CT  06096-2101

DONNA G STORMS
281 HARNESS DRIVE
SOUTHINGTON CT  06489-1810

MARION M STORMS
1 IROQUOIS RD
OSSINING NY  10562-3806

MARJORIE S STORMS &
A G STORMS JR JT TEN
8075 112TH ST N #202
SEMINOLE FL  33722

ANTHONY J STORNANT
209 HARPERS WAY
LANSING MI  48917-9610

JUDITH A STORNANT
570 EL CAMINO REAL APT 2304
NAPLES FL  34119-4791

ANTHONY V STORNELLI
14 YELLOWSTONE DR
WEST HENRIETTA NY  14586-9704

ANTHONY V STORNELLI &
GAIL M STORNELLI JT TEN
14 YELLOWSTONE DR
WEST HENRIETTA NY  14586-9704

ROSE STORNELLI &
ANTHONY V STORNELLI JT TEN
32 S PEARL ST
OAKFIELD NY  14125-1217

JUDITH STOROZUK
1304 WESTERN AVE
WESTFIELD MA  01085-3989

HAMILTON BURNHAM STORRS
40 MONTCLAIR DR
WEST HARTFORD CT  06107-1246

ROBERT C STORRS
4437 JENA LN 29
FLINT MI  48507-6222

JOYCE MAXINE STORRY
462 QUEEN ST
PORT PERRY ON  L9L 1K2

PHYLLIS A STORTHZ
810 N UNIVERSITY AVE
LITTLE ROCK AR  72205-2920

SAM STORTHZ
810 N UNIVERSITY
LITTLE ROCK AR  72205-2920

SAM JONAS STORTHZ III
810 N UNIVERSITY
LITTLE ROCK AR  72205-2920

NICK J STORTS
57810 US HIGHWAY 50
MC ARTHUR OH  45651-8858

CAROLE ROSE STORY
23347 GILMORE STREET
WEST HILLS CA  91307-3312

CHESTER W STORY &
MARIAN LEA STORY TEN COM
325 N WEST PARK DRIVE
MC KINNEY TX  75070-3531

CHESTER W STORY
CUST TERI LYN STORY UGMA TX
1300 HIDDEN OAKS LN
DECATUR TX  76234-3750

ERNEST EDWIN STORY
CUST GEORGE RUSSELL STORY UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
CHARLESTON MO  63834

GEORGE RUSSELL STORY &
ERNEST E STORY JT TEN
STORY FARMS INC
HWY 77 S
WOLF ISLAND MO  63881

HARVEY C STORY
823 N ALBERTSON
COMPTON CA  90220-1438

HARVEY C STORY &
PARA L STORY JT TEN
823 N ALBERTSON AVE
COMPTON CA  90220-1438

JOHN A STORY
CUST ROBERT
D STORY U/THE NEW YORK U-G-M-A
7671 STATE ROUTE 12
BARNEVELD NY  13304-1838

JOSEPH W STORY
2202 GRAHAM DR
WILMINGTON DE  19808-3355

KATHRYN M STORY
98 SHERRY LN
BERLIN CT  06037

MARJORIE W STORY
TR U/A
DTD 04/10/91 MARJORIE W
STORY 1991 TRUST
803 HAVERHILL ST
ROWLEY MA  01969-2448

NANCY F STORY
1025 S LAREDO WAY
AURORA CO  80017-3001

NANCY F STORY &
SCOTT C STORY JT TEN
1025 S LAREDO WAY
AURORA CO  80017-3001

OSCAR D STORY
DELLA B STORY
C/O LESHIA BESS
6208 DEERBROOK DRIVE
NASHVILLE TN  37221-4089

PAMELA D STORY
2203 SHIRLEY ANN COURT
TALLAHASSEE FL  32308-6133

PAMELA J STORY
296 VERNON VALLEY RD
NORTHPORT NY  11768-3218

SAM E STORY JR
TR UA 1/25/90 SAM E STORY JR
REVOCABLE
TRUST
825 VERNON
SIKESTON MO  63801

SAM E STORY JR &
REBECCA S DUGAN
TR UA 2/4/03 SAM E STORY MARITAL
TRUST
BOX 247
CHARLESTON MO  63834

SHIRLEY L STORY &
DONALD G STORY JT TEN
190 W CONTINENTAL RD #220-183
GREEN VALLEY AZ  85614

WILIAM ANDREW STORZ
PO BOX 263
EDNA TX  77957

KATHRYN M STOSIUS
TR UA 08/30/82 M-B
KATHRYN M STOSIUS
17408 GULF BLVD
303
REDINGTON SHRS FL  33708-1308

MARJORIE STOSKOPF &
GRETCHEN S FALV
TR UA 07/12/03
A EMERSON STOSKOPF & MARJORIE G
STOSKOPF FAMILY TRUST B
906 S LUCAS DR
SANTA MARIA CA  93454

MORRIS STOTCHIK
3120 BRIGHTON 5TH ST
BROOKLYN NY  11235-7044

RALPH B STOTESBERRY
BOX 412
ALBERTA VA  23821-0412

DIANA J STOTHERS
55 MORNINGSIDE DR
OSSINING NY  10562-4012

JUDITH CHURCHILL STOTHOFF
3 NORTHRIDGE RD
FLEMINGTON NJ  08822-5546

WILLIAM L STOTHOFF 3RD
3 NORTHRIDGE ROAD
FLEMINGTON NJ  08822-5546

SUE J STOTLAR
704 OAK ST
BENTON IL  62812-1137

CHARLES L STOTLER JR
5343 E RIVER RD
FAIRFIELD OH  45014-2427

TERRY EDWARD STOTLER
32 E WASH ST APT 5
HAGERSTOWN MD  21740-5687

BARRY SWAYNE STOTT
4151 VIA MARINA
APT 115 BLDG 6
MARINA DEL REY CA  90292-5392

JAMES BANCROFT STOTT
6100 BUCKINGHAM MANOR DR
BALTIMORE MD  21210-1004

FRANCES L STOTTLEMYER
2975 S LIMESTONE ST
SPRINGFIELD OH  45505-5021

HELEN M STOTTLEMYER
125 SARATOGA WAY
ANDERSON IN  46013

KATHRYN H STOTTLEMYER
2471 N 350 W
ANDERSON IN  46011-8772

NORMAN D STOTTLEMYRE
2195 S W HOLLOW RD
KINGSTON MO  64650-9159

ETHEL J STOTTS
521 N DURHAM
ULYSSES KS  67880-1955

LORRIE ANNE STOTTS
1401 BERWIN AVENUE
KETTERING OH  45429-4806

WILLIAM J STOUDEMIRE
909 NORTHLAND AVE
BUFFALO NY  14215-3730

MARY SUE STOUDER
ATTN MARY SUE MARINO
5091 WAH-TA-WAH
CLARKSTON MI  48348-3392

DONALD E STOUDT
801 SLEDGE AVE
READING PA  19609-1112

JODI STOUDT
CUST LINDSI
STOUDT UGMA PA
1442 PRINCETON COURT
ALLENTOWN PA  18104-2247

JOHN M STOUDT 3RD
CUST MISS NANCY LYNN STOUDT
U/THE IND UNIFORM GIFTS TO
MINORS ACT
689 S HIGH ST
DENVER CO  80209-4526

JOHN R STOUFFER
4380 WILLOW CREEK
TROY MI  48098-5726

RALPH E STOUFFER III
2237 FERRIS LN
ROSEVILLE MN  55113-3877

RALPH E STOUFFER JR
TR RALPH E STOUFFER JR TRUST
UA 09/16/96
2795 KIPPS COLONY DRIVE S
303
GULFPORT FL  33707-3973

STEPHANIE L STOUFFER
R R 1 BOX 196
BELMONT VT  05730-9705

CRAIG A STOUGH &
BARBARA H STOUGH JT TEN
4416 VICKSBURG DR
SYLVANIA OH  43560-3210

GEORGE W STOUGH
6237 EAST GATE ROAD
HUNTINGTON WV  25705-2413

JEFFREY STOUGH
CUST SIMON
STOUGH UTMA OH
14233 CUSTAR ROAD
BOX 159
WESTON OH  43569-9629

CONSTANCE PRATILLO-STOUGHTON
26 HODGES HILL RD
TORRINGTON CT  06790-2609

DONALD J STOUGHTON
CUST DAVID J STOUGHTON UGMA MI
2510 PINEVIEW DR
WEST BLOOMFIELD MI  48324-1970

DONALD J STOUGHTON
1585 INVERNESS
SYLVAN LAKE MI  48320-1628

ESTLE STOUGHTON
BOX 103
SEDALIA OH  43151-0103

ROBERT A STOUGHTON &
LUCILLE STOUGHTON JT TEN
BOX 176
JENNERSTOWN PA  15547-0176

SYLVIA STOUN
235 EUSTIS
NEWPORT RI  02840-3363

ARTHUR M STOUT
323 E 9TH STREET
FAIRMOUNT IN  46928-1114

BARBARA D STOUT
357 COOLIDGE AVE
BAYVILLE NJ  08721-2903

BOBBY R STOUT
1755 AYNSLEY WAY
VERO BEACH FL  32966-8005

CAROLYN W STOUT
2202 FLORDAWN DR APT 3
FLORRISSANT MO  63031-8730

CATHERINE H STOUT
8400 CLEARVISTA PKWY 224
INDPLS IN  46256-3741

CHRISTOPHER H STOUT &
CHERYL STOUT JT TEN
5 ROY COURT
CHAPEL WOODS
NEWARK DE  19711-6106

DANETTE M STOUT
215 DEERPATH DR
OSWEGO IL  60543-8895

DARWIN D STOUT
3848 THUNDERBIRD SW AVE
GRANDVILLE MI  49418-2245

DONALD D STOUT II
157 CANTERBURY ROAD
PENDLETON IN  46064-8719

DOROTHY H STOUT
250 SIERRA VISTA DRIVE
COLORADO SPRINGS CO  80906-7229

EDWARD L STOUT &
JEAN L STOUT JT TEN
2111 GREENBRIAR CIRCLE
AMES IA  50014-7867

EDWARD T STOUT
2350 N EUGENE
BURTON MI  48519-1354

ELIZABETH A STOUT
2843 W 14TH ST
CLEVELAND OH  44113-5217

ELIZABETH C STOUT &
J ROGER STOUT &
DONALD E STOUT JT TEN
8030 E GIRARD AVE APT 620
DENVER CO  80231-4419

EMMA L STOUT
1588 DRUID DRIVE
COPLEY OH  44321-2050

ERIC STOUT
6477 BLACKSNAKE RD
UTICA OH  43080-9787

GEORGE F STOUT
215 FAIRVIEW RD
ELKTON MD  21921-1702

GEORGE R STOUT
9321 N LAPEER RD
MAYVILLE MI  48744-9306

GREGORY STOUT
2276 RESERVOIR RD
CLAYVILLE NY  13322-1008

HAROLD T STOUT
5427 E DES MOINES
MESA AZ  85205-6527

HELEN C STOUT
2518 E 149TH AVE
LUTZ FL  33549-3157

HELEN H STOUT
1803 W MONROE ST
KOKOMO IN  46901

HOMER L STOUT JR
824 WESTWOOD DR
FENTON MI  48430-1421

JACK A STOUT
12137 S 351 RD
EARLSBORO OK  74840-9000

JAMES T STOUT JR &
MARTHA STOUT JT TEN
42 OLD FORGE LN
WEYERS CAVE VA  24486-2328

JOAN H STOUT
TR JOAN H STOUT TRUST
UA 12/09/93
470 FISHER RD
GROSSE POINTE MI  48230-1281

JOHN STOUT
6673 BLACKSNAKE RD
UTICA OH  43080-9571

JOHN M STOUT
735 PICKENS STREET
HARTSELLE AL  35640-3645

JULIE ELLIS STOUT
318 MASSACHUSETTS AVE
INDIANAPOLIS IN  46204-2109

JUNE STOUT &
ROBERT STOUT JT TEN
BOX 745
WEST BRANCH MI  48661-0745

KARL F STOUT JR
BOX 149
FRANKTON IN  46044-0149

LINDA K STOUT
5711 ARROWHEAD BLVD
KOKOMO IN  46902-5502

LINDA S STOUT
4042 E COUNTY ROAD 700 S
CLOVERDALE IN  46120-8807

M JANE STOUT
4423 SUGAR MAPLE COURT
CONCORD CA  94521-4338

MARCELINE F STOUT
1221 BEECH ST
TORRANCE CA  90501-2422

MARGARET I STOUT
180 MILLERS MILL EST
BYRDSTOWN TN  38549-5700

MICHAEL STOUT
684 WASHINGTON ST 1A
NEW YORK NY  10014-2507

MICHAEL K STOUT
10669 CHESTNUT HILL LN
CENTERVILLE OH  45458-6000

OKEY L STOUT
1016 MAIN ST
GRAFTON OH  44044-1413

OTTO E STOUT JR &
DONNA J STOUT JT TEN
2650 COLLEGE RD
HOLT MI  48842

PATRICIA STOUT
16810 KIRKPATRICK RD
UTICA OH  43080-9546

PATRICIA A STOUT
TR PATRICIA A STOUT
LIVING TRUST UA 01/31/07
105 SENECA TRAIL
PRUDENVILLE MI  48651

PHILIP R STOUT
3170 VERNON RD
CORUNNA MI  48817-9762

RAYMOND H STOUT
BOX H287 SOLON RD
CEDAR SPRINGS MI  49319

RENDAL L STOUT
6509 TALLMADGE ROAD
ROOTSTOWN OH  44272-9755

RICHARD D STOUT
1176 MONTEREY DR
MANSFIELD OH  44907-2446

RICHARD L STOUT
5133 SAMPSON DR
YOUNGSTOWN OH  44505-1253

ROBERT L STOUT
8513 GLAZE ROAD
NEW HOLLAND OH  43145-9635

ROBERT N STOUT
TR LIVING TRUST 05/15/92
U-A ROBERT N STOUT
10509 CINDERELLA DR
CINCINNATI OH  45242-4908

ROBERT P STOUT
2601 GRIFFITH DR N E
CORTLAND OH  44410-9658

ROBERT R STOUT
1212 W PARK RD
GREENSBURG IN  47240-7886

ROGER A STOUT &
BERNADINE R STOUT TEN COM
814 CHATHAM
BELTON TX  76513-6708

STEVEN K STOUT
127 AVENIDA SAN PABLO
SAN CLEMENTE CA  92672-3235

SUSAN STOUT
32 ADAMS WAY
SHREWSBURY NJ 07702-4338

SUSAN C STOUT
CUST JOHNATHAN
MICHAEL COLLATT UTMA OR
HC 52 BOX 379
COOSBAY OR 97420-9530

SUSAN C STOUT
CUST KARA MAE
COLLATT UTMA OR
2665 SHERMAN AVE
NORTH BEND OR 97459

THOMAS S STOUT
211 W TURNER
MAYVILLE MI 48744

THOMPSON M STOUT
1221 S 47TH ST
LINCOLN NE 68510-4808

VERNA M STOUT
226 HIGHLAND AVE
NEPTUNE NJ 07753-5758

WANDA S STOUT
C/O LONG
6901 WEST COUNTY RD 500 NORTH
MUNCIE IN 47304-9193

WILLIAM G STOUT
16810 KIRKPATRICK RD RT 2
UTICA OH 43080-9546

WILLIE F STOUT
29961 FLORENCE
GARDEN CITY MI 48135-2625

RICHARD J STOUTEN
7735 HERRINGTON
BELMONT MI 49306-9281

PHYLLIS A STOUTENBERG
9419 MOUNTAIN ASH COURT
DAVISON MI 48423-3504

PAUL DANIEL STOUTENBOROUGH
403 HIGHLAND ST
MIDDLETOWN OH 45044-4829

DIANE M STOUTENBURG
1104 N CASS LK RD
WATERFORD MI 48328-1312

THOMAS H STOUTHAMER
550A S MCPRIDE LN
BROOKFIELD WI 53045-3671

JOHN STOUTJESDYK &
PAULINE STOUTJESDYK JT TEN
2105 RAYBROOK ST SE UNIT 3043
GRAND RAPIDS MI 49546-7729

ERNESTINA STOVALL
2230 BOONE PLACE
SNELLVILLE GA 30078

JEAN A STOVALL
1212 11TH STREET
BARABOO WI 53913-1856

LARRY A STOVALL
RT 3 BOX 273-1
TECUMSEH OK 74873-9365

MARILYN STOVALL
16755 ELLA BLVD #198
HOUSTON TX 77090-4211

NATHAN V STOVALL
1907 KERRY DR
ARLINGTON TX 76013-4932

RONALD E STOVALL
145 WOODFALL WAY
LILBURN GA 30047-7021

SAMMIE E STOVALL
2420 MORMAN COURT
SANTA CLARA CA 95051-1851

SANFORD O STOVALL
20415 HIGHWAY 20 W
TRINITY AL 35673-6631

WILLIAM G STOVALL
531 COREEN CT
CANTON GA 30114

FLORENCE E STOVEL &
JEAN A STOVEL JT TEN
27140 HUNTINGTON
WARREN MI 48093-6048

LEICESTER C STOVELL &
AUDREY H STOVELL JT TEN
2948 REGAL DRIVE N W
WARREN OH 44485-1246

ALMA J STOVER
6210 BELVIDERE
CLEVELAND OH 44103-3817

AMY LYNN STOVER
921 28TH ST
SPRIT LAKE IA 51360-1103

BETSY H STOVER
35 JESSON PKWY
LOCKPORT NY 14094-5024

CAROLE D STOVER
9097 76TH AVE N
SEMINOLE FL 33777-4151

CONNIE STOVER
21596 CR 37491
CLEVELAND TX  77327

DONALD J STOVER
1384 BOX 86
HILTON NY  14468

DOROTHY I STOVER
922 W PERKINS ST
HARTFORD CITY IN  47348-1239

DOYLE D STOVER
1618 DETROIT
LINCOLN PARK MI  48146-3217

ELIZABETH J STOVER
5379 ERNEST ROAD
LOCKPORT NY  14094-5406

GARY W STOVER
1918 FENWICK RD
FENWICK MI  48834

GERALD D STOVER
2163 GRANDVIEW RD
BEAVER WV  25813-9253

HAYES C STOVER &
JAMES G STOVER JT TEN
2 HIGHLAND COURT
CARNEGIE PA  15106-1044

HEIDI A STOVER
2868 GRANT RD
ROCHESTER MI  48309-3657

JAMES G STOVER &
CONNIE J STOVER JT TEN
2 HIGHLAND COURT
CARNEGIE PA  15106-1044

JERRY B STOVER
5252 MCEVER RD
OAKWOOD GA  30566-3112

JOHN DOUGLAS STOVER
22566 ARDMORE PARK
ST CLAIR SHORES MI  48081-2011

JOHN R STOVER
29 HUNTRESS AVE
BELFAST ME  04915

KEITH A STOVER
1710 HAINES ROAD
LAPEER MI  48446-8605

KENNETH L STOVER
50 ELDORADO EAST STREET
TUSCALOOSA AL  35405-3515

LEE B STOVER &
DONA L STOVER JT TEN
15 EAST WALDO RD
WALDO ME  04915

MADELINE A STOVER
371 E 326 ST
WILLOWICK OH  44095-3316

MARION F STOVER
1384 WEST AVE
HILTON NY  14468-9172

MARY ANN STOVER
4107 KINGSBURY DR
WICHITA FALLS TX  76309-4107

MURIEL STOVER
9450 SESH RD
CLARENCE CTR NY  14032-9696

PATRICIA B STOVER
1067 COUNTRY CLUB DRIVE
SAINT CLAIR SHORES MI
48082-2944

PHYLLIS G STOVER
330 PETERSBURG RD
COLUMBUS OH  43207-4189

ROBERT C STOVER
9450 SESH ROAD
CLARENCE CTR NY  14032-9696

ROBERT C STOVER JR
66 RANSOM STREET
LOCKPORT NY  14094-4808

ROBERT L STOVER
2201 PRINCE HALL DRIVE APT 1C
DETROIT MI  48207-3394

SHERMAN D STOVER
C/O UNION COUNTY DEPARTMENT OF
FAMILY AND CHILDREN SERVICES
BOX 220
BLAIRSVILLE GA  30514-0220

VELMA R STOVER
5947 HANCOCK
MONTAGUE MI  49437-9332

W ROBERT STOVER
CUST SUSAN
JOAN STOVER UGMA CA
18269 35TH AVE NE
SEATTLE WA  98155-4109

WILLIE D STOVER
13514 GAINSBORO
EAST CLEVELAND OH  44112-2431

DOROTHY STOVERING
1515 ORCHARD GROVE
LAKEWOOD OH  44107-3727

EVANNA M STOVES
12206 SHANNONDELL DR
AUDUBON PA  19403-5619

GEORGE J STOVICEK
2600 KENSINGTON AVENUE
WESTCHESTER IL  60154-5131

PATRICIA N STOW
1061 LAUREL CHASE RUN
BISHOP GA  30621

ROBERT L STOW
44 HEATHER GLEN CIR
FAIRFIELD GLADE TN  38558-6434

ROBERT W STOW JR
621 LAKESIDE DR
AIKEN SC  29803

DARLIENE N STOWASSER
2944 LORENCITA DR
SANTA MARIA CA  93455-1912

DOUGLAS A STOWE
3847 EMBARCADERO
WATERFORD MI  48329-2244

GERTRUDE G STOWE
47033 LAUREN COURT
BELLEVILLE MI  48111-4294

HUGH D STOWE
BOX 645
COMMERCE GA  30529-0013

JAMES W STOWE &
FRANCES P JUSTIS JT TEN
1600 SW HARBOUR ISLES CIRCLE
PORT ST LUCIE FL  34986

JEANNE R STOWE
387 NEW VINEYARD RD
FARMINGTON ME  04938-5205

JERRY S STOWE
331 D WILLIAMS RD
MORTONN MS  39117-9554

JOHN D STOWE &
LINDA STOWE JT TEN
417 DEER DR
RUCKERSVILLE VA  22968-3163

MARGARET K STOWE
RT 18 R D 2
PULASKI PA  16143

MARK STOWE &
ANNA RAPHAEL-STOWE JT TEN
2639 FALCONBRIDGE DR
CINCINNATI OH  45238-1826

MARY W STOWE
3010 ARTHUR RD
SPRINGFIELD OH  45502-8524

MISS NONA M STOWE
713 18TH ST
CHETEK WI  54728-9788

ORPHEA E STOWE
CHETEK WI  54728

CLAYTON M STOWELL
5927 MUNGERS MILL RD
SILVER SPRINGS NY  14550

DAVID E STOWELL
3224 LAKE GRIFFIN RD
LADY LAKE FL  32159

JAN C STOWELL
1665 SW 2ND AVE
BOCA RATON FL  33432

JUNE P STOWELL
TR UA 4/20/01 J P STOWELL FAMILY
TRUST
6511 29TH AVE W
BRADENTON FL  34209

LOIS A STOWELL
5519 DUMFIRES
HOUSTON TX  77096-4003

MANLEY I STOWELL
12155 ELMS RD
BIRCH RUN MI  48415-8786

MARION A STOWELL
35675 LONE PINE LN
FARMINGTON HILLS MI  48335-5811

MICHELLE M STOWELL
20917 YALE
ST CLAIR SHORES MI  48081-1866

MICHELLE MARIE STOWELL
4339 NEWARK RD
ATTICA MI  48412-9647

ROSEMARY STOWELL
4052 IRISH ROAD
LOCKPORT NY  14094-9763

ALTA M STOWERS
312 W JEFFERSON ST
KIRKLIN IN  46050-9634

BYRON STOWERS
4018 W 1550 N
ELWOOD IN  46036-9234

JOSEPH H STOWERS III
422 CALDERONE ST
SOUTH PLAINFIELD NJ 07080-3984

LEWIS STOWERS
16595 SELL CIRCLE
HUNTINGTON BEACH CA 92649

MARY E STOWERS
5105 TINCHER RD
INDIANAPOLIS IN 46221-3932

PETER W STOWERS
4935 CYPRESS TRACE DR
TAMPA FL 33624-6909

RICHARD W STOWERS JR
BOX 1542
PAMPA TX 79066-1542

ROBERT H STOWERS
1470 ORA
OXFORD MI 48371-3238

WILLIAM STOWERS
3345 EAST 143 ST
CLEVELAND OH 44120-4014

DOUGLAS L STOWITTS &
BARBARA DIANNE STOWITTS JT TEN
4125 HAMLET COVE
BATH MI 48808-8782

ROBERT A STOY
C/O THOMAS P STOY
11583 BAY VIEW ROAD
LITTLE FALLS MN 56345

MARGARET L STOYER
7525 N 18TH AVE
PHOENIX AZ 85021-7909

JOHN R STOZENSKI
412 HOMESTEAD CIR
WARRINGTON PA 18976-3600

TRUSTEES OF ST PAULS
EVANGELICAL LUTHERAN CHURCH
SARVER PA
ATTN WALTER J ANDERSON
217 EDGEWOOD DR
SARVER PA 16055-9261

JAMES J STPETER
3515 E ANTELOPE ST
SILVER SPRINGS NV 89429-7650

JAMES J ST PETER &
ELAINE M ST PETER JT TEN
3515 E ANTELOPE ST
SILVER SPRINGS NV 89429-7650

NORMAN A ST PETER
4802 COTTAGE RD
LOCKPORT NY 14094-1602

BEVERLY R ST PIERRE
61 POINT RD
PORTSMOUTH RI 02871-4914

DENISE G ST PIERRE
5524 BELLAIRE DR
NEW ORLEANS LA 70124-1002

MARIBETH ST PIERRE
4126 MORNINGSIDE LN
SAGINAW MI 48603-1189

MAURICE ST PIERRE
5930-41 IEME AVE
MONTREAL QC H1T 2T6

ROLAND T ST PIERRE
2795 PALO VERDE DRIVE
AVON PARK FL 33825-7703

LEISA A STRABEL
110 FRAZIER ST
BROCKPORT NY 14420-1628

WALTER J STRACH III
443 22ND AVE
SAN MATEO CA 94403-1711

ANTONIA L STRACHAN &
TERRANCE A STRACHAN JT TEN
827 WESTLAKE DR
ORMOND BEACH FL 32174-1476

CANDACE E STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN CT 06518-1765

CARMEN A STRACHAN
7309 ARVERNE MEWS UNIT 34B
BOX 7
ARVERNE NY 11692

CLARICE B STRACHAN
3413 SE WASHINGTON
BARTLESVILLE OK 74006-7630

DAVID W STRACHAN
118 N ELM ST
OWOSSO MI 48867-2638

JAMES R STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN CT 06518-1765

JAMISON A STRACHAN
14302 BOWSPRIT LN APT 31
LAUREL MD 20707-6113

JOCELYNNE D STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN CT 06518-1765

LINDSAY J STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN CT  06518-1765

LISA A STRACHAN
7903 EXETER BLVD E
TAMARAC FL  33321-8799

JOANN E STRACHOVSKY
CUST JOHN T STRACHOVSKY UGMA OH
3250 NE 42ND PLACE
OCALA FL  34479-8832

EVELYN JEAN STRACKE
651 E TANGELO DR
TUCSON AZ  85737-6629

EUGENE F STRACQUALURSI
4 JUDY CIRCLE
FRANKLIN MA  02038-2557

CHERYL E STRACUZZI
29 BAKER ST
LANESBORO MA  01237-9749

DELORES L STRACUZZI
12 LIBERTY ST
MANVILLE NJ  08835-2447

ALLYN STRADDER
773 SCOTTSVILLE-MUMFORD RD
SCOTTSVILLE NY  14546-9525

ALLYN M STRADDER
773 SCOTTSVILLE-MUMFORD RD
SCOTTSVILLE NY  14546-9525

BEN J STRADER JR
9711 PORT SIDE TER
BRADENTON FL  34212-5298

BETTY A STRADER
501 WHITHORN COURT
TIMONIUM MD  21093

HERBERT W STRADER
4506 HIGHBERRY ROAD
GREENSBORO NC  27410-3628

JAMES R STRADER
426 S CO RD 450 W
FRANKFORT IN  46041-6910

LUCILLE W STRADER
225 S LAFAYETTE ST
LEWISBURG WV  24901-1444

PATRICK LESLIE STRADER
1127 PENNBURY DRIVE
HOUSTON TX  77094-4107

ROBERT R STRADER
2256 BUCKEYE ROAD
WILLITS CA  95490-8492

MISS SHERYL A STRADER
56 ROWANWOOD AVE
TORONTO ON  M4W 1Y9

CHARLOTTE A STRADFORD
TR CHARLOTTE A STRADFORD TRUST
UA 12/04/91
29 FLEMING DRIVE
COLUMBIA MO  65201-5418

ROBERT C STRADINGER II
841 BARNES LK RD
COLUMBIAVILLE MI  48421

SANDRA B STRADLEY
5 BELMONT AVENUE
WILMINGTON DE  19804-1507

JAMES P STRADNICK
R R 1 BOX 568
SUGARLOAF PA  18249-9740

SHERRIE E BOURNE STRADTMAN
20841 SUN MEADOW TRAIL
STRONGSVILLE OH  44149-5858

JULIE M STRAETER &
WILLIAM P STRAETER III JT TEN
13704 GRANADA DR
LEAWOOD KS  66224-3000

CAROLYN STRAFACI
4915 GOLD CREST DR
OAK RIDGE NC  27310

STRAFE & CO
FOB 6800304100
340 S CLEVELAND AVE
BLDG 350
WESTERVILLE OH  43081

ELIZABETH A STRAGER
1464 BLACKSTOCK
SIMI VALLEY CA  93063-3114

MICHELLE Y STRAGER
1464 BLACKSTOCK
SIMI VALLEY CA  93063-3114

PATRICIA J STRAH
28662 FOREST ROAD
WILLOWICK OH  44095-5015

MARGARET MARY STRAHAN
1161 ORCHARD AVENUE S E
EAST GRAND RAPIDS MI  49506-3546

SUSAN T STRAHAN
5512 WOODLAWN RD
BALTIMORE MD  21210-1429

LEWIS F STRAHL
3194 W 300 S
GREENFIELD IN  46140-9231

THOMAS G STRAHLE
TR U/A
DTD 06/11/90 M-B THOMAS G
STRAHLE AS SETTLOR
2218 RIDGEMOOR CT
BURTON MI  48509-1391

PATTIE W STRAHLENDORFF
352 PAVONIA CIRCLE
MARLTON NJ  08053

DORA JANE STRAHLER
2855 ASH DR
SPRINGFIELD OH  45504-4136

LINDA S STRAHM
9740 DOWNING RD
BIRCH RUND MI  48415-9211

MATTHIAS J STRAHM &
DOROTHY J STRAHM JT TEN
1705 ROOSEVELT
APT 61
SABETHA KS  66534-2156

MATTHIAS J STRAHM &
DOROTHY J STRAHM JT TEN
1701 ROOSEVELT RD 61
SABETHA KS  66534-2155

RICHARD D STRAHMAN
323 E CEDAR ST
LIVINGSTON NJ  07039-4220

JERRY J STRAIGHT
203 VINEYARD DR
ROCHESTER NY  14616-0602

MICHELLE L STRAIGHT
203 W HOPSON
BUD AXE MI  48413-1118

THOMAS S STRAIGHT &
HARRIET J STRAIGHT JT TEN
418 STIMSON
CADILLAC MI  49601-2244

BETTY S STRAIN
4016 BOBBIN LN
ADDISON TX  75001-3103

CHARLES J STRAIN
140 CORVETTE DR
MARIETTA GA  30066-5906

GEORGIA L STRAIN
712 RIVERVIEW RD
REXFORD NY  12148-1316

HOWARD STRAIN
5414 FLETCHER
FT WORTH TX  76107-6720

JACK R STRAIN
527 VENTURA DR
FOREST PARK GA  30297-3452

MARTHA JOHNSON STRAIN
926 E MARION ST
SHELBY NC  28150-4768

RAMANDA K STRAIN
166 SCENIC DRIVE
MABANK TX  75147

ROGER M STRAIN
30 WEST ELM ST
LITTLETON NH  03561-4601

SARA A STRAIN
158 HARVEY
GRAYSLAKE IL  60030-1414

SARAH S STRAIN
3796 N HWY 341
ROSSVILLE GA  30741-6236

DOROTHY A STRAINIC
1944 MINERAL SPRINGS BLVD
DALTON GA  30720-5061

JOHN P STRAINOVICI
23319 MIDDLESEX
SAINT CLAIR SHORES MI
48080-2526

DANA E STRAIT
1916 HIGH POINT RD
FOREST HILL MD  21050-2202

HOWARD ELLSWORTH STRAIT
6901 JACKSON
ANDERSON IN  46013-3724

JULIE A STRAIT
101 FORSYTHE STREET
CAMILLUS NY  13031

PATRICIA G STRAIT
15103 DELAHUNTY LANE
PFLUGERVILLE TX  78660-3344

VIVIAN KNOTTS STRAIT
6901 JACKSON
ANDERSON IN  46013-3724

EDWARD F STRAITIFF
BOX 632
NEW SALEM PA  15468-0632

CHARLES E STRAKA
34052 MONICA DRIVE
N RIDGEVILLE OH  44039-2130

ELSIE STRAKA
5050 W ROSCOE AVE
CHICAGO IL  60641-4201

GEORGE J STRAKA JR
178 BOST DR
WEST MIFFLIN PA  15122-2509

UVONNE C STRAKER &
WILLIAM E STRAKER JT TEN
897 COUNTY RD 261
TOWN CREEK AL  35672-4319

UVONNE C STRAKER
897 COUNTY R D 261
TOWN CREEK AL  35672

WILLIAM EVERETT STRAKER
897 COUNTY RD 261
TOWN CREEK AL  35672-4319

MARTA STRAKSYS
1558 25TH ST
DETROIT MI  48216-1468

MARYTE T STRAKSYS
1558 25TH ST
DETROIT MI  48216-1468

ALFRED STRALEY &
DOROTHY L STRALEY JT TEN
804 CHURCH ST
MILAN MI  48160

FLOYD J STRALEY
7200 COLDWATER RD
FLUSHING MI  48433-9060

GLENN LESLIE STRALEY
6673 SE 54TH LANE
OKEECHOBEE FL  34974-2538

JACK C STRALEY
11577 HARTLAND RD
FENTON MI  48430

KAREN R STRALEY
5519 IRISH RD
GRAND BLANC MI  48439-9754

SUZANNE L STRALEY
CUST LAUREN G STRALEY
UGMA MI
515 S MORRISH RD
FLUSHING MI  48433-2205

RICHARD LEE STRAMER
BOX 3104
STAFFORD VA  22555-3104

HOMER D STRAMPE &
HARRIET STRAMPE TEN COM
13808 3RD ST SE
FT MYERS FL  33905-2112

ELVENA STRANAHAN
151 WILLOW BROOK WAY S
DELAWARE OH  43015-3860

WILLIAM P STRANAHAN
51 EAST AVE
ATTICA NY  14011-1147

ALAN G STRAND
BOX 1024
CARSON WA  98610-1024

ARTHUR F STRAND &
SANDRA L STRAND JT TEN
115 E JAMET ST
BOX 983
MACKINAW CITY MI  49701

CARL G STRAND
1565 DOUGLAS DR
TAWAS CITY MI  48763-9440

MARION E STRAND &
JOHN H STRAND JT TEN
2645 TORREY HILL CT
LAMBERTVILLE MI  48144-9416

CONRAD R STRANDBERG JR
105 POTEAU TRACE
LOUDON TN  37774-2803

JAMES CAROL STRANEY &
STEPHANIE CECELIA STRANEY TEN ENT
5531 RITTER AVE
BALTIMORE MD  21206-3251

PAUL CHARLES STRANEY &
VICKIE LYNN STRANEY TEN ENT
215 NORTH 3RD STREET
NEW FREEDOM PA  17349-9436

JANE V STRANG
APT 11-A
9355 E CENTER
DENVER CO  80231-1226

KARL H STRANG
16231 QUAKERTOWN LN
LIVONIA MI  48154

KARL H STRANG &
JOAN L STRANG JT TEN
16231 QUAKERTOWN LN
LIVONIA MI  48154

ROBERT R STRANG
82 LEE RIVER
JERICHO VT  05465-3088

SARAH A STRANG
2148 W CUYLER AVE
CHICAGO IL  60618

WILLIAM E STRANG
1060 BIRD BAY WAY
VENICE FL  34292-1133

WILLIAM Z STRANG
379 PATTON DR
SPRINGBORO OH  45066-8800

ANGELA CAROLYN STRANGE
4500 HUNTWICK
PLANO TX  75024

CARROLL G STRANGE
581 N MIAMI ST
WABASH IN  46992-1705

CLARENCE H STRANGE JR
4149 RAYMOND DRIVE
BRUNSWICK OH  44212-3935

CLARENCE H STRANGE JR &
BETTY J STRANGE JT TEN
4149 RAYMOND DRIVE
BRUNSWICK OH  44212-3935

FRED L STRANGE
1416 LAKESHIRE DR
TUPELO MS  38804-1053

FREDERICK R STRANGE
6706 MARTHA'S VINEYARD DR
ARLINGTON TX  76001-5508

FREDERICK R STRANGE JR
3224 WABASH AVE
FT WORTH TX  76109-2246

GARY N STRANGE
1908 HAZEL AVE
KETTERING OH  45420-2122

HERMAN E STRANGE
COBBTOWN GA  30420

JOHN D STRANGE
28285 BLUM ST
ROSEVILLE MI  48066-4755

JOHN L STRANGE
7155 DRAKE STATE LINE
BURGHILL OH  44404-9716

JOSEPH STRANGE
RR 3 BOX 246
LOOGOOTEE IN  47553-9200

MARY M STRANGE
633 STONE CHURCH RD
PROSPECT PA  16052

PAUL STRANGE
1015 LOGAN ST
BROWNSBURG IN  46112-1705

PAUL M STRANGE
BOX 633
STATESBORO GA  30459-0633

RAY S STRANGE
791 MT TABOR ROAD
OXFORD GA  30054-4534

WILLIE F STRANGE
3437 BRIMFIELD DR
FLINT MI  48503-2944

HARRIET V STRANGFELD
C/O ROBERT C STRANGFELD
1784 RANDOLPH RD
SCHENECTADY NY  12308

JAMES E STRANGFELD
23 LAURELWOOD COURT
MEDFORD NJ  08055-8364

RICHARD W STRANGFELD
64 DARLINGTON AVE
RAMSEY NJ  07446-1424

DENNIS D STRANK
2920 STATION ROAD
MEDINA OH  44256-9419

ELIZABETH J STRANO
122 WEST FARRELL AVE
APT A 7
TRENTON NJ  08618-2212

MISS HANNAH STRANSKA
15 MEDFORD LEAS 15
MEDFORD NJ  08055-2217

FLORENCE STRANSKY
5009 TWINGATE AVE
BROOKSVILLE FL  34601-2347

MARIBELLE M STRANTON
PO BOX 521236
SALT LAKE CITY UT  84152-1236

RAYMOND B STRANZ
307 W 79TH ST
RM 834
NEW YORK NY  10024-6150

JOHN L STRASBERGER II
20734 SOUTH PIERSON CT
DETROIT MI  48228-1028

LAURA L STRASBURG
120
2306 MCCUE
HOUSTON TX  77056-4619

FRANK J STRASBURGER
CUST FRANK JOSEPH STRASBURGER
UGMA PA
14040 STATE ROUTE 31
ALBION NY  14411-9301

RICHARD L STRASCHEWSKI
8233 KALTZ
CENTERLINE MI 48015-1756

WILODEAN STRASCHEWSKI
8233 KALTZ
CENTERLINE MI 48015-1756

ERIK S STRASEL &
JENNIFER L STRASEL JT TEN
5237 5TH ST N
ARLINGTON VA 22203-1301

KAREN K STRASESKE &
JEROME L STRASESKE JT TEN
615 BLAIR
BOX 24
LOWELL WI 53557-0024

MICHAEL STRASMICH
171 E 84TH ST APT 26D
NEW YORK NY 10028-2083

ELMER STRASSBURG &
DONNA STRASSBURG JT TEN
7914-18TH AVE
KENOSHA WI 53143-5841

LOIS H STRASSBURG
7597 E PHANTOM WAY
SCOTTSDALE AZ 85255-4624

OLIVE L STRASSBURG &
BEVERLY A CHAMBERS JT TEN
6596 E BISCAYNE BLVD
BRIGHTON MI 48114

DENNIS E STRASSBURGER
2121 HARRIS AVE
SACRAMENTO CA 95838-3911

HELEN R STRASSEL
1230 DEBRICK ROAD
EUGENE OR 97401-7815

RICHARD A STRASSELL
TR RICHARD A STRASSELL FAMILY TRUST
UA 10/4/01
3323 GLADDEN RD
LUCAS OH 44843-9732

ALBERT E STRASSER
3391 BAYOU LN
LONGBOAT KEY FL 34228-3020

ANNA ROSE STRASSER
TR ANNA ROSE STRASSER LIVING TRUST
UA 03/03/95
27040 PRESLEY
SUN CITY CA 92586-2062

CATHERINE V STRASSER
7120 FOXMOOR CT
JACKSON MI 49201-9248

LOUIS J STRASSER
3905 N CITRUS CIRCLE
ZELLWOOD FL 32798-9632

SUSAN STAFFORD STRASSER
208 W KLEIN RD
WILLIAMSVILLE NY 14221-1524

TARA WOYTHALER STRASSER
5221 RAMBLER WAY
SACRAMENTO CA 95841

YVONNE M STRASSER
23346 VILLENA
MISSION VIEJO CA 92692-1858

ALAN STRASSLER
1145 RAINWOOD CIR
PALM BEACH GARDENS FL
33410-5234

ANNE L STRASSNER
955 LEXINGTON AVE B
NEW YORK NY 10021-5128

GLADYS L STRASZHEIM
806 E MAIN ST
EATON OH 45320-1908

EUGENE J STRATE &
MELINDA L STRATE JT TEN
1375 SW 700TH RD
HOLDEN MO 64040-9190

JACK E VER STRATE
4925 SUMMERGREEN LANE
HUDSONVILLE MI 49426-1625

PAULETTE STRATE
CUST BRENAN SCOTT MAGGIO
UTMA LA
7940 BENNETT ST
VENTRESS LA 70783-4123

PAULETTE STRATE
CUST DEREK LEE MAGGIO
UTMA LA
310 NEW ROADS ST
NEW ROADS LA 70760-3534

PAULETTE STRATE
CUST MEREDITH ELLEN MAGGIO
UTMA LA
310 NEW ROADS ST
NEW ROADS LA 70760-3534

PAULETTE STRATE
CUST REBECCA CLAIRE MAGGIO
UTMA LA
310 NEW ROADS ST
NEW ROADS LA 70760-3534

LUCILLE R STRATEN
6590 LEVY COUNTY LINE RD
BURLESON TX 76028-2811

VERNON A STRATEN
6590 LEVY COUNTY LINE RD
BURLESON TX 76028-2811

C HELME STRATER JR
481 PROSPECT CIR
SOUTH PASADENA CA 91030-1749

DORIS B STRATFORD
4269 EASTLEA DR
COLUMBUS OH  43214-2837

GEORGE C STRATFORD
1003 REED RD
CHURCHVILLE NY  14428-9356

MARY LUELLA STRATHDEE
261 HIGHLAND AVE
OSHAWA ON  L1H 6A7

GEORGE B STRATHERN
TR GEORGE B STRATHERN REV
LIV TRUST
UA 02/11/00
1987 BUTLER DR
MONROEVILLE PA  15146-3917

ALLEN D STRATHY
510 BUTTONWOOD DR
DOWNINGTOWN PA  19335-4120

WILLIAM E STRATHY
121 BESSBOROUGH DRIVE
TORONTO ON  M4G 3J5

GEORGE STRATIGAKIS &
WILMA STRATIGAKIS JT TEN
438 GARDENVIEW DR
YOUNGSTOWN OH  44512-6509

JAMES E STRATIS
2929 EAGLE DRIVE
ROCHESTER HILLS MI  48309-2852

JAMES E STRATIS &
PHYLLIS J STRATIS JT TEN
2929 EAGLE DRIVE
ROCHESTER HILLS MI  48309-2852

PHYLLIS J STRATIS
2929 EAGLE DRIVE
ROCHESTER HILLS MI  48309-2852

ALLAN D STRATON
1665 SE 4TH COURT
DEERFIELD BCH FL  33441-4919

JOHN R STRATON JR
5975-384 LAWRENCE WELK DR
ESCONDIDO CA  92026-6422

CHARLES G STRATTAN
BOX 160883
MIAMI FL  33116-0883

DORIS M STRATTMAN
182 FERN HILL ROAD
BRISTOL CT  06010-3114

ABRAM B STRATTON
1504 CHESTNUT ST
CANON CITY CO  81212-4509

ALLAN R STRATTON
5368 NASHUA DRIVE
YOUNGTOWN OH  44515-5125

BETTY M STRATTON
37 DAUNTON DR
ROCHESTER NY  14624-4231

BEVERLY JANE STRATTON
1655 HUNT RD
MAYVILLE MI  48744

CAROLYN F STRATTON &
CAROL L STRATTON JT TEN
729 N CUYLER
OAK PARK IL  60302-1704

DALE W STRATTON
15336 WEXFORD LN
ORLAND PARK IL  60462-6710

DAVID J STRATTON
8729 CAMBY RD
CAMBY IN  46113

DONALD E STRATTON
658 BEAR CT
KISSIMMEE FL  34759

DONALD E STRATTON &
ELLA J STRATTON JT TEN
658 BEAR CT
KISSIMMEE FL  34759

EDWARD L STRATTON
3745 PHEASANT LANE
ENDWELL NY  13760-2543

ELAINE M STRATTON &
KELLEY M THORNELL JT TEN
1106 RISECLIFF
GRAND BLANC MI  48439-8939

ELAINE M STRATTON &
WENDY M TOMLINSON JT TEN
1106 RISECLIFF
GRAND BLANC MI  48439-8939

ELEANOR STRATTON
5293 ASHFORD ROAD
DUBLIN OH  43017-8631

ELLA STRATTON
APT 8-H
310 LEXINGTON AVENUE
NEW YORK NY  10016-3139

GEORGE WILLIAM STRATTON
124 SUDBURY DRIVE
LAKE PLACID FL  33852-6246

J E STRATTON
5652 SOUTH KITTREDGE LANE
AURORA CO  80015-4025

JAMES E STRATTON
BOX 42634
INDIANAPOLIS IN  46242-0634

JEROME R STRATTON
APT 546
5820 S WINDERMERE ST
LITTLETON CO  80120-2152

KENNETH K STRATTON
9146 WOODRIDGE DR
DAVISON MI  48423-8392

KLARI K STRATTON
ATTN KLARI K FREDERICK
7369 HAVILAND BEACH DR
LINDEN MI  48451-8721

LANSON STRATTON
BOX 905
COLFAX CA  95713-0905

LARRY J STRATTON
6325 WOODSDALE DR
GRAND BLANC MI  48439-8543

LARRY J STRATTON
1655 HUNT RD
MAYVILLE MI  48744-9675

LEO W STRATTON
9123 DEL RIO DR
GRAND BLANC MI  48439-8384

LEONARD STRATTON
723 LAKE FOREST ROAD
ROCHESTER HILLS MI  48309-2536

MARGARET B STRATTON
C/O DAVID NEVINS
90 PEARL AVENUE
HAMDEN CT  06514-3942

MARY B STRATTON
BOX 3831
SALISBURY MD  21802-3831

NANCY S STRATTON
139 BLUFF VIEW DR 110
BELLEAIR BLUFFS FL  33770-1335

PATRICIA A STRATTON
12505 PINE ST
TAYLOR MI  48180-6823

PAULETTE K STRATTON
1742 NEBRASKA AVE
FLINT MI  48506

PENNY L STRATTON
9689 BIG ROCK DR
KALAMAZOO MI  49009-8221

RODNEY J STRATTON
8335 SHERIDAN RD
MILLINGTON MI  48746

SHIRLEY B STRATTON
424 W MELROSE APT 10-B
CHICAGO IL  60657-3863

T MARGUERITE STRATTON &
ELDON W STRATTON &
WAYNE E STRATTON JT TEN
12640 HOLLY RD
APT B103
GRAND BLANC MI  48439

TIMOTHY J STRATTON &
MARIANNE YOKE L CHAN JT TEN
961 A RUSSELL AVE
GAITHERSBURG MD  20879

WILBUR G STRATTON &
EVA MARIE STRAKOVA JT TEN
3330 BRIGHT TERRACE
TUCSON AZ  85741-2948

BENJAMIN D STRATZ
6760 W EATON HWY
LANSING MI  48906-9058

NANCY STRATZ
509 W BRIDGE ST
LYONS MI  48851

BEVERLY S STRAUB
123 EAST 118TH STREET
JENKS OK  74037-3620

CHARLES M STRAUB
12920 LINCOLN HILLS DR
LOWELL MI  49331-9790

CHESTER J STRAUB
35 PRESCOTT AVE
BRONXVILLE NY  10708-1727

CLAIR STRAUB &
JUNE STRAUB TEN COM
7021 LARRLYN DR
SPRINGFIELD VA  22151-3315

DENNIS E STRAUB
9655 ALLISON RD
MAYBEE MI  48159-9725

DONNA M STRAUB
TR DONNA M STRAUB TRUST
INSTRUMENT UA 12/06/96
9970 ALLISON RD
MAYBEE MI  48159-9513

EDWARD H STRAUB
410 KIRSCH DR
MATTYDALE NY  13211-1447

ELIZABETH M STRAUB
9089 COUNTRY AVE
MONTICELLO MN  55362-8456

EMMA C STRAUB &
PHYLLIS M LIEDKIEWICZ JT TEN
20222 WESTHAVEN
SOUTHFIELD MI  48075-7923

EUGENE A STRAUB
33 CRANE ST
CALDWELL NJ  07006-5313

HELEN SOUTH STRAUB
4088 TALL TIMBER DR
ALLISON PARK PA  15101-3042

HERBERT T STRAUB JR
35 CAMBRIDGE RD
EDISON NJ  08817-3807

MARTIN L STRAUB
13131 ISLAND LAKE RD
CHELSEA MI  48118-9505

MAUREEN M STRAUB
3585 PETERS ROAD
TROY OH  45373-9220

PHYLLIS O STRAUB
2288 MERCER ST
BALDWINSVILLE NY  13027-1047

RICHARD S STRAUB
2 REVERE LANE
SUSSEX NJ  07461

ROBERT D STRAUB
9700 GRAND RIVER DRIVE SE
LOWELL MI  49331-8919

WILLIAM R STRAUBHAAR
1741 CREEKSTONE DR
COLUMBIA TN  38401

RICHARD E STRAUBINGER &
LINNEA G STRAUBINGER JT TEN
2259 SOUTH HOYT COURT
LAKEWOOD CO  80227-2215

ROBERT M STRAUBINGER
109 BURROUGHS DRIVE
AMHERST NY  14226-3968

ERNEST F STRAUCH
4131 CLEMATIS DR
SAGINAW MI  48603-1164

ESTHER M STRAUCH
5312 N NEENAH
CHICAGO IL  60656-2223

JAY STRAUGH
1516 CR 546
PIGGOTT AR  72454-8101

ALICE M STRAUGHN
825 SHENANDOAH DR
SUNNYVALE CA  94087-2219

CYNTHIA M STRAUGHN &
ROBERT D STRAUGHN JT TEN
20286 PIERSON
DETROIT MI  48219-1311

JOHN STRAUGHN
BOX 3531
WARREN OH  44485-0531

G D STRAUGHTER
520 FALLS AVE
YOUNGSTOWN OH  44502-1608

LARRY A STRAUS
230 HOVENKAMP
KELLER TX  76248-3417

LAURA C STRAUS &
FRANK V STRAUS JT TEN
35528 LEON
LIVONIA MI  48150-2549

LAURA C STRAUS &
FRANK V STRAUS JT TEN
35528 LEON
LIVONIA MI  48150-2549

MEYER STRAUS
184-12 RADNOR ROAD
JAMAICA ESTATES NY  11432-1530

TRISH STRAUS
BOX 3253
BUTTE MT  59702-3253

J DEAN STRAUSBAUGH
1228 KENBROOK HILLS DRIVE
COLUMBUS OH  43220-4968

ROBERT N STRAUSBAUGH
2148 COACH ROAD N
COLUMBUS OH  43220-2941

LARRY L STRAUSBORGER &
MARY G STRAUSBORGER JT TEN
11212 ARMON DR
CARMEL IN  46033-3711

ROBERT A STRAUSER &
BERNICE G STRAUSER JT TEN
RD 1
CRANBERRY PA  16319-9801

BELENDA L STRAUSS
5864 LANGE
HOWELL MI  48843-9611

BRIAN STRAUSS
5943 N ELSTON AVE
CHICAGO IL  60646-5504

DONALD W STRAUSS &
PATRICIA L STRAUSS JT TEN
12170 COMMERCE
MILFORD MI 48380-1202

FRANCINE J STRAUSS
8 E 83RD ST
NEW YORK NY 10028-0418

GEORGE G STRAUSS
BOX 2157
SANDWICH MA 02563-8157

HERBERT D STRAUSS JR &
HERBERT D STRAUSS III
TR UW
ROSE A HERZ
225 COUNTRY CLUB DRIVE F1412
LARGO FL 33771-2243

JOSEPH F STRAUSS
410 S SHIAWASSEE
CORUNNA MI 48817-1644

KAREN E STRAUSS
10 WATERSIDE PLAZA
NEW YORK NY 10010-2602

KAREN M STRAUSS
4593 RACEWOOD DR
COMMERCE TOWNSHIP MI 48382-1168

KATHRYN L STRAUSS
7213 LASSITER DR
PARMA OH 44129-6508

LEO L STRAUSS
5264 WORCHESTER DR
SWARTZ CREEK MI 48473-1160

LEON STRAUSS
101 GARRISON FOREST RD
OWINGS MILLS MD 21117-4107

M RICHARD STRAUSS
101 GARRISON FOREST ROAD
OWINGS MILLS MD 21117-4107

NANCY STRAUSS &
JULIUS STRAUSS JT TEN
413
145 N MILWAUKEE AVE
APT 5022
VERNON HILLS IL 60061

NICHOLAS KENT STRAUSS
31 RIVERVIEW DR
PANASEA FL 32346

PATRICIA A STRAUSS
CUST ANGELA E STRAUSS
UTMA AR
101 TURKEY TROT LN
JACKSONVILLE AR 72076-4928

PATRICIA A STRAUSS
CUST ERIKA A STRAUSS
UTMA AR
101 TURKEY TROT LN
JACKSONVILLE AR 72076-4928

RICHARD MARCUS STRAUSS
6133 CEDAR COURT
MONMOUTH JUNCTION NJ 08852

RICHARD O STRAUSS &
SHIRLEY J STRAU
TR UA 05/12/05
RICHARD O STRAUSS & SHIRLEY J STRAU
TRUST
9941 CROOKED CEDAR LANE
RILEY KS 66531

ROBERT M STRAUSS &
RENEE STRAUSS JT TEN
23 SPRINGWOOD PATH
SYOSSET NY 11791-1304

ROLLY T STRAUSS
4535 N 18TH ST
ARLINGTON VA 22207-2313

STANLEY R STRAUSS
4956 SENTINEL DR
BETHESDA MD 20816-3594

STEVEN STRAUSS
5849 PLATEAU COURT
FORT COLLINS CO 80526-5102

SUSAN E STRAUSS
207-14 MELISSA CT
BAYSIDE NY 11360-1163

SUSAN JANE STRAUSS
6634 BURT
OMAHA NE 68132-2628

TARRA BANET STRAUSS
45 TURN OF RIVER RD
STAMFORD CT 06905

TERENCE STRAUSS
144 HASKINS LN S
HILTON NY 14468-9003

VICTOR STRAUSS
1219 DUNDEE DRIVE
DRESHER PA 19025-1617

WALTER STRAUSS
1 HARRISON CT
SUMMIT NJ 07901-1713

WERNER STRAUSS
126 TALL OAKS DRIVE
WAYNE NJ 07470-5837

YVETTE STRAUSS
8063 DOLOMITIAN WAY
BOYNTON BEACH FL 33437

COLLEEN A STRAUSSER
1385 RIDE LANE
COLORADO SPRINGS CO 80916-2128

ANNAMARIE STRAVALLE
84-39 FURMANVILLE AVE
REGO PARK NY  11379-2429

JOHN J STRAVERS
26612 S DIGSWELL CT
SUN LAKES AZ  85248-7110

CEASER A STRAVINSKI JR &
CAROLYN R STRAVINSKI JT TEN
160 MIDLAND MANOR DR
MIDLAND GA  31820-4824

CHRIS STRAVOGENIS &
CHRISTINE STRAVOGENIS
TR UA 07/24/01
CHRIS STRAVOGENIS & CHRISTINE
STRAVOGENIS TRUST
5534 W 21ST PL
CICERO IL  60804

ARTHUR F STRAW
10395 BUSCH ROAD
BIRCH RUN MI  48415-9710

ARTHUR F STRAW &
MARGARET A STRAW JT TEN
10395 BUSCH RD
BIRCH RUN MI  48415-9710

ARTHUR F STRAW &
SCOTT ARTHUR STRAW JT TEN
10395 BUSCH RD
BIRCH RUN MI  48415-9710

RUTH FERN STRAW
TR RUTH FERN STRAW LIVING TRUST
UA 07/29/02
18344 E GAILLARD ST
AZUSA CA  91702-5049

VIRGINIA L STRAWBRIDGE
4831 GREENFIELD DR
FORT WAYNE IN  46835-2314

PAUL DELANO STRAWDERMAN &
EVELYN MARIE STRAWDERMAN JT TEN
318 S WASHINGTON ST
BERKELEY SPRINGS WV  25411

MISS JANICE L STRAWHACKER
3600 W RT F
CLARK MO  65243

JERALD E STRAWHACKER &
JOAN R STRAWHACKER JT TEN
1912 VERSAILLES STREET
KOKOMO IN  46902-5996

JERALD E STRAWHACKER
1912 VERSAILLES ST
KOKOMO IN  46902-5996

MARTHA H STRAWN
3783 INGOLD
HOUSTON TX  77005-3623

MERLE T STRAWN
2610 S MONROE ST
BAY CITY MI  48708

ROBERT D STRAWN
507 HOLLOWAY
LEES SUMMIT MO  64081-2828

ALICE MARIE STRAWSER
1508 S MEEKER
MUNCIE IN  47302-3828

DONALD L STRAWSER
6524 W 13TH STREET
INDIANAPOLIS IN  46214-3443

MARGARET M STRAWSER
6524 WEST 13TH ST
INDIANAPOLIS IN  46214-3443

DONALD R STRAYER &
PATRICIA L STRAYER JT TEN
ROUTE 2 2375 GARFIELD RD
NEW ERA MI  49446-8917

DONALD V STRAYER
152 HARPER RD
STREETSBORO OH  44241-5722

FRED A STRAYER
703 BERKELEY DR
KENT OH  44240-4505

HAROLD H STRAYER &
PATRICIA S STRAYER JT TEN
2555 BORTON DR
SANTA BARBARA CA  93109-1839

KIRBY L STRAYER
1250 DAYTON PIKE
GERMANTOWN OH  45327

MARY M STRAYER
ATTN MARY STRAYER RUSSEL
101 BAYVIEW RIDGE
NORTH YORK ON  M2L 1E3

PHYLLIS J STRAYER
8676 CROWL RD
DE GRAFF OH  43318-9539

CAROLINE M STRAYHORN
1904 TILEY CIRCLE
COMMERCE TWP MI  48382

CHRISTOPHER LEE STRAYHORN
6202 WAVERLY
DEARBORN HEIGHTS MI  48127-3251

CLARENCE E STRAYHORN
7595 DOUBLOON DRIVE
GRAND RAPIDS MI  49546-9163

JEANNINE D STRAYHORN
26928 KINGSWOOD DRIVE
DEARBORN HEIGHTS MI  48127-3366

JOSEPH T STRAYHORN
CUST GERARD JOSEPH STRAYHORN UGMA
MI
26928 KINGSWOOD DR
DEARBORN HEIGHTS MI  48127-3366

JOSEPH T STRAYHORN
26928 KINGSWOOD DRIVE
DEARBORN HEIGHTS MI  48127-3366

JOSEPH T STRAYHORN &
JEANNINE D STRAYHORN JT TEN
26928 KINGSWOOD DRIVE
DEARBORN HGTS MI  48127-3366

NEALE E STRAYHORN
2601 WEST 18TH ST
INDIANAPOLIS IN  46222-2843

THOMAS A STRAYHORN
4173 WINIFRED
WAYNE MI  48184-2205

ANTON STRAZAR
2019 KEYSTONE RD
PARMA OH  44134-3016

ELLEN M STRAZZA
2561 BRONXWOOD AVE
NEW YORK NY  10469-4208

ANGELO STRAZZANTE &
FLORENCE STRAZZANTE JT TEN
27 BOXWOOD LANE
WILLINGBORO NJ  08046-1618

ALLISON MARY STRAZZELLA
1201 KENWAY SE CIR
SMYRNA GA  30082-6417

STRAZZELLA LIMITED INVESTMENT
FUND OF BUFFALO
101 CHURCH STREET
EAST AURORA NY  14052

STANLEY J STREAKS &
DOROTHY A STREAKS JT TEN
6 SADDLEWOOD COURT
HILTONHEAD ISLAND SC  29926-2607

CYNTHIA S STREAM
CUST RACHEL
ANNE STREAMS UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

STREAM RESTAURANT ASSOC INC
PENSION PLAN DTD 09/14/82
2 STREAM COURT
KINGS POINT NY  11023-1017

CYNTHIA S STREAMS
CUST GRANT
W STREAMS UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

CYNTHIA S STREAMS
CUST GRANT W STREAMS
UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

CYNTHIA S STREAMS
CUST RACHEL STREAMS UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

CYNTHIA S STREAMS
CUST RACHEL STREAMS
UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

KIRRA M CRUISE-STREAT
373 HARVARD STREET
CANTON MI  48188-1026

JAMES KENNETH STREATY
1409 W 14TH STREET
ANDERSON IN  46016-3313

CHARLES HENRY STREAVEL
R R 1
GREENTOWN IN  46936-9801

F MARTIN STREB
22 LISA LN
WILLINGTON CT  06279-2242

RICHARD R STREB
2534 BERNIECE CT
MELBOURNE FL  32935

KATHLEEN STREBB
30 OCEAN BLVD
ATLANTIC HIGHLANDS NJ
07716-1275

ARLIE V STREBECK
305 COLLIER ST
GRAND SALINE TX  75140-1403

MAXINE A STREBLOW &
PEGGY LOU WILSON JT TEN
4895 ONSIKAMME
MONTAGUE MI  49437-1132

JAMES E STREBY
1420 RIDGELAWN
FLINT MI  48503-2755

JAMES E STREBY &
MILDRED J STREBY JT TEN
1420 RIDGELAWN
FLINT MI  48503-2755

JOSEPH S STRECHA
3012 PAUL AVE
LANSING MI  48906-2623

DANIEL E STRECKER &
DANA J F STRECKER JT TEN
134 LINCOLN CIRCLE
MARIETTA OH  45750-9429

JAMES W STRECKER
610 WOLCOTT STREET
BRISTOL CT  06010-5917

GARRY L STREDNEY
903 NORTH KUNEY
ABILENE KS  67410-2238

LARRY A STREDNEY
839 FREDERICK STREET
NILES OH  44446-2719

RALPH E STREEMKE &
BARBARA A STREEMKE JT TEN
43 ENGLE RD
PARAMUS NJ  07652-2111

RALPH E STREEMKE &
BARBARA A STREEMKE JT TEN
43 ENGLE ROAD
PARAMUS NJ  07652-2111

GARY S STREEPY
336 NORTH OLD MANOR
WICHITA KS  67208-4139

ALLEN H STREET &
CLARA T STREETT JT TEN
8 GREENBRIDGE DR
NEWARK DE  19713-1641

CARL M STREET
912 S W 15TH
MOORE OK  73160-2653

CAROLYN F STREET
BOX 190
MASONTOWN WV  26542-0190

CHARLES W STREET &
TRICIA D STREET JT TEN
2933 LAFAYETTE CIRCLE
LANSING MI  48906-2413

FLETCHER D STREET JR
TR UA 03/11/92 WITH
FLETCHER D STREET JR AS
SETTLOR
1492 YORKSHIRE
BIRMINGHAM MI  48009-5912

GEORGE W STREET
185 FETZNER RD
ROCHESTER NY  14626-2259

HERBERT H STREET &
KATHY J STREET JT TEN
115 WEST K ST
ELIZABETHTON TN  37643-3105

JAMES STREET
30940 ARDMORE RIDGE RD
ARDMORE TN  38449-3181

JEA PORTER STREET
1609 CHESTNUT ST
WILM DE  19805-3908

ROBERT L STREET
9141 WALWORTH ROAD
BANCROFT MI  48414-9603

ROGER L STREET
BOX 165
MASONTOWN WV  26542-0165

TRUSTEES OF THE LYNN STREET
CHURCH OF CHRIST
1714 LYNN ST
PARKERSBURG WV  26101-3409

WILBERLENE STREET
3252 EMPIRE DR
ROCHESTER HILLS MI  48309-4091

BARBARA C STREETER
400 COMMONWEALTH AVE
STRATHMERE NJ  08248

BEVERLEY H STREETER
2 WOODS WITCH LANE
CHAPPAQUA NY  10514-1223

DENNIS L STREETER
18512 HWY 30 W
CARROLL IA  51401-8916

GEORGE G STREETER
56 DUNVEGAN ROAD
ST CATHARINES ONTARIO
L2P 1H6CANADA

GEORGE G STREETER
56 DUNUEGAN RD
ST CATHARINES ON

HAROLD R STREETER
453 NORTHLAND COURT
ROCKFORD MI  49341-9752

JAMES H STREETER
2747 EDGAR RD
R D 6
MASON MI  48854-9261

JOHN E STREETER &
BARBARA R STREETER JT TEN
1609 RIVER RDG
WILLIAMSBURG VA  23185-7546

KEITH D STREETER
310 E MAIN ST
DURAND MI  48429-1707

KENNETH C STREETER &
DORIS H STREETER JT TEN
105 FOREST DRIVE
NEWINGTON CT  06111-3119

KENNETH L STREETER
8200 PENINSULAR DRIVE
FENTON MI  48430-9123

KIMBERLY ANN STREETER
5599 BELLA VILLA DR
ALMONT MI  48003-9728

LARRY D STREETER
11017 NEW LOTHROP
DURAND MI  48429-9470

LOUIS STREETER III
1148 OAKLAWN DRIVE
PONTIAC MI  48341-3600

MARY PATRICIA STREETER
2411 GARRETT RD
WHITE HALL MD  21161-9747

ZELLA M STREETER &
BETTY MORIN &
JO ANN WARMAN JT TEN
88 SOUTH RIVER
CLARKSTON MI  48346-4148

LENDELL STREETS
3301 RANDOLPH N W
WARREN OH  44485-2529

STEPHEN W STREETS &
LINDA L STREETS JT TEN
BOX 2763
CHARLESTON WV  25330-2763

DOUGLAS J STREETT
18 W 152 WILLOW LANE
DARIEN IL  60561-3658

ERNEST F STREFLING &
KATHERINE A STREFLING
TR UA 02/21/91
THE ERNEST F STREFLING TRUST
3236 INVERARY DRIVE
LANSING MI  48911-1328

ERNEST F STREFLING &
KATHERINE A STREFLING
TR UA 02/21/91
THE KATHERINE A STREFLING TR
3236 INVERARY DRIVE
LANSING MI  48911-1328

MARY JO SOVIS-STREFLING
5148 W FOX FARM RD
MANISTEE MI  49660-9532

GERALDINE B STREGEVSKY
23349 BARLAKE DR
BOCA RATON FL  33433

ALLISON ANNE STREHL
PO BOX 4896
OAK BROOK IL  60522-4896

LISA C STREHL
PO BOX 4896
OAK BROOK IL  60522

DAVID E STREHLE
212 WINDY CT
DAYTON OH  45434-6258

ROBERT A STREHLE
308 LEGION ST
BOX 423
MIO MI  48647-9312

CECILIA F STREHLER
CHESA GUARDAVAL 35
7513 SILVAPLANA SURLEJ ZZZZZ

RICHARD G STREHLOW
5726 BAR DEL E DR
INDIANAPOLIS IN  46221-4401

LAURIE L STREIB
13607 E 264TH ST
PECULIAR MO  64078-8420

KENNETH PAUL STREIBLE
3616 OAK BEND CT
BOWLING GREEN KY  42104

DOLORES STREICHER &
MARK R STREICHER JT TEN
18131 FAIRFIELD
LIVONIA MI  48152-4409

ERIC M STREICHER
2804 GREGORY ST
MADISON WI  53711

MARK R STREICHER
37787 MUNGER
LIVONIA MI  48154-1274

ROBERT J STREICHER
8443 N INDIAN CREEK PKWY
MILWAUKEE WI  53217-2344

SUSAN L STREID
6168 OLD STONE MOUNTAIN RD
STONE MOUNTAIN GA  30087-1930

BENE M STREIFEL
401-10635-47TH AVE
EDMONTON AB  T6H 4R8

FRED STREIFELD
CUST SCOTT STREITFELD UTMA CA
16747 MAGNOLIA BLVD
ENCINO CA  91436

SHARON L STREIFF
11147 COLLETT
GRANADA HILLS CA  91344-3809

ERNEST E STREIFTHAU
323 NORTH MARSHALL RO
MIDDLETOWN OH  45042-3825

RICHARD STREIM
CUST KAREN
STREIM UGMA NY
1111 ELINOR RD
HEWLETT BAY NY  11557-2505

EDWARD M STREIT JR
66 THE HIGHLANDS
TUSCALOOSA AL  35404-2915

HAROLD W STREITENBERGER &
PATRICIA L
STREITENBERGER JT TEN
27 TECUMSEH DR
CHILLICOTHE OH  45601-1154

MARK STREITFELD
2404 HOLLOWBROOK LN
CONROE TX  77384-3627

DANIEL J STREITFERDT
4363 RAMBLER AVENUE
NEWTON FALLS OH  44444-1131

TIMOTHY J STREITFERDT
2728 GREENVILLE RD
CORTLAND OH  44410-9624

ALLEN DAVID STREITHORST
916 LARRIWOOD DRIVE
KETTERING OH  45429-4749

SANDRA J STRELEC
488 CANTON BLUE SPRINGS RD
CADIZ KY  42211-8706

KATHRYN E STRELECKI
64 ROSE STREET
METUCHEN NJ  08840-2349

MARTIN W STRELECKI
1650 CONNELL
ORTONVILLE MI  48462-9767

GERALD J STRELICK
2212 FLAT CREEK DR
RICHARDSON TX  75080-2332

EDMUND E STRELING
4135 DIEHL RD
METAMORA MI  48455-9605

HAROLD R STRELING
2329 FOX HILL DRIVE
STERLING HGTS MI  48310-3553

KENNETH J STRELKA
3311 WEST COLLEGE AVE APT 214
MILWAUKEE WI  53221

BARBARA H STRELKE
12 LINDA AVE
FRAMINGHAM MA  01701-4046

INEZ M STRELOW
74 INLETS BLVD
NOKOMIS FL  34275-4105

JANE D STRELZ
21 QUEENS WAY
QUEENSBURY NY  12804-1601

DOROTHY MAE STREM
2333 S 33RD ST
MILWAUKEE WI  53215-2803

MARY M STREMLER
78224 BOVEE CIR
PALM DESERT CA  92211-2332

ANDREW J STRENG
75 EAST DEPEW AVE
BUFFALO NY  14214-1815

KEITH G STRENG
2519 ROCKY TOP CT
MILFORD MI  48382-2030

VINCENT STRENK
182 DICKINSON RD
WEBSTER NY  14580-1349

ZACHARY MICHAEL STRENO
1148 THOMAS 84 RD
EIGHTY FOUR PA  15330-2588

EDGAR G STRETEN &
BETTY M STRETEN JT TEN
19600 WEST 13 MILE ROAD
BEVERLY HILLS MI  48025-5161

IRENE I STRETTEN
TR THE
IRENE I STRETTEN REVOCABLE TRUST
U/A DTD 06/21/91
BOX 485
UNION LAKE MI  48387-0485

JOHN R STREU &
BETTY M STREAU JT TEN
144 ALLEN AVE
GREEN BAY WI  54302-4402

JOHN R STREU &
JUDITH A STREU JT TEN
532 LANCELOT CT
LIBERTY MO  64068-1020

RICHARD C STREUFERT
225 STEELE LANE
EUREKA CA  95503-9444

TROY S STREULY
28 S BLACKHAWK
JANESVILLE WI  53545-2623

MARTHA STREVEL
36622 SAMOA DR
STERLING HEIGHTS MI  48312-3051

JOANN C STREY
7556 S 74TH ST
FRANKLIN WI  53132-9756

JOYCE STREY
5015 RIVERMOOR DR
OMRO WI  54963-9428

ROBERT J STREY &
JOANN C STREY JT TEN
7556 SOUTH 74TH STREET
FRANKLIN WI 53132-9756

BARBARA STRIBHEI
1004 TWIN POINT RD
HOT SPRINGS AR 71913-7013

KENNETH D STRIBLIN
5784 NORWOOD DR
BROOKPARK OH 44142-1033

CHARLES R STRIBLING III
TR CHARLES R STRIBLING III TRUST
UA 01/29/88
MISSOURI MILITARY ACADEMY
204 GRAND
MEXICO MO 65265-3020

GAIL G STRIBLING
C/O CHERYL L BORUM POA
A PROFESSIONAL ASSOCIATION
223 W STONE AVENUE SUITE F
GREENVILLE SC 29609

JANE LEE STRIBLING
3133 MACKIN RD
BOX 310432
FLINT MI 48504-3266

LONNIE N STRIBLING
23066 HARDING
OAK PARK MI 48237-2447

ROBERT J STRIBRNY
18410 STAMFORD
LIVONIA MI 48152-4905

GREGORY R STRICK
1222 E OLIVE ST
SHOREWOOD WI 53211-1825

BRUCE A STRICKER
BOX 113
MINSTER OH 45865

DAVID STRICKER
61 BOGART AVE
PORT WASHINGTON NY 11050-3321

ELIZABETH L STRICKER
9 WEST LEVERT DR
LULING LA 70070

MISS FRANCES ANN STRICKER
2614 TIMBERLY DR APT 1A
INDIANAPOLIS IN 46220-1576

HELMUT STRICKER
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ

MARGO STRICKER
APT 19-H
110-11 QUEENS BLVD
FOREST HILLS NY 11375-5407

MELVIN L STRICKER
CUST MICHAEL S STRICKER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
12014 GLEN OAK DRIVE
ST LOUIS MO 63043-1620

ROBERT A STRICKER &
BETTY M STRICKER JT TEN
1390 STONEHAVEN LANE
DUNEDIN FL 34698

JANICE STRICKERT
47 MILDRED AVE
EDGERTON WI 53534-1942

RICHARD K STRICKHOUSER
11325 HARTLAND RD
FENTON MI 48430-2578

ALFRED A STRICKLAND JR
24824 DRIVE #1
ASTOR FL 32102

MISS ANN MARIE STRICKLAND
87 MEADOW DRIVE
ORANGEVILLE ON L9W 4C6

BARBARA LYNN STRICKLAND
151 PURCELL DR
ALAMEDA CA 94502-6551

BERNARD E STRICKLAND
42 VIA GATILLO
SANTA MARGARITA CA 92688-3148

CARL R STRICKLAND
900 NIPP AVE
LANSING MI 48915-1024

CHAPIN GILMORE STRICKLAND
109 PLAIN RD WEST
SOUTH DEERFIELD MA 01373-9737

CLARA E STRICKLAND
1148 OAKWOOD DRIVE
JENISON MI 49428-8326

CLAYTON STRICKLAND
1691 FORT SMITH BLVD
DELTONA FL 32725-4827

DANA A STRICKLAND
5119 CROTON HARDY DR
NEWAYGO MI 49337-8263

DANA A STRICKLAND &
ALBERDEANNE STRICKLAND JT TEN
5119 CROTON-HARDY DR
NEWAYGO MI 49337-8263

DOROTHY CHAPMAN STRICKLAND
107 RIDGEVIEW DRIVE
CARTERSVILLE GA 30120-3847

ELINOR H STRICKLAND
4601 HAMLIN DR
CORPUS CHRISTI TX  78411-3526

ELMER STRICKLAND
19313 MANOR
DETROIT MI  48221-1403

ERNEST R STRICKLAND
3030 HUMPHRIES DR
ATLANTA GA  30354-2438

FLORENCE E STRICKLAND &
KIMBERLY A STRICKLAND JT TEN
3536 BARGAINTOWN RD
EGG HARBOR TWP NJ  08234-8316

FREDRICK W STRICKLAND
33 BUENA VISTA DR
RINGWOOD NJ  07456-2006

GEORGIA H STRICKLAND
8670 HWY 94
RAMER AL  36069

GINA MINCHEW STRICKLAND
CUST CATHERINE ELAINE STRICKLAND
UTMA NC
205 EAST ARROWHEAD DRIVE
CLINTON NC  28328

HENRY D STRICKLAND
6313 RUFFIN RD
RUFFIN SC  29475-5146

HERBERT STRICKLAND
5486 MENDELBERGER
FLINT MI  48505-1059

HERMAN STRICKLAND
13271 ROBSON
DETROIT MI  48227-2560

HUBERT B STRICKLAND JR
HARTFORD AL  36344

JACKIE STRICKLAND
2600 RIVERWOODS RD
RIVERWOODS IL  60015

JAMES L STRICKLAND
2318 CLIFTON SPRGS MANOR
DECATUR GA  30034-3753

JANE STRICKLAND
44 ELLICOTT ST
NEEDHAM MA  02492

JANET A STRICKLAND
132 DEVONSHIRE RD
WILM DE  19803-3050

JEFFERY M STRICKLAND
557 MARTIN RD
CARTERSVILLE GA  30120-5360

JEFFREY L STRICKLAND
14388 EAST RD
MONTROSE MI  48457-9327

JIMMY S STRICKLAND
BOX 1525
NOBLE OK  73068-1525

JOSEPH D STRICKLAND
3514 KNOLLVIEW CT
DECATUR GA  30034-3206

KENNETH E STRICKLAND
1318 RIDDLE DR
WESTVILLE FL  32464-3408

KENNETH GEORGE STRICKLAND
12 LANDING ROAD SOUTH
ROCHESTER NY  14610-3160

LAMAR S STRICKLAND
8985 ARMADALE DR
GERMANTOWN TN  38139-3426

LAUREN N STRICKLAND
11292 LAKE POINTE
DETROIT MI  48224-1606

LEO D STRICKLAND
1809 E LOVERS LANE
ARLINGTON TX  76010-5936

LORRAINE C STRICKLAND
21616 KISER RD
DEFIANCE OH  43512-9061

MARGARET SCHULER STRICKLAND
21000 MARBELLA AVE
CARSON CA  90745-1336

MARK R STRICKLAND
828 MT EVANS CT
LOUISVILLE CO  80027-3112

MARLENE S STRICKLAND
6680 DITCH RD
MIDDLEPORT NY  14105-9624

MARY A STRICKLAND
1272 ARLINGWOOD AVE
JACKSONVILLE FL  32211-6380

MARY E STRICKLAND
1502 E 10TH ST
ANDERSON IN  46012-4139

MARY E STRICKLAND &
BENJAMIN E STRICKLAND JT TEN
222 S RIVER DR
SOUTHPORT NC  28461-4108

MELVIS W STRICKLAND
4332 ROSEBUD CHURCH RD
WILSON NC  27893-8212

MICHAELL HALL STRICKLAND
104 PIRATES COVE
SAINT SIMONS IS GA  31522-1151

RENA M STRICKLAND
6905 CHARLES LINDSEY CT
LOUISVILLE KY  40229-2316

RICHARD F STRICKLAND JR
BOX 62551
SAN ANGELO TX  76906-2551

RICHARD H STRICKLAND
132 DEVONSHIRE RD
WILMINGTON DE  19803-3050

ROBERT A STRICKLAND
18601 BINDER
DETROIT MI  48234-1946

ROBERT E STRICKLAND
BOX 671
ARLINGTON TX  76004-0671

SANDRA J STRICKLAND &
KENNETH E STRICKLAND JT TEN
208 E BRICE ST
MONTPELIER IN  47359

SARA HAMMOND STRICKLAND
4622 DEVONSHIRE ROAD
DUNWOODY GA  30338-5614

STEVEN M STRICKLAND
2606 CEDAR CREST
MARSHALL TX  75672-2253

SYLVIA J STRICKLAND
703 CEDAR AVE
SOUTH BOSTON VA  24592-3505

VIRGINIA STRICKLAND
CUST JALEN BRICK
UTMA AZ
10 WHITE CLOUD
IRVINE CA  92614-5447

VIRGINIA STRICKLAND
CUST JONATHAN BRICK
UTMA AZ
10 WHITE CLOUD
IRVINE CA  92614-5447

VIRGINIA S STRICKLAND
CUST ERIK MADSEN BLOCK
UTMA AZ
BOX 331
HADLYME CT  06439-0331

VIRGINIA S STRICKLAND
CUST HALDEN EVANS BLOCK
UTMA AZ
HALDAN EVAN BLOCK
BOX 331
HADLYME CT  06439-0331

VIRGINIA S STRICKLAND
CUST JEANELLE BRICK
UTMA AZ
10 WHITE CLOUD
IRVINE CA  92614-5447

VIRGINIA S STRICKLAND
7500 N CALLE SIN ENVIDA
STE 317
TUCSON AZ  85718

WENDELL STRICKLAND
10721 WHITE
KANSAS CITY MO  64134-2509

WHEATLEY M STRICKLAND
401 N MC KAY AVE
DUNN NC  28334-3931

WILLIE P STRICKLAND JR
1850 RUTLAND DRIVE
DAYTON OH  45406-4619

CATHERINE A STRICKLER
BOX 99
EDINA MO  63537-0099

MARY ANNA MITCHELL STRICKLER
17 ELMCREST DR
WHEELING WV  26003-5053

TRACY ELIZABETH STRICKLER
2533 STOCKBRIDGE DR APT C
CHARLOTTE NC  28210-4863

WAYNE LEROY STRICKLER
5302 HIALEAH ST
HOUSTON TX  77092-5636

ANCIL L STRICKLIN
35916 JAY DRIVE
CUSTER PARK IL  60481

IRA W STRICKLIN
BOX 526
WELLSTON OK  74881-0526

MICHAEL C STRICKLIN
3437 COURTWAY
BALTIMORE MD  21222-5927

RAYMOND T STRICKLIN JR
2698 EVELYN RD
YOUNGSTOWN OH  44511-1802

VIVIAN M STRICKLIN
1914 HOMECREST
KALAMAZOO MI  49001-4584

JAMES D STRICKLING
349 RINEHART ROAD
BELLVILLE OH  44813-9175

GEORGE T STRICKO
678 MAHAN DENMAN RD N E
BRISTOLVILLE OH  44402-9750

ROBERT STRICKO
4236 N 1ST
ABILENE TX  79603-6720

JOAN W STRICKRODT
BOX 254 TWIN LAKES RD
SOUTH SALEM NY  10590-0254

DONALD W STRIDER
1654 HOPEWELL FRIENDS RD
ASHEBORO NC  27203-1791

DONALD W STRIDER
CUST TOBY
DONALD STRIDER UTMA NC
1654 HOPEWELL FRIENDS RD
ASHEBORO NC  27203-1791

LA WANDA G STRIEDEL
CUST JONATHAN K STRIEDEL
UGMA TX
2318 S KENNEDY AVE
TYLER TX  75701

HENRY H STRIEFF &
CECILIA J STRIEFF JT TEN
ROUTE 6 6643 BUNKER HILL DR
LANSING MI  48906-9135

JERRY W STRIEFF
25868 AUDREY
WARREN MI  48091-3816

HERBERT STRIESFIELD
ATTN LOUIS STRIESFIELD
46 WINDSOR STREET
HAVERHILL MA  01830-4145

GREGORY T STRIETELMEIER
3503 RIVER BLUFF RD
PROSPECT KY  40059-9005

BARRY F STRIETER
6243 CENTER ST
UNIONVILLE MI  48767-9785

MARY VANTYLE STRIEWE
3233 N E 34ST ST
APT 1412
FT LAUDERDALE FL  33308-6922

ALLEN J STRIFFLER
CUST SCOTT A STRIFFLER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
65 RIVER ST
WEYMOUTH MA  02191-2102

HELEN P STRIFFLER
6792 AKRON RD
LOCKPORT NY  14094-5372

SALVATORE J STRIGARI &
LENORE L STRIGARI JT TEN
7112 LINCOLN DR
PHILA PA  19119-2434

ALLAN P STRIKE
C/O GM CORP
3044 W GRAND BLVD RM 3-220
DETROIT MI  48202-3037

ALLAN P STRIKE
C/O GM CORP
3044 W GRAND BLVD RM 3-220
SAGAPORE APO
DETROIT MI  48202-3037

ELIZABETH FINE STRIKER
3131 E ALAMEDA AVE 2004
DENVER CO  80209-3413

HENRICK STRIKER &
IRENE B STRIKER JT TEN
112 GLENOAK RD
WILMINGTON DE  19805-1046

ORVEL JOHN STRILER
4029 SEYMOUR RD
SWARTZ CREEK MI  48473-8568

THEOPHANES G STRIMENOS
CUST FRAN A STRIMENOS
U/THE ALA UNIFORM GIFTS TO
MINORS ACT
BOX 285
BROOKLINE NH  03033-0285

CLIFFORD A STRIMPLE &
RUTH STRIMPLE JT TEN
1504 CHERRY DR
BURLINGTON NC  27215-3310

LARRY R STRIMPLE
1458 KELSO BLVD
WINDERMERE FL  34786-7504

LEIGH WEBER-STRIMPLE &
BARRY J STRIMPLE JT TEN
16521 RTE 31W
HOLLEY NY  14470

DONNA M STRINE
3565 GREGORY RD
ORION MI  48359-2016

EUGENE H STRINE
703 QUILLETTE
BEAVERTON MI  48612-9191

HARVEY STRINE JR
14144 MITIGATION COURT
HUDSON FL  34667

MYRA E STRINE
2228 MUSTANG ST
ST HELEN MI  48656-9619

REX A STRINE
466 SPRINGSIDE DR
DAYTON OH  45440-4457

RICHARD L STRINE
1182 TOWNSHIP RD 1875 RD 4
ASHLAND OH  44805-9406

RUSSELL A STRINE &
LINDA T STRINE JT TEN
3147 BROOKFIELD RD
HARRISBURG PA  17109-1904

SUSAN A STRINEKA
8496 CARRIAGE HILL DR NE
WARREN OH  44484-1661

ANGELA M STRINGER
BOX AD
BELLEVILLE PA  17004-0705

BEVERLY H STRINGER
2 EAGLE STREET
SCOTIA NY  12302-1806

BUFFORD D STRINGER
9740 CLYPETON RD
WAVERLY TN  37185-3510

CATHERINE STRINGER
222 STANFORD ROAD
HAGERSTOWN MD  21742-4527

CHARLIE E STRINGER JR
40 PENISULA POINT
AIKEN SC  29803-6315

ELEANOR J STRINGER
ATTN ELEANOR J JAOWIN
BOX 122
110 N KIMMEL RD
CLAYTON OH  45315-0122

JAMES STRINGER
316 E 650 N
ANDERSON IN  46011

JAMES F STRINGER JR
1220 OLD ALPHARETTA RD
SUITE 300
ALPHARETTA GA  30005-3986

JOHN STRINGER JR
2726 PINGREE
DETROIT MI  48206-2189

JOHN C STRINGER
TR UA 3/4/96
THE JOHN C STRINGER & ALICE M
STRINGER REVOCABLE TRUST
PO BOX 107
LENOXDALE MA  01242

JOHN C STRINGER
TR UA 10/29/02 THE JOHN C STRINGER
REVOCABLE
TRUST
PO BOX 107
LANOXDALE MA  01242

JOHN H STRINGER
3908 ST CLAIR
DETROIT MI  48214-1553

KENNETH E STRINGER
7092 HILL STATION RD
GOSHEN OH  45122

M L STRINGER
3144 RALSTON AVE
INDIANAPOLIS IN  46218-1943

MARGARET STRINGER &
TIMOTHY J STRINGER JT TEN
64000 HARTWAY RD
RAY MI  48096-2637

ROBERT L STRINGER
5219 FEDERAL ST N W
WARREN OH  44483-2203

STEPHEN L STRINGER
1423 SW VICEROY PL
LEES SUMMIT MO  64081-3813

THOMAS D STRINGER &
SHARIDON J STRINGER
TR UA 3/6/01
THOMAS D STRINGER & SHARIDON J
STRINGER REVOCABLE LIVING TRUST
7692 ELIZABETH LAKE RD
WATERFORD MI  48327

ZELTON J STRINGER
1244 S MARILYN DR
BATON ROUGE LA  70815-4928

ARTHUR C STRINGFELLOW
315 MADISON
WASHINGTON IL  61571-1420

LARRY W STRINGFIELD
20 VALHALLA DR
EATON OH  45320

H QUINCY STRINGHAM JR
CUST SHAWN QUINCY STRINGHAM UNDER
THE UT UNIF GIFTS TO MIN
PROVISIONS
1917 E 3780 S
SALT LAKE CITY UT  84106

JAMES A STRIPE &
ELIZABETH M STRIPE TEN ENT
128 N LIBERTY ST
ORWIGSBURG PA  17961-1804

MARGARET D STRIPLIN
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST SUITE 300
WEST CONSHOHOCKEN PA  19428-2886

E M STRIPLING
1301 WEST ARKANSA LANE APT 111
ARLINGTON TX  76013

RANDOLPH B STRIPLING
409 N BRIDGE ST BOX
DE WITT MI  48820-8907

FREDERICK W STRISKO &
YOLANDA G STRISKO JT TEN
58-33-136TH ST
FLUSHING NY  11355-5206

YOLANDA G STRISKO
58-33-136TH ST
FLUSHING NY  11355-5206

CHARLES STRITTMATTER
2677 PTE TREMBLE RD
ALGONAC MI  48001-1685

PAUL F STRITTMATTER
3124 CALLE MADERA
SANTA BARBARA CA  93105-2739

RICHARD E STRITTMATTER &
MARIAN STRITTMATTER JT TEN
1424 BEETHOVEN DR
WESTLAKE OH  44145-2311

DAVID J STRITZEL &
KATHY STRITZEL JT TEN
8924 PONDERHORN DRIVE
INDIANAPOLIS IN  46256

JOSEPH STRIZACK
2775 EN TERRITORIAL
WHITMORE LAKE MI  48189

GEORGE E STRIZAK
7087 BIG CREEK PKWY
MIDDLEBERG HEIGHTS OH
44130-4904

CARL L STRNAD
R 1 WILSON ROAD
BANNISTER MI  48807-9801

DAN C STRNAD
7079 WILSON RD
BANNISTER MI  48807-9780

NORA M STRNAD &
CAROLE E STRNAD JT TEN
47584 FORTON
BALTIMORE MI  48047

GENE W STROBEHN
6124 BURNSIDE CIRCLE
ORLANDO FL  32822-4032

CAROLE E STROBEL
627 FRANKLIN AVE
UNION OH  45322-3214

DONALD HENRY STROBEL
2817 GLEN ARBOR DRIVE
COLORADO SPRINGS CO  80920-1468

HAROLD STROBEL
15228 FISH POINT ROAD SE
PRIOR LAKE MN  55372-1945

NORMA JEANNE STROBEL
5200 IRVINE BLVD #76
IRVINE CA  92620

RAMONA G STROBEL
13806 SHERI HOLLOW LANE
HOUSTON TX  77082-3314

RAYMOND E STROBEL
223 FORRESTWOOD AVE
VANDALIA OH  45377-1907

ROBERT OMER STROBEL
10615 MORRISH RD
BIRCH RUN MI  48415-8460

ROBERT V STROBEL &
C LOUISE STROBEL JT TEN
104 JEFFERSON DRIVE
HENDERSONVILLE TN  37075-4309

RODGER DANIEL STROBEL
13806 SHERI HOLLOW LANE
HOUSTON TX  77082-3314

MISS HILDA STROBELBERGER
122 W ALLEN RIDGE ROAD
SPRINGFIELD MA  01118-2350

LARRY D STROBRIDGE
859 RUSTIC TAVERN RD
HEDGESVILLE WV  25427-6127

FRANCES A STROCK
21418 N 138TH AVE
SUN CITY WEST AZ  85375-5812

MARGARET W STROCK
5107 BRENTFORD DR
ROCKVILLE MD  20852-2102

JOHN K STRODEL
639 SELFMASTER PKWY
UNION NJ  07083-9028

KARL W STRODER
SCHWARZBACHSTR 1 A
D-45879 GELSENKIRCHEN
DEUTSCHLAND ZZZZZ

RONALD A STRODER
2109 DESOTO ST
LANSING MI  48911-4648

JOSEPH R STRODOSKI
18218 RUSTIC SPRINGS
TOMBALL TX  77375

HELEN STRODTBECK
2409 RIVER BERCH DR
AVON IN  46123

RICHARD M STROEBE
1556 EDISON SHORES LANE
PORT HURON MI  48060-3377

ESTHER V STROEBEL
1309 MONROE VILLAGE
MONROE TOWNSHIP NJ 08831-1930

LOIS MARJORIE STROEBEL
867 ATTICA STREET
VANDALIA OH 45377-1849

RICHARD C STROEDE &
MARGARET E STROEDE TEN COM
102 ASCOT PLACE
PITTSBURGH PA 15237-4013

VERA M STROFFOLINO
36 RAMPART RD
NORWALK CT 06854-2417

CHARLES K STROH
TR UA 10/10/06 CHARLES K STROH
TRUST
4937 NORMANDY COURT
CAPE CORAL FL 33904

FRANCES F STROH &
BARBARA GRADY JT TEN
21 A SPRINGVALE RD
CROTON ON HUDSON NY 10520-1333

GLENN R STROH &
DELORES A STROH JT TEN
250 N PIONEER AVE
SHAVERTON PA 18708

GREGORY W STROH
100 RIVER PLACE DR
DETROIT MI 48207-4295

META M STROH
610 EVANSVILLE AVE
WATERLOO IL 62298-1031

PETER WHITNEY STROHECKER
BOX 3438
WINTER PARK CO 80482-3438

BEATRICE A STROHL
C/O JOAN M ROBERTS POA
7750 COUNTY BRIDGE ROAD
SLATINGTON PA 18080

BEULAH M STROHM
TR U/A
DTD 03/16/89 BEULAH M STROHM
TRUST
2327 CLAREMONT
INDEPENDENCE MO 64052-3647

FRANKLIN N STROHM
315 BUCK CREEK BLVD
INDPLS IN 46227-2013

MARY CRAIG STROHM
12047 SOUTH ELK RUN
APT N205
TRAVER CITY MI 49803

MICHAEL W STROHM
RR 1
WEST UNION IL 62477-9801

RICHARD T STROHM
2114 MOULTON RD
KEWADIN MI 49648-9307

ROLLIE L STROHM
440 NORTH 200 WEST
DANVILLE IN 46122

STEPHEN C STROHM
3115 HARVARD RD
ROYAL OAK MI 48073-6606

ALICE B STROHMEYER
2935 BROOKFIELD CIR
CUMMING GA 30040-7115

ANN B STROHMEYER
CUST MARY ELIZABETH STROHMEYER
UGMA PA
100 JOSEPH RD
LANCASTER PA 17603-5904

JUDITH M STROHMEYER
TR JUDITH M STROHMEYER TRUST
UA 4/6/94
14020 N LOBELIA WAY
TUCSON AZ 85737-7142

VIRGINIA G STROHMEYER
7038 KIRBY CRESCENT
NORFOLK VA 23505-4215

ALAN STROHMIER
8054 OXFORD PIKE
BROOKVILLE IN 47012-9419

MYRNA STROHMIER
8076 OXFORD PIKE
BROOKVILLE IN 47012-9419

LEO O STROHSCHEIN
651 COUGHLAN DRIVE
AUBURN MILLS MI 48326-3803

ROBERT R STROIK
1704 MENOMONEE AVE
S MILWAUKEE WI 53172-2942

MARGARET C STROIKA
4817 N ELKART AVE
WITEFISH BAY WI 53217-5944

ANNA J STROJNY
14050 WHITNEY RD
STRONGSVILLE OH 44136-1961

BERTHA STROJNY
65 POST AVE
HILTON NY 14468-8977

MILDRED C STROLIS
21717 ROLLING WOODS PLACE
STERLING VA 20164-2303

HELEN S STROLLE
531 BARRY DRIVE
SPRINGFIELD PA  19064-1501

PHILIP STROLLO &
MARGUERITE STROLLO JT TEN
920 JARVIS ST
CHESHIRE CT  06410-1434

MISS LOLA A STROM
76 CROUTTY AVE
WHITE LAKE MI  48386

MAI-BRITT STROM
ODENGATAN 8
3 TR
S-114 25 STOCKHOLM ZZZZZ

NEVA MONTAGU STROM
50 N HILLSIDE PLACE
RIDGEWOOD NJ  07450-3003

SUSAN M STROM
47082 SUNNYBROOK LN
NOVI MI  48374-3643

WARREN R STROM
W 7237 19 RD
STEPHENSON MI  49887

WILLIAM G STROM &
JILL M STROM JT TEN
3143 CELIA DR
WATERFORD MI  48329-2223

JOHN L STROMAN
1152 VICKSBURG STREET
DELTONA FL  32725-2842

MACK L STROMAN
1224 TENOR PL
INDIANAPOLIS IN  46231-4264

SARAH JANE STROMAYER
7804 ELBA ROAD
ALEXANDRIA VA  22306-2558

ELENA C STROMBACK
1296 HUDSON ROAD
GLENBURN ME  04401-1606

WILLARD STROMBERG
523 ARNOLD AVE S 2
THIEF RIVER FALLS MN  56701-3599

VIOLA J STROME
BOX 16
FLETCHER OH  45326-0016

PEGGY M STROMER
BOX 483
MILTON WI  53563-0483

ANNE M STROMICK
164 GREENWAY BLVD
CHURCHVILLE NY  14428-9211

DAVID A STROMQUIST
1005 PINE ST
NEGAUNEE MI  49866-1056

DAVID A STROMQUIST &
BEVERLY J STROMQUIST JT TEN
1005 PINE ST
NEGAUNEE MI  49866-1056

JOHN J STROMSKI III
31685 ECKSTEIN
WARREN MI 48092 48092  48092

APRIL A STRONG
193 AUTUMN WOODS DR
CHILLICOTHE OH  45601

ARTHUR T STRONG &
SUSAN L STRONG JT TEN
11591 COMPASS POINT DR
FT MYERS FL  33908-4930

MISS BETHANY E STRONG
C/O BETHANY ROBERTSON
721 THOMSON ST
FLINT MI  48503-2042

CARL G STRONG
3100 EWALD CIRCLE
DETROIT MI  48238-3119

CATHY STRONG
BOX 611
GREENLAND NH  03840-0611

CLAYTON STRONG JR
2732 SYCAMORE CV N
PEARL MS  39208-5141

CLYDE H STRONG JR
2999 LAMB LANE
PERKINSVILLE IN  46011-9199

DARLA JEAN STRONG
2004 EXETER
HAMILTON OH  45015-1218

DENISE A STRONG
30033 BAYVIEW
GROSSE ILE MI  48138-1947

DONALD STRONG
17 HICKORY ST
BARNESBORO PA  15714-1218

DONALD F STRONG
26527 LAURIE CT
WOODHAVEN MI  48183-4407

EDWARD B STRONG
2460 REGENT LN
BIRMINGHAM AL  35226-2944

ETHELREDA J STRONG
20981 CONCORD
SOUTHFIELD MI  48076-3119

GENE W STRONG
4515 MEMPHIS AVE
CLEVELAND OH  44144-1912

HELEN M STRONG
34 MC DONALD ST
ST CATHARINES ON

HENRY STRONG
22645 WEST MCNICHOLS
DETROIT MI  48219-3103

HENRY STRONG &
RENA B STRONG JT TEN
22645 WEST MCNICHOLS
DETROIT MI  48219-3103

IRVEN M STRONG
3281 W DAVISON LK RD
ORTONVILLE MI  48462

JACK R STRONG
1032 MAIN ST
NIAGARA WI  54151-1416

JAMES L STRONG JR
4717 W TAPPS DR E
SUMNER WA  98390-8929

JAMES L STRONG
805 LAKE COLONY CIR
BIRMINGHAM AL  35242-7407

JANE B STRONG
1290 AMMENDALE CT
MILLERSVILLE MD  21108-1910

JIMMIE D STRONG
BOX 970521
YPSILANTI MI  48197-0809

JOHN L STRONG
1314 LINVILLE
WATERFORD MI  48328-1231

JOSEPH D STRONG &
PATRICIA M STRONG JT TEN
4922 CRESTBROOK
WATERFORD MI  48328-1012

JOYCE E STRONG
TR UA 07/24/03
JOYCE E STRONG LIVING TRUST
40519 VILLAGE WOOD RD
NOVI MI  48375

KENNETH STRONG
127 ARNIES DR
CARROLTOWN PA  15722-7301

LANA JEAN STRONG
143 EMILIA CIRCLE SOUTH
ROCHESTER NY  14606-4611

LARRY STRONG &
LANA STRONG JT TEN
143 EMILIA CIRCLE S
ROCHESTER NY  14606-4611

MARCIA L STRONG
9980 BROOKS ROAD
LENNON MI  48449-9679

MARILYN STRONG
9559 BRAILE
DETROIT MI  48228-1512

MARJORIE N STRONG
1314 LINVILLE
WATERFORD MI  48328-1231

MATTHEW W STRONG
298 MULBERRY ST 5P
NEW YORK NY  10012-3338

MILTON J STRONG &
NANCY L STRONG JT TEN
3543 ORCHARD LAKE RD
ORCHARD LAKE MI  48324-1638

RANDALL R STRONG
3768 SMITH COURT
STERLING HEIGHTS MI  48310-5333

RICHARD LEE STRONG
3360 CYNTHIA DRIVE
BINGHAMTON NY  13903-3143

ROBERT G STRONG &
GORDON R STRONG JT TEN
20147 U S-23 SOUTH
PRESQUE ISLE MI  49777

ROBERT S STRONG
529 VANDERVEEN DR
MASON MI  48854-1958

RONALD J STRONG
42 RIDGEWOOD DRIVE
ORCHARD PARK NY  14127-1133

SAMMY K STRONG
909 LINCOLN ROAD
DAYTON KY  41074-1636

VIRGIL M STRONG
BOX 970521
YPSILANTI MI  48197-0809

VIRGINIA K STRONG
TR MARIAN R KELLEY LIVING TRUST
UA 02/20/97
54 PLUM SHORE RD
NORTH EAST MD  21901

VIRGINIA P STRONG
3077 CAROLINE
AUBURN HILLS MI  48326-3614

WESLEY D STRONG &
IRENE M STRONG JT TEN
1000 PARKER DR
SYRACUSE NE  68446-9792

WILLIAM J STRONG
2216 ROSEDALE AVE
CINCINNATI OH  45237-4814

DEBBIE STRONGIN
824 PIEDRA VISTA NE
ALBUQUERQUE NM  87123-1954

STEVE M STRONGRICH
1468 CRANBROOK
SAGINAW MI  48603-5469

DOROTHY T STRONZ
TR U/A
DTD 07/28/93 M-B DOROTHY T
STRONZ
959 CHANDLER CT
CONCORD CA  94518-3817

BONNIE JANE STROOCK
254 LOCH LOMOND RD
RANCHO MIRAGE CA  92270-5603

DAVID L STROOPE
5711 KLAM ROAD
COLUMBIAVILLE MI  48421-9342

JOANNE STROOPE
13140 BELSAY RD N
MILLINGTON MI  48746-9226

RONALD G STROOPE
13906 NORWICK ST
WELLINGTON FL  33414-7652

WILLIAM B STROOPE
13140 N BELSAY RD
MILLINGTON MI  48746-9226

DONALD I STROP &
DORIS J STROP JT TEN
12212 W CHAPMAN AVE
GREENFIELD WI  53228-2447

RICHARD L STROSNIDER &
BARBARA M STROSNIDER JT TEN
105 LYCAN RD
ASHLAND KY  41101

CARL STROTH
2073 GOOSECREEK RD
WHEELERSBURG OH  45694-8596

LAVERNE STROTHEIDE
TR LAVERNE STROTHEIDE TRUST
UA 06/05/95
16 KAESER CT
HIGHLAND IL  62249-2630

OPAL STROTHEIDE
TR OPAL STROTHEIDE TRUST
UA 06/05/95
16 KAESER CT
HIGHLAND IL  62249-2630

DON L STROTHER
2203 WESTWOOD DRIVE
ARLINGTON TX  76012-2902

EVERLYN M STROTHER
2702 LYNDHURST AVE
BALTIMORE MD  21216

JOHN R STROTHER JR
18 WEST ANDREWS DR N W
ATLANTA GA  30305-2017

MARY STROTHER
41 BOWDOIN ST
CAMBRIDGE MA  02138-1618

MISS PAMELA STROTHER
4005 31ST ST
MT RAINIER MD  20712-1806

RALPH J STROTHER
1544 COUNTY ROAD 310
CLYDE OH  43410

ROGER D STROTHER
BOX 2122
WINCHESTER VA  22604-1322

VIRGILIA M STROTHER
25 CANTERBURY ROAD
CHARLOTTESVILLE VA  22903-4700

RICHARD STROTHMAN
TR LUCILLE THYBEN TRUST
UA 02/12/94
2 CANDYTUFT COURT
MASSAPEQUA NY  11758-7363

WERNER L STROTHMANN
14290 B CHESTNUT GROVE CT
BROOKFIELD WI  53005

NANCY A STROUB
202 NORTH BEACH ST
BANCROFT MI  48414

WILLIAM E STROUB
5851 S REED RD
DURAND MI  48429-1009

DAVID P STROUD
921 POST RD
IRVING NY  14081-9667

EMMA S STROUD
5219 CHAMPAGNE DRIVE
FLINT MI  48507-2938

JAMES C STROUD
830 BUCK LANE
HAVERFORD PA  19041-1204

JOHN B STROUD
BOX 624
CORSICANA TX  75151-9004

JOHN V STROUD
322 TIGITSI WAY
LOUDON TN  37774-2507

KELLY STROUD
140 CROWN WALK
MC DONALD GA  30253-4648

LESLIE CIGNETTI STROUD
3669 CRAGSMOOR ROAD
ELLICOTT CITY MD  21042

MARTHA T STROUD
BOX 939
ELTON LA  70532-0939

MYRTLE LUCILLE STROUD
PO BOX 342
WINDOM MN  56101-0342

PAUL STROUD
2408 VAN BUSKIRK RD
ANDERSON IN  46011-1047

REX E STROUD
3468 BURNT MILL CREEK RD
LAURENS SC  29360-8604

RICHARD STROUD
4707 WEXMOOR DR
KOKOMO IN  46902-9596

THOMAS A STROUD
CUST BERTRAND THOMAS STROUD UGMA
CA
605 YUCCA ST
IMPERIAL CA  92251

WAYNE D STROUD
BOX 1465
STANTON TX  79782-1465

WILLIAM STROUD &
THELMA STROUD JT TEN
1368 ANIWAKA AVE
ATLANTA GA  30311-3508

WILLIAM STROUD JR
1368 ANIWAKA AVE SW
ATLANTA GA  30311-3508

JOSEPH T STROUDE
815 WRIGHT STREET
WILMINGTON DE  19805-4845

CAROL B STROUGH
3621 E LYNN
ANDERSON IN  46013-5377

DONALD VAL STROUGH
CUST MISS YVONNE MICHELLE
POMAGALSKI U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
190 EAGLE LANE
BRENTWOOD CA  94513-5228

ELLEN STROUGH
3 ROCKWELL ST
ALEXANDRIA BAY NY  13607-1807

RICHARD M STROUGH
8905 W 1000 S
FORTVILLE IN  46040-9241

SILIO STROUGO
28112 NEWPORT WAY E
LAGUNA NIGUEL CA  92677

GREGORY STROUP &
KAREN STROUP JT TEN
1752 ATLANTIC NE
WARREN OH  44483-4112

J DOROTHY STROUP
TR J DOROTHY STROUP TRUST
UA 05/02/96
3040 N KOLMAR
CHICAGO IL  60641-5216

JAMES D STROUP
126 EDINBURGH DR
NEW CASTLE DE  19720-2317

JOAN MARIE STROUP
1218 CRESTVIEW DR
VERMILLION SD  57069-3614

KIM STROUP
3284 BOOKER FARM RD
MT PLEASANT TN  38474-3017

RICHARD E STROUP &
MARY JANE STROUP JT TEN
20419 MAINLINE ROAD
BEND OH  97702

ROWENA S STROUP
235 CENTER ST
LEAVENWORTH WA  98826-1269

WINNIE R STROUP
235 CENTER ST
LEAVENWORTH WA  98826-1269

MARTHA B STROUPE
6838 STARCREST DRIVE
CHARLOTTE NC  28210-5342

RICHARD A STROUPE
7832 DUDLEY
TAYLOR MI 48180-2528

KEVIN D STROUSE
3362 HEMMINGWAY LN
LAMBERTVILLE MI 48144-9653

RAY A STROUSE
10561 POTTERS RD
LOWELL MI 49331-9233

RICHARD K STROUSE
1446 N ALABAMA
INDIANAPOLIS IN 46202-2526

JANE G STROUSS
807 GREENWOOD ROAD
THOMASTON GA 30286-4051

SARA A STROUSS
131 WILSON AVE
BEAVER PA 15009-2823

CYNTHIA BECHER STROUT
CUST SARA ELIZABETH STROUT
UGMA IN
1168 HOLLY BEND DR
MOUNT PLEASANT SC 29466-7957

ERIC A STROUT
1168 HOLLY BEND DR
MOUNT PLEASANT SC 29466-7957

JULIA ANNE STROUT
1168 HOLLY BEND DR
MT PLEASANT SC 29466-7957

LAURA C STROUT
1168 HOLLY BEND DR
MOUNT PLEASANT SC 29466-7957

MARION E STROUT
109 RIDGELAND AVE
APT 325
SOUTH PORTLAND ME 04106-4153

MARY L STROUT
7183 BEAR RIDGE ROAD
NORTH TONAWANDA NY 14120-9584

LEWIS D STROUTH
154 SAVOY AVE
WEST CARROLLTON OH 45449-1725

HORACE STROZIER
817 E ALMA
FLINT MI 48505-2225

JUANITA L STROZIER
4302 FARNUM
INKSTER MI 48141-2768

DONALD F STRUB
307 MONTEREY DR
CLINTON MS 39056-5738

NINA K STRUB
588 ACORN LANE
BRANDON MS 39047-7470

ROBERT J STRUB
101 HARBOUR GREENE WEST
#802
BELLEVUE KY 41073

TYNER BRENTZ STRUB
529 ESPLANADE AVE
NEW ORLEANS LA 70116-2016

EUGENE R STRUBHART
747 IVYGATE DR
ST LOUIS MO 63129-2662

ANDREW C STRUBLE &
VIRGINIA L STRUBLE JT TEN
BOX 188
GLASCO KS 67445-0188

ANITA F STRUBLE
4255 WEAVER RD
GERMANTOWN OH 45327-9517

RICHARD M STRUBLE &
HELEN E STRUBLE JT TEN
1203 OFFUTT DR
FALLS CHURCH VA 22046-2415

SANDRA J STRUBLE
7637 LIGHTHOUSE RD
PORT HOPE MI 48468-9647

WALTER E A STRUCH &
ELLEN B STRUCH JT TEN
416 PARKVIEW DR
PITTSBURGH PA 15243-1910

CAROLYN JANE STRUCK
2144 NORTH LINCOLN PARK WEST
#8D
CHICAGO IL 60614

CHARLES D STRUCK &
DAWN M STRUCK JT TEN
13105 WEST PEET ROAD
OAKLEY MI 48649-8762

LAWRENCE H STRUCK JR &
NORMA J STRUCK JT TEN
2234 HERMITAGE DR
DAVISON MI 48423-2069

SARA A STRUCK
20820 NORTH 9TH AVE
PHOENIX AZ 85027-3668

KURT L STRUCKMEYER
25537 ARDEN PARK DR
FARMINGTON HILLS MI 48336-1621

LARRY A STRUCKMEYER
2671 MALL DR APT 3
SARASOTA FL  34231

RICHARD K STRUCKMEYER
19313 SHERWOOD GREEN WAY
GAITHERSBURG MD  20879-4986

RUBY STRUDWICK
3726 DELTA RIVER DR
LANSING MI  48906-3465

MARY T STRUENING
326 HUNTINGTON RD
UNION NJ  07083-7944

DONALD C STRUGALA
945 KENILWORTH
CLAWSON MI  48017-1018

HENRY C STRUGALA
204 AVENUE F
BAYONNE NJ  07002-4927

JOHN T STRUGALA
2754 SOUTH LAKE LEELANAU DRIVE
LAKE LEELANAU MI  49653-9762

VALERIA STRUGALA &
EDWARD STRUGALA JT TEN
384 WASHINGTON ROAD
SAYREVILLE NJ  08872-1941

JOHN KIRK STRUGGLES
317 LATROBE AVE
NORTHFIELD IL  60093-3518

MARRIETTA C STRUIK
2138 SHETLAND DR
GRAND RAPIDS MI  49505-7137

MARY ELIZABETH STRUK
113 SIEBERT RD
PITTSBURGH PA  15237-3732

WILLIAM A STRUKAMP &
MARY F STRUKAMP JT TEN
1229 DUCKVIEW COURT
CENTERVILLE OH  45458

HERBERT M STRULOWITZ
121 CENTER GROVE RD
RANDOLPH NJ  07869-4453

CHARLES GRAY STRUM
4615 LANCELOT LANE
JACKSONVILLE FL  32210-8131

SAM STRUM
400 N SURF RD APT PH5
HOLLYWOOD FL  33019-1407

SAMANTHA STRUM
215 PARKSIDE CLUB CT
DULUTH GA  30097-7848

SHANE S STRUM
3500 N 53RD AVE
HOLLYWOOD FL  33021-2334

STRU-MAC INC
19411 KILSON AVENUE
CLEVELAND OH  44135-1762

DONALD L STRUMINGER
BOX 869
PETERSBURG VA  23804-0869

CAROL A STRUNK
1641 5TH COURT
VERO BEACH FL  32960-5612

ERNEST STRUNK
11932 VANHERP COURT
INDIANAPOLIS IN  46236-8348

MISS H HELEN STRUNK
RD 5 BOX 5219
EAST STROUDSBURG PA  18301-9215

VIRGINIA STRUNK
6544 BALFOUR
ALLEN PARK MI  48101-2304

CHRISTINE STRUPEL
271 NW 52ND CT
POMPANO BEACH FL  33064-2339

SARA E STRUSZ
7 FAWNRIDGE DR
LONG VALLEY NJ  07853-3241

JOHN G STRUTH &
HARRIET HELEN STRUTH JT TEN TENOD
WILLIAM J STRUTH SUBJ TO STA RULES
2002 MATTISON DRIVE NE
PALM BAY FL  32905-3940

WILLIAM F STRUTH
334 ROGER RD
DARIEN IL  60561-3971

ERNEST A STRUTZ
BOX 6573
SAGINAW MI  48608-6573

TODD C STRUTZ &
KAYE E STRUTZ JT TEN
67685 S FOREST
RICHMOND MI  48062-1626

CARL STRUVE
237 IRVING PL
WOODMERE NY  11598-1653

MARGARET M STRUYK
302
500 S 37 ST
OMAHA NE 68105-1229

ROBBI STRUZZIERY
320 HARRISON ST APT PH-O
EAST ORANGE NJ 07018-1335

KENNETH T STRYCHARZ
123 COOLIDGE AVE
LAWRENCEVILLE NJ 08648-3713

TAMMY C STRYCHARZ
4 ROSETREE LANE
LAWRENCEVILLE NJ 08648-3233

CARL STRYESKI &
NANCY STRYESKI JT TEN
505 Dori Place
Stewartsville NJ 08886

CASIMER J STRYESKI
11430 GARFIELD
REDFORD MI 48239-2070

JOSEPH W STRYJAK
15 VISTA DR
NANTICOKE PA 18634-1558

CAROL Y STRYKER
106 ROCKAWAY RD
LEBANON NJ 08833-4408

DONALD W STRYKER
191 HINEY RD
WILMINGTON OH 45177-9630

EARL L STRYKER
BOX 58
PORT WILLIAM OH 45164-0058

FRANCES NORA STRYKER
44 FARNWORTH CLOSE
FREEHOLD NJ 07728-3859

JAMES W STRYKER
168 FIRST STREET
ROMEO MI 48065-5000

JAY W STRYKER JR
95 HILLSIDE RD
SOUTH DEERFIELD MA 01373-9710

WILLIAM L STRYKER
110 MARKHAM PL
LITTLE SILVER NJ 07739-1409

WILLIAM S STRYKER
CUST BARBARA L STRYKER U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
15930 PINION JAY LN
SISTERS OR 97759-9606

SARA J STRYLOWKSI &
JAY B STRYLOWSKI JT TEN
7320 SPRIGGS FORD COURT
MANASSAS VA 20111-5805

JOHN J STRZALKA
RR 2 BOX 178
HAWLEY PA 18428-9616

JOHN L STRZALKA
2777 WINTER PARK ROAD
ROCHESTER HLS MI 48309-1355

ROBERT E STRZALKA &
LOUISE STRZALKA JT TEN
34806 VALLEY FORGE DR
FARMINGTON HILLS MI 48331-4612

ROBERT E STRZALKA &
LOUISE STRZALKA JT TEN
34806 VALLEY FORGE DR
FARMINGTON HILLS MI 48331-4612

GEORGE A STRZELCZYK &
LORRAINE F STRZELCZYK JT TEN
106 CREEKVIEW DR
WEST SENECA NY 14224-2432

STEPHEN V STRZELCZYK
63 COLONY STREET
DEPEW NY 14043-1707

MARY K STRZELECKI
258 HEIGHTS
LAKE ORION MI 48362-2725

NANCY STRZELECKI
CUST VINCENT V STRZELECKI
UTMA MA
40 PROVIDENCE ST
MILLBURY MA 01527-3924

VINCENT STRZELECKI
40 PROVIDENCE ST
MILLBURY MA 01527-3924

JERRY S STRZEPEK
31 LAUREL AVE
ISELIN NJ 08830-1509

JOHN L STRZESZYNSKI
316 SO MADISON ST
BAY CITY MI 48708-7249

RAYMOND A STRZYNSKI
6384 CEDAR CREEK ROAD
NORTH BRANCH MI 48461-8845

CHRISTOPHE J STRZYZEWSKI
1470 PETTIBONE LAKE ROAD
HIGHLAND MI 48356-3126

CHRISTINE L STRZYZEWSKI &
DENICE A BRODERSON JT TEN
27105 ANTONIO
ROSEVILLE MI 48066-7902

STS CYRIL & METHODIUS CHURCH
185 LAIRD AVE NE
WARREN OH  44483-5224

ROBERT L ST SAUVER
28303 GILBERT DR
WARREN MI  48093-2624

HOLYMONASTER OF ST SAVAS
KALYMNOS 85200

MARY ANN STSOUVER
402 W ROCKWELL ST
FENTON MI  48430-2083

ALASTAIR M STUART
38 CHAPEL RD
AMHERST MA  01002-3006

ALEXANDER C STUART
8376 AVIGNON DRIVE
RICHMOND VA  23235-4206

ALEXANDER C STUART
C/O SAM STUART
8376 AVIGNON DIRVE
RICHMOND VA  23235-4206

BERT STUART &
FRANCES STUART JT TEN
BOX 107
4459 FIRST ST
PORT HOPE MI  48468-0107

BERT L STUART &
ELEANOR HENDERSON JT TEN
BOX 107
4459 FIRST ST
PORT HOPE MI  48468-0107

BERT L STUART &
ROBERT L STUART JT TEN
BOX 107
4459 FIRST ST
PORT HOPE MI  48468-0107

BRADFORD M STUART
5134 CAVE SPRING LANE
ROANOKE VA  24018

CAROLYN J STUART &
DANIEL STUART JT TEN
2092 SCOTT RD
NORTH BRANCH MI  48461

CHARLES M STUART
BOX 177
VANDERBILT MI  49795-0177

CHARLES WALKER STUART
2651 SUGAR RIDGE LANE
CENTERVILLE OH  45458-2868

DALE A STUART
7336 MUSTANG DRIVE
CLARKSTON MI  48346-2624

DARLENE K STUART
5969 EVERETT HULL RD
FOWLER OH  44418-9750

DAVID F STUART
2556 SWAFFER
MILLINGTON MI  48746

DOROTHY STUART
1550 HOLLY BLVD
MANASQUAN NJ  08736-1508

EDWARD STUART JR
BOX 12
HAYES VA  23072-0012

ELIZABETH SUTTON STUART
38 CHAPEL RD
AMHERST MA  01002-3006

ELLEN ROTHERMEL STUART
4201 LARCHMONT
DALLAS TX  75205-1616

GEORGE E STUART
15151 RUNNYMEDE
VAN NUYS CA  91405-1611

GEORGE M STUART &
DOROTHY A STUART JT TEN
10310 VILLAGE CIR DR APT 225
PALOS PARK IL  60464-3586

STUART G STEINGOLD & IRA M
5211 PARTRIDGE LANE NW
WASHINGTON WA  20016-5338

HAROLD J STUART
191 MYSTIC LANE
ROCHESTER NY  14623-5424

JAMES W STUART
1002 LANSFAIRE CROSSING
SUWANEE GA  30024-4047

JOAN A STUART &
JAMES E STUART JT TEN
7699 ELLIE
SAGINAW MI  48609-4988

JOANN M STUART
288 RYERSON CRES
OSHAWA ON  L1G 8B7

JOHN GAVIN STUART
255 VALLEY RD
CHATHAM ON

KATHERINE L STUART
7438 GATINEAU PL
VANCOUVER BC  V5S 2S4

LINDA G STUART
2651 SUGAR RIDGE LN
CENTERVILLE OH  45458-2868

LONNIE D STUART
402 MERCER
DURAND MI  48429-1336

LOUIS V STUART JR
CUST TRACY
ANNE STUART UGMA OK
17934 PRESTWICK AVE
BATON ROUGE LA  70810-7915

MISS MARGARET STUART
LAIMBEER
ATTN RICHARD
483 FENSALIR AVE
PLEASANT HILL CA  94523-1820

MARK S STUART
1706 TULIP LN
LONGVIEW TX  75601-4166

MARK W STUART
6612 VICKIVIEW DRIVE
WEST HILLS CA  91307

MARLENE S STUART
3 PARKER STREET
PLYMOUTH NH  03264-4406

MARY R STUART
1900 PIN OAK
SPRINGDALE AR  72762-5128

MAURICE E STUART
1264 WOODLAND WEST
WACO TX  76712-2438

MIKINZIE A STUART
492 ATLANTA ST
SAGINAW MI  48604-2243

MILDRED STUART
C/O JAMES STUART
56 WEST 56TH STREET #5
NEW YORK NY  10019

MIRANDA R STUART
492 ATLANTA ST
SAGINAW MI  48604-2243

MONICA L STUART
4710 W KNOLLSIDE STBARA AVE
TUCSON AZ  85741-4630

PAUL S STUART
417 LARKSPUR DR
JOPPATOWNE MD  21085-4335

RICHARD B STUART
348 HILLSIDE AVE
HOLYOKE MA  01040

RICHARD D STUART
BOX 188
DEERFIELD MI  49238-0188

RICHARD J STUART
1701 GREENWAY DRIVE
ANDERSON IN  46011-1132

RICHARD J STUART
9234 E 39TH ST
TUCSON AZ  85730-2110

RICHARD J STUART &
MARY JANE STUART JT TEN
1701 GREENWAY DRIVE
ANDERSON IN  46011-1132

ROBERT E STUART
13149 CLAIREPOINTE WAY
OAKLAND CA  94619-3505

ROBIN J STUART
288 RYERSON CRES
OSHAWA ON  L1G 8B7

ROBIN J STUART
288 RYERSON CRES
OSHAWA ON  L1G 8B7

ROXY STUART
2318 S KENNEDY AVENUE
TYLER TX  75701

SAMUEL D STUART
8376 AVIGNON DR
RICHMOND VA  23235-4206

SHIRLEY L STUART
4 ACACIA CT
ORMOND BEACH FL  32174-3420

STEVEN L STUART &
SELMA L STUART JT TEN
1270 S 2500 W
SYRACUSE UT  84075-6960

T A STUART
3250 VANCE ST
WHEAT RIDGE CO  80033-6248

THOMAS J STUART &
DOROTHY J STUART JT TEN
4117 CHATFIELD LN
TROY MI  48098-4327

VIRGIL S STUART &
LILLIAN J STUART JT TEN
BOX 75
SAINT AUGUSTINE FL  32085-0075

JEROME STUBB
1233 SINGINGWOOD CT 5
WALNUT CREEK CA  94595-3238

HAROLD E STUBBE
364 ELM ST
MILTON WI 53563-1205

JESSICA E STUBBEMAN
2229 PEBBLE BEACH DR
KOKOMO IN 46902-3125

DANIEL D STUBBENDICK
1200 ELIDA ST
JANESVILLE WI 53545-1808

RUTH W STUBBERS
3875 COOPER ROAD
CINCINNATI OH 45241

BRUCE D STUBBLEFIELD
1168 HIGHWAY 3 N
HAMPTON GA 30228-2052

JANINE B STUBBLEFIELD
4001 OAKLAND FOREST COURT
LOUISVILLE KY 40245

JOE P STUBBLEFIELD
5544 W COLUMBIA RD
MASON MI 48854-9556

RICK A STUBBLEFIELD
1347 CENTERVILLE HWY
HOHENWALD TN 38462-5460

AARON P STUBBS
4327 ARDMORE
BLOOMFIELD MI 48302-2105

BARBARA J STUBBS
1942 HAVER HILL RD
CLEVELAND OH 44112-1524

DOROTHY P STUBBS
130 HILLCREST DR
MARIETTA OH 45750-9321

JANICE DIDRA STUBBS
1575 BOARDWALK COURT
SAINT PAUL MN 55118-2747

JOHN C STUBBS
1101 ROANOKE ST E
BLACKSBURG VA 24060-5049

JOSEPH S STUBBS &
DOROTHY P STUBBS JT TEN
130 HILLCREST DR
MARIETTA OH 45750-9321

JUANITA R STUBBS
8625 BOOMERSHINE RD
GERMANTOWN OH 45327-9754

LARRY E STUBBS
202 MCCRIMMON
FITZGERALD GA 31750-8343

STEVEN S STUBBS
2602 HUTCHINS LANE
EL CAMPO TX 77437-2147

THEODORE F STUBBS
914 CAMINO RICARDO
MORAGA CA 94556-1109

WALTER J STUBBS
14701 JAMES AVE
MAPLES HTGH OH 44137-4117

ALBERT J STUBE &
SYLVIA A STUBE JT TEN
18002 CONQUISTADOR DR
SUN CITY WEST AZ 85375-5120

RUBEN C STUBENVOLL &
DORIS STUBENVOLL JT TEN
413 STAGHORN LN
LONGS SC 29568

DOROTHY M STUBER
373 LAKEWOOD PKWY
SNYDER NY 14226-4008

EDDIE STUBER
7186 S 150 E
PERU IN 46970-7830

JAROLD L STUBER &
MURIEL S STUBER JT TEN
1087 LAKE VALLEY DR
FENTON MI 48430-1231

CRAIG A STUBEUSZ
407 ALBERTA DR
AMHERST NY 14226-1302

SHIRLEY M STUBITSCH
TR SHIRLEY M STUBITSCH TRUST
UA 09/16/94
4841 W 105TH ST
OAK LAWN IL 60453-5226

RAYMOND G STUBLER
902 NE 180TH ST
SMITHVILLE MO 64089-8744

FRANCES M STUCHELL
23507 WOODSHIRE COURT
NOVI MI 48375-3781

FLORIAN STUCINSKI
1087 ST CLAIR AVE
ST PAUL MN 55105-3267

SYLVIA S STUCINSKI
1087 ST CLAIR
ST PAUL MN 55105-3267

GORDON F STUCK
2001 SXXX RD
CHOCTAW OK  73020

GORDON R STUCK
9950 TECUMSEH RD
NORMAN OK  73026-5980

NORA K STUCK
BOX 215
POMARIA SC  29126-0215

ALMA H STUCKER
463 EAST FOURTH STREET
MOUNT VERNON NY  10553-1608

PATRICIA A STUCKER
1017 KENDALL RD
WILM DE  19805-1150

ISABELL P STUCKERT
TR ISABELL STUCKERT LIVING TRUST
UA 11/14/98
9238 GRACE PLACE
HIGHLAND IN  46322-2823

A J STUCKEY
4020 W 22ND PL
GARY IN  46404-2817

CAROLYN S STUCKEY
3008 BRIGHT-BOUNTY LANE
DAYTON OH  45449-3503

COATES W STUCKEY
3203 ELLIOTT ST
ALEXANDRIA LA  71301-4806

DOROTHY I STUCKEY
3203 ELLIOTT ST
ALEXANDRIA LA  71301-4806

DOROTHY LOU STUCKEY
3203 ELLIOTT STREET
ALEXANDRIA LA  71301-4806

ELAINE D STUCKEY
14 HOPKINS CIRCLE
ORLANDO FL  32804

HARRY A STUCKEY
294 ROGERS AVE
TONAWANDA NY  14150-5239

HARRY A STUCKEY &
MARIE C STUCKEY JT TEN
294 ROGERS AVE
TONAWANDA NY  14150-5239

J RUSSELL STUCKEY
49 NASHVILLE ROAD EXT
BETHEL CT  06801-2614

JAMES P STUCKEY
3100 AURELIUS RD
LANSING MI  48910-4834

JAY N STUCKEY
9023 BACK CREEK VALLEY ROAD
HEDGESVILLE WV  25427

JESSE LEON STUCKEY
BOX 224
HEDGESVILLE WV  25427-0224

MARK A STUCKEY
1618 MONTEREY LN
JANESVILLE WI  53546-5756

MICHAEL K STUCKEY &
CHRISTINE A STUCKEY JT TEN
2165 SERPENTINE CIRCLE SOUTH
ST PETERSBURG FL  33712

NELDA B STUCKMEYER
TR NELDA B STUCKMEYER TRUST
UA 01/02/91
8823 KAMMERER RD
ST LOUIS MO  63123-6712

ALVIN ROBERT STUCKO
6539 N PONCHARTRAIN BLVD
CHICAGO IL  60646-2724

BARBARA J STUCKY
3125 RIVER FOREST DR
FORT WAYNE IN  46805-2235

CHARLES J STUCKY JR
152 BELLEVUE
LAKE ORION MI  48362-2704

HELEN STUCZYNSKI
2515 PARK DR
PARMA OH  44134-4713

JAMES R STUDDARD &
CAROL Y STUDDARD JT TEN
965 SANDPIPER LANE
ORANGE PARK FL  32073-5330

OTTO CARL STUDE
18 N BEAUMONT AVE
BALT MD  21228-4401

ELIZABETH A STUDEBAKER
623 MARTIN DR
XENIA OH  45385

ELLIS H STUDEBAKER &
ELLEN E STUDEBAKER JT TEN
6314 ANDERSONVILLE
WATERFORD MI  48329-1408

HARRY M STUDEBAKER &
CAROL R STUDEBAKER
TR UA 03/06/01
HARRY M STUDEBAKER & CAROL E
STUDEBAKER REVOCABLE TRUST
176 N JANESVILLE STREET
MILTON WI  53563

HAZEL ARNETT STUDEBAKER
53 S WRIGHT AVENUE
DAYTON OH 45403-2249

MARION D STUDEBAKER
3614 W SIEBENTHALER AVE
DAYTON OH 45406-1536

MARION DEWAYNE STUDEBAKER &
MARTHA E STUDEBAKER JT TEN
3614 W SIEBENTHALER AVE
DAYTON OH 45406-1536

RICHARD L STUDEBAKER
BOX 338
DAVISBURG MI 48350-0338

STEVEN D STUDEBAKER
2840 ELLEN LN
DAYTON OH 45430-1929

MILFORD STUDELL &
CLARA E STUDELL JT TEN
2440-37TH AVE S
MINNEAPOLIS MN 55406-1430

DENISE STUDEMAN
302 RAINBOW PLAZA
REEDSPORT OR 97467-1455

ANNE STUDEN
CUST JONATHAN D STUDEN UGMA NY
69-10-108TH ST
FOREST HILLS NY 11375

JAY C DUNCAN LIONS STUDENT
FUND
BOX 126
NEWFANE NY 14108-0126

JULES J STUDENT
11205 VALLEY FORCE CIR
KING OF PRUSSIA PA 19406-1188

CARL J STUDER
8 TANYARD LANE
HUNTINGTON NY 11743-2553

CRAIG J STUDER
3297 MYERS RD
SHELBY OH 44875-9497

ELIZABETH R STUDER
16 ORCHID LN
BRICK NJ 08724-5403

JACQUELINE L STUDER
16 ORCHID LN
BRICK NJ 08724-5403

JANE C STUDER
223 RIDGE RD
DUNLAP TN 37327-5014

JOANNA L STUDER
1385 COUNTY RD F
SWANTON OH 43558-9021

JANICE M STUDHOLME
61 LA RUE DRIVE
HUNTINGTON NY 11743-2501

MARK STUDIN
CUST CARA STUDIN
UTMA NY
16 WHITE PINE LANE
EAST SETAUKEY NY 11733-3960

MARK STUDIN
CUST MELISSA STUDIN
UTMA NY
16 WHITE PINE LN
EAST SETAUKET NY 11733-3960

ROSEANN STUDINGER
40374 AYNESLEY
CLINTON TOWNSHIP MI 48038-2733

DONALD C STUDLEY
BOX 55
CLEVELAND GA 30528-0001

EDNA J STUDLEY &
DONNA S GORDY JT TEN
230 HASTINGS DR
LAUREL DE 19956-1917

GARY D STUDNICKI &
JUDITH ANN STUDNICKI JT TEN
21920 GOLDEN STAR BLVD
TEHACHAPI CA 93561

DAVID STUDT
21180 CARRIGAN CROSSING
NOBLESVILLE IN 46062-9307

HOWARD W STUDT
401 N HURD RD
ORTONVILLE MI 48462-9418

DOROTHY M STUEBBEN
5855 N WALTON ST
WESTLAND MI 48185

DORIS M STUEBER
TR U/A
DTD 12/16/92 FOR THE DORIS M
STUEBER FAMILY LIVING TRUST
7274 MCVICKER
CHICAGO IL 60646-1257

RICHARD H STUEBING
6408 COVINGTON WAY
GOLETA CA 93117-1518

JOHN M STUEDMANN &
CAMILLE L STUEDEMANN JT TEN
22504 VINEYARD CIRCLE
MATTAWAN MI 49071-8504

ELISE ANN STUELAND
6924 E AVALON DR
SCOTTSDALE AZ 85251-6815

JEANETTE J STUEMPFLE
331 CLINTON ST
SOUTH WILLIAMSPORT PA
17702-7108

LESLIE G STUERMANN
119 RIVER EDGE DR
MOORE SC  29369-9327

DAVID G STUERMER &
MARCIA J STUERMER JT TEN
17417 NE 31ST ST
VANCOUVER WA  98684-5051

JEANNE HARMON STUESSEL
TR JEANNE HARMON STUESSEL REVOCABLE
TR
UA 06/21/04
PO BOX 3038
SCOTTSDALE AZ  85271

EUGENE F STUESSY
500-5TH AVE
NEW GLARUS WI  53574-8816

PAUL B STUEVE
TR PAUL B STUEVE TRUST
UA 08/04/94
1314 PENNSBURY LN
CINCINNATI OH  45238-3606

VICTOR H STUEVE JR &
DOLORES K STUEVE JT TEN
6234 MORNING DR
PORT ORANGE FL  32127-9553

JOSEPH V STUFFEL
521 S CO RD 600W
YORKTOWN IN  47396

SUE ELLEN STUFFLEBEAM
1001 INTERLOCH CT
ALG0NQUIN IL  60102-4111

JOSEPH C STUHLMUELLER
6934 BEAGLE DR
HAMILTON OH  45011-6507

GENEVA F STUHLREYER
1879 BLUEHILL DR
CINCINNATI OH  45240-3307

ARNOLD AMEL STUHR
2720 CODY ESTEY RD
RHODES MI  48652-9516

JOHN J STUHR
1118 DEERBROOK DRIVE
PORT MATILDA PA  16870-9461

LARRY R STUHRBERG
811 E SILVER LAKE ROAD
LINDEN MI  48451-9002

BARBARA A STUKAS
31 NORTH LANE
HUNTINGTON NY  11743-4710

BERNARD S STUKAS &
CLAIRE M STUKAS JT TEN
75 WOODLINE DR
PENFIELD NY  14526-2415

ROBERT J STUKAS
1415 SHARON ROAD
FLORENCE SC  29506

MARVIN W STUKEL
305 SPRUCE ST
BAY CITY MI  48706-3884

CHARLES H STUKINS
211 SCOTT DR
ENGLEWOOD OH  45322-1145

IRWIN STUKINS &
JANET STUKINS JT TEN
185 CONCORD COURT
WEIRTON WV  26062-3324

WILLIAM R STULACK
18 MAYFLOWER DR
TUCKERTON NJ  08087-9640

H LOWREY STULB
619 REGENT ROAD
AUGUSTA GA  30909-3116

MISS MARGARET A STULB
605 CAMBRIDGE ROAD
AUGUSTA GA  30909-3309

ARNOLD A STULCE
141 LEWIS ST
SODDY-DAISY TN  37379-4738

CLYDE E STULER
925 YOUNGSTOWN WARREN ROAD
APT 35
NILES OH  44446-4636

VIRGINIA H STULER
2379 FINLANDIA LN
CLEARWATER FL  33763-3368

EDGAR J STULKEN
438 CORONADO DR
GRAND PRAIRIE TX  75052

ELEANOR MAE STULL &
THOBURN R R STULL JT TEN
BOX 15
DAYTON PA  16222-0015

HELEN L STULL
3345 DOUGLAS DR
MURRYSVILLE PA  15668

RICHARD A STULL
936 E EPLER AVE
INDIANAPOLIS IN  46227-1816

STEWART DAVID STULL &
VICKY L STULL JT TEN
4336 TIMBERWILDE
KETTERING OH  45440-1507

DOROTHY STULLICH &
ARTHUR E STULLICH JT TEN
2249 S 17TH AVE
NO RIVERSIDE IL  60546-1036

ROBERT S STULMAN
4279 WIMBLEDON DRIVE
HARRISBURG PA  17112-9109

THELMA M STULOCK
1677-4TH ST
MONONGAHELA PA  15063-1241

ALBERT D STULTS
4405 STATE ROAD 35 SOUTH
MUNCIE IN  47302

CYNTHIA J STULTS
ATTN CYNTHIA J MILLER
3489 E 600 N
ANDERSON IN  46012-9529

E LOIS STULTS
C/O MIRIAM L HECKLER
335 MATTISON AVE
AMBLER PA  19002-4655

ROBERT J STULTS
380 MAPLETRACE TRL
DAYTON OH  45458-9450

ADDIE T STULTZ
2025 E MILL AVE
EDEN NC  27288-4021

MISS ANNIE LAURIE STULTZ
5118 W LAKE SHORE DRIVE
WONDER LAKE IL  60097-9144

EDWARD STULTZ &
ANNE M STULTZ JT TEN
9607 ST REGIS TERR
RICHMOND VA  23236-1561

HAZEL C STULTZ
374 YEATTS RD
MARTINSVILLE VA  24112-0434

ROBERT T STULTZ
3140 LAKERIDGE DRIVE
MARIETTA GA  30067-5464

WILLIAM T STULTZ &
ANNA M STULTZ JT TEN
4372 OLD COLONY DR
FLINT MI  48507-3538

JUDITH K STULZ
5959 W WOODCREST DR
NEW PALESTINE IN  46163-9520

PATRICIA A STUMBAUGH
104 LINN DRIVE
CARLISLE PA  17013-4246

PERRY STUMBO JR
3419 MAPLE DRIVE
SHELLVILLE GA  30278-2894

CLEMENCIA L STUMMER
1404 CHERRY ST
UNION NJ  07083-5327

MARY STUMMER
CUST DANIEL STUMMER
UGMA NY
9 ISLAND LN
CANANDAIGUA NY  14424-2475

IONE L STUMON
4250 WEST 202 STREET
FAIRVIEW PARK OH  44126-1523

CARL E STUMP
314 HICKORY LANE
SEAFORD DE  19973-2020

FLORA V STUMP
3940 FRAZIER RD E
COLUMBUS OH  43207-4185

FRANKLIN A STUMP
801 CAMBELL GLENLANE
WINSTON SALEM NC  27103

GEORGE J STUMP &
BEATRICE M STUMP JT TEN
10774 MELIA DR
SHELBY TOWNSHIP MI  48315-6697

HEIDI STUMP &
JANET STUMP JT TEN
4110 S HAMPTON CIRCLE
BOULDER CO  80301-6010

HENRY C STUMP
71-04 72ND PLACE
GLENDALE NY  11385-7337

JAMES E STUMP
BOX 1707
WASKOM TX  75692-1707

JAMES H STUMP
CUST TODD
H STUMP UGMA MI
65 QUAIL RUN
DEWITT MI  48820-8201

JEAN S STUMP
9 DEVON PL
NORTHPORT NY  11768-1019

JOHN L STUMP
14 AUDUBON PL
FAIRHOPE AL  36532

JOHN L STUMP
14 AUDUBON PL
FAIRHOPE AL  36532

SAMUEL P STUMP
1441 MEADOW GLEN WAY
SAN JOSE CA  95121-1836

THADDEUS V STUMP
2249 E INDIGO BAY DR
GILBERT AZ  85234-2872

VENUS D STUMP
1438 KENT RD
BALTIMORE MD  21221-6025

VENUS D STUMP &
ROBERT D STUMP JT TEN
1438 KENT RD
BALTIMORRE MD  21221-6025

WALTER STUMP
GENERAL DELIVERY
MYRA WV  25544-9999

WILLIAM E STUMP
3789 FERRY ROAD
BELLBROOK OH  45305-8921

WILLIAM G STUMP
3812 LEEWOOD RD
STOW OH  44224

ALTA WIGGINS STUMPF TOD
SHARON S MCNULTY
2910 W CRESTVIEW DR
PRESCOTT AZ  86305-7007

ALTA WIGGINS STUMPF TOD
LAURA S ZAMBRANO
2910 W CRESTVIEW DR
PRESCOTT AZ  86305-7007

ALTA WIGGINS STUMPF TOD
TOM A STUMPF
2910 W CRESTVIEW DR
PRESCOTT AZ  86305-7007

BERNADINE STUMPF &
DONALD STUMPF JT TEN
28370 LOS OLAS
WARREN MI  48093-4946

EDWARD H STUMPF
924 PARK RD
ANDERSON IN  46011-2314

JAMES F STUMPF
1440 STATE ROUTE 61
GALION OH  44833-8909

M E STUMPF
2945 W TIENKEN RD
ROCHESTER HILLS MI  48306-3868

RICHARD H STUMPF &
ELIZABETH J STUMPF JT TEN
231 PEACHWOOD RD
MIDDLETOWN NJ  07748-3723

TERRY L STUMPF
4005 MILLSBORO RD
MANSFIELD OH  44903-8788

LASZLO STUMPFHAUSER &
JANICE STUMPFHAUSER JT TEN
4045 SW PRAIRIE CREEK RD
BENTON KS  67017-9072

DOUGLAS C STUMPP
2 HOLLY DR
NEW CUMBERLAND PA  17070-2304

RONALD T STUMPP &
ELAINE STUMPP JT TEN
46 HOWARD DR
MIDDLETOWN NY  10941-1029

WILLIAM M STUMPUS
1430-A IDAHO AVE
SANTA MONICA CA  90403-3140

ERNEST STUNEK
4237-S AUSTIN ST
MILWAUKEE WI  53207-5039

AGNES C STUPAR
BOX 385
CHAMPION PA  15622-0385

JOSEPH PAUL STUPAR
1325 RAMSEY ACRES LANE
LAKE HELEN FL  32744-3721

MARIE STUPICA
8193 KNIGHTS BRIDGE LANE
CONCORN OH  44060-8045

JEANNE D STUPIN
7425 CHURCH ST SPACE #140
YUCCA VALLEY CA  92284

ELEANOR STUPKA
C/O ELEANOR S HEININGER
90 ALPINE DR
GREENVILLE TN  37743-8331

JEROME B STUPP
22 FOREST BLVD
ARDSLEY NY  10502-1004

LAURA J STURAITIS &
ARCH A STURAITIS JT TEN
1515 N VICTORIA PARK RD
FORT LAUDERDALE FL  33304-1319

DAVID A STURDEVANT
2612 FREMBES ST
WATERFORD MI  48329-3613

DAVID A STURDEVANT &
CAROL A STURDEVANT JT TEN
2612 FREMBES ST
WATERFORD MI 48329-3613

KENNETH H STURDEVANT &
EVELYN L STURDEVANT
TR TEN COM
KENNETH H & EVELYN L STURDEVANT
REV LIVING TRUST UA 7/30/98
4401 6TH ST PLACE S E APT A
PUYALLUP WA 98374-5784

BOZENA B STURDIK
816 EAST PRINCETON AVENUE
PALMERTON PA 18071-1413

MISS MADELINE J STURDIK
816 E PRINCETON AVE
PALMERTON PA 18071

MARY STURDIK
816 E PRINCETON AVE
PALMERTON PA 18071-1413

CALVIN E STURDIVANT
1919 TAMARISK DR
EAST LANSING MI 48823-1453

JAMES A STURDIVANT
3170 S 475 EAST
LOGANSPORT IN 46847

JAMES P STURDIVANT
1341 MAUREEN
MADISON HEIGH MI 48071-2934

LINCOLN R STURDIVANT &
CELIA M STURDIVANT JT TEN
111 N CLAY ST
SOUTH HILL VA 23970-1917

EVERETT W STURDY
1961 UPLAND ST
RANCHO PALOS VERDES CA 90275

LARRY R STURGELL
770 NORWICH RD
VANDALIA OH 45377-1630

JAMES STURGEON
417 PAMELA DRIVE
OXFORD OH 45056-2505

JO ELAINE STURGEON
70 VANCOUVER COURT
LAFAYETTE IN 47905-4185

KATHLEEN ANN STURGEON
1510 THORNBERRY RD
AMELIA OH 45102-1748

LARRY W STURGEON
6011 THOMAS RD
INDIANAPOLIS IN 46259-1045

SAMANTHA LEE STURGEON
13105 GRANADA
LEAWOOD KS 66209-4180

GEORGE S STURGES &
GERALDINE M STURGES JT TEN
1608 SCHOONER PT
WILLIS TX 77318-9353

JOHN F STURGES
17274 WOODHILL ST
FONTANA CA 92336

ROBERT P STURGES &
ELIZABETH S STURGES JT TEN
7 DUNCAN DR
HOLMDEL NJ 07733-2239

GARY ALBERT STURGESS &
JOAN STURGESS JT TEN
12466 NW 10TH PL
SUNRISE FL 33323-3167

LYNN M STURGESS &
RANDELL H STURGESS JT TEN
4440 WESTWAY
SWARTZ CREEK MI 48473-8228

WALTER L STURGHILL
BOX 5171
FLINT MI 48505-0171

BERNICE M STURGILL
1282 WENDELL
YPSILANTI MI 48198-3195

CLARENCE B STURGILL
720 BURNTWOOD DRIVE
DAYTON OH 45430-1655

CLAUDE D STURGILL
3494 W COVERT
LESLIE MI 49251-9713

GLENDA STURGILL
5544 VINEYARD
MONROE MI 48161-3623

JOSEPH M STURGILL
BOX 285
WISE VA 24293-0285

JULIE B STURGILL &
SEAN STURGILL JT TEN
913 30TH STREET
PORTSMOUTH OH 45662-2201

KENNETH B STURGILL
328 DAVEY RD
SOUTH DAYTONA FL 32119-3430

OTIS STURGILL
2313 ARLINGTON AVE
FLINT MI 48506-3484

REBECCA J STURGILL
310 ST RTE 58
SULLIVAN OH  44880-9762

WOODROW STURGILL
APT 1
3615 SCHWARTZ
CINCINNATI OH  45211-6439

ABIGAIL M STURGIS
86 FISCHER ST
MEDWAY MA  02053-2200

DENNIS G STURGIS
6126 NORWAY
OSCODA MI  48750

GEORGIA K STURGIS
TR GEORGIA K STURGIS REVOCABLE
TRUST
UA 07/02/03
7105 ELM WOOD
GRAND BLANC MI  48439

GUY R STURGIS
5 THIRTEENTH STREET
MELROSE MA  02176-4119

MICHAEL LEE STURGIS
1058 CATO LANE APT A-2
STURGIS MI  49091

ROBERT E STURGIS
255 RALIEGH PLACE
LENNON MI  48449-9604

RUSSELL G STURGIS
PO BOX 5250
KINGSVILLE TX  78364-5250

RUTH K STURGIS
10352 FASKE DRIVE
CINCINNATI OH  45231-1909

TIMMY STURGIS
C/O STURGIS HEATING & COOLING
4312 NELSON RD
NEW CHURCH VA  23415-3153

VIOLET STURGIS
23033 WESTCHESTER BLVD
APT F303
PORT CHARLOTTE FL  33980-5426

DAVID J STURM
621 QUINLAN DRIVE
WILLIAMSTON MI  48895-1066

EDWARD A STURM
129 MEADOW ST
WINSTED CT  06098-1015

JOHN W STURM
2122 BEDFORD RD
LOWELLVILLE OH  44436-9753

MILDRED E STURM
10307 ARETHUSA LN
UPPER MARLBORO MD  20772

OWEN G STURM
18 SCENIC FALLS ROAD
LONG VALLEY NJ  07853

ROBERTA W STURM
CUST JEFFREY D PADFIELD
UTMA FL
1385 S W 14TH AVENUE
BOCA RATON FL  33486-5332

ROBERTA W STURM
CUST JENNIFER L PADFIELD
UTMA FL
1385 S W 14TH AVENUE
BOCA RATON FL  33486-5332

RICHARD A STURMER
450 12 ATLANTIC AVE
E ROCKAWAY NY  11518-1484

PAUL E STURNER
27 COSHWAY PLACE
TONAWANDA NY  14150-5214

HELEN STURROCK
60 PROSPECT STREET
BOWMANVILLE ON  L1C 3H2

JAMES W STURROCK
5117 N LOWELL
CHICAGO IL  60630-2612

WILLIAM STURRUS
170 BOULEVARD SE APT H411
ATLANTA GA  30312-2381

GEORGE A STURTEVANT
C/O STANLEY A JOHNSON
1931 SAN MIGUEL DR STE 200
WALNUT CREEK CA  94596

MARY-LOUISE STURTEVANT
HOWARD
603 PARADISE AVE
MIDDLETOWN RI  02842-5730

DENNIS D STURTZ
121 N MAIN ST
PO BOX 147
PIGEON MI  48755

GARY R STURTZ
1707 OVERHILL
FLINT MI  48503-4654

JAMES STURTZ
1323 RICHLAND ST
MAUMEE OH  43537

JOHN STURTZ
2855 MEDFORD DR
TOLEDO OH  43614-5454

ROBERT C STURTZ
4436 APPOMATTOX DR
SYLVANIA OH  43560-4106

MARLENE A STURWOLD
5070 BON TON RD
MINSTER OH  45865

ELMAR C STUTE
535 CAMINO SUR
PALM SPRINGS CA  92262-4154

RUSSELL W STUTES
723 S PAYDRAS ST
BREAUX BRIDGE LA  70517-4003

JEFFREY S STUTRUD
3981 SHADOWLEAF DRIVE
BELLBROOK OH  45305

PHYLLIS L STUTRUD
TR LYNN O STUTRUD TRUST
UA 09/09/92
3102 PALM DR
DAYTON OH  45449-2928

DOUGLAS STUTSMAN
243 COUNTRY ESTATES DR
MITCHELL IN  47446-6615

LUCILLE M STUTSMAN
2004 EAST WATERBERRY DRIVE
HURON OH  44839

WALTER E STUTSMAN &
LUCILLE M STUTSMAN JT TEN
2004 EAST WATERBERRY DRIVE
HURON OH  44839

MARILYN MARTIN STUTTS
7017 BRIAR COVE DR
DALLAS TX  75240-2703

IRENE STUTZ
503 FRUITWOOD TERRACE
WILLIAMSVILLE NY  14221-1905

LEE ANN STUTZ
12235 PIN OAK DR
MAGNOLIA TX  77354-6254

MISS LOUISE A STUTZ
27 BENDING OAK DR
PITTSFORD NY  14534-3330

VIRGINIA C STUTZLEN
1714 IRVING ST
RAHWAY NJ  07065-4102

CHRISTOPHER DANA STUTZMAN
782 STONEBRIDGE DRIVE
CINCINNATI OH  45233-4859

CLARA E STUTZMAN
5271 CARROLLTON
INDIANAPOLIS IN  46220-3116

DAVID L STUTZMAN
32679 TEEPLEVILLE RD
CENTERVILLE PA  16404-2537

ELEBRETH ANNE STUTZMAN
5271 N CARROLLTON
INDIANAPOLIS IN  46220-3116

GERALD R STUTZMAN &
ANN E STUTZMAN JT TEN
5810 OLD FARM LANE
SYLVANIA OH  43560-1024

MILLIE STUTZMAN
41 E ERIE ST
JEFFERSON OH  44047-1410

MYRON DAVID STUTZMAN
2323 BRYAN ST STE 2200
DALLAS TX  75201-2655

PAULINE STUTZMAN &
DARLINE DOELLE &
GELINE TUCKER JT TEN
7030 MELDRUM ROAD
FAIR HAVEN MI  48023-2426

ZELMA SEAL STUTZMAN
502 BRAVE COURT
KOKOMO IN  46902-7000

JEAN STUTZNER &
CARL J STUTZNER JT TEN
2565 RIVERSIDE DRIVE
SAULT STE MARIE MI  49783

ROBERT N STUVEL
W8343 N SPRING LAKE LN
IRON MOUNTAIN MI  49801-9315

BERNETTA STUVER
171 FLOVERTON ST
ROCHESTER NY  14610-1103

LOREN K STYBA &
MARY E STYBA JT TEN
3368 W SOUTHWOOD DR
FRANKLIN WI  53132-9142

MARGARET J STYBLO
12401 PALMTAG DRIVE
SARATOGA CA  95070-3432

PATRICIA A STYER
3023 E HARBOR BLVD B
VENTURA CA  93001-4205

LINDA K STYERS
825 NEWPORT ROAD
DUNCANNON PA  17020-9641

CHARLES O STYLES JR
4624 WESTDALE AVE
EAGLE ROCK CA  90041-3027

EVELYN W STYLES
7161 SILVER LAKE BLVD #404
ALEXANDRIA VA  22315

LEONARD D STYLES
BOX 84
BURNSVILLE NC  28714-0084

REUBEN B STYLES
1309 TENNYSON AVENUE
DAYTON OH  45406-4348

HELEN S STYLIANOU
7337 BURGUNDY DR
CANTON TWP MI  48187-1413

LINDA A STYMERSKI &
GLENN F TAYLOR JR JT TEN
111 BRIAR LA
NORWICH CT  06360

ROBERT J STYN JR
56 COLLINS AVE
WEST SENECA NY  14224-1131

KATHERINE F STYPA
466 DICK RD APT B2
DEPEW NY  14043

RALPH EDGAR STYRING JR
800 ROLLINGWOOD DRIVE
RICHARDSON TX  75081-5462

MARY O STYRT
3900 NORTH CHARLES ST #1116
BALTIMORE MD  21218

ALLAN L SU
5850 SPRING WATER
W BLOOMFIELD MI  48322-1754

JOHN C SUARES
1250 KIRK CIRCLE
GREENVILLE MS  38701-6315

ANTHONY J SUAREZ
7346 TERRANOVA DR
WARRENTON VA  20187-7240

BARBARA A SUAREZ
539 OLD MAIN ST
ROCKY HILL CT  06067-1511

DOLORES SUAREZ
1105 PARK AVE 4A
NEW YORK NY  10128-1200

JOSEPH J SUAREZ
60 REED AVE
TRENTON NJ  08610

JUAN I SUAREZ
C/O TERESA SUREZ
20364 TIMES AVENUE
HAYWARD CA  94541-3724

MYRA SUAREZ
7703 SW 135 PL
MIAMI FL  33183-3207

RAFAEL R SUAREZ
1353 BLOSSOM
YPSILANTI MI  48198-3306

SALVADOR SUAREZ
6409 WAINSCOT DR SE
GRAND RAPIDS MI  49546-7144

WALTER F SUAREZ JR
16 PARK AVE
NEWPORT NEWS VA  23607-6048

ALBERT J SUBACH JR &
EVELYN A SUBACH JT TEN
4905 SORRENTO COURT
CAPE CORAL FL  33904-9304

ALBINA L SUBACH
3620 SOUTH 57TH AVENUE
CICERO IL  60804-4314

EVELYN A SUBACH &
ALBERT J SUBACH JR JT TEN
4905 SORRENTO COURT
CAPE CORAL FL  33904-9304

HELEN B SUBACH
9 READ AVE BOXWOOD
WILMINGTON DE  19804-2033

JUDRY L SUBAR
11709 GREENLANE DRIVE
POTOMAC MD  20854-3514

SEYMOUR SUBAR &
PHYLLIS SUBAR JT TEN
6072 WYNFORD DR
WEST BLOOMFIELD MI  48322-2448

PATRICIA A SUBER
2761 SCHAAF DRIVE
COLUMBUS OH  43209-3290

WILLIAM A SUBER
251 CHIPPEWA DR
NEW CASTLE PA  16105-1084

LORETTA SUBHI &
HASAN SUBHI JT TEN
5987 PATRIOTS WAY
E LANSING MI  48823-2334

JOHN W SUBIA
TR UA 08/13/93
JOHN W SUBIA REVOCABLE TRUST
25600 DUNDEE
ROYAL OAK MI  48067

NANCY GRIGGS SHIPLEY SUBJECT
TO THE WILL OF GLADYS WOOTEN
HOLLINGSWORTH
421 CHINQUAPIN DRIVE
MARIETTA GA  30064-3507

WINIFRED V SUBJECT
9351 WARD ST
DETROIT MI  48228

ANN M SUBLER
76 HICKORY DR
VERSAILLES OH  45380

ELISHA SUBLETT
2926 N 32
KANSAS CITY KS  66104-4033

ELIZABETH MCQUAID SUBLETT
TR UA 07/28/78
ELIZABETH MCQUAID SUBLETT
TRUST
2541 VIA RIVERA
PALOS VERDES ESTAT CA
90274-2739

JOHN NEAL SUBLETT
638 HATHBURN DRIVE
ROCKWOOD TN  37854-3037

CHARLOTTE SUBLETTE
1218 NORTH MAPLE AVE
COOKVILLE TN  38501-1884

RICHARD LEE SUBLETTE JR
1759 WILLOWHURST AVENUE
SAN JOSE CA  95125-5563

GLIGOR SUBONJ
1310 NORTH 28 AVENUE
HOLYWOOD FL  33020-2921

ROGER W SUBORA
3375 BOOKER FARM RD
MOUNT PLEASANT TN  38474-3024

NELLAPALLI SUBRAMANIAN
1070 NASH DR
CELEBRATION FL  34747-4319

NELLAPALLI SUBRAMANIAN
1070 NASH DR
CELEBRATION FL  34747-4319

RENEE KLUGER SUBRIN
5709 BROOKSIDE DRIVE
CHEVY CHASE MD  20815-6666

MARY SAWCHYN ROBINSON SUC
TR UA 12/9/00
WALTER SAWCHYN TRUST
8810 FARLEY
REDFORD MI  48239

CHARLES H TOMASELLI SUCCESSOR
TR UW EVA P COCHRANE
ATTN DICKERSON & REILLY
29TH FL
780 THIRD AVE
NEW YORK NY  10017-2024

DIANE M BERRY SUCCESSOR
TR LILLIAN CHEMLESKI LIVING TRUST
UA 18-NOV-02
246 RHEEM BLVD
MORAGA CA  94556

FAYE L MEDER SUCCESSOR
TRUSTEE OF THE CARL P MEDER
TRUST U-DECLARATION OF
TRUST DTD 08/11/89
31883 CARLEDERE
BIRMINGHAM MI  48025-3941

FRANK ALEGRIA JR SUCCESSOR
TRUSTEE U/W JOHN V ALEGRIA
1400 REFUGIO CANYON ROAD
GOLETA CA  93117-9760

JAMES J DUTTON JR SUCCESSOR
TR ESTATE MADELEINE K
CASSIDY
22 COURTHOUSE SQUARE
NORWICH CT  06360-5707

MARILYN MAE SCHUCK SUCCESSOR
TRUSTEE U/W GERALD F
FITZGERALD
8795 WILLOWBRAE LN
ROSWELL GA  30076-3594

MC LAIN B SMITH SUCCESSOR
TR U-W-O WESLEY C BOWERS
JR
C/O MILTON MAURER
104 E 40TH ST
NEW YORK NY  10016-1801

NANCY A RIGOTTI SUCCESSOR
TR UA 01/17/94
LUCILLE P RIGOTTI & VICTOR
J RIGOTTI TRUST
254 CONCORD RD
LINCOLN MA  01773-5118

ROBERT E HANSEN SUCCESSOR
TRUSTEE U/T/A WITH ELMER
HANSEN DECEASED DTD 09/28/71
701-25TH AVE
BELLWOOD IL  60104-1909

SUSAN BLAKE LEMON SUCCESSOR
TRUST U/A DTD 05/04/82 HENRY
S BLAKE JR TRUST
3620 HODGES RD
TOPEKA KS  66614-9214

JOSEPH P SUCHACZEWSKI
PO BOX 395
WESTVILLE IL  61883

SUDHIR D SUCHAK
10 NIEMAN DRIVE
ORCHARD PARK NY  14127-3316

MARY SUCHAN
6 GRANDVIEW AVE
TONAWANDA NY  14223-3037

ROBERT S SUCHAN
170 BRIARLEIGH DR
BRUNSWICK OH  44212-1431

ROBERT S SUCHAN &
VIRGINIA E SUCHAN JT TEN
170 BRIARLEIGH RD
BRUNSWICK OH  44212-1431

CRAIG A SUCHANEK
1398 MORRISH
FLINT MI  48532

CONRAD W SUCHARSKI
2326 BEACHWOOD DRIVE
LAKEVIEW NY  14085-9747

DIANE E SUCHARSKI
595 LAGUNA
WALLED LAKE MI  48390

NINA SUCHARSKI
28414 THORNYBRAE
FARMINGTON HILLS MI  48331-3345

WALTER G SUCHARSKI
595 LAGUNA DR
WALLED LAKE MI  48390-2009

GERALYNN J SUCHECKI &
CHARLES R SUCHECKI JT TEN
10220 WOLVEN AVE NE
ROCKFORD MI  49341-9192

JOYCE HELEN SUCHER
2419 WILSHIRE LN NE
ROCHESTER MN  55906-6908

PATRICIA JEANNE SUCHER
1548 SHATTO AVENUE
AKRON OH  44313-6443

CHRISSIE SUCHETZKY
4943 E RIVER RD
GRAND ISLAND NY  14072-1134

SUSANNE SUCHEY
2627 BECK ST S E
WARREN OH  44484-5023

WILLIAM F SUCHINSKI
10017 S SPOULDING AVE
EVERGREEN PARK IL  60805-3444

LAWRENCE SUCHMAN
1550 MADRUGA AVE
WUITE 230
CORAL GABLES FL  33146-3039

VERONICA M SUCHMAN
2137 MATRENA DR
BEAVERCREEK OH  45434-3114

HELEN M SUCHNICKI
506 OAK RD
SEAFORD DE  19973-2034

MILDRED V SUCHOCKI
691 SANDY LANE
DESPLAINES IL  60016-2527

JOHN C SUCHODOLSKI &
SARAH L SUCHODOLSKI JT TEN
37027 MEADE ISLAND RD
DRUMMOND ISLAND MI  49726-9561

MARY R SUCHOMEL
1237 ALIMA TERRACE
LAGRANGE PARK IL  60526

LAWRENCE SUCHOW
APT 2708
6 HORIZON ROAD
FORT LEE NJ  07024-6624

CHARLES O SUCHSLAND &
SHARON LEE SUCHSLAND JT TEN
4142 S OAK ST
BROOKFIELD IL  60513-2002

HELEN SUCHY
BOX 544
PORT AUSTIN MI  48467-0544

LONNI L SUCHY
1445 RONNIE STREET
FLINT MI  48507-5543

STELLA T SUCHY
1840 CROMPOND RD
5C1
PEEKSKILL NY  10566

STUART P SUCHY
ATTN JUANITA L SUCHY
32644 SHERIDAN
GARDEN CITY MI  48135-3226

THOMAS R SUCHY
53 LEE DRIVE
ST ALBANS WV  25177-3539

DONALD M SUCHYTA
5151 BAXMAN RD
BAY CITY MI  48706-3066

LINDA A SUCHYTA
47605 KATHY COURT
SHELBY TOWNSHIP MI  48315-4656

LINDA A SUCHYTA &
EDWARD S SUCHYTA JT TEN
47605 KATHY COURT
SHELBY TOWNSHIP MI  48315-4656

MICHAEL P SUCIU &
MARION E SUCIU JT TEN
1071 SUNRISE PARK DRIVE
HOWELL MI  48843

RAYMOND S SUCKLING
EDGEWORTH
315 CHURCH LN
SEWICKLEY PA  15143-1013

EDWARD SUCZEWSKI &
JOSEPHINE SUCZEWSKI JT TEN
21 W 17TH ST
BAYONNE NJ  07002-3603

JOSEPH SUDANO
430 PELHAM MANOR RD
PELHAM NY  10803-2524

KAREN Z SUDANO
ATTN KAREN ZWIGART
1442 CHESTNUT RIDGE DRIVE
STATE COLLEGE PA  16803-3358

DAVID A SUDBERRY
6334 E COLDWATER ROAD
FLINT MI  48506-1214

DONNA J SUDBROK
608 FOX BOW DR
BELAIR MD  21014-5238

GLENDOLA A SUDBURY
18 SULLIVAN ROAD
STURGIS KY  42459-7964

BETTY P SUDDATH
100 OAK HILL APT 1B
EUFAULA AL  36027

BOB D SUDDATH &
AZILEE W SUDDATH JT TEN
8801 SW 97TH TERR
MIAMI FL  33176-2936

GLADSTON A SUDDERTH
5824 SUWANEE DAM RD
BUFORD GA  30518-5646

WILLIAM L SUDDERTH
1244 ROCK SPRINGS ROAD
BUFORD GA  30519-5117

WILLIAM K SUDDITH
BOX 601
SEABROOK MD  20706

LISA S SUDDRETH &
JAY E SUDDRETH JT TEN
2127 W 116TH ST
LEAWOOD KS  66211-2954

JIMMY SUDDUTH
11483 MOORE
ROMULUS MI  48174-3822

LUE C SUDDUTH
3627 JERREE
LANSING MI  48911-2635

NANCY H SUDDUTH
306 CHURCH STREET
WARRENTON VA  20186-2712

ELROY SUDECK
118 BRENTWOOD DR
MT LAUREL NJ  08054-2312

DAVID J SUDEK &
DOMENICA A SUDEK JT TEN
15906 BRENTWOOD
LIVONIA MI  48154

JAMES J SUDEK &
CARON SUDEK JT TEN
31511 BENNETT
LIVONIA MI  48152

DOROTHY H SUDER &
ERNEST E SUDER JT TEN
1728 OAKES AVE
YORK PA  17404-6701

FRANCES SUDER
727 PALMER AVE
TEANECK NJ  07666-3133

MYRON G SUDEROW
4150 MARKS
ROOTSTOWN OH  44272-9665

LOUIS E SUDETH
3411 MOFFAT
TOLEDO OH  43615-1337

WILLIAM G SUDHAUS &
HELEN K SUDHAUS TEN ENT
942 GAINSWAY RD
YARDLEY PA  19067-3072

JOYCE SUDHOFF
145 BEVERLEY DR SE
WINTER HAVEN FL  33884-2002

ALEXANDER M SUDIA &
ARLENE R SUDIA JT TEN
4831 NAPIER RD
PLYMOUTH MI  48170-5124

ANNE G SUDIA
750 ERUDO ST
LINDEN NJ  07036-5732

WILLIAM H SUDIA
8411 STONEY CREEK COURT
DAVISON MI  48423-2102

WILLIAM H SUDIA &
KATHLEEN L SUDIA JT TEN
8411 STONEY CREEK COURT
DAVISON MI  48423-2102

GERALD M SUDICK &
ROBERT P SUDICK JT TEN
16 ENTERPRISE ST
NANTICOKE PA  18634-3404

ROBERT P SUDICK &
GERALD M SUDICK JT TEN
2264 FOREST HILLS DR
HARRISBURG PA  17112-1004

JOHN SUDIK
4629 W ORCHID LANE
GLENDALE AZ  85302-5208

JOHN R SUDIMACK &
TREVA L SUDIMACK JT TEN
7606 KITTANSETT LANE
PICKERINGTON OH  43147-9081

GERALD SUDIMICK
742 BRIGHTON DR
DAVENPORT FL  33897-7313

BESSIE A SUDLIK
11 S 104 S JACKSON
BURR RIDGE IL  60527

DONNA ELIZABETH SUDLOW
37927 DEERWOODS DR
EUSTIS FL  32736-8526

DONALD B SUDNIK
528 70TH ST
HOLMES BEACH FL  34217-1206

JOSEPH SUDOL &
EVA M SUDOL JT TEN
6636-5TH AVE
PITTSBURGH PA  15206-4443

THERESA SUDOL
225 SHARROW VALE RD
DELRAN NJ  08075-1916

RONALD W SUDROW
6409 GAMMON COURT
WILMINGTON NC  28409-4453

JAMES SUDZIAK
5 E SHERIDAN AVE
NEW CASTLE PA  16105-2556

ANTHONY S SUDZIARSKI
R D 2
BOX 2012
WHITE HAVEN PA  18661-9631

SUE A AYERS & DOUGLAS C
HAIDERER & TINA M BURLESON &
CAROL L HAIDERER JT TEN
833 W PARISH
KAWKAWLIN MI  48631-9780

INGVAR HENRIK SUEBERKROP &
PATRICIA A SUEBERKROP JT TEN
4142 N 400 W
BARGERSVILLE IN  46106

RICHARD L SUELL
14681 ARCHDALE
DETROIT MI  48227-1443

FRANK SUESS
8601 W MARION ST
MILWAUKEE WI  53222-1705

RICHARD M SUESS
CUST EMILY K SUESS UTMA OH
7694 PAINTED TURTLE DR
DAYTON OH  45414-1757

EDWARD F SUESSLE &
GLADYS M SUESSLE JT TEN
12 MEDDAUGH RD
PLEASANT VALLEY NY  12569-5308

MARGARET SUEY
736 VIRGINIA AVE
JOHNSTOWN PA  15906-3020

JOYCE E SUFFEL
02845 MULLIGANS BLUFF ROAD
NEY OH  43549

ROBERT P SUFFOLETTA
1008 PIERCE AVENUE
TORONTO OH  43964-1054

PRISCILLA SUFFREDINI
CUST BRANDI L BARAN UGMA NY
20260 HWY 27 N # 164
CLERMONT FL  34711

RENZO SUFFREDINI
CUST AMIRA
OMAR UGMA MI
23141 MARINE
EAST DETROIT MI  48021-2027

RENZO SUFFREDINI
CUST JOSHUA
OMAR UGMA MI
23141 MARINE
E DETROIT MI  48021-2027

ROBERT C SUFFRON
1380 STONEHAVEN CT
FAIRBORN OH  45324

YUKARI SUGANO TOD
THOMAS T SUGANO
SUBJECT TO STA TOD RULES
22641 IRA BLVD
WARREN MI  48091

ANGELA S SUGAR
24 N ROCKBURN ST
YORK PA  17402-2332

ELISA GAIL SUGAR
301 ROSE HALL
NASHVILLE TN  37212

MARIJA SUGAR
30224 REGENT ROAD
WICKLIFFE OH  44092-1761

PAUL SUGAR
CUST RICHARD A SUGAR
UTMA MD
2909 OLD COURT RD
BALTIMORE MD  21208-3312

SUGAR RIVER SEVEN INVESTMENT
CLUB APARTNERSHIP
C/O R PAWLISCH
N2879 COUNTY RD GG
BRODHEAD WI  53520-9531

THOMAS O SUGAR &
NANCY B SUGAR 4483 TICHKET TRACE JT
TEN
ZIONSVILLE IN  46077-9688

TIMOTHY D SUGAR
3305 WALTON WAY
KOKOMO IN  46902

CELIA SUGARMAN
160 WINSLOW CIRCLE
WALLED LAKE MI  48390-4502

CATHERINE SUGARS &
PAUL J SUGARS JT TEN
10781 CHARRING CROSS
WHITMORE LKE MI  48189

CATHERINE SUGARS
10781 WEST CHARRING CROSS
WHITMORE LAKE MI  48189-9362

PAULA M SUGARS &
PAUL J SUGARS JT TEN
10865 CHARRING CROSS CIR
WHITMORE LAKE MI  48189

GEORGE WILLARD SUGDEN
63 SKYLINE DRIVE
MANKATO MN  56001-1934

KRISTIAN M SUGDEN
3304 RIDGE ROAD
COLUMBIA TN  38401-8959

A A SUGG
BOX 5890
SAN ANGELO TX  76902-5890

DONNA C SUGG
BOX 5069
SAN ANGELO TX  76902-5069

GRADY G SUGG
1104 RETLAW ST
HUNTSVILLE AL  35816-2356

MISS HELEN A SUGG
618 PIEDMONT DR
OXFORD MS
CLARKSDALE MS  38655-8147

MISS HELEN A SUGG &
ALINE M SUGG JT TEN
RTE 1
618 PIEDMONT DR
OXFORD MS  38655-8147

IKE C SUGG
BOX 5069
SAN ANGELO TX  76902-5069

JOEL CHRISTOPHER SUGG
BOX 5069
SAN ANGELO TX  76902-5069

JOSEPHINE HANNA SUGG
1515 N JEFFERSON ST
EL DORADO AR  71730-3837

JOSEPH P SUGG
7244 MICHAEL RD
ORCHARD PARK NY  14127-1407

KATHERINE E SUGG
TR UA 03/29/00
THE KATHERINE E SUGG TRUST
BOX 5069
SAN ANGELO TX  76902-5069

SUZANNE P SUGG
BOX 5069
SAN ANGELO TX  76902-5069

CHARLES M SUGGITT
BOX 72
OAKWOOD ON  K0M 2M0

CHARLES M SUGGITT
BOX 72
OAKWOOD ON  K0M 2M0

IOLA SUGGS
11765 ELKWOOD DR
CINCINNATI OH  45240-2055

JAMES M SUGGS
4143 28TH STREET
DETROIT MI  48210-2628

LAVERNE K SUGGS
2400 SHILON DR
MARIETTA GA  30064-4256

RAYMOND E SUGGS
24473 WARD
TAYLOR MI  48180-2132

RUDOLPH M SUGGS
45 BLUM STREET
NEWARK NJ  07103-2051

NAIM M SUGHAYAR
8009 CAMBRIDGE DR
ORLAND PARK IL  60462-2386

MISS RITA M SUGHRUE
68 MARSHALL ST
NASHUA NH  03060-4622

NANCY M SUGIMOTO
3843 NORTHDALE RD
BLOOMFIELD HILLS MI  48304-3131

JOHN E SUGRUE
1704 HOCKLEY DRIVE
HINGHAM MA  02043

PATRICK SUGRUE &
ELEANORE SUGRUE JT TEN
37 COLLFIELD AVE
STATEN ISLAND NY  10302-2417

RUDOLFO H SUGUITAN
6402 MEADOWLARK LANE
BRADENTON FL 34210-4238

CHUNG M SUH &
KISHYN SUH JT TEN
25383 LIBERTY LN
FARMINGTON HILLS MI 48335-1239

JOHN W SUH
CUST AMY B Y SUH
UTMA CA
4206 SUZANNE DR
PALO ALTO CA 94306

JOHN W SUH
4206 SUZANNE DRIVE
PALO ALTO CA 94306

KISHYN SUH &
CHUNG M SUH JT TEN
25383 LIBERTY LANE
FARMINGTON HILLS MI 48335-1239

ATTILA SUHAJDA
44 ROCKLAND DRIVE
WILLINGBORO NJ 08046-4003

MELVIN SUHD
CUST MICHAEL PAUL SUHD UGMA CA
737 PALMS
VENICE CA 90291-3848

BRIAN SUHL
TR SUHL FAMILY TRUST
804 SOUTH 9TH AVE
ELDRIDGE IA 52748-2023

BRIAN THOMAS SUHL
804 S 9TH AVE
ELDRIDGE IA 52748-2023

KAY W SUHLER
661 S CALUMET AVE
AURORA IL 60506-5303

GEORGE E SUHR
13466 WEST BARRE RD R D 2
ALBION NY 14411-9406

HENRY B SUHR JR
BOX 416
OIL CITY PA 16301-0416

HERMAN K SUHR &
MARILYN R SUHR JT TEN
ROUTE 1
CONCORDIA MO 64020-9801

MARY P SUHR
134 HIGHLAND
ROCHESTER MI 48307-1511

PAUL D SUHR
68 WILLHURST DR
ROCHESTER NY 14606-3249

PHILLIP BYRD SUHR
2421 CRESTON WAY
LOS ANGELES CA 90068-2211

THELMA E SUHR
1038 WILLOW ST
CELINA OH 45822-1262

VIRGINIA C SUHR
FRENTRESS LAKE
EAST DUBUQUE IL 61025

LARRY E SUHRE
6918 E COUNTY RD 500 N
MICHIGANTOWN IN 46057-9652

KURT W SUHRER
9335 HOOSIER CIR
LAKELAND FL 33810-4316

WILLIAM R SUHRHEINRICH
25001 LOVELL ST
ST CLAIR SHORES MI 48080-2877

JOHN V SUHY
1210 MIFFLIN RD
PITTSBURGH PA 15207-2212

JUDITH L SUHY
2353 HAYSON AVE
PITTSBURGH PA 15220-3907

WILLIAM G SUIDAN
476 E SUMMIT APT 10
MILFORD MI 48381

KATHRYN L SUISMAN
944 MOUNTAIN RD
BLOOMFIELD CT 06002-2247

BEVERLY J SUITER
1112 BURBANK AVE 309
JANESVILLE WI 53546-6146

CAROL A SUITS
236 SKYCREST DR
LANDENBERG PA 19350-9662

VIRGILIO B SUIZO
19861 LABRADOR STREET
CHATSWORTH CA 91311-5617

GEORGE SUJAK
3741 RENAS RD
GLADWIN MI 48624-8959

STANLEY SUJAK &
VERONICA A SUJAK JT TEN
G-4304 CALKINS ST
FLINT MI 48532

MARCEL J SUJKOWSKI &
LEONA M SUJKOWSKI JT TEN
1806 34TH ST
BAY CITY MI  48708-8150

MARCEL J SUJKOWSKI &
LEONA M SUJKOWSKI TEN ENT
1806 34TH ST
BAY CITY MI  48708-8150

DEBORAH L SUK
301 LAKE HINSDALE DRIVE  UNIT #110
WILLOWBROOK IL  60527

WILLIAM SUKACH JR
CUST WILLIAM SUKACH III UGMA DE
1027 GALLERY ROAD
WILM DE  19805-1030

LOUIS B SUKALA
7909 HOLLOPETER RD
LEO IN  46765-9783

PAMELA K SUKANY
BOX 267
WATERS MI  49797-0267

MARTHA SPENCER SUKER
29 SOUTH ROYAL DRIVE
ALBANY NY  12205-3706

MARY J SUKET
38 ALROY ROAD
SOUTH WEYMOUTH MA  02190-1621

DORIS A SUKIENNICKI
223 COWPER ST
PALO ALTO CA  94301

BETTY JANE SUKKAR
14255 PERNELL
STERLING HEIGHTS MI  48313-5452

ARNNIE F SUKO
BOX 137 R-3
JAMESTOWN ND  58402-0137

ALAN ERON SUKOENIG
APT 7-F
915 WEST END AVE
NEW YORK NY  10025-3505

JENNIFER LYNN SUKOLA
1731 PASTOR WALK DR
WAKE FOREST NC  27587

JOHN STEPHEN SUKOLA IV
920 SILVERCREEK CIRCLE
DAYTON OH  45458-3218

IRENE SUKONICK
1250 GREENWOOD AVE APT 411
JENKINTOWN PA  19046-2957

GLORIA SUKUP
21130 THIELE STREET
ST CLAIR SHORES MI  48081

JUNG S SUL
9 WILLOWMERE DR
BARRINGTON IL  60010-6151

HERALD S SULAHIAN &
LOIS R SULAHIAN JT TEN
200 BROADWAY
ARLINGTON MA  02474-5421

GRACE R SULAKA
2031 KRISTIN
TROY MI  48084

SULAR CHESSER & ROSIE CHESSER
TR FAM REV TR 07/15/92 U/A
SULAR CHESSER & ROSIE CHESSER
803 BAYWOOD DR
PARAGOULD AR  72450-5588

MARIA SULC
7676 ASTER DR
MENTOR OH  44060-8412

CHARLES L SULDA
5 HOBSON CT
WOODRIDGE IL  60517-1516

MARY LOU SULECKI
51 BRANTWOOD RD
BUFFALO NY  14226-4304

MARILYN L SULEIMAN
TR MARY A ZUKIN FAM TRUST
UA 10/29/93
27916 RON RIDGE DR
SANTA CLARITA CA  91350-4316

SULEIMAN TANNOUS AND SONS LTD
BOX 102
AMMAN ZZZZZ

ANN F SULEK
7480 GRAHAM RD
ST CHARLES MI  48655-9532

KATHLEEN SULEK
107 PAXTON AVE
WHEELING WV  26003-7418

KENNETH J SULEK &
JOAN D SULEK JT TEN
6620 MADISON MCLEAN DR
MCLEAN VA  22101-2901

MARY SULENSKI
735 KINGSTON AVENUE
KENILWORTH NJ  07033-1705

MICHAEL J SULENSKI
8726 YO SALEM RD
CANFIELD OH  44406

TED J SULESKI
36805 SAINT CLAIR AVE
WILLOUGHBY HILLS OH  44094-4724

ROBERT Z SULEWSKI
1878 THETA PIKE
COLUMBIA TN  38401-1309

SHIRLEY OWEN SULEWSKI &
EDWARD SULEWSKI JT TEN
5540 LINDENSHIRE LANE
DALLAS TX  75230-2138

STANLEY J SULEWSKI &
SOPHIA SULEWSKI JT TEN
130 CASCADE SPRING ROAD
HOHENWALD TN  38462-2016

LEE SULFARO &
FARA M SULFARO JT TEN
706 PALMWOOD ST
MONROE MI  48161-7702

BETTY PINGREY SULHOFF
10806 YOLANDA AVE
NORTHRIDGE CA  91326-2722

DENNIS M SULICK
1589 DUFFUS N E
WARREN OH  44484-1104

ALICE A SULIK
363 PAGELS CT
GRAND BLANC MI  48439-2424

HENRIETTA E SULIK
25 FAIRMONT AVE
MERIDEN CT  06451-5320

MATTHEW SULIN JR
2610 RUSSELL AVE
PARMA OH  44134-1417

BAMBANG SULISTIO
2610 PORTSMOUTH CREEK AVE
HENDERSON NV  89052

MARY SULJAK
17933 157TH STREET
BONNER SPRINGS KS  66012-7386

DRAGAN SULJIC
525 CABOT CT
BLOOMINGTON IN  47408-3083

BRIAN ELISCU SULKIS
291 ELLEN DR
SAN RAFAEL CA  94903-1602

DONNA M SULKOSKE
6056 N CO RD 550 E
PITTSBORO IN  46167-9390

RICHARD A SULKOSKE &
DONNA M SULKOSKE JT TEN
6056 N COUNTY RD 550 E
PITTSBORO IN  46167-9390

DONALD A SULKOWSKI &
LORRAINE M SULKOWSKI JT TEN
1822 DURANGO DR
THE VILLAGES FL  32159-2309

HENRY L SULKOWSKI
13348 NORMAN CIR
HUDSON FL  34669-2451

NELLIE E SULKOWSKI
167 ST ANDREW DRIVE
SPARTANBURG SC  29306

THOMAS J SULKOWSKI
6424 S RIM CIR
VALLEY CITY OH  44280-9436

JOANNE SULLEBARGER
550 HIGHLAND AVE
WESTFIELD NJ  07090-3019

DICK L SULLENGER
194 STATE ST
NEWAYGO MI  49337-8847

EDDIE SULLENGER &
JERRY M SULLENGER JT TEN
401 TROON DR
PRINCETON KY  42445-2363

JAMES R SULLENGER
7194 BREWER RD
FLINT MI  48507-4674

BARBARA J SULLINS
184 N HOLCOMB RD
CLARKSTON MI  48346-1308

JANET E SULLINS
25900 KISKER ROAD
PLATTE CITY MO  64079-8274

MICHAEL WAYNE SULLINS
1510 S KIMBROUGH
SPRINGFIELD MO  65807-1820

WAYNE R SULLINS &
SHIRLEY J SULLINS JT TEN
1510 S KIMBROUGH
SPRINGFIELD MO  65807-1820

ABIGAIL K SULLIVAN
36 KING STREET
WARRENSBURG NY  12885-1318

ADELE KATHERINE SULLIVAN
CUST NATALIE KINLOCH
SULLIVAN U/THE PA UNIFORM
GIFTS TO MINORS ACT
COURTYARD-S WARREN AVE
MALVERN PA  19355

ALBERT C SULLIVAN
1250 DONNELLY AVE SW APT D-4
ATLANTA GA  30310-5234

ALBERT E SULLIVAN JR
94 LAURIE LANE
HANOVER MA  02339-2715

ANN MARIE SULLIVAN
5056 BROADWAY
NEW YORK NY  10034

ANTHONY J SULLIVAN
RR 2 BOX 430
MASSENA NY  13662

ARTHUR R SULLIVAN
41 HILLCREST AVE
WHITE PLAINS NY  10607-1231

BANKS D SULLIVAN
110 CREEK RD
CLINTON MS  39056-9705

BARBARA A SULLIVAN &
HARLEY E MARTIN JT TEN
2434 YOSEMITE
SAGINAW MI  48603-3355

BARBARA H SULLIVAN
15 B BOULEVARD RD
CEDAR KNOLLS NJ  07927-1301

BARBARA J SULLIVAN
2113 RUDY LANE
LOUISVILLE KY  40207-1280

BARBARA L SULLIVAN
209 LONGVIEW DR
CENTERVILLE MA  02632-1988

BARBARA W SULLIVAN
1366 W BROADWAY
MAYFIELD KY  42066-1930

BECKY HARRISON SULLIVAN
3412 CALEO COURT
PLANO TX  75025-2204

BENJAMIN A SULLIVAN
65 RINGLE ST
ROCHESTER NY  14619-1011

BENJAMIN H SULLIVAN &
ELSIE S SULLIVAN TEN ENT
2829 SOUTH OSPREY AVE
SARASOTA FL  34239-5022

BENNIE L SULLIVAN
906 TURNER
TOLEDO OH  43607-3030

BERNARD J SULLIVAN &
ANNE P SULLIVAN JT TEN
658 S LA POSADA CIR
GREEN VALLEY AZ  85614-5118

BETTY I SULLIVAN
24726 DARTMOUTH
DEARBORN MI  48124-4438

BOBBY G SULLIVAN JR
6296 WESTDALE
GRAND BLANC MI  48439-8529

BRIAN C SULLIVAN
311 W 24 ST 5F
NEW YORK NY  10011-1562

BRUCE A SULLIVAN
14505 CENTRAL CT PH4
OAK FOREST IL  60452-1064

C T SULLIVAN
BOX 7743
LOUISVILLE KY  40257-0743

CAROL J SULLIVAN
ATTN CAROL J FEIS
250 MCGUIRE RD
ROCHESTER NY  14616-2139

CATHY L SULLIVAN
2803 STATION SOUTH DR
THOMPSONS STATION TN  37179-5233

CHARLES F SULLIVAN
1520 ROSCOE ST
LA PORTE TX  77571-5850

CHARLES S SULLIVAN
51456 NICOLETTE DR
CHESTERFIELD MI  48047-4525

CHERYL ANN SULLIVAN
751 S ARBOTUS ST
LAKEWOOD CO  80228-3076

CHERYL J SULLIVAN
7616 RIVA RIDGE RD
KOKOMO IN  46901

CONSTANCE SULLIVAN
96 LINCOLN PARK RD
PEQUANNOCK NJ  07440

CONSTANCE L SULLIVAN &
SALLY SULLIVAN JT TEN
126 WYLIE CT
SAGINAW MI  48602-3001

CORNELIUS H SULLIVAN
235 NORTH ADDISON
ELMHURST IL  60126

CORY IRENE SULLIVAN
CUST JANETTE G SULLIVAN UGMA CT
249 FIELD ST
NEWINGTON CT  06111-5408

D HENRY SULLIVAN
80 CROOKED SPRING RD
NORTH CHELMSFORD MA  01863

DALE T SULLIVAN
48 COZUMEL PL
SIMI VALLEY CA  93065

DANIEL F SULLIVAN
56 GROVE AVE
WILMINGTON MA  01887-2036

DANIEL J SULLIVAN
155 WARD PLACE
SO ORANGE NJ  07079-2516

DANIEL J SULLIVAN
415 MEADOW RD
SYRACUSE NY  13219-2309

DANIEL W SULLIVAN &
LU ANN SULLIVAN JT TEN
1333 BLOSSOM LANE
ASHLAND OH  44805-4400

DAVID G SULLIVAN
811 R FAIRVIEW STREET
JACKSON MS  39202

DAVID K SULLIVAN
10284 N SR13
ELWOOD IN  46036

DAVID L SULLIVAN
91 RIVER RD
UNDERHILL VT  05489-9416

DEBORAH K SULLIVAN
6167 S SHERIDAN RD
DURAND MI  48429

DENISE SULLIVAN
BOX 69024
12 ST CLAIR AVE E
TORONTO ON  M4T 3A1

DENNIS M SULLIVAN
6500 BELLEVIEW DR
COLUMBIA MD  21046-1000

DENNIS S SULLIVAN
PMB 140
3128 WALTON BLVD
ROCHESTER HILLS MI  48309-1265

DIANE SULLIVAN
2270 PALMER AVE
NEW ROCHELLE NY  10801-2923

DIANE LOUISE SULLIVAN
CUST HEATHER LOUISE SULLIVAN UGMA
MA
15 PAULIN AVE
BROCKTON MA  02302-4354

DONALD F SULLIVAN
BOX 617
CARSON CITY NV  89702-0617

DONALD I SULLIVAN &
DORIS D SULLIVAN JT TEN
BOX 22791
JACKSON MS  39225-2791

DONALD J SULLIVAN JR
280 RIVER RD APT 69B
PISCATAWAY NJ  08854-3561

DONALD J SULLIVAN
414 SATINWOOD DR
WEST MIFFLIN PA  15122-1244

DORIS SULLIVAN
795 CENTRAL AVE
DOVER NH  03820-2526

DORIS SULLIVAN &
DONALD T SULLIVAN JT TEN
BOX 22791
JACKSON MS  39225-2791

DOROTHY ANN SULLIVAN
57 MAGEE AVE
ROCHESTER NY  14613-1110

DOROTHY F SULLIVAN
195 HIGH ST
NEWBURYPORT MA  01950-3864

EDGAR W SULLIVAN
2645 CEDARVILLE RD
GOSHEN OH  45122-9423

EDMUND M SULLIVAN JR
TR U/A
WITH EDMUND M SULLIVAN DTD
11/12/1976
6337 PRIMROSE AVE
LOS ANGELES CA  90068-2892

EDNA C SULLIVAN
237 NO MAIN ST
APT 344
SOUTH YARMOUTH MA  02664-2089

EDWARD G SULLIVAN &
JEAN SULLIVAN TEN ENT
412 W 10TH ST
ERIE PA  16502-1301

EDWARD J SULLIVAN &
DIANE L SULLIVAN JT TEN
15 PAULIN AVE
BROCKTON MA  02302-4354

EDWARD JOHN SULLIVAN JR &
DIANE LOUISE SULLIVAN JT TEN
15 PAULIN AVE
BROCKTON MA  02302-4354

EDWARD P SULLIVAN
TR EDWARD P SULLIVAN TRUST
UA 09/14/95
840 EDLIN DR
ST LOUIS MO  63122-1616

EDWIN F SULLIVAN
241 ROSEWOOD AVENUE
MT STERLING OH  43143-1039

EILEEN A SULLIVAN
62 BARTENUS TRAIL
NASHUA NH  03063-7601

EILEEN I SULLIVAN
136 MORIAN ROAD
GROSSE POINTE FARMS MI  48236

ELEANOR J SULLIVAN
C/O E J BARANOWSKI
18 BAYVIEW AVE
HAZLET NJ  07730-1328

ELIZABETH SULLIVAN
BOX 307
SCARABOROUGH MANNOR
APT 20 BUILDING 1
SCARBOROUGH NY  10510-0807

ELIZABETH ANN SULLIVAN
381 BROWN'S LN
MIDDLETOWN RI  02842-7952

ELIZABETH I SULLIVAN
1918 TRIMBLESTON PLACE
MT PLEASANT SC  29464-6245

ELIZABETH K SULLIVAN
2202 W 11TH ST
WILMINGTON DE  19805

ELLEN P SULLIVAN
BOX 1030
DEDHAM MA  02027-1030

EUGENE A SULLIVAN &
DONNA J SULLIVAN JT TEN
906 BREA LANE
SAN JOSE CA  95138-1361

FRANCES K SULLIVAN
29 PINE ST
ILION NY  13357-1113

FRANCIS P SULLIVAN
356 S COUNTRY ESTATES DRIVE
SALINA KS  67401-9654

FRANCIS P SULLIVAN &
LINDA K SULLIVAN JT TEN
8 DRIFTWOOD LN
N BILLERICA MA  01862

FRANK J SULLIVAN JR
16 ELMWOOD RD
WELLSLEY MA  02481-1100

FRANK W SULLIVAN JR
2639 BERWYN RD
COLUMBUS OH  43221-3207

GEORGE SULLIVAN
3525 SILSBY RD
UNIVERSITY HT OH  44118-3619

GEORGE N SULLIVAN &
MARTHA K SULLIVAN JT TEN
57 CATLIN AVE
EAST PROVIDENCE RI  02916-2328

GEORGE P SULLIVAN
314 KINGSLEY RD
ANDERSON SC  29621-4015

GERALD A SULLIVAN
1702 WELCOME AVE
NATIONAL CITY MI  48748-9566

GERALD CHARLES SULLIVAN
6531 LAKE SIDE RD
ONTARIO NY  14519

GERALD L SULLIVAN
905 FM 667
ITALY TX  76651-3663

GERALDINE W SULLIVAN
11115 JUNIPER CT
WASHINGTON MI  48094-3722

GERALD W SULLIVAN
4811 GRISWOLD RD
KIMBALL MI  48074-2110

GERARD J SULLIVAN
34 30 208TH ST
BAYSIDE NY  11361-1321

GERRY L SULLIVAN
4024 W LANSING RD
ROSCOMMON MI  48653-8738

GREGORY F SULLIVAN
257 UPPER MOUNTAIN AVE
UPPER MONTCLAIR NJ  07043-1015

GREGORY G SULLIVAN
110 GARLAND WAY
WATERFORD MI  48327-3687

H T SULLIVAN JR &
JEAN C SULLIVAN JT TEN
937 HILL PL
MACON GA  31210-3328

HARRIET M SULLIVAN
84 LAUREL HEIGHTS
MERIDEN CT  06451-5427

HEDWIG J SULLIVAN
315 CHESTNUT STREET
ROSELLE PARK NJ 07204

HELEN SULLIVAN
166 SWEET FERN RD
STROUDSBURG PA 18360-1051

HELEN R SULLIVAN
TR HELEN R SULIVAN TRUST
UA 09/14/95
840 EDLIN DR
ST LOUIS MO 63122-1616

HENRY P SULLIVAN
640 CANTERBURY LANE
SEWICKLEY PA 15143-1223

JACKIE R SULLIVAN
7431 SKYE DRIVE NORTH
JACKSONVILLE FL 32221-6152

JAMES F SULLIVAN
9 COLUMBIA AVE
MILLTOWN NJ 08850-1001

JAMES J SULLIVAN
722 GRASSMERE AVE
INTERLAKEN NJ 07712-4333

JAMES M SULLIVAN
74 WESTMINSTER RD
BRISTOL CT 06010-4339

JAMES M SULLIVAN &
FRANCES F SULLIVAN JT TEN
2580 KAYLOR LANE
JACKSONVILLE FL 32218

JAMES R SULLIVAN
706 GARDEN WALK
LA PORTE TX 77571-6225

JAMES T SULLIVAN &
JUDITH A SULLIVAN JT TEN
536 VICTORIA SQ
BRIGHTON MI 48116-1107

JAMES W SULLIVAN SR
4419 N HWAY 287
ALVORD TX 76225

JANET G SULLIVAN &
TIMOTHY D SULLIVAN JT TEN
3705 W MAPLEWOOD
SPRINGFIELD MO 65807-5426

JANICE A SULLIVAN
4985 OAK PARK DR
CLARKSTON MI 48346-3937

JANICE K SULLIVAN
51456 NICOLETTE DRIVE
CHESTERFIELD MI 48047-4525

JAY MICHAEL SULLIVAN &
SUZANNE B SULLIVAN JT TEN
517 MAGNOLIA MOUND DR
MEMPHIS TN 38103-4742

JEAN C SULLIVAN
937 HILL PL
MACON GA 31210-3328

JEREMIAH J SULLIVAN
3725 BLACKSTONE AVE
BRONX NY 10463-1443

JEREMIAH JAMES SULLIVAN &
MARY JANE SULLIVAN JT TEN
36955 GREENBUSH
WAYNE MI 48184-1128

JERMIAH JAMES SULLIVAN
36955 GREENBUSH RD
WAYNE MI 48184-1128

JOAN SULLIVAN
TR U/A
DTD 11/04/92 JOAN SULLIVAN
REVOCABLE TRUST
9822 PINE ST
OMAHA NE 68124-1153

JOAN O SULLIVAN
6479 CARRIAGE HILL DR
GRAND BLANC MI 48439-9536

JOE K SULLIVAN &
MARY L SULLIVAN JT TEN
2541 LANKYS WAY
PINCKNEY MI 48169-9277

JOHN SULLIVAN
170 BARCLAY AVE
STATEN ISLAND NY 10312-4141

JOHN B SULLIVAN
420 E 72ND ST 16K
NEW YORK NY 10021-4615

JOHN C SULLIVAN &
JAMES C SULLIVAN JR JT TEN
2 FRANK ST
WOBURN MA 01801-4502

JOHN CLINTON SULLIVAN
BOX 1216
MADIOSN CT 06443-1216

JOHN D SULLIVAN
25 HILLCREST RD
MILTON MA 02186-4852

JOHN E SULLIVAN
BOX 310911
FLINT MI 48531-0911

JOHN E SULLIVAN
143 LAKEVIEW LN
BRIGHTON MI 48114-8707

JOHN F SULLIVAN
355 8TH AVE APT 10E
N Y NY  10001-4889

JOHN F SULLIVAN
BOX 760024
LATHRUP VILLAGE MI  48076-0024

JOHN J SULLIVAN JR
521 OCEAN AVE
AVON NJ  07717

JOHN J SULLIVAN
274 MANUELLA LANE
SONOMA CA  95476-7355

JOHN L SULLIVAN
1166 BALLYLIFFEN DR
MOUNT PLEASANT SC  29466

JOHN L SULLIVAN
5692 JENNIFER DRIVE EAST
LOCKPORT NY  14094-6008

JOHN LAWRENCE SULLIVAN
30568 ELMWOOD
GARDEN CITY MI  48135-1923

JOHN M SULLIVAN &
SUSAN L SULLIVAN JT TEN
5190 CONNORS LN
HIGHLAND MI  48356-1514

JOHN M SULLIVAN
7513 PELBROOK FARM DRIVE
CENTERVILLE OH  45459-5015

JOHN T SULLIVAN
3441 BROWN AVE
FT WORTH TX  76111-4603

JOHNNY L SULLIVAN
501 EAST AND WEST STREET
MINDEN LA  71055

JOSEPH SULLIVAN
350 WARD AVE 106-75
HONOLULU HI  96814-4004

JOSEPH F SULLIVAN &
BEATRICE M KELM JT TEN
UNIT 204
64 WILLARD ST
QUINCY MA  02169-1241

JOSEPH F SULLIVAN &
JACQUELINE T SULLIVAN JT TEN
11 PINEWOOD AVE
CARNEYS POINT NJ  08069-2816

JOSEPH L SULLIVAN
41 VAN LIEW AVE
MILLTOWN NJ  08850-1120

JUDITH A SULLIVAN &
TIMOTHY J SULLIVAN JT TEN
2859 CHARLOTTE ST
PORTAGE IN  46368-3618

JUDITH A SULLIVAN
2859 CHARLOTTE ST
PORTAGE IN  46368-3618

JUDITH O SULLIVAN
857-5TH AVE
NEW YORK NY  10021-5857

JUNE SULLIVAN
406 S 11TH STREET
NEW CASTLE IN  47362-4628

K EDWIN SULLIVAN
ATTN LEE SULLIVAN
2000 WOODLANDAVE
SYLVAN LAKE MI  48320-1568

KATHLEEN A SULLIVAN
7230 DURSLEY CT
SOLON OH  44139

KATHRYN J SULLIVAN &
MATTHEW SULLIVAN JT TEN
BOX 78
LEE CEUTER NY  13363-0078

KENNETH D SULLIVAN
803 LAMPLIGHT LN
HAZELWOOD MO  63042-3449

KENNETH R SULLIVAN
18461 WARWICK
DETROIT MI  48219-2818

LAWRENCE H SULLIVAN
14514 LYNN DRIVE
NORTH HUNGTINGDON PA  15642-1222

LEO F SULLIVAN
77 WINDWARD LN
BRISTOL RI  02809-1546

LINDA C SULLIVAN
112 S WESTERN AVENUE
KOKOMO IN  46901-5213

LOIS SULLIVAN
14011 STONEGATE LANE
ORLAND PARK IL  60467-7604

LOUIS W SULLIVAN &
EVA SULLIVAN JT TEN
5287 N POWERS FERRY RD
ATLANTA GA  30327

LYNN VINCENT SULLIVAN
1139 E KENTUCKY ST
LOUISVILLE KY  40204

MARGARET M SULLIVAN
67 DOGWOOD RD
BOONTON NJ  07005-2411

MARGARET M SULLIVAN &
DANIEL J SULLIVAN JT TEN
67 DOGWOOD ROAD
BOONTON NJ  07005-2411

MARGARET M SULLIVAN &
GREGORY E SULLIVAN JT TEN
4103 BEN ROSE LANE
SYKESVILLE MD  21784

MARGARET S SULLIVAN
12 MEADOW BROOK ROAD
ACTON MA  01720-3931

MARIE P SULLIVAN
201 HIGH GABLES DR #404
GAITHERSBURG MD  20878-7403

MARION J SULLIVAN
35 STARBUCK LANE
YARMOUTH MA  02675-2417

MARION K SULLIVAN
4319 SEAMIST DR
UNIT 174
NEW SMYRNA BEACH FL  32169-3966

MARION K SULLIVAN &
JOHN P SULLIVAN JT TEN
4319 SEAMIST DR
UNIT 274
NEW SMYRNA BEACH FL  32169-3967

MARJORIE J SULLIVAN
10526 PELICAN DR
WELLINGTON FL  33414-6164

MARK SULLIVAN
652 W CRANE CT
CHANDLER AZ  85248-3246

MARK E SULLIVAN
33 OLDE ERIE TRAIL
ROCHESTER NY  14626-4011

MARK E SULLIVAN
1674 HIGH HOLLOW DR
ANN ARBOR MI  48103-9242

MARK W SULLIVAN
1992 PONDVIEW CT
ROCHESTER HILLS MI  48309-3303

MARY ANN SULLIVAN
141 CITRUS RD NE
LAKE PLACID FL  33852

MARY CARROLL SULLIVAN
CUST DENNIS MONTGOMERY
SULLIVAN UGMA
1270 ROBINSON ROAD
STARKVILLE MS  39759-8688

MARY E SULLIVAN
15805 JOANN LANE
OAK FOREST IL  60452-2773

MARY P SULLIVAN
2335 COVENTRY PARK C102
DUBUQUE IA  52001-3061

MAX A SULLIVAN
12515 SO 950 E
GALVESTON IN  46932

MAYBEL K SULLIVAN
437 BELVIDER ST D3
NAZARETH PA  18064

MICHAEL SULLIVAN
1251 BEATTIE LANE
SEBASTOPOL CA  95472-4460

MICHAEL SULLIVAN
189 KINGSLEY BLVD
AUBURNDALE FL  33823-5703

MICHAEL SULLIVAN &
MARTHA SULLIVAN JT TEN
80 SHAGBARK WY
FAIRPORT NY  14450-8951

MICHAEL A SULLIVAN
8620 KINGSTON CT
YPSILANTI MI  48198-3220

MICHAEL B SULLIVAN
6219 GREEN BUDD
GOSHEN OH  45122-9419

MICHAEL D SULLIVAN
5777 W CARO RD
VASSAR MI  48768-9757

MICHAEL E SULLIVAN
7081 MARSTELLA DR
BROWNSBURG IN  46112-8440

MICHAEL F SULLIVAN
3609 SCOTT DR
ALSIP IL  60803-1031

MICHAEL J SULLIVAN
1612 BURGEE CT
NORTH MYRTLE BEACH SC  29582

MICHAEL L SULLIVAN &
GENEVIEVE M SULLIVAN JT TEN
21 DEWEY RD
CHELTENHAM PA  19012-1413

MICHELE SULLIVAN
13 OVERHILL RD
EAST BRUNSWICK NJ  08816

NANCY ARLENE SULLIVAN &
TERRENCE JOSEPH SULLIVAN JT TEN
28785 SUMMIT
NOVI MI  48377-2941

NELLIE SULLIVAN
57 LAUREL PL
YONKERS NY  10704-3140

NORMA S SULLIVAN &
MICHAEL D SULLIVAN JT TEN
718 SHAW AVE
LANSDALE PA  19446-2334

OLMA SULLIVAN
525 CAPE NEWAGEN RD
NEWAGEN ME  04576-3228

PATRICIA M SULLIVAN
251 MARION AVE
GIBBSTOWN NJ  08027

PATRICK N SULLIVAN
472 N SPITE AVE
GRAYLING MI  49738-7174

PATRICIA S SULLIVAN
178 LAKESIDE DR
MAYFIELD NY  12117-3409

PAUL D SULLIVAN &
STACEY A SULLIVAN JT TEN
10 DOXEY DR
GLEN COVE NY  11542-3534

PAUL F SULLIVAN
586 PROSPECT ST
FALL RIVER MA  02720-5416

PAUL W SULLIVAN
C/O SULLIVAN CHEV INC
10 W WESTFIELD AVE
ROSELLE PARK NJ  07204-2249

PEGGY S SULLIVAN
2256 WATERS MILL CIR
RICHMOND VA  23235

PHILIP W SULLIVAN
3380 CHICKERING LN
BLOOMFIELD HILLS MI  48302-1414

PHYLLIS M SULLIVAN
3480 DON LORENZO
CARLSBAD CA  92008-3955

PHYLLIS R SULLIVAN
BOX 2328
KOKOMO IN  46904-2328

RAISA R SULLIVAN
2034-34TH AVE
SAN FRANCISCO CA  94116

RALPH R SULLIVAN
ROUTE 4 BOX 270
NEW PRAGUE MN  56071-9225

RAYMOND D SULLIVAN
715 S 600 EAST
MARION IN  46953-9543

RAYMOND J SULLIVAN
8770 EAST LAKE ROAD
ERIE PA  16511-1624

RICHARD B SULLIVAN
2514 VICTOR AVE
LANSING MI  48911-1734

RICHARD E SULLIVAN
20 HODGDON FARMLANE
NEWINGTON NH  03801-3120

RICHARD E SULLIVAN
21 CHAMBERLAIN PKWY
WORCESTER MA  01602-2535

RICHARD J SULLIVAN
15 NANTUCKET RD
WELLESLEY MA  02481-1210

RICHARD P SULLIVAN
11 ASSABET DR
WESTBOROUGH MA  01581-1837

RICHARD PETER SULLIVAN
125 FOXGLEN DRIVE
NAPLES FL  34104-5185

RITA D SULLIVAN
5143 N E  54TH ST
SEATTLE WA  98105

ROBERT E SULLIVAN &
AGNES V SULLIVAN JT TEN
8110 CRYSTAL CT
AVON IN  46123-1279

ROBERT F SULLIVAN
497 MERRIMAC DR
PORT ORANGE FL  32127-6765

ROBERT G SULLIVAN &
ELOIS H SULLIVAN JT TEN
CENTER HARBOR NECK RD
CENTER HARBOR NH  03226

ROBERT J SULLIVAN
5717 FOX HOLLOW CT
SYLVANIA OH  43560-4216

ROBERT J SULLIVAN
BOX 587
NORTH PEMBROKE MA  02358-0587

ROBERT L SULLIVAN &
ELIZABETH J SULLIVAN JT TEN
2295 CHAPEL RD
JEFFERSON OH  44047-8720

ROBERT M SULLIVAN
8824 LARCHWOOD DR
DALLAS TX  75238-3630

RONALD E SULLIVAN
65 CAMPION RD
NORTH ANDOVER MA  01845-1231

ROSE M SULLIVAN
243 S HILLSIDE AVE
SUCCASUNNA NJ  07876

ROSE MARIE SULLIVAN
1186 BOND CT
MARCO ISLAND FL  34145-4512

ROY W SULLIVAN JR
18 CRAGMERE RD
WILM DE  19809-2309

RUTH ANN SULLIVAN
564 BEAUFORD DR
ST LOUIS MO  63122-1414

RUTH E SULLIVAN
102 GREENRIDGE RD
LUTHERVILLE MD  21093-6122

SALLY SULLIVAN
222 KASPEND PLACE
CEDAR FALLS IA  50613-1600

SANDRA SULLIVAN
6723 SPANISH BAY DRIVE
WINDSOR CO  80550

SANDRA LEE SULLIVAN
935 FAWN SPRINGS LANE
GLENDORA CA  91741-2315

SARAH E SULLIVAN
474 GALWAY DRIVE
BETHEL PARK PA  15102-2306

SCOTT J SULLIVAN
ROUTE 2-430
MASSENA NY  13662

SHARON F SULLIVAN
CUST KATHLEEN ANN SULLIVAN UGMA IL
5926 W 64TH PL
CHICAGO IL  60638-5420

SHEILA SULLIVAN
24 SOUTH CLIFF DRIVE
NARRAGANSETT RI  02882-1915

SHIRLEY W SULLIVAN
9140 WREN HILL DRIVE
LAKELAND TN  38002-8105

STASIA SULLIVAN
CUST KEVIN G SULLIVAN UGMA MI
1028 MARTIN PL
ANN ARBOR MI  48104-3511

STASIA SULLIVAN
CUST MARGARET K SULLIVAN UGMA MI
1028 MARTIN PL
ANN ARBOR MI  48104-3511

STASIA SULLIVAN
CUST SHAWN F SULLIVAN UGMA MI
1028 MARTIN PL
ANN ARBOR MI  48104-3511

STASIA SULLIVAN
1028 MARTIN PLACE
ANN ARBOR MI  48104

STEVEN SULLIVAN
45 ARNOLD DRIVE
EAST HARTFORD CT  06108-2909

STUART S SULLIVAN
3453 WEST STATE ROAD 16
PERU IN  46970-9431

SUE ANN SULLIVAN
6342 ROBINSON RD LOT 65
LOCKPORT NY  14094-9559

SUSAN L SULLIVAN
3623 NORWOOD DRIVE
FLINT MI  48503-2325

SUSAN R SULLIVAN
ATTN SUSAN R ALTHOUSE
3321 W 800 S
JONESBORO IN  46938-9781

THERESA F SULLIVAN
155 WARD PLACE
SOUTH ORANGE NJ  07079-2516

THERESA M SULLIVAN &
DIANE SULLIVAN JT TEN
586-PROSPECT ST
FALL RIVER MA  02720-5416

THERESA M SULLIVAN &
GREGORY SULLIVAN JT TEN
586 PROSPECT ST
FALL RIVER MA  02720-5416

THERESA M SULLIVAN &
JOHN M SULLIVAN JT TEN
586 PROSPECT ST
FALL RIVER MA  02720-5416

THERESA M SULLIVAN &
PAUL F SULLIVAN JT TEN
586 PROSPECT ST
FALL RIVER MA  02720-5416

THOMAS A SULLIVAN &
JUNE M SULLIVAN JT TEN
28 CRESCENT ST
HICKSVILLE NY  11801-2136

THOMAS H SULLIVAN
26 CLUB RD
MONTCLAIR NJ  07043

THOMAS J SULLIVAN
109 LINWOOD LN
SUMMERVILLE SC  29483-4326

THOMAS M SULLIVAN
31637 NEWBURY DR
AVON LAKE OH  44012-2023

THOMAS P SULLIVAN
258 REY FEDERICO
GUAYNABO PR  00969-3259

TIMOTHY H SULLIVAN &
NANCY ANN SULLIVAN JT TEN
41825 WATERFALL RD
NORTHVVILLE MI  48167-3267

TIMOTHY P SULLIVAN &
KATHLEEN M SULLIVAN JT TEN
2525 WILDWOOD DR
GREEN BAY WI  54302-4239

TRISHA R SULLIVAN
1930 WENTON PL
LAWRENCEVILLE GA  30044-7118

VALERIE A SULLIVAN
46 SHERWOOD DR
RAMSEY NJ  07446

VICTOR J SULLIVAN
10757 N CO RD 400E
PITTSBORO IN  46167

VINCENT SULLIVAN &
JOSEPHINE SULLIVAN JT TEN
553 78TH ST
BROOKLYN NY  11209-3705

VIRGINIA M SULLIVAN
4503 EYELAND DR
SCOTTSVILLE VA  24590-4165

VIRGINIA MAY SULLIVAN
1217 WEST UNIVERSITY AVENUE
MUNCIE IN  47303-3657

VIRGINIA N SULLIVAN
504 HENDRY ST
BLACKSHEAR GA  31516-1029

WILLIAM SULLIVAN
843 GAINSBORO RD
DREXEL HILL PA  19026-1613

WILLIAM SULLIVAN
775 EL PASEO DR
PETALUMA CA  94952-1771

WILLIAM E SULLIVAN
BOX 679
KINCAID IL  62540-0679

WILLIAM E SULLIVAN JR
3744 WOODMONT ROAD
TOLEDO OH  43613-4831

WILLIAM G SULLIVAN
340 WATERFRONT AVE A-17
MERRITT ISLAND FL  32952-5984

WILLIAM M SULLIVAN
TR WILLIAM M SULLIVAN TRUST
UA 02/02/99
3862 STARSHINE TRAIL
BRIGHTON MI  48114-9286

WILLIAM V SULLIVAN
2984 OLD YORKTOWN ROAD
YORKTOWN HEIGHTS NY  10598-2320

WILMA LEE SULLIVAN
1001 BIRCHWOOD DR
KOKOMO IN  46901

OLIVE JANE SULLIVENT &
WALTER O SULLIVENT &
JEANETTE GAY SEDDON JT TEN
409 DURAZNO ST
TULAROSA NM  88352-2264

JAMES J SULLOS
TR U/A
DTD 03/04/94 JAMES A SULLOS &
MORFE J SULLOS FAMILY
TRUST
865 PALO VERDE AVE
LONG BEACH CA  90815-4728

DAVID SULMAN
5318 BURNETT DR
MADISON WI 53705-4610

JOHN S SULO &
VIOLA I SULO JT TEN
BOX 99
NAPLES NC 28760-0099

JOHN S SULO
BOX 99
NAPLES NC 28760-0099

GABRIEL M SULPIZIO
14833 ST ROUTE 111 R R 5
DEFIANCE OH 43512

GABRIEL M SULPIZIO &
MARTHA J SULPIZIO JT TEN
14833 ST ROUTE 111 R R 5
DEFIANCE OH 43512

MARTHA J SULPIZIO
14833 ST ROUTE 111 R R 5
DEFIANCE OH 43512

PAUL W SULPIZIO
340 KOERBER DRIVE
DEFIANCE OH 43512-3318

ANGEL C SULSE
423 AIRBOY AVE
WOODBRIDGE NJ 07095-2909

ALICE L SULSER
TR UNDER
AGREEMENT DTD 07/10/89 F/B/O
ALICE L SULSER
1362 VILLAGE DRIVE
ARLINTON HEIGHTS IL 60004-4672

CHARLES F SULSER JR
9191 FLETCHER'S CHAPEL RD
KING GEORGE VA 22485-6711

FRANK A SULTANA
1577 RICHMOND
LINCOLN PARK MI 48146-3543

FRANK S SULTANA
21-05 COLLEGE PARK BLVD
COLLEGE POINT NY 11356

PAUL L SULTANA
24759 CURRIER
DEARBORN HGTS MI 48125-1825

PAUL S SULTANA
3224 SAND POINTE DRIVE
BRIGHTON MI 48114-7500

WILLIAM M SULTZER
3636 LAYMAN
INDIANAPOLIS IN 46218-1848

MARY JOAN SULTZMAN
55 VENDOME
GROSSE POINTE FARMS MI 48236

GWENDOLYN D SULUKI
207 WEST PHILADELPHIA
FLINT MI 48505-3264

HOWARD D SULVER JR
904 RIDGE DR
CADIZ KY 42211-8619

JANE B SULZBERGER
60 N WILLARD AVE
HAMPTON VA 23663-1739

HELEN S SUM
CUST MICHAEL J SUM
UTMA IL
6244 W EASTWOOD
CHICAGO IL 60630-3032

DEAN W SUMA
975 S BROADWAY
PERU IN 46970-3027

LINDA F SUMA TOD STEVEN S SUMA
SUBJECT TO STA TOD RULES
3313 VERNON AVE
BROOKFIELD IL 60513

FRANK M SUMARA
13318 MORSE ST
CEDAR LAKE IN 46303-9413

MARLENE SUMBER
TR UA 08/31/06 SUMBER FAMILY TRUST
5425 BROCKBANK PLACE
SAN DIEGO CA 92115-1413

MAUREEN A SUMERA
1241 CATHEDRAL CIR
MADISON AL 35758-8912

PATRICIA SUMERACKI
9103 RIVERDALE
REDFORD MI 48239-1188

MARILYN SUMERFORD
CUST BETHANY CLAIRE SUMERFORD
UTMA MS
60022 STATE LINE RD
SMITHVILLE MS 38870-9426

MARILYN SUMERFORD
CUST DAVID BENSON SUMERFORD UTMA
MS
60022 STATE LINE RD
SMITHVILLE MS 38870-9426

MARILYN SUMERFORD
CUST WILLIAM KENNETH SUMERFORD
UTMA MS
60022 STATE LINE RD
SMITHVILLE MS 38870-9426

LYNN A SUMERIX
11144 E COLUMBIA RD
EATON RAPIDS MI 48827-9214

STEVEN SUMIDA
596 VILLA CENTRE WAY
SAN JOSE CA  95128

BERNARD SUMIEC
APT 4
1433 W MEMORIAL DR
JANESVILLE WI  53545-1570

MARK G SUMINSKI
9523 E TOWNLINE RD
FRANKENMUTH MI  48734-9556

WALTER M SUMINSKI
15640 DICE RD
HEMLOCK MI  48626-9653

ROSE MARIE SUMKOWSKI &
JOHN F KARWOWSKI JT TEN
C/O ROSE MARIE KARWOWSKI
38032 S BONKAY DRIVE
CLINTON TOWNSHIP MI  48036

FAYE J SUMLIN
2801 BETTIS CT
MARIETTA GA  30066-4201

NEAL SUMMA
9316 N 300 E
ALEXANDRIA IN  46001-8267

RICHARD A SUMME
2217 BRIGHAM RD
GREENSBORO NC  27409-9064

ROBERT G SUMMER
8390 WHITTAKER ST
DETROIT MI  48209-3434

THOMAS D SUMMER
7220 FARMINGTON ROAD
MIAMISBURG OH  45342-4628

RAYMOND E SUMMERER &
FRANCES J SUMMERER JT TEN
RR 1 1425-110TH AVE
OTSEGO MI  49078-9801

JOSEPH SUMMERFIELD
2729 MEADOW DAWN ST
DALLAS TX  75237-3209

KAY SUMMERFIELD &
ROBERT SUMMERFIELD JT TEN
2500 LIBERTY ST
PARKERSBURG WV  26101-2841

PATRICIA SUMMERFIELD
326 EAST 3RD STREET
ROUTE 2
WASHBURN WI  54891-9580

SONYA M SUMMERFIELD
11119 E STANLEY RD
DAVISON MI  48423-9308

SONYA M SUMMERFIELD &
WILLIAM M SUMMERFIELD JT TEN
11119 E STANLEY RD
DAVISON MI  48423-9308

WILLIAM E SUMMERFIELD
73 S UNION ST
BATTLE CREEK MI  49017-4811

WILLIAM M SUMMERFIELD &
SONYA M SUMMERFIELD JT TEN
11119 E STANLEY RD
DAVISON MI  48423-9308

DOUGLAS H SUMMERFORD
2415 MEADOWBROOK DR
VALDOSTA GA  31602-1224

ELIZABETH F SUMMERHILL
675 CLUBLAND CIRCLE
CONYERS GA  30094-3657

MARGOT SUMMERHILL
71 ALFRED STONE RD
PAWTUCKET RI  02860-6111

TIMOTHY SUMMEROUR JR
152 HINEYSUCKLE AVE
LAWRENCEVILLE GA  30045-4885

ARTIE M SUMMEROUS
1112 SEVEN SPRINGS CIRCLE
MARIETTA GA  30068-2661

A CARL SUMMERS
4402 HAMILTON ROAD
DORCHESTER ON  N0L 1G3

ALICE A SUMMERS
43970 JUDD ROAD
BELLEVILLE MI  48111-9105

AMO LEONA SUMMERS
302 N SILVERBELL ROAD
TUCSON AZ  85745-2636

CAROL AYRES SUMMERS
26 MC CURDY RD
NEW BOSTON NH  03070-4303

CHARLES R SUMMERS &
FRANCES WEIERSHAUSER JT TEN
103 W 1ST
NEWTON KS  67114-3650

CHRISTINE DEIS SUMMERS
111 SUNSET DR
SLATER MO  65349-1349

CINDY L SUMMERS
2160 SINGLETON STREET
INDIANAPOLIS IN  46203-3925

CLIVE D SUMMERS
135 PINEWOOD DR
ELKVIEW WV 25071-9415

DAN SUMMERS &
LYNN H SUMMERS JT TEN
8 GLENVIEW KNOLL NE
IOWA CITY IA 52240-9146

DAVID O SUMMERS
923 DUE WEST AVE
MADISON TN 37115-3403

DONALD L SUMMERS &
KATHLEEN R SUMMERS JT TEN
3713 MOON NE
ALBUQUERQUE NM 87111-3236

EDWARD D SUMMERS
45 TOPAZ CIR
CANFIELD OH 44406-9674

ELEANOR L SUMMERS
140 MOUNTAIN AVENUE
BERKELEY HEIGHTS NJ 07922-2634

ELIZABETH J SUMMERS
513 ROBERTS MILL ROAD
HIXSON TN 37343-1928

ETHEL M SUMMERS
4508 COLO SPRING RD
INDIANAPOLIS IN 46228-3019

HAZEL M SUMMERS
30 PRIMROSE LANE
GREENVILLE SC 29607-1125

HUBERT L SUMMERS
BOX 66
BUCYRUS KS 66013-0066

JACK R SUMMERS
341 DONALD CIR
FOREST HILL MD 21050-1304

JAMES W SUMMERS
3740 EILEEN DRIVE
DAYTON OH 45429-4106

JANET H SUMMERS
7226 W 700 N
FRANKTON IN 46044

JEANETTE A SUMMERS
2523 E BLUEFIELD AVE
PHOENIX AZ 85032-8004

JOAN MARIE SUMMERS
36812 HIBISCUS CT
ZEPHYRHILLS FL 33542

JOHN D SUMMERS &
WINIFRED A SUMMERS JT TEN
32 EAST MAIN ST APT 2
MIDDLETOWN MD 21769-7951

JOHN E SUMMERS
BOX 246
GREENBUSH MI 48738-0246

JOHN E SUMMERS &
LEONA E SUMMERS JT TEN
BOX 246
GREENBUSH MI 48738-0246

JONATHAN W SUMMERS
RR2 BOX 10
HARRISVILLE WV 26362

JUDY L SUMMERS
790 MORRIS RD
HOLLADAY TN 38341

KEITH E SUMMERS
1193 STAFFORDSHIRE ROAD
LONDON ON N6H 5R1

KENNETH D SUMMERS
5253 BIGTYLER ROAD
CROSSLANES WV 25313-1839

KERRY D SUMMERS
1410 TALLWOOD CT
BOWLING GREEN KY 42103-4765

KERRY DALE SUMMERS
1410 TALLWOOD CT
BOWLING GREEN KY 42103-4765

LEROY A SUMMERS
825 KENT
PORTLAND MI 48875-1742

LYNN T SUMMERS
59 CHOUTEAU
O'FALLON MO 63366-3042

MARGIE M SUMMERS
635 HIGH ST
ELVRIA OH 44035-3149

MARY ANNE SUMMERS
905 BLUEBIRD DR
MANCHACA TX 78652-4155

MICHAEL P SUMMERS II
1093 WALES CENTER RD
WALES MI 48027-3117

NED SUMMERS &
PATSY SUMMERS JT TEN
220 N 11TH
MILES CITY MT 59301-3406

OSCAR D SUMMERS
9636 OAKWOOD HILLS CT
NEW PORT RICHEY FL  34655-1180

REBECCA D SUMMERS
TR THE
SUMMERS FAMILY TR U/A DTD
12/17/1969
ROUTE 2
BOX 66
PLYMOUTH WI  53073-9616

RICKY L SUMMERS
4159 SHERSTONE PLACE CT
ORION MI  48359-1446

ROBERT C SUMMERS
1592 WATERWITCH DR
ORLANDO FL  32806

ROSE L SUMMERS
10303 ADAMS AVENUE
CLEVELAND OH  44108-3214

SCOTT SUMMERS
1510 PASADENA
AUSTIN TX  78757-1840

SCOTT G SUMMERS &
MARK G SUMMERS TEN COM
40345 OAK TREE DRIVE
NOVI MI  48375-3640

STUART G SUMMERS &
BARBARA L SUMMERS JT TEN
537 LOCUST RUN ROAD
CINCINNATI OH  45245-3130

TANYA L SUMMERS
1552 S SHAN DR
MOBILE AL  36693

TONY SUMMERS
PO BOX 300473
KANSAS CITY MO  64130-0473

W E SUMMERS JR &
CHRISTINE D SUMMERS JT TEN
111 SUNSET DRIVE
SLATER MO  65349-1349

WAYNE E SUMMERS
2614 JUTLAND
TOLEDO OH  43613-2004

WESTLEY SUMMERS
1308-17TH ST
PORT HURON MI  48060-5615

WESTLEY E SUMMERS &
MARY J SUMMERS JT TEN
1308 17TH ST
PORT HURON MI  48060-5615

WILLIAM J SUMMERS
105 SHAW ST
PLAINFIELD IN  46168-1549

WILLIAM J SUMMERS &
PATSY M SUMMERS JT TEN
105 SHAW ST
PLAINFIELD IN  46168-1549

WINIFRED S SUMMERS
72 CEDAR GROVE RD
LITTLE FALLS NJ  07424-1719

SUMMERVILLE BAPTIST CHURCH
417 CENTRAL AVE
SUMMERVILLE SC  29483-5900

FRANK J SUMMERVILLE
2043 BAYWOOD CT APT 183
LANCASTER CA  93536-7298

PATRICIA L SUMMERVILLE
2920 N 55TH STREET
KANSAS CITY KS  66104-2101

WALTER SUMMERVILLE
51 INVERNESS LANE
MIDDLETOWN CT  06457-1625

DAN I SUMMITT
3377 TIMBERBROOK CT
DANVILLE IN  46122-8515

DOLORES K SUMMITT
745 S ARMSTRONG
KOKOMO IN  46901-5329

RICHARD R SUMMY
16705 MC KINLEY CT
BELTON MO  64012-2236

MARY GALE SUMNAR
10 ELM HILL
HILLSDALE MI  49242-2024

BEATRICE SUMNER
1373 S JAMES RD
COLUMBUS OH  43227-1895

BETTY J SUMNER
529 WASHINGTON AVE
WEST TRENTON NJ  08628-2808

BOBBY G SUMNER
2810 BOBWHITE CR
WINGATE NC  28174-9658

CHARLES HERBERT SUMNER
2-A COTTON MOUTH DR
LAKE PLACID FL  33852-7151

DONALD R SUMNER
2537 CARSON HWY
ADRIAN MI  49221-1106

DONALEE M SUMNER
13411 FOREST PARK DR
GRAND HAVEN MI  49417-9658

EDITH C SUMNER
2275 S ARAGON AVENUE
KETTERING OH  45420-3556

ELAINE E SUMNER
59 WOOD HAVEN BLVD
NORTH PROVIDENCE RI  02911

ELDREDGE A SUMNER
3380 WINDSOR CASTLE COUR
DECATURE GA  30034-5359

H SUMNER
191 RAINTREE CIRCLE
JACKSONVILLE NC  28540-9150

HUGH SUMNER
3576 STUTSMAN ROAD
BELLBROOK OH  45305

J CLINTON SUMNER JR
BOX 5187
701 BROAD STREET
ROME GA  30162-5187

JAMES E SUMNER
8175 N MASON
WHEELER MI  48662-9742

JERALD R SUMNER
1938 ELMWOOD ROAD
LENNON MI  48449-9713

JOHN W SUMNER
2208 SINCLAIR AVENUE
MIDLAND TX  79705

JOSEPH CHATTEN SUMNER 3RD
2703 PARADISE
VERNON TX  76384-5228

JUDY L SUMNER
61445 ROARINGBROOKE DR
SOUTH LYON MI  48178-1591

KENNETH W SUMNER JR
1508 CHARLOTTE RD
PLAINFIELD NJ  07060-1942

LAWRENCE E SUMNER
150 BEECH CREEK BROWDER RD
BEECH CREEK KY  42321-2460

LEONARD SUMNER
524 NORTH LEONA
GARDEN CITY MI  48135-2674

MISS LYNDA EDITH SUMNER
4031 WINCHESTER RD
WINSTON SALEM NC  27106-2939

SUMNER ROSOFF &
GLORIA ROSOFF & SIDNEY STOGEL
TR 1989 SUMNER ROSOFF FAM
TRUST UA 05/12/89
62 STANLEY RD
WABAN MA  02468-2338

SHARON K SUMNER
2537 CARSON HWY
ADRIAN MI  49221-1106

STEPHEN D SUMNER
2010 DENA DR
ANDERSON IN  46017-9684

WILLIAM H SUMNER JR
7885 NW 55TH STREET
MIAMI FL  33166

WILLIAM R SUMNER
18 LOCUST ST
NORWICH NY  13815-1716

C W SUMPTER
5505 LAURENE
FLINT MI  48505-2558

CAROLYN R SUMPTER
2508 DONNER
PONCA CITY OK  74604-2813

CHARLES E SUMPTER
6061 W ELDON RD
MT MORRIS MI  48458-2713

HENRY C SUMPTER III
127 PECOS AVE
MODESTO CA  95351-5327

JAMES SUMPTER
19377 WINTHROP
DETROIT MI  48235-2031

THERON SUMPTER JR
5609 BARTLETT
BEDFORD HTS OH  44146-2322

VERLIN L SUMPTER
2523 CHATSWORTH DR
ELIZABETHTOWN KY  42701-6694

CAROL BARBOUR SUMRALL
3855 LLEWELYN DRIVE
MOBILE AL  36608-1766

O MALCOLM SUMRALL JR
3855 LLEWELYN DRIVE
MOBILE AL  36608-1766

O MALCOLM SUMRALL &
CAROL B SUMRALL JT TEN
3855 LLEWELYN DR
MOBILE AL  36608-1766

DENNIE R SUMWALT
8396 W 500N
FARMLAND IN  47340-9204

DOYLE W SUMWALT &
DORIS M SUMWALT JT TEN
17260 FINCH RD
LEBANON MO  65536-7825

LARRY L SUMWALT
11171 N COUNTY ROAD 525 W
GASTON IN  47342-9717

ELY SUN &
ANNA SUN JT TEN
109 CATHEDRAL AVE
FLORHHAN PARK NJ  07932-2223

GENE HUA SUN
12321 MOSEL TER
GAITHERSBURG MD  20878-4714

I-CHIEN SUN &
YUE-NA SUN JT TEN
4 SHADOW CREEK DR
PENFIELD NY  14526-1062

KUAI-LIN SUN
47758 PAVILLON RD
CANTON MI  48188-6288

SUN TRUST SECURITIES
TR ROY J TIERNEY IRA
880 POLO PARK BLVD
DAVENPORT FL  33837-9679

PAUL DENNIS SUNAL
1126 NEWPORT DR
TUSCALOOSA AL  35406-2601

SUNAMERICA TRUST CO
TR JOHN B PARKER
99 SPRING GARDEN CT
BOARDMAN OH  44512-6526

MARY S SUNBY
TR SUNBY TRUST UA 06/18/93
7909 W LORRAINE PL
MILWAUKEE WI  53222-4936

EDNA M SUND
TR EDNA M SUND REVOCABLE LIVING
TRUST
6/10/2004
25923 BUTTERNUT RIDGE RD
NORTH OLMSTED OH  44070

ELDON H SUND
419 SHORELINE DR
WICHITA FALLS TX  76308-5711

WILLIAM H SUND
3549 BREWSTER ROAD
DEARBORN MI  48120-1013

MATTHEW SUNDAY
13245 RITA ST
PAULDING OH  45879-8865

MARLENE F CHRISTOFF-SUNDBERG
400 N LINCOLN ST
BAY CITY MI 48708-66  53003

ROSALYN C SUNDBERG
121 WOODBRIDGE AVE
BUFFALO NY  14214-1623

MARILYN F SUNDBY
1773 S VANCOUVER COURT
LAKEWOOD CO  80228-3957

MISS FLORENCE SUNDEL
C/O SUSAN METCALF
73 WHITE DEER ROCK RD
MIDDLEBURY CT  06762

EDWIN C SUNDELL
TR EDWIN C SUNDELL LIVING TRUST
UA 01/15/81
4425 SENECA DR
OKEMOS MI  48864-2945

BETTY JOAN SUNDERHAUS
8842 NABIDA DRIVE
CINNCANATI OH  45247

EARL E SUNDERHAUS &
MARDENE M SUNDERHAUS JT TEN
26 E FOREST RD
ASHEVILLE NC  28803-2944

EDWIN P SUNDERLAND JR
301 FOREST CT
SEVERNA PARK MD  21146-3605

JOHN R SUNDERLAND &
ILENE P SUNDERLAND TEN ENT
415 TWIN OAKS ROAD
LINTHICUM MD  21090-1207

LOUIS B SUNDERLAND
BOX 407
WATSEKA IL  60970-0407

MARY JO SUNDERLAND
16615 RAINBOW LAKE ROAD
HOUSTON TX  77095-4065

RICHARD K SUNDERLAND
CUST CHARLES A SUNDERLAND UTMA MN
2120 PENNSYLVANIA AVE N
GOLDEN VALLEY MN  55427-3529

RON SUNDERLAND
5114 S ELIZABETH AVE
SPRINGFIELD MO  65810-2221

RUBY GENE SUNDERLAND
12600 MARION LN W APT 321E
MINNETONKA MN  55305-1339

SARA O SUNDERLAND
3779 ST RT 7 N E
BURGHILL OH  44404-9758

DAVID D SUNDERLIN
3485 WEST M-78
PERRY MI  48872

CHARLES F SUNDERMAN JR
630 ADELAIDE NE
WARREN OH  44483-5508

DARIN K SUNDERMAN &
CONNIE E SUNDERMAN JT TEN
RR 2 BOX 84 2578 T AVE
CLARINDA IA  51632-5528

MARGARET C SUNDERMAN
PO BOX 3804
VICTORIA TX  77903

FREDERICK G SUNDHEIM &
JOAN SUNDHEIM JT TEN
47 SW RIVERWAY BLVD
PALM CITY FL  34990-4239

SUZANNE SUNDHOLM
20571 ALMADEN ROAD
SAN JOSE CA  95120-3606

CLAUDIA SUSAN SUNDIN
4333 BETTY ST
BELLAIRE TX  77401-5217

REBECCA SUNDINE
1045 PLUM ST
BROWNSBURG IN  46112-7982

KATHY A SUNDLAND
2318 BARNSBURY ROAD
EAST LANSING MI  48823-7783

CAROLE M SUNDQUIST
1023 HAMPSTEAD
ESSEXVILLE MI  48732-1907

DENNIS B SUNDWALL
9108 SPRING BROOK CIRCLE
DAVISON MI  48423

DENNIS B SUNDWALL &
JANET J SUNDWALL JT TEN
9108 SPRING BROOK CIRCLE
DAVISON MI  48423

DANIEL H SUNG
8612 CREEKWOOD LN
COTTONDALE AL  35453-3348

SHUNG H SUNG
4178 DREXEL
TROY MI  48098-4310

DEBRA SHARON SUNIER
4931 WEST 14TH STREET
SPEEDWAY IN  46224-6501

EMILE HENRY SUNIER III &
MARIAN CHRISTINA SUNIER JT TEN
11773 N DAVID DR
CAMBY IN  46113

MURIEL A SUNIEWICK
176 EDGEWOOD TERRACE
SOUTH BOUND BROOK NJ  08880-1260

ALEX SUNIGA
6911 BOTHWELL ROAD
RESEDA CA  91335-3610

JON B SUNKEES
125 SOUTH PINION DRIVE
VERNAL UT  84078-2319

JON B SUNKEES &
JANET C SUNKEES JT TEN
125 S PINON DR
VERNAL UT  84078-2319

LESLIE SUNKEL
4011 ARNOLD
HOUSTON TX  77005-1909

D ROGER SUNNQUIST &
E CATHERINE SUNNQUIST JT TEN
BOX 101
OKAWVILLE IL  62271-0101

FRANK T SUNSERI
3586 JULIO AVE
SAN JOSE CA  95124-3124

PAUL J SUNSERI
3120 HERON
GALVESTON TX  77551-5840

RUBY K SUNSHINE
C/O R K BARTER
201 S DEXTER
DENVER CO  80246-1054

CHARLES G SUNSTRUM
4810 E ST JOE HWY
GRAND LEDGE MI  48837-9491

SCOTT C SUNSTRUM
11629 MULLIKEN HWY
MULLIKEN MI  48861-9795

HARVEY B SUNT
CUST SHAWN F SUNT
UTMA MN
3928 ARTHUR ST NE
COLUMBIA HTS MN  55421

SUNTRUST BANK
TR UA 9/25/01
MELANIE L ROBERTS IRA
8951 BEL-MEADOW WAY
NEW PRT RCHY FL  34655-4606

BERNICE K SUOMINEN &
LUCILLE BELLE SUOMINEN TEN ENT
139 CONARDS MILL RD
LINCOLN UNIV PA  19352-9303

VITUS A SUOPIS
5180 DOGWOOD TRAIL
LYNDHURST OH  44124-2764

MELVIN J SUPAK
402 ROSE ARBOR LN
HOUSTON TX  77060-4430

MISS LINDA F SUPANCIC
2322 RAMM DR
ANAHEIM CA  92804-2322

LOUIS A SUPANEK
930 ASTERN WAY
307
ANNAPOLIS MD  21401-7159

DAVID A SUPER
631 N CAROLINA AVE SE 1
WASHINGTON DC  20003-4309

DAVID E SUPER
6101 EAST AVE
HODGKINS IL  60525-4126

SUPERIOR CHEVROLET INC
C/O R BETAGOLE
260 W MITCHELL AVE
CINCINNATI OH  45232-1908

SUPERIOR EXPRESS INC
JEROME J SCHILLING PRES
210 W 3RD ST
WATERLOO IL  62298-1343

MARGARET E SUPERNAULT
TR UA 8/4/00 MARGARET E
SUPERNAULT REVOCABLE LIVING TRUST
34760 FONTANA DRIVE
STERLING HEIGHTS MI  48312

FRANK R SUPIK
BOX 60910
POTOMAC MD  20859-0910

GERALD J SUPINA
850 KENT ST
PORTLAND MI  48875-1715

MIKE SUPINA &
ALYCE SUPINA JT TEN
20375 SUMPTER RD
BELLEVILLE MI  48111-8965

TOM D SUPINGER
3 LAWNDALE AVE
LEBANON OH  45036-1327

STANLEY H SUPINSKI &
HELEN C SUPINSKI TEN ENT
421 BLUFF AVE
CANONSBURG PA  15317-3802

DOROTHY P SUPLEE
C/O CHARLES E PARK
449 VALLEY FORGE RD
WAYNE PA  19087-2930

LEONA SUPPA
311 HERITAGE BLVD
VERO BEACH FL  32966-8768

FRANK SUPPANSCHITZ
188 SUPPI BLVD
EUREKA SPRING AR  72631-8913

MAREEN A SUPPE
555 SALEM CHURCH RD
NEWARK DE  19702-2726

BRUCE H SUPPELSA
14859 INGRAM AVENUE
LIVONIA MI  48154-3561

BRUCE H SUPPELSA &
BLANDINE M SUPPELSA JT TEN
14859 INGRAM
LIVONIA MI  48154-3561

WILLIAM SUPPES JR
11211 HONEYSUCKLE LN
SAGINAW MI  48609-9612

DAVID M SUPPLE &
DOLORES I SUPPLE JT TEN
3856 MOONGLO ST NW
UNIONTOWN OH  44685

JOANNE D SUPPLEE
12100 CHANCELLORS VILLAGE LN
APT 4315
FREDERICKSBURG VA  22407-5505

SANDRA E SUPPLEE &
ELAINE R SUPPLEE JT TEN
866 JONATHAN LANE
AKRON OH  44333-2954

SHARON S SUPRUN
5394 HARROW LANE
FAIRFAX VA  22030-7237

DIANE SUPRUNOWSKI
STRACKE
227 HIGHVIEW DR
BALLWIN MO  63011-3007

ANNE M SUR
17 RUE STE RICHARDE
SAND
67230 BENFELD ZZZZZ

MARGARET L ROSS-SURA
2111 65TH ST
BROOKLYN NY  11204-3928

ANTOINETTE SURACE
6392 O'CONNOR DR
LOCKPORT NY  14094-6516

HELEN R SURACE
14214 PRESTEIGN LN
SPRING HILL FL  34609-0855

MARGARET SURACE &
MICHELLE MARIE SURACE JT TEN
517 MARJORIE DR
DUNMORE PA  18512-2105

SANDRA M SURACE
24763 HINDS RD
WATERTOWN NY  13601-5172

DENNIS L SURBER
BOX 7046
FLINT MI  48507-0046

JACK D SURBER
8875 CLEAR CREEK RD
SPRINGBORO OH  45066-9716

LORENE SURBER
105 PINDO PALM E
LARGO FL  33770-7403

MYRON E SURBER
ROUTE 1
6 COUNTRY LIFE LANE
DEFIANCE MO  63341-1429

THELLSIA SURBER
PO BOX 566
ROCKAWAY BEACH MO  65740

ISABEL G SURBROOK &
MARY CECELIA SURBROOK JT TEN
206 W BELLE AVE
ST CHARLES MI  48655-1604

JOSEPH SURCUILAS JR
1201 ELDRIDGE LOOP
CROSSVILLE TN  38571-0255

GREGORY D SURDEL &
LINDA L SURDEL JT TEN
7829 PERRY ROAD
BALTIMORE MD  21236-3922

ELIZABETH SURDENIK
8693 S LUCE RD
PERRINTON MI  48871-9725

ADAM SURDOCK
12135 FROST RD R 3
FREELAND MI  48623-8830

ANTHONY L SURDOCK &
LORRAINE O SURDOCK TEN ENT
7750 MELOURNE
SAGINAW MI  48604-9781

JOHN C SURDUCAN
56091 SUMMIT DR
SHELBY TOWNSHIP MI  48316

CHARLES A SURDYK
1302 VANDERBILT AV
NORTH TONAWANDA NY  14120-2313

JEFFREY H SURECK
5181 GLENMOORE WAY
MEDINA OH  44256-6842

ROY L SUREY
CUST DEREK
DANIEL SUREY UGMA CA
11954 SALEM DR
GRANADA HILLS CA  91344-2347

JAMES L SURFACE
9154 EAST 450 SOUTH
WALTON IN  46994

LESLIE B SURFACE
16 E 29TH ST
HOLLAND MI  49423-5124

MAXINE L SURFACE
108 CHAFF COURT
SUMMERVILLE SC  29485-5246

MISS MOLLY JANE SURFACE
MOLLY SURFACE KIRSCHNER
606 JEROME AVE
BRISTOL CT  06010-2669

ROBERT G SURFACE
9121 W BRISTOL RD
SWARTZ CREEK MI  48473-8502

SANDRA SURFACE
9154 E 450 S
WALTON IN  46994

WILLIAM EARL SURFACE
9128 POTTER RD
FLUSHING MI  48433-1913

MICHIGAN FOOT SURGEONS
EMPLOYEE PROF SHAR TR DTD
1/1/1978
12720 W 7 MILE
DETORIT MI  48235-1301

KATHLEEN L SURGES
8141 S CHASE RD
PULASKI WI  54162-9640

JOAN D SURHIGH
30318 GRUENBURG DRIVE
WARREN MI  48092-4918

PRAMOD SURI
2980 N RIVER RD
UNIT E2
WARREN OH  44483-3038

RICHARD P SURIAN
3322 NORTH RIVERWOOD DRIVE
TWIN LAKE MI  49457-9789

CANDACE R SURIANO
295 CHERRYLAND
AUBURN HILLS MI  48326-3350

JOHN R SURIANO
295 CHERRYLAND
AUBURN HILLS MI  48326

GEORGE F SURIK
4811 MOHICAN TR
OWOSSO MI  48867-9731

DALE ROSS SURINCK
1347 WILDWOOD LAKS BLVD 4
NAPLES FL  34104-6425

SUSAN SURINE
1995 W KENWOOD DR
ST PAUL MN  55117-2225

PEARL SURITZ
9604 BIANCO TERR
DES PLAINES IL  60016-1618

CHESTER SURLES
125 N 12TH ST
SAGINAW MI  48601-1716

PATRICIA HERMAN SURLES
1260 WESTMINSTER DR
HIGH POINT NC  27262-7360

ALEXANDER SURMA &
DOLORES C SURMA JT TEN
496 JENSEN AVE
RAHWAY NJ  07065-2245

MICHAEL A SURMA
21864 INTERNATIONAL LN
MACOMB MI  48044-3796

ALBERTA SURMAN
26922 W BAGLEY RD
OLMSTED FALLS OH  44138-1102

GERALD A SURMAN
2020 KNAPP ST N E
GRAND RAPIDS MI  49505-4410

CLIFFORD M SURNCEY
ATTN LUCILLE H SURNCEY
809 AMHERST ST
BUFFALO NY  14216-3134

JOHN A SURNIAK
BOX 164
EVERSON PA  15631-0164

GEORGE A SURO &
PATRICIA E SURO JT TEN
7251 WEMBLEY PL
CASTLE ROCK CO  80104-9269

KAREN M SUROFCHEK
0-6491 ARDMORE STREET
JENISON MI  49428-9268

JOSEPH SUROVEC
BOX 301
OLCOTT NY  14126-0301

MICHAEL D SUROVEY
1276 OVERLOOK RD
LAKEWOOD OH  44107-1036

THOMAS D SUROVEY
17918 WALNUT DR
STRONGSVILLE OH  44149-6850

EDWARD P SUROVICK &
SHIRLEY ANN SUROVICK JT TEN
3535 HEIM DR
STERLING HEIGHTS MI  48310-6141

ANNA M SUROWIEC &
ROBERT P SUROWIEC JT TEN
5271 MAIN STREET APT 204
BUFFALO NY  14221

EDWARD J SUROWIEC JR
42 CAREY DRIVE
ORCHARD PARK NY  14127-2943

JOYCE R SUROWY
353 ELLINWOOD DR
ROCHESTER NY  14622-2360

WALTER SUROWY
353 ELLINWOOD DR
ROCHESTER NY  14622-2360

BEATRICE SURPRENANT
1291 HAZELWOOD
BOULDER CITY NV  89005-2013

MISS PAULINE M SURPRENANT
APT PHD
6040 BOULEVARD E
WEST NEW YORK NJ  07093-3825

JOSEPH F SURRA
APT 4
1990 DELAWARE AVE
BUFFALO NY  14216-3532

JOSEPH F SURRA &
MARY JANE SURRA JT TEN
APT 4
1990 DELAWARE AVENUE
BUFFALO NY  14216-3532

CYNTHIA M SURRATT
609 WENDOVER WA
RIDGELAND MS  39157

CYNTHIA M SURRATT
609 WENDOVER WAY
RIDGELAND MS  39157-4186

HUGH M SURRATT
3118 HABERSHAM HILLS ROAD
CUMMING GA  30041-5933

HUGH MILLER SURRATT &
BONNIE GOLDNER JT TEN
421 HUDSON ST APT 706
NEW YORK NY  10014-3652

MARK R SURRE
7455 OLD POND RD
CLARKSTON MI  48348-4104

SHIRLEY E SURREC
525 N 8TH ST
JEANNETTE PA  15644-1318

WILLIAM E SURRENA
3832 MEADOWBROOK DRIVE
LEAVITTSBURG OH  44430-9607

MARION J SURRETT
PO BOX 116
ROMANCE AR  72136-0116

ANN HOPKINS SURRETTE
22310 BLANCHARD AVE
PORT CHARLOTTE FL  33952-1915

STEPHEN Z SURRIDGE
4480 ARDMORE AVE N
SHOREWOOD WI  53211-1418

ROBERT K SURSELY
5576 MICHAEL DRIVE
BAY CITY MI  48706-3113

JOHN SURVILL
8 HIGHVIEW CIRCLE
MIDDLETOWN NJ  07748-2812

JOHN R SURYAN &
MARIE L SURYAN JT TEN
6335 S ELMS RD
SWARZT CREEK MI  48473

BENYAMIN SURYANTO &
JANIS CORNELL SURYANTO JT TEN
1180 FOREST ST
MARSHFIELD MA  02050-6264

MILDRED A SUSAC
404 N RIDGEWOOD AVE
EDGEWATER FL  32132-1620

ANGELA M SUSALLA
2200 JONES
WATERFORD MI  48327-1226

THOMAS J SUSALLA JR
6335 GRACE K DRIVE
WATERFORD MI  48329-1332

SUSAN EDITH GROVE &
ROBERT LEE GROVE
TR THE GROVE FAMILY TRUST UA
4/19/2002
3307 MT AACHEN AVE
SAN DIEGO CA  92111

SUSAN JUNE ROCK & JOHN J
ROCK & JOHN M ROCK & JODEE
MARIE ROCK-RILEY JT TEN
3543 CHASE
WARREN MI  48091-3327

SUSAN K BURKE &
JOHN C BURKE
TR BURKE LIVING TRUST
UA 08/04/99
981 SHADY SHORE
BAY CITY MI  48706-1963

SUSAN K LOOK &
HARLEY LOOK JR
TR SUSAN K LOOK TRUST
UA 01/18/93
6249 S IOLA WAY
ENGLEWOOD CO  80111-5761

SUSAN L DUNNE & MICHAEL W DUNNE
TR SUSAN L DUNNE REVOCABLE TRUST
UA 07/01/05
408 RED SAIL WAY
SATELLITE BEACH FL  32937

SUSAN L RIVES &
JOHN V GRAZIANO
TR RIVES-GRAZIANO 1990 TRUST
UA 8/27/90
6315 N GRAND CANYON DR
LAS VEGAS NV  89149

SUSAN L TWA &
JOHN R GLEES
TR GLEES FAM TRUST
UA 06/01/95
1589 BEN FRANKLIN RD
ROCKFORD IL  61108-6901

SUSAN M CHAMBERLAIN & DAVID H
LOCKE
VIRGINIA BARTLETT CHAMBERLAIN TRS
U/A DTD 05/19/91
THE CHARLES W CHAMBERLAIN JR TRUST
865 CENTRAL AVE C-303
NEEDHAM MA  02492

SUSAN RAE STEFANEK & JOHN
WILLISON ALLEN CO-TRUSTEES
OF THE SUSAN RAE STEFANEK
TRUST
2899 SURREY LANE
TYLER TX  75705-2349

SUSAN T MESS & ALBERT C HORTON
EXEC
EST JOYCE H ACOX
C/O CHARLES SCHWAB & CO
101 MONTGOMERY ST
SAN FRANCISCO CA  94104

SUSAN WARD & NANCY WAIER
TRUSTEES UA WARD FAMILY
TRUST DTD 08/20/90
11566 WILSON AVE
BELLEVILLE MI  48111-2428

TEOFILA SUSAYA
26 MAPLE AVE
FARMINGTON CT  06032

RICHARD M SUSEL
CUST GARY P
SUSEL UGMA MD
8410 PARK HEIGHTS AVE
PIKESVILLE MD  21208-1716

RICHARD M SUSEL &
CAROLYN PASS SUSEL JT TEN
8410 PARK HEIGHTS AVE
PIKESVILLE MD  21208-1716

RICHARD M SUSEL
CUST STEVEN A SUSEL UGMA MD
8410 PARK HEIGHTS AVE
PIKESVILLE MD  21208-1716

LESA FULTZ SUSI
2400 KLINGER
ARLINGTON TX  76016-1143

NANCY A SUSIN
22096 KNUDSEN
GROSSE ILE MI  48138-1395

JAMES SUSINNO
101 BROAD AVE
PALISADES PARK NJ  07650-1438

ROBERT SUSINNO
101 BROAD AVE
PALISADES NJ  07650-1438

WILLIAM O SUSKA
2012 COOPER AVENUE
LANSING MI  48910-2469

WILLIAM O SUSKA &
DOROTHY S SUSKA JT TEN
2012 COOPER AVENUE
LANSING MI  48910-2469

DOROTHY SUSKEVICH
1 RIDGE ROAD
SOUTH RIVER NJ  08882-2516

FRANCIS M SUSKEY &
RUTH A SUSKEY
TR UA 12/11/01 THE SUSKEY 2001
FAMILY TRUST
4924 24TH AVE
HUDSONVILLE MI  49426

HAROLD E SUSKEY JR
2700 EATON RAPIDS RD LOT 3
LANSING MI  48911-6336

ANDREW D SUSKI
2284 WESTERN MEADOWS
FLUSHING MI  48433

JOSEPH J SUSKI
11078 RICHFIELD RD
DAVISON MI  48423-8517

MICHAEL T SUSKI
2905 MEADOWVIEW AVE
BOWLING GREEN KY  42101

ROBERT F SUSKI
12049 TORREY
FENTON MI  48430-9702

LORAINE SUSKIND
BOX 10307
GAITHERSBURG MD  20898-0307

MICHAEL R SUSKO
235 E WESTERN RESERVE RD
POLAND OH  44514-3345

SUZANNE M SUSKO
1474 BIRCH RUN DRIVE NE
WARREN OH  44483

HORTENSE SUSLAVICH
BOX 866
DARIEN CT  06820-0866

HORTENSE POUSEDA SUSLAVICH &
FRANK J SUSLAVICH JR &
JANE TEN COM
SUSLAVICH PERS REPRESENTATIVE OF
THE ESTATE OF FRANK J SUSLAVICH
39 ALLWOOD RD
DARUM CT  06820-2416

MARK SUSLEE
7785 ARVILLA LN
WHITMORE LAKE MI  48189-9630

MALVINA SUSLENSKY
11-03 MARSHALL RD
FAIRLAWN NJ  07410-4157

STEVEN ROY SUSLICK
10614 EVENINGWOOD CT
TRINITY FL  34655-5026

WILLIAM W SUSON
BOX 343
DECATUR TX  76234-0343

FREDERIC T SUSS SR
20406 SHORE HARBOUR DR
APT K
GERMANTOWN MD  20874-5424

LISA R SUSS &
RONALD S SUSS JT TEN
48 COLLAMORE TERRACE
WEST ORANGE NJ  07052-3933

ROBERT M SUSSDORFF
49 CLAIRE HILL RD
BURLINGTON CT  06013-1517

EARL T SUSSEX &
DELORES L SUSSEX JT TEN
37077 MUNGER
LIVONIA MI  48154-1635

EARL T SUSSEX &
DELORES SUSSEX JT TEN
37077 MUNGER
LIVONIA MI  48154-1635

M STANLEY SUSSKIND
126 W 43RD ST
BAYONNNE NJ  07002-2005

CLAIRE L SUSSMAN
1500 WESTWOOD LANE
WYNNEWOOD PA  19096-3710

ILENE R SUSSMAN
C/O ILENE S ROSEN
153 VASSAR ROAD
BALA CYNWYD PA  19004-2135

IRA SUSSMAN
CUST DOVID SUSSMAN
UGMA NY
50 PARKVILLE AVE
BROOKLYN NY  11230-1017

IRA SUSSMAN
CUST SHMUEL DOV SUSSMAN
UGMA NY
50 PARKVILLE AVE
BROOKLYN NY  11230-1017

IRA SUSSMAN
CUST YAAKOV SUSSMAN
UGMA NY
50 PARKVILLE AVE
BROOKLYN NY  11230-1017

IRA SUSSMAN
CUST YECHESKEL SUSSMAN
UGMA NY
50 PARKVILLE AVE
BROOKLYN NY  11230-1017

IRVING SUSSMAN
CUST HEATHER A SUSSMAN U/THE PA
U-G-M-A
ATTN JO A ROSENBERGER
1408 CHURCHILL RD
WYNDMOOR PA  19038-7604

IRVING SUSSMAN &
WILLIAM C SUSSMAN JT TEN
10165 S W 71 AVE
MIAMI FL  33156-3233

LIONEL SUSSMAN
APT 2-F
530-D GRAND ST
N Y NY  10002-4250

VICTOR R SUSSMAN
24 BENNETT AVE APT 22A
NEW YORK NY  10033-2110

VIVIAN A SUST
4230 N E 30TH TERRACE
LIGHTHOUSE POINT FL  33064-8429

REYNALDO S SUSTAITA
712 W 19TH PL
CHICAGO IL  60616-1026

BEATRICE SUSTAN &
JUSTIN F SUSTAN JR JT TEN
2865 W QUIMBY RD
HASTINGS MI  49058-9271

JOHN W SUSTARICH
TR U/A
JOHN W SUSTARICH TRUST 1989
DTD 12/27/89
BOX 234
SEBASTOPOL CA  95473-0234

VIRGINIA L SUSTARICH
TR UA 03/07/90 F/B/O
VIRGINIA L SUSTARICH TRUST
1990
BOX 234
SEBASTOPOL CA  95473-0234

KENNETH SUSTEN &
RHONDA SUSTEN JT TEN
543 PENNY LN
PHILIDELPHIA PA  19111

CHARLES DON SUSTENDAL
407 WISDOM WOODS CT
HOUSTON TX  77094

RUTH M SUSTER
TR RUTH M SUSTER REV LIVING TRUST
UA 04/19/96
3685 STONEY RIDGE RD
AVON OH  44011-2213

BRAD D SUSTERKA &
BARBARA J SUSTERKA JT TEN
9739 NABOZNY DR
MILAN MI  48160-9501

BRAD D SUSTERKA
9739 NABOZNY DR
MILAN MI  48160-9501

MISS VIOARA SUSTREAN
APT 407
1025 SE 4TH AVE
DANIA BEACH FL  33004-5240

STEVE R SUSZEK
TR VIRGINIA M SUSZEK TRUST
UA 11/02/95
212 HILLVIEW TERR
FENTON MI  48430-3524

ESTHER C SUSZKA
3828 DRUMMOND RD
TOLEDO OH  43613-4206

STELLA SUTAK &
PETER P SUTAK JT TEN
2032 E BUDER
BURTON MI  48529-1732

BHAGWANDAS L SUTARIA
TR UA 08/12/94
INDUMATI G SACHDEV TRUST
42 GRANDVIEW AVE
LAKEWOOD NY  14750-1644

NAGJIBHAI J SUTARIYA &
KASHI N SUTARIYA JT TEN
11776 HUNTERS CREEK
PLYMOUTH MI  48170-2815

JAMES E SUTCH
CUST KORI ELIZABETH BOWEN
UTMA IN
2432 N 7TH ST
TERRE HAUTE IN  47804-1805

RONALD K SUTCH
29 MANOR RD
CAMERON ON  K0M 1G0

NEIL P SUTCLIFF
CUST MILES
T SUTCLIFF UTMA WV
222 CRANSTON AVE
CARMEL IN  46032

NEIL P SUTCLIFF
CUST NEIL S
SUTCLIFF UTMA WV
222 CRANSTON AVE
CARMEL IN  46032

ALBERT M SUTCLIFFE &
ANNETTE A SUTCLIFFE JT TEN
12 NANCY AVE
PELHAM NH  03076-3331

FRANCES C SUTE
808 WEST AZALEA AVENUE
FOLEY AL  36535-1219

EDWARD C SUTEMEYER &
IRENE SUTEMEYER JT TEN
2020-42ND ST
ASTORIA NY  11105-1223

ALICE JANE SUTER
4209 NEPTUNE
TAMPA FL  33629-4929

ARLEN SUTER
221 LUCKY LANE
PENDLETON IN  46064-9190

DAVID F SUTER
7696 HILL TOP COURT
NEW TRIPOLI PA  18066-3635

DAVID H SUTER
41 WEST MONROE STREET
PAULSBORO NJ  08066-1340

DOROTHY R SUTER TOD BARBARA L
MUELLER SUBJECT TO STA TOD RULES
116 OAKWOOD DR
CINNAMINSON NJ  08077

DOROTHY R SUTER TOD DOROTHY M SEIFE
SUBJECT TO STA TOD RULES
116 OAKWOOD DR
CINNAMINSON NJ  08077

EUGENIE M SUTER
3100 NE 48TH ST 513
FT LAUDERDALE FL  33308-4969

JOHN R SUTER
1510 MARK WEST SPRINGS RD
SANTA ROSA CA  95404-9605

MARILYN A SUTER &
RICHARD L SUTER JT TEN
11029 LAKEVIEW
WHITEHOUSE OH  43571-9676

VIOLET M SUTER
5019 BRAESVALLEY DR
HOUSTON TX  77096-2705

JOEL A SUTERA &
CHERYL L SUTERA JT TEN
4922 W JOYCE CIRCLE
GLENDALE AZ  85308-3422

MELVIN SUTHERBY &
JOAN BOYD JT TEN
315 PINE TREE DR
FARWEL MI  48622-9100

MELVIN B SUTHERBY &
JOAN E BOYD JT TEN
3505 S HAWTHORNE AVE APT 7
SIOUX FALLS SD  57105-6239

ALVIE D SUTHERLAND
10468 WILSON RD
BOX 27
MONTROSE MI  48457-9177

ANDREW SUTHERLAND
118 ORANGE STREET
WOODSTOCK NB  E7M 2J9

ANDREW G SUTHERLAND &
SARAH A SUTHERLAND JT TEN
2016 CUMBERLAND AVENUE
PETERSBURG VA  23805-2002

ANDREW G SUTHERLAND
118 ORANGE ST
WOODSTOCK NB  E7M 2J9

ANNA M SUTHERLAND
1805 ROLLING LANE
CHERRY HILL NJ  08003-3325

CHRISTINE M SUTHERLAND
108 WINDMILL TRL
ROCHESTER NY  14624-2457

DANIEL B SUTHERLAND III
711 CAROLYN LANE
GALLATIN TN  37066-4816

DENNING D SUTHERLAND &
THELMA M SUTHERLAND JT TEN
34 SHERMAN DR
HILTON HEAD ISLAND SC
29928-3905

DON R SUTHERLAND
67875 CAMPGROUND ROAD
WASHINGTON MI  48095-1219

E R SUTHERLAND
1008 S MADISON
LA GRANGE IL  60525-2853

HUGH CHARLES SUTHERLAND
13 WEIRWOOD RD
RADNOR PA  19087-3717

JEAN H SUTHERLAND
671 MARYDELL LANE
WEST CHESTER PA  19380-6377

JOHN A SUTHERLAND
1550 E THUNDERBIRD RD 3044
PHOENIX AZ  85022-5620

JOHN C SUTHERLAND &
BETSY M SUTHERLAND JT TEN
RR 3 BOX 606-E
2788 N WADING RD
WADING RIVER NY  11792

JOHN R SUTHERLAND
1509-21ST AVE
ROCK ISLAND IL  61201-4420

JOHN R SUTHERLAND
15790 LUXEMBURG
FRASER MI  48026-2309

JUDY H SUTHERLAND
926 LAKE AVE
WILMETTE IL  60091

KENNETH J SUTHERLAND
826 MONTGOMERY AVE
RIVERVIEW NB  E1C 2A7

LAWRENCE D SUTHERLAND
44866 ERIN
PLYMOUTH MI  48170-3808

LINDA D SUTHERLAND
376 COCHRANE CRESCENT
PORT PERRY ON  L9L 1N1

MARGARET JEAN SUTHERLAND
410 SPENCER RD
ITHACA NY  14850

NANCY ROSENBERG SUTHERLAND
466 SAUNDERS AVE
AKRON OH  44319-2248

NANCY W SUTHERLAND
2411 CLEVELAND HEIGHTS BLVD
LAKELAND FL  33803-3114

OPAL M SUTHERLAND
205 FIRESTONE DR
DELAWARE OH  43015-4254

PAUL T SUTHERLAND
755 N FIELDSTONE DR
ROCHESTER MI  48309-1637

RICHARD C SUTHERLAND
1420 PERRY RD APT B2-4
GRAND BLANC MI  48439-1729

RICHARD E SUTHERLAND
7 BRANCH AVE 2A
WOONSOCKET RI  02896-6803

RICHARD L SUTHERLAND &
MARILYN J SUTHERLAND JT TEN
1440 S W 13TH COURT
FT LAUDERDALE FL  33312-3326

ROBERT SUTHERLAND &
GLORIA SUTHERLAND JT TEN
2133 FOX HILL
STERLING HEIGHTS MI  48310-3549

ROBERT F SUTHERLAND
2133 FOX HILL
STERLING HEIGHTS MI  48310-3549

ROBERT S SUTHERLAND
4070 RICHMAN FARMS DR
HOWELL MI  48843-7442

RONALD SUTHERLAND &
ANNA M SUTHERLAND JT TEN
1805 ROLLING LANE
CHERRY HILL NJ  08003-3325

SHARON K SUTHERLAND
TR MILDRED E HELMKAMP TRUST
UA 02/02/04
83 IROQUOIS AVE
HOLLAND MI 49424

STEVEN M SUTHERLAND
4339 ROLLING ACRES DR SE
KENTWOOD MI  49512-5604

THELMA M SUTHERLAND
1205 N 29TH ST
RENTON WA  98056-2154

WILLIAM H SUTHERLAND
2901 MC COMAS AVE
KENSINGTON MD  20895-2325

CHRISTINA L SUTHERLIN
ATTN CHRISTINA L IRVIN
ROUTE 10 BOX 839A
OVERCOAT ROAD
CRAWFORDSVILLE IN  47933-9645

DAVID C SUTHERLIN
BOX 33481
INDIANAPOLIS IN  46203-0481

DAVID FRANKLIN SUTHERLIN
3839 DRY CREEK DR APT 129
AUSTIN THUR TX  78731-4860

ELVA A SUTHERLIN
8418 S STATE RD 39
CLAYTON IN  46118-9179

ERIC L SUTHERLIN
1690 ST RD 47 N
CRAWFORDSVL IN  47933-8404

WILLIAM W SUTHERLING
15741 ROYAL RIDGE ROAD
SHERMAN OAKS CA  91403-4211

KENNETH L SUTHONS
1228 MAPLE ST BOX 395
FENWICK ON  L0S 1C0

DANIE J SUTKAITIS
2770 GLEN HEATHER DR
SAN JOSE CA  95133-1415

OLGA SUTKO
6326 OAKMAN
DEERBORN MI  48126-2373

MELODY LYNN SUTKOWI
2347 BAYWOOD CT
BAY CITY MI  48706

RUDY L SUTKOWI &
BERNICE SUTKOWI &
ROBERT A SUTKOWI JT TEN
1909 S FARRAGUT
BAY CITY MI  48708-3806

RUDY L SUTKOWI BERNICE
SUTKOWI &
MICHAEL T SUTKOWI JT TEN
1909 S FARRAGUT
BAY CITY MI  48708-3806

RUDY L SUTKOWI BERNICE
SUTKOWI &
MARK A SUTKOWI JT TEN
1909 S FARRAGUT
BAY CITY MI  48708-3806

JOSEPH M SUTKOWSKI
19 JANINA AVENUE
EDISON NJ  08820-2048

BRUNO SUTLEY
6 COOLIDGE RD
HAMPTON BAYS NY  11946-3004

LEE R SUTLIFF
8775 N FRIEGEL
HENDERSON MI  48841-9738

LOUISE K SUTLIFF &
DONALD L MILES JT TEN
ROUTE 2
EVART MI  49631-9802

RANDOLPH A SUTLIFF
TR U/A
DTD 04/04/80 WILLIAM S NOTT
JR TRUST
SUITE 500
11350 RANDOM HILLS RD
FAIRFAX VA  22030-6044

JOSEPH U SUTO &
ELIZABETH SUTO JT TEN
BOX 560
IDYLLWILD CA  92549-0560

RALPH W SUTOR
10610 S 48TH ST
UNIT 1078
PHOENIX AZ  85044

RALPH W SUTOR &
EVA M SUTOR JT TEN
10610 S 48TH ST
#1078
PHOENIX AZ  85044

BRIAN D SUTORIUS
6006 WAHL RD
VICKERY OH  43464-9603

G A SUTPHEN &
SUSAN SUTPHEN JT TEN
18012 E LAXFORD RD
AZUSA CA  91702-5814

NORMA SUTPHEN
1905 EMERSON RD
GOODELLS MI  48027

KATHRYN H SUTPHIN
5906 W 25TH STREET
APT B
SPEEDWAY IN  46224-3641

MARY M SUTPHIN
4321 RURIK DRIVE
HOWELL MI  48843-9411

STANLEY M SUTPHIN JR
4172 ISLAND DR
N TOPSAIL BEACH NC  28460-8214

ALBERT SUTTER JR
48 LIBERTY ST
CLARK NJ  07066-1806

ARTHUR J SUTTER
17001 SANDY POINT RD
CHARLES CITY VA  23030-4308

BENJAMIN K SUTTER
182 KINTYRE DRIVE
OXFORD MI  48371-6022

CLAYTON A SUTTER
1920 E CASTLE RD
NORTH BRANCH MI  48461-9385

CYNTHIA ANN SUTTER
116 E MAIN ST
MT STERLING KY  40353

CYNTHIA ANN SUTTER
111 ADENA HILLS RD
JEFERSONVILLE KY  40337-9371

DAVID F SUTTER
1510 BLUE MEADOW RD
POTOMAC MD  20854-2620

DAVID LORD SUTTER
BOX 7292
CAPE PORPOISE ME  04014-7292

EDWARD L SUTTER SR
1150 RAINBOW CIR
EUSTIS FL  32726-7512

EMIL S SUTTER JR &
MARJORIE H SUTTER JT TEN
43 PALISADES AVE
PISCATAWAY NJ  08854-5258

FREDERICK S SUTTER
792 ST RT 95
LOUDONVILLE OH  44842-9576

HARVEY S SUTTER
8273 SHERIDAN RD
DURAND MI  48429-9314

LOIS A SUTTER &
R EUGENE SUTTER JT TEN
28606 ROCKWOOD
ST CLAIR SHORES MI  48081-3246

MARCUS L SUTTER JR
11589 W BRADY RD
CHESANING MI 48616-1030

MICHAEL SUTTER &
DENNIS SUTTER JT TEN
356 EAKIN DR NW
BAINBRIDGE ISLAND WA 98110-1757

RYAN SUTTER &
DENNIS SUTTER JT TEN
356 EAKIN DR NW
BAINBRIDGE ISLAND WA 98110-1757

SARAH M SUTTER
803 KENSINGTON WAY
MOUNT KISCO NY 10549-2536

WILLIAM F SUTTER III
339 IVY DRIVE
BRISTOL CT 06010-3308

LINDA M SUTTERFIELD
1725 SINGING PALM DR
APOPKA FL 32712

SUTHEP SUTTHIWAN
6723 N WILSHIRE DR
PEORIA IL 61614-2839

CAROLINE SUTTKUS &
JOHN SUTTKUS JT TEN
53204 STARLITE DR
SHELBY TWP MI 48316-2341

AUSTIN G SUTTLE
1212 AIRFIELD
MIDLAND MI 48642-4797

GEORGE SUTTLE JR
596 LATESBY LANE
WILLIAMSBURG VA 23185

CONSTANCE WEAVER SUTTLES
ATTN CONSTANCE WEAVER SUTTLES
STEIN
623 DEVONSHIRE
STATE COLLEGE PA 16803-1218

JAMES D SUTTLES
221 BRAZEY RD
MONTICELLO GA 31064-7600

WILLIAM F SUTTLES JR
108 MESA VISTA ST
SANTA FE NM 87501-1732

CYNTHIA A SUTTMAN
5372 LYTLE RD
WAYNESVILLE OH 45068-9147

THOMAS F SUTTMAN
5476 PHILLIPSBURG UNION RD
UNION OH 45322-9732

FRANK E SUTTMILLER
4694 STEPHENSON RD
OXFORD OH 45056-9357

TIMOTHY C SUTTMILLER
9444 CAPTIVA BAY DRIVE
MIAMISBURG OH 45342-7853

ALBERT D SUTTON &
JEWEL D SUTTON JT TEN
1003 DIEGO CT
LADY LAKE FL 32159-5670

ALEXANDER SUTTON
7717 CEDARBROOK AVE
PHILADELPHIA PA 19150-1401

ALTON M SUTTON
47 TERRACE PK
ROCHESTER NY 14619-2416

ALTOON SUTTON
1407 BROADWAY RM 920
NEW YORK NY 10018-5109

ANNA SUTTON
C/O WILLIAM O SUTTON
2316 POE COURT
SEAFORD NY 11783-2922

BARBARA M SUTTON
HC 66 BOX 150-A-10
WARSAW MO 65355-9807

BERNARD L SUTTON
7611 RT 52 S
DUBUQNE IA 52003-9539

BEULAH S SUTTON
204 CHERRY POINT DR
YORKTOWN VA 23692-3536

C EUGENE SUTTON
6097 STOKESTOWN-ST JOHNS RD
AYDEN NC 28513-8541

CAROLYN W SUTTON
2300 BAYVIEW AVE
SOUTH SEASIDE PARK NJ
08752-2157

CHARLES REUEL SUTTON JR
76-A RIVER ST
OLD SAYBROOK CT 06475-1531

CHRIS SUTTON
2424 RICHARD ST
ROSENBERG TX 77471

CHRISTINE J SUTTON
4110 WISHING HILL DR
LA CANADA CA 91011-3019

CYNTHIA A SUTTON
6 FOX RUN ROAD
DOVER MA  02030-1707

DAVID W SUTTON
454 WILWOOD WAY
SOMERVILLE AL  35670-3853

DAYMON C SUTTON JR &
NELLIE SUTTON JT TEN
56 MEADOW DRIVE
HAMILTON OH  45013-4920

DELZIA D SUTTON
2 LE-JER LN
ST PETERS MO  63376-2715

DONALD R SUTTON
1945 HULLWOOD DRIVE
KINSTON NC  28504-7218

DORIS F SUTTON
98 ROBIN LANE
BARNEGAT NJ  08005

EASTER SUTTON
743 WORDEN S E
GRAND RAPIDS MI  49507-1361

ELIZABETH ANN SUTTON &
ROBERT L HOLLAND JR U/GDNSHP TEN
COM
OF MARY H HOLLAND
WEST UNION WV  26456

ELIZABETH L SUTTON
2348 W MUIRFIELD DR
ANTHEM AZ  85086

EVA L SUTTON &
ALEXANDER E SUTTON JT TEN
7750 YEOMALT PL NE
BAINBRIDGE ISLAND WA  98110-1911

FRANCIS D SUTTON
164 N MAIN ST
KENT CITY MI  49330-9114

FRED A SUTTON JR
2367 MONTGOMERY AVE NW
WARREN OH  44485-1421

FREDDIE L SUTTON
95 WOODMILL DR
ROCHESTER NY  14626-1167

GLORIA ANN INGRAM-SUTTON
1878 MANILA AVE
MEMPHIS TN  38114-1743

MISS GLORIA M SUTTON
1995 CHANEY RD
DUBUQUE IA  52001

GREGORY J SUTTON
17141 WASHBURN
DETROIT MI  48221-2438

HAROLD E SUTTON &
MARY L SUTTON JT TEN
1017 FORD BLVD
LINCOLN PARK MI  48146-4224

HOWARD J SUTTON
8692 W STATE RD 36
MIDDLETOWN IN  47356

JACK H SUTTON
RT 1 BOX 1400
JAKIN GA  31761-9766

JAMES SUTTON
1404 E LOCUST ST
ANDERSON IN  46016-3439

JAMES D SUTTON
2322 TYRONE RD
MIDDLEBURG FL  32068-4439

JAMES E SUTTON JR
RT 4 BOX 510
UNION MO  63084-9529

JAMES E SUTTON
207 N JULIAN ST
EBENSBURG PA  15931-1327

JAMES R SUTTON
455 W SARATOGA AVE
YOUNGSTOWN OH  44515-4071

JAN ELIZABETH SUTTON
161 BROADWAY
NEW ORLEANS LA  70118-3549

JANICE E SUTTON &
WALTER E SUTTON JT TEN
121 MAIN ST
AKRON NY  14001-1221

JASPER T SUTTON
350 CHALMERS
DETROIT MI  48215-3162

JOHN C SUTTON
138 VINE ST
COLUMBIANA OH  44408

JOHN H SUTTON
862 E 2200 S
CLEARFIELD UT  84015-6238

JOHN L SUTTON
1908 S SHERMAN
BAY CITY MI  48708-8193

JOHN L SUTTON
169 HANOVER ST
HAMILTON OH  45011-3111

KEITH E SUTTON
7231 COTTONWOOD KNOLL
WEST BLOOMFIELD MI  48322-4046

LEE EDWARDS SUTTON III
35 DEMING LANE
GROSSE POINTE FARM MI
48236-3742

LELIA M SUTTON
1439 SEVENTH ST
NEW ORLEANS LA  70115

LESLIE C SUTTON
9350 OAK PT-P0823
FARWELL MI  48622-9645

LINDA FITCH SUTTON
2816 HAMPTON WOODS DR
RICHMOND VA  23233-8902

LYN D SUTTON
57733 MORTON ST
MARATHON FL  33050-5742

MALRY M SUTTON
BOX 9
KINSMAN OH  44428-0009

MARIE SUTTON &
ANGELINE M BROWNLEE JT TEN
620 S RIVER RD
SAGINAW MI  48609-6846

MARIE SUTTON &
ANGELINE M BROWNLIE JT TEN
132 SPARLING DR
SAGINAW MI  48609-5121

MARION BERNICE SUTTON
BOX 205
PAMPLICO SC  29583-0205

MARVIN D SUTTON &
GRACE W SUTTON TEN ENT
132 BIG SIX ROAD
SMITHFIELD PA  15478-1600

MARY ANN SUTTON
6689 LINCOLN AVENUE
LOCKPORT NY  14094-6156

MARY LEAH SUTTON
831 2ND ST APT 7
SANTA MONICA CA  90403-1074

MATTHEW SUTTON
2424 RICHARD ST
ROSENBERG TX  77471

MERLE H SUTTON
2216 MILLERS ACADEMY RD
BREMEN GA  30110

MILUS SUTTON JR
790 HIGHLAND AVE
HAMILTON OH  45013-4608

NORMAN L SUTTON
14062 CRANBROOK ST
RIVERVIEW MI  48193

ORRA G SUTTON
5848 BRIGHAM RD
GOODRICH MI  48438-9645

OTIS SUTTON
145 SOUTHFORK DRIVE
MACON GA  31220-6418

PATRICIA J SUTTON
TR UA 05/06/81 PATRICIA J
SUTTON TRUST
100 BLUFFVIEW DRIVE
BLDG C APT 310
BELLEAIR BLUFFS FL  33770-1322

PAULA J SUTTON
92 MIRABEAU DR
ROCHESTER HILLS MI  48307

R STANLEY SUTTON &
JERILYN G SUTTON JT TEN
818 BLUFFVIEW DR
COLUMBUS OH  43235-1728

REBECCA SUZANNE SUTTON
PO BOX 434
NEW BERLIN NY  13411

RHETA C SUTTON
ATTN RHETA C PETERSON
618 HIGH PLAINS COURT
GRAND FORKS ND  58201-7718

RICHARD H SUTTON
116 LAFAYETTE ST
PAWTUCKET RI  02860-6012

RICKEY SUTTON
7379 COUNTY RD 108
TOWN CREEK AL  35672-5423

ROBERT F SUTTON JR &
BETTY S SUTTON TEN COM
5426 CROWN COLONY
HOUSTON TX  77069-3309

ROBERT H SUTTON
1640 S COLLEGE RD
MASON MI  48854-9712

ROBERT L SUTTON
5405 ROCKWELL RD
YOUNGSTOWN OH  44515-1831

RONALD H SUTTON
6111 TIMOTHY
IMPERIAL MO 63052-2518

RONALD V SUTTON
506 NEBOBISH AVE
ESSEXVILLE MI 48732

RONNAL J SUTTON
917 LILY LANE
COLUMBIA TN 38401-7278

ROSSIE L SUTTON
580 MORRIS ST
ORANGE NJ 07050-1112

ROY B SUTTON
4325 SADDLEWOOD TRAIL SE
RIO RANCH NM 87124-8207

RUTHANN D SUTTON
5405 ROCKWELL RD
YOUNGSTOWN OH 44515-1831

SHARON S SUTTON
6200 GOFF DRIVE
KINSMAN OH 44428-9759

STANLEY J SUTTON &
GWENDOLYN K SUTTON JT TEN
4844 HARBORD DR
OAKLAND CA 94618-2505

STEVEN SUTTON
CUST RACHEL
SUTTON UGMA NJ
106 ALMYR AVENUE
DEAL NJ 07723-1263

THOMAS A SUTTON
299 HENSLEY RD S E
ADAIRSVILLE GA 30103-3520

VICTOR R SUTTON
4580 DOTY EAST
SOUTHINGTON OH 44470-9781

W KENNETH SUTTON JR &
SHARON LYNN SUTTON JT TEN
7880 N RIVER ROAD
RIVER HILLS WI 53217

WENDELL K SUTTON
2071 KIRBY BRIDGE RD
DANVILLE AL 35619-6038

WHITNEY K SUTTON
1235 SW 13TH CIR
FT LAUDERDALE FL 33315-1371

WILLARD SUTTON &
MARILYN SUTTON JT TEN
1 FRONTAGE RD
LEBANON NJ 08833-4386

WILLIAM E SUTTON
2641 SPRINGMILL RD
MANSFIELD OH 44903-8012

WILLIAM E SUTTON JR
628 LEILA CT
W CARROLLTON OH 45449-1600

WILLIAM H SUTTON
857 HAMPTON CIR
ROCHESTER MI 48307-4210

WILLIAM L SUTTON
1359 NATALIE LN
AURORA IL 60504-6857

ARTHUR P SUTTY
BOX 239
MCCORMICK SC 29835-0239

ALBERT F SUTULA
6291 BRECKSVILLE RD
INDEPENDENCE OH 44131-3402

ANTHONY C SUVAR
15161 HAMLIN STREET
PLAINFIELD IL 60544

ELEANOR G SUVERISON
3613 WARREN-SHARON RD
VIENNA OH 44473-9534

LYLE B SUVERISON
3132 FIVE POINTS HARTFORD RD
FOWLER OH 44418-9726

RICHARD L SUVERISON
5040 NW 56TH ST
COCONUT CREEK FL 33073-3774

FRANK J SUVOY JR
28441 LEONA
GARDEN CITY MI 48135-2755

DAVID J SUWALSKI
50 WALNUT RD
HOLLISTON MA 01746-1584

DAVID J SUWALSKI &
LAVONNE A SUWALSKI JT TEN
50 WALNUT ROAD
HOLLISTON MA 01746-1584

MILDRED M SUYDAM
2402 ELSMEADE DR
MONTGOMERY AL 36116-3006

WILLIAM THAYER SUYDAM
35 CAREY RD
NEEDHAM HEIGHTS MA 02494-1103

SUYEKI OKUMURA & TSUNEO
OKUMURA TR REVOCABLE TR
U/A DTD 11/19/74 M-B TSUNEO
OKUMURA
5012 POOLA ST
HONOLULU HI  96821-1559

GEORGE SUYEOKA &
IRENE SUYEOKA JT TEN
699 SHERIDAN RD
EVANSTON IL  60202-2533

LAWRENCE P SUZAK
520 LEXINGTON BLVD
ROYAL OAK MI  48073-2599

SUZANE G KOMINSKI &
JOHN KOMINSKI
TR SUZANNE G KOMINSKI TRUST
UA 07/27/00
1402 KEY DRIVE
ALEXANDRIA VA  22302-3412

SUZANNE A EISERMAN & ADELIA
R JONES CO-TTEES
RICHARD H EISERMAN LIVING TRUST U/A
DTD 04/20/77
1245 WHAOO COURT
NAPLES FL  34102-1547

SUZANNE F WRIGHT & CHARLES W
WRIGHT TRUSTEES U/A DTD
07/27/92 SUZANNE F WRIGHT
TRUST
9610 SANDRA LANE
MINNETONKA MN  55305-4627

SUZANNE M TEICHERT & ROBERT L
TEICHERT TRS
TEICHERT FAMILY TRUST U/A DTD 5/10/
565 70TH AVE
ST PETE BEACH FL  33706

EDWARD P SUZELIS
6720 HOLCOMB RD
NEWTON FALLS OH  44444-9217

MITCHELL M SUZICH
28484 ELMWOOD
GARDEN CITY MI  48135-2446

DIXON T SUZUKI
2373-B ORCHID ST
HONOLULU HI  96816-3117

JON SEIRO SUZUKI
3739 MUIRFIELD RD
LOS ANGELES CA  90016-5719

GLEN H SVACHA
705 N 2ND ST
COPPERAS COVE TX  76522-1817

MILAN SVACHA
470 CARPENTER
LEMONT IL  60439

MICHAEL SVADEBA
TR U/A
DTD 05/24/88 MICHAEL SVADEBA
TRUST
26429 GREYTHORNE
FARMINGTON HILLS MI  48334-4821

MICHAEL SVADEBA
TR U/A
DTD 05/24/88 F/B/O RITA W
SVADEBA
26429 GREYTHORNE
FARMINGTON HILLS MI  48334-4821

JOSEPH SVAJDA JR TOD
CHRISTINA K BOYD
SUBJECT TO STA TOD RULES
2737 S LUTHERAN CHURCH RD
NEW LEBANON OH  45345

NICHOLAS C SVALUTO &
MARILYN L SVALUTO JT TEN
1595 GLEN LN
TRENTON MI  48183-1724

RICHARD M SVARC
11970 GOODALL RD
DURAND MI  48429-9769

HENRIETTA SVATOS
3626 SUNNYSIDE
BROOKFIELD IL  60513-1630

ANDREW M SVEC
APT 8006
600 GRAND AVE W
CHATHAM ON  N7L 4E3

JAROSLAV V SVEC
535 CHESLEY DRIVE
LANSING MI  48917-3452

JOHN E SVEC
42007 EDENBROOKE
CANTON MI  48187-3947

SYLVIA SVEC
303 BAYOU RD
FORT GIBSON OK  74434-7505

ILGA B SVECHS
TR ILGA B SVECHS TRUST
UA 04/19/05
2 BRATENAHL PLACE STE 4B
CLEVELAND OH  44108

MARGARET E SVEHLA
11374-65TH PL N
MAPLE GROVE MN  55369-6162

SVEN M FORSMARK &
HELEN M FORSMARK
TR FORSMARK LIVING TRUST
UA 11/25/97
7172 DRIFTWOOD DR
FENTON MI  48430

GLENN M SVENDSEN
4855 SLEIGHT ROAD
BATH MI  48808-8406

KAREN K SVENKESEN
3651 DAVID K DRIVE
WATERFORD MI  48329-1318

EJNAR S SVENSSON JR
C/O AUDREY L SVENSSON
1929 LAKE HARBIN RD
MORROW GA  30260-1841

GUNNAR A SVENSSON
CUST ROLF SVENSSON UGMA NY
215 JUDSON AVE
DOBBS FERRY NY  10522-3030

REGINA SVENTICKAS
16203 FAIRLANE
LIVONIA MI  48154-2567

MICHAEL SVENTY JR
15631 STOCKTON
MT CLEMENS MI  48038-2677

GARY K SVEOM
BOX 266
FOOTVILLE WI  53537-0266

MERWIN K SVEOM
R 2 BOX 109
BELOIT WI  53511-9802

GEIR SVERDRUP
1545 W MILAGRO AVE
MESA AZ  85202-7571

ALIDA SVERDSTEN
TR U/A
DTD 07/19/94 ALIDA SVERDSTEN
TRUST
27805 E CANYON RD
CATALDO ID  83810-9667

HARRISON JAY SVERSKY
89 GREY RD
TORONTO ON  M5M 4E7

RICHARD G SVETKOFF
2003 SWAN LANE
PALM HARBOR FL  34683-6273

WILLIAM SVETKOFF
785 AMBERWOOD ST
AUBURN HILLS MI  48326-1135

DAVID L SVEUM
7047 COLE CT
ARVADA CO  80004-1144

NICOLAS N SVIATOSLAVSKY &
MARINA SVIATOSLAVSKY JT TEN
5215 MILLSHIRE RD
GREENDALE WI  53129-1243

IRENE M SVIEZIKAS &
JOAN M OTTOLINO JT TEN
4209 S ANNA
LYONS IL  60534-1015

CATHERINE M SVINARICH
3628 CRAIG DRIVE
FLINT MI  48506-2652

JOHN A SVISCO
303 OVERPROOK AVE
TANAWANDA NY  14150-7430

EDWARD D SVITAK
44825 FRONTERRA
LA QUINTA CA  92253-3990

JOHN SVIZZERO
59 GURNET ROAD
DUXBURY MA  02332-4013

DEAN E SVOBODA
556 WHITNEY AVE
WORTHINGTON OH  43085-2436

THEMETRIA SVOLOS
45 CEDAR LANE
SCOTIA NY  12302-5523

ANDREW SVONAVEC
11024 WHEELER ROAD
GARRETTSVILLE OH  44231-9738

WILLIAM J SVRLUGA &
RUTH E SVRLUGA JT TEN
8207 W 30TH ST
NORTH RIVERSIDE IL  60546-1648

ALICE C SWAB
RD 4 BOX 273
ALTOONA PA  16601-9758

PETER M SWAB
1229 VILLAGE RD
LANCASTER PA  17602-1707

MICKEY D SWABASH
600 PARIS AVENUE
LANSING MI  48910-3444

DENISE SWABB
2139 ALBRIGHT RD
ARCANUM OH  45304-9243

JUDITH A SWABB
3200 STATE ST
CALEDONIA NY  14423

ROBERT A SWACKHAMER
1611 WILLOW CREEK DRIVE
CARO MI  48723

ROBERT E SWACKHAMER
TR UA 01/20/88
ROBERT E SWACKHAMER TRUST
3216 BELLHURST CIRCLE
SPRINGFIELD MO  65804

WALLACE SWADER
5821 ROBINSON RD
LOCKPORT NY  14094-8914

ERICA SWADLEY
8805 N SCENIC DRIVE
TUCSON AZ  85743-8786

HENRY W SWADLING
4162 BRIGGS RD
OHER LAKE MI  48464-9706

M A SWADLING
6153 OLIVER RD R 1
FOSTORIA MI  48435-9629

SANDRA K SWADLING
95 S BASSETT RD
LAPEER MI  48446-2833

CHRISTELLE H SWAEN
4915 SAMISH WAY 31
BELLINGHAM WA  98226-8947

DEANNA M SWAFFER
UNITED STATES
608 N BRYAN ST
LITTLE ROCK AR  72205-2706

DELORIS A SWAFFORD
849 TIMBERLAKE COURT
KETTERING OH  45429-3495

LARRY L SWAFFORD
10089 BEECH
HOWARD CITY MI  49329-9614

LLOYD E SWAFFORD
937 MARIAS DR
ST LOUIS MO  63137-2714

LLOYD M SWAFFORD
6324 S ADAMS ST
MARION IN  46953-6149

MELVIN J SWAFFORD
H C R 67 BOX 14
FREMONT MO  63941-9700

MICHAEL L SWAFFORD
8643 WHISPERING PINES DR
ST JAMES CITY FL  33956-3010

RUBY SWAFFORD
116 CLUBWOOD COURT
ASHEVILLE NC  28803-3174

STANLEY L SWAFFORD
9939 FLOYD
OVERLAND PARK KS  66212-2450

STANLEY L SWAFFORD &
EVELYN M SWAFFORD JT TEN
9939 FLOYD
OVERLAND PARK KS  66212-2450

THOMAS H SWAFFORD
BOX 1154
SAGINAW MI  48606-1154

BARBARA SEIDEL SWAGERTY
1602 RIVER OAKS RD
ABILENE TX  79605-4809

H R SWAILS
1700 N PHILLIPS
KOKOMO IN  46901-2050

IRA F SWAILS JR
1201 S CHOCTAW RD
CHOCTAW OK  73020-7058

REBECCA A SWAILS
1768 S 400 E
KOKOMO IN  46902-9341

WAVA J SWAILS
1201 S CHOCTAW RD
CHOCTAW OK  73020-7058

ANNE M SWAIM
BOX 79647
HOUSTON TX  77279-9647

BRIAN A SWAIM &
LIZ R SWAIM JT TEN
13121 W JEWELL CIRCLE
LAKEWOOD CO  80228-4214

FRANCIS E SWAIM &
JOYCE A SWAIM JT TEN
2419 E 360 N
ANDERSON IN  46012-9239

JEFF SWAIM
CUST PAUL J SWAIM
UTMA OH
40 OHIO AVE
ATHENS OH  45701-1917

JEFF SWAIM
CUST SARA L SWAIM
UTMA OH
40 OHIO AVE
ATHENS OH  45701-1917

JOHN FRANKLIN SWAIM
BOX 185
ROCKVILLE IN  47872-0185

MAURICE C SWAIM
635 RAINBOW DR
MILTON WI  53563-1647

R KURT SWAIM &
JULIE R SWAIM JT TEN
108 E JEFFERSON ST
BLOOMFIELD IA  52537-1606

BARBARA L SWAIN
227 ASHRIDGE LANE
NEWPORT NEWS VA  23602-8304

BRUCE W SWAIN
61 DRIFTWOOD DRIVE
GRAND ISLAND NY  14072-1812

CAROL A SWAIN
34328 BARTON
WESTLAND MI  48185-3573

CECIL E SWAIN JR
CUST EDWIN B SWAIN UGMA SC
1818 SOMERSET CIR
CHARLESTON SC  29407-3719

CECIL E SWAIN JR
CUST JOHN C SWAIN UGMA SC
1818 SOMERSET CIR
CHARLESTON SC  29407-3719

CHRISTINE SWAIN
115 S VITA AVE
BEAVER DAM WI 53916-2454

CYNTHIA R SWAIN
39 EVANS AVE
AUSTINTOWN OH  44515-1622

DAVID P SWAIN
16 RICHARD AVENUE
ELSMERE DE  19805-2084

DEBRA P SWAIN
13336 LITTLE ANTIETAM RD
HAGERSTOWN MD  21742-4950

DONALD R SWAIN
3321 REGIONAL RD 19 R R 2
BLACKSTOCK ON  L0B 1B0

EARL S SWAIN
627 BEN WEST RD
DAHLONEGA GA  30533-5121

EDWIN B SWAIN
1702 SHERWOOD DR
CONWAY SC  29526-3095

EUGENE L SWAIN &
BETTY J SWAIN JT TEN
3130 MC CAIN RD
JACKSON MI  49203-2506

GEORGE E SWAIN JR &
BETTY M SWAIN JT TEN
12 FITHIAN DR
PENN ACRES
NEW CASTLE DE  19720-3208

JAMES SWAIN JR
9419 NEWGATE COURT
NEW HAVEN IN  46774-2729

JAMES P SWAIN
410 MERIDIAN STREET
ANDERSON IN  46016-1532

JOHN CECIL SWAIN
233 GULLANE RD
CHARLESTON SC  29414-6836

JOHN M SWAIN
773 JOSEPHINE AVENUE
COLUMBUS OH  43204-1016

JOSEPH M SWAIN &
HELEN L SWAIN JT TEN
500 ROUTE 44
LOGAN TOWNSHIP NJ  08085

JUDY C SWAIN
7340 LAKE STATION AVE
LAKE MI 48632-9115

KENNETH D SWAIN
148 MYSTIC VALLEY PARKWAY
ARLINGTON MA  02474-3405

LAWRENCE E SWAIN
1322 FLINTHILL RD
LANDENBURG PA  19350-1140

MARGARET R SWAIN
417 CHURCHILL ROAD
GIRARD OH  44420-1938

MARY G SWAIN
1818 SOMERSET CIR
CHARLESTON SC  29407

MATTHEW J SWAIN
39 EVANS AVE
AUSTINTOWN OH  44515-1622

MELVIN J SWAIN
7356 LAKE STATION AVE
LAKE MI 48632-9115

PATRICK R SWAIN
926 ADELAIDE
FENTON MI  48430-2236

RAYMOND J SWAIN
1717 MITCHELL LAKE ROAD
LUM MI  48412-9220

RICHARD A SWAIN
40 TULANE ROAD
KENMORE NY  14217-1604

SANDRA LEE SWAIN
649 14TH ST
ASTORIA OR  97103-3923

SUSAN B SWAIN
305 BRIARWOOD DR
HOPKINSVILLE KY  42240-1201

SUZANNE M SWAIN
50467 RIVERSIDE DR
MC COMB MI  48044-1239

WILLIE B SWAIN
4051 WISTERIA LANE SW
ATLANTA GA  30331-3736

CLIFFORD P SWAINS JR
PO BOX 2351
SOUTH HAMILTON MA  01982-0351

JOHN S SWAJESKI
1302 NEWCOMB ROAD
GREEN ACRES
WILMINGTON DE  19803-5108

ROGER A SWAJGER &
ALICE J SWAJGER JT TEN
11 COLONA RD
WAYNE NJ  07470-6103

FRANCES LOUISA SWALES &
ROBERT PATRICK SWALES JT TEN
G-8496 LEWIS RD
MT MORRIS MI  48458-1239

ROBERT P SWALES &
DEBORAH A SWALES JT TEN
G-8496 LEWIS ROAD
MT MORRIS MI  48458

SARAH SWALES
73 ABINGTON AVE
NEWARK NJ  07104-1425

NORA SWALIN
8701 WATER FRONT DR
PALOS HILLS IL  60465-3141

ANGELLO SWALLOW
18868 E LIMESTONE RD
ATHENS AL  35613-5559

EUGENE R SWALLOW JR &
ELIZABETH A SWALLOW JT TEN
424 SOUTH 76TH TERRACE
KANSAS CITY KS  66111-2603

GEORGE N SWALLOW III
2560 SUNNY BREEZE AVE
LARGO FL  33770-4818

HARRY R SWALLOW
3932 E RIVER RD
GRAND ISLAND NY  14072-1447

PETER T SWALLOW
TR REVOCABLE TRUST 06/12/91
U/A PETER T SWALLOW
840 LONG LAKE RD
BRIGHTON MI  48114-9643

RICHARD P SWALLOW
4706 EBY LANE
AUSTIN TX  78731-4534

RUTH A SWALLOW
3932 E RIVER RD
GRAND ISLAND NY  14072-1447

BERNICE ANN SWAM &
CHARLES JACOB SWAM JT TEN
2916 ROCKKDALE ROAD
FREELAND MD  21053-9751

ANGELA SWAN
405 HILLANDALE DR
JACKSON MS  39212-3204

ARTHUR THOMAS SWAN III &
BELINDA C SWAN JT TEN
1107 N ARMOUR
WICHITA KS  67206

BEVERLY J SWAN
BOX 1440
THOMPSON FALLS MT  59873-1440

CHARLES K SWAN JR
7812 CORTELAND DR
KNOXVILLE TN  37909-2321

CHARLES W SWAN SR
1080 RICHARDS RD
OWOSSO MI  48867-9706

CHARLES W SWAN
1080 RICHARDS RD
OWOSSO MI  48867-9706

DAVID L SWAN
4450 GRAYCE AVE
GASPORT NY  14067-9224

DIANE J SWAN
300 S WILLIAMSTON RD
DANVILLE MI  48819-9728

ETHELYNN C SWAN
BOX 621
BILOXI MS  39533-0621

EVELYN SWAN &
PHILIP G SWAN JT TEN
8148 CANTALOUPE AVE
PANORAMA CITY CA  91402-5411

FRANCIS E SWAN
303 DEARING DR
SHEPHERD MI  48883-9001

FRANKLIN R SWAN
44 COOLIDGE ROAD
ARLINGTON MA  02476-7739

HAROLD JOSEPH SWAN
1008 STEPHIE ANN COURT
ARLINGTON TX  76002-4219

HARRY C SWAN JR
6101 GULF OF MEXICO DRIVE
LONGBOAT KEY FL  34228-1508

HARRY O SWAN
349 PORTER ST N E
WARREN OH  44483-5020

HELEN BEATTY SWAN
7 HYATT LANE
WESTPORT CT  06880-3012

JAMES E SWAN
2400 E BASELINE AVE 270
APACHE JCT AZ  85219-5720

JAMES E SWAN III
POST OFFICE BOX 5971
COLUMBIA SC  29250-5971

JAMIE HENGEN SWAN
BOX 251
BATON ROUGE LA  70821-0251

KAREN SWAN
20460 CHURCHILL
TRENTON MI  48183-5010

KAREN SWAN &
MIKE SWAN JT TEN
20460 CHURCHILL
TRENTON MI  48183-5010

LESTER P SWAN
3566 E 500 S
MIDDLETOWN IN  47356

LEWIS SWAN
1407 LINWOOD STREET
ELYRIA OH  44035-8025

LEWIS SWAN &
ANNIE P SWAN JT TEN
1407 LINWOOD ST
ELYRIA OH  44035-8025

MAGGIE SWAN
613 BELMONT
DETROIT MI  48202-1362

MICHAEL H SWAN
1910 MELHOLLAND RD
LAWRENCE KS  66047-2334

NANCY C SWAN
12031 SANDGATE DR
CHESTERLAND OH  44026

ROBERT P SWAN
1611 E OLIVE ST
BLOOMINGTON IL  61701-4309

STEVE O SWAN
232 HENDERSON RD
WEST MONROE LA  71291-9409

STEVEN N SWAN
2605 N ALAMANDO
COLEMAN MI  48618-9732

SUSAN N SWAN
302 MARJORIE LN
HERNDON VA  20170-3334

SWAN SWANSON JR &
ROSANNA SWANSON
TR
SWAN JR & ROSANNA SWANSON
LIVING TRUST UA 06/28/2000
633 CONNER CREEK DR
FISHERS IN  46038-1833

EDITH R SWANBERG &
JAMES B FEELEY JT TEN
5120 N 13TH PLACE
PHOENIX AZ  85014-3306

HAROLD ALBERT SWANBERG &
LOIS MAE SWANBERG
TR UA 11/20/90 THE HAROLD
ALBERT SWANBERG TRUST
4632 CURWOOD SE
KENTWOOD MI  49508-4617

EDWARD J SWANCHARA
ROUTE 1
BANNISTER MI  48807-9801

DONALD L SWANCUTT &
SHIRLEY D SWANCUTT JT TEN
22922 LAW
DEARBORN MI  48124-1011

SALLY ANN SWANCUTT
3324 S 107TH AVE
OMAHA NE  68124-2456

DONALD SWANDER &
LEATRICE J SWANDER JT TEN
3133 S 6TH ST
KALAMAZOO MI  49009-9436

AUBREY C SWANEY
6305 SUGAR MAPLE LN
LAKE ANN MI  48650-9738

DOROTHY W SWANEY
11640 OLD DAYTON RD
BROOKVILLE OH  45309-9383

ELIZABETH J SWANEY &
BARBARA J ZAMENSKI JT TEN
15 RIVER ISLES
BRADENTON FL  34208-9003

EMMA D SWANEY
38 VIEW DRIVE SE
ROME GA  30161-7545

JACK C SWANEY
1506 CINCINNATI AVE
ANDERSON IN  46016-1911

LOLA F SWANEY
607 HILLCREST
MANSFIELD TX  76063-2162

MILDRED M SWANEY &
PATRICIA J THOMPSON JT TEN
5362 BAYSHORE AVE
CAPE CORAL FL  33904-5804

ORVILLE W SWANEY
31 JOHNSON AVE
UNIONTOWN PA  15401-2764

RUTH F SWANEY
48 BOLTIN ST
DAYTON OH  45403-2402

STEVEN D SWANEY
10400 GRAND VISTA DR
CENTERVILLE OH  45458-4418

WAYNE SWANFELT
21707 SE 5TH PL
SAMMAMISH WA  98074-7060

JAMES W SWANGER
14258 STONE JUG RD
BATTLE CREEK MI  49015-7619

MARY A SWANGO
BOX 43651
ATLANTA GA  30336-0651

CAROL M SWANICK &
EDWARD J SWANICK JT TEN
8900 14TH ST N
SAINT PETERSBURG FL  33702-2942

FLORENCE SWANICK
15 CRESCENT TER
BELLEVILLE NJ  07109-2065

DRUE SWANIGAN
39607 E ROUND PRIARIE
OAK GROVE MO  64075-8329

NEILUS W SWANIGAN
26759 WATERVIEW DR
WARSAW MO  65355-4340

PERI HOFFNER SWANIGER
TR JERRY
HOFFNER & IRMA HOFFNER GRNDCHDRN
TRUST FBO RACHEL HILLARY
GABRIELLE SWANIGER UA 01/01/93
256 BEECHER DR
SOUTHBURY CT  06488-3912

PERI HOFFNER SWANIGER
TR JERRY
HOFFNER & IRMA HOFFNER 1993
GRANDCHDRN TRUST UA 01/01/93FBO
ALYSSA LYNN PRISCILLA SWANIGER
256 BEECHER DR
SOUTHBURY CT  06488-3912

CHARLES L SWANK
5 HATHAWAY COMMONS
LEBANON OH  45036-3833

GARY A SWANK
11430 COLLINGWOOD COURT
CLIO MI  48420-1719

JAMES R SWANK &
GLADYS R SWANK JT TEN
3685 STATE ROAD 676
STOCKPORT OH  43787

MARILYN L SWANK &
CLIFFORD D SWANK JT TEN
4844 APACHE TRL
COLUMBIAVILLE MI  48421-8946

MARILYN L SWANK &
CLIFFORD D SWANK JT TEN
4844 APACHE TRL
COLUMBIAVILLE MI  48421-8946

SARA E SWANK
1749 HOMEWOOD AVE
WILLIAMSPORT PA  17701-3861

CAREY M SWANN III
3217 BARLOW COURT
WILMINGTON NC  28409

GAYLORN SWANN
5 SAN DPIPER COURT
MEDFORD NJ  08055-3105

JAMES D SWANN
3710 WOODRIDGE RD
BALTIMORE MD  21229-2023

JAMES E SWANN
CUST JAMES E SWANN JR UGMA VA
700 HELENA MORIAH RD
TIMBERLAKE NC  27583-9054

JAMES E SWANN
CUST MARY
KATHRYNE SWANN UGMA VA
1024 N UTAH 627
ARLINGTON VA  22201-5736

JEROME L SWANN
101 THOMAS GUIDERA CIR
BALTIMORE MD  21229-3039

MARY LOUISE SWANN
2106 HARDEE RD
KINSTON NC  28504-1910

NORMA L SWANN
1834 HILLTOP DR
W BEND WI  53095-2962

ROBERT RAY SWANN
5017 BRISTOL COURT
LOVELAND OH  45140-8252

WILLIAM B SWANN &
MARGUERITE H SWANN JT TEN
4 PUTTERS LN
WALLINGFORD PA  19086-6547

WILLIAM F SWANN
21253 VERMANDER
CLINTON TWP MI  48035-3577

EDGAR A SWANNER
8067 35TH AVE N
ST PETERSBURG FL  33710-1001

HERSHAL SWANNER
13807 BLACKBURN RD
ATHENS AL  35611-7225

JOEY SWANNER
18260 LOCUST LN
ELKMONT AL  35620-6434

MARIE SWANNER
15295 ONEAL RD
ATHENS AL  35614-4901

JACQUELENE ROSS SWANNEY
22530 MORNING GLORY CIRCLE
BRADENTON FL  34202

MIRIAM R SWANNINGSON
8703-75TH ST
KENOSHA WI  53142-7640

CHRISTINE SWANS
79 COURTLAND AVE APT 1
BUFFALO NY  14215-3918

DUANE D SWANSEY
1560 MCGREW LN
WHITE LAKE MI  48383-2765

ELMER R SWANSEY
8616 HIGHLAND RD
WHITE LAKE MI  48386-2022

ALEXANDER SWANSON &
BEN ESPOSITO JT TEN
95 NEW YORK AVE
SMITHTOWN NY  11787-3447

ALLAN F SWANSON
2456 ELM DRIVE
WHITE BEAR LAKE MN  55110-5576

AUDREY MAY SWANSON
BOX 461
MOUNTAINAIR NM  87036-0461

BARBARA SWANSON &
EILEEN SWANSON JT TEN
1211 CANDLEWOOD HILL ROAD
NORTHBROOK IL  60062-4407

BARBARA LYNNE SWANSON
168 E 6TH ST 4002
SAINT PAUL MN  55101-1972

BEN CARR SWANSON
504 LELAND AVE
DAYTON OH  45417-1546

BENJAMIN J SWANSON
800 GIBSON
OXFORD MI  48371-4521

BERNET S SWANSON
TR BERNET S SWANSON TRUST
UA 11/11/98
1137 WESLEY
OAK PARK IL  60304

BRIAN E SWANSON
5179 LANE ST
FLUSHING MI  48433-9025

C M SWANSON &
ELAINE K SWANSON JT TEN
81 MORTIS CT UNIT 9134
ELLIJAY GA  30540

CAROLYN K SWANSON
CUST GREGORY JAMES SWANSON UTMA IL
1520 LOWELL AVE
SPRINGFIELD IL  62704-3739

CAROLYN K SWANSON
CUST MERIDITH SWANSON UTMA IL
1520 LOWELL AVE
SPRINGFIELD IL  62704-3739

CHARLES B SWANSON
9743 N E MASON
PORTLAND OR  97220-3506

CHARLES L SWANSON
BOX 893077
OKLAHOMA CITY OK  73189-3077

CURTIS J SWANSON &
SHERYL E SWANSON JT TEN
2770 COURVILLE DR
BLOOMFIELD HLS MI  48302

DANIEL T SWANSON
24700 WINONA
DEARBORN MI  48124-1589

DAVID F SWANSON
301 DINKEL DRIVE
HOWELL MI  48843-7818

DOLORES MARIE ANN SWANSON
1928 MADISON
GRAND RAPIDS MI  49507-2540

DONALD M SWANSON
7027 SCENIC RIDGE DRIVE
CLARKSTON MI  48346

DOROTHY A SWANSON
307 WESTEVA
HOLMEN WI  54636

DOROTHY U SWANSON
21 COUNTRY CLUB BEACH
ROCKFORD IL  61103-3167

EDITH A SWANSON
BOX 893077
OKLAHOMA CITY OK  73189-3077

EILEEN G SWANSON
TR U/A
DTD 02/20/92 M-B EILEEN G
SWANSON
1211 CANDLEWOOD HILL RD
NORTHBROOK IL  60062-4407

ELAINE A SWANSON
9401 SOUTH 47TH ST
PHOENIX AZ  85044-7505

ELDEN A SWANSON
RR 1
BOX 125 C
ATLANTIC MINE MI  49905-9724

ELIZABETH E SWANSON &
THOMAS R SWANSON JT TEN
1945 ROAN VALLEY DR
MOUNTAIN CITY TN  37683-5284

ERNEST A SWANSON
539 POINT FIELD DR
MILLERSVILLE MD  21108-2052

ESTHER SWANSON &
ABBIEGAIL ISENHATH JT TEN
3049 N ELY HWY
ALMA MI  48801-9671

FRANCIS E SWANSON
1397 MCKENDRIE STREET
SAN JOSE CA  95126-1411

FRED O SWANSON &
DONALD F COX &
DOLORES E COX JT TEN
636 ANDOVER DRIVE
BURBANK CA  91504

GERALDINE SWANSON
31 MAPLEVIEW AVE
LAKEWOOD NY  14750-1621

GLADYS H SWANSON
1517 ANTHONY AVE
JANESVILLE WI  53546-6009

GLORIA H SWANSON
212 S BELVEDERE DR
HAMPSTEAD NC  28443-2506

HELEN I SWANSON
6522 NEWHALL RD
CHARLOTTE NC  28270-5920

HELEN L SWANSON
1433 SUNSET BLVD
FLINT MI  48507

HERBERT D SWANSON
723 MAPLEGROVE
ROYAL OAK MI  48067-1647

HOWARD SWANSON
2207 HAZELWOOD DRIVE
MC HENRY IL  60050

HOWARD G SWANSON
CUST ERIK H
SWANSON UTMA IL
727 BALSAM LN
PALATINE IL  60067-3754

JACK MARVIN SWANSON
1888 CIRCLE S DR
YOUNG HARRIS GA  30582-3017

JACQUELINE R SWANSON
10420 OAKVILL AVE
CUPERTINO CA  95014-4519

JAMES E SWANSON
2504 MALLARD LN
MCALESTER OK  74501-7325

JAMES R SWANSON
BOX 387
STRONGHURST IL  61480-0387

JO-ANNE SWANSON
2800 N A1A APT 603
FORT PIERCE FL  34949-1565

JODY R SWANSON
8537 10TH AVE
JENISON MI  49428-9503

JOHN W SWANSON
7238 OJIBWA RD
BRAINERD MN  56401-8529

KATHLEEN SWANSON
3187 STRUNK RD
JAMESTOWN NY  14701-9027

KENNETH E SWANSON &
LINDA B SWANSON JT TEN
81 WASHINGTON ST
BREWER ME  04412-1853

LENNART H SWANSON
C/O LYNN ANDERSON
155 ROAN DR
DANVILLE CA  94526-1914

LESLIE SWANSON
98B KINNAIRD STREET
CAMBRIDGE MA  02139-2914

LINDA STRUNK SWANSON
912 HUNT ROAD
LAKEWOOD NY  14750-9616

LYNN SCUTIERO SWANSON
924 NORTH FORD ST
BURBANK CA  91505-2717

LYNNE M SWANSON &
FREDERICK J SWANSON JT TEN
225 W PUTNAM ST
PRINCETON IL  61356-1669

MABEL C SWANSON
154 MARTLING AVE
BLDG 10 APT 7
TARRYTOWN NY  10591-4754

MAE C SWANSON
154 MARTLING AVE
BLDG 10 APT 7
TARRYTOWN NY  10591-4754

MARJORIE SWANSON
TR UA 10/22/97
MARJORIE SWANSON REVOCABLE LIVING
TRUST
4753 S NEW COLUMBUS RD
ANDERSON IN  46013

MARK B SWANSON JR
10154 MEADOW LN
PINCKNEY MI  48169-8103

MARY SWANSON
3414 CHUKAR PLACE
WOODSTOCK IL  60098-7643

MARY ANNE SWANSON
515 PARK DR
GRAND FORKS ND  58201

MARY JANE SWANSON
4 SANDPIPER KEY
MARKHAM ON  L6E 1B4

MARY M SWANSON
6463 S FORDNEY RD
ST CHARLES MI  48655-9765

MELVILLE E SWANSON
7061 WICHITA DR
DUBLIN OH  43017-2605

MELVILLE E SWANSON &
SHIRLEY A SWANSON JT TEN
7061 WICHITA DR
DUBLIN OH  43017-2605

MISS NATALIE J SWANSON
164 VOYAGEUR AVE
WINNIPEG MB  R2V 0J2

NEAL L SWANSON
36756 WAYNE
STERLING HEIGHTS MI  48312-2968

NINA F SWANSON &
CRYSTAL SWANSON &
LEAH L SWANSON &
STERLING SWANSON JT TEN
625 E BALTIMORE BLVD
FLINT MI  48505-6404

NORMA M SWANSON
618 WALNUT ST
LOCKPORT NY  14094-3132

OWEN F SWANSON
740 HARRISON ST #7
PORT TOWNSEND WA  98368-7940

PAMELA A SWANSON &
DENNIS A SWANSON JT TEN
143 EAST RIDGE RD
WARWICK NY  10990

PATRICIA A SWANSON
20 W BUJEY
EVANSVILLE IN  47710-4608

PATRICIA A SWANSON &
J ELMER SWANSON JT TEN
9 SHERWOOD COURT
PORTLAND CT  06480

PATRICIA BIRD SWANSON
4310 TENTH ST APT 1
MENOMINEE MI  49858-1341

PHILIP J SWANSON &
MARI ANN SWANSON JT TEN
4919 N KENNETH ST
CHICAGO IL  60630-2618

RALPH B SWANSON
112 MICAL DRIVE
MCDONOUGH GA  30253-5400

RALPH E SWANSON
1209 S HARDY AVE
INDEPENDENCE MO  64052-2233

RICHARD A SWANSON
CUST JASON
ANDREW SWANSON UGMA MA
10812 ANITA DR
MASON NECK VA  22079-3520

ROBERT W SWANSON JR
5429 ETZLER ROAD
FREDERICK MD  21702-2370

SHARON K SWANSON
7255 LINDEN DR
INDIANAPOLIS IN  46227-5348

STEVE SWANSON
1452 CARDINAL RD
BOWLING GREEN OH  43402

STOAKLEY W SWANSON
PO BOX 276188
SACRAMENTO CA  95827

SUSAN B SWANSON
885 TILLINGHAST ROAD
EAST GREENWICH RI  02818-1426

SUZANNE B SWANSON &
KYLE ANNE MCNEILL JT TEN
37123 VILLAGE 37
CAMARILLO CA  93012

THOMAS E SWANSON &
THERESA A SWANSON JT TEN
3908 BOEING DR
SAGINAW MI  48604-1806

THOMAS H SWANSON
4440 SEELEY
DOWNERS GROVE IL  60515-2705

TIMOTHY J SWANSON
1222 AMAPOLA AVE
TORRANCE CA  90501-2501

VALERIE J SWANSON
ATTN VALERIE J SWANSON COEN
9 S 181 STEARMAN DRIVE
NAPERVILLE IL  60564-9442

VIRGINIA M SWANSON &
GARY THOMAS SWANSON JT TEN
1011 E LINCOLN ST APT 2
EAST TAWAS MI  48730-1638

WILLIAM A SWANSON
CUST CLAY P SWANSON UGMA MI
608G
41275 OLD MICH
CANTON MI  48188-2760

WILLIAM W SWANSON
19114 NORTHGATE
SOUTHFIELD MI  48076-5335

HARRY C SWANSTROM
1434 WILLIAM
RIVER FOREST IL  60305-1137

DAVID B SWANTEK &
CHRISTINE J SWANTEK JT TEN
10115 GRAND BLANC RD
GAINES MI  48436-9775

JOAN SWANTEK &
DONALD SWANTEK JT TEN
15425 ROEPKE RD
GREGORY MI  48137-9745

STEVEN J SWANTICK
14196 DORIS
LIVONIA MI  48154-4432

DOROTHY V SWANTON
APT 3
540 DOVER CT
MOUNT MORRIS MI  48458-1500

HARLEY B SWANTON
223 N HAMPTON
BAY CITY MI  48708-6765

JEAN H SWANTON
375 STATE RD 67
DUPLEX L
DOUSMAN WI  53118-9673

JOHN S SWANTON
7212 CRINSTEAD CT
CINCINNATI OH  45243-1202

KATHRYN R SWANTON
11449 N BELSAY RD
CLIO MI  48420-9756

RENE H SWAR
9918 N EDISON
PORTLAND OR  97203

LARRY D SWARENS
18752 MARSHALL COURT
MOKENA IL  60448-9439

STEPHEN J SWARIN
3885 PINE HARBOR DR
W BLOOMFIELD MI  48323-1650

SAMUEL E SWARINGIM
RR 1 BOX 685
ANNAPOLIS MO  63620-9801

TINA M SWARM
36406 TEE GARDEN
SALEM OH  44460

BERRY G SWART
CUST DAVID F SWART UGMA OH
85 MIDLAND AVE
TONAWANDA NY  14223-2834

BERRY G SWART
CUST LISA A SWART UGMA OH
4477 SUMMERCREEK LANE
NEWBURGH IN  47630-8594

BERRY G SWART
CUST RONALD W SWART UGMA OH
1428 D'ANGELO DR
N TONAWANDA NY  14120

MISS CAROL B SWART
375 STAGE RD
CUMMINGTON MA  01026-9618

MISS JENNIFER L SWART
11 JACKSON ST
SALEM MA  01970-3025

MISS JOAN M SWART
685 S REGENT
STOCKTON CA  95204-4325

MARRON W SWART
936 CREEKSIDE DR
TONAWANDA NY  14150-1302

MARVIN O SWART &
PATRICIA A SWART JT TEN
801 KENDALWOOD ST NE
GRAND RAPIDS MI  49505-3214

MICHAEL T SWART
7980 CAMFIELD CIRCLE
COLORADO SPRINGS CO  80920

ROBERT B SWART
38 W FIFTH ST
NEWCASTLE  19720

RONALD W SWART
1428 D'ANGELO DR
NORTH TONAWANDA NY 14120

RUSSELL S SWART
1507 COFFELT RD
HIXSON TN 37343-2383

RUTH B SWART &
JENNIFER L SWART JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276

RUTH B SWART &
DAVID F SWART JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276-1620

RUTH B SWART &
KYLE J SCHROEDER JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276-1620

RUTH B SWART &
KELSEY E SCHROEDER JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276-1620

RUTH B SWART &
WILLIAM R SWART JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276-1620

RUTH B SWART &
LISA A SCHROEDER JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276-1620

RUTH B SWART &
RONALD W SWART JT TEN
40 HOWARD AVE
NORTHFIELD NH 03276-1620

SALLY BURBANK SWART
4348 N COASTAL HWY
ST AUGUSTINE FL 32084

JOSEPH P SWARTER
102 E KEYSTONE AVE
WILMINGTON DE 19804-2026

PAUL H SWARTER
1916 PULASKI DRIVE
BLUE BELL PA 19422-3683

BRUCE SWARTHOUT
4535 HIGHWAY 77
GRACEVILLE FL 32440-4559

GERALD SWARTHOUT
77 CLINTON STREET
APT F-8
NEW YORK MILLS NY 13417

KENNETH M SWARTLEY
TR U/A DTD 12/2/ FBO KENNETH M
SWARTLEY
14215-86 AVE N
SEMINOLE FL 33776

JANICE ANN SWARTS
222 145TH PL SE
BELLEVUE WA 98007

BARBARA SWARTWOOD &
WILLIAM SWARTWOOD JT TEN
16 LUZERNE ST
LEE PARK
WILKES BARRE PA 18702-3306

SUE BROWN SWARTWOUT
202 N SHEPPARD ST
RICHMOND VA 23221-2405

ABRAHAM SWARTZ
294 DEAN ROAD
BROOKLINE MA 02445-4171

ALICE SWARTZ
2981 S M-76
STANDISH MI 48658-9102

BARRY E SWARTZ
391 CASTLEBURY DR
SALINE MI 48176-1473

BARRY E SWARTZ &
JEANETTE L SWARTZ JT TEN
391 CASTLEBURY DR
SALINE MI 48176-1473

CARLA J SWARTZ
2473 CEREW CIRCLE
DAYTON OH 45439

CHARLES D SWARTZ
8373 EDERER ROAD
SAGINAW MI 48609-9504

CHARLES F SWARTZ
140 NEIGHBORS RD
HOHENWALD TN 38462-2566

CHARLES F SWARTZ
122 COUNTRY CLUB CIR
WINCHESTER VA 22602-6002

CHARLES I SWARTZ
746 ELM ROAD N E
WARREN OH 44483-5107

EARL M SWARTZ
2216 E GILBERT ST
INDIANAPOLIS IN 46227-8712

EDGAR A SWARTZ &
BARBARA W SWARTZ JT TEN
1024 S SCHODACK RD
CASTLETON NY 12033-9660

ELWOOD E SWARTZ
718 MAPLE AVE
HONESDALE PA 18431-1450

GARY L SWARTZ
5694 HURD RD
ORTONVILLE MI 48462-8715

GENE S SWARTZ &
JANET M SWARTZ JT TEN
14495 N 1800 E RD
PONTIAC IL 61764-3478

GEORGE J SWARTZ
1713 MAGDALENE MANOR DR
TAMPA FL 33613-1936

HOWARD F SWARTZ
7051 HATCHERY RD
WATERFORD MI 48327-1134

IRVING P SWARTZ
19 ALDERWOOD ROAD
NEWTON MA 02459-1225

JAMES B SWARTZ
1719 ZARTMAN ROAD WEST
KOKOMO IN 46902-3258

JOHN P SWARTZ
2650 JOHNSON RD
STANDISH MI 48658-9100

JOYCE A SWARTZ &
KATHERINE R SWARTZ JT TEN
43728 VINTAGE OAK DR
STERLING HEIGHTS MI 48314-2059

KAREN T SWARTZ
5610 BUSHNELL-CAMPBELL RD
KINSMAN OH 44428-9769

KATHRYN JOHNS SWARTZ
HC 60 BOX 3310
DELTA JUNCTION AK 99737

KENNETH L SWARTZ
1303 DELAWARE AVE 705
WILMINGTON DE 19806-3492

LAURA HUGHES SWARTZ
8288 COUNTY ROAD 149
FLINT TX 75762

LEE F SWARTZ
637 92ND ST
NIAGARA FALLS NY 14304-3565

LEONARD A SWARTZ
11502 WAVERLY
PLYMOUTH TWP MI 48170-4361

MARY L SWARTZ
525 W UPPER HIGH ST
FRACKVILLE PA 17931-1148

MARY M SWARTZ
3227 AINWICK RD
COLUMBUS OH 43221-1801

MITCHELL SWARTZ &
JUDITH SWARTZ JT TEN
BOX 31 HOLLY GROVE
HANSFORD WV 25103-0031

RHODA E SWARTZ &
RICHARD A SWARTZ JT TEN
3170 CHESTNUT
DEARBORN MI 48124-4314

ROBERT L SWARTZ
1522 COUNTRY CLUB LANE
WILLIAMSPORT PA 17701-2908

SANDRA SCHOLMICH SWARTZ
294 DEAN ROAD
BROOKLINE MA 02445-4171

SUSAN A SWARTZ &
JOHN R SWARTZ JT TEN
5341 HORN RD
YORK PA 17406-9017

WADJA F SWARTZ
3079 N IRISH RD
DAVISON MI 48423-9558

WARD B SWARTZ
4251 MURPHY LAKE RD
MILLINGTON MI 48746-9628

JEFFREY D SWARTZBAUGH
4334 FORESTVIEW DRIVE
TOLEDO OH 43615-2218

RICHARD SWARTZENDRUBER
RR 2
WELLMAN IA 52356

VIJAY SWARUP &
PANDE SWARUP JT TEN
18915 WINDSOR LAKES DR
HOUSTON TX 77094

WAYNE E SWARY
18822 BLOSSER RD
NEY OH 43549-9726

CAMILLE M SWASEY
3686 BURNS
INKSTER MI 48141-2076

DOMINIC G SWASEY
11473 MONTEREY DR
BELLEVILLE MI 48111-2896

EVELYN R SWATA
901 SEMINOLE BLVD APT 124
LARGO FL 33770

MARY PATRICIA SWATEK
33 CHURCHILL RD
TENAFLY NJ 07670-3123

CARON ELAINE WILEMON SWATLEY
2215 LAKE PAGE DRIVE
COLLERVILLE TN 38017-7896

DELORES E SWATOS
TR DELORES E SWATOS TRUST
UA 09/24/96
ONE OAKBROOK CLUB DR
A110
OAKBROOK IL 60523-1321

JUANITA F SWATOS
TR U/A
DTD 12/09/88 JUANITA F
SWATOS TRUST
TWO OAK BROOK CLUB DR C203
OAK BROOK IL 60523-8580

CHRISTIE SWAUGER
1482 BUTTERFIELD CIRLE
NILES OH 44446-3576

LUCILLE HINES SWAVY
82 WATSON AVE
EAST ORANGE NJ 07018-3304

VIVIAN SWAYDIS
20465 TEMELEC WY
RENO NV 89511-9707

MARY C SWAYNE
37 E NEW JERSEY AVE
SOMERS POINT NJ 08244-2329

JOHN K SWAYZE
9900 PARKWOOD DRIVE
BETHESDA MD 20814-4030

STEVE SWAYZE
29404 N 44TH ST
CAVE CREEK AZ 85331-6274

SAM M SWAZER
17241 ANGLIN
DETROIT MI 48212-1516

WALTER RAY SWAZER
13053 E ELGIN PL
DENVER CO 80239-4422

MARY ANN SWAZIEK
1217 E FAIRMONT DR
TEMPE AZ 85282-3937

STANLEY J SWBONI
9167 BRIAR DR
STREETBORO OH 44241-5548

HELEN A SWEARENGIN
1820 PINE AVENUE
WEATHERFORD OK 73096-2740

EILEEN SWEARINGEN
9 PROSPECT ST
MONROE NY 10950-3622

JEWELL D SWEARINGEN JR
1207 SPANISH TRL DR
GRANBURY TX 76048-1714

ROXANA S SWEARINGEN
23 SHERRY DR
EAST SETAUKET NY 11733-2017

THOMAS L SWEARINGEN &
CAROLYN J SWEARINGEN JT TEN
561 LIVINGOOD LANE
LAKE OSWEGO OR 97034

VIRGINIA STAFFORD SWEARINGEN &
HINTON W SWEARINGEN
TR U/A DTD
09/04/90 VIRGINIA STAFFORD
SWEARINGEN TR
717 WEST 6TH STREET
SEDALIA MO 65301-4111

BARBARA D SWEAT
775 SHOCCO SPGS RD
TALLADEGA AL 35160-5841

JACQUELINE R SWEAT
8230 NW 98TH AVE
TAMARAC FL 33321-1347

JONATHAN MITCHELL SWEAT
1503 EAST NORTHSIDE DR
JACKSON MS 39211-5608

ELAINE J SWEATLAND
BOX 1
WESTDALE NY 13483-0001

NANCY J SWEATLAND
10550 FAWN DR
NEW PORT RICHEY FL 34654-1406

LEWIS B SWEATMAN JR
1304 PIEDMONT HWY
PIEDMONT SC 29673-8505

H ARTHUR SWEATT
22 JORDAN RD
WINDHAM NH 03087-2201

JEAN L SWEATT
26-18TH ST
LOWELL MA 01850-1304

JEFFREY SWEATT
1506 MAPLE ST
SAN MATEO CA 94402-3006

JENNIE C SWEATT
26-18TH ST
LOWELL MA 01850-1304

L ANNE SWEATT
55 KENT LN APT L220
NASHUA NH  03062

MISS OLIVE E SWEATT
BOX 1631
CLOVIS NM  88102-1631

PATRICIA M SWEATT
11600 N VON LANE
MONTICELLO IN  47960-4726

MILDRED E SWEAZY
1698 MONTGOMERY AVE
HOLLY HILL FL  32117

BRENDA L SWECKER
1833 BRENTWOOD DR
TROY MI  48098-2633

BRYAN R SWECKER
4166 SHERMAN RD
KENT OH  44240-6800

LAWRENCE D SWEDBERG
5806 MASON DR
SHAWNEE OK  74804-9363

SWEDE & CO
21 MADISON PLAZA
STE 152
MADISON NJ  07940-2354

TIMOTHY G SWEDENHJELM
12969 VAN SLYKE RD
EAST CONCORD NY  14055-9796

MISS DONNA J SWEDERSKY
1422 WHEATON
CHIPPEWA FALLS WI  54729-1139

CARL J SWEDINE
630 CURWOOD ROAD
OWOSSO MI  48867-2172

VICTOR JAY SWEDOSH
3020 VIA BENITO
ALPINE CA  91901

RUTH F SWEEMER
1550 PORTLAND AVE #1212
ROCHESTER NY  14621-3005

ANN M SWEENEY
47 LEICESTER ST
BRIGHTON MA  02135

ANNA MARIE SWEENEY
372 FOREST DR
BELLE VERNON PA  15012-9675

ANTHONY M SWEENEY
7901 W 102ND ST
PALOS HILLS IL  60465-1526

BARBARA ANN SWEENEY &
SAMUEL L SWEENEY SR JT TEN
313 RUTLEDGE AVE
FOLSOM PA  19033

BERNARD SWEENEY
30 OCEAN BLVD
ATLANTIC HIGHLANDS NJ
07716-1275

BERNARD J SWEENEY
30 OCEAN BLVD
ATLANTIC HIGHLANDS NJ
07716-1275

CATHERINE KELLER SWEENEY
15 MARVIN RD
MONMOUTH JCT NJ  08852-2929

CECILE MARIE SWEENEY
11575 COLBURN RD
CHARDON OH  44024-9771

CHARLOTTE E SWEENEY
1200 MAPLE AVE APT 117
TERRE HAUTE IN  47804-3018

CHRISTOPHER J SWEENEY
BOX 847
MIDDLEBURY CT  06762-0847

CLARENCE G SWEENEY &
BARBARA SWEENEY JT TEN
262 SE 90TH RD
JASPER MO  64755-7318

DANIEL M SWEENEY
16 HARLOQUIN DRIVE
SMITHTOWN NY  11787-3310

DANIEL W SWEENEY
7521 INDIANA AVE
DEARBORN MI  48126-1675

DAVID L SWEENEY
724 LAFAYETTE BLVD
SHEFFIELD LAK OH  44054-1431

DEBORAH L SWEENEY
C/O DEBORAH L SWANSON
RRI HIGHLAND GROVE ON

DOLORES ALICE SWEENEY &
MICHEAL SWEENEY
TR UA 6/9/83
WILLIAM S SWEENEY & DOLORES ALICE
SWEENEY TRUST
5220 OLDE SHAWBORO
GRAND BLANC MI  48439-8729

DOROTHY M SWEENEY
945 JAMES AVENUE
SCRANTON PA  18510-1510

E PATRICIA SWEENEY
13366 WENWOOD DR
FENTON MI  48430-1159

EDWARD C SWEENEY
110 BENWOOD CIRCLE
AUBURN AL  36832-4100

EDWARD CHALMERS SWEENEY
TRUSTEE FOR RILLA ADELE
INGRAM SWEENEY U/A DTD
8/23/1954
1123 FAIRVIEW CT
SILVER SPRING MD  20910-4148

EILEEN A SWEENEY
6556 DREXEL
DEARBORN HTS MI  48127-2213

ELLEN J SWEENEY
1132 WOODGLEN AVENUE
YPSILANTI MI  48198-6216

ERNEST M SWEENEY &
CATHERINE J SWEENEY JT TEN
215 N WASHINGTON BOX 744
MANCHESTER MI  48158-0744

ERNESTINE V SWEENEY &
KEITH A SWEENEY &
AUDRA D SWEENEY JT TEN
3701 KENT ST
FLINT MI  48503-4580

GARRY C SWEENEY
3701 KENT
FLINT MI  48503-4580

GARY R SWEENEY
630 DRAKE RD
HAMLIN NY  14464-9524

GEORGE B SWEENEY &
KATHRYN G SWEENEY JT TEN
95 MAIN ST
DICKSON CITY PA  18447-1331

GEORGE J SWEENEY
6554 DUCKETTS LANE
ELKRIDGE MD  21075-6151

GEORGE N SWEENEY
120 WOODVIEW DR
CORTLAND OH  44410-1248

GEORGE R SWEENEY JR
RR 2 BOX 413-C
BELLE VERNON PA  15012-9802

HARRY E SWEENEY
100 E SUTTON AVE
KILL DEVIL HILLS NC  27948-9011

HAZEL HOWARD SWEENEY &
U LEROY SWEENEY JT TEN
6910 PARK AVE
RICHMOND VA  23226-3622

HELEN ANN SWEENEY
1703 LOWER 4TH AVE NORTH
JACKSONVILLE BEACH FL
32250-2794

HENRY SWEENEY
116 W IRVING ST
EAST SYRACUSE NY  13057-2242

HOMER C SWEENEY
2355 LEHIGH PL
DAYTON OH  45439-2855

HUMBERT F SWEENEY
BOX 575
NEW YORK NY  10021-0034

JACKIE SWEENEY
59 ROCKLEDGE PLACE
CEDAR GROVE NJ  07009-1626

JAMES SWEENEY
5303 BELMONT CT
TOMS RIVER NJ  08755-1920

JAMES E SWEENEY
1351 DEVONHURST DR
COLUMBUS OH  43232-1597

JAMES P SWEENEY
341 E 240TH ST
BRONX NY  10470-1707

JAMES R SWEENEY
11464 WILLIAMS
TAYLOR MI  48180-4278

JANET G SWEENEY
5666 S SCARFF ROAD
NEW CARLISLE OH  45344-9627

JEAN SWEENEY
C/O STELLA PIEKARZ
5 WARWICK ROAD
PARSIPPANY NJ  07054

JEAN A SWEENEY
ATTN JEAN A YORTON
5130 E MT MORRIS RD
COLUMBIAVILLE MI  48421-8999

JEAN M SWEENEY
666 OXFORD OAKS LANE
OXFORD MI  48371-4233

JEANNETTE H SWEENEY
TR J H SWEENEY LIFE ESTATE TRUST
UA 05/16/02
4201 KACHINA DR
AUSTIN TX  78735

JEANNE M SWEENEY TOD
SHANNON DOLAN
3275 ORCHARD WAY
WESTLAKE OH  44145-4586