JEANNE M SWEENEY TOD
EILEEN HEWITT
3275 ORCHARD WAY
WESTLAKE OH  44145

JEANNE M SWEENEY TOD
MIRIAM CAREY
3275 ORCHARD WAY
WESTLAKE OH  44145-4586

JEANNE M SWEENEY TOD
JUDITH CAREY
3275 ORCHARD WAY
WESTLAKE OH  44145

JEANNE M SWEENEY TOD
MAUREEN MINADEO
3275 ORCHARD WAY
WESTLAKE OH  44145

JEANNE M SWEENEY TOD
KATHLEEN MINADEO
3275 ORCHARD WAY
WESTLAKE OH  44145-4586

JEANNE M SWEENEY TOD
JAMES ROBINSON
3275 ORCHARD WAY
WESTLAKE OH  44145-4586

JEFFREY P SWEENEY
220 DALE DRIVE
ROCKWOOD TN  37854

JEROME V SWEENEY 2ND &
MARY S SWEENEY JT TEN
171 MILK STREET
BOSTON MA  02109

JOAN B SWEENEY
16 SNYDER AVE
SAYREVILLE NJ  08872-1218

JOANNE M SWEENEY &
NEAL P SWEENEY JT TEN
5220 OLDE SHAWBORO
GRAND BLANC MI  48439-8729

JOHN A SWEENEY &
HELEN F SWEENEY JT TEN
34 NORIGE DRIVE
EAST HARTFORD CT  06118-1615

JOSEPH M SWEENEY
455 CHARBRIDGE
LAPEER MI  48446

JUDITH H SWEENEY &
ROBERT S SWEENEY TEN COM
8227 PHEASANT RUN
FOGELSVILLE PA  18051-1523

KAREN L SWEENEY
202 JASMINE LANE
NEWARK DE  19702-3930

MISS KATHERINE M SWEENEY
PO BOX 2584
PETALUMA CA  94953

KEITH A SWEENEY
3701 KENT
FLINT MI  48503-4580

KENNETH SWEENEY
107 RAINBOW LANE
LA FOLLETTE TN  37766

LAURA LOUISE SWEENEY
1302 SEATON LANE
FALLS CHURCH VA  22046-3821

LAURENE SWEENEY
2505 14TH ST A
LEWISTON ID  83501-6303

LORETTA SWEENEY
1090 LASK
FLINT MI  48532

LORI SWEENEY
3833 VICTORIA
TROY MI  48083

LORRAINE J SWEENEY
APT 2509
1825 N LINCOLN PLAZA
CHICAGO IL  60614-5811

LOUIS J SWEENEY
722 PAVEMENT
LANCASTER NY  14086-9719

MARGIE MAE SWEENEY
BOX 27347
DETROIT MI  48227-0347

MARIE E SWEENEY
1301 CONGRESSIONAL BLVD
SUMMERVILLE SC  29483-5060

MISS MARILYN SWEENEY
BOX 473
BELT MT  59412-0473

MARION E SWEENEY
28 ROBBIN RD
CANTON MA  02021-3820

MARION E SWEENEY &
SALLYANN V SWEENEY JT TEN
28 ROBBIN RD
CANTON MA  02021-3820

MARION F SWEENEY
6327 BEACHY
WICHITA KS  67208-2624

MARTHA MILLER SWEENEY
BOX 56
215 MAIN HILL RD
PETROLIA PA  16050-0056

MARY WHELAN SWEENEY
931 CEDAR GROVE RD
WYNNEWOOD PA 19096-1629

MATTHEW W SWEENEY
CUST MATTHEW W SWEENEY JR UGMA PA
610 FOREST DR EXT
BELLE VERNON PA 15012-4212

MATTHEW W SWEENEY
CUST PATRICIA ANN SWEENEY UGMA PA
610 FOREST DR EXT
BELLE VERNON PA 15012-4212

MICHAEL A SWEENEY
106 WHITTLEWOOD DR
CARY NC 27513

MICHAEL D SWEENEY
2421 HOLBROOK
HAMTRAMCK MI 48212-3432

MICHAEL T SWEENEY SR
299 BETHEL RD
NORTH HUNTINGDON PA 15642-1834

MYLES E SWEENEY JR
861 HIGHWAY KK
TROY MO 63379

NANCY SWEENEY
3275 ORCHARD WAY
WESTLAKE OH 44145-4586

NORMA I SWEENEY
51 DEPOT RD
OXFORD MA 01540-1233

PAT SWEENEY
7 NINTH AVE
GREENVILLE PA 16125-1245

PATRICK R SWEENEY &
JUDITH A SWEENEY JT TEN
BOX 381
MECOSTA MI 49332-0381

PATRICK RAYMOND SWEENEY
164 MAPLE RIDGE RD
GREENSBORO PA 15338-1008

RALPH N SWEENEY
132 GUN POWDER RD
ROCKWOOD TN 37854

ROBERT W SWEENEY
6206 RICKETT
WASHINGTON MI 48094-2170

RONALD P SWEENEY
21846 SUPERIOR
TAYLOR MI 48180-4727

ROSE SWEENEY &
NICOLINA ROGERS &
MARY PENZENIK & ANTHONY SWEENEY &
DOROTHY KAUFFMAN &
ALEXANDRIA RIDENOUR JT TEN
18244 S 64TH COURT
TINLEY PARK IL 60477-4889

SALLYANN V SWEENEY &
MARION E SWEENEY JT TEN
28 ROBBIN RD
CANTON MA 02021-3820

THOMAS J SWEENEY
2607 HOOVER
AMES IA 50010-4455

VIRGINIA F SWEENEY
17 SCOTSDALE RD
CARMEL NY 10512-6345

VIRGINIA M SWEENEY
100 VALLEY VIEW RD
CHAPPAQUA NY 10514-2500

W MICHAEL SWEENEY &
SANDRA Z SWEENEY JT TEN
691 HOLLOW RD
RADNOR PA 19087-2802

WILLIAM F SWEENEY
7119 ELLINWOOD
WHITE LAKE MI 48383-3048

WILLIAM F SWEENEY &
JANE C SWEENEY JT TEN
7119 ELLINWOOD RD
WHITE LAKE MI 48383-3048

WILLIAM J SWEENEY
101 KENEC DRIVE
MIDDLETOWN OH 45042

WILLIS J SWEENEY
49890 MICHIGAN AVE
BELLEVILLE MI 48111-1040

EDWARD SWEENY
721 WEST BROADWAY
LONG BEACH NY 11561-2866

HARRY R SWEENY
112 POSSUM HOLLOW RD
NEWARK DE 19711-3910

JANE MARIE SWEENY
308 STERLING HILL DR
FINDLAY OH 45840-4581

LUCILE SWEENY
132 HAVEN DRIVE
INDIANA PA 15701

LESLIE C SWEERIS
1103 BALDWIN
JENISON MI 49428-7905

LESLIE C SWEERIS &
BONNIE LOU SWEERIS JT TEN
1103 BALDWIN
JENISON MI  49428-7905

CLIFFORD W SWEERS
1730 WISCONSIN AVE
FLINT MI  48506-4343

ELLEN M SWEERS &
JUDY A CLARK JT TEN
804 JEFFERSON STREET
MT MORRIS MI  48458-3218

ELLEN MAE SWEERS &
LARRY S SWEERS JT TEN
804 JEFFERSON ST
MT MORRIS MI  48458-3218

ELLEN MAE SWEERS &
PAMELA J HOTTOIS JT TEN
804 JEFFERSON ST
MT MORRIS MI  48458-3218

ELLEN MAE SWEERS &
CARL G SWEERS JT TEN
804 JEFFERSON ST
MT MORRIS MI  48458-3218

ELLEN MAE SWEERS &
GLENN L SWEERS JT TEN
804 JEFFERSON ST
MT MORRIS MI  48458-3218

LEWIS A SWEERS
6374 MAPLE ST
GLADWIN MI  48624-9006

MICHAEL J SWEERS
1541 DENNIS ROAD
WILLIAMSTON MI  48895-9728

ANGELA M SWEET
26 SPARTAN DRIVE
ROCHESTER NY  14609

ARLENE M SWEET
5686 STONE RD
LOCKPORT NY  14094-1212

BASIL H SWEET
4971 PICKEREL LAKE RD
PETOSKEY MI  49770-9331

BRUCE W SWEET &
JOYCE A SWEET JT TEN
BOX 258
COLUMBIAVILLE MI  48421-0258

CHARLENE BERYL SWEET
1625 WEST BARNES ROAD
FOSTORIA MI  48435-9775

DUANE J SWEET
5153 AMSTERDAM
HOLT MI  48842-9634

MISS ELINOR G SWEET
27 N CIRCLE DR
COLDWATER MI  49036-1123

ERNA SWEET
749 JUNIPER COURT
OSHAWA ON  L1G 3C8

ERNA SWEET
749 JUNIPER COURT
OSHAWA ON  L1G 3C8

FLORENCE B SWEET
165 N GRAND AVE
POUGHKEEPSIE NY  12603-1209

GENE M SWEET &
SHIRLEY M SWEET JT TEN
513 HUT-WEST DRIVE
FLUSHING MI  48433-1318

GERALD R SWEET
1610 WEST BARNES ROAD
FOSTORIA MI  48435-9775

HELEN C SWEET
1119 HILLTOP DR
LAFAYETTE CA  94549-3021

IRWIN E SWEET &
BERNITA R SWEET JT TEN
3620 LONDON RD
MIKADO MI  48745-9741

JANICE A SWEET
2221 SHERBURNE RD
WALWORTH NY  14568-9589

JEAN E SWEET &
LAWRENCE C SWEET JT TEN
999 PUTNEY ROAD
BIRMINGHAM MI  48009-5687

JEFFERY S SWEET &
PATSY L SWEET JT TEN
11661 WOODLAND STRASSE DR
EAGLE MI  48822

JEFFERY S SWEET
11661 WOODLAND STRASSE DR
EAGLE MI  48822

JOHN L SWEET &
MONICA K SWEET JT TEN
10 RIDGEVIEW DR
UNIONTOWN PA  15401

JUDY RACHELLE SWEET
4412 NEYREY DR
METAIRIE LA  70002-3138

LAVERNE SWEET &
PAULINE SWEET JT TEN
233 FIESTA RD
ROCHESTER NY  14626-3841

LAYLEN SWEET
233 BALTIC ST
BROOKLYN NY  11201-6403

LOIS A SWEET
40782 CORTE LOS REYES
INDIO CA  92203

MARIE SWEET
13096 VILLAGE CT
CLIO MI  48420-8264

MARY ELIZABETH SWEET
327 SEVENTH NORTHEAST
WASHINGTON DC  20002-6103

PAUL N SWEET
TR SWEET TR 70 UA 1/29/71
1694 NORTH SAUK TRAIL
OREGON IL  61061

PHILLIP H SWEET
1028 GRETCHEN LANE
GRAND LEDGE MI  48837-1873

RAYMOND M SWEET
601 SW LEA DR
LEES SUMMIT MO  64081-2633

RICHARD P SWEET
239 W LINWOOD AVE F
MONROVIA CA  91016-2768

RICHARD W SWEET
1448 ONONDAGA ROAD
EATON RAPIDS MI  48827-9110

ROBERT P SWEET &
BARBARA D SWEET JT TEN
BOX 95
NOBLESVILLE IN  46061-0095

ROGER K SWEET
2299 PINE GRV
BURTON MI  48519-1366

RUBY JOLENE SWEET
2317 SHERWOOD LANE
CINCINNATI OH  45212-2219

SUSAN C SWEET
1100 LATTY ST
DEFIANCE OH  43512

WILLIAM G SWEET &
DOROTHY A SWEET JT TEN
255 MAYER RD
APT 343M
FRANKENMUTH MI  48734-1342

ARTHUR E SWEETEN
5129 N 200 W
KOKOMO IN  46901-8290

DOROTHY M SWEETEN
12866 FIRETHORN LANE
JACKSONVILLE FL  32246-4112

JAMES KELVIN SWEETEN
674 SAFLEY HOLLOW RD
MC MINNVILLE TN  37110-3969

MILTON C SWEETER
PO BOX 108
SHAFTSBURG MI  48882-0108

JOHN SWEETERMAN
816 HILLERMAN LN
KETTERING OH  45429-5431

MARGARET MARY SWEETI
35 BABBLING BRK
SILVER CITY NM  88061-9286

JIGGS SWEETIN
HC 62 BOX 4270
BLANCO OK  74528-9700

JOHNIE A SWEETIN
10430 NICHOLS RD
GAINES MI  48436-8914

ANDREA B SWEETING
118 NEW HAVEN DRIVE
URBANA OH  43078-2252

WALTER J SWEETING
232 BUTLER DR
PITTSFORD NY  14534-2513

JOSEPH D SWEETKO
700 SANDERSON AVE
CAMPBELL OH  44405-1424

CHARLES H SWEETMAN
238 ELM AVE
RAHWAY NJ  07065

JOHN C SWEETMAN
BOX 9191
PAWTUCKET RI  02862-1124

MARION SWEETMAN
1806 BELLEWOOD RD
WILM DE  19803-3941

AILEEN C SWEETON
8 STRATHMORE LN
AVON CT  06001-4535

EMILY P SWEETON
200 ARNOLD AVE
TULLAHOMA TN  37388-2184

MISS FAITH E SWEETSER
535 SMITH NECK ROAD
SOUTH DARTMOUTH MA  02748-1427

JOHN SWEEZER
329 CORTLAND ST
HIGHLAND PARK MI  48203-3434

MISS CAROLINE P SWEEZY
2049 TRIVIZ DRIVE
APT B11
LAS CRUCES NM  88001-5892

MARTHA SWEEZY EX U/W
ELMA S SCHEEL
32 MOUNTAIN AVE
WARREN NJ  07059

SARA S SWEEZY
5905 PIMLICO RD
BALTIMORE MD  21209-3410

RICHARD B SWEGAN
321 GERMAIN RD
WEXFORD PA  15090-9437

RUSSELL W SWEGER
2422 W BELOIT NEWARK RD
BELOIT WI  53511-8611

DONALD SWEIGART
410 CONCORD RD
GLEN MILLS PA  19342-1563

KEVIN R SWEIGART
PO BOX 6261
SAGINAW MI  48608

MERLIN R SWEIGART
3355 SOUTH 500 W
NEW PALESTINE IN  46163-9703

ROBERT J SWEIKOWSKY &
ANNE P SWEIKOWSKY JT TEN
296 AVIUM LANE
CANTON MI  48187-5333

JEANNE A SWEINBERG
RR 2 BOX 308B
DALLAS PA  18612-9539

JAMES E SWEINHAGEN &
VICKIE L SWEINHAGEN JT TEN
1830 WOOD CREE CT
DEFIANCE OH  43512-3360

EDWARD A SWEITZER
1027 STATE RD N W
WARREN OH  44481-9134

JOHN W SWEITZER &
ROBERT E SWEITZER JT TEN
2938 NORWOOD
TRENTON MI  48183-3545

MARY ANN SWEITZER
2124 TAMARRON TER
PALM HARBOUR FL  34683-4937

CLIFFORD E SWENA
542 CHICAPOO DR N E
MARIETTA GA  30066-5216

THOMAS SWENK &
CYNTHIA SWENK JT TEN
825 STAGECOACH RD
MORMORA NJ  08223

CAROL SWENSEN
157 EAT 7660 SOUTH
MIDVALE UT  84047

AMY LYNNE SWENSON
4456 LIME LEDGE RD
RD 1
MARCELLUS NY  13108-9773

CAROL J SWENSON
2115 ROCKPORT RD
JANESVILLE WI  53548

CAROL L SWENSON
1928 ALSUP
COMMERCE TWP MI  48382-3710

CYNTHIA M SWENSON
3454 N BARRON
MESA AZ  85207-1887

DAVID KIEV SWENSON &
JANET ANN SWENSON JT TEN
8290 HIDDEN CREEK COURT
FLUSHING MI  48433-9429

GEORGE J SWENSON
112 WOODMONT DRIVE
CRANSTON RI  02920-3343

GERALDINE M SWENSON
3409 S E 19TH AVE
CAPE CORAL FL  33904-4479

HILARY LLOYD SWENSON
ATTN HILARY L SWENSON MOODY
2053 ALIHILANI PLACE
HONOLULU HI  96822-2003

JOHN E SWENSON &
SARA H SWENSON JT TEN
2 POOR RICHARDS DR
CONCORD NH  03304-3505

KENNETH C SWENSON
6811-93RD AVE SE
MERCER ISLAND WA  98040

KEVIN C SWENSON
WILLOUGHBY COLBY RD
WARNER NH  03278

LAWRENCE O SWENSON
17494 DRIFTWOOD LANE
PARK RAPIDS MN  56470-9274

LINDA C SWENSON
97 RILEY RD
GIFORD NH  03249

PAT G SWENSON
2606 RIVER RD WEST
DELTA BC

RICHARD I SWENSON
673 GROVE ST
UPPER MONTCLAIR NJ  07043-2018

RUSSELL N SWENSON
3409 S E 19TH AVE
CAPE CORAL FL  33904-4479

SHIRLEY W SWENSON &
LESTER E SWENSON JR JT TEN
2961 INDUSTRIAL ROAD 672
LAS VEGAS NV  89109-1188

WILLIAM H SWEPPY JR
12155 E BIRCH RUN RD
BIRCH RUN MI  48415-9428

KENNETH E SWEPSTON JR
3365 HUNT CLUB ROAD NO
WESTERVILLE OH  43081-3942

CYRIL SWERDLIN &
ANNA D SWERDLIN JT TEN
24 SYLVIA DRIVE
WEST ISLIP NY  11795-2714

NORMAN R SWERESKI
33707 ASHTON DR
STERLING HEIGHTS MI  48312-6008

PEARL G SWERSKY &
LOIS A SWERSKY &
CAROL R SWERSKY JT TEN
3803 CHERRYBROOK RD
RANDALLSTOWN MD  21133-4119

RICHARD F SWERT
30921 KENWOOD CL
LIVONIA MI  48152-1622

ELEANOR E SWERTLOW
APT 13E
425 RIVERSIDE DR
NEW YORK NY  10025-7732

PAMELA SWESEY
2951 YOUNGSTOWN KINGSVILLE
CORTLAND OH  44410

CLAYTON S SWETMAN
550 MILLSTONE CT
CHARLOTTESVILLE VA  22901

WILLIAM F SWETNAM
321 HERMOSA ST
SOUTH PASADENA CA  91030-1650

HOWARD K SWETT
TR THE SWETT FAMILY TRUST
UA 1/14/91
69740 WHITE SCHOOL RD
STURGIS MI  49091-9253

JEANNINE A SWETT &
GERALD B SWETT JT TEN
BOX 75
HANOVER IL  61041-0075

LYDIA BERRY SWETT
47 FOX RUN RD
ESSEX JUNCTION VT  05452

ROBERT B SWETT JR
CUST MATTHEW R SWETT UGMA MA
BOX 135
HANOVER NH  03755-0135

WARREN P SWETT
40 WOODBURY ST ONSET
BUZZARS BAY MA  02532-5362

ANTHONY SWETZ &
MARY SWETZ TEN ENT
176 FOURTH ST
ONEIDA PA  18242

PAUL A SWETZ &
ALFREDA SWETZ TEN ENT
4313 SOTH AVE
BALTIMORE MD  21236-1754

PAUL A SWETZ
4313 SOTH AVENUE
BALTIMORE MD  21236-1754

EILEEN M SWEZEY
143 HARDING ST
MASSAPEQUA PARK NY  11762-2044

JOSEPH ADAM SWIACKI
7489 AMBOY
DEARBORN HEIGHTS MI  48127-1609

MARY E SWIATEK
332 PARKER AVE S
MERIDEN CT  06450-5930

MARY F SWIATEK
332 PARKER AVE S
MERIDEN CT  06450-5930

MARY F SWIATEK
332 PARKER AVE S
MERIDEN CT  06450-5930

SHIRLEY M SWIATEK
34738 UNIVERSITY
WESTLAND MI  48185-3669

STANLEY F SWIATEK
99 PONTIAC ST
BUFFALO NY  14206-3323

VICTORIA B SWIATEK
332 PARKER AVE S
MERIDEN CT  06450-5930

DAVID SWIATKOWSKI
CUST ASHLEY MARIE SWIATKOWSKI
UGMA MI
5640 PARKWOOD
GLADWIN MI  48624-8923

DAVID SWIATKOWSKI
CUST KELSEY KAY SWIATKOWSKI UGMA
MI
5640 PARLWOOD
GLADWIN MI  48624-8923

STACY P SWIATKOWSKI
8503 RAVINE DRIVE
WESTLAND MI  48185-1145

ELAINE D SWIATOWY
3284 CULVER RD
ROCHESTER NY  14622-2602

GAILE M SWIATOWY
170 WILLARDS WY
WHITE LAKE MI  48386-2468

JOSEPH J SWICHTENBERG
335 LAPRAIRIE
FERNDALE MI  48220-3212

LINDA C SWICHTENBERG
335 LAPRAIRIE
FERNDALE MI  48220-3212

ANNE M SWICK
3257 CENTRAL AVE
PITTSBURGH PA  15212-2069

BONNIE I SWICK
1800 LINCOLN BLVD
MUSCATINE IA  52761-5425

DONALD E SWICK
725 KINSMAN N W
WARREN OH  44483-3113

JEFFREY SWICK
5438 TIMBERLAKE CIRCLE
ORIENT OH  43146-9205

JESSE H SWICK III
820 TUSCARAWAS RD
BEAVER PA  15009-1222

MARY L SWICK
9921 ARNOLD PL
COLUMBUS OH  43235-1001

ROBERT L SWICK
1990 W DECKERVILLE RD
CARO MI  48723-9709

RONALD E SWICK
7842 DITCH RD
GASPORT NY  14067-9482

SANDRA A SWICK
350 EVANS DR
GALION OH  44833-1024

ROBERT E SWICKARD JR
4615 TURBO TRL
FORT WAYNE IN  46818-9082

CECLIA A SWICKLAS &
JAMES D SWICKLAS JT TEN
333 BROOK ST
BRISTOL CT  06010-4504

MICHAEL W SWIDA
RTE 7 BOX 381
ROCKY MOUNT NC  27803-8714

GLENNIS F SWIDER
342 FORT DEARBORN
DEARBORN MI  48124-1031

JUDITH V SWIDER
1636 OAKCREST
TROY MI  48083-5389

LOUIS S SWIDER
3280 WEAVER ROAD
PORT AUSTIN MI  48467-9775

ROBERT E SWIDER
1146 OUTER DRIVE
FENTON MI  48430-2259

STANLEY SWIDEREK
10585 STRAITS HWY
CHEBOYGAN MI  49721-9005

CASIMIR M SWIDERSKI
237 MACARTHUR DR
NORTHLAKE IL  60164-1451

EDWIN J SWIDERSKI
311 SHELL ROAD APT 312
PENNS GROVE NJ  08069-2646

MATTHEW J SWIDERSKI &
MARY L SWIDERSKI JT TEN
15320 SUNSET RIDGE DR
ORLAND PK IL  60462-4026

RAYMOND V SWIDERSKI &
ELEANOR L SWIDERSKI JT TEN
45511 LOUISE CT
UTICA MI  48317-5782

ROSE SWIDERSKI
311 SHELL ROAD APT 312
CARNEYS POINT NJ  08069-2646

WALLACE P SWIDERSKI
18 HIGHLAND TRAIL
HOPE VALLEY RI  02832

ADOLPH JOHN SWIECICKI &
LORRETTA MARY SWIECICKI JT TEN
1771 CROOKS RD
ROCHESTER MI  48309-2944

FRANK J SWIECICKI
11451 FINKLE
CADILLAC MI  49601-9404

JOSEPH L SWIECICKI
4485 ELEVEN MILE ROAD
AUBURN MI  48611-9599

ROBERT J SWIECICKI
221 E ANDERSON
LINWOOD MI  48634-9769

JOHN SWIECILO
8721-3 KENNEDY CIRCLE
WARREN MI  48093-2248

PATRICIA A SWIECZKOWSKI
29496 TAWAS
MADISON HEIGHTS MI  48071-5420

FLORENCE M SWIEKOSZ
3121 HESSEN RD
RICHMOND MI  48064-1411

JOSEPH L SWIENCICKI
4485 ELEVEN MILE RD RT 2
AUBURN MI  48611-9599

KAREN E SWIENSKI
1031 WEST 6TH ST
ERIE PA  16507-1017

PATRICIA J SWIERBUT
C/O P J SWIERBUT
3256 WYNDWICKE DR
SAINT JOSEPH MI  49085-8606

JERZY SWIERC
686 ARNETT BLVD
ROCHESTER NY  14619-1426

JAMES P SWIERCZ
925 ATLANTIC
MILFORD MI  48381-2011

STANLEY S SWIERKOS
19 WOLFERT TERRACE
ROCHESTER NY  14621-3422

DAVID F SWIES
BOX 128
VANDALIA MI  49095-0128

THOMAS G SWIETON
26670 W 73RD ST
SHAWNEE KS  66227-2513

ALICE F SWIFT
20544 ST MARYS
DETROIT MI  48235-2135

ALISON M SWIFT
126 WEEDEN DR
E GREENWICH RI  02818-4529

ASHLEY G SWIFT &
ROBERTA J SWIFT JT TEN
18324 ADMIRALTY DR
STRONGSVILLE OH  44136-7018

BETTY J SWIFT &
GARY W SWIFT JT TEN
2902 E 150 S
ANDERSON IN  46017-9584

BRIAN G SWIFT
4 N DREXEL AVE
HAVERTOWN PA  19083-4912

CHARLES L SWIFT
294 BROOKS SCHOOL HOUSE RD
CALHOUN KY  42327-9702

DANIEL SWIFT
709 MEADE ST
DUNMORE PA  18512-3038

DONNA L SWIFT
35324 NORTHMONT
FARMINGTON HILLS MI  48331-2643

DOROTHY H SWIFT
1315 CAMERO DR
THE VILLAGES FL  32159-0028

EDWARD C SWIFT
1527 GAINEY AVE
FLINT MI  48503

ELEANOR D SWIFT
360 GOLFVIEW DR
FRANKLIN NC  28734-3112

ELMER SWIFT &
JOAN SWIFT JT TEN
139 SOUTH ARNAZ
OJAI CA  93023-2107

FREEMAN B SWIFT
5109 VALLEY VIEW RD
EDINA MN  55436-2644

GARY W SWIFT
2902 EAST 150 SOUTH
ANDERSON IN  46017-9584

GERALD W SWIFT &
EMILIA R SWIFT JT TEN
15 AVOCADO LANE
ROLLING HLS EST CA  90274-3411

GRANT E SWIFT
360 SCHOOL ST
NORTH KINGSTOWN RI  02852-1849

GREG R SWIFT
5640 E 100 S
MARION IN  46953-9675

GREGORY J SWIFT
1738 WIKINS RD
ERIE PA  16505-2940

GREGORY R SWIFT
110 SHEFFIELD HILL RD
EXETER RI  02822-2908

JEAN A SWIFT
PO BOX 4969
KAILUA-KONA HI  96745

JOHN D SWIFT
835 HARTT RD
ERIE PA  16505-3207

JOHN D SWIFT &
KATHLEEN G SWIFT JT TEN
12015 BROOKFIELD CLUB DR
ROSWELL GA  30075-1260

JOSEPH A SWIFT
CUST ABIGAIL L SWIFT
UTMA PA
835 HARTT RD
ERIE PA  16505-3207

JOSEPH A SWIFT
CUST ADAM G SWIFT
UGMA PA
835 HARTT RD
ERIE PA  16505-3207

JOSEPH A SWIFT
CUST RYAN J SWIFT
UGMA PA
835 HARTT RD
ERIE PA  16505-3207

KAREN S SWIFT
5841 WARREN RD N E
CORTLAND OH  44410-9710

LARRY A SWIFT
6620 ANCHOR LOOP APT 302
BRADENTON FL  34212

LEROY E SWIFT
7220 W FARMDALE DR
DALEVILLE IN  47334-8852

LESTER V SWIFT &
WINONA T SWIFT JT TEN
10344 WOODYARD RD
GREENWOOD DE  19950-5435

LILLIAN SWIFT
2336 WHTE OAK RD
BAKERSVILLE NC  28705

MARGERY F SWIFT
126 WEEDEN DRIVE
E GREENWICH RI  02818-4529

MARTHA P SWIFT
APT 114
2525 NORRIS ROAD
COLUMBUS GA  31907-8498

MARVIN F SWIFT
2775 N CHURCHILL WAY
HERNANDO FL  34442-5419

MARY T SWIFT
2159 46TH STREET
ASTORIA NY  11105-1333

NORMA J SWIFT
TR UA 7/20/93
JOSEPH W SWIFT & NORMA J SWIFT
REVOCABLE LIVING TRUST
171 NAVAJO DRIVE
PONTIAC MI  48341

ROBERT S SWIFT
50 STAHL RD #112
GETZVILLE NY  14068-1551

ROY R SWIFT &
MADELINE M SWIFT &
JANIE B FRASIER JT TEN
1161 DEVENISH LANE
FLINT MI  48532-3526

RUTH B SWIFT
TR UA 3/1/93
SWIFT FAMILY JOINT REVOCABLE LIVING
TRUST
204 WATER ST
WATERVILLE ME  04901

SCOTT SWIFT &
SARAH SWIFT JT TEN
1748 WILKINS RD
ERIE PA  16505-2940

THOMAS SWIFT
364 HIGHLAND AVE
SAN FRANCISCO CA  94110-5813

VANCE L SWIFT &
JULIA E SWIFT JT TEN
8271 CARIBOU LAKE LANE
CLARKSTON MI  48346

WILLIAM F SWIFT
2513 WELLINGTON ROAD
CLEVELAND HEIGHTS OH  44118-4118

WILLIAM K SWIFT
1226 LORRAIN AVENUE
WILMINGTON DE  19808-5720

RALPH E SWIGART
8389 POST TOWN RD
DAYTON OH  45426-4450

LOUIS J SWIGEL
14 BEACON DRIVE
WARETOWN NJ  08758-2009

DAWN R SWIGER
7805 NEWRIDGE ST
YOUNGSVILLE NC  27596

THOMAS G SWIGER
605 COUNTY ROAD 314
BELLEVUE OH  44811-9414

BONNIE ABEAR SWIGERT
20305 PLANTATION LANE
BEVERLY HILLS MI  48025

EFFIE SWIGERT
2914 HARKIE ST
MIDDLETOWN OH  45044-8915

STANLEY A SWIGERT
9243 SCHLOTTMAN RD
LOVELAND OH  45140-9772

THELMA H SWIGERT
536 BUDLONG
ADRIAN MI  49221-1406

GORDON J SWIGGUM
105 1/2 FRONT ST
MILTON WI  53563-1128

ROBERT E SWIHART
216 PINHOOK RD
MENDON MI  49072

ROWENNA M SWIHART
216 E PINHOOK
MENDON MI  49072

BRYAN CARL SWILER
305 N MILL ST
BOX 147
MARION MI  49665-9399

DAVID SWILLEY
2207 PHOENIX
SAGINAW MI  48601-2261

GEORGE R SWILLEY
4325 GOLDFINCH ST
HOUSTON TX  77035-5101

JERRY K SWILLING
7579 DEFOOR RD
TOCCOA GA  30577-9199

LILLIAN C SWIMAN
PO BOX 568E AVE
WEST HAVEN CT  06516-0568

SUSAN C SWIMLEY
148 JUNIPER TRL
WINCHESTER VA  22602-1337

CHERYL L SWIMS
ATTN CHERYL L KEMP
9747 WILLIAMS
TAYLOR MI  48180-3745

CHRISTINE SWINBURNE
CUST JUSTIN JAMES SWINBURNE
UTMA CA
6685 ASPEN HILLS DRIVE
MOORPARK CA  93021-1023

CASMIR L SWINCICKI
1961 W YOUNGSDITCH ROAD
BAY CITY MI  48708-6968

PAMELA E SWINCICKI
327 WASHINGTON
MONROE MI  48161-2147

BETTY H SWINDALL
4120-38TH AVENUE NORTH
BIRMINGHAM AL  35217-4224

HAROLD L SWINDELL &
JOYCE M SWINDELL JT TEN
273 BREEZE HILL CT
CANTON GA  30114-8028

JOHN SWINDELL
26949 ELIZABETH LN
OLMSTED TWP OH  44138-1152

NORMA J SWINDELL
1441 N ROCK ROAD 902
WICHITA KS  67206-1281

NORMA J SWINDELL &
ROBERT O GRAVES JT TEN
1441 N ROCK RD 902
WICHITA KS  67206-1281

PATRICIA SWINDELL
2009 W HWY 51
WAGONER OK  74467-9110

DONALD C SWINDLE
10751 N RAINBOW LANE
MOORESVILLE IN  46158-6685

MILDRED H SWINDLE
3609 NEYLAND COVE
COLLIERVILLE TN  38017-3603

BOB E SWINDLEHURST
510 N CATHERINE
LANSING MI  48917-2932

CHARLES D SWINDLEHURST
6411 HILLIARD RD
LANSING MI 48911-5626

DARYL W SWINDLEHURST
5360 BALDWIN RD
OXFORD MI 48371-1000

JAMES A SWINDLEHURST &
JANET C SWINDLEHURST JT TEN
32126 CRESTWOOD
FRASER MI 48026-2150

ROY D SWINDLEHURST
PO BOX 24154
LANSING MI 48909-4154

WILLIAM LEE SWINEA
2324 MINNIE
LINCOLN PARK MI 48146-2587

DOUGLAS B SWINEFORD
230 RUMBOLD AVENUE
N TONAWANDA NY 14120-4752

GORDON F SWINEFORD JR
10570 E ELKRIDGE PLACE
TUCSON AZ 85730

HOMER M SWINEFORD &
DORIS J SWINEFORD JT TEN
85 INDIANA AVE
VERMILION OH 44089-2801

JOHN W SWINEFORD II
11100 RIVER RD
CHESTERFIELD VA 23838

CURTIS N SWINEHART JR
CUST SHARON DARLENE
SWINEHART U/THE ILL UNIFORM
GIFTS TO MINORS ACT
507 CHARING CROSS DR
GRAND BLANC MI 48439-1539

GARY L SWINEHART
94 RIDGEVIEW CIRCLE
MILAN OH 44846-9519

GARY L SWINEHART &
EVELYN S SWINEHART JT TEN
94 RIDGEVIEW CIRCLE
MILAN OH 44846-9519

WILLIAM R SWINEY
10124 HARTFORD CT 2
SCHILLER PARK IL 60176-2002

ALLEN D SWINFORD JR
1531 N GIRLS SCHOOL RD
INDIANAPOLIS IN 46214-3309

MARGERY C SWINFORD
4317 WESTMINSTER CT
ANDERSON IN 46013-4464

MICHAEL A SWINFORD
7633 N 200 E
ALEXANDRIA IN 46001-8727

STANLEY C SWINFORD
21128 OVERDORF
NOBLESVILLE IN 46060-8834

STEVEN R SWINFORD
2138 S CO RD 975 E
PERU IN 46970-8818

DONNA L SWING
10318 CENTINELLA DRIVE
LA MESA CA 91941-7056

FREDDIE A SWING
493 COMMUNITY RD
LEXINGTON NC 27295-9279

FRANK A SWINGLE
412 BENT TREE LANE
INDPLS IN 46260-2350

FRANK A SWINGLE JR
4001 DRUID LN
DALLAS TX 75205-1140

PHYLLIS JEAN SWINGLE
626 MAPLEWOOD
WILLARD OH 44890-1546

ROY E SWINGLE &
KATHARENE J SWINGLE JT TEN
1589 NEW HWY 68
SWEETWATER TN 37874-5166

NIKKI E SWINGLER
1398 SEABREEZE ST
CLEARWATER FL 33756-2347

JOHN A SWINGLEY
6655 NORTH 200 EAST
ALEXANDRIA IN 46001-8859

JOYCE O SWINGLEY
13601 FOREST BEND CIRCLE
LOUISVILLE KY 40245

RAYMOND LEROY SWINGLEY
LOT 13
3015 MARKET ST
RUSHVILLE OH 43150-9730

STEVEN SWINGLEY
921 W CHAMPLIN RD
WILMINGTON OH 45177

BILLIE J SWINK
730 11TH ST NE
CLEVELAND TN 37311-2115

DONALD P SWINK
890 DORIS JANE AVE
FAIRFIELD OH  45014-2717

GARY L SWINK
5740 S BRISTOL TER
INVERNESS FL  34452-8469

GREGORY J SWINK
1336 N STINE
CHARLOTTE MI  48813-8876

LARRY R SWINK
9604 W MUNCIE STREET
SELMA IN  47383

MARGARET ANN SWINK
RTE 2 BOX 6
DUNLAP TN  37327-9509

RODGER J SWINK &
ANN H SWINK
TR UA 05/06/02 THE SWINK FAMILY
TRUST
1340 BROOKSIDE DR
LANSING MI  48917

ROBERT J SWINKER
1013 LEWIS ST
BROWNSVILLE PA  15417-2237

MARY H SWINKOSKI
353 QUINNIPIAC AVE
NORTH HAVEN CT  06473-3718

BARBARA J SWINKS
1505 SKYLINE DR
GAUTIER MS  39553-7625

DIEDRE J SWINNEY &
BOBBY J SWINNEY JT TEN
27525 ARLINGTON CT
SOUTHFIELD MI  48076-3113

DWAYNE SWINNEY
7305 S LINDEN RD
SWARTZ CREEK MI  48473-9456

JOYCE P SWINNEY
131 STONEWOOD DR
RUSSELLVILLE AL  35654-8173

SUSAN V SWINNEY
51 MUNN RD
COLCHESTER CT  06415-2125

MARIAN L SWINSKI
21526 PRINCE ALBERT CT
LEESBURG FL  34748-7935

FRANCES M SWINSON
51 SILVER PARK CIR
KISSIMMEE FL  34743-9410

KATHLEEN M SWINSON
14 SALEM LN
SELDEN NY  11784-1211

RHONDA D SWINSON
942 W LIMBERLOST DR
TUCSON AZ  85705-2511

BARBARA J SWINT
11154 FLINTROCK DR
GRAND LEDGE MI  48837-9127

DOROTHY M SWINT
2295 ANDERSON RD
SAGINAW MI  48603-3821

HOWARD SWINTON
517 W CHESTNUT
ALBION MI  49224-1234

JAMES L SWINTON &
BEVERLY SWINTON JT TEN
5203 MONTICELLO DRIVE
SWARTZ CREEK MI  48473-8249

THOMAS S SWINTON &
DAWN P SWINTON JT TEN
21 INDIAN POINT TERRACE
HARPSWELL ME  04079-4247

JAMES G SWIONTEK
13439 MARTIN RD
WARREN MI  48088

PAUL E SWIONTEK
13439 MARTIN RD
WARREN MI  48088

WILLIAM J SWIRLES
1634 STARLING DR
SARASOTA FL  34231

RICHARD SWIRNOW
500 HARBOURVIEW DR FL 3
BALTIMORE MD  21230-5400

STEVE SWIRPLE
5948 ROBINDALE
DEARBORN HTS MI  48127-3144

ANNE SWIRTZ &
WILLIAM SWIRTZ &
MARY RITA CHIMOVITZ JT TEN
1510 ARROW LANE
FLINT MI  48507-1806

JOHN SWIS
7540 KENDALL
DEARBORN MI  48126-1396

J L SWISH
33418 VARGO
LIVONIA MI  48152-3126

MABLE L SWISHER
1022 SOUTH VILLA
INDIANAPOLIS IN  46203-1360

NEVADA SWISHER
452 ATLANTIC AVE
MARBLEHEAD MA  01945-2759

PATRICIA M SWISHER &
JOSEPH W SWISHER JT TEN
2000 GREEN GLEN DR
DUBOIS PA  15801-3216

PAUL R SWISHER III
157 NORTHCREST DR
MARYSVILLE OH  43040-8444

RICHARD E SWISHER
12101 GRANT SHOOK RD
GREENCASTLE PA  17225-9402

ROBERT J SWISHER SR &
LYLE SWISHER JT TEN
1856 GEORGIA AVE
BUTTE MT  59701-5449

FLORENCE MITCHELL SWISS
23 MAPLE RD
FRANKLIN NJ  07416-1310

MARY L SWISS
ATTN MARY L JACQUIN
115 BERNDHARDT BLVD
COLUMBIA TN  38401-2601

WILLIAM M SWISS &
SHARON L SWISS JT TEN
27 MASTER ST
FRANKLIN NJ  07416-1563

REGINA C SWISSHELM
360 PRAIRIE AVE APT 412
WILMINGTON OH  45177-1762

JACK H SWISSLER
1146 S FAIRVIEW
LOMBARD IL  60148-4038

JAMES J SWISTAK
686 N COLONY RD
WALLINGFORD CT  06492-2408

WILLIAM SWISTOCK &
BERNICE A SWISTOCK JT TEN
23249 BARWOOD LANE NORTH
APT 407
BOCA RATON FL  33428-6723

VALENTINE J SWITALA
2910 GARFIELD
BAY CITY MI  48708-8430

MISS BETTY ANN SWITALSKI &
GRACE M THOMAS JT TEN
G-3245 W RIDGEWAY AVE
FLINT MI  48504

LOUIS SWITALSKI
21404 50TH AVE
MARION MI  49665-8176

LOUIS SWITALSKI
21404 50TH AVE
MARION MI  49665-8176

SHARON L SWITALSKI
5056 W DODGE ROAD
CLIO MI  48420-8503

ERNEST A SWITANOWSKI
813 ALICE ST
WHITEHALL MI  49461-1417

CAROL SWITKOWSKI &
THOMAS SWITKOWSKI JT TEN
13828 HALLECK DR
STERLING HTS MI  48313-4236

VIOLA SWITLIK
38 E ELM AVENUE
MONROE MI  48162-2649

GEORGE S SWITRAS &
GOLDIE I SWITRAS JT TEN
22485 MAPLE
ST CLAIR SHORES MI  48081-2360

JOSEPH E SWITRAS
307 CENTRAL AVE
METUCHEN NJ  08840-1228

JOSEPH ELLSWORTH SWITRAS &
ANN ELIZABETH SWITRAS JT TEN
828 ALBION AVE
FAIRMONT MN  56031-3001

KENNETH P SWITRAS
PO BOX 1562
MORRO BAY CA  93443-1562

ALMA RUTH SWITZER
RURAL DELIVERY 2
KNOX PA  16232

DONALD R SWITZER
1421 CEDAR
BOULDER CO  80304-3117

DONALD R SWITZER
15047 MCCASLIN LAKE RD
LINDEN MI  48451-9641

DUANE L SWITZER
5443 WEBSTER RD
FLINT MI  48504-1008

ERNEST J SWITZER
1832 N WALNUT RD TRLR 58
LAS VEGAS NV  89115-6455

KAREN S SWITZER
5321 RALSTON AVENUE
RAYTOWN MO  64133-2835

KENNETH J SWITZER
58 PAULINE CRESCENT
LONDON ON  N6E 2L3

LYNDON M SWITZER &
GRACE I SWITZER JT TEN
1421 CEDAR AVE
BOULDER CO  80304-3117

MARTHA B SWITZER
5800 SPRINGRIDGE RD
RAYMOND MS  39154-9497

ROBERT G SWITZER
211 MCDONALD AVE
NILES OH  44446-3925

ROSLYN SWITZER
3220 WILSON AVE
BRONX NY  10469-2908

ROXANNE SWITZER
15047 MCCASLIN LAKE RD
LINDEN MI  48451-9641

RUTH SWITZER
414 ODETTE
FLINT MI  48503-1076

SHELDON SWITZER
372 RICHMOND ST W
TORONTO ON  M5V 1X6

ROBERT T SWITZGABLE &
SUE R SWITZGABLE JT TEN
101 WINTON PLACE
STRATFORD CT  06614-3653

JOYCE LUANN SWOBODA
158 SHASTA COURT
APPLE VALLEY MN  55124-7348

MARYANNE SWOBODA
455 HARMON
BIRMINGHAM MI  48009-1348

STEPHEN SWOBODA &
CLARE SWOBODA JT TEN
111 VILLAGE LN
PHILADELPHIA PA  19154-3601

MINATI DOLLY SWOFFORD
15014 GEIST RIDGE DR
FORTVILLE IN  46040

ROSE MARY SWOGGER
185 HALL TOWN ROAD
WAMPUM PA  16157-2013

ROBERT C SWOISH
3858 MARMON DRIVE
ATTICA MI  48412-9315

WILLIAM G SWOISH
5408 IMLAY CITY ROAD
ATTICA MI  48412-9788

JEANETTE M SWOL
RR 2 BOX 328
HATTON ND  58240

SUSAN GORDON SWOL
9 BELLEVUE TERR
CROMWELL CT  06416-2106

TERRENCE F SWONK
10550 W STATE HWY 8 LOT 261
DAVIE FL  33324

CLIFFORD W SWOPE
8816 LUMPKIN
HAMTRAMCK MI  48212-3643

ELIZABETH G SWOPE
NASON DR GEORGE ST
ROARING SPRING PA  16673

G HOLLY SWOPE
240 SAND KEY STATES DR APT 45
CLEARWATER FL  33767-2931

GENE C SWOPE &
SHIRLEY J SWOPE JT TEN
2504 W PORT
ST CHARLES MO  63301-4759

JOHN M SWOPE
3001 HILL N BROOK DR
PORTAGE MI  49024-5616

KAREN A SWOPE EX EST
CALVIN R BRACKETT
21 WOODS AVENUE
WORCESTER MA  01606

LEE H SWOPE
3945 CONRAD WEISER PARKWAY
WOMELSDORF PA  19567-1643

LISA C SWOPE
1190 MULLIGAN CT SW
WYOMING MI  49509

SHIRLEE V SWOPE
1610 REYNOLDS RD LOT 46
LAKELAND FL  33801-6959

THOMAS C SWOPE
BOX 432
CLIMAX MI  49034-0432

WARREN A SWOPE
733 N 1350 E
GREENTOWN IN  46936-9580

DAVID R SWOPES
BOX 312
FREMONT CA  94537-0312

DEBORAH SWORD
1001 68TH AVENUE SW APT 305
CALGARY AB  T2V 4X1

JO M SWORD
10006 ROXBURY POINT
KNOXVILLE TN  37922-5729

VERNON SWORD
3232 FREMBES
WATERFORD MI  48329-4017

WINNON E SWORD
PO BOX 345
FLINT TX  75762

FREDERIC W SWORDS
6 WILLOW ST
OXFORD MI  48371-4677

THOMAS H SWORDS
CUST PETER
HESLER SWORDS UGMA TN
184 N WASHINGTON ST
DANVILLE IN  46122-1236

ARTHUR C SWORTFIGUER
12 RUE JULES SUPERVIELLE
41350 SAINT GERVAIS
LAFORET ZZZZZ

JAMES E SWORTHWOOD
7465 S DURAND RD
DURAND MI  48429-9401

JOSEPH SWOVICK
765 WEIGERT RD
FARMINGTON NY  14425-9554

JOHN D SWOYER
315 W WASHINGTON
CLARINDA IA  51632-1448

MEGAN A SWOYER
2865 WATERLOO
TROY MI  48084-2682

WAYNE SWOYER
BOX 932
MECHANICSBURG PA  17055-8932

PAUL R SWYHART
2727 BRATTON VALLEY RD
JAMUL CA  91935

FRANK E SWYRTEK
5369 LIN-HILL DRIVE
SWARTZ CREEK MI  48473-8868

HENRY W SWYRTEK
6484 S ELMS RD
SWARTZ CREEK MI  48473-9439

VERONA E SWYRTEK
5458 BROBECK ST
FLINT MI  48532-4004

ARNOLD J SY &
RONALD LEE SY JT TEN
4594 WEBBER ST
SAGINAW MI  48601-6659

DEBORAH J SY
CUST BRYAN M SY UGMA TN
1600 HIDDEN HILLS DRIVE
CLINTON TN  37716-5876

RONALD L SY
112 N SENECA
OAK RIDGE TN  37830-8411

TIMOTHY J SY
671 WESTERN AVE
ALBANY NY  12203-2001

WALTER K SY
6328 WOLCOTTSVLLE RD
AKRON NY  14001-9001

SYBIL BLUMENBERG &
JAMES H BLUMENBERG
TR SYBIL BLUMENBERG LIVING TRUST
UA 05/14/98
2 KEHRSBORO CT
CHESTERFIELD MO  63005-6511

MARYLYN SYBRANT
1317 53RD STREET
RT 2
HUDSON WI  54016-6841

OUDOM SYCHANTHA
1864 CLARA MATHIS RD
SPRING HILL TN  37174-2546

EDWARD SYCHTA
TR UA 2/19/04
EDWARD SYCHTA REVOCABLE TRUST
4642 S ALBANY AVE
CHICAGO IL  60632-2534

HARRIET K SYCHTERZ
14546 POTANOW TRL
ORLANDO FL  32837-7203

JOSEPH A SYCHTERZ &
HARRIET K SYCHTERZ JT TEN
14546 POTANOW TRAIL
ORLANDO FL  32837-7203

AMANCIO Z SYCIP &
CARMEN SO-SYCIP JT TEN
603 PARK ROSE AVE
MONROVIA CA  91016

HERMINIA A SYCIP
20132 FLALLON AVE
LAKEWOOD CA  90715-1036

GEORGE W SYDENSTRICKER
7049 SHAWNEE DR
ROMULUS MI  48174-4080

MARY O SYDLAR
6 CLARENDON ST
GLOUCESTER MA  01930-4172

CARLTON M SYDNOR
1218 ETTING STREET
BALTIMORE MD  21217-3035

KENNETH S SYDOR
CUST KATTIE
M SYDOR UGMA MI
30508 HOY ST
LIVONIA MI  48154-3654

KENNETH S SYDOR &
CATHERINE A SYDOR JT TEN
30508 HOY ST
LIVONIA MI  48154-3654

KENNETH S SYDOR
CUST KEVIN M
SYDOR UGMA MI
30508 HOY ST
LIVONIA MI  48154-3654

STEPHEN M SYDOR
CUST SARAH B
SYDOR UGMA MI
359 GRANDA VISTA
MILFORD MI  48380-3405

STEPHEN M SYDOR &
PATRICIA L SYDOR JT TEN
359 GRANDA VISTA
MILFORD MI  48380-3405

MARIANTONIA SYDORENKO
6156 ROANOKE CIRCLE
PARMA OH  44134-3151

GWENDOLYN SYFERT
816 SIMCOE
FLINT MI  48507-1681

WILLIAM S SYFERT
3813 HERRICK
FLINT MI  48532-5231

BARBARA L SYKES
2013 PLANTERS KNOLL DR
MONROE NC  28110-7347

BENJAMIN SYKES
2306 ADAMS AVE
FLINT MI  48505-4902

CARL E SYKES JR
720 SHIRLEY AVE
NORFOLK VA  23517-2006

DALE E SYKES
1960 SECNIC HWY
BABSON PARK FL  33827

DARRYL M SYKES
1543 CROSSETT DRIVE
SAINT LOUIS MO  63138-2440

DONALD G SYKES
73 MEADOW HEIGHTS DR
BRACEBRIDGE ON  P1L 1A3

DONALD G SYKES
73 MEADOWHEIGHTS DR
BRACEBRIDGE ON  P1L 1A3

EDDIE W SYKES
1117 EAST NEVADA
DETROIT MI  48203-2377

EDWARD J SYKES &
LINDA R SYKES JT TEN
9681 STEEPHOLLOW DR
WHITE LAKE MI  48386-2371

HOWARD F SYKES
19207 GILCHRIST
DETROIT MI  48235-2450

JAMES SYKES
845 E NINTH ST
FLINT MI  48503-2734

KENNETH E SYKES
3833 BUCHANAN
DETROIT MI  48208-2303

RANDALL L SYKES &
SUSAN A SYKES JT TEN
2685 NORWICH DR
COLORADO SPGS CO  80920-5342

RICHARD G SYKES
15413 RAINTREE DR
ORLAND PARK IL  60462-6709

RITA M SYKES
MAIN ST
STEPHENTOWN NY  12168

ROBERT S SYKES
2668 MCKNIGHT RD
CULLEOKA TN  38451-2607

SHERRAL A SYKES
238 CLEMSON ST
HENDERSON NV  89074-5484

STEPHANIE A SYKES
309 BROOKVILLE AVE
ISLIP NY  11751-1112

STEVEN A SYKES
2 VALLEY VIEW DRIVE
EAST BRUNSWICK NJ 08816-2968

TERI LYNN SYKES
12126 SE NELLA WAY
HAPPY VALLEY OR 97015-6714

THERESA A SYKES
118 BATES AVE
NORTH KINGSTOWN RI 02852

W C SYKES
BOX 290-19
ST LOUIS MO 63112-0719

WILLIAM R SYKES
CUST JARED
ROBERT SYKES UGMA MI
425 S WESTNEDGE AVE
KALAMAZOO MI 49007-5051

WILLIE L SYKES
4521 RED BUD
ST LOUIS MO 63115-3136

CLAIRE M SYKORA
7747 BRAODVIEW RD
CLEVELAND OH 44131-6130

JAMES SYKORA &
JUDITH SYKORA JT TEN
47 CAMBRIDGE
OAK BROOK IL 60523-1731

JANET SYKORA
RT 1 BOX 12
TABOR SD 57063

EILEEN P SYKTICH
8552 CAMELOT DRIVE
CHESTERLAND OH 44026-3102

PATRICIA K SYLLA
35873 OSSEO ROADPO BOX 246
INDEPENDENCE WI 54747

JAMES N SYLTE
839 1/2 N UNION
FERGUS FALLS MN 56537-2121

SYLVA LEITNER & LEONARD H PODOWCER
RESIDUARY TRUST
U/A DTD 07/08/04
8833 N KILDARE
SKOKIE IL 60076

SHIRLEY A SYLVAIN
1620 CHEYENNE TRAIL
MAITLAND FL 32751-4916

MARCELLINE R SYLVAN
TR MARCELINE R SYLVAN TRUST
UA 12/06/96
28 W 015 HILLVIEW DR
NAPERVILLE IL 60564-9639

VERONICA D SYLVANUS
TR UA 06/21/02
VERONICA D SYLVANUS TRUST
54 W SALISBURY DRIVE
WILMINGTON DE 19809

JAMES P SYLVES
CUST SCOTT SYLVES
UTMA PA
BOX 133
BOALSBURG PA 16827-0133

PATRICIA ANN SYLVES
67 QUAKER LK TERR
ORCHARD PARK NY 14127-2801

SANDRA L SYLVEST
ROUTE 2 BOX 783
MOUNT CRAWFORD VA 22841-9802

ALBERT L SYLVESTER JR
174 PIERCE BUTLER DRIVE
ST SIMONS ISLAND GA 31522

AUDREY V SYLVESTER
BOX 92
BRADFORD NH 03221-0092

BERNARD E SYLVESTER
2509 LEBOURDOIS
LINWOOD MI 48634-9431

CECELIA W SYLVESTER
1540 HWY 31
MANDERSON WY 82432-9708

CLAIRE SYLVESTER
16 HILLCREST RD
MOUNTAIN LAKES NJ 07046-1327

DONALD E SYLVESTER
3106 PARKER RD
GLENNIE MI 48737-9756

EDWINNA MAE SYLVESTER
2107 S GREEN
PK 4
LONGVIEW TX 75602-3424

FRANK C SYLVESTER
6316 ELWYNNE DR
CINCINNATI OH 45236-4014

HARRY SYLVESTER
1421 LENWOOD DR
SAGINAW MI 48603-6310

L WARD SYLVESTER III
CUST L W SYLVESTER IV
UTMA NC
BOX 295
RICHLANDS NC 28574-0295

L WARD SYLVESTER III
CUST SALLIE L SYLVESTER
UTMA NC
BOX 295
RICHLANDS NC 28574-0295

LEWIS R SYLVESTER &
NANCY L SYLVESTER JT TEN
120 ASHLAND DRIVE
PITTSBURGH PA  15239-1310

MARIE C SYLVESTER
853 PLAZA PLACE BOX 85
OCEAN CITY NJ  08226-3852

RICHARD LANDIS SYLVESTER
213 CARIBE ISLE
NOVATO CA  94949-5318

RICHARD P SYLVESTER
934 GREEN RD
BAY CITY MI  48708-9622

ROBERT M SYLVESTER
139 COUNTY ROAD 42 RR2
MAIDSTONE ON  N0R 1K0

ROBERT P SYLVESTER
5889 THISTLE
SAGINAW MI  48603-4365

SHARON F SYLVESTER
10 THE MARSHES
DUXBURY MA  02332

THOMAS H SYLVESTER
CUST T HOUSTON SYLVESTER
UTMA LA
41005 PUMPKIN CNTR RD
HAMMOND LA  70403-7225

THOMAS H SYLVESTER
41005 PUMPKIN CENTER RD
PUMPKIN CENTER
HAMMOND LA  70403-7225

THOMAS J SYLVESTER
8395 W TUSCOLA
FRANKENMUTH MI  48734-9529

RICHARD H SYLVESTRE
54 PRISCILLA RD
WOONSOCKET RI  02895-3826

SYLVIA D LAURIDSON &
WARREN H LAURIDSON
TR
SYLVIA D LAURIDSON REVOCABLE TRUST
UA 12/16/98
4N241 BRIAR LANE
BENSENVILLE IL  60106-2923

SYLVIA J BURTON & JAMES K
BURTON & STEPHANIE M SAMEK &
LAURA L SAMEK JT TEN
13559 S WRIGHT RD
EAGLE MI  48822-9784

SYLVIA J HEYMAN & ALISA
HEYMAN TRUSTEES U/A DTD
08/12/91 SYLVIA J HEYMAN
TRUST
6408 ASPEN GLEN CIRCLE
BOYNTON BEACH FL  33437-1816

JOHN P SYLVIA &
MARY LOU SYLVIA JT TEN
2230 N E 44 ST
LIGHTHOUSE POINT FL  33064-7340

SYLVIA M CLARK &
JAMES D CLARK SR
TR SYLVIA M CLARK TRUST
UA 08/29/96
200 FAIRVIEW DRIVE
BERKELEY SPRINGS WV  25411

SYLVIA M ZIELINSKI & NICHOLAS R
ZIELINSKI & ANNE ZIELINSKI
MARTEN & MARY ZIELINSKI LINDOW &
JOAN ELIZABETH VALENTINE JT TEN
21024 LAKELAND
ST CLAIR SHORES MI  48081-2153

PAUL L SYLVIA
PINE RIDGE ROAD
LINCOLN MA  01773

RONALD A SYLVIA
311 SIRENA DEL MAR RD
MARINA CA  93933-4309

SHERMAN F SYLVIA &
HILDEGARDE SYLVIA JT TEN
5 JOHNSON ST
PROVINCETOWN MA  02657-2311

MARIE L SYLVIES
2176 FLORENCE DRIVE
RANSOMVILLE NY  14131-9712

DONALD R SYMACK
110 CLAUDE DRIVE
CHEEKTOWAGA NY  14206-2459

FRANK X SYMANSKI
106 S KEYSER AVE
TAYLOR PA  18517-1504

ROSEMARY SYMANSKI
9028 DEL PRADO DR L-S
PALOS HILLS IL  60465-5001

RONALD SYMANSKY
286 CORNELL STREET
RAHWAY NJ  07065-2232

KENNETH LEROY SYMENSMA
TR SYMENSMA FAMILY TRUST
UA 08/27/01
807 MARYLAND AVE SW
CANTON OH  44710-1662

MARY BETH SYMMONDS
9296 SHADY BND
BROWNSBURG IN  46112-9218

JERRY L SYMNS
3114 BOURBON ST
ROCKWALL TX  75032-5415

ERNEST SYMOENS JR
325 W 53RD ST
ANDERSON IN  46013-1505

GLOIS O SYMON &
KATHLEEN BANKS DEZELAH JT TEN
4585 BERRYWOOD DRIVE W
SAGINAW MI  48603-1007

GLOIS O SYMON &
MAUREEN L MCGREGOR JT TEN
4585 BERRYWOOD DRIVE W
SAGINAW MI  48603-1007

GLOIS O SYMON &
SUSAN L FISHER JT TEN
4585 BERRYWOOD DRIVE W
SAGINAW MI  48603-1007

DAWN LOUGHERY-SYMONDS
BOX 287
GILSUM NH  03448-0287

DOROTHY V SYMONDS
19 SHERMAN RD
GLEN COVE NY  11542-3229

EUNICE C SYMONDS
58 JOHN ST
CLINTON CT  06413-1723

INEZ P SYMONDS
9450 PLANATION ROAD
OLIVE BRANCH MS  38654-1683

NANCY A SYMONDS
261 CAPEN RD
BROCKPORT NY  14420-9745

ROBERT V SYMONDS
190 MEDWAY RD
MILFORD MA  01757-2911

JAMES R SYMONS
1112 N TRUMBULL ST
BAY CITY MI  48708-6359

RAY N SYMONS
2284 GOSHEN RD
SALEM OH  44460-9685

RAYMOND KEITH SYMONS
1367 RANCH HOUSE DR
FAIRVIEW TX  75069

REBECCA T SYMONS
3621 WILL SCARLET RD
WINSTON SALEM NC  27104

WILLIAM E SYMONS
833 CANE PALM
LARGO FL  33778-1362

KATHLEEN A SYMULA
35 GLENCROSS CIR
ROCHESTER NY  14626-4460

INGRID SOLTES SYNAN
3006 QUINCEMOOR RD
DURHAM NC  27712-1041

MARIE BENDER SYNNESTVEDT
BOX 99
BRIDGEWATER CT  06752-0099

DEBORAH G SYNNOTT
BOX 7062
NEW BEDFORD MA  02742-7062

THOMAS J SYNNOTT
CUST KIMBERLY JO SYNNOTT UGMA CO
16811 EAST PRENTICE CIRCLE
AURORA CO  80015-4131

THOMAS J SYNNOTT &
BARBARA J SYNNOTT JT TEN
16811 E PRENTICE CIR
AURORA CO  80015-4131

WILLIAM J SYNNOTT &
DEBORAH G SYNNOTT JT TEN
BOX 7062
NEW BEDFORD MA  02742-7062

RITA SYNOVIK
BOX 27
HOPE NJ  07844-0027

MARY ANN SYOSTAK
4645 CREEK ROAD
LEWISTON NY  14092-1150

JAMES J SYPECK
1 STANFORD DRIVE 1-A
BRIDGEWATER NJ  08807-3431

GLENN A SYPERDA &
VIRGINIA A SYPERDA JT TEN
233 RUE DES LACS
TARPIN SPRINGS FL  34689-8608

ROBERT O SYPEREK
21 WEST 526 PARK AVENUE
LOMBARD IL  60148

ANNA D SYPERT
8927 SWEETWATER DRIVE
DALLAS TX  75228-5135

DONALD J SYPERT
3831 NORTH WOODS CT NE 5
WARREN OH  44483-4584

PATRICIA S SYPERT
3831 NORTH WOODS CT NE 5
WARREN OH  44483-4584

VIRGINIA SYPERT
1812 EAST RAMBLE COURT
DECATUR GA  30033-1117

VICKI SYPLES
BOX 620841
ORLANDO FL  32862-0841

JOAN E SYPNIEWSKI
8567 MC KINLEY
CENTER LINE MI 48015-1611

ROBERT E SYPNIEWSKI
9431 STAFF ROAD
EDGERTON WI 53534-9729

VIRGINIA SYRACUSE
44 NEWPORT STREET
BARNEGAT NJ 08005

THEODORE F SYRAN
31 WEST TOWNLINE RD
PEARL RIVER NY 10965

ELAINE SYREK
UNIT 2E
251 MARENGO AVE
FOREST PARK IL 60130-1637

JUDITH SYREK
1457 EMERSON NW
GRAND RAPIDS MI 49504-2918

BERNICE A SYRETT &
CHERYL L SYRETT &
STEVEN F SYRETT JT TEN
5295 NORTH SHORE DRIVE
DULUTH MN 55804-2922

BARBARA A SYRING
700 E KEARSLEY ST #215
FLINT MI 48503

CHRIS SYRING JR
8907 SHATTUCK CIRCLE
AUSTIN TX 78717-2905

LOYAL O SYRING
1278 BEAVER ROAD
KAWKAWLIN MI 48631-9163

THOMAS SYRKETT JR
20338 RODEO CT
SOUTHFIELD MI 48075-1286

GEORGE A SYRKO
1429 WHITE OAK DRIVE NE
WARREN OH 44484-1651

GEORGE C SYRKOWSKI &
SHEILA L SYRKOWSKI JT TEN
26780 CECILE
DEARBORN HEIGHTS MI 48127-3330

EDWARD LLOYD SYRON
4877 WESTLAWN
WATERFORD MI 48328

FRANK G SYRON JR
4651 FAIRWAY CT
WATERFORD MI 48328

TERESA K SYRON &
JAMES V SYRON JT TEN
8946 LINDENHURST
ST LOUIS MO 63126-2403

JOSEPH A SYSLO JR
9530 GARFIELD
BROOKFIELD IL 60513-1120

MELDA C SYSLO
847 BOYD STREET
MASURY OH 44438-9769

DOUGLAS H SYSOL
13101 HADLEY RD
GREGORY MI 48137-9725

ARTHUR E SYTEK
111 HIGHLAND RD
ALPENA MI 49707-8129

DENICE M SYTEK
2469 SOLAR WOOD
DAVISON MI 48423-8761

JEROME S SYTEK
12024 S ROGER RD
POSEN MI 49776-9421

MARK A SYTEK
4413 N HENDERSON
DAVISON MI 48423-8401

MARY ANN SYTEK
2436 CHERYLANN DR
BURTON MI 48519-1362

MARYANN B SYTEK
2436 CHERYLANN
BURTON MI 48519-1362

ALFRED E SYTSMA
6837 CLYDE PARK AVE S W
GRAND RAPIDS MI 49509-9513

EDWIN A SYTSMA
1068 76TH ST SE
BYRON CENTER MI 49315-9319

EVELYN J SYVERSON
2528 LINDENWOOD DR
PITTSBURGH PA 15241-2506

FRANCES SYVERSON
TR FRANCES SYVERSON LIVING TRUST
UA 05/05/93
3719 OLD CREEK RD
TROY MI 48084-1654

JAMES A SYVERSON &
LAURIE L SYVERSON JT TEN
RR 2 BOX 228
PRESTON MN 55965-9570

JANE L SYVERSON
14115 GARRETT AVE W
APPLE VALLEY MN  55124-8408

SHARON C SYVERSON
20037 HOYA CT
LAKEVILLE MN  55044-6829

SHARON C SYVERSON &
ENTRIP L SYVERSON JT TEN
20037 HOYA CT
LAKEVILLE MN  55044-6829

GARY L SYX
201 GILLESPIE DR
APT 8306
FRANKLIN TN  37067

JOHN W SYX
1369 IRONWOOD DR
FAIRBORN OH  45324-3503

VIRGINIA E SYZDEK &
WILLIAM M SYZDEK JT TEN
5205 HOWE
UTICA MI  48317-3065

GERALD F SZAAL
187 S LHS DR APT 208
LUMBERTON TX  77657

JOSEPH SZABELSKI
14159 LYONS
LIVONIA MI  48154-4689

BETTY E SZABO &
BERT LESLIE SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

BETTY E SZABO &
RICHARD MICHAEL SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

BETTY E SZABO &
RONALD LEE SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

BETTY E SZABO &
STEVEN ROBERT SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

DONALD J SZABO &
LUCILLE B SZABO JT TEN
215 WEST OLIVER ST
OWOSSO MI  48867-2317

EDMOND S SZABO
498 STAMBAUGH AVE
SHARON PA  16146-4137

ELIZABETH SZABO &
BERT L SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

ELIZABETH SZABO &
RICHARD M SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

ELIZABETH SZABO &
RONAL L SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

ELIZABETH SZABO &
STEVEN R SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

EUGENE J SZABO
18855 LONERGAN ST
NEW BUFFALO MI  49117

FLORENCE SZABO
545 PARKVIEW DR
CLIO MI  48420

LOUIS S SZABO JR &
ELSIE J SZABO JT TEN
3513 DALE AVE
FLINT MI  48506-4711

MARY LOUISE SZABO
18265 MILWAUKEE AVENUE
BROOKFIELD WI  53045-3406

ROBERT P SZABO &
MONICA M SZABO JT TEN
1620 FAIR HOLME
GROSSE POINTE WOOD MI
48236-2367

RONALD L SZABO
24085 HUNTERS HOLLOW RD
WARRENTON MO  63383

STEPHEN SZABO &
JOYCE A SZABO JT TEN
4389 HEDGETHORN CIRCLE
BURTON MI  48509-1213

WAYNE A SZABO
234 COLDSTREAM DR
BERWYN PA  19312

LEONARD F SZADLOWSKI
C/O HELEN WILEY
949 N UNION ST
OLEAN NY  14760-1429

GENEVIEVE M SZADO &
RICHARD SZADO JT TEN
10355 ELIZABETH DR
PINCKNEY MI  48169-9767

ANDREW J SZADY JR &
MARIA A SZADY JT TEN
102 WILLIAM LANE
OAK RIDGE TN  37830-8647

GENEVIEVE SZADY &
ANDREW J SZADY JR JT TEN
102 WILLIAM LN
OAK RIDGE TN  37830-8647

EDWARD SZAFARCZYK &
MILDRED SZAFARCZYK JT TEN
2629 EVALINE
HAMTRAMCK MI 48212-3213

PAULA D SZAFAREK
ATTN PAULA D LEVENTIS
29138 SHENANDOAH RD
FARMINGTON HILLS MI 48331-2450

ANTHONY J SZAFRANSKI
CUST JILL SZAFRANSKI UGMA PA
2443 ROLLING FARMS RD
GLENSHAW PA 15116-2563

JOHN SZAFRANSKI &
MARY ANN SZAFRANSKI JT TEN
319 YALE AVE
POINT PLEASANT BCH NJ
08742-3136

JOHN Z SZAFRANSKI
1958 HARTLAND RD
APPLETON NY 14008-9621

MARY ANN SZAFRANSKI
319 YALE AVE
POINT PLEASANT BCH NJ
08742-3136

THOMAS F SZAFRANSKI
334 W COTTAGE GROVE RD
LINWOOD MI 48634-9711

RICHARD G SZAGESH
1302 W PINE RIVER RD
BRECKENRIDGE MI 48615-9776

ZOLTAN A SZAJKO
64 CRESCENT
BUFFALO NY 14214-2628

MELINDA SZAKACS
4099 WESTOVER DR
CROWN POINT IN 46307

FRANK SZAKALY &
ADELA SZAKALY JT TEN
2084 MONTIE ROAD
LINCOLN PARK MI 48146-1232

FRANK SZAKALY
2084 MONTIE ROAD
LINCOLN PARK MI 48146-1232

ELIZABETH SZAKMEISTER
1959 SPRINGFIELD LAKE BLVD
AKRON OH 44312-3073

CAROL K SZALACH
BOX 324
LYONS FALLS NY 13368-0324

PATRICIA J SZALACH
30960 AVONDALE
MADISON HTS MI 48071-2267

PATRICIA J SZALACH &
THOMAS H SZALACH JT TEN
30960 AVONDALE
MADISON HTS MI 48071-2267

PATSY BRYAN SZALECKI
5351 GREEN BRIDGE RD
DAYTON MD 21036

MARTIN W SZALKIEWICZ
34266 ZIMMER
STERLING HEIG MI 48310-6063

BETH LYNN SZALKOWSKI
7128 GRANGER DRIVE
HOWELL MI 48855

MISS DEBRA ANN SZALKOWSKI
5235 BROOKFIELD LANE
SYLVANIA OH 43560-1809

DAVID A SZALLA
4313 CARNATION LN
LAS VEGAS NV 89108

PHILIP F SZALLA
RD 1 MAPES ROAD
BOX 279
WELLSVILLE NY 14895-0279

ALYSSA L SZAMBELAN
2433 RIVERVIEW DR
JANESVILLE WI 53546-5391

CONRAD SZAMBELAN
1106 SUE LN
MILTON WI 53563-1793

JAYNE SZAMBELAN
2225 N COUNTY RD E
DANSVILLE WI 53548

MARTIN A SZAMBELAN
2433 RIVERVIEW DR
JANESVILLE WI 53546-5391

GARY SZANNY
129 WILSON CIR
GADSDEN AL 35901

EDWARD F SZANYI
7251 SHADOWBROOK DR
KIRTLAND OH 44094-9704

ELLA M SZARKA
C/O DOROTHY SZARKA
2333 KAPIOLANI BLVD 1910
HONOLULU HI 96826-4444

JOHN SZARKO
97 MOSLE ROAD
FAR HILLS NJ 07931-2235

WAYNE R SZARO
81 SAINT PETERS PLACE
KEYPORT NJ 07735-1487

JUDY AARON SZATHMARY &
PHILLIP SZATHMARY JT TEN
109 HARWICH RD
NEWTON MA 02467-3024

CHESTER J SZATKOWSKI &
JOYCE A SZATKOWSKI JT TEN
232 IROQUOIS
LANCASTER NY 14086-1312

JAMES G SZATKOWSKI
576 NORTH KENILWORTH
ELMHURST IL 60126-1930

JAMIE A SZATKOWSKI
55 FINE ROAD
HIGH BRIDGE NJ 08829-1113

JAMIE A SZATKOWSKI &
KENNETH J SZATKOWSKI JT TEN
55 FINE RD
HIGH BRIDGE NJ 08829-1113

STANLEY E SZATKOWSKI
TR UA 1/20/04
STANLEY E SZATKOWSKI LIVING TRUST
8343 S KENNETH
CHICAGO IL 60652

ROBERT T SZATWICZ
1577 ABREW WAY
MANTECA CA 95336-7061

JOSEPH E SZATYNSKI
9110 CAYUGA DR
NIAGRA FALLS NY 14304-2690

RONALD J SZCZECINA
18430 CHICAGO AVE
LANSING IL 60438-3016

STANLEY D SZCZEPANEK
48358 ROSEWOOD DRIVE
SHELBY TOWNSHIP MI 48315-4069

STELLA A SZCZEPANIAK
8225 CREST VIEW DR
WILLOW SPGS IL 60480-1009

BRUCE JEROME SZCZEPANSKI
16 ROCKCREEK
PITTSFORD NY 14534

EDWARD S SZCZEPANSKI
CUST ROBERT JOHN SZCZEPANSKI
UGMA MI
6054 RAVENSWOOD
SHELBY TOWNSHIP MI 48316-3336

JOSEPH D SZCZEPANSKI
1097 NOVAK ROAD
GRAFTON OH 44044-1225

LEON M SZCZEPANSKI
1617 W GERMAN RD
BAY CITY MI 48708-9631

MICHAEL E SZCZEPANSKI &
CHERYL A SZCZEPANSKI JT TEN
340 REED CREEK RD
MOORESVILLE NC 28117-8046

RICHARD S SZCZEPANSKI
CUST CAROL ANN
SZCZEPANSKI U/THE N Y
UNIFORM GIFTS TO MINORS ACT
218 FRISBEE HILL RD
HILTON NY 14468-8936

CHRISTOPHER D SZCZERBA
110 CHELSEA GROVE CT
PASADENA MD 21122-4100

SARAH J SZCZERBA
512 REYNOLDS RD APT G01
JOHNSON CITY NY 13790-1326

KAREN A SZCZERBATY
815 72ND AVE N
ST PETERSBURG FL 33702-5815

RAYMOND J SZCZERBICKI
319 S CHESTER ST
BALTIMORE MD 21231-2728

ROBERT J SZCZESEK &
DONNA M SZCZESEK JT TEN
22 NICHTER RD
LANCASTER NY 14086-9708

DONALD R SZCZESNIAK
11101 DOOGAN
WILLOW SPGS IL 60480-1111

FRIEDA SZCZESNIAK &
NANCY BEATTIE JT TEN
1200 33RD ST
BAY CITY MI 48708-8707

FRIEDA SZCZESNIAK &
LELAND E SZCZESNIAK JT TEN
1200 33RD ST
BAY CITY MI 48708-8707

FRIEDA SZCZESNIAK &
THOMAS F SZCZESNIAK JT TEN
1200 33RD ST
BAY CITY MI 48708-8707

HENRY J SZCZESNIAK
13655 IOWA CT
WARREN MI 48093-3212

JAMES J SZCZESNIAK
822 BRINTON DR
TOLEDO OH 43612-2410

LELAND E SZCZESNIAK &
BARBARA A SZCZESNIAK JT TEN
148 THOMAS AVE
ALPENA MI 49707-1420

WALDEMAR P SZCZESNIAK
BLUEBERRY HILL
HARWINTON CT  06791

RONALD W SZCZESNY
27333 SPRING ARBER DR
SOUTHFIELD MI  48076-3543

FRANK C SZCZOTKA
1223 NE 6TH ST LOT 12
GRAND RAPIDS MN  55744-3205

DAVID P SZCZUBLEWSKI &
KATHERINE A SZCZUBLEWSKI JT TEN
4686 ELYSIAN WAY
HUBER HEIGHTS OH  45424

FRANK SZCZUCZKO
4414 15TH ST RR 1
JORDAN STATION ON

ANTHONY J SZCZUKA
PO BOX 294
CLAYMONT DE  19703

SALLY JO SZCZUKOWSKI
1997 PARTRIDGE PT RD
ALPENA MI  49707-5120

ANTHONY J SZCZUR &
MARY J SZCZUR JT TEN
631 MANCHESTER RD
NORRISTOWN PA  19403-4156

RICHARD J SZCZUREK
2687 LEIBY OSBORNE RD
SOUTHINGTON OH  44470-9503

CARL L SZCZYGIEL
9678 ROLLING GREENS DR
PINCKNEY MI  48169-8132

JENNIE SZCZYGIEL
41281 FORTUNA DR
CLINTON TOWNSHIP MI  48038-2233

PALMER C SZE
358 LAFAYETTE AVE
CHATHAM NJ  07928-1652

WAH WAI SZE
1814A WAIOLA ST
HONOLULU HI  96826

JANE T SZEG
PO BOX 2731
PERTH AMBOY NJ  08862-2731

ELIZABETH H SZEKELY
BOX 267
BRUNSWICK OH  44212-0267

OLEH SZEKERA
6632 DAVIS
BRIGHTON MI  48116-2039

MISS SUZANNE K SZELAGOWSKI
3092 TOWN HALL RD
WISCONSIN RAPIDS WI  54495-9295

EDMUND A SZELAP &
PEARL A SZELAP JT TEN
BOX 62
HIGHLAND MI  48357-0062

HELEN SZELESTEY
13665 SUMMER WOOD DRIVE
STERLING HEIGHTS MI  48312-5607

SANDRA L SZELIGA
548 BELTON
GARDEN CITY MI  48135

ALEXIS SZELIGOWSKI
TR UA 03/13/86 M-B
ALEXIS SZELIGOWSKI
468 HOWARD AVE
STATEN ISLAND NY  10301-4465

EDWARD SZELUGA
46 REO AVE
BUFFALO NY  14211-2810

PATRICIA J SZEMELA
1033 JOHN ALDEN LANE
SCHENECTADY NY  12306-3310

THEODORE F SZENDA
9000 E JEFFERSON AVE
APT 26-8
DETROIT MI  48214-5605

DANIEL SZENDREY &
JULIE SZENDREY JT TEN
1316 COLLEGE ST SE
NORTH CANTON OH  44720-3347

ROBET JAMES SZENTES
15312 210TH AVE NE
WOODINVILLE WA  98072-9428

HELEN SZENTGYORGYI
426 CEDAR AVE
HIGHLAND PARK NJ  08904-2146

LYNN T SZEPANSKI
11413 SHRIMP DR
SAGINAW MI  48609-9426

ROBERT L SZEPESSY
11427 LOCUST AVE
HESPERIA CA  92345-1932

JOANNE S SZERDI
TR JOANNE S SZERDI TRUST
UA 06/22/99
22111 CHARLES CT
TAYLOR MI  48180-2484

EUGENIA C SZESZULSKI
1615 S KIESEL
BAY CITY MI 48706-5296

JOSEPH T SZESZULSKI
8065 W POTTER RD
FLUSHING MI 48433-9444

KEVIN J SZESZULSKI
8065 W POTTER RD
FLUSHING MI 48433-9444

KRISTINE BOWMAN SZESZULSKI
1202 ADAMS COURT
MIDLAND MI 48642-3314

PEGGY J SZESZULSKI
8065 W POTTER RD
FLUSHING MI 48433-9444

PEGGY J SZESZULSKI &
JOSEPH T SZESZULSKI JT TEN
8065 W POTTER RD
FLUSHING MI 48433-9444

HALYNA T SZEWCZUK
265 PARKLAND PLAZA
ANN ARBOR MI 48103

STEPHAN P SZEWCZUK
2505 W ARBOR RD
ANN ARBOR MI 48103-9522

MARIE B SZEWCZYK
15892 E ALAMEDA 7-108
AURORA CO 80017-3659

ALEX SZIGETI JR
158 PROSPECT ST
SOUTH RIVER NJ 08882-1117

LYDIA A SZIMHARDT
CUST LAURA A AUGLIERA UTMA NY
65 HIGHLAKE DRIVE
THIELLS NY 10984-1303

BARBARA ARLENE SZIRTES
CUST ELLIOT DAVID SZIRTES UGMA MI
29244 VALLEY BEND COURT
FARMINGTON HILLS MI 48331-2458

MILDRED SZITANKO
26 COLLINWOOD AVE
LIVINGSTON NJ 07039

JEANINE SZKILNIAK
C/O PETER SZKILNIAK POA
44 HERNSHAW CRESCENT
ETOBICOKE ON M9C 3M4

ROBERT N SZKUDLAREK
16 POINCIANA PKWY
BUFFALO NY 14225-3611

HENRY A SZLACHETKA
3965 JEFFERSON AVENUE
HAMBURG NY 14075-2939

JAMES A SZLACHTA
48238 REAMER AVE
SHELBY TWP MI 48317

LEON R SZLACHTA
CUST JAMES
ANTHONY SZLACHTA UGMA MI
48238 REAMER AVE
SHELBY TWP MI 48317

MICHAEL LEON SZLACHTA
37051 EVERGREEN
STERLING HEIGHTS MI 48310-3917

PATRICIA ELLEN SZLAG &
DENNIS ANTHONY SZLAG JT TEN
28351 HAMPDEN
MADISON HTS MI 48071-2723

MICHAEL STEVE SZLAPAK
4101 BAY VIEW RD
BLASDELL NY 14219-2705

RODD M SZMANIA
16301 W VOGEL DR
NEW BERLIN WI 53151-5035

VERRETTA L SZMANSKY
245 LAKEVIEW DR
FAIRFIELD GLADE TN 38558-7049

WALTER J SZMANSKY &
VERRETTA L SZMANSKY JT TEN
245 LAKEVIEW DR
FAIRFIELD GLADE TN 38558-7049

EUGENE C SZMIGIEL &
SYLVIA J SZMIGIEL JT TEN
26554 RICHARDSON
DEARBORN HEIGHTS MI 48127-1925

KENNETH SZMIGIEL &
SYLVIA SZMIGIEL JT TEN
4580 FIRESTONE 6
DEARBORN MI 48126-3081

KENNETH SZMIGIEL &
SLYVIA SZMIGIEL JT TEN
4580 FIRESTONE UNIT 6
DEARBORN MI 48126-3081

MARK SZMIGIEL &
SYLVIA SZMIGIEL JT TEN
2440 TORREY GROVE CT
FENTON MI 48430-9607

TADEUSZ SZMYD
1597 BEVERLEY
MADISON HGTS MI 48071-3030

RUTH SZOBONYA
TR UA 09/26/01
WILLIAM SZOBONYA & RUTH SZOBONYA TR
2742 PINETREE
TRENTON MI 48183

ROBERT W SZOKA
17909 SE 96TH COURT
SUMMERFIELD FL  34491

JOHN SZOKE
13121 ORANGE ST
SOUTHGATE MI  48195-0104

MICHAEL R SZOKE &
LORETTA ANN SZOKE JT TEN
55 FOX WOOD RUN
MIDDLETOWN NJ  07748-2431

KAREN SZOLD
1 IRIS COURT
MILLTOWN NJ  08850-2122

CASIMER SZOPINSKI
BOX 15
CLAY NY  13041-0015

GERTRUDE A SZOPINSKI
5079 S MAGELLAN DR
NEW BERLIN WI  53151-7634

FRANK SZOPO III
CUST JULIA
LEAH WISE SZOPO UGMA MI
8190 CONTINGO TERR
KALAMAZOO MI  49009-9654

IRENE E SZOPO
5569 NORTH 16TH ST
ARLINGTON VA  22205-2749

GEORGE W SZOR JR
2041 GRINDLEY PARK
DEARBORN MI  48124-2536

TYMKO SZOROBURA
106 ARDMORE RD
SYRACUSE NY  13219-2512

ALEX J SZOSTAK
4645 VROOMAN DRIVE
LEWISTON NY  14092-1048

THOMAS M SZOSTAK
13500 S DIXIE HWY
BIRCH RUN MI  48415-9319

THOMAS M SZOSTAK JR &
THOMAS M SZOSTAK JT TEN
13500 S DIXIE
BIRCH RUN MI  48415-9319

WAYNE SZOSTAK
1204 OYSTER COVE DR
GRASONVILLE MD  21638-9677

JOSEPH R SZOT
43702 EMILE ZOLA ST
LANCASTER CA  93535-5711

HELEN L SZOTKIEWICZ
CUST CHARLENE M SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON DE  19805-4207

HELEN L SZOTKIEWICZ
CUST CHRISTINA M SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON DE  19805-4207

HELEN L SZOTKIEWICZ
CUST CYNTHIA M SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON DE  19805-4207

HELEN L SZOTKIEWICZ
CUST KENNETH J SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON DE  19805-4207

DONALD J SZOTT &
ALEX J SZOTT &
PAULINE SZOTT JT TEN
4191 MCCARTY
APT 8
SAGINAW MI  48603-9315

DONALD J SZOTT &
PAULINE A SZOTT JT TEN
4191 MCCARTY RD
APT 8
SAGINAW MI  48603-9315

ELEANOR M SZOTT
1500 N LOGAN AVE
DANVILLE IL  61832-1616

HAROLD P SZOTT
4661 COUNTRY WAY W
SAGINAW MI  48603-1079

JAMES F SZOTT SR
3490 NORTHWOOD PLACE
SAGINAW MI  48603-2339

JOSEPH G SZOTT
2902 VERMONT
ROTAL OAK MI  48073

ADAM J SZPAK
1512 PORTER STREET
CONWAY PA  15027-1336

HENRY M SZPAK
14238 GLENWOOD DRIVE
SHELBY TOWNSHIP MI  48315-5448

DENNIS A SZPARA
5386 GRAND BLANC RD
SWARTZ CREEK MI  48473-9413

DENNIS A SZPARA
5386 W GRAND BLANC RD
SWARTZ CREEK MI  48473-9413

LUCIE SZPARA
351 FAIRWOODS COVE
COLLIERVILLE TN  38017

LUCIE SZPARA
351 FAIRWOODS COVE
COLLOERVILLE TN
COLLIERVILLE TN  38017

THEODORE J SZPARA
3547 CHAPIN AVE
NIAGARA FALLS NY  14301-2701

WALTER SZPARA
TR U/A/D
12/03/86 WALTER SZPARA AS
GRANTOR
218 VANCOUVER CT
LANSING MI  48917-3094

IGNATZ SZPERRA JR
BOX 126
EDSON KS  67733-0126

VLADYMIER SZPICZKA &
KLARA SZPICZKA JT TEN
7142 DOGWOOD COURT
NORTH PORT FL  34287

FRANCES SZPONT
23340 EUREKA
WARREN MI  48091-4504

BRIAN A SZPUNAR
9530 FOX TROT LANE
BOCA RATON FL  33496

GEORGE SZPUNAR &
DOLORES D SZPUNAR JT TEN
26730 HASS
DEARBORN HEIGHTS MI  48127-3932

JOHN E SZPYTMAN
440 BEECHMONT
DEARBORN MI  48124-1350

MARYJANE SZRAMA
459 PREAKNESS RUN
NEWARK DE  19702

JOSEPH W SZRAMKA
284 VICTORIA BLVD
KENMORE NY  14217-2215

KRZYSZTOF SZTELIGA
769 GUILDWOOD BLVD
LONDON ON
N6H 5G

KRZYSZTOF SZTELIGA
769 GUILDWOOD BLVD
LONDON ON  N6H 5G2

KRZYSZTOF SZTELIGA
769 GUILDWOOD BLVD
LONDON ON  N6H 5G2

FRANCES S SZTUKOWSKI
TR UA 01/26/93 FRANCES S
SZTUKOWSKI REVOCABLE LIVING TRUST
4013 NORTHBRIDGE LANE
ST PETERS MO  63376-3301

FRANK SZUBA
7023 TULUCA DR
EL PASO TX  79912

KATHLEEN SMITH SZUBIAK &
NICHOLAS SZUBIAK JT TEN
371 W PASSAIC AVE
BLOOMFIELD NJ  07003-5521

ARTHUR E SZUBROWSKI
CUST JENNIFER LEIGH SZUBROUWSKI
UGMA MD
5731 OLD CRAIN DR
BOWIE MD  20715-4314

LEOPOLD J SZUBROWSKI
ATTN STEFFIE B SZUBROWKI
6 WINEBERG PL
TRENTON NJ  08638-3963

LOUIS S SZUCH &
ELIZABETH L SZUCH JT TEN
2690 DEER TRAIL
NILES OH  44446-4457

MARIA SZUCS
46 STATE STREET
OSSINING NY  10562-5427

RICHARD SZUCS
1701 ROSECREST DR
LORAIN OH  44053-3053

GENE E SZUFNAR
51149 SANDSHORES DR
SHELBY TOWNSHIP MI  48316

GREGORY T SZUKALA
2846 DALEY RD
LAPEER MI  48446-8340

MARIA J SZUKHENT
CUST DWIGHT M NAGEL
UTMA MI
7080 WEST STANLEY RD
FLUSHING MI  48433

JULIA E SZULEWSKI
293 CRAWFORD ST
PINE BUSH NY  12566-6709

MICHAEL A SZULINSKI
701 OUTPOST CIRCLE
WAYNE PA  19087-2100

PAUL E SZUMLANSKI
37283 WEYMOUTH
LIVONIA MI  48152-4095

PAUL J SZUMNY
8073 FARRANT DR
COMMERCE TWN MI  48382-2322

FREDERICK E SZURCZYNSKI
12 CHURCHILL ST
BUFFALO NY  14207-2816

JANE A SZUREK
164 PROSPECT ST
PROVIDENCE RI 02906-1443

RONALD J SZUREK
5536 S NATCHEZ
CHICAGO IL 60638-2518

JOHN T SZURLEJ
108 PARAMOUNT PKWY
TONAWANDA NY 14223-1049

EDWARD T SZUTER
164 BROWN STREET
TRENTON NJ 08610-6110

WALTER SZWABOWSKI &
SUSAN K SZWABOWSKI JT TEN
35515 SHELL DRIVE
STERLING HEIGHTS MI 48310-4927

CARL A SZWARC
9981 OYSTER PEARL ST
LAS VEGAS NV 89183

ELEANORE R SZWARC &
CAMILLE LEHANE JT TEN
7105 MANOR
DEARBORN MI 48126-4815

ELEANORE R SZWARC &
CARL SZWARC JT TEN
7105 MANOR
DEARBORN MI 48126-4815

ELEANORE R SZWARC &
ERNEST SZWARC JT TEN
7105 MANOR
DEARBORN MI 48126-4815

ELEANORE R SZWARC &
GREGORY SZWARC JT TEN
7105 MANOR
DEARBORN MI 48126-4815

VIRGINIA ANN SZWARC
RD 5 BOX 343
LATROBE PA 15650-9116

AGNES SZWEC
BOX 392
MILFORD NJ 08848-0392

PATRICIA B SZWED
830 SCHUYLER
WHITE LAKE MI 48383-3063

ALISON N SZWEDO
ATT ALISON N MC CULLOCH
3225 MINERVA
FERNDAL MI 48220-3601

JULIA W SZWEJKOWSKI
CUST MARK A SZWEJKOWSKI UTMA OH
5172 HICKORY DR
LYNDHURST OH 44124-1060

JULIA W SZWEJKOWSKI
CUST MATTHEW J SZWEJKOWSKI UTMA OH
5172 HICKORY DR
LYNDHURST OH 44124-1060

DANIEL STANLEY SZYBALA
43 PULASKI ST
BUFFALO NY 14206-3223

HELEN A SZYCHOWSKI
28 COURT ST
HANOVER TWNSHP PA 18706

MICHAEL SZYDLAK &
HATTIE SZYDLAK JT TEN
38928 MAIN ST
NEW BALTIMORE MI 48047-4246

ALLAN R SZYDLOWSKI
56671 DICKENS DR
SHELBY TOWNSHIP MI 48316-4880

GERARD R SZYDLOWSKI
170 VILLAGE RD
S ORANGE NJ 07079-2142

JOSEPHINE SZYDLOWSKI
32 PARKWAY DRIVE
CLARK NJ 07066-1935

ROBERT J SZYDLOWSKI
CUST JULIE M SZYDLOWSKI UGMA MI
53512 FRANKLIN DR
SHELBY TOWNSHIP MI 48316-2304

STANLEY SZYDLOWSKI
32 PARKWAY DRIVE
CLARK NJ 07066-1935

RALPH J SZYGENDA
445 ARLINGTON ST
BIRMINGHAM MI 48009-1638

IRENE SZYLIN &
ROBERT J SZYLIN JT TEN
57-52 156 ST
FLUSHING NY 11355-5514

JULIE T SZYLWIN
BOX 14
WAYNE NJ 07474-0014

RONALD J SZYMALAK &
NOLA C SZYMALAK JT TEN
907 MARINA DR #208
NORTH PALM BEACH FL 33408

ROBERT J SZYMANIK
88 COVINGTON DRIVE
SHREWSBURY PA 17361-1848

MARY ANN SZYMANOWICZ
14 SUMMIT OAKS
PITTSFORD NY 14534-3261

ARLENE C SZYMANSKI
24600 WILMOT
EAST DETROIT MI  48021-4227

CLAUDIA J SZYMANSKI &
VICTOR A SZYMANSKI JT TEN
14415 GARY LANE
LIVONIA MI  48154-5305

DEBRA L SZYMANSKI
11451 DIAMOND DR
STERLING HTS MI  48314

DONALD J SZYMANSKI
17 PASEO LUNA
SAN CLEMENTE CA  92673-6501

E H SZYMANSKI &
NELLIE SZYMANSKI JT TEN
1 DALRYMPLE ST
RANDOLPH NJ  07869-1407

EUGENE J SZYMANSKI &
BERNICE V SZYMANSKI JT TEN
28609 MARC DR
FARMINGTON HILLS MI  48336-3061

GORDON M SZYMANSKI
562 WINSPEAR AVENUE
BUFFALO NY  14215-1210

HELEN A SZYMANSKI
8 RUTHERFORD PL
NORTH ARLINGTON NJ  07031-6341

HENRY STEPHEN SZYMANSKI
12 HEMLOCK
WEST SENECA NY  14224-4208

IRVIN A SZYMANSKI
5845 RIDGE AVE
BERKELEY IL  60163-1543

JAMES R SZYMANSKI
5800 LAYTON ROAD
FOWLERVILLE MI  48836-8980

JOHN A SZYMANSKI
HC 1 BOX 16
SENEY MI  49883-9701

LEONARD M SZYMANSKI
41144 PIGN DRIVE
STERLING HGTS MI  48313-3359

LUCIAN SZYMANSKI
262 WARNER AVE
NORTH TONAWANDA NY  14120-1624

RICHARD W SZYMANSKI &
FLORENTINEM SZYMANSKI JT TEN
37500 COLONIAL DR
WESTLAND MI  48185-7595

ROSEMARIE T SZYMANSKI
279 MERRIWEATHER ROAD
GROSSE POINT FARMS MI
48236-3428

STEPHEN SZYMANSKI
7550 BAKER RD
FRANKENMUTH MI  48734-9799

VIRGINIA H SZYMANSKI
46116 HOLLOWOODE LN
MACOMB MI  48044

WALTER J SZYMANSKI &
BARBARA A SZYMANSKI JT TEN
5028 JONATHON
DEARBORN MI  48126-3509

WILLIAM SZYMANSKI
4017 WILLISTON ST
SOUTH BURLINGTON VT  05403-6043

EDWARD F SZYMASZEK
6686 FERN ST
DETROIT MI  48210-2408

JOSEPH M SZYMCZYK &
GREGORY P SZYMCZYK JT TEN
28551 ADLER DR
WARREN MI  48093-4222

RICK SZYMCZYK JR
230 BRIDGEWATER AVE
WHITBY ON  L1R 1X2

RAYMOND JOHN SZYMENDERA
275 GRIFFITH STREET
SLOAN NY  14212-2266

EVELYN R SZYMLZAK
45468 HEATHERWOODE LN
MACOMB MI  48044

TARAS I SZYMON
47467 STAR VALLEY DRIVE
MACOMB MI  48044

RAYMOND B SZYNAL &
ANNE D SZYNAL
TR U/A 8/5/99
RAYMOND B & ANNE D SZYNAL
LIVING REVOCABLE TRUST
20540 AUDETTE
DEARBORN MI  48124-3908

HENRIETTA SZYNKOWSKI
BOX 2168
BIRMINGHAM MI  48012-2168

CHRISTINE S SZYNSKI &
THOMAS SZYNSKI JT TEN
46971 SHILOH WAY
UTICA MI  48317-4256

ERNEST F SZYPER
247 DUPONT AVE
TONAWANDA NY  14150-7816

WALTER SZYPILKA
3601 BARBARY LANE
NORTH PORT FL  34287-7251

HELENE M SZYPULSKI
463 E PLAINFIELD
MILW WI  53207-5054

RONALD T SZYPULSKI
463 E PLAINFIELD
MILWAUKEE WI  53207-5054

CATHERINE SZYSZKA
1817 PROGRESS STREET
LINCOLN PARK MI  48146-3230

BARBARA SZYSZKO
8455 BERWYN
DEARBORN HGTS MI  48127-1115

HENRY A SZYSZKOWSKI
15 FAIRWAY VIEW DR
BRISTOL CT  06010-2803

ALBERT T YOUNG JR ALBERT T
YOUNG III & BONNIE JO
FASSBENDER CONSERVATOR FOR
ELLEN S YOUNG
10809 MANTILLA CT
OAKTON VA  22124-1808

DOROTHY A KNOBLOCK LEONARD T
KNOBLOCK & CYNTHIA M
KNOBLOCK JT TEN
30328 GLOEDE
WARREN MI  48093-3370

EDITH TOWNEND GERALDINE T
NESBITT ERNEST S TOWNEND JR
MARGARET T BUTLER SUB TRS FOR
EDITH TOWNEND TR FUND B U/A/W E
C/O M S TILLAPAUGH/24 PIONEER ST
COPERSTOWN NY  13326

T FRASIA RINER & MABLE R RINER
TR
T FRASIA RINER & MABLE R RINER
REVOCABLE TRUST U/A DTD 10/31/02
6512 THREE CHOP RD
RICHMOND VA  23226-3119

T FRED COLLINS &
SARAH L COLLINS
TR T FRED COLLINS TRUST
UA 01/02/96
1804 4TH ST SW
ARDMORE OK  73401-3256

GERALDINE T NESBITT MARGARET T
BUTLER & FRANK TOWNEND TR FOR
ERNEST S TOWNEND TR D U/A
7/28/48 BY APPT UW ET TOWNEND
1400 UNITED PENN BLDG
WILKES-BARRE PA  18701

GERALDINE T NESBITT MARGARET T
BUTLER & FRANK TOWNEND TR FOR
ERNEST S TOWNEND TR E U/A
7/28/48 BY APPT U/W E T TOWNEND
1400 UNITED PENN BLDG
WILKES-BARRE PA  18701

MISS JOSEPHINE T
TOMASZEWSKI
702 HOMEDALE ST
SAGINAW MI  48604-2348

PHUC T MA
2134 HILTON HEAD
ROUND ROCK TX  78664-6114

ST JOHNS COMMANDERY 01-K T
818 MARKET STREET
WILMINGTON DE  19808

HAI Q TA
1291 CHEWPON AVE
MILPITAS CA  95035-6967

ANTOINETTE TAAFFE
4709 COLEFAX AVE SO
MINNEAPOLIS MN  55409-2317

EDWARD J TAAFFE III
528 BLAIR AVE
PIEDMONT CA  94611-3757

MARGARET TABACCHI
RD 1 BROADVIEW AVE
CADIZ OH  43907-9801

COLLEEN P TABACKMAN &
MANNY TABACKMAN JT TEN
12753 CORTE CIERNA
SAN DIEGO CA  92128-1713

ADAM TABACZEWSKI
3390 BYRON RD
HOWELL MI  48843-8766

IRENE H TABAG
32 LEGEND LANE
WESTBURY NY  11590-6329

STEPHEN TABAK
BOX 383
CLARIDGE PA  15623-0383

ALPHONSE P TABAKA
33040 SOONE
LIVONIA MI  48154-4181

JEFFREY P TABALA
4909 RHOADS AVE
SANTA BARBARA CA  93111-2720

JACK H TABARELLA &
GAIL ZUPANIC JT TEN
111 FORBES ST
BRIDGEVILLE PA  15017-1227

VICTOR TABARES
C/O G M VENEZUELA C A
APARTADO 666
CARACAS 101 ZZZZZ

STANLEY P TABASSO &
LOUISE TABASSO JT TEN
8 CIRO COURT
CROSSGATES
WILMINGTON DE  19808-2307

AVERY TABB
7115 S ABERDEEN
CHICAGO IL  60621-1003

EMILY JANE TANNER TABB
3904 BARBOUR MANOR COURT
LOUISVILLE KY  40241-1509

JANICE A TABB
R R 3
PORT HOPE ON  L1A 3V7

STEPHEN TABB
3812 VORHIES RD
ANN ARBOR MI  48105-9325

WILLIAM B TABB
720 HILL STREET
THOMASTON GA  30286-4504

EDWARD C TABBERT &
JULIA M TABBERT JT TEN
614 N WILLE ST
MT PROSPECT IL  60056-2067

GEORGIA JEAN TABBERT &
GEORGE F TABBERT JT TEN
5054 ROBERTS DRIVE
FLINT MI  48506-1556

NANCY E TABBERT
4376 INDIANA CIR
PACE FL  32571-2944

ROBERT E TABBERT JR
5054 ROBERTS DR
FLINT MI  48506-1556

WALTER P TABBERT
11144 MONTCALM RD
SPRINGHILL FL  34608-3231

CORNELL TABBS
8136 GARDNER LANE
BERKELEY MO  63134-1508

JAMES TABELLION
13107 OLD MUDBROOK RD
MILAN OH  44846-9702

JAMES N TABELLION &
SUZANNE O TABELLION JT TEN
13107 OLD MUDBROOK RD
MILAN OH  44846-9702

BENJAMIN L TABER
TR BEJAMIN L TABER TRUST
UA 05/25/95
126 WYNNWOOD DR
WINDYBUSH
WILMINGTON DE  19810-4443

BOND TABER
42 RAVENS NEST LN
CAMERON NC  28326-6624

GARY T TABER
621 POWELL CHAPEL ROAD
PULASKI TN  38478-6861

GEORGE E TABER &
GEORGE E TABER JR JT TEN
34 W WARWICK AVE
WEST WARWICK RI  02893-3829

MARGARET S TABER
3036 W STATE RD 26
WEST LAFAYETTE IN  47906-4743

SUSAN K TABER
4001 ANDERSON DR
ALBION MI  49224-9597

ALLAN D TABESH
3404 PARKLAWN DR
CANTON MI  48188-2319

PATRICIA N TABET &
CAESAR P TABET JT TEN
1400 FOREST
RIVER FOREST IL  60305-1002

FRANCES TABIADON
27 CHANCEL LN
GLEN ELLYN IL  60137-6167

THERESA H TABIAN &
BERNARD TABIAN JT TEN
1938 PALMS RD
COLUMBUS MI  48063-3324

VICTORIA H TABIN
4024 SCHILLINGER DR
NAPERVILLE IL  60564-7156

EDWARD JOSEPH TABIT
7266 E CARPENTER RD
DAVISON MI  48423-8959

HAROLD D TABIT
1385 ALLEN ST
FLINT MI  48529-1203

JOHN TABLAC JR &
DAVID J TABLAC JT TEN
230 HAMILTON BLVD
STRUTHERS OH  44471-1451

JAMES R TABLER
100 PIT LN
MARTINSBURG WV  25404

JUDITH A TABLER &
WILLIAM B TABLER EXS EST TEN COM
PHYLLIS M TABLER
1011 LANGLEY HILL DR
MCLEAN VA  22101

EDWARD TABLES
10001 S W 141 ST
MIAMI FL  33176-7003

SANFORD ALLEN TABLES
13805 SW 83 AVE
MIAMI FL  33158-1021

JOHN P TABONE
6956 LAKE AVE
WILLIAMSON NY  14589-9506

JOSEPH V TABONE
31282 LEOTA
FRASER MI  48026-2704

DANIEL E TABOR
2040 WALNUT CREEK DR
FLINT MI  48532-2255

ELZA C TABOR
6124 PEBBLESHIRE
GRAND BLANC MI  48439

GENEVIEVE TABOR
40 WINTERGREEN AVE E
EDISON NJ  08820-4111

JOHN K TABOR &
DOROTHY JEAN TABOR JT TEN
509 BLUFFVIEW DR
BELLEAIR BLUFFS FL  33770-1310

JOHN MERIDITH TABOR JR
BOX 152
TAYLOR MS  38673-0152

JUDITH DAVIS TABOR
7453 BIG CYPRESS DR
MIAMI LAKE FL  33014

LAKE WILLIAM TABOR &
CLARA M A TABOR JT TEN
1110 BLANCHARD AVE
FLINT MI  48503-5304

LARRY D TABOR
310 E 14TH ST
NEW CASTLE DE  19720-4561

MARK ALLEN TABOR
3434 WEST DR
NORTH STREET MI  48049-4545

NELLIE K TABOR
12864 HRATH RD
CHESTERLAND OH  44026-3222

PARKER TABOR
TR PARKER TABOR REVOCABLE TRUST
UA 09/19/97
9517 CONTINENTAL DRIVE
KNOXVILLE TN  37922-3548

PAUL E TABOR
32429 BAGLEY RD
N RIDGEVILLE OH  44039-4321

ROBERT TABOR
1726 EL NIDO BOX 687
DIABLO CA  94528-0687

RONEY D TABOR
34201 TONQUISH TRAIL
WESTLAND MI  48185-7042

SUSAN R TABOR
8 SANDLEWOOD LANE
METHUEN MA  01844-2366

VELMA RUTH TABOR &
ELWOOD TABOR JT TEN
BOX 162
GRIFFITHSVILLE WV  25521-0162

VICTOR J TABOR &
LOIS TABOR JT TEN
1 SMITH BRANCH RD
WHITEHOUSE ST NJ  08889-3648

WILLIAM H TABOR
745 WILLOW AVE
HENDERSON NV  89015-8351

WILLIE TABOR
183 W STRATHMORE
PONTIAC MI  48340-2777

THELMA W TABORN
26 ADMIRAL ROAD
BUFFALO NY  14216-2510

EDMOND TABORSKI
144 ROBINSON HWY
MCDONALD PA  15057-2204

KAREL F TABORSKY
2311 CUMBERLAND
LANSING MI  48906-3724

GEORGE L TABRAHAM &
LINDA C TABRAHAM JT TEN
119 OUTWATER DR
LOCKPORT NY  14094

CLARA TACCA
240 BUTTONWOOD AVE
CORTLAND MANOR NY  10567-4912

THOMAS CHARLES TACCHI
8 ROBERT DOLLAR DR
SAN RAFAEL CA  94901-1904

EMANUELE A TACCIA
178 SPRING TREE LN
ROCHESTER NY  14612-2820

DEBORAH L DANNO TACCONE
101 HUTCHINGS RD
ROCHESTER NY  14624-1019

ALBERT TACCONELLI &
PHYLLIS E TACCONELLI JT TEN
13527 IRVINGTON DR
WARREN MI  48093-4747

JAMES JOHN TACETTA
125 FURNACE WDS RD
CORTLANDT MANOR NY  10567-6425

DANIEL H TACEY
4126 E LAKE ROAD
CLIO MI  48420-9121

DAVID E TACEY
1619 E ANDERSON
LINWOOD MI  48634-9452

IRENE F TACEY
4166 E HILL RD
GRAND BLANC MI  48439-7956

LARRY D TACEY &
MARGARET M TACEY TEN ENT
2821 E FISHER RD
BAY CITY MI  48706-3050

LESLIE F TACEY
868 E NEBOBISH
ESSEXVILLE MI  48732-9757

MICHAEL J TACEY
ATTN MICHAEL J TACEY SR
483 E CENTER AVE
ESSEXVILLE MI  48732-9780

GORDON A TACHON &
DELORES M TACHON JT TEN
1425 SAYLES TRAIL
BELLEVILLE WI  53508-9785

CATHERINE C TACIAK
117 NORTH SCHANCK AVENUE
PEN ARGYLE PA  18072-1522

AURELIA V TACIK
102 PORTLAND AVE
WILMINGTON DE  19804-2208

ANDREW J TACK JR &
MARY E TACK JT TEN
29 CLIFFWOOD DRIVE
SHARK RIVER HILLS NJ  07753-5838

MARTHA B TACK
255 W END AVE APT 5B NY
10023-3605

RALPH H TACK
11390 NEWBURG
STERLING HGTS MI  48313-4950

ROBERT G TACK
77400 ROMEO PLANK
ARMEDA MI  48005-1614

WAYNE TACK
11144 S ADRIAN HIGHWAY
JASPER MI  49248-9744

DOROTHY E TACKABERRY &
ANNE E TACKABERRY JT TEN
4423 LAUREL CLUB CIR 6
W BLOOMFIELD MI  48323-2901

HARRY W TACKABERY JR &
RUTH L TACKABERY JT TEN
22747 CRANBROOKE DR
NOVI MI  48375-4505

ROSEMARY J TACKABERRY &
SUSAN R TACKABERRY JT TEN
635 NELSON
BRIGHTON MI  48116-1646

ROBERT E TACKACS
4344 WEDGEWOOD DR
AUSTINTOWN OH  44511-1029

PHILLIP J TACKENTIEN
40 ELMWOOD PLACE NE
CARTERSVILLE GA  30121-6057

BOBBIE E TACKER
18 E TILDEN DR
BROWNSBURG IN  46112-1648

GAYLE TACKER
CUST JASON
DANIEL TACKER UGMA TN
44 CHIPPEWA COVE
JACKSON TN  38305-1619

GEORGE W TACKER
5119 W REID RD
SWARTZ CREEK MI  48473-9418

PATRICIA ANN TACKES
1115 N FORTUNA AVENUE
PARK RIDGE IL  60068-1956

ALBERT E TACKETT
9255 CONTINENTAL DR
TAYLOR MI  48180-3033

BARBARA A TACKETT
166 W OVERLOOK DR
EASTLAKE OH  44095-1124

CARL J TACKETT
BOX 56
SCHOOLCRAFT MI  49087-0056

DEBORAH A TACKETT
2277 S GROVE ST # 113
YPSILANTI MI  48198-9291

EFFORD TACKETT
8187 HIGHWAY 931 N
WHITESBURG KY  41858-8363

GARY C TACKETT
1901 BEAVER CREEK RD
PIKETON OH  45661-9077

JOE L TACKETT
BOX 24
WAYNE WV 25570-0024

KAREN IRENE TACKETT
27802 EASTWICK SQ
ROSEVILLE MI 48066-4811

MAUREEN A TACKETT
6501 CALLE BONITA LANE
EL PASO TX 79912

ORLANDO C TACKETT
46 E JOSEPHINE
ECORSE MI 48229-1717

PAUL D TACKETT
201 OAK TREE LANE
NICHOLASVILLE KY 40356-9017

REDGAL D TACKETT
11570 HAGGERTY
PLYMOUTH MI 48170-4456

REDGAL D TACKETT &
LILLIAN M TACKETT JT TEN
11570 HAGGERTY
PLYMOUTH MI 48170-4456

ROY L TACKETT
9438 HOGPATH RD
ARCANUM OH 45304-9716

WILLIAM O TACKETT &
WILLIAM O TACKETT JR &
JANICE A LYLE JT TEN
115 E REDOAK CR
SAXONBURG PA 16056

CHESTER TACKETTE
4013 RICKENBAKER ROAD
COLUMBUS OH 43213-2863

D GAVIN TACKNEY
34 CATHERINE DRIVE
WHITBY ON L1R 1L7

J CONAL TACKNEY
66 ROYAL OAK HTS NW
CALGARY AB T3G 5L8

JOHN D TACKNEY
34 CATHERINE DR
WHITBY ON L1R 1L7

SHANNON TACKNEY
72 WOODSTONE PL
WHITBY ON L1R 1F8

SHANNON A TACKNEY
72 WOODSTONE PL
WHITBY ON L1R 1F5

EDWARD D TACOMA
5054 SAN JULIO
SANTA BARBARA CA 93111-2122

HELENA A TACY
TR U/A DTD
02/28/84 F/B/O HELENA A TACY
BOX 1744
LENOX MA 01240-1744

KENNETH J TACY
4938 STATE C ROUTE 11
BURKE NY 12917

MISS PATRICIA A TACY
C/O P A SHAPIRO
48 WESTCHESTER DR
ATTLEBORO MA 02703-1034

MISS ROBERTA M TACY
464 WILLIAMS STREET
PITTSFIELD MA 01201-7461

JOHN R TADDEO
CUST MICHAEL
CODY TADDEO UTMA OH
464 OVERLOOK
MANSFIELD OH 44907-1536

MARIO A TADDEO
309 OCEAN AVE
SPRING LAKE NJ 07762-1024

MARY C TADDEO
179 ROSECROFT DRIVE
ROCHESTER NY 14616-4807

NICHOLAS P TADDEO
466 OLD MILL RUN
MANSFIELD OH 44906-3468

HARRY L TADEMY
615 HIGHLAND
PONTIAC MI 48341-2763

ROBERT S TADEMY
60 WILLARD
PONTIAC MI 48342-3072

BEVERLY MATZ TADEU
CUST ALEXANDRA ANN TADEU UTMA DC
US EMBASSY SANTIAGO
UNIT #4111
APO AA 34033

TADEUSZ T SZAJNER &
KATHLEEN S SZAJNER
TR SZAJNER REVOCABLE TRUST
UA 12/10/93
621 SOLIEL DR
NAPLES FL 34110

JEANETTE TADEWALD
4420 WESTCHESTER DR
CEDAR RAPIDS IA 52402-7017

JAMES S TADRA &
NANCY S TADRA JT TEN
39050 CADBOROUGH DR
CLINTON TOWNSHIP MI 48038-2742

JOANN TADRICK
1128 MODDY RD
N FT MYERS FL 33903

TERRANCE T TADYCH
1120 S 21ST ST
MANITOWOC WI 54220-4917

RUSSELL R TAECKENS
19126 HENRY
MELVINDALE MI 48122-2205

MADELEINE R TAENI
5271 NAUTILUS DR
CAPE CORAL FL 33904-5659

RICHARD R TAFEL &
VIRGENE K TAFEL JT TEN
5620 SPRING KNOLL DR
BAY CITY MI 48706-5614

MILDRED CAVETT TAFF
213 N JEFFERSON ST
MACON MS 39341-2513

TAFFARI MAKONNEN HOSPITAL
ETHIOPIAN UNION MISSIONOF SDA
BOX 145
ADDIS ABABA ZZZZZ

RONALD V TAFFARIA
4666 DRIFTWOOD LANE
YOUNGSTOWN OH 44515-4831

VIRGINIA R TAFFARIA
4666 DRIFTWOOD LANE
YOUNGSTOWN OH 44515-4831

JOSEPH T TAFFARO
250 GORGE RD APT 7C
CLIFFSIDE PARK NJ 07010-1318

WILLIAM TAFFEL &
RITA A SACHS JT TEN
BOX 134
102 CHERRY HILL RD
BRANFORD CT 06405-0134

LORRAINE TAFFLIN &
ERNEST TAFFLIN JT TEN
573 SUTTION PLACE
LONG BOAT KEY FL 34228-2340

RONALD E TAFINI
1839 CIDER MILL RD
SALEM OH 44460-9560

ALAN H TAFLER
1022 COOLIDGE RD
ELIZABETH NJ 07208-1004

DALE M TAFLER
2121 SHORE PKWY
5D
BROOKLYN NY 11214-7229

RICHARD TAFLINGER
RR 1
SPRINGPORT IN 47386-9801

FRANK TAFOYA
3220 FULTON STREET
SAGINAW MI 48601-3114

FRANK TAFOYA &
JUSTINA TAFOYA TEN ENT
3220 FULTON ST
SAGINAW MI 48601-3114

AMELIA VIRGINIA TAFROW
14 HARWICK DR
MERCERVILLE NJ 08619-3011

CARLTON R TAFT
2381 MOUNTAIN RUN RD
BERKELEY SPRINGS WV 25411

CATHY TAFT
2250 ABBY CT
DAVISON MI 48423-8386

CATHY J TAFT
2250 ABBY CT
DAVISON MI 48423

CYNTHIA LINT TAFT
HIGHWAY 90 E BOX 102A
DEL RIO TX 78840

FREDERICK E TAFT JR
3668 E ALLEN
HOWELL MI 48843-8223

IRENE SCHORSH TAFT &
JAY L TAFT JT TEN
2162 GULF VIEW BLVD
DUNEDIN FL 34698

JAMES BURKE TAFT
1488 N LARKSPUR CT
LAFAYETTE CO 80026-8002

KENT G TAFT
29 SEAGRAVE ST
UXBRIDGE MA 01569-2426

LLOYD C TAFT &
DENISE M TAFT &
CATHY J TAFT &
BARBARA A BEHRENDS JT TEN
2329 ATLAS RD
DAVISON MI 48423-8314

LOIS JEAN TAFT
BOX 523
ELMORE OH 43416-0523

LUELLA MAY TAFT &
ROBERT DELBERT TAFT JT TEN
G-6412 LUCAS RD
FLINT MO 48506-1223

RICK L TAFUR
APDO 40 000
EXITO-SAN FERNANDO
CALI ZZZZZ

JANE M TAFURI
BOX 1044
MADISON CT  06443-1044

ROBERT J TAFURI &
JANE M TAFURI JT TEN
25 STACEY LANE
MADISON CT  06443-2465

MICHAEL TAG &
MOLLY TAG JT TEN
1472-57TH ST
BROOKLYN NY  11219-4619

GREGORY J TAGAREL &
DEBORAH F TAGAREL JT TEN
41744 BROWNSTONE DR
NOVI MI  48377

DIQUEOS TAGAROPULOS
CALLE MANUEL HURTADO CASA 13
LA CRESTA ZZZZZ

HELEN M TAGG
9130 SLYKER RD
OTISVILLE MI  48463-9415

RALPH E TAGG JR
511 SLASEMAN DR
NEW CUMBERLAND PA  17070-3153

SUSAN FILES TAGG
BOX 87
HAMPTON FALLS NH  03844-0087

THOMAS I TAGG
9130 SLYKER RD
OTISVILLE MI  48463-9415

CAROL ANN TAGGART
6230 JOYCE WAY
DALLAS TX  75225-2113

DANIEL R TAGGART
RR 4 BOX 6540
GARDINER ME  04345-9105

DENISE K TAGGART
C/O DENISE FRYER
198 ARGENTINE RD
HOWELL MI  48843-8019

DOROTHY M TAGGART
25711 IMPATIENS CT
BONITA SPGS FL  34135-9415

KEITH L TAGGART
34851 HWY AC
RICHLAND MO  65556-7347

LYLE TAGGART
8625 CARRIAGE HILL DR
WARREN OH  44484-1625

NANCY C TAGGART
C/O NANCY C JASECKAS
952 W 1200 S
PROVO UT  84601-6509

PAUL W TAGGART &
CAROL S TAGGART JT TEN
226 CHESTERFIELD CANAL
FORT MLL SC  29708

ROBERT H TAGGART JR
620 LINCOLN AVE
POMPTON LAKES NJ  07442-1309

WANDA J TAGGART
312 S EDITH ST
PONTIAC MI  48342-3227

WILLIAM C TAGGART
1522 7TH ST
CUY FALLS OH  44221-4620

HELENE C TAGGE
CUST ELIZABETH TAGGE U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
6916 ENCINO AVENUE
VAN NUYS CA  91406-4328

ROBERT W TAGGE
2113 OAKRIDGE DR
ROUND ROCK TX  78681-7248

ELIZABETH CAMPBELL TAGGETT
652 S ELLSWORTH 131
MESA AZ  85208-2376

PAUL L TAGHER
7309 US 42
FLORENCE KY  41042-1966

RICHARD TAGLAUER
961 W BORTON RD
ESSEXVILLE MI  48732-9656

EDWARD TAGLIAFERRI
104 HILLWOOD DRIVE
HENDERSONVILLE TN  37075-2216

RAYMOND TAGLIAFERRI
1180 LAWRENCEVILLE RD
TRENTON NJ  08648-3892

JOANNE TAGLIENTI &
GENE S TAGLIENTI JT TEN
18184 SENCILLO DRIVE
SAN DIEGO CA  92128-1325

EDWARD E TAGOE
1221 S W 100TH TERR
OKLAHOMA CITY OK  73139-2996

CATHERINE R TAHAN
2825 NAPLES DR
HURST TX  76054-2262

SUBHASH TAHILRAMANI
CUST ASHIMA TAHILRAMANI UGMA MI
4851 PEBWORTH PL
SAGINAW MI  48603-9306

SUBHASH TAHILRAMANI
CUST SACHIN TAHILRAMANI UGMA MI
4851 PEBWORTH PL
SAGINAW MI  48603-9306

ANNE K TAHY
16 TRAFALGAR DR
PLATTSBURGH NY  12901-1325

NORMA S TAICLET
752 LAURELWOOD SE
WARREN OH  44484-2423

BIBIANE TAILLEUR
3046 DES CHATELETS 4
STE-FOY QC  G1V 2K2

ELIZABETH TAILLIE
11 DELAND ACRES DRIVE
FAIRPORT NY  14450-1178

WAYNE L TAILLIE
2053 BOX 523
ONTARIO NY  14519

DARYL L TAIMUTY
RD 1 BOX 61
MT PLEASANT PA  15666-9701

EDWARD A TAIMUTY
135 LAKEVIEW DR
MCMURRY PA  15317-2747

TIN HONG TAING &
KING YEGN TAING JT TEN
3923 W SOLANO DR
BUENA PARK CA  90620-4265

BEVERLY J TAIPALE
501-6TH ST
FAIRPORT HARBOR OH  44077-5654

BEVERLY J TAIPALE &
JOHN E TAIPALE JT TEN
501-6TH ST
FAIRPORT HARBOR OH  44077-5654

BRIAN JEFFERY TAIT
RR 2
KINCARDINE ON  N0G 2G0

BRUCE TAIT
11283 WAYBURN
DETROIT MI  48224-1633

CHRISTIAN G TAIT
500 LEYLAND LN
ANNAPOLIS MD  21401-5521

DANIEL B TAIT
1410 HIDDEN CREEK N
SALINE MI  48176-9015

ELENA M TAIT
5 ALPERT DR
WAPPINGER FALLS NY  12590-4601

EUGENE L TAIT
2134 DIXON RD
CARO MI  48723-9606

FAITH L TAIT &
LENA TAIT JT TEN
8433 S LINDEN RD
SWARTZ CREEK MI  48473-9112

PEGGY TAIT
283 CONGRESS ST
CARO MI  48723

ROBERT S TAIT &
MARIANNE V TAIT JT TEN
3183 SCENIC DRIVE
MUSKEGON MI  49445-9609

SPENCER TAIT &
BONNIE M TAIT JT TEN
142 OSPREY PLACE
BRUNSWICK GA  31525-4610

SUZANNE E TAIT
TR SUZANNE E TAIT LIVING TRUST
UA 06/18/04
3811 W SCHAFER RD
PINCKNEY MI  48169

WILLIAM GRANT TAIT
6213 ROLLINGVIEW DR
SYKESVILLE MD  21784-6528

ESTHER S TAJIMA
235 E 40TH ST #31D
NEW YORK NY  10016

TAJIRI INVESTMENT GROUP
A PARTNERSHIP
C/O WEKESA KING ASIA
141 AMITY ST STE 4
BROOKLYN NY  11201-6116

CAROLYN C TAKACH
25 BROOKEDGE DR
WILLIAMSVILLE NY  14221-4411

EMIL TAKACH
150 KIEL AVE
KINNELON NJ  07405-2547

JOAN TAKACH &
ALBERT TAKACH JT TEN
456 OUTLOOK AVE
COLONIA NJ  07067-3507

JOSEPH E TAKACH &
RUTH L TAKACH TEN COM
705 OVERHILL
KERRVILLE TX  78028-2934

RAYMOND M TAKACH
390 ELVINA AVE
LEAVITTSBURG OH  44430-9718

ROBERT M TAKACH &
SUSAN L TAKACH JT TEN
78 PLACID BLVD
AUSTINTOWN OH  44515-1637

EDITH C TAKACS
1171 LUCAS RD
MANSFIELD OH  44905-3015

FRANCES M TAKACS
427 LA GRANDE AVE
FANWOOD NJ  07023-1732

GARY A TAKACS
5459 S GENESEE RD
GRAND BLANC MI  48439-7640

GYULA TAKACS
6975 JENNINGS RD
ANN ARBOR MI  48105-9699

HELEN E TAKACS
TR TAKACS TRUST
UA 04/16/97
2546 A OAK LEAF LN
CLEARWATER FL  33763-1249

JOHN TAKACS
202 DEVONSHIRE DRIVE
ELMIRA HEIGHTS NY  14903-1403

JOSEPH TAKACS JR
5203 EAST FARNHURST
LYNDHURST OH  44124-1239

LASZLO TAKACS
4329 TOMBERRA WAY
DALLAS TX  75220-7807

PATRICIA O TAKACS
1870 CARDINAL CT
NILES OH  44446-4102

RENATA TAKACS
3384 S ELMS ROAD
SWARTZ CREEK MI  48473-7929

THOMAS Z TAKACS
2105 GREENWICH MILAN TL RD
GREENWICH OH  44837-9444

WILLIAM TAKACS &
MARTHA TAKACS JT TEN
4026 EAST SUMMER HAVEN DRIVE
PHOENIX AZ  85044-4676

AKIO T TAKAI &
C SHIRLEY TAKAI JT TEN
11206 ORCHARD HILL COURT
ROMEO MI  48065-4397

K MARK TAKAI
98-524 KILIOHU LOOP
AIEA HI  96701

PATRICIA A TAKAKAWA
808 WEST 169TH PLACE
GARDENA CA  90247-5604

PAUL MASARU TAKAKAWA
808 WEST 169TH PLACE
GARDENA CA  90247-5604

SHIZUE TAKAKI
4109 PUAOLE ST
LIHUE HI  96766-1409

HITOSHI TAKANO
1/17/2009
KITAMACHI KOKUBUNJI SHI
TOKYO ZZZZZ

MARJORIE DROSTE TAKASAWA
34 CLOVER DRIVE
WEBSTER NY  14580-3502

ANTHONY JOSEPH TAKASH &
GENEVIEVE CATHERINE TAKASH JT TEN
821 FREDRICK ST
NILES OH  44446

JOHN M TAKASH
8 CAROUSEL CT
WILMINGTON DE  19808-2901

SHIRO TAKATA &
CLARA O TAKATA JT TEN
BOX 707
KAPAAU HI  96755-0707

DONALD K TAKATSUKA &
RITCHIE S TAKATSUKA JT TEN
18412 S MARIPOSA AVE
GARDENA CA  90248-4032

OTSURU TAKATSUKA &
DONALD K TAKATSUKA JT TEN
18412 S MARIPOSA
GARDENA CA  90248-4032

TAKEO NAKAMURA &
MARY M NAKAMURA
TR NAKAMURA FAM TRUST
UA 03/18/98
1014 OXFORD AVE
MARINA DEL REY CA  90292-5409

DANA TAKES
CUST WILLIAM EDWARD TAKES
UTMA NY
146 PRESIDENTS ST
LYNBROOK NY  11563-1556

YUZURN J TAKESHITA &
JOUNG SUN TAKESHITA JT TEN
3391 BLUETT RD
ANN ARBOR MI  48105-1555

ROBERT C TAKESIAN
20 LOWELL AVE
HAVERHILL MA  01832-3746

HARRY Y TAKETA
2198 W 104TH STREET
CLEVELAND OH  44102-3533

SHOZO TAKETA &
MILDRED L TAKETA JT TEN
65 WAIAKEA PL
HILO HI  96720-3700

STEPHANIE T TAKEUCHI
1810 VIA ARECENA
CAMARILLO CA  93010

GEORGE C TAKISH
BOX 554
GAINES MI  48436-0554

NANCY L TAKISH
7305 HILL RD
SWARTZ CREEK MI  48473

JOHN K TAKTIKOS
351 ORCHARD LANE
CORTLAND OH  44410-1233

A DAVID TAKUS
30 SEWICKLEY HILLS DR
SEWICKLEY PA  15143-9117

THADDEUS J TALA &
MARY JANE TALA JT TEN
2040 VISTE ROAD
STURGEON BAY WI  54235-8701

MOSTAFA E TALAAT TOD
MOSTAFA M TALAAT
1620 WATERS EDGE LANE
RESTON VA  20190-4228

MOSTAFA E TALAAT TOD
ESMET E TALAAT
1620 WATERS EDGE LANE
RESTON VA  20190-4228

THEODORE P TALABACH &
HELEN R TALABACH JT TEN
98 FARM ST
MILLIS MA  02054

H PHYLLIS TALACZYNSKI
1160 DICKENS LANE
NAPERVILLE IL  60563-4301

CHARLES K TALAGA
6190 COGSWELL
ROMULUS MI  48174-4040

DAVID R TALAGA &
CAROLYN L TALAGA TEN ENT
1190 N CALLAHAN ROAD
ESSEXVILLE MI  48732-9756

EDWARD J TALAGA
2513 S JEFFERSON
BAY CITY MI  48708-8752

EUGENE M TALAGA
1700 S MONROE
BAY CITY MI  48708-4102

GARY A TALAGA
1123 PARK AVE
BAY CITY MI  48708

SALLY LYNN TALAGA
130 BEECH GROVE ROAD
HONESDALE PA  18431

GEORGE TALAGANIS &
DOROTHY TALAGANIS JT TEN
7761 INDIAN TRL
POLAND OH  44514-2667

GILBERTO TALAMANTEZ
821 SOUTH STATE ST
OWOSSO MI 48867 48867  48867

RUBEN C TALAMANTEZ
824 SANTA CLARA AVE
FILLMORE CA  93015-1822

SAM TALANIAN &
SARAH TALANIAN JT TEN
2492 MANGO WAY
DEL MAR CA  92014-2919

NORMAN J TALARCZYK
TR NORMAN J TALARCZYK FAM TRUST
UA 08/27/96
7918 N PINE VIEW DR
EDGERTON WI  53534-9707

WILLIAM J TALARICO
2503 E HELEN DR
NORTHFIELD NJ  08225-1513

WILLIAM J TALARICO &
BARBARA S TALARICO JT TEN
2503 E HELEN DR
NORTHFIELD NJ  08225-1513

LINDA J TALAROWSKI
51 JACKSON AVE
NORTH EAST MD  21901-2019

IRENE TALASKA
1077 MCKIMMY DR
BEAVERTON MI  48612-9142

NEAL J TALASKA
71701 CAMPGROUND RD
ROMEO MI  48065-3721

CARL E TALASKI
555 TRACY LANE
MILFORD MI  48381-1575

RONALD J TALASKI
7139 E CARPENTER RD
DAVISON MI  48423-8958

TALATHA BAPTIST CHURCH
C/O JESSE MOYER TREASURER
361 TALATHA CHURCH ROAD
AIKEN SC  29803-3619

ERNEST F TALAVERA
5725 OLEANDER DR
NEWARK CA  94560-4832

CRAIG NELSON TALBERT
APT 2119
17425 N 19TH AVE
PHOENIX AZ  85023-2427

DOROTHY K TALBERT
506 SUNSHINE AVE
ALAMO GORDO NM  88310

JACK W TALBERT &
SHIRLEY E TALBERT JT TEN
448 MIRAGE DR
KOKOMO IN  46901-7035

VERONICA I TALBERT
ATTN VERONICA I NICKENS
G-4214 BEECHER RD
FLINT MI  48532-2710

WILLIAM PAUL TALBETT
6841 COUNTY RD 31
FRIENDSHIP NY  14739-8643

ALFRED R TALBOT
2210 E GRAND BLANC RD
GRAND BLANC MI  48439-8113

ASHLEY F TALBOT &
JEAN N TALBOT JT TEN
WHITTIER TOWERS
APT 1455
415 BURNS DRIVE
DETROIT MI  48214-2767

CARRIE L TALBOT
TR CARRIE L TALBOT TRUST
UA 6/18/99
2210 E GRAND BLANC RD
GRAND BLANC MI  48439-8113

CHARLES F TALBOT JR
TR CHARLES F TALBOT JR TRUST
UA 11/11/94
827 TUCKER PL WAY
DANDRIDGE TN  37725

DANIEL J TALBOT
1290 S CHESTNUT STREET
OWOSSO MI  48867-4083

FRIEDA M TALBOT
APT 507
4901 WORNALL ROAD
KANSAS CITY MO  64112-2424

JAMES F TALBOT
SLOOPING MEADOW FARM
1826 MOUNTAIN ROAD
TORRINGTON CT  06790-2107

KATHLEEN N TALBOT
15637 MEWS COURT
LAUREL MD  20707-3309

LILLIAN R TALBOT
18181 BRITTANY DR SW
SEATTLE WA  98166-3809

LOUISE P TALBOT
867 CO HWY 20
EDMESTON NY  13335

MARK W TALBOT
599 HWY CC
ELSBERRY MO  63343-3217

MARY E TALBOT
ST ANNES HOME
2161 LEONARD NW RM 329
GRAND RAPIDS MI  49504

THOMAS F TALBOT &
DONNA K TALBOT JT TEN
3837 BROOK HOLLOW LANE
BIRMINGHAM AL  35243-5935

EST OF THOMAS G TALBOT
236 KELL AVE
STATEN ISLAND NY  10314-4114

AMANDA DANIELLE TALBOTT
18 CENTRAL ST
SOMERVILLE MA  02143-2828

BABY TALBOTT
19317 CYPRESS VIEW DR
FORT MYERS FL  33912-4831

BARBARA J TALBOTT
3800 COLON RD
SANFORD NC  27330

DANNA LYNN TALBOTT
9357 EAGLE HILL
CLARKSTON MI  48346-1827

HALL K TALBOTT
5933 BENT PINE DR #808
ORLANDO FL  32822

JEFFREY K TALBOTT
300 LONGVUE DR
WINTERSVILLE OH  43953-7306

JOANNE D TALBOTT
15240 W AMELIA DR
GOODYEAR AZ  85338-8812

JOHN M TALBOTT SR
P O DRAWER 128
SAM RAYBURN TX  75951-0128

MARTHA ADAMS TALBOTT
ATTN MARTHA TALBOTT BARTA
509 ASHWOOD DR
FLUSHING MI  48433-1328

MEGAN SIMONE TALBOTT
43921 US HWY 6
GLENWOOD SPRINGS CO  81601

MELINA LAUREN TALBOTT
170 BOULEVARD S E
APT E420
ATLANTA GA  30312-2367

PHYLLIS A TALBOTT
35515 SR 800
SARDIS OH  43946

WALTER L TALBOTT
1617 SAVANNA DR
PONTIAC MI  48340-1087

WILLIAM P TALBOTT
262 TINKERVILLE ROAD
GLASGOW VA  24555-2963

RONALD G TALBOYS
9511 KELLER ROAD
CLARENCE CENTER NY  14032-9743

RONALD G TALBOYS &
MARGARET N TALBOYS JT TEN
9511 KELLER RD
CLARENCE CTR NY  14032-9743

BEVERLY A TALCOTT
30 SOBER STREET
NORFOLK NY  13667-4147

DALE E TALCOTT
BOX 87
SOUTH BRANCH MI  48761-0087

DALE E TALCOTT
BOX 87
SOUTH BRANCH MI  48761-0087

NORMAN R TALCOTT
1250 FLORENCE
WATERFORD MI  48328-1214

REBECCA TALCOTT
6141 FREDRICKS RD
SEBASTOPOL CA  95472

MARY ANN TALER
1906 ENCHANTED PARK DRIVE
SPRING TX  77386-2551

ANITA TALIAFERRO &
EUGENE F TALIAFERRO JT TEN
7231 SHOWPLACE DR
HUBER HTS OH  45424-3126

BLANCHE TALIAFERRO
1657 BURNET AVE
UNION NJ  07083-4209

DIANE TALIAFERRO
8324 CLAY CT
STERLING HTS MI  48313

ELEANOR E TALIAFERRO
40 HONEYSUCKLE LANE
HIGHLANDS NC  28741-8399

GEORGE W TALIAFERRO JR
5600 PALMICO LANE
CINCINNATI OH  45243-3641

JERRY V TALIAFERRO
1208 CRESTVIEW
HURST TX  76053-6308

MARY PROCTOR TALIAFERRO
13213 E GREENBANK ROAD
BALTIMORE MD  21220-1109

GAIL LYNN TALICH TOD
MICHELLE TALICH
SUBJECT TO STA TOD RULES
6212 E ORCHARD DR
CENTENNIAL CO  80111

ARTHUR J TALIS &
MARIANNE E TALIS JT TEN
227 LINCOLN ST
NEWTON HIGHLANDS MA  02461-1328

AILEEN TALISON
17800 FLEMING
DETROIT MI  48212-1054

JIMMIE L TALISON
19343 SUNSET
DETROIT MI  48234-2049

ROBERT D TALJONICK
10338 E DODGE ROAD
OTISVILLE MI  48463-9766

LEEANN TALKINGTON
110 CAMELOT APT B7
SAGINAW MI  48603-6476

LEEANN TALKINGTON
110 CAMELOT DR APT B7
SAGINAW MI  48603-6476

MARY MARSHALL TALKINGTON
1356 N ORANGE GROVE AVE
HOLLYWOOD CA  90046-4711

JOHN TALKISH
2239 WILLOWGROVE AVENUE
DAYTON OH  45409-1952

DELORES L TALKOVIC
9734 W HAYES PL
WEST ALLIS WI  53227

ELIZABETH G TALL
TR U/A
DTD 08/01/91 THE ELIZABETH G
TALL TRUST
82 NORTH 100 WEST
KAYSVILLE UT  84037-1935

HILENE TALL
27 COMSTOCK AVE
BUFFALO NY  14215-2215

SUSAN GAINES TALL
4630 FALLON CIRCLE
PORT CHARLOTTE FL  33948-9608

SYBIL C TALL
5317 NE 45TH
SEATTLE WA  98105-3843

MICHAEL J TALLARICO
1904 N HAYFORD AVE
LANSING MI  48912-3507

JAMES TALLARIDA &
BABETTE TALLARIDA JT TEN
1140 OUTRIGGER CIR
BRENTWOODN CA  94513-5443

BILL G TALLENT
3485 N TAMARIND AVE
RIALTO CA  92377-3643

MARY E TALLENT
2447 SEWELL MILL ROAD
MARIETTA GA  30062-2808

STEVE M TALLENT
CUST STEVEN M TALLENT
UTMA KY
RR 4 BOX 616
ALBANY KY  42602-9345

ARLEY R TALLEY
CUST DAVID A TALLEY UGMA MI
20066 ROWE
DETROIT MI  48205-1052

BERNICE P TALLEY
245 RIVER DR
MILLSBORO DE  19966-1123

BRIAN KEITH TALLEY
51 KILBOURN RD
ROCHESTER NY  14618-3607

BRUCE R TALLEY
2501 N WILDER RD
CHATTANOOGA TN  37406-1122

CELESTE L TALLEY
APT 6
215 NORTH AVE
SYCAMORE IL  60178-1229

DAVID W TALLEY &
KATHLEEN E TALLEY JT TEN
1317 PEACH STREET
BOOTHWYN PA  19061-3026

FLOYD R TALLEY
12517 S LINCOLN ST
OLATHE KS  66061-6307

HELEN K TALLEY
C/O GARY C KRAFT
216 FARMINGTON ROAD
DELRAN NJ  08075

JOHNNIE MAE TALLEY
APT 408
2500 W GRAND BLVD
DETROIT MI  48208-1241

MELLIE STILLWELL TALLEY
406 EAST VINE ST
MOUNT VERNON OH  43050-3442

RACHEL M TALLEY
3470 GIRARDOT
WINDSOR ON
19C 1W2 CAN  ZZZZZ

RALPH TALLEY &
MILDRED TALLEY JT TEN
6017 ACACIA
LOS ANGELES CA  90056-1718

ROBERT B TALLEY
1448 MERCADO AVE
CORAL GABLES FL  33146-1032

ROBERT L TALLEY
311 E 31ST ST
ANDERSON IN  46016-5326

SAMUEL L TALLEY JR
3421 FAIRVIEW CHURCH ROAD
SMITHS GROVE KY  42171-9012

SARAH L TALLEY
59 ISABELLA ST 607
TORONTO ON  M4Y 1M9

WARREN C TALLEY
RR 3 BOX 135
ADRIAN MO  64720-8901

WILLIAM A TALLEY JR
45 RUBY ROAD
CHADDS FORD PA  19317-9013

WILMON TALLEY
10729 LEWIS CT
KANSAS CITY MO  64134-3040

JOHN P TALLIEU
BOX 103
MOUNT MORRIS MI  48458-0103

BENJAMIN DAVID TALLIS
BOX 2400
WEST SPRINGFIELD VA  22152-0400

RICHARD W TALLIS &
ELLEN R TALLIS JT TEN
136 COTTAGE DR
HORTON MI  49246-9727

WILLIAM M TALLIS &
HENRIETTA D TALLIS JT TEN
57140 WHITE OAKS DRIVE
WASHINGTON MI  48094-3398

JOHN TALLITSCH &
LEILA E TALLITSCH JT TEN
725 PARKSIDE DRIVE
SYCAMORE IL  60178-2320

CARL J TALLMADGE
8575 EAGLE RIDGE DRIVE
WEST CHESTER OH  45069-4506

KATE D TALLMADGE &
JOHN A TALLMADGE
TR U/A DTD 08/30/ TALLMADGE FAMILY
TRUST
1705 A MADISON AVE
GREENSBORO NC  27403

CLIFFORD L TALLMAN
2163 NICHOLS RD
LENNON MI  48449-9320

DELORES J TALLMAN &
DANIEL J TALLMAN JT TEN
7101-28TH AVE DRIVE W
BRADENTON FL  34209-5335

GORDON L TALLMAN
11520 BROADBENT RD
LANSING MI  48917-9697

JACK L TALLMAN &
MARILYN TALLMAN TEN COM
1989 SHORE OAK DRIVE
DECATUR IL  62521-5563

JAMES J TALLMAN
2365 WHITTON AVE
SCOTCH PLAINS NJ  07076

JOHN A TALLMAN
863 COVELL RD NW
GRAND RAPIDS MI  49504-3809

JOSEPH TALLMAN
26 N LOCUST AVE
W LONG BRANCH NJ  07764-1406

JOSEPH L TALLMAN
2324 MONTCLAIR AVE NW
GRAND RAPIDS MI  49544-1422

MARILYN TALLMAN
1989 SHORE OAK DRIVE
DECATUR IL  62521-5563

JAMES CHRIS TALLON
827 E TANGLEWOOD TRAIL
PHOENIX AZ  85085

JAMES J TALLON
40 CARMEN AVE
FEEDING HILLS MA  01030

KENNETH R TALLON
49423 PECKWASWORTH RD
WELLINGTON OH  44090

CHARLES WILMER TALLY &
EMILY RUTH TALLY JT TEN
1240 N BERWICK AVE
INDIANAPOLIS IN  46222-2975

JUANITA M TALLY
C/O NINA SUSANA TALLY/POA
2401 CUMBERLAND PKWY SE UNIT 247
ATLANTA GA  30339-1818

TALMAC HOLDINGS LTD
BOX 228
PHILIPSBURG
SAINT MAARTEN  ZZZZZ

DOLORES L TALMADGE
206 MAIN ST
FORT PLAIN NY  13339-1333

FRANCES W TALMADGE
2445 NORTHWEST WESTOVER ROAD
# 417
PORTLAND OR  97210

DAVID L TALMAGE
167 CEDAR STREET
EAST HAMPTON NY  11937-2907

MISS SUSAN M TALMAGE
C/O SUSAN T STEUDTE
56 TUCKAHOE LANE
SOUTHAMPTON NY  11968

MARTA P TALMAN
7037 S PICADILLY ST
AURORA CO  80016-2344

SAMUEL TALPINS
APT 712
4200 HILLCREST DR
HOLLYWOOD FL  33021-7948

KRIS TALSANIA
8874 CLEARWATER CIR
FOGELSVILLE PA  18051-2046

NANCY J TALSMA
136 ANN STREET NE
GRAND RAPIDS MI  49505-6260

STEVEN C TALSMA &
REGINA R TALSMA JT TEN
507 GEORGIAN CT
TROY MI  48098-1770

DENNIS TALTY
145 LOCKWOOD AVE
BUFFALO NY 14220-1808

PATRICK TALTY
145 LOCKWOOD AVE
BUFFALO NY 14220-1808

PATRICIA TALTY
32 KENNEDY DRIVE
WEST HAVERSTRAW NY 10993-1008

TIMOTHY M TALUN
848A ROBIN RD
BUFFALO NY 14228-1039

DAVINDER KAUR TALWAR
27254 NORTHMORE
DEARBORN HTS MI 48127-3644

AI-CHING TAM
BOX 1395
RIDGECREST CA 93556-1395

JENNY Y TAM &
NANCY Y TAM JT TEN
1964 E 16TH ST
BROOKLYN NY 11229-3402

LENNY W TAM
187 ELEANOR AVENUE
HAMILTON ON L8W 1C7

PATRICK TAM
GD B FAIRVIEW HOUSE
6 PEONY ROAD
YAU YAT CHIEN ZZZZZ

SHIU KWONG TAM &
VIVIEN WAI WAN TAM JT TEN
7408 OLD FOX TRAIL
RALEIGH NC 27613-3524

JOSEPHINE TAMAGNI
1940 N DELSEA DRIVE
VINELAND NJ 08360-1980

SHIRLEY Y TAMAI
TR SHIRLEY Y TAMAI TRUST
UA 03/12/96
45 088 NAMOKU ST
KANEOHE HI 96744-5336

JOHN C TAMALONIS
956 AMARYLLIS AVE
ORADELL NJ 07649-1349

JOSEPH TAMALUNIS
201 N SEMINARY
GEORGETOWN IL 61846-1741

JAMES T TAMANAHA &
SACHIKO TAMANAHA JT TEN
1559 SONOMA AVE
ALBANY CA 94706-2443

KENNETH K TAMANAHA
22509 SE 15TH PLACE
SAMMAMISH WA 98075

ETHEL TAMARIN
2 HORIZON ROAD
FORT LEE NJ 07024-6525

ALFONSO J TAMAYO
413 W 111TH TER
KANSAS CITY MO 64114-5159

JOSE A TAMAYO
413 FIRST AE
ELIZABETH NJ 07206-1108

LAZARO TAMAYO
1562 S W 137 CT
MIAMI FL 33184-2723

ANTHONY TAMBASCO
6 KILKENNY COURT
FAIRPORT NY 14450-9172

DOROTHY H TAMBASCO
221 WEMBRIDGE DRIVE
EAST SYRACUSE NY 13057-1637

LAURIANN M TAMBONE
31 DEBRA DRIVE
TEWKSBURY MA 01876-2708

KATHARINE TAMBOR
492 WELLINGTON K
WEST PALM BEACH FL 33417

JAMES C TAMBURRINO
727 ALDWORTH RD
BALTIMORE MD 21222-1305

ROSALIA TAMBURRINO
25953 HIGHLAND RD
RICHMOND HTS OH 44143-2701

SAMUEL A TAMBURRINO
25953 HIGHLAND RD
RICHMOND HTS OH 44143-2701

SAMUEL A TAMBURRINO &
ROSALIA TAMBURRINO JT TEN
25953 HIGHLAND RD
RICHMOND HEIGHTS OH 44143-2701

HELEN G TAMBURRO
19 CLAY CIRCLE
BRICK NJ 08724-1944

JOHN S TAME
9733 GLENSTONE DR
KIRTLAND OH 44094-9334

MISS HILDA T TAMELER
245 MAIN
CATASAUQUA PA 18032-1430

ELVIRA G TAMELIER
3497 ST MARYS RD
LAFAYETTE CA 94549-5033

JOSEPH TAMEZ
1111 SHOAFF ROAD
HUNTERTOWN IN 46748-9305

JUDITH TAMIR
2315 MAYS BRIDGE RD
GREER SC 29651

DOROTHY A TAMMARO
7931 MEADOWLARK LANE S
REYNOLDSBURG OH 43068

KATHARINE SUE TAMMEN
463 PATTI LANE
MACHESNEY PARK IL 61115-1547

MARIA E MICHALOWSKI TAMMY
ANN MICHALOWSKI & DONNA M
MICHALOWSKI JT TEN
6272 TWIN OAKS
WESTLAND MI 48185-9132

RICHARD D TAMONE
143 HIGH STREET APT 3
LOCKPORT NY 14094-4431

DAWN L TAMPIR
202 SOUTH HULL AVE
DELAND FL 32720-4942

NELSON TAMPLIN
621 AURORA AVE
BOULDER CO 80302-7129

RICHARD O TAMPLIN
106 SOUTH MAIN ST
WEST ALEXANDRIA OH 45381-1218

THOMAS TAMRAZ &
LILLIAN TAMRAZ JT TEN
190 MALLARD LN
BLOOMINGDALE IL 60108

ALICE H TAMSEN
19697 ALLEN RD APT 66
BROWNSTWN TWP MI 48183-1134

ROBERT R TAMSEN
2794 YORKSHIRE
BIRMINGHAM MI 48009-7559

ROBERT R TAMSEN &
MARY TAMSEN JT TEN
2794 YORKSHIRE
BIRMINGHAM MI 48009-7559

MARJORIE TAMSETT
ATTN MARJORIE L ROBERTS
31543 BARTON ST
GARDEN CITY MI 48135-3335

EMILY B TAMUK
15 WILLIAM ST
HASTINGS-ON-HUDSON NY
10706-2860

HAROLD B TAMULE
38 TIMBERLAND DR
LINCOLN RI 02865-1016

KATHLEEN TAMULE
TR UA 12/17/02 U/A DTD 12/17/02
THE
KATHLEEN TAMULE REVOCABLE LIVING TR
5000 N OCEAN BLVD
SEA RANCH CLUB B APT 706
LAUDERDALE BY THE SEA FL
33308-3036

LEONARD E TAMULE
127 RIDGE ST
BROCKTON MA 02302-1851

JOSEPHINE T TAMULEVIZ
77 DOVER RD
MILLIS MA 02054-1338

BRON M TAMULIS
109 SPRING ST
MARLBORO MA 01752-4530

KAORU TAMURA
TR KAORU TAMURA TRUST
UA 09/25/89
591 AKOLEA ST
WAILUKU HI 96793-2902

SEIZO TAMURA
920 W LAWRENCE AVE APT 605
CHICAGO IL 60640-4279

CATHERINE TAMUSCHY
253 PT 908
NATRONA HEIGHTS PA 15065

HIANG T TAN
215 PRESIDENTS LANE
QUINCY MA 02169-1919

PATRICIA LESTER TAN
75 CRESTWOOD LANE
WILLIAMSVILLE NY 14221-1407

RUTH S TAN
TR RUTH S TAN LIVING TRUST
UA 04/06/84
1474 IHILOA LOOP
HONOLULU HI 96821-1347

STEPHANIE TAN
225 NE 2ND ST
BOCA RATON FL 33432-4001

THOMAS L TAN
BOX 1114
HARRISBURG NC 28075-1114

VIRGILIO G TAN
1195 RED JADE COURT
HENDERSON NV 89014

TOMOKO TANAKA
CUST DEREK H TANAKA
UTMA CA
20025 SCOTLAND DR
SARATOGA CA 95070-5036

HAROLD B TANALSKI
23301 PORT
ST CLAIR SH MI 48082-3001

ELIZABETH B TANANBAUM
APT 27-C
190 EAST 72ND ST
NEW YORK NY 10021-4370

BONNIE J TANASE
16207 WETHERBY
BIRMINGHAM MI 48025-5560

MARY LOUISE TANASOFF &
MAGDA TANASOFF JT TEN
743 SHERBOURNE DR
DEARBORN HEIGHTS MI 48127

BETTY R TANASON TOD ROBERT D TANASO
SUBJECT TO STA TOD RULES
C/O ROBERT D TANASON
9680 DIXBORO RD
SOUTH LYON MI 48178

SHOSHANA B TANCER
5101 N 35 ST
PHOENIX AZ 85018-1541

CHARLES F TANCK
175 EASTGATE DR
ROCHESTER NY 14617-4104

CHARLES F TANCK &
ANN S TANCK JT TEN
175 EASTGATE DR
ROCHESTER NY 14617-4104

MARGARET C TANCK
175 EASTGATE DR
ROCHESTER NY 14617

RITA A TANCK
3568 CULVER RD
ROCHESTER NY 14622-1825

RONALD R TANCK
502 LONG ACRE RD
ROCHESTER NY 14621-1114

MISS AUDREY ANN TANCOS &
LA VERGNE TANCOS JT TEN
15746 JON ROAD
OAK FOREST IL 60452-2764

ANNE E TANCREDI
TR ANNE E TANCREDI TRUST
UA 03/13/97
5613 KIRKRIDGE TRL
ROCHESTER HILLS MI 48306-2258

MICHAEL TANCREDI
2903 VALLEY HEIGHTS DR
ADRIAN MI 49221-9566

ROLF T TANDBERG
6109 LINDA VISTA BLVD
MISSOULA MT 59803-2739

ESTHER S TANDY
9 BLUE HERON WAY
WILLISBURG KY 40078

TERRY F TANDY
2307 HOLLY ROAD
CLAREMORE OK 74017-8542

MARTIN TANENBAUM &
ROBYN O TANENBAUM JT TEN
305 CAMERON RIDGE DR
ATALANTA GA 30328

MIRIAM A TANENHAUS
7360-A FREEMAN PLACE
GOLETA CA 93117-2818

SHIRLEY TANENHAUS
BOX 1824
BINGHAMTON NY 13902-1824

THELMA R TANEY
WHITE HORSE VILLAGE
535 GRADYVILLE RD B-123
NEWTOWN SQUARE PA 19073-2815

RICKY J TANFIELD
102 GARDNER ST
MOSCOW PA 18444-9029

CHARLENE TANG &
MARILYN J LEE JT TEN
7321 W CARIBBEAN LN
PEORIA AZ 85381-4482

DAH-LAIN TANG
1337 GREEN TRAILS
NAPER VILLE IL 60540-7032

DAVID TANG
787 TANBARK DR
DIMONDALE MI 48821-9792

DAVID A TANG
46 N TELEGRAPH
PONTIAC MI 48341-1166

JAMES S TANG
10 CLINTON ST DX-12
BROOKLYN NY 11201-2748

MEI-MEI TANG
2677 GREEN RD
SHAKER HTS OH 44122-2135

CHARLES L TANGALAN
608
1122 E PIKE ST
SEATTLE WA  98122-3916

SILVESTRE A TANGALAN JR
4628-SOUTH FRONTENAC STREET
SEATTLE WA  98118-3656

ALEXANDRA TANGALOS
11865 RAINTREE CT
UTICA MI  48315-1157

CYRIL D TANGEMAN
R R 1
BOX 53
SENECA KS  66538-9726

EMMETT H TANGEMAN
ROUTE 1
SENECA KS  66538-9801

RICHARD D TANGEMAN
2344 RANDY DR
KETTERING OH  45440

NANCY C TANGEN
905 MADISON AVE
SOUTH MILWAUKEE WI  53172-2623

KAY LUCINDA TANGENBERG
17254 NE 156TH COURT
WOODINVILLE WA  98072-9364

CHARLES R TANGER
1577 HURFFVILLE RD
SEWELL NJ  08080-4273

RAYMOND TANGREDI
4116 WICKHAM AVE
NEW YORK NY  10466-2040

FRANCE L N TANGUAY
50 FOSTMERE CT
WARWICK RI  02889-6319

LUCILLE TERESA TANGUAY
109 W 4TH ST
HOWELL NJ  07731-8509

MARY A TANGUAY
5143 MICHELANGELO ST
SIERRA VISTA AZ  85635-2416

UVALDO TANGUMA
33200 CONDOR DRIVE
UNION CITY CA  94587-3151

GEORGE Y TANIGUCHI
TR UA 4/22/94 GEORGE Y
TANIGUCHI TRUST
94-453 HAMAU ST
WAIPAHU HI  96797-4508

IKUKO C TANIGUCHI
447 CAMINO ELEVADO
BONITA CA  91902-2501

NEILL A TANIGUCHI
45 WILLOW BROOK CR
AIRDRIE AB  T4B 2S5

JACK K TANIS
34061 SEQUOIA
WESTLAND MI  48185-2707

JEFFERY L TANIS
7165 SHAW RD
IMLAY CITY MI  48444-9416

JON J TANJA &
LORI A CARAWAY JT TEN
4666 LAKE VALLEY DR
HOOVER AL  35244-3278

JON J TANJA &
PAMELA L DITTEMORE JT TEN
4666 LAKE VALLEY DR
HOOVER AL  35244-3278

ROBERT M TANJA &
ANN C TANJA &
JUDSON R TANJA JT TEN
4718 WESTON AVE
KALAMAZOO MI  49006-1373

ROBERT M TANJA &
ANN C TANJA &
JOHN M TANJA JT TEN
4718 WESTON AVE
KALAMAZO MI  49006-1373

ROBERT M TANJA &
ANN C TANJA &
KARA L TANJA JT TEN
4718 WESTON AVE
KALAMAZOO MI  49006-1373

AUDREY E TANK &
EARL A TANK JR JT TEN
12315 WESTMORELAND DR
FISHERS IN  46037

METHA TANK
3395 SHADYVIEW LN N
MINNEAPOLIS MN  55447

JOHN E TANKARD JR
BOX 976
NASSAWADOX VA  23413-0976

PHILIP B TANKARD &
CYNTHIA T LATTIM
TR UA 11/01/02 PHILLP B TANKARD
REVOCABLE
TRUST
8410 GRAPELAND FARM RD
FRANKTOWN VA  23354

SEYMOUR TANKEL &
MARCIA TANKEL JT TEN
10287 COPPER LAKE DR
BOYNTON BEACH FL  33437-5506

GORDON J TANKERSLEY &
LOU ANN M TANKERSLEY JT TEN
PO BOX 869
CHOKOLOSKEE FL  34138

SHEVAWN D TANKERSLEY
3125 RIVER RIDGE
ST CHARLES MO  63303-6068

JESS C TANKESLEY &
MARK E TANKESLEY JT TEN
RR 4 BOX 352-37
WARSAW MO  65355-9797

JOSEPH R TANKO &
MARGERY S TANKO JT TEN
1177 WIRE RD W
PERKINSTON MS  39573-5019

LEWIS J TANKO
LOT 151
1701 N US 1
ORMOND BEACH FL  32174-2541

LEWIS J TANKO &
LORRAINE A TANKO JT TEN
LOT 151
1701 N US 1
ORMOND BEACH FL  32174-2541

RONALD L TANKO
1914 N 2ND DR
STEVENES POINT WI  54481-9619

VIRGINIA TANKO
560 WEST AVENUE
SEWAREN NJ  07077-1245

CAROL D TANKSLEY
732 BLUE FATHOM DR
RUNAWAY BAY TX  76426-4532

NATHANIEL TANKSLEY
1209 HINCHEY RD
ROCHESTER NY  14624-2736

VELMA TANKSLEY
24 ALAMEDA ST
ROCHESTER NY  14613-1419

BETTY J TANN &
GREGORY C TANN JT TEN
7272 W NEBRASKA ST
CLAYPOOL IN  46510-9784

GARY M TANNAHILL
342 ST RT 11
MOIRA NY  12957-9801

WILLIAM C TANNEBRING JR
658 CABOT STREET
BEVERLY MA  01915-1026

GARY L TANNEHILL
2652 KNOB CREEK RD
COLUMBIA TN  38401-1428

JOSEPH L TANNEHILL
BOX 1123
FLINT MI  48501-1123

KIMBERLY K LADSTEN-TANNEHILL
7890 WITNEY PL
LONE TREE CO  80124-9797

ROBERT TANNEHILL
720 WEST SHIAWASSEE
FENTON MI  48430-2012

BETTY TANNENBAUM
7405 PINEHURST PARKWAY
CHEVY CHASE MD  20815

EDWARD M TANNENBAUM
12812 BRISTOL CIRCLE
LOS ANGELES CA  90049

FLORENCE TANNENBAUM
3741 JUDY LANE
DAYTON OH  45405-1829

GERALD TANNENBAUM
CUST TODD
ALAN TANNENBAUM UGMA WI
1005 E GLENCOE PL
MILWAUKEE WI  53217-1926

HELEN L TANNENBAUM
240-05 WELLER AVE
ROSEDALE NY  11422-2315

MANFRED TANNENBAUM &
AMELI TANNENBAUM JT TEN
APT 2-A
1600 S OCEAN DRIVE
HOLLYWOOD FL  33019-2424

MIRIAM A TANNENBAUM
240-05 WELLER AVE
ROSEDALE NY  11422-2315

MISS MURIEL TANNENBAUM
OAKRIDGE MANOR
1168 LAKE AVE UNIT-21
CLARK NJ  07066-2719

STEVEN TANNENBAUM
50 NORTH WOODLAND ST
ENGLEWOOD NJ  07631-3126

ERIKA I TANNENWALD
TR U/A DTD 03/23
ERIKA I TANNENWALD DECLARATION OF
TRUST
711 OAK ST APT 201
WINNETKA IL  60093-2544

MARGOT TANNENWALD
4395 BROADWAY
NEW YORK NY  10040

ANITA TANNER
5502 CAPULET COURT
ROANOKE VA  24014-5668

BARBARA JEAN TANNER
230 W STATE ST
MONTROSE MI  48457-9748

BRADLEY A TANNER &
CYNTHIA A TANNER JT TEN
10224 BACH RD
SEBAWING MI  48759-9516

CHARLES E TANNER &
RUTH A TANNER JT TEN
255 MAYER RD
APT 214C
FRANKENMUTH MI  48734-1338

CHARLES L TANNER
22360 RATTLESNAKE RD
COWGILL MO  64637-9642

CHARLES R TANNER
8001 COLGATE
HOUSTON TX  77061-1101

CHARLES S TANNER &
GEORGIA S TANNER JT TEN
38 OVERLAND RTE
ARDMORE OK  73401

CLARENCE W TANNER
BOX 970120
YPSILANTI MI  48197-0802

CLAUDE A TANNER &
NELLIE LOU TANNER JT TEN
2245 E MOORE RD
SAGINAW MI  48601-9343

DAVID B TANNER
3216 N GLENHAVEN
MIDWEST CITY OK  73110-4016

DEAN W TANNER
4006 ALLAN PL
ANCHORAGE AK  99508-5111

DONALD V TANNER
535 GASPAR DRIVE
PLACIDA FL  33946-2227

DONALD V TANNER &
PATRICIA K TANNER JT TEN
535 GASPER DRIVE
PLACIDA FL  33946-2227

DONNA R TANNER
1278 87TH ST
NIAGARA FALLS NY  14304-2506

ERIC JOHN TANNER &
JANA MARIE TANNER JT TEN
2780 TWP RD 179
BELLEFONTAINE OH  43311

FRANCES G TANNER
17 FENWICK DR
CHARLESTON SC  29407-7537

GEORGE S TANNER
2932 KENTUCKY AVENUE
SALT LAKE CITY UT  84117-5510

GLEN E TANNER &
ERMA I TANNER JT TEN
PO BX 237
BIRCH RUN MI  48415

GREGORY TANNER
486 NEWBERRY LN
HOWELL MI  48843

GREGORY G TANNER
486 NEWBERRY LN
HOWELL MI  48843

GUY VERNON TANNER
19270 HOWARD AVE
CITRONELLE AL  36522-2016

HOWARD M TANNER
1061 CECELIA DRIVE APT 115
PEWAUKEE WI  53072

JAMES B TANNER
9850 NIVER
ALLEN PARK MI  48101

JAMES M TANNER
7867 SE 12TH CIR
OCALA FL  34480-6648

JAMES M TANNER
8109 TAUROMEE
KANSAS CITY KS  66112-2643

JOHN FRANCIS TANNER
2921 ST ANDREWS DR
RICHARDSON TX  75082-3209

JOYCE ELIZABETH TANNER
3726 RAINBOW CIRCLE
SNELLVILLE GA  30039

JUDY ANNE TANNER &
MARK ALAN TANNER JT TEN
10226 HEGEL RD
GOODRICH MI  48438-9066

KATHERINE F TANNER
41275 OLD MICHIGAN AVE
CANTON MI  48188-2792

KENNETH L TANNER
PO 1077WALESKA HIGHWAY
CANTON GA  30114-1077

KINSEY H TANNER SR &
SARA D TANNER JT TEN
4700 E MAIN ST 1245
MESA AZ  85105

LARRY J TANNER
19213 SUMPTER ROAD
WARRENSVILLE OH  44128-4326

LEROY M TANNER
3638 S EUCLID AVE
BAY CITY MI 48706-3456

LEROY M TANNER &
STEPHANIE L TANNER JT TEN
3638 S EUCLID
BAY CITY MI 48706-3456

LESTER TANNER
3317 E ANDERSON DR
PHOENIX AZ 85032-2018

LESTER L TANNER
4230 LEITH STREET
BURTON MI 48509-1035

LEWIE F TANNER JR
14 HUNTERS POINT
BRANDON MS 39042-2255

MISS LORI ANNE TANNER
BOX 41328
TUCSON AZ 85717-1328

LYNN M TANNER
312 NICOLE WAY
BASTROP TX 78602-6628

MARK A TANNER
10226 HEGEL RD BOX 313
GOODRICH MI 48438-9066

MARK D TANNER
10344 E POTTER RD
DAVISON MI 48423-8163

MARY D TANNER
721-I OLD SPRINGVILLE RD
TWIN GATES EAST
BIRMINGHAM AL 35215-7443

MICHAEL DON TANNER
26241 LAKESHORE 858
CLEVELAND OH 44132-1143

MICHAEL L TANNER
11900 W HOLT RD
DIMONDALE MI 48821-9619

NEILL J TANNER
12960 DRONFIELD AVE 202
SYLMAR CA 91342-4335

NELLIE LOU TANNER
2245 E MOORE RD
SAGINAW MI 48601-9343

NELLIE LOU TANNER &
CLAUDE A TANNER JT TEN
2245 E MOORE RD
SAGINAW MI 48601-9343

NORMA E TANNER
TR NORMA E TANNER LIVING TRUST
UA 12/17/98
12760 ELMS RD
BIRCH RUN MI 48415-8768

OLEMA TANNER
4178 OLD TROY PIKE
DAYTON OH 45404

PANCHETTA A TANNER
BOX 7
URSA IL 62376-0007

PAUL D TANNER
374 E 1000 N
ALEXANDRIA IN 46001-8483

PAUL KEITH TANNER
10509 NE 139TH ST
KIRKLAND WA 98034-2012

PHILIP AARON TANNER &
NELLIE LOU TANNER JT TEN
635 HANCHETT STREET
ST CHARLES MI 48655

RALPH J TANNER
5633 KLENK RD
STERLING MI 48659-9704

RITA TANNER
1411 SUFFOLK LANE
WYNNEWOOD PA 19096-3216

ROBERT B TANNER
BOX 4485
CHARLOTTESVILLE VA 22905-4485

ROBERT M TANNER
12702 RATHBUN ROAD
BIRCH RUN MI 48415-9799

ROBERT M TANNER &
JOAN R TANNER JT TEN
BOX 252
MADISON VA 22727-0252

ROBIN R TANNER
1720 W CADILLAC DR W
KOKOMO IN 46902-2546

ROGER D TANNER
8022 WOODHALL DR
BIRCH RUN MI 48415-8436

RONALD L TANNER &
THANA S TANNER JT TEN
114 GREYCLIFF MANOR DRIVE
OAKVILLE MO 63129

RONALD W TANNER &
PATRICIA S TANNER TEN COM
3713 LAKEVIEW DRIVE
LAKE CHARLES LA 70605-0338

SUZANNE D TANNER
60 WOODCLIFF LAKE RD
SADDLE RIVER NJ 07458-3115

THERESA TANNER
CUST JAMES R
TANNER III UTMA FL
107 12TH STREET SW
RUSKIN FL 33570-4126

VELMA L TANNER
7113 LESOURDSVILLE WEST RD
HAMILTON OH 45011-9179

VIRGIL L TANNER
25073 MAYWOOD
WOODHAVEN MI 48183-4425

WAYLYN D TANNER
1222 VERLEEN ST
KALAMAZOO MI 49048-9241

LENDUL D TANNEY
5319 N EASTMAN RD
MIDLAND MI 48642-8245

THEODORE A TANNEY
3 LAKEWOOD LANE
LARCHMONT NY 10538-1011

ADOLF H TANNHAUSER
2938 ALTA ST
MELROSE PARK IL 60164-1217

TIMOTHY C TANNHEIMER
1305 DANISH DR
GRAND PRAIRIE TX 75050-7067

FLORENCE TANNOURJI
94 CLUNIE AVE
YONKERS NY 10703-1002

GEORGE K TANNUS
12730 COLUMBIA
REDFORD MI 48239-2715

MISS PHYLLIS A TANO
95 NICHOLS ST APT 2
EVERETT MA 02149

PAUL TANONA
2534 SHETLAND LANE
POLAND OH 44514-1557

MOLLY E TANOUYE
3905 SUMMER WAY
ESCONDIDO CA 92025-7942

MOLLY E TANOUYE &
STEVEN T LIEBERMAN JT TEN
3905 SUMMER WAY
ESCONDIDO CA 92025-7942

WILLIAM A TANSEL
117 N CHURCH BOX 38
BROOKLYN IN 46111-0038

JAMES T TANSELLE
RD 3100 SOUTH & 125 WEST
LEBANON IN 46052

JON E TANSEY
12444 MADONNA DR
LANSING MI 48917-8617

SCOTT TANSEY
418 W MEYER
KANSAS CITY MO 64113

OSCAR S TANSINGCO
1358 REVERE
TROY MI 48083-6116

ANTHONY TANSKIE
5577 HAUSERMAN ROAD
PARMA OH 44130-1268

GLEN EDMOND TANSLEY
2500 ADAMS RD
OAKLAND TWP MI 48363-1910

RICHARD TANSLEY
3827 OLD CAPITOL TRAIL
WILMINGTON DE 19808-5823

MISS LOUISE T TANTALO
135 DOLORES DRIVE
ROCHESTER NY 14626-4044

ANTHONY TANTILLO
15 OLD ROUTE 299
NEW PALTZ NY 12561-3208

BENEDICT F TANTILLO &
THERESA M TANTILLO JT TEN
255 BUFF CAP RD
TOLLAND CT 06084-2607

BETTY J TANTILLO
228 DEAN ROAD
SPENCERPORT NY 14559-9541

THELMA TANTON
532 S SCHROEDER ST
DETROIT MI 48209-3058

ESTER C TANURY
630 LIVE OAK DRIVE
ROCHESTER MI 48309-2318

MISS ETHEL TANZER
1841 CENTRAL PARK AVE
APT 6A
YONKERS NY 10710-2939

SALVATORE M TANZI &
DONATA TANZI JT TEN
28 CAVAN LANE
HAZLET NJ  07730-1131

RICHARD A TANZILLI
1003 BIRCHWOOD RD
GLEN MILLS  19342

ANTHONY TANZILLO
63 CENTRAL AVE
MORRISVILLE PA  19067-6243

JOELYN TANZINI
46923 MEADOWVIEW CT
UTICA MI  48317-4141

SUSAN TAO
CUST SANDRA TAO UGMA CA
101 ROBINSON RD #4E ZZZZZ

EDWARD TAORMINA JR
7751 DYKE RD
FAIR HAVEN MI  48023-2738

F A TAORMINA
1207 E WALNUT AVE
EL SEGUNDO CA  90245-2637

NARDINA TAORMINA &
PIETRO TAORMINA JT TEN
525 ST JOHN ST
WYANDOTTE MI  48192

JOHN L TAP &
DEBORAH J TAP JT TEN
4075 SCHOOL ST
METAMORA MI  48455

PATRICK TAPEN
9213 SHOTGUN CT
SPRINGFIELD VA  22153

CALVIN L TAPERT
633 W LINCOLN AVENUE
MADISON HTS MI  48071-3911

DELLA JANE TAPERT
3172 LUCINDA LN
SANTA BARBARA CA  93105-2036

MARY JANE TAPHORN
APT 1811
4849 LINDEN ROAD
ROCKFORD IL  61109-3415

CARLOS TAPIA
15680 SPRIG ST
CHINO HILLS CA  91709-2854

CELESTINO TAPIA
10916 KAIBAB ROAD SE
ALBUQUERQUE NM  87123-3799

EUGENE B TAPIE &
PATRICIA W TAPIE JT TEN
BOX 3049
FRIDAY HARBOR WA  98250-3049

JOHN TAPLER JR
6512 ODESSA
WICHITA KS  67226-1413

JOE TAPLEY
3532 ALEC DR
FAIRFIELD OH  45014-8562

LORETTA R TAPLEY
1427 S PLEASANT DR
FEASTERVILLE PA  19053-4308

NANCY S TAPLIN
20 BAYON DRIVE
APT 311
SOUTH HADLEY MA  01075

PATRICIA M TAPLIN
221 E ROOSEVELT AVE
PENN ACRES
NEW CASTLE DE  19720-3344

WALTER R TAPLIN
221 E ROOSEVELT AVE
PENN ACRES
NEW CASTLE DE  19720-3344

GARY IVES TAPNER
57 WILLIAM HENRY ROAD
NORTH SCITUATE RI  02857-2040

LINDA MARIE TAPNER
29200 JONES LOOP RD
LOT 303
PUNTA GORDA FL  33950

BYRON TAPO SR
G-1168 E CASS AVE
FLINT MI  48505

DANIEL L TAPP
4178 DILLINGHAM
TECUMSEH MI  49286-9689

FLORENCE M TAPP
705 FARGO ST
OWENSBORO KY  42301-1549

LLOYD A TAPP
3096 BROWNING RD
ROCKMART GA  30153-4638

RICHARD A TAPP
1018 WEDGEWOOD DR
INDEPENDENCE KY  41051-9693

ROBERT TAPPAN
2660 URBANA PIKE
IJAMSVILLE MD  21754-8622

JEAN B TAPPE
58 EUSTON ST
BROOKLINE MA  02446-4045

WALTER J TAPPE
PO BOX 181
PORT TOBACCO MD  20677

ELMER TAPPEN JR
4472 BARD RD
BEAVERTON MI  48612-9740

ELMER H TAPPEN
4472 BARD RD
BEAVERTON MI  48612-9740

JAMES TAPPEN
CUST BARBARA
RENA TAPPEN UGMA MI
9022 HUNTY GROVE
BRIGHTON MI  48114

JAMES A TAPPEN
10221 S BRAY RD
CLIO MI  48420-7712

JAMES A TAPPEN
CUST MICHAEL A TAPPEN UGMA MI
5420 CURTIS ROAD
ATTICA MI  48412

FRANK V TAPPER
366 IMPERIAL AVENUE
PAINTED POST NY  14870-1443

FRED TAPPER
9 SANDRICK RD
BELMONT MA  02478-4626

GARY LEE TAPPER &
CYNTHIA ROSE TAPPER JT TEN
350 NORTH HEATHERSTONE DR
SUN PRAIRIE WI  53590

GEORGE J TAPPER
118 BLEECKER ST
UTICA NY  13501-2202

PATRICK TAPPER
960 SURREY HTS
WESTLAND MI  48186-3733

JEFRY D TAPSCOTT
7995 N 550E
LEBANON IN  46052-9255

JOHN TARABOLETTI &
NEVA TARABOLETTI JT TEN
903 ORCHARD AVENUE
GREENSBURG PA  15601-4335

GERALD TARACK
133 W 94TH ST
NEW YORK NY  10025-7016

BARBARA K TARACKS
2656 ROBERTA ST
LARGO FL  33771-1238

MARTIN S TARADASH
4221 MILDRED AVE
L A CA  90066-6114

JOSEPH M TARALA
48439 M-40 HWY
PAW PAW MI  49079

GRACE E TARANDA
49415 WILLOWOOD DR
MACOMB MI  48044-1653

GRACE TARANDAGATES
49415 WILLOWOOD DR
MACOMB MI  48044-1653

RODGER TARANGO JR
10340 SIENNA DR
SAN JOSE CA  95127-4150

MARY TARANTILES
1400 WASHINGTON VALLEY RD
BRIDGEWATER NJ  08807-1430

KAREN LEE TARANTINE
3 KNOLLWOOD DR
FREVILLE NY  13068-9638

ALBERTA TARANTINO
85 JULIETTE ST
HOPELAWN NJ  08861-2252

JOSEPH TARANTINO &
ANN TARANTINO JT TEN
212 HIGH SERVICE AVE
N PROVIDENCE RI  02904-5113

DANIEL J TARANO
397 BUTLER STREET
BROOKLYN NY  11217-3104

ELIZABETH MC NAB TARANTO
805 SHADOWLAWN DR
WESTFIELD NJ  07090-4412

JOSEPH G TARANTO
26 LONG SPRINGS RD
SOUTHAMPTON NY  11968-2503

PAULETTE V TARANTO
1190 AFTON ST
PASADENA CA  91103-2301

LOUIS W TARASI
13998 SW 90TH AVE APT BB-108
MIAMI FL  33176-7145

KATHRYN M TARASKI
5597 HUMMER LAKE ROAD
OXFORD MI  48371

ANTHONY TARASKUS &
STELLA TARASKUS TEN ENT
1519 E MOYAMENSING AVE
PHILADELPHIA PA  19147-6027

DAVID SH TARAZI
7832 KENDALIA
HOUSTON TX  77036-8702

ROBERTA K TARBELL
1810 RITTENHOUSE SQ APT 901
PHILADELPHIA PA  19103

LINDA A TARBILL
5614 DEERBORN AVE
MENTOR OH  44060-2008

DOROTHY S TARBOX
656 MINKEL RD
STRYKERSVILLE NY  14145-9504

FRED H TARBURTON JR
7521 CARSON AVE
BALTO MD  21224-3207

MICHAEL J TARBURTON
302 RIVERSIDE DR
BALTIMORE MD  21221-6828

ARTHUR L TARBUTTON
307 STACIE LANE
MISSION TX  78572-2362

CELICE N TARBUTTON &
KENT S TARBUTTON JT TEN
BOX 215
VALPARAISO NE  68065-0215

TAMARA TARBY
10-26 5TH ST
FAIR LAWN NJ  07410-1472

THOMAS N TARBY
18417 PELLETT DRIVE
FENTON MI  48430-8508

LYNELLE TARCA
CUST MATTHEW J TARCA
UGMA CT
175 MONROE ST
NEW BRITIAN CT  06052-1737

EDGAR TARCHALSKI &
CLARK RIECK &
NANCY GRAPPIN
TR UA 5/26/92 CASPER M TARCHALSKI
REVOCABLE
TRUST
7270 ELIZABETH LAKE RD
WATERFORD MI  48327

JEANNE K TARCHALSKI
2114 GREENVIEW DR
ADRIAN MI  49221-3617

TRAVIS V TARCHIONE
2613 FRANCIS DR
PINOLE CA  94564-1327

NANCY C TARCZY
380 LONGFELLOW AVE
WORTHINGTON OH  43085-3074

TADEUSZ TARCZYNSKI
BOX 91
RIDLEY PARK PA  19078-0091

ALBERT TARDIF &
DOROTHY TARDIF JT TEN
41 HARWOOD RD
FARMINGDALE ME  04344

GERTRUDE A TARDIF
474 NW READING LN
PORT ST LUCIE FL  34983-1134

JOHN J TARDIO &
FELICIA C TARDIO JT TEN
11 CRAIGHEAD STREET
PITTSBURGH PA  15211-2103

RONALD F TARDIO
TR RONALD F TARDIO TRUST
UA 04/10/97
55 OAK DR
LANSDALE PA  19446-2305

MISS JUDITH M TARDY
17 FOWLER COURT
SAN RAFAEL CA  94903-3219

WILLIE R TARDY
5171 HIGHWOOD DRIVE
FLINT MI  48504-1219

RENEE TARE
7544 MONTICELLO WAY
BOYNTON BEACH FL  33437

JEFFRY TARENTINO
120 CENTER ST
HIGHSTOWN NJ  08520-4231

THOMAS J TARGACHOFF
2827 ALISOP PLACE 106
TROY MI  48084-3472

THOMAS T TARHANICH &
KELLY A TARHANICH TEN COM
5885 WEED RD
PLYMOUTH MI  48170-5053

DOMINGO TARIFA
1048 DAVIS BEND CT
LAWRENCEVILLE GA  30043-5499

ANTHONY J TARINELLI JR
PO BOX 76
POTTERSVILLE NJ  07979-0076

MICHAEL R TARITY JR
2123 EDGEFIELD RD
TRENTON SC  29847-2233

IDA TARJANY &
RONALD TARJANY JT TEN
22776 CALABASH ST
WOODLAND HILLS CA  91364-1323

OLGA D TARK &
DOROTHY GREEN &
SCOTT GREEN JT TEN
4801 CHASE LAKE RD
HOWELL MI  48843

JOSEPH TARKANICK &
ELAINE TARKANICK JT TEN
7200 LEE RD NE
BROOKFIELD OH  44403-9674

JOSEPH J TARKANICK
7200 LEE ROAD
BROOKFIELD OH  44403-9674

MARGARET R TARKANYI
14910 MARKESE
ALLEN PK MI  48101-1811

RODGER TARKINGTON
3795 E 500 N
FRANKFORT IN  46041

JAMES TARKOWSKI
1445 E LINWOOD RD
LINWOOD MI  48634-9519

RUTH JANET TARLTON
2606 FARTHING ST
DURHAM NC  27704-4204

GLENN R TARN
RD 2 BOX 137A
PALMERTON PA  18071-9802

EMILY TARNE
1278 WEDGEWOOD MANOR WAY
RESTON VA  20194-1329

JILL MARILYN TARNOFF
420 SAYBROOK RD
VILLANOVA PA  19085-1720

NORMA F TARNOFF
CUST BRIAN ROSS TARNOFF U/THE PA
U-G-M-A
27 REYNOLDSDALE
ASHURST SOUTHAMPTON

JOHN TARNOSKY
4710 HEPBURN PL
SAGINAW MI  48603-2930

BERNARD C TARNOWSKY
15284 FRAZHO
ROSEVILLE MI  48066-5021

MISS GEORGIA I TAROS
20308 MAXINE AVE
ST CLAIR SHORES MI  48080-3796

CHARLES A TARPLEY
3776 ALTA VISTA LANE
DALLAS TX  75229-2726

EVA L TARPLEY
101 ASHLAND TRAILS
FARMERSVILLE OH  45325

JOSEPH S TARPLEY
1759 HILLVIEW AVE
JONESBORO GA  30236-3754

MARY R TARPLEY
TR UW
OF CLARENCE E TARPLEY
3159 SANTA CRUZ LANE
ALAMEDA CA  94502-6926

MARY R TARPLEY
3159 SANTA CRUZ LANE
ALAMEDA CA  94502-6926

RICHARD A TARPLEY
3274 POST RD
CLEVELAND GA  30528-5357

RICHARD L TARPLEY
338 EAST HARRIET STREET
WHITEWATER WI  53190-1420

JAMES L TARR
401 BURWASH AVE APT 338
SAVOY IL  61874

LONAS H TARR
BOX 650
JEFFERSON CITY TN  37760-0650

WILLIAM R TARR II
506 FOREST
ROYAL OAK MI  48067-1958

BRIAN C TARRANCE
2116 STOUTS RD
BIRMINGHAM AL  35234-1759

MISS DOLLIE A TARRANT
6131 POWHATAN AVE
NORFOLK VA  23508-1041

GEORGE C TARRANT
14368 ASBURY PK
DETROIT MI  48227-1369

KATHERINE ROBERTSON TARRANT
3446 CLAY ST
SAN FRANCISCO CA  94118

STANLEY C TARRANT
TR THE STANLEY C TARRANT TRUST
UA 11/27/03
7533 GRAND RIVER AVENUE APT 124
BRIGHTON MI 48114

THOMAS G TARRANT
1071 PINEWAY DRIVE
GLADWIN MI 48624

THOMAS N TARRANT
488 ALBERT SWIFT LANE
COOKEVILLE TN 38501

BARBARA ALICE TARRANTS
4604 DUMONT STREET
NEW PORT RICHEY FL 34653-6720

DAVID C TARRER
6772 RIOCA CIR
MABLETON GA 30126-4528

LUCILLE T TARRIS &
WALTER F TARRIS JT TEN
8910 W JENNINGS ROAD
LAKE CITY MI 49651-8904

HELEN V TARRO
1502 N LYNCH AVE
FLINT MI 48506-3856

SARAH L TARRY
375 URBAN ST
BUFFALO NY 14211-1508

JOSEPH ELLIOT TARSHIS
8357 NW 14TH CT
CORAL SPRINGS FL 33071-6206

CHAYA TARSHISH
C/O DIMONT
11610 FULHAM ST
SILVER SPRINGS MD 20902-3014

IDA TARSHISH
C/O DIMONT
11610 FULHAM ST
SILVER SPRINGS MD 20902-3014

ELIZABETH TARSIA &
SUSAN C FANTI JT TEN
115 S WICKHAM RD
BALTIMORE MD 21229-3361

ANDREW T TART &
ERNESTINE TART JT TEN
8850 S BLACKSTONE
CHICAGO IL 60619-7105

BARBARA L TART &
CHARLES L TART JT TEN
2925 LARKIN ROAD
BOOTHWYN PA 19061-2508

BRUCE A TARTAGLIA
40 VALLEYWOOD RD
COS COB CT 06807-2329

GALINA TARTAGLIA
40D MEADOW PLACE
STATEN ISLAND NY 10306

MARY TARTAGLIA &
MICHELLE TARTAGLIA JT TEN
7408 VERONA
WEST BLOOMFIELD MI 48322-3316

DOMINICK M TARTAGLIONE &
HELEN E TARTAGLIONE JT TEN
655-13TH ST
PITCAIRN PA 15140-1118

BIAGIO G TARTANELLA
33 WINCHESTER DR
SCOTCH PLAINS NJ 07076-2731

ROBERT J TARTE
224 PROSPECT ST 4A
WESTFIELD NJ 07090-4006

BETTY J TARTER
3113 ULMER ROAD
COLUMBIA SC 29209-4142

KATHRYN E TARTER
7021 PINEHURST LN
ROCKFORD MI 49341-9686

MINNIE TARTER
8708 TUDOR AVE
CINCINNATI OH 45242-7839

JOHN J TARTIS &
CAROL A TARTIS JT TEN
320 OLD FARM RD
GLEN GARDNER NJ 08826-3243

HERMON TARTT
4236 CRICKET LN
CLEVELAND OH 44128-2821

JACK TARTT JR
RR 3 BOX 157B
DE KALB MS 39328-9546

PATRICIA A TARVER
5521 WINDEMERE DR
GRAND BLANC MI 48439-9632

ROBERT P TARVIS &
PAULETTE A TARVIS JT TEN
RR 1 BOX 418A
CALUMET MI 49913-9759

JIM C TARWATER
RR 2 BOX 41
HUMANSVILLE MO 65674-9601

ROBERT ARNOLD TARWATER
TR THE RONERT ARNOLD TARWATER REV
LIVING TRUST UA 10/01/96
4008 E 45 PL
TULSA OK 74135-2721

TARA TARZIERS
3436 POBST DR
KETTERING OH  45420-1042

MARY M TARZINSKI
314 HICKORY ST APT 1
DAYTON OH  45410-1298

JOYCE TASCH
7979 CHICAGO AVENUE
RIVER FOREST IL  60305-1363

MARY JO TASCHLER
20747 INDIANA AVE
TRENTON MI  48183

SALVATORE A TASCIONE
45 ADAMS PL
YONKERS NY  10703-1827

LOUIS P TASCIOTTI
2 MOSS CREEK COURT
PITTSFORD NY  14534-1071

DOROTHY W TASE
109 GREENVIEW DR
LANCASTER PA  17601-4988

BARBARA TASHER
BOX 1149
MADISON NJ  07940-8149

EDWARD W TASHJIAN JR
6626 HOLLAND RD
ALGONAC MI  48001-3708

RENEE H TASIC
19406 EDGEBROOK LN
TINLEY PARK IL  60477-7013

THOMAS JEROME TASIN
CUST SCOTT THOMAS TASIN UGMA MI
141 ASPEN DR
LAKE HAVASU CITY AZ  86403-7405

ALFRED R TASKER
181 DUTCHESS DR
LEESBURG FL  34748-8509

ANGELICA ANDERSON TASKER
3982 RED ROOT RD
ORION MI  48360-2625

SYBIL ALICE TASKER &
MARK DUELL TURNER JT TEN
3077 CLEVELAND AVE NW
WASHINGON DC  20008-3532

DAVID TASKEY
4823 PKWY DR
KOKOMO IN  46901-3940

STANLEY P TASKY &
FRANCES M TASKY JT TEN
28115 LORETTA
WARREN MI  48092-3487

JOHN N TASOPOLOS
1120 7TH ST N
ST PETERSBURG FL  33701-1506

GINA L TASS
769 ALBERT STREET
OSHAWA ON  L1H 4T8

GINA L TASS
769 ALBERT STREET
OSHAWA ON  L1H 4T8

PEARL E TASS
BOX 1304
LAKE OZAVK MO  65049-1304

WILLIAM J TASS
BOX 1304
LAKE OZARK MO  65049-1304

FRANCIS H TASSARO &
ELVIRA F TASSARO JT TEN
25-13 CRESCENT ST
ASTORIA NY  11102-2937

RICHARD M TASSE
BOX 519
HANMER ON  P3P 1T3

ROBERT E TASSELL &
JOYCE O TASSELL JT TEN
223 BROOKSIDE DR
FLUSHING MI  48433-2644

THERESA S TASSIE
677 JOSLYN RD
LAKE ORION MI  48362-2119

WILLIS H TASSIE &
ROBERTA C TASSIE JT TEN
4011 LAURELLWOOD
LOUISVILLE KY  40220-1137

JAMES H TASSIN
2132 65TH AVE
OAKLAND CA  94621-3818

MARTIN L TASSIN
1577 MARSHBANK DR
PONTIAC MI  48340-1073

DORIS R TASSINARI
18 SHARRON RD
MELROSE MA  02176-3410

JOSEPH TASSINARI &
ANNA KEMP JT TEN
16 GLEN ST
SOMERVILLE MA  02145-3210

VICKI V TASSIOS
C/O SKYVIEW RESTAURANT
9118 STONEY CORNER
CHAROLETTE NC  28210-7975

JAY ANDREW TASSLER
595 MOHAWK CT
SUFFERN NY  10901-4131

LEONARD TASSLER
35 ANDOVER RD
HARTSDALE NY  10530-2023

JOSEPH TASSONEY &
BETTY I TASSONEY JT TEN
1314 DESERT WILLOW LANE
DIAMOND BAR CA  91765-2509

STEPHEN PETER TASY
10 SHIPLEY CT
PITTSTOWN NJ  08867-4307

PAUL P TASZAREK &
LAURA TASZAREK
TR UA 09/11/91 PAUL P
TASZAREK & LAURA TASZAREK REV TR
1472 OAK BLUFF LN
ST LOUIS MO  63122-2317

ANNA R TATA
226 LANCASTER STREET
LEOMINSTER MA  01453-4324

ERNESTO TATA
14 WINTER HAZEL CT
ROCHESTER NY  14606-4943

ETHEL A TATAR
1701 RIVER WATCH BLVD
TARPON SPRINGS FL  34689-6247

JAMES F TATARCZUK
778 KING CIRCLE
LAKE ORION MI  48362-2782

KATHRYN TATARKO &
WILLIAM TATARKO &
ROBERT TATARKO &
ALEX TATARKO JT TEN
4616 W 54TH ST
CLEVELAND OH  44144-3656

ALBERT C TATE
828 KENNETH
YOUNGSTOWN OH  44505-3819

ARLENE TATE TOD
FRED MICHAEL TATE III
14621 SE CHARJAN ST
CLACKAMAS OR  97015-9345

BARBARA E TATE
2650 SCHAAF DR
COLUMBUS OH  43209-3210

BARBARA L TATE
1205 PIPER RD
MANSFIELD OH  44905-1352

BETTY A TATE
3732 PROVIDENCE ST
FLINT MI  48503-4549

CHARLES C TATE
3306 WASHINGTON ST
WILMINGTON DE  19802-2625

CHRISTOPHER E TATE
2078 BRIGGS ST
WATERFORD MI  48329-3700

DAVID TATE
238 MORNING RD
WINDSOR NC  27983-8906

DENISE D TATE &
ROBERT M FYFFE JT TEN
833 E 14 MILE RD
CLAWSON MI  48017-1739

DORA BRYAN TATE
BOX 1655
ELIZABETHTOWN NC  28337-1655

EDMUND TATE
1901 LEONARD ST NW
GRAND RAPIDS MI  49504-3955

FLORIDA T TATE
1115 LAKESHORE DRIVE
HOT SPRINGS AR  71913-6627

FRANCIS G TATE
BOX 1417
DANA IN  47847-1417

GARTHA L TATE
APT 8E
140-8 EINSTEIN LOOP
BRONX NY  10475

GEORGE W TATE
5100 SHARON RD APT 1204
CHARLOTTE NC  28210

HENRY G TATE III
1021 RTE 9W-S
UPPER GRANDVIEW NY  10960

HENRY J TATE
13305 TUCKER DR
DEWITT MI  48820-9354

HOYT G TATE
3310 CHIMNEY POINT DRIVE
CUMMING GA  30041-7716

HOYT G TATE &
AGNES B TATE JT TEN
3310 CHIMNEY POINT DRIVE
CUMMING GA  30041-7716

IRENE TATE
139 DORSET COURT
ELYRIA OH  44035-3840

JAMES TATE
6 ERNST PLACE
TENAFLY NJ  07670-1104

JAMES E TATE &
JUDITH A TATE JT TEN
18015 8TH AVE NW
SEATTLE WA  98177-3542

JAMES W TATE
9421 N 900 WD
HUNTINGTON IN  46750

JEFFERY F TATE
BOX 35281
DETROIT MI  48235-0281

JERRY TATE JR
1329 FINDLEY
SAGINAW MI  48601-1305

JIMMIE DALE TATE
2237 MORRIS AVENUE
BURTON MI  48529-2177

JOE H TATE
238 CR 7040
BOONEVILLE MS  38829-9527

JOHN W TATE
BOX 644
MUNCIE IN  47308-0644

JOHNNIE B TATE
111 RICHARDS ST
JOLIET IL  60433-1004

JULIE E TATE
6353 FEATHR NEST LANE
BATON ROUGE LA  70817-4354

KARL E TATE
361 TATE LN
SPRING CITY TN  37381-8112

L OTIS TATE
38 W PRINCETON ST
PONTIAC MI  48340-1836

LILLIAN A TATE
C/O LORETTA A DIXON
952 ELYWOOD DRIVE
ELYRIA OH  44035-3601

MARGARET R TATE
CUST PETER G TATE UGMA NJ
6 ERNST PLACE
TENAFLY NJ  07670-1104

MARK G TATE
2446 SE 70TH AVE
PORTLAND OR  97206-1109

MARVIN L TATE
3210 A HAMILTON PLACE
ANDERSON IN  46013-5264

MARVIN L TATE &
PEARL M TATE JT TEN
3210-A HAMILTON PLACE
ANDERSON IN  46013-5264

MELODY DOUGLAS TATE
CUST GREATCHEN P TATE UGMA IL
4142 N GREENVIEW
CHICAGO IL  60613-1939

MERCHELL K TATE
CUST CALYN M TATE UGMA PA
216 SPRINGDALE RD
VENETIA PA  15367-1320

MERCHELL K TATE
CUST CAMERON J TATE UGMA PA
216 SPRINGDALE RD
VENETIA PA  15367-1320

MERCHELL K TATE
CUST CRAIG C TATE UGMA PA
216 SPRINGDALE RD
VENETIA PA  15367-1320

PATRICK A TATE
2446 SE 70TH
PORTLAND OR  97206-1109

PATRICIA A TATE
TR PATRICIA A TATE TRUST UA
6/25/2002
5131 CROOKS RD APT 5
ROYAL OAK MI  48073

PAULINE G TATE
6082 PATSCH/TYROL ZZZZZ

PERRY M TATE
18211 WEATHERWOOD DR
BATON ROUGE LA  70817-3922

PETER J TATE
17 ROSEDALE RD
PRINCETON NJ  08540-6701

PETER J TATE
CUST SHANNON
TATE UTMA NJ
17 ROSEDALE RD
PRINCETON NJ  08540-6701

PHILIP B TATE
17601 CHATEAU CT
CASTRO VALLEY CA  94552-1750

PHYLLIS J TATE
901 SOUTHERN AVE
KALAMAZOO MI  49001-4336

REGINA A TATE
1688 FILLNER AVENUE
NO TONAWANDA NY  14120-3016

ROBERT E TATE &
ROBERT E TATE II JT TEN
3906 BROWN ST
FLINT MI  48532-5254

ROBERT L TATE
5484 N 1150 E
VAN BUREN IN  46991-9758

ROBERT L TATE
19511 SIERRA SOTO RD
IRVINE CA  92612

ROBERT MARK TATE
5012 TORREY RD
FLINT MI  48507-3804

RONALD D TATE
20 GREEN HILLS CT
GREENTOWN IN  46936-1039

RUBY M TATE &
HAROLD D TATE JT TEN
G-6103 TORREY RD
FLINT MI  48507

VERA M TATE
5012 TORREY RD
FLINT MI  48507-3804

VIRGIL E TATE
8436 NEWBURY RD
DURNID MI  48429

WILLIAM TATE
1010 NORTH 3RD ST
SAGINAW MI  48601-1008

WILLIAM CHARLES TATE
7101 BOLONGO BAY
WATERGATE VILLAS EAST 14-24
ST THOMAS VI  ZZZZZ

BARBARA H TATEM
32 ROBINHOOD WAY
WAYNE NJ  07470-5477

MARY ELLEN TATEM
WILLIAMS
637 E LYNN SHORES CIR
VIRGINIA BEACH VA  23452-2607

ROBERT C TATEM JR
12 LAMARCUS AVE
GLEN COVE NY  11542-3528

WILLIAM P TATEM
184 MAPLE DR
ST JAMES NY  11780-2012

DARLENE TATGE
2107 LANDINGS LANE
DELAVAN WI  53115

HAROLD A TATGENHORST
14732 ST RT 45
LISBON OH  44432-9635

ROBERT A TATICEK
12614 W FOREST DR
NEW BERLIN WI  53151-2612

BETTY A TATMAN
110 PILGRIM DR
PORTLAND IN  47371

KATHRYN A TATMAN &
MARSHA V GRAY JT TEN
12603 W JONES RD
HAGERSTOWN IN  47346

LINDA LOU TATMAN
ATTN LINDA LOU ASHCRAFT
2080 PARSLOW DR APT 124
MUSKEGON MI  49441-2742

MARK WEILER TATMAN
105 MERIDIAN HIGHTS
PORTLAND IN  47371-2809

STANLEY J TATOL &
ALICE C TATOL JT TEN
9 MASONIC DR APT 9228
SPRINGFIELD OH  45504-5626

ANTHONY J TATONETTI
966 ROYAL RD
CLEVELAND OH  44110-3160

GEORGE TATOOLE &
SHIRLEY M TATOOLE JT TEN
7849 OAK RIDGE DRIVE
PALOS PARK IL  60464-1968

GEORGE J TATORIS
39500 UTICA ROAD
STERLING HGTS MI  48313-5262

ELSIE E TATRO
10 TEAKWOOD CT
E GREENWICH RI  02818-2118

KENNETH B TATRO
4544 LITTLE RIVER INN LN
704
LITTLE RIVER SC  29566

MAUDIE TATRO JR
4185 RECTON
ROCKFORD MI  49341-9144

RANDOLPH J TATRO
8472 FENTON RD
GRAND BLANC MI  48439-8968

TED A TATRO
19720 SQUIRREL CT
VOLCANO CA  95689-9641

WALTER E TATROE
8291 MCCARTY
SAGINAW MI  48603-9679

KEITH S TATTERSALL
47688 MCKENZKIE HWY
VIDA OR  97488-9707

CHARLES D TATTI JR
31160 ELODIE
FRASER MI  48026-2670

CHARLES D TATTI JR &
PAULINE C TATTI JT TEN
31160 ELODIE
FRASER MI  48026-2670

LAWRENCE N TATTON
6202 ORMOND RD
DAVISBURG MI  48350-2903

DANIEL L TATU
8164 ELLIS CREEK CT
CLARKSTON MI  48348-2620

ALEXANDER TATUM
2510 RIDGEVIEW CT
PARLIN NJ  08859-3136

BONNIE C TATUM
6570 ROCKY FORK RD
SMYRNA TN  37167-6121

CARTER B TATUM JR
80 NORTH STAR TRAIL
ATLANTA GA  30331-7862

DANNY W TATUM
8300 S HILLCREST DR
OKLAHOMA CITY OK  73159-4831

DONALD LEE TATUM
99 SOUTH PLAINS DRIVE
PETERSBURG VA  23805-9107

GILBERT T TATUM &
ROGER G TATUM &
CYNDA J MULDOON JT TEN
1100 S BELCHER RD 408
LARGO FL  33771-3337

GLORIA S TATUM
1268 EVANS RD
AUBURN GA  30011

HAROLD E TATUM JR
4605 SAINT RITA DR
LOUISVILLE KY  40219-3935

JAMES A TATUM
1321 RIVERENE WAY
ANDERSON IN  46012-9712

JOANN MARIE TATUM
60401 MT VERNON RD
ROCHESTER MI  48306-2039

LEHMAN R TATUM
809 CLIFTON DRIVE
WARREN OH  44484-1817

MARGARET H TATUM
1100 GERMAN SCHOOL RD APT 310
RICHMOND VA  23225-4279

MARTY D TATUM
4185 GREGORY RD
ORION MI  48359-2027

MARY TATUM
3171 BELL SOUTH
CORTLAND OH  44410-9408

MARY S TATUM
3880 E CALLA RD
POLAND OH  44514-3016

RANDAL C TATUM
3171 BELL SOUTH AVE NE
CORTLAND OH  44410-9408

ROBERT TATUM JR
139 ROOSELVELT AVE
BUFFALO NY  14215-2829

ROBERT A TATUM
1629 PAIGE AVE NE
WARREN OH  44483-2747

WAYMON W TATUM
5829 W KILEY CT
MILWAUKEE WI  53223-5238

PHILIP M TATUS
9679 N NICHOLSON RD
FOWLERVILLE MI  48836-9776

MERVYN TAUB
CUST PHILLIP
TAUB UGMA CA
260 PULPIT RD
BEDFORD NH  03110-4112

SYLVIA TAUB
SEABROOK VILLAGE
321 S WINDS
TINTON FALLS NJ  07753-7715

TAUBA U ANDERSON & GEORGE C
ANDERSON TRUSTEES U/A DTD
09/03/93 ANDERSON FAMILY
TRUST
485 ARUNDEL RD
GOLETA CA  93117-2163

PAUL C TAUBE &
MARGARET A TAUBE JT TEN
2121 RECTOR AVE
DAYTON OH  45414-4119

G GREGORY TAUBENECK
1049 GREENWOOD
WILMETTE IL  60091-1753

MARC TAUBENFELD
2927 LOVERS LANE
DALLAS TX  75225

MARSHALL S TAUBER &
SANDRA R SUSSMAN JT TEN
725 GOLDEN SHORE
WHITE LAKE MI  48386-2925

MISS MARTA TAUBER
1730 MADISON ST
RIDGEWOOD NY  11385-3661

PAMELA K TAUBERT
180 ETHELROB CIRCLE
CARLISLE OH  45005-6221

RICHARD F TAUBERT &
LENORE E TAUBERT JT TEN
6515 NORTH LA PALOMA ESTE
PHOENIX AZ  85014-1339

RICHARD F TAUBERT &
LENORE E TAUBERT JT TEN
6515 NORTH LA PALOMA ESTE
PHOENIX AZ  85014-1339

FRANCIS TAUBITZ
CUST STACEY
LEIGH MILLER UTMA OK
632 WHISPERING OAK ROAD
OKLAHOMA CITY OK  73127-5225

FRANCIS TAUBITZ
CUST STEVEN
LEE MILLER UTMA OK
632 WHISPERING OAK ROAD
OKLAHOMA CITY OK  73127-5225

KARL B TAUCHE
1933 DODGEVILLE
JEFFERSON OH  44047-8548

ANN BRADLEE TAUCHERT
1620 RICHMOND RD
LEXINGTON KY  40502-1620

REBECCA H TAUCHERT
53 GRANDOAK RD
SANDWICH MA  02644-1202

THEODORE R TAUCHERT
1620 RICHMOND ROAD
LEXINGTON KY  40502-1620

GILBERT TAUCK
1304 DEERPASS RD
MARENGO IL  60152-9644

EDWIN C TAUGE
E2065 WHITE PINE LANE
BOISE ID  83706

ROBERT F TAUGNER
1526 W NELSON
CHICAGO IL  60657-3104

BEULAH F TAULBEE
APT 304
5620 N MAIN ST
DAYTON OH  45415-3413

COLLEEN MURPHY TAULBEE
205 RENEE AVENUE
LAFAYETTE LA  70503

DAVID E TAULBEE
5035 PINE KNOB LN
CLARKSTON MI  48346-4062

MARGARET A TAULKER
ROUTE 1 J-118 RD 10
MALINTA OH  43535

BYRON W TAULTON
3762 TREAT HY
ADRIAN MI  49221

ANNE ELIZABETH TAUNTON
602 SOUTH ADAMS ST
MOSCOW ID  83843

BERT RAINES TAUNTON
331 CLAIRMONT DRIVE
WARNER ROBINS GA  31088-5365

JOE B TAUNTON
783 DEER LN
GLADWIN MI  48624-8368

ANTONIO TAURINA
8318 W CATHRINE AVE
CHICAGO IL  60656

SUSANNE TAURINO
265 NORTH PARK DRIVE
LEVITTOWN PA  19054-3305

JANE R TAURMAN
111 CARRIAGE WAY
LYNCHBURG VA  24503-4224

RALPH J TAURONE
2467 CHERYL WAY
LAYTON UT  84040-8019

JOELLA H TAUSCH
BOX 28
CAMPBELLTON TX  78008-0028

KELLEY S TAUSCH
6152 PEPPERGRASS CT
WESTERVILLE OH  43082-8227

LAWRENCE A TAUSCH
12604 OAK PARK BLVD
GARFIELD HTS OH  44125-3716

JOSEPH H TAUSCHEK
1384 SAWYER RD
KENT NY  14477

RICHARD D TAUSCHER
4919 S HIGHWAY 53
CRESTWOOD KY  40014-9747

HENRY S TAUSEND
APT 204
1316 W FARGO
CHICAGO IL  60626-1844

ARTHUR A TAUSIG &
GRETCHEN TAUSIG JT TEN
1220 N PASS AVE
BURBANK CA  91505-2135

CHRIS H TAUTE
3376 N KERBY RD
OWOSSO MI  48867

WILHELM P TAUTZ &
JANET L TAUTZ JT TEN
21225 THIELE CRT
ST CLAIR SHRS MI  48081-1131

JEAN S TAUXE
4337 BUFFAT MILL RD
KNOXVILLE TN  37914-2904

WAYNE T TAVA
1941 RAVENWOOD DR
TOMS RIVER NJ  08753-4537

HERIBERTO TAVALEZ
136 OAK VALLEY DR
SPRINGHILL TN  37174-2590

ALLEN R TAVALIERI
4180 UNIVERSITY
DETROIT MI  48224-1468

JOHN R TAVALIERI
21515 MAPLE
ST CLAIR SHR MI  48081-2242

JOSEPHINE L TAVANO
786 SCOVELL DR
LEWISTON NY  14092-1140

THERESA TAVARELLI
68 BROADWAY
BETHPAGE NY  11714-4902

BRIAN E TAVARES
19 MONICA CT
WOODBRIDGE ON  L4L 7N5

FERNANDA AUGUSTA TAVARES
MONTE MURTOSA ZZZZZ

BARBARA TAVEIRNE
13741 MAIDSTONE CT
STERLING HTS MI  48312

EDGAR TAVENER JR &
MILDRED J TAVENER JT TEN
500 PARK AVE
GLOUCESTER CITY NJ  08030-1649

FRANCES LEE TAVENNER
1303 WALTHAM COURT
RICHMOND VA  23233-5118

JENNIFER L TAVERNA
41960 PON MEADOW
HURTHVILLE MI  48167-2239

NANCY TAVERNA
CUST FRANK
PETER TAVERNA UGMA NY
3060 LORING DR
HUNTINGTOWN MD  20639-4203

SELVIO F TAVERNARO &
RITA TAVERNARO JT TEN
2541 CHERRY
KANSAS CITY MO  64108-2750

LAWRENCE E TAVERNIER
125 VINEWOOD
WYANDOTTE MI  48192-5108

LAWRENCE E TAVERNIER &
KAREN A TAVERNIER JT TEN
125 VINEWOOD
WYANDOTTE MI  48192-5108

RANDALL L TAVIERNE &
MARGARET A TAVIERNE JT TEN
1430 PERSIMMON DR
ST CHARLES IL  60174

ROBERT T TAVIS JR &
KATHRYN E TAVIS
TR UA 02/08/02 TAVIS LIVING TRUST
171650 EDMONDS LANE APT 69
LEWISVILLE TX  75067

TOM TAVLAS
1953 S CENTRAL
CICERO IL  60804-2233

DUDLEY TAW JR
31025 CENTER RIDGE RD
WESTLAKE OH  44145

E SCOTT TAWES
11545 SOMERSET AVE
PRINCESS ANNE MD  21853-1022

SCOTT TAWES
11760 SOMERSET AVE
PRICESS ANNE MD  21853

NIAZY TAWFIK
BOX 293
WYCKOFF NJ  07481-0293

GHASSAN TAWIL
TR GHASSAN TAWIL REVOCABLE TRUST
UA 03/24/98
BOX 531821
LIVONIA MI  48153-1821

CATHERINE C TAXIARCHIS
61 GROVEVILLE RD
BUXTON ME  04093-9516

CATHERINE C TAXIARCHIS
CUST ELIZABETH MARY TAXIARCHIS
UGMA ME
61 GROVEVILLE ROAD
BUXTON ME  04093

CATHERINE C TAXIARCHIS
CUST JOHN COOPER TAXIARCHIS UGMA
ME
RFD 1 BOX 179
WEST BUXTON ME  04093-9516

SYLVIA TAXON
160 TENNYSON DRIVE
SHORT HILLS NJ  07078-1009

DIANE TAXTER
553 CLARK PLACE
UNIONDALE NY  11553-2215

JOHN H TAYBORN &
JOYCE C TAYBORN JT TEN
11421 S FOREST
CHICAGO IL  60628-5041

A CULLY TAYLOR JR
443 VALMAR DR
KEWANEE IL  61443-3648

A J TAYLOR
2425 PRARIE VIEW DR S W
ATLANTA GA  30311-1717

AGNES TAYLOR
309 OHIO AVE
HOOVEN OH  45033

AISYA J TAYLOR
9 LANDING CIR
WILLIAMSBURG VA  23188-1204

ALAN K TAYLOR
19056 MOTT
EASTPOINTE MI  48021-2746

ALAN KENNETH TAYLOR
2807 WEXFORD
SAGINAW MI  48603-3235

ALBERTA TAYLOR
1539 MILITARY
DETROIT MI  48209-2055

ALCESTER P TAYLOR
TR UW B
L TAYLOR JR
12 TOBY CT
WILMINGTON DE  19808-3019

ALICE E TAYLOR &
RONALD J TAYLOR JT TEN
168 HIGMAN PARK
BENTON HARBOR MI  49022

ALICE R TAYLOR
160 DAWN DRIVE
LONDON ON  N5W 4W7

ALLISON TAYLOR
2096 TIMBER WAY
CORTLAND OH  44410-1811

ALMA TAYLOR &
THOMAS P TAYLOR JT TEN
3288 PICADILLY CT
PLEASANTON CA  94588-3535

ALMON W TAYLOR
472 HIDDEN VALLEY RD
CLYDE NC  28721-8835

ALONZO R TAYLOR
2501 GROVE ROAD
LIBRARY PA  15129-9214

ALVIN E TAYLOR
2134 DRAKE DRIVE
XENIA OH  45385-3918

AMOS F TAYLOR
BOX 37351
SHREVEPORT LA  71133-7351

ANDREW J TAYLOR III
12369 E BURT RD
BIRCH RUN MI  48415-9320

ANETTE M TAYLOR
1803 CARDIGAN
NILES OH  44446-3903

ANGIE L TAYLOR
20191 KENTUCKY
DETROIT MI  48221-1138

ANN L TAYLOR
443 RUTH RIDGE DR
LANCASTER PA  17601-3633

ANN R TAYLOR
PO BOX 520251
LONGWOOD FL  32752

ANN W TAYLOR &
HERBERT L TAYLOR JT TEN
ROCKCASTLE & PAUL
CREWE VA  23930

ANNA C TAYLOR
BOX 745
STAUNTON VA  24402-0745

ANNE KARINA TAYLOR
1837 CLINTON AVENUE
ALAMEDA CA  94501-4111

ANNIE MARIE TAYLOR
316 LAS COLINAS LN NE
ALBUQUERQUE NM  87113-1231

ARLEY F TAYLOR &
MARGARET R TAYLOR JT TEN
1054 NINE FOOT ROAD
GREENWOOD DE  19950-2054

ARNOLD W TAYLOR
2061 WALLER RD
CRITTENDEN KY  41092-8216

ARTHUR F TAYLOR
PO BOX 246
COTUIT MA  02635-0246

ARTHUR F TAYLOR
CUST JANE
ANN TAYLOR U/THE MASS U-G-M-A
BOX 246
COTUIT MA  02635-0246

ARTHUR F TAYLOR
CUST MARY BETH
TAYLOR U/THE MASS U-G-M-A
85 CARRIAGE HOUSE LN
WRENTHAM MA  02093-1744

ARTHUR L TAYLOR
219 PARK AVENUE
PISCATAWAY NJ  08854-4846

BARBARA TAYLOR
254893 HWY 101
PORT ANGELES WA  98362-9077

BARBARA A TAYLOR
9137 S TIMBERLINE TERR
INVERNESS FL  34452

BARBARA J TAYLOR
9206 GREENFORD DRIVE
RICHMOND VA  23294-5712

BARBARA LONELLE TAYLOR
103 MARKHAM PL
PORTLAND TX  78374-1417

BARBARA M TAYLOR
CUST ARTHUR FRANCIS TAYLOR JR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
39 BURT STREET
NORTON MA  02766-2500

BARBARA M TAYLOR
CUST MARY C TAYLOR
UTMA VA
6400 NOBLE ROCK COURT
CLIFTON VA  20124-2515

BARBARA R TAYLOR
2314 SIBLEY ST
ALEXANDRIA VA  22311-5744

BARBARA S TAYLOR
21438 JEFFERSON
FARMINGTON HILLS MI  48336

BARBARA S TAYLOR
911 MULBERRY LN
MOUNT PLEASANT MI  48858-3627

BARRY TAYLOR &
MARTHA J TAYLOR JT TEN
4966 WHISPERING PINE LN
BLOOMFIELD HILLS MI  48302-2274

BEATRICE V TAYLOR
RD 2 BOX 529
REHOBOTH DE  19971-9705

BECKY TAYLOR
4201 MONTEREY OAKS BLVD APT 407
AUSTIN TX  78749-1025

BENJAMIN H TAYLOR
SUITE 1000
885 THIRD AVE
NEW YORK NY  10022-4834

BENNIE W TAYLOR
6710 E 66TH ST
KANSAS CITY MO  64133-4619

BENNY C TAYLOR
1037 8TH ST
LORAIN OH  44052-1565

BERTHA TAYLOR
150 LINDA VISTA AVENUE
N HALEDON NJ  07508-2654

BERTHA TAYLOR
BOX 2052
ANDERSON IN  46018-2052

BERYL SUZANNE TAYLOR
25172-C CAMINO DEL MAR
LAGUNA NIGUEL CA  92677-8010

BETSY R TAYLOR
1101 BRITTANY HILLS DR
DAYTON OH  45459-1415

BETTY TAYLOR &
RONALD TAYLOR JT TEN
29129 LAUREL WOODS APT 102
SOUTHFIELD MI  48034

BETTY FRANCES TAYLOR
5807 SHANNON CREEK RD
GOOD SPRING TN  38460-5262

BETTY I TAYLOR
1225 PARKER PL
BRENTWOOD TN  37027-7006

BETTY JEAN TAYLOR
6675 TIFTON GREEN TRAIL
CENTERVILLE OH  45459-5810

BETTY JUNE TAYLOR
709 GLENGROVE ST
OSHAWA ON  L1J 5C3

BETTY L TAYLOR &
ROBERT D TAYLOR JR STEPHEN M TAYLOR
TR U/A DTD 02/25/
BETTY L TAYLOR TRUST
210650 EAST 42ND ST
SCOTTSBLUFF NE  69361

BETTY P TAYLOR
2240 E WISTERIA ST
SARASOTA FL  34239-3935

BETTY T TAYLOR
1828 LONG CREEK FALLS
GROVETOWN GA  50813

BEVERLY M TAYLOR
TR REVOCABLE TRUST 09/17/84
409 E BEVAN DR
JOLIET IL  60435-5608

BIDDIE DAVIS TAYLOR
479 COLLEGE HILL RD
LA FOLLETTE TN  37766-4088

BILL M TAYLOR
111 DEER PATH CRL
CORINTH MS  38834

BILL P TAYLOR &
MARGARET E TAYLOR TEN COM
1207 MAUI RT 2
GALVESTON TX  77554-6169

BILLY M TAYLOR
406 E 10TH ST
KEARNEY MO  64060-8704

BIRDIE N TAYLOR
10 BOX 143
LEWISBURG OH  45338

BOB R TAYLOR &
BARBARA J TAYLOR JT TEN
107 KAREN DR
GREENVILLE SC  29607-1209

BONNIE M TAYLOR
761 MANZANO
WALLED LAKE MI  48390-2030

BRADLEY A TAYLOR
715 TAYLOR AVE
HURON OH  44839-2522

BRENDA J TAYLOR
3658 ROUND HILL AVE
ROANOKE VA  24012-3320

BRENDA M TAYLOR
300 S WASHINGTON LOT 225
FORT MEADE FL  33841

BRUCE TAYLOR
183 S COLONIAL DR
CORTLAND OH  44410-1266

BUDDIE F TAYLOR
4145 CLINTONVILLE RD
WATERFORD MI  48329-2378

BUDDIE F TAYLOR &
THELMA TAYLOR JT TEN
4145 CLINTONVILLE ROAD
WATERFORD MI  48329-2378

C W TAYLOR
226 BLYMYER AVENUE
MANSFIELD OH  44903-2306

CANDACE A TAYLOR
187 TEMI ROAD
BELLINGHAM MA  02019-1393

CARL EUGENE TAYLOR
6294 E STATE RD 16
MONTICELLO IN  47960-7101

CAROL C TAYLOR
1302 WRIGHT AVE
LAPORTE IN  46350

CAROL P TAYLOR
3638 HIGHTREE SE
WARREN OH  44484-3730

CAROL S TAYLOR
4038 S MEADOW LN
MOUNT MORRIS MI  48458-9310

CAROL S TAYLOR
28150 GRIX RD
NEW BOSTON MI  48164-9719

CAROLYN D TAYLOR
4836 CLAYBURY AVE
BALTIMORE MD  21206-7024

CAROLYN H TAYLOR
147 CLEARVIEW DR
PITTSFORD NY  14534-2745

CATHERINE TAYLOR
2411 OAKWOOD
SAGINAW MI  48601-3546

CATHERINE GREESON TAYLOR
417 SADDLE TREE
NEW BRAUNFELS TX  78130-5261

CATHERINE H TAYLOR
8464 TERRI
WESTLAND MI  48185-1670

CECELIA L TAYLOR
BOX 1107
SIOUX CITY IA  51102-1107

CECIL JOHN TAYLOR
MONAVEEN LODGE
ISLE OF SEIL
BY OBAN ARGYLL

CECILE C TAYLOR
13617 N IVEY MILL RD
CHESTERFEILD VA  23838-3304

CELIA K TAYLOR &
KIMBERLY A MEIDINGER JT TEN
19930 JOHN DRIVE
CASTRO VALLEY CA  94546

CHARLES TAYLOR
8948 LOST CANYON LAKE DR
STEEDMAN MO  65077

CHARLES A TAYLOR
4631 BAILEY DR
COLORADO SPRINGS CO  80916-3328

CHARLES A TAYLOR &
PEARL M TAYLOR JT TEN
4631 BAILEY DR
COLORADO SPRINGS CO  80916-3328

CHARLES C TAYLOR &
ELEANOR TAYLOR JT TEN
24856 BLACKMAR
WARREN MI  48091-4408

CHARLENE C TAYLOR
7224 VINELAND PLACE
BOARDMAN OH  44512

CHARLES E TAYLOR III
N 54W14536 THORNHILL DR
MENOMONEE FALLS WI  53051-6878

CHARLES E TAYLOR
158 ALAN DR
NEWPORT NEWS VA  23602-4134

CHARLES E TAYLOR
BOX 443
HARVARD IL  60033-0443

CHARLES F TAYLOR
25 VIEJO
IRVINE CA  92612-2624

CHARLES F TAYLOR &
ALLISON O TAYLOR JT TEN
78 PELICAN CT
NEWPORT BEACH CA  92660-2927

CHARLES G TAYLOR
1308 WARNER AVE
MANSFIELD OH  44905-2654

CHARLES H TAYLOR
1243 HUNTERS POINTE LN
SPRING HILL TN  37174-2188

CHARLES P TAYLOR
938 WESTCHESTER WAY
BIRMINGHAM MI  48009-2952

CHARLES R TAYLOR &
LOUANN S TAYLOR JT TEN
1021 MELROSE DRIVE
ANDERSON IN  46011-2346

CHARLES W TAYLOR
959 HARRISON
LINCOLN PARK MI  48146-4217

CHERYL TAYLOR
3 FITCH ST
CARTERET NJ  07008-3009

CHERYL TAYLOR
TR CHERLY B TAYLOR TRUST
UA 03/27/96
1631 FOLKSTONE RD
TALLAHASSEE FL  32312-3686

CHERYL L TAYLOR
6733 BROOKMONT DR
BALTIMORE MD  21207-5302

CHESTER TAYLOR JR
1871 S ETHEL
DETROIT MI  48217-1652

CLARA B TAYLOR
10443 OLETHA LANE
LOS ANGELES CA  90077-2419

CLARA S TAYLOR
1015 JOHN GREEN SMITH RD
KINSTON NC  28504-7031

CLARENCE O TAYLOR
20218 CHARLESTON
DETROIT MI  48203-1088

CLAUDE A TAYLOR
2731 N 900 E
MARION IN  46952-6604

CLAUDINE TAYLOR
PO BOX 980278
YPSILANTI MI 48198-0278

CLAYTON W TAYLOR &
RUTH A TAYLOR JT TEN
10066 DRURY LANE
WESTCHESTER IL 60154-3732

CLIFFORD J TAYLOR &
BEVERLY J TAYLOR JT TEN
105 CUSHING AVE
KETTERING OH 45429-2603

COLEMAN P TAYLOR &
LEILA S TAYLOR JT TEN
501 N MCKINLEY RD
FLUSHING MI 48433-1352

COLETTE M TAYLOR
177 CHAR OAK DRIVE
COLUMBIA SC 29212-2631

COLLENE SMITH TAYLOR
11401 N SCIOTO AVE
TUCSON AZ 85737-7210

CORA TAYLOR
154 GREENTREE CIR
JUPITER FL 33458-5563

CRAIG A TAYLOR
21 BAYBERRY PLACE
SALEM CT 06420

CURTIS L TAYLOR
203 HAPPY DAY RD
BARBOURVILLE KY 40906

CYNTHIA A TAYLOR
894 FAIRWAY DR
BOONE NC 28607-8941

CYNTHIA GAIL TAYLOR
CUST MICHAEL ANDREW TAYLOR JR
UTMA NC
520 HILLCREST DR
GARNER NC 27529-8990

CYNTHIA GAIL TAYLOR
CUST SANDRA BROOKE TAYLOR
UTMA NC
520 HILLCREST DR
GARNER NC 27529-8990

MISS CYNTHIA J TAYLOR
C/O CYNTHIA J CARROLL
2004 CHRISTIE LANE
COVINGTON LA 70433

CYNTHIA K TAYLOR &
SIDNEY L TAYLOR JT TEN
1004 ABERCORN PLACE
SHERWOOD AR 72120-6502

DANIEL L TAYLOR
13352 N JENNINGS RD
CLIO MI 48420-8854

DANIEL M TAYLOR
480 FILMORE RD
PITTSBURGH PA 15221-4020

DANIEL V TAYLOR
37 N EIFEET
MASON MI 48854-9550

DANNY G TAYLOR
28576 DUNEVANT DR
WEST HARRISON IN 47060-9201

DANNY H TAYLOR
810 & 1/2 EMERY ST
KOKOMO IN 46902

DANNY J TAYLOR
7401 CAMBY RD
CAMBY IN 46113-9252

DANNY R TAYLOR
2487 DEPOT ST
SPRING HILL TN 37174-2423

DARLENE D TAYLOR
5944 DOWNS RD
WARREN OH 44481-9417

DARLENE L TAYLOR
53302 RGRD 261 30 LAKESHOR
SPRUCE GROVE AB T7Y 1A7

DARREL J TAYLOR
G1047 MC KINLEY BLVD
FLINT MI 48507

DARRELL T TAYLOR
125 LAKESIDE DR
COLUMBIA TN 38401

DAVID TAYLOR
16211 RICHMOND AVE
BELTON MO 64012-1503

DAVID B TAYLOR &
EVE TAYLOR JT TEN
17 EAGLE STREET
CHESTNUT RIDGE NY 10977-6102

DAVID E TAYLOR
57 BROGAN ST
IRON WOOD MI 49938

DAVID E TAYLOR &
MARY A TAYLOR JT TEN
57 BROGAN ST
IRON WOOD MI 49938

DAVID G TAYLOR
1101 BRITTANY HILLS DR
DAYTON OH 45459-1415

DAVID L TAYLOR
140 W TERRACE ST
ALTADENA CA  91001-4732

DAVID R TAYLOR
294 BLUE HERON DRIVE
OSHAWA ON  L1G 6X9

DAVID W TAYLOR
3909 SUNNINGDALE WAY
DURHAM NC  27707-5691

DAVID W TAYLOR
5944 DOWNS ROAD
WARREN OH  44481-9417

DAVID W TAYLOR
467 MASONITE LAKE RD
LAUREL MS  39443

DAVID W TAYLOR
19108 US HIGHWAY 14
SUNDANCE WY  82729-9210

DAWN M TAYLOR
5301 S ATLANTIC AVE 25
NEW SMYRNA BEACH FL  32169-4571

DEBBIE TAYLOR
1212 FRANKLIN ST
ALEXANDRIA VA  22314

DEBORAH A TAYLOR
1828 RIDGE RD
DERBY KS  67037

DEBORAH L TAYLOR
BOX 26
BONSALL CA  92003-0026

DEBORAH M TAYLOR
649 SE STRAIT AVE
PORT ST LUCIE FL  34983

DEBORAH M TAYLOR
1751 VICTORIA S W
WARREN OH  44485-3544

DEBRA LYNN TAYLOR
300 FRANCES
STURGEON MO  65284-9611

DELMAR L TAYLOR
2817 W STATE RD 38
NEW CASTLE IN  47362-9708

DELORES TAYLOR
523 NASH AVE
YPSILANTI MI  48198

DENISE MARIE TAYLOR
CUST NATHANIEL THOMAS TAYLOR
UTMA CA
23649 KATHRYN ST
MURIETTA CA  92562-6329

DENNIS TAYLOR
1075 S SANDSTONE COURT
APACHE JCT AZ  85219

DENNIS H TAYLOR
15617 PARALLEL
BASEHOR KS  66007-3085

DENNIS S TAYLOR
2759 GRAVEL CREEK RD
NORTH BRANCH MI  48461-9751

DENZIL F TAYLOR &
VIRGINIA B TAYLOR
TR TEN COM
TAYLOR FAMILY TRUST U/A DTD 08/31/0
4771 BOND AVE NW
WARREN OH  44483

DERRAL G TAYLOR
BOX 283
KARNAK IL  62956-0283

DERRICK R TAYLOR
1589 LAKE OVERLOOK CT
LAURENCEVILLE GA  30044-4660

DIANA C TAYLOR
5112 ROLLINGWAY RD
CHESTERFIELD VA  23832-7256

DIANE M FOERSTER TAYLOR
18915 NE 116TH AVE
BATTLE GROUND WA  98604-7303

DIANE ORR TAYLOR
PO BOX 470371
CELEBRATION FL  34747

DIANE R TAYLOR
2367 BETHEL CHURCH RD
FOREST VA  24551-3411

DIANE S TAYLOR
1151 SULGRAVE DR
MADISON GA  30650

DIANNA TAYLOR
712 LAKEVIEW DR
CORTLAND OH  44410-1621

DON ROBERT TAYLOR
1933 OVERHILL RD
CHARLOTTE NC  28211-1628

DONALD C TAYLOR
6363 W COURT
FLINT MI  48532-5318

DONALD C TAYLOR &
CHRISTINE L TAYLOR JT TEN
1814 SO QUEEN WAY
LAKEWOOD CO  80232-6176

DONALD H TAYLOR
10617 SHOOTING STAR LN
WALDORF MD  20603

DONALD L TAYLOR
3 STONEWOOD DR
CANTON MA  02021-2410

DONALD O TAYLOR
8375 SW 89 ST
MIAMI FL  33156-7333

DONALD T TAYLOR
10208 SKI DR
OKLAHOMA CITY OK  73162

DONALD W TAYLOR &
ANNE TAYLOR JT TEN
1215 MAIN ST
TIVERTON RI  02878

DOREEN M TAYLOR
BOX 246
NEW LONDON NH  03257-0246

DORIS ANN TAYLOR
344 GLOSSBORO RD
MONROEVILLE NJ  08343-1738

DORIS L TAYLOR
5627 MORNING GLORY LN
TUSCALOOSA AL  35405-4187

DORIS L TAYLOR &
DORIS FAYE TAYLOR JT TEN
730 E RUTH ST
FLINT MI  48505-2249

DORIS M TAYLOR
37 LAFAYETTE AVE B
CHATHAM NJ  07928-2131

DOROTHY TAYLOR
2134 DRAKE DR
XENIA OH  45385-3918

DOROTHY E TAYLOR
100 RIVERFRONT PK APT 1810
DETROIT MI  48226-4540

DOROTHY G TAYLOR
6375 BADGER DR
LOCKPORT NY  14094-5947

DOROTHY S TAYLOR
1480 WESTBURY DRIVE
DAVISON MI  48423-8352

DOROTHY SUE TAYLOR
3710 WOODCREST RD
TEMPLE TX  76502-2113

DOROTHY SUE TAYLOR &
JOANN KAREN PODLESKI &
CHRISTOPHER SCOTT PODLESKI JT TEN
1480 WESTBURY DRIVE
DAVISON MI  48423-8352

DURWARD TAYLOR
4950 GULF BLVD 408
ST PETERSBURG BCH FL  33706-2433

DWIGHT E TAYLOR
2461 GLYNN
DETROIT MI  48206-1746

E BETTY TAYLOR
433 S KINZER AVE 309
NEW HOLLAND PA  17557-9360

EARL TAYLOR
1219 BROWN ST
SAGINAW MI  48601-2602

EARL D TAYLOR &
NILA V TAYLOR JT TEN
7681 PADOVA DRIVE
GOLETA CA  93117-1924

EARLINE L TAYLOR
14601 CHATHAM ST
DETROIT MI  48223

EDD RUSSELL TAYLOR
311 HEATHSHIRE DR
TOLEDO OH  43607-2116

EDDIE TAYLOR
362 EOLA S E
GRAND RAPIDS MI  49507-3403

EDGAR TAYLOR &
DOROTHY ALICE TAYLOR JT TEN
BOX 04568
DETROIT MI  48204-0568

EDGAR V TAYLOR
78 ROGER AVE
BUFFALO NY  14211-1928

EDMOND TAYLOR JR
415 S 9TH ST
SAGINAW MI  48601-1942

EDNA RUTH TAYLOR
4248 SEAGO RD
HEPHZIBAH GA  30815-4441

EDWARD TAYLOR
707 MULBERRY ST APT R43
LAKE VILLAGE AR  71653-1327

EDWARD D TAYLOR
BOX 226
PERRINTON MI  48871-0226

EDWARD G TAYLOR
2007 CLUBVIEW DR
CARROLLTON TX  75006-1703

EDWARD J TAYLOR
8660 HWY 328 W
CRAB ORCHARD KY  40419-9747

EDWARD LEE TAYLOR
RR 2
DUNKIRK IN  47336-9802

EDWARD R TAYLOR
778 LIBERTY RD
YOUNGSTOWN OH  44505-3918

EDWARD R TAYLOR
1011 FRANCES
BURKBURNETT TX  76354-3221

EDWIN TAYLOR
427 HILLWOOD DR
AKRON OH  44320-2338

EIKO IHARA TAYLOR
27338 WILLOWBANK ROAD
DAVIS CA  95618

ELEANOR TAYLOR
24856 BLACKMAR
WARREN MI  48091-4408

ELEANOR MAXINE WESTENHISER
TAYLOR
TR LIVING TRUST
U/A/D 01/31/85 ELEANOR
MAXINE WESTENHISER TAYLOR
404 LANSDOWNE
KALAMAZOO MI  49002-0557

ELIZABETH C TAYLOR &
ROY E TAYLOR JT TEN
1560 SW 66TH AVE
BOCA RATON FL  33428-7815

ELIZABETH D TAYLOR
6069 VIVIAN ST
ARVADA CO  80004

ELIZABETH LACY TAYLOR
PORTUMNA COUNTY
GALWAY ZZZZZ

MISS ELIZABETH M TAYLOR
APT 19-H
25 SUTTON PLACE S
N Y NY  10022-2459

ELIZABETH WELLS TAYLOR
24 SPRING VALLEY DR
HOLMDEL NJ  07733-2334

ELMER E TAYLOR
113 PARKGROVE DR
UNION OH  45322-3238

ELSIE C TAYLOR
3302 SCANDIA DR
CUSHING MN  56443

ERIC C TAYLOR &
JENNIFER M MINOR JT TEN
26 KEATING AVE
BRADFORD PA  16701-1537

ERIKA VESTERLING TAYLOR
131 MAPLEGROVE AVE
TONAWANDA NY  14150-9148

ERNESTINE J TAYLOR
BOX 1
LETOHATCHEE AL  36047-0001

EUGENE B TAYLOR &
GRACE P TAYLOR JT TEN
1575 TIOGA AVE
CLEARWATER FL  33756-7106

EVA M TAYLOR &
KATHLEEN A CSATARI JT TEN
1821 W OLD STATE RD
EAST JORDAN MI  49727-9221

EVELYN P TAYLOR
2446 JOHNSON DR
DORAVILLE GA  30340-1414

FAE R TAYLOR &
CALVIN L TAYLOR JT TEN
4767 BLACKISTON CV
MEMPHIS TN 38109-61  16672

FANNIE L TAYLOR
BOX 12183
NORFOLK VA  23541-0183

FLORENCE A TAYLOR
1506 S ARMSTRONG ST
KOKOMO IN  46902-2038

FLORENCE T TAYLOR
8335 S PREBLE COUNTY
LANE ROAD
GERMANTOWN OH  45327-9415

FLOYD W TAYLOR
4005 W PETTY RD
MUNCIE IN  47304-2829

FOSTER N TAYLOR
6387 CLOVIS AVE
FLUSHING MI  48433-9003

FRANCES M TAYLOR
ATTN FRANCES M TAYLOR PRINCE
131 ST AUGUSTINE
MADISON MS  39110-9639

FRANCES R TAYLOR
3720 DAUPHIN
# 231
MOBIL AL  36608

FRANCES RUDGE TAYLOR
20 N FERNWAY
MEMPHIS TN  38117-2714

FRANCIE S TAYLOR
9008 NE 95TH ST
VANCOUVER WA  98662

FRANK E TAYLOR &
MARYLIN J TAYLOR JT TEN
217 BRITINI LANE
SCOTTSVILLE KY  42164-9634

FRANK W TAYLOR
5972 PYLES ROAD
COLUMBIAVILLE MI  48421-8933

FRANKLIN E TAYLOR
103 MARKHAM PL
PORTLAND TX  78374-1417

FREDERIC E TAYLOR
33 CORNELL RD
CRANFORD NJ  07016-1606

GARLAND C TAYLOR
1219 FRAME ST
CHARLESTON WV  25302-1307

GARRY J TAYLOR
114 PLANTATION DR
FINCASTLE VA  24090-5272

GARRY J TAYLOR &
JANICE M TAYLOR JT TEN
114 PLANTATION DR
FINCASTLE VA  24090-5272

GARY TAYLOR
3861 SYLVAN WOOD
SYLVANIA OH  43560-3927

GARY L TAYLOR
22155 GARDNER RD
SPRINGHILL KS  66083

GARY W TAYLOR
BOX 112241
ANCHORAGE AK  99511

GAYLORD S TAYLOR
9635 E BAYSHORE RD
MARBLEHEAD OH  43440-2421

GENEVA B TAYLOR
BOX 770853
41525 RO CO ROAD 36
STEAMBOAT SPRINGS CO  80477-0853

GENEVIA TAYLOR
562 E WITHERBEE ST
FLINT MI  48505-4703

GEORGE C TAYLOR JR &
GERALDINE P TAYLOR JT TEN
4250 A1A SOUTH
OCEAN VILLAGE
H15
ST AUGUSTINE FL  32080

GEORGE C TAYLOR &
GERALDINE P TAYLO
TR UA 06/04/02 TAYLOR LIVING TRUST
4250 ALA SOUTH UNIT H 15
ST AUGUSTINE FL  32080

GEORGE E TAYLOR
3432 ST BERNARD
TOLEDO OH  43613-5141

GEORGE E TAYLOR
364 SECOND ST
MORROW OH  45152-1240

GEORGE E TAYLOR &
RUTH A TAYLOR JT TEN
364 SECOND ST
MORROW OH  45152-1240

GEORGE E TAYLOR
312 CARDINAL AVE
ROSCOMMON MI  48653-8798

GEORGE O TAYLOR JR
809 FAIRMOUNT AVE
SIGNAL MOUNTAIN TN  37377-2403

GEORGE ORVILLE TAYLOR
721 W 21ST ST
ANDERSON IN  46016-4015

GEORGE R TAYLOR
207 S AUGUSTA
OFALLON IL  62269-2208

GEORGE R TAYLOR &
PATRICIA A TAYLOR JT TEN
207 S AUGUSTA
OFALLON IL  62269-2208

GEORGE T TAYLOR
19510 S W 87TH AVE
MIAMI FL  33157

GERALD TAYLOR
6379 N MICHIGAN
SAGINAW MI  48604-9208

GERALD D TAYLOR
2775 N STINE RD
CHARLOTTE MI  48813-8832

GERALD R TAYLOR
6823 PIERCE RD
FREELAND MI  48623-8624

GILLIAN W TAYLOR
BOX 745
STAUNTON VA  24402-0745

GLADYS TAYLOR
18404 WASHBURN
DETROIT MI  48221-1930

GLEN E TAYLOR &
MARY J TAYLOR JT TEN
12605 HOLLY ROAD
GRAND BLANC MI  48439-1816

GLENN L TAYLOR
2215 SPRINGHOUSE CIR
STONE MOUNTAIN GA  30087

GLORIA K TAYLOR
115 ROGER AVE
WESTFIELD NJ  07090-1773

GORDON L TAYLOR
1690 KILLARNEY DR
HOLT MI  48842-2906

GORDON L TAYLOR
CUST MARTY
LYNN TAYLOR UGMA NJ
1690 KILLARNEY DR
HOLT MI  48842-2906

GORDON L TAYLOR
CUST ROBERT
WESLEY TAYLOR UGMA MI
1690 KILLARNEY DR
HOLT MI  48842-2906

GRACE V TAYLOR
3741 SEYBURN
DETROIT MI  48214-1084

GREGG J TAYLOR
443 CAMBRIDGE AVE
BUFFALO NY  14215-3157

GREGORY A TAYLOR
1105 WOODBURN RD
DURHAM NC  27705-5749

GWEN H TAYLOR
CUST DANA M TAYLOR UGMA TX
2717 SHAUNTEL
PEARLAND TX  77581-6357

GWEN H TAYLOR
CUST KAREN L TAYLOR UGMA TX
UNIT 14
2744 BRIARHURST DR
HOUSTON TX  77057-5317

GWEN H TAYLOR
CUST TERRI A TAYLOR UGMA TX
9521 ARBORHILL
DALLAS TX  75243-6003

HALLIE BARBARA TAYLOR
R R 4
WOODSTOCK ON  N4S 7V8

HARRY H TAYLOR &
GLADYS C TAYLOR JT TEN
3834 ROOSEVELT
DEARBORN MI  48124-3683

HARVIE TAYLOR JR
3138 BERKLEY ST
FLINT MI  48504-3206

HAYDEN A TAYLOR
1765 BUSSING AVE
BRONX NY  10466-2049

HELEN TAYLOR
86 CATSKILL CT
BELLE MEAD NJ  08502-4527

HELEN H TAYLOR
1 CHURCH ST
ADDISON NY  14801-1031

HELEN L TAYLOR &
JIMMY B TAYLOR TEN ENT
6434 COLGATE RD
JACKSONVILLE FL  32217-2449

HENRY G TAYLOR
5517 CAVALRY POST RD
ARLINGTON TX  76017-4516

HERMAN C TAYLOR
14030 KORNBLUM AVE APT 118
HAWTHORNE CA  90250-8664

HERMAN E TAYLOR
1290 LAKE VALLEY DRIVE
FENTON MI  48430-1228

HERMAN E TAYLOR &
DORIS M TAYLOR JT TEN
1290 LAKE VALLEY DR
FENTON MI  48430

HERSCHEL W TAYLOR &
RUTH R TAYLOR JT TEN
1735 N BERWICK
INDPLS IN  46222-2632

HERSHEL JOSEPH TAYLOR
TR BARBARA ANN TAYLOR LIVING TRUST
UA 07/28/95
PO BOX 21533
KEIZER OR  97307

HERVEY A TAYLOR JR
424 LOVELY ST
AVON CT  06001-2332

HORACE D TAYLOR
106 GEORGIA AVE
MILTON DE  19968-9522

HUBERT L TAYLOR
224 INDIAN TRAIL
EVANSVILLE IN  47715

IKE TAYLOR &
EVA B TAYLOR JT TEN
920 SUMMIT ST
DEFIANCE OH  43512-3042

IMOGENE TAYLOR
5988 ROUTZONG RD
GREENVILLE OH  45331-9659

IRENE L TAYLOR
25 EUGENE AVE
BRISTOL CT  06010-7211

IRMA J TAYLOR
TR IRMA J TAYLOR LIVING TRUST U/A
1/12/1993
14 HARRIS CIRCLE
EDGEWATER FL  32141

ISABEL G TAYLOR
223 W MAIN ST
OMRO WI  54963

J B TAYLOR
7520 WHEELER DR
ORLAND PARK IL  60462-5026

J FORESTER TAYLOR
BOX 745
STAUNTON VA  24402-0745

JACK TAYLOR
3612 BELVIEW RD
LESLIE MI  49251

JACK A TAYLOR
14182 BELSAY RD
MILLINGTON MI  48746-9217

JACK H TAYLOR
428 WASHINGTON TERR
AUDUBON NJ  08106-2109

JAMES TAYLOR
11810 E OUTER DR
DETROIT MI  48224-2606

JAMES A TAYLOR
13330 LITTLEFIELD
DETROIT MI  48227-3594

JAMES A TAYLOR &
VERNETT M TAYLOR JT TEN
BOX 184
MERRIFIELD VA  22116-0184

JAMES A TAYLOR JR
11845 W BELLEVIEW DR
LITTLETON CO  80127

JAMES C TAYLOR
12720 BEE STREET
DALLAS TX  75234-6106

JAMES C TAYLOR
C/O DAVID B STURGEON SR
132 HERRITAGE DR
ROGERSVILLE TN  37857-6167

JAMES C TAYLOR
2378 MONTEREY ST
DETROIT MI  48206-1252

JAMES D TAYLOR
2581 S PINEVIEW ROAD
SUTTONS BAY MI  49682-9258

JAMES D TAYLOR
TR JAMES D TAYLOR TRUST
UA 07/18/94
2320 STATE RD
HILLSDALE MI  49242

JAMES E TAYLOR &
ANN R TAYLOR JT TEN
PO BOX 520251
LONGWOOD FL  32752

JAMES E TAYLOR
2923A OVERHILL STREET
LIBRARY PA  15129-9308

JAMES E TAYLOR
419 FRANKLIN ST
PENDLETON IN  46064-1337

JAMES E TAYLOR JR
903 MERAMEC LN
FESTUS MO  63028-3978

JAMES E TAYLOR
PO BOX 520251
LONGWOOD FL  32752

JAMES ERVIN TAYLOR
703 JAMIE WAY NE
WOODSTOCK GA  30188-4080

JAMES H TAYLOR
5720 HWY 63
IMBODEN AR  72434-9010

JAMES J TAYLOR
4439 BONNYMEDE LANE
JACKSON MI  49201-8511

JAMES L TAYLOR
313 HILLSIDE COURT
WINDER GA  30680-3485

JAMES P TAYLOR
4411 BALDWIN DR
EAST BERNARD TX  77435-9134

JAMES W TAYLOR
300 S WASHINGTON LOT 225
FORT MEADE FL  33841

JAMES W TAYLOR &
ADA MOZELLE TAYLOR JT TEN
2 BUTTERNUT DR
BALTIMORE MD  21220-5502

JAMES W TAYLOR
2657 BURTON
INDIANAPOLIS IN  46208-5357

JAMES W TAYLOR &
CHARLENE W TAYLOR JT TEN
BOX 176
WINONA KS  67764-0176

JAMES WALLACE TAYLOR &
MARIAN ANNE TAYLOR
TR TEN COM
TAYLOR FAMILY TRUST U/A DTD 01/15/0
19675 W TOP OF THE MOOR DR
MONUMENT CO  80132-9327

JANE TAYLOR
50 W 34TH ST 5A12
NEW YORK NY  10001-3045

JANE E TAYLOR
1901 WASHINGTON ST
WILMINGTON DE  19802-4716

JANEEN ANN TAYLOR &
NORMA MAE HUMMEL JT TEN
163 MAPLE ST
BOX 109
VERMONTVILLE MI  49096

JANICE TAYLOR
1933 OVERHILL RD
CHARLOTTE NC  28211-1628

JANICE ANN TAYLOR
1420 WOODBRIDGE DR
TYLER TX  75703-3234

JASON B TAYLOR
25111-E LA JOLLA WAY
LAGUNA NIGUEL CA  92677-8031

JEANNE J TAYLOR
7505 RIVER RD UNIT 5
NEWPORT NEWS VA  23607-1768

JEANNE JENNINGS TAYLOR &
JEANNE TAYLOR POPOVITS JT TEN
1432 E PURDUE AVE
PHOENIX AZ  85020-2244

JEFFREY L TAYLOR
3432 ST BERNARD DRIVE
TOLEDO OH  43613

JENNIFER A TAYLOR
518 N OAK
LITTLE ROCK AR  72205-4154

JESSIE TAYLOR
2021 45TH AVE
OAKLAND CA  94601-4607

JILL M TAYLOR
CUST JACK R TAYLOR
UTMA NY
29 WINDCROFT LANE
LANCASTER NY  14086-9463

JILL M TAYLOR
CUST NICHOLAS A TAYLO UTMA NY
29 WINDCROFT LANE
LANCASTER NY  14086

JIM W TAYLOR &
PATRICIA L TAYLOR JT TEN
9980 6 MILE RD
ROCKFORD MI  49341

JIMMIE TAYLOR
7002 INDUSTRIAL
FLINT MI  48505-2284

JIMMY L TAYLOR
BOX 447
FLIPPIN AR  72634-0447

JOANN TAYLOR
5574 DONEGAL DR
SHOREVIEW MN  55126-4718

JOANN L TAYLOR
4236 KENTRIDGE S E
GRAND RAPIDS MI  49508-3708

JOB TAYLOR III
SUITE 1000
885 THIRD AVE
NEW YORK NY  10022-4834

JOE L TAYLOR
5349 PENNSYLVANIA
DETROIT MI  48213-3143

JOE N TAYLOR
1970 LITCHFIELD AVENUE
DAYTON OH  45406-3810

JOHN A TAYLOR
11802 MC PHERSON LNDG RD
TUSCALOOSA AL  35405-7504

JOHN B TAYLOR
36 MERION PLACE
LAWRENCEVILLE NJ  08648-1632

JOHN BARRON TAYLOR
569 S ANGEL
KAYSVILLE UT  84037-9754

JOHN E TAYLOR
732 LOGGERS CIRCLE
ROCHESTER MI  48307-6022

JOHN H TAYLOR
APT 208
48691-S-I-94 SERVICE DR
BELLEVILLE MI  48111-3304

JOHN H TAYLOR
3165 CHAMBLEE TUCKER ROAD
CHAMBLEE GA  30341-4227

JOHN H TAYLOR
4277 ELDORADO SPRINGS RD
BOULDER CO  80303-9610

JOHN H TAYLOR
2710 SUNCREST DRIVE
FLINT MI  48504-8447

JOHN H TAYLOR &
ANGELINA G TAYLOR JT TEN
3165 CHAMBLEE TUCKER ROAD
CHAMBLEE GA  30341-4227

JOHN I TAYLOR
341 WALKER RD
MURPHY NC  28906-6307

JOHN J TAYLOR
5110 SEVEN MILE
BAY CITY MI  48706-9774

JOHN M TAYLOR
2873 AIRPORT RD
WATERFORD MI  48329-3307

JOHN MARTIN GREGORY TAYLOR
3 BELMONT RD
CHESHAM
BUCKINGHAMSHIRE HP5 2EJ

JOHN O TAYLOR
1119 CHESHIRE
HOUSTON TX  77018-2013

JOHN O TAYLOR &
BETTIE E TAYLOR JT TEN
318 S 9TH ST
QUAKERTOWN PA  18951-1526

JOHN P TAYLOR
509 ROUTE 530 APT 181
WHITING NJ  08759-3155

JOHN R TAYLOR
115 ROGER AVE
WESTFIELD NJ  07090-1773

JOHN R TAYLOR
36 NIAGARA ST
NO TONAWANDA NY  14120-6116

JOHN T TAYLOR
5107 DONFIELD S E
KENTWOOD MI  49508

JOHN W TAYLOR
PO BOX 46
SILVERHILL AL  36576

JOHN W TAYLOR
5420 HWY 258 S
DEEP RUN NC  28525-9613

JOHN W TAYLOR
31050 WEST THOMPSON LANE
HARTLAND WI  53029-9705

JOHN W TAYLOR JR
21 LOWELL DR
MARLTON NJ  08053

JOHNNIE H TAYLOR &
ROBERT J TAYLOR JT TEN
16669 REDWOOD ST
FOUNTAIN VALLEY CA  92708-2321

JOHNNIE L TAYLOR
5108 TURNER
FT WORTH TX  76105-5137

JOHNNY TAYLOR
1106 PATRICA
DETROIT MI  48217-1230

JONATHAN TAYLOR
5205 CROFTON AVE
SOLON OH  44139-1278

JONI M TAYLOR
4506 DON ST
HOLT MI  48842-1108

JOSEPH A TAYLOR
1440 E PUETZ RD
OAK CREEK WI  53154-3314

JOSEPHINE B TAYLOR
618 HOLIDAY DRIVE
MANSFIELD OH  44904

JOSEPH B TAYLOR
4046 CHALFONTE DR
DAYTON OH  45440-3219

JOSEPH G TAYLOR
42 N 96TH STREET
MESA AZ  85207-8813

JOSEPH S TAYLOR III &
KAREN S TAYLOR JT TEN
5930 ACORN DR
HARRISBURG PA  17111-3214

JOY P TAYLOR
807 ELLYNN DR
CARY NC  27511-4618

JOY X TAYLOR
923 COLWYN RD
RYDAL PA  19046-3404

JOYCE C TAYLOR
2688 BARNS DR
WESTLAND MI 48186

JOYCE D TAYLOR
C/O JOYCE TAYLOR SULLIVAN
BOX 34187
HOUSTON TX 77234-4187

JULIA M TAYLOR
2470 ALTON RD NW
ATLANTA GA 30305-4004

JULIAN TAYLOR
3085 SUNNYGLEN CRT
CHINO CA 91709-1283

JULIE LYNN TAYLOR &
JOHN MILLARD TAYLOR JT TEN
9 MULBERRY LN
TRABUCO CANYON CA 92679-1402

JUNE P TAYLOR
G5165 W COURT ST
FLINT MI 48504

KANNA J TAYLOR &
EDMUND TAYLOR &
NINA TAYLOR JT TEN
31173 E STATE HWY Y
RIDGEWAY MO 64481-8212

KATHARINE A TAYLOR
124 ONEIDA ST LOT 1
ONEONTA NY 13820

KATHLEEN A TAYLOR
1202 STONEHEDGE EAST DR APT F
GREENWOOD IN 46142-5046

KATHLEEN H TAYLOR
2650 W FOX FARM RD
MANISTEE MI 49660-9639

KATHLEEN R TAYLOR
1873 SEXTANT DRIVE
WORDEN IL 62097-2247

KATHRYN E TAYLOR &
JENNIFER KAY COPP JT TEN
1681 OLD BLACK
HORSE PIKE
CHEWS LANDING
BLACKWOOD NJ 08012

KATHRYN K TAYLOR
144 HIGH RD
HAMILTON MT 59840

KEITH A TAYLOR
104 E BEECHWOOD LN
INDIANAPOLIS IN 46227-2133

KENDRA TAYLOR
CUST JOSHUA SCOTT TAYLOR
UTMA CA
20871 SHADOW ROCK LN
TRABUCO CANYON CA 92679

KENDRA TAYLOR
CUST KATHERINE
MARIE TAYLOR UTMA CA
20871 SHADOW ROCK LN
TRABUCO CANYON CA 92679 92679
92679

KENNETH D TAYLOR
1280 BOICHOT RD
LANSING MI 48906-5912

KENNETH J TAYLOR &
SUSAN B TAYLOR JT TEN
347 ATHOL AVE
OAKLAND CA 94606-1415

KENNETH L TAYLOR
6413 TISDALE TERRACE
BETHSEDA MD 20817-1657

KENNETH N TAYLOR
12725 BENTON RD
GRAND LEDGE MI 48837-9761

KENNETH W TAYLOR
6085 EVANS DR
HUBBARD OH 44425-2344

KENT E TAYLOR
285 RIDGEFIELD RD
ENDICOTT NY 13760-4227

KERMIT TAYLOR
TR U/A
DTD 03/16/90 KERMIT TAYLOR
REVOCABLE TRUST
1821 N W 119 AVE
PEMBROKE PINES FL 33026-1929

KYLE G TAYLOR
1632 NE 182ND ST
NORTH MIAMI BEACH FL 33162

KYLE R TAYLOR
10372 DICE RD
FREELAND MI 48623-8921

LANCE HAMILTON TAYLOR
5305 EAST LAKE RD
CAZENOVIA NY 13035

LARRY D TAYLOR
3165 N ATLANTIC AVE APT B206
COCOA BEACH FL 32931-5018

LARRY E TAYLOR
25310 S 196TH WAY
QUEEN CREEK AZ 85242-7660

LARRY E TAYLOR
9815 BELLAIRE
KANSAS CITY MO 64134-1237

LARRY F TAYLOR
11246 TEMPLETON DR
CINCINNATI OH 45251-4543

LARRY R TAYLOR &
MARY L TAYLOR JT TEN
7510 BRENEL
CONCORD TWP OH  44060-7250

LARRY W TAYLOR
PO BOX 892
CHEROKEE VLG AR  72525

LAURA L TAYLOR
2788 HADLEY ROAD
LAPEER MI  48446-9743

LAVERN TAYLOR
18 WALL
PONTIAC MI  48342-3156

LAVERN D TAYLOR
5201 BIG BEND DRIVE
DAYTON OH  45427-2716

LAWRENCE TAYLOR
129 WESLEY AVE
BALTO MD  21228-3144

LEDFORD TAYLOR
160 OLD MAPLE CR RD
WILLIAMSBURG KY  40769-9208

LEE ROY TAYLOR
427 W WOODBINE
KIRKWOOD MO  63122-4131

LEIGH COLEMAN TAYLOR
227 32ND RD
GRAND JUNCTION CO  81503

LELAND E TAYLOR &
PATRICIA L TAYLOR JT TEN
6237 WELTY WAY
SACRAMENTO CA  95824-3831

LEON T TAYLOR
5793 KENSINGTON AVE
DETROIT MI  48224-2044

LEONARD J TAYLOR
4151 BROADWAY ST
INDIANAPOLIS IN  46205-2732

LEROY TAYLOR
3565 FOX TAIL CT
DECATUR GA  30034-6422

LEROY TAYLOR
9148 S HOBART
LOS ANGELES CA  90047-3611

LINDA ANN TAYLOR &
CONRAD T REED JT TEN
50274 BOG RD
BELLEVILLE MI  48111-2582

LINDA B TAYLOR
11338 INWOOD DR
HOUSTON TX  77077-6438

MISS LINDA JO TAYLOR
ATTN LINDA JO STEVENS
206 OAKWOOD DR
WINDHAM CT  06280-1525

LINDA S TAYLOR
4908 GILRAY DRIVE
BALTIMORE MD  21214-2134

LISA TAYLOR
711 OAK RIDGE DR
SAND SPRINGS OK  74063-7012

LISBETH L TAYLOR
9632 DEERHORN CT APT 86
PARKER CO  80134-3128

LONNIE W TAYLOR
10120 W 52 TERR
MERRIAM KS  66203-2024

LOREN O TAYLOR &
EVELYN M TAYLOR JT TEN
1371 WOODNOLL DR
FLINT MI  48507-4717

LORI A TAYLOR
21312 GLENDEVON COURT
TERMANTOWN MD  20876-4200

LORRAINE GAYE TAYLOR
177 ELM ST
WOODSTOWN NJ  08098-1320

LOUISE V TAYLOR
TR U/A
DTD 09/16/87 F/B/O LOUISE V
TAYLOR
5471-H SW 11TH ST
MARGATE FL  33068-3385

LUTHER TAYLOR JR
17556 E GOLDWIN
SOUTHFIELD MI  48075-1913

M CHRIS TAYLOR
3408 LANSDOWNE DR
LEXINGTON KY  40517-1121

MABEL B TAYLOR
20071 STOUT ST
DETROIT MI  48219-2065

MAE B TAYLOR
BOX 386
BLOOMINGBURG NY  12721-0386

MAE F TAYLOR
10176 MADRID WAY
SPRING VALLEY CA  91977-1831

MAMIE JO TAYLOR &
WILLIAM W TAYLOR
TR UA 01/30/94
BEULAH R TAYLOR TR FBO MARGARET
IRENE TAYLOR
BOX 96
CHIDESTER AR  71726-0096

MARGARET J TAYLOR
24711 RIVERDALE
DEARBORN MI  48124-1718

MARGARET L TAYLOR
1225 AVONDALE APT 1
SANDUSKY OH  44870

MARGARET R TAYLOR &
RICHARD J TAYLOR JT TEN
909 AVE E
BILLINGS MT  59102-3319

MARIAN M TAYLOR
125 PIER B
NAPLES FL  34112-8113

MARIE C TAYLOR
7810 LAUDERDALE DRIVE
EVANSVILLE IN  47715-6267

MARIE J TAYLOR
1201 BLANCHARD
FLINT MI  48503-5378

MARJORIE TAYLOR
8145 LODGEPOLE TRAIL
LITTLETON CO  80124-3006

MARK TAYLOR &
REBECCA MARIE TAYLOR JT TEN
BOX 217
WADSWORTH IL  60083-0217

MARK TAYLOR
BOX 2052
ANDERSON IN  46018-2052

MARK D TAYLOR
1499 KILE RD
METAMORA MI  48455-8975

MARK J TAYLOR
CUST JESSICA
TAYLOR UTMA OH
2978 OLDE WINTER TRAIL
POLAND OH  44514-2873

MARK J TAYLOR
CUST JOSEPH
TAYLOR UTMA OH
2978 OLDE WINTER TRAIL
POLAND OH  44514-2873

MARSHA J TAYLOR
BOX 1087
FREDERICK MD  21702-0087

MARSHALL R TAYLOR
17380 BIRWOOD
DETROIT MI  48221-2319

MARSHALL R TAYLOR
2436 SALEM VALLEY RD
RINGGOLD GA  30736

MARTHA J TAYLOR
1828 RAINTREE DRIVE
ANDERSON IN  46011-2637

MARTHA J TAYLOR
4966 WHISPERING PINE LN
BLOOMFIELD HILLS MI  48302-2274

MARTHA M TAYLOR
310 S WASHINGTON ST
YPSILANTI MI  48197-5429

MARTIE F TAYLOR
871 GARFIELD AVE
MILFORD OH  45150-1660

MARVIN R TAYLOR &
JANET R TAYLOR JT TEN
14037 SQUAW LAKE
LINDEN MI  48451-9451

MARY A TAYLOR
17 RIVER ST
MILTON WI  53563

MARY C TAYLOR
16535 STANSBURY
DETROIT MI  48235-4016

MARY COMBS TAYLOR
CUST ANN
SYDNEY TAYLOR UGMA TN
4347 SHELBY LANE
LEXINGTON KY  40515-9526

MARY COMBS TAYLOR
CUST ANN
SYDNEY TAYLOR UTMA KY
4347 SHELBY LANE
LEXINGTON KY  40515-9526

MARY E TAYLOR
864 BEDFORD ROAD
GROSSE POINTE PARK MI
48230-1805

MARY F TAYLOR
1217 BLAKELY ST
WOODSTOCK IL  60098-3631

MARY J TAYLOR
4722 S 750 E
KOKOMO IN  46902-9201

MARY L TAYLOR
1023 NLS CORTLAND RD SE A
WARREN OH  44484-2540

MATTHEW K TAYLOR
5014 ARDOSSAN SQ
LOUISVILLE KY  40241

MATTHEW W TAYLOR &
CHRISTIE L TAYLOR JT TEN
13453 E AUSTIN RD
MANCHESTER MI  48158-8508

MATTIE M TAYLOR &
GEORGE TAYLOR JT TEN
421 SOUTH JENISON
LANSING MI  48915-1131

MAUDE J TAYLOR
925 WELLMEIER AVE
DAYTON OH  45410-2908

MAUREEN C TAYLOR
CUST FRANCIS J TAYLOR UGMA IL
2529 WEST MORSE
CHICAGO IL  60645-4605

MAUREEN C TAYLOR
CUST GENEVIEVE R TAYLOR UGMA IL
2529 WEST MORSE
CHICAGO IL  60645-4605

MAURICE F TAYLOR
5880 REED ST
DEFORD MI  48729-9651

MELINDA JANE TAYLOR
117 CYNTHIA LYNN DR
BOWLING GREEN KY  42103-6009

MELVIN D TAYLOR &
MARY V TAYLOR JT TEN
33 HANSOM DRIVE
MERRIMACK NH  03054-4583

MICHAEL TAYLOR
8610 BLACKBERRY
ANCHORAGE AK  99502-5333

MICHAEL TAYLOR
1109 CORA DR
FLINT MI  48532-2723

MICHAEL D TAYLOR
32070 HAZELWOOD
WESTLAND MI  48186-4931

MICHAEL J TAYLOR
TSUNG YUEN H29 2F HO SHEUNG
HEUNG SHEUNG SHUI NT ZZZZZ

MICHAEL S TAYLOR
2305 W 60TH PLACE
DAVENPORT IA  52806

MICHAEL W TAYLOR
30 TABOR LN
HAMILTON OH  45013-5118

MICHAEL W TAYLOR
1148 PINE ST
ESSEXVILLE MI  48732-1927

MICHAEL W TAYLOR
3663 HERON RIDGE DR
ROCHESTER HLS MI  48309-4522

MILDRED M TAYLOR
1604 WESTBURY DR
RICHMOND VA  23229-4831

TAYLOR M VELLA &
TIMOTHY J VELLA
TR VELLA TRUST FUND UA 11/03/98
45394 PEBBLE BEACH COURT
NORTHVILLE TWP MI  48167

NANCY A TAYLOR
105 MARTIN LUTHER KING JR DR
MERIDIAN MS  39301-6304

NANCY L TAYLOR
312 HEATHER HILL DR
GIBSONIA PA  15044-6020

MISS NANCY LOUISE TAYLOR
312 HEATHER HILL DR
GIBSONIA PA  15044-6020

NEWTON A TAYLOR
485 DALEVILLE ROAD
COCHRANVILLE PA  19330-1020

NORA J TAYLOR
BOX 379
BIMBLE KY  40915-0379

NORMA TAYLOR
290 ROYAL OAKS RD
COLUMBIA KY  42728

NORMA E TAYLOR
C/O NORMA E LEMAY
N142 W6229 CONCORD
APT 72
CEDARBURG WI  53012-3109

NORMA J TAYLOR
6338 SUN RIDGE DR
WAYNESVILLE OH  45068

NORMA MAXINE TAYLOR
3709 WHITNEY AVE
FLINT MI  48532-5257

NORMAN G TAYLOR
8914 ST REGIS LANE
PORT RICHEY FL  34668-4925

ODIS O TAYLOR JR
PO BOX 69
TIMBO AR  72680-0069

OLGA G TAYLOR
847 JACOBS COURT
CHICO CA  95926-8661

OLIVER L TAYLOR
5917 WINNER AVE
BALTIMORE MD  21215-3801

OLIVER R TAYLOR
1642 S GRANT ST
INDINAPOLIS IN  46203-3419

OSCAR TAYLOR
3291 CARTER
DETROIT MI  48206-2141

OTIS H TAYLOR &
BETTY J TAYLOR JT TEN
376 CALUMET WAY
BOWLING GREEN KY  42104

OTIS J TAYLOR
2058 MC PHAIL
FLINT MI  48503-4330

OTIS J TAYLOR &
VERTIE L TAYLOR JT TEN
2058 MCPHAIL ST
FLINT MI  48503-4330

PAGE SNAVELY TAYLOR
ATTN PAGE PALMER
5183 HWY 80
RT 10 BOX 97
VICKSBURG MS  39180-7749

PAMELA DENISE BETHIA TAYLOR
102 S BATTIN
WICHITA KS  67218-1516

PAMELA ELLIS-TAYLOR
BOX 32
SALEM NH  03079-0032

PAMELLA ELLIS-TAYLOR
BOX 32
SALEM NH  03079-0032

PATRICIA A TAYLOR
14611 CHINQUAPIN
HELOTES TX  78023-5154

PATRICIA A TAYLOR
601 STOCKDALE
FLINT MI  48503-5162

PATRICIA A TAYLOR &
LESLIE D TAYLOR JT TEN
8403 WICKERSHAM ST
SAN ANTONIO TX  78254-2451

PATRICIA J TAYLOR
2930 DU RUSSELL
REESE MI  48757-9330

PATRICIA S TAYLOR
3477 RIDGEWOOD DRIVE
COVINGTON KY  41018-2819

PAUL F TAYLOR
BOX 453
EFFINGHAM IL  62401-0453

PAUL H TAYLOR
842 TERRY
PONTIAC MI  48340-2564

PAUL M TAYLOR &
RUTH M TAYLOR JT TEN
1201 NEW LOTHROP R
LENNON MI  48449-9649

PAULA Y TAYLOR
104 MEADOWBEND DR
CEDAR HILL TX  75104-3278

PAULINE K TAYLOR
82 GREYSTONE PLACE
SOMERVILLE AL  35670

PAULINE S TAYLOR &
GAIL ANN GATZ JT TEN
6140 NELSON CT
BURTON MI  48519-1665

PHILIP A TAYLOR
4634 E 50 N
LAFAYETTE IN  47905-8400

PHILIP E TAYLOR
11719 GARNSEY
GRAND HAVEN MI  49417-9646

PHILLIP A TAYLOR
BOX 195
BETHANY LA  71007-0195

PHILLIP R TAYLOR
10108 LAKE MICHIGAN DRIVE
WEST OLIVE MI  49460-9645

PHYLLIS E TAYLOR
20155 HAGGERTY
BELLEVILLE MI  48111-8734

PHYLLIS J TAYLOR
R R 1 BOX 69
DANBURY NH  03230-9718

PHYLLIS P TAYLOR
7974 SPIVEY RD
JONESBORO GA  30236-4208

PRISCILLA F TAYLOR
80 KENNEDY ST
BRADFORD PA  16701-1329

PRISCILLA G TAYLOR
1005 DAIGLE ROAD
BREAUX BRIDGE LA  70517-7704

R C TAYLOR
605 MORGAN STREET
PARAGOULD AR  72450-2824

RALPH A TAYLOR &
KATHRYN E TAYLOR JT TEN
4368 BUICK TRAIL
GLADWIN MI  48624-9615

RALPH G TAYLOR
11231 ANDERSONVILLE RD
DAVISBURG MI  48350-3135

RALPH M TAYLOR
843 ORION RD
LAKE ORION MI  48362-3515

RALPH M TAYLOR &
JANET M TAYLOR JT TEN
BOX 351
CLINTON MS  39060-0351

RALPH M TAYLOR JANET M
TAYLOR &
KATRINA J TAYLOR JT TEN
BOX 351
CLINTON MS  39060-0351

RANDY TAYLOR
10721 STATE RTE 104
LOCKBOURNE OH  43137-9644

RAY E TAYLOR
5265 CENTER PLACE
MABLETON GA  30126-2105

RAYMOND L TAYLOR
11909 IDA CENTER RD
IDA MI  48140-9790

REGGIE TAYLOR
1817 LAKE LINCOLN RD
BROOKHAVEN MS  39601-8978

RENAE S TAYLOR
2873 AIRPORT RD
WATERFORD MI  48329-3307

REX TAYLOR &
MAXINE TAYLOR JT TEN
4061 S VAN DYKE RD
MARLETTE MI  48453-9101

RICHARD A TAYLOR
215 QUEENSWAY DR
AVON IN  46123

RICHARD A TAYLOR &
OLVENA J TAYLOR JT TEN
10209 E PARK RIDGE DR
INDIANAPOLIS IN  46229-4111

RICHARD A TAYLOR
802 HERITAGE LN
ANDERSON IN  46013-1421

RICHARD C TAYLOR
11697 S W KING GEORGE #4
KING CITY OR  97223-0000

RICHARD C TAYLOR &
LORRAINE A TAYLOR JT TEN
7526 N US HIGHWAT 23
OSCODA MI  48507

RICHARD D TAYLOR
118 OAKWOOD AVENUE
PRUDENVILLE MI  48651-9709

RICHARD D TAYLOR
3501 CHECKER TAVERN RD
LOCKPORT NY  14094-9423

RICHARD D TAYLOR &
BONNIE A TAYLOR JT TEN
2662 OLD MERIWETHER TRAIL
LAPINE AL  36046-5215

RICHARD F TAYLOR &
JANET M TAYLOR JT TEN
5207 GREEN HILLS DR
BROWNSBURG IN  46112-8770

RICHARD F TAYLOR
5207 GREEN HILLS DR
BROWNSBURG IN  46112-8770

RICHARD G TAYLOR JR
34 ROSE ST
WOOD RIDGE NJ  07075-2212

RICHARD G TAYLOR
908 CENTER RD
EASTLAKE OH  44095-2332

RICHARD J TAYLOR
TR RICHARD J TAYLOR LIVING TR
UA 01/12/93
14 HARRIS CIRCLE
EDGEWATER FL  32141

RICHARD L TAYLOR
7316 S KLEIN AVENUE
OKLAHOMA CITY OK  73139-1924

RICHARD M TAYLOR
1991 U S 23
BRIGHTON MI  48114-9612

RICHARD N TAYLOR &
ANN L TAYLOR JT TEN
443 RUTH RIDGE DR
LANCASTER PA  17601-3633

RICHARD R TAYLOR
8667 ROLLING ACRES DR
MAYVILLE MI  48744-9394

RICHARD S TAYLOR &
ELEANOR M TAYLOR
TR U/A DTD 05/14/
RICHARD S TAYLOR & ELEANOR M TAYLOR
REVOCABLE LIVING TRUST
909 COLEMAN AVE
JOHNSTOWN PA  15902

RITA F TAYLOR
6823 PIERCE RD
FREELAND MI  48623-8624

RITA L TAYLOR
20717 HAGGERTY ROAD
BELLEVILLE MI  48111-8736

ROBERT TAYLOR JR
14601 CHATHAM ST
DETROIT MI  48223

ROBERT TAYLOR
26484 SILVER CREEK DR
BROWNSTOWN MI  48134-1180

ROBERT A TAYLOR
7691 LANPHERE ST
LOWIRLLE NY  13367-1436

ROBERT C TAYLOR &
KATHY A TAYLOR JT TEN
2012 HATCH RD
BAY CITY MI  48708-6978

ROBERT E TAYLOR JR
5192 NE 6 AVE APT#809
OAKLAND PARK FL  33334

ROBERT F TAYLOR
32073 CONCORD 4G
MADISON HEIGHTS MI  48071-1229

ROBERT F TAYLOR
543 HILLSDALE DR N W
WARREN OH  44485-2831

ROBERT G TAYLOR
1641 GREY RD
MIDLAND MI  48640-9302

ROBERT G TAYLOR
21 ORCHARD LANE
WOODBURY CT  06798-3918

ROBERT J TAYLOR
11819 PARKVIEW
CLEVELAND OH  44120-2951

ROBERT J TAYLOR SR
1823 ELM HILL PIKE
NASHVILLE TN  37210-3709

ROBERT K TAYLOR
6105 LUCAS RD
FLINT MI  48506-1228

ROBERT L TAYLOR &
MARY H TAYLOR TEN ENT
1315 N PROVIDENCE RD
MEDIA PA  19063-1205

ROBERT L TAYLOR
8701 BALBOA DR
CINCINNATI OH  45231-4528

ROBERT L TAYLOR
1435 BRADY
BURTON MI  48529-2009

ROBERT O TAYLOR
CUST THOMAS R TAYLOR UGMA CA
7144 DUBLIN MEADOWS STREET APT A
DUBLIN CA  94568-3876

ROBERT V TAYLOR
52 LANDOLA DR SUN RISE
CONYERS GA  30012-3057

ROBERT W TAYLOR
5821 HWY M
WEST BEND WI  53095-9539

ROBERT WORTH TAYLOR &
SANDRA RIBACK WILSON JT TEN
BOX 297
YORK BEACH ME  03910-0297

RODERICK E TAYLOR
182 VALIENT DR
ROCHESTER NY  14623-5532

ROGER L TAYLOR
2958 ALINGTON DR
SAGINAW MI  48601-6980

ROLAND C TAYLOR
15 MALVINA LANE
NEWARK DE  19713-1811

ROLAND LAVERN TAYLOR
1311 CHESTER RD
LANSING MI  48912-5031

ROLAND P TAYLOR
5409 PERRY RD
GRAND BLANC MI  48439-1663

ROMANIA TAYLOR
1428 CANFIELD AVE
DAYTON OH  45406-4205

RONALD E TAYLOR
40005 BANKS ROAD
GRAFTON OH  44044-9702

RONALD E TAYLOR
901 FT WAYNE APT 910
INDIANAPOLIS IN  46202-3340

RONALD L TAYLOR
5326 INDEPENDENCE RD
ST CHARLES MO  63304-7870

RONALD L TAYLOR &
CAROL A TAYLOR JT TEN
2782 FAIRVIEW RD
EAUCLAIRE MI 49111-9716

RONALD R TAYLOR
1305 SANDSTONE DRIVE
SAINT CHARLES MO 63304-6832

RONNIE M TAYLOR &
EUGENIA A TAYLOR JT TEN
7957 EAST 50 SOUTH
GREENTOWN IN 46936-8780

ROSCOE TAYLOR
1520 CHATEAUFORT PL
DETROIT MI 48207-2717

ROSCOE TAYLOR
1317 WEST 9TH ST
LORAIN OH 44052-1328

ROSE M TAYLOR
8005 OAKBRIAR COURT
OFALLON MO 63366-6546

ROSIE TAYLOR
BOX 724
LOCKPORT NY 14095-0724

ROY E TAYLOR
64 CHASE LN
CORBIN KY 40701-8932

ROY W TAYLOR
284 KERNEL LANE
ETTERS PA 17319-9786

ROYCE TAYLOR
133 BEDFORD RD
LINCOLN MA 01773-2700

SAMMIE L TAYLOR
9003 MINOCK ST
DETROIT MI 48228-1757

SAMUEL T TAYLOR III
BOX 4
CRADDOCKVILLE VA 23341-0004

SANDRA R TAYLOR
4629 SHORE DR APT 225
VIRGINIA BEACH VA 23455-2792

SARAH B TAYLOR &
LINDA L TAYLOR JT TEN
6140 W THOMPSON RD
INDPLS IN 46221-3823

SARAH JANE TAYLOR
ATTN SARAH J T CASSIE
28 COCASSET STREET
FOXBORO MA 02035-2922

SCOTT B TAYLOR
7014 RIVER DRIVE RD
BALTIMORE MD 21219-1132

SCOTT G TAYLOR
443 E CHURCH ROAD
CAMBRIDGE WI 53523-9632

SHANNON DAWN TAYLOR
600 GARDEN RD
DAYTON OH 45419-3805

SHARON CANDICE TAYLOR
1025 CORAL WAY
CORAL GABLES FL 33134-4749

SHARON L TAYLOR
5570 NORTH LAKE RD
COLUMBIAVILLE MI 48421

SHARON M TAYLOR
10021 BRIARWOOD LANE
FREELAND MI 48623-8842

SHARON P TAYLOR
15 PIN OAK DRIVE
CULLODEN WV 25510-9531

SHELBY W TAYLOR
9917 OLD STATESVILLE ROAD
CHARLOTTE NC 28269-7666

SHIRLEY A TAYLOR
18269 FENMORE
DETROIT MI 48235-3254

SHIRLEY J TAYLOR
20717 HAGGERTY
BELLEVILLE MI 48111-8736

STANLEY E TAYLOR
7910 COLLEGE STATION DR
WILLIAMSBURG KY 40769-1390

STANLEY E TAYLOR
7910 COLLEGE STATION DR
WILLIAMSBURG KY 40769-1390

STEPHANIE L TAYLOR
3139 BAYLIS DR
ANN ARBOR MI 48108-1709

STEVEN TAYLOR
1812 FITZGERALD DR SW
DECATUR AL 35603-4541

STEVEN D TAYLOR
29510 SHARON LN
SOUTHFIELD MI 48076-5213

STEVEN D TAYLOR
752 TODD CT
LIBERTY MO  64068-2587

SUE W TAYLOR
1430 GIBSON DRIVE
BOSSIER CITY LA  71112-3352

SUSAN BEASLEY TAYLOR
CUST HEATHER LEE TAYLOR UGMA KY
4410 LAKE FOREST DR
OWENSBORO KY  42303-4428

SUSAN BEASLEY TAYLOR
4410 LAKE FOREST DR
OWENSBORO KY  42303-4428

SUSAN E TAYLOR
9828 MC GURK
KANSAS CITY KS  66109-3223

SUSAN L TAYLOR
8358 CANANDAIGUA
CLAYTON MI  49235-9633

SYLVIA P TAYLOR
1111 RAYON DR
PARKERSBURG WV  26101-7055

T NEWCOMB TAYLOR
TR REVOCABLE TRUST 04/17/92
U/A T NEWCOMB TAYLOR
134 PIKES HILL
NORWAY NE  04268

TERRY A TAYLOR
14715 E COACHMAN DR
COLORADO SPRINGS CO  80908-2231

TERRY E TAYLOR
495 GRACE DRIVE
MONROE MI  48161-3550

TERRY L TAYLOR
603 BRANCH CT
TIFTON GA  31794-1309

TERRY N TAYLOR
406 TWIN CREEK RD
MANCHACA TX  78652-5603

THOMAS TAYLOR
5 KILLENS POND CT
NEWARK DE  19711-4125

THOMAS A TAYLOR
2249 BLUEGRASS PL
INDEPENDENCE KY  41051-8609

THOMAS G TAYLOR
16201 FLEETWOOD CT
HUNTERTOWN IN  46748-9390

THOMAS J TAYLOR
2041 WHITE BIRCH DR
VISTA CA  92083-7319

THOMAS J TAYLOR
1461 DAY ST
GREEN BAY WI  54302-1959

THOMAS J TAYLOR &
SHIRLEY A TAYLOR JT TEN
12-484 US127
WEST UNITY OH  43570

THOMAS K TAYLOR &
ANNA M TAYLOR &
ROBIN A KUTNEY JT TEN
23316 BROOKDALE BLVD
ST CLAIR SHORES MI  48082-2140

THOMAS M TAYLOR &
CAROLINE J TAYLOR JT TEN
913 N MAIN
NEVADA MO  64772-1420

THOMAS P TAYLOR
6670 W TOWNSEND RD
SAINT JOHNS MI  48879-9547

THOMAS R TAYLOR
4160 KUGLER MILL RD
CINCINNATI OH  45236-1802

THOMAS R TAYLOR JR
42 VULCAN
BUFFALO NY  14207-1042

TIMOTHY W TAYLOR &
ELIZABETH L TAYLOR JT TEN
639 CLARK AVE
INDIANA PA  15701

TODD TAYLOR &
LISA COLLINS JT TEN
7704 BENJAMIN STREET
NEW ORLEANS LA  70118

TOMMIE C TAYLOR
201 CANNON RIDGE DR
BRANDON MS  39042-2816

URIAH TAYLOR III
15798 MENDOTA
DETROIT MI  48238-1039

VACHEL FRANKLIN TAYLOR
1138 GREENSTONE LN
FLINT MI  48532-3542

VANITA K TAYLOR
3245 PINES ROAD
PADUCAH KY  42001-4213

VICTOR G TAYLOR
10104 OGILVY LN
CARROLLTON VA  23314-4148

VICTOR G TAYLOR
100 PITCARNIE ROAD
LONDON ON  N6G 4M9

VICTORIA R TAYLOR
2951 APACHE LN
PROVO UT  84604-4337

VIOLET E TAYLOR
220 ROXBORO AVE
OSHAWA ON  L1G 5W9

VIOLET E TAYLOR
220 ROXBORO AVE
OSHAWA ON  L1G 5W9

VIRGINIA TAYLOR
27 OLD MILL DR
DENVILLE NJ  07834-9534

VIRGINIA K TAYLOR
3517 GREENTREE RD
LEXINGTON KY  40517-3117

W MORRIS TAYLOR
CUST HOLLY C
TAYLOR UNDER THE MO
TRANSFERS TO MINORS LAW
SUITE 700
231 S BEMISTON
CLAYTON MO  63105-1991

WALTER B TAYLOR
3437 RUSSELL MT GILEAD RD
MERIDIAN MS  39301

WALTER G TAYLOR &
SUE A TAYLOR JT TEN
10524 GOTHAM RD
RICHMOND VA  23235-2626

WALTER I TAYLOR JR
7195 E COLDWATER RD
DAVISON MI  48423-8935

WALTER K TAYLOR
BOX 525
MONTICELLO NY  12701-0525

WAYNE E TAYLOR &
SALLY M ROSS JT TEN
BOX 292
NENANA AK  99760-0292

WEBER S TAYLOR
1204 PRINCE EDWARD ST
FREDERICSBURG VA  22401-3732

WEBSTER J TAYLOR
4504 ST GEORGES AVE
BALTIMORE MD  21212-4628

WENDY TAYLOR
CUST ALLISON
JOAN TAYLOR UGMA OH
8016 SPARTAN DR
YOUNGSTOWN OH  44512-5866

WESLEY E TAYLOR &
FRANCES M TAYLOR JT TEN
16 BRIGHTON STREET
CHARLESTOWN MA  02129-1202

WESLEY S TAYLOR
8078 CLARENCE ST
GOODRICH MI  48438-9455

WILEY L TAYLOR &
ELAINE H TAYLOR JT TEN
29144 SHENANDOAH DRIVE
FARMINGTON HILLS MI  48331-2450

WILEY L TAYLOR
29144 SHENANDOAH DR
FARMINGTON HILLS MI  48331-2450

WILLA P TAYLOR
17384 PENNINGTON DR
DETROIT MI  48221-2615

WILLARD G TAYLOR
136 S MADISON AVE
IRVINE KY  40336-1155

WILLFORD BRENT TAYLOR
217 17TH ST
MANHATTAN BEACH CA  90266-4633

WILLIAM TAYLOR
2501 BIRCHWOOD CT
NORTH BRUNSWI NJ  08902-3925

WILLIAM A TAYLOR
4212 W 47TH ST
INDIANAPOLIS IN  46254-2102

WILLIAM B TAYLOR &
MICHELE M TAYLOR JT TEN
117 AMETHYST AVE
BALBOA ISLAND CA  92662-1239

WILLIAM C TAYLOR &
DONNA J TAYLOR JT TEN
532 NOTRE DAME DRIVE
AUSTINTOWN OH  44515-4114

WILLIAM CAMPBELL TAYLOR JR
3002 BALMORAL CRESCENT
FLOSSMOOR IL  60422-1405

WILLIAM E TAYLOR &
SUSAN E TAYLOR JT TEN
9828 MC GURK
KANSAS CITY KS  66109-3223

WILLIAM E TAYLOR
12311 COURTYARD LAKE DRIVE
SAINT LOUIS MO  63127-1456

WILLIAM F TAYLOR
7690 E BURT RD
BIRCH RUN MI  48415-8795

WILLIAM G TAYLOR
8500 SUNFLOWER LANE
BAYONET POINT FL 34667-2543

WILLIAM G TAYLOR &
MARILYN J TAYLOR JT TEN
14109 PARKVALE RD
ROCKVILLE MD 20853-2527

WILLIAM G TAYLOR
79090 BARWICK PL
BERMUDA DUNES CA 92201-1515

WILLIAM H TAYLOR
2 EMERALD CIR
FRIENDSWOOD TX 77546-4823

WILLIAM H TAYLOR JR
5149 W MECCA ST
INDIANAPOLIS IN 46241-4725

WILLIAM J TAYLOR
1613 WILLARD DR
CANTON MI 48187-4905

WILLIAM J TAYLOR III
229 MERWOOD LN
ARDMORE PA 19003-1706

WILLIAM J TAYLOR
23 POMEROY ST
WILBRAHAM MA 01095

WILLIAM L TAYLOR
7450 W WALKER RD
ST JOHNS MI 48879-9517

WILLIAM L TAYLOR
20149 STRATHMOOR
DETROIT MI 48235-1650

WILLIAM L TAYLOR
4637 SUMAC CT
DAYTON OH 45427-2835

WILLIAM M TAYLOR
433 HOLLAND ST
MARINE CITY MI 48039-3425

WILLIAM P TAYLOR
7 GLAMORGAN TERRACE
WEST CHESTER PA 19380-1156

WILLIAM P TAYLOR
575 WEST MILKWEED LOOP
BEVERLY HILLS FL 34465-4271

WILLIAM R TAYLOR &
MARTHA M TAYLOR
TR FAMILY TRUST
DTD 11/14/88 U/A WILLIAM R
TAYLOR
7097 SCRIPPS CRESCENT
GOLETA CA 93117-2954

WILLIAM R TAYLOR &
MARTHA M TAYLOR
TR FAMILY TRUST U/A WILLIAM R
TAYLOR
7097 SCRIPPS CRESCENT
GOLETA CA 93117-2954

WILLIAM W TAYLOR
109 HURST CREEK RD
LAKE TRAVIS TX 78734-4221

WILLIAM WALTER TAYLOR
102 DUNLAP ST
STARKVILLE MS 39759-4131

WILLIAM WILKINSON TAYLOR
4617 SAN GABRIEL DR
DALLAS TX 75229-4232

WILLIE A TAYLOR
3715 CENTER RD
BRUNSWICK OH 44212-3610

WILLIE E TAYLOR
20191 KENTUCKY
DETROIT MI 48221-1138

WM MICHAEL TAYLOR
3139 BAYLIS DR
ANN ARBOR MI 48108-1709

YVONNE M TAYLOR
2418 VENTURA DR APT B
ARLINGTON TX 76015-1053

YVONNE WALKER TAYLOR
BOX 336
WILBERFORCE OH 45384-0336

ZIGMUND M TAYLOR
46701 STRATHMORE
PLYMOUTH MI 48170-3438

ZIGMUND M TAYLOR &
DOLORES E TAYLOR &
WILLIAM TAYLOR JT TEN
46701 STRATHMORE
PLYMOUTH MI 48170-3438

WILLIAM PERRY TAYMAN JR
CUST RYAN CLARKE TAYMAN UGMA MD
7400 INDRAFF CT
BETHESDA MD 20817-4654

JOHN W TAYS
417 MARSH OVAL
NEW BRAUNFELS TX 78130-5227

JANETTE E TAZZIA
22251 PETERSBURG
EASTPOINTE MI 48021-2639

JOSEPH TCHANG &
BESSIE T TCHANG JT TEN
1542-24TH AVE
SAN FRANCISCO CA 94122-3314

BERNARD LOUIS TCHORNI
38 WOODMONT DR
LAWRENCEVILLE NJ  08648-2115

DAVID L TCHORNI
386 SAYRE DR
PRINCETON NJ  08540-5860

LORETTA B TEA
3229 EAST MALAPAI
PHOENIX AZ  85028-4954

PHORN TEA
5578 THOROUGHBRED DR SW
GRANDVILLE MI  49418-8309

WILLIS R TEACHEN &
SHIRLEY K TEACHEN JT TEN
10492 COLBY RD
DARIEN CENTER NY  14040-9714

KERMIT TEACHEY
12110 PARKVIEW AVE
CLEVELAND OH  44120-2958

KIM TEACHOUT
CUST SARAH M BELFORD
UGMA MI
10512 MCKINLEY RD BOX 38
MONTROSE MI  48457-9131

LINDA J TEACHOUT
ATTN LINDA J WATSON
7140 W 700 S
JAMESTOWN IN  46147-9486

ROBERT LEE TEACHOUT &
DONNA MARIE TEACHOUT JT TEN
3328 MCKEIGHAN ST
BURTON MI  48529-1054

VICTOR J TEACHOUT &
MARY LOU TEACHOUT JT TEN
361 EASTLAND SE
WARREN OH  44483-6316

PAULINA TEACHWORTH &
WANDA KALISZ JT TEN
2322 N VERMONT ST
ROYAL OAK MI  48073

VIRGINIA M TEAFORD
4590 KNIGHT BRIDGE BLVD
COLUMBUS OH  43214-4327

BRADLEY TEAGAN JR
CUST BRADLEY TEAGAN III UGMA MI
39512 VENETIAN
HARRISON TOWNSHIP MI  48045-5717

BRADLEY TEAGAN JR
CUST MARK A TEAGAN UGMA MI
39512 VENETIAN
HARRISON TOWNSHIP MI  48045-5717

BRADLEY M TEAGAN SR
TR BRADLEY M TEAGAN JR U/A
DTD 3/21/52
39512 VENETIAN
HARRISON TOWNSHIP MI  48045-5717

THOMAS J TEAGAN
2515 WINKLEMAN DRIVE
WATERFORD MI  48329-4452

DWIGHT M TEAGARDEN
1373 ELDERBERRY RUN COVE
LAWRENCEVILLE GA  30043

DWIGHT M TEAGARDEN &
JOANNE TEAGARDEN JT TEN
1373 ELDERBERRY RUN COVE
LAWRENCEVILLE GA  30043

DOROTHY L TEAGNO
99 WESTERVELT AVE
TENAFLY NJ  07670-2531

BENNIE M TEAGUE
625 WASHINGTON CT
ANDERSON IN  46011-1835

CHARLES TEAGUE
262 AUTUMN WOOD TRL
DECATUR AL  35603-6338

CLAUDIA K TEAGUE &
BENNIE M TEAGUE JT TEN
625 WASHINGTON CT
ANDERSON IN  46011-1835

CLAUDIA K TEAGUE
625 WASHINGTON COURT
ANDERSON IN  46011-1835

DELORIS MARIE TEAGUE &
BEVERLY J TEAGUE JT TEN
4839 LAKESIDE
HALE MI  48739-8400

DELORIS MARIE TEAGUE &
KAREN D TEAGUE JT TEN
4839 LAKESIDE
HALE MI  48739-8400

DELORIS MARIE TEAGUE &
ROBERT W TEAGUE JT TEN
4839 LAKESIDE
HALE MI  48739-8400

GARY D TEAGUE
1700 LARKWOOD COURT
AUSTIN TX  78723-2628

GARY L TEAGUE
259 AKRON ST
LOCKPORT NY  14094-5123

GEORGE E TEAGUE &
S EILEEN TEAGUE JT TEN
400 LONG MEADOW DR
SYRACUSE NY  13205-3034

JOHN H TEAGUE
1520 LAKE RANDOLPH
POWHATAN VA  23139

MARY A TEAGUE
14542 WOODMONT
DETROIT MI 48227-1439

PHILIP A TEAGUE
43382 FOUNTAIN DR
STERLING HTS MI 48313-2342

STEPHEN TEAGUE
6985 MARJEAN DR
TIPP CITY OH 45371-2335

TODD RICHARD TEAGUE
3380 S TROPICAL TRL
MERRITT ISLAND FL 32952

WAYNE R TEAGUE
4533 HARPERS RD
MC KENNEY VA 23872-3341

WILLIAM JESSE TEAGUE
320 BUNCOMBE STREET
RALEIGH NC 27609

TIMOTHY TEAHAN
233 BEACH 123RD ST
ROCKAWAY PARK NY 11694-1828

DARRELL Q TEAL
BOX 27
ATLANTA IN 46031-0027

DOROTHY L TEAL
LIMA ESTATES
411 N MIDDLETOWN RD A-311
MEDIA PA 19063-4404

JOHN E TEAL
BOX 1513
SAN LEANDRO CA 94577-0151

LORNE A TEAL
1241 SYCAMORE
TUSTIN CA 92780-6150

MILDRED TEAL EX EST
ARTHUR JOACHIM RIESENFELD
441 E CALIFORNIA BLVD
PASADENA CA 91106

PAUL A TEAL &
DONNA H TEAL JT TEN
28 PATROON PL
LOUDONVILLE NY 12211-1720

WILLIAM E TEAL
76 MIAMI DR
NOBLESVILLE IN 46060-9278

JOSEPH L TEALE
9084 DUCKWOOD TRL
WOODBURY MN 55125-8878

WALTER E TEAMER
19491 ROBSON
DETROIT MI 48235-1954

WALTER O TEAMER &
RUBY TEAMER JT TEN
19481 ROBSON
DETROIT MI 48235-1954

GILBERT TEAMKIN
TR GILBERT TEAMKIN REV LVG TRUST
UA 12/12/94
524 OLEANDER DR
HALLANDALE FL 33009-6530

EDDIS L TEAR &
THOMAS M TEAR &
GORDON H LEFEVRE JT TEN
1874 19TH ST
WYANDOTTE MI 48192-3512

MILDRED HARWOOD TEASDALE
C/O SARA JANET TEASDALE
57 NORFOLK AVENUE
CLARENDON HILLS IL 60514-1211

WILLIAM F TEASDALE
34605 CHESTNUT
WAYNE MI 48184-1309

ANN L TEASLEY
7159 OLD HICKORY BLVD
WHITES CREEK TN 37189-9160

DONNA R TEASLEY TOD STACEY PITZER
SUBJECT TO STA TOD RULES
1350 ELM ROAD
WARREN OH 44483

DONNA R TEASLEY TOD
BARBARA DOLL-JACKSON
SUBJECT TO STA TOD RULES
1350 ELM ROAD
WARREN OH 44483

GAINELL TEASLEY
149 WILLARD
PONTIAC MI 48342-3075

JOHN WAYNE TEASLEY
819 BUCKHAVEN DRIVE
SMYRNA TN 37167

KENNETH E TEASLEY
1869 N 41ST TERR
KANSAS CITY KS 66102-1872

PELZIE L TEASLEY JR
155 EARLMOOR
PONTIAC MI 48341-2745

JACALYN N TEATER
1319 E SCOTT AVE
GILBERT AZ 85234

CAROLYN A TEATS
673 VISTA DRIVE
OSWEGO IL 60543

IRETA J TEBAY
4 GREENWOOD AVE
WHEELING WV  26003-1404

KATHRYN G TEBBE
771 AUTUMN WINDS DR
COLLIERVILLE TN  38017-1369

KATHRYN G TEBBE &
MICHAEL J TEBBE JT TEN
771 AUTUMN WINDS DR
COLLIERVILLE TN  38017-1369

PATRICIA ANN HUBBARD TEBBE
2302 MIDDLESEX
TOLEDO OH  43606

FREDERICK B TEBBETS &
ROBERTA M TEBBETS JT TEN
6823 HUBBARD CIR
CLARKSTON MI  48348-2876

PATRICIA A TEBBUTT
24 PARK LANE
MADISON NJ  07940-2714

ROBERT V TEBBUTT
6386 HARDWICK CIR
HUDSON OH  44236-4924

COLLEEN TEBEAU
72-795 SOMERA BLVD
PALM DESERT CA  92260-6042

AUSTIN DANIEL TEBELMAN
3508 ROBB AVE
CINCINNATI OH  45211-5312

SARAH TAYLOR TEBELMAN
3508 ROBB AVE
CINCINNATI OH  45211-5312

GORDON L TEBO
617 WEST GREENWOOD AVE
WOODSTOCK IL  60098-2393

JOSEPH W TEBO
46 PROSPECT STREET
NORWOOD NY  13668-1116

KATHLEEN M TEBO
475 POMFRET RD
BROOKLYN CT  06234-1524

ROGER N TEBO &
LINDA R TEBO JT TEN
15170 LA CALMA DR
WHITTIER CA  90605-1618

ARLENE L TEBOREK
21 ATLANTIC
N HAMPTON NH  03862-2305

OSCAR E TECH &
ANNAMARIE E TECH JT TEN
28054 SHADOWOOD LN
HARRISON TOWNSHIP MI  48045-2246

DALE H TECHENTIEN &
RUTH W TECHENTIEN JT TEN
2305 LIBERTY ROAD
SAGINAW MI  48604-9221

ELAYNE G TECHENTIN
640 MAGNOLIA AVE
PASADENA CA  91106-3622

GAIL A TECHLOW
COQUINA COVE TRAILER PARK
15010 113TH AVE N 51
LARGO FL  33774-4304

GERTRUDE TECK
1030 JAMESVILLE AVENUE
SYRACUSE NY  13210-4218

ANNE SLUPE TECKEMEYER
33914 STATE HWY 87
FRAZEE MN  56544-8500

MATTHEW N TECKLENBURG
23034 ENNISHORE
NOVI MI  48375-4237

NORBERT W TECKLENBURG
1094 MAPLECREST DRIVE
TROY OH  45373-1761

CAROL A TECKMEYER
PO BOX 50851
IDAHO FALLS ID  83405-0851

LINDA B TECLER
10025 LLOYD RD
POTOMAC MD  20854-1943

STANLEY M TECOMA
BOX 196
NEW LEBANON OH  45345-0196

RUSSELL E TEDD
9855 CURRIE ROAD
NORTHVILLE MI  48167-9144

GOLDIE J TEDDER &
DONALD J COLE &
ANNETTE S ELLIOTT JT TEN
32 MARLENE CRT
WHITE LAKE MI  48386-1955

JOHN HENRY TEDDER
349 SW OAK GLENN
FT WHITE FL  32038-2187

PEGGY TEDDER
BOX 372
LOXLEY AL  36551-0372

REBECCA N TEDDER &
ROBERT E TEDDER JT TEN
BOX 791
KERNERSVILLE NC  27285-0791

TEDDY D NOWAKOWSKI & JILL A
CARLESIMO & ARTHUR F NOWAKOWSKI &
JAN A BOYNTON JT TEN
C/O JILL A CARLESIMO
3485 SUTTON RD
DRYDEN MI  48428-9732

KIMBERLY R TEDERICK
PO BOX 1034
HEDGESVILLE WV  25427

NANCY TEDERS
6000 COUNTY ROAD 13
CENTERBERG OH  43011-9636

DENISE ANN RYAN TEDESCHI
1032 MAIN ST
NORWELL MA  02061-2308

JAMES J TEDESCHI
29385 CHARDON RD
WILLOUGHBY HILLS OH  44092-1449

VIRGINIA TEDESCHI
41 17TH AVE
ELMWOOD PARK NJ  07407-2928

ALBERT TEDESCO
1384 E 12TH ST
BROOKLYN NY  11230-5841

CHRISTOPHER TEDESCO &
CAROLINE TEDESCO JT TEN
18 MARTHA ROAD
ROSELAND NJ  07068-1427

ELEANOR H TEDESCO
BOX 204
DOVER MA  02030-0204

JOSEPH A TEDESCO
6 AQUEDUCT PL
ELMSFORD NY  10523-2002

LAURA HELEN TEDESCO
1916 SUNSET DR
ST JOSEPH MI  49085-1757

MICHAEL TEDESCO
CUST ANTHONY MICHAEL TEDESCO
UTMA MI
1916 SUNSET
ST JOSEPH MI  49085

TONI E TEDESCO
319 OAKWOOD PARK DR
CINCINNATI OH  45238-5158

ELIZABETH T TEDFORD
1930 TREETOPS LN
SEYMOUR TN  37865

JAMES R TEDFORD &
PATRICIA E TEDFORD JT TEN
357 PLEASANT ST
ATHOL MA  01331-3226

JANETTE J TEDFORD
2428 EAGLE DR
DEL CITY OK  73115-1640

RICHARD M TEDORA &
TONI M BUSSELL JT TEN
1023 E FRONT ST
MONROE MI  48161-1937

BRICE E TEDROW &
DOROTHY E TEDROW JT TEN
RR 1
DOUDS IA  52551

MARY C TEDROW
30 MYRTLE DRIVE
SHELBY OH  44875-1805

BRIAN N TEED
12276 LAKE RD
MONTROSE MI  48457-9429

DAVID M TEED
6067 MERTON DR
FLINT MI  48506-1023

HOLLY GRETCHEN TEED
2 LEARY ROAD
ENFIELD CT  06012

LORE H TEED &
SANDRA L EDLUND JT TEN
1463 W WINSTON
ROTHBURY MI  49452

PATRICIA L TEED &
ANDREW R TEED TEN ENT
454 SATINWOOD DR
WEST MIFFLIN PA  15122-1244

PATRICIA LOUISE TEED
CUST ANDREW HARRISON TEED
UGMA PA
454 SATINWOOD DR
WEST MIFFLIN PA  15122-1244

ROGER J TEED
3074 DONNA DR
STERLING HTS MI  48310-2901

LARRY C TEEGARDEN
TR GEORGE G TEEGARDEN TRUST
UA 06/03/98
1022 SW 4TH PLACE
CAPE CORAL FL  33991-2524

RONNIE K TEEGARDEN
2005 ALEXANDRIA PK
HIGHLAND HTS KY  41076-1103

ROBERT J TEEHAN
BOX 110074
NAPLES FL  34108-0102

HERBERT TEEL
BOX 419
ELIZABETH NJ  07207-0419

SAMUEL H TEEL
467 WINDSOR ROAD
ASHEVILLE NC  28804-1524

BRIAN R TEEM
TOD ACCOUNT
10457 S SUNUP AVE
YUMA AZ  85367-7336

GLADYS R TEEMS
31 HICKORY HOLLOW ST
CARTERSVILLE GA  30120-5639

BARBARA TEENIER
6220 MORELAND LN
SAGINAW MI  48603-2725

BARBARA J TEENIER
6220 MORELAND
SAGINAW MI  48603-2725

BOBBY L TEEPLES
G6164 WEST CARPENTER ROAD
FLUSHING MI  48433

MARY S TEEPLES
3335 IVORY RD
METAMORA MI  48455-9742

T O TEEPLES
4143 LOVE MILL RD
STANFIELD NC  28163

TERESA ANN TEEPLES ADM EST
CARL JOSEPH LOWENDICK
1478 RUCKER CIR
WOODSTOCK GA  30188

BILL M TEER &
MAYME N TEER JT TEN
2284 COOK ROAD
GRAND BLANC MI  48439

KAREN L TEER
3118 LAWNDALE AVE
FLINT MI  48504-2628

C A TEESDALE
14379 ROSEMONT
DETROIT MI  48223-3555

BARBARA H TEETER
5025 WOODMIRE
SHELBY TWP MI  48316-2363

JOHN N TEETER
402 WATER OAK LN
HENDERSONVILLE NC  28791-2922

LUTHER N TEETER JR &
BARBARA A TEETER JT TEN
BOX 206
STEWARTSVILLE MO  64490-0206

ROBERT M TEETER
527 N BOARDWALK UNIT 703
REHOBOTH BEACH DE  19971

YVONNE B TEETER
459 CASTLE KIRK
BATON ROUGE LA  70808-6012

CLAYTON TEETERS
56 PINEHURST RD
MUNROE FALLS OH  44262-1130

DENNIS R TEETERS
6000 W 325 S
TRAFALGAR IN  46181-9149

DUNCAN TEETERS &
JANICE E TEETERS JT TEN
3259 DAWES AVE SE
GRAND RAPIDS MI  49508-1538

ELMER B TEETERS
5914 W 325S
TRAFALGAR IN  46181-9148

ELMER B TEETERS &
ANABEL F TEETERS JT TEN
5914 W 325S
TRAFALGAR IN  46181-9148

HERSCHELL E TEETERS
322 FORD ST
BOX 758
LAPEL IN  46051

JANICE E TEETERS
3259 DAWES AVE S E
GRAND RAPIDS MI  49508-1538

ROBERT L TEETERS
4375 DYNASTY LN
MARTINSVILLE IN  46151-8533

BARBARA J TEETOR
CUST CHRISTOPHER TEETOR UGMA PA
1629 NEWARK RD
KENNET SQ PA  19348-1104

DAVID RUSSELL TEETS
BOX 1582
GLEN ALLEN VA  23060

ELDON D TEETS
256 EUCLID
MT CLEMENS MI  48043-1724

HOPE L TEETS
3086 N BIRCH ST
WHITEHALL PA  18052-3434

MARY ANNE CLOUGHERTY TEETS
CUST KATHERINE G WIERMAN
UTMA IL
8111 BTH AVE NE
SEATTLE WA  98115

PHILIP G TEETS
6155 ROSECREST DRIVE
DAYTON OH  45414-2830

JUDITH A TEEUWS
TR JUDITH A TEEUWS LIVING TRUST
UA 12/03/96
3281 ROSWELL DR
PORTAGE IN  46368-5155

JULIA TEEVAN
APT 414
9511 SHORE RD
BROOKLYN NY  11209-7508

JAMES T TEFF
11045 170TH ST W
LAKEVILLE MN  55044-5573

FORREST CLINTON TEFFT
13104 SOUTHWIND LANE
DE WITT MI  48820-9229

RANDY TEFTELLER
612 W 400 N
SHARPSVILLE IN  46068-9085

CYNTHIA T TEGEL
20036 EDMUNTON AVE
ST CLAIR SHORES MI  48080-3745

MARY S TEGELS &
DANIEL A TEGELS &
BETHANY A HANNON JT TEN
ROUTE 4 12830 CHIPPEWA DR
GRAND LEDGE MI  48837-8997

DANIEL M TEGER
25350 KINGSHIRE
SOUTHFIELD MI  48075-2016

SHIRA BETH TEGER &
JANELLE M KONSTAM JT TEN
25350 KINGSHIRE
SOUTHFIELD MI  48075

SUSAN A TEGGE
25 COMMONWEALTH AVENUE
NEW PROVIDENCE NJ  07974-1704

ALBERT J TEGLASH JR
635 W INMAN AVE
RAHWAY NJ  07065-2216

EDWARD M TEGLER
5985 COOLEY LAKE RD
WATERFORD MI  48327-2906

DORIS M TEGNER
30817 EUCLID AVE
WILLOUGHBY OH  44094-3157

MARJORIE M TEGNER
12230 CHILLICOTHE RD
CHESTERLAND OH  44026-2114

TERRY G TEGTMEIER &
DANA L TEGTMEIER JT TEN
BOX 40
BERN KS  66408-0040

PAUL W TEGTMEYER
306 S SPARTA ST
STEELEVILLE IL  62288-2125

PAUL W TEGTMEYER &
EILEEN R TEGTMEYER JT TEN
306 S SPARTA ST
STEELEVILLE IL  62288-2125

WILLIAM J TEGTMEYER
274 S LAKESHORE DR
MANNAHAWKIN NJ  08050-2920

MAURICE JAMES TEHAN
15450 18 MILE RD APT C108
CLINTON TWP MI  48038

VELDA W TEICH
2108 CORNELL AVE
JANESVILLE WI  53545-2002

ALAN TEICHER
125 W 12TH ST APT 6A
NEW YORK NY  10011-8278

JOSEPH D TEICHER
11900 W OLYMPIC BLVD STE 650
LOS ANGELES CA  90064-1199

JANE T TEICHLER
101 E MONROE
VILLA PARK IL  60181-3255

ANNETTE TEICHNER
245 20 GRAND CENTRAL PARKWAY #6C
BELLEROSE NY  11426-2751

MARC L TEICHNER
480 MANOR GLEN DR
SUWANEE GA  30024-3549

DELBERT L TEICHOW
8094 METCALF ROAD
AVOCA MI  48006-2717

ETHEL LILLIAN TEICHROEW
12 SIXTH ST N E
BOX 224
OSSEO MN  55369

MORTON TEIG &
CATHERINE M TEIG JT TEN
225-13TH ST
FRANKLIN PA  16323-1303

KATHRYN Z TEIGLAND
23 FOSTER BLVD S
BABYLON NY  11702-1502

JOYCE A TEIKE
195 PROSPECT ST
SPENCERPORT NY  14559

LOIS S TEINOWITZ
2925 PARKSIDE DR
HIGHLAND PARK IL  60035-1036

GREGORY SCOTT TEITEL
27 BRIGHTON PL
STAMFORD CT  06902

ALBERT M TEITELBAUM
18744 CANASTA ST
TARZANA CA  91356-4116

G LEONARD TEITELBAUM
4 SHARON LANE
HOLMDEL NJ  07733-2110

G LEONARD TEITELBAUM &
HOWARD S TEITELBAUM JR JT TEN
4 SHARON LANE
HOLMDEL NJ  07733-2110

GLORIA J TEITELBAUM
CUST CHERYL B TEITELBAUM
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
39 BERGEN AVE
TEANECK NJ  07666-3806

JENNY TEITELBAUM
1455 49TH ST
BROOKLYN NY  11219-3255

JENNY TEITELBAUM
1455 49TH ST APT 2C
BROOKLYN NY  11219-3204

PAULA I TEITELBAUM
67-42 AUSTIN ST
FOREST HILLS NY  11375-3556

STELLA TEITELBAUM &
IRIS TEITELBAUM JT TEN
310 W CANDLEWYCK #1702
KALAMAZOO MI  49001

MASON B TEITELMAN
224 UNION AVE
RUNNEMEDE NJ  08078

LOUISE H TEITGE
858 LAKE SHORE
GROSSE POINTE SHRS MI
48236-1351

GEORGE A TEITZ
3214 ROLLING RD
CHEVY CHASE MD  20815-4036

DOROTHY V TEIXEIRA
TR UA 08/05/94 THE DOROTHY
V TEIXEIRA REVOCABLE TRUST
35 SHERIDAN ST
SOUTH DARTMOUTH MA  02748-2518

JACK F TEIXEIRA JR
4197 COUNTRY DR
FREMONT CA  94536-6809

JOHN P TEIXEIRA III
CUST JOHN P TEIXEIRA IV
UGMA NY
3029 EAST LAKE ROAD
SKANEATELES NY  13152

JOHN P TEIXEIRA III
CUST RACHEL E TEIXEIRA
UGMA NY
3029 EAST LAKE RD
SKANEATELES NY  13152

MICHAEL E TEIXEIRA
CUST MARY J TEIXEIRA
UTMA VT
3 HARBOR RIDGE RD
SOUTH BURLINGTON VT  05403

MICHAEL E TEIXEIRA
CUST MICHAEL A TEIXEIRA
UTMA VT
3 HARBOR RIDGE RD
SOUTH BURLINGTON VT  05403

RYAN JOSEPH TEJA
64A ADAMSON ST
ALLSTON MA  02134-1306

JOEL TEJADA
422 49TH STREET
OAKLAND CA  94609-2102

MAY A TEJCEK
TR MAY A TEJCEK LIVING TRUST
UA 12/13/94
1633 RIVER ST 4E
DES PLAINES IL  60016-4761

ALFONSO C TEJEDA
205 OAKLAND DR
EAST LANSING MI  48823-4748

CARLOS T TEJEDA
13646 PAXTON ST
PACOIMA CA  91331-2858

ELIZABETH TEJEIRA &
RODRIGO TEJEIRA &
REINMAR TEJEIRA &
ALFONSO TEJEIRA TEN COM
PTY 110 BOX 025724
MIAMI DE  33102

ELVA IRIS TEJEIRO
1921 BIZET CT
VIRGINIA BEACH VA  23454

RONALD S TEJKL
4848 BINGHAM HOLLOW RD
WILLIAMSPORT TN  38487-2213

STANLEY I TEKAMP
2936 S PATTERSON BLVD
DAYTON OH  45419-1311

WARREN TEKIAN JR
61 FRUIT ST
MILFORD MA  01757-3348

ALICE A TEKIELE
1525 RIO GRANDE CT
FLINT MI  48532-2069

GREGORY J TEKLINSKI
2349 KEYLER DRIVE
WEST BLOOMFIELD MI  48324

LUCYNA D TEKLINSKI
CUST THOMAS M TELKINSKI UGMA MI
28401 WALKER
WARREN MI  48092-4149

MARK H TEKLINSKI &
LUCYNA D TEKLINSKI JT TEN
28401 WALKER
WARREN MI  48092-4149

SAMUEL J TEKOSKY
6050 MADBURY COURT
SAN LOUIS OBISPO CA  93401-8244

GENARO M TELAN
ATTN GENARO FERNANDITA-TELAN
847 RANDALL DR
TROY MI  48085-4849

WAYNE W TELASCO
2951 BUTTERY COURT
WINDSOR ON  N9E 3W5

CARL G TELBAN
CUST CARL TELBAN JR UGMA NY
46 CHRISTIE ST
TROY NY  12180-4323

MICHAEL J TELBAN
15 NORTH HILL DR
WEST SENECA NY  14224

VAL TELBERG
PO BOX 920
SAG HARBOR NY  11963-0027

MARK J TELDER
9909 N DIVISION
SPARTA MI  49345-9456

RAYMOND E TELEGO
1727 CANFIELD RD
YOUNGSTOWN OH  44511-3022

S ARLENE TELEKES
215 REMOND RD
COLUMBUS OH  43228

RICHARD V TELEPAN
326 N STILES ST
LINDEN NJ  07036-5768

CAROLYN T TELFER
25 KUHN COURT
SADDLEBROOK NJ  07663-4520

JOHN H TELFER
TR UA 05/21/85 JOHN H TELFER TRUST
5180 LAKESHORE RD
FORT GRATIOT MI  48059-3115

DAVID E TELFORD
3809 SELMAVILLE RD
SALEM IL  62881-5809

JOHN ROBERT TELFORD JR
3821 SELMAVILLE RD
SALEM IL  62881-5809

NAIDA TELFORD
201 N COLLEGE
SALEM IL  62881-1420

ROBERT A TELFORD
38064 50TH ST E
PALMDALE CA  93552-3227

THOMAS TELFORD
3250 TELFORD LANE
SALEM IL  62881-6632

ARLENE E TELGE
1019 PRINOE
HOUSTON TX  77008-6428

JOSEPH S TELHADA
2274 WASHINGTON STREET RTE-16
HOLLISTON MA  01746-1442

ALBERT TELL &
MADELINE TELL JT TEN
171 CARROLL AVENUE
VALLEY STREAM NY  11580-2940

MISS DEBORAH LINDA TELL
215 EVENINGSIDE GLEN
ESCONDIDO CA  92026-1314

NEIL TELL
7148 MARIANA CT
BACA RATON FL  33433-2823

SENCORE TELL
11338 KINGSLEY ROAD
GRAND BLANC MI  48439-1226

SENCORE TELL &
DELOISE TELL JT TEN
11338 KINGSLEY ROAD
GRAND BLANC MI  48439-1226

DAVID TELLEFSEN
40622 WINSOR DR
CLINTON TOWNSHIP MI  48038-7119

SYLVIA HEGG TELLEFSEN
535 GRADYVILLE RD
APT G131
NEWTOWN SQ PA  19073

JAMES T TELLER
75 LAKESIDE DRIVE
WINNEPEG MANOTOBA  R3T 4M4

GRANT FRANK TELLERI
7A 4TH STREET
NEW BRUNSWICK NJ  08901-3305

STANLEY TELLERMAN
23 ETHAN ALLEN CT
ORANGEBURG NY  10962-2722

ARTHUR P TELLEZ
24107 REAGON CANYON DR
HOCKLEY TX  77447-9291

GERALD E TELLIER
45 PEMBERS PASS
WOODSTOCK ON  N4S 8Z5

MOZELLE G TELLIS
BOX 2866
ANDERSON IN  46018-2866

KATHLEEN A TELLJOHANN
321 N BARRON ST
KENTON OH  43326

JOHN P TELLMAN
BOX 820
BELLE MO  65013-0820

JOHN P TELLMAN &
ELINOR A FLEISCHMANN JT TEN
BOX 820
BELLE MO  65013-0820

PEDRO R TELLO
3239 W 26TH ST
CHICAGO IL  60623-4034

JILL K TELLOCK &
JAMES L TELLOCK JT TEN
1731 DUBLIN TRAIL 74
NEENAH WI  54956-1590

J RICHARD TELLSON
43 SHERWOOD DRIVE
MORRISTOWN NJ  07960-6369

J WILLIAM TELLSON
1513 TIMBER LAKE LANE
SANDUSKY OH  44870-7003

LEA ANNE TELTHORST &
GEORGE M TELTHORST JT TEN
1125 BELLERIVE BLVD
ST LOUIS MO  63111-2134

ROBERT C TELTSER
500 E 85TH ST APT 18A
NEW YORK NY  10028-7456

DAVID F TEMEROWSKI
3296 MUSHROOM RD
CARO MI  48723-9484

JAMES L TEMES
10481 N LYNN CIR APT J
MIRA LOMA CA  91752-1355

DOROTHY TEMKIN
2401 3D MARPOSA WEST
LAGUNA HILLS CA  92653

HAROLD J TEMKIN
APT 227C
454 REQUEZA ST
ENCINITAS CA  92024-6770

TEMPER ENROLLMENT SERVICE
555 THEODORE FREMD AVENUE
SUITE B103
NYE NY  10580

HERBERT B TEMPER
301B GRANDE DR
MINOOKA IL  60447-9569

JANET E TEMPERLY
BOX 142
SCALES MOUND IL  61075-0142

SADIE E TEMPERLY
BOX 142
SCALES MOUND IL  61075-0142

DONALD A TEMPLAR
CUST D PAUL
TEMPLAR UGMA NY
305 CONCORD AVE
EXTON PA  19341-1761

DIANE T TEMPLE
4798 BUNNELLE RD
LA VERNE CA  91750-2421

ELIZABETH A TEMPLE
116 DIAMOND COURT
WINCHESTER VA  22602-6937

ERNEST TEMPLE &
KAIA DEITCH JT TEN
BOX 9056
FORT MOHAVE AZ  86427-9056

FLORENCE A TEMPLE &
JANICE L TEMPLE JT TEN
44605 N HILLS DR 7-D
NORTHVILLE MI  48167-2136

HARRY TEMPLE
1306 GLENWOOD BLVD
SCHENECTADY NY  12308-2508

HILDEGARDE O TEMPLE
PO BOX 7254
LOUISVILLE KY  40257

J L TEMPLE
5000 SHODBURN RD
CUMMINGS GA  30041-5500

JONATHAN LOGAN TEMPLE
BOX 55
FENTON MI  48430-0055

LILLIE MAE TEMPLE
2425 PHOENIX
SAGINAW MI  48601-2464

MICHELLE TEMPLE
CUST MINDY M ALBERTINI
UTMA OH
598 THOMA PL
VANDALIA OH  45377-1464

PAULINE TEMPLE
162 LAKESHORE DR
CLARKSTON MI  48348-1480

RACHEL L GAYNOR TEMPLE
1366 SANTA FE DR
IOWA CITY IA  52246-8646

ROBERT TEMPLE
334 HAWKIN RD
NEW EGYPT NJ  08533-2109

ROGER H TEMPLE &
MARIAN T TEMPLE JT TEN
1405 LIBERTY LANE
JANESVILLE WI  53545-1280

WILLIAM H TEMPLE &
NANCY C TEMPLE JT TEN
1108-22ND AVE
ALTOONA PA  16601-3007

DORIS E TEMPLEMAN
4180 LAKEVIEW CT
DELAND FL  32724

VIRGINIA TEMPLEMAN &
KATHLEEN L O'LEARY JT TEN
844 LINCOLN AVE
GIRARD OH  44420-1914

CHRISTINA TEMPLETON
RICHARDS
312 ONONDAGA ST
CORNING NY  14830-1359

DAVID BLANCHARD TEMPLETON
1892 E DANSVILLE RD
DANSVILLE MI  48819-9739

EVELYN J TEMPLETON
ATTN EVELYN T FABER
39 WOODBERRY ROAD
NEW HARTFORD NY  13413-2725

JERRY L TEMPLETON
40419 VIA TAPADERO
MURRIETA CA  92562-5500

MARY P TEMPLETON
11287 BOWEN RD
ROSWELL GA  30075-2240

THOMAS E TEMPLETON
44 LONGRIDGE RD
TERRE HAUTE IN  47802-4759

THOMAS W TEMPLETON
1503 CARLSON DR
BLACKBURG VA  24060-5550

WILLIAM J TEMPLETON
2312 NEWPORT PLACE NORTH
BYRON CA  94514-1122

DAVID P TEMPLIN &
DEBRA L TEMPLIN JT TEN
4005 GULF SHORE BLVD N
APT 300
NAPLES FL  34103

ELMER L TEMPLIN
BOX 34
PROSPER TX  75078-0034

PHILLIP JOHN TEMPLIN &
MARY E WELTY JT TEN
2026 N GREENBRIER RD
LONG BEACH CA  90815-2915

SUSAN T TEMPLIN
6792 HOLLY OAK PT
HOMOSASSA FL  34448

LEEROY H TEMROWSKI &
MARY C TEMROWSKI JT TEN
839 LOCHMOOR
GROSSE POINTE WOOD MI
48236-1756

CLIFFORD A BUEHRER AND
CHRISTINE A BUEHRER AS TEN
ENT
1270 GROSVENOR HWY
PALMYRA MI  49268-9732

DONALD E LE MOINE JT TEN &
KAREN L LE MOINE JT TEN
2648 NARLAND DRIVE
HUDSON OH  44236

GERIANN FINNEGAN &/OR
MAURICE E FINNEGAN JR JT TEN
261 OTTAWA
PONTIAC MI  48341-2047

TEN MILE 4-H CLUB
ATTN JOHN BRACEY
R ROUTE 2
BOX 27
CANTON MO  63435

RAE J THOUSAND OR
CHARLES F THOUSAND JT TEN
15 JOYA DRIVE
PALM DESERT CA  92260-0328

WALTER F TEN COM &
DOLORES R JT
4601 VINEWOOD CR N
FT MYERS FL 33903-4657

RICHARD TENAGLIO
1418 CHURCHILL-HUBBARD RD
YOUNGSTOWN OH 44505-1349

MICHAEL TENANT
1789 SPINDLER RD
HILIARD OH 43026-9611

KENNETH A TENBUSCH
3197 LUCE ROAD
FLUSHING MI 48433-2357

ROBERT A TENBUSCH
8475 FOSTER RD
CLARKSTON MI 48346-1958

MARTIN TENCER
7799 GREAT GLEN CIR
DELRAY BEACH FL 33446-3604

DANIEL P TENCZA
736 BUCKHORN DRIVE
LAKE ORION MI 48362-2822

DENNIS M TENCZA
CUST GIGIA
ANNE MARIE TENCZA UGMA NY
13286 FOLEY ROAD
EMMETT MI 48022-1603

DENNIS M TENCZA
CUST MICHAEL
ALAN TENCZA UGMA NY
13286 FOLEY RD
EMMETT MI 48022-1603

STEPHEN F TENCZA
3831 NANCY
DETROIT MI 48212-1107

JOHN G TENCZAR
16 LYMAN ST
EASTHAMPTON MA 01027-1012

MARTIN TENDLER &
MARY TENDLER JT TEN
3 LACHMAND COURT
OLD TAPPAN NJ 07675-7237

MISS CAROL TENEBRUSO
5892 ROYAL CLUB DRIVE
BOYTON BEACH FL 33437

MISS MARIE TENEBRUSO
5814 ROYAL CLUB DRIVE
BOYTON BEACH FL 33437 33437
33437

MARIE Y PALMER TENEBRUSO &
RAYMOND TENEBRUSO JT TEN
APT 6-D
445 E 14TH ST
NEW YORK NY 10009-2806

CHARLES W TENEICK JR
BOX 1764
FOUNTAIN INN SC 29644-1063

JENNY TENENBAUM
APT 303
4500 BOURRET AVE
MONTREAL QC H3S 1X2

SAMUEL TENENBAUM JR
3909 FOREST GLEN DRIVE
BIRMINGHAM AL 35213-3917

CAROL WILLIAMS TENER
619 TREMONT AVE
WESTFIELD NJ 07090-1357

ROBERT J TENEROWICZ
1469 FARMINGTON AVE 10
10 GLENWOOD PLACE
BRISTOL CT 06010-4775

DONALD P TENEYCK
9152 NW 128 CT
CHIEFLAND FL 32626-2127

RICHARD L TENEYCK
7506 STONEY LONESOME ROAD
WILLIAMSON NY 14589-9521

A C C TENG &
S E A TENG JT TEN
1 ASTEROID ST
BELL-AIR VILLAGE
MAKATI CITY 1209

JOHN Y TENG
780 HOGHLAND AVE
PIEDMONT CA 94611-3807

PETER CHIE LING TENG
5 FOREST LANE
SCARSDALE NY 10583-6403

ERNEST R TENGEL
8136 LOMA VERDE AVE
CANOGA PARK CA 91304-4384

ANN M TENGLUND
101 N 21ST ST
OLEAN NY 14760-1906

DOROTHY A TENGOWSKI
10125 PEOPLES LOOP
PORT RICHEY FL 34668-3373

JOHN TENGOWSKI
720 LAKE BARNEGAT DRIVE
LANOKA HARBOR NJ 08734-2102

JOSEPH L TENGOWSKI
10125 PEOPLES LOOP
PORT RICHEY FL 34668-3373

JOSEPH L TENGOWSKI &
DOROTHY A TENGOWSKI JT TEN
10125 PEOPLES LOOP
PORT RICHEY FL  34668-3373

CLAUDE J TENISON
3936 VEST
ST LOUIS MO  63107-2723

SHIRLEY S TENITY
CUST LINDA ANN TENITY UGMA NY
6875 RIVER RD
CAYUGA NY  13034-3216

ARTHUR E TENNANT
4304 MOORE LN
CULLEOKA TN  38451-2062

JAMES R TENNANT
1106 MCCORMICK
BAY CITY MI  48708-8316

LETHA P TENNANT
2809 RANDOLPH N W
WARREN OH  44485-2522

RICHARD P TENNANT
743 OXHILL DR E
WHITE LAKE MI  48386-2342

SUSAN A TENNANT
40 FIELDSTONE DR
EASTON CT  06612-1016

TERRY L TENNANT
10611 GAMEWOOD DR
SOUTH LYON MI  48178-9354

GLENN L TENNELL III
4000 INMAN PARK LN
BUFORD GA  30519

JUDY ELIZABETH TENNELL
7150 E GRAND AVE 1607
DALLAS TX  75223-3670

RACHEL TENNENBAUM
151 WEST 86TH ST
NEW YORK NY  10024-3401

NATHANIEL TENNENT
5259 W CO RD 100 N
KOKOMO IN  46901

FRANCES E TENNERY
13422 QUERY MILL RD
N POTOMAC MD  20878-3962

GLORIA A TENNEY
30 CEDAR ROAD
CHESTNUT HILL MA  02467-2206

JAMES L TENNEY
1220 E RIVER ST
ELYRIA OH  44035

JANET BAKER TENNEY
328 FREEDOM BLVD
W BRANDYWINE PA  19320-1556

LUDMILLA TENNEY
214 KENT ROAD
HOWELL NJ  07731-2422

MACIL E TENNEY
6052 COLE DR
NEWAGO MI  49337-8713

PAUL F TENNEY
2364 HENDRICK RD
FORT VALLEY GA  31030-6268

RICHARD E TENNEY
3423 SHADY WOOD
LAMBERTVILLE MI  48144-9687

TANYA M TENNEY
1245 GOVERNORS BLVD
BILLINGS MT  59105-1509

JULIE E TENNIE
CUST KELLY J TENNIE
UTMA WI
272 ELM ST RTE 1
OAKFIELD WI  53065-9772

GEORGE W TENNILLE
1111 MARGARET LN
KINSTON NC  28501-2639

BRENT E TENNIS
1329 COUNTY RD 3250
QUITMAN TX  75783-7143

ALFRED A TENNISON III
TR BYPASS TRUST
U-W-O EDITH DORSEY TENNISON
2800 LESLIE DR
ALEXANDER AR  72002-8630

JOYCE M TENNISON
510 W BARTON
WEST MEMPHIS AR  72301-2933

EDWARD E TENNSTEDT
483 MARLBOROUGH PT RD
STAFFORD VA  22554-5806

PAULA A TENNYSON
CUST CHRISTOPHER W TENNYSON UGMA
NY
963 WELLSLEY CT
BLOOMFIELD HILLS MI  48304-1906

RUTH A TENNYSON
412 HUGHES
COLUMBIA TN  38401-4509

JEAN ELIZABETH TENOEVER
1691 BRUNNERWOOD DRIVE
CINCINNATI OH  45238-3832

DEBORAH TENORIO
316 PUIG DR
LAREDO TX  78045-8455

JOANNA E TENPENNY
CUST CARLYN BISHOP
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST COLE FRANK UGMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST SHELBY KNOWLES
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST AUSTIN KNOWLES
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST ANDREW SCARANO
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST MATTHEW SCARANO
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOHN O TENUTA
TR U/A
7/9/92 AS AMENDED
2680 E WALTON
AUBURN HILLS MI  48326-1960

JOSEPH R TENUTO
RD 2 BOX 302A
SHARON SPRINGS NY  13459-9593

LINDA S TENUTO
ATTN LINDA S BRODSKY
131 E VILLAGE DR
NORTH LAKE IL  60164-1718

FRANCES W TENZEL
CUST PAULA TENZEL U/THE
TENNESSEE UNIFORM GIFTS TO
MINORS ACT
448 CROSSBEAM CIRCLE EAST
CASSELBERRY FL  32707-5945

ROBERT TEODOSIO
2931 THOMAS DR
STOW OH  44224-3856

ALBERT L TEPASTTE
4937 BUCHANAN AVE S W
GRAND RAPIDS MI  49548-4237

ALBERT L TEPASTTE &
MARY E TEPASTTE JT TEN
4937 BUCHANAN AVE S W
GRAND RAPIDS MI  49548-4237

EDWARD A TEPE
1380 OAKHAVEN DR
ROSEWELL GA  30075-1848

ROSE F TEPE
116 PARK PLAZA
QUINCY IL  62301-3715

TIMOTHY TEPE
6819 STONINGTON RD
CINCINNATI OH  45230-3893

HARRIET M TEPEL
21 WAVERLY LA
GROSSE POINTE FARMS MI  48236

LIDIA TEPELIAN
23741 SINGAPORE ST
MISSION VIEJO CA  92691-3006

DENNIS J TEPER
38197 N JULIAN ST
CLINTON TWP MI  48036-2141

EDWARD J TEPER
25579 LORETTA
WARREN MI  48091-1407

IDA TEPERMAN
24-B E PROSPECT ST
BOX 242
WALDWICK NJ  07463-2021

JEAN B TEPLITZ &
LAUREN E BUSH JT TEN
975 LAKE BREEZE RD
SHEFFIELD LAKE OH  44054-2043

RICHARD Z TEPPEL
509 KING ARTHUR WAY
BOLINGBROOK IL  60440-2210

ANNETTE TEPPER
1125 UPLAND DRIVE NE
ALBUQUERQUE NM  87112-5845

DENNIS J TEPPER &
JEAN A TEPPER JT TEN
10614 MASTERS DRIVE
CLERMONT FL  34711

LYLE A TEPPER
9502 SKINNER ROAD
CHARLEVOIX MI  49720

RICHARD JAY TEPPER
27 ROBINSON DR
BETHPAGE NY  11714-1416

ROBERT S TEPPERMAN
187 DICKENS CT
SOMERSET NJ  08873

SALLY LOUISE TEPPERT
TR UA 04/13/93 THE SALLY
LOUISE TEPPERT LIVING TRUST
140 S CRANBROOK
BLOOMFIELD HILLS MI  48301-2752

WILLIAM TEPSICK
5212 VALLEY SPRING WAY
EL PASO TX  79932-3129

JOHN D TERABASSIE
30 ABBY LANE
ROCHESTER NY  14606-4900

JUDY U TERADA
1006 S 244TH PLACE
DES MOINES WA  98198-3890

MICHELE A TERAMANO
C/O MICHELE A COLLINS
103 HUDSON POINTE BLVD
QUEENSBURY NY  12804-6416

DEBORAH J TERAN
42828 NORTH HAMPTON
STERLING HEIGHTS MI  48314-2812

DEBORAH J TERAN &
DANIEL TERAN JR JT TEN
42828 NORTH HAMPTON
STERLING HGTS MI  48314-2812

GARY D TERAN
6380 WEST CREST FOREST CT
CLARKSTON MI  48348-4584

GARY D TERAN &
DEBBRA A TERAN JT TEN
6380 WEST CREST FOREST COURT
CLARKSTON MI  48348-4584

ASTRIDA TERAUDS
711 E PARK AVE
LONG BEACH NY  11561-2621

SHIRLEY MEUX TERBRUEGGEN
11810 N LAKESIDE DR
JEROME MI  49249

ELAIDA TERBUSH
5591 BERKLEY DRIVE
WATERFORD MI  48327-2708

IRA N TERBUSH
110 PLUMSTEAD RD
PONTIAC MI  48054

MARTIN N TERBUSH
BOX 37
FOSTORIA MI  48435-0037

MELVIN L TERBUSH
5591 BERKLEY
WATERFORD MI  48327-2708

ROGER F TERBUSH &
BEVERLY J TERBUSH JT TEN
1079 W MILLER RD
MIO MI  48647-9736

ROGER F TERBUSH
1079 W MILLER RD
MIO MI  48647-9736

EUGENE J TERCHA
49406 FERRISBURG CT
SHELBY TOWNSHIP MI  48315-3922

JOHN TERDIK
15 KAY RD
TRENTON NJ  08620-1640

FRED J TEREAU
5002 ALPHA WAY
FLINT MI  48506-1856

KENNETH EUGENE TEREAU
5465 SWAFFER RD
MILLINGTON MI  48746

RENEE RIVKA TEREBELO &
SHELDON MORDECAI TEREBELO JT TEN
7603 DORCAS ST
PHILADELPHIA PA  19111-3323

BRAD E TEREBINSKI
1952 MILLVILLE RD
LAPEER MI  48446-7618

TERENCE F W HALL & KARAN M
K HALL TR OF THE HALL
FAMILY TR U/A/D 01/15/85
2628 29TH STREET
SANTA MONICA CA  90405-2916

ALDO TERENZI &
ARGENTINA TERENZI JT TEN
3840 DUKE
OAKLAND MI  48363-3020

ALESE TERES
120 E 90TH ST
APT 8A
NEW YORK NY  10128-1541

DORIS A TERESHKO
TR DORIS A TERESHKO 1997 REV TRUST
UA 11/20/97
55 KENT LANE E 204
NASHUA NH  03062

STEPHEN P TERESHKO
163 CONCORD RD
CHELMSFORD MA  01824-4630

JOHN R TERESI &
IRENE TERESI JT TEN
40825 N BLACK OAK AVE
ANTIOCH IL  60002-2029

JOSEPH TERESI JR &
SYLVIA S TERESI JT TEN TOD
JOSEPH A TERESI SR
13900 PAWNEE TRAIL
MIDDLEBURG HTS OH  44130-6721

MICHAEL J TERHAAR
5618 BUFFALO RD
CHURCHVILLE NY  14428-9755

ALLEN C TERHUNE &
FLORENCE M TERHUNE JT TEN
518 HOWARD COURT
FAIRMOUNT IN  46928-1332

CHESTER W TERHUNE
2629 CAMPBELL
KANSAS CITY MO  64108-2731

MELANIE TERHUNE
6320 MORAZAN STREET
NORTH HIGHLANDS CA  95660

RICHARD S TERHUNE
13 WOOSAMONSA ROAD
PENNINGTON NJ  08534-3804

MARY E TERIHAY
930 DONMAR LN
YOUNGSTOWN OH  44511-3408

JOHN TERINGO III
4339 IHLES RD
LAKE CHARLES LA  70605

NEIL WILLIAM TERJESEN
424 WASHINGTON ST
TOMS RIVER NJ  08753-6743

JACK G TERKEURST &
CORINNE TERKEURST JT TEN
2467 COLLEGE NE
GRAND RAPIDS MI  49505-3638

BRIAN J TERKOVITZ
10952 S LAWNDALE AVE
CHICAGO IL  60655-3313

JOHN J TERKOWITSCH
136 EAST DIVISION ST
VILLA PARK IL  60181-2204

JOHN TERLESKI
275 HIGHLAND AVENUE
WALLINGFORD CT  06492-2137

MARGARET S TERLINDEN &
RICK E DREHE &
SUSAN A DREHER
TR U/A DTD 9/30/9 MARGARET S
TERLINDEN MARITAL TRUST
BOX 452
CAMPBELLSPORT WI  53010

GUS TERLIZZI &
JEAN TERLIZZI JT TEN
APT 301
765 E JEFFERY ST
BOCA RATON FL  33487-4145

GUS TERLIZZI JR
765 E JEFFERY ST
BOCA RATON FL  33487-4186

JEAN W TERLIZZI
765 E JEFFERY ST ATP 301
BOCA RATON FL  33487-4145

BARBARA J TERMEER &
REX R TERMEER JT TEN
2718 FULLER NE
GRAND RAPIDS MI  49505-3746

LOUIS J TERMINELLO
8471 SW 12 STREET
MIAMI FL  33144

ROSALINA TERMINI
8510 NARROWS AVE
BROOKLYN NY  11209

SUE E TERMINI
CUST SCOTT ALLEN TERMINI
UTMA IL
1338 W HOLTZ
ADDISON IL  60101-3463

KAREN L TERMION
27 WEST 150 WALNUT DRIVE
WINFIELD IL  60190

JAMES A TERMOTTO
CUST JOHANNA ARNUNE TERMOTTO UGMA
NY
BOX 376
EAST ROCHESTER NY  14445-0376

JAMES A TERMOTTO
CUST PATRICIA ARNUNE TERMOTTO
UGMA NY
BOX 376
EAST ROCHESTER NY  14445-0376

JEAN TERMOTTO
1040 COUNTRY RD 523
FLEMINGTON NJ  08822

BARBARA TERNER
CUST MICHAEL C TERNER
UGMA MI
7400 FINNEGAN DR
WEST BLOOMFIELD MI  48322-3554

BENJAMIN B TERNER &
JANET R TERNER JT TEN
19 HICKORY HILL COURT
SILVER SPRING MD  20906-5807

ANN M TERNES
38314 WYNMAR COURT
FARMINGTON HILLS MI  48331-2885

FLORENCE S TERNES
6384 ELSEY
TROY MI  48098-2062

HAROLD J TERNES &
LORRAINE L TERNES JT TEN
C/O CITIZENS STATE SAVINGS BANK
51066 WASHINGTON
NEW BALTIMORE MI  48047-2157

PETER J TERNES
6384 ELSEY DR
TROY MI  48098-2062

PETER T TERNETTI &
MARIAN TERNETTI JT TEN
1906 MELVIN ROAD
ROCK FALLS IL  61071-2217

PHILIP J TERNI
PO BOX 525
MILLERTON NY  12546

ANNA MAE TERPENNING &
TRUMAN A TERPENNING JT TEN
89 NORTH VAN DYKE RD
MARLETTE MI  48453

STELLA G TERPENNING
1804 ROSEWOOD DR
GREENVILLE NC  27858-4448

THOMAS A TERPIN
1475 STANLEY AVE
GIRARD OH  44420-1352

ANTHONY J TERPOLILLI II
CUST NICHOLAS D TERPOLILLI UGMA NY
4 CABERNET CIR
FAIRPORT NY  14450

ANTHONY J TERPOLILLI II
CUST PHILIP D TERPOLILLI UGMA NY
4 CABERNET CIRCLE
FAIRPORT NY  14450

BERNARD L TERPSTRA
11369 TEBEAU
SPARTA MI  49345-9548

BERNARD L TERPSTRA &
SHIRLEY A TERPSTRA JT TEN
11369 TEBEAU
SPARTA MI  49345-9548

DOMINIC J TERRAGO
513 IMPALA
YOUNGSTOWN OH  44515-3331

SUSAN B TERRALL
250 PLEASANT VIEW LANE
RUTHERFORDTON NC  28139-6817

GLENDA T TERRANCE
36 MCGEE RD
HOGANSBURG NY  13655-2104

CARMELO TERRANOVA &
MARIE E TERRANOVA JT TEN
306 HIGH VISTA DRIVE
DAVENPORT FL  33837-5585

CHRISTINE M TERRANOVA
16-56-201ST ST
BAYSIDE NY  11360-1017

DOROTHY S TERRANOVA
504-C ASPEN LANE
WYCKOFF NJ  07481

IDA TERRANOVA
663 BAYVIEW DR
TOMS RIVER NJ  08753-2005

IDA TERRANOVA EX EST
SAL TERRANOVA
663 BAYVIEW DR
TOMS RIVER NJ  08753

MARY ANN TERRANOVA
29621 BRADNER DR
WARREN MI  48093-3701

MACK A TERRAPIN
8062 N 59TH ST E
FORT GIBSON OK  74434-4282

CHRISTOPHER CHARLES TERRASSE
345 WOODSPRING COURT
CANTON GA  30115-8297

FERNANDO J TERRAZAS
1006 STRAKA TER A
OKLAHOMA CITY OK  73139-2517

CECIL TERREL
4101 BINGHAM DR
HARRAH OK  73045-5967

WILMA J TERREL
12413 NE 1471
WALDO FL  32694

WILMA J TERREL &
CLARENCE J TERREL JT TEN
12413 NE 1471
WALDO FL  32694

AL J TERRELL
98 EAST BERKSHIRE RD
BLOOMFIELD HILLS MI  48302-0612

ALMA JANET TERRELL
TR A JANET TERRELL TRUST
UA 12/16/93
4835 SCARFF RD
NEW CARLISLE OH  45344-8664

BOYCE TERRELL
9831 S R 138
LEESBURG OH  45135

BRIAN E TERRELL
1132 ROSNER DR
SPEEDWAY IN  46224-6946

CLADDIE M TERRELL
20438 MARK TWAIN
DETROIT MI  48235-1615

CLIFFORD TERRELL
1518 COVINGTON DR
BRENTWOOD TN  37027-7313

DAVID S TERRELL
5423 DELTA RIVER DR
LANSING MI  48906-9012

ELIJAH TERRELL
20830 REIMANVILLE
FERNDALE MI  48220-2228

FRANCINE S TERRELL
4
101 S DOWNING ST
DENVER CO  80209-2452

FRANK TERRELL
BOX 331
ATWATER OH  44201-0331

IRENE E TERRELL
BOX1241
SANDUSKY OH  44871-1241

IZETTA D TERRELL
17302 ROSELAWN
DETROIT MI  48221-2555

JACQUELYN P TERRELL
1307 N JASMINE PL
ANAHEIM CA  92801-1629

JOHN H TERRELL &
MARY ANNE TERRELL TEN ENT
5432 E NITHSDALE DR
SALISBURY MD  21801-2461

JOYCE R TERRELL
20061 PREVOST
DETROIT MI  48235-2344

LORETTA S TERRELL
6918 STATE ROAD 158
BEDFORD IN  47421-8583

LORETTA S TERRELL &
LARRY W TERRELL JT TEN
6918 STATE ROAD 158
BEDFORD IN  47421-8583

MARY EVELYN TERRELL
20606 NCR 4470 RD
STIGLER OK  74462-2677

MARY G TERRELL
248 W UPPER FERRY RD
EWING NJ  08628-2734

MILDRED BETH TERRELL
23003 CHANDLERS LANE APT 346
HOMESTEAD FALLS OH  44138

MISS NANCY ELDER TERRELL
858 OAKDALE RD
ATLANTA GA  30307-1210

OLA TERRELL
1330 WILLOWRIDGE DR
DAYTON OH  45434-6749

RALPH W TERRELL JR
2159 WINDSOR DR
XENIA OH  45385-4731

REGINALD J TERRELL
4819 COULSON DR
DAYTON OH  45418-1957

SUSAN C TERRELL
LOT 184
6600 PORTAGE LAKE RD
MUNITH MI  49259-9623

TIMOTHY J TERRELL
4245 MOHAVE CT SW
GRANDVILLE MI  49418-1739

TYREE TERRELL
3613 N GRAHAM
INDIANAPOLIS IN  46218-1839

WILLIAM H TERRELL
25 LYNN DR
FLO AL  35633-3809

WILLIAM MARCELLUS TERRELL
2081 LINWOOD AVENUE
ALVA FL  33920-3419

WENDOLYNE C TERRELLE
19747 TRACEY
DETROIT MI  48235-1528

CHRISTOPHER F TERRENCE JR
187 ZEPPI LANE
WEST ORANGE NJ  07052-4129

TERRENCE W MCCLAIN & MARCIA D
MCCLAIN TRS TERRENCE W MCCLAIN &
MARCIA D MCCLAIN REVOCABLE LIVING
TRUST U/D/T DTD 11/26/04
894 FLOHRS CHURCH RD
BIGLERVILLE PA  17307

JUANA E TERRERO
159 NORTH AVENUE WEST POINT CT 0688
WEST POINT  06880

FRANCES L TERRIAN
7511 ELIZABETH COURT
SWARTZ CREEK MI  48473

ROBERT L TERRIAN
7487 PORTER RD
GRAND BLANC MI  48439-8554

MARGARET ELISE TERRIEN
659 W CANFIELD 6
DETROIT MI  48201-1146

CHRISTOPHER TERRILL
901 RANDY RD
SPARTA WI  54656

DAVID TERRILL
5050 KY 71S
CAMPTON KY  41301

MARGARET M TERRILL &
FRANCIS S TERRILL JT TEN
500 LINDENWOOD DR
LINDEN MI  48451-8950

WILLIAM M TERRILL
1404 E HAWTHORNE
WHEATON IL  60187-3751

WILLIAM M TERRILL &
ELIZABETH H TERRILL JT TEN
1404 E HAWTHORNE BLVD
WHEATON IL  60187-3751

WILSON A TERRILLION
BOX 228
CANTON NY  13617-0228

MAURICE L TERRIO
6482 CAMINO VIVIENTE
GOLETA CA  93117-1524

JO ANN TERRIQUEZ
CUST TRENT
H TERRIQUEZ UGMA MN
862 PENSTEMON RD
DILLON CO  80435

CHARLES C TERRIZZI &
LORETTA A TERRIZZI JT TEN
1204 FLEET LANE
ST AUGUSTINE FL  32080

PAUL TERRONEZ &
PAULA G TERRONEZ JT TEN
2304 NORTHGATE AVE
NORTH RIVERSIDE IL  60546-1342

ALBERT W TERRY
707 OLIVE ST
SCRANTON AR  72863-9094

ALLAN J TERRY
20 MEADOWBROOK DRIVE
SAN FRANCISCO CA  94132-1410

ANNA M TERRY &
JANE A HAMILTON JT TEN
24317 ROXANA
EASTPOINTE MI  48021

BILL TERRY
2114 N STREET
BEDFORD IN  47421-4517

BONNIE J TERRY
25 WARDER ST
DAYTON OH  45405-4306

BRUCE A TERRY
230 HIGH PATH RD
WINDSOR CT  06095-4103

C THOMAS TERRY &
PATRICIA A TERRY JT TEN
PO BOX 301
BOYNE CITY MI  49712

C THOMAS TERRY
PO BOX 301
BOYNE CITY MI  49712

CARRIE TERRY
3981 COUNTY RD 217
TRINITY AL  35673-3519

CHARLES R TERRY JR
BOX 530507
MOUNTAIN BROOK AL  35253-0507

CHARLES R TERRY
TR UW
ELEANOR D TERRY
BOX 530507
BIRMINGHAM AL  35253-0507

CLAYTON R TERRY
17906 HIGHWAY 33
MOULTON AL  35650

DAVID J TERRY
5537 DEL ORO CT
SAN JOSE CA  95124-6110

DEBBIE F TERRY
426 STONE CREST AVE
BOWLING GREEN KY  42101-8868

DONALD J TERRY
TR U/A
DTD 07/01/93 DONALD J TERRY
REVOCABLE TRUST
12347 FOREST HIGHLAND DRIVE
DADE CITY FL  33525

DONALD R TERRY
7850 LEVERETT RD
ROSCOMMON MI  48653-9515

EDDIE R TERRY
100 BENCHWAY CT
FAIRFIELD OH  45014-8666

ELMO D TERRY
2482 W SHIAWASSEE AVE
FENTON MI  48430-1742

FRANKLIN D TERRY
7164 CO RD 217
HILLSBORO AL  35643-3621

FREDA L TERRY
8558 CO RD 434
TRINITY AL  35673-3019

GARY TERRY
375 COUNTY RD 346
MOULTON AL 35650-8173

GENEVA L TERRY &
JESSE E TERRY III JT TEN
4112 ASCOT LN
WARRENSVILLE HTS OH 44122-6922

GORDON DENNIS TERRY
BOX 534
MANOMET MA 02345-0534

HOWARD L TERRY
19340 MAGNOLIA
SOUTHFIELD MI 48075-4165

JACQUELINE TERRY
937 FOREST POINTE WAY
JONESBORO GA 30238-4318

JAMES TERRY
1521 CAPITOL AVE
FORT WAYNE IN 46806-4811

JAMES E TERRY JR
BOX 05727
DETROIT MI 48205-0727

JAMES F TERRY
25 WARDER ST
DAYTON OH 45405-4306

JAMES S TERRY &
MARY LOU TERRY JT TEN
9730 GIBBS RD
CLARKSTON MI 48348-1506

JASPER DWIGHT TERRY
5011 DEVON LANE
HOUSE SPRINGS MO 63051-1994

JENIFER W TERRY
5152 STOLTZ RD
DIAMOND OH 44412

JOHANNA L TERRY
1803 PANAMA AVE
MIDDLETOWN OH 45042-2347

JOHN A TERRY
72 QUAIL RIDGE DR
MONROE LA 71203-9622

JOHN A TERRY &
JUTTA TERRY JT TEN
824 N MARION AVE
JANESVILLE WI 53548

JOHN A TERRY &
NETA F TERRY &
ROBERT W TERRY JT TEN
1364 MULBERRY GROVE RD
MULBERRY GROVE IL 62262-3300

JOHN ARTHUR TERRY
BOX 1573
MANOMET MA 02345-1573

JOHN LEE TERRY
2128 NEEPER ST
GRAND BLANC MI 48439-8520

JOSEPHINE TERRY
5001 SHEBOYGAN AVE APT 206
MADISON WI 53705-2808

JOSEPH D TERRY
3312 MIDVALE AVENUE
PHILADELPHIA PA 19129-1404

KATHERINE A TERRY
BOX 530507
BIRMINGHAM AL 35253-0507

KATIE F TERRY
4888 COUNTY RD 221
MOULTON AL 35650-7274

TERRY K DOLL & FRANCES E DOLL JT
TE
310 LOCUS RIDGE LN
SEVEN VALLEYS PA 17360

KEITH R TERRY
3662 MECHANICSBURG RD
SPRINGFIELD OH 45502-7802

LAFAY TERRY
5199 YELLOWOOD RD
MEMPHIS TN 38134-4352

LENIS LEE TERRY
8751 W 136TH ST
SAVAGE MN 55378-1755

LIBBIE J TERRY
19 LAKE SHORE DR
DANVILLE IL 61832-1304

LINDA BETH TERRY
PO BOX 414
SEASIDE PARK NJ 08752

LLOYD S TERRY
292 W MARION ST
DANVILLE IN 46122-1756

LOCKETT TERRY
18630 NADOL DR
SOUTHFIELD MI 48075-5823

LOCKETT TERRY
18630 NADOL DT
SOUTHFIELD MI 48075-5823

LOUISE PLANCK TERRY
112 SOUTH OCEAN AVE
BAYPORT NY 11705-2237

MARY L TERRY
ATTN MARY LOU TERRY FYFFE
3199 LANCASTER DR
FAIRBORN OH 45324-2117

MERWIN M TERRY JR
2309 OLD GROVE ROAD
LINDEN NJ 07036-5826

MICHAEL TERRY &
CHARLESETTA D TERRY JT TEN
18231 FILMORE
SOUTHFIELD MI 48075-1861

NANCY JOYCE TERRY
456 49TH ST N
ST PETERSBURG FL 33710-8248

NAT W TERRY
WILLIS WHARF VA 23486

OTTIS L TERRY
1912 W 61ST
INDIANAPOLIS IN 46228-1216

PATRICIA A TERRY
72 QUAIL RIDGE DR
MONROE LA 71203-9622

PATRICIA FARLEY-TERRY
4317 BEULAH DR
LA CANADA CA 91011-3322

PATRICIA JEANNE TERRY
2522 S KACHINA CIR
TEMPE AZ 85282-2830

RALPH J TERRY JR
CUST CHELSEA M TERRY UGMA WI
978 MOORING DR
JAMES ISLAND SC 29412-4940

RALPH J TERRY JR
CUST SABRINA F TERRY
UGMA SC
978 MOORING DR
CHARLESTON SC 29412-4940

RANDOLPH TERRY
3525 STARLING RD
BETHEL OH 45106-8670

RANDY TERRY
8095 COUNTY RD 214
TRINITY AL 35673-4564

RICHARD E TERRY
86 S WARNER DR
JENSEN BEACH FL 34957-5446

RICHARD L TERRY
121 HILLSIDE DR
DALEVILLE AL 36322-4549

RONALD L TERRY
423 1/2SYCAMORE
MIAMISBURG OH 45342-2331

RONNIE TERRY
1011 CO RD 72
DANVILLE AL 35619-8414

SALLY ANNE TERRY
TR U/DECL
OF TR OF ANNE BEEMAN DTD
12/17/1975
2797 FLEUR DR
SAN MARINO CA 91108-1722

SUSAN L TERRY
1901 S VOSS STREET 31
HOUSTON TX 77057-2600

THADDEUS A TERRY
11633 LETCHES LANE
DELTON MI 49046

THELMA L TERRY
5571 WHITEHAVEN DR
TROY MI 48098-3187

THOMAS TERRY JR
6521 CREEKRUN DRIVE
RICHMOND VA 23234-6101

THOMAS C TERRY
CUST LINDSEY
A TERRY UGMA WI
2501 SO JASMINE PL
DENVER CO 80222-6231

THOMAS C TERRY
CUST MATTHEW
THOMAS TERRY UGMA WI
2501 SO JASMINE PLACE
DENVER CO 80222-6231

THOMAS CLIFFORD TERRY
CUST MAUREEN ELIZABETH TERRY
UGMA
2501 SO JASMINE PL
DENVER CO 80222-6231

THOMAS CLIFFORD TERRY
2501 S JASMINE PL
DENVER CO 80222-6231

TODD R TERRY
4981 STODDARD
TROY MI 48098-3539

TROY A TERRY
12136 AL HIGHWAY 24
MOULTON AL 35650-6799

VALERIE LYNN TERRY
45 ORIOLE RD
PONTIAC MI 48341-1563

WILLIAM A TERRY JR
4801 JEFFERSON LN
RALEIGH NC  27616

WILLIAM HENRY TERRY
188 ROBERT DR APT C
N TONAWANDA NY  14120-6430

WILLIAM S TERRY
88 INLAND LANE N
PLYMOUTH MN  55447

WILLIE TERRY
810 JESSE WAY
PISCATAWAY NJ  08854-6413

LOUIS TERSIGNI &
ROSA TERSIGNI JT TEN
2042 CRESTDALE DR
STOW OH  44224-1818

SHERYLE L TERSIGNI &
FRANK J TERSIGNI JT TEN
800 LENOX NEW LYME RD
JEFFERSON OH  44047-8576

STEPHEN E TERSIGNI
4770 HILLSBORO RD
DAVISBURG MI  48350-3815

HELEN TERTEL
45627 TURTLEHEAD CT S
PLYMOUTH MI  48170-3649

ALISON Z N TERWEDOW
18 ELM ST APT 4
WALTHAM MA  02453

DAVID M TERWELL &
JUDY TERWELL JT TEN
BOX 1224
SHAWNEE MISSION KS  66207-2038

CYNTHIA M TERWILLIGER
16430 PARK LAKE
LOT 221
E LANSING MI  48823-9473

D THOMAS TERWILLIGER
TR UA 7/6/00
TERWILLIGER FAMILY TRUST
7202 W ARACOMA DR
CINCINNATI OH  45237

ROBERT L TERWILLIGER
10406 DODGE RD
OTISVILLE MI  48463-9766

JOSEPH TERZI &
ALTOON TERZI JT TEN
1767 E 9TH ST
BROOKLYN NY  11223-2305

GABRIELLE L TESARZ &
RUSSELL E TESARZ JT TEN
205 COLONIAL AVE
CONCORD NC  28025-7415

RUSSELL ERIC TESARZ JR &
RANDY BRIAN TESARZ JT TEN
205 COLONIAL AVE
CONCORD NC  28025-7415

CARL J TESAVIS
4932 CREEKSIDE TRAIL
SARASOTA FL  34243

DUANE E TESCH JR
110 E ROWLAND
MADISON HGTS MI  48071-4094

JOHN H TESCH
170 BELCODA ROAD
SCOTTSVILLE NY  14546-9720

WILLIAM H TESCH
3878 SHARP RD PO BOX 674
FOWLERVILLE MI  48836-9528

CHARLES A TESCHKER JR
2752 TIPSICO LAKE RD
HARTLAND MI  48353-3251

ROGER S TESCHNER
2261 FIRWOOD COURT
DISCOVERY BAY CA  94514-9125

SUSAN TESDAHL
7145 CHELSEA DRIVE
CEDAR RAPIDS IA  52402-1472

CHARLES TESE &
RAYMOND TESE JT TEN
234 PAUL COURT
HILLSDALE NJ  07642-1136

MARGARET CATHERINE TESHIMA
26 STANLEY STREET
SAINT CATHARINES ON  L2M 1S6

MARK A TESKA
13469 GREENLEAF LN
GRAND HAVEN MI  49417-9474

MISS ADELINE TESKE
RT 3 BOX 746
STARKE FL  32091-9334

MISS AGNES P TESKE
BOX 204
SOUTH EGREMONT MA  01258-0204

DONALD TESKE &
ANNETTA TESKE JT TEN
W62N780 SHEBOYGAN RD
CEDARBURG WI  53012-1338

EDGAR A TESKE
1170 E 900 NORTH RD
CISSNA PARK IL  60924-8729

GEORGE E TESKE
1437 SEQUOIA LN
DARIEN IL  60561-4423

GEORGE E TESKE &
MARY T TESKE JT TEN
1437 SEQUOIA LN
DARIEN IL  60561-4423

JAMES E TESKE
CUST CRAIG J MYHRE
UGMA WI
8357 STEBBENSVILLE RD
EDGERTON WI  53534-8880

JAMES E TESKE
CUST KYLE J MYHRE
UGMA WI
8357 STEBBENSVILLE RD
EDGERTON WI  53534-8880

JAMES E TESKE
CUST SARA A MYHRE
UGMA WI
8357 STEBBENSVILLE RD
EDGERTON WI  53534-8880

JOHN R TESKE &
JOSEPHINE J TESKE JT TEN
3537 SW SUNSET TRACE CIR
PALM CITY FL  34990-3017

LEONA K TESKE
1363 ROSS RD
NORTH VANCOUVER BC  V7J 1V3

MARION D TESKE
4370 CHEVRON DR
HIGHLAND MI  48356-1122

R RUTH TESKE
5024 ZENITH AVE S
MINNEAPOLIS MN  55410-2114

RICHARD TESKE
533 CRESTVIEW DR
ALBEMARLE NC  28001-8501

DAMIAN C TESLEVICH
3411 EISENHOWER COURT
MCKEESPORT PA  15131-2209

ALFREDA TESMAN
58 PHILLIPS AVENUE
HIGHLAND NY  12528-1313

IRVING TESMER
127 FAYETTE AVE
BUFFALO NY  14223-2707

KAREN FITCH TESMER
4568 JOUSTING LANE
GRAND PRAIRIE TX  75052-3458

BARBARA J TESON &
GERALD F TESON JT TEN
1125 HOMEFIELD COMMONS DR
O'FALLON MO  63366

ALANNA TESS
1015 E MT MORRIS RD
MT MORRIS MI  48458-2057

PERRY A TESSEL
103
8621 WILSHIRE BLVD
BEVERLY HILLS CA  90211-3008

GERALD C TESSENS
1120 LAMBERT DR
HOLLY MI  48442-1035

GEORGE TESSERIS
985 NORTHGATE DR
EAST LANSING MI  48823-2185

PAUL O TESSIER
3067 BINGHAM LOELING RD
ASHEBORO NC  27203-1808

RAYMOND J TESSIER
10455 BALFOUR
ALLEN PARK MI  48101-3803

RAYMOND J TESSIER &
MERLEYN DARLENE TESSIER JT TEN
10455 BALFOUR
ALLEN PARK MI  48101-3803

JAMES C TESSIN &
ELLEN E TESSIN JT TEN
213 STUTTGART CIRCLE
COLLEGE STATION TX  77845

STELLA TESSIN &
JOHN TESSIN JT TEN
4816 HENRY DR
SAGINAW MI  48603-5630

ELAINE P TESSLER
691 S IROLO ST
APT 309
LOS ANGELES CA  90005

MARY TESSLER &
JOANNE H THOMAS JT TEN
4465 ORKNEY DRIVE
FLINT MI  48507-3445

ROBERT TESSLER
CUST HALEY J TESSLER
UTMA CA
4472 BARCLAY FAIR WAY
LAKE WORTH FL  33467-8110

ROBERT TESSLER
CUST MEGAN RORY TESSLER UTMA CA
283 MORNINGSUN AVE
MILL VALLEY CA  94941-3523

SEYMOUR TESSLER &
SHARON TESSLER JT TEN
963 E 19TH ST
BROOKLYN NY  11230-3804

TENA TESSLER
CUST PETER J
TESSLER UTMA IL
507 CAMBRIDGE LANE
LAKE BLUFF IL  60044-2801

DENNIS L TESSMAN &
MARJORIE K TESSMAN JT TEN
56 SHERWOOD ROAD
BRISTOL CT  06010-2677

MARTIN J TESSMAR
805 E PEARL AVE
HAZEL PARK MI  48030-1866

ELMER L TESSMER &
JOYCE J TESSMER JT TEN
3042 WHITETAIL LANE
JANESVILLE WI  53545-9647

JUNE M TESSMER &
RALPH J TESSMER JT TEN
6405 SHEARER RD
GREENVILLE MI  48838-9100

MABEL M TESSMER
TR MABEL M TESSMER REVOCABLE TRUST
UA 6/26/98
7684 NORTH STILLWATER WAY
OAKDALE MN  55128-4022

RAYMOND R TESSMER
TR RAYMOND R TESSMER REVOCABLE
LIVING
TRUST
UA 11/23/87
15210 WINDMILL POINTE DR
GROSSE POINTE PARK MI  48230

LARRY C TEST
25228 ANNAPOLIS
DEARBORN HTS MI  48125-1816

MISS MARYANN TEST
4334 UPLAND DR
MADISON WI  53705-5041

ANTHONY J TESTA
109 MEADOWLARK DR
TRENTON NJ  08690-3559

HELEN D TESTA
109 MEADOWLARK DR
TRENTON NJ  08690-3559

JOHN J TESTA
123 NAUTICAL DRIVE
VENICE FL  34287-6523

LEONARD D TESTA
1709 VALLEY DR
SYRACUSE NY  13207

MARIO A TESTA
28030 KALMIA AVE
MORENO VALLEY CA  92555

RONALD A TESTA
528 ADELAIDE SE
WARREN OH  44483-6116

SAM TESTA &
WILLIE D TESTA JT TEN
3 STONEGATE RD
BALLSTON LAKE NY  12019

THERESA L TESTA
80 BUCKBOARD LANE
BRISTOL CT  06010-2430

PASQUALE TESTANI
1523 MARIE
DEARBORN HGT MI  48127-4909

VITALINA L TESTANI
25842 MIDWAY
DEARBORN HTS MI  48127-2961

BARBARA C TESTER &
WILLIAM M TESTER JT TEN
186 E MAGNOLIA AVE
MAYWOOD NJ  07607-1944

KENNETH M TESTER
22 TIPPY LN
SANFORD MI  48657

RICHARD W TESTER
3671 HILLVIEW DRIVE
YOUNGSTOWN NY  14174

ROY D TESTER
6783 BUCKLAND AVE
WEST BLOOMFIELD MI  48324-2705

GEORGE M TESTERMAN
601 E MAIN ST
ROGERSVILLE TN  37857

WAYNE L TETE
38 EAST 5TH ST
FLORENCE NJ  08518-2402

DOROTHEA D TETER &
JANE L FEATRO JT TEN
173 PENN ST
TAMAQUA PA  18252-2426

GAYLORD F TETER
1707 SQUAW CREEK DRIVE
GIRARD OH  44420-3655

MESHELLE R TETER
825 SW WOODS CHAPEL RD
BLUE SPRINGS MO  64015-3333

RODNEY J TETER
4704 S CRYSLER
INDEPENDENCE MO  64055

RONALD P TETER
1101 LEININGER DR
TIPTON IN  46072-9791

SANDRA K TETER
2112 COLDWATER CIR
INDIANAPOLIS IN  46239

SOPHIE V TETERUS
1406 SUNNYSIDE DRIVE
MCHENRY IL  60050

RICHARD TETIL &
BARBARA TETIL JT TEN
1590 W SANILAC RD
CARO MI  48723-9542

LEON F TETKOSKI
737 S CONKLING STREET
BALTIMORE MD  21224-4302

THEODORE TETKOSKI
331 3RD ST APT 604
MONESSEN PA  15062-1143

DON R TETLEY
1392 W JUDD RD
FLINT MI  48507-3674

RONALD J TETLOFF
3555 E ASHARD RD
HARRISON MI  48625-9421

WILLIAM TETLOW
69 GILLETT RD
SPENCERPORT NY  14559-9510

VERNE D TETREAULT &
CONSTANCE R TETREAULT JT TEN
21454 SWEETWATER LN S
BOCA RATON FL  33428-1016

FLORENCE TETRO
3120 WILKINSON AVE
BRONX NY  10461-4623

RALPH TETRO JR
74 ROSEDALE ST
BUFFALO NY  14207-1206

WILLIAM C TETRO
138 FARMINGTON CHASE
CRESCENT
FARMINGTON CT  06032-3192

JANE A TETTING
10461 W SYLVIA ST
MILWAUKEE WI  53224-2622

ALOYSIUS J TEUBER
10501 W MILLER ROAD
SWARTZ CREEK MI  48473-8588

ALPHONSE J TEUBER
241 BARRY RD
HASLETT MI  48840-9111

MAGDALENA TEUBL &
ELIZABETH MERKLER JT TEN
25444 SKYE DR
FARMINGTON HILLS MI  48336-1674

WAYNE B TEUFEL
37 MEADOW PL
CHEEKTOWAGA NY  14225-3315

LOUISE M TEUTONICO
3026 AVENUE T
BROOKLYN NY  11229-4027

MARTIN E TEUTSCH
4257 CLARIDGE ST
YOUNGSTOWN OH  44511-1011

MICHAEL J TEUTSCH
39225 COLUMBIA
MT CLEMENS MI  48045-1743

KAREN GROSSMAN TEVAULT
15016 W 83RD PL
LENEXA KS  66215-4230

ROBERT K TEVENS
CUST ALYSSA
M TEVENS UGMA NY
90 FORESTGLEN CIR
WILLIAMSVILLE NY  14221-1359

ROBERT K TEVENS
CUST KEVIN A
TEVENS UGMA NY
90 FORESTGLEN CIR
WILLIAMSVILLE NY  14221-1359

TIMOTHY T TEVENS
CUST BRETT
D TEVENS UGMA NY
8835 CAMBRIDGE COURT
E AMHERST NY  14051-2349

TIMOTHY T TEVENS
8835 CAMBRIDGE COURT
E AMHERST NY  14051-2349

LEATHA AKINS TEVERBAUGH
1800 W BECHER 129
MILWAUKEE WI  53215-2672

ELIZABETH M TEVERE
27 PERRI PLACE
DIX HILLS NY  11746-6564

CHARLES H TEVES &
MILDRED F TEVES JT TEN
118 CAMINO DEL RIO
PORT SAINT LUCIE FL  34952-2375

MARGARET L TEVES
1222 SHARPS LOT RD
SWANSEA MA  02777-5012

BRUCE TEVIS
HORNICK IA  51026

MARY T TEVIS
207 REMSEN AVE
AVENEL NJ  07001

PAULINE E TEVIS
55 HALLWOOD AVE
DAYTON OH 45417-2401

RITA J TEVIS
63 WESTMINISTER RD
YORKTOWN HEIGHTS NY 10598-1041

JAMES M TEW
1654 WALNUT HEIGHTS DR
EAST LANSING MI 48823-2944

EVA TEWEL
100-16 DREISER LOOP APT 16 B
BRONX NY 10475

ANN B TEWKSBURY
TR U/A DTD
02/20/82 ANN B TEWKSBURY
TRUST
1059 EVERGREEN RD
PRESCOTT AZ 86303-3574

GARY L TEWKSBURY
104 KING STR
BAY CITY MI 48706-4824

HUGO TEWS
1037 CHRIS J DR
LANSING MI 48917-9232

MICHAEL W TEX
627 E MINNESOTA ST
INDIANAPOLIS IN 46203-3950

VINCENT J TEX
609 MAPLE LN
BROWNSBURG IN 46112-1443

VERNICE V TEXEIRA &
JEANETTE E STURGE JT TEN
915 NE 199TH STREET APT 106
MIAMI FL 33179

RAFAEL G TEZANOS
13424 13TH PL N
LOXAHATCHEE FL 33470-4904

GEORGINA M THAANUM
41 HIGHVIEW RD
DENVILLE NJ 07834-3103

MONA V THABIT
3357 CAMINITO GANDARA
LA JOLLA CA 92037-2907

DEBORAH E THACH
5733 ROBERTS RD
SYLVANIA OH 43560-2043

FRANK G THACHER II
220 ANNABLE POINT RD
CENTERVILLE MA 02632

PHILIP S THACHER JR
CUST FREDERIC D THACHER A
MINOR U/THE CALIF GIFTS OF
SEC TO MINORS ACT
9477 PENNYWOOD ROAD
SANTEE CA 92071-1313

PHILIP S THACHER III
C/O PHILIP S THATCHER JR
1732 VULCAN ST
EL CAJON CA 92021-1054

PHILIP S THACHER JR
CUST PHILIP S THACHER 3RD A
MINOR UNDER GIFTS OF SEC
TO MINORS ACT
1732 VULCAN ST
EL CAJON CA 92021-1054

BARBARA A THACKER
2018 OLYMPIC ST
CUYAHOGA FALLS OH 44221-4342

BEVERLY A THACKER
235 E MERRIN ST
PAYNE OH 45880-9079

DONALD M THACKER
830 S COLFAX
MARTINSVILLE IN 46151-2601

EDWARD R THACKER
3073 COUNTRY KNOLL DRIVE
ST CHARLES MO 63303-6368

ERNEST THACKER
1732 CASTLEVIEW CT
GLADWIN MI 48624

JACK H THACKER
557 DORADO DRIVE
FAIRBORN OH 45324-5805

JIMMIE R THACKER
306 MAXWELL RD
INDIANAPOLIS IN 46217-3438

KERRY D THACKER
2138 TOM FITZGERALD RD
COLUMBIA TN 38401-1411

MARY D THACKER
1219 FRANCES LN
ANDERSON IN 46012-4521

RAYMOND THACKER
BOX 250075
FRANKLIN MI 48025-0075

ROYAL THACKER
217 JAMES HARE RD
ANDERSON SC 29626-6915

STEWART A THACKERAY
281 WILSON ROAD S
OSHAWA ON L1H 6C4

STACEY L THACKERSON
1404 LIZZY COURT
KELLER  76248

MARY S THACKERY
TR MARY S THACKERY TRUST
UA 08/20/96
2 FRIENDSHIP CR E CT
DAYTON OH  45426-1854

RICHARD P THACKHAM
1844 DORCHESTER DR
COMMERCE TWP MI  48390-2986

JOHN M THACKSTON &
LINNEA D THACSTON JT TEN
3144 OLD LYNCHBURG RD
NORTH GARDEN VA  22959-2112

THADDEUS T DABROWSKI & JOSEPHINE
R DABROWSKI TR U/A DTD
11/09/92 THADDEUS T DABROWSKI &
JOSEPHINE R DABROWSKI TR
163 RAVEN LANE
BLOOMINGDALE IL  60108-1450

FRANCES L THAI
909 RACE ST
PHILADELPHIA PA  19107

MARION THAINE
70 MENDOTA DRIVE
ROCHESTER NY  14626-3860

JOSEPH I THAKKOLKARAN
3917 MOUNTAIN LAUREL BLVD
OAKLAND MI  48363-2638

RAVI P THAKUR
103 GOLDENRAIN COVE
WINTER SPRINGS FL  32708

DONALD A THALDORF &
EVANGELINE THALDORF JT TEN
603 SOUTH MAINE
COCHRANE WI  54622-9502

CHARLES THALER
APT 10
31 STONEHENGE CIR
BALTIMORE MD  21208-3250

JEFFREY THALER &
MARILYN THALER JT TEN
37 MISTY PINE RD
FAIRPORT NY  14450-2631

JEFFREY K THALER &
MARILYN A THALER JT TEN
37 MISTY PINE ROAD
FAIRPORT NY  14450-2631

JOHN M THALER
820 SIMCOE STREET N
OSHAWA ON  L1G 4V8

ROBERT B THALER
TR UW ELEANOR B THALER
FBO MARY ELIZABETH THALER
55 HIGHWAY 35 SUITE 7
RED BANK NJ  07701

ROBERT H THALER
55 HWY 35 SUITE 7
RED BANK NJ  07701

ROSE M THALER
3427 CREEK ROAD
YOUNGSTOWN NY  14174

RICHARD W THALGOTT &
LAURI ANN THALGOTT JT TEN
C/O LAURA THALGOTT
3411 LUDWIG RD
OXFORD MI  48371-1411

JUDITH C THALHOFER
686 FRANKLIN ST
OSHKOSH WI  54901-4368

NANCY N THALHOFER
610 LINDA VISTA
ANN ARBOR MI  48103-3628

SADYE THALL &
ROBERTA THALL JT TEN
1321 WORCESTER ROAD
APT 610
FRAMINGHAM MA  01701-8941

BRIGITTE KROLL-THALLER
SILVANERSTRASSE 23
D-55129 MAINZ ZZZZZ

ANNE V THALLMAN
2614 NUTWOOD TRCE
DULUTH GA  30097-7476

LUCILLE THALMANN
3 VIEW RD
EAST SETAUKET NY  11733-3040

JUDITH A THALNER
1804 HIDDEN VALLEY ST
VAN BUREN AR  27956-2162

ROBERT R THALNER
TR U/A
DTD 10/23/91 THE ROBERT R
THALNER TRUST
2251 SPRINGPORT RD M-A
JACKSON MI  49202-1496

CARL J THAME
1191 GALE DRIVE
NORCROSS GA  30093-1609

SUSAN B THAMER
TR UA 6/3/02 TH
SUSAN BURKE THAMER REVOCABLE
LIVING TRUST
130 PHEASANT RIDGE RD
DEL REY OAKS CA  93940

BETTY L THAMES
BOX 313
LENA MS  39094-0313

CHARLES C THAMES
16 NORTH FORK FARM ROAD
WARRENTON MO  63383-2320

HARRIET N THAMES
709 W ROBERT AVE
HAMMOND LA 70401-3147

JAY HOWARD THAMES
636 SOUTH COCHRAN AVE # 303
LOS ANGELES CA 90036

NELL MAE THAMES
BOX 160245
AUSTIN TX 78716-0245

DAVID M THAMM
6450 BIRCH RUN RD
BIRCH RUN MI 48415-8552

EVELYN F THAMS
APT 103
35135 DRAKESHIRE
FARMINGTON MI 48335-3229

BINU MATHEW THANKACHAN
BOX 575
NEWTOWN SQUARE PA 19073-0575

JOHN THANOPOULOS
318 RIDGE RD
WILMETTE IL 60091-3218

BETTY S THARP
C/O KNOLL
2825 LYDIA STREET SW
WARREN OH 44481-9619

BLANT F THARP
12865 WEGMANN TRL
DE SOTO MO 63020-5289

DANIEL G THARP
1716 CONTI LANE
KOKOMO IN 46902-6117

DWIGHT C THARP
TR UA 6/20/01 DWIGHT C THARP TRUST
310 EAST CLEVELAND ST
WEST FRONKFORT IL 62896

GERALD L THARP
1344 PAMELA DRIVE
FRANKLIN IN 46131-7027

JOHN THARP
CUST RACHAEL K
THARP UGMA PA
101 FLINTLOCK CIRCLE
LANSDALE PA 19446-6312

JOHN THARP
CUST DIANA M
THARP UGMA PA
101 FLINTLOCK CIRCLE
LANSDALE PA 19446-6312

JONATHAN E THARP
3303 N LINCOLN ST
PERU IN 46970-8740

JUANITA THARP
603 MIAMI COURT
KOKOMO IN 46902-5537

MARK J THARP
7590 S AIRPORT RD
DEWITT MI 48820-9102

NANCY F THARP
202 FAIRWAY CIR
CROSS JCT VA 22625-2018

RALPH EARL THARP SR &
PEARL B THARP JT TEN
2333 ST BERNARD AVE
GRANITE CITY IL 62040-4138

ROBERT THARP
2410 SW 150 HWY
LEES SUMMIT MO 64082-2903

ROBERT L THARP
10143 RADBURY DRIVE
INDIANAPOLIS IN 46231

TED A THARP &
VICKI I THARP JT TEN
PO BOX 393
LINDEN MI 48451

THOMAS M THARP
4131 WEST CROSS STREET
ANDERSON IN 46011-9029

WILLIAM J THARP
6864 WELLESLEY TERR
CLARKSTON MI 48346-2771

EVERETTE E THARPE
6755 COLLEEN DRIVE
YOUNGSTOWN OH 44512-3832

K GERALD THARPE
2961 BAY ST
GULF BREEZE FL 32561-3103

PLEASANT THARPE
3726 WAGER
DETROIT MI 48206-1830

BARBARA HALL THATCHER
4973 COUNTRYSIDE LANE
CLEVELAND OH 44124-2514

CAROL P THATCHER
4710 ECHO VALLEY NW
NORTH CANTON OH 44720-7504

CHARLES L THATCHER
BOX 750754
DAYTON OH 45475-0754

CHARLES L THATCHER
417 BRANDED BLVD
KOKOMO IN  46901-4043

EDWARD THATCHER IV &
MILDRED F THATCHER JT TEN
8074 PHIRNE RD
GLEN BURNIE MD  21061-5328

GEORGE A THATCHER
6391 JAMESFIELD CT
FAIRFIELD OH  45014-4533

JAMES W THATCHER
BOX 84
ZANESFIELD OH  43360-0084

JOHN M THATCHER &
GAYLE R THATCHER JT TEN
5518 MAUDINE AVE
WEST VALLEY CITY UT  84120-2718

LEROY E THATCHER &
KATHERINE L THATCHER JT TEN
3630 HI LURE
LAKE ORION MI  48360-2447

PATRICIA THATCHER
BOX 91
CRESTMONT DR
NEWFOUNDLAND PA  18445-0091

SHARON E THATCHER &
MURIEL J WOMACK JT TEN
2275 LANCASTER
BLOOMFIELD HILLS MI  48302-0638

WINIFRED THATCHER
114 SUNSET AVE
GIBSONBURG OH  43431-1263

FREDERICK L THATE &
LYNN THATE JT TEN
646 ELM DR
PLAINFIELD IN  46168-2183

FREDERICK L THATE
646 ELM DR
PLAINFIELD IN  46168-2183

RAMANA KUMAR THATIKUNTA
8853 MEADOWVIEW DR
WEST CHESTER OH  45069

MAYDA THAUS
17W085 ELM ST
HINSDALE IL  60521-7083

OTTO P THAUS
17W085 ELM ST
HINSDALE IL  60527

IRVING THAW &
GOLDIE F THAW JT TEN
220-02 67 AVE
BAYSIDE NY  11364

JOSEPH THAW &
FAY THAW JT TEN
NORMANDY M-593 KINGS POINT
DELRAY BEACH FL  33484

MARTIN M THAW
26 HIGHLAND BLVD
DIX HILLS NY  11746-6317

EDDIE D THAXTON
2 NORWOOD LANE
FREDERICKSBRG VA  22406

ERNEST L THAXTON
14591 CRUSE
DETROIT MI  48227-3236

FELIX S THAXTON
624 LILAC ST
ORANGE TX  77630-4228

FLOYD R THAXTON
21 MCDOWELL RD
ROCKMART GA  30153-4260

GREGORY THAXTON
1916 OFFSHORE DR
BUENA VISTA PA  15018-9645

IRMA B THAXTON
619 BRIGHAM RD
NORTH AUGUSTA SC  29841-4231

KATHRYN ANN THAXTON
8518 WEST WILDERNESS WAY
SHREVEPORT LA  71106

NANCY B THAXTON
512 COLBY RD
WINCHESTER KY  40391-1616

THOMAS NORTON THAXTON
6162 ALASKA LN
SHREVEPORT LA  71107-2006

BOWEN THAYER
BOX 32
LIBERTY LAKE WA  99019-0032

THAYER CEMETARY ASSOCIATION
26155 GREYTHORNE
FARMINGTON HILLS MI  48334

CHARLES THAYER
150 NEW LITCHFIELD ST
TORRINGTON CT  06790-6662

CHARLES D THAYER
94 PARKER ST
FREEHOLD NJ  07728-2343

CLARA M THAYER &
CHARLES K THAYER JT TEN
150 NEW LITCHFIELD ST
TORRINGTON CT  06790-6662

CLARA M THAYER &
FRANKLIN W THAYER JT TEN
150 NEW LITCHFIELD ST
TORRINGTON CT  06790-6662

DEAN T THAYER
11724 WELLS RD
PETERSBURG MI  49270-9733

DONALD C THAYER &
JUNE THAYER JT TEN
15 VALLEY LANE
AVON NY  14414-1040

DONNA M THAYER
5231 S SEYMOUR RD
SWARTZ CREEK MI  48473-1029

E BARRY THAYER &
CHRISTINE C THAYER JT TEN
229 EDMANDS RD
FRAMINGHAM MA  01701-3008

FRANKLYN W THAYER JR
1745 FLAMINGO DRIVE
EAGAN MN  55122-1116

HILLYER BYRNE THAYER
62 PARK ST
SOMERVILLE MA  02143

JAMES E THAYER &
RUTH M THAYER JT TEN
355 INDEPENDENT AVE
GRAND JUNCTION CO  81505-7118

MISS JEANETTE F THAYER
102 N RIVER ST 309
JANESVILLE WI  53548

JOAN S THAYER
3905 FLEETWOOD DR
WEST MIFFLIN PA  15122-2759

LARRY L THAYER
4858 APPACHE PATH
OWOSSO MI  48867-9732

LOUIS THAYER
1851 E ERICKSON RD
PINCONNING MI  48650-9464

LOUIS R THAYER
11800 WINFORE DR
MIDLOTHIAN VA  23113-2455

MICHAEL M THAYER
R R 1 BOX 106 G
BUNKER HILL IN  46914-9741

MILDRED B THAYER
1612 LISBON STREET
NEW ORLEANS LA  70122-2819

PAUL THAYER
1111 US RTE 11
TULLY NY  13159-3366

SCOTT N THAYER
7513 PEPPERELL DRIVE
BETHESDA MD  20817

STEVE D THAYER
RR 4 BOX 34
AURORA IN  47001-9807

TIMOTHY A THAYER
9439 PINEDROP DR SE
OLYMPIA WA  98513-6609

WALLACE W THAYER
411 N MIDDLETOWN RD A126
MEDIA PA  19063-4435

WAYNE HOWARD THAYER
2008 KNOLLWOOD
CARROLLTON TX  75006-1713

WILLIAM THAYER
457 WEST 57 ST
APT 515
NEW YORK NY  10019-1701

THE TR FOR THE JERRY REUBEN
MARSHALL FOUNDATION FOR YOUTH
U/A DTD 10/30/69
FIRST CHRISTIAN CHURCH
512 SECOND STREET PO BOX 420
BROWNSVILLE PA  15417-2157

THE TR OF SALEM EQUIPMENT INC &
SALEM SETWORKS INC EMPLOYEES
PROFIT SHARING TR U/A DTD
12/30/1959
BOX 947
SALEM OR  97308-0947

THE TR OF THE LAWRENCE
LIEBERFELD ASSOCIATES INC PENS &
PROF SHAR TR DTD 9 15 75
401 E 86TH ST
NEW YORK NY  10028-6403

THE TR OF THE MAIBACH
FOUNDATION U/A DTD 12/10/66
27777 FRANKLIN RD
SUITE 800
SOUTHFIELD MI  48034-8258

THE TR OF THE MOTION PICTURES
LABORATORY TECHNICIANS & FILM
EDITORS LOCAL 780 PENSION FUND
DTD 1/4/71
6301 N NORTHWEST HIGHWAY
CHICAGO IL  60631-1669

THE TR OF THE MT LAWN LINCOLN
MEMORIAL PARK INC TR PERPETUAL
CARE FUND DTD 8/3/66
84TH ST & HOOK RD
SHARON HILL PA  19079

ISAAC M THEADFORD
748 E MARENGO
FLINT MI  48505-3543

STEPHEN B THEAKER
CUST WILLIAM STEPHEN THEAKER
UTMA CT
344 NORTH STEELE RD
HARTFORD CT  06117-2231

JAMES H THEAL &
SHARRY L THEAL JT TEN
917 HOLLYTREE RD
MANHEIM PA  17545-9735

ANDREA M THEBAUD
PO BOX 404
MOUNT DESERT ME  04660

CYNTHIA MCCULLEY THEBAUD
44 HOWARD ROAD RFD 1
GREENWICH CT  06831-3104

ELIZABETH R THEBAUD
BOX 3403
JACKSON WY  83001-3403

ALAN W THEBERT
TR ALAN W THEBERT LIVING TRUST UA
8/24/2001
11826 FOREST GLEN LA
SHELBY TOWNSHIP MI  48315

DEBORAH L THEBERT
133 W CONCORD
LEBANON OH  45036-2305

ELLEN THEBERT
2196 STATE HWY 420
MASSENA NY  13662-3351

JENNIFER L THEBERT
2751 MACKINTOSH LANE
BLOOMFIELD TOWNSHIP MI  48372

ROBERT A THEBERT
TR ROBERT A THEBERT LIVING TRUST
UA 10/29/01
13226 WALTER ST
WARREN MI  48093

JOHN C THEDE
359 S CENTER
SEBEWAING MI  48759-1410

ROSALIE G THEDE
TR U/A
04/14/92 ROSALIE G THEDE AS
GRANTOR
214 SW 9TH ST
ALEDO IL  61231-2264

WILLIAM THEDFORD III
1409 MEWS DR
KANSAS CITY MO  64131-3176

VIRGINIA D THEE
TR U/A
DTD 03/18/88 VIRGINIA D
THEE TRUST
5451 SW LANDING CREEK DR
PALM CITY FL  34990-4128

NANCY C THEECK &
JACLYN L THEECK JT TEN
11802 MYRTLE OAK CT
PALM BEACH GARDENS FL  33410

DAVID G THEEKE
2742 MAIN ST
GREEN BAY WI  54311-6727

DAVID G THEEKE
CUST SARAH B THEEKE
UTMA WI
2742 MAIN ST
GREEN BAY WI  54311-6727

DAVID G THEEKE
CUST TIMOTHY THEEKE
UTMA WI
2742 MAIN ST
GREEN BAY WI  54311-6727

KURT THEEKE
1236 9TH ST
GREEN BAY WI  54304-3257

TRACY L THEEKE
1510 DIVISION STREET
MANITOWOC WI  54220

TRACY L THEEKE
CUST NICHOLAS VAN DYCK
UTMA WI
1510 DIVISION STREET
MANITOWOC WI  54220

THEERAYUT CHUMNANVECH MD PC
DEFINED BENEFIT PENSION PL
DTD 04/15/81
5 ELMCREST TERRACE
NORWALK CT  06850-3938

JOHN D THEEUWEN
56254 29 PALMS HGHWY 79
YUCCA VALLEY CA  92284-5208

JAMES G THEIBAULT &
EVELYN A THEIBAULT JT TEN
1244 RIDGE AVE
LAKEWOOD NJ  08701-3708

RICHARD L THEILE
12490 ITHACA RD
ST CHARLES MI  48655-8515

MISS ROSEMARY J THEILE
8906 NE 25TH AVE
VANCOUVER WA  98665-9055

HEDDY M THEIMER
132 CUSHING AVENUE
WILLISTON PARK NY  11596-1638

LLOYD E THEIMER
1591 COUNTY RD H
COLBY KS  67701-9365

JERRY W THEIN
4051 ALDEN AVE
INDIANAPOLIS IN  46221-2409

ADELAIDE C THEIS
632 JONES ST
GRAND LEDGE MI  48837-1329

EDWIN Q THEIS
804 GREEN STREET
PORTLAND MI  48875-1309

GERALD J THEIS
N 11530 MUSKELLUNGE LAKE ROAD
TOMAHAWK WI  54487

HAROLD THEIS
AM GRAUEN STEIN 18
D55218 INGELHEIM ZZZZZ

HENRY C THEIS
TR THE THEIS TRUST
UA 07/20/82
BOX 66
CORVALLIS OR  97339-0066

JACK M THEIS &
ALICE A THEIS JT TEN
BOX 4
NEW STNTON PA  15672-0004

KEITH A THEIS &
PAMELA A THEIS JT TEN
2115 WOOD RUSH
SAN ANTONIO TX  78232-4943

MARY F THEIS
CUST ROBERT
M THEIS UGMA MI
460 WOODDALE RD
BLOOMFIELD TWP MI  48301-2461

MARY F THEIS
CUST SUSAN A F
THEIS UGMA MI
460 WOODDALE RD
BLOOMFIELD TWP MI  48301-2461

MICHAEL R THEIS
4691E S RANGE RD
NEW MIDDLETOWN OH  44442-9444

ROBERT P THEIS TOD JUDITH
M THEIS SUBJECT TO STA TOD RULES
3084 AVON LAKE RD
LITCHFIELD OH  44253

TERRY THEIS
576 SO 181ST STREET
ELKHORN NE  68022

TOBIAS E THEIS
1027 OLD SPRINGFIELD ROAD
VANDALIA OH  45377-9330

DANIEL L THEISEN
BOX 647
LAKE ORION MI  48361-0647

GORDON C THEISEN
53 MAPLE ST
POTSDAME NY  13676-1119

MARY L THEISEN
1612 RUBY LN
EAU CLAIRE WI  54703-1869

RALPH GEORGE THEISEN
2420 MORRIS RD
LAPEER MI  48446-9472

STANLEY C THEISEN
102 DICKINSON DR
GEORGETOWN KY  40324-2072

VIVIAN THEISEN
R 1
HAMLER OH  43524

JEANNE M THEISS
205 FOREST PARK ROAD
LOUISVILLE KY  40223-5401

JEANNE M THEISS
205 FOREST PARK RD
LOUISVILLE KY  40223-5401

JOHN S THEISS
49 DWINELL CT
FRANKLIN OH  45005-2015

ANN M THELEN
13084 TAFT ROAD
FOWLER MI  48835-9250

CARL E THELEN &
MARY J THELEN JT TEN
4719 RUSTIC HILLS RD
LAKE MI  48632-9630

CAROL SUE THELEN
REGENCY SQUARE
7222 BELLERIVE APT 1616
HOUSTON TX  77036-3131

DANIEL J THELEN
13200 SHADYBROOK LANE
DE WITT MI  48820-9292

DOLORES A THELEN
406 CHURCH ST
BOX 502
WESTPHALIA MI  48894

FRANCIS L THELEN &
JEANETTE T THELEN JT TEN
11355 HOLLY COURT
FOWLER MI  48835

JEROME N THELEN
10960 PRICE RD
FOWLER MI  48835-9221

JOSEPH M THELEN
260 DONNA DR
PORTLAND MI  48875-1116

JOSEPH M THELEN &
JEANETTE A THELEN JT TEN
260 DONNA DRIVE
PORTLAND MI  48875-1116

LEE E THELEN
BOX 79 500 W MAIN
WESTPHALIA MI  48894-0079

MICHAEL J THELEN
156 CLARENDON CIR
FRANKLIN TN  37069-1836

MICHAEL R THELEN
8623 HICKORY APT H
STERLING HEIGHTS MI  48312-4766

PHILIP E THELEN
6660 S TOLLMAN
FOWLER MI  48835-9228

THERESE M THELEN
4N405 S ROBERT FROST CIRCLE
ST CHARLES IL  60175-7745

THELMA B CRAIG & JEFFREY S
CRAIG TR THELMA B CRAIG
REVOCABLE LIVING TRUST
UA 05/15/98
1106 RANIKE DR
ANDERSON IN  46012-2740

THELMA M SCHULZ &
PAULA R ROUSH
TR THELMA M SCHULZ TRUST
UA 09/21/94
3544 MOUTON STREET
BOURBONNAIS IL  60914

THELMA R LINDELL & JOHN A
LINDELL TRS U/A DTD 12/11/01 FBO
T LINDELL & J LINDELL TRUST
145 WESTGATE CIRCLE
SANTA ROSA CA  95401

JAMES W THELMAN &
JANET KAYE LOFTON JT TEN
451 N ARMOUR
WICHITA KS  67206-2032

RALPH L THEM
232 S MAIN ST
ITHACA MI  48847-1482

BETTY ANN THEMAL
TR UA 09/07/90
BETTY ANN THEMAL
2308 E MALL ST
ARDENTOWN
WILMINGTON DE  19810-4226

BETTY ANN THEMAL
TR U/A
DTD 09/07/90 M-B BETTY ANN
THEMAL
2308 EAST MALL
ARDENTOWN
WILMINGTON DE  19810-4226

LOUIS THEMIST &
FLORENCE THEMIST JT TEN
711 SW BRIDGE ST
GRANTS PASS OR  97526-2707

DAVID P THEN
735 LORETTA ST
TONAWANDA NY  14150-8717

VISWANATHAN THENAPPAN
CUST MAHESH V THENAPPAN UTMA VA
5522 WOODBINE
SAN ANGELO TX  76904-8718

ALLOWEESE O THEOBALD
TR ALLOWEESE O THEOBALD TRUST
UA 09/26/00
6445 FAR HILLS AVENUE
CENTERVILLE OH  45459

KAREN L THEOBALD
16007 S AVALON ST
OLATHE KS  66062

M CHARLES THEOBALD
114 E UINTAH
COLORADO SPRINGS CO  80903-2328

THEODIS H SMITH & PAULINE SMITH JT
7216 CURRY RD
HOUSTON TX  77093

THEODORA ZUCKERMAN &
STANLEY ZUCKERMAN
TR THEODORA ZUCKERMAN TRUST
UA 02/17/94
39 SOUTH DR
GREAT NECK NY  11021-1960

ANNE A THEODORE
103 ROUNDWOOD RD
NEWTON UPPER FALLS MA
02464-1218

THEODORE A SLABIK &
FLORENCE A SLABIK
TR SLABIK FAM TRUST
UA 11/14/95
501 N 26TH ST
READING PA  19606-1501

THEODORE BARANOWSKI & ALMEDA
M BARANOWSKI & CRAIG T &
BARRY J BARANOWSKI & T F
BARANOWSKI JT TEN
10815 LANGE RD
BIRCH RUN MI  48415-9798

THEODORE C DUNN & AMY DUNN
TR DUNN LIV TRUST
UA 12/30/91
401 CRESTOVER CIR
RICHARDSON TX  75080-2529

DWIGHT C THEODORE
624 S WESTNEDGE
KALAMAZOO MI  49007-5056

THEODORE FISHKOW & BRENDA FISHKOW
T
THEODORE FISHKOW & BRENDA FISHKOW
REVOCABLE LIVING TRUST
U/A DTD 09/29/03
6064 BRIGHTWATER TERRACE
BOYNTON BEACH FL  33437

GEORGE V THEODORE
135 WEAVERVILLE RD
DOYLESTOWN OH  44230-9605

JOANNA MCGEE-THEODORE
4148 CAMBRIDGE CIR
COUNTRY CLB HIS IL  60478

THEODORE J WIGGINS & WANDA M
WIGGINS TRUSTEES U/A DTD
12/17/93 THE WIGGINS FAMILY
TRUST
1321 ZEUS
WEST COVINA CA  91790-3353

MELINDA THEODORE
17 JUNE ST
WESTWOOD MA  02090-3020

MIKE H THEODORE &
ETHEL THEODORE JT TEN
8995 SINGING HILLS DR NE
WARREN OH  44484-2134

THEODORE M WILKES &
DELORES A WILKES
TR WILKES FAM TRUST
UA 05/21/96
371 E PLACITA IDILIO
GREEN VALLEY AZ  85614-3630

OSBORNE THEODORE
CALIBISHIE 140 ZZZZZ

THEODORE P BONIKOWSKI & DELORES A
BONIKOWSKI TRS THEODORE P BONIKOWSK
DELORES A BONIKOWSKI REVOCABLE LIVI
TRUST U/A DTD 9/26/01
3513 STERLING ST
THE VILLAGES FL  32162-7128

THEODORE R BLOHM &
LINA BLOHM
TR TED & LINA BLOHM FAM TRUST
UA 04/07/98
495 IDAHO ST
ELKO NV  89801-3766

THEODORE R BOGDEN & ELAINE M
BOGDEN TRS THEODORE R BOGDEN LIVING
TRUST U/A DTD 12/11/00
24463 BEIERMAN
WARREN MI  48091

THEODORE R FERNAND & HAZEL S
FERNAND TRUSTEES U/A DTD
05/14/92 THE FERNAND FAMILY
TRUST
1215 WILLOW ST
GRAND LEDGE MI  48837-2134

STEVE THEODORE
BOX 112
HENDERSON NC  27536-0112

VICTOR P THEODORE
445 CENTRAL
INKSTER MI  48141-1117

THEODORE YAOTSU WU &
CHIN-HUA SHIH WU
TR WU FAM TRUST
UA 05/09/95
3195 ORLANDO RD
PASADENA CA  91107-5537

THEODOR THEODOROFF &
SHIRLEY A THEODOROFF
TR UA 12/21/90
THEODOR THEODOROFF &
SHIRLEY A THEODOROFF REV LIV TR
1608 CROMWELL AVE
FLINT MI  48503-2053

HELEN THEODOULOU
MARIA THEODOULOU &
EURIDEKE KRYONERIS JT TEN
30-54 72ND ST
JACKSON HEIGHTS NY  11370-1417

KLEARCHOS THEOFANIDES
5841 S OAK PARK AVE
CHICAGO IL  60638-3231

HELEN THEOHARIS
900 WEST 190TH STREET 2D
NEW YORK NY  10040-3634

DIONISIOS A THEOKAS &
GEORGIA G THEOKAS JT TEN
2550 HANCEBRIDGE RD
VINELAND NJ  08361-7560

ROBIN LYNN THEOPHANOUS
734 CANTERBURY COURT
GROSSE POINT WOODS MI
48236-1294

BARBARA THEOPHILAKOS
18 BUCKINGHAM DRIVE
JACKSON NJ  08527-2605

JACQUES THEORET
7907 TWILIGHT PLACE
PARKVILLE MISSOURI MO  64152

NANCY R THERASSE
1895 MELBOURNE
BIRMINGHAM MI  48009-1160

THERESA ARTUS & MICHAEL F ARTUS
TR
WALTER ARTUS CREDIT SHELTER
TRUST UA 5/19/97
184-29 ABERDEEN ROAD
JAMAICA ESTATES NY  11432-1515

THERESA M BIENIEK &
CUST MICHELLE J BIENIEK UTMA MI
697 THURBER STREET
TROY MI  48098-4886

THERESE C SEIBERT &
JOHN J SEIBERT
TR THERESE C SEIBERT TRUST
UA 11/23/94
16885 BOULDER WAY
MACOMB MI  48042-3513

KENNETH E THERIAC
5200 C R 951
NAPLES FL  34117

JEAN CLAUDE THERIAULT
314 EDGEWOOD
ROSEMERE QC  J7A 3S6

MARGUERITE THERIAULT
CUST JOSEPH ROBERT UGMA CT
20 ANDERSON AVE
WATERBURY CT  06708-4010

MAXIME W THERIAULT
2490 MAPLE DR
HARRAH OK  73045-8213

RICHARD J THERIOT
365 CRESTWOOD DR
OXFORD MI  48371-6138

MISS HARRIETT L THERKILDSEN
BOX 489
WATERBURY CT  06701-0001

ROSCOE THERMON
103 NOTTINGHAM CR
OCEAN SPRING MS  39564-4300

THOMAS P THERMOS
CUST MARY
LINDA THERMOS UGMA IL
8856 CRIMSON TIDE LN
ORLANDO FL  32836-6125

THOMAS P THERMOS &
MARY THERESE THERMOS &
ANASTASIA THERMOS JT TEN
198 LONG FELLOW DR
WHEATON IL  60187

CONSTANCE J THERN
6061 WESTBOURGH DR
NAPLES FL  34112-8802

D WILLIAMS THERNES &
SHIRLIE THERNES JT TEN
130 WOODCUTTER LANE
PALM HARBOR FL  34683-3744

THERON W FOTHERINGHAM &
MAE R FOTHERINGHAM
TR THERON W
FOTHERINGHAM & MAE R
FOTHERINGHAM FAM TRUST UA 3/6/96
76 S 500 E 322
SALT LAKE CITY UT  84102-1298

JOAN M THERREAULT
CUST TAYLOR BROOK WITHAM
UTMA ME
195 CRESCENT LAKE ROAD
NEWPORT NH  03773

JOSEPH JAMES THERRIAN
1436 LASALLE ST
BURTON MI  48509-2408

MARK J THERRIAULT
4260 TOM LUNN RD
SPRING HILL TN  37174-2137

PHYLLIS N THERRIAULT
508 LAKE HENRY DR
WINTER HAVEN FL  33881-9014

MARISELA V THERRIEN
523 W TWO RIVERS DR
EAGLE ID  83616-7121

MARY L THERRIEN
403 N VISTA LN
PLAINFIELD IL  60544-1537

ROGER P THERRIEN
771 MONTGOMERY ST
MANCHESTER NH  03102-3027

VIOLET L THERRIEN &
LISA MARIE PATTERSON JT TEN
941 N 20TH ST
ESCANABA MI  49829-1562

HAROLD THERTELL
4778 THERTELL RD
KENDAL ON  L0A 1E0

VIOLET MAY THERTELL
230 LIBERTY STREET N
BOWMANVILLE ON  L1C 2M9

BILLY W THETFORD
15950 E 126TH ST
FISHERS IN 46037 46037  46037

NORMAN A THETFORD
44 COLLIER CIRCLE
HAMDEN CT  06518-2002

JACK E THEURER
519 WHARTON
MARION IN  46952-2002

JAMES A THEURER
7180 CROCKER RD
VALLEY CITY OH  44280-9548

MISS KARIN LEE THEURER
9 OWLS REST
HONEOYE FALLS NY  14472-9367

OMA F THEURER
CUST JACOB E THEURER
UTMA IN
8835 S 1100 E
UPLAND IN  46989-9418

VICTOR H THEVENOW
417 VINE ST
MADISON IN  47250

ALEXANDRA VERONICA THEW
19 THE COMMONS
3516 SILVERSIDE RD
WILMINGTON DE  19810-4932

EVE VAN DE WATER THEW
ASHPOHTAG RD
NORFOLK CT  06058

HENRY W THEW &
ANN H THEW JT TEN
BOX 846
CRANE OR  97732-0846

MAURICE A THEW
19 THE COMMONS
3516 SILVERSIDE ROAD
WILMINGTON DE  19810-4932

MARLIN L THEWS &
NORMA L THEWS JT TEN
151 NORTH 78TH ST
MILWAUKEE WI  53213-3472

GEORGE E THEXTON &
FLORENCE A THEXTON JT TEN
3119 BERRY RD
KANSAS CITY KS  66106

IRENE MARKER THIAS
3400 WEST RIGGIN RD 21
MUNCIE IN  47304-6169

MISS JEANNE M THIBAUDEAU
391 RIVER RD
LINCOLN RI  02865-1532

CHARLES R THIBAULT
C/O VILLAGE SHOE INN
21021 KELLY RD
EAST POINTE MI  48021-3127

CONSTANCE G THIBAULT
12 AMBER RD
HINGHAM MA  02043-3402

KAREN ANN THIBAULT
44080 DAVIS DR
UTICA MI  48317-5406

MARGARET D THIBAULT
31 SUGAR KNOLL DR
DEVON PA  19333-1557

PIERRE THIBAULT
864 CHATEAUNEUF
BOISBRIAND QC  J7G 2G9

PIERRE THIBAULT
864 CHATEAUNEUF
BOISBRIAND QC  J7G 2G9

SUZANNE I THIBAULT
21021 KELLY RD
EAST DETROIT MI  48021-3127

APRIL D THIBAUT
BOX 8283
FLINT MI  48501-8283

DANIEL J THIBAUT
BOX 1002
HOUSTON TX  77251-1002

JACK S THIBAUT
54 MENARD DRIVE
ROCHESTER NY  14616-4332

JACK S THIBAUT &
ROSELLA M THIBAUT JT TEN
54 MENARD DR
ROCHESTER NY  14616-4332

RONALD S THIBEAULT
849 COUTANT
FLUSHING MI  48433-1724

DAVID R THIBERT
400 CEMETERY RD
OTISVILLE MI  48463-9627

DONALD J THIBERT
330 BLIND TRAIL
WHITE LAKE MI  48386-3000

GARY D THIBO
10383 OAK RD
MILLINGTON MI  48746-9331

KENNETH R THIBO
1100 HILLCREST DR
WASHINGTON IL  61571-2265

JIMETTA THIBODAUX
14300 METTETAL
DETROIT MI  48227

BLANCHE M THIBODEAU
834 REMINGTON
FLINT MI  48507-1648

RANDAL H THIBODEAU
7800 ACORN
BIRCH RUN MI  48415-9247

EDWINA R THIBODEAUX
908 ARNOULT ROAD N
METAIRIE LA  70001-5185

EDWINA R THIBODEAUX &
ERNEST J THIBODEAUX JT TEN
908 ARNOULT RD NORTH
METAIRIE LA  70001-5185

JAMES E THIBODEAUX
565 E PIKE ST
PONTIAC MI  48342-2969

LILLIAN K THIBODIAU
4 ARCADIA ST
CAMBRIDGE MA  02140-2202

DENNIS L THICK SR
1133 DIVISION ST
PORT HURON MI  48060-6268

JOEL L THIEBAUT &
ROSEMARY K THIEBAUT JT TEN
2292 ATLAS RD
DAVIDSON MI  48423-8300

CAROL L THIEDA
43151 W KIRKWOOD
CLINTON TWP MI  48038

CHARLES T THIEDE
9820 WHITEROCK RD
HARBOR BEACH MI  48441

LILLIE BELLE THIEDE
1902 WILBUR
DALLAS TX  75224-1608

MARVIN J THIEDE
701 WILLOW SPRINGS DR
OWOSSO MI  48867-2133

PETER P THIEDE &
MILDRED C THIEDE JT TEN
1108 HARDING ST
OWOSSO MI  48867-4913

THOMAS J THIEDE
5554 N RIVER RD
OWOSSO MI  48867-8806

WALTER F THIEDE &
MARIAN T THIEDE JT TEN
18780 E 13 MILE RD F203
ROSEVILLE MI  48066-1382

FRANCIS J THIEGS
333 EAST 79TH ST
NEW YORK NY  10021-0956

WILLIAM F THIEHOFF
2118 W BLAKE STREET
GRAND ISLAND NE  68803-4719

DONALD E THIEKEN
911 N RIVER DR
MARION IN  46952-2610

LINDA S THIEKEN
911 N RIVER DR
MARION IN  46952-2610

ALICE L THIEL
10821 GRANADA
SUN CITY AZ  85373-1807

ANNE KYTE THIEL
5 RUE DU SUD
MADISONVILLE LA  70447

DAVID A THIEL
20 DANITA DRIVE
AKRON NY  14001-1133

GALE THIEL
1326 RD 23
STRYKEE OH  43557

GILBERT C THIEL
TR GILBERT C THIEL TRUST
UA 04/26/99
1713 WESTPHALIAN CT
GRAYSLAKE IL  60030-9318

HENRY THIEL &
FRANCES THIEL JT TEN
12044 ROYAL RD 21
EL CAJON CA  92021-1443

IVA J THIEL
2045 RUSTIC RD
DAYTON OH  45405-3234

JOSEPH F THIEL
20059 ARCADIA
CLINTON TOWNSHIP MI  48036

LAWRENCE G THIEL
13750 N SHARON RD
CHESANING MI  48616-9406

RITA L THIEL
24866 LAMBRECHT
EAST DETROIT MI  48021-1216

ROBERT O THIEL &
DARLENE H THIEL JT TEN
1244 EISNER AVE
SHEBOYGAN WI  53083-3057

THERESA STELLA THIEL
TR THIEL FAM TRUST
UA 07/28/92
276 CANDICE CT
ARROYO GRANDE CA  93420-5335

THOMAS L THIEL
8733 CHESANING RD
CHESANING MI  48616-8432

WAYNE H THIEL
747 E GRATIOT CO LINE R2
WHEELER MI  48662

WILLIAM THIEL
7613 DAIRY LANE
CRYSTAL LAKE IL  60014-6637

WILLIE THIEL
2731 HUCKBERRY LN
BROWNSVILLE TX  78521

PAUL W THIELE JR &
CAROL C THIELE JT TEN
5635 SPRING BROOK RD
PLEASANT PRAIRIE WI  53158-3511

SADIE M THIELE
928 DUBLIN AVE
ENGLEWOOD OH  45322-2807

SUSAN L THIELE
141 LOOKOUT DR
DAYTON OH  45409-2238

KATRINA THIELEMIER
1071 SNODGRASS
POCAHONTAS AR  72455-8990

BERNARD W THIELEN
1110 WOLFF ST
RACINE WI  53402-4168

BERTILLE THIELEN
1230-110TH ST
MANNING IA  51455-7503

DAVID L THIELEN
BOX 83978
PORTLAND OR  97283-0978

MARY JEAN THIELEN &
HAROLD R THIELEN JT TEN
PO BOX 134
MCINDOE FALLS VT  05050

PETER MICHEL THIELEN
BOX 810
KEHAHA HI  96752-0810

RUDIGER THIELERT
WALDENTAL 2
D-44143 DORTMUND
REPL OF ZZZZZ

SHIRLEY M THIELK
326 GAULT STREET E
SANTA CRUZ CA  95062-2223

DOROTHY THIELKE
W5480 CHELSEA AVE
WESTBORO WI  54490-9414

MARY E THIELKE
208 BARNABAS DR
DEPEW NY  14043

WILLIAM A THIELMAN
12075 W 18TH DR
LAKEWOOD CO  80215-2511

GENE A THIEMAN &
JOYCE THIEMAN JT TEN
BOX 331
JASPER IN  47547-0331

OTTILDA F THIEMANN
207 MC CREADY AVE
LOUISVILLE KY  40206-2749

PAMELA M THIEMANN
3232 BLOSSOM HEATH RD
KETTERING OH  45419-1215

DOROTHY P THIEME
2532 SPRINGFIELD
FORT WAYNE IN  46805-1548

DOROTHY R THIEME
2532 SPRINGFIELD AVE
FORT WAYNE IN  46805-1548

ELLEN E THIEME
11 ANTON ST
PASSAIC NJ  07055-5301

ERVIN H THIEME
2532 SPRINGFIELD AVENUE
FORT WAYNE IN  46805-1548

ROBERT C THIEME &
SANDRA A THIEME JT TEN
48 GREEN VALLEY DRIVE
CHURCHVILLE PA  18966

BERNARD W THIEN
40827 CALIDO PLACE
FREMONT CA  94539-3633

DAVID THIERBACH
1127 TROTWOOD LANE
FLINT MI  48507-3710

ODELIA I THIERBACH
1127 TROTWOOD LANE
FLINT MI  48507-3710

WILLIAM E THIERBACH
1308 HEATHERCREST
FLINT MI  48532-2642

JOHN J THIERINGER
3653 KLEMER RD
NO TONAWANDA NY  14120-1217

LAVON R THIEROFF &
MARTHA A THIEROFF JT TEN
30297 STANDLEY RD
HOLGATE OH  43527-9604

GEORGE F THIERS JR
135 WOODLAND DR
PITTSBURGH PA  15236-4115

JOHN WILLIAM THIERS
7 WATCH WATER CLOSE
PORTSMOUTH VA  23703-2276

KATHRYN THIERSCH
TR U/A
DTD 12/05/77 KATHRYN
THIERSCH TR
664 E GOODRICH DR
DELTONA FL  32725-3565

KATHRYN THIERSCH
664 EAST GOODRICH DR
DELTONA FL  32725-3565

JAMES L THIERY
517 S ELM ST
MONTPELIER IN  47359-1413

GERALD A THIES &
CINDY M THIES JT TEN
759 CR 4270
CLIFTON TX  76634

JANE M THIES
2001 BRANDT PIKE
DAYTON OH  45404-2323

PAULA H THIES
CUST DILLON AUBREY THIES UGMA
4205 BUCK CREEK CT
N CHARLESTON SC  29420

RONALD L THIES
612 E HARRY
HAZEL PARK MI  48030-2073

ALAN L THIESE
BOX 1118
TAOS NM  87571-1118

JAMES A THIESE
1110 ABERDEEN CIRCLE
STOW OH  44224-2287

A M THIESSEN
1 S HILLSIDE AVE
ELMSFORD NY  10523-3602

CHARLOTTE A THIESSEN TOD
NEINA E THIESSEN
SUBJECT TO STA TOD RULES
2470 W HEIL AVE
EL CENTRO CA  92243

CLARA A THIESSEN
2105 ALC DR
VERONA PA  15147-3866

LOIS E THIESSEN
13 HOLLINGWORTH DR
SCARBOROUGH ON  M1P 1E1

NEINA E THIESSEN
2481 HEIL AVE
EL CENTRO CA  92243-3531

NORZETTA S THIESSEN
2481 HEIL AVE
EL CENTRO CA  92243-3531

WILFRED FRANCIS THIFFAULT
3753 BUCHANAN NE
COLUMBIA HEIGHTS MN  55421-4016

BURLEN E THIGPEN
20 COUNTY ROAD 604
ANDERSON AL  35610

DENISE D THIGPEN
15250 KENTON ST
OAK PARK MI  48237-1554

JEANNE B THIGPEN
5109 NELSON CT
FT COLLINS CO  80528

RAY L THIGPEN
R F D ROUTE 2
BOX 12
AVERA GA  30803-0012

HAROLD THILL
4670 HWY B
PORT WASHINGTON WI  53074-9635

RICHARD S THILL
71 COVE NECK ROAD
OYSTER BAY NY  11771-1821

MARTHA C THILLARD
C/O JACQUES
10 KINGSLEY ROAD
HUNTINGTON NY  11743-6427

VIRGINIA THIMM &
JACK A THIMM JT TEN
28642 BESTE
ST CLAIR SHORES MI  48081-1068

BRIAN THISE &
LARA THISE JT TEN
BOX 3
301 MC SHIRLEY DR
SULPHUR SPGS IN  47388-0003

IVY RAE THISTED
1322 S W 10TH PL
CAPE CORAL FL  33991-2911

RICHARD H THIXTON
2326 EASTVIEW AVE
DAYTON OH  45405-3449

RALPH G THLICK
661 WEST ORANGE GROVE AVE
SERA MADRE CA  91024-2224

THERESA M THOBE
93 HICKORY DR
VERSAILLES OH  45380-9559

EDITH Y THOBURN
189 MONCLAIR DR
ROCHESTER NY  14617-3135

EDWARD K THODE
16451-26TH AVE N
PLYMOUTH MN  55447-1801

RICHARD D THODOROFF
2398 ACADEMY ROAD
HOLLY MI  48442-8352

DALE W THOE
240 CRESTWOOD DR
WOODLAND PARK CO  80863-8389

REINHART J THOENSEN &
CATHERINE L THOENSEN JT TEN
4404 ROYAL OAKS DRIVE
DAVENPORT IA  52806-4331

MICHAEL THOENY
BOX 8024 MC481 DEU 017
PLYMOUTH MI  48170-8024

ANITA LOUISE THOERNER
11587 PLUMHILL DR
CINCINNATI OH  45249-1706

DONALD D THOFTNE
2510 CEDAR POINTE DR
JANESVILLE WI  53546-5397

JESSICA THOLE
79 STUART AVE
AMITYVILLE NY  11701-4225

ANN MC BRIDE THOLFSEN
APT 10-G
549 W 123
N Y NY  10027-5039

JOHN G THOLKE III
BOX 196
N FALMOUTH MA 02556-0196

KATHLEEN MAE THOLL &
MISS KATHLEEN JENNIFER THOLL JT
TEN
ATTN KATHLEEN THOLL MILLER
3830 MCDIVITT DR
ORCHARD LAKE MI 48323-1628

CHARLES H THOLSTRUP
7 ALLEYNS RISE
FAIRPORT NY 14450-3901

DONALD R THOM &
TERESA A THOM JT TEN
24 FAIRBANKS AVE
KENMORE NY 14223-3102

EDWARD A THOM
350 S MISSISSIPPI RIVER BLVD
ST PAUL MN 55105-1210

FRANCIS W THOM &
IMOGENE G THOM JT TEN
250 S TENTH ST
CENTERVILLE IA 52544

JOHN J THOM &
PATSY J THOM JT TEN
3481 N GLAE RD
DAVISON MI 48423

PATSY J THOM &
JOHN J THOM JT TEN
3481 N GALE RD
DAVISON MI 48423-8520

ROBERT F THOM
4165 BEECHNUT COURT
VINELAND

ROBERT F THOM
4165 BEECHNUT COURT
VINELAND LOR 2CO

ROGER W THOM
3619 HWY 14WEST
JANESVILLE WI 53545-9016

SARAH M THOM
701 W BOGART RD
SANDUSKY OH 44870-5855

SEANNA J THOM
6257 SUNNYSIDE RD
GRANVILLE OH 43023-9451

MISS THELMA THOM
4121 PAPU CIRCLE
HONOLULU HI 96816

ULILLA C THOM &
CARRIE L TALBOT JT TEN
319 HARRISON ST
LAPEER MI 43446

ULILLA C THOM &
JAN S GOHLKE JT TEN
319 HARRISON ST
LAPEER MI 48446

DALE B THOMA
792 LAKESHORE DR
LEXINGTON KY 40502-3119

EDNA THOMA
6111 YORKSHIRE RD
DETROIT MI 48224-3827

ELIZABETH B THOMA
621 JACKSON AVE EXT
WARREN PA 16365-4370

HAROLD J THOMA &
MARTHA THOMA JT TEN
8111 N DIXIE HIGH
NEWPORT MI 48166-9703

MARK W THOMA
3 FAIRLAKE LN
GROSSE POINTE SHORES MI 48236

MISS MARY THOMA
8415 ROYAL RIDGE DR
PARMA OH 44129-6028

MICHAEL NICHOLAS THOMA
52 HATHAWAY HILL RD
LIVERMORE ME 04253-3204

NORMAN C THOMA &
MARY THOMA JT TEN
385 HEISS ROAD
MONROE MI 48162-9405

STEPHEN JOSEPH THOMA
2405 TRENTON DRIVE
TUSCALOOSA AL 35406-1626

SUSAN M THOMA
1516 MARINE AVE
MANHATTAN BEACH CA 90266-4051

DANNY T THOMAN
RR 2 BOX 226
HIGGINSVILLE MO 64037-9420

GREGG R THOMAN
124 PEBBLE CREEK LANE
NEW HARTFORD NY 13413

KENNETH S THOMAN
833 ROAD 7 R R 5
LEAMINGTON ON N8H 3V8

LLOYD P THOMAN
TR U/A DTD
04/27/94 THE LLOYD P THOMAN
TRUST
4541 PENNSYLVANIA
KANSAS CITY MO 64111-3308

NANCY A THOMAN
5629 FISHER RD
TEMPLE HILLS MD  20748-4733

PATRICIA E THOMAN
BOX 96
10953 RT 240
GLENWOOD NY  14069-0096

ROBERT E THOMAN
RT 2 BOX 226
HIGGINSVILLE MO  64037-9420

A JAN THOMAS JR
306 W BOND
WEST MEMPHIS AR  72301-3912

ALAN A THOMAS
16261 EAST INDIGO LOOP
SUMMERDALE AL  36580-4028

ALAN D THOMAS
2 BRAMBLEWOOD LANE
EAST AMHERST NY  14051-1413

ALBERT L THOMAS
748 ESTES PARK DRIVE
ST PETERS MO  63376-2089

ALDEN W THOMAS
1115 SO 75TH ST
KANSAS CITY KS  66111

ALGERNON THOMAS SR
748 HAVELOCK LN
MONTGOMERY AL  36117-3210

ALICE J THOMAS
2804 MCNALLEY AVE
ALTADENA CA  91001-5141

ALINE ROSENTHAL THOMAS
922 BRIAR RIDGE
HOUSTON TX  77057-1118

ALTA V THOMAS
1062 NORTH CORNELL
FLINT MI  48505-1345

ALTA V THOMAS &
LYLE R THOMAS JT TEN
1062 N CORNELL AVENUE
FLINT MI  48505-1345

THOMAS A MACDONALD
10463 RUNYAN LAKE PTE
FENTON MI  48430-2499

ANDREW S THOMAS
1828 MAYFIELD DR
CRESTWOOD KY  40014

ANGIE B THOMAS
3 SUNNYSIDE CIRCLE
COLUMBUS NJ  08022

ANNETTE MARIE THOMAS
37 ALDRICH ROAD
FAIRPORT NY  14450

ANNIE P THOMAS
1357 HOSLLANDER
FLINT MI  48505

THOMAS A PURCELL & PHYLLIS M
PURCELL TRUSTEES U/A DTD
02/10/92 PURCELL TRUST
10390 AUDIE BROOK DR
SPRING HILL FL  34608-8424

ARCHIE M THOMAS &
MARGARET P THOMAS JT TEN
714 CHESAPEAK CRT
FOSTORIA OH  44830-3274

ARNOLD R THOMAS
3380 TRILLIUM LN
OXFORD MI  48371-5530

ARTELIA THOMAS
1630 E SYCAMORE
KOKOMO IN  46901-4997

ARTHUR D THOMAS
10374 CRONK RD
LENNON MI  48449-9647

ARTHUR L THOMAS
317 HUNTSFORD PL
TROTWOOD OH  45426-2735

ARTIS G THOMAS
4014 FORTUNE LANE
DALLAS TX  75216-6006

ARTIS N THOMAS
9808 OVERHILL ROAD
KANSAS CITY MO  64134-1632

AUBREY THOMAS JR
9300 SOUTHERN VIEW DR
OKLAHOMA CITY OK  73165-9236

THOMAS A WINNARD &
DOROTHY M WINNARD
TR
THOMAS A & DOROTHY M WINNARD
JOINT TRUST UA 12/17/99
3203 PRAIRIE AVE
ROYAL OAK MI  48073-6577

B K THOMAS
7371 CHOUPIQUE RD
SULPHUR LA  70665-8470

THOMAS B AHERN & JEAN W
AHERN TRUSTEES U/A DTD
01/10/91 THE THOMAS B AHERN &
JEAN W AHERN TRUST
22 HALLOCK AVE
NEW HAVEN CT  06519-2805

BARBARA BENNET THOMAS
690 HANOVER
YORKTOWN NY  10598-5939

BARBARA J THOMAS
5512 ORINDA COURT
LIVERMORE CA  94550-1138

BARBARA K THOMAS
362 STONE STEWART RD
HULL GA  30646-2211

BARNEY D THOMAS
1744 CRESCENT LAKE RD APT 104
WATERFORD MI  48327-1376

BERNARD THOMAS
406 PERSHING DR
FARRELL PA  16121-1523

BERNARD E THOMAS
9046 BENNETT LAKE RD
FENTON MI  48430-9053

BERNARD W THOMAS
1045 GENESSE DR
YOUNGSTOWN OH  44511-1406

BERRY THOMAS
617-A THOMAS STREET
ORANGE NJ  07050-4216

BERTHA L THOMAS
865 38TH STREET
BOULDER CO  80303-2508

BETTY THOMAS
CUST KIRK
THOMAS UGMA NY
990 CHAPEL HILL DR
LAWRENCEVILLE GA  30045-2372

BETTY J THOMAS
2936 S MADISON ST
DENVER CO  80210-6538

BETTY J THOMAS
5025 COUNTRYSIDE DR
ANTIOCH TN  37013-1831

BETTY L THOMAS
19488 E 1600 NORTH RD
NORMAL IL  61761-9419

BETTY L THOMAS
1819 W MADISON
KOKOMO IN  46901-1829

BILLY A THOMAS
RFD 2 BOX 366
FAIRFAX SC  29827-9453

BILLY D THOMAS
884 KENDALE ROAD SOUTH
COLUMBUS OH  43220-4146

BILLY R THOMAS
R 3 BOX 261
TECUMSEH OK  74873-9361

BOBBIE THOMAS
514 E GILLESPIE ST
FLINT MI  48505-3824

BOBBY G THOMAS &
GLORIA THOMAS JT TEN
1220 AMHORST PL
DAYTON OH  45406-5032

BONNIE L THOMAS &
THOMAS J THOMAS JT TEN
47270 FORTON
CHESTERFIELD TWP MI  48047-3444

BOOKER T THOMAS JR
3239 BIRCH LANE DRIVE
FLINT MI  48504-1203

BRADLEY D THOMAS
242 PLEASANT VALLEY AVE
DAYTON OH  45404

BRENDA J THOMAS
26859 MOUNTAIN PINE RD
CLOVERDALE CA  95425-4306

BRENDA M THOMAS
22434 TUSCANY AVE
EASTPOINTE MI  48021

BRENT A THOMAS
1155 AMERICAN ELM ST
LAKE ORION MI  48360-1450

BRIGITTE D THOMAS
PO BOX 310765
FLINT MI  48531

BRUCE E THOMAS
1062 N CORNELL
FLINT MI  48505-1345

BRUCE M THOMAS
8871 LATHAM CT
REYNOLDSBURG OH  43068-6704

THOMAS B WEBB &
JEAN S WEBB
TR WEBB LIVING TRUST
UA 09/11/96
1521 E 56TH ST
TULSA OK  74105-6930

C HUNT THOMAS
TR U/A
DTD 04/17/92 C HUNT THOMAS
REVOCABLE TRUST
431 E COURT AVE
JEFFERSONVILLE IN  47130-3413

C I THOMAS
4433 MAPLE CREEK DRIVE
GRAND BLANC MI  48439

C T THOMAS &
ELIZABETH THOMAS JT TEN
8976 RUTH AVE
ALLEN PARK MI  48101-1551

CALVERT BOWIE THOMAS
12 OLD MILL COURT
SIMSBURY CT  06070-1947

CANDICE A THOMAS
29241 BARKLEY
LIVONIA MI  48154-4020

CARL THOMAS &
NORMA J WOLF JT TEN
954 MILL ST
LINCOLN PARK MI  48146-2740

CARL A THOMAS
4610 BAILEY DR
WILMINGTON DE  19808-4129

CARL E THOMAS
14867 HUBBELL
DETROIT MI  48227-2927

CARL J THOMAS
4400 N EBERHART
HARRISON MI  48625-8946

CAROL J THOMAS
790 BOYLSTON ST APT 16G
BOSTON MA  02199-7915

CAROL LOUISE THOMAS
CUST CHARLES JOSEPH THOMAS
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 1615
NAPLES FL  34106-1615

CAROLINE THOMAS
3352 AQUARIUS CIR
OAKLAND MI  48365

CAROLYN F THOMAS
FAIRWAY APTS
1705 COIT RD APT 1009
PLANO TX  75075-8109

CAROLYN L THOMAS
240 NEW SALEM RD
GRIFFIN GA  30223

CAROLYN M THOMAS
26559 BERG RD APT 337
SOUTHFIELD MI  48034-2462

CAROLYN M THOMAS &
CLIFFORD J THOMAS JT TEN
23061 HARDING ST
OAK PARK MI  48237-2446

CARROLL E THOMAS
2485 MEWVILLE RD
YEMASSEE SC  29945-3812

CATHERINE A THOMAS
BOX 245
MOUNT CARMEL SC  29840-0245

CATHERINE ELAINE THOMAS
3080 BEECHTREE LANE
FLUSHING MI  48433

CATHERINE ELLEN THOMAS
ST DENNIS CONVENT
223 E 12TH ST
LOCKPORT IL  60441-3502

CELIA THOMAS
5441 36TH AVE SW
SEATTLE WA  98126

CHARLES THOMAS
2409 NW 49TH LANE
BOCA RATON FL  33431-4334

CHARLES THOMAS &
LOIS THOMAS JT TEN
3065 HOFFMAN CIR
WARREN OH  44483-3013

CHARLES B THOMAS &
PEARLINE THOMAS JT TEN
1130 TANGLEBROOK DRIVE
ATHENS GA  30606-5772

CHARLES B THOMAS JR
2305 MORTON ST
FLINT MI  48507-4445

CHARLES C THOMAS &
DORIS L THOMAS JT TEN
5165 NORTH JENNINGS RD
FLINT MI  48504-1138

CHARLES E THOMAS
16550 GREENVIEW
DETROIT MI  48219-4156

CHARLES E THOMAS
PO BOX 15004
CINCINNATI OH  45215-0004

CHARLES E THOMAS JR
PO BOX 4239
SOUTHFIELD MI  48037

CHARLES E THOMAS JR
1977 MILLVILLE SHANDON RD
HAMILTON OH  45013

CHARLES J THOMAS
16729 HAMPTON RD
WILLIAMSPORT MD  21795-1306

CHARLES R THOMAS &
JOAN Y THOMAS JT TEN
7320 N SHAKER DRIVE
WATERFORD MI  48327-1029

CHARLES W THOMAS JR
BOX 281
ZEBULON GA  30295-0281

CHARLES W THOMAS II
514 S MAIN STREET
WEST HARTFORD CT  06110-1775

CHARLIE THOMAS
2428 MIRIAM LANE
DECATUR GA  30032-5722

CHARLIE C THOMAS
5165 NORTH JENNINGS RD
FLINT MI  48504-1138

CHERRI J THOMAS
ATTN CHERRI J LANGENFELD
4539 CLYDE AVE
LYONS IL  60534-1717

CHESTER A THOMAS
5721 EUCLID AVE
KANSAS CITY MO  64130-3335

CHESTER B THOMAS
ROUTE 1 BOX 422
KEVENS TX  75144-9744

CHISE THOMAS JR
4117 PROCTOR AVE
FLINT MI  48504-3572

CHRISTINE THOMAS
19617 RYAN ROD
DETROIT MI  48234-1923

CHRISTOPHER THOMAS
252 BRITTANY DR
CANTON MI  48187

CHRISTOPHE C THOMAS
1442 AMOY WEST ROAD
MANSFIELD OH  44903-8923

CHRISTINE R THOMAS
325 N DICK AVE
HAMILTON OH  45013-2609

CLAIR E THOMAS
67 WALLING AVE
BELFORD NJ  07718-1000

CLARK G THOMAS
1306 GREYSTONE ROAD
UPPERVILLE VA  20184-1708

CLIFFORD B THOMAS &
MYRNA V THOMAS JT TEN
1142 ARMSTRONG COURT
DERBY KS  67037-2804

CLIFFORD M THOMAS
11 HIGHLAND DRIVE
LEDYARD CT  06339-1833

CLYDE A THOMAS
460 N PLAZA 389
APACHE JUNCTION AZ  85220-5506

CLYDE A THOMAS &
DARLEENE M THOMAS JT TEN
400 N PLAZA 389
APACHE JUNCTION AZ  85220-5506

CLYDE C THOMAS &
CHARLOTTE L THOMAS JT TEN
4609 NW NORMANDY LANE
K C MO  64116-1556

CLYDE E THOMAS
4230 STREET ROUTE 42
NORTH EAST
WEST JEFFERSON OH  43162

CONNIE THOMAS &
PATRICIA STRAW JT TEN
HC 1 BOX 1A 202
LACKAWAXEN PA  18435

CONSTANCE MAE THOMAS
1542 CHERRY LAKE W 24
HEATHROW FL  32746

CORRINE THOMAS &
VALERIE C SAVANAH JT TEN
90 KIBBEE ST
MT CLEMENS MI  48043-2443

THOMAS C OVERALL & JANE M
OVERALL TRUSTEES U/A DTD
02/09/90 THONAS C OVERALL &
JANES M OVERALL TRUST
1714 ST JAMES PL
PLACENTIA CA  92870-2318

THOMAS C REINWAND & BURLEY F
REINWAND TR
THOMAS C & BURLEY F REINWAND
JT REVOCABLE TRUST U/A 7/27/93
440 E OCEAN AVE 202
LANTANA FL  33462-3348

THOMAS C SHUPERT & MARJORY M
SHUPER
TRS U/A DTD 02/21/05 THOMAS C SHUPE
&
MARJORY M SHUPERT LIVING TRUST
4818 S LAREDO PASS
SIERRA VISTA AZ  85650

THOMAS C SMITH &
LORETTA B SMITH
TR THE SMITH LIVING TRUST
UA 02/26/97
637 BRANDY WAY
CINCINNATI OH  45244-1200

THOMAS C VANDEGRIFT &
NANCY J VANDERGRIFT
TR
THOMAS C VANDEGRIFT LIVING TRUST UA
3/30/1999
1491 VILLA
BIRMINGHAM MI  48009-6558

CYNTHIA THOMAS
12888 HAVERSORD RD EAST #3
JACKSONVILLE FL  32218

CYNTHIA ANN THOMAS
PO BOX 372
WINDHAM OH  44288

CYRIL C THOMAS
PO BOX 401
724 5TH AVE
PORT MCNICOLL ON  L0K 1R0

DALE A THOMAS JR
1134 CARMEL RD N
HAMPDEN ME  04444-3208

DALE E THOMAS
6097 N IRISH RD
DAVISON MI  48423-8929

DANA M THOMAS
10705 GLEN CT
GLEN ALLEN VA  23059-4670

DANIEL M THOMAS &
BETTY J THOMAS JT TEN
7760 S 300 E
BROWNSBURG IN  46112

DANIEL R THOMAS
1290 CRANWOOD SQUARE NORTH
COLUMBUS OH  43229-1341

DANIEL R THOMAS &
JOANNE P THOMAS TEN ENT
1 HURON RD
ACTON MA  01720-2309

DANIEL W THOMAS
3796 ABBEY RD
SYRACUSE NY  13215-9715

DARRELL E THOMAS
1903 COTTONWOOD DRIVE
JANESVILLE WI  53545-0672

DARWIN L THOMAS
6740 PICKETTS WAY
LANSING MI  48917-9674

DAVID THOMAS
20255 PRARIE
DETROIT MI  48221-1270

DAVID THOMAS
3422 SUNSET
SHREVEPORT LA  71109-1716

DAVID E THOMAS
995 HAAS RD
WEISER ID  83672-5071

DAVID T THOMAS
165 ELMWOOD LANE
NAPLES FL  34112

DAVID W THOMAS &
KATHERINE L THOMAS JT TEN
40 SARATOGA LN NORTH
PLYMOUTH MN  55441-6217

DAVID W THOMAS
3404 ORCHARD HILL DR
CANFIELD OH  44406-9219

DAVID W THOMAS JR
5405 CAMPBELL ST
SANDUSKY OH  44870-9303

DE M THOMAS
9649 ARTESIAN
DETROIT MI  48228-1335

DEBORAH THOMAS
4660 WHITE SWAN DR
ROCHESTER NY  14626-5333

DEBORAH A THOMAS
1643 BRYN MAWR RD
EAST CLEVELAND OH  44112-3811

DEBORAH M THOMAS
ATTN DEBORAH M STEIN-PELTIER
46539 GREENBRIAR DR
CHESTERFIELD MI  48051-2870

DENISE THOMAS
4389 VILLAGE SQUARE LN
STONE MOUNTAIN GA  30083-7314

DENISE LOUISE THOMAS
4078 HUNTERS CIR E
CANTON MI  48188-2346

DENNIS E THOMAS
492 MADISON ST
SHARON PA  16146-1435

DENNIS G THOMAS
1618 KATHY LANE
MIAMISBURG OH  45342-2624

THOMAS D HUNTER & JOEY S
HUNTER TRUSTEES U/A DTD
09/17/92 THOMAS & JOEY
HUNTER LIVING TRUST
2312 CATALPA DR
ORLEANS MI  48865

DIANA K THOMAS
3715 KAREN DR
MINERAL RIDGE OH  44440-9302

DIANE THOMAS
18650 FERGUSON
DETROIT MI  48235

DIANE M THOMAS
10114 S 80TH CT
PALOS HILLS IL  60465-1403

THOMAS DI DONNA & GENEVIEVE
DI DONNA TR FOR GENEVIEVE DI
DONNA U/W ANGELO DI DONNA
BOX 397
SCHENECTADY NY  12301-0397

THOMAS D LATHAM &
MARLENE A LATHAM
TR LATHAM FAMILY TRUST
UA 10/8/97
4117 SCHENCK AVE
CINCINATTI OH  45236

DOLORES THOMAS
8884 WARD
DETROIT MI  48228-2610

DON G THOMAS
5525 APACHE TRAIL
GAINESVILLE GA  30506-6767

DONALD C THOMAS
2285 NEBRASKA
SAGINAW MI  48601-5328

DONALD C THOMAS
C/O DAVID M THOMAS
38 GREENBRIAR DR
LANCASTER NY  14086-1038

DONALD C THOMAS &
CHRISTINA M THOMAS JT TEN
C/O DAVID M THOMAS
38 GREENBRIAR DR
LANCASTER NY  14086-1038

DONALD D THOMAS &
PAMELA THOMAS JT TEN
208 SYPHERD DR
NEWARK DE  19711-3627

DONALD E THOMAS
R R 15 BOX 1196
BEDFORD IN  47421-9571

DONALD F THOMAS
870 CASCADE CT
ENGLEWOOD FL  34223-6019

DONALD J THOMAS
4206 GRAYTON
WATERFORD MI  48328-3427

DONALD W THOMAS JR
42 GRANNIS ST
BOX 120085
EAST HAVEN CT  06512-0085

DONALD W THOMAS
68 OAK VALLEY DR
SPRING HILL TN  37174-2596

DORIS F THOMAS
5429 BANGOR AVE
FLUSHING MI  48433-9000

DORIS K THOMAS
BOX 691
LOUISVILLE GA  30434-0691

DORIS R THOMAS
870 CASCADE CT
ENGLEWOOD FL  34223-6019

DOROTHY INEZ THOMAS
5476 PINEDALE CIR
SUGAR HILL GA  30518-4564

DOROTHY L THOMAS
4850 DAYTON LIBERTY
DAYTON OH  45418-1968

DOROTHY L THOMAS
1581 TYLER
DETROIT MI  48238-3676

DOROTHY LOUISE THOMAS
4850 DAYTON LIBERTY ROAD
DAYTON OH  45418-1968

DOROTHY M THOMAS
704 SUN CT
RAYMORE MO  64083-9038

DOROTHY M THOMAS
114 MOTON DRIVE
SAGINAW MI  48601-1464

DORRIS L THOMAS
611 SO REID ST 2
DETROIT MI  48209-3038

DOUGLAS MACKUBIN THOMAS
22 SUNSET TERR
WEST HARTFORD CT  06107-2738

DOUGLAS PIERCE THOMAS
10 QUINTARD AVE
OLD GREENWICH CT  06870-2106

DUANE C THOMAS &
MILDRED J THOMAS JT TEN
BOX 280
MABEN MS  39750-0280

DWIGHT E THOMAS
6291 MCKENZIE DR
FLINT MI  48507-3887

EARL A THOMAS
139 RED RD
ALBANY GA  31705-4823

THOMAS E CLARKE & JUDITH A
CLARKE TTEES THOMAS E CLARKE
CO MONEY PURCH PEN PLAN NOV
7 79
17189 CLUB HILL DR
DALLAS TX  75248-1163

THOMAS E CLARKE & JUDITH A
CLARKE
TR THOMAS E CLARKE CO
MONEY PURCH PEN PLAN NOV 7-79
17189 CLUB HILL DRIVE
DALLAS TX  75248-1163

EDMUND JOHN THOMAS
RR 1 BOX 309
HIGH BRIDGE WI  54846-9801

EDWARD THOMAS
11 CHESTNUT AVE
CARBONDALE PA  18407-1687

EDWARD THOMAS
5138 WELLS
ST LOUIS MO  63113-1316

EDWARD THOMAS &
EDWARD THOMAS JR JT TEN
147 REYNOLDS ST
PLYMOUTH PA  18651-1635

EDWARD A THOMAS &
ROSEMARY L THOMAS JT TEN
4513 BROY HILL CT
PEORIA IL  61615-2301

EDWARD H THOMAS
20962 NORTH MILES
CLINTON TWSP MI  48036-1944

EDWIN C THOMAS
BOX 4087
SEVIERVILLE TN  37864-4087

EILEEN G THOMAS
TR EILEEN G THOMAS TRUST
UA 03/30/95
12609 COLD STREAM DR
FORT MYERS FL  33912-4609

ELAINE A THOMAS
3371 W DODGE RD
CLIO MI  48420-1964

ELDEN W THOMAS
3616 MARY LOU LANE
MANSFIELD OH  44906

ELIHER H THOMAS
13991 ST MARYS
DETROIT MI  48227-1723

ELIZABETH THOMAS &
DOUGLAS THOMAS JT TEN
990 CHAPEL HILL DR
LAWRENCEVILLE GA  30045-2372

ELIZABETH A THOMAS
5729 KINGFISHER DR
CLARKSTON MI  48346-2940

ELIZABETH ANN THOMAS
CUST KIRK MATTHEW THOMAS UGMA NY
990 CHAPEL HILL DR
LAWRENCEVILLE GA  30045-2372

ELIZABETH K THOMAS
1864 SCOTTSDALE
COLUMBUS OH  43235-2521

ELIZABETH K THOMAS &
DOUGLAS J THOMAS JT TEN
990 CHAPEL HILL DR
LAWRENCEVILLE GA  30045-2372

ELIZABETH L THOMAS
425 HARRIET ST
DAYTON OH  45408-2023

ELIZABETH M THOMAS
47 NEW CEDAR LANE
TRENTON NJ  08610-6319

ELLIOT H THOMAS
4811 CITY VIEW TERR
SYRACUSE NY  13215-2113

THOMAS E L MCCABE & JEAN MCCABE &
SALLY JEAN MCCABE
TR
THOMAS & JEAN MCCABE REV 1996
TRUST UA 10/11/96
4991 LUCILLE DRIVE
SAN DIEGO CA  92115-2041

ELRENE L THOMAS
201 WOODHAVE DR
LEXINGTON NC  27295-1667

EMILE L THOMAS JR
34 HILLVIEW CT
DALY CITY CA  94015

EMILY F THOMAS
323 OAK AVE
WAVERLY OH  45690-1516

ERIC H THOMAS
10100 CYPRESS COVE DR APT 263
FT MYERS FL  33908

ERNEST E THOMAS JR
BOX 113
INDIANOLA IL  61850-0113

ERNEST G THOMAS
163 WEINLAND DR
NEW CARLISLE OH  45344-2928

EUGENE THOMAS
810 N MC NEIL
MEMPHIS TN  38107-4433

EUGENE CHARLES THOMAS
17 DOGWOOD ROAD
WHIPPANY NJ  07981-1904

EUGENE J THOMAS
PO BOX 91
FREDERIC MI  49733

EULA THOMAS
7935 S LOOMIS ST
CHICAGO IL  60620-3842

EUNICE S THOMAS
4525 N 66TH ST UNIT 99
SCOTTSDALE AZ  85251-1020

EVA MARLENE THOMAS
32873 MECOSTA
WESTLAND MT  48186-4740

EVELYN THOMAS
4300 TILLIE DR
FLINT MI  48504-1032

EVELYN THOMAS
26 LAKEVIEW AVE
YONKERS NY  10710-4508

THOMAS E WALMSLEY & MABEL K
WALMSLEY TRUSTEES UA
WALMSLEY FAMILY TRUST DTD
9/28/1990
25817 S NEW TOWN DR
SUN LAKES AZ  85248-6730

FERRIS B THOMAS
1913 STATE HWY 28
EUCHA OK  74342

THOMAS F GARBULINSKI & RITA C
GARBULINSKI TR U/A DTD
08/16/88 THOMAS F GARBULINSKI &
RITA C GARBULINSKI TR
1133 RONALD
FLINT MI  48507-3338

FLORENCE M THOMAS
100-I WALDON RD
ABINGDON MD  21009-2136

FRANCES BOYLE THOMAS
38581 ASBURY PARK ST
CLINTON TWSP MI  48036-2815

FRANCINE G THOMAS
2057 EWALD CIRCLE
DETROIT MI  48238-2723

FRANK J THOMAS &
BETTY M THOMAS JT TEN
18142 48TH AVE N
LOXAHATCHEE FL  33470

FRANK R THOMAS
1020 GREENHURST
WINSTON SALEM NC  27104-1245

FRED E THOMAS
1021 BOYLE RD
HAMILTON OH  45013-1817

THOMAS F ROBINSON & MARJORIE J
ROBINSON TRS U/A DTD 08/16/01 THE
ROBINSON LIVING TRUST
30 WILBERT DR
NORTH SYRACUSE NY  13212

G L THOMAS
8524 ANCHOR BAY DR
ALGONAC MI  48001-3507

GAIL BURGESS THOMAS
11640 ARROWWOOD C
HOUSTON TX  77063-1402

GAIL L THOMAS
G-5202 CENTER
FLINT MI  48506

GARY L THOMAS
3775 VERMONTVILLE HWY
POTTERVILLE MI  48876-9766

GARY L THOMAS
1251 LIDDESDALE
DETROIT MI  48217-1213

GARY P THOMAS
112 VILLA CIR APT 2
DICKSON TN  37055

GAYLE THOMAS
C/O GAYLE FRAZER
1100 W ALBUQUERQUE
BROKEN ARROW OK  74011

GENEVA THOMAS
4315 MELBA
ST LOUIS MO  63121-3114

GENUS THOMAS
3500 WAINRIGHT AVE
LANSING MI  48911-2239

GEORGE E THOMAS
2 KERNEL LANE
LEVITTOWN PA  19055-2419

GEORGE J THOMAS
2215 BUSCH RD
BIRCH RUN MI  48415-9038

GEORGETTE P THOMAS
MAIN ST
CHESTER VT  05143

GEORGE R THOMAS
2905 MONTELL CT
PLANO TX  75025-6041

GEORGE S THOMAS &
CYNTHIA THOMAS JT TEN
47550 FORTON
NEW BALTIMORE MI  48047-3443

GERALD THOMAS &
NINA M THOMAS JT TEN
19030 MYRON
LIVONIA MI  48152

GERALD R THOMAS
BOX 82 CMA
CULVER IN  46511-0082

GILDA J THOMAS
9630 S EUCLID
CHICAGO IL  60617-4726

GINA N THOMAS
8601 ROSEWOOD LN
MAPLE GROVE MN  55369-9137

GLADYS THOMAS
2364 WINTHROP
INDIANPOLIS IN  46205-4532

GLADYS M THOMAS
211 SEYMOUR AVE
POINT PLEASANT BCH NJ
08742-3133

GLENN E THOMAS
2133 KESSLER COURT
DALLAS TX  75208-2951

GLORIA S THOMAS
2941 VIRGINIA PARK
DETROIT MI  48206-2360

GREGORY ALAN THOMAS
29744-174 AVE S E
KENT WA  98042

GREGORY J THOMAS
439 BUTTERCUP
ROCHESTER HILLS MI  48307

GREGORY L THOMAS
637 ARTHUR ST
PONTIAC MI  48341-2508

HANNAH M THOMAS
BRYNDERWYN
5 BURNT HILL LANE
WARWICK WK04 ZZZZZ

HARRIET C WACKER-THOMAS
242 SAINT THOMAS CIR N
APOLLO BEACH FL  33572-2284

HARRY O THOMAS
211 LAKEVIEW RD
JACKSON GA  30233-5212

HATTIE THOMAS
4907 W WALTON
CHICAGO IL  60651-3132

HELEN THOMAS &
MICHELLE THOMAS JT TEN
2442 MICHIGAN AVE
DETROIT MI  48216-1355

HELEN D THOMAS &
DENNIS G THOMAS JT TEN
1618 KATHY LN
MIAMISBURG OH  45342-2624

HELEN E THOMAS
12595 KLATKA DR
CHARDON OH  44024-9327

HELEN L THOMAS
2730 GREENLAWN DR
SEBRING FL  33872-4331

HELEN M THOMAS
20962 NORTH MILES
CLINTON TWSP MI  48036-1944

HELEN M THOMAS
816 THIRD ST
MARIETTA OH  45750-1803

HENRY J THOMAS
815 RT 7 N E
BROOKFIELD OH  44403

HENRY M THOMAS
ROUTE 2 BOX 363
FAIRFAX SC  29827-9452

HERBERT L THOMAS
4960 STRATHAVEN DR
DAYTON OH  45424-4666

HERCHEL DAVID THOMAS
821 HUMBOLDT PKWY
BUFFALO NY  14208-1914

THOMAS H GLASS &
PATRICIA M GLASS
TR
THOMAS H & PATRICIA M GLASS
FAM TRUST UA 06/20/97
N367 HAIGHT RD
FT ATKINSON WI  53538-8768

HOKE S THOMAS
164 ST MARY'S CT
CONYERS GA  30012-6443

HOOVER M THOMAS
17207 WALDEN AVE
CLEVELAND OH  44128-1547

HOUSTON THOMAS
637 ARTHUR
PONTIAC MI  48341-2508

HOWARD THOMAS &
BARBARA PEREGOY JT TEN
26609 S 80TH AVE
MONEE IL  60449-9554

HOWARD M THOMAS
6067 CLOVER WAYS
SAGINAW MI  48603

HOWARD P THOMAS
94 PIRES DRIVE
OAKDALE CT  06370

THOMAS H PARENT & MILDRED T
PARENT TRUSTEES UA PARENT
FAMILY LIVING TRUST DTD
4/8/1992
4003 AUBURN
ROYAL OAK MI 48073-6338

HUELET THOMAS
3215 MYRTLE
KANSAS CITY MO 64128-2150

THOMAS H VAN GRIETHUYSEN & ALICE M
VAN GRIETHUYSEN TTEE THOMAS H VAN
GRIETHUYSEN & ALICE M VAN GRIETHUYS
TR DTD 2/28/96 VAN GRIETHUYSEN FAM
1621 MAIDEN LANE
ROCHESTER NY 14626

THOMAS H WARLICK & JULIA W
CROMARTIE TRUSTEE U/A DTD
03/08/91 FRANCES RICE
WARLICK TRUST
1645 ROPER HILL RD
GAINESVILLE GA 30501-1955

IRA F THOMAS
1 THOMAS ROAD
BREWSTER NY 10509-4519

J S THOMAS
20401 FOXBORO
RIVERVIEW MI 48192-7919

JACK THOMAS
6271 RANGEVIEW DR
DAYTON OH 45415-1927

JACK G THOMAS &
M ROXIE THOMAS JT TEN
274 HACKER ROAD
BRIGHTON MI 48114-8753

JACK R THOMAS
712 E SYMMES
NORMAN OK 73071-5452

JAMES THOMAS
APT 8G
159-44 HARLEM RIVER DR
NEW YORK NY 10039-1136

JAMES A THOMAS
208 HORIZON RD
WHITE LAKE MI 48386-2432

JAMES BENJAMIN THOMAS
714 OWENSONS DRIVE
DALLAS TX 75224-1315

JAMES D THOMAS
1008 PAR 4 CIRCLE
KALAMAZOO MI 49008-2916

JAMES E THOMAS
BOX 15201
DETROIT MI 48215-0201

JAMES F THOMAS
540 GOLF VILLA DRIVE
OXFORD MI 48371

JAMES F THOMAS
9801 RENO AVE
CLEVELAND OH 44105-2723

JAMES F THOMAS &
JO ANN THOMAS JT TEN
540 GOLF VILLA DRIVE
OXFORD MI 48371

JAMES F THOMAS
50 RIDGEWOOD DRIVE
ATKINSON NH 03811

JAMES FRANKLIN THOMAS
9537 UNIVERSITY AVE APT 22
CLIVE IA 50325-6364

JAMES H THOMAS
17007 CORAL GABLES ST
SOUTHFIELD MI 48076-4782

JAMES H THOMAS
5701 THOMAS ROAD
GAINESVILLE GA 30506-2472

JAMES J THOMAS
1939 PEACH TREE LANE
RICHLAND WA 99352-7620

JAMES J THOMAS
70334 CANTERBURY DRIVE
RICHMOND MI 48062-1064

JAMES K THOMAS
9000 SYCAMORE WOODS BLVD
DAYTON OH 45426-5800

JAMES K THOMAS
845 CORNELL
YOUNGSTOWN OH 44502-2313

JAMES L THOMAS
15139-14TH DRIVE SE
MILLCREEK WA 98012-1585

JAMES R THOMAS
21648 QUEENS WAY
BROWNSTOWN MI 48183

JAMES T THOMAS
211 S JESSIE
PONTIAC MI 48342-3114

JANA V THOMAS
5757 W HEFNER RD
APT 606
OKLAHOMA CITY OK 73162-5807

JANET M THOMAS
517 LOU ALICE DR
COLUMBIAVILLE MI 48421

JANICE G THOMAS
6600 ST RT 46
CORTLAND OH  44410-8606

JAY F THOMAS
1130 MACARTHUR
MUNSTER IN  46321-3006

THOMAS J BELL &
ARLICE A BELL
TR BELL FAM TRUST
UA 12/09/94
6543 THOMPSON RD
CINCINNATI OH  45247-2640

THOMAS J BOWEN & MARLENE C BOWEN
TR
THOMAS J BOWEN & MARLENE C BOWEN
LIVING TRUST U/A DTD 5/21/99
8233 STONEWALL DR
VIENNA VA  22180

THOMAS J BOYER &
LORRAINE P BOYER
TR THE BOYER FAMILY LIV TRUST
UA 11/14/97
19903 IRVING DRIVE
LIVONIA MI  48152-4115

THOMAS J DEBOER & LINDA K DEBOER
TR DEBOER LIVING TRUST
UA 12/21/00
11004 RADCLIFF DR
ALLENDALE MI  49401

JEAN D THOMAS
RT 2 OSWALT RD
MANSFIELD OH  44903-9802

JEANETTE M THOMAS
333 BIMINI CAY CIR
HERON CAY
VERO BEACH FL  32966-7138

JEANNE ANN THOMAS
128 S CENTER ST
FRACKVILLE PA  17931-1604

THOMAS J EASTBURN & WAYNE E
EASTBURN & LAVERNE E EASTBURN
TR FOR ETHEL ARLENE ROBERTS
U/W H EMERSON EASTBURN
1400 MARKET STREET
WILMINGTON DE  19801-3124

JEFF THOMAS
442 CRESTVIEW PL
MONROVIA CA  91016-2330

JEFFREY L THOMAS
5677 COMER DR
FT WORTH TX  76134-2205

JENNIE B THOMAS
4117 EAST 153RD STREET
CLEVELAND OH  44128-1927

JERRY D THOMAS
3619 MAIN STREET
ANDERSON IN  46013-4247

JESSE C THOMAS
1226 W MOUNT HOPE AVE
LANSING MI  48910-9071

JESSE L THOMAS
14909 LINDSAY
DETROIT MI  48227-4401

THOMAS J GRIFFIS & LAWRENCE
W GRIFFIS JR TR FOR
STEFFANIE RUTH GRIFFIS U/A
DTD 12/18/67
2855 MAGNOLIA BLVD W
SEATTLE WA  98199-2410

JIMMIE J THOMAS
114 ALTA VILLA RD
WEST ALTON MO  63386-1122

THOMAS J LONCZYNSKI &
PEGGY A LONCZYNSKI
TR LONCZYNSKI TRUST UA 4/15/05
50786 N HAMPTON CT
MACOMB MI  48044

JO A THOMAS
4101 HEATH
MUNCIE IN  47304-6110

JO A THOMAS &
LARRY E THOMAS JT TEN
4101 HEATH
MUNCIE IN  47304-6110

JOAN M THOMAS
23 DORSETT LANE
SHORT HILLS NJ  07078-1514

JOE C THOMAS
11390 HUBBELL
DETROIT MI  48227-2723

JOE H THOMAS &
KATHLYN E THOMAS JT TEN
916 CHATTERSON SE RD
HUNTSVILLE AL  35802-3708

JOE P THOMAS JR
1 COUNTRY CLUB LN
MCALLEN TX  78503-3118

JOHN THOMAS
920 BURLEIGH AVE
DAYTON OH  45407-1207

JOHN D THOMAS JR
17156 WILSON GAP RD
ROUND HILL VA  20141-2243

JOHN D THOMAS
5430 KAIKI DRIVE
DIAMOND HEAD MS  39525-3348

JOHN E THOMAS
3130 ARNOLD TENBROOK RD
ARNOLD MO  63010-4732

JOHN E THOMAS
312 CRESTVIEW COURT
CHESTERFIELD IN  46017-1418

JOHN E THOMAS
807 CONYERS RD
MCDONOUGH GA 30252-2786

JOHN F THOMAS
2644 N GOYETTE AVE
TUCSON AZ 85712-1907

JOHN GEORGE THOMAS
5154 JORDAN RD
BAXTER MN 56425

JOHN HENRY THOMAS
3901 BELLA VISTA
MIDWEST CITY OK 73110-3404

JOHN J THOMAS
10435 WHITNEYVILLE AVEN
ALTO MI 49302-9629

JOHN J THOMAS
8559 SPRING BREEZE TERR
SUWANEE GA 30024-1541

JOHN L THOMAS JR
20244 N LARKMOOR DRIVE
SOUTHFIELD MI 48076-2472

JOHN L THOMAS JR &
MARILYN C THOMAS JT TEN
20244 N LARKMOOR DRIVE
SOUTHFIELD MI 48076-2472

JOHN L THOMAS
20111 PLAZA 290 BLVD
TOMBALL TX 77375-5797

JOHN MARTIN THOMAS II
4 CURTIS DRIVE
FLEMINGTON NJ 08822-2600

JOHN O THOMAS &
LUCY F THOMAS JT TEN
414 WASHINGTON LANE
FORT WASHINGTON PA 19034-1306

JOHN R THOMAS
6226 122ND AVE SE
BELLEVUE WA 98006-4445

JOHN ROBIN THOMAS &
LINDA JO THOMAS JT TEN
BOX 6033
HUNTSVILLE AL 35824-0033

JOHN WILLIAM THOMAS
107 U LITTLE RIVER DR SW
EATONTON GA 31024

THOMAS JOHN NAGLE &
CAROLYN MAY NAGLE
TR THOMAS JOHN NAGLE TRUST
UA 12/21/94
7 CRT OF CHAPEL WOOD
NORTHBROOK IL 60062-3202

JOHNNIE P THOMAS
6485 SALINE
WATERFORD MI 48329-1377

JOHNNY R THOMAS
CUST CAROLYN
A THOMAS UGMA SC
17 MERRY OAK TRL
PIEDMONT SC 29673-9784

JOHNNY R THOMAS &
ELIZABETH M THOMAS TEN COM
17 MERRY OAK TRL
PIEDMONT SC 29673-9784

JOHNNY ROE THOMAS &
ELIZABETH M THOMAS JT TEN
17 MERRY OAK TRL
PIEDMONT SC 29673-9784

JOSEPH F THOMAS
10 EVERGREEN DR
SYOSSET NY 11791-4203

JOSEPH L THOMAS
4810 JOE PATCH
BAYTOWN TX 77520-8438

JOSEPHINE L THOMAS
407 DORAL PARK DR
KOKOMO IN 46901-7021

JOSEPH R THOMAS &
GLADYS M THOMAS JT TEN
60 MIAMI DR
NOBLESVILLE IN 46060-8817

JOSEPH W THOMAS &
SUZANNE THOMAS JT TEN
8370 ELMHURST
CANTON MI 48187-1960

JOSHUA T THOMAS
5255 HAMPTON COURT
ZANESVILLE OH 43701-7952

JOY A THOMAS
2609 GARFIELD
BAY CITY MI 48708-8604

JOYCE THOMAS
336 AUBURN
PONTIAC MI 48342-3204

JOYCE CAROLYN THOMAS
2330 CALEXICO WAY
SAINT PETERSBURG FL 33712-4118

THOMAS J SCHISSEL & U EDWARD
SCHISSEL TR FRANCES I SCHISSEL
REVOCABLE TRUST UA 11/10/98
5140 W SURREY AVE
GLENDALE AZ 85304-1319

JUANITA L THOMAS
3339 MANTILLA DR
LEXINGTON KY 40513-1022

JUDY THOMAS
3019 W 43RD AVE
VANCOUVER BC  V6N 3J4

JULIAN R THOMAS
BOX 405
FENTON MI  48430-0405

JULIE B THOMAS
50 TOWER HILL
PORT CHESTER NY  10573-2330

THOMAS J VUKOVICH &
MARY E VUKOVICH
TR
THOMAS J & MARY E VUKOVICH
LIVING TRUST UA 12/07/94
191 GEORGIAN TER
SAGINAW MI  48609-9416

THOMAS J WILLETTE & NORMA E
WILLETTE TRUSTEES U/A DTD
11/04/89 THE WILLETTE TRUST
1065 MOUNTAINSIDE DR
LAKE ORION MI  48362-3477

THOMAS J WYNN & BERNADETTE L
WYNN
TR TJ WYNN & BL WYNN TRUST UA
10/22/1998
27592 WEST CUBA RD
BARRINGTON IL  60010-2770

KAREN M THOMAS
5450 CRITTENDEN RD
AKRON NY  14001-9221

KATHLEEN M THOMAS
1915 NUGGETT DR
CLEARWATER FL  33755-1623

KATHRYN A THOMAS
BOX 1484
HERNDON VA  20172-1484

KATHY M THOMAS
BOX 15021
DEL CITY OK  73155-5021

KEITH B THOMAS
2641 SARSI DRIVE
LONDON OH  43140-9023

KELSEY J THOMAS
RR 3 BOX 385
BLOOMFIELD IN  47424-9661

KENNETH THOMAS
710 GIRARD
MUSKOGEE OK  74401

KENNETH A THOMAS &
ERMA L THOMAS JT TEN
4640 DALE COURT
BAY CITY MI  48706-9412

KENNETH L THOMAS
7100 RESCUE RD
OWENDALE MI  48754-9769

KENNETH R THOMAS
3665 SHERWOOD
SAGINAW MI  48603-2066

KEVIN D THOMAS
203 O'RILEY COURT
PONTIAC MI  48342-3045

KEVIN L THOMAS &
MARY K THOMAS JT TEN
99 TREE LANE
WOODLAND TERRACE
DUNCANSVILLE PA  16635

L E THOMAS
3279 VICKSBURG ST
DETROIT MI  48206-2356

L JANE THOMAS &
RUTH STUTZ JT TEN
3203 FAIRWAY DR
MC HENRY IL  60050-5603

LANCE THOMAS
10401 CRAWFORD RD
HOMERVILLE OH  44235-9755

LANETTE L THOMAS
12655 LAING ST
DETROIT MI  48224-1093

LARAY THOMAS
784 FAIRMONT AVE
YOUNGSTOWN OH  44510-1439

LARRY G THOMAS
5299 PROCTOR RD
CASTRO VALLEY CA  94546-1540

LAURA ANN THOMAS
5405 RIDGE OAK DRIVE
AUSTIN TX  78731-4815

LAURELL W THOMAS
618 MAYWOOD WAY
UPLAND CA  91786-5000

LAWRENCE E THOMAS
6281 ROYALIST DR
HUNTINGTON BEACH CA  92647-3259

THOMAS L BLACK & WILMA J
BLACK TR FOR THE BLACK
FAMILY TRUST U/T DTD
1/26/1982
BOX 729
RANCHO SANTA FE CA  92067-0729

THOMAS L DEMOLEN &
JOSEFA CHACON DEMOLEN
TR
THOMAS L DEMOLEN & JOSEFA
CHACON DEMOLEN TRUST UA 03/07/96
2412 WORDEN ST
SAN DIEGO CA  92110-5826

LEATRICE THOMAS
4201 WANSTEAD DR
HOLT MI  48842-2083

LEDRA L THOMAS
9152 W ELM CT UNIT B
FRANKLIN WI 53132-8487

LEE E THOMAS
5 WILLIAMS
MASSENA NY 13662-2415

LENA M THOMAS
211 N PARK DR
BELTON MO 64012-1959

LENORA JUANITA THOMAS
TR LENORA JUANITA THOMAS TRUST
UA 03/17/82
BOX 970
LOMITA CA 90717-0970

LEO E THOMAS
407 NEWTON DR
LAKE ORION MI 48362-3342

LEONARD E THOMAS &
SHARON A THOMAS JT TEN
4267 SPRINGBROOK DRIVE
SWARTZ CREEK MI 48473-1706

LEONARD P THOMAS
204 PANSTONE DRIVE
PEACHTREE CITY GA 30269-1247

THOMAS LEROY & KATHARINA STAYER
TR
UW MARGARETHA J WHEELER
7177 HOOSE RD
EARLVILLE NY 13332

LESTER P THOMAS
29433 PARAMOUNT CT
FARMINGTN HLS MI 48331-1968

LEWIS CAL THOMAS &
JANET G THOMAS JT TEN
BOX 415
PERRY FL 32348-0415

THOMAS L GUERIN & PAULINE F GUERIN
GUERIN FAMILY TRUST U/D/T
DTD 2/16/98
2440 KOPKA G
BAY CITY MI 48708

THOMAS L HEAD & GENETA A HEAD
TR THOMAS L HEAD LIVING TRUST
UA 04/20/98
177 SHOREWOOD DR
VALPARAISO IN 46385

LILLIAN THOMAS
227-15 111 AVE
QUEENS VILLAGE NY 11429-2804

LILLIAN THOMAS &
JA-NA OLIVER JT TEN
2546 SWEET GUM LN
WALDORF MD 20603-3971

LINDA ANN THOMAS
3038 RAYFORD RD
SPRING TX 77386-2400

LINDA K THOMAS
ATTN LINDA K SANTALA
6243 ENGLEWOOD
CLARKSTON MI 48346-1103

LINDA P THOMAS
613 BLUMHOFF
WENTZVILLE MO 63385-1103

LINDA R THOMAS
205 BARRINGTON CIR
LAKE ORION MI 48360-1333

LINDA S THOMAS
139 RED ROAD
ALBANY GA 31705-4823

LINDA S THOMAS
131 ABERDEEN DR
FLUSHING MI 48433

LINDA T THOMAS
BOX 343
CLAYTON OH 45315-0343

LINDA T THOMAS &
CHARLES E THOMAS JT TEN
BOX 343
CLAYTON OH 45315-0343

LISA R THOMAS
530 STERLING RD
KENILWORTH IL 60043-1067

LLOYD L THOMAS
8202 ROSSMAN HWY
DIMONDALE MI 48821-9715

LLOYD N THOMAS
3514 BENNETT
FLINT MI 48506-4704

THOMAS L MATTHEWS & PATRICIA
MATTHEWS TR OF THE THOMAS
L MATTHEWS TRUST U-AGRMT DTD
10/23/1987
2394 LINCOLN VILLAGE DR
SAN JOSE CA 95125-2747

THOMAS L MORAN & EILEEN J MORAN
TR THOMAS L MORAN & EILEEN J
MORAN REVOCABLE LIVING TRUST
UA 5/28/98
13249 PEACH ST
SOUTHGATE MI 48195-1317

LOIS C THOMAS
133 CULPEPPER DR
PENLLYN PA 19422-1126

LONA MAE DEAN THOMAS
49 BIRCH STREET
JASPER GA 30143-1270

LORETTA L THOMAS &
WILLIAM THOMAS JT TEN
APT H50
1199 S SHELDON RD
PLYMOUTH MI 48170-2154

LOTT H THOMAS
4009 LAKE POINT RD
CHAMPAIGN IL 61822-9761

LOTTIE THOMAS
3065 SYLVIA ST
BONITA CA 91902-2141

LOUIS C THOMAS
2528 GEOFFRY
WARREN MI 48092-5402

LOUISE THOMAS
1359 LAFFER AVE
AKRON OH 44305-3475

LOVIE THOMAS
1169 LANCELOT LN
CLINTON MS 39056-2045

LUCILLE E THOMAS
TR UA 05/03/95
KENNETH R THOMAS & LUCILLE E THOMAS
FAMILY TRUST
740 NATION DR
AZLE TX 76020-3508

LUCY M THOMAS
204 PANSTONE DR
PEACHTREE CITY GA 30269-1247

LULA M THOMAS
505 E HOBSON
SAPULPA OK 74066-3509

LUTHER V THOMAS
2529 BURTON
FORT WORTH TX 76105-4615

LYNNE B THOMAS
1113 SPRING GARDEN
NAPERVILLE IL 60563-9335

MADGE P THOMAS
34972 BISTATE BLVD
DELMAR DE 19940-9802

MANUEL D THOMAS
1750 S RASINVILLE
MONROE MI 48161-9046

THOMAS M ARCHER & MARGARET H
ARCHER TR OF THE ARCHER
FAMILY TRUST U/A DTD
4/4/1985
5704 FLAG CT
FAIRFIELD CA 94533-9726

MARGARET A THOMAS
BOX 96
SALISBURY PA 15558-0096

MARGARET J THOMAS &
GEORGE E THOMAS JT TEN
231 PARADISE BLVD
MADISON OH 44057-2731

MARGARET MAY THOMAS
1401 CHETWYND AVE
PLAINFIELD NJ 07060-3115

MARGARET POWELL THOMAS
714 CHESAPEAKE CRT
FOSTORIA OH 44830-3274

MARGOT J THOMAS
4113 MALLARD DR
SAFETY HARBOR FL 34695-4818

MARIAN S THOMAS
117 BOOTH ST
HEMPSTEAD NY 11550-7322

MARIE M THOMAS
316 PLYMOUTH ST
SILVER SPRING MD 20901

MARIE MARGARET THOMAS
4257 TOMMY ARMOUR DR
FLINT MI 48506-1427

MARION A THOMAS
3845 ADAMSVILLE DR SW
ATLANTA GA 30331-3708

MARJORIE J THOMAS
5115 DIANNA DRIVE
BLOOMFIELD HILLS MI 48302-2618

MARJORIE M THOMAS
BOX 52-CRUZ BAY
ST JOHN VI 00831-0052

MARJORIE P THOMAS
42 CONCORD ST
BEDFORD MA 01730-2906

MARJORIE R THOMAS
408 ESTAUGH AVE
HADDONFIELD NJ 08033

MARK D THOMAS
2169 DEER RUN DRIVE
NEW CASTLE IN 47362-8943

MARK K THOMAS
11320 MAPLE RD
BIRCH RUN MI 48415-8457

MARK S THOMAS
2919 SUN TERRACE
HARTLAND MI 48353-2829

MARLENE THOMAS
5202 ALGONQUIN TRAIL
KOKOMO IN 46902-5307

MAROLYN J THOMAS
3952N 1200E
GREENTOWN IN 46936-8881

MARTHA M THOMAS
1507 GUILFORD ROAD
COLUMBUS OH 43221-3850

MARTIN L THOMAS &
CAROLE L THOMAS JT TEN
13253 CROMIE DRIVE
WARREN MI 48088-6811

MARY THOMAS
C/O ALAN B COHN ESQ
GREENSPOON MARDER PA
TRADE CENTRE SOUTH SUITE 700
100 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE FL 33309

MARY BARTON THOMAS
618 GILL DR
ABILENE TX 79601-5416

MARY C THOMAS
2407 WILTON LN
AURORA IL 60502

MARY C THOMAS
ATTN MARY C DANIEL
720 SAVAGE
INDEPENDENCE MO 64050-4644

MARY D THOMAS
13045 STRATHERN ST
N HOLLYWOOD CA 91605-1720

MARY E THOMAS
5826 WEBSTER
KANSAS CITY KS 66104-2035

MARY ELLEN THOMAS
396 HICKORY LANE
LAPEER MI 48446-1341

MARY FRANCES THOMAS
1515 HICKORY LANE
COLUMBUS MS 39705-1512

MARY L THOMAS TOD KATHRYN L
BARBER SUBJECT TO STA TOD RULES
150 LOQUAT RD NE
LAKE PLACID FL 33852

MARY L THOMAS
123 MERLINE AVE
LAWRENCEVILLE NJ 08648-3860

MARY LORENE THOMAS
26 PORCHLIGHT COURT
DURHAM NC 27707-2442

MARY W THOMAS &
DONNA V TURNBULL JT TEN
BOX 155
NEAVITT MD 21652-0155

MARZELLA THOMAS
17352 WISCONSIN
DETROIT MI 48221-2502

MATHEW THOMAS
52 ECHOHILL LANE
WILLINGBORO NJ 08046-2204

MATTIE L THOMAS
BOX 602306
CLEVELAND OH 44102

MAURICE A THOMAS
481 ANDERSON RD
WAGENER SC 29164-9524

MAX E THOMAS &
MARTHA A THOMAS JT TEN
8271 WINDHAM DR
MENTOR OH 44060-5914

THOMAS M BOST & PERRIN Q
HENDERSON TR U/W THOMAS C
BOST
1409 EAST BLVD
CHARLOTTE NC 28203-5817

MICHAEL A THOMAS
521 THORNBERRY DR
CARMEL IN 46032-1262

MICHAEL C THOMAS
129 ROBERT ADAMS DR
COURTICE ON L1E 2B9

MICHAEL D THOMAS
17609 HARTWELL
DETROIT MI 48235-2639

MICHAEL W THOMAS
608 TRUMAN CIR
VIENNA VA 22180-6422

MILTON R THOMAS
1303 OLD HILLSBORO RD
FRANKLIN TN 37069-9132

MURL J THOMAS
9266 E ST CHARLES
WHEELER MI 48662-9514

THOMAS M WILSON &
JOYCE D WILSON
TR THOMAS M & JOYCE D WILSON TRUST
UA 12/31/86
753 BEND AVE
SAN JOSE CA 95136-1802

NADINE THOMAS
1304 WEST ST
HOMESTEAD PA 15120-1745

NANCY J THOMAS
2445 W SYLVESTER DR
SHOW LOW AZ 85901-3515

NESBY THOMAS JR
270 OHM AVE
AVONDALE ESTATES GA  30002-1119

NEWTON K THOMAS &
SANDRA J THOMAS JT TEN
140 PATTON DR
CHESHIRE CT  06410

THOMAS N NISSEN JR & BARBARA
L NISSEN TRUSTEES U/A DTD
11/23/93 THE NISSEN FAMILY
TRUST
6045 RONNOCO
ROCHESTER HILLS MI  48306-3459

NOEL W THOMAS
BOX 95
DITTMER MO  63023-0095

NORMA D THOMAS
2401 WINDSOR FOREST DR
LOUISVILLE KY  40272-2333

NORMAN CARL THOMAS
510 OLIVER COURT
CINCINNATI OH  45215-2505

NORMAN H THOMAS
BOX 149
MIDDLEBOURNE WV  26149-0149

NORMAN L THOMAS
6623 FLINTWOOD ST
NAVARRE FL  32566-6604

NORMAN S THOMAS
3753 WOOD LENHART RD SW
WARREN OH  44481-9714

THOMAS N TUBBS & MARY C
TUBBS CO-TRUSTEES UA TUBBS
FAMILY LIVING TRUST DTD
4/16/1990
19500 LENNANE
REDFORD TOWNSHIP MI  48240-1349

ODESSA THOMAS
40 ROSEMARY DR
ROCHESTER NY  14621-4218

OLIVIA THOMAS
CUST ALLISON
THOMAS UGMA NY
4869 ARROWHEAD DRIVE
RUSHVILLE NY  14544-9728

OLIVIA THOMAS
CUST NOEL
THOMAS UNDER NY UNIF GIFTS
TO MINORS
4869 ARROWHEAD DR
RUSHVILLE NY  14544-9728

OLIVIA THOMAS
CUST SETH
THOMAS UGMA NY
4869 ARROWHEAD DRIVE
RUSHVILLE NY  14544-9728

OLLIE M THOMAS
3707 ANTWERP TER
INDPLS IN  46228-6745

OLYMPIA G THOMAS
2444 MISSISSAUGA RD
MISSISSAUGA ON  L5H 2L5

OLYMPIA G THOMAS
2444 MISSISSAUGA RD
MISSISSAUGA ON  L5H 2L5

OMER V THOMAS
17392 SANTA ROSA
DETROIT MI  48221-2608

ONEAL N THOMAS
130 JERRY PRATER RD
CLIFTON TN  38425-5306

ORVILLE H THOMAS
19488 E 1600 NORTH RD
NORMAL IL  61761-9419

OTILIA P THOMAS
2625 HIBISCUS ST
SARASOTA FL  34239-4708

OTIS L THOMAS
5319 EAST 33RD ST
INDIANAPOLIS IN  46218-2427

PAMELA THOMAS
4022 ANDREA ST
SHREVEPORT LA  71109-5002

PANSY P THOMAS
351 PILGRIM
HIGHLAND PARK MI  48203-2723

PATRICIA THOMAS &
JAMES THOMAS JT TEN
5337 TERESA'S TRAIL
GALENA OH  43021

PATRICIA A THOMAS
108-02 DITMARS BLVD
EAST ELMHURST NY  11369-1938

PATRICIA J THOMAS
4157 SARAH ST
BURBANK CA  91505-3813

PAUL B THOMAS
50 TOWER HILL DR
PORT CHESTER NY  10573-2330

PAUL E THOMAS &
MARY F THOMAS
TR UA 12/19/91
PAUL E THOMAS & MARY F THOMAS
FAM TR
428 DURST DRIVE NW
WARREN OH  44483-1108

PAUL F THOMAS
12242 PANTAR STREET
ORLANDO FL  32837-9589

PAUL M THOMAS
8101 CORBIN AVE
CANOGA PARK CA  91306-1906

PAULINA J THOMAS
611 FREELAND AVE
PARAMUS NJ  07652-1916

THOMAS P BURNOSKY &
ANN E BURNOSKY
TR
THOMAS P BURNOSKY & ANN E
BURNOSKY TRUST UA 9/15/99
20510 BEECH DALY
REDFORD MI  48240-1066

PERCY THOMAS JR
229 S 13TH ST
SAGINAW MI  48601-1837

PERLINE THOMAS &
JAMES W THOMAS JT TEN
6183 CAMPFIRE
COLUMBIA MD  21045-4050

PETER G THOMAS
3/57 SEYMOUR GROVE
CAMBERWELL
VIC 3124

PHILLIP E THOMAS
25397 HATCHELL RD
LONGANOXIE KS  66086-3200

PHILLIP S THOMAS
8 ARROWSHIP ROAD
BALTIMORE MD  21222-4401

PHYLLIS ANNE THOMAS
1413 CROWELL DAIRY RD
INDIAN TRAIL NC  28079-8729

PHYLLIS H THOMAS &
JONATHAN A THOMAS JT TEN
563 SO MAIN ST
WOONSOCKET RI  02895-5744

PRISCILLA E THOMAS
15 LIVINGSTON AVE
YONKERS NY  10705-1914

R C THOMAS
8500 HOGAN RD RFD 1
MUIR MI  48860-9789

MISS RACHEL M THOMAS
455 PENBROOKE DR
FINDLAY OH  45840-7472

RAJU T THOMAS
1055 BEECH GROVE RD
BRENTWOOD TN  37027-8925

RALP M THOMAS
402 STOCKTON AVE
ROSELLE NJ  07203-1445

RAMON S THOMAS
14175 TIGER ROAD
TELL CITY IN  47586

RAY J THOMAS
1045 N 13TH ST
CLINTON IA  52732-3325

RAYLANDER A THOMAS
1074 E BALTIMORE
FLINT MI  48505-3604

RAYMOND R THOMAS
6107 LAKE RD W
ASHTABULA OH  44004-8653

RAYMOND S THOMAS
2280 WINGED FOOT CT
OXNARD CA  93030-7717

THOMAS R CONKLIN &
BARBARA S CONKLIN
TR CONKLIN FAM TRUST
UA 04/15/99
1717 TERRAPIN WAY
NEWPORT BEACH CA  92660-4342

THOMAS R DONALDSON & LUCILLE
DONALDSON TRUSTEES UA
DONALDSON LIVING TRUST DTD
11/4/1991
2464 ORCHARD ROAD
TOLEDO OH  43606-2465

REBECCA ANN THOMAS
178 MAXMILIAN LANE
SHREVEPORT LA  71105-3351

THOMAS REED PICKING & BARBARA
ANN PICKING TR
PICKING FAMILY TRUST
U/A 10/05/00
7720 W STATE HWY 96
PUEBLO CO  81005

REEDY THOMAS JR
370 FIFTH ST
APT 214-A
COLUMBUS OH  43215

RICHARD THOMAS &
BARBARA A THOMAS JT TEN
8820 DIXIE
REDFORD MI  48239-1538

RICHARD THOMAS
1169 LANCELOT LN
CLINTON MS  39056-2045

RICHARD THOMAS
1804 ARLENE
DAYTON OH  45406-3241

RICHARD A THOMAS
5296 BROOKLAWN CRT
DAYTON OH  45429-5803

RICHARD A THOMAS
7557 MILLER HOLLOW RD
LITTLE GENESE NY  14754-9718

RICHARD B THOMAS &
LINDA L THOMAS JT TEN
998 SHADYSIDE LANE
WESTON FL  33327

RICHARD C THOMAS
RD 12-954 LEX ONTARIO RD
MANSFIELD OH  44903-7771

RICHARD D THOMAS
7369 YALE
LEXINGTON MI  48450-8978

RICHARD D THOMAS
1697 E BENNINGTON RD
OWOSSO MI  48867-9711

RICHARD G THOMAS
365 WILLIAMSBURG RD
WILLIAMSBURG TWP ME  04414

RICHARD G THOMAS
3126 TIBBETS DR X
TRAVERSE CITY MI  49686-9120

RICHARD J THOMAS
CUST OF ERIC R THOMAS UTMA PA
155 NORTH FRONT STREET
SCHUYLKILL HAVEN PA  17972-8984

RICHARD J THOMAS
CUST OF KATE J THOMAS UTMA PA
155 NORTH FRONT STREET
SCHUYLKILL HAVEN PA  17972-8984

RICHARD J THOMAS
CUST OF SCOTT R THOMAS UTMA PA
155 NORTH FRONT STREET
SCHUYLKILL HAVEN PA  17972-8984

RICHARD L THOMAS
1902 W ROBIN WY
COLUMBUS IN  47201-9188

RICHARD L THOMAS
11754 FLANDERS
DETROIT MI  48205-3708

RICHARD L THOMAS
3440 CARLEY DRIVE
JACKSON MS  39213-5101

RICHARD L THOMAS JR
1804 PATTON RD
JANESVILLE WI  53546-5638

RICHARD M THOMAS JR
402 EAST 48TH ST
SAVANNAH GA  31405-2341

RITA E THOMAS &
PAUL A THOMAS JT TEN
141 COZAD DRIVE
FAIRBORN OH  45324-3328

THOMAS R JARRETT & ELLEN P
JARRETT TRUSTEES U/A DTD
08/28/90 THE JARRETT 1990
TRUST
BOX 759
SHASTA CA  96087-0759

THOMAS R LEONARD & PHYLLIS J
LEONAR
TRS THOMAS R LEONARD & PHYLLIS J
LEONARD TRUST U/A DTD 5/6/04
2017 EDWIN PL
LANSING MI  48911

THOMAS R LONGO & MICHAEL LONGO
TR
ROBERT E LONGO & LORRAINE A LONGO
TRUST U/A DTD 12/04/86
1 HIGHPOINT CIRCLE W 306
NAPLES FL  34103

ROBERT THOMAS
1768 CHRISTIAN HILLS DR
ROCHESTER HILLS MI  48309-2909

ROBERT THOMAS &
JOAN THOMAS JT TEN
1768 CHRISTIAN HILLS DRIVE
ROCHERSTER HILLS MI  48309-2909

ROBERT E THOMAS
916 WOOD RIVER
DALLAS TX  75232-2052

ROBERT E THOMAS &
JANET L THOMAS JT TEN
916 WOOD RIVER
DALLAS TX  75232-2052

ROBERT ELLSWORTH THOMAS 3RD
145 LOTHRIP LN
OROVILLE CA  95966-8964

ROBERT G THOMAS
PO BOX 51
SHONGALOO LA  71072

ROBERT J THOMAS &
MARY E THOMAS JT TEN
5001 LITTLE RIVER RD
APT#W-214
MYRTLE BEACH SC  29577

ROBERT K THOMAS
2812 COHOWOODS DR
SPRINGFIELD OH  45503-2150

ROBERT L THOMAS
3920 S R 14
ROOTSTOWN OH  44272

ROBERT M THOMAS
862 STATE ROUTE 314 NORTH
MANSFIELD OH  44903-8044

ROBERT P THOMAS &
TERESA E THOMAS JT TEN
RD 2 BOX 151
DERRY PA  15627-9627

ROBERT THATCHER THOMAS
4755 S O M CENTER ROAD
MORELAND HILLS OH  44022

ROBERT W THOMAS
27 COMMONS DR
PALOS PARK IL  60464

ROGER THOMAS
2909 COUNTY RD 358
TRINITY AL  35673-5530

ROGER E THOMAS
12163 SANIBEL COURT
RESTON VA  20191-1209

ROGER W THOMAS
752 CHURCH RD
ST DAVIDS PA  19087

RONALD E THOMAS
2580 E COPAS RD
OWOSSO MI  48867-9608

RONALD LEROY THOMAS
R R 4 BOX 145
WINAMAC IN  46996-9121

RONALD P THOMAS &
NOREEN K THOMAS JT TEN
1034 GODDARD RD APT 8
LINCOLN PARK MI  48146-4444

RONALD P THOMAS
6990 DAYTON-LIBERTY ROAD
DAYTON OH  45418-1439

RONALD R THOMAS
528 N PERSHING AVE
INDIANAPOLIS IN  46222-3818

RONALD S THOMAS &
SHIRLEY M THOMAS JT TEN
54865 GREWELEFE CR E
SOUTH LYON MI  48178

RONALD W THOMAS
6101 HALIFAX DRIVE
LANSING MI  48911-6406

ROSALYN J THOMAS
3204 W CARPENTER RD
FLINT MI  48504-1285

ROSE M THOMAS
7106 FOREST AVENUE
PARMA OH  44129-2742

ROSE S THOMAS &
ROBERT J THOMAS &
ROSEANNE M THOMAS JT TEN
2802 LEWIS ST
FLINT MI  48506-2730

ROSEMARY THOMAS
306 CENTRAL AVE
EDISON NJ  08817-3115

ROWLAND E THOMAS
9124 DODGE RD
MONTROSE MI  48457-9188

ROY I THOMAS
G7186 CLEO RD
MOUNT MORRIS MI  48458

ROY R THOMAS JR
80045 700 W
WILLIAMSPORT IN  47993

THOMAS ROY LENTZ & K
GENEVIEVE LENTZ & STEVEN R
LENTZ JT TEN
7324 MAYWOOD
KANSAS CITY MO  64133-6738

THOMAS R PAULI &
JACKIE L PAULI
TR PAULI JOINT LIVING TRUST
UA 02/08/94
5512 CHATHAM LN
GRAND BLANC MI  48439-9742

RUDYARD N THOMAS
2719 WILTON PL
FLINT MI  48506-1333

RUFUS THOMAS
317 W 42ND ST
INDIANAPOLIS IN  46208-3807

RUSSELL THOMAS &
MARGARET THOMAS JT TEN
2577 NOBLE DRIVE
TALLAHASSEE FL  32308

RUSSELL G THOMAS
5362 SUNSET OVAL
NORTH OLMSTED OH  44070

RUTH THOMAS
1310 PALLISTER ST APT 1115
DETROIT MI  48202-2617

RUTH A THOMAS
111 EST PROSPERITY 31
FREDERIKSTED 00840 VI  ZZZZZ

RUTH A THOMAS &
GLENN A THOMAS JT TEN
111 ESTATE PROSPERITY 31
FREDERIKSTED SAINT CROIX VI
840

RUTH H THOMAS
3019 W CHAPIN AVE
TAMPA FL  33611-1636

MISS RUTH MARGARET THOMAS
C/O JOAN DOREEN LUND POA
51294 W WYMER LAKE RD
FRAZEE MN  56544-8983

SALLIE BUTLER THOMAS
720 SIMPSON TERR
BEDFORD TX  76021-2216

SALLY A THOMAS
1216 JOHNSTON S E
GRAND RAPIDS MI  49507-2803

SAMUEL A THOMAS
1399 TORREY RD
GROSSE PT WDS MI  48236-2341

SAMUELLA B THOMAS
12293 N ECHO VALLEY DR
ORO VALLEY AZ  85737-1817

SANDRA REA THOMAS
3576 EAST RUSSELL ROAD
LAS VEGAS NV 89120-2234

SARAH LAYMAN THOMAS
267 ANDERSON STREET
SAN FRANCISCO CA  94110

SCOTT MICHAEL THOMAS &
BARBARA E THOMAS JT TEN
BOX 510
SAXONBURG PA  16056-0510

SELESTINA D THOMAS
PO BOX 66216
ROSEVILLE MI  48066-6216

SETH THOMAS
RR 1 BOX 453G
EDGARTOWN MA  02539

THOMAS S FANTO &
MARY C FANTO
TR FANTO FAM TRUST
UA 06/16/98
448 UNION ST
VERO BEACH FL  32966-8766

SHARON M THOMAS
253 REHM ROAD
DEPEW NY  14043-1022

SHARRON E THOMAS
17322 CAMBRIDGE AVE
SOUTHFIELD MI  48076-3522

SHELDON S THOMAS
1803 LONGVIEW DR SW APT 39
DECATUR AL  35603-3004

SHIRLEY A GRAHAM-THOMAS
6101 HALIFAX DR
LANSING MI  48911-6406

SONDRA A THOMAS
RD 12
954 LEX-0NT RD
MANS OH  44903

SPENCER THOMAS
1010 S 12TH ST
GADSDEN AL  35901-3811

THOMAS S SEAY &
MARY N SEAY
TR
THOMAS S SEAY & MARY N SEAY
REVOCABLE TRUST UA 04/24/97
6810 FRENCH QUARTER CT
HIXSON TN  37343-2541

STANLEY C THOMAS
9308 SIMMS ROAD
BALTIMORE MD  21234-1322

THOMAS S TAYLOR & RUTH M
TAYLOR TRUSTEES U/A DTD
06/11/91 THOMAS S TAYLOR &
RUTH M TAYLOR TRUST
17383 GARFIELD
REDFORD MI  48240-2110

STEPHEN A THOMAS
7716 AUGUSTA
NORMANDY MO  63121-4818

STEVEN R THOMAS
105 JUNIPER RIDGE RD
GILFORD NH  03249-7895

STEVEN WILLIAM THOMAS
CUST AMANDA MARIE THOMAS UGMA MI
28131 OAKLEY
LIVONIA MI  48154-3921

SUZANNE R THOMAS
10191 STONEYBROOK DR
HUNTINGTON BEACH CA  92646-5420

SUZANNE R THOMAS
11185 MARSHALL RD
BIRCH RUN MI  48415-8557

SYLVESTIA THOMAS
10154 S EBERHART
CHICAGO IL  60628-2224

TAMMY J THOMAS
2609 GARFIELD AVE
BAY CITY MI  48708-8604

TERESA A THOMAS
32336 KALAMAZOO ST
WESTLAND MI  48186-4722

TERESA L THOMAS
7821 SOUTH SUNMOR DRIVE
MUNCIE IN  47302-9505

TERESA M THOMAS
206 LOCUST LANE
QUARRYVILLE PA  17566-9526

TERRY N THOMAS
BOX 1163
NOVATO CA  94948-1163

THELMA L THOMAS
1342 WINNERS CIRCLE SOUTH
MANSFIELD OH  44906-1812

THELMA T THOMAS
120 E JACKSON ST
ALEXANDRIA IN  46001-1413

THELMA T THOMAS
BOX 434
HOMESTEAD FL  33030

THEODIS R THOMAS
121 E ARLINGTON AVE
ST PAUL MN  55117

THOMAS C THOMAS JR
CUST KATHRYN L THOMAS U/THE
IND UNIFORM GIFTS TO MINORS
ACT
10306 S 300 W
PENDLETON IN  46064-9521

THOMAS JOHN THOMAS
286 KINGS ROAD
MADISON NJ  07940-2328

TIMOTHY A THOMAS
5213 LYDIA CT
SPRING HILL FL  34608-2631

THOMAS T KOLLER &
ELEANORE H KOLLER
TR THOMAS T KOLLER LIVING TRUST
UA 12/16/94
307 MARKED TREE RD
HOLLISTON MA  01746-1645

TOMMY J THOMAS
2788 PITTSBURGH AVE
MCDONALD OH  44437-1436

TOMMY L THOMAS
CUST BRIAN J THOMAS UGMA MI
245 STARR AVE
PONTIAC MI  48341-1861

TRACY E THOMAS
208 SYPHERD DR
NEWARK DE  19711-3627

TRAVOR P THOMAS
814 SUNNYFIELD LANE
BALTIMORE MD  21225-3368

VAN CEIL THOMAS
90 WOHLERS
BUFFALO NY  14208-2526

VANCE M THOMAS
3423 OLD QUARTER DR
BATON ROUGE LA  70809-7021

VEOLA O THOMAS
4020 GLENDALE
DETROIT MI  48238-3210

VICKI SALIBA THOMAS
1101 NW 34TH ST
OKLAHOMA CITY OK  73118

VICKIE E THOMAS
7870 DUBUQUE
CLARKSTON MI  48348-3816

MISS VICKY LEE THOMAS
BOX 970
LOMITA CA  90717-0970

VICTORIA THOMAS
TR VICTORIA THOMAS LIVING TRUST
UA 12/10/99
3135 SCHOOL HOUSE DR
WATERFORD MI  48329-4328

VIOLA V THOMAS
921 E WELLINGTON
FLINT MI  48503-2713

THOMAS V KENNEY & ARTHUR C
BOUGHTON TR U/W ELLIS L
ROWE
33-2ND ST
TROY NY  12180-3904

WALLACE A THOMAS &
MARCIA C THOMAS JT TEN
7982 OLD TELEGRAPH RD
SEVERN MD  21144-1819

WALLACE I THOMAS
2923 W WALNUT ST
CHICAGO IL  60612-1929

WALTER C THOMAS
1813 WEYER AVE
NORWOOD OH  45212-2919

WANDA M THOMAS
129 STADIA DRIVE
FRANKLIN OH  45005-1501

WARD J THOMAS
TR WARD J THOMAS UA 2/1/70
5840 WESTWARD PASSAGE
HARBOR SPRINGS MI  49740-9632

WARNER U THOMAS JR
BOX 27124
GREENVILLE SC  29616-2124

WAYBRIGHT R THOMAS
BOX 88
390 CARLISLE RD
BIGLERVILLE PA  17307-0088

WAYNE E THOMAS
3078 N PARK AVE
WARREN OH  44483

WAYNE H THOMAS
2938 GREENRIDGE RD
NORTON OH  44203-6352

WAYNE H THOMAS TOD WAYNE H THOMAS
JR SUBJECT TO STA TOD RULES
PO BOX 13656
DETROIT MI  48213

WILBERT B THOMAS SR
19361 WISCONSIN
DETROIT MI  48221-1530

WILLARD E THOMAS
22818 CANTERBURY
ST CLAIR SHORES MI  48080-1920

WILLIAM THOMAS
2104 HICKORYDALE DRIVE
DAYTON OH  45406-2241

WILLIAM THOMAS &
JOYCE THOMAS JT TEN
6415 PIERCEFIELD DR
MAYFIELD HTS OH  44143-3339

WILLIAM A THOMAS
22118 HASKELL
TAYLOR MI  48180-2705

WILLIAM A THOMAS
14531 SO 33RD ST
VICKSBURG MI  49097-9544

WILLIAM A THOMAS &
MARGARET I THOMAS JT TEN
2635 SOUTH CRYSLER
INDEPENDENCE MO  64052-3246

WILLIAM A THOMAS
11 JOHN CLENDON RD
QUEENSBURY NY  12804

WILLIAM ARTHUR THOMAS
20833 DRIFTWOOD TER
STERLING VA  20165-7488

WILLIAM B THOMAS
4060 HELMKAMPF DR
FLORISSANT MO  63033-6607

WILLIAM B THOMAS
4135 PORTER ST
OAKLAND CA  94619-1827

WILLIAM D THOMAS
1173 W EDISON CT
HANFORD CA  93230-7669

WILLIAM D THOMAS
9119 WEAVER AVE
LEEDS AL  35094-3532

WILLIAM E THOMAS
CUST LINDSEY MCCABE THOMAS
UTMA FL
BOX 15095
TALLAHASSEE FL  32317-5095

WILLIAM E THOMAS
5048 GENESEE RD
LAPEER MI  48446-3630

WILLIAM I THOMAS
16108 RD 168
PAULDING OH  45879-9036

WILLIAM JAMES THOMAS JR
ROUTE 2 BOX 107 EANES ST
SOUTH BOSTON VA  24592

WILLIAM JAMES THOMAS
228 REBELLION DR
FLINT MI  48507

WILLIAM N THOMAS &
CATHERINE A THOMAS JT TEN
339 PITMAN AVE
PITMAN NJ  08071-1645

WILLIAM S THOMAS
8315 HIRSCHWOOD DR
WILLIAMSVILLE NY  14221-6151

WILLIAM T THOMAS
11054 MOORE ST
ROMULUS MI  48174

WILLIE ESTILLE THOMAS
228 REBELLION DR
FLINT MI  48507

WILLIE G THOMAS
1134 WOODBRIDGE DR
MONTGOMERY AL  36116

WILLIE J THOMAS
1581 TYLER
DETROIT MI  48238-3676

WILLIE J THOMAS
844 PARKVIEW
YOUNGSTOWN OH  44511-2327

WILLIE M THOMAS JR
3757 MONTICELLO BLVD
CLEVELAND HEIGHTS OH  44121-1846

WILLIE PARKER THOMAS
3060 STANTONDALE DR
CHAMBLEE GA  30341-4106

WILLIE RALPH THOMAS
30299 WESTMORE
MADISON HEIGHTS MI  48071-2212

WILMA C THOMAS
TR U/A DTD
10/12/87 F/B/O ELMA M
STEINERT
176 MCNEAR DRIVE
SAN RAFAEL CA  94901-1435

WILMA C THOMAS
TR U/A
DTD 5-4-84 WILMA C THOMAS
TRUST
176 MC NEAR DR
SAN RAFAEL CA  94901-1435

WILMA L THOMAS
186 K DONOVAN DR
BUFFALO NY 14211-1435

THOMAS W KOOS & ROSITA C
KOOS TRUSTEES U/A DTD
08/24/92 KOOS FAMILY TRUST
20027 WELLESLEY BLVD
BIRMINGHAM MI 48025-2858

THOMAS W MC CURDY & PEGGY L MC
CURDY TR U/A DTD 11/12/93 THE
THOMAS W MC CURDY & PEGGY L MC
CURDY REV TR
1046 RANCH DR
GARDNERVILLE NV 89460-9624

THOMAS W ROBERTS JR & MARY DENTON
ROBERTS TRS U/W
THOMAS W ROBERTS CREDIT SHELTER TRU
845 ORCHARD RD SW
ROANOKE VA 24014

THOMAS W WOJCIK & PATRICIA
WOJCIK TR U/A DTD 07-7-94 THE
THOMAS W WOJCIK & PATRICIA
WOJCIK REV TR
14548 FOUR LAKES DR
STERLING HEIGHTS MI 48313-2348

YVETTE L THOMAS
19300 SHIELDS ST
DETROIT MI 48234-2059

ZENETA L THOMAS
18461 PENNINGTON
DETROIT MI 48221-2143

THOMAS ZICK & MARILYN ZICK
TR THOMAS & MARILYN ZICK TRUST
UA 04/23/03
PO BOX 149
LEWISTON MI 49756

BILLY JOE THOMASON &
JILL B THOMASON JT TEN
5480 HICKORY CIR
FLUSHING MI 48433

BRENDA E THOMASON
11956 WASHBURN RD
COLUMBIAVILLE MI 48421-9324

COY L THOMASON &
RUTH K THOMASON JT TEN
4426 ASHLAWN DR
FLINT MI 48507-5656

DAVID G THOMASON
1004 N RAIBLE AVE
ANDERSON IN 46011-9269

GALE E THOMASON
5475 AYLESBURY
WATERFORD MI 48327-2703

HANNAH J THOMASON &
WILLIAM LEE THOMASON JT TEN
302 MAPLEBROOK DRIVE
FISHERS IN 46038

HARRY L THOMASON
1120 THOMAS ROAD
CLEVELAND GA 30528-4745

JAMES THOMASON
123 MASON COURT
ROYAL OAK MI 48067-1971

JAMES E THOMASON
2009 BETTY STREET
SHREVEPORT LA 71108-5805

JOHN L THOMASON
3872 KENNETH ST
RIVERSIDE CA 92509-2739

JOHN W THOMASON JR
4263 MINER DRIVE
BRUNSWICK OH 44212-2742

JOHN W THOMASON &
PEGGY THOMASON JT TEN
BOX 39
VANLEER TN 37181-0039

LEWIS W THOMASON III
16132 SCHRYER LANE
HUNTINGTON BEACH CA 92649-2430

MARY THOMASON &
CAROL ANN THOMASON &
STEPHEN JAMES THOMASON JT TEN
17804 BESSEMER ST
ENCINO CA 91316-7211

WALTER A THOMASON
11532 NEWGATE LN
CINCINNATI OH 45240-4433

GLORIA P THOMASSEE
730 POYDRAS ST
BREAUX BRIDGE LA 70517-4004

GLORIA P THOMASSEE &
RUSSELL C THOMASSEE JT TEN
730 S POYDRAS ST
BREAUX BRIDGE LA 70517-4004

ANNE THOMASSEN
CUST JELICA
THOMASSEN UTMA MA
6632 S LOCKWOOD RIDGE RD
SARASOTA FL 34231

PAUL THOMASSEN
11507 ALLVIEW DR
BELTSVILLE MD 20705-3506

DORIS J THOMASSON
3612 WILLIS AVE
LOUISVILLE KY 40207-3773

DORIS J THOMASSON
3612 WILLIS AVE
LOUISVILLE KY 40207

PATRICIA M THOMASSON
10339 ANTRIM
LA PORTE TX 77571-4201

ROBERT EDWARD THOMASSON
1816 ELMHURST AVE
OKLAHOMA CITY OK  73120-4718

THOMASTON BAPTIST CHURCH
18 KNOX ST
THOMASTON ME  04861-3711

ARLENE H THOME
811 ALTHEA DRIVE
MIAMISBURG OH  45342-3814

CHARLES A THOME
29840 MORNING BREEZE DR
MENIFEE CA  92584

GERALDINE THOME
756 KORNOELJE DR
COMSTOCK PARK MI  49321-9537

JOSEPH L THOME
15102 COUNTY ROAD Y
NEW BAVARIA OH  43548-9753

MARGERY A THOME
C/O M T BLACK
502 FABLE LN
CANTON GA  30114-5811

WILLIAM H THOMISON
359 WRANGLER DR
FAIRVIEW TX  75069-1901

JAMES F THOMOSON
BOX 727
CHAMPION PA  15622-0727

BOUNTHENE THOMPHAVONG
251 RIVER AVE
PROVIDENCE RI  02908-4210

CAROL R THOMPKINS
3320 ST CHARLES ROAD
BELLWOOD IL  60104-1470

CAROLYN THOMPKINS
2928 BYINGTON CIRCLE
TALLAHASSEE FL  32303-2504

JAMES B THOMPKINS
46647 JUDD RD
BELLEVILLE MI  48111-8962

JIMMIE THOMPKINS
414 S OHIO ST
ANAHEIM CA  92805-3624

MARYANNE T THOMPKINS &
EDWIN R HARLIN JT TEN
3791 LESLIE
DETROIT MI  48238-3240

PATRICIA L THOMPKINS
1329 E 115 ST
CLEVELAND OH  44106-1346

PERRY L THOMPKINS
4588 E 175 ST
CLEVELAND OH  44128-3928

RICHARD THOMPKINS
3450 HERITAGE DR
APT 406
EDINA MN  55435-2255

A PHILIP THOMPSON
2059 RHOADES DRIVE
WAYNESBORO VA  22980-1724

AILSA A THOMPSON
CUST GALE E THOMPSON UGMA PA
33 E SPRINGFIELD AVE
PHILADELPHIA PA  19118-3519

ALBERT A THOMPSON
424 S DUSS ST
NEW SMYRNA BEACH FL  32168-7231

ALBERT H THOMPSON
1802 W 1100 S
WARREN IN  46792-9705

ALBERT L THOMPSON
4750 HANES RD
VASSAR MI  48768-9111

ALIECE M THOMPSON
14 PIPERS MEADOW TRAIL
PENFIELD NY  14526-1154

ALLAN W THOMPSON
12 POPLAR PARK
PLEASANT RIDG MI  48069-1113

ALLEN THOMPSON
3050 JACKSON LIBERTY RD
WESSON MS  39191-9688

ALLEN E THOMPSON &
LOIS J THOMPSON JT TEN
1450 CAROL AVENUE
PLYMOUTH MI  48170

ALMA G THOMPSON
TR ALMA G THOMPSON TRUST
UA 06/16/00
4918 STONE QUARRY ROAD
JOHNSTOWN OH  43031-9482

MISS AMANDA JEANNE THOMPSON
1204 TELLURIDE COURT
BARTLETT IL  60103

ANDREW B THOMPSON
1103 SANTA MONICA AVE
SPRINGFIELD OH  45503-1344

ANDREW LINVILLE THOMPSON
4986 LEXINGTON ROAD
PARIS KY 40361

ANN THOMPSON
3924 BALCONES DR
AUSTIN TX 78731-5810

ANNE C THOMPSON
TR UA 11/13/03 ANNE C THOMPSON
LIVING
TRUST
23 SEA WINDS LN S
PONTE VEDRA BEACH FL 32082

MISS ANNE SINKLER THOMPSON
C/O N SLEDGE
121 E RIDGELAWN DRIVE
MOBILE AL 36608-2464

ANNIE B THOMPSON
29 YELLOWSTONE
W HENRIETTA NY 14586-9706

ANNIE L THOMPSON
1057 CASS ST
FLINT MI 48505

ANSEL F THOMPSON &
IRENE T THOMPSON TEN ENT
RIDDLE VILLAGE
210 HAMPTON
MEDIA PA 19063-6039

ARDELLE THOMPSON
BOX 65
ROBERTS IL 60962-0065

ARETHA THOMPSON
26863 YALE
INKSTER MI 48141-2547

ARTHUR THOMPSON &
MAYDINE THOMPSON JT TEN
18514 ROSELAWN
DETROIT MI 48221-2182

ARTHUR L THOMPSON
18514 ROSELAWN
DETROIT MI 48221-2182

ARTHUR W THOMPSON
213 BLUE RIDGE ROAD WEST
NEWALLA OK 74857-8692

AUDLEY J THOMPSON JR
82 INLET DR
SLIDELL LA 70458-5704

AUGUSTUS A THOMPSON
1523 CHURCHMAN AVE
INDIANAPOLIS IN 46203-2917

AVIS I THOMPSON
APT 120
2850 CLEVELAND AVE
ST JOSEPH MI 49085-2225

MISS BARBARA ELISE THOMPSON
810 RUGBY PL
LOUISVILLE KY 40222-5620

BARBARA HARRIS THOMPSON
CUST MARY JANE THOMAS UGMA IL
5625 PRINCESS CIR
CAPE CORAL FL 33914-2560

BARBARA R THOMPSON
TR AS AMENDED UA 07/08/83
BARBARA R THOMPSON AS
GRANTOR
15840 WINDMILL POINTE DRIVE
GROSSE POINTE FARM MI
48230-1844

BARRY J THOMPSON
327 DECATUR AVENUE
ENGLEWOOD NJ 07631-3802

BASIL M THOMPSON
524 E 550 NORTH
KOKOMO IN 46901

BEN L THOMPSON
BOX 25
MC CRACKEN KS 67556-0025

BENJAMIN F THOMPSON
3494 BIG SPRUCE LITTLE BEAR RD
OTWAY OH 45657-8804

BERNICE T THOMPSON TOD
ARTHUR E THOMPSON
SUBJECT TO STA TOD RULES
PO BOX 248
SENECA ROCKS WV 26884

BETH A THOMPSON
1353 NICOLET PL
DETROIT MI 48207-2803

BETTY M THOMPSON
5914 COULSON CT
LANSING MI 48911-5022

BETTY SUE THOMPSON
10132 HUMPHREY ROAD
CINCINNATI OH 45242-4651

BRACE M THOMPSON
411 W COLLEGE AVE
OAK CREEK WI 53154-1137

BRAD THOMPSON
275 S EASTERN AVE
IDAHO FALLS ID 83402-4163

BRAD D THOMPSON
158 CARPENTER DRIVE
MITCHELL IN 47446

BRADLEY KIRK THOMPSON
909 N GRANADA AVE
ALHAMBRA CA 91801-1112

BRENDA A THOMPSON
9316 CHAMBERLAIN
ROMULUS MI 48174-1538

BRENDA JOYCE THOMPSON
6111 HARRISON ST SUITE 320
MERRILLVILLE IN 46410

BRIAN A THOMPSON
1142 HOOVER ST
NOKOMIS FL 34275-4405

BURT WOOLSEY THOMPSON JR
235 N RIVERSIDE DR
NEPTUNE NJ 07753-5346

C THOMPSON &
STELLA THOMPSON JT TEN
C/O CKE
1175 JACKLING DR
HILLSBOROUGH CA 94010

C BARTON THOMPSON JR
CUST ELIZABETH A THOMPSON
UGMA TX
1803-B W PARK ROW DR
ARLINGTON TX 76013-3505

C DAVID THOMPSON
570 GROVE STREET
NORWELL MA 02061-1102

CALVIN L THOMPSON
9200 WHITCOMB
DETROIT MI 48228-2274

CAMILLE E THOMPSON
46 HARDING ROAD
RED BANK NJ 07701

CAROL E THOMPSON
2701 BLACK LOCUST CT
NORMAN OK 73071-1740

CAROL JEAN W THOMPSON
5037 N BELSAY RD
FLINT MI 48506-1669

CAROL M THOMPSON
ATTN CAROL M THOMPSON MCCLAIN
BOX 591
MOUNT KISCO NY 10549-0591

CAROL M THOMPSON
6243 DENTON RD
BELLEVILLE MI 48111-1012

CAROLINE G THOMPSON
1184 MEACHAM RD
RAY OH 45672-9610

CAROLINE MILDRED THOMPSON
3849 ARUNDEL DR
BIRMINGHAM AL 35243-5523

CAROLYN THOMPSON
BOX 112
DAYTON OH 45406-0112

CAROLYN A THOMPSON
3136 ARIS DRIVE
WARREN OH 44485-1603

CATHERINE M THOMPSON
2281 MICKANIN RD
NORTH HUNTINGDON PA 15642-8713

CHARLA F THOMPSON
7125 S FILLMORE RD
COLEMAN OK 73432-8650

CHARLES A THOMPSON
157 BATHESDA ROAD
MOORESVILLE IN 46158-8606

CHARLES B THOMPSON
26863 YALE
INKSTER MI 48141-2547

CHARLES C THOMPSON
224 HOUGHTON
MILFORD MI 48381

CHARLES E THOMPSON
1616 11TH ST
BAY CITY MI 48708-6757

CHARLES F THOMPSON &
HELEN F THOMPSON JT TEN
89 LYNN DR
PARAMUS NJ 07652-3331

CHARLES F THOMPSON SR &
GAILANN I THOMPSON JT TEN
262 SUE AVE
DAVENPORT FL 33837-9455

CHARLES H THOMPSON
69 MARIVA
PONTIAC MI 48342-2819

CHARLES J THOMPSON
5275 MURPHY LAKE RD
MILLINGTON MI 48746-8720

CHARLES P THOMPSON
2502 S LAKESHORE DRIVE
BROWNS MILLS NJ 08015-4339

CHARLES R THOMPSON
128 STUBB AVE
FITZGERALD GA 31750-8145

CHARLES R THOMPSON &
ELOUISE J THOMPSON JT TEN
128 STUBB AVE
FITZGERALD GA 31750-8145

CHARLES R THOMPSON
257 WEST MAIN ST
OAKDALE IL 62268-2611

CHARLIE M THOMPSON
705 EVERGREEN AVE
FLINT MI 48503-4047

CHARLIE S THOMPSON
2866 HERMOSA DR
DECATUR GA 30034-2622

CHARLOTTE A THOMPSON &
LARRY THOMPSON JT TEN
5371 STATE RTE 303 NW
NEWTON FALLS OH 44444-9522

CHARLOTTE R THOMPSON
617 S OAK AVENUE
BARTLESVILLE OK 74003-4448

CHERYL A THOMPSON
RIVER CROSSING
8315 RTE 53 B-9
WOODRIDGE IL 60517

CHERYL S THOMPSON
PO BOX 360951
DECATUR GA 30036

CHRISTOPHE THOMPSON
60 W 142ND ST 12A
NEW YORK NY 10037-1112

CHRISTINE THOMPSON &
VALERIE THOMPSON JT TEN
4161 HEATHERWOOD DR
COMMERCE TWP MI 48382

CHRISTINE E THOMPSON
2753 SAMS CREEK RD
NEW WINDOR MD 21776-8019

CHRISTINE E THOMPSON &
CALVIN DAVID THOMPSON JT TEN
2753 SAMS CREEK ROAD
NEW WINDSOR MD 21776-8019

CHRISTOPHER J THOMPSON
TRUSTEE U/A DTD 12/27/90 FOR
LESLIE EDWIN THOMPSON JR
2138 WILMINGTON DR
WALNUT CREEK CA 94596-6239

CLARKE LINDSAY THOMPSON
48 HERRICK RD
WEST PEABODY MA 01960-4549

CLIFFODEAN THOMPSON
618 CARMACK AVE
CARTHAGE TN 37030-1139

CLIFFORD A THOMPSON
5863 HAMILTON MASON RD
HAMILTON OH 45011-9723

CLIFTON R THOMPSON
BOX 10678
BRADENTON FL 34282-0678

CLYDE J THOMPSON
3039 CONNECTICUT
BURTON MI 48519-1543

COLBERT D THOMPSON
707 UNION ST
FARRELL PA 16121-1138

COLLEEN F THOMPSON
6301 WHEATON RD
JACKSON MI 49201-9221

CURTIS EUGENE THOMPSON
14885 HOUSTON WHITTIER
DETROIT MI 48205-4124

CURTIS W THOMPSON
2355 SE HEATHWOOD CIRCLE
PORT SAINT LUCIE FL 34952

CYNTHIA C THOMPSON
1920 SHORE OAK
DECATUR IL 62521-5563

DAISY THOMPSON
826 MAYFAIR BLVD
TOLEDO OH 43612

DALE THOMPSON
2015 LONGHORN
HOUSTON TX 77080-6310

DALE THOMPSON
2527 REDWOOD DRIVE
FLUSHING MI 48433-2443

DAN C THOMPSON
9395 ANN HARBOR DR
GAINESVILLE GA 30506-4017

DANIELLE BURNS THOMPSON
2535 BUCKINGHAM COURT SE
OLYMPIA WA 98501

DARWIN D THOMPSON
3418 TWO MILE ROAD
BAY CITY MI 48706-9222

DARYL A THOMPSON
928 W WASHINGTON ST
NEW CASTLE PA 16101-1940

DAVID THOMPSON
1145 24TH AVENUE NORTH
SAINT PETERSBURG FL 33704-3244

DAVID THOMPSON
1570 MOUNT OLIVE RD SE
BOGUE CHITTO MS  39629-9746

DAVID A THOMPSON
5734 2ND ST
LUBBOCK TX  79416-1516

DAVID D THOMPSON
15501 AZALEA AVE
PIEDMONT OK  73078-9069

DAVID E THOMPSON
254 BEST ST
BEREA OH  44017-2613

DAVID F THOMPSON &
DONNA M THOMPSON JT TEN
1761 HAMPTON ROAD
GROSSE POINTE WDS MI  48236-1305

DAVID G THOMPSON
3229 CONYER ST
PORT HURON MI  48060-2280

DAVID G THOMPSON
CUST NOELANI LAURA THOMPSON
UTMA HI
C/O LANDE
2421 TUSITALA ST APT 901
HONOLULU HI  96815-3104

DAVID J THOMPSON
BOX 41
WINTHROP NY  13697-0041

DAVID L THOMPSON
BOX 531
CLIO MI  48420-0531

DAVID R THOMPSON &
AUDREY F THOMPSON JT TEN
618 WILLOW LN
PERRYVILLE MO  63775-8597

DAVID R THOMPSON &
KATHERINE L THOMPSON JT TEN
PO BOX 6995
NIKISKI AK  99635

DAVID W THOMPSON
6471 WOODRIDGE RD
ALEXANDRIA VA  22312-1337

DAVID W THOMPSON
52 GOODRICH RD
FOSTORIA MI  48435-9515

DAVID WILLIAM THOMPSON
EDNAM FOREST
425 WELLINGTON DR
CHARLOTTESVILLE VA  22903-4746

DEBORAH D THOMPSON
CUST DOUGLAS M THOMPSON UGMA MI
5222 SUNLYN
GRAND BLANC MI  48439-9505

DEBORAH D THOMPSON
CUST PAUL
P THOMPSON UGMA MI
5222 SUNLYN
GRAND BLANC MI  48439-9505

DEBORAH DUNKLE THOMPSON
5222 SUNLYN
GRAND BLANC MI  48439-9505

DEBORAH J THOMPSON
BOX 1338
SHIRLEY MA  01464-1338

DEBRA B THOMPSON
1570 MT OLIVE RD
BOGUE CHITTO MS  39629-9746

DELBERT H THOMPSON
116 COUNTRY CLUB DR
BENTON LA  71006-9428

DELMONT R THOMPSON &
HELEN K THOMPSON JT TEN
35 LINN-TYRO ROAD
GREENVILLE PA  16125

DENNIE A THOMPSON &
WILLIAM L THOMPSON JT TEN
6119 SABAL POINT CIR
PORT ORANGE FL  32128-7054

DENNIS THOMPSON
3441 FOX BRIAR
CILBOLO TX  78108

DENNIS E THOMPSON
5187 OLD COLONY DR
WARREN OH  44481-9154

DENNIS P THOMPSON
410 W JACKSON ST
ALEXANDRIA IN  46001-1311

DENNIS PETERS THOMPSON
4750 DEL MORENO PL
WOODLAND HILLS CA  91364-4633

DERRICK L THOMPSON
24726 PORTSMOUTH AVE
NOVI MI  48374-3133

DIANE L THOMPSON
CUST ANTHONY THOMPSON
UGMA MI
4905 FRONTIER LN
SAGINAW MI

DIANE L THOMPSON
CUST JENNIFER THOMPSON
UGMA MI
4905 FRONTIER LN
SAGINAW MI

DIANE L THOMPSON
CUST KAITLYN THOMPSON
UGMA MI
4905 FRONTIER LN
SAGINAW MI

DIANE L THOMPSON
CUST NICHOLAS THOMPSON
UGMA MI
4905 FRONTIER LN
SAGINAW MI

DIANNE L THOMPSON
3009 CRESCENT DR
COLUMBUS OH  43204-2524

DON THOMPSON
3697 THOMPSON LN SE
RUTH MS  39662-9704

DON E THOMPSON
2900 PILOT ROAD
CHRISTIANSBURG VA  24073-4844

DON L THOMPSON
3017 JACKSON BLVD
CHALMETTE LA  70043-2927

DONA J THOMPSON
17446 TRAILVIEW CIR
NOBLESVILLE IN  46060-6868

DONALD J THOMPSON
11400 MORRISH RD
BIRCH RUN MI  48415-8776

DONALD L THOMPSON
BOX 175
137 E FIRST ST
VERMONTVILLE MI  49096-0175

DONALD N THOMPSON &
LOIS A THOMPSON JT TEN
4435 E DODGE RD
CLIO MI  48458

DONALD R THOMPSON
307 WILTSHIRE BLVD
DAYTON OH  45419-2637

DONALD T THOMPSON
725 CALVERT
DETROIT MI  48202-1221

DONNA J THOMPSON
1347 W MADERO AVE
MESA AZ  85202

DONNA M THOMPSON
26316 TROWBRIDGE
INKSTER MI  48141-2468

DONNA S THOMPSON
ATTN DONNA S LEWIS
6316 FM 1902
JOSHUA TX  76058-4553

DORIS E THOMPSON
APT 203
1389 STAFFORD AVE
BRISTOL CT  06010-2886

DORIS G THOMPSON
HC 69 BOX 63B
MIDDLEBOURNE WV  26149-8823

DOROTHY THOMPSON
5312 46TH STREET CT E
BRADENTON FL  34205-4105

DOROTHY LOUISE THOMPSON
3913 WINTHROP DRIVE
DAYTON OH  45431-3148

DOUGLAS CRAIG THOMPSON
CUST DOUGLAS CRAIG JR UGMA AZ
558 N SPANISH SPRINGS
CHANDLER AZ  85226

DOUGLAS K THOMPSON
2148 CORD ST
SPEEDWAY IN  46224-5132

DUANE P THOMPSON
4985 W 700 NORTH
LARWILL IN  46764

DWIGHT THOMPSON &
KATHARINE B THOMPSON JT TEN
2003 N LYNN
TAYLOR TX  76574-1731

EARL L THOMPSON
1636 ROBINWOOD AVE
LAKEWOOD OH  44107-4537

EARNEST C THOMPSON
5920 CROOKEDCREEK DR
INDIANAPOLIS IN  46228-1236

EDDIE EUGENE THOMPSON
BOX 156
MIKADO MI  48745-0156

EDMOND G THOMPSON
TR SUNERGY CAPITAL CORPORATION
EMPLOYEES PENSION PLAN DTD
7/31/1980
573 VIA DEL MONTE
PALOS VERDES ESTS CA  90274-1205

EDNA G THOMPSON
1003 E MORGAN ST
KOKOMO IN  46901-2561

EDWARD E THOMPSON
TR U/A
DTD 02/21/89 EDWARD E
THOMPSON
APT 116
6415 21ST AVE W
BRADENTON FL  34209-7820

EDWARD G THOMPSON
6112 TOWNLINE ROAD
LOCKPORT NY  14094-9654

EDWARD W THOMPSON
678 HEIM COURT
ALMONT MI  48003-8900

EILEEN K THOMPSON
302 HIGH STREET
ALEXANDRIA VA  22302-4106

ELEANOR BLISS THOMPSON
PEASE
804 PRINCETON RD
WESTOVER HILLS
WILMINGTON DE  19807-2950

ELEANOR BLISS THOMPSON
PEASE
804 PRINCETON RD
WESTOVER HILLS
WILMINGTON DE  19807-2950

ELEANOR M THOMPSON
68 HIDDEN VALLEY
ROCHESTER NY  14624-2301

ELIZABETH F THOMPSON
1824 N 9TH ST
FORT SMITH AR  72904-5904

ELIZABETH M THOMPSON
73 W TOWN ST
NORWICHTOWN CT  06360-2261

ELIZABETH M THOMPSON
14547 LAGOON DR
JACKSONVILLE FL  32250-2321

ELIZABETH PARK THOMPSON
2435 COVENTRY ROAD
COLUMBUS OH  43221-3753

ELLA THOMPSON
1137 RIVER HILL CT
FLINT MI  48532-2869

ELLICE A THOMPSON
10724 HOLCOMB ROAD
NEWTOWN FALLS OH  44444-9226

ELLIOTT THOMPSON
3716 SLEEPY FOX DR
ROCHESTER HILLS MI  48309-4517

ELMER R THOMPSON
1949 W 115TH ST
LOS ANGELES CA  90047-5007

ELOISE ERWIN THOMPSON
CUST MARSHA LEIGH
THOMPSON U/THE W VA GIFTS TO
MINORS ACT
2814 PUTNAM AVE
HURRICANE WV  25526-1424

ELSIE C THOMPSON
16 SYLVAN LANE
CLIFTON PARK NY  12065

EMMA GUY THOMPSON
CUST WILLIAM MCD THOMPSON UGMA NC
5203 LONGWOOD DR
DURHAM NC  27713-8013

EMMETT L THOMPSON JR
6 DEVONSHIRE COURT
FREDERICKSBURG VA  22401-2100

EMY LOU THOMPSON
BOX 45
BELT MT  59412-0045

ERIC S THOMPSON
2280 MATTHEWS ST N E
ATLANTA GA  30319-3871

ERNEST J THOMPSON JR
26 MEADOW DR
HIGHTSTOWN NJ  08520-3410

ERSILLA J THOMPSON
4889 CUB RUN HWY
MUNFORDVILLE KY  42765-8181

EUGENE A THOMPSON
137 PRINCETON AVE
ELYRIA OH  44035-5928

EUGENE F THOMPSON
1272 HAMPTON RD
ESSEXVILLE MI  48732-9603

EUGENE J THOMPSON
ATTN JANE THOMPSON
ROUTE 2 BOX 100
SOUTH NEW BERLIN NY  13843

EUGENE O THOMPSON &
IONE E THOMPSON JT TEN
5966 CROSS CREEK BLVD
INDIANAPOLIS IN  46217-3700

EULA V THOMPSON
1404 HILLCREST DRIVE
BARTLESVILLE OK  74003-5930

EUNICE I THOMPSON
937 CHAPMAN LAKE DRIVE
WARSAW IN  46582-7833

EVA THOMPSON
327 DECATUR AVE
ENGLEWOOD NJ  07631-3802

EVELYN D THOMPSON
167 ESPLANSDE AVE
PITMAN NJ  08071-2123

EVELYN M THOMPSON
3255-56TH AVE S W
SEATTLE WA  98116-3101

FLORENCE MAXINE THOMPSON
200 MONTANA AVE APT 117
LEAD SD  57754

FRANK A THOMPSON
4046 CANEY CREEK LN
CHAPEL HILL TN  37034-2075

FRANK D THOMPSON
8061 MC CANDLISH
GRAND BLANC MI  48439-7411

FRANK H THOMPSON
7509 W MT MORRIS RD
FLUSHING MI  48433-8833

FRANK J THOMPSON
5430 CYNTHIA TERRACE
BALTIMORE MD  21206-2927

FREDDIE E THOMPSON
BOX 27
MC CURTAIN OK  74944-0027

FREDERICK L THOMPSON
5454 CALDER WAY 215
INDIANAPOLIS IN  46226-1703

FREDRICK E THOMPSON
2099 OUTER RD LOT 150
BATES CITY MO  64011-8219

GAIL ANN THOMPSON
CUST JEFFREY W THOMPSON UGMA MI
8986 REDSTONE DR
PINCKNEY MI  48169-8249

GAIL B THOMPSON &
WILLIAM T THOMPSON JT TEN
29 HURST AVENUE
BELLE VERNON PA  15012

GARY B THOMPSON
1584 KILLEEN DR
PASADENA MD  21122-4704

GARY L THOMPSON &
JAYNE E THOMPSON JT TEN
4620 LEXINGTON RIDGE
MEDINA OH  44256-6321

GARY S THOMPSON
CUST MATTHEW
ALLEN THOMPSON UGMA TX
705 SKYLINE
BORGER TX  79007-8416

GAYLE A THOMPSON
ATTN GAYLE A FREY
23376 ARGYLE
NOVI MI  48374-3696

GEORGE THOMPSON
4345 GLENCAIRN LN
INDIANAPOLIS IN  46226-3054

GEORGE A THOMPSON &
SYBIL J THOMPSON JT TEN
13915 SE 46TH ST
BELLEVUE WA  98006-3041

GEORGE G THOMPSON
953 ELK ST
FRANKLIN PA  16323

GEORGE STUART THOMPSON
14650 CLAYTON ROAD
BALLWIN MO  63011-2657

GEORGE WARNER THOMPSON
BOX 2771
PEACHTREE CITY GA  30269-0771

GERALD THOMPSON &
DIANE THOMSPON SCHOEL JT TEN
13761 PLANK RD
MILAN MI  48160-9125

GERALD THOMPSON &
BRIAN THOMPSON JT TEN
13761 PLANK RD
MILAN MI  48160-9125

GERALD J THOMPSON
6624 DURIAN TR
NEW PORT RICHEY FL  34653-2835

GERALD M THOMPSON
BOX 94
LOCKPORT NY  14095-0094

GERTRUDE S THOMPSON
4801 BUFFWOOD WAY
SACRAMENTO CA  95841-2216

GILDA R THOMPSON
1349 AUTRY LN
CROWLEY TX  76036

GLADYS V THOMPSON
502 LAKEWOOD CIRCLE
COLORADO SPRINGS CO  80910-2640

GLEMA P THOMPSON
10 CARRIAGE WAY
HURRICANE WV  25526-1300

GLENN THOMPSON
1145 KATHERINE ST
TEANECK NJ  07666-4811

GLENN W THOMPSON JR
2950 EAST RAHN ROAD
KETTERING OH  45440-2141

GLENNIS THOMPSON
BOX 244
CARLISLE OH  45005-0244

GLORIA THOMPSON
111 E ASTPOINTE CIRCLE
MADISON MS  39110

GLORIA ANN THOMPSON
100 CLEARWATER DR 148
FALMOUTH ME  04105-1365

GRACE THOMPSON
TR JOAN
ROSENTHAL TRUST U/A DTD
11/2/1992
BOX 223
OAKLAND IL  61943-0223

GRACE H THOMPSON
1822 FROG POND ROAD
FULTON IL  61252

GRAHAM S THOMPSON
18 WINCREST DR
PHOENIXVILLE PA  19460

GUY M THOMPSON
1508 LAKE BREEZE CT
ORANGE PARK FL  32003-8667

H BRITT THOMPSON JR
1916 WISTERWOOD DRIVE
BIRMINGHAM AL  35226-3331

HANNAH A THOMPSON
BOX 129
ROCKWELL IA  50469-0129

HARDY E THOMPSON JR
CUST HARDY E THOMPSON 3RD
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
PO BOX 1696
DRIPPING SPRINGS TX  78620

HAROLD A THOMPSON
151 CLIFTON PL
SYRACUSE NY  13206-3236

HAROLD B THOMPSON
7729 E 14TH ST
INDIANAPOLIS IN  46219

HARRIET BARKER THOMPSON
C/O EDWARD J THOMPSON JR
34 WEST WILLOW GROVE AVENUE
PHILADELPHIA PA  19118-3963

HARRIET T THOMPSON
44 WINDEMERE RD
WELLESLEY MA  02481-4821

HARRY A THOMPSON
25756 CONCOURSE
SOUTHFIELD MI  48075-1751

HARRY C THOMPSON
7710 PRINCESS PLACE
PASADENA MD  21122-1921

HARRY D THOMPSON
1902 ADRIAN CIRCLE
SANDUSKY OH  44870-5027

HARRY F THOMPSON
14 RODNEY DR
HONEOYE FALL NY  14472-1224

HARRY T THOMPSON JR
2336 SOUTH CENTER ROAD
BURTON MI  48519-1166

HARRY V THOMPSON
465 TIMOTHY LANE
MANSFIELD OH  44905-2230

HARTER H THOMPSON
1399 CRANBROOK
SAGINAW MI  48638

HARVEY T THOMPSON
217 WEYL ST
ROCHESTER NY  14621-3619

HAZEL S THOMPSON
N6309 HIGHWAY 107
TOMAHAWK WI  54487

HEATHER ALISSA THOMPSON
6816 STONEYBROOKE LN
ALEXANDRIA VA  22306-1342

HELENA S THOMPSON
6 SWIFT ST
MILFORD CT  06460-8230

HENRY D THOMPSON
849 W JEFFERSON ST
FRANKLIN IN  46131-2119

HENRY E THOMPSON JR ADM EST
JUDITH L BRUNO
C/O JOHN K PARDEE III
2828 W CENTRAL AVESTE 10
TOLEDO OH  43606

HENRY E THOMPSON
4702 GREENLAWN
FLINT MI  48504-5408

HERBERT L THOMPSON
13448 ALABAMA AVE S
SAVAGE MN  55378

HERMAN A THOMPSON JR
8697 N MALLORY RD
MORRESVILLE IN  46158-6586

HERMAN E THOMPSON
1485 OLD FARMINGTON ROAD
LEWISBURG TN  37091-2201

HOMER REED THOMPSON
125 HALDANE ST
PITTSBURGH PA  15205-2912

HOWARD C THOMPSON &
OLGA M THOMPSON JT TEN
5 HAVENHURST RD
WEST SPRINGFIELD MA  01089-2160

HOWARD E THOMPSON
TR U/A DTD 11/2/9 HOWARD E THOMPSON
TRUST
12201 TUCSON DR
PARNA OH  44130

HOWARD L THOMPSON
753 N HILLSDALE
TUPELO MS  38804-2978

HOWARD L THOMPSON
737 BARKWOOD CT
CARMEL IN  46032-3442

HOWARD L THOMPSON &
WILMA J THOMPSON JT TEN
737 BARKWOOD CT
CARMEL IN  46032-3442

IRA THOMPSON
430 KIMMEL DR
CEDAR HILL TX  75104-5019

IRVING J THOMPSON
2150 OLD ATLANTA RD
CUMMING GA  30041-6910

J E THOMPSON
248 N MAIN ST
JONESBORO GA  30236-3269

J N THOMPSON
1908 101ST AVE
OAKLAND CA  94603-3352

J RUSSELL THOMPSON
BOX 790086
CHARLOTTE NC  28206-7900

JACK THOMPSON
8315 SEVILLE
ST LOUIS MO  63132-2623

JACK THOMPSON &
BETTY THOMPSON JT TEN
12601 LONGLEAF DR
LAURINBURG NC  28352-9594

JACK R THOMPSON &
CATHERINE E THOMPSON
TR UA 8/31/00 THOMPSON FAMILY
TRUST
4822 PEBBLE BEACH
LEES SUMMIT
JACKSON COUNTY MO  64064-1357

EST OF JAMES THOMPSON
6308 QUEENS COURT
RIVERDALE GA  30296-2932

JAMES THOMPSON
1746 HOLYOKE
E CLEVELAND OH  44112-2130

JAMES THOMPSON
6308 QUEENS CT
RIVERDALE GA  30296-2932

JAMES THOMPSON
831 MILFORD GLEN CIRCLE
MILFORD MI  48381

JAMES THOMPSON
6675 FOXSHIRE DRIVE
FLORISSANT MO  63033-8001

JAMES D THOMPSON
BOX 281
OWENSBORO KY  42302-0281

JAMES E THOMPSON
127 NORTH 5TH STREET
SAGINAW MI  48607-1410

JAMES F THOMPSON
2409 RIVER BERCH DR
AVON IN  46123

JAMES F THOMPSON &
ALICIA G THOMPSON JT TEN
1611 YELLOWBRICK CT
TRENTON MI  48183

JAMES G THOMPSON
130 CATHERINE ST
LANSING MI  48917-2928

JAMES G THOMPSON
CUST JENNIFER GAIL THOMPSON UGMA
TX
3 CHARLESTON DRIVE
SKILLMAN NJ  08558-1802

JAMES J THOMPSON &
JUNE D THOMPSON JT TEN
583-A SIOUX LANE
STRATFORD CT  06614

JAMES J THOMPSON
265 EAST 91 ST
BROOKLYN NY  11212-1347

JAMES R THOMPSON
635 3RD AVE
OWOSSO MI  48867-2129

JAMES W THOMPSON
804 CROSSBOW CIRCLE
VIRGINIA BEACH VA  23452-5917

JAMES W THOMPSON
3304 S LINCOLN AVE
YORK NE  68467-9408

JAMES W THOMPSON
91 JOANS COURT
LAWRENCEVILLE GA  30045-4519

MISS JANE THOMPSON
PO BOX 1507
WILMINGTON DE  19899

JANE THOMPSON
280 FIRST AVE
NEW YORK NY  10009-1834

JANE WATERBURY THOMPSON
926 ELK STREET
FRANKLIN PA  16323-1159

JANET THOMPSON &
ANNETTE THOMPSON JT TEN
141 FINN RD
MUNGER MI  48747-9720

JANET THOMPSON &
BARBARA J THOMPSON JT TEN
141 FINN RD
MUNGER MI  48747-9720

JANET THOMPSON &
KATHRYN KRABBE JT TEN
141 FINN RD
MUNGER MI  48747-9720

JANET A THOMPSON &
JOHN G THOMPSON &
KATHRYN KRABBE JT TEN
141 S FINN RD
MUNGER MI  48747-9720

JASON A THOMPSON &
BARBARA J THOMPSON JT TEN
5771 RIDGEHILL WAY
AVON IN  46123-8134

JAY ALAN THOMPSON
715 1ST ST N
ROCKWELL IA  50469-1005

JEAN B THOMPSON
500 E MARYLYN AVE APT 25-B
STATE COLLEGE PA  16801-6263

JEAN DANFORTH THOMPSON
2307 ROCKWOOD RD
ACCOKEEK MD  20607-9624

JEANNE A THOMPSON
5505 N KENDALL DR
MIAMI FL  33156-2129

JEANNE S THOMPSON
1901 TAYLOR RD APT E-55
COLUMBUS IN  47203-3908

JEFFERY D THOMPSON
3207 CHATHAM COURT
URBANA IL  61802-7039

JEFFREY THOMPSON
4721 141ST SE PL
SNOHOMISH WA  98296-7664

JENNIE E THOMPSON
PO BOX 930
CONCORDVILLE PA  19331

JENNIFER THOMPSON
504 W CHURCH ST
SAVOY IL  61874-9762

JERRY L THOMPSON
BOX 155
PENDLETON IN  46064-0155

JERRY R THOMPSON &
JUNE E THOMPSON JT TEN
1059 DUNROBIN DRIVE B
PALM HARBOR FL  34684-2808

JERRY T THOMPSON
645 SAYE WILO TRAIL
CLARKESDIWLE GA  30523-2662

JESSE JAMES THOMPSON &
TAMMY L THOMPSON JT TEN
5623 BELLA VILLA DRIVE
ALMONT TOWNSHIP MI  48003-9728

JIMMIE D THOMPSON
4816 GLENSHADE AVE
CINCINNATI OH  45227-2420

JOAN B THOMPSON
78 DEEPWOOD DR
SOUTH WINDSOR CT  06074-2909

JOANNE THOMPSON
45 RAMBLING RD
SUDBURY MA  01776-3477

JOANNE THOMPSON
4684 MILDRED DRIVE
DAYTON OH  45415

JOHN B THOMPSON
1758 DOGWOOD COURT
BROOMFIELD CO  80020-1159

JOHN D THOMPSON &
LINDA S THOMPSON JT TEN
4527 WOODWORTH LANE
ST LOUIS MO  63128-2222

JOHN DEMPSEY THOMPSON
2507 E 35TH ST
ANDERSON IN  46013-2206

JOHN E THOMPSON &
EVA C THOMPSON JT TEN
35998 QUACKERTOWN LANE
FARMINGTON MI  48331-3807

JOHN E THOMPSON
1200 N TIPPECANOE
ALEXANDRIA IN  46001-1157

JOHN F THOMPSON II
2257 POLSON AVE
CLOVIS CA  93611-5318

JOHN G THOMPSON &
JANET A THOMPSON JT TEN
141 S FENN RD
MUNGER MI  48747-9720

JOHN G THOMPSON &
JANET A THOMPSON &
ANNETTE GELLISE JT TEN
141 S FINN RD
MUNGER MI  48747-9720

JOHN G THOMPSON &
ALICE A THOMPSON JT TEN
211 MILL CREEK
POMPTON PLAINS NJ  07444

JOHN H THOMPSON
220 CLEARVIEW LANE
LINCOLN UNIVERSITY PA
19352-8926

JOHN M THOMPSON &
CARRIE J THOMPSON &
NANCY I BALDWIN JT TEN
32041 BELCREST
ROCKWOOD MI  48173-9649

JOHN M THOMPSON
504 CHERRY HILL DR
BRIDGEVILLE PA  15017-1175

JOHN M THOMPSON
32041 BELCREST
ROCKWOOD MI  48173-9649

JOHN R THOMPSON
1403 PARKER BLVD
KENMORE NY  14223-1618

JOHN R THOMPSON
4224 105TH AVE NE
KIRKLAND WA  98033-7914

JOHN V THOMPSON &
CARLA V THOMPSON JT TEN
11833 WHEATON ST
STERLING HEIGHTS MI  48313-1767

JOHN V THOMPSON
11833 WHEATON
STERLING HEIGHTS MI  48313-1767

JOHNNIE DEAN THOMPSON
660 N DIETERLE RD
FOWLERVILLE MI  48836-8928

JOHNNIE DEAN THOMPSON
660 N DIETERLE RD
FOWLERVILLE MI  48836-8928

JOHNNY V THOMPSON &
MARY E THOMPSON JT TEN
BOX 1355
COAL CITY WV  25823-1355

JOSEPH THOMPSON
93INWOOD AVE
COLONIA NJ  07067

JOSEPH THOMPSON
21335 OAKVIEW DR
NOBLESVILLE IN  46062-9408

JOSEPH E THOMPSON
12190 WINDCLIFF RD LEDGEWOOD
STRONGSVILLE OH  44136-3556

JOSEPH F THOMPSON &
SHIRLEY THOMPSON JT TEN
5981 STAGECOACH AVE
LONGMONT CO  80504

JOSEPH H THOMPSON
9616 QUAIL RIDGE
URBANDALE IA  50322-1398

JOSEPH P THOMPSON &
MISS KATHLEEN G THOMPSON JT TEN
287 HIGHLAKE AVE
ANN ARBOR MI  48103-2071

JOSEPH P THOMPSON
8391 E CORD 500N
MILAN IN  47031

JOSEPH W THOMPSON JR
2606 TEVERELL LANE
CHARLOTTE NC  28270

JOSHUA L THOMPSON
8281 PEMBROOK
DETROIT MI  48221-1159

JOYCE T THOMPSON
3916 VALLEY BEND DR
MOODY AL  35004-2523

JUANITA E THOMPSON
6551 LOUIVILLE ST
NEW ORLEANS LA  70124-3223

JUANITA M THOMPSON &
DAVID L THOMPSON JT TEN
15787 MARILYN
PLYMOUTH MI  48170-4870

JUDITH A THOMPSON
7625 SADDLEBROOKE DRIVE
KNOXVILLE TN  37938-4044

JUDITH E THOMPSON
11325 FAWN LAKE PARKWAY
SPOTSYLVANIA VA  22553

JULIA D THOMPSON
340 W MARKET ST
SPRINGBORO OH  45066

JULIA G THOMPSON
1935 SKYLER DR
KALAMAZOO MI 49008-2823

JULIA V THOMPSON
168 W CLIFF ST
SOMERVILLE NJ 08876-1424

JULIUS THOMPSON
19330 OMIRA
DETROIT MI 48203-1607

JULUIS EMMETT THOMPSON
2836 BRENTWOOD DR
ANDERSON IN 46011-4045

JUNE THOMPSON
229 HERNDON DR
C-1
HOLMER AK 99603-0333

JUNE THOMPSON &
KIMBERLY J THOMPSON STEWART JT TEN
30941 PEAR RIDGE RD
FARMINGTON HILLS MI 48334-1050

KAREN K THOMPSON &
LOREN D THOMPSON JT TEN
E 350 ST
ROLLOFSON LAKE RD
SCANDINAVIA WI 54977

KAREN L THOMPSON
9096 SANDROCK RD
EDEN NY 14057-9526

KAREN L THOMPSON
1833 19TH STREET
SAN FRANCISCO CA 94107-2715

KAREN S THOMPSON
18 NEOME DR
PONTIAC MI 48341

KARL E THOMPSON
6752 HWY 309 SO
HOLLY SPRINGS MS 38635-8346

KARLA BETH THOMPSON
108 COACHLIGHT SQUARE
MONTROSE NY 10548-1248

KATHLEEN RUSZALA THOMPSON
TR REVOCABLE TRUST U/A DTD
09/09/86 KATHLEEN RUSZALA
THOMPSON AS GRANTOR
14298 STONEHOUSE
LIVONIA MI 48154-4943

KATHRYN L THOMPSON
7506 KENLEA AVE
BALTIMORE MD 21236-4320

KATHY L THOMPSON &
MELVIN J THOMPSON TEN ENT
4870 LEIX RD
MAYVILLE MI 48744-9401

KELLY LYN THOMPSON
ATTN KELLY THOMPSON KIZER
105 RIVERBIRCH ROAD
BAMBERG SC 29003-2201

KENNETH E THOMPSON
102 W YALE AVE
PONTIAC MI 48340-1862

KENNIETH F THOMPSON
9814 GREEN APPLE TURN
UPPER MARLBORO MD 20772-4425

KENT CHARLES THOMPSON
STE 1550
530 B ST
SAN DIEGO CA 92101-4493

KEVIN H THOMPSON
363 HERITAGE AVE
BOWLING GREEN KY 42104-0329

KEVIN W THOMPSON
5077 OAKWOOD DR
NORTH TONAWANDA NY 14120-9609

KIRKLAND THOMPSON
17326 BELAND ST
DETROIT MI 48234-3834

KYONG SUN THOMPSON
CUST JIM
S ANDROL UGMA MI
5800 HAVEN RD
LEONARD MI 48367-1116

L BRADFORD THOMPSON &
SUSAN THOMPSON JT TEN
1 OCEAN AVE
SCARBOROUGH ME 04074-9493

L G THOMPSON
224-10 138TH AVE
LAURELTON NY 11413-2416

L H THOMPSON
2879 BRIARWOOD DRIVE
SAGINAW MI 48601-5841

LARRY B THOMPSON
449 LAKE AVE
LANCASTER NY 14086-9666

LARRY B THOMPSON
3126 SCHOOLHOUSE DRIVE
DRAYTON MI 48020

LARRY M THOMPSON
227 JEFFERSON TERRACE
ROCHESTER NY 14611-3311

LARRY N THOMPSON
114 N DREXEL
INDIANAPOLIS IN 46201-3738

LARRY N THOMPSON
2717 AUTUMN WOODS WAY
COSBY TN  37722

LARRY R THOMPSON
4423 WESTWOOD LANE
SARASOTA FL  34231-3459

LARRY W THOMPSON
3541 HAMILTON PL
ANDERSON IN  46013-5271

LAURA M THOMPSON
11571 SERENITY LN
PINCKNEY MI  48169-9512

LAWRENCE H THOMPSON
6249 WATER FRONT LANE
ZEPHYRHILLS FL  33540-6487

LAWRENCE P THOMPSON JR &
A SUE THOMPSON JT TEN
1451 DICKERSON BAY
GALLATIN TN  37066-5512

LEE H THOMPSON
2510 WEAVER RD
PORT AUSTIN MI  48467-9774

LENORE R THOMPSON
4727 NORTH BAILEY AVENUE
AMHERST NY  14226-1347

LEONARD BRADFORD THOMPSON
1 OCEAN AVE
SCARBOROUGH ME  04074-9493

LEONORA D THOMPSON
15737 KENTUCKEY ST
DETROIT MI  48238-1127

LETORA THOMPSON
430 W FLINT PARK BLVD
FLINT MI  48505-6309

LEWIS A THOMPSON
CUST ROBERT
A THOMPSON UTMA NC
BOX 333
WARRENTON NC  27589-0333

LEWIS ALSTON THOMPSON
CUST EVE
SPENCER THOMPSON UNDER NC
UNIFORN TRANSFERS TO MINORS ACT
BANZET BANZET & THOMPSOM
BOX 535
WARRENTON NC  27589-0535

LEWIS ALSTON THOMPSON
CUST LUCY
MORRICE THOMPSON UNDER THE NC
U-T-M-A
C/O BANZET BANZET & THOMPSON
FRONT ST
WARRENTON NC  27589

LEWIS W THOMPSON
1720 CO RD 219
MARENGO OH  43334-9465

LILLY C THOMPSON
4909 FLETCHER
WAYNE MI  48184-2011

LINDA L THOMPSON &
NOELLE M WEBER JT TEN
403 JEFFREY
ROYAL OAK MI  48073-2521

LINDA L THOMPSON &
DEVON L CAMPBELL JT TEN
403 JEFFREY
ROYAL OAK MI  48073-2521

LINDA L THOMPSON &
KRISTIN J ELLIS JT TEN
403 JEFFREY
ROYAL OAK MI  48073-2521

LINDA M THOMPSON
524 E 550 NORTH
KOKOMO IN  46901

LINDA M THOMPSON
375 LABRADOR DRIVE
OSHAWA ON  L1H 7G1

LISA JOLLEY THOMPSON &
MICHAEL J JOLLEY JT TEN
9105 GEORGIA BELLE DR
PERRY HALL MD  21128-9779

LONZO THOMPSON
2843 LEHMAN ROAD
CINCINNATI OH  45204-1641

LORIS M THOMPSON
2148 CORD ST
SPEEDWAY IN  46224-5132

LOUISE V THOMPSON
7432 ROUND HILL ROAD
FREDERICK MD  21702-3540

MISS LUCILE THOMPSON
78 1/2 B WOODBRIDGE AVE
HIGHLAND PARK NJ  08904-3233

LUCILLE F THOMPSON
ATTN LUCILLE THOMPSON COOK
APT A
900 SO ORANGE GROVE
PASADENA CA  91105-3515

LUCY JEAN THOMPSON
900 GIBSON ST
OXFORD MI  48371-4523

LYDIA H THOMPSON
192 GERANIUM CT
PARAMUS NJ  07652-4418

LYNNE M THOMPSON
7999 GATOR PALM DRIVE
FORT MEYERS FL  33912

M ANN THOMPSON
229 GUMBUSH RD
TOWNSEND DE  19734-9768

MADALINE V THOMPSON
8096 E COUNTY ROAD 500 S
COATESVILLE IN  46121-9643

MADALYNNE M THOMPSON
52 GOODRICH RD
FOSTORIA MI  48435-9515

MAGGIE LENA THOMPSON
131 BOWDEN RD
ELLENWOOD GA  30294-2673

MARCIA L THOMPSON
1437 S LOHMAN RD
WRIGHT CITY MO  63390-4911

MARGARET D THOMPSON &
CHARISSE LYNN FLOREK JT TEN
1802 HUNTERS LANE
LAKE ORION MI  48360-1856

MARGARET J THOMPSON &
JAMES F THOMPSON JT TEN
6243 DENTON
BELLEVILLE MI  48111-1012

MARGARET J THOMPSON &
NANCY A WURM JT TEN
6243 DENTON
BELLEVILLE MI  48111-1012

MARGARET J THOMPSON &
LINDA M BANYASE JT TEN
6243 DENTON
BELLEVILLE MI  48111-1012

MARGARET J THOMPSON &
DIANE L THOMPSON JT TEN
6243 DENTON
BELLEVILLE MI  48111-1012

MARGARET JULIE THOMPSON
12142 BENSON RD
MT MORRIS MI  48458-1463

MARGARET M THOMPSON
2540 WEST 2ND STREET
BROOKLYN NY  11223-6233

MARGIE N THOMPSON
PO BOX 1431
TUPELO MS  38802

MARGIE N THOMPSON
5453 CONROY ST
FT WORTH TX  76134

MARIAN THOMPSON
5124 E 18TH AVE
APACHE JUNCTION AZ  85219-9374

MARIAN J THOMPSON
19904 N 71 AVE
GLENDALE AZ  85308-5560

MARIE B THOMPSON
122 GREENTREE RD
TURNERSVILLE NJ  08012-1549

MARIE LOUISE THOMPSON &
KARLA BETH THOMPSON JT TEN
108 COACHLIGHT SQ
MONTROSE NY  10548-1248

MARILYN THOMPSON
519 W SECOND AVENUE
LENOIR CITY TN  37771-2313

MARILYN THOMPSON
172 FLOSS AVE
BUFFALO NY  14215-3910

MARJORIE HELEN THOMPSON
394 SHELBOURNE TERRACE
RIDGEWOOD NJ  07450-1020

MARK C THOMPSON
5609 WHITBY RD
BALTIMORE MD  21206-2920

MARK E THOMPSON
15592 KINLOCH
REDFORD MI  48239

MARK E THOMPSON
1362 MONTEZUMA ST
PITTSBURGH PA  15206-1859

MARTHA ELIZABETH THOMPSON
BOX 781
DAVENPORT FL  33836-0781

MARTHA M THOMPSON
1610 N DANVILLE ST
ARLINGTON VA  22201-3904

MARVELYN E THOMPSON
4417 FALLING LEAF LANE
NASHVILLE TN  37207

MISS MARY THOMPSON
C/O MARY T STANFORD
ROUTE 1 BOX 48
PINE APPLE AL  36768-9801

MARY ANN THOMPSON
2721 KNOLLWOOD CRT
PLANO TX  75075-6424

MARY ANNE THOMPSON &
JENNIFER M DOBIS JT TEN
2700 CECELIA
SAGINAW MI  48602-5742

MARY C THOMPSON
459 GINGHAM DRIVE
HOUSTON TX  77024-6521

MARY E THOMPSON
128-18 MACCORKLE AVE
CHESAPEAKE WV  25315-1316

MARY F THOMPSON
4833 BRIDGE FIELD DR
INDIANAPOLIS IN  46254

MARY G THOMPSON &
MAUREEN ANNE LAWRENCE JT TEN
136 ONECK LN
WESTHAMPTON BEACH NY  11978-1923

MARY K THOMPSON
341 E JAMESTOWN RD #38
GREENVILLE PA  16125

MARY M THOMPSON
7200 ULMERTON RD
VULLA NUEVA C3
LARGO FL  33771-4800

MATTIE L THOMPSON
3 HOLLAND COURT
SAGINAW MI  48601-2627

MAUREEN D THOMPSON
724 MARALON DR
VIRGINIA BEACH VA  23464-2231

MAURICE J THOMPSON
99 HIGH STREET
BOX 939
SUTTON ON  L0E 1R0

MAX A THOMPSON JR &
BARBARA N THOMPSON JT TEN
3139 ST JUDE
WATERFORD MI  48329

MAXINE D THOMPSON
BOX 620743
DORAVILLE GA  30362-2743

MAXINE F THOMPSON
2405 GALE RD
EATON RAPIDS MI  48827-9640

MERLYN M THOMPSON
9537 N MCCLELLAND RD R 1
BRECKENRIDGE MI  48615-9767

MICHAEL C THOMPSON
533 RAVEN CIRCLE
BROWNSBURG IN  46112

MICHAEL C THOMPSON
81 WEST GRIMSBY ROAD
BUFFALO NY  14223-1949

MICHAEL D THOMPSON
511 E 38TH ST
ANDERSON IN  46013-4901

MICHAEL E THOMPSON
736 W MADISON AVE
MILTON WI  53563-1034

MICHAEL G THOMPSON
1776 ARROWHEAD CT
DEFIANCE OH  43512-3355

MICHAEL G THOMPSON
109 ALLEN WAY
PLEASANT HILL CA  94523-3217

MICHAEL J THOMPSON
347 JAMES S E
GRAND RAPIDS MI  49503-4732

MICHAEL J THOMPSON &
JACQUELINE K THOMPSON JT TEN
533 BUFF CAP RD
TOLLAND CT  06084-2249

MICHAEL L THOMPSON
3128 VESUVIUS LANE
SAN JOSE CA  95132-2355

MICHAEL R THOMPSON
5048 E STEVENSON COURT
INVERNESS FL  34452-7880

MILDRED THOMPSON &
LARRY THOMPSON &
DIANE LAURIE TEN COM
2514 PINERIDGE
LUPTON MI  48635-9603

MILDRED H THOMPSON
TR UA 08/10/89 F/B/O
MILDRED H THOMPSON
BOX 3506
GREENVILLE DE  19807-0506

MILDRED IDA THOMPSON
4520 JOHN ST
NIAGARA FALLS NY  14305-1314

MILLARD H THOMPSON
171 SOUTH OLD HICKORY
NASHVILLE TN  37202

MONIQUE A THOMPSON
914 HUSSA ST
LINDEN NJ  07036-2236

MONTE E THOMPSON
CUST ALISON S THOMPSON
UGMA NY
BOX 334
COBLESKILL NY  12043-0334

MONTE E THOMPSON
CUST IAN S THOMPSON
UGMA NY
BOX 334
COBLESKILL NY  12043-0334

MORRIS E THOMPSON
50 W JUDSON AVE
YOUNGSTOWN OH  44507-2039

MURIEL HINES THOMPSON
CUST HADLEY BARNES THOMPSON
UGMA NC
2203 SULGRAVE DR
WILSON NC  27896-1351

NANCY A THOMPSON
88601 ERMI BEE ROAD
SPRINGFIELD OR  97478

NANCY J SCHULTZ THOMPSON
CUST ERIN MICHELLE THOMPSON
UGMA PA
331 OXFORD RD
PLYMOUTH MEETING PA  19462

NANCY L THOMPSON
25910 WRIGHT RD
STURGIS MI  49091-9679

NANCY M THOMPSON
TR NANCY M THOMPSON TRUST
UA 02/10/93
2340 ROCKLEDGE DR
ROCKLEDGE FL  32955-5406

NANCY PATRICIA THOMPSON
CUST BARBARA ANNE THOMPSON UGMA CO
4895 OLD POST CIRCLE
BOULDER CO  80301-3966

NANCY PATRICIA THOMPSON
CUST BRUCE W THOMPSON UGMA CO
4895 OLD POST CIRCLE
BOULDER CO  80301-3966

NICOLE THOMPSON &
VALERIE THOMPSON JT TEN
4161 HEATHERWOOD DR
COMMERCE TWP MI  48382

NORA B THOMPSON
103 LUCAS STREET
BROOKHAVEN MS  39601-2519

NORMA D THOMPSON
412 DARTMOUTH DRIVE
HAINES CITY FL  33844-6235

NORMA L THOMPSON
1041 BLEMONE AVE
MANSFIELD OH  44906-1613

NORRIS O THOMPSON JR
5422 ESCAPARDO WAY
COLORADO SPRINGS CO  80917-3334

OLGA M THOMPSON
5 HAVENHURST ROAD
WEST SPRINGFIELD MA  01089-2160

OLIVE L THOMPSON
6070 NORTH RD NE
WEST JEFFERSON OH  43162

OLIVER OWEN THOMPSON
8703 OLDBURY PL
LOUISVILLE KY  40222-5664

ONUS THOMPSON
4703 WEBSTER ROAD
GLENNIE MI  48737-9783

OWEN R THOMPSON
801 RUGLY PLACE
LOUISVILLE KY  40222-5619

PAMELA S THOMPSON
5130 E STEVENSON CT
INVERNESS FL  34452-7891

PAT ELLIOTT THOMPSON
20609 VIENTO VALLE
ESCONDIDO CA  92025-7859

PAT ELLIOTT THOMPSON
20609 VIENTO VALLE
ESCONDIDO CA  92025-7859

PATRICIA A THOMPSON
406 W MARENGO AVE
FLINT MI  48505

PATRICK J THOMPSON
86 CAROLINA AVE
LOCKPORT NY  14094-5744

PATRICIA S THOMPSON
150 RAYMOND AVE N W
WARREN OH  44483-1152

PAUL H THOMPSON
2487 DEMORY RD
LA FOLLETTE TN  37766-5734

PAUL W THOMPSON
1973 NC 135
EDEN NC  27288-7586

PAULINE W THOMPSON &
STEPNANIE T RANSOM JT TEN
8898 OLD MONTGOMERY
COLUMBIA MD  21045-4204

PEGGY T THOMPSON
7184 HWY 165
COLUMBIA LA  71418

PEGGYANN THOMPSON
4052 BARONSMERE CT
DAYTON OH  45415-1401

PENELOPE M THOMPSON
PO BOX 1506
MATHEWS VA  23109

PETE THOMPSON
204 BENNINGTON CT
RICHMOND KY  40475-1179

PHILIP W THOMPSON
675 MUIRFIELD CIR
BOWLING GREEN KY  42104-5550

PHILLIP W THOMPSON
24 NORTHGATE RD
NO CHATHAM MA  02650-1149

PRENTISS THOMPSON
1 CREEKSIDE LANE
ROCHESTER NY  14624-1059

PRESTON THOMPSON JR
19975 PREST
DETROIT MI  48235-1808

PRISCILLA C THOMPSON
135 SCRANTON AVE APT 409
FALMOUTH MA  02540-3569

R C THOMPSON &
BILLIE THOMPSON JT TEN
BOX 9999
AUSTIN TX  78766-9999

RAY A THOMPSON
TR U/A
DTD 08/10/89 F/B/O RAY A
THOMPSON
BOX 3506
GREENVILLE DE  19807-0506

RAY E THOMPSON
12748 HORAN STREET
CARLETON MI  48117-9186

RAYMOND L THOMPSON
2303 LARCHMONT N E
WARREN OH  44483-2836

RAYMOND L THOMPSON
4100 ALPHA
LANSING MI  48910-0710

REBECCA M THOMPSON
3909 N 400 W
SHARPSVILLE IN  46068-9163

RHEA JEAN THOMPSON
4 NOYES COURT
MATTOON IL  61938-2039

RHODA E THOMPSON
34 N ROUTE 47
CAPE MAY CT HOUSE NJ  08210-1710

RICHARD THOMPSON
78 DEEPWOOD DR
SOUTH WINDSOR CT  06074-2909

RICHARD A THOMPSON
HC 69 BOX 63B
MIDDLEBOURNE WV  26149-8823

RICHARD CHAPMAN THOMPSON
20 KIFER ROAD
KETTLE FALLS WA  99141-9565

RICHARD D THOMPSON
4049 MUSSER RD
MANCELONA MI  49659-8632

RICHARD E THOMPSON &
DOROTHY K THOMPSON JT TEN
69 FRIENDSHIP CIRCLE
DAYTON OH  45426-1827

RICHARD H THOMPSON
231 SPRING ROAD R D 2
MALVERN PA  19355-3415

RICHARD J THOMPSON
12136 OAKBROOK
SHELBY TOWNSHIP MI  48315-1775

RICHARD J THOMPSON &
NANCY I THOMPSON JT TEN
11745 MILFORD RD
HOLLY MI  48442-8902

RICHARD K THOMPSON
119 DEVINE STREET
STANLEY NC  28164-1151

RICHARD KYLE THOMPSON
10100 E JACKSON ST
BOX 277
SELMA IN  47383-9535

RICHARD L THOMPSON &
MARILYN E THOMPSON JT TEN
800 INDIAGO VILLAGE
SOUTHPORT NC  28461-2958

RICHARD L THOMPSON
1421 MILLERDALE RD
COLUMBUS OH  43209-3146

RICHARD L THOMPSON
4 N WABASH AVE
BOX 177
LA FONTAINE IN  46940

RICHARD L THOMPSON
7059 RICHARDSON
W BLOOMFIELD MI  48323-1166

RICHARD M THOMPSON
12020 E ARIZONA AVE
AURORA CO  80012-4243

RICHARD N THOMPSON
51 ASHBROOK RD
DAYTON OH  45415-2209

RICHARD R THOMPSON
51 BELMONT AVENUE
BUFFALO NY  14223-1926

RICHARD T THOMPSON
8324 VALLEY RD
LEVERING MI  49755

RICKY E THOMPSON &
KATHY A THOMPSON JT TEN
1028 TICK RIDGE RD
VINCENT OH 45784-52  41280

RISA G THOMPSON
363 HERITAGE AVE
BOWLING GREEN KY  42104-0329

ROANNA V THOMPSON
2607 CIRCLE DR
FLINT MI  48507-1807

ROBERT THOMPSON
81 GALLLOPING HILL ROAD
COLTS NECK NJ  07722-1524

ROBERT THOMPSON
64WARREN ST
ISELIN NJ  08830

ROBERT THOMPSON
6114 RAINTREE DR
ORLANDO FL  32822-9488

ROBERT B THOMPSON
5521 DAY WALT AVE
BALTIMORE MD  21206-4406

ROBERT C THOMPSON
82 FURMAN BLVD
CLIFFWOOD BEA NJ  07735-6004

ROBERT D THOMPSON &
GLORIA E THOMPSON JT TEN
132 MASTERS ROAD
CHATTANOOGA TN  37343-3014

ROBERT E THOMPSON
9355 CHAMPLAIN AVE
NIAGARA FALLS NY  14304-4413

ROBERT E THOMPSON
CUST RUPERT D THOMPSON UGMA MN
1894 ROYAL LYTHAM COURT
DAYTONA BEACH FL  32124-6700

ROBERT G THOMPSON
4091 E HILL RD
GRAND BLANC MI  48439-7943

ROBERT J THOMPSON
CUST ASHLEY E THOMPSON UGMA NC
2400 ROLLING HILL DR
FAYETTEVILLE NC  28304-5352

ROBERT J THOMPSON
CUST HEATHER L THOMPSON UGMA NC
2400 ROLLING HILL DR
FAYETTEVILLE NC  28304-5352

ROBERT J THOMPSON
12275 LINDEN CT
LINDSTROM MN  55045-9413

ROBERT J THOMPSON
2400 ROLLING HILL RD
FAYETTVILLE NC  28304-5352

ROBERT J THOMPSON
4080 W FORREST PARK DR
BLOOMINGTON IN  47404-9523

ROBERT J THOMPSON
TR UA 02/08/89
ROBERT J THOMPSON TRUST
9298 VARODELL DR
DAVISON MI  48423-8712

ROBERT L THOMPSON
36554 STONY POINT RD
PURCELLVILLE VA  20132-2705

ROBERT L THOMPSON JR
3427 EAST ROTAMER RD
JANESVILLE WI  53546-9332

ROBERT L THOMPSON
6788 E 800 S
LA FONTAINE IN  46940-9165

ROBERT L THOMPSON
4313 NO ROSEWOOD AVE
MUNCIE IN  47304-1578

ROBERT S THOMPSON &
JOANNE C THOMPSON JT TEN
127 W 19ST
MCMINNVILLE OR  97128-2611

ROBERT W THOMPSON &
RACHEL G THOMPSON JT TEN
BOX 756
FOLEY AL  36536-0756

RODERICK THOMPSON
3970 LAS VEGAS ST
EL PASO TX  79902-1729

RODNEY A THOMPSON
1437 S LOHMAN RD
WRIGHT CITY MO  63390-4911

ROGER A THOMPSON
3847 BEDFORD POINTE DR
WENTZVILLE MO  63385-2962

RONALD THOMPSON
720 PARKER ROAD
AURORA OH  44202-7722

RONALD THOMPSON
22 RIDGE DR
HAZLET NJ  07730-2661

RONALD C THOMPSON
423 LARCH
SAGINAW MI  48602-1858

RONALD E THOMPSON
RR 1 BOX 1251
WHEATLAND MO  65779-9702

RONALD J THOMPSON
5756 FOXFIRE LANE
BROWNSBURG IN  46112-8765

ROSCOE THOMPSON
54 MADRE DE DIOS ST
PUNTA GORDA FL  33983-4253

ROSE M THOMPSON &
HERBERT J THOMPSON JT TEN
56398 JANAPAS TRAIL
HANIBAL MO  63401-7673

ROY E THOMPSON &
GWENDOLYN J THOMPSON JT TEN
21604 PROSPECT
HAYWARD CA  94541-2630

ROY E THOMPSON
3049 MARVIN CT
CROSS PLAINS WI  53528

RUDOLPH F THOMPSON
638 PALM DR
GLENWOOD IL  60425-1119

RUDY J THOMPSON
2709 SIENNA SPRINGS DR
PEARLAND TX  77584-7224

RUPERT E THOMPSON
CUST LARA C THOMPSON UGMA MN
1894 ROYAL LYTHAM COURT
DAYTONA BEACH FL  32124-6700

RUSSELL THOMPSON
7006 S CHANDLER RD
ST JOHNS MI  48879-9132

RUSSELL THOMPSON
756 MASTERPIECE ROAD
LAKE WALES FL  33853-7645

RUSSELL E THOMPSON
CUST JENNIFER D THOMPSON UGMA AZ
2201 N EL MORAGA
TUCSON AZ  85745-9374

RUSSELL E THOMPSON
CUST MARK
A THOMPSON UGMA AZ
2201 N EL MORAGA
TUSCON AZ  85745-9374

RUSSELL M THOMPSON
BOX 166
GREEN CAMP OH  43322-0166

RUTH C THOMPSON
ATTN RUTH T ELLIS
4165 TOWANDA TRAIL
KNOXVILLE TN  37919

RUTH D THOMPSON
508 BELLERIVE
ST LOUIS MO  63111-2152

RUTH V THOMPSON
2685 PACES LANDING DR NW
CONYERS GA  30012

SALLIE ANN THOMPSON
LAKE ROAD
BURT NY  14028

SAMUEL A THOMPSON
BOX 88493
INDIANAPOLIS IN  46208-0493

SANDRA J THOMPSON
5628 STEEPLECHASE DR
WAUNAKEE WI  53597

SARAH L THOMPSON
PO BOX 130
ROCK HALL MD  21661-0130

SEAN THOMPSON &
ROSEMARY THOMPSON JT TEN
13218 FORK RD
BALDWIN MD  21013-9315

SHARON THOMPSON
TR THE SHARON THOMPSON TRUST
UA 04/25/97
1697 N MOUNTAIN AVE E
UPLAND CA  91784-8804

SHARON A THOMPSON
219 DOWNING DRIVE
CHARDON OH  44024-1023

SHEILA F THOMPSON
56 BALDWIN DR
HAMPDEN MA  01036-9732

SHERYL D THOMPSON
4709 CRESTBROOK LN
FLINT MI  48507-2285

SHIRLEY R THOMPSON
343 FREEDOM BLVD
WEST BRANDYWINE PA  19320-1556

STACY E THOMPSON &
MARGARET E THOMPSON JT TEN
7777 SHERRY LN
BROWNSBURG IN  46112-8418

STANLEY R THOMPSON
10919 MILLSTONE DR
FORT WAYNE IN  46818-8705

STARR L THOMPSON &
DOROTHY THOMPSON JT TEN
4028 SE 1ST CT
CAPE CORAL FL  33904-8455

STARR L THOMPSON
4028 SE 1ST CT
CAPE CORAL FL  33904-8455

STEPHANIE D THOMPSON
C/O STEPHANIE D THOMPSON
GHINGOLD
2524 HENRY STREET
AUGUSTA GA  30904-4677

STEPHANIE R THOMPSON
3811-10TH STREET
ECORSE MI  48229-1614

STEPHEN K THOMPSON
1711E 900 SO
FAIRMOUNT IN  46928-9200

STEVEN THOMPSON
C/O EMERY THOMPSON
MACHINE COMPANY
1349 INWOOD AVE
BRONX NY  10452-3222

STUART W THOMPSON
BOX 351
GLEN HABOR MI  49636-0351

SUSAN THOMPSON
BOX 123
FALMOUTH MA  02541-0123

SUSAN D THOMPSON
2101 COLLINS ST
MORRISTOWN TN  37814-3232

SUSAN ORA THOMPSON
2748 BARCELONA DR
MODESTO CA  95354-3209

TERRENCE J THOMPSON
44444 N SHANGRI LA LN APT
NEW RIVER AZ  85087-7988

TERRY K THOMPSON
979 WOOD RD APT 116
KENASHA WI  53144

TERRY L THOMPSON &
JACQUELINE A THOMPSON JT TEN
5111 S 200 W
PERU IN  46970-7786

TERRY L THOMPSON
5111 S 200 W
PERU IN  46970-7786

THALIA B THOMPSON
2216 VIZCAYA CIRCLE
CAMPBELL CA  95008-5665

THELMA THOMPSON
8451 LAKEVIEW DRIVE
HALE MI  48739

THEODORE THOMPSON JR
1648 BLANCHARD ST S W
GRAND RAPIDS MI  49509-3316

THERESA A THOMPSON &
WILLIAM R THOMPSON JT TEN
29038 THISTLE CT
HARRISON TWP MI  48045-6024

THERESA L THOMPSON
51 NANCY PL
GERMANTOWN OH  45327-1616

THOMAS G THOMPSON
1031 SIESTA
GLADWIN MI  48624

THOMAS K THOMPSON
447 SPRUCE ST
MT MORRIS MI  48458-1938

THOMAS KEVIN THOMPSON
BOX 1269
ETOWAH NC  28729-1269

THOMAS R THOMPSON
501 W KESSLER CT
SANFORD MI  48657-9430

TIM THOMPSON
4925 W 138TH PLACE
CRESTWOOD IL  60445-1822

TIMOTHY R THOMPSON &
RICHARD H THOMPSON JT TEN
1614 HOWARD ST
NILES MI  49120

TOM M THOMPSON
BOX 55
LEJUNIOR KY  40849-0055

TONIA L THOMPSON
CUST SHELBI L GOULD
UTMA OH
5897 EASTERN AVE
MILFORD OH  45150

TONIA L THOMPSON
CUST SETH E WILLIAMS
UTMA OH
5897 EASTERN AVE
MILFORD OH  45150

TREVOR J THOMPSON
17471 REVERE
SOUTHFIELD MI  48076-7726

TREZ T THOMPSON JR
CUST TAD L THOMPSON U/THE PA
UNIFORM GIFTS TO MINORS ACT
1427 MARION DRIVE
PITTSBURGH PA  15236-3440

VENICE THOMPSON
1 CREEKSIDE LN
ROCHESTER NY  14624-1059

VERNA THOMPSON
5133 BRINTHAVEN RD
SYLVANIA OH  43560-2842

VERNICE THOMPSON
12231 S GREEN
CHICAGO IL  60643-5507

VICTOR L THOMPSON
BOX 725
PERRIS CA  92572-0725

VIRGIL THOMPSON
3155 TATHAM ROAD
SAGINAW MI  48601-7127

VIRGINIA MARY THOMPSON
106 S 7TH
BERESFORD SD  57004-2002

W THOMPSON
253 WEST 132ND ST
NEW YORK NY  10027-7803

W L THOMPSON
667 HIGHWAY 583 N
TYLERTOWN MS  39667

WALDEN D THOMPSON
RD 1 BOX 22
WEBBVILLE KY  41180-9701

WALLACE N THOMPSON
233 EAST STATE ST
ALBION NY  14411-1405

WALTER C THOMPSON
5040 WAVERLY
KANSAS CITY KS  66104-3154

WALTER C THOMPSON &
HARRIET W THOMPSON JT TEN
31 ULMER LN
NORTH EAST MD  21901-1336

WAYNE A THOMPSON
1003 E MORGAN
KOKOMO IN  46901-2561

WAYNE D THOMPSON
100 SPRING ROAD
NOBLE OK  73068-8703

WENDY B THOMPSON
18700 CARRIE
DETROIT MI  48234-3084

WILFRED THOMPSON
2198 PRICEDALE DR SE
BOGUE CHITTO MS  39629-4160

WILLARD R THOMPSON
49 CABIN LAKE RD
WEST BRANCH MI  48661

WILLIAM A THOMPSON
CUST WILLIAM R THOMPSON
UTMA NJ
22 PARK AVE
SHORT HILLS NJ  07078

WILLIAM C THOMPSON
2720 OVERTON RD SW
HUNTSVILLE AL  35801

WILLIAM FERGUSON THOMPSON
35 MCEVERS BRANCH LANE
ACWORTH GA  30101

WILLIAM H THOMPSON
9401 JESSICA DRIVE
SHREVEPORT LA  71106-7305

WILLIAM H THOMPSON
1199 HOSPITAL RD 175
FRANKLIN IN  46131-7321

WILLIAM JAMES THOMPSON
334 HILL AVE
ELMONT NY  11003-3008

WILLIAM L THOMPSON
CUST WILLIAM LEE THOMPSON UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
10036 S 89TH E AVE
TULSA OK  74133-5800

WILLIAM L THOMPSON &
LAURA B THOMPSON JT TEN
1510 POPPS FERRY RD
BILOXI MS  39532-2203

WILLIAM M THOMPSON &
MARK THOMPSON JT TEN
SUITE 1006
2800 N A-1-A
HUTCHINSON ISLAND FL  34949

WILLIAM M THOMPSON
809 BURNETT DRIVE
CHARLESTON SC  29412-5015

WILLIAM M THOMPSON
217 FOREST LN
COLLEGEVILLE PA  19412

WILLIAM MCDUFFIE THOMPSON
5203 LONGWOOD DR NC
DURHAM NC  27713-8013

WILLIAM R THOMPSON
CUST CHARLES K THOMPSON UTMA NJ
20 FOREST LANE
W TRENTON NJ  08628

WILLIAM R THOMPSON
CUST LISA
M THOMPSON UTMA NJ
20 FOREST LANE
W TRENTON NJ  08628

WILLIAM R THOMPSON
CUST MEGAN THOMPSON UTMA NJ
20 FOREST LN
W TRENTON NJ  08638

WILLIAM R THOMPSON JR &
RITA C THOMPSON JT TEN
514 W GRIFFITH ST
GALVESTON IN  46932-9401

WILLIAM T THOMPSON &
GAYLE F THOMPSON JT TEN
5279 CANANAIGUA FARMINGTON TL
RD
CANANDAIGUA NY  14424-8002

WILLIAM W THOMPSON
6327 KILMER ST
CHEVERLY MD  20785-1345

WILLIAM W THOMPSON
4670 DEER PARK CIRCLE
HARBOR SPRINGS MI  49740

WILLIE THOMPSON JR
1425 ROMA LANE
FT WORTH TX  76134-2359

WILLIE E THOMPSON
1810 AUBURN
ROCKFORD IL  61103-4511

WILLIE J THOMPSON
3516 CHRISTINE DR
LANSING MI  48911

WILLIE J THOMPSON &
TOMMIE L THOMPSON JT TEN
3516 CHRISTINE DR
LANSING MI  48911

WILMA J THOMPSON
737 BARKWOOD CT
CARMEL IN  46032-3442

WYMAN L THOMPSON
1213 W 6TH ST
WILMINGTON DE  19805-3213

WYMAN R THOMPSON
806 COLQUITT CIR
ALBANY GA  31707-5132

CLIFFORD THOMS
6688 MACKINAW RD
SAGINAW MI  48604-9773

DAVID W THOMS
44 KENT ST CAMBRIDGE ON  N1S 5B2

GENE H THOMS
16113 MUNN RD
CLEVELAND OH  44111-2009

MARIAN W THOMS
8819 COLIMA RD
WHITTIER CA  90605-1641

THERON RODERIC THOMS
1021 NORTHWEST 18TH
EAST GRAND FORKS MN  56721-1137

DOROTHY H THOMSEN &
DOROTHY T PERSONS &
JOHN F THOMSEN JT TEN
173 CHERRY OAK TRAIL
PETAL MS 39465

ELISABETH HAY THOMSEN
C/O JANIS PEET THOMSEN
86 SOUTH MAIN STREET
HOMER NY  13077-1622

JOHN STUART THOMSEN
339 WEST SYCAMORE CANE
LOUISVILLE CO  80027-2237

KIM PETER THOMSEN
86 S MAIN ST
HOMER NY  13077-1622

MARY L THOMSEN
3609 S BANANA RIVER BLVD
COCOA BEACH FL  32931-4185

RICHARD H THOMSEN
3845 EAST HIBBARD
CORUNNA MI  48817-9566

RONALD P THOMSEN
9 SE ALFALFA DRIVE
ST JOSEPH MO  64507-8485

A GRAHAM THOMSON
29 WALTON ST
ALEXANDRIA NY  13607-1404

ALBERTA L THOMSON
15 LISTWAN DR
ST CATHARINES ON  L2M 2W5

ANGUS THOMSON
7 PARKSIDE
WELWYN HERTFORDSHIRE AL6 9DQ

ANGUS THOMSON
7 PARKSIDE
WELWYN
HERTFORDSHIRE AL6 9DQ

BARBARA THOMSON
630 HIGHVIEW
DEARBORN MI  48128-1556

BARBARA E THOMSON
BOX 145
OLIVET MI  49076-0145

BONNIE M THOMSON
12531 N ST ANNE CRT
MEQUON WI  53092-2231

BONNIE MARY THOMSON
CUST BRIAN T JONES
UTMA WI
12531 N ST ANNE CRT
MEQUON WI  53092-2231

CATHERINE ANN THOMSON
123 MARENTTE DR RR 1
BELLE RIVER ON  N0R 1A0

DAVID THOMSON ALICE THOMSON &
MARGARET Y THOMSON JT TEN
16480 HORADO COURT
SAN DIEGO CA  92128-2807

DONALD J THOMSON
9531 ADAMS RD
ST HELEN MI  48656-9637

DONALD M THOMSON JR
BOX 343
OVERGAARD AZ  85933-0343

ELIZABETH ELLEN THOMSON
NYHEIM
1422 VALLEDA LANE
ENCINITAS CA  92024-2410

EVA A THOMSON
208-325 CENTRUM BLVD
CUMBERLAND ON  K1E 3W8

FRANCIS X THOMSON
1604 MAPLE AVE
CHERRY HILL NJ  08002-1325

FRED A THOMSON
6650 BLEWETT AVE
VAN NUYS CA  91406-6010

GERTRUDE M THOMSON
1209 FEATHER DR
DELTONA FL  32725

HARRY KELLY THOMSON JR
7053 MANDY LANE
NEW PORT RICHEY FL  34652-1337

JAMES BRIAN THOMSON
34 THORNDALE DRIVE
ST CATHARINES ON  L2R 6A7

JAMES C THOMSON &
SELMA W THOMSON TEN ENT
923 SOUTH FOURTH ST
CHAMBERSBURG PA  17201-3756

JAMES K THOMSON &
KATHERINE H THOMSON JT TEN
12447 STAGFIELD RD
ASHLAND VA  23005-7144

JANE LOCKE THOMSON
73-4539 MAMALAHOA HWY
KAILUA-KONA HI  96740-9319

JOHN D THOMSON
RR 2
BLACKSTOCK ON  L0B 1B0

JOSEPH THOMSON
31251 NEWPORT DR
WARREN MI  48093-1834

KENNETH M THOMSON &
CARLA J THOMSON JT TEN
4484 CARMANWOOD
FLINT MI  48507-5653

KENNETH M THOMSON
4484 CARMANWOOD DRIVE
FLINT MI  48507-5653

LAURA POST THOMSON
80 EARLY ST
MORRISTOWN NJ  07960-3820

MARGARET Y THOMSON
16480 HORADO COURT
SAN DIEGO CA  92128-2807

MARTHA ELLEN THOMSON
CUST ASHLEY L QUIRK
UTMA IL
1415 W BEACH RD
OAK HARBOR WA  98277

MARY THOMSON
APT 10
3199 CLAY ST
SAN FRANCISCO CA  94115-1649

MARY GLORIA THOMSON
48 AREND AVE
WILLIAMSVILLE NY  14221-5102

MISS MAY L THOMSON
46 LENOX AVE
EAST ORANGE NJ  07018-3103

MICHAEL L THOMSON
6003F MONTEVIDEO DRIVE
LANSING MI  48917-3952

PETER G THOMSON
13970 RUTHERFORD
DETROIT MI  48227-1745

RICHARD C THOMSON
1901 WEST GLENMOOR LANE
JANESVILLE WI 53545-9628

RICHARD S THOMSON
CUST RICHARD S THOMSON JR UGMA MS
712 N NORTHILL DR
HATTIESBURG MS 39401-2860

ROBERT T THOMSON
17667 S E FEDERAL HIGHWAY
TEQUESTA FL 33469-1751

RUBY THOMSON &
FRED L THOMSON JT TEN
6650 BLEWETT AVE
VAN NUYS CA 91406-6010

RUTH H THOMSON
TR U/A
DTD 09/13/90 F/B/O RUTH H
THOMSON
289 MAIN STREET
BOX 201
PEAPACK NJ 07977

SELMA W THOMSON
923 SOUTH FOURTH ST
CHAMBERSBURG PA 17201-3756

THEODORA C THOMSON
76 DE PEYSTER AVE
TENAFLY NJ 07670-2233

THERESE T THOMSON
27 WALTON ST
ALEXANDRIA BAY NY 13607-1405

VERA M THOMSON
161 BURGESS AVENUE
EAST PROVIDENCE RI 02914

WILLIAM JAMES THOMSON
82 TUNISON RD
NEW BRUNSWICK NJ 08901-1656

WILLIAM R THOMSON &
VIRGINIA M THOMSON JT TEN
333 MOUNTAIN VW
UNIT 164
TALENT OR 97540-9304

DAVID J THON
2205 WEIGL RD
SAGINAW MI 48609-7081

SAYFA THONGSAVANH
8970 WEST BURDICK
WEST ALLIS WI 53227-4553

LESTER THONSSEN &
DOROTHEA THONSSEN JT TEN
APT 1507
955 EUDORA ST
DENVER CO 80220-4341

KENNETH E THORBURN
2403 S WASHBURN RD
DAVISON MI 48423-8013

B D THORESON
12001 ENCHANTED CT
FREDERCKSBURG VA 22407

KATHI A THORESON
1390 KENNEBEC RD
GRAND BLANC MI 48439-4976

LYNNE A THORESON
875 FRICK ROAD
LEONARD MI 48367-2512

ROBERT E THORESON
CUST KRISTIN THORESON UGMA MI
418 CLOVERLY
GROSSE POINTE MI 48236-3206

ROBERT E THORESON
8273 BATH RD
BYRON MI 48418-8962

ALLEN C THORINGTON
1325 W KITCHEN RD
LINWOOD MI 48634-9755

JACQUELINE THORINGTON
21800 AVON
OAK PARK MI 48237-2519

BRUCE E THORLEY
8397 CARRIAGE LN
PORTLAND MI 48875-9778

TIMOTHY JAY THORLTON
CUST ALEXANDER THORLTON
UTMA IL
3029 GOLF CIR
DANVILLE IL 61832-1224

TIMOTHY JAY THORLTON
CUST CHRISTOPHER THORLTON
UTMA IL
3029 GOLF CIRCLE
DANVILLE IL 61832-1224

MARY MC LEMORE THORMAN
122 LAURELWOOD DR
PIKE ROAD AL 36064-2213

ROSS KING THORMAN
1700 E 9TH
OKMULGEE OK 74447-5306

STEVEN M THORMAN
134 CASTLE LANE
DENVER IA 50622-1033

VICTORIA A THORMAN
2070 77TH ST
BLAIRSTOWN IA 52209-9502

WALTER C THORMAN
5516 FOREST HILL RD
LOCKPORT NY 14094-6222

WILLIAM C THORMAN
CUST TARA K THORMAN
UTMA IA
2070 77TH ST
BLAIRSTOWN IA  52209-9502

WILLIAM C THORMAN
2070 77TH ST
BLAIRSTOWN IA  52209-9502

GISELA THORMEYER
4323 MOFFET ST
PORT CHARLOTTE FL  33948-2459

ALICE ELIZABETH THORN
204 MONEY RD
TOWNSEND DE  19734-9336

BARBARA L THORN
TR U/A
DTD 11/05/91 THE BARBARA L
THORN TRUST
106 PARKSIDE RD
SILVER SPRINGS MD  20910-5456

CHERYL T THORN
5816 S W ARCHER ROAD 62
GAINESVILLE FL  32608-3835

EDWARD C THORN
115 WALNUT LANE
MORRISVILLE PA  19067-2027

ELIZABETH A THORN &
DOUGLAS W THORN JT TEN
3158 GRACEFIELD ROAD
APT 217
SILVERSPRING MD  20904

ELIZABETH A THORN &
KAREN E THORN JT TEN
3158 GRACEFIELD ROAD
APT 217
SILVER SPRING MD  20904

GREGORY A THORN
BOX 785
ELIZABETH WV  26143-0785

JAMES E THORN
636 glenwood lane
west chester PA  19380-6803

KYLE THORN
1100 TIMBERVIEW LANE
RICHARDSON TX  75080

MARGO L THORN
906 BROOKHOLLOW DR
PORT LAVACA TX  77979-2111

MICHAEL D THORN
290 NICE PLACE RD
CLEVER MO  65631

MICIA RENEE THORN
906 BROOKHOLLOW DR
PORT LAVACA TX  77979-2111

SYDNEY NORTON THORN
26 ELM ST
HATFIELD MA  01038-9708

TOWNSEND C THORN
15 PURDY LANE
AMITYVILLE NY  11701-3917

WILLIAM WOODFIN THORN
8998 ASHMERE
GERMANTOWN TN  38139-6602

JOANNE E THORNBER
10 E WINDSOR HILLS CIR
THE WOODLANDS TX  77384

JOYCE M THORNBERRY &
CATHERINE A KEARNS JT TEN
1200 W HIGH STREET
PIQUA OH  45356-2539

MARJORIE S THORNBERRY
2004 ASHBOURNE ROAD
ANDERSON IN  46011-2700

RICHARD A THORNBERRY
800 HOUSTON AVENUE
BENTON AR  72015-3986

SAMUEL THORNBOROUGH JR
918 CHURCH ST
MILLVILLE NJ  08332-2869

EDWARD B THORNBURG
1910 MIDDLEBORO PIKE
RICHMOND IN  47374

ERIC W THORNBURG &
MELISSA O THORNBURG JT TEN
473 PINE BEND DR
CHESTERFIELD MO  63005

HAROLD D THORNBURG
901 S WARFIELD DR
MT AIRY MD  21771-5314

JACK M THORNBURG
140 RIDGEWOOD DR
TROY MO  63379-5631

JAMES D THORNBURG &
CONSTANCE M THORNBURG JT TEN
7435 DODGE RD
MONTROSE MI  48457-9193

JAMES O THORNBURG
PO BOX 345
NOTRE DAME IN  46556-0345

JEANNINE KAY THORNBURG
ATTN JEANNINE OTCHIS
1571 HALAMA ST
KIHEI HI  96753-8002

MARK THORNBURG
119 CHERRYHILL LN
SANTA TERESA NM  88008-9421

GLENN THORNBURGH
6105 S CHARLTON PK RD
HASTINGS MI  49058-9337

NORMAN L THORNBURGH
4544 N CO RD 300 W
MIDDLETOWN IN  47356-9396

WILLIAM K THORNBURGH
951 S BULL RUN RD
FOWLERVILLE MI  48836-9263

DAVID WALTER THORNBURY
1724 APPOMATTOX ROAD
LEXINGTON KY  40504-2210

ROBERT ALAN THORNBURY
LOT 345
2560 62 AVE N
SAINT PETERSBURG FL  33702-6350

ROGER R THORNBURY
1000 WHALEY RD
NEW CARLISLE OH  45344

RONALD W THORNBURY &
SUETTA THORNBURY JT TEN
51100 WARREN RD
CANTON MI  48187-1104

ANN THORNDIKE
204 UNIVERSITY AVE
PROVIDENCE RI  02906-5435

DONALD J THORNDIKE
CUST SCOTT L THORNDIKE UGMA WA
7 HARD CIDER DR
OROVILLE WA  98844-9573

DONALD J THORNDIKE
CUST YVONNE M THORNDIKE UGMA WA
99A SAWTELLS RD
OROVILLE WA  98844-9518

EVELYN THORNDIKE EX EST
SAMUEL L THORNDIKE JR
5691 STOCKTON HARTFIELN RD
DEWITTVILLE NY  14728

SCOTT L THORNDIKE
7 HARDCIDER DR
OROVILLE WA  98844-9573

ANN THORNE
43 SHADOW CREEK WAY
ORMOND BEACH FL  32174-6767

BERTRAM E THORNE
102 BROOKSBY VILLAGE DR
UNIT 503 OVC
PEABODY MA  01960

DANIEL B THORNE
10540 MUIRFIELD DR
NAPERVILLE IL  60564-8086

GEORGE C THORNE
4823 OLD SPRINGFIELD RD
VANDALIA OH  45377

JOHN D THORNE
3203 RIVER BLUFF
BEDFORD IN  47421-9145

JONATHAN D THORNE
43 SHADOW CREEK WAY
ORMOND BEACH FL  32174-6767

KATHLEEN ANN KLEES THORNE
10312 WILLIAM PENN LN
CHARLOTTE NC  28277-8828

MARIAN H THORNE
1215 ELMIRA AVE
DURHAM NC  27707-4917

MARIAN R THORNE &
KASSANDRA ELLISON &
SUSAN LAVERY JT TEN
11367 N JENNINGS RD
CLIO MI  48420-1513

NANCY E THORNE
C/O SMAUEL J STARKS
41 TANNERS DRIVE
WILTON CT  06897-1118

PATRICIA LEE THORNE &
JAMES MICHAEL THORNE JT TEN
3070 CARREVERO DR
JACKSONVILLE FL  32216-5506

RENEE THORNE
6067 SEMINOLE GARDENS CIRCLE
PALM BEACH GARDENS FL  33418

ROBERT A THORNE
75 TANVIEW DR
OXFORD MI  48371

ROBERT L THORNE
301 E CHESTNUT ST
LISBON OH  44432-1318

ROBERT M THORNE
626 IRON ST
NORWAY MI  49870-1330

RUSSELL E THORNE &
BARBARA J THORNE JT TEN
C/O FRANCES ZECKLIN
6865 121ST AVE
FENNVILLE MI  49408-9711

SUSAN J THORNE
12827 TRISKETT RD
CLEVELAND OH  44111-2532

WAYNE D THORNE
4745 WARWICK SOUTH
CANFIELD OH  44406-9241

WILLIAM DAVID THORNE
333 WADES BORO ROAD
DEXTER KY  42036-9525

MISS FRANCES THORNHILL
ATTN PRESBYTERIAN HOME
CMR2
201 W 9TH NORTH ST
SUMMERVILLE SC  29483-6721

GLENNA LUCILLE THORNHILL
520 BAILEY STREET
HAMILTON OH  45011

JAMES L THORNHILL
394 WALNUT HILL RD
WOONSOCKET RI  02895-2727

JOHN D THORNHILL
1800 W HWY 287 BYPASS
WAXAHACHIE TX  75167-5002

MARGOT ANN THORNHILL
5510 FALMOUTH RD
FAIRWAY KS  66205-2661

VERMEL THORNHILL
488 HOWLANS
PONTIAC MI  48341-2764

HERBERT D THORNLEY &
MARGUERITE D THORNLEY JT TEN
901 LIFTWOOD RD
WILMINGTON DE  19803-4809

BEULAH F THORNSBERRY
18215 LEVAN
LIVONIA MI  48152-2757

LARRY THORNSBERY
2157 GATES AVE
STREETSBORO OH  44241-5815

ALMA L THORNTHWAITE
315 SEQUOIA LN
LEONARD MI  48367-4281

ADRIENNE C THORNTON
15358 SNOWDEN
DETROIT MI  48227-3358

AGNES J THORNTON &
RUEBEN T THORNTON 3RD JT TEN
BOX 145
SUMMERVILLE SC  29484-0145

ANN A THORNTON
226 STEARNS BOX 262
HAYSVILLE KS  67060-1550

CAROLYN M THORNTON
11633 9TH RD
PLYMOUTH IN  46563-8348

MISS CARYN L THORNTON
C/O C ROGERS
7155 BETHEL HILLS DR
SALINE MI  48176-9736

CHARLES ATWATER THORNTON &
SUSAN THORNTON JT TEN
474 W EASTER AVE
LETTLETON CO  80120-4229

CHARLES S THORNTON &
MARIAN E THORNTON JT TEN
6803 NORTH OLEANDER
CHICAGO IL  60631-1131

CLAUDE E THORNTON
3521 FRANKLIN PARK DRIVE
STERLING HEIGHTS MI  48310-2522

CLAUDE E THORNTON &
VICTORIA A THORNTON JT TEN
3521 FRANKLIN PARK DR
STERLING HEIGHTS MI  48310-2522

CLEMENTINE THORNTON
BOX 318
MCCOMB MS  39649-0318

CLETUS F THORNTON
7011 ANTIOCH ROAD
HAZELHURST MS  39083-9311

CORBETT THORNTON
40 HILLERY COURT
APT B12
YORK PA  17402

DAVID E THORNTON
4127 EAST 143 STREET
CLEVELAND OH  44128-1817

DAVID J THORNTON
G 3350 W CARPENTER RD
FLINT MI  48504

DAVID J THORNTON &
BETTIE M M THORNTON JT TEN
G 3350 W CARPENTER ROAD
FLINT MI  48504

DEBORAH L THORNTON
13102 HALLET COURT
ROCKVILLE MD  20853-3242

DEBORAH L THORNTON &
ALICE M THORNTON JT TEN
13102 HALLET CT
ROCKVILLE MD  20853-3242

DENNIE THORNTON
304 E BROADWAY
GREENWOOD IN  46143-1310

DONALD C THORNTON &
JANICE C THORNTON JT TEN
44 CRESTVIEW DRIVE
WHITESBORO NY  13492-2211

DONALD P THORNTON
14 VINATA CT
FORT MYERS FL  33912-6389

DOUGLAS S THORNTON
10010 HANOVER HOLLOW DR
CHARLOTTE NC  28210-7742

DOUGLAS S THORNTON
10010 HANOVER HOLLOW DR
CHARLOTTE NC  28210-7742

DOUGLAS S THORNTON
10010 HANOVER HOLLOW DR
CHARLOTTE NC  28210-7742

EDNA L THORNTON
181 SILVER MOSS DR
VERO BEACH FL  32963

EDWARD M THORNTON
8380 KENLOVE CT
BRIGHTON MI  48116-8540

ELVA L THORNTON
BOX 07344
COLUMBUS OH  43207-0344

ERIC THORNTON &
KONNIE THORNTON JT TEN
8200 PARKS RD
OVID MI  48866-8628

ESTHER M THORNTON
BOX 635
SILVER LAKE WI  53170-0635

FAYTHE S THORNTON &
ANGELINA F THORNTON JT TEN
120 SWEET AUBURN LN
DACULA GA  30019-1300

FAYTHE S THORNTON
120 SWEET AUBURN LANE
DACULA GA  30019-1300

FLOYD R THORNTON
5129 HOWE RD
GRAND BLANC MI  48439-7909

FRED E THORNTON
LEONARD RD
BOX 571
SPENCER NY  14883-0571

GERALD E THORNTON
27165 MARSHALL ST
SOUTHFIELD MI  48076-5140

GLADYS THORNTON
2406 WILSHIRE DRIVE
FRANKFORT IN  46041-2868

HAROLD J THORNTON
2183 CHURCH RD
ARNOLD MO  63010-2105

HARRY L THORNTON JR
95 CLIPPER WAY
NEWBURYPORT MA  01950

HARVEY L THORNTON
449 S BROADWAY ST
TROTWOOD OH  45426-3328

J MILLS THORNTON III
206 SEMINOLE DRIVE
MONTGOMERY AL  36117

JACK M THORNTON
6831 JOAL ST
ALLENDALE MI  49401-8754

JAMES W THORNTON
236 STANLEY DR
CORUNNA MI  48817-1155

JAMES W THORNTON &
BARBARA A THORNTON JT TEN
236 STANLEY DRIVE
CORUNNA MI  48817-1155

JANE S THORNTON
CUST BRIAN S THORNTON A MINOR
UNDER THE LAWS OF GEORGIA
3304 NW LEEDS WAY
DULUTH GA  30096-3648

JANE S THORNTON
3304 NW LEEDS WAY
DULUTH GA  30096-3648

JANE S THORNTON &
BEN C THORNTON JT TEN
3304 NW LEEDS WAY
DULUTH GA  30096-3648

JANE S THORNTON
CUST SHAWN
THORNTON A MINOR UNDER THE
LAWS OF GEORGIA
3304 NW LEEDS WAY
DULUTH GA  30096-3648

JERI L THORNTON
3 COLUMBIA PLACE
PARLIN NJ  08859-1003

JOE M THORNTON
15342 WOODRING ST
LIVONIA MI  48154-3030

JOHN THORNTON
4633 STONEHEDGE
TROTWOOD OH  45426-2103

KAREN L THORNTON
37799 COURTNEY CREEK
BROWNSVILLE OR  97327-9751

KATHY E THORNTON
22 EASTMORELAND
DECATUR IL  62521-3826

KENNETH CHARLES THORNTON
2242 N NICHOLS ROAD
FLUSHING MI  48433-9768

KIM S THORNTON
26501 JACINTO DR
MISSION VIEJO CA  92692-3921

LARISSA THORNTON
5321 GREENVIEW DR
CLARKSTON MI  48348

LELENE S THORNTON
7011 ANTIOCH RD
HAZLEHURST MS  39083-9311

LEO G THORNTON
G 1224 LINCOLN DR
FLINT MI  48507

LEON THORNTON &
BARBARA THORNTON JT TEN
BOX 2868
FRANKLIN KY  42135-2868

LESLIE A THORNTON
31 CHICKATAWBUR ST
DORCHESTER MA  02122

LESLIE A THORNTON &
THOMAS A THORNTON JT TEN
31 CHICKAWBUT ST
DORCHESTER MA  02122

LOUISE THORNTON
937 CHICAGO BLVD
DETROIT MI  48202-1454

MARDELL E THORNTON &
DONALD THORNTON JR &
MARDONA SHAY JT TEN
11 ALEXANDER LANE
BARTONVILLE IL  61607-1860

MICHAEL L THORNTON
353 FREEMANTLE CT
SALINE MI  48176-9155

OPHA L THORNTON
198 COUNTY ROAD 699
CULLMAN AL  35055-9668

P FRANCES THORNTON
BOX 383
GIDEON MO  63848

POWERS W THORNTON
18188 MAGNOLIA PARKWAY
SOUTHFIELD MI  48075-4108

RANDY M THORNTON
BOX 498
FLINT MI  48501-0498

RICHARD L THORNTON
12 MARSH WREN RD
HILTON HEAD SC  29928

ROBERT B THORNTON
CUST SHARON ELIZABETH
THORNTON U/THE TEX UNIFORM
GIFTS TO MINORS ACT
PO BOX 738
CUERO TX  77954-2649

ROGER E THORNTON
2232 MINERVA
WESTLAND MI  48186-3907

ROGER E THORNTON &
SYLVIA THORNTON JT TEN
2232 MINERVA
WESTLAND MI  48186-3907

ROGER S THORNTON &
STACI N THORNTON JT TEN
3421 SIEBERT RD
MIDLAND MI  48642

ROYCE O THORNTON
1695 PRESTON ROAD
MARTINSVILLE VA  24112-7368

RUTH THORNTON
131 RIVERDALE RD
LIVERPOOL NY  13090-2807

SHELTON E THORNTON
793 MASSEY RD
NEWTON GROVE NC  28366-8051

SUE THORNTON
PO BOX 12103
ORANGE CA  92859

SUSAN F THORNTON
1001 ROCKVILLE PIKE 807
ROCKVILLE MD  20852-1330

SUSAN M THORNTON
77507 HWY 51 N
KENTWOOD LA  70444-3779

VIRGINIA D THORNTON
BOX 2627
MANSFIELD OH  44906-0627

WILLIAM D THORNTON
526 SMITH CEMETERY RD
WINDER GA  30680-4318

WILLIAM M THORNTON &
CELLESTINE THORNTON JT TEN
15380 TRACEY ST
DETROIT MI  48227

WILLIAM M THORNTON
14874 TERRY
DETROIT MI  48227-2615

WILLIAM P THORNTON &
LOUISE D THORNTON JT TEN
3616 SKYLINE DRIVE
HAYWARD CA  94542-2521

MICHELLE D THORNWELL
2705 MAPLE ST
PORT HURON MI  48060

ARLEE A THOROMAN TOD LINDA M JUKKAL
SUBJECT TO STA TOD RULES
6175 ANA VISTA DR
FLINT MI  48507

CHRIS A THOROMAN
423 HATTIE ST
GRAND BLANC MI  48439-1279

DOROTHY M THORP
7 PHEASANT RUN DRIVE
SHIPLEY FARMS
WILMINGTON DE  19810-3322

ELVA I THORP
19301 E 13 MILE RD
ROSEVILLE MI  48066-5308

HENRY N THORP JR
5676 OLD ROXBORO RD
OXFORD NC  27565-8284

JAMES T THORP &
GERALDINE A THORP JT TEN
976 HOLIDAY POINT PKWY
EDWARDSVILLE IL  62025-5164

JOHN M THORP
2382 W SHERDAN RD
PETOSKEY MI  49770-9703

KATHERINE E THORP
474 STRATFORD RD
BROOKLYN NY  11218-6006

MARY ANN THORP
10414 FOREST GARDEN LN
LOUISVILLE KY  40223-6164

RICHARD E THORP
1015 VISOR DR
SAN ANTONIO TX  78258-3325

TERRY A THORP
2153 RIVER RD
NIAGARA FALLS NY  14304-3749

ALICE S THORPE
13421 N 43RD AVE APT 3114
PHOENIX AZ  85029-1042

DAVID THORPE
16119 DEW DROP LANE
TAMPA FL  33625-1362

DOROTHY J THORPE
3556 BRENDA DR
TOLEDO OH  43614-2301

GARY C THORPE
CUST MICHELLE E THORPE
UGMA MI
2475 ASHFORD DRIVE
ROCHESTER HILLS MI  48306

GEORGE E THORPE
60 LEXINGTON AVE
TORRINGTON CT  06790-3430

JACK L THORPE
1614 TAMARA TRAIL
XENIA OH  45385-9591

JAMES E THORPE &
BETHANY J THORPE
TR U/A/D 11/02/84
WITH JAMES E THORPE &
BETHANY J THORPE
4449 ISLAND VIEW DR
FENTON MI  48430-9146

JAMES L THORPE &
VICKI S THORPE JT TEN
4102 COUNTRYSIDE DR
PARKER TX  75002-5914

JAMES M THORPE
9388 OLD NATIONAL RD S
NEW PARIS OH  45347-1522

JEANNNINE THORPE
2504 CEDARBRIDGE RD
NORTHFIELD NJ  08225-1449

KAREN ELIZABETH THORPE
8216 EAST OLD BROWNSVILLE RD
ARLINGTON TN  38002

KENNETH J THORPE
2574 63RD AVE
OAKLAND CA  94605-1413

KENNETH M THORPE SR
CUST REBECCA JO THORPE U/THE PA
U-G-M-A
ATTN REBECCA THORPE STUHLEMMER
840 FOREST LANE
MALVERN PA  19355-2806

LONNIE THORPE
2277 EAST 74TH STREET
CLEVELAND OH  44103-4831

LYNN DAY THORPE
BOX 64
EGGLESTON VA  24086-0064

MABEL N THORPE
587 SUMMERFIELD RD 13
SANTA ROSA CA  95405-5226

MICHAEL H THORPE
2440 DELWOOD DRIVE
CLIO MI  48420-9183

PATRICK A THORPE
4043 E 5TH ST
LONG BEACH CA  90814-1737

PATRICIA JANE THORPE
734 SOUTH VINE
DENVER CO  80209-4617

ROBERT A THORPE
1911 RAINIER STREET
STEILACOOM WA  98388-2213

SANDRA C THORPE
3631 KIBLER-TOOT
WARREN OH  44481-9159

SHELDON L THORPE
82 S REAMSTOWN RD
STEVENS PA  17578-9592

SUSAN C THORPE
474 STRATFORD RD
BROOKLYN NY  11218-6006

WILLIAM C THORPE
13820 EATON PIKE
NEW LABANOW OH  45345

BLAKE C THORSBY
3395 N VENNINGS RD
FLINT MI  48504

ROBERT LEE THORSBY
BOX 586
CORDOVA NC  28330-0586

CHARLES H THORSEN
814 ORIOLE ST
METAIRIE LA  70003-4244

DIANE K THORSEN
8325 FARGO ROAD
YALE MI  48097-4726

ELMER THORSEN
TR ELMER THORSEN TRUST
UA 5/3/97
580 GREEN VALLEY DR
LOMBARD IL  60148-2530

JAMES A THORSEN
8325 FARGO ROAD
YALE MI  48097-4726

SADIE B THORSEN
C/O VIOLET M LANDIS
9632 S 208TH ST
KENT WA  98031-1404

JOHN L THORSNESS &
LORETTO B THORSNESS JT TEN
502 SMITH
SPOONER WI  54801-1043

ELIZABETH ANNE THORSON
8000 NETTLE SCHOOL RD
MORRIS IL  60450-8807

GLORIA L THORSON
3932 RT 176
CRYSTAL LAKE IL  60014

VIRGIL C THORSON
6125 WATERSIDE DRIVE
FORT WAYNE IN  46814-3267

WAWA JUNE H THORSON
TR WAWA JUNE H THORSON TRUST
UA 11/4/96
3329 SHEPARD HILLS DR
BLOOMINGTON MN  55431-1540

WILLIAM THORSON
6033 58TH AVE SE
LACEY WA  98513-6466

ROBERT L THORSRUD
1257 MADISON 244
FREDERICKTOWN MO  63645-7224

DAWNEEN K THORSTAD
ATTN DAWNEEN T BEEDY
955 RAE DR
HARTLAND WI  53029-1153

JOHN C THORSTAD
7318 LONGMEADOW RD
MADISON WI  53717-1065

ORVILLE A THORSTEINSON
1532 FAIRFIELD DR
GREENFIELD IN  46140-7771

ORVILLE A THORSTEINSON &
ELAINE M THORSTEINSON JT TEN
1532 FAIRFIELD DR
GREENFIELD IN  46140-7771

SANDRA R THORSTEINSON
8513 CHATSWORTH LANE
WAXHAW NC  28173

LINDA S THORSTENBERG
5075 N BROADWAY
NORMAN OK  73069-8114

HANS O THORUP
20085 NISSOURI RD RR2
THORNDALE ON  N0M 2P0

GRO THORVALDSEN
SVART TROST VN 15
OSLO 3 ZZZZZ

ROXANN M THOTPE
6953 S ROLLING MEADOWS CT
OAK CREEK WI 53154

NANCY W THOU
110 GARLAND ST
WINSTON-SALEM NC 27127-6016

RONALD H THOUNE
1405 W CASS AVENUE
FLINT MI 48505-1154

KEVIN O THOVSON
7261 VOYAGER CT NW
ROCHESTER MN 55901-8848

RONALD C THRAEN &
LINDA L THRAEN JT TEN
411 COURT ST
HARLAN IA 51537-1476

SCOTT P THRAEN
16015 NORELL AVE N
MARINE MN 55047-9748

JOAN VAUGHN THRAN
BOX 412
MINDEN NV 89423-0412

RALPH R THRANA
4352 WILLESDON AVE
HOLT MI 48842-2038

DAVID R THRASH
6083 TRENTON DR
FLINT MI 48532-3227

GREGORY THRASH
13908 CHRYS COVE
ALEXANDER AR 72002

JOSEPH THRASH &
RUTH P THRASH JT TEN
1101 W MC CLELLAN
FLINT MI 48504-2635

LYNN C THRASH
939 BRUCE AVE
CLEARWATER BEACH FL 33767-1118

NORA THRASH
3309 MERIDALE RD
MERIDIAN MS 39301-1420

PATRICIA A THRASH
2337 HARTREY
EVANSTON IL 60201-2552

REX THRASH
4409 MAXINE DR
CHOCTAW OK 73020-5925

ROBIN M THRASH &
PATRICIA A THRASH JT TEN
6345 N GENESEE RD
FLINT MI 48506-1155

ANDREA G THRASHER
1940 INNWOOD RD
ATLANTA GA 30329-2715

ANN THRASHER
TR U/A DTD
01/05/94 ANN THRASHER
REVOCABLE LIVING TRUST
3601 HERITAGE PKWY
DEARBORN MI 48124-3186

ANN R THRASHER
3601 HERITAGE PARKWAY
DEARBORN MI 48124-3186

BILLIE W THRASHER
31814 GABLE
LIVONIA MI 48152-1556

CLYDE C THRASHER
12807 N W PORTER ROAD
PARKVILLE MO 64152-1329

ESTHER L THRASHER
2712 N 500 W
ANDERSON IN 46011-8786

FRED THRASHER
4317 ARROW TREE DR APT D
ST LOUIS MO 63128-4714

JAMES D THRASHER
CUST JAMES
E THRASHER UGMA SC
BOX 697
SANDY SPRINGS SC 29677-0697

JIMMY D THRASHER
5235 E S AVE
VICKSBURG MI 49097-8474

JOE THRASHER
515 BERKSHIRE
LONGVIEW TX 75605-3704

MARY L THRASHER
TR MARY L THRASHER TRUST
UA 05/08/95
23669 LEBOST
NOVIE MI 48375

NANCY E THRASHER
3708 N MAPLE
FRESNO CA 93726-6210

REBECCA J THRASHER
C/O REBECCA J T TALLEY
4285 AMBERGLADE CT
NORCROSS GA 30092-1541

STEPHEN H THRASHER
5636 COLE RD
BUFORD GA  30518-2402

TERENCE P THRASHER
2048 VALLEY RUN BLD
LONDON ON  N6G 5M8

WILLIAM D THRASHER
1121 CIRCLE DRIVE
MARTINSBURG WV  25401-1817

ELIZABETH S THREATT
1843 ETTERS LANE
CASSATTS SC  29032-9266

THREE BLIND MICE INVESTMENT
PARTNERSHIP
C/O JOANNE M DARKO
3986 EVANS RAOD
ATLANTA GA  30340

BENTON M THREET
1398 SAWMILLS RD
CROSSVILLE TN  38555-1432

OTIS THREET JR
1100 HIGHWAY 145 SOUTH
HARRISBURG IL  62946-5237

OTIS THREET JR &
MARY R THREET JT TEN
1100 HIGHWAY 145 S
HARRISBURG IL  62946-5237

RUBY J THREET
4529 W 145TH ST
CLEVELAND OH  44135-2807

EDGAR THREETS
545 WISDOM ST
JACKSON TN  38301-4331

SAMUEL L THREETS
25049 LINDENWOOD LN
SOUTHFIELD MI  48034-6189

DEBORAH L THRELKELD
4613 F M 207
CADDO TX  76429

FREELON THRELKELD JR &
ROCHELLE THRELKELD JT TEN
214 E PULASKI ST
FLINT MI  48505-3314

RONNIE THRELKELD
2941 140A ST
SURREY BC  V4P 2J8

GUSSIE BOWER THRIFT &
MISS LUCILLE THRIFT JT TEN
101 NORTH MINNISOTA
MITCHELL SD  57301-2441

EMMIETT R THRIST
135 MERCER AVE
BUFFALO NY  14214-1811

EARL W THROCKMORTON
1836 CONCORD RD
AMELIA OH  45102-2207

J ROBERT THROCKMORTON
SE 261 CRAIG RD
SHELTON WA  98584-8600

LEROY F THROCKMORTON
100 SLATE RUN RD
LUCASVILLE OH  45648-8579

LINWOOD W THROCKMORTON
530 DISPATCH RD
QUINTON VA  23141-1910

DAWN M THROENLE
7181 BRIDGES LANE
CINCINNATI OH  45230-2114

PAUL A THROESCH
779 LAKE DRIVE
POCAHONTAS AR  72455-1414

ANNIE GROOMS THROGMORTON
1811 NOBLE ST
ANDERSON IN  46016-2048

DORIS J THROGMORTON
216 FEDERAL DR
ANDERSON IN  46013-4706

M G THROGMORTON
3007 MOUNDS RD
ANDERSON IN  46016-5872

DONALD K THRONDSET
606 MEMORIAL DR
PARIS TN  38242-5121

LILLIE I THRONDSET &
BRENDA J MCCONNAUGHHAY JT TEN
1038 TONI DR
DAVISON MI  48423-2800

THELMER O THRONDSET
TR LIVING TRUST 09/20/90
U/A THELMER O THRONDSET
1038 TONI DR
DAVISON MI  48423-2800

JERRY D THRONE
7371 ANCHORAGE DR
MAUMEE OH  43537-9232

PATRICK A THROOP
1445 GRISSOM
SAGINAW MI  48609-4216

MILDRED THROPE
715 PARK AVE
APT 16A
NEW YORK NY  10021-5047

ZEENA S THROPE
98 CROYDEN AVE
GREAT NECK NY  11023-1644

BRYAN J THROWER
5900 WILDWOOD RD
ALGER MI  48610-9536

CARRIE J THROWER
23783 RUTLAND AVE
SOUTHFIELD MI  48075-8013

CHARLES W THROWER
4702 HORSESHOE TRAIL
MACUNGIE PA  18062-8304

CLEODELL D THROWER
3809 LYNN CT
FLINT MI  48503-4543

JOHN W THROWER JR
108 ARBIN RD
SAXONBURG PA  16056-9801

JOHN W THROWER
409 SAXONBURG BOULEVARD
SAXONBURG PA  16056-9451

LEOLA THROWER
612 WALNUT HILL RD
LEESVILLE LA  71446-7647

TRIENTJE LOUISE BECKS THROWER
288 ORANGE AVE
FRUIT COVE FL  32259-4217

CHARLES J THRUNE
4788 BEECH RD
HOPE MI  48628-9609

ALICE E THRUSH
20780 N MAIN ST RT 1
WESTON OH  43569-9790

WAYNE J THRUSH
4337 BIRCHALL STREET
TOLEDO OH  43612-2133

BETTY M THUDE
35 EASTWOOD DRIVE
SAN FRANCISCO CA  94112-1225

DAVID A THUDE
ATTN WELLS FARGO BK
MRA SVGS A/C 6026-627158 000
BOX 5629
POTLAND OR  97228-5629

DENNIS J THUEME
3580 DEVONSHIRE
STERLING HTS MI  48310-3720

JOHN W THUERCK JR
99 PATSY LANE
DEPEW NY  14043-1015

ALAN E THUERNAU
10575 BROOKWOOD DR
PLYMOUTH MI  48170

MARK S THUFTEDAL &
DONNA M THUFTEDAL JT TEN
10704 ELMBROOK CT
RALEIGH NC  27614-9108

ALICE R THUL
26 NEWARK AVE
BOX 621
MANASQUAN NJ  08736-2920

BARBARA R THULANDER
BOX 240
FRANCESTOWN NH  03043-0240

O ALLAN THULANDER
BOX 240
FRANCESTOWN NH  03043-0240

KENNETH ALPHONSE THULL
29667 STATE 27
LONG PRAIRIE MN  56347-4531

FREDERICK L THUM
45 W BERTLAND RD
MOUNT ARLINGTON NJ  07856-1408

ARTHUR D THUMA &
RUTH A THUMA JT TEN
10802 PLAINS RTE NO 1
EATON RAPIDS MI  48827-9705

RUTH A THUMA
10802 PLAINS ROAD
EATON RAPIDS MI  48827-9705

WAYNE D THUMA
11231 PLAINS RD
EATON RAPIDS MI  48827-9745

PAUL E THUMAN
83 THAMESFORD LANE
BUFFALO NY  14221-5961

CECELIA J THUMANN
3286 KENNEDY BLVD
JERSEY CITY NJ  07307-4212

DANA BRAMBLE THUMANN &
SCOTT WILLIAM THUMANN JT TEN
86 E WALNUT ST
METUCHEN NJ  08840-2706

MARGARETHE THUMANN
ATTN ANDREW Y CLARK
214 SMITH STREET
PERTH AMBOY NJ  08861-4338

SUSAN L THUMANN
931 SMOKETREE DR
TUCKER GA  30084-1548

THUMB NATIONAL BANK CUST
MARY GETTEL I-R-A PLAN
DTD 02/11/91
7254 MICHIGAN AVE
PIGEON MI  48755

WILLIAM H THUMME
1415 JACKSON ST
SAGINAW MI  48602-2431

RUDOLF THUNBERG
1065 PEQUOT AVE
SOUTHPORT CT  06490-1421

MICHAEL ROBERT THURAU
CUST AMANDA CHRISTINE THURAU
UNDER THE MISSOURI UNIFORM
TRANSFERS TO MINORS LAW
3 LEE COURT
DE KALB IL  60115-2630

DAVID A THURBER
6161 BEACH SMITHJ RD
KINSMAN OH  44428

MATTHEW C THURBER &
ESTHER THURBER JT TEN
22 PITT COURT
ROCKVILLE MD  20850-1027

CHARLES S THURGALAND
113 HIGH ST
GREENVILLE MI  48838-2309

LINDA A THURINGER &
DENNIS L THURIN
TR UA 08/20/03
DENNIS L THURINGER & LINDA A THURIN
TRUST
PO BOX 25244
PRESCOTT VALLEY AZ  86312

PATRICIA K THURINGER &
RONALD E THURINGER JT TEN
5208 CROWFOOT
TROY MI  48098-4092

RONALD E THURINGER
5208 CROWFOOT
TROY MI  48098-4092

BRENDA L THURLBY
BOX 329
MORRICE MI  48857-0329

RAYMOND L THURLBY
3960 N GUNNELL RD
DIMONDALE MI  48821

LILLIAN V THURLER
1224 CENTER AVE
JANESVILLE WI  53546-2404

BENNY C THURMAN
134 BRYAN ST
BREMEN GA  30110-1504

BOBBIE D THURMAN
C/O ROSE MARIE BROADY
15334 PRINCETON STREET
DETROIT MI  48238-2804

CHARLES K THURMAN
7859 E 400 N
VAN BUREN IN  46991-9710

CHARLENE W THURMAN
5316 FAIRFIELD W
DUNWOODY GA  30338-3227

GRANVILLE THURMAN
6300 RANGEVIEW DRIVE
DAYTON OH  45415-1928

HERBERT M THURMAN
23493 HILLCROFT DR
WARRENSVILLE OH  44128-4903

L V THURMAN
1301 ENGLAND RD
JACKSON MS  39209-9199

MARVIN W THURMAN
13504 BRANGUS RD
SHAWNEE OK  74804-9380

MICHAEL F THURMAN
201 S VINE
KINGSVILLE MO  64061

RUSSELL R THURMAN
441 W 65TH STREET
INDIANAPOLIS IN  46260-4601

VICTORIA S THURMAN
567 CHAMPS ELYSEES
BONNE TERRE MO  63628

W GROVER THURMAN
2314 QUAIL RIDGE ROAD
ATHENS TN  37303

WILLIAM R THURMAN
8050 S PHILLIPS AVE
CHICAGO IL  60617-1243

VINCENT THURMAND
16181 WARD
DETROIT MI  48235-4232

CHRISTINA H THURMER
39 SHELL RD
MILL VALLEY CA  94941

DANIEL THURMER
NDLBU 6513
TAOS NM  87571

JOYCE PETERSON THURMER
CUST ELIZABETH S THURMER
UGMA CO
1435 OLD TALE RD
BOULDER CO  80303-1323

BRYAN THURMOND
5311 ALGONQUIN TRL
KOKOMO IN  46902

GERALD E THURMOND
3548 LOLLAR BRANCH RD
SULLIVAN MO  63080-4058

ROBERT THURMOND
4060 B W 13 MILE RD
ROYAL OAK MI  48073-6649

WILLIAM B THURMOND JR
5311 ALGONQUIN TRL
KOKOMO IN  46902-5310

FRANCIS E THURN
21309 FAUCET ROAD
EDGEWOOD IA  52042-8133

LAWRENCE M THURN &
CONSTANCE THURN JT TEN
3138 LAKE SHORE DR E
DUNKIRK NY  14048-9766

GLENN THURNES
46 FOREST DRIVE
SUCCASUNNA NJ  07876-1937

DUANE THUROW
CUST NICHOLAS P MAGERA
UTMA SD
14 SE 2ND AVE
BOX 99
ABERDEEN SD  57401-4204

HAROLD E THUROW &
LOUISE G THUROW JT TEN
3335 N 93RD ST
MILWAUKEE WI  53222-3512

JOANNE C THUROW
6861 HEVERLO ROAD
SUNBURY OH  43074-9475

RICHARD J THURRELL
17 BEACH ST
MADISON WI  53705-4405

ANN THURSTON
BOX 46
ASHLAND MA  01721-0046

CHERYL A THURSTON
930 RTE 11A
TULLY NY  13159

DAVID O THURSTON &
BARBARA J THURSTON JT TEN
28121 PEPPERMILL RD
FARMINGTON HILLS MI  48331-3332

JACK B THURSTON
293 NE 112TH ST
MIAMI FL  33161-7022

JUDITH M THURSTON &
EDWIN F THURSTON JT TEN
144 FENTON RD
MONSON MA  01057-9616

LINDA THURSTON
1217 P ST
ANCHORAGE AK  99501-4224

MARTHA CAROL THURSTON
2 GOLD ST
WRENTHAM MA  02093-1745

PAULA SUE THURSTON
776 SILVER ST
ELKO NV  89801-3836

PAULINE THURSTON &
JACK BARR THURSTON &
LINDA D THURSTON JT TEN
293 NE 112 STREET
MIAMI FL  33161-7022

RICHARD THURSTON
21 MARIGOLD
CASPER WY  82604-4030

ROBERT A THURSTON
17665 W GARY ROAD
CHESANING MI  48616-9581

ROBERT D THURSTON JR &
BARBARA HALE THURSTON JT TEN
91 MIDDLEBURY RD
WATERTOWN CT  06795-2408

ROOSEVELT THURSTON &
CARMAE THURSTON JT TEN
4710 SW 27TH STREET
HOLLYWOOD FL  33023-4360

SALLY THURSTON
238 PARK LN
WARWICK NY  10990-1724

TERRY L THURSTON
1203 LOWELL RD
ST JOHNS MI  48879

WILLIAM L THURSTON
13080 DEMPSEY
ST CHARLES MI  48655-9703

DONALD K THUT &
VIRGINIA A THUT JT TEN
466 E 310 ST
WILLOWICK OH  44095-3710

VIRGINIA A THUT
466 E 310TH ST
WILLOWICK OH  44095-3710

ANNABELLE THWAITE
C/O STUBBS
2202 BEATTIE RD
ALBANY GA  31707-2104

EDWARD W THWAITE
15 LOOKOUT POINT TRAIL
TOTOWA NJ  07512-1611

TROY N THWEATT JR
10861 S W 126TH STREET
MIAMI FL  33176-4642

WILLIAM J THWING
4320 DUFFIELD RD
LENNON MI  48449-9419

DANIEL W THYBERG
13111 OLD FLETCHERTOWN ROAD
BOWIE MD  20720-4572

JOHN D THYEN &
SANDRA M THYEN JT TEN
1012 CLAREMONT DRIVE
COLUMBIA TN  38401-6207

MARLIN R THYER
139 LAWRENCE RD 2275
POWHATAN AR  72458-8539

THOMAS THYGESEN
1513 SO HIGHLAND
BERWYN IL  60402-1427

HENRY J THYLE
C/O WANDA THYLE
3606 LAWRENCE ST
WATERFORD MI  48329

ROY D THYLIN
3531 DAYBREAK CT
SANTA ROSA CA  95404-2042

JOHN TIANEN
444 W RAVINE BAYE ROAD
BASESIDE WI  53217

RENE TIANGSON
18289 BRIGGET AVE
PORT CHARLOTTE FL  33948-8906

JANICE D TIANO
38 PENNY LANE
WOODBRIDGE CT  06525

DIANE TIBALDI
410-74 EMMETT ST
BRISTOL CT  06010-8605

CAROL A TIBBETS
6103 CLUBSIDE DR
SARASOTA FL  34243-3151

JERRY D TIBBETT
R 1
KINGMAN IN  47952-9801

MARGARET J TIBBETT &
LEE ROY TIBBETT JT TEN
28359 LAYTON DAVIS RD
MILLSBORO DE  19966-4630

DAVID M TIBBETTS
10442 WEST MT MORRIS ROAD
FLUSHING MI  48433-9244

EDWARD V TIBBETTS
15602 HATFIELD HOLLOW
TOM BALL TX  77375-8727

FREDERICK W TIBBETTS
7263 N NICHOLS ROAD
FLUSHING MI  48433-9261

GAIL F TIBBETTS
TR GAIL F TIBBETTS SURVIVORS TRUST
UA 05/18/92
1809 A BELMONT LN
REDONDO BEACH CA  90278-4119

LOUIS A TIBBETTS
2466 N WILLIAMS LAKE RD
WATERFORD MI  48327-1050

MARGARET S TIBBETTS
TR UA TIBBETTS REVOCABLE TRUST
8/3/1984
BOX 17013
FOUNTAIN HILLS AZ  85269-7013

PATRICK J TIBBETTS
1125 FROST ST
FLINT MI  48504-4004

PHILIP E TIBBETTS
2306 CONCORD ST
FLINT MI  48504-3180

SHIZU TIBBETTS &
TERI L TIBBETTS &
TOMI L TIBBETTS JT TEN
4605 SNOWPOINT COURT
LAS VEGAS NV  89130

STEPHEN B TIBBETTS
3428 11 RD
GARDEN MI  49835

ELDON W TIBBITS
47443 WALNUT TREE LANE
PLYMOUTH MI  48170-3590

ELDON W TIBBITS
TR ELDON W TIBBITS LIVING TRUST
UA 01/27/93
47443 WALNUT TREE LANE
PLYMOUTH MI  48170

INGRID K TIBBITS
35150 HILLSIDE DR
FARMINGTON HILLS MI  48335-2516

MARION J TIBBITS
1591 TARTARIAN WAY
SAN JOSE CA  95129-4759

FREDERICK R TIBBITTS
19 N TASMANIA
PONTIAC MI  48342-2765

JOAN E TIBBITTS
8660
GRANGE HILL ROAD
SAUQUOIT NY  13456

MILTON A TIBBITTS
RD 3
8660 GRANGE HILL ROAD
SAUQUOIT NY  13456-2012

DOUGLAS TIBBS
27364 EVERGREEN DR
LATHRUP VILLAGE MI  48076-3279

HEYWARD M TIBBS &
EMMABEL TIBBS JT TEN
3184 TABAGO CT
LEXINGTON KY  40509-9505

LOVENIA TIBBS
119 DELMAR MITCHELL DR
BUFFALO NY  14204-1757

SAM K TIBBS &
ANNIE V TIBBS JT TEN
2941 GREENOAKS CIRCLE N E
ATLANTA GA  30345-2661

WILLIAM M TIBBS &
TONI ANN KINCHEN &
SERENA THOMPSON COLE JT TEN
1493 VIRGINIA PARK
DETROIT MI  48206-2417

JAMES G TIBERG
TR JAMES G TIBERG TRUST
UA 12/31/94
3200 ASHWELL OAK LN
MATTHEWS NC  28105-1213

LAURA ALICE TIBI
112 STATE ROUTE 314 S
MANSFIELD OH  44903

ANNA H TICE
638 SAUL DRIVE
HUBBARD OH  44425-1253

DANIE L TICE
11390 N LOOMIS RD
CLARE MI  48617-9507

DANIEL P TICE
231 HILLSWICK CT NE
ATLANTA GA  30328-1230

DENNIS R TICE
251 E ST JOSEPH HWY
GRAND LEDGE MI  48837-9708

GAYLORD V TICE
6674 N CLUB DRIVE
SHREVEPORT LA  71107-9640

JOHN D TICE
113 S SPRING VALLEY RD
WILMINGTON DE  19807-2448

MELVIN L TICE
112 BIRCHWOOD LANE
CADILLAC MI  49601-9776

RALPH W TICE
265 HIDDEN HIGHLANDS DR
LAS VEGAS NV  89110-5258

RICHARD J TICE &
NANCY L TICE JT TEN
13238 W SERENADE CIR
SUN CITY WEST AZ  85375-1721

RUTHIE M TICEY
7003 E 111TH STREET
KANSAS CITY MO  64134-3370

CHARLES F TICHACEK
90 BLACKWELL LANE
HENRIETTA NY  14467-9752

HARRY J TICHACEK
3843 UTAH
SAINT LOUIS MO  63116-4832

JEROME E L TICHACEK JR &
MARGARET E TICHACEK JT TEN
4014-A S GRAND
ST LOUIS MO  63118-3408

DOROTHY TICHANUK
208 NORTH ROAD FOX DEN
SANDOWN NH  03873-2003

BRUCE A TICHENOR &
GAIL B MARTIN JT TEN
33-27 MURRAY LN
FLUSHING NY  11354-3210

JACQUELINE H TICHES
5340 AYLOR RD
FAIRFAX VA  22032-3802

BETTY TICHNELL
242 HILLTOP RD
ELKTON MD  21921

EDWARD A TICHNELL
156 FARAH DRIVE
ELKTON MD  21921-2228

KAREN TICHNELL
156 FARAH DRIVE
ELKTON MD 21921-2228

RICHARD J TICHVON
7795 KNOX RD
PORTLAND MI 48875-9779

RICHARD J TICHVON &
JOYCE A TICHVON JT TEN
7795 KNOX RD
PORTLAND MI 48875-9779

WALDA TICHY
6009 N BRYAN DR
WHITE LAKE MI 48383

JOHN S TICICH
2165 CLAIRMONT DR
UPPER ST CLAIR PA 15241-3241

JOHN TICINO JR
25 COE ST
MERIDEN CT 06451-2032

PAULA J TICKNER
2276 FOURTH ST
GRAND ISLAND NY 14072-1502

JEROME R TICKNOR
CUST TERRI
LYNN TICKNOR UGMA MI
5541 VINCENT
NORTH STREET MI 48049

ALMA L TIDBALL &
RUTH MYERS JT TEN
8071 PRESTONWOOD CT
FLUSHING MI 48433

SHARON K ROSS-TIDBALL
4460 JOAN DR
CLIO MI 48420-9406

TEDDY J TIDBALL
12233 S HENNEY RD
OKLAHOMA CITY OK 73165-7613

DELORES O TIDD
295 BUENA VISTA
VIENNA OH 44473-9645

JAMES A TIDD
5861 ROGERS RD
JAMESTOWN OH 45335-8713

TIDEBEAM & CO
STATE STREET BANK & TRUST CO
UNCLAIMED PROPERTIES DIVISION
3 CENTER PLAZA 7TH FL PANSY CHAN
BOSTON MA 02108-2003

VICKI WRIGHT TIDERINGTON
5811 33RD DR E
PALMETTO FL 34221-1403

JAMES TIDLER
4409 FIRESIDE CT
WILMINGTON NC 28412-2093

GORDON E TIDMORE
BOX 1797
VERNON TX 76385-1797

JOHN TIDRICK
1917 WOODLAWN AVE
LOGANSPORT IN 46947-4533

RAYMOND A TIDROW
CUST KIMBERLY S TIDROW UGMA MI
14618 IVANHOE
WARREN MI 48093-7404

DEAN TIDWELL
207 S HAMPTON RD
LOUISVILLE KY 40223-2813

DEMMIE L TIDWELL &
JAMES L TIDWELL JT TEN
2343 TALLAVANA TRL
HAVANA FL 32333-5648

DORIS C TIDWELL
470 PALMER ST
MILPITAS CA 95035-5233

DOUGLAS H TIDWELL
1224 WILSHIRE DR
ALEXANDRIA LA 71303-3140

ELMER C TIDWELL
420 BRIARCLIFF RD
CLARKSVILLE TN 37043-5104

FLOSSIE T TIDWELL
420 BRIARCLIFF RD
CLARKSVILLE TN 37043-5104

FRANCES V TIDWELL
14 STARDUST TRAIL SE
CARTERVILLE GA 30120

JAMES D TIDWELL JR &
SHARYN G TIDWELL JT TEN
16329 BRROKWOOD CT
NORTHVILLE MI 48167-3490

JAMES L TIDWELL
2343 TALLAVANA TRL
HAVANA FL 32333-5648

JESSIE J TIDWELL
411 KIRK ST
LAWRENCEBURG TN 38464-2308

JESSIE J TIDWELL
411 KIRK ST
LAWRENCEBURG TN 38464-2308

KATHY M TIDWELL &
JOSEPH G TIDWELL JT TEN
2960 OAKHURST COVE
GERMANTOWN TN  38139

LARRY R TIDWELL
200 CINDY STREET SOUTH
KELLER TX  76248-2340

LEHMAN E TIDWELL
7740 W DOUGLAS CT
FRANKFORT IL  60423-6961

PAUL A TIDWELL
526 BAHIA DR
ST LOUIS MO  63119-1517

ROY EUGENE TIDWELL
3490 CHURCH STREET
BURNS TN  37029-6295

SARAH JANE TIEBER
11846 KNOB HILL DR
BRIGHTON MI  48114-9220

DANIEL C TIEBERT &
BETTY J TIEBERT JT TEN
1982 ALTON STREET
BEECH GROVE IN  46107-1616

ADRIENNE LEE TIEBOR
2499 CAYUGA ST
NIAGARA FALLS NY  14304

DONALD G TIEDEMAN
4545 HEARTHRIDGE DR
JANESVILLE WI  53546-2172

DONALD G TIEDEMAN &
ELAINE M TIEDEMAN JT TEN
4545 HEARTHRIDGE DR
JANESVILLE WI  53546-2172

EDWARD DARYL TIEDEMAN
681 B2 THORNFREE CT
BARTLETT IL  60103

GARY N TIEDEMAN
8695 HARRISON AVE
FARWELL MI  48622-9409

KEITH V TIEDEMAN
8631 HARRISON AVE
FARWELL MI  48622-9409

MARY E TIEDEMAN
1478 E BUDDING DRIVE
SANDY UT  84092-3674

PAUL R TIEDEMAN
9123 FLOWER AVE
SILVER SPRING MD  20901-4923

PEGGY J TIEDEMAN
8795 LAGOON DR
BRIGHTON MI  48116-8826

TERRY NORMAN TIEDEMAN
5291 E VELLEY
MT PLEASANT MI  48858-9273

EDWARD J TIEDEMANN
508 VINE WAY
ROSEVILLE CA  95678-4035

RUSSELL V TIEDEMANN
5193 BARROWS DR
KOUNTZE TX  77625-6705

BETHANY M TIEDT
4249 W HOWE RD
DEWITT MI  48820-9201

MELVIN D TIEDT
7812 LAKE DR
RODNEY MI  49342-9606

VIOLET A TIEGS
9440 W CONGRESS ST
MILWAUKEE WI  53225-5426

PATRICIA A TIEHES
CUST MICHAEL J TIEHES UNDER MO
TRANSFERS TO MINORS LAW
512 BIG SPRING BLVD
PERRYVILLE MO  63775-2885

ANNE E TIELEMAN
45 GUNNING LANE
LANGHORNE PA  19047-8514

PEETER TIELS
1501 GREGORY RD
RR 3
ST CATHARINES ON  L2R 6P9

JAMES V TIEMAN &
MARGARET E TIEMAN JT TEN
4439 FRANKLIN RIDGE DR
DAYTON OH  45432-4033

CASEY E TIEMANN
64-948 MAMALAHOA HWY A1
KAMUELA HI  96743

KENNETH E TIEMANN
4103 FARHILLS DR
AUSTIN TX  78731-2811

NORMAN E TIEMANN
14040 N 182ND AVENUE
SURPRISE AZ  85379-9750

PHILIP W TIEMANN JR
9 GLENWOOD
AUGUSTA ME  04330

PING K TIEN &
NANCY N Y TIEN JT TEN
9 CAROLYN COURT
HOLMDEL NJ 07733-2070

THOMAS V TIENG
37970 BAYWOOD DR
FARMINGTON HILLS MI 48335-3614

GARY A TIEPPO
33532 AVONDALE
WESTLAND MI 48186-7838

CHERRELL TIER
4670 W CLENDENING RD
GLADWIN MI 48624-9658

WILLIAM C TIER EX EST
CLAIRE C TIER
1610 E CLIVEDEN ST
PHILADELPHIA PA 19150

DANIEL M TIERI
7907 COMMODORE CT
SPOTSLYVANIA VA 22553-2546

HERMAN D TIERI
268 HIGHLAND DR
CHICAGO HEIGHTS IL 60411-2006

MELVIN A TIERK
TR MELVIN A TIERK FAMILY TRUST
UA 06/20/76
BOX 8372
CALABASAS CA 91372-8372

JAMES J TIERNAN
2 LODGE RD
BELMONT MA 02478

JOHN F TIERNAN
589 CO RT 44
CHASE MILLS NY 13621

MICHAEL D TIERNAN
4959 LAUR
NORTH BRANCH MI 48461-9742

ANGELINE TIERNEY
21620 FRANCIS
ST CLAIR SHORE MI 48082-1918

CECILIA V TIERNEY
17801 NORTH 1ST DRIVE
PHOENIX AZ 85023-6458

DAVID L TIERNEY
25125 SHOOK RD
HARRISON TOWNSHIP MI 48045-3718

DIANE TIERNEY
3649 COASH RD
VANDERBILT MI 49795-9502

DOROTHY A TIERNEY &
LAWRENCE P TIERNEY JT TEN
3064 ENISGLEN DR
PALM HARBOR FL 34683-2009

ELAINE T TIERNEY
151 ZOERB AVE
CHEEKTOWAGA NY 14225-4725

HELEN I TIERNEY
1815 OTLEY AVE
PERRY IA 50220-2102

JAMES P TIERNEY
SUITE 2600
2345 GRAND AVE
KANSAS CITY MO 64108-2617

JOHN A TIERNEY
2384 N MOTTISH RD
FLUSHING MI 48433

MISS KATHLEEN A TIERNEY
317 67TH STREET
NEWPORT NEWS VA 23607-1801

MARK J TIERNEY
BOX 827
BANDON OR 97411-0827

MEL TIERNEY
C/O BART J BURNS
247 AMERICAN LEGION
1445 W TOUHY AVE 4A
PARK RIDGE IL 60068-3160

MICHAEL TIERNEY
1904 ALDERSBROOK ROAD
LONDON ON N6G 3N5

MICHAEL L TIERNEY &
DONA M TIERNEY JT TEN
4247 WINDMILL CT
MEDINA OH 44256

OWEN J TIERNEY JR
21 GREENLEAF DR
HUNTINGTON NY 11743-4816

PATRICIA D TIERNEY
11021 W 122 TERRACE
OVERLAND PARK KS 66213-1950

PAUL H TIERNEY
315 LUTZ DRIVE
UNION OH 45322

PAUL T TIERNEY
378 CENTRAL AVE
NEEDHAM MA 02494-1731

PELE V TIERNEY
108 DONNA CIR
WINCHESTER VA 22602

ROBERT TIERNEY &
VALERIE URLACHER JT TEN
10381 W STANLEY RD
FLUSHING MI  48433

ROSALIE A TIERNEY
C/O GRANT
2425 BEAR DEN RD
FREDERICK MD  21701-9321

VERONICA D TIERNEY
CUST JEANNE M TIERNEY UGMA NY
21 GREENLEAF DR
HUNTINGTON NY  11743-4816

VERONICA D TIERNEY
CUST JO-ANNE TIERNEY UGMA NY
21 GREENLEAF DRIVE
HUNTINGTON NY  11743-4816

JOHN TIERS
410 WASHINGTON AVE
BETHLEHEM PA  18017-5939

MISS ANNE TIERSKY
2563 ESSEX DR
NORTHBROOK IL  60062-7027

ISAAC TIESSEN &
MARGARET TIESSEN JT TEN
BOX 168
PANDORA OH  45877-0168

DEAN FRANKLIN TIESZEN
BOX 178
MARION SD  57043-0178

ANN TIETJEN
CUST PATRICIA TIETJEN UGMA NY
350 W 24 ST APT 2C
NEW YORK CITY NY  10011-2222

GERALD TIETJEN
CUST KATHLEEN TIETJEN UGMA NY
BOX 3691
CRESTLINE CA  92325-3691

MARY TIETJEN
CUST CHRISTINE TIETJEN UGMA NY
CARPENTER RD BOX 398
CHESTER NY  10918-0398

MISS PATRICIA A TIETJEN
15 STUYVESANT OVAL 11H
NEW YORK NY  10009

WILLIAM FRANCIS TIETJEN
CUST WILLIAM FARRELL TIETJEN
UGMA NY
280 NINTH AVENUE 10F
NEW YORK NY  10001

DONALD E TIETZ
N3868 LIBERTY ST
SULLIVAN WI  53178-9652

ELMER M TIETZ &
DIANE L TIETZ JT TEN
1640 CHAUSER LANE
WOODRIDGE IL  60517

RAYMOND AUGUST TIETZ
503 SOUTH CLARK STREET
CHESANING MI  48616-1324

SANDRA J TIETZ
11930 WINTERS RD
SEBEWAING MI  48759

CAROL D TIFFANY
ATTN CAROL D WILSON
1171 WAGON WHEEL CIR
RENO NV  89503-3159

F GILE TIFFANY JR
620 VIA DEL CERRO
CAMARILLO CA  93010-8439

HELEN C TIFFANY
191 SCENIC DRIVE
GILFORD NH  03249-6200

JERRY A TIFFANY
90 SCHMEICHEL ROAD
HILLSDALE NY  12529

JOSEPH C TIFFANY II &
DAWN MARIE TIFFANY &
JOSEPH C TIFFANY III JT TEN
6802 SW 113TH PL
OCALA FL  34476

LURA MARIE TIFFANY
R R 1 BOX 11
KINGSLEY PA  18826-9705

ROBERT R TIFFANY
10000 RIVERSIDE ROAD N W
ALBUQUERQUE NM  87114-1926

STEVE TIFFANY
605 15TH ST S
GRAND JUNCTION IA  50107-9545

ROCCO D TIFFE
4745 PORTOLA DR
FREMONT CA  94536-5565

THERESA A TIFFERT
110 SAYBROOK AVE
TRENTON NJ  08619-4204

JAMES R TIFFT &
ROMONA J TIFFT JT TEN
3851 ROLLING ACERS DR
RHINELANDER WI  54501-8682

HOLLY I TIFTICKJIAN
213 AUDUBON DR
SNYDER NY  14226-4076

BOBBIE A TIGE
1925 KALAMAZOO AVE SE
APT A
GRAND RAPIDS MI  49507

HENRY TIGER
4316 N LAWRENCE STREET
PHILADELPHIA PA  19140-2442

RICHMOND J TIGER
RT 2 BOX 96-K
SEMINOLE OK  74868-9627

HERMAN TIGGETT
4474 OAKLAND ST
NEWTON FALLS OH  44444-9535

CLIFFORD V TIGHE
329 BERRY ST
WOODBRIDGE NJ  07095-3345

DOROTHY DUBE TIGHE
18 LILY ST
PARLIN NJ  08859-1645

ROSE M TIGHE
125 KEARNY AVE
KEARNY NJ  07032-2363

ROBERT G TIGNANELLI &
CONSTANCE F TIGNANELLI JT TEN
16226 ROSSINI DR
DETROIT MI  48205-2063

LEON TIGNER
3470 MARGARITA AVE
OAKLAND CA  94605-4473

SHIRLEY G TIGNER
1836 SOUTH REESE ROAD
REESE MI  48757-9721

JOHN TIHEY JR
537 PARKER STREET
VERONA PA
ATTEN THOMAS E TIHEY  15147-1441

FLORENCE TIITTO
BOX 138
HUBBARDSTON MA  01452-0138

CARMEN V TIJERINA
1621 GODFREY AVE SW
WYOMING MI  49509

DANIEL TIJERINA
4444 ROBINDALE DR
BURTON MI  48519-1266

DONATO TIJERINA JR
4155 ROLSTON RD
LINDEN MI  48451-9444

JOSE G TIJERINA
198 N LINCOLN ST
ARCHBOLD OH  43502-1239

MARIA TIJERINA
220 KINGS COURT
APT 403
SAN ANTONIO TX  78212

RAFAEL TIJERINA
4612 WEST 99TH STREET
OAK LAWN IL  60453-3134

VLADIMIR TIKAL
12306 TIMBER MANOR DRIVE
CYPRESS TX  77429-2821

BETTY LOU TIKALSKY
1208 GRANT ST
WAUKESHA WI  53186-6308

KATHRYN ANN TIKOIAN
6626 PAXTON ROAD
ROCKVILLE MD  20852

ROBERT V TILBE
PO BOX 1286
LOCKPORT NY  14095-1286

LEE R TILDEN
48 WYCKOFF STREET
GREENLAWN NY  11740-1204

MARY ANN TILDEN
303 OAKLEY LANE
KIRKWOOD MO  63122-2816

MIRIAM E TILDEN
ATTN MIRIAN E DENNIS
18314 GILMORE
ARMADA MI  48005-4117

JOHN MICHAEL TILEY
17804 NORTHROP
DETROIT MI  48219-2362

JOYCE E TILFORD
1518 S THOMPSON RD
SHELBYVILLE IN  46176-9286

ANNE ELISE TILGHMAN
BOX 498
HIAWASSEE GA  30546-0498

CAROL LEE R TILGHMAN
957 COULSON LANE
BLUEMONT VA  20135

CHRISTOPHER H TILGHMAN
2401 NW 55TH TERRACE
OKLAHOMA CITY OK  73112

JOHN B TILGHMAN
9002 E BISCAYNE DR
OCEAN CITY MD  21842-5014

JOSEPHINE C TILIMON
145 OSBORNE ST
ROSSFORD OH  43460-1257

CHARLENE TILK
40 VIA SANTA MARIA
SAN CLEMENTE CA  92672-9453

CHARLENE TILK
CUST STEVEN H TILK UGMA MI
24722 GLENWOOD DRIVE
LAKE FORREST CA  92630-3108

STEVEN H TILK
24722 GLENWOOD AVE
LAKE FOREST CA  92630-3108

TODD E TILK
27615 CARBALLO
MISSION VIEJO CA  92692-3231

MARILYN LEE TILL
8 ABINGTON AVE
MARLTON NJ  08053-2902

WILLIAM B TILL
153 TILL HILL RD
ORANGEBURG SC  29115-8744

KAREN A TILLACK
4616 VENICE HTS BLVD 175
SANDUSKY OH  44870-1679

KENNETH J TILLAGE
2036 MCAVOY
FLINT MI  48503-4248

ALLAN L TILLAPAUGH
221 MICKLE RD
SPRAKERS NY  12166

JAMES B TILLE &
LILLIAN TILLE JT TEN
7936 WASHINGTON PARK DR
DAYTON OH  45459-3651

ALBERT W TILLER
8166 OHARA
DAVISON MI  48423-9504

DELBERT T TILLER
27201 6TH AVE
GOBLES MI  49055-9135

EARL M TILLER
3603 BRENDENWOOD RD
LOUISVILLE KY  40272-2944

GENEVIEVE TILLER
855 ADDISON DR NE
SAINT PETERSBURG FL  33716-3443

MICHAEL M TILLER
800 SO WACOUTA
PRAIRIE DU CHIEN WI  53821-2234

O B TILLER
3841 GLOUCHESTER
FLINT MI  48503-7001

CLARICE J TILLERAAS
PO BOX 191
MAHNOMEN MN  56557

BRADFORD TILLERY 3RD
5080 EDINBORO LANE
WILMINGTON NC  28409-8518

FRANKLIN E TILLERY
3116 WHITE DAISY PL
FAIRFAX VA  22031-1463

KENNETH A TILLERY
2501 N 111TH TER
KANSAS CITY KS  66109-4479

MICHAEL TILLES
920 OTIS DRIVE
ALAMEDA CA  94501-5620

HEWART R TILLETT
4841 N W FISK
RIVERSIDE MO  64152

JACK C TILLETT
BOX 160
WANCHESE NC  27981-0160

BRENDA L TILLEY
1119 CARRINGTON DRIVE
SAINT PETERS MO  63376-5503

CALVIN TILLEY
3155 ST RT 133
BETHEL OH  45106-9309

DELBERT D TILLEY
641 LONGFORD
ROCHESTER HILL MI  48309-2418

EARL T TILLEY
1908 DICK HOLEMAN
TIMBERLAKE NC  27583-8881

EDGAR E TILLEY
565 E MAIN ST
WILLIAMSBURG OH  45176-1465

LUJANE G TILLEY
1908 DICK HOLEMAN RD
TIMBERLAKE NC  27583-8881

NANCY E TILLEY
100 MAUREEN DRIVE
TEWKSBURY MA  01876-3622

NORMAN N TILLEY JR &
BETH SAUNDERSON TILLEY JT TEN
12812 BROADMORE RD
SILVER SPRING MD  20904-3111

ROBERT E TILLEY
6705 TRANSPARENT AVE
CLARKSTON MI  48346-1653

SALLIE L TILLEY
4700 LANGE RD
BIRCH RUN MI  48415-8137

SUSIE KNOTT TILLEY
520 SEMINOLE DR
COLLINSVILLE VA  24078-1637

TERRY L TILLEY
14980 COUNTRY CLUB LANE
SALEM OH  44460-9665

WILLIAM G TILLEY
5875 HOLTON WHITE HALL ROAD
HOLTON MI  49425-8592

HENRY TILLI
640 FAIRVIEW PL
WYCKOFF NJ  07481-1408

JOSEPH TILLI
746 MOUNTAIN AVE
WYCKOFF NJ  07481-1063

BARBARA L TILLISON
31 STRIMPLES MILL RD
STOCKTON NJ  08559-1703

MARGARET ANN TILLITSON
209 ALDO DRIVE
TOMS RIVER NJ  08753-2313

ADRIENNE D TILLMAN
4507 CLARENCE
ST LOUIS MO  63115-3111

CONEALIOUS TILLMAN
261 BONDALE
PONTIAC MI  48341-2721

CYNTHIA S TILLMAN
14301 GLASTONBURY STREET
DETROIT MI  48223-2925

DONALD E TILLMAN
3987 WEST BRANCH DRIVE
GLADWIN MI  48624-7935

DONNA R TILLMAN
1624 BIRCH LANE
CORINTH TX  76210-4128

EUGENE J TILLMAN &
HILDE H TILLMAN JT TEN
15 GRAND HILL DRIVE
DOVER MA  02030-1734

GERALD D TILLMAN
5007 NE 42ND ST
KANSAS CITY MO  64117-2011

HERMAN TILLMAN JR
28081 HIGHWAY 28
HAZLEHURST MS  39083-2239

JACK TILLMAN &
MARSHA TILLMAN JT TEN
501 B SURF AVE
BROOKLYN NY  11224-3550

JOE TILLMAN JR
421 S 23RD ST
SAGINAW MI  48601-1543

JUNE F TILLMAN &
ROBERT L TILLMAN JT TEN
405 ROBINDALE
DEARBORN MI  48128-1590

LIONEL TILLMAN JR
19178 GABLE ST
DETROIT MI  48234

LUCIOUS G TILLMAN
192 FERRY ST
PONTIAC MI  48341-3211

MICHAEL J TILLMAN
1077 HACKBERRY CIR
ROCHESTER HILLS MI  48309-1771

MILDRED JEWELL TILLMAN
BOX 214
HARMONY NC  28634-0214

REGINA TILLMAN
18495 MANOR
DETROIT MI  48221-1942

ROBERT A TILLMAN
18291 WASHBURN
DETROIT MI  48221-1927

ROBERT S TILLMAN
14496 LAKESHORE RD
KENT NY  14477-9706

RUTH SHADBURNE TILLMAN
7209 SHEFFORD LANE
LOUISVILLE KY  40242-2843

THOMAS I TILLMAN
1824 R J TILLMAN
EDWARDS MS 39066

VIOLET TILLMAN
18495 MANOR
DETROIT MI 48221-1942

WILLIAM K TILLMAN &
VERA MC CONNELL JT TEN
339 WEST 11TH AVE
TARENTUM PA 15084-1213

CLARENCE J TILLMANN
1917 HAMPTON COURT
PEORIA IL 61604-3512

JOHN TILLMANN
4047 HALFMOON BAY DR
LAS VEGAS NV 89115-1288

WINIFRED O TILLMANN
1954 W SHRYER AVE
ST PAUL MN 55113-5415

ALEXANDRA C TILLOTSON
C/O ALEXANDRA M ELLSWORTH
1300 STERLING DRIVE
CORTLAND OH 44410

KENNETH M TILLOTSON &
KATHLEEN F TILLOTSON JT TEN
14 MELROSE TERRACE
ELIZABETH NJ 07208-1706

SHARON K TILLOU
130 CAMDEN AVE
SOUTH PLAINFIELD NJ 07080

ANNE F TILLSON
105 COTTONWOOD DR
JAMESTOWN NC 27282-9468

HARRY A TILLSON
6401 WEST 83RD ST
LOS ANGELES CA 90045-2845

JOSEPH W TILLSON &
JO ANN TILLSON JT TEN
BOX 14462
SOUTH LAKE TAHOE CA 96151-4462

MARY E TILLSON
170 SCIOTO ST
ASHVILLE OH 43103-1231

S TILLY
81 PROSPECT AVE
WHITE PLAINS NY 10607-1617

RUTH F TILMANN
TR LIVING TRUST 05/22/92
U/A RUTH F TILMANN
27609 ELBA
GROSSE ILE MI 48138-1905

KISHORE NARAINDAS TILOKANI &
MAHARANI KISHORE TILOKANI JT TEN
871 BERKLEY STREET
BOCA RATON FL 33487-2449

JOSEPH A TILOT
15277 CAMPBELL RD
DEFIANCE OH 43512-8833

GARY A TILSON
C/O SHANGAI PPUCH
PO BOX 9022
WARREN MI 48090

LOUIS D TILSON
BOX 581
HOLDEN MA 01520-0581

PHYLLIS O TILSON
3868 EXMOOR CIRCLE
SACRAMENTO CA 95864-5905

ANNA TILTON
3000 WASHINGTON BLVD APT 613
ARLINGTON VA 22201-2138

CAROL A TILTON
BOX 68
RYE NH 03870-0068

EDMUND B TILTON JR
5908 QUAIL RUN DRIVE
INDIANAPOLIS IN 46237-2723

EDMUND B TILTON JR &
MARTHA D TILTON JT TEN
5908 QUAIL RUN DR
INDIANAPOLIS IN 46237-2723

JAMES W TILTON
4121 MOSS RIDGE LANE
INDIANAPOLIS IN 46237-1325

JEANNE B TILTON
966 BETHLEHEM
HOUSTON TX 77018-1413

JOHN A TILTON
268 NONSUCH LANE
MERRITT NC 28556-9742

JOHN H TILTON JR
152 EAST 94TH ST
NEW YORK NY 10128

NEWELL A TILTON &
SHIRLEY P TILTON TEN COM
530 TRAILS END
HOUSTON TX 77024-6819

VIRGINIA TILTON
3297 PEBBLE BEACH RD
GROVE CITY OH 43123-8924

VIRGINIA F TILTON
631 OXFORD BLVD
PITTSBURGH PA  15243-1637

GEORGE C TILYOU
125 GARDEN ST
GARDEN CITY NY  11530-6508

PATRICIA A TIMASSEY
CUST LEIGH N TIMASSEY UGMA MI
8675 TAMARISK RAVINE CT
PINCKNEY MI  48169-9386

PATRICIA A TIMASSEY
CUST LUKE J TIMASSEY UGMA MI
8675 TAMARISK RAVINE CT
PINCKNEY MI  48169-9386

JOHANNA TIMBERLAKE
601 RAVENSWOOD RD
HAMPSTEAD NC  28443-2352

DAVID J TIMBERLIN
CROWN POINT
13431 N 68TH DRIVE
PEORIA AZ  85381-5075

DORINDA J TIMBERMAN
505 CANTERBURY AVE
PITMAN NJ  08071-2003

JOHN H TIMBRELL JR
560 WILDCAT HILL RD
HARWINGTON CT  06791-2613

BONNIE LOU TIMBS
7090 S MAIN EXT LN
HARRISBURG AR  72432

LORETTA C TIMCHAK
5320 SANDY HOOK DRIVE
PARMA OH  44134-6122

JOHN J TIMCHALK
431 CLIFFWOOD
BREA CA  92821-3629

BEVERLY LYNN TIMERDING
5630 KAPP RD
PFAFFTOWN NC  27040-9542

CLEVELAND TIMES
3825 WADSWORTH RD
SAGINAW MI  48601-9676

CARL F TIMEUS &
CLARE ANNE TIMEUS JT TEN
2729 ENOCH AVE
ZION IL  60099

DIANN TIMIAN
39 HOLT CIRCLE
TRENTON NJ  08619-1605

SUSAN TIMINELLI
9 PINE ST
ELMONT NY  11003-2030

MARK-ANDRE P TIMINSKY
5700 WOODMIRE DR
SHELBY TOWNSHIP MI  48316-1749

PETER J TIMINSKY
5700 WOODMIRE DRIVE
SHELBY TOWNSHIP MI  48316-1749

ISIDRA G TIMKEY
156 HIGH STREET
LOCKPORT NY  14094-4420

JOANN TIMKEY
41 OLD N HILL
ROCHESTER NY  14617-3228

GARY S TIMKO
2423 WESTWOOD DRIVE
ROCHESTER HILLS MI  48306-3173

MISS JOAN M TIMKO
1085 TASMAN DR SPACE 295
SUNNYVALE CA  94089-5394

KATHLEEN DAYE TIMKO
CUST JOHN ROBERT TIMKO
UGMA PA
920 SASSAFRAS CIR
WEST CHESTER PA  19382-7589

KATHLEEN DAYE TIMKO &
ROBERT TIMKO JT TEN
920 SASSAFRAS CIR
WEST CHESTER PA  19382-7589

KATHLEEN DAYE TIMKO
CUST PATRICIA ANN TIMKO
UGMA PA
920 SASSAFRAS CIR
WEST CHESTER PA  19382-7589

LINDA TIMKO
ATTN LINDA A MOON
6103 LEXHAM LANE
CHARLOTTE NC  28277-3512

LOIS TIMKO
C/O LOIS A RADLER
70 SAGAMORE AVE
EDISON NJ  08820-2978

MARGARET M TIMKO
3345 COMANCHE RD
PITTSBURGH PA  15241-1546

MARY CAROLINE TIMKO
3714 CAMBRIDGE STREET
ALVIN TX  77511

ROBERT TIMKO &
LINDA A TIMKO JT TEN
3208 KENNEBEC RD
PITTSBURGH PA  15241-1104

ROBERT C TIMKO
5008 PIN OAK DR S E
VIENNA OH  44473-9629

ROBERT C TIMKO &
MARTHA J TIMKO JT TEN
TOD DEBRA DARYL TIMKO
SUBJECT TO STA TOD RULES
5008 PIN OAK DR
VIENNA OH  44473-9629

ROBERT D TIMKO
2220 ELIZABETH WAY
DUNEDIN FL  34698-9441

ELLA TIMLER
42 WEST GRAND STREET
CHILTON WI  53014-1131

JOHN LEWIS TIMLIN
309 NORTH PIEDMONT ST
APT# 1
ARLINGTON VA  22203-3440

LU ANNE TIMLIN
138 NORTHWOOD
ROCHESTER MI  48307-1541

MARIE L TIMLIN
19 JONES AVE
ALMONESSON NJ  08096-3733

RITA TIMLIN
218 S WESTMOOR AVE
COLUMBUS OH  43204-2571

AMY J TIMM &
CATHLEEN M TIMM JT TEN
4460 CURWOOD SE
KENTWOOD MI  49508-4613

BRIAN L TIMM
2697 127TH AVE
ALLEGAN MI  49010-9248

BRIAN L TIMM &
KAY B TIMM JT TEN
2697 127TH AVE
ALLEGAN MI  49010-9248

DANIEL J TIMM &
ANITA M TIMM JT TEN
2740 COLGATE SW CT
WYOMING MI  49509-3168

ELIZABETH A TIMM
1322 1/2 17TH AVE
MONROE WI  53566-2534

EMILY WILFORD TIMM
BOX 267
UNION CITY TN  38281-0267

GERALD R TIMM
162 KNIGHT RD
BAY CITY MI  48708-9146

HANNAH R TIMM
580 SHIREROKES COURT
ROSWELL GA  30075

HELEN A TIMM
TR LOUISE M
TIMM U/A WITH ROBERT A TIMM
DTD 12/9/63
404 BENEDICT ST
ST MARYS PA  15857-1158

JOHN C TIMM
1515 TAYLOR RD
CLINTON MI  49236-9716

JOSEPH T TIMM &
CHERYL L TIMM TEN ENT
2000 S BRENTWOOD
ESSEXVILLE MI  48732-1408

MAYNARD L TIMM
783 WOODDALE ROAD
BLOOMFIELD VILLAGE MI
48301-2468

VIRGINIA S TIMM
2171 PARKWOOD STREET
BURTON MI  48529-1765

DONALD TIMME
4829 LEE AVE
DOWNERS GROVE IL  60515

ROBERT TIMME &
BARBARA TIMME JT TEN
12677 N NEUMAIER RD
HAYWARD WI  54843

BERNARD J TIMMER &
DOROTHY A TIMMER JT TEN
1518 N WASHINGTON BLVD
CAMANCHE IA  52730-1106

CARL BERND TIMMER
GUBISRATHER STRASSE 1
41516 GREVENBOICH-NEUKIRCHEN
REPL OF ZZZZZ

GLENN A TIMMER
293 WESTMONT AVE
HOLLAND MI  49424-2134

JERRY L TIMMER
4048 CHESTER ST
HUDSONVILLE MI  49426-9354

JOHN B TIMMER &
DIANE E TIMMER JT TEN
1883 AMY JO DR
OSHKOSH WI  54904-8863

KENNITH J TIMMER
CUST MARK P
TIMMER UGMA MI
3635 LEONARD N W
GRAND RAPIDS MI  49544-3621

WILLIAM R TIMMER &
BONNIE A TIMMER JT TEN
3436 LAVENDER DR
HIGHLAND IN  46322

WILLIAM R TIMMER &
DORIS I TIMMER JT TEN
N 7976 HIGH ROAD
WATERTOWN WI 53094-9407

ELIZABETH J TIMMERBERG
5520 HIGHWAY T
AUGUSTA MO 63332-1418

JOHN TIMMERKAMP
RT 2 BOX 186B
VALLEY CENTER KS 67147-9320

BESSIE BELMONT TIMMERMAN
CUST LOUIS F TIMMERMAN A MINOR
UNDER THE NEW YORK U-G-M-A
1601 MORNINGHILL ROAD
COLUMBIA SC 29210-6921

JOSEPH A TIMMERMAN &
MARSHA J TIMMERMAN JT TEN
50 PATCH POND RD#6
CENTEROSSIPEE NH 03814

MARGARET LYNN TIMMERMAN
1609 HEATHERBROOKE ROAD
BIRMINGHAM AL 35242-5020

ALFRED TIMMERMANN
BOX 133
COMINS MI 48619-0133

PAUL H TIMMERS JR
110 HONEY BAER LANE
DAHLONEGA GA 30533

HELEN V TIMMINGTON &
KAREN L MCCANN JT TEN
36550 GRAND RIVER AVE
APT 226
FARMINGTON MI 48335

MISCHELLE TIMMINS
3115 ARIZONA DRIVE
BISMARCK ND 58503-5304

PATRICK F TIMMINS JR &
ELIZABETH F TIMMINS JT TEN
3435 ROLLING HILLS LANE
GROVE CITY OH 43123-9098

SUSAN TIMMINS
22 PRATT ST
BILLERICA MA 01821-2847

BRUCE A TIMMONS
2147 TAMARACK DR
OKEMOS MI 48864-3911

CARLA TIMMONS
304 S OAKWOOD AVE
WILLOW SPRINGS IL 60480

DEVIN ERIC TIMMONS
1754 BLUEJAY COURT
FORTUNA CA 95540-3360

DON E TIMMONS &
MARY LOUISE TIMMONS JT TEN
217 SOUTH PINE STREET
OLATHE KS 66061-4047

DOYAL E TIMMONS JR
BOX 8765
TAMPA FL 33674-8765

ELIHUE P TIMMONS
7262 MILLBURY CT
OAKWOOD VILLAGE OH 44146-5954

GAIL P TIMMONS
3230 HAZELWOOD
DETROIT MI 48206-2156

GERRY M TIMMONS
TR TIMMONS TRUST
UA 02/02/90
73 THE TREES DR
CONCORD CA 94518

IRIS MAE TIMMONS
403 CEDAR STREET
GEORGETOWN DE 19947-2249

JOHN A TIMMONS
1817 KILLEN PLACE
COMPTON CA 90221-1314

JOHN H TIMMONS
CUST DREW G
TIMMONS UTMA ID
12635 BRAZOS BEND TRAIL
HUMBLE TX 77346

LOUISE TIMMONS
PO BOX 16535
ROCHESTER NY 14616-0535

MARGARET ANN TIMMONS
22 MANOR DRIVE
DAGSBORO DE 19939-9574

MELISSA R TIMMONS
2406 SOUTH RACE STREET
MARION IN 46953

MICHAEL TIMMONS &
ANN TIMMONS JT TEN
1919 OLD ILLINOISTOWN RD
COLFAX CA 95713-9203

MICHAEL L TIMMONS
301 AVERY ST
ROCHESTER NY 14606-2635

MITCHELL J TIMMONS
3800 CORNELL
SHREVEPORT LA 71107-3907

JAMES C TIMMRECK
CUST JESSICA LYNN TIMMRECK
UTMA FL
10 BAILEY LANE
BRUNSWICK ME 04011

BEVERLY G TIMMS
41 WATERS AVE
ROCKY HILL CT  06067-1212

DEBORAH J TIMMS
101 RAINTREE WOODS TRAIL
PALATKA FL  32177

JOAN D TIMMS
508 HAWKINS RD
SELDEN NY  11784-1942

MARVIN W TIMMS
91 LINDSEY ROAD
MONROE FALLS OH  44262-1157

WALTER A TIMMS
659 NORTH 825 WEST
CLEARFIELD UT  84015-3833

JOHN F TIMNEY
2795 NORTH LAKE DRIVE
WATERFORD MI  48329-2548

GEORGE H TIMOFIUK
26682 SIMONE
DEARBORN HTS MI  48127-3338

E MICHAEL TIMON JR
2105 SOUTH SHORE DRIVE
ERIE PA  16505-2247

WANDA TIMON &
THOMAS NORMAN TIMON JT TEN
46384 LEANNA DR
MACOMB TWP MI  48044

TIMOTHY C WILTSE &
HELENE M WILTSE
TR TIMOTHY C WILTSE LIVING TRUST
UA 02/27/95
4515 MEADOW BROOK
FREELAND MI  48623-8885

TIMOTHY F ALLEN II &
JOAN Z ALLEN
TR
TIMOTHY F ALLEN II REVOCABLE TRUST
UA 08/02/94
10 EDGEWOOD DRIVE #B
GREENWICH CT  06831-5239

TIMOTHY F PHELAN & ELEANOR G
PHELAN TRS
PHELAN FAMILY TRUST U/A DTD 3/16/04
6815 N MILWAUKE AVENUE
UNIT 607
NILES IL  60714

TIMOTHY J MURPHY &
JOSEPH SPADAFORA
TR
EASTERN COMPONENETS SALES CORP
PROFIT SHARING PLAN
41 BYBERRY AVENUE SUITE#9
HATBORO PA  19040

TIMOTHY N STRONG &
ROSANNE G STRONG
TR
TIMOTHY N STRONG & ROSANNE G
STRONG FAM TRUST UA 09/16/94
BOX 37
UPPER LAKE CA  95485-0037

TIMOTHY P SHIRODA & DARLENE
BIEKKOLA & CHRISTINE A
DOWNEY & THERESA M ROBINSON &
BARBARA J WAKEHAM JT TEN
SOUTH RANGE MI  49963

ERASIMO TIMPA
TR U/A
DTD 10/30/92 M-B ERASIMO
TIMPA
15405 HEATHER RIDGE
CLINTON TOWNSHIP MI  48038-1607

GENELLE TIMPERLAKE
2001 OCEAN DR
CORPUS CHRISTI TX  78404-1868

J PRESTON TIMPERLAKE
2001 OCEAN DR
CORPUS CHRISTI TX  78404-1868

GEORGE H TIMPF JR
9800 CEDAR ISLAND RD
WHITE LAKE MI  48386-3801

JOYCE TIMPONE
29 TOWER LANE
LEVITTOWN NY  11756

CATHERINE STAFF TIMS
802 PENSACOLA AVE
ATMORE AL  36502-2960

FLORENCE D TIMS
1585 NORTH RD SE
WARREN OH  44484-2904

JAMES H TIMS
1585 NORTH RD SE
WARREN OH  44484-2904

JERRY TIMS
6442 WOOD ACRE CT
ENGLEWOOD OH  45322-3641

SARAH-MAY SILVERNELL TIMS
BOX 205
SPRINGFIELD CENTER NY
13468-0205

MARIE KLEIN TIMSON
102 TAHANTO RD
POCASSET MA  02559-1726

TIN KWOCK HO &
JASON S HO TOD LARRAINE N HO
SUBJECT TO STA TOD RULES
12049 KLINGERMAN ST
EL MONTE CA  91732-3834

BOBBY D TINCH
2203 ANGIE LANE
ANDERSON IN  46017-9795

ERMA E TINCH
160 NO BELMAR DR S W
REYNOLDSBURG OH  43068

JOSIE M TINCH
107 ROBETS LANE
CRAWFORD TN  38554

NATALJA A TINCH
347 BOLIVAR ST
CANTON MA  02021-4109

TIMOTHY C TINCH
UNITED STATES
4677 BYRELEY RD
ARCANUM OH  45304-9709

DENNIS TINCHER
5812 NORTH CO RD 200 EAST
ORLEANS IN  47452

GARY L TINCHER
14 SOUTH SHORE DRIVE
ADDISON MI  49220-9739

JOHN TINCHER
1475 E CO RD 550N
ORLEANS IN  47452

RALPH TINCHER
9645 NORTHSHORE DR
UNIONVILLE IN  47468-9582

EDWARD T TINCKNELL
76820 MCFADDEN RD
ARMADA MI  48005-2225

ALICE B TINDAL
209 ELIZABETH ST
WETUMPKA AL  36092-3108

BRIAN K TINDAL
BOX 266
ARGYLE NY  12809-0266

PAUL TINDAL &
ALICE B TINDAL JT TEN
209 ELIZABETH ST
WETUMPKA AL  36092-3108

DAVID COAKLEY TINDALL
BOX 4331
JEFFERSONVILLE IN  47131-4331

MARY A TINDALL
556 AUDUBON CT
RADCLIFF KY  40160-2612

PETER W TINDALL
12366 VOLPE DRIVE
STERLING HGTS MI  48312-5328

RAY E TINDALL
221 HEMLOCK ST
FRANKLIN OH  45005-1583

ROBERT W TINDALL
6432 ST MARYS
DETROIT MI  48228-5225

BARBARA TINDEL
19 LIGHTHOUSE RD
KINGS POINT NY  11024-1139

FRANK C TINDER &
CHRISTOPHER C TINDER JT TEN
PO BOX 980
BLUEFIELD WY  24701

TOM E TINDER
4407 E PALAKWIA DR
JANESVILLE WI  53546-8872

WILLIAM FRANKLIN TINDER &
MARTHA B TINDER JT TEN
210 FERNBROOK CIRCLE
SPARTANBURG SC  29307-2966

POLLY DAKE TINDLE
526 SUMMIT DR
HOCKESSIN DE  19703

DANIEL J TINDOL JR
2700 ELIZABETH DRIVE
BROWNWOOD TX  76801-5724

THEODORE J TINDOR
1123 CARRIAGE DR
AIKEN SC  29805

JOHN E TINE JR
53 OERTEL DR
FARMVILLE VA  23901-4220

ARTHUR R TINETTI &
ADELE B TINETTI TEN COM
ARTHUR R TINETTI & ADELE B TINETTI
TRUST U/A DTD 11/16/05
316 OAKWOOD
FLUSHING MI  48433

NORMA TING
101 SAN JOSE LANE
PLACENTIA CA  92870-5218

MARY S TINGA
2927 CASTLE HAYNE RD
CASTLE HAYNE NC  28429-5430

MILTON TINGES &
ALIETA TINGES JT TEN
720 MCCLELLAN
CHENOA IL  61726-1343

DAVID KEITH TINGLE &
JO-ANN F TINGLE JT TEN
112 GLENSIDE AVE
WILMINGTON DE  19803-4221

ETHEL W TINGLE &
JOHN S TINGLE JR JT TEN
FRANKFORD DE  19945

ROBERT B TINGLE
11419 BACK CREEK RD
BISHOPVILLE MD  21813-1717

MISS SABRINA TINGLE
701 S W 18TH STREET
BOYNTON BEACH FL  33426-5424

BERNICE TINGLER
431 BIRCH HILL DRIVE
MEDINA OH  44256-1410

DONALD C TINGLER &
ESTA B TINGLER JT TEN
HC 68 BOX 30
SMITHVILLE WV  26178-9731

CATHARINE SIZER TINGLEY
BOX 195
HARBERT MI  49115-0195

EDWARD TINGLEY
707 AZALEA
MT PLEASANT TN  38474-1001

FRANK ORLANDO TINGLEY
148 MABLE AVENUE
ALPENA MI  49707-9767

JEAN M TINGLEY
1324 GLENEAGLE TRAIL
HUDSONVILLE MI  49426-8733

JOHN C TINGLEY &
DIANNE E TINGLEY JT TEN
11113 LUXMANOR RD
ROCKVILLE MD  20852-3619

PETE D TINGSON &
CONNIE B TINGSON JT TEN
13979 SUNSET
LIVONIA MI  48154-4337

ANDERS B TINGSTAD JR &
KAREN TINGSTAD JT TEN
709 N CEDAR AVE
BESSEMER MI  49911-1251

ROBERT A TINICH
469 CIRCLEWOOD DRIVE
VEINCE FL  34293-7008

GEORGE R TINKA
1041 TIMBERLANE
LAKE ORION MI  48360-1105

GLORIA L TINKA
CUST RANDALL B TINKA
UGMA MI
1041 TIMBLERLANE
LAKE ORION MI  48360-1105

MELVA TINKA &
GEORGE R TINKA JT TEN
1110 VINEWOOD
AUBURN HILLS MI  48326-1645

GLEN O TINKEL
713 N 700 W
SWAYZEE IN  46986-9763

EDWARD E TINKER
827 NORTH OLIVE
ST ELMO IL  62458-1331

FLOYD R TINKER
622 FOWLER ROAD
MARTIN TN  38237-5531

JAMES W TINKER
5037 KELLY ROAD
FLINT MI  48504

LARRY M TINKER
21545 HIGHVIEW DRIVE
CLINTON TWP MI  48036-2554

LOUIS R TINKER
614 E 102ND ST
CLEVELAND OH  44108-1327

MARK A TINKER
10201 N BELSAY RD
MILLINGTON MI  48746-9751

ROGER W TINKHAM
BOX 20332
ST SIMONS ISLAND GA  31522-8332

DENNIS W TINKLE
2632 WYNFIELD RD
WEST FRIENDSHIP MD  21794

MARVIN E TINKLENBERG
4771 BARNETT AVE
SHARPSVILLE IN  46068-9612

WILLIA S TINKLENBERG
4771 BARNETT AVE
SHARPSVILLE IN  46068-9612

DOROTHEA E TINKLER
8019 BRISTOL RD
DUBLIN CA  94568

JOSEPH W TINKLER
1427 KITMORE RD
BALTIMORE MD  21239-3410

ARNIE TINNEL
144 MARNEY COVE RD
KINGSTON TN  37763-6213

JOHN F TINNES
8287 CREEKSIDE DRIVE
WESTLAND MI  48185-4614

MISS KATHERINE TINNESZ
21 STUYVESANT OVAL
NEW YORK NY  10009-2032

J RIDLER TINNEY
BOX 15396
ROCHESTER NY  14615-0396

JUDITH A TINNEY
25992 LIME CITY RD
PERRYSBURG OH  43551-9215

THOMAS M TINNEY
PO BOX 367
CLAYTON NY  13624

FRANKLIN D TINNIN JR
4405 ESTA DR
FLINT MI  48506-1453

MINNIE M TINNIN
10115 CROCUSLAWN
DETROIT MI  48204-2594

GAETANO TINNIRELLO
1933 MANNING RD
DARIEN IL  60561-4309

ESTHER M TINNON
10130 CROCUSLAWN
DETROIT MI  48204-2593

ANNA B TINO
23 HOLMES AVE
NEW BRITAIN CT  06053-3905

DOMINICK R TINO
23 HOLMES AVE
NEW BRITAIN CT  06053-3905

LILIA TINO
1930 LAWRENCE ROAD
APT B-45
HAVERTOWN PA  19083-1741

ROBERTO TINOCO
GM DO BRASIL LTDA
ROD PRFS DUTRA KM 143 144
BOX 92 SAO JOSE DO CAMPOS
BRAZIL  47834-0092

MARCO T TINOZZI
204 LINDBERGH RD
SYRACUSE NY  13205-3249

ALBERT TINSLEY &
ALICE TINSLEY JT TEN
6021 CHERRY LANE
CRESTWOOD KY  40014-9414

BIBI TINSLEY
4233 MARMION WAY
APT 2
LOS ANGELES CA  90065

CHARLES TINSLEY
455 SKYLINE DR
DALY CITY CA  94015

CYNTHIA TINSLEY
CUST REED
FORREST TINSLEY UNDER ME U-T-M-A
50 PORTER RD
WEST PARIS ME  04289-5213

DAVID TINSLEY
207 ORCHARD ROAD
ORINDA CA  94563

KATHRYN M TINSLEY
6779 LOPER DRIVE
PLYMOUTH MI  48170-5802

KATHRYN M TINSLEY &
JAMES S TINSLEY JT TEN
6779 LOPER DRIVE
PLYMOUTH MI  48170-5802

MARTHA ELLEN TINSLEY
861 WILLS CREEK RD
ELKVIEW WV  25071-9742

MARVIN J TINSLEY
16070 FREEMANVILLE RD
ALPHARETTA GA  30004-2764

MILDRED S TINSLEY
6021 CHERRY LN
CRESTWOOD KY  40014-9414

OPHELIA TINSLEY
125 ROXBOROUGH ROAD
ROCHESTER NY  14619-1417

VALERIE G TINSLEY
10400 LEBANON PIKE
DAYTON OH  45458-4437

VINICE F TINSLEY
88 S BILTMORE AVE
INDIANAPOLIS IN  46241-1216

WALTER R TINSLEY
14822 METTETAL
DETROIT MI  48227-1880

WILLIAM E TINSLEY
88 S BILTMORE AVE
INDIANAPOLIS IN  46241-1216

KENNETH R TINSMAN
23552 PEMBERVILLE RD
PERRYSBURG OH  43551-9284

SEELEY TINSMAN &
BETTY A ANGUS &
JANICE M JOHNSON JT TEN
C/O BETTY ANGUS
1292 THISTLERIDGE DR
HOLLY MI  48442-9727

DONALD E TINSON II &
ANNETTE SHAFFER JT TEN
6435 SPAULDING ROAD
HOWELL MI  48843-8277

DONALD E TINSON &
DOROTHY L TINSON JT TEN
1755 RED PINE AVE
KISSIMMEE FL  34758-2318

CARL C TINSTMAN JR
3205 SOUTHDALE DR #2
KETTERING OH  45409-1128

MARK E TINTI
3529 HAWTHORNE W DR
CARMEL IN  46033-9619

ANNA MARGARET TINTLE
5256 COLLEGE GARDENS CT
SAN DIEGO CA  92115-1106

LAURENCE H TINTLE
100 YEARSLEY PLACE
WILMINGTON DE  19808-2348

CONNIE S TINUCCI
C/O CONNIE S DZIUBEK
615 CHIPPEWA
DARIEN IL  60561-4807

FRANK TINUZZO
830 GATES AVE
NORFOLK VA  23517-1632

MARIA MAGDALENA TIONGSON
5029 TUCKERMAN WAY
SACRAMENTO CA  95835

NICOLAE TIPEI
105 FLORA DRIVE
CHAMPAIGN IL  61821-3214

BRENDA L TIPLER
1505 W 13TH ST
MARION IN  46953-1551

HAROLD H TIPOLT
2838 ORANGEGROVE
WATERFORD MI  48329-2965

TIPPAH COUNTY 4-H JR
COUNCIL
ATTN TRACY ELLIOTT
BOX 280
TIPPAH COUNTY MS  38663-0280

ABNER E TIPPEN
805 DEXTER CREEK DR
DEXTER MO  63841-1315

CAROLYN TIPPERREITER &
JERRY TIPPERREITER JT TEN
644 FOSTER
ROSELLE IL  60172-3033

ADONNA M TIPPET
1323 WEST FIRST ST
AERDEEN WA  97520-5643

DONALD G TIPPET &
ROSA A TIPPET JT TEN
22447 BLACK GUM ST
MORENO VALLEY CA  92553-6965

HAROLD J TIPPET &
FRANCES M TIPPET JT TEN
RR 8 53453 CR-1N
ELKHART IN  46514-9808

RICHARD V TIPPET &
M ADONNA TIPPET JT TEN
2100 S W WOODLAND CIR#220
CHEHALIS WA  98532-5611

JAMES E TIPPETT
4305 MORGAN RD
MARLETTE MI  48453-8917

JAMES E TIPPETT
1701 BUNCHE DR
FT WORTH TX  76112-7744

JERRY W TIPPETT
15688 MILLIMAN RD
ROCKWOOD MI  48173-9614

STEWART F TIPPETT
35630 PLACID PLACE
CATHEDRAL CITY CA  92234

TERRY A TIPPETT
10031 WILLOW ROAD
WILLIS MI  48191-9786

THOMAS J TIPPETT SR &
MARY C TIPPETT JT TEN
271 DIANE DR
FLUSHING MI  48433-1824

WILMA J TIPPETT
15688 HILLIMAN RD
ROCKWOOD MI  48173

MARYELLEN TIPPIN
600 BOOR ST EAST ET E
APT 202
OSHAWA ON  L1H 8J4

RHONDA L TIPPIN
CUST LINZI ROSE KERR
UTMA OR
6415 ONYX AVE
KLAMATH FALLS OR  97603

CYNTHIA R TIPPING
4095 ANGUSTA AVE
COOPER CITY FL  33026-4967

HARRY A TIPPING
2598 ABINGTON ROAD
FAIRLAWN OH  44333-4040

LOUIS TIPPIT JR
7041 LAUPHER LN
HAZELWOOD MO  63042-3000

KARL R TIPPLE
11112 STAFFORDSHIRE
DALLAS TX  75238-3824

FRANCES F TIPPS
904 WEST 14TH STREET
PORTALES NM  88130-6740

ROGER W TIPPY &
BONNIE L TIPPY JT TEN
11 SCOTCHPINE DR
VOORHEESVILLE NY  12186-9502

MARIE V TIPSWORD
16703 N APPLE LANE
RAY MI  48096

BARRY A TIPTON
4350 MEDIA LANE
HARLAND MI  48353

BETTY J TIPTON
1304 ASH STREET
HUNTINGTON IN  46750-4111

CARL TIPTON JR
4418 SKYLARK DRIVE
ENGLEWOOD OH  45322-3740

CLARANCE TIPTON
466 S EIGHTH ST
MIAMISBURG OH  45342-3306

TIPTON CO TN 4-H CLUB
C/O TIMOTHY C HICKS
BOX 523
COVINGTON TN  38019-0523

DARRELL L TIPTON
ATTN GARRELL DAVIS TIPTON
302 COLUMBUS AVE
NEW SMYRNA BEACH FL  32169-2623

DAVID R TIPTON
385 BROWN DR
LA FOLLETTE TN  37766-5008

DONALD G TIPTON
131 MOON BOW DR
LAFOLLETTE TN  37766-5607

DONNA S TIPTON &
R M TIPTON JT TEN FULL
304 GOLDEN POND DRIVE
MADISON MS  39110

DOUGLAS L TIPTON
201 CHEROKEE CIR
ERWIN TN  37650-7939

EDWARD TIPTON
8608 S ABERDEEN
CHICAGO IL  60620-3307

F LUCILLE TIPTON
APT B
1356 DEERFIELD ROAD
LEBANON OH  45036-8752

GARRELL DAVIS TIPTON
35 DONNA JANE CT
WEST MILTON OH  45383-1931

JAMES TIPTON
7384 ELMCREST AVE
MT MORRIS MI  48458-1807

JANET B TIPTON
816 CAHABA
LEXINGTON KY  40502-3319

JOE W TIPTON
4582 GAUDALUPE AVE
DAYTON OH  45427-3523

JOHNNY H TIPTON
581 OAK KNOLL ROAD
LYNN CREEK MO  65052

JUNIOR TIPTON
23790 COUNTY RD 12
FOLEY AL  36535-9022

LEONTINE MARGO TIPTON
6229 FLOWERDAY DR
MT MORRIS MI  48458-2813

LILLIAN BOLLE TIPTON
510 NORTH BROOKSIDE DR RM 12
LITTLE ROCK AR  72205-1694

LORENE E TIPTON
3314 ELLEMAN RD
LUDLOW FALLS OH  45339-9708

MARGARET A TIPTON
8520 S SANGAMON ST
CHICAGO IL  60620-3214

MICHAEL R TIPTON
774 MILLVILLEOXFORD RD
HAMILTON OH  45013-4306

NEVEDA L TIPTON
108 ROMADOOR DR
EATON OH  45320-1042

NEWT TIPTON
2105 CONCORD ST
FLINT MI  48504-3179

NOEL H TIPTON &
REBA TIPTON JT TEN
BOX 193
ALLARDT TN  38504-0193

RICHARD E TIPTON
5089 MILLWOOD DRIVE
BROADVIEW HEIGHTS OH  44147-2235

ROBBIE TIPTON
112 GREENBRIAR CIR
MARYVILLE TN  37803-5352

ROY R TIPTON
272 MEADOWS LANE
HARBOR SPRINGS MI  49740

SENITH ANN COUILLARD TIPTON
2040 SHEFFIELD DR
JACKSON MS  39211-5848

SHELBY G TIPTON
1785 SUNSET DR
HAMILTON OH  45013-2234

SUZANNE TIPTON
309 N LAFAYETTE
BROWNSVILLE TN  38012-2099

THOMAS E TIPTON
10551 W CALLA RD
SALEM OH  44460-9639

WILLIAM A TIPTON &
BETTY TIPTON JT TEN
9177 DUFFIELD RD
MONTROSE MI  48457-9116

WILLIAM R TIPTON
278 GETTYSBURG
COATESVILLE IN  46121-8957

JOSUE TIRADO
3144 SW ANN ARBOR RD
PORT ST LUCIE FL  34953-6917

MARINA SUAREZ TIRADO
COND VIL DE SENORIAL 803  ZZZZZ

RON TIRAPELLI
C/O RON TIRAPELLI FORD
4355 W JEFFERSON STREET
SHOREWOOD IL  60431-4727

DENNIS TIRCH
CUST JOHN TIRCH UGMA NJ
183 OAKWOOD DRIVE
WAYNE NJ  07470-5636

PAUL M TIRDIL
306 IOWA ST
GREENSBURG PA  15601-3908

JACK TIREY
6830 FAIRWOOD
DEARBORN HEIGHTS MI  48127-1806

MARY JANE TIRK
1506 GRIFFIN RD
MONROEVILLE PA  15146-3926

EUGENE TIRONE
500 AMSTREDAM AVE
ROSELLE PARK NJ  07204-1113

JOSEPH TIRONE
11 OAKMONT RD
LAKEWOOD NJ  08701-5711

ANN J TIRPACK
CUST BENJAMIN MICHAEL DORN
UTMA OH
1597 APPLEWOOD DRIVE
BEAVERCREEK OH  45434

ANN J TIRPACK
CUST C J DORN UTMA OH
2634 ECHO VALLEY DR
BEAVERCREEK OH  45434-6743

KEVIN E TIRPACK
290 LOVELL AVE
MILL VALLEY CA  94941-1043

MARK A TIRPACK
8414 EAGLE VIEW DR
DURHAM NC  27713-6337

CAROL M TIRRELL
6 WICKLOW CT
CHERRY HILL NJ  08003-2116

THOMAS E TIRRELL
6 WICKLOW CT
CHERRY HILL NJ  08003-2116

NAGESWARA R TIRUMALASETTY
882 HILL ROOST RD
TALLAHASSEE FL  32312-6715

SHERLY A TISBY
29818 RAMBLING RD
SOUTHFIELD MI  48076-5727

DARLENE N TISCH
4530 EAGLE DR
JACKSON MI  49201

PHYLLIS E TISCH
C/O PHYLLIS T SMOLLER
10 GINA CIR
FRAMINGHAM MA  01701-4129

R P TISCH
378 HYATT STREET
AVENEL NJ  07001-1139

SUSAN B TISCH
ATTN SUSAN TISCH GUTH
65 COLBOURNE CRESCENT
BROOKLINE MA  02445-4521

THOMAS R TISCH
1325 ETOWAH
ROYAL OAK MI  48067-3474

JOHN LEWIS TISCHENKEL
1088 NW 81ST TER
PLANTATION FL  33322-5748

DUAIN E TISCHER &
DONNA N TISCHER JT TEN
1109 COUNTRY GLEN LANE
CAROL STREAM IL  60188-2931

MISS JOAN C TISCHER
35 KENSINGTON RD
GARDEN CITY NY  11530-4240

LISA ANN TISCHLER
904 LARRIWOOD AVE
KETTERING OH  45429

THOMAS J TISCHLER
3162 BOOKHAM
AUBURN HILLS MI  48326-2300

PAULA C TISCORNIA
5646 E MERCER WAY
MERCER ISLAND WA  98040-5123

DAVID A TISDALE
BOX 25
PETERSBURG IN  47567-0025

ELIZABETH K TISDALE
13 WINDWARD DRIVE
SEVERNA PARK MD  21146-2441

GLENN E TISDALE
13 WINDWARD DR
SEVERNA PARK MD  21146-2441

JAMES J TISDALE
1300 E LAFAYETTE ST APT 101
DETROIT MI  48207-2918

MARIAN A TISDALE
7299 W BALDWIN RESERVE DR
MIDDLEBURG HTS OH  44130

MARY TISDALE &
PAUL TISDALE JT TEN
1246 FLECTHER DR
REYNOLDSBURG OH  43068-1327

PHYLIS A TISDALE
5725 EVERGREEN
ORCHARD LAKE MI  48324-2921

ROBERT P TISDALE TOD
LORRAINE TISDALE ALLEN
SUBJECT TO STA TOD RULES
9803 S FOREST
CHICAGO IL  60628

ROSE ANNE TISDALE
2410 HAND AVE
BAY MINETTE AL  36507-4121

VERNON R TISDALE
6709 REVERE DRIVE
DERBY NY  14047-9730

WILLIAM A TISEO
TR WILLIAM A TISEO TRUST
UA 08/09/98
9521 PENINSULA DR
MECOSTA MI  49332-9736

DAVID R TISHERMAN
504 6TH ST
MANHATTAN BEACH CA  90266-5742

CYNTHIA A TISHKOWSKI
C/O CYNTHIA LEEMON
2660 MANDALE TERRACE
WEST BLOOMFIELD MI  48324-2250

WALTER R TISHMA
2062 GATES AVE
STREETSBORO OH  44241-5814

ALDO TISI
115 E 194TH ST
EUCLID OH  44119

ROSE MARIE A TISKA
18510 INDIAN COTTAGE RD
HAGERSTOWN MD  21742-2316

ROSEMARIE A TISKA
18510 INDIAN COTTAGE ROAD
HAGERSTOWN MD  21742-2316

CLARENCE W TISKE
301 N MAIN ST LOT 44
SHILOH IL  62269

FRANK TISLER
1101 SUGAR MILL DRIVE
NEW SMYRNA BEACH FL  32168-7976

LOUIS TISO &
DENISE TISO JT TEN
24955 DELMONT DR
NOVI MI  48374-2738

CARL P TISON
3040 STARRAT RD
JACKSONVILLE FL  32226-1313

WILLIAM ARTHUR TISON
BOX 518
ESTILL SC  29918-0518

WILSON LITTLE TISON
BOX 1122
LEXINGTON SC  29071-1122

JOSEPH P TISONE &
MAXINE E TISONE JT TEN
140 DARWISH DR
MC DONOUGH GA  30252-3636

JOHN I TISSOT
455 W 43RD STREET 2A
NEW YORK NY  10036

JENIFER R TISSUE
6303 BISHOP RD
LANSING MI  48911-6212

BARBARA P TITAK
2644 VESTAL RD
YOUNGSTOWN OH  44509-1461

BARBARA P TITAK
2644 VESTAL RD
YOUNGSTOWN OH  44509-1461

CAROL M TITCOMB
CUST JOSHUA H TITCOMB
UGMA FL
3045 PINE TREE LN
BOYTON BEACH FL  33435-8130

GARY TITE &
FRANCES TITE JT TEN
1353 BISCAY DR
EDWARDSVILLE IL  62025-5102

ROBERT W TITGEMEYER
C/O ROGER TITGEMEYER
19521 JASPER HILL RD
TRABUCO CYN CA  92679-1192

TAPPAN F TITHERINGTON
ATTN TAPPAN E TITHERINGTON
BOX 842
LANGLEY WA  98260-0842

JOSEPH A TITHOF
202 HALL ST
ESSEXVILLE MI  48732-1150

RITA C TITHOF &
THOMAS J TITHOF JT TEN
530 JILMAR DR
CHESANING MI  48616

THOMAS E TITHOF
12440 OAKLEY ROAD
CHESANING MI  48616

WILLIAM L TITHOF
4416 FAIRWOOD
BURTON MI  48529-1914

WILLIAM L TITHOF &
BARBARA A TITHOF JT TEN
4416 FAIRWOOD DRIVE
BURTON MI  48529-1914

CONSTANCE TITKA
21 SOUTH TERRACE
FISHKILL NY  12524-2412

MARY TITKO &
MARY LIPINSKI &
BETTY ANN TITKO FRIED &
PAUL ANDREW TITKO JT TEN
123 RAY ST
HICKSVILLE NY  11801-4329

GERTRUDE TITLE &
JOSEPH BLAUSTEIN JT TEN
105 W 13TH ST
APT 10E
NEW YORK NY  10011-7844

JOHN R TITLOW II
1323 CAROL LANE
NAPERVILLE IL  60565-1233

ROBERT A TITLOW JR
1428 N NEW JERSEY
INDIANAPOLIS IN  46202-2624

BECKY M TITMUS &
DONALD DUANE TITMUS JT TEN
13370 ENID BLVD
FENTON MI  48430-1100

FRANK TITO JR &
EVELYN TITO JT TEN
28-11-202ND ST
BAYSIDE NY  11360-2326

CINDY MCCALLUM TITSWORTH
5263 IROQUOIS CT
CLARKSTON MI  48348-3013

KARL L TITSWORTH
3425 MILLINGTON RD
MILLINGTON MI  48746-9608

LEE T TITSWORTH
5263 IROQUOIS CT
CLARKSTON MI  48348-3013

GENEVIEVE M TITTEL
C/O GOCHMAN
PO BOX 7
CROTON ON HUDSON NY  10520-0007

SIMONE TITTENSOR
TR SIMONE TITTENSOR TRUST
UA 04/06/96
4506 NEW DUPELL WAY
LAS VEGAS NV  89147-8528

JOHN C TITTER JR
14020 E RADCLIFF CIR
AURORA CO  80015-1245

MARIE C TITTLE
900 S A ST APT 600
RICHMOND IN  47374

AMY SUSAN TITUS
3208 ST JOHNS
DALLAS TX  75205-2919

BARBARA A TITUS
326 W KENNEDY ST
SYRACUSE NY  13205-1063

BRADLEY C TITUS
2809 LOWER GREGG RD
SCHENECTADY NY  12306

BRUCE F TITUS
1521 ARROW LANE
FLINT MI  48507-1882

DANIEL E TITUS
7803 BROADMEAD WAY
INDIANAPOLIS IN  46259-5785

DAVID M TITUS &
DIANE C TITUS JT TEN
430 CHEYENNE DR
SIMPSONVILLE SC  29680-2728

DEBORAH L TITUS
4106 N GREEN CT
CARMICHAEL CA  95608-2108

FELICIA M TITUS
APT 3-D
350 S FULLER AVE
LOS ANGELES CA  90036-5516

GERALD E TITUS
7840 N TROY ROAD
GREENFIELD IN  46140-9028

JAMES A TITUS
13820 CORTLAND
OAK PARK MI  48237

JOSEPH J TITUS
1201 E 59TH PL
LOS ANGELES CA  90001-1115

LESTER L TITUS
TR LESTER L TITUS REVOCABLE LIVING
TRUST U/D/T
DTD 6/25/04
2102 ARLEIGH RD
CINNAMINSON NJ  08077

MARIE P TITUS
PO BOX 1615
YADKINVILLE NC  27055

PHILLIP F TITUS
275 E RIDGE RD
SEDONA AZ  86336-4029

REBECCA TITUS &
ERON T MORROW JT TEN
9210 WINDSOR HWY
DIMONDALE MI  48821

REBECCA B TITUS
CUST KEVIN N TITUS UGMA OH
200 EDINBURGH ST
SUMMERVILLE SC  29483-5234

RUTH E TITUS
4702 11TH ST CT E 191
BRADENTON FL  34203-2633

RUTH M TITUS
9002 LA FAUNA PATH
AUSTIN TX  78737-3020

VERNON J TITUS
1095 HEMINGWAY RD
LAKE ORION MI  48360-1227

DONNA S TITZE
5664 CHESTNUT HILL DR
CLARKSTON MI  48346-3003

WILLIAM E TITZE
5664 CHESTNUT HILL DR
CLARKSTON MI  48346-3003

PAUL J TITZER &
BRENDA G TITZER JT TEN
RR 1 BOX 133
CYNTHIANA IN  47612-9720

MICHAEL J TIUFEKCHIEV
12437 ANTILLE DRIVE
BOCA RATON FL  33428-4804

JAMES F TIVNAN &
KAREN TIVNAN JT TEN
16 MANNING ST
IPSWICH MA  01938-1922

OWEN F TIVNAN JR &
PAUL T TIVNAN JT TEN
BOX 60114
WORCESTER MA  01606-0114

FRANK TIZZOLINO
29SUNSET AVE
BAYONNE NJ  07002

LINDA TJADEN
84 FOUR WINDS DR
CLEAR LAKE IA  50428-1102

BARBARA ANN TJELTA
9568 W SAN JUAN CIR UNIT 102
LITTLETON CO  80128-6722

ROBERT P TJOSSEM
TR MARK T ERIKSSON LIVING TRUST
PO BOX 466
KIRKLAND WA  98083

LEONARD M TKACH
6 JOHNSON CIRCLE
MORGANVILLE NJ  07751-1017

EILEEN TKACIK
CUST MATTHEW JAMES TKACIK
UTMA PA
4850 MATTS DR
BETHLEHEM PA  18017-8436

EILEEN TKACIK
CUST PATRICK TKACIK
UTMA PA
4850 MATTS DR
BETHLEHEM PA  18017-8436

ROBERT TKACZYK
2627 W M-21 LOT 60
OWOSSO MI 48867

PATRICIA K TLAPAK
3109 S HARVEY
OKLAHOMA CITY OK 73109-6310

CHRISTINE LEE SUBJECT TO
ELNA B LARSENS RIGHT TO
RECEIVE DIVIDENDS DURING HER
LIFE
BOX 774272
STEAMBOAT SPRINGS CO 80477-4272

KEN B MATTHEWS T-O-D TO
CLAIRE B MATTHEWS
4015 ROMA ROAD
KINGMAN AZ 86401-8501

THOMAS S TOAL
1232 PADDY LANE
ONTARIO NY 14519-9580

JOHNNY L TOASTER
19692 HANNA
DETROIT MI 48203-1327

STEVE TOBACHAK &
BONNIE J MOCEK JT TEN
BOX 7471
LAS VEGAS NV 89125-2471

LESLIE PARKER TOBAKOS
8275 HURON CT W
WHITE LAKE MI 48386-2513

OSCAR TOBAR
312 N AVE A
ELGIN TX 78621-2103

RAMIRO TOBAR
BOX 254
HOLGATE OH 43527-0254

JAMES L TOBAT
RD 4 BOX 69
LAUREL DE 19956-9502

GERALD E TOBBE
18987 PIERPORT CT
CLINTON MI 48038-5521

DANIEL A TOBE
1656 WINTERSTONE COURT
DAYTON OH 45458-9611

DONALD R TOBER
623 FRANKLIN STREET
SPRINGVILLE NY 14141-1149

ADAIR M TOBERGTE
4413 HANNAH DR
MIDDLETOWN OH 45044-5220

CHARLES W TOBERMANN &
MARY B TOBERMANN JT TEN
2000 CHERRY RD
SPRINGFIELD IL 62704-3211

BURTON H TOBEY &
EVA P TOBEY JT TEN
136 CENTRAL ST
BERLIN MA 01503-1214

HELEN M TOBEY
7335 BRIDGE WAY W
WEST BLOOMFIELD MI 48322-3531

J WILLIAM TOBEY
808 WAKE ROBIN DR
SHELBOURNE VT 05482-7582

JAMES G TOBEY
25 CHENANGO STREET
CAZENOVIA NY 13035

JON TOBEY
1581 S DELANO
ST CLAIR MI 48079

MARY TOBEY
8943 BIRKHILL DR
STERLING HEIGHTS MI 48314-2507

MARY E TOBEY
TR UA 04/18/95
MARY E TOBEY TRUST
8943 BIRKHILL DR
STERLING HEIGHTS MI 48314-2507

RUTH S TOBEY
5575 GULF BV 533
ST PETE BEACH FL 33706-2348

RICKY G TOBIA
3219 HOWELL RD E
WEBBERVILLE MI 48892-9215

ANNETTA R TOBIAS
14167 SWANEE BEACH
FENTON MI 48430-3249

AVA TOBIAS
470 OLD ORCHID GROVE
TORONTO ON M5M 2G4

CARL L TOBIAS
260 FULLER ST RT 1
NASHVILLE MI 49073-9769

CARLTON J TOBIAS &
JOAN TOBIAS JT TEN
303 WOODS RD
ORLEANS MI 48865-9614

CHARLES A TOBIAS
4775 OTTER LAKE RD
OTTER LAKE MI 48464-9746

CHARLENE M TOBIAS &
GEORGE R TOBIAS JT TEN
129 RAY DR
BELLE VERNON PA 15012-3203

DENISE L TOBIAS
6401 WEBSTER RD
MT MORRIS MI 48458-9339

DENNIS E TOBIAS
3178 FERNWOOD RD
MCCOMB MS 39648-9660

DUANE D TOBIAS
6459 E POTTER RD
DAVIDON MI 48423-9500

EMILY COSNER TOBIAS
1336 NORTH CRANBROOK ROAD
BLOOMFIELD VILLIAGE MI 48301

GERALDINE M TOBIAS
300 VALENCIA DR SE APT 314
ALBUQUERQUE NM 87108-3091

GREGORY L TOBIAS
10973 DEVILS LAKE HWY
ADDISON MI 49220-9539

JAMES E TOBIAS
TR U/A DTD
05/21/77 THE JAMES E TOBIAS
TRUST
2446 INGLEHILL PTE
BLOOMFIELD HILLS MI 48304-1462

JEROME A TOBIAS
15233 MAGNOLIA BLVD 108
SHERMAN OAKS CA 91403-1142

JEWEL TOBIAS
10339 S SANGMON ST
CHICAGO IL 60643-3009

JOHN TOBIAS
10-011 ROAD Y
HAMLER OH 43524

JOSEPH TOBIAS
CUST JOSEPH T
TOBIAS UGMA MI
932 LYON
FLINT MI 48503-1304

JOSEPH D TOBIAS
CUST JODI M GRANTHAM UGMA MI
932 LYON
FLINT MI 48503-1304

JOSEPH D TOBIAS
CUST TOBIAS
JOS GRANTHAM UGMA MI
932 LYON
FLINT MI 48503-1304

JOSEPH D TOBIAS
CUST JENNIFER L ULMER UGMA MI
2191 PAINTED POST
FLUSHING MI 48433-2579

MICHAEL W TOBIAS
12 SANDY DR
NEW MIDDLETON OH 44442-8734

ORVILLE D TOBIAS
2170 CLARK RUN RD
XENIA OH 45385-9447

PAUL D TOBIAS
1336 N CRANBROOK
BLOOMFIELD MI 48301

RITA TOBIAS
CUST MORGAN
E TOBIAS UGMA MI
932 LYON
FLINT MI 48503-1304

RITA E TOBIAS
CUST MALORI B
GRANTHAM UGMA MI
932 LYON
FLINT MI 48503-1304

RITA E TOBIAS
932 LYON ST
FLINT MI 48503-1304

RONA TOBIAS
806 S ORANGE GROVE
L A CA 90036-4430

SUSAN L TOBIAS
115 TEBBETTS RD
MARSHFIELD VT 05658

TOBIAS WHITE & CO
111 E COURT ST STE 3D
FLINT MI 48502-1649

IRENE TOBIASZ
BOX 50416
HENDERSON NV 89016-0416

EDWARD M TOBIE
21 TEKENING WAY
HAMILTON SQ NJ 08690

ANN H TOBIN
912 S E 10TH STREET
POMPANO BEACH FL 33060-9556

ARTHUR F TOBIN
BOX 455
SUMMITVILLE IN 46070-0455

AUBREY H TOBIN
5498 SUNNYCREST DRIVE
WEST BLOOMFIELD MI 48323-3861

BOBBY T TOBIN
BOX 56661
PHOENIX AZ 85079-6661

DANIEL G TOBIN
10544 OAKMONT DRIVE
SUN CITY AZ  85351-3532

DANIEL J TOBIN
BOX 192
MOSCOW MILLS MO  63362-0192

MISS DOLORES TOBIN
6784 EAST CEDAR AVE
NO 506
DENVER CO  80224-1158

EMILY E TOBIN
BOX 631
214 CADLE AVE
MAYO MD  21106-0631

FRANCIS S TOBIN
4625 SAWMILL ROAD
CLARENCE NY  14031-2228

FREDERICK M TOBIN
116 CAMP AVENUE
DARIEN CT  06820-2709

HARRIET E TOBIN
1145 MEDWAY RD
PHILADELPHIA PA  19115-2005

JAMES J TOBIN
12621 DIAGONAL RD
LA GRANGE OH  44050-9520

JEFFREY TOBIN
26 SEVIER ST
GREENVILE SC  29605

JESSIE M TOBIN
2124 E STATE ST EXT
HUNTINGTON IN  46750

JOHN R TOBIN JR
TR JOHN R TOBIN JR TRUST
UA 9/9/98
1466 SODON CT
BLOOMFIELD HILLS MI  48302-2353

JOSEPH TOBIN
202 WARDEN WILSON
WHITBY ON  L1H 5R7

JOSEPH J TOBIN JR
FISH HILL ROAD R D 1
FRANKLINVILLE NY  14737-9801

JOSEPH P TOBIN
TR JOSEPH P TOBIN TRUST
UA 11/21/94
1229 CAMBRIDGE RD
BERKLEY MI  48072-1937

JOYCE ANN TOBIN
127 SILVER BROOK RD
MILTON MA  02186-5239

LAURENCE TOBIN
55 ORA WAY APT B 204
SAN FRANCISCO CA  94131-2558

LEO W TOBIN III
80 KEEL COURT
HEATHSVILLE VA  22473

MARSHALL TOBIN
31500 W 10TH MILE RD
FARMINGTON HILLS MI  48336

MARY ELLEN TOBIN
300 COUNTRY CLUB DRIVE
PROSPECT HEIGHTS IL  60070-2570

MARY L TOBIN
2212 SHAKESPEARE RD
HOUSTON TX  77030-1113

MARY T TOBIN
1121 BRENTWOOD DR
COLUMBIA SC  29206-2803

MAUREEN TOBIN
28 DEFOREST AVE
WEST ISLIP NY  11795-4512

MICHAEL TOBIN
BOX 126
LAKE GEORGE MI  48633-0126

PHILIP J TOBIN
2188 HIGHLANDER S E
KENTWOOD MI  49508-5031

RICHARD C TOBIN
81 SATINWOOD DR
CHEEKTOWAGA NY  14225-3715

ROSALIEA TOBIN
69-64 137TH STREET
FLUSHING NY  11367

ROSALIND REED TOBIN
647 STONE DRIVE
GREENTOWN IN  46936

SUSAN TOBIN
16 ATINA DRIVE
STAFFORD VA  22554-7694

THOMAS F TOBIN III
1749 N WELLS 2201
CHICAGO IL  60614-5877

TIMOTHY N TOBIN &
ROBIN M TOBIN JT TEN
8 BLUEFIELD AVE
NEWBURY PARK CA  91320-4246

LORI P TOBLER
42 SIERRA
DOUGLAS WY 82633

WILLIAM E TOBLER
13555 BUNTON ROAD
WILLIS MI 48191-9757

CAROL TOBOLA
51577 SHADYWOOD DR
MACOMB MI 48042-4297

JEAN A TOBOLA
4900 QUEENS CIRCLE
GLADWIN MI 48624-8225

JEAN A TOBOLA
4900 QUEENS CIRCLE
GLADWIN MI 48624-8225

THOMAS TOBOLSKI &
STEPHANIE TOBOLSKI JT TEN
153 S RIDGEWAY DR
BATTLE CREEK MI 49015-3967

DONALD L TOBUL &
ELSIE TOBUL JT TEN
1376 DAVISTA AVE
MADISON OH 44057-1361

ELMER J TOBY &
VIOLET J TOBY JT TEN
71 RIVERS EDGE RD NW APT 110
KALKASKA MI 49646

HELEN M TOBY
1726 LAWNDALE
DETROIT MI 48209-3406

TOBY WOLFBERG & SARAH H WOLFBERG TT
U/A DTD 01/16/1993
TOBY WOLFBERG LIVING TRUST
3526 ORIOLE DRIVE
HUNTINGDON VALLEY PA 19006

ILENE A TOCCI
28 DOLAN DR
GROTON MA 01450-1863

BARBARA B TOCCO
439 FIFTH AVE EXT
FRANKFORT NY 13340-3412

CLEONICIA M TOCCO
360 OHIO STREET
LOCKPORT NY 14094-4218

CLEONICIA M TOCCO &
JOHN TOCCO JT TEN
360 OHIO STREET
LOCKPORT NY 14094-4218

JOHN TOCCO
360 OHIO ST
LOCKPORT NY 14094-4218

MARY TOCCO &
EMMA TOCCO KETTUNEN JT TEN
9138 RIDGEFIELD DR
BRIGHTON MI 48114

MICHAEL P TOCCO
CUST CHRISTOPHER
M TOCCO UNDER THE NY U-G-M-A
ATTN NARDI TOCCO
397 OHIO STREET
LOCKPORT NY 14094-4219

YOLANDA TOCCO
397 OHIO ST
LOCKPORT NY 14094-4219

DOMINIC R TOCE
554 CHARLES ST
TORRINGTON CT 06790-3421

CHESTER JOSEPH TOCHA
640 KLEIN RD
BUFFALO NY 14221-2722

VIRGINIA L TOCHEK
11812 MILAN AVE
CLEVELAND OH 44111-4658

MARY ANN TOCHKO
UNIT 8
220 BROAD STREET
MERIDEN CT 06450-5845

MARK P TOCHMAN
CUST MATTHEW
P TOCHMAN UGMA MI
17568 FARMCREST LN
NORTHVILLE MI 48167-2235

MARK P TOCHMAN
CUST SARAH W
TOCHMAN UGMA TX
17568 FARMCREST LN
NORTHVILLE MI 48167-2235

WILLIAM J TOCHMAN &
IRENE M TOCHMAN JT TEN
31628 ALABAMA
LIVONIA MI 48150-3933

JEAN F TOCICKI
73 STANTON
YOUNGSTOWN OH 44512-2216

BONNIE L TOCKSTEIN
BOX 104
MUNGER MI 48747-0104

FERDINAND W TOCZEK
74 SUNNYSIDE
BUFFALO NY 14207-2237

SHERYL L TOCZEK
ATTN SHERYL L WOZNIAK
9377 JUNIPER PL
CLARENCE CNTR NY 14032-9135

JANE A TOCZYNSKI
165 TUSCARORA RD
BUFFALO NY 14220-2429

ANTHONY SABATELLI TOD
LISA TAMBASCIO &
JANINE TOMPKINS
HC 1 BOX 1A103
LACKAWAXEN PA  18435-9738

ARLEEN E HALAJCSIK TOD
CHERYL MCFADDEN &
JOHN S HALAJCSIK &
BRUCE J HALAJCSIK
317 LONGLEAF RD
SUMMERVILLE SC  29483-2072

BENNETT SHIRLEY I TOD
9908 NORTH HAWTHORNE AVE
KANSAS CITY MO  64157

BETTY J GUMINSKI TOD
GARY M GUMINSKI &
GREGORY A GUMINSKI &
KAREN M TROJNIAK
5421 DOOLEY DR
LINDEN MI  48451-8901

BETTY L CURTIS TOD
SUZETTE CURTIS &
DENNIS CURTIS
5105 W 8TH ST
BRADENTON FL  34207-6260

BEVERLY L CARNAHAN TOD
NORMAN L THOMPSON &
BEVERLY L KNOEBEL &
RODNEY D THOMPSON
102 PRAIRIE VIEW ACRES
HERCULANEUM MO  63048

CHARLENE E HANFORD TOD
KATHLEEN H WROBLE &
EDWARD G HANFORD JR
4841 BRIDGE RD
COCOA FL  32927-8219

CORNELIUS L GLOTH TOD
RUSSELL C GLOTH &
MELISSA L SCHULTE
107 STEALEY RD
WENTZVILLE MO  63385-6313

DALE B BESOM TOD
JANICE A SMUCKER &
AUDREY Z SOKOLOSKI
2425 HOOVERSIDE LN
GROVE CITY OH  43123-3936

DONNA B GETTIG TOD
7149 ELDERWOOD CIRCLE
CLARKSTON MI  48346

DONNA B GETTIG TOD
7149 ELDERWOOD CIRCLE
CLARKSTON MI  48346

DORIS M BERGNER TOD
5529 LIBERTY FAIRFIELD RD BOX 23
HAMILTON OH  45011-8548

EARL TORAIN TOD
3151 MAYFIELD RD APT 1333
CLEVELAND OH  44118-1771

EDNA M SMITH TOD
DANNY E HOCKEY & LEANN TESTER &
CHERLY L SCARBOROUGH & DAWN K
JOHNSTON
1531 SEYMOUR LAKE RD
OXFORD MI  48371-4342

EDWIN B FOCKLER III TOD
EDWIN B FOCKLER IV
CAMERON H FOCKLER
KARL H FOCKLER
205 E MAIN ST
ELKTON MD  21921-5769

ESTHER I TORPEY TOD
JUDY K YOKOM
UNDER THE STA TOD RULES
5486 SHERIDAN AVE
FLUSHING MI  48433-9713

EVANGELINE J BALL TOD
CHARLES J BALL & DEBORAH H
STANLEY & BARBARA E JONES
7802 PINE PKWY
DARIEN IL  60561

GERALD R PATTERSON TOD
KAREN S CASSIDY &
PATRICIA A PATTERSON &
GERALD R PATTERSON JR
8430 SETTLERS PASSAGE
BECKSVILLE OH  44141-1732

HELEN A TAYLOR TOD
ROBERT N TAYLOR & CLAIRE E
BARCLAY
383 ARKANSAS DR
VALLEY STREAM NY  11580-1834

J MACK SWIGERT TOD
U S BANK NA & SALLY HAMILTON TRS
J MACK SWIGERT TRUST U/A DTD 07/25/
SUBJECT TO STA TOD RULES
425 WALNUT ST SUITE 1800
CINCINNATI OH  45202

JERRY D ORLUCK TOD
SHARON L BLAQUIERE &
MARK A ORLUCK
5049 LAKESHORE 11
LEXINGTON MI  48450

JOAN E SERMERSHEIM TOD
ERIC D SERMERSHEIM & GREG J
SERMERSHEIM & JULIE M BENDER
900 W STATE RD 66
ROCKPORT IN  47635-9268

JOANNE E LANCZAK TOD
MARYANN GUZDZIAL & SUSAN J
MILLER & DEBRA K WALSH & DEANNE
L STEFANOVSKY
2984 GROVE RD
STANDISH MI  48658

JOANNE F SCHMIEDING TOD
SANDRA MARTINEZ & SHARON ASHLEY &
SUSAN HERRMANN
5262 SUWANNEE RD
SPRING HILL FL  34607-2356

JOHN A HIGGINBOTHAM TOD
AUDREY POINDEXTER
UNDER STA GUIDELINES
6411 PAGE
ST LOUIS MO  63133-1929

JOHN EICHER TOD
8010 DEEPWOOD
APT M-11
MENTOR OH  44060

JOSEPHINE RUSCIOLELLI TOD
DONNA RUSCIOLELLI & JUDITH
RUSCIOLELLI & BARBARA R STEWART
12543 LONGVIEW
DETROIT MI  48213-1846

JOYCE H MEDBURY TOD
12050 MONTGOMERY RD
COTTAGE 504
CINCINATTI OH  45249

JULIA IRENE ARMS TOD
GRETTA JEAN WAYNICK & KELLIE
INTRAVIA
5300 SW 89TH ST
OCALA FL  34476-3832

LEONARD D EILMANN TOD
STEVEN D EILMAN &
DEBRA L EILMANN
819 BELL ROAD
WRIGHT CITY MO  63390-2107

LEROY A WILSON JR TOD
LEROY ALFRED WILSON &
NANCY W BEST & DONNA F WILSON
3757 S 2000 EAST
SALT LAKE CITY UT  84109-3347

LOIS STEIN MCDOWELL TOD
PO BOX 13357
FLINT MI  13357

LOLA P ASARO TOD
SAM ASARO &
SALLY A FLATEN
28988 JAMES
GARDEN CITY MI  48135-2124

LUCILLE MAKAROV TOD
MASSACHUSETTS EYE AND EAR
INFIRMARY
5335 BREEZE HILL DR
TROY MI  48098-2707

MARGIE L KUTTENKULER TOD
LORI COMBS
EDWARD KUTTENKULER
LARRY KUTTENKULER
BOX 3
TIPTON MO  65081-0003

MARY A LINDAMOOD TOD
KAREN J GAITLEY BRENDA A HAYMAN
KARLA L WALL JANET WEBB
BARRY E LINDAMOOD
601 BADEN AVE
VIRGINIA BEACH VA  23464-2313

MARY MOLLOY TOD
BRIAN P MOLLOY & ANGELA M
LASTOMIRSKY & LYNN M GENNA
23018 LAMBRECHT
EASTPOINTE MI  48021-1865

MILDRED M SCHEEF TOD
RONALD R SCHEEF &
CYNTHIA D EARL
13929 PIERCE
OMAHA NE  68144-1031

MILDRED WEDEL TOD
MARGARET MUNCASTER & HENRY
BLATTEL
6674 E STRADA DE ACERO
TUCSON AZ  85750-5920

MIMOSE JOSEPH CAMILIEN TOD
CHRISTOPHER JONATHAN & MELISSA
CAMILIEN
5 SLOAN CIRCLE
RANDOLPH MA  02368-2939

MURIEL S SAMBORSKI TOD
MARIE ACCUMANNO
SUJECT TO STA TOD RULES
89A MOLLY PITCHER LANE CONDO 5
YORKTOWN HEIGHTS NY  10598

NANCY J OLIVER TOD
TERRI N OLIVER &
STEVEN L OLIVER
601 E 13TH ST
MIO MI  48647-9619

NORMA E RENICK TOD
GLENDA E SCHROEDER &
GAIL K RENICK & GARREL L RENICK
1008 ELMONT
SULLIVAN MO  63080-1006

RICK A FOWLER TOD
1265 MAIN ST
SAINT CHARLES MI  48655-1005

RUTH G LARUE TOD
CHRISTOPHER D LARUE &
STEVEN K LARUE &
KEITH G LARUE
612-C AVENIDA SEVILLA
LAGUNA WOODS CA  92637

SHIRLEY C STARKEY TOD
CYNTHIA MARY ARNOLD &
MICHAEL JOHN STARKEY
11165 STANWICK COURT
ST LOUIS MO  63126-3431

SHIRLEY L ELLING TOD
JAMES LEE ELLING &
BRENDA SUE ELLING &
KELLY RENEE ELLING JT TEN
RT 1 BOX 110
CONCORDIA MO  64020-9728

THEDA D CURTIS TOD
TERRY L CURTIS &
DALE P CURTIS
5181 GREEN ARBOR DRIVE
GENESEE MI  48437

THERESE LIENCZEWSKI TOD
JOHN LIENCZEWSKI & JOSEPH
LIENCZEWSKI
2306 OWEN
SAGINAW MI  48601-3410

VIRGINIA L GALL TOD
FIFTH THIRD BANK TR
UA 06/04/96
7300 DEARWESTER DR APT 317
CINCINNATI OH  45236-6110

WALTER BOHAY TOD
CAROL L EVANS & LINDA M CIMO &
CLAUDIA KILBANE
3550 DELLBANK DR
ROCKY RIVER OH  44116-4245

WILLIAM R TRIMPE TOD &
EILEEN A DISBENNETT &
KENNETH F TRIMPE &
MICHAEL A TRIMPE JT TEN
3857 TROPHY BLVD
NEW PORT RITCHEY FL  34655

WYNEMA R MARLATTE TOD
GLYNIS M THOMPSON & TRAVIS
MARLATTE
1335 32ND ST SW
PINE RIVER MN  56474-5028

HAROLD S TODA
1394-7 NAKAGAMI-CHO
AKISHIMA-SHI TOKYO ZZZZZ

DIANA TODARO
1637 GREENWAY BLVD
VALLEY STREAM NY  11580-1217

GUIDO A TODARO &
ALICE H TODARO JT TEN
12 LOMA LINDA ROAD
SAN RAFAEL CA  94901-4215

JEROME M TODARO &
VIRGINIA TODARO JT TEN
1522 OAK ST
SOUTH GREENSBURG PA  15601-5440

JEROME M TODARO
1522 OAK ST
GREENSBURG PA  15601-5440

JOHN P TODARO
TR JOHN P TODARO TRUST
UA 11/22/86
122 40 133RD AVE
S OZONE PARK NY  11420-3237

TODD & WALTER A PARTNERSHIP
145 MARKET STREET
LEXINGTON KY  40507-1104

ADELLE L TODD
1201 AVENUE F
GARLAND TX  75040-6920

ALVIN K TODD
22099 230TH AVE
PARIS MI  49338-9747

ANNA M TODD
TR THE ANNA M TODD LIV TRUST
UA 12/20/94
9928 G BUNKER HILL
ST LOUIS MO  63123-7423

ESTATE OF ASA F TODD
1201 AVENUE F
GARLAND TX  75040-6920

BARBARA E TODD
ATTN BARBARA E BROWN
677 SIGNAL HILL DRIVE
MILFORD OH  45150-1473

BENJAMIN F TODD &
THRESA M TODD JT TEN
5255 WORCHESTER DR
SWARTZ CREEK MI  48473-1159

BRIAR TODD
ATTN BRIAR TODD YONG
2961 FOOTHILL ROAD
SANTA BARBARA CA  93105-2905

CARRI LEIGH TODD
CUST SAMUEL SMITH TODD UTMA GA
125 MITCHELL BLUFF
ATHENS GA  30606

CHARLES BRUCE TODD
1017 GRASSMERE AVE
OCEAN NJ  07712-4227

CHRISTINE J TODD
4485 LOTZ RD
DAYTON OH  45429-1827

CLARENCE TODD
16249 SUSSEX
MARKHAM IL  60426

CLEATIS L TODD
c/o PHYLLIS SPIVEY
18035 GOLDEN LEAF LANE
RIVERSIDE CA  92504

DANIELLE ELIZABETH TODD
3151 SMUGGLERS RIDGE
COMMERCE TWP MI  48390

DAVID ANDREW TODD
1627 ROGERS COURT
WALL NJ  07719-3863

DAVID R TODD &
VICKIE B TODD JT TEN
315 EAST CENTER STREET
HEBER CITY UT  84032-1900

DAVID S TODD
35440 BROOKSTONE DR
NEW BOSTON MI  48164-9125

DENISE TODD
14332 BALSAM
SOUTHGATE MI  48195

DENNIS C TODD
6264 AMANDA
SAGINAW MI  48603-4361

DONNA C TODD
1537 COVENT ROAD
TROY OH  45373-2473

ELEANOR MAE TODD
1601 SW 87TH
OKLAHOMA CITY OK  73159-6206

FOREST B TODD &
JACQUELINE TODD JT TEN
4408 BRENDA DR
ANDERSON IN  46013-1404

FRANK A TODD
22833 GRACE HILL LANE
ATHENS AL  35614-3539

FRED H TODD
2302 AUBURN DRIVE SW
DECATUR AL  35603-1005

FREDERICK W TODD
6 NEWELL ST
CAMBRIDGE MA  02140-2604

GALE A TODD
4N278 KAELIN RD
WEST CHICAGO IL  60185-1264

GEORGE E TODD
1101 WEAVER FARM LANE
SPRING HILL TN  37174-2186

GORDON C TODD &
BARBARA D TODD JT TEN
44 MC KINLEY ST
MANCHESTER CT  06040-4845

GRACE KANE TODD JR
714 OAK TERRACE
HENDERSONVILLE NC  28791-3231

HAROLD G TODD &
HELEN M TODD JT TEN
2895 WAGNER RD
WILLOW SPRINGS MO  65793-8961

HECTOR L TODD
129 WOODWARD AVE
BUFFALO NY  14214-2311

HELEN L TODD
1057 GRANDVIEW RD
DANIELS WV  25832-9404

IRA T TODD JR
BOX 671
CRISFIELD MD  21817-0671

J BEECHER TODD &
DEBORAH L TODD JT TEN
18566 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-3525

JAMES TODD
GEORGIAN CT CO-OP APTS
6261 NE 19TH AVE 1126
FT LAUDERDALE FL  33308-1349

JANET M TODD
25 EAST END AVE
NEW YORK NY  10028-7052

JEANNE M TODD
3900 WOODMONT PARK LANE
LOUISCVILLE KY  40245-8426

JERRY E TODD
2603 EASTON
HARRISONVILLE MO  64701-3624

JERRY W TODD
507 OAK ST
CLIO MI  48420

JOHN WESLEY TODD IV
1015 CARRIAGE DR
HARRISBURG VA  22801-9688

JOSEPH A TODD
31771 AL HWY 99
ANDERSON AL  35610-3001

KATHERINE H TODD
1034 RICHLAND CT
CHICO CA  95926-7153

KENNETH L TODD &
DOROTHY F TODD JT TEN
2849 STEVENSON ST
FLINT MI  48504-7538

KENNETH L TODD &
MARIE C MILLS JT TEN
2849 STEVENSON ST
FLINT MI  48504-7538

KENNETH L TODD &
MARIE C MILLS &
DOROTHY F TODD JT TEN
2849 STEVENSON ST
FLINT MI  48504-7538

LOIS C TODD
2849 SHACKTOWN RD
YADKINVILLE NC  27055-5704

MARJORIE TODD &
WILLIAM R TODD JT TEN
3500 HADLEY PL
ARCATA CA  95521-6931

MARJORIE ALEXIS TODD
3500 HADLEY PLACE
ARCATA CA  95521-6931

MARNA TODD
21383 FALLS RIDGE WAY
BOCA RATON FL  33428-4873

MARY ANNE TODD
3608 EMPEDRADO
TAMPA FL  33629-6914

MARY L TODD
4221 TARENTUM DR
FLORISSANT MO  63033-6830

MARYBETH TODD
3577 DAVID K
WATERFORD MI  48329-1316

MICHAEL TODD
RR 1 BOX 7
NORMAN IN  47264-9801

MICHAEL A TODD
14093 BARRET MILL RD
BAINBRIDGE OH  45612-9538

MICHAEL J TODD
232 E 300 NORTH
ANDERSON IN  46012-1206

MILDRED W TODD JR
1808 NORFOLK
INDIANAPOLIS IN  46224-5529

NORMAN E TODD
1116 FERNWOOD
TOLEDO OH  43607-1903

NORMAN L TODD
6400 W ST RD 64
ECKERTY IN  47116-9228

P D TODD
549 W COLLEGE AVE
STANTON KY  40380-2229

PATRICIA H TODD
TR PATRICIA H TODD REV TRUST
UA 10/13/99
7109 CHURCHILL RD
MCLEAN VA  22101-2002

PAUL D TODD &
MELBA D TODD JT TEN
BOX 55
GIBSON MO  63847-0055

PAULINE TODD
2109 WINANS ST
FLINT MI  48503-5857

PAULINE H TODD
2109 WINANS AVE
FLINT MI  48503-5857

RICHARD L TODD
2607 BROOKSHIRE DRIVE
KOKOMO IN  46902-4787

ROBERT B TODD
83 WEST CASTLEVIEW DRIVE
BRASELTON GA  30517-2390

RUTH F TODD
9 TAMARIX DR
BREWSTER NY  10509-4117

SARAH ELLEN TODD
ATTN SARAH NACE
10990 CENTENNIAL ROAD
DISPUTAUTA VA  23842

TERRY L TODD
R 2 BOX 35
HELTONVILLE IN  47436-9722

W STEPHEN TODD
7068 STINGER PLACE
SAINT LOUIS MO  63129-5648

WALTER R TODD
3369 WINDLAND DR
FLINT MI  48504-1764

WELLS L TODD
1761 SEA OATS DR
ATLANTIC BEACH FL  32233-5828

WILLIAM B TODD JR
TR WILLIAM B TODD JR REV TRUST
UA 10/13/99
7109 CHURCHILL RD
MCLEAN VA  22101-2002

WILLIAM E TODD
29724 TRANCREST
LIVONIA MI  48152-4531

WILLIAM E TODD
9373 WEST ESCUDA DR
PEORIA AZ  85382-0979

WILLIAM M TODD
TR THE WILLIAM M TODD LIV TRUST
UA 12/20/94
9928 BUNKER HILL
ST LOUIS MO  63123-7423

WILLIAM W TODD &
ROWENA M TODD JT TEN
1739 SALEM ROAD
HELTONVILLE IN  47436

ELSIE TODERAN &
KIP N TODERAN JT TEN
874 BALDWIN DR
TROY MI  48098

JAY L TODES &
NANCY G TODES TEN COM
5933 MALMESBURY RD
DALLAS TX  75252

MARY ANN TODHUNTER
10726 MAPLEWOOD DR
COUNTRYSIDE IL  60525-4813

MARY ANN TODHUNTER &
WILLIAM H TODHUNTER JT TEN
10726 MAPLEWOOD DR
COUNTRYSIDE IL  60525-4813

FRANK A TODISCO III
313 MYRTLE AVE
WESTFIELD NJ  07090-1517

JOSEPH J TODOR
8495 S SHARON DRIVE
OAK CREEK WI  53154-3477

VICTOR TODOROW
11343 MARKLEY RD
GAINES MI  48436-8903

VICTOR TODOROW
11343 MARKLEY RD
GAINES MI  48436-8903

SANDRA JANE TODT
20312 CHALON
ST CLAIR SHORES MI  48080

SUZANNE H TODT
831 N PONTIAC TRAIL #79
WALLED LAKE MI  48390

GARRY V TODY
115 FALLING LEAF DR
LAPEER MI  48446-3140

GERTRUDE A TODY
115 FALLING LEAF DRIVE
LAPEER MI  48446-3140

PATRICIA M TOEBE
19 FOREST RD
WAYNE PA  19087-3203

HAYDEE S TOEDTMAN
2604 GENEVA HILL CT
OAKTON VA  22124-1534

LINDA K TOELLE
60 BAY MEADOWS DR
HOLLAND MI  49424-6497

SANDRA C TOENES
17 AUDUBON PL
MOBILE AL  36606-1907

SUSAN W TOENNIES
218 BAYOU VIEW DR
SEABROOK TX  77586-6102

NANCY M TOENNIESSEN
7786 CHESTNUT RIDGE RD
GASPORT NY  14067-9502

KATHERINE ANN TOENNIGES
CUST LISA A TOENNIGES
UTMA MI
6800 FRANKLIN ROAD
BLOOMFIELD HILLS MI  48301-2928

NANCY HOLMES TOENSING
ATTN NANCY HOLMES
3811 SW 29TH ST
DES MOINES IA  50321-2042

WESTLEY J TOEPKE
BOX 530
GLENDIVE MT  59330-0530

WALTER H TOEPLER
APT 923
411 S WOODWARD
BIRMINGHAM MI  48009-6650

CAROL COLLINS TOFEL
APT 8E
130 E 67TH ST
NEW YORK NY  10021-6136

LAWRENCE E TOFEL
7 DEVONSHIRE ROAD
LIVINGSTON NJ  07039-6203

ROXANA W TOFFERI &
LEIGH J TOFFERI JT TEN
27 HIGH ST
LUDLOW VT  05149-1043

AL P TOFFOLI &
MARGARET D TOFFOLI JT TEN
21512 MAGNOLIA STREET
WALNUT CA  91789

FRANCIS J TOFIL
26326 DOXTATOR AVE
DEARBORN HTS MI  48127-3394

JEANETTE TOFIL
208 STRUTHERS LIBERTY RD
CAMPBELL OH  44405-1967

GLENN E TOFT SR
336 GOLFVIEW RD APT 802
NORTH PALM BEACH FL  33408-3508

JACQUELINE H TOFT
251 VAN SANT AVE BOX 46
ISLAND HEIGHTS NJ  08732-0046

JAMES C TOFT &
JACQUELINE TOFT BODINE JT TEN
267 N ST
SEASIDE PARK NJ  08752-1332

ANNE MARIE TOFTELAND
4615 MEADOW RD
EDINA MN  55424-1231

BEVERLY TOGLIATTI
CUST ANTHONY TOGLIATTI UGMA OH
6407 ARCWOOD RD
INDEPENDENCE OH  44131-4908

BEVERLY TOGLIATTI &
THEODORE TOGLIATTI JT TEN
6407 ARCHWOOD RD
INDEPENDENCE OH  44131-4908

BEVERLY TOGLIATTI
CUST KIMBERLY TOGLIATTI UGMA OH
6407 ARCWOOD RD
INDEPENDENCE OH  44131-4908

BEVERLY TOGLIATTI
CUST ROBERT TOGLIATTI UGMA OH
6407 ARCWOOD RD
INDEPENDENCE OH  44131-4908

BEVERLY TOGLIATTI
CUST THEODORE TOGLIATTI UGMA OH
6407 ARCWOOD RD
INDEPENDENCE OH  44131-4908

UGO R TOGNELLA
5217 N SYDENHAM ST
PHILADELPHIA PA  19141-1617

SOKRATIS TOGRIDIS
111 STRAWBERRY HILL AVE
EAST NORWALK CT  06851-5938

FRED J TOIBERO
12506 WOODRIDGE LANE
HIGHLAND MD  20777-9564

EDMUND TOIFL &
JEAN D TOIFL JT TEN
229 GWEN ROAD
MERIDEN CT  06451-2781

MICHAEL TOIVONEN
152 LUKESPORT DR
QUINCY MI  49082-9595

BETTY TOKARCIK
168 SHULTZ ROAD
MT PLEASANT PA  15666

LORETTA TOKARCZYK
3981 MAPLEFIELD CT UNIT G
CINCINNATI OH  45255

MARJORIE Y TOKARSKI
9327 BUFFALO AVE
NIAGRA FALLS NY  14304-4462

PAUL TOKARSKI
14076 PATTERSON DR
SHELBY TWP MI  48315-4263

STANLEY WILLIAM TOKARSKI
9480 WEST M AVE
KALAMAZOO MI  49009-9430

HENRY TOKARZ
7255 E BROADWAY RD APT 137
MESA AZ  85208-9203

BEATRICE TOKER
10 EAST END AVE
NEW YORK NY  10021-1106

FARID A TOKH
208 HALBERTON DRIVE
FRANKLIN TN  37069-4338

CAREY R TOKIRIO &
KAZUE VICKI TOKIRIO JT TEN
11711 LAGRANGE AVE
LOS ANGELES CA  90025-1807

EMY TOKITSU
1735-16TH AVE S
LETHBRIDGE AB  T1K 0Y9

JAMES G TOKUHISA
14508 STROUBLES CREEK RD
BLACKSBURG VA  24060-4206

JANET C TOKUHISA
BOX 148202
CHICAGO IL  60614-8202

PAUL S TOKUNAGA &
JANE T TOKUNAGA JT TEN
4890 POOLA ST
HONOLULU HI  96821-1461

ARTHUR M TOLAN
3334 US 23 SOUTH
ALPENA MI  49707-4830

CHARLES E TOLAND
8354 E LANTZ
DETROIT MI  48234-3305

PATRICIA ANN TOLAND
APT 9
1111 N 11TH AVE E
NEWTON IA  50208-1817

WILLIAM TOLAND
3436W 300N
WINCHESTER IN  47394-8233

KENNETH D TOLAR
3401 COIT NE
GRAND RAPIDS MI  49525-2665

ANN TOLBERT
444 KALMIA AVE
BOULDER CO  80304-1732

BARBARA O TOLBERT
RR 15 BOX 1027
BEDFORD IN  47421-9055

CHARLES L TOLBERT
5739 FLEMING AVENUE
OAKLAND CA  94605-1129

CHARLIE TOLBERT JR
2020 OXLEY DRIVE
FLINT MI  48504-7092

DAVID TOLBERT
2205 CRESTWOOD
ANDERSON IN  46016-2751

EDDIE L TOLBERT
1060 DEACON
DETROIT MI  48217-1611

ELEANOR D TOLBERT
2381 EMERALD FOREST CIR
EAST LANSING MI  48823-7214

GERALD W TOLBERT
717 BAY ST
PONTIAC MI  48342-1921

GOLDEN TOLBERT
17231 ROWE
DETROIT MI  48205-3196

HERMAN TOLBERT
4977 MOSES DR
LIVERPOOL NY  13090-2570

JUANITA TOLBERT &
JOHN D TOLBERT JT TEN
23191 COVENTRY WOODS
SOUTHFIELD MI  48034-5165

JUANITA L TOLBERT
23191 COVENTRY WOODS
SOUTHFIELD MI  48034-5165

MERRILL PLUMER TOLBERT
107 HURON AVE
LYNCHBURG VA  24503-4103

NELLIE H TOLBERT
1319 W 8TH ST
ANDERSON IN  46016-2621

ROBERT J TOLBERT
27674 MORNINGSIDE PLZ
LATHRUP VILLAGE MI  48076-3265

ROOSEVELT TOLBERT
BOX 597
SAGINAW MI  48606-0597

THOMAS TOLBERT
C/O THOMAS TOLBERT SR
4250 WIMBLEDON DR APT 12
GRANDVILLE MI  49418-2848

EVELYN TOLCHINSKY
74 SUMMIT CRESCENT
WESTMOUNT QC  H3Y 1L7

FREDERICK H TOLDO JR
15380 JENNINGS ROAD
FENTON MI  48430-1735

LILY L TOLEDANO
3028 PRYTANIA ST
NEW ORLEANS LA  70115-3350

RYKERT O TOLEDANO JR
18061 THREE RIVERS RD
COVINGTON LA  70433-8950

TOLEDO METRO FEDERAL CU FBO
BOMA ORLUMKPO
345 OAK COURT
HOLLAND OK  43528

NELLY TOLEDO
667 PONCE DE LEON 293
SAN JUAN PR  00907-3201

ROBERT L TOLEMAN
421 E BLOSSOM HILL RD
DAYTON OH  45449-2059

JACQUELINE S TOLEN
912 NOB HILL DRIVE-UNIT#2
NILES OH  44446-4133

WILLIAM E TOLEN
85 WHITE RD
COLUMBIAVILLE MI  48421-9746

BARBARA V TOLER &
HAROLD GAY TOLER JT TEN
30021 JOHNSON POINT
LEESBURG FL  34748-9214

DOUGLAS G TOLER
285 BROOKLYN AVE
DAYTON OH  45417-2238

ISABEL WRAY TOLER
3271 BARROWS MILL ROAD
MARTINSVILLE VA  24112-8040

JOHN C TOLER
1222 FLUSHING RD
FLINT MI  48504-4755

MARILYN TOLER
BOX 2470
BURNEY CA  96013-2470

RICHARD R TOLER
3329 KAWKAWLIN RD
BAY CITY MI  48706

STEPHEN E TOLER
10641 TOSTON LN
GLENALLEN VA  23060

JESSE E TOLERSON III
2433 S 700 W
RUSSIAVILLE IN  46979-9429

BASIL W TOLES &
BEULAH F TOLES JT TEN
600 AVE D
BOX 471
MOORE HAVEN FL  33471-3009

BETTIE J TOLES &
LYNDA J ZECHAR JT TEN
275 TEXAS ST
ROCHESTER HILLS MI  48309-1577

DAVID K TOLES
1014 1/2 N LIMESTONE
LEXINGTON KY  40505

EUGENE TOLES
150 E FOSS
FLINT MI  48505-2116

JOHN TOLES JR
16814 LANGLY AVE
CLEVELAND OH  44128-3608

LEE H TOLES
91 HILL N DALE
SNELBYVILLE KY  40065

MICHAEL L TOLES
1388 SENTINEL RIDGE DR
FLINT MI 48532-37  49889

MICHELLE R TOLES
7519 GATHINGS DRIVE
FORT WAYNE IN  46816-2755

RONALD D TOLES
612 HEREFORD LN
MILLSAP TX  76066-2624

BLAZE TOLESKI
10014 LAKE PARK DR
CINCINNATI OH  45231-2507

JIMMY L TOLESTON
5505 LAKE PLACID DR
DALLAS TX  75232-1955

ROSEMARY F TOLETTI &
ELEANA M TOLETTI JT TEN
120 RIDGEFIELD AVE
WATERBURY CT  06705-2747

ROBERT TOLF &
BETTY TOLF JT TEN
201 S TRIVOLI AVE
TRIVOLI IL  61569-9774

MISS FRANCES MAE TOLHURST
319 WOODLAND AVE
NEPTUNE NJ  07753-3846

PHILIP A TOLISANO &
IRENE W TOLISANO JT TEN
CIDER MILL RD
ELLINGTON CT  06029

ALBERTEEN TOLIVER
4456 S HILLCREST CIR
FLINT MI  48506-1452

JAMES E TOLIVER
414 TOD LN
YOUNGSTOWN OH  44504-1404

JAMES W TOLIVER
2702 N WHEELER ST
INDIANAPOLIS IN  46218-2836

JULIA M TOLIVER
1506 N DELPHOS
KOKOMO IN  46901-2536

LISA M TOLIVER
ATTN LISA M SCHAFER BROWN
240 BUCKINGHAM CIR
LAFAYETTE IN
BROOKSTON IN  47909-6921

MACK C TOLIVER
BOX 761
WINSER LA  71378-0761

ROGER D TOLIVER
6670 S W ROOD BRIDGE ROAD
HILLSBORO OR  97123-9146

CLARENCE C TOLK
3706 TAM OSHANTER
MESQUITE TX  75150-1027

ELISABETH L TOLKACZ &
MARY HELEN DUEWEKE &
JOSPEH MARK TOLKACZ JT TEN
22121 CHALON
ST CLAIR SHORES MI  48080-3521

ELISABETH L TOLKACZ &
MARY HELEN TOLKACZ DUEWEKE &
JOSEPH MARK TOLKACZ JT TEN
22121 CHALON
ST CLAIR SHORES MI  48080-3521

WALTER J TOLKACZ &
KATHRYNE E TOLKACZ JT TEN
2125 JOANNE
TROY MI  48084-1130

JUDITH S TOLKAN
7329 N SANTA MONICA
MILWAUKEE WI  53217-3508

PATRICIA BIRK TOLKSDORF
41260 SCARBOROUGH CT
CLINTON TOWNSHIP MI  48038-2195

DAVID TOLL
112 CHATAM CT
MAPLE GLEN PA  19002-2865

HENRY C TOLL
1300 RIVERVIEW DR NW
ALBUQUERQUE NM  87105-1118

MICHAEL W TOLL
4018 W KEARSLEY ST
FLINT MI  48532

STEVEN R TOLL
BOX 891 441 QUEENS ST
GRANTON ON  N0M 1V0

BETTY M TOLLANDER
5744 NORTH 79TH AVE
OMAHA NE  68134-2013

BETTY M TOLLANDER &
ROBERT L TOLLANDER JT TEN
5744 NO 79 AVE
OMAHA NE  68134-2013

DIANE M TOLLE
5605 MADRID DR
YOUNGSTOWN OH  44515-4136

EDWARD R TOLLE
1033 GEORGIAN DR
KETTERING OH  45429-5631

MICHAEL G TOLLE
312 WESTERLY HILLS
ENGLEWOOD OH  45322-2341

PAUL E TOLLE
4470 N W 32ND ST
OCALA FL  34482-8371

LUTHER A TOLLEFSON &
MARILEE T TOLLEFSON JT TEN
14006 SHIPPERS LANE
ROCKVILLE MD  20853-2665

BARBARA S TOLLES
91 BICKFORD LANE
NEW CANAAN CT  06840-6104

BETTY SUE TOLLEY &
CHARLOTTE S HUBER JT TEN
BOX 424
CARDWELL MO  63829-0424

CHERYL DANIELS TOLLEY
CUST WILLIAM PEET TOLLEY
U/THE COLO UNIFORM GIFTS TO
MINORS ACT
5 WESTGATE ROAD
COLORADO SPRINGS CO  80906-4308

CRAIG A TOLLEY
515 MARLIN FARM RD
STEWARTSVILLE NJ  08886-3251

HARRY A TOLLEY JR
5259 W 49TH ST
PARMA OH  44134-1019

HOBERT W TOLLEY &
JAMES H TOLLEY JT TEN
114 WILLIS STREET
CAMBRIDGE MD  21613

HOWARD TOLLEY
1800 NORTH SEMINARY
GALESBURG IL  61401-1908

LEONARD J TOLLEY JR &
NORA L TOLLEY JT TEN
2801 CAMBRIDGE RD
LANTANA FL  33462-3814

MARGARET ELIZABETH TOLLEY
515 MARLIN FARM ROAD
STEWARTSVILLE NJ  08886-3251

MARJORIE E TOLLEY
1800 NORTH SEMINARY
GALESBURG IL  61401-1908

W ROBERT TOLLEY &
PATRICIA S TOLLEY JT TEN
5955 INDIAN QUARTER RD
CAMBRIDGE MD  21613

WILLIAM P TOLLEY
CUST BRANDON W TOLLEY
UTMA CO
15451 S 5TH ST
PHOENIX AZ  85048-1889

WILLIAM P TOLLEY
CUST TYLER
W TOLLEY UTMA CO
15451 S 5TH ST
PHOENIX AZ  85048-1889

LESTER L TOLLIE &
NANCY TOLLIE JT TEN
10020 PERRY DR
OVERLAND PARK KS  66212-5418

JEAN JONES TOLLISON
403 PINE CREST DRIVE
VIDALIA GA  30474-5202

SHARON A TOLLISON
310 VICKIE DR
DEL CITY OK  73115-3850

ALDINE V TOLLIVER
3446 KENSINTON
KANSAS CITY MO  64128-2130

CURTIS H TOLLIVER
4757 GRAFTON RD
BRUNSWICK OH  44212-2027

DELBERT W TOLLIVER
7644 HERBISON
BATH MI  48808-8425

DELBERT W TOLLIVER &
JANET KAY TOLLIVER JT TEN
7644 HERBISON
BATH MI  48808-8425

EARLENE TOLLIVER
9500 STOUT
DETROIT MI  48228-1524

GEORGE TOLLIVER
801 REIN AVE
ORANGE TX  77630-3974

JEFFREY A TOLLIVER
8256 WINEGAR RD
PERRY MI  48872-9744

PATRICIA A TOLLIVER
BOX 17696
DAYTON OH  45417-0696

RALPH E TOLLIVER
6218 NORWALK RD
MEDINA OH  44256-9454

ROBERT A TOLLIVER
3104 N 84TH PLACE
KANSAS CITY KS  66109-1008

WAYNE F TOLLIVER
400 TOPAZ
MITCHELL IN  47446

STEVEN J TOLLUS
13876 HOEFT ROAD
BELLEVILLE MI  48111-4273

ANN R TOLMAN
BOX 143
LYNDON VT  05849-0143

CURTIS M TOLMAN &
PHYLLIS C TOLMAN JT TEN
326 MAPLE AVE
OLD SAYBROOK CT  06475-2846

EUGENE B TOLMAN
3066 ATLANTIC HIGHWAY
BOX 482
WARREN ME  04864-4323

HUBERT TOLMAN &
NANCY M TOLMAN JT TEN
174 BLUE HERON RD
DUBACH LA  71235-3426

VLADIMIR S TOLMOCHOW
5243 ACACIA ST
SAN GABRIEL CA  91776-2106

JOHN V TOLOMEO EXECUTOR OF
THE ESTATE OF BERNARD J
MCALEER
3318 GERYVILLE PIKE
PENNSBURG PA  18073-2613

JAMES J TOLONE
5959 W 55TH ST
CHICAGO IL  60638-2721

GLORIA O TOLOPKA
293 WEST 5TH ST
DEER PARK NY  11729-6538

GARY J TOLOTTI &
RUTH E BANDLE JT TEN
BOX 3404
CAMARILLO CA  93011-3404

ROBERT W TOLPA &
CAROL A TOLPA JT TEN
17857 SE 87TH BOURNE AV
THE VILLAGES FL  32162

DELORIS T TOLSON
3124 GRACEFIELD RD APT 310
SILVER SPRING MD  20904

FLORENCE CLAYTON TOLSON
36 MILL POND RD
DURHAM NH  03824-2720

JAMES TOLSON JR
BOX 270192
KANSAS CITY MO  64127-0192

RUTH H TOLSON
3708 N KIEL AVE
INDIANAPOLIS IN  46224-1229

ORIAN ELIZABETH TOLTON
BOX 2174
CARMEL CA  93921-2174

JOHN C TOLZMAN
8608 FLUTTERING LEAF TRAIL
403
ODENTON MD  21113

TOM A COLLINS & SHARON L COLLINS
TT
TOM A COLLINS & SHARON L COLLINS TR
DTD 3/25/03
2224 WILDWOOD HOLLOW DR
VALRICO FL  33594

ALBERT TOM &
JUNE TOM JT TEN
1567 MINDEN DRIVE
SAN DIEGO CA  92111-7121

ALVIN L TOM &
MERRI TOM JT TEN
11958 KONTIKI DR
STERLING HEIGHTS MI  48312-3030

DON K TOM
1750 ANNCHESTER COURT
ROCHESTER MI  48306-3605

DON K TOM &
CHONG MI TOM JT TEN
1750 ANNCHESTER COURT
ROCHESTER MI  48306-3605

GENE H TOM &
BARBARA TOM JT TEN
1466 W HIGHWAY 12
WALLA WALLA WA  99362-8546

HO OYE TOM &
TOY MEE TOM JT TEN
88-41 62ND DRIVE
REGO PARK NY  11374-2822

TOM K COSTOPOULOS & MARY
COSTOPOULOS TRUSTEES UA
COSTOPOULOS FAMILY TRUST DTD
10/11/1990
17627 VINCENNES ST
NORTHRIDGE CA  91325-2349

ROXANA PROCTOR TOM
4002 FM 1099
CAMPBELLTON TX  78008-3513

STEVEN MICHAEL TOM
1130 NORTON AVE
IDAHO FALLAS ID  83402-1732

WILLIAM J TOM &
IDA MAE R TOM JT TEN
316 ALBINA DR
BELLEVUE OH  44811-1003

DONNA M TOMAIO
31 CLUBHOUSE RD
ROTONDA WEST FL  33947-2009

ALFRED D TOMAK
7080 W LAW ROAD
VALLEY CITY OH  44280-9509

JOHN HENRY TOMAKA
3086 TARRYWOOD TER
PUNTA GORDA FL  33983-3358

RUTH L TOMALAS
TR UNDER
DECLARATION OF TRUST DTD
7/5/1990
8685 MERCED CIRCLE 1015A
HUNTINGTN BCH CA  92646

ROBERT L TOMALIA
514 AUTUMN DRIVE
FLUSHING MI  48433-1921

BETTY JUNE TOMAN
1157 OVERLOOK COURT
PICKERINGTON OH  43147-8238

MISS HOLLY SUE TOMAN
36951 FERNVIEW LANE
LAKE VILLA IL  60046-6719

JANET TOMAN
1153 SHORE RD
LAMOINE ME  04605-4452

LORRAINE M TOMAN
5919 LONGVIEW DR
LAGRANGE IL  60525-3954

SCOTT J TOMAN
603 E WINSTON CIRCLE
BROKEN ARROW OK  74011-7271

TIMOTHY L TOMAN
1188 WEST GRAND RIVER ROAD
OWOSSO MI  48867-8718

LLOYD E TOMANY JR &
JOAN B TOMANY JT TEN
700 E ILLINOIS HWY
NEW LENOX IL  60451-2686

CHARLES G TOMASCHKE
1553 CENTER ROAD
KENDALL NY  14476-9716

MICHAEL TOMASCHKO
46239 HULING STREET
SHELBY TOWNSHIP MI  48317-3913

LINDA J TOMASCZAK
5519 HWY G
CALENDONIA WI  53108-9714

JOHN P TOMASEK
11749 E LOVEJOY RD
BYRON MI  48418-9612

KENNETH G TOMASEK
15114 MEADOW LANE
LINDEN MI  48451

AMELIA D TOMASELLI
20 EISENHOWER DR
LOCKPORT NY  14094-5759

GERALD TOMASELLI
24 PLEASANT VALLEY RD
MORGANVILLE NJ  07751-1134

THOMAS M TOMASELLI
20 EISENHOWER DR
LOCKPORT NY  14094-5759

PETER J TOMASELLO
235 GOLDEN PHEASANT DR
GETZVILLE NY  14068

LAURA ELLEN TOMASETTI
50 VOSE ST
FRAMINGHAM MA  01702-8421

VINCENT M TOMASETTI
RR 1 BOX 273
STRATTANVILLE PA  16258-9725

BENJAMIN J TOMASIK &
IRENE M TOMASIK JT TEN
15174 OCONNOR
ALLEN PARK MI  48101-2938

CARRIE R TOMASIK &
RONALD T TOMASIK JT TEN
3610 OGEMA AVE
FLINT MI  48507-1839

ELEFTERIA TOMASIK
1024 TEAL RD
PEOTONE IL  60468-8984

IRENE M TOMASIK
15174 OCONNOR
ALLEN PARK MI  48101-2938

KATHLEEN A TOMASIK &
THOMAS L TOMASIK JT TEN
2511 PINEVIEW DRIVE N E
GRAND RAPIDS MI  49525-6703

LYNN TOMASIK
9818 COUNTRY OAKS DR
FORT MYERS FL  33912-6202

RUTH TOMASIK
4638 N 110TH ST
WAUWATOSA WI  53225-4412

THOMAS L TOMASIK
2511 PINEVIEW DR N E
GRAND RAPIDS MI  49525-6703

THOMAS N TOMASIK &
ARLENE M TOMASIK JT TEN
13501 S NATCHEZ TRAIL
ORLAND PK IL  60467-1218

PETER A TOMASINO
21 JAMES AVE
KENDALL PARK NJ  08824-1620

HELEN F TOMASKO
20 SPRING HILL LANE
BETHEL CT  06801-2726

MARGARET H TOMASKO
13901 BENNINGTON BLVD
MIDDLEBURG HTS OH  44130

WALTER R TOMASKO
12223 BETHANY AVENUE
CLEVELAND OH  44111-4677

RALPH R TOMASOV
1893 CARMEN ROAD
BARKER NY  14012-9666

GEORGE M TOMASOVIC
10862 ALBION RD
N ROYALTON OH  44133-2553

MICHAEL J TOMASOVICH
1011 BERKSHIRE AVE
PITTSBURGH PA  15226-2218

CHERYL TOMASSETTI
23 MT AIRY RD APT 2A
CROTON ON HUDSON NY  10520-2146

ROBERT TOMASSETTI
27 OAK ST
SOUTHINGTON CT  06489-3274

ROSE MARIE TOMASSETTI
27 OAK STREET
SOUTHINGTON CT  06489-3274

MARK B TOMASSI
27 POINT BEACH DRIVE
MILFORD CT  06460

ANTHONY A TOMASSONI &
ALMA M TOMASSONI JT TEN
501 MARGARET ST
IRON MOUNTAIN MI  49801-1843

DAVID P TOMASULA
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

DAVID PAUL TOMASULA &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DRIVE
SANDUSKY OH  44870-6919

JEAN E TOMASULA
CUST STEVEN
J TOMASULA UTMA OH
3302 STONEWOOD DRIVE
SANDUSKY OH  44870-6919

STEVEN J TOMASULA
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

THOMAS G TOMASULA &
JEANNE E TOMASULA JT TEN
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

THOMAS G TOMASULA JR
21556 LAKE RD
ROCKY RIVER OH  44116

THOMAS G TOMASULA &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

THOMAS G TOMASULA &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

THOMAS GEORGE TOMASULA JR &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DRIVE
SANDUSKY OH  44870-6919

JAMES P TOMASWICK &
MARILYN J TOMASWICK TEN ENT
615 13TH STREET
FORD CITY PA  16226-1351

OLGA M TOMASZ
72 ELIOT ST
ASHLAND MA  01721-2208

TED TOMASZCZYK
1080 VAN ESS NW
GRAND RAPIDS MI  49504-3792

TED TOMASZCZYK &
IRENA TOMASZCZYK JT TEN
1080 VAN ESS NW
GRAND RAPIDS MI  49504-3792

ALVIN N TOMASZEWSKI &
CECELIA D TOMASZEWSKI JT TEN
2901 7TH ST APT N303
WAUSAU WI  54403-3292

BRUCE E TOMASZEWSKI &
SUSAN A TOMASZEWSKI JT TEN
1933 SPRUCE CREEK LANDING
DAYTONA BEACH FL  32124

DONALD E TOMASZEWSKI
1904 WEST HAVENS DRIVE
KOKOMO IN  46901-1857

DONALD E TOMASZEWSKI &
AUDREY J TOMASZEWSKI JT TEN
1904 WEST HAVENS DR
KOKOMO IN  46901-1857

EDWARD TOMASZEWSKI
42148 JASON
CLINTON TOWNSHIP MI  48038-2247

GEORGE L TOMASZEWSKI
2025 HATCH RD
BAY CITY MI  48708-6977

JAMES E TOMASZEWSKI
BOX 1235
CLARKESVILLE GA  30523-0021

JOAN TOMASZEWSKI &
JOHN TOMASZEWSKI JT TEN
35 VIRGINIA AVE
ROCKVILLE CENTRE NY  11570-1726

JOANNE L TOMASZEWSKI &
THOMAS A TOMASZEWSKI JT TEN
11514 LUMPKIN
HAMTRAMCK MI  48212-2908

JOHN A TOMASZEWSKI
452 SPRUCE
WYANDOTTE MI  48192-4040

LAWRENCE M TOMASZEWSKI
1700 PREDMORE
OAKLAND MI 48363

LORRAINE V TOMASZEWSKI
30482 DOVER
FLATROCK MI 48134-1473

MONICA L TOMASZEWSKI &
KREIGH TOMASZEWSKI JT TEN
653 BURTON SE
GRAND RAPIDS MI 49507-3236

PHILIP J TOMASZEWSKI &
CATHY L TOMASZEWSKI TEN COM
3850 CANIFF
HAMTRAMCK MI 48212-3103

STEPHEN TOMASZEWSKI
30482 DOVER AVE
FLATROCK MI 48134-1473

VITOLD TOMASZEWSKI &
ANNA M TOMASZEWSKI JT TEN
15048 NOLA
LIVONIA MI 48154-4849

L H TOMASZYCKI
696 JEWELL
FERNDALE MI 48220-2564

JAMES TOMAW
1001 PINELLA DR
CORBIN KY 40701-8763

SHIRLEY TOMAYKO
TR REVOCABLE TRUST 11/11/87
U-A SHIRLEY TOMAYKO
54455 NOTTINGHAM LANE
SHELBY TWSP MI 48315-1522

ROBERT R TOMAZIC
4002 JAMES AVENUE
HURON OH 44839-2135

JAMES TOMAZIN
8363 ABBEY RD
N ROYALTON OH 44133-1109

ANDREW E TOMBACK
133 W 87TH ST
NEW YORK NY 10024-2903

BERGE V TOMBALAKIAM
187 BUSTEED DR
MIDLAND PARK NJ 07432-1905

DONALD M TOMBASCO
RR 2 BOX 592
SUGARLOAF PA 18249-9523

CLIFTON C TOMBAUGH
RT 5 1215 STINE ROAD
CHARLOTTE MI 48813-9805

ADALAIDE TOMBER
CUST CONSTANCE TOMBER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
508 WEBSTER FOREST DRIVE
WEBSTER GROVES MO 63119-3940

MICHAEL D TOMBERS
12709 BEAVER DEN TRAILS
LOCKPORT IL 60441-9025

EUGENE A TOMBLER
24512 GREENHILL
WARREN MI 48091-1671

GARY E TOMBLESON
1495 GOLDEN GATE 302
SAN FRANCISCO CA 94115-4647

CLYDE D TOMBLIN
2302 E 100 N
HOOPESTON IL 60942

DENVER TOMBLIN &
LEONA C TOMBLIN JT TEN
7002 BUCK CREEK RD
FINCHVILLE KY 40022-6702

FRANKIE M TOMBLIN
11 CLOVERLEAF CIRCLE
CULLODEN WV 25510-9753

JUNIOR TOMBLIN
1559 BURCHWOOD DR
FAIRBORN OH 45324-4009

MELVIN J TOMBLIN
2511 E 1000 N ROAD
KANKAKEE IL 60901-8007

MARY TOMC
4 GATEWAY DRIVE APT 117
EUCLID OH 44119

FRANK D TOMCALA JR
1321 E HIBBARD RD
OWOSSO MI 48867-9708

DAVID R TOMCHUCK
31103 BELMONT COURT
BIRMINGHAM MI 48025-5308

KENNETH A TOMCO
7590 DAWN HAVEN
PARMA OH 44130-5966

CAMILLE M TOMCZAK
385 S CROWN CT
PALATINE IL 60067-1530

DANIEL A TOMCZAK &
JOANN TOMCZAK JT TEN
1607 S KIESEL ST
BAY CITY MI 48706-5296

ERNEST F TOMCZAK
TR UA 11/16/00
ERNEST F TOMCZAK TRUST
1410 FOXBORO LN
FLINT MI  48532-3701

JACK R TOMCZAK
152 ARDMORE WAY
BENICIA CA  94510-2051

JENNIFER A TOMCZAK
1680 MCKENDREE LAKE DR
LAWRENCEVILLE GA  30043-4181

LAWRENCE J TOMCZAK
2834 SECURITY LN
BAY CITY MI  48706-3034

LAWRENCE S TOMCZAK &
PATRICIA A TOMCZAK JT TEN
8248 MONROE AVE
MUNSTER IN  46321-1606

ANTOINETTE TOMCZYK &
ELIZABETH MARY TOMCZYK JT TEN
259A NASSAU AVENUE
BROOKLYN NY  11222-3712

ANTOINETTE M TOMCZYK
259 A NASSAU AVE
BROOKLYN NY  11222-3712

BRONISLAUS B TOMCZYK JR
2942 WALCK DRIVE
N TONAWANDA NY  14120-1128

DEBBIE J TOME
29 WINSOME WAY PENCADER VG
NEWARK DE  19702-6313

ALBERT J TOMECHKO &
IDA D TOMECHKO JT TEN
34516 SUMMER HILL DR
AVON OH  44011-3200

JAMES E TOMECHKO
1741 BOGGS RD
FOREST HILL MD  21050-2511

RONALD J TOMEK &
WILHELMINA TOMEK JT TEN
223 RAINBOW DR
GLENWOOD IL  60425-1311

RONALD J TOMEK
827 RAINBOW DR
GLENWOOD IL  60425-1307

WILLIAM TOMEK
145 SETON HILL RD
WILLIAMSBURG VA  23188-1579

PAUL M TOMELL &
MARIAN D TOMELL JT TEN
538 BANGS ST
AURORA IL  60505-4824

ALAN R TOMER
116 DIX AVE
NEWBURGH NY  12550-2713

RICHARD L TOMER
631 WELLESLEY CIRCLE
AVON LAKE OH  44012-2509

HELEN L TOMES
808 FIFTH ST N
HUMBOLDT IA  50548-1534

PHYLLIS TOMES
R R 2
CENTRALIA ON  N0M 1K0

SCOTT M TOMEWO
1511 FIRST STREET APT 902
DETROIT MI  48226-1301

DON WAYNE TOMEY
RR 1 BOX 287
FARMLAND IN  47340-9764

WARWICK D TOMFOHR
27637 188TH PLACE S E
KENT WA  98042-5440

J WALTON TOMFORD
3145 FAIRMOUNT BLVD
CLEVELAND HEIGHTS OH  44118

KATHERINE TOMFORD
72 PINEHURST RD
BELMONT MA  02478-1504

WILLIAM W TOMFORD
72 PINEHURST RD
BELMONT MA  02478

JOAN D TOMICKI &
COREY J TOMICKI JT TEN
80 ST JOAN LANE
CHECKTOWAGA NY  14227

GEORGE J TOMIDY
1420 TRADEWINDS WAY
SEBASTIAN FL  32958

ROBERT B TOMINUS
BOX 437
PAHOKEE FL  33476-0437

SUSAN J TOMJACK &
LORNA L PERRY JT TEN
1148 BUCKHORN CIRCLE
SANFORD MI  48657

CASIMIR A TOMKALSKI
3341 BRADLEY RD
WESTLAKE OH  44145-3707

CHRISTINE A TOMKIEWICZ
1106 BALDWIN LANE
WAXHAW NC  28173

DANIEL A TOMKIEWICZ &
RENEE C TOMKIEWICZ JT TEN
12840 HARVEST PINE COURT
CHARLOTTE NC  28278-0006

DANIEL A TOMKIEWICZ &
DAWN TOMKIEWICZ JT TEN
520 BARRINGTON DR W
ROSWELL GA  30076-2303

ELIZABETH TOMKIEWICZ &
ELIZABETH J ALLEN JT TEN
BOX 133
MT DESERT ME  04660-0133

GARY M TOMKIEWICZ &
MARCIA A TOMKIEWICZ JT TEN
6225 ARDMORE PARK CIRCLE
DEARBORN HEIGHTS MI  48127

KEVIN V TOMKIEWICZ
638 LEYLAND CT
LAKE ORION MI  48362-2154

GARY TOMKINS
2912 COUNTY RD 13
CLFTON SPRING NY  14432-9510

CATHERINE MARY TOMKINSON
942 MAIN ST
W WAREHAM MA  02576-1328

CHARLES RONALD TOMKINSON
BOX 366
9 PEARL AVE
ONSET MA  02558-0366

ARTHUR J TOMKO
73 DERRICK RD
BRADFORD PA  16701-3358

EDWARD A TOMKO
850 HARMONY LANE
N HUNTINGDON PA  15642-2425

GEORGE P TOMKO
5130 SARAH CIR
WOOSTER OH  44691-5508

HARRY TOMKO
8206 NEWPORT AVE
PARMA OH  44129-1339

JOHN J TOMKO &
PHILOMENA TOMKO JT TEN
233 PENNRIDGE AVENUE
MOUNTVILLE PA  17554-1030

MARY TOMKO
289 IDYLWILD N E
WARREN OH  44483-3431

MARY ANN TOMKO
13443 LILLIAN LN
STERLING HEIGHTS MI  48313-2643

MARY ANN TOMKO &
JOHN L TOMKO JT TEN
13443 LILLIAN LN
STERLING HEIGHTS MI  48313-2643

STEPHEN J TOMKO
227 PRINCETON AVENUE
MERCERVILLE NJ  08619-2352

RUSSELL ANTHONY TOMKOSKI
93 PRENTICE AVE
SOUTH RIVER NJ  08882-2207

WALTER J TOMKOSKI
1301 GEN CIR
ROCKLEDGE FL  32955-6414

JANET TOMKOVICH
CUST JILL
ANN TOMKOVICH UGMA NJ
18 LAKEVIEW AVE
FLORHAM PARK NJ  07932-2523

DENNIS TOMKOWICZ
8001 2ND AVE
UNIT 406
STONE HARBOR NJ  08247-1739

HENRY JOHN TOMKOWSKI
3871 SHELDON RD
ORCHARD PARK NY  14127-2105

BILLY R TOMLIN
1633 ONEIDA TRAIL
LAKE ORION MI  48362-1245

DOROTHY TOMLIN
BOX 7456
TYLER TX  75711

GEORGE W TOMLIN
1961 W 700 S
JONESBORO IN  46938-9767

HARRY R TOMLIN
897 WILLARD S E
WARREN OH  44484-4433

JAMES C TOMLIN
4162 S HARVARD BLVD
LOS ANGELES CA  90062-1734

MARY TOBY TOMLIN
12682 FOOTMAN LANE
POWAY CA  92064-2031

MAYBELLE R TOMLIN
41150 BERMUDA DR
STERLING HTS MI  48314-2073

PAUL P TOMLIN
2 BRIERWOOD
SHAWNEE OK  74804-2354

VERNON A TOMLIN
15 ORCHID RD
PENNSVILLE NJ  08070-3218

WENDELL TOMLIN
17867 MACKAY
DETROIT MI  48212-1015

ALAN TOMLINSON
4006 TAMARIND DR
BETHLEHEM PA  18020-7652

AUBREY S TOMLINSON JR
P O DRAWER 708
LOUISBURG NC  27549-0708

BARRETT LYNN TOMLINSON
1243 KIELY BLVD
SANTA CLARA CA  95051-3822

BARTON TOMLINSON
OYSTER HARBORS
BOX 2047
OSTERVILLE MA  02655

CHARLES STEVEN TOMLINSON
1302 CHADWICK LAKE DR
LAWRENCEVILLE GA  30043-7028

CHRISTOPHE M TOMLINSON
1360 GALE RD
EATON RAPIDS MI  48827-9107

DAGMAR TOMLINSON
TR UA TOMLINSON FAMILY TRUST
8/3/1988
1325 CHAUTAUQUA BLVD
PACIFIC PALISADES CA  90272-2607

DOREEN LILLIAM TOMLINSON
1333 MCINTOSH ST 30
REGINA SK  S4T 7X8

JOHN A TOMLINSON &
JULIETTE SHELL TOMLINSON JT TEN
191 CHERRY LN
DOYLESTOWN PA  18901-3136

JOSEPH C TOMLINSON
211 NIBLICK ST
POINT PLEASANT BCH NJ
08742-3117

JOSEPH R TOMLINSON
243 LITTLE BRITAIN ROAD
NOTTINGHAM PA  19362-9015

KATHLEEN TOMLINSON
CUST GEOFFREY ALAN TOMLINSON
UNDER THE FL UNIF
TRANSFERS TO MINORSA ACT
713 CENTER ST
CARTHAGE IL  62321-1117

KATHLEEN TOMLINSON
713 CENTER ST
CARTHAGE IL  62321-1117

KENDALL S TOMLINSON
1275 W CRESTVIEW DR
LEBANON PA  17042-7318

LARRY E TOMLINSON
7131 COTTONWOOD RD 41
CELINA OH  45822-8124

MARK P TOMLINSON
505 RIVER VALLEY RD NW
ATLANTA GA  30328-2917

MICHAEL G TOMLINSON
9024 CREEKVIEW CT
GRAND BLANC MI  48439-8389

RICHARD B TOMLINSON &
JEAN L TOMLINSON
TR RICHARD B TEN COM
TOMLINSON & JEAN L TOMLINSON
REVOCABLE TRUST U/A DTD 09/24/02
160 PALMER AVE
COLON MI  49040

ROSE E TOMLINSON
906 MAIN ST
CINCINNATI OH  45202-1360

RUTH B TOMLINSON
54 STONICKER DR
LAWRENCEVILLE NJ  08648-3215

SUSAN M TOMLINSON
505 RIVER VALLEY RD
ATLANTA GA  30328-2917

TERRA TOMLINSON
4218 INDIAN GLEN DR
OKEMOS MI  48864-1004

TRACEY BARTHOLOMEW TOMLINSON
3811 DUMBARTON ROAD N W
ATLANTA GA  30327-2619

VERA H TOMLINSON
7853 W 46TH ST
LYONS IL  60534-1850

VIRGINIA TOMLINSON
1102 MILFORD STREET
HOUSTON TX  77006-6521

ALIO TOMMASINO &
ALICE TOMMASINO JT TEN
BOX 543
METHUEN MA  01844-0543

NANCY P H TOMMASO
110 DEEPWOOD RD
BARRINGTON IL  60010-8617

TOMMIE D WILEY & JOAN A WILEY
TR
TOMMIE D WILEY & JOAN A WILEY
REVOCABLE LIVING TRUST
U/D/T DTD 10/20/00
7028 GREENHILLS DR
SALINE MA  48176

THOMAS TOMOLAK
TR UA 2/18/02 THOMAS TOMOLAK LIVING
TRUST
27031 DEERFIELD LANE
EDWARDSBURG MI  49112

KENNETH A TOMORY
1300 1ST AVE
CHULA VISTA CA  91911

MULUTIN TOMOVIC &
MALINA TOMOVIC JT TEN
2681 ARMSTRONG AVE
WINDSOR  N8T 2G2

FRANK TOMPA
8900 PERRIN DR
LIVONIA MI  48150-3960

FRANK J TOMPA
15665 CYNTHIA
SOUTHGATE MI  48195-2012

GARY J TOMPA
6080 SHATTUCK RD
SAGINAW MI  48603-2614

JOHN G TOMPARY
TR U/A DTD
4/29/92 THE JOHN G TOMPARY
TRUST
2648 W WINNEMAC
CHICAGO IL  60625-2712

AMANDA P TOMPKINS
6717 HARTFORD
DETROIT MI  48210-1309

BARBARA TOMPKINS
3205 40TH STREET W
SANDPOINTE ESTATES
BRADENTON FL  34205-1230

BILL TOMPKINS
2555 PGA BLVD 379
PALM BEACH GARDENS FL
33410-2956

CHRIS R TOMPKINS
714 S SEVENTH ST
ANN ARBOR MI  48103-4765

DOREENA TOMPKINS
1290 CHERRYBARK RD
APOPLA FL  32703

J A TOMPKINS JR
39 SUNSHINE AVE
SAUSALITO CA  94965-2306

JANE M TOMPKINS
1315 EAST BOULVARD
APT 315
CHARLOTTE NC  28203

JOHN L TOMPKINS
3431 E 100 N
HUNTINGTON IN  46750

JOHN W TOMPKINS
2239 E MOUNT MORRIS RD
MOUNT MORRIS MI  48458-8801

JOSEPH S TOMPKINS &
JEAN TOMPKINS JT TEN
19439 TOMLEE AVE
TORRANCE CA  90503-1145

JOSEPH S TOMPKINS
19439 TOMLEE AVE
TORRANCE CA  90503-1145

JULIA VOGEL TOMPKINS
6 SUSSEX CT
BEAUFORT SC  29902-1113

KAREN L TOMPKINS
4039 LOTUS DR
WATERFORD MI  48329-1231

MARK A TOMPKINS &
JENNIFER A TOMPKINS JT TEN
26 QUINCE CIRCLE
NEWTOWN PA  18940-9288

PATRICIA ANNE TOMPKINS
20 GLEN CEDAR RD
TORONTO ON  M6C 3G1

RONALD LEE TOMPKINS
6830 CLEVELAND AVE
LINCOLN NE  68507-2865

ROSS W TOMPKINS
ATT DEMETRIA A T0MPKINS
2435 NEW OAK ST
HILLIARD FL  32046-3757

THERIA G TOMPKINS
BOX 368
SHIRLEY IN  47384-0368

THOMAS J TOMPKINS
806 ROWLEY
OWOSSO MI  48867-3849

PATRICIA TOMPKINSON
23W145 FOXCROFT DR
GLEN ELLYN IL  60137-6928

CHARLES TOMPSETT
3146 EGGERT RD
TONAWANDA NY  14150-7157

BATE C TOMS JR
931 MULBERRY RD
MARTINSVILLE VA  24112-4416

BRADLEY M TOMS
BOX 20500
NEW YORK NY  10129-0005

EDGAR S TOMS JR
45 KIMBERLY DRIVE
DURHAM NC  27707-5418

HOWARD M TOMS
911 NORTH KIGER
INDEPENDENCE MO  64050-3138

ROSALIE S TOMS
5079 W 16TH STREET
SPEEDWAY IN  46224-6509

FRANCES J TOMSIC &
MARGARET F JANOSIK JT TEN
100 KNOEDLER ROAD
APT 209
PITTSBURGH PA  15236-3641

FRANCES J TOMSIC &
JANICE K NOSKY JT TEN
100 KNOEDLER ROAD
APT 209
PITTSBURGH PA  15236-3641

FRANCES J TOMSIC &
DIANE TOMSIC MARKOSKY JT TEN
100 KNOEDLER ROAD
APT 209
PITTSBURGH PA  15236-3641

THOMAS TOMSICK &
JUDITH TOMSICK JT TEN
4805 MIAMI RD
CINCINNATI OH  45243-4039

JOHN TOMSIK
5043 E MT MORRIS RD
MT MORRIS MI  48458-9713

PAUL TOMSKI
3009 PEARL ST RD
BATAVIA NY  14020-9575

BARBARA K TOMSKY
69 HARBOUR CLOSE
NEW HAVEN CT  06519-2846

GEORGE TOMSKY
54 LA GRANGE STREET
RARITAN NJ  08869-1941

MISS DOROTHY H TOMSYCK
4081 N 10TH ST
ABILENE TX  79603-4148

DEBORAH G TOMUSKO
TR DEBORAH G TOMUSKO TRUST
UA 08/28/98
8627 TORRANCE AVE
CLEVELAND OH  44144-2562

GREGORY G TON
85 KELLUM ST
W BABYLON NY  11704-5017

TONY TONALLI JR
107 E MOLER AVE
MARTINSBURG WV  25401-4715

JESSICA ANNA TONARELY
605 KANUGA DR
WEST PALM BCH FL  33401-7219

GEORGE L TONATHY
585 VINEYARD WAY
DOYLESTOWN OH  44230-1492

CRUZ TONCHE
4805 S HUGHES RD
LANSING MI  48910-5126

PAULINE F TONCIC
5A WHITEMARSH LANE
LANSDALE PA  19446-1221

JEAN P TONDEN
286 BIANCA AVE
CARNEYS POINT NJ  08069

PHILIP A TONDEN
286 BIANCA AVE
CARNEYS POINT NJ  08069

DAVID M TONDI
CUST LAUREN MICHELLE TONDI
UTMA VA
47082 SOUTHAMPTON CT
STERLING VA  20165-7503

DAVID M TONDI
CUST STEVEN JAMES TONDI
UTMA VA
47082 SOUTHAMPTON CT
STERLING VA  20165-7503

DAVID M TONDICUST
FBO MICHAEL CHRISTOPHER TONDI
47082 SOUTHAMPTON CT
STERLING VA  20165-7503

JOHN C TONDORA &
NANCY B TONDORA TEN ENT
224 JAMES BUCHANAN DRIVE
ELIZABETHTOWN PA  17022

ANDREA TONDOW
23 CLIFFSIDE WY
BOONTON NJ  07005-9028

HELEN S TONE
1817 S 57TH CT
CICERO IL  60804-1757

LILLIAN R TONE
302 HERBERT ST
SYRACUSE NY  13208-2908

DONALD L TONELLI
TR U/A DTD 05/08/0
DONALD L TONELLI REVOCABLE
LIVING TRUST
8975 LAWRENCE WELK DR # 81
ESCONDIDO CA  92026

DONNA M TONELLI
632 S WILSON
ROYAL OAK MI 48067

GIANNINO D TONELLI
TR GIANNINO D TONELLI TRUST
UA 02/13/96
1261 ASHOVER DR
BLOOMFIELD HILLS MI 48304-1212

MARIO G TONELLI &
NANCY J REYNOLDS JT TEN
139 KING AVE
DUNDEE IL 60118

MARY V TONELLI
10 FARRINGTON AVE
SLEEPY HOLLOW NY 10591-1303

STEPHEN G TONELLI &
GLORIA A TONELLI JT TEN
1261 ASHOVER
BLOOMFIELD HILLS MI 48304

DONALD E TONER
13 WILSON AVE
FAIRBORN OH 45324-2827

ERNESTINE H TONER
13 WILSON AVE
FAIRBORN OH 45324-2827

GAIL G TONER
CUST CHRISTOPHER
PAUL TONER UNDER THE DE U-T-M-A
125 CASMIR DRIVE
VAN DYKE VILLAGE
NEW CASTLE DE 19720-4520

GAIL G TONER
CUST TIMOTHY JOHN
TONER UNDER THE DE U-T-M-A
125 CASMIR DRIVE
VAN DYKE VILLAGE
NEW CASTLE DE 19720-4520

JAMES E TONER III
2604 BRADWOOD RD
WILMINGTON DE 19810-1106

LEONARD T TONER
120 LAKESHORE DR
NOBLE LA 71462-2537

PAUL A TONES
8 PEARL DR BOX 157
GREENBANK ON L0C 1B0

CHARLES EDWARD TONEY
725 CHAMPAGNE DRIVE
KENNER LA 70065-1743

DALE E TONEY
5557 DEBRA
SHELBY TOWNSHIP MI 48316-2467

DALE E TONEY &
JEAN M TONEY JT TEN
5557 DEBRA
SHELBY TOWNSHIP MI 48316-2467

DARLENE TONEY
1871 S ETHEL
DETROIT MI 48217-1652

DAVID R TONEY
439 FAIRWAY LN APT D
SPRUCE PINE NC 28777-8871

GERALENE O TONEY
7022 BENTON DRIVE
PANAMA CITY FL 32404

JERRY L TONEY
3644 JOYCE ST
GAINESVILLE GA 30506-4556

MISS MARY C TONEY
24 FREDELLA AVENUE
GLENS FALLS NY 12801-4507

NATALIE TONEY &
JOHN N TONEY JT TEN
BOX 710034
236 SUNSET DR
MAXEYS GA 30671-0034

NATALIE HARPER TONEY
236 SUNSET DR
BOX 710034
MAXEYS GA 30671-0034

WILLIAM H TONEY
7022 BENTON DR
PANAMA CITY FL 32404-4912

CHARLIE W TONG
22204 VICTORY BLVD
APT B-313
WOODLAND HILLS CA 91367-7624

GARY L TONG
17643 WESTHAMPTON WOODS DRIVE
WILDWOOD MO 63005-6335

WANDA W TONG
4942 GLENMEADOW
HOUSTON TX 77096-4210

BERTHA BATCH TONGE
1908 POSTOAK DR
MODESTO CA 95354-1634

NANCY C TONGREN
10423 TIFFANY VILLAGE CT
ST LOUIS MO 63123-8000

THOMAS M TONGUE
PO BOX 70
LOCKPORT IL 60441-0070

CYNTHIA A TONKAVICH
819 RAMBLING DR
SAGINAW MI 48609-4961

MARK TONKELOWITZ
5 AVONDALE RD
PLAINVIEW NY  11803-3201

ERNEST B TONKIN
3828 MARLA CIRCLE
CLARKSVILLE TN  37042-7236

GERALD J TONKIN
CUST TONY
TONKIN UGMA MI
1213 THORNWOOD COURT
FLINT MI  48532-2365

JOSEPH D TONKIN JR &
PATRICIA A TONKIN JT TEN
602 WINHALL WAY
SILVER SPRING MD  20904-2069

THOMAS E TONKOVICH
777 5TH ST APT 2
BEAVER PA  15009

LINDA JOAN TONN
238 W HENRIETTA
WOOSTER OH  44691-2834

MAREK A TONN &
IRENE J TONN JT TEN
13744 GRAHAM
SHELBY TOWNSHIP MI  48315-3821

RICHARD V TONN JR
2009 HEADWATER
AUSTIN TX  78746-7840

SANDRA O TONN &
KENNETH E TONN JT TEN
157 POLAND BROOK RD
TERRYVILLE CT  06786

TAMI L TONNE
ATTN TAMI BOWER
3133 SUBURBAN DR
BEAVERCREEK OH  45432-2523

WILLIAM R TONNE
626 EDEN ROC DR
XENIA OH  45385

CHADWICK J TONNEBERGER &
LUCAS J TONNEBERGER JT TEN
433 MACOMB NW
GRAND RAPIDS MI  49544

THOMAS JACK TONNEBERGER
TR UA 07/12/84
THOMAS JACK TONNEBERGER
TRUST
9487 TONNEBERGER DR
TECUMSEH MI  49286-8720

STANLEY T TONNESEN
42 COPELAND ROAD
DENVILLE NJ  07834-9647

PAUL E TONNIES &
LINDA M TONNIES JT TEN
823 HERON WOODS
MANCHESTER MO  63021-6693

CAROL A TONNOS
1590 HILLSIDE DR
OKEMOS MI  48864-2346

HENRY J TONOLE JR &
SARAH W TONOLE JT TEN
180 JOHN TILLINGHAST
COVENTRY RI  02816

ROBERT J TONTE JR
7650 SINGLETON STREET
INDIANAPOLIS IN  46227-8551

VICTORIA M TONTE
7650 SINGLETON ST
INDIANAPOLIS IN  46227-8551

DANIEL C TONY
4348 N VASSAR ROAD
FLINT MI  48506-1741

TONY D DEBELLIS &
MILDRED R DEBELLIS
TR TONY & MILDRED DEBELLIS TRUST
UA 01/29/98
9400 VALJEAN AVE
NORTH HILLS CA  91343-2837

TONY L GAFF & E LOUISE GAFF
TR TONY GAFF & LOUISE GAFF TRUST
UA 8/20/04
4820 W 700 N
LARWILL IN  46764

TONY PERRI & ROSE M PERRI
TR PERRI FAMILY TRUST
UA 08/24/98
1389 SUNVIEW RD
LYNDHURST OH  44124-1343

ROXANNE TONY
4348 N VASSAR
FLINT MI  48506

TONY THOMAS &
ESTHER THOMAS
TR THE THOMAS FAM TRUST
UA 07/12/96
905 FIRST AVE NW
LARGO FL  33770-3203

JENNIE C TONZOLA
252 2ND AVE
GARWOOD NJ  07027

ELIZABETH M TOOHEY
86-07 57TH ROAD
ELMHURST NY  11373-4844

KATHRYN I TOOHIG
SIXTY SUTTON PLACE SOUTH
NEW YORK NY  10022-4168

EDDIE L TOOKES JR
2356 CLOVERDALE DR SE
ATLANTA GA  30316-2746

LEWIS W TOOL SR
1436 BALSAM DR
DAYTON OH  45432-3232

AUGUSTA V TOOLE
5 WELL FLEET DRIVE
MEDIA PA 19063-4324

BEVERLY A TOOLE
1124 STATE ST
LAPEER MI 48446-1946

BRENDAN M K O TOOLE
493 LEXINGTON DR
SALINE MI 48176-1045

CARLIN FRANCES TOOLE
760 DUBOCE AVE
SAN FRANCISCO CA 94117-3266

CONSTANCE M TOOLE
177 LEWIS ST
PITTSTON PA 18640-3453

DOROTHY M TOOLE
9907 HARROGATE RD
BETHESDA MD 20817-1542

EDWARD D TOOLE JR
CUST ALICE REILLY TOOLE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
73 CAMP AVE
DARIEN CT 06820-2708

EDWARD D TOOLE JR
CUST ALICE
REILLY TOOLE UGMA TX
92 MANSFIELD AVE
DARIEN CT 06820-3519

EDWARD D TOOLE JR
CUST ALLAN R TOOLE UGMA TX
174 GREENLEY ROAD
NEW CANAAN CT 06840-3515

EDWARD M TOOLE
322 LAURELTON RD
ROCHESTER NY 14609

ELIZABETH A O TOOLE
46 MIDDLE ST
GLOUCESTER MA 01930-5716

ELLIS CAMERON TOOLE
760 DUBOCE AVE
SAN FRANCISCO CA 94117-3266

G MAXWELL TOOLE
5825 WOODTHRUSH LANE
WEST CHESTER OH 45069

JOHN D TOOLE &
ELEANOR D TOOLE JT TEN
304 FORMAN AVE
PT PLEASANT BEACH NJ 08742-3239

MARILYN T TOOLE
154 PINE OAK BLVD
BARNEGAT NJ 08005

MARILYN T TOOLE &
ROGER W TOOLE JT TEN
154 PINE OAK BLVD
BARNEGAT NJ 08005-3106

NORINE R TOOLE
174 GREENLEY ROAD
NEW CANAAN CT 06840-3515

ROBERT H O TOOLE
217 CEDARWOOD
FLUSHING MI 48433-1803

THOMAS L TOOLE
1401 N COUNTRY CLUB RD
MUNCIE IN 47303-2659

WALLACE H TOOLE
5 WELL FLEET DRIVE
MEDIA PA 19063-4324

GARY D TOOLES
2618 LILLIAN RD
ANN ARBOR MI 48104-5318

DAVID L TOOLEY
TR F/B/O
ELLEN LEACH FUND DTD
5/26/1949
3482 UT RT 30
PAWLET VT 05761

KATHY TOOLEY
290 HAWKS RD
NEW BERLIN NY 13411-4602

DEBORAH D TOOLSON
6210 SOUTH 30TH STREET
PHOENIX AZ 85040-4804

GEORGE J TOOMA &
BARBARA J TOOMA JT TEN
11 PARKER RD
GARNERVILLE NY 10923-1909

CHARLES R TOOMAJIAN
623 HOOSICK ST
TROY NY 12180-6726

HENRY V TOOMAJIAN
24 THORNBERRY ROAD
WINCHESTER MA 01890-3216

JANIS F TOOMBS
21701 ROWANTY RD
CARSON VA 23830-9324

PAUL E TOOMBS
103 RYBURN DRIVE
OLD HICKORY TN 37138-2814

MISS B PAULINE TOOMEY
9750 BRANT AV
PITTSBURGH PA 15237-4340

CAROLYN J TOOMEY
5555 VALLEYSIDE LANE
MEHLVILLE MO  63128-3749

CATHERINE P TOOMEY
75 PARK ST
MELROSE MA  02176-4805

CHARLES K TOOMEY
115 COCHISE DR S E
CLEVELAND TN  37323-8127

DAVID A TOOMEY &
HELENE A LANDERS JT TEN
8032 LOYOLA BLVD
LOS ANGELES CA  90045-2637

GERALDINE TOOMEY
67 B GOLDEN SQ BLDG 6
WOODBRIDGE NJ  07095-1421

JAMES L TOOMEY
PO BOX 1266
DESERT HOT SPRINGS CA
92240-0937

TAMARA MONROE TOOMEY
378 W STATE ST
MILLSBORO DE  19966-1512

WILLIAM D TOOMEY
639 E COTTAGE AVE
W CARROLLTON OH  45449-1353

WILLIAM DENNIS TOOMEY
6344 RUTGERS
HOUSTON TX  77005-3318

GEORGE TOON
BOX 331
ATHENS AL  35612

HARRY L TOON
4117 S EATON ST
INDIANAPOLIS IN  46239-1576

LORENE G TOON
TR THE LORENE G TOON PRIMARY TRUST
UA 04/02/98
BOX 633
930 S MELODY LANE
SANTA CLAUS IN  47579

ELAM C TOONE III
4337 CARRIAGE LANE
DESTIN FL  32541

PATRICIA TOOP
1495 WOOD VALLEY DR
MARIETTA GA  30066-4133

PETER BOWEN TOOP
1441 W FRONT ST
LINCROFT NJ  07738-1118

DONALD T TOOR &
MARY J TOOR JT TEN
5497 HIDDEN OAKS CIRCLE
LINDEN MI  48451-8841

JOSEPH K TOOR
4756 SHERSTONE CT
CANTON MI  48188-2396

NORMAN E TOOTHAKER
9719 AMBERLEY DR
DALLAS TX  75243-2302

A CAROLINE TOOTHMAN
1058 RAINTREE DR
PALM BEACH GARDENS FL
33410-5247

BERTHA M TOOTLE &
FENTRESS W TOOTLE JT TEN
532 LAKE SUZANNE DR
LAKE WALES FL  33859

EDWARD TOPALIAN
CUST ALAN E TOPALIAN UGMA MA
8 BRISTOL LANE
ANDOVER MA  01810-5813

CAROLYN D TOPCIK
2401 COLONY CT
NORTHBROOK IL  60062

CHARLES M TOPCIK
CUST CAROLYN D TOPCIK UGMA
2401 COLONY CT
NORTHBROOK IL  60062-5203

JONATHON L TOPE
3273 GRAFTON
ORION MI  48359-1123

RALPH P TOPE
CUST RALPH P TOPE II UGMA MI
23029 BROOKDALE
ST CLAIR SHORES MI  48082-2138

RALPH P TOPE
CUST REBECCA E
TOPE UGMA MI
23029 BROOKDALE
ST CLAIR SHORES MI  48082-2138

RALPH P TOPE
CUST SARA A
TOPE UGMA MI
23029 BROOKDALE
ST CLAIR SHORES MI  48082-2138

RITA L TOPE
11949 HUNTINGTON HILLS DR
PICKERINGTON OH  43147-9157

SAMUEL Z TOPEK TOD JOSEPH S TOPEK
SUBJECT TO STA TOD RULES
9650 LONGMONT DRIVE
HOUSTON TX  77063

PETER P TOPEKA
4347 WEST 197TH STREET
CLEVELAND OH  44135-1075

PETER P TOPEKA &
MARGARET M TOPEKA JT TEN
4347 WEST 197TH STREET
CLEVELAND OH  44135-1075

EDWARD A TOPEL
332 N PALM ST
JANESVILLE WI  53545-3596

MICHAEL E TOPEL
6691 WOODRIDGE DR
JANESVILLE WI  53545-8659

MICHAEL C TOPELIAN
10699 DOUGLAS RD
TEMPERENCE MI  48182

HANFORD R TOPHAM III
C/O BRAUN KENDRICK FINKBEINER P L C
ATTN DAVID J KLIPPERT
4301 FASHION SQ BLVD
SAGINAW MI  48603

WILLIAM F TOPHAM &
BONNIE L TOPHAM JT TEN
3492 MC KEEN LAKE RD
COLUMBIAVILLE MI  48421-9114

ANITA E TOPIC
9825 S EXCHANGE 1ST FL
CHICAGO IL  60617-5447

DIRAN S TOPJIAN
13505 HATTERAS ST
VAN NUYS CA  91401-4518

CALVIN H TOPLIFF &
ELIZABETH L TOPLIFF
TR UA 03/21/89 C & E TOPLIFF TRUST
2674 WINKLER AVE APT 405
FORT MYERS FL  33901-9318

ALVIN TOPOL
500 E 85TH ST APT 20C
NEW YORK NY  10028-7456

RICHARD F TOPOLA JR
6690 LAWNWOOD AVE
PARMA HTS OH  44130-3613

CINDY TOPOLEWSKI
CUST JANNA TOPOLEWSKI
UGMA MI
6943 ELM PARK DR
TROY MI  48098

KATHRYN P TOPOLEWSKI
49820 COOKE AVE
PLYMOUTH MI  48170-2885

LORRAINE B TOPOLIN
1 MIDDLE RD
NEW HOPE PA  18938-1101

ROBERT D TOPOLIN &
LORRAINE B TOPOLIN JT TEN
1 MIDDLE ROAD
NEW HOPE PA  18938-1101

WILLIAM J TOPOLINSKI &
MARY TOPOLINSKI JT TEN
01004 TOPOLINSKI RD
BOYNE CITY MI  49712-9711

CHERYL A TOPOLNICKI
488 ROBERT CT
AUBURN HILLS MI  48326-2959

THOMAS M TOPOLNICKI
PO BOX 300481
WATERFORD MI  48300

ANN L TOPOLOVICH
294 GREENBRIAR DR
AURORA OH  44202-9208

LINDA L TOPOLSKI
48787 HUNTER DR
MACOMB TWNSHP MI  48044

ISAAC TOPOR &
GLORIA TOPOR JT TEN
5 ALBERTA DR
MARLBORO NJ  07746-1201

PETER P TOPOREK JR
6111 SANDY LANE
BURTON MI  48519-1309

THOMAS TOPOROVICH &
EDITH F TOPOROVICH TEN ENT
1918 MIDLAND RD
DUNDALK MD  21222-4642

BERNARD E TOPORZYCKI
2903 LEMAR ROAD
MERCERSBURG PA  17236-9616

AGGIE M TOPP
1007 RENSHAW DRIVE
ST LOUIS MO  63135-2830

BERTHA T TOPP &
KAREN LEE LAVAN JT TEN
7080 SE LILLIAN CT
STUART FL  34997-2223

BERTHA T TOPP &
KENNETH J TOPP JT TEN
7080 SE LILLIAN CT
STUART FL  34997-2223

BRENDA G TOPP
21149 DUNDEE DR
NOVI MI  48375

JO ELAINE TOPP
34240 COMMONS RD
FARMINGTON HILLS MI  48331-1411

KENNETH J TOPP
4321 RURIK DR
HOWELL MI  48843-9411

MICHAEL J TOPP
6455 LITTLE JOHN CIR
CENTERVILLE OH  45459-2547

ROGER R TOPP
BOX 1264
JANESVILLE WI  53547-1264

THERESE LAMERE TOPP
45 PIGEON TERRACE
OTTAWA ONTERIO  K1V 9H6

WANDA BAKER TOPP
203 W GAMBIER ST
MOUNT VERNON OH  43050-2423

NOLA MARIE TOPPEN
5268 BOSWELL
MEMPHIS TN  38120-1554

JOHN M TOPPER &
JEANNE L TOPPER JT TEN
131 HICKORY LN
MEDFORD NJ  08055-8716

PATRICK N TOPPER
6402 HANOVER CROSSING WAY
HANOVER MD  21076-2007

WALTER B TOPPILA
3719 RED HAWK CT
SIMI VALLEY CA  93063

THOMAS F TOPPIN
19 VISCAYA COURT
MANSION FARMS
BEAR DE  19701

ANNE L TOPPING
1332 CANTERBURY LN
FULLERTON CA  92831-1042

J WESLEY TOPPING
72 EDEN AVE
EDISON NJ  08817-3850

JOHN TOPPING
BOX 147
31200 MARTINDALE ROAD
NEW HUDSON MI  48165-0147

THOMAS S TOPPING
2090 WYNWOOD DRIVE
CLEVELAND TN  37311-1170

WILLIAM W TOPPING
7029 CONTINENTAL
WARREN MI  48091-2608

JAMES B TOPPINGS
116 LARACOR AVE
OSHAWA ON  L1G 3A7

BETTE J TOPPINS
CUST CHRISTINE ANN TOPPINS UGMA WI
ATTN CHRISTINE BUSHNER
1524 COUNTRY LN
KAUKAUNA WI  54130-3002

DANIEL J TOPPINS &
SANDRA J TOPPINS JT TEN
N2247 FALLING WING LN
HORTONVILLE WI  54944

LEROY B TOPPMEYER
9317 TUTWILER
WOODSON TERRACE MO  63134

RUTH E TOPPS
404 BETHLEHEM PIKE
ERDENHEIM PA  19038

ERNEST W TORAIN
412 6TH AVE NW
DECATUR AL  35601-1534

JOHN T TORAIN
2189 N TAYLOR ROAD
CLEVELAND HTS OH  44112-3051

LOUIS J TORAK &
FLORENCE TORAK JT TEN
120 CHANDLER AVE
JOHNSTOWN PA  15906-2206

ERNESTO TORAL
4630 EL CAPTAIN DR
WICHITA FALLS TX  76310-2515

DAVID WARREN TORANGO &
LINDA ANN TORANGO JT TEN
21558 SHERMAN
SOUTHFIELD MI  48034-4389

VICTORIA M TORAU
304 RESERVOIR RD
MECHANICSBURG PA  17055-6144

CHARLES S TORBERT SR
56 CO RD 43N
OPELIKA AL  36804-1622

CHERYL A TORBERT
3061 BRINKLEY ROAD T1
TEMPLE HILLS MD  20748

DARLEAN TORBERT
G6175 DETROIT
MT MORRIS MI  48458

FRAN W TORBERT
110 SLAYDEN DR
THOMASTON GA  30286-5444

HARRY M TORBERT
1700 NEWTOWN-YARDLEY RD
YARDLEY PA  19067

JEANETTE I TORBERT
26765 U S HWY 80
OPELIKA AL  36804-7911

MARTHA T TORBERT
56 CO RD 43 N
OPELIKA AL  36804-1622

SHEILA T TORBERT
743 E PHILADELPHIA
YOUNGSTOWN OH  44502-2453

WILLIAM M TORBET &
BETTY J TORBET JT TEN
144 SIEBERT DR
HOUGHTON LAKE MI  48629-9751

MOLLY ERIN TORBIC
228 KENNEY DR
SEWICKLEY PA  15143

MARY TORBICK
85165 STATE HWY 13
BAYFIELD WI  54814

CHARLES W TORBYN &
SUSAN TORBYN JT TEN
266 ARMSTRONG AVE
STATEN ISLAND NY  10308-3147

NORBERT J TORCHALA
30111 VALENTI DR
WARREN MI  48093-3380

ANDREW TORCHIA &
MARIAN B TORCHIA TEN COM
YACHT TIN HAU
PO BOX 40961 6308 LARNACA ZZZZZ

LINDEN J TORCHIA &
DIANE M TORCHIA JT TEN
213 FALCON CRST
WARNER ROBINS GA  31088-7548

PASQUALE L TORCHIA &
MARION J TORCHIA JT TEN
417 VAN HOLTEN RD
BRIDGEWATER NJ  08807

ROSE M TORCHIO
C/O ROSE M BICKERT
1214 BAY AVE
POINT PLEASANT NJ  08742-4016

LYNN V TORCHON
10712 CASTLETON TURN
UPPER MARLBORO MD  20774

LEONARD J TORDAY
6125 DUCK CREEK RD
BERLIN CENTER OH  44401-9751

DANIEL JOSEPH TOREK
319 GOLF DR
CORTLAND OH  44410

DAVID CHARLES TOREK
7811 BARRON CT
ONSTED MI  49265-9449

MICHAEL LAWRENCE TOREK
5837 TRYSTIN TREE DR
MEDINA OH  44256

GUNNER A TORELL
1777 CLOVER AVE
WINDSOR ON  N8P 1W6

JOHN TORELLA
42365 APPLESWAY
LEETONIA OH  44431-9684

RALPH TORELLI &
KATHERINE TORELLI JT TEN
409 MC CLINTOCK ST
NEW BRITAIN CT  06053-2010

JAMES B TORELLO
310 UPPER STATE ST
NORTH HAVEN CT  06473-1027

NORMAN E TORELLO
1328 SKYVIEW DR
BURLINGHAM CA  94010-6254

GUSTAVO TORENA
220 N HIGHLAND AVE
OSSINING NY  10562-2905

ELEANOR PORRO TORETTA
129 ASBURY BROADWAY RD
ASBURY NJ  08802-1005

DOMINIC TORETTI &
BETTY J TORETTI JT TEN
1969 ANTOINETTE AVE
WEST MIFFLIN PA  15122-3605

DIANE TOREY
1712 PARK LN
KEARNEY MO  64060

PHILIP C TORGALSKI
37 BANKO DR
DEPEW NY  14043-1203

ERIK TORGERSEN
HOLMENVEIEN 37B
0374 OSLO ZZZZZ

ALFRED P TORGERSON JR
26682 CRANAGE ROAD
OLMSTED FALLS OH  44138-1420

JEAN B TORGERSON
7940 RYAN LAKE DR
STACY MN  55079-3208

KENNETH ALFRED TORGERSON
3040 FAIRMOUNT BLVD
CLEVELAND OH  44118-4129

RICHARD R TORGERSON &
SUZANNE B TORGERSON JT TEN
219 JULIAN
LANSING MI  48917-3431

RICHARD R TORGERSON
219 JULIAN
LANSING MI  48917-3431

RICHEL H TORGERSON
1036 9TH AVE SE
E GRAND FORSK MN  56721-2303

JACK TORGERUD &
RITA TORGERUD JT TEN
BOX 43
BANGOR WI  54614-0043

HAZEL R TORGESEN
1415 WHISPERING HILLS DR
CHESTER NY  10918

JAMES B TORHORST
6007 WINNEQUAH RD
MONONA WI  53716-3457

JOSEPH N TORI
1304 GRACE AVE
ROCHESTER HILLS MI  48309

HARRY A TORIGIAN &
MARY TORIGIAN JT TEN
37501 JOY RD
APT 104
WESTLAND MI  48185

KATHRYN T TORIGIAN &
JOSEPH P TORIGIAN JT TEN
961 SHENANDOAH CT
CLAWSON MI  48017-1037

LILLIE T TORIGOE
TR UA 05/29/90
THE TORIGOE FAMILY 1990 TRUST
1386 MC BAIN AVE
CAMPBELL CA  95008-0727

ROBERT A TORING
3829 RAOBURN DR
SO SAN FRANCISCO CA  94080

BOB H TORKA
1133 E MAIN
LANSING MI  48912-1654

JOHN A TORKA
1202 HINE
BAY CITY MI  48708-8437

PAUL R TORKELSON
806 KINKEAD HILLS RD
MCALESTER OK  74501-7708

PAUL R TORKELSON &
MARY K TORKELSON JT TEN
806 KINKEAD HILLS RD
MCALESTER OK  74501-7708

JOHN TORKILDSEN
5 ROSS LANE
NEW CITY NY  10956-6003

DAVID DUDLEY TORMALA
42 EAGLE SPUR CT
ST CHARLES MO  63303

KATHLEEN S TORMALA
CUST SARAH RUTH TORMALA UNDER MO
TRANSFERS TO MINORS LAW
1007 TIMBERWOOD TRAIL DR
FLORISSANT MO  63031-7511

NATHAN PETER TORMALA
504 VENUS CT
ST PETERS MO  63376

DOROTHEA D TORMEY
THE RENAISSANCE
2500 EAST AVENUE
ROCHESTER NY  14610-3124

THOMAS JAMES TORMEY
BOX 40122
TUCSON AZ  85717-0122

WINIFRED E TORMEY
6 STILLMAN RD
GLEN COVE NY  11542-4031

ANDREW TORNABENE JR &
KELLY A TORNABENE JT TEN
1173 ALPS ROAD
WAYNE NJ  07470-3745

TWIN RIVER TORNADOES
ATTN RINGGOLD COUNTY EXTENSION
101 NORTH POLK
MT AYR IA  50854-1734

SAL R TORNATORE
170 W 22ND ST
HUNTINGTON STATION NY
11746-2231

DANIEL TORNO
2250-CORNER STONE DR
CORTLAND OH  44410

DEVIN C TORNOW
5123 N MERRIMAC AVE
PEORIA IL  61614-4657

LAUREN J TORNOW
TR UA 1/24/03 LAUREN J TORNOW
TRUST
111 CLARK ST
WALNUT IL  61376-9375

MELVIN H TORNOW JANE E
TORNOW &
ARLENE JOYCE OSWALD JT TEN
32579 DOVER
GARDEN CITY MI  48135-1609

DORIS TORO
616 BEKLYN ANEUE
TRENTON NJ  08610-6423

GEORGE E TOROK
41935 SARATOGA CIRCLE
CANTON MI  48187-3537

HELEN T TOROK &
MIKE R TOROK JT TEN
15178 KEPPEN
ALLEN PARK MI  48101-2912

PHILIP M TOROK
1364 SCHAFFER DRIVE
BURTON MI  48509-1549

VILMA TOROK
7121 CASE RD
NORTH RIDGEVILLE OH  44039

MISS ALMA H TORONI
2323 F STREET
EUREKA CA  95501-4131

TIM TORONY &
SHARON L TORONY JT TEN
24735 ALICIA
FLATROCK MI  48134-9570

VIRGINIA TOROSIAN
33447 VARGO DR
LIVONIA MI  48152-3125

MARJORIE M TORP &
CAROLYN R TORP JT TEN
17467 ROSEVILLE BLVD
ROSEVILLE MI  48066-2865

RAYMOND T TORP &
PAULA J TORP JT TEN
310 KINCAID AVE
WHARTON TX  77488-4338

SAM TORPEA &
KATHERINE A TORPEA JT TEN
2941 OLDEWICK
ST LOUIS MO  63129-5334

CHARLES T TORPEY
9150 BALDWIN ROAD
GAINES MI  48436-9764

DAVID R TORPEY &
ANITA J TORPEY JT TEN
17253-33RD RD S
SEATTLE WA  98188-4447

LEO TORPEY JR &
LUCILLE A TORPEY
TR UA 09/21/93 THE LEO
TORPEY JR & LUCILLE A TORPEY LIV
TR BOX 201
SWARTZ CREEK MI  48473-0201

K KELLEY TORR &
CECELIA H TORR JT TEN
64 WAKEFIELD ST
ROCHESTER NH  03867-1921

KENNETH R TORR &
BEVERLY I TORR JT TEN
2131 W COUNTY RD
300 SOUTH
GREENCASTLE IN  46135

ED TORRANCE
CUST ERIN TORRANCE UGMA CA
2932 CARESSA COURT
LAS VEGAS NV  89117-0637

ELIZABETH TORRANCE
38 FORTH STREET
NORTH BERWICK EAST LOTHIAN
SCOTLAND EH39 4JQ

JOHN A TORRANCE
35 NORTH CHAPEL ST
GOWANDA NY  14070-1112

ROSE ARLENE TORRANCE
453 CANDLESTICK
WATERFORD MI  48328-2103

JOHN TORRANI
19 HIGHLAND AVE
MADISON NJ  07940-2108

AMY TORRANS
28 NORTHRIDGE CIRCLE
TEXARKANAS TX  75503-1868

GORDON TORRAVILLE &
MARIE E TORRAVILLE JT TEN
5 ASHLON LANE
COMMACK NY  11725-1606

GIANNI TORRE &
MARIA TORRE JT TEN
4 SAINT ANDREWS DR
LAUREL SPRINGS NJ  08021-4852

JOSEPH A TORRE &
LINDA D TORRE JT TEN
3208 GLEN HAVEN TERRACE
TALLAHASSEE FL  32312-2037

JOSEPH A TORRE &
MARY V TORRE JT TEN
2953 BRITTANY BLUFF DR
ORANGE PARK FL  32073-1630

JOSEPH LEO TORRE
2155 TAYLOR ST
S F CA  94133-2221

MARY HELEN DELA TORRE
2417 E OLIVE
MERCED CA  95340-9484

VASILIA TORRE
41-15-50TH AVE
SUNNYSIDE NY  11104

JOSEPH M TORREGROSSA
2570 LOVE RD
GRAND ISLAND NY  14072-2457

DAWN R TORRENCE
403 E MONROE AVE
PERU IN  46970-1256

EVERETT E TORRENCE JR
3258 SHADOW HILL DR
BATON ROUGE LA  70816-3788

FRANK M TORRENCE
42054 MONTROY
STERLING HTS MI  48313-2593

HUBERT E TORRENCE
2235 CUSTER
TROY MI  48098-6728

MATHEW TORRENCE
6645 RIDGE RD
PORT RICHEY FL  34668-6838

OLIVER TORRENCE
3322 ROBERTS
SAGINAW MI  48601-3164

LUIS TORRENS
67 SHERMAN ST
SEWAREN NJ  07077-1213

ESTHER TORRENTINO
7205 FOXWORTH DR
DALLAS TX  75248-3033

ADRIAN E TORRES
1120 CERRITOS DR
FULLERTON CA  92835-4020

ALEX TORRES
15741 SHELLIE MARIE AVE
BAKERSFIELD CA  93314-9337

DANIEL B TORRES
626 14TH ST
BAY CITY MI  48708-7200

DAVID TORRES
3545 W 58TH ST
CHICAGO IL  60629-3807

DIONISIO G TORRES
5427 NEENAH AVENUE
CHICAGO IL  60638-2403

ELIZABETH TORRES
647 MULFORD RD
WYNCOTE PA  19095-1109

ERASMO TORRES
29129 SUNNYDALE
LIVONIA MI  48154-3349

FRANCISCO TORRES
6114 MASON RD
SANDUSKY OH  44870

FRANK TORRES
8118 CROCKETT BLVD
LOS ANGELES CA  90001-3525

FRANK H TORRES
3458 ARDRETH
DRAYTON PLNS MI  48020

GEORGE R TORRES
810 PITMAN CT
TECUMSEH MI  49286-7723

GERMAN TORRES
95 ELLENWOOD AVE
YOUNGSTOWN OH  44507-1247

GONZALO TORRES
1221 E GOLDEN ST
COMPTON CA  90221-1226

GRETA A TORRES
1971 BENEDICT AVE
BRONX NY  10462-4401

JOE M TORRES
5801 ORANGE AVE
CYPRESS CA  90630-3258

JORGE L TORRES
HC-01
BOX 5559
JUANA DIAZ PR  00795

JOSE L TORRES
520 FALCONRIDGE WAY
BOLINGBROOK IL  60440-2245

JOSEPH A TORRES
5218 LOCKHAVEN AVE
LOS ANGELES CA  90041-1031

LAWRENCE TORRES
330 CIRCLEWOOD DR
PARADISE CA  95969-5709

LETICIA TORRES
3545 W 58TH ST
CHICAGO IL  60629-3807

MARY L TORRES
627 FRANK ST
ADRIAN MI  49221-3016

MAY R TORRES
17576 VIA SEGUNDO
SAN LORENZO CA  94580-3242

MAY R TORRES &
CLARK A TORRES JT TEN
17576 VIA SEGUNDO
SAN LORENZO CA  94580-3242

MYRNA A TORRES
440 EAST LAUREL AVENUE
SIERRA MADRE CA  91024-2023

NASH TORRES
8120 ASPEN N E
ALBUQUERQUE NM  87110-6050

OSVALDO TORRES
3418 HARBORSIDE CT
KISSIMMEE FL  34746-2843

RAUL TORRES
11930 W GRAND RIVER
EAGLE MI  48822-9705

RAYMOND TORRES
89A HOBART AVE
BAYONNE NJ  07002-4207

RAYMUNDO N TORRES &
SARA J TORRES JT TEN
203 E HARRISON
GILBERT AZ  85296-4615

RENE TORRES &
HELEN M TORRES JT TEN
1 NOTTINGHAM WAY
CLAYTON CA  94517-1123

ROBERTO TORRES
1001 E CAMERON AVE
ROCKDALE TX  76567-3001

ROEL R TORRES
4433 HILLSIDE ROAD
WATERFORD WI  53185-3912

RUBEN TORRES
88-53 202ND ST
HOLLIS NY  11423-2203

SALVADOR M TORRES
13585 WINGO ST
ARLETA CA  91331-5643

TERESA TORRES
647 MULFORD RD
WYNCOTE PA  19095-1109

TIMOTHY J TORRES
2 HOOVER RD
HINGHAM MA  02043

WALFRIDO TORRES
15 STRUM ST
BRENTWOOD NY  11717-7706

WILLIAM TORRES &
ANNIE TORRES JT TEN
4300 PALM AVE
FREMONT CA  94538

WILLIAM TORRES
URB MANSION REAL
132 CALLE REY FERNANDO
COTO LAUREL
PUERTO RICO  00780-2613

WILLIAM TORRES
43000 PALM AVE
FREMONT CA  94539-4780

IRENE TORRESSON
22 MEADOWS LANE
WHITING NJ  08759

JACK TORRETTA
983 NEW DOVER ROAD
NORTH EDISON NJ  08820-1415

MICHAEL C TORRETTA
11100 W WOODSIDE DR
HALES CORNERS WI  53130-1213

BENJAMIN TORREY
510 RIDGEWAY AVE
CINCINNATI OH  45229-3197

JANE GIBBS TORREY
561 S HARRISON LANE
DENVER CO  80209-3516

JUNE TORREY
1118 PETTS RD
FENTON MI  48430-1546

NETTIE C TORREY
220 SHADOW LAKE DR N
CLINTON MS  39056-4536

WILLIAM C TORREY
2515 N VASSAR RD
BURTON MI  48509-1383

ALBERT TORREZ
1504 BASSETT
LANSING MI  48915-1504

EPIFANIO TORREZ
10563 TAMARACK AVE
PACOIMA CA  91331-3044

FRANCISCO G TORREZ
9245 CHRISTY RD
DEFIANCE OH  43512-9615

JOE BENNY TORREZ
BOX532
CARROLLTON MI  48724

MARIA L TORREZ
1818 COMFORT
LANSING MI 48915-1513

RAPHAEL TORREZ
4005 LIBERTY BLVD
WESTMONT IL 60559-1317

ROBERT P TORREZ
6621 W CUTLER RD
DEWITT MI 48820-9126

TIMOTHY L TORRICO
1631 HAWTHORNE
TRENTON MI 48183-1819

FRANK TORRIGHELLI
69 CLARADON LANE
S I NY 10305-2808

ANTHONY TORRIONI
111 COLLEGE RD
SELDEN NY 11784-2800

BILLY TORRY &
CHRIS ANN MC MICKENS TORRY TEN COM
2146 E SESAME ST
TEMPE AZ 85283-2453

CHRIS ANN MC MICKENS TORRY
2146 E SESAME ST
TEMPE AZ 85283-2453

SANDRA A TORRY
1005 GRENOBLE DR
UNIT G
LANSING MI 48917-3934

NANCY LYNN TORSELL
2345 CORINNA COURT
STATE COLLEGE PA 16803-3350

JONATHAN Z TORSHEN
ATTN J H TORSHEN
SUITE 3200
105 W ADAMS STREET
CHICAGO IL 60603-4109

NORMA S TORSKY
1305 CEDARWOOD
MINERAL RIDGE OH 44440-9425

STEPHEN TORSKY
1305 CEDAR WOOD
MINERAL RIDGE OH 44440-9425

SANDRA D TORTER
CUST ERIK C
HAVERSANG UTMA NJ
58 OLDCHESTER RD
ESSEX FELLS NJ 07021-1626

SANDRA D TORTER
CUST MARGARET D HAVERSANG UTMA NJ
58 OLDCHESTER RD
ESSEX FELLS NJ 07021-1626

ROBERT TORTOLANI
75 OAK GROVE AVE
BRATTLEBORO VT 05301-3556

PAUL G TORTOMASI
2731 LONGVIEW
ROCHESTER MI 48307-4767

SAM POLIZZI VITINA TORTOMASI
JACQUELINE BECCACIO & ANGELINA
POLIZZI EXEC FOR THE ESTATE OF
JOSEPH POLIZZI
15769 HOWARD DR
MACOMB MI 48042-5716

MARIA TORTORA
CUST EMILY TORTORA
UGMA NY
161-52 87TH ST
HOWARD BEACH NY 11414-3301

MARIA TORTORA
CUST MELISSA TORTORA
UGMA NY
161-52 87TH ST
HOWARD BEACH NY 11414-3301

MARIA TORTORA
CUST SAMANTHA TORTORA
UGMA NY
161-52 87TH ST
HOWARD BEACH NY 11414-3301

ANNE KELLY TORTORELLA
189 FOREST AVE APT 412
PARAMUS NJ 07652-5353

LORENA S TORTORELLA
112 VINES DRIVE
JONESBOROUGH TN 37659

MICHAEL R TORTORELLO
205 SOUTH PINE ST
MOUNT PROSPECT IL 60056-3115

JOSEPH F TORTORICI
965 BRIDGESTONE
ROCHESTER HILLS MI 48309-1621

MICHELE R TORTORICI
965 BRIDGESTONE
ROCHESTER HILLS MI 48309-1621

RICHARD V TORTORICI
60 HORSENDEN ROAD
NEW PALTZ NY 12561-3106

BEVERLY J TORUK
187 MOTT ROAD
MOORESVILLE NC 28115

TORY LANK INVESTMENT
ASSOCIATES LP
2011 GULF SHORE BLVD N UNIT 13
NAPLES FL 34102-4632

EDWARD F TORZY &
JUDITH ANN TORZY JT TEN
36614 CLIFFORD DR
STERLING HEIGHTS MI 48312-3119

GARY S TOSADORI
10604 OAK TREE CIR
WILLIAMSPORT MD  21795-1128

FRANCES D TOSCANA
1507 FOREST DR
RAPID CITY SD  57701-4448

WILLIAM R TOSCANI &
KING CHU TOSCANI JT TEN
11408 BOOTHILL DRIVE
AUSTIN TX  78748-2640

CARMELO TOSCANO &
AGOSTINA E TOSCANO JT TEN
2891 ATLANTIC AVE
PENFIELD NY  14526-1001

PETER R TOSCANO &
MARGO TOSCANO JT TEN
39 PLAZA ST W APT 2C
BROOKLYN NY  11217-3935

GEORGE TOSCAS &
MERRY TOSCAS JT TEN
10544 S SEELY
CHICAGO IL  60643-2633

JOSEPH PAUL TOSCH &
DELPHINE CLARA LIND &
JUDITH ANN SCHULTZ JT TEN
22419 SOCIA ST
CLAIR SHORES MI  48082-3102

JEAN JEFFREY TOSDAL
33782 EL ENCANTO
DANA POINT CA  92629-2242

JAMES C TOSH
58 KENNEDY WAY
COLLINSVILLE VA  24078

JOHN S TOSH SR &
JOHN S TOSH JR
TR
UW JOHN L TOSH
BOX 525
RISING SUN MD  21911-0525

JUANITA P TOSH
58 KENNEDY WAY
COLLINSVILLE VA  24078

JUDITH J TOSH
633 CRESCENT AVE
GLENSIDE PA  19038-5417

MICHAEL J TOSO JR
15 AUDUBON BLVD
NEW ORLEANS LA  70118-5537

JOSEPH T TOSOLT &
EILEEN M TOSOLT TEN ENT
3719 LAUREL AVE
MOOSIC PA  18507-1627

JOSEPH TOSTI &
DOROTHY TOSTI JT TEN
47 CAPTAIN EAMES CIR
ASHLAND MA  01721-1978

THOMAS TOSTI &
JOSEPHINE TOSTI TEN ENT
8701 FULTON AVE
MARGATE NJ  08402-1307

JOANNE J TOSTO
132 CALVERT BLVD
TONAWANDA NY  14150-4702

LOIS C TOSTO &
LORI ANN HALE JT TEN
3405 LAKEVIEW DR
ORTONVILLE MI  48462-9278

ARISTAKIS TOSUNYAN
3400 FERNWOOD
ANN ARBOR MI  48108-2906

VARTKES TOSUNYAN
3400 FERNWOOD
ANN ARBOR MI  48108-2906

ANTHONY S TOTA
48 SHERMAN ST
JAMESTOWN NY  14701-7053

HARRIET B TOTAL
CUST LAURA S
MICHEL UTMA FL
2948 SANDPIPER PL
CLEARWATER FL  33762-3058

ERNESTO G TOTANES &
MAE MARIETTA V TOTANES JT TEN
555 HIBISCUS DR
SOUTH SAN FRANSISCOCA  94080

PATSY J TOTARO &
CARMELA TOTARO JT TEN
23 RAYMOND ST
NEW CANAAN CT  06840-5619

CHRISTOPHER S ADAIR-TOTEFF
323 MONTICELLO RD
CHARLOTTESVILLE VA  22902

TOMMY P TOTEFF
CUST SUSAN C TOTEFF UGMA MI
3126 BRAUER RD
OXFORD MI  48371

TOMMY P TOTEFF
CUST THOMAS S TOTEFF UGMA MI
3500 COUNTRY VIEW DR
OXFORD MI  48371-4126

KEITH TOTEMEIER &
BEVERLY TOTEMEIER JT TEN
1617 ROMERO WAY
SANTA ROSA CA  95401-6026

ALBERT TOTH JR
101 BRENT PLACE
CORTLAND OH  44410-1300

ANDREA L TOTH
7451 WINDING WAY
BRECKSVILLE OH  44141-1923

ANDREW C TOTH
1598 NW 143RD AVE
PORTLAND OR  97229

ANDREW C TOTH &
JOSEPHINE TOTH JT TEN
1598 NW 143RD AVE
PORTLAND OR  97229

ANDREW M TOTH
8385 BELLECHASSE
DAVISON MI  48423

ANITA M TOTH
42 IRVEN ST
TRENTON NJ  08638-2714

ANN M TOTH
BOX 11862
TUCSON AZ  85734-1862

BARBARA D TOTH
172 MARTINDALE RD
UNIT 3
SAINT CATHERINES ON  L2S 4C8

BONITA G TOTH
2193 BURBANK AVE
YOUNGSTOWN OH  44509-1525

BRIAN F TOTH
36750 GREENBUSH RD
WAYNE MI  48184

MISS CECELIA K TOTH
312 E 51ST ST
NEW YORK NY  10022-7818

CONRAD M TOTH
25514 FARRO CT
WARREN MI  48089-1011

DANIEL P TOTH
16991 105TH AVENUE
SURREY BC  V4N 4S5

DANIEL R TOTH
1009 PARK DRIVE
NEW BERN NC  28562

DAVID J TOTH
43205 ROUTE 303
LA GRANGE OH  44050

DAVID RICHARD TOTH
3542 MYRNA DRIVE
BETHEL PARK PA  15102-1100

DEBRA J TOTH
TR U/A DTD
06/05/90 THE LAWRENCE G
HOLME TRUST
9530 EAST ALONDRA BLVD 29
BELLFLOWER CA  90706-8312

DIMITRIE TOTH JR &
HELEN TOTH JT TEN
2848 SILVERSTONE LANE
WATERFORD MI  48329-4535

EMMA W TOTH
242 W POMFRET ST
CARLISLE PA  17013-2822

EUGENE J TOTH &
FLORENCE J TOTH
TR UA 09/16/90 THE EUGENE
J TOTH & FLORENCE J TOTH JOINT
LIV TR
5 TRENZA LANE
HOT SPRINGS VLLGE AR  71909-3607

EVELYNN Z TOTH
246 HIGHLAND DR
WILLIAMSVILLE NY  14221

G JOHN TOTH
7707 SORBETE DR
HOUSTON TX  77083-3683

GEORGE G TOTH
53165 FRANKLIN DR
SHELBY TOWNSHIP MI  48316-2415

GERALD A TOTH
11337 S FOREST DR
CONCORD OH  44077-8958

HELEN TOTH
148 MINNA AVE
AVENEL NJ  07001-1208

HELEN TOTH &
DOUGLAS PETER TOTH &
DONALD STEVEN TOTH JT TEN
386 COUNTRYSIDE KEY BLVD
ODDSMAR FL  34677-2443

HELEN M TOTH
368 KOERBER DR
DEFIANCE OH  43512-3318

JAMES A TOTH &
DORIS E TOTH JT TEN
3807 E SPRAGUE ROAD
SEVEN HILLS OH  44131-6216

JANOS K TOTH
31201 OLMSTEAD RD
ROCKWOOD MI  48173-9774

JOHN GREGORY TOTH
2360 SAINT JAMES WOOD BLVD
TOLEDO OH  43617

JOSEPH A TOTH
36260 LAKE SHORE BLVD APT 303
EASTLAKE OH  44095-1447

JOSEPH F TOTH
1091 CRESTWOOD DR
MANSFIELD OH  44905-1625

JUANITA B TOTH &
VICKI L FICK JT TEN
504 MUNROE CIRCLE
GLEN BURNIE MD  21061-3929

KAREN ANNE TOTH
3779 JEFFREY TRAIL
WHITE LAKE MI  48383-1967

MISS MARGARET R TOTH
APT 1028
8900 E JEFFERSON
DETROIT MI  48214-4319

MARIA TOTH
3816 CHILI AVE
CHURCHVILLE NY  14428-9744

MARILYN LOIS TOTH
223 WESTBRIDGE DR
BEREA OH  44017-1549

MARY TOTH
15245 COLLEGE
ALLEN PARK MI  48101-3042

MICHAEL A TOTH
1212 OWANA AVE
ROYAL OAK MI  48067-5006

MICHAEL D TOTH
4252 POINTE AUX PEAUX
NEWPORT MI  48166-9506

MICHAEL P TOTH
15 RUSSELL CT
EAST FALLOWFIELD PA  19320-4252

PETER J TOTH
669 BROOK HOLLOW ROAD
NASHVILLE TN  37205

PETER J TOTH
27 HALSTEAD ROAD
NEW BRUNSWICK NJ  08901-1618

REBA TOTH
3333 OAK GROVE RD
HOWELL MI  48855-9300

RONALD A TOTH
5760 E GRANT RD
TUCSON AZ  85712-2238

RUTH S TOTH
2206 ECHO LANE
WILMINGTON NC  28403-6043

STEPHEN JOSEPH TOTH
2832 LOMAN AVE
YORK PA  17404-9477

THEODORE E TOTH
507 LANCASTER
SALINE MI  48176-1188

WILLIAM KEITH TOTH
128 LES LOWE ROAD
JONESBOROUGH TN  37659-6108

WILLIAM L TOTH
32863 BIDDESTONE LANE
FARMINGTON HILLS MI  48334-4305

MARILYN F TOTHACER
210 QUAIL CREEK LN
GREENVILLE SC  29615-4318

LAWRENCE TOTHEROW
4486 FLOYD DRIVE
MABLETON GA  30126-5545

TIMOTHY TOTIS
2821 DUVALL RD
WOODBINE MD  21797-8103

JANE L TOTO
58 MINUTE MAN CIRCLE
ALLENTOWN NJ  08501-1862

MICHAELEEN TOTO &
DAMIAN D TOTO JT TEN
934 LIVE OAK COURT
KOKOMO IN  46901

KAZIMIERAS TOTORAITIS &
VIDUTE G TOTORAITIS JT TEN
40 FRONTIER LAKE DR
SPRINGFIELD IL  62707-9646

AUSTIN WILLIAM TOTT
663 NIAGARA BLVD
FORT ERIE ON  L2A 3H9

MARGARET S TOTTA
222 ARLINGTON RD
NEWTON FALLS OH  44444-1703

ALBERT S TOTTEN SR
6547 OLD RIVER TRAIL
LANSING MI  48917-8650

ANNE K TOTTEN
12520 MALLARD BAY DR
KNOXVILLE TN  37922

DORISE E TOTTEN
5903 CUTLER ROAD
DEWITT MI  48820-9195

GEORGE J TOTTEN &
PEGGY TOTTEN STRUTZ JT TEN
500 WEST OGEMAW
ROSE CITY MI  48654-9559

HALDEN C TOTTEN
9473 RED ROAD
KEMPTON PA  19529-9120

KRISTEN TOTTEN
9736 ROSE ARBOR
CENTERVILLE OH  45458-4000

PATRICIA M TOTTEN &
MICHAEL A TOTTEN JT TEN
2260 GRANGER DR
CLEARWATER FL  33765-2724

RAYMOND E TOTTEN JR
G-3075 S DORT HWY 446
BURTON MI  48529-1017

ROBERT W TOTTEN
297 FAIRGROVE
ROMEO MI  48065-4741

ROLAND M TOTTEN TOD
JAMI L TOTTEN
SUBJECT TO STA TOD RULES
3318 N HAMILTON AVE #2
CHICAGO IL  60618

ROLAND M TOTTEN TOD
KRISTOPHER T TOTTEN
SUBJECT TO STA TOD RULES
8265 STATE RD
KINSMAN OH  44428

RONALD E TOTTEN
11250 S POST RD
GUTHRIE OK  73044-8563

RYLAND W TOTTEN
103 W S B
GAS CITY IN  46933-1718

SHARRON L TOTTEN
5346 W FRANCES RD
CLIO MI  48420-8550

WILLIAM C TOTTEN
1505 GREENWOOD DRIVE
PISCATAWAY NJ  08854-2040

WILLIAM E TOTTEN &
SHARON L TOTTEN JT TEN
211 12TH AVENUE
BALTIMORE MD  21225

THOMAS C TOTTERDALE
13880 LAZY LANE
FT MYERS FL  33905

KATHARINE L TOTTO
45-579 APAPANE ST
KANEOHE HI  96744-1913

GARY L TOTTY
488 VAN CAMP SQ
GREENWOOD IN  46143-1615

STUART G TOTTY &
NANCY P TOTTY JT TEN
BOX 884
PARKSLEY VA  23421-0884

MARCIA ADA TOTZ
2110 HEATHER ROAD
GENEVA IL  60134-3138

ANDREA TOUB
PO BOX 277
BUCHANAN NY  10511

DAVID PAUL TOUB
42 LUTHERAN DR
NASHUA NH  03063-2914

ROBERT J TOUB
279 MILLINGTON RD
PEEKSKILL NY  10567-1646

ROBERT C TOUBEAU
288 MAIN ST
MEDFIELD MA  02052-2097

STEVEN P TOUCHETTE
20219 PIKE 306
BOWLING GREEN MO  63334-4413

LINDA M TOUCHIE
13949 KNOLLVIEW CT
PLYMOUTH MI  48170

CARL E TOUCHSTONE
BOX 962
SALEM NJ  08079-0962

JEWELL S TOUCHSTONE
4101 CONYERS ST SE
COVINGTON GA  30014-2797

BRUCE W TOUGAS
732 BROOKS RD
W HENRIETTA NY  14586-9641

ALAN TOUGER
8 SHAULZON
JERUSALEM ISREAL  95400

MARY E TOUHEY &
JAMES J TOUHEY JT TEN
1719 11TH AVENUE
BROOKLYN NY  11218

MARY TOUHY
CUST PATRICK TOUHY
UTMA IL
12519 E NAVAJO
PALO HEIGHTS IL  60463

REBECCA GASTON TOULMIN
6245 SUGARBERRY LAKE
HOPE HULL AL  36043-5831

CHARLOTTE MARY TOULOUSE
1712 MORINGRISE PL SE
ALBUQUERQUE NM 87108-4417

EDWARD J TOULOUSE
TR EDWARD J TOULOUSE TRUST
UA 03/09/01
10165 BRAY RD
CLIO MI 48420

GEORGE TOUMAZOS
BOX 773
WARREN OH 44482-0773

MARIBETH TOUMBERLIN
CUST ALISON P DUNN
UGMA DE
RD 1 BOX 318 S
SEAFORD DE 19973-9443

CHARLES E TOUNDAS
429 JONES AVE
YORKVILLE OH 43971-1020

GLADYS TOUNG
1146 WAVERLY PLACE
SCHENECTADY NY 12308-2612

HENRY J TOUNGETT JR
187 CAMPBELLSVILLE PIKE
ETHRIDGE TN 38456-5011

LINDA LEE TOUP
110 TREGARONE RD
TIMONIUM MD 21093-2522

ANGELINE M TOUPIN
5280 W HACIENDA
APT 1032
LAS VEGAS NV 89118

GLORIA JEAN TOUPIN
9270 B DR N
BATTLE CREEK MI 49014-8505

JOHN P TOUPIN
8200 CROLL WAY
BAKERSFIELD CA 93311

BARBARA M TOUPS
1617 CLAUDIUS ST
METAIRIE LA 70005-1511

WILLIAM J TOUPS JR
410 W LK CATAHOULA CT
SLIDELL LA 70461

THOMAS J TOUREK
824 RIVER RD
MONTGOMERY TX 77356-5553

FLORENCE N TOURIAN
521 UNION AVE
BELLEVILLE NJ 07109-2215

L GEORGE TOURIAN
521 UNION AVE
BELLEVILLE NJ 07109-2215

GEORGE M TOURIGNY &
RACHEL Y TOURIGNY JT TEN
2 JUSTINES WAY
BIDDEFORD ME 04005-4038

EVMORFIA TOURIKIS
APT 507
16400 DIX
SOUTHGATE MI 48195

DOROTHEA A TOURIS
6301 N KNOX AVE
CHICAGO IL 60646

CARRIE L TOUROO
1190 SOUTH DAWN DRIVE
FREELAND MI 48623-9066

JANET TOURVILLE
3662 ST MARY
AUBURN HILLS MI 48326-1442

MICHAEL E TOURVILLE
415 ROWLETTS ST
MUNFORDVILLE KY 42765-7614

LISA J TOUSA
2649 OAKMEADE DR
CHARLOTTE NC 28270-9743

PATRICIA TOUSIGNANT
9451 VERGENNES
ADA MI 49301-8902

J NORMAN TOUSSAINT
4560 N E FOURTH AVE
FORT LAUDERDALE FL 33334-6002

MAURICE TOUSSAINT
5B ALBAN ANLAGE 33
4052 BASEL ZZZZZ

NELDA B TOUSSAINT
CULVERT ROAD
MEDINA NY 14103

RONALD P TOUSSAINT &
JANE W TOUSSAINT JT TEN
25 TULLAMORE DRIVE
WEST CHESTER PA 19382

RUTH TOUT
CUST SARAH
ANNE TOUT U/THE INDIANA U-G-M-A
ATTN SARAH ANNE DAVISON
1370 SPRUCE DR
CARMEL IN 46033-9373

TOURAN TOUTOUNCHIAN
2702 E SYLVIA
PHOENIX AZ 85032-7037

MIKE TOUVI
3280 SUNRISE HWY APT 362
WANTAGH NY  11793-4024

ANGEL M TOVAR
BOX 165908
MIAMI FL  33116-5908

LUIS TOVAR
137 DRESDEN AVE
PONTIAC MI  48340-2516

RAMON TOVAR JR
22045 WEST LAKELAND TRAIL
PLAINFIELD IL  60544-6012

ROBERTO D TOVAR
2709 MOSSWOOD DR
SAN JOSE CA  95132-2256

MICHAEL TOVER
3 SHERIDAN SQUARE
NEW YORK NY  10014-6828

BONNIE B TOVEY
4032 MCCLATCHEY CIRCLE
ATLANTA GA  30342-3412

RONNIE L TOVEY
613 34TH ST
BAY CITY MI  48708-8506

JAMES TOVTIN
3044 DENVER DR
POLAND OH  44514-2435

HSIUNG TOW
8514 MILFORD AVE
SILVER SPRING MD  20910-5027

MICHAEL M TOWARNICKE
PO BOX 42053
BROOKPARK OH  44142

CHRISTINE TOWE
1026 MC MAHON AVE
NASHVILLE TN  37216-2131

SAMUEL A TOWE
12000 OLD DAYTON ROAD
BROOKVILLE OH  45309-8359

CHARLES E TOWELL
10175 ELKTON RD
NASHVILLE IL  62263-4526

HOWARD O TOWELL
22425 PRESTIGE DR N
HOLT MO  64048-8779

JILL S TOWELL
2312 NASH ST
CLEARWATER FL  33765-4225

MARY M TOWELL
BOX 326
TEMECULA CA  92593-0326

NORMAN TOWELL &
ESTELL TOWELL JT TEN
44 YALE RD
HAVERTOWN PA  19083-3626

ANDREW P TOWER
1560 CHIMNEY ROCK
HOUSTON TX  77056-2312

CHARMAGNE TOWER
683 VICKERY ST EXT
HARTWELL GA  30643-4077

JACQUELYN S TOWER
CUST ANDREW P TOWER UGMA TX
1560 CHIMNEY ROCK
HOUSTON TX  77056-2312

JOYCE B TOWER
38 STONEBRIDGE ROAD
WAYLAND MA  01778-3023

LEONARD H TOWER
3332 NE 42CT
FT LAUDERDALE FL  33308-6010

NORMAN F TOWER
95 SKYRIDGE DRIVE
SPRINGFIELD MA  01128-1227

RAYMOND L TOWER
BOX 154
13755 S BLIVIN RD
BYRON MI  48418-0154

RAYMOND S TOWER
114 S CHURCH
BYRON MI  48418-9798

ROBERT W TOWER
SP 120 LA FORTUNA RD
NEWBURY PARK CA  91320

SCOTT E TOWER
310 W BANK ST
ALBION NY  14411-1222

STEPHEN A TOWER II
12466 QUEENSBURY
HOUSTON TX  77024-4127

STEPHEN ADAM TOWER II
12466 QUEENSBURY LN
HOUSTON TX  77024-4127

WALTER B TOWER &
HELLEN D TOWER JT TEN
1518 E HALEY ST
MIDLAND MI  48642-6407

WAYNE TOWER
2955 RD 5 NW
EPHRATA WA  98823-9744

ERNEST A TOWERS
1402 BUCKNELL ROAD
GREEN ACRES
WILMINGTON DE  19803-5114

ERNEST A TOWERS &
MARGARET B TOWERS JT TEN
1402 BUCKNELL ROAD GREEN ACRES
WILMINGTON DE  19803-5114

HERBERT H TOWERS &
MARY JEAN TOWERS JT TEN
390 BROOKWOOD DR
ATHENS GA  30605-3808

WILLARD J TOWERS
TR U/A
DTD 11/07/89 WILLARD J
TOWERS TRUST
969 GREEN VIEW CT 43
ROCHESTER HILLS MI  48307-1075

CECIL A TOWERY
8831 TWIN CREEK DR
FRANKLIN OH  45005-4043

CLIFFORD M TOWERY
373 BROWN BRIDGE RD
AUBURN GA  30011-3331

LARRY E TOWERY
8811 ORIOLE
CARLISLE OH  45005-4252

DONALD E TOWLE
39 GAMMON ST
AUBURN ME  04210-4724

LINDA L TOWLE
CUST EMILY L
TOWLE UTMA MA
69 FISHER ST
MEDWAY MA  02053-2232

MARK S TOWLE
77 GROVE ST
E DOUGLAS MA  01516-2117

ROY K TOWLE
6831 CEDAR BROOK CT
KEYSTONE HEIGHTS FL  32656-7113

ALEXIS W TOWLER
3341 OAK KNOLL DR
ROSSMOOR CA  90720

JOHN S TOWLER &
MAUREEN A TOWLER JT TEN
10 FRANKLIN AVE
CROTON-ON-HUDSON NY  10520-3051

DORIS G TOWLES
1474 ANDREA AVE
YPSILANTI MI  48198-8116

LILLIAN T TOWLES
714 ALMOND AVE
DAYTON OH  45417-1207

A HAYS TOWN 3RD
1844 RYDER DR
BATON ROUGE LA  70808-4132

BARBARA H TOWN
16128 TANA TEA CR
TEGA CAY SC  29708-8553

ARTHUR A TOWNE JR
469 WESTMOUNT ST
ROCHESTER NY  14615-3217

CLAUDETTE D TOWNE
RT 3 BOX 231-E
BARNWELL SC  29812-9803

JOYCE A TOWNE
1329 MARINA POINTE BLVD
LAKE ORION MI  48362-3904

RICHARD E TOWNE
TR U/A
DTD 10/06/88 RICHARD E TOWNE
TRUST
8241 SE SHILOH TERR
HOBE SOUND FL  33455-4041

JESSE DANIEL TOWNEND &
SANDRA JEAN TOWNEND JT TEN
3609 LEMANS
ARLINGTON TX  76016-2937

LENCHEN C TOWNEND
1400 MELLON BANK BLDG
WILKES-BARRE PA  18701-1868

POLLIE E TOWNEND
251 H ST
CARNEYS POINT NJ  08069-2347

B GRACE TOWNER
TR F WILLIAM TOWNER FAMILY TRUST
882 SIOUX DR
ELGIN IL  60120-2351

DONALD D TOWNER
B 253A RT 1
WEST UNION WV  26456

JAMES R TOWNER
CUST JAMES J TOWNER UGMA
KAN
1308 SOUTH CATALPA
PITTSBURG KS  66762-5509

JAMES R TOWNER
1308 SOUTH CATALPA
PITTSBURG KS  66762-5509

JAMES R TOWNER
CUST JOHN
DAVID TOWNER UGMA
KAN
1308 SOUTH CATALPA
PITTSBURG KS  66762-5509

JAMES R TOWNER
CUST MARY ANN TOWNER UGMA
KAN
1308 SOUTH CATALPA
PITTSBURG KS  66762-5509

JAMES R TOWNER
CUST SUSAN KAY TOWNER UGMA
KAN
1308 SOUTH CATALPA
PITTSBURG KS  66762-5509

NANCY A TOWNER
47510 MIDDLE RIDGE RD
E-21
AMHERST OH  44001-2623

CHRISTINE C TOWNES
3823 GRANADA AVE
BALTO MD  21207-7618

LEE ANDREW TOWNES JR &
CAROLYN TOWNES JT TEN
BOX 279
CHICAGO IL  60690-0279

PAUL B TOWNES
CUST MARGIE S TOWNES UGMA SC
897 FORDING ISLAND RD
APT 104
BLUFFTON SC  29910

SIBYL V TOWNES
2811 EASTGROVE LANE
HOUSTON TX  77027-5209

WALTER TOWNES JR
5916 NORTHWOOD DR
BALTO MD  21212-3243

WILLIMAE TOWNES
8625 GILBERT ST
PHILADELPHIA PA  19150-2703

WILLIMAE TOWNES &
MOSES TOWNES JT TEN
8625 GILBERT ST
PHILADELPHIA PA  19150-2703

WM MICHAEL TOWNES
BOX 79586
HOUSTON TX  77279-9586

BOBBY G TOWNLEY
195 OLD HWY N
OXFORD GA  30267

DEBORAH ANN TOWNLEY
1499 GOODRICH AVENUE
SAINT PAUL MN  55105-2319

IDA TOWNLEY
5140 TURNER LANDING RD
LA CENTER KY  42058

IDA TOWNLEY
510 TURNER LANDING RD
LA CENTER KY  42056-9608

JACK G TOWNLEY
5990 MEADOW CREEK DR APT 5
MILFORD OH  45150-6520

ROY L TOWNLEY
3351 HWY 81 NORTH
OXFORD GA  30054-3727

RUSSELL V TOWNLEY
6174 TIPSICO LAKE RD
HOLLY MI  48442-9137

WILLIAM H TOWNLEY
17560 GREENLAWN
DETROIT MI  48221-2539

ADRIAN E TOWNS
4140 ATLAS RD
DAVISON MI  48423-8635

ANDREW J TOWNS
12890 W OUTER DR APT 318
DETROIT MI  48223

AUDREY M TOWNS
20017 BURT RD
DETROIT MI  48219-1363

CHARLES A TOWNS &
ADRIAN E TOWNS JT TEN
4140 ATLAS ROAD
DAVISON MI  48423-8635

DONNA JEAN TOWNS
4806 CANTERBURY CIR
TEMPLE TX  76502-3882

GAYLE TOWNS
2900 PALMER PL
LUDINGTON MI  49431-9763

GLORIA K TOWNS &
GARY L TOWNS JT TEN
855 OAKHURST
FOWLERVILLE MI  48836-9299

JAMES E TOWNS
780 CAYO GRANDE CT
NEWBURY PARK CA  91320-1942

JUDITH H TOWNS &
MARVIN W TOWNS JT TEN
918 PLYMOUTH RD
SAGINAW MI  48603-7143

MARVIN W TOWNS &
JUDITH H TOWNS JT TEN
918 PLYMOUTH ROAD
SAGINAW MI  48603-7143

WILEY K TOWNS
6045 NATCHEZ DR
MT MORRIS MI  48458-2742

WILLIAM O TOWNS
20017 BURT RD
DETROIT MI  48219-1363

WILLIS C TOWNS
815 SOLON RD
CEDAR SPRINGS MI  49319-8476

ANTHONY L TOWNSEL
10517 W OUTER DR
DETROIT MI  48223-2116

RODNEY J TOWNSEL
28761 MARTINSVILLE
NEW BOSTON MI  48164-9619

THOMAS A TOWNSEL &
RAE C TOWNSEL JT TEN
1252 EDISON
DETROIT MI  48202-1539

WILLIE TOWNSEL
3168 DARTMOUT
DETROIT MI  48217-1021

BERNARD TOWNSELL
819 TRIMBLE AVE
KALAMAZOO MI  49048-1962

ALICE E TOWNSEND
BOX 983
SANDUSKY OH  44871-0983

ALICE F TOWNSEND
BOX 326 SEGAR RD
RAUNEONGA LAKE NY  12749-0326

BETTY MAE TOWNSEND
643 PARK AVE
HUNTINGTON NY  11743-3756

BILLY J TOWNSEND
10652 OLD ABBOTT PL
WOODSTOCK AL  35188-9639

CATHERINE BRITTAIN TOWNSEND
1683 WOODMERE DR
JACKSONVILLE FL  32210-2231

CHARLIE R TOWNSEND
BOX 461
OXFORD GA  30054-0461

CLINTON A TOWNSEND
9384 CHRISTMAS TREE LN
LINDEN MI  48451-8756

DALLAS TOWNSEND
427-25TH STREET
DUNBAR WV  25064-1613

DARYL L TOWNSEND
2187 SOUTH ELECTRIC
DETROIT MI  48217-1121

DAVID W TOWNSEND
234 LANCELOT LANE
FRANKLIN TN  37064-0718

MISS DEBORAH LEE TOWNSEND &
WANDA LEE TOWNSEND JT TEN
2059 N POINTE ALEXIS DR
TARPON SPRINGS FL  34689-2049

DORIS M TOWNSEND
12362 GREENLAWN
DETROIT MI  48204-1115

DOUGLAS Y TOWNSEND
2182 S KUTHER ROAD
SIDNEY OH  45365-8914

ELIZABETH ADAIR TOWNSEND
DRAWER 877
RICHLANDS VA  24641-0877

FOREST TOWNSEND
1435 LINWOOD SE
GRAND RAPIDS MI  49507-3726

FRANCES H TOWNSEND
949 E PLAINS PT HUDSON
ZACHARY LA  70791

FRANK TOWNSEND JR &
HAZEL M TOWNSEND JT TEN
4948 DETROIT
DEARBORN MI  48125-3220

FREDRICK A TOWNSEND
6802 W CAROL ANN WAY
PEORIA AZ  85382-4517

GRACIE L TOWNSEND
211 W GRACELAWN AVE
FLINT MI  48505-2624

GUY A TOWNSEND &
HELEN JEAN TOWNSEND JT TEN
4215 QUAKER HILL
FORT GRATIOT MI  48059-4041

HAROLD J TOWNSEND
4 OLD MILL LN
HARWICH MA  02645

HELEN TOWNSEND
ATTN HELEN M SCHIRO
30 SEA HARBOR DR W
ORMOND BEACH FL  32176-2130

HOLLIS C TOWNSEND
211 S MERCER ST
NEW WILMINGTON PA 16142-1215

IRENE H TOWNSEND
665 LYNNDALE CT
ROCHESTER MI 48309-2436

JAMES TOWNSEND
223 ELMHURST RD
DAYTON OH 45417-1420

JAMES J TOWNSEND &
CATHERINE B TOWNSEND JT TEN
1683 WOODMERE DR
JACKSONVILLE FL 32210-2231

JAMES W TOWNSEND &
WINONA Y TOWNSEND JT TEN
9005 SALEM DR APT 4
LENEXA KS 66215

JENNIFER L TOWNSEND
BOX 315
LECANTO FL 34460-0315

JOAN E TOWNSEND
27-1318 HIGHBURY AVE
LONDON ON N5Y 5E5

JOAN E TOWNSEND
27-1318 HIGHBURY AVE
LONDON ON N5Y 5E5

JOAN E TOWNSEND
1318 HIGHBURY AVE
APT 27
LONDON ON N5Y 5E5

JOANNE M TOWNSEND
810 SHERMAN AVENUE
ROME NY 13440-4421

JOE TOWNSEND
17314 MARTIN DR
ATHENS AL 35611

JOHN H TOWNSEND JR &
RUBY L TOWNSEND JT TEN
2321 NE 68TH TERR
KANSAS CITY KS 64118-3684

JOHN MORRIS TOWNSEND
BOX 4605
WILMINGTON DE 19807-4605

MISS JUANITA S TOWNSEND
2725 NW 19TH ST
OKLAHOMA CITY OK 73107-3940

MISS JUDITH ANN TOWNSEND
C/O J A HALEY
2167 ANN ST
CONCORD CA 94520-2222

KENNETH R TOWNSEND &
IRENE F TOWNSEND JT TEN
2521 PAXTON ST
WOODBRIDGE VA 22192-3414

LAWRENCE TOWNSEND
60 FIFE LICK RD
CLAY CITY KY 40312-9636

LERA TOWNSEND
799 S E 43RD AVENUE
TRENTON FL 32693

LOUIDA TOWNSEND
2090 HIGHWAY 14 NORTH
COVINGTON TN 38019-7956

LOUISE K TOWNSEND
862 WEST RD
BELGRADE ME 04917

LOULYNN TOWNSEND
10907 WICKERSHAM LANE
HOUSTON TX 77042-2715

MARIE E TOWNSEND
17444 VINEYARD ROAD
CASTRO VALLEY CA 94546-1238

MARK TOWNSEND
3736 ROYAL PALM AVE
MIAMI BEACH FL 33140-3942

MARY SMITH TOWNSEND
2321 BUTTERNUT CT
KISSIMMEE FL 34744-2802

MAURICE W TOWNSEND &
NANCY LOU TOWNSEND TEN COM
PO BOX 497198
GARLAND TX 75049-7198

MELVIN TOWNSEND
1527 80TH AVE
OAKLAND CA 94621-2335

MICHAEL A TOWNSEND
3014 CONCORD ST
FLINT MI 48504-2924

MICHAEL L TOWNSEND
3317 RENAULT
FLINT MI 48507-3363

PAT A TOWNSEND
15850 WHITTEMORE DRIVE
EAST LANSING MI 48823-9411

PETER M TOWNSEND
301 ONONDAGA RD
SYRACUSE NY 13219-1941

PHYLLIS MERRITT TOWNSEND
2713 E LYNN ST
ANDERSON IN  46016-5546

RHONDA JOYCE TOWNSEND
4144 SHENANDOAH DR
DAYTON OH  45417

RICHARD TOWNSEND
932 WINDY HILL CT
RUSSIAVILLE IN  46979-9300

ROBERT M TOWNSEND
6525 CLARK RD
BATH MI  48808-8718

ROSALINDA R TOWNSEND
BOX 5
HIGHLAND MD  20777-0005

ROSEANNA A TOWNSEND
6024 NAHANT RD
BALTIMORE MD  21206-3133

ROYCE E TOWNSEND
6126 WILDERNESS ROAD
TYLER TX  75703-4549

ROYCE E TOWNSEND &
GLORIA J TOWNSEND JT TEN
6126 WILDERNESS ROAD
TYLER TX  75703-4549

RUSSELL C TOWNSEND &
MARY TOWNSEND JT TEN
207 W GENESEE ST
DURAND MI  48429-1155

SALA L TOWNSEND
1520 N 40TH STREET
MILWAUKEE WI  53208-2335

SARAH L TOWNSEND
148-45 87TH ROAD
JAMAICA NY  11435-3113

SCHUYLER TOWNSEND
8048 E 100 N
GREENTOWN IN  46936-8825

STANLEY M TOWNSEND
8 OAK DR
ABSECON NJ  08201-2007

THOMAS F TOWNSEND
4905 S MAIN ST
ANDERSON IN  46013-4741

VERAGENE TOWNSEND
TR VERAGENE TOWNSEND LIVING TRUST
UA 12/16/97
3998 DEER SPRING DRIVE
BETTENDORF IA  52722-7141

WANDA LEE TOWNSEND &
JO ANN WELCH &
DEBORAH LEE GARRIGAN JT TEN
2059 N POINTE ALEXIS DR
TARPON SPRINGS FL  34689-2049

WINTHROP I TOWNSEND
RFD 1 BOX 602
WINDSOR VT  05089-9718

YVONNE J TOWNSEND
6482 WHITE HAWK LANE
OLIVE RANCH MS
GARDENA CA  38654

MARGARET A TOWNSON
8478 BARBARA DRIVE
MENTOR OH  44060-1915

GEORGE E TOWNSVILLE
8120 E OUTER DRIVE
DETROIT MI  48213-1383

GEORGE E TOWNSVILLE &
BARBARA J TOWNSVILLE JT TEN
8120 E OUTER DRIVE
DETROIT MI  48213-1383

LEROY R TOWSLEY
558 NIGHTINGALE RD
VENICE FL  34293-3740

MARY C TOWSLEY
89 DEPOT ST EXT
DANBY VT  05739-9657

RITA E TOWSNER
8 GRIGGS TERRACE
BROOKLINE MA  02446-4733

WAYNE A TOWSON
511 WEST 38TH STREET
WILMINGTON DE  19802-2103

CHARLES S TOY
BOX 427
HIGHLAND MI  48357-0427

FAT Y TOY
4151 MONROE
DEARBORN HTS MI  48125-2516

FAT YUEN TOY &
JOCELINE TOY JT TEN
4151 MONROE
DEARBORN HEIGHTS MI  48125-2516

THOMAS TOY
13022 IVY ST
ETIWANDA CA  91739-9613

WILLIAM K TOY &
ANGELA L TOY TEN COM
TRUSTEES UA THE TOY FAMILY
TRUST DTD 03/08/90
5914 E CALLE TUBERIA
PHOENIX AZ  85018-4636

WILLIAM W TOY
410 GREEN ACRES APT 43
SANDUSKY MI  48471-1090

ELIZABETH C TOYCEN
433 DOVER ST
CHIPPEWA FALLS WI  54729

JENNIFER TOYE
CUST ETHAN TOYE
UTMA NY
105 LINWOOD AVE
N TONAWANDA NY  14120-2743

JENNIFER A TOYE
CUST JUSTIN TYLER TOYE
UTMA NY
105 LINWOOD AVE
N TONAWANDA NY  14120-2743

ROBIN HOOD TOYE
7313 7TH DR WEST
EVERETT WA  98203-5824

BASIL A TOYLOY
BOX 3001
MC ALLEN TX  78502-3001

EDNA I TOYLOY
TR EDNA TOYLOY REVOCABLE TRUST
UA 09/14/98
6248 SHADOW TREE LANE
LAKE WORTH FL  33463-8240

TOICHI TOYOFUKU &
SACHIKO M TOYOFUKU JT TEN
99-110 HOLO PLACE
AIEA HI  96701-3091

MARY ANNE TOZEK
425 BARRY RD
ROCHESTER NY  14617-4708

DEBRA M TOZER
8049 EAST BRISTOL ROAD
DAVISON MI  48423-8794

DOROTHY M TOZER
3136 HIDDEN TRAIL
WATERFORD MI  48328

ERNEST J TOZER &
STEPHANIE J TOZER JT TEN
9200 HANNAN RD
WAYNE MI  48184-3101

GEORGE H TOZER &
DOROTHY M TOZER JT TEN
3136 HIDDEN TRAIL
WHIERFORD MI  48328-2554

WILLIAM LANE TOZIER
422 DICKMAN RD
SAN ANTONIO TX  76234-2601

ELSE TOZZI
3102 THEALL ROAD
RYE NY  10580

GIUSEPPE N TOZZI
419 TRIMMER RD
SPENCERPORT NY  14559-1015

PAUL R TOZZI
23511 W FAIRWAY DR
WOODHAVEN MI  48183-3112

AARON ELLSWORTH STRUTHERS
TR
AARON ELLSWORTH STRUTHERS
REVOCABLE TRUST UA 8/27/96
BOX 2205
WEST BRATTLEBORO VT  05303-2205

AARON GOLDKIND
TR
REVOCABLE TRUST U/A AARON
GOLDKIND
23482 TORRE CIRCLE
BOCA RATON FL  33433-7028

ADELE G SILVER
TR
ADELE G SILVER INTER-VIVOS
TRUST UA 08/16/95
21729 CONSTITUTION AVE
SOUTHFIELD MI  48076-5520

ADELE LADIKA
TR
ADELE LADIKA REVOCABLE LIVING TRUST
UA 05/01/97
10784 BORGMAN
HUNTINGTON WOOD MI  48070-1107

ADOLPH A DOLNEY
TR
MARIE C DOLNEY REVOC LIVING TRUST
UA 03/16/99
284 NEWTON ST
HAYWARD CA  94544-2928

ADRIENNE BERNSTEIN
TR
ADRIENNE BERNSTEIN LIVING TRUST UA
6/28/1996
2002 N PINETREE DR
ARLINGTON HEIGHTS FL  60004

AGNES R BALINTFI
TR
AGNES R BALINTFI REVOCABLE TRUST
UA 11/02/93
511 IOWA AVE
MC DONALD OH  44437

AHMAD M SAMHOURI
TR
AHMAD M SAMHOURI PC EMPLOYEE
PROFIT SHARING TRUST DTD
12/1/1982
44038 WOODWARD AVE STE 101
BLOOMFIELD HILLS MI  48302

ALAN J PRIDDY
TR
ALAN J PRIDDY 1997 REVOCABLE TRUST
UA 01/24/97
4005 CRESCENT
GRANBURY TX  76049-5315

ALAN MESCON
TR
MESCON SURVIVORS TRUST A
UA 2/11/96
5557 VIA PORTORA UNIT A
LAGUNA WOODS CA  92653

ALAN MONCK PETERSON
TR
ALAN MONCK PETERSON REVOCABLE
LIVING TRUST UA 10/22/96
1895 EAMES ST
WAHIAWA HI  96786-2609

ALBERT C JONES
TR
INTERVIVOS TRUST DTD
10/03/91 U/A ALBERT C JONES
8950 SW 62 COURT
MIAMI FL  33156-1803

ALBERT E SPENCER
TR
ALBERT E SPENCER REVOCABLE
LIVING TRUST UA 07/31/97
BOX 339
HARRISVILLE RI  02830-0339

ALBERT G BILISKIS
TR
ALBERT G BILISKIS TR U/A DTD
10/17/1974
343 E HIGHLAND AVE
VILLA PARK IL 60181-2915

ALBERT W KOSSLER
TR
ALBERT W KOSSLER FAMILY LIVING
TRUST UA 8/13/98
5524 SW 23RD TERRACE
TOPEKA KS 66614-1732

ALBINA V ARIETTA
TR
BIAGI & ALBINA ARIETTA 1995
TRUST UA 09/29/95
287 CHRISTOPHER DR
SAN FRASNCISCO CA 94131-1101

ALDO WILLIAM CASTRUCCI JR
TR
ALDO WILLIAM CASTRUCCI JR
TRUST UA 09/01/95
4905 TAFT PL
CINCINNATI OH 45243

ALDONA PASCHALISA LEONARD
TR
ALDONA PASCHALISA LEONARD REVOCABLE
LIVING TRUST U/A DTD 11/25/02
16997 MARGUERITE ST
BEVERLY HILLS MI 48025-5409

ALEXANDRA M HUNTER
TR
U/A/D 05/29/86 F/B/O ANNA
ELSOHN LISKER
228 SUNSET CT
PACIFICA CA 94044-2164

ALEXANDER MC LUCKIE
TR
ALEXANDER MC LUCKIE REVOCABLE TRUST
U/A 7/26/99
621 S HIGBIE PL
GROSSE PTE WOODS MI 48236-2417

ALFRED J CAPOFERI
TR
ALFRED J CAPOFERI U/A DTD
12/28/1979
19720 MEIER
ST CLAIR SHORES MI 48081-1438

ALFRED L ALSPACH
TR
ALFRED L ALSPACH REVOCABLE TRUST UA
1/21/2000
332 LARK DR
PASO ROBLES CA 93446

ALGER MANSON ABERNATHY
TR
ALGER MANSON ABERNATHY
REVOCABLE TRUST UA 10/30/96
8205 CARDOVA RD
RICHMOND VA 23227-1505

ALICE HAMILTON SCHWARTZ
TR
ALICE HAMILTON SCHWARTZ FAMILY TRUS
U/A DTD 8/12/97
3925 MIDDLETON CT
CINCINNATI OH 45220

ALICE L FAUST
TR
ALICE L FAUST REVOCABLE LIVING
TRUST UA 05/21/98
2679 SAINT JOSEPH
WEST BLOOMFIELD MI 48324-1977

ALICE M BERGSTROM
TR
ALICE M BERGSTROM REVOCABLE
LIVING TRUST UA 05/20/98
7154 BLUE WATER DRIVE
CLARKSTON MI 48348

ALICE M GOWGIEL
TR
U/A/D 12-2-92 FOR ALICE M
GOWGIEL DECLARATION TRUST
1080 PARK PLACE
TERRE HAUTE IN 47802

ALICE M HOTCHKISS
TR
ALICE M HOTCHKISS REVOCABLE TRUST
U/A DTD 08/24/04
9 STAYSAIL WAY
PORTSMOUTH NH 03801

ALICE M OBERLE
TR
ALICE M OBERLE
DECLARATION OF TRUST DTD
4/22/1993
7739 SOUTHCLIFF DRIVE
FAIR OAKS CA 95628-7329

ALICE Y T CHING
TR
REVOCABLE LIVING TRUST U/A
DTD 02/14/85 FOR ALICE Y T
CHING
1826 PAULA DR
HONOLULU HI 96816-3938

ALMER T GLIDDON
TR
ALMER T GLIDDON DECL OF
TRUST DTD 03/05/93
240 SNOW ST
SUGAR GROVE IL 60554-5204

ALPHONSE A VANNESTE
TR
ALPHONSE A VANNESTE LIVING TRUST
UA 03/26/87
1087 FAIRWAY DR
WEIDMAN MI 48893-9654

ALTHEA M METZGER
TR
ALTHEA M METZGER SELF TRUSTEED
REVOCABLE LIVING TRUST
U/A DTD 10/29/02
2259 KASSUBA RD
GAYLORD MI 49735-9109

ALVERTA L BUCHANAN
TR
UW JOSEPH T BUCHANAN
3 DANIEL STREET
CHATHAM NJ 07928-1520

ALVIN DECOUDREAUX
TR
ALVIN DECOUDREAUX & BURNETTA
DECOUDREAUX TRUST U/A DTD 09/04/96
217 BOSTON AVE APT 316
ALTAMONTE SPRINGS FL 32701

ALVIN GROSSMAN
TR
ALVIN GROSSMAN TR DTD
2/7/1979
3644 TORREY PINES PARKWAY
NORTHBROOK IL 60062-3104

ALVIN L COLLISON
TR
ALVIN L COLLISON REVOCABLE LIVING
TRUST U/D/T DTD 03/13/07
121 PEBBLE CT
EAST PEORIA IL 61611

AMBROSE A DASKY
TR
AMBROSE A DASKY REVOCABLE TRUST UA
10/1/1996
21071 NORTH SHORE DRIVE
HILLMAN MI 49746-7903

ANASTASIA GRUNDA
TR
CLYDE E GRUNDA &
ANASTASIA GRUNDA
REVOCABLE TRUST UA 05/05/95
22600 LAKECREST ST
ST CLAIR SHORES MI 48081-2484

ANDREA L CLIFFORD
TR
DONALD A WAGGENHEIM INVESTMENT
TRUST U/A DTD 07/03/97
7 MISTY LANE
EAST WALPOLE MA 02032

ANDREA N TIEDEMANN
TR
MARVIN S NELSON TRUST U/A DTD 5/13/
442 FALCON WAY
HERCULES CA 94547

ANDY PADA
TR
FIRST SECOND MORTGAGE CO OF NJ
INC PROFIT SHARING TRUST
UA 12/31/86
50 SPRING ST
CRESSKILL NJ 07626-2106

ANGELA W KINSELLA
TR
ANGELA W KINSELLA REV LIVING TRUST
UA 07/18/95
FBO ANGELA W KINSELLA
801 S SKINKER APT 7B
ST LOUIS MO 63105-3228

ANGELINE BEJSTER
TR
FREDERICK J BEJSTER SR FAM
TRUST UA 10/13/93
5035 CHASE RD
DEARBORN MI 48126-5007

ANIL KUMAR THAGIRISA
TR
PAVANI THAGIRISA IRREVOCABLE TRUST
UA 05/29/96
1516 COUNTRY CLUB ROAD
FAIRMONT WV 26554-1307

ANN LAING HETZEL
TR
ANN LAING HETZEL REVOCABLE TRUST UA
3/10/1997
9269 SW 92ND LN
OCALA FL 34481-8601

ANNA J CONTE
TR
CONTE FAM REVOCABLE LIVING TRUST UA
3/1/1993
23342 VILLENA
MISSION VIEJO CA 92692-1858

ANNABELLE I HYMA
TR
ANNABELLE I HYMA REVOCABLE TRUST UA
11/8/1996
513 FORT DEARBORN STREET
DEARBORN MI 48124-1032

ANNE P HOWELL
TR
TESTAMENTARY TRUST U/W
ROBERT G HOWELL
2743 CARISBROOK DRIVE
OAKLAND CA 94611-1611

ANNEMARIE RAUSCHENDORFER
TR
THE RAUSCHENDORFER LIVING TRUST UA
3/1/1995
2789 HILLENDALE
ROCHESTER HILLS MI 48309-1924

ANTOINETTE R HANSON
TR
ANTOINETTE R HANSON REVOCABLE TRUST
UA 02/14/97
250 CAYUGA AVE
ELMHURST IL 60126-4505

ARLEEN J WHITE
TR
ARLEEN J WHITE REVOCABLE TRUST U/A
DTD 11/04/05
17534 HILLSIDE DR
LODI CA 95240

ARNOLD C NELSON
TR
ARNOLD C NELSON REVOCABLE LIVING
TRUST UA DTD 10/23/00
111 S PEALE
PARK RIDGE IL 60068

ANGELINE I FIELD
TR
ANGELINE I FIELD REVOCABLE
LIVING TRUST UA 08/22/97
12036 BROOK COURT
SOUTH LYON MI 48178

ANN A BONHAM
TR
THE PAUL B BONHAM JR &
ANN A BONHAM LIVING TRUST
UA 08/22/95
12369 ST ARMANDS CI
CARMEL IN 46033-8930

ANN W I'ANSON
TR
UW MARY VA D WOODWARD
3114 HONEYSUCKLE LANE
PORTSMOUTH VA 23703-4513

ANNA MAE LAUGHLIN
TR
ANNA MAE LAUGHLIN REV LVG
TRUST UA 10/28/99
1717 WEST LAWRENCE AVE
SPRINGFIELD IL 62704-2323

ANNE M FEDERKIEWICZ
TR
ANNE MA FEDERKIEWICZ REVOCABLE
TRUST U/A 07/07/98
22700 GARRISON 806
DEARBORN MI 48124-2137

ANNE STANLEY CHATHAM
TR
ANNE STANLEY CHATHAM 1983
REVOCABLE TRUST DTD 09/02/83
ATTN ANNE S CHATHAM
42 GOMEZ ROAD-JUPITER ISLAND
HOBE SOUND FL 33455-2219

ANNETTE F NADLER
TR
ANNETTE F NADLER REVOCABLE LIVING
TRUST U/A DTD 07/22/05
2736 OTTOWA AVE
DAVIS CA 95616

ANTOINETTE VICTORIA PANTANO
TR
ANTOINETTE VICTORIA PANTANO
TRUST UA 08/10/94
20300 CALIFORNIA
ST CLAIR SHORES MI 48080-3734

ARMAND W LANGEVIN
TR
ARMAND W LANGEVIN FAM LIVING TRUST
UA 12/08/94
922A LIVERPOOL CIR
LAKEHURST NJ 08733-5238

ARTHUR C MERLANO JR
TR
ARTHUR C MERLANO JR REVOCABLE
LIVING TRUST
UA 03/19/98
16871 DRIFTWOOD DR
MACOMB MI 48042-3601

ANGELINE P HISLER
TR
ANGELINE P HISLER REVOCABLE TRUST
UA 09/30/97
7222 N VIA DE PAESIA
SCOTTSDALE AZ 85258-3738

ANN CLAUDIA SHUBNELL
TR
ANN CLAUDIA SHUBNELL INTER
VIVOS TRUST UA 06/19/95
6547 W 85TH ST
LOS ANGELES CA 90045-2813

ANNA CAPARONE
TR
MARIO JOSEPH CAPARONE &
ANNA CAPARONE TRUST
UA 4/24/96
16351 ROTUNDA DR APT 211
DEARBORN MI 48120-1175

ANNA TRIPLETT HOLLIN
TR
UW MARY TURPIN EDWARDS
BOX 134
PROSPECT KY 40059-0134

ANNE MARY KNAPP GESSNER
TR
THE ANNE MARY KNAPP GESSNER
TRUST UA 11/14/94
5475 RAVEN PARKWAY
MONROE MI 48161-3765

ANNELIESE MARVAR
TR
THE ANNELIESE MARVAR REVOCABLE
LIVING TRUST UA 1/23/98
7019 COBBLESTONE LANE
MENTOR OH 44060-6674

ANTHONY R LISTWAN
TR
MARIE L LISTWAN CREDIT SHELTER
TRUST UA 01/19/98
115 SOUTH BONNIE GENE LANE
ANAHEIM HILLS CA 92807-4060

ANTONIO FACCHINI
TR
ANTONIO FACCHINI REVOCABLE
LIVING TRUST UA 08/28/99
5734 ROSETTA ST
DEARBORN HEIGHTS MI 48127

ARMELINA M CERTESIO
TR
ARMELINA M CERTESIO REVOCABLE TRUST
UA 11/11/97
606 DORCASTER DRIVE
WILMINGTON DE 19808-2212

ARTHUR F GLASIER JR
TR
ARTHUR GLASIER & LUCILLE GLASIER 19
DECEDENTS TRUST U/A DTD 09/23/03
1601 GLENVIEW 64E
SEAL BEACH CA 90740

ARTHUR L LUETTGEN
TR
LUETTGEN LIVING SURVIVING
TRUST UA 01/01/98
W1343 N BLUE SPRING LAKE DR
BOX 418
PALMYRA WI 53156-9796

AUDREY J JENNINGS
TR
AUDREY J JENNINGS 1995
LIVING TRUST UA 09/01/95
3026 CHAUTAUQUA DR
SILVER LAKE OH 44224-3825

BARBARA A HOFFERT
TR
BARBARA A HOFFERT REVOCABLE
LIVING TRUST
UA 03/15/93
533 WINWOOD CIR
WALLED LAKE MI 48390-3575

BARBARA A NEWMAN-SIMKINS
TR
JULIUS SIMKINS & BARBARA A
NEWMAN-SIMKINS LIVING TRUST
U/A DTD 02/15/2000
9521 ARBOR VIEW DR N
BOYNTON BEACH FL 33437

BARBARA E RUSSELL
TR
BARBARA E RUSSELL REVOCABLE
LIVING TRUST UA 03/20/92
567 REYNARD ST
BLOOMFIELD HILLS MI 48304-1832

BARBARA J CLOUTHIER
TR
GERARD J CLOUTHIER & BARBARA J
CLOUTHIER REVOCABLE LIVING TRUST
U/A DTD 11/08/01
2406 BRADFORD DR
FLINT MI 48507

BARBARA MAZZIE
TR
JAMES POSTICH TESTAMENTARY
TRUST
1575 WEST 26TH
EUGENE OR 97405-1820

BARBARA W LEHTI
TR
BARBARA W LEHTI TRUST U/A DTD 6/4/8
33018 STONER DR
STERLING HEIGHTS MI 48312

BARBARA ZAITZ
TR
BARBARA ZAITZ REVOCABLE LIVING
TRUST UA 01/12/98
FBO BARBARA ZAITZ
BOX 547192
SURFSIDE FL 33154-7192

BEATRICE DOSIK
TR
REVOCABLE LIVING TRUST DTD
06/02/87 U/A BEATRICE DOSIK
11588 VIA RANCHO SAN DIEGO APT J 41
RANCHO SAN DIEGO CA 92019

ARTHUR P MAKUCH
TR
ARTHUR P MAKUCH
UA 06/25/85
8309 BUTTERNUT CT
GLAND BLANC MI 48439

AUDREY J STAPLES
TR
AUDREY J STAPLES REVOCABLE
LIVING TRUST
U/A 8/19/81
6024 DANBURY CT
W BLOOMFIELD MI 48322-3561

BARBARA A KATZ
TR
BARBARA A KATZ REVOCABLE LIVING
TRUST U/A DTD 10/22/98
12 KIMBERLY LANE
DEARBORN MI 48120

BARBARA B EICHOLZ
TR
BARBARA B EICHOLZ LIVING TRUST U/A
DTD 11/20/92
425 SPRING ST
SANTA CRUZ CA 95060-2042

BARBARA G BALLERINI
TR
THE BALLERINI FAMILY
RESIDUAL TRUST U/A DTD
8/22/1977
3529 CANNON RD SUITE 2B PMB 509
OCEANSIDE CA 92056

BARBARA JOYCE HOLMES
TR
MINSHALL FAM REVOCABLE LIVING TRUST
UA 11/18/92
14713 COLTER WAY
MAGALIA CA 95954-9205

BARBARA P MARCUS
TR
BARBARA P MARCUS TR U/A DTD
7/10/1981
2185 TEAL CT SE
GRAND RAPIDS MI 49546-7940

BARBARA WALCH GROWDON
TR
BARBARA WALCH GROWDON LIVING TRUST
UA 12/27/93
314 LAKE SHORE DR
ESCANABA MI 49829-4026

BEATRICE A CAMPBELL
TR
BEATRICE A CAMPBELL SELF DEC OF
TRUST UA 10/16/89
11020 SO KEATING AVE UNIT 209
OAK LAWN IL 60453-8601

BEATRICE M HAMELL
TR
BEATRICE M HAMELL LIVING TRUST UA
1/17/1996
909 MARQUETTE ST
FLINT MI 48504-7717

AUBURN ATWOOD ERICKSON
TR
A A & ALICE ERICKSON FAMILY
REVOCABLE TRUST U/A DTD 1/6/89
554 GARDEN ST
SACRAMENTO CA 95815

AXYFORD J MORSE
TR
REVOCABLE LIVING TRUST DTD
09/10/92 U/A AXYFORD J MORSE
4932 CEDAR LAWN WAY
LAS VEGAS NV 89130-3617

BARBARA A MOLLOY
TR
BARBARA A MOLLOY U/A DTD
11/11/1974
178 WINDWOOD PTE
SAINT CLAIR SHORES MI
48080-1582

BARBARA C GEPHARDT
TR
BARBARA C GEPHARDT REVOCABLE TRUST
UA 02/26/99
1602 GREENWAY DR
ANDERSON IN 46011-1131

BARBARA H KELLY
TR
BARBARA H KELLY TRUST U/A DTD 4/3/7
255 E COTTONWOOD DR
JACKSON HOLE WY 83001-9202

BARBARA L CRUMPTON
TR
BARBARA L CRUMPTION LIVING TRUST
U/A/D 04/14/70
7765 RAILYARD DRIVE S W
BYRON CENTER MI 49315-8282

BARBARA S CHAPMAN
TR
BARBARA S CHAPMAN REVOCABLE TRUST 2
U/A DTD 10/09/2003
14 HUTCHINSON DR
HAMPTON NH 03842

BARBARA WORRELL JESSUP
TR
BARBARA WORRELL JESSUP
LIVING TRUST
UA 11/17/94
2424 BUCKINGHAM AVE
RICHMOND VA 23228-5921

BEATRICE C KOEHN
TR
U/T/A DTD 10/15/85 WITH
BEATRICE C KOEHN
15939 PLYMOUTH DRIVE
CLINTON TOWNSHIP MI 48038

BENEDICT H ZALBA
TR
SANDRA JO ZALBA
38180 DEL WEBB BLVD PMB 20
PALM DESERT CA 92211

BENJAMIN HORNE
TR
BENJAMIN DODGE HORNE U/A DTD
12/28/1976
26 TODD POND RD
LINCOLN MA  01773-3808

BERNADINE WINTER
TR
TRUST ONE U-I OF LILLIAN
HARTMAN DTD 01/13/82
14056 CAMBERRA CT
CHESTERFIELD MO  63017-3305

BERNARD GOLDSTONE
TR
EDYTHE LOUISE GREENBERGER
U/DECL OF TR DTD 11/16/65
530 LILLIAN DRIVE
SHARON PA  16146

BERNARDINE N SCOFIELD
TR
BERNARDINE N SCOFIELD
REVOCABLE TRUST U/A 01/22/00
5601 KELLOGG PLACE
EDINA MN  55424-1608

BERNICE ZOSLAW
TR
DEBRA J ZOSLAW U/A WITH
BERTRAM J ZOSLAW DTD
5/28/1964
1593 WILLIAMS ROAD
ABINGTON PA  19001-1908

BERTHA C VAN DEUSEN
TR
VAN DEUSEN FAMILY REVOCABLE TRUST
U/A 11/28/90
504 HERON BAY
WADSWORTH OH  44281

BERTRAM D BECKER
TR
BERTRAM D BECKER REVOCABLE TRUST UA
7/7/1998
133 FEDERAL HILL RD
MILFORD NH  03055-3519

BETH PENNINGTON
TR
BETH PENNINGTON SEPARATE
PROPERTY TRUST
UA 12/31/93
22 E DELAWARE AVE
PENNINGTON NJ  08534-2301

BETTY BARRY DEAL
TR
BETTY BARRY DEAL U/W JOHN P
DEAL
1201 SAN ANTONIO AVE
ALAMEDA CA  94501-3931

BETTY JEAN BURRITT
TR
U/D/T DTD 08/28/89 BETTY
JEAN BURRITT TRUST 1989
1788 OLD TELLEGRAPH ROAD
FILLMORE CA  93015-9627

BENJAMIN HORNE
TR
TERENCE DODGE HORNE U/A DTD
12/28/1976
26 TODD POND RD
LINCOLN MA  01773-3808

BERNARD A LECKIE
TR
BERNARD A LECKIE SEPARATE
PROPERTY TRUST UA 05/15/98
1616 LINCOLN LANE
NEWPORT BEACH CA  92660-4939

BERNARD J DONEGAN
TR
REVOCABLE LIVING TRUST DTD
04/17/92 U-A BERNARD J
DONEGAN
15114 KNOLSON
LIVONIA MI  48154-5700

BERNICE E VETHACKE
TR
BERNICE E VETHACKE LIVING TRUST U/A
6/4/1997
43573 PERIGNON
STERLING HEIGHTS MI  48314-1924

BERNICE ZOSLAW
TR
JEFFREY H ZOSLAW U/D/T WITH
BERTRAM J ZOSLAW DTD
3/18/1965
1593 WILLIAMS RD
ABINGTON PA  19001-1908

BERTHA GRAHAM LEON
TR
JS & BERTHA GRAHAM LEON
FAM TRUST UA 07/09/91
210 W 7TH ST
HUBBARD TX  76648

BERTRAM WILLIAM BLASBERG
TR
BERTRAM WILLIAM BLASBERG
REVOCABLE LIVING TRUST
UA 07/18/97
211 LAWRENCE RD
CARY NC  27511-5958

BETSEY J HARVEY
TR
BETSEY J HARVEY REVOCABLE TRUST UA
12/26/1984
5335 NORTH MERIDIAN ST
INDIANAPOLIS IN  46208-2653

BETTY J BOONE
TR
BETTY J BOONE REVOCABLE LIVING TRUS
U/A DTD 07/15/2004
43 SOUTH PARK DR
ANDERSON IN  46011

BETTY LEE PATTON
TR
1990 REVOCABLE TRUST DTD
02/02/90 U-A BETTY LEE
PATTON
5314 PROCTOR AVE
OAKLAND CA  94618-2732

BERNADINE P QUINLAN
TR
BERNADINE P QUINLAN REVOCABLE
LIVING TRUST UA 09/26/97
34574 MAPLE LN
STERLING HEIGHTS MI  48312-5213

BERNARDINE E EAVES
TR
BERNARDINE E EAVES REVOCABLE LIVING
TRUST U/A DTD 10/15/03
5295 ALDORAN RD
SAGINAW MI  48603

BERNARD L JACQUES
TR
BERNARD L JACQUES REVOCABLE TRUST
UA 02/20/98
5500 E PEAKVIEW AVE # 2333
CENTENNIAL CO  80121

BERNICE G JOHNS
TR
BERNICE G JOHNS REV LIVING
TRUSTUA 02/09/96
1210 CHARTER OAKS CIR
HOLLY HILL FL  32117-2562

BERTA EASTMAN
TR
BERTA EASTMAN REVOCABLE LIVING
TRUST U/A 04/14/94
1150 KELLOGG ROAD
HOWELL MI  48843-8041

BERTHA M ALLEN
TR
BERTHA MARIE ALLEN REVOCABLE
LIVING TRUST UA 03/08/96
32129 SOUTH 510 ROAD
PARK HILL OK  74451

BESSIE T HAMPTON
TR
BESSIE T HAMPTON DECLATATION
OF TRUST UA 10/06/98
1061 W 108TH PL
CHICAGO IL  60643-3724

BETSY CARLO KNOX
TR
UW GRACE E BICE
FBO BETSY CARLO KNOX
8 HILLSPRING RD
CHADDS FORD PA  19317-9357

BETTY JANE WATERMAN
TR
BETTY JANE WATERMAN REV LVG
TRUST UA 1/14/00
240 NARROW LANE
EXETER RI  02822-2722

BETTY LOUISE GRUPENHOFF
TR
THE BETTY LOUISE GRUPENHOFF
TRUST UA 06/17/97
1011 GRANDIN RIDGE DR
CINCINNATI OH  45208-3419

BETTY P LA PORTE
TR
BETTY P LA PORTE REVOCABLE TRUST UA
9/12/1997
1001 MIDDLEFORD ROAD APT 308
SEAFORD DE 19773

BEULAH A MURRAY
TR
BEULAH A MURRAY TR U/A DTD
6/12/1981
19688 TURNER RD
DEWITT MI 48820

BILLIE SUE HUNTER
TR
ROBERT JERRY HUNTER MARITAL
TRUST
UA 06/07/00
217 MIDDLESBORO RD
LAFOLLETTE TN 37766-4861

BLANCHE E WELCH
TR
U/A/D 11/18/88 BLANCHE E
WELCH TRUST
2756 LOCUST ST
SAN DIEGO CA 92106-1447

BOARD OF
TR
METHODIST CHURCH
MINERVA OH 44657

BONIFACIO B MANZANO
TR
BONIFACIO B MANZANO LIVING TRUST
U/A DTD 1/31/94
15600 ORCHARD RIDGE
CLINTON TOWNSHIP MI 48038

BONNIE MADGE BEMMAN
TR
BONNIE MADGE BEMMAN REVOCABLE
LIVING TRUST
UA 12/02/97
2360 KOHLER
WATERFORD MI 48329-3754

BRUNHILDE THOMAS
TR
BRUNHILDE THOMAS REVOCABLE
TR U/A DTD 09/15/78
1577 PEPPERMILL RD
LAPEER MI 48446-3243

C C MORRIS
TR
C C MORRIS REVOCABLE LIVING
TRUSTUA 06/08/98
548 N MAIN ST APT 116
ASHLAND OR 97520-1783

CARL A HAMMACK
TR
THE CARL ARTHUR HAMMACK
TRUST UA 06/01/95
11182 CHARLES DR
WARREN MI 48093-1663

BETTY S BLICK
TR
INTERVIVOS TRUST DTD
11/20/89 U-A BETTY S BLICK
10102 S OCEAN DR
APT 602
JENSEN BEACH FL 34957-2547

BEULAH WILLIAMS
TR
RAE WILLIAMS ALAN WILLIAMS &
MARK WILLIAMS U-W LOUIS
CANTOR
BOX 568
MARICOPA AZ 85239-0568

BIRDIE M LAMBERT
TR
BIRDIE M LAMBERT REVOCABLE TRUST
UA 2/23/99
1633 STERLING ROAD
MEMPHIS TN 38119-6924

BOARD OF
TR
DEARING METHODIST CHURCH
DEARING GA 30808

THE BOARD OF
TR
ORLEANS UNITED METHODIST
CHURCH
BOX 1565
ORLEANS MA 02653-1565

BONITA G RABE
TR
BARRY LIPSITZ GRANDCHILDREN
TRUST UA 07/01/91
1807 MARCHER CRT
STREET MD 21154-1100

BRUCE E KEVELIN
TR
BRUCE E KEVELIN REVOCABLE TRUST
UA 09/11/99
23816 AUDREY
WARREN MI 48091-3152

BUDDY C WEDDINGTON
TR
TRUST AGREEMENT OF
BUDDY C WEDDINGTON UA 2/11/94
11 10 ALTON ROAD
GALLOWAY OH 43119

CALVIN E DUNCAN
TR
CALVIN E DUNCAN REVOCABLE
LIVING TRUST
UA 05/08/00
1090 TEE CEE DR
WATERFORD MI 48328-2045

CARL F HAHN
TR
CARL F HAHN & JEANETTE R HAHN TR
DTD 1/28/80
204 LTN ANNE CT
ANN ARBOR MI 48103

BETTY S FITCH
TR
BETTY S FITCH FAMILY TRUST NO 1
U/A DTD 02/06/02
3734 ROBERT FROST DR
YOUNGSTOWN OH 44511

BEVERLY A SCALET
TR
BEVERLY A SCALET REVOCABLE
LIVING TRUST UA 02/27/98
9900 E 80TH TERRACE
RAYTOWN MO 64138-1942

BLANCHE E HAWKEN
TR
BLANCHE E HAWKEN REVOCABLE
LIVING TRUST U/A DTD
7/29/1993
10161 HIGHWAY 185
SULLIVAN MO 63080-3700

BOARD OF
TR
JOHN H BOTHWELL HOSPITAL
TRUST COMPANY
ATTN R S GARDNER
416 S OHIO AVE
SEDALIA MO 65301-4410

BOARD OF LIBRARY
TR
INCORPORATED TOWN OF
GREENE IOWA
BOX 280
GREENE IA 50636-0280

BONNA L WILLIS
TR
BONNA L WILLIS REVOCABLE
LIVING TRUST UA 01/28/00
5295 E 14TH ST
AU GRES MI 48703-9584

BRUCE LEE STURM
TR
BRUCE LEE STURM TRUST U/A DTD 1/10/
300 JUNIPER PKWY
LIBERTYVILLE IL 60048

BURNELL H DE VOS JR
TR
DOUGLAS E DE VOS U/A DTD
12/30/1964
373 WEST BELLEVUE DR
PASADENA CA 91105-1833

CAMILLE BASHA
TR
ZELMA BASHA SALMERI U/DEC OF
TRUST DTD 7/9/65
1015 SAN MARINO AVE
SAN MARINO CA 91108-1224

CARL G SANDERS
TR
CARL G SANDERS REVOCABLE LIVING
TRUST UA 09/22/94
9820 AUBURNDALE
LIVONIA MI 48150-2880

CARL HORAK
TR
IRREVOCABLE FAMILY TRUST DTD
06/05/92 U/A ALFRED HORAK
5326 RESERVE WAY
SHEFFIELD LAKE OH 44054-2964

CARL R JACOBSON
TR
CARL R JACOBSON REVOCABLE LIVING
TRUST U/A DTD 02/20/95
522 NORTH M37 HIGHWAY
HASTINGS MI 49058

CARMELLA M WYCKLENDT
TR
CARMELLA M WYCKLENDT REVOCABLE LIVI
TRUST U/A DTD 11/09/04
18918 TWIN BAY LANE
KIEL WI 53042

CAROL H ROGERS
TR
COTTRELL J ROGERS U/W
FRANCES R ROBINSON
75 W TUSKEENA ST
HAYNEVILLE AL 36040-2022

CAROL SOKOLOV
TR
MARCY SOKOLOV U/DEC OF TR
DTD 11/16/59
16 WOODMERE ROAD
FRAMINGHAM MA 01701-2857

CAROLE LEON HALVORSEN
TR
HENRY IVAR HALVORSEN &
CAROLE LEON HALVORSEN TRUST
UA 01/16/96
5432 YALE AVE
WESTMINSTER CA 92683-3418

CAROLINE B SORY
TR
CAROLINE B SORY INTER VIVOS
TRUST UA 10/7/82
74 CAYMAN PL
PALM BEACH GARDENS FL
33418-8096

CAROLINE K MIKKELSEN
TR
CAROLINE K MIKKELSEN LIVING TRUST
UA 06/12/00
24688 VERDANT DR
FARMINGTON HILLS MI 48335-2127

CAROLYN KIMBALL BONNETT
TR
CAROLYN KIMBALL BONNETT REVOCABLE
TRUST U/A DTD 6/24/02
2401 NORTH GATE TERRACE
SILVER SPRING MD 20906

CATHERINE F ENGIBOUS
TR
REVOCABLE LIVING TRUST DTD
02/10/91 U/A CATHERINE A
ENGIBOUS
209 FOREST DRIVE
NORWAY MI 49870-1451

CARL M ROSS
TR
ROSS FAMILY LIVING CREDIT
SHELTER TRUST B UA 01/10/90
204 HUNT CIRCLE
THOUSAND OAKS CA 91360-3163

CARMELA BERNARDI
TR
PETER BERNARDI TRUST NO 1
UA 02/08/96
36733 MARLER ST
LIVONIA MI 48154-1926

CAROL A LEMIERE
TR
CAROL A LEMIERE TRUST U/A DTD 6/3/0
19531 DARTMOUTH
NORTHVILLE MI 48167

CAROL L HALL
TR
CAROLL HALL LIVING TRUST UA
10/30/1995
15956 EAST VIEW DR
MACOMB MI 48044

CAROL V NEWTON
TR
KATHRYN F VARGO REVOCABLE LIVING
TRUST U/A DTD 12/22/94
10109 DEER SPRING LN
CHARLOTTE NC 28210

CAROLE S ALLEN
TR
JERRE G ALLEN BYPASS TRUST UNDER TH
ALLEN FAMILY REVOCABLE TRUST
U/A DTD 06/20/97
13500 N RANCHO VISTOSO BLVD #513
TUCSON AZ 85755

CAROLINE BARRETT
TR
CAROLINE BARRETT DECL OF
TRUST DTD 11/18/91
3939 N NORDICA AVE
CHICAGO IL 60634-2381

CAROLYN D MENARD
TR
CAROLYN D MENARD REVOCABLE TRUST UA
4/28/2000
295 POTTERS AVE
WARWICK RI 02886-2033

CAROLYN RITA S WATSON
TR
CAROLYN RITA S WATSON FAMILY
TRUST UA 08/07/97
306 BREWSTER RD
MADISONVILLE LA 70447-9320

CATHERINE G WOOD
TR
CATHERINE G WOOD TRUST U/A DTD 9/5/
3225 ATTWELL AVE
THE VILLAGES FL 32162

CARL MC MAHAN
TR
CARL MC MAHAN &
FLORENCE IRENE MC MAHAN TRUST
UA 10/18/95
3095 PESE K RD
E JORDAN MI 49727-8819

CARMELA DI MINO
TR
CARMELA DI MINO REVOCABLE TRUST U/A
DTD 04/27/2000
26 MILFORD DR
CENTRAL ISLIP NY 11722

CAROL ANN GALBERT
TR
CAROL ANN GALBERT LIVING TRUST UA
11/10/1995
13820 TAMARACK LN
ORLAND PARK IL 60462-1657

CAROL N SOPER
TR
REVOCABLE LIVING TRUST DTD
05/19/92 U/A CAROL N SOPER
5001 E MAIN ST 1666
MESA AZ 85205-8051

CAROLE A KIRCHER
TR
CAROLE A KIRCHER TRUST U/A DTD 1/6/
110 HAWTHORNE AVE
NEPTUNE CITY NJ 07753

CAROLE Z GROVER
TR
CAROLE Z GROVER U/A DTD
07/08/93 M-B CAROLE Z GROVER
12345 CARBERRY PLACE
ST LOUIS MO 63131-3009

CAROLINE CERATO
TR
ANGELO & CAROLINE CERATO
DECEDENTS TRUST U/A 05/14/96
4533 EAST CORTEZ ST
PHOENIX AZ 85028

CAROLYN J VAN NESS
TR
CAROLYN J VAN NESS REVOCABLE TRUST
UA 12/08/98
2 GALUYASDI COURT
BREVARD NC 28712-9205

CATHARINE O STEVENS
TR
CATHARINE O STEVENS REVOCABLE TRUST
UA 04/03/97
35154 GARY DR
FARMINGTON HILLS MI 48331-2616

CATHERINE L TRANKINA
TR
THE CATHERINE L TRANKINA
LIVING TRUST U/A DTD
11/9/1992
34 LANCASTER CT
BURR RIDGE IL 60521-7931

CATHERINE M VERPAELE
TR
CATHERINE M VERPAELE REVOCABLE
TRUST UA 09/17/97
8521 CANAVERAL BLVD 15
CAPE CANAVERAL FL 32920-2640

CECILIA JACKOWSKI
TR
CECILIA JACKOWSKI REVOCABLE TRUST
UA 02/10/98
PO BOX 1507
CAMARILLO CA 93011

CHARLES E DOWNING
TR
CHARLES E DOWNING TR U/A DTD
11/10/70 AS AMENDED
8971 KINGSLEY DR
ONSTED MI 49265-9541

CHARLES H BRANDT JR
TR
CHARLES H BRANDT JR LIVING TRUST UA
3/9/1992
7 S 52 THURLOW
HINSDALE IL 60521

CHARLES M COCHRAN III
TR
UW LOUISE COCHRAN
704 MIDDLETOWN WARWICK RD 665
MIDDLETOWN DE 19709-9090

CHARLES W KREMER
TR
REVOCABLE LIVING TRUST DTD
10/12/89 U-A CHARLES W
KREMER
6270 SUMMIT
TRAVERSE CITY MI 49686-1885

CHARLES W UFFORD JR
TR
UW ROBERT W HEGNER
150 MERCER ST
PRINCETON NJ 08540-6827

CHARLOTTE E TAYLOR
TR
INTERVIVOS DECLARATION OF
TRUST U/A DTD 10/07/91
2504 SPRING WATER DR
MODESTO CA 95355-9468

CHARLOTTE H FARRAR
TR
CHARLOTTE H FARRAR REVOCABLE TRUST
UA 05/04/98
20121 RIVER RD
CHESTERFIELD VA 23838-1033

CHARLOTTE M MILLS
TR
CHARLOTTE M MILLS TRUST 1
UA 11/24/87
11880 WOODSPOINTE DR
GRAND LEDGE MI 48837-9100

CATHERINE M WATSON
TR
CATHERINE M WATSON REVOCABLE
LIVING TRUST UA 03/24/00
4395A WILBANKS AVE
BOX 914
PENNY FARMS FL 32079

CELESTINE W WILDE
TR
CELESTINE W WILDE REVOCABLE
LIVING TRUST UA 12/31/89
13373 N PLAZA DEL RIO #4404
PEORIA AZ 85381

CHARLES EARL NASH
TR
CHARLES EARL NASH GENERAL
TRUST UA 06/17/85
7030 RUSHWOOD DR
EL DORADO HILLS CA 95762-5002

CHARLES H LINHOFF
TR
CHARLES H LINHOFF REVOCABLE TRUST
UA 07/18/96
1010 WADE ST
HIGHLAND PARK IL 60035-4154

CHARLES R JOHNSON
TR
CHARLES R JOHNSON REVOCABLE TRUST
U/A DTD 01/12/2000
10543 SHORE DRIVE
WILLIAMSBURG MI 49690-9440

CHARLES W SARVER
TR
YVONNE J BERRY U/A DTD
12/3/1973
10712 E 83RD TERR
KANSAS CITY MO 64138-3433

CHARLOTTE ANN BUCK
TR
CHARLOTTE ANN BUCK REVOCABLE LIVING
TRUST U/A DTD 2/28/01
405 CAMINO MOJADO
SIERRA VISTA AZ 85635

CHARLOTTE E TOWNSEND
TR
CHARLOTTE E TOWNSEND LIVING TRUST
UA 01/11/99
214 11TH ST
BARABOO WI 53913-1623

CHARLOTTE M GRAY
TR
REVOCABLE LIVING TRUST DTD
02/28/92 U/A CHARLOTTE M
GRAY
924 HOLLENDALE DR
KETTERING OH 45429-4743

CHARLOTTE S WERLIN
TR
CHARLOTTE S WERLIN LIVING TRUST U/A
4/7/1993
1645 TIGERTAIL AVE
MIAMI FL 33133

CATHERINE VIRGINIA WOOD
TR
CATHERINE VIRGINIA WOOD
REVOCABLE TRUST UA 08/12/98
603 MARCIA LN
ROCKVILLE MD 20851-1511

CHAIM DAVID CORNDORF
TR
CHAIM DAVID CORNDORF REVOCABLE
TRUST UA 05/11/98
518 W 30 ST
MIAMI BEACH FL 33140-4338

CHARLES G HOGSETT JR
TR
UW CHARLES G HOGSETT
1446 FM 1750
ABILENE TX 79602-6300

CHARLES L ELLWANGER JR
TR
UW CHARLES L ELLWANGER
11640 KNIFE BOX RD
GREENSBORO MD 21639-1201

CHARLES SCOTT BRESHEARS
TR
CHARLES SCOTT BRESHEARS REVOCABLE
TRUST U/D/T DTD 10/19/01
11 DEERFIELD DR
SHERWOOD AR 72120

CHARLES W SARVER
TR
CHARLES W SARVER U/A DTD
12/3/1973
151 LANTERN LANE
CAMDENTON MO 65020

CHARLOTTE D SCHERCK
TR
U/A/D 07/08/87 CHARLOTTE D
SCHERCK TRUST
3859 W 144TH ST
HAWTHORNE CA 90250-8318

CHARLOTTE G SHEEHAN
TR
CHARLOTTE G SHEEHAN REVOCABLE
LIVING TRUST
UA 07/02/97
13863 S MANDARIN CT
PLAINFIELD IL 60544-9336

CHARLOTTE M HANSEN
TR
CHARLOTTE M HANSEN REVOCABLE
LIVING TRUST
UA 04/01/1998
5731 SHIRL ST
CYPRESS CA 90630-3324

CHARLOTTE W OLKER
TR
CHARLOTTE W OLKER DECLARATION
OF TRUST UA 2/2/80
470 BROOKSIDE RD
BARRINGTON IL 60010-2167

CHARLOTTE WALTER
TR
UW JAMES G WALTER
1955 SOUTH LAYTON STATION ROAD
COVINGTON IN  47932-8168

CHRISTOPHER BROWN
TR
CHRISTOPHER BROWN LIVING TRUST UA
5/4/1995
3200 BAYVIEW LN
ST CLOUD FL  34772

CLARA HELEN CAVIN
TR
CLARA HELEN CAVIN REVOCABLE TRUST
UA 11/18/98
1036 GRANDVIEW PLACE
ST LOUIS MO  63139-3745

CLARICE BOCKSERMAN
TR
CLARICE BOCKSERMAN REVOCABLE TRUST
UA 07/09/97
54 MORWOOD LN
CREVE COEUR MO  63141-7621

CLAUDE M ADAMS
TR
IRREVOCABLE TRUST DTD
12/29/89 U/A CLAUDE MARK
SHEFFEL ADAMS
1602 ALAMO AVENUE
COLRADO SPRINGS CO  80907-7306

CLIFFORD A SHORT
TR
CLIFFORD A SHORT REVOCABLE TRUST UA
11//11/97
3210 BRECKENRIDGE DR
INDIANAPOLIS IN  46228-2832

CLYDE Q ALLEN
TR
CLYDE Q ALLEN & DOROTHY B
ALLEN REV BYPASS TRUST UA
8/20/1998
3345 WALTON WAY
SAN JOSE CA  95117-3076

COLLINS F KINDRED
TR
F/B/O COLLINS F KINDRED
TRUST U/A DTD 10/11/84
BOX 450
SMITHVILLE MO  64089-0450

CONSTANCE L GUERIN
TR
JEREMY A GUERIN TR U/A DTD
12/3/1976
9710 SPRING RIDGE LANE
VIENNA VA  22182-1449

DAISY A BATTLE
TR
HOWARD L BATTLE & DAISY A BATTLE
LIVING TRUST U/A DTD 06/17/96
ACCOUNT B
821 CAHABA RD
LEXINGTON KY  40502

CHERYL L MAKHOUL
TR
CHERYL L MAKHOUL LIVING TRUST UA
3/3/1992
1725 W PRATT RD
DEWITT MI  48820-9747

CHRISTINE GELTNER
TR
CHRISTINE GELTNER REVOCABLE TRUST
UA 07/22/96
915 KOLOA DR
MERRITT ISLAND FL  32953-3248

CLARENCE A SNYDER
TR
CLARENCE SNYDER REVOCABLE TRUST UA
5/28/1992
7029 GILROY COURT
SPRING ARBOR MI  49283-9662

CLARK E CANFIELD
TR
CLARK CANFIELD REVOCABLE TRUST UA
12/16/1997
4118 N LOST SPRINGS DR
CALABASAS CA  91301-5325

CLAUDE MURPHY MARTIN JR
TR
CLAUDE MURPHY MARTIN JR REVOCABLE
TRUST U/A DTD 6/28/05
3735 CRICKET COVE RD E
JACKSONVILLE FL  32224

CLIFTON B THOMAS
TR
CLIFTON BRYNER THOMAS LIVING TRUST
UA 05/20/98
156 BRAEWICK RD
SALT LAKE CITY UT  84103-2201

CLYDE V STURGEON
TR
CLYDE V STURGEON LIVING TRUST UA
8/15/1989
1540 ST DENIS
FLORISSANT MO  63033-3308

CONSTANCE B PRICE
TR
UW OF HELEN A BARTH
APT 320
4615 NORTH PARK AVENUE
CHEVY CHASE MD  20815-4512

CORDA H PULLINS
TR
CORDA H PULLINS TRUST U/A DTD 10/19
500 HILLCLIFF DR
WATERFORD MI  48328-2518

DAISY L COTTON
TR
DAISY L COTTON REVOCABLE LIVING TRU
U/A DTD 01/10/05
36425 CARTER RD
NEW LONDON NC  28127-9512

CHRISTINE A LINDSTROM
TR
CHRISTINE A LINDSTROM REVOCABLE
LIVING TRUST U/A DTD 10/14/06
2830 ELMWOOD ST
PORT HURON MI  48060

CLARA E BENECKI
TR
CLARA E BENECKI REVOCABLE TRUST
UA 05/17/95
412 LARK DR
NEWARK DE  19713-1218

CLARENCE R ELGIN
TR
CLARENCE R ELGIN TRUST U/A DTD 3/22
482 HILDALEO DR
THE VILLAGES FL  32159

CLAUDE H UNRATH
TR
CLAUDE H UNRATH REVOCABLE
LIVING TRUST UA 10/14/87
RESTATED 08/21/96
61335 RED ARROW HGHWY
HARTFORD MI  49057-8705

CLAUDE W KEYSER JR
TR
CLAUDE W KEYSER JR REV LIVING TRUST
UA 12/23/98
13 PENNWOOD RD
LEBANON PA  17042-8006

CLYDE Q ALLEN
TR
CLYDE Q ALLEN & DOROTHY B
ALLEN SURVIVORS TRUST UA
8/20/1998
3345 WALTON WAY
SAN JOSE CA  95117-3076

COLLEEN M HUSON
TR
HUSON FAMILY SURVIVING SPOUSE'S TRU
U/A DTD 10/26/93
5812 N CAMELLIA AVE
TEMPLE CITY CA  91780

CONSTANCE JOHNSTON
TR
CONSTANCE JOHNSTON TR DTD
4/24/1978
2522 CROFTON COURT
BLOOMFIELD HILLS MI  48304-1809

CORNELIUS J VAESSEN
TR
CORNELIUS J VAESSEN
REV TRUST UA 8/17/94
200 HALLE ST BOX 169
SUBLETTE IL  61367-0169

DALE E WOLFE
TR
JANET F WOLFE RESIDUARY CREDIT
SHELTER TRUST U/A DTD 01/09/05
2520 VIRGINIA DR
NEW KENSINGTON PA  15068

DALE L CARSTENSEN
TR
DALE & DELORES CARSTENSEN
TRUST UA 01/17/95
10176 BEECHER RD
FLUSHING MI 48433-9728

DANIEL L CHANDLER
TR
MIRIAM L CHANDLER
UA 01/05/98
JAMES BLDG
735 BROAD ST SUITE 400
CHATTANOOGA TN 37402-2940

DARLENE CRAVER
TR
RUTH S GRODE TRUST A
U/A DTD 04/22/03
309 EAST ROBINWOOD DR
SIDNEY OH 45365

DAVID E QUERNHEIM
TR
DAVID E QUERNHEIM U-DECL OF
TRUST DTD 04/29/93
311 LINCOLN AVE
WATERLOO IL 62298-1614

DAVID J STEFFEN
TR
FELMLEY-DICKERSON CO PROFIT
SHARING TR DTD 11/01/52
BOX 1550
BLOOMINGTON IL 61702-1550

DAVID R CAMPBELL
TR
DAVID R CAMPBELL REVOCABLE TRUST UA
9/23/1997
1445 DORCHESTER ROAD
FLORENCE SC 29501-5603

DAVID T BINNEY
TR
REVOCABLE LIVING TRUST DTD
01/25/88 U-A DAVID T BINNEY
BOX 236
STAUNTON IL 62088-0236

DEANE NOEL JEWETT
TR
F/B/O DEANE NOEL JEWETT TR
U/A DTD 08/05/71
7750 E 16 MILE RD
REED CITY MI 49677

DELBERT LARSEN
TR
LARSEN TRUST NO 101
UA 8/20/92
1010 GLIDDEN AVE
DEKALB IL 60115-4326

DELORES J PURSLEY
TR
DELORES J PURSLEY REVOCABLE
LIVING TRUST UA 02/18/97
6576 PONTIAC LAKE ROAD
WATERFORD MI 48327-1753

DANIEL A DEAL
TR
DANIEL A DEAL TRUST UA
11/16/1998
1325 MARABOU LANE
VISTA CA 92083-3023

DANIEL M FACCHIN
TR
DANIEL J FACCHIN U/A DTD
1/16/1962
20-03-124TH ST
COLLEGE POINT NY 11356

DARLENE L MARTIN
TR
DARLENE LAURA MARTIN LIVING TRUST
UA 05/26/91
6044 HAYTER AVE
LAKEWOOD CA 90712

DAVID EMORY SIMMONS JR
TR
DAVID EMORY SIMMONS JR REVOCABLE
TRUST U/A DTD 12/13/05
101 N HILLS DR
MOUNT AIRY NC 27030

DAVID N ZIMMERMAN
TR
DAVID N ZIMMERMAN REVOCABLE
LIVING TRUST UA 12/22/78
4532 TANBARK DRIVE
BLOOMFIELD HILLS MI 48302-1654

DAVID SHERMAN JR
TR
DAVID SHERMAN JR REVOCABLE TRUST UA
11/27/1991
7701 FORSYTH SUITE 340
ST LOUIS MO 63105

DAVID V UIHLEIN
TR
DAVID V UIHLEIN REVOCABLE
LIVING TRUST UA 12/13/96
C/O GLENORA CO
735 N WATER ST SUITE 712
MILWAUKEE WI 53202-4104

DELBERT BROWN
TR
LILA JEAN BROWN TRUST DTD
7/15/1958
8487 N CANTA BELLO
PARADISE VALLEY AZ 85253-8119

DELLA F BRUCH
TR
HENRY J BRUCH CREDIT SHELTER
DECEDENTS TRUST UA 12/30/91
6912 MOORFIELD DR
CINCINNATI OH 45230-2224

DENICE SCHULTZ
TR
TESTAMENTARY TRUST U-W ALICE
J BASTIAN
1204 SOUTH BURCHARD
FREEPORT IL 61032-4887

DANIEL JOSEPH GAFFKA
TR
DANIEL JOSEPH GAFFKA
TRUST NO 1UA 10/08/92
1422 E HIBMA RD
MARION MI 49665

DARLENE C RODRIGUEZ
TR
DARLENE C RODRIGUEZ
TRUST U/A DTD 11/16/92
413 5TH ST N
CLAIRTON PA 15025-2006

DAVID A FEGEN
TR
DAVID A FEGEN REVOCABLE LIVING
TRUST U/A DTD 11/01/2004
2121 NOTTINGHAM DR
FAIRVIEW PARK OH 44126

DAVID J BATEMAN SR
TR
DAVID J BATEMAN SR REV LIV
TRUST UA 11/05/99
2700 BAYSHORE BLVD 591
DUNEDIN FL 34698-1639

DAVID O WOODYARD
TR
U-AGRMT DTD 05/15/63 OF THE
SARA TAYLOR WOODYARD TRUST
BOX 20
GRANVILLE OH 43023-0020

DAVID SILBERGLEIT
TR
REVOCABLE LIVING TRUST DTD
07/15/91 U/A DAVID
SILBERGLEIT
1630 34TH STREET S APT 302
FARGO ND 58103-8439

DAWN V COPE
TR
EDWIN T COPE & DAWN V COPE FAMILY
TRUST C U/A DTD 12/27/01
2150 SAN VITO CIRCLE
MONTEREY CA 93940

DELBERT L MARTIN
TR
DELBERT L MARTIN REVOCABLE TRUST UA
6/2/1998
2801 JENNIFER LANE
ST JOSEPH MO 64506-1014

DELORES A STERNOT
TR
OR HER SUCCESSORS IN TRUST UNDER TH
DELORES A STERNOT LIVING TRUT
U/A DTD 8/26/92
5692 ENCINA RD
GOLETA CA 93117-2308

DENNIS MICHAEL DUQUETTE
TR
DENNIS MICHAEL DUQUETTE
LIVING TRUST UA 06/14/96
1243 STONETREE
TROY MI 48083-5220

DENNIS R RINGWELSKI
TR
DENNIS R RINGWELSKI LIVING TRUST UA
8/10/1995
384 NAKOMIS RD
LAKE ORION MI  48362-1234

DIANE L BESSER
TR
DIANE L BESSER LIVING TRUST FBO
DIANE L BESSER
U/A DTD 03/08/02
293 ANDERSON AVE
CROSWELL MI  48422

DIANNA MARIE WILSON
TR
REVOCABLE LIVING TRUST DTD
03/05/92 U-A DIANNA MARIE
WILSON
18346 GILMORE RD
ARMADA MI  48005-4117

DOLORES I JURGENA
TR
DOLORES I JURGENA REVOCABLE LIVING
TRUST U/A DTD 02/22/06
PO BOX 215
IRVING IL  62051-0215

DOMINIC POLITO
TR
DOMINIC POLITO REV LIVING TRUST UA
3/8/1996
4983 CENTER RD
LOWELLVILLE OH  44436-9520

DONALD B RODGERS
TR
DONALD B RODGERS REVOCABLE
LIVING TRUST
UA 06/20/00
2104 N HURON RD
TAWAS CITY MI  48763-9408

DONALD M PRICE
TR
EDNA A GLASS DECL OF TR DTD
12/31/1975
14702 W MAYLAND VILLA RD
LINCOLNSHIRE IL  60069-2105

DONALD R JOHANNSEN
TR
DONALD R JOHANNSEN TR DTD
10/23/1973
23596 WILDERNESS CANYON RD
RAPID CITY SD  57702

DONNA K FESSLER
TR
DONNA K FESSLER LIVING TRUST DATED
5/10/1993
136 GRANVILLE COURT
NAPLES FL  34104-6716

DONNA M SHANNON
TR
EDNA L BIGHAM REVOCABLE
LIFETIME TRUST DTD 06/27/85
30315 68 AVE NW
STANWOOD WA  98292-7182

TRUST DEPARTMENT OF CITIZENS STATE
BANK & TRUST CO ADM EST
HAROLD E GRANT
ATTN LEWIS MCATEE
203 N DOUGLAS
ELLSWORTH KS  67439

DIANE L DILLON
TR
DIANE L DILLON U/A DTD
9/10/1979
799 SUNNINGDALE DR
GROSSE POINTE WOOD MI
48236-1629

DOLORES E BLACKBURN
TR
JAMES BLACKBURN & DOLORES BLACKBURN
TRUST U/A DTD 06/16/98
27203 KENNEDY DR
DEARBORN HTS MI  48127

DOLORES T GARRETT
TR
DOLORES T GARRETT 1995 LIVING TRUST
UA 04/07/95
2827 WATERFIELD DR
SPARKS NV  89434-6756

DONALD A BUX
TR
UW HAZEL C BUX
FBO DONALD A BUX JR
2133 ECHO LN
WILMINGTON NC  28403-6020

DONALD L SMITH
TR
DONALD L SMITH REVOCABLE TRUST DTD
1/13/1993
12 WEST APPLE STREET
FREEBURG IL  62243-1409

DONALD R BUSH
TR
DONALD R BUSHTRUST
UA 12/09/99
4032 AUBURN DR
ROYAL OAK MI  48073-6337

DONALD T KELLEY
TR
DONALD T KELLEY REVOCABLE TRUST UA
7/29/1997
3907 NORTH TAYLOR ROAD
LOT E
MISSION TX  78574-8283

DONNA L KUCH
TR
DONNA L KUCH REVOCABLE LIVING TRUST
UA 11/17/98
8587 HERBERT
SAGINAW MI  48609-9461

DONNA R PLATKO
TR
PLATKO TRUST NO 1
UA 10/11/99
33266 TALL OAKS CT
FARMINGTON MI  48336-4548

DIANA HOUSER
TR
JOHN W HOUSER TRUST U/A DTD 01/31/0
6137 BOROWY DR
COMMERCE TWP MI  48382

DIANE M HARRIS
TR
DIANE M HARRIS TRUST U/A DTD 6/27/0
7918 MONROE BLVD
TAYLOR MI  48180

DOLORES F JONES
TR
DOLORES F JONES DECLARATION OF
TRUST
UA 04/26/99
709 COMMERCIAL ST
PLAINFIELD IL  60544-1511

DOLPHINE C HENDRICKSON
TR
JOHN HENDRICKSON & DOLPHINE
EXEMPTION TRUST UA 06/17/93
6154 DECENA DR
SAN DIEGO CA  92120-3512

DONALD B PARRISH
TR
DONALD B PARRISH TRUST U/A DTD 4/26
1400 POYNTZ
MANHATTAN KS  66502

DONALD LEO WALSEMANN
TR
DONALD LEO WALSEMANN REVOCABLE
LIVING TRUST UA 09/09/96
1149 N 92ND STREET
SCOTTSDALE AZ  85256-5002

DONALD R HARKEY
TR
DONALD R HARKEY REVOCABLE TRUST UA
5/1/1995
9 FAIR HILL DR
CHADDS FORD PA  19317-9375

DONNA J IDEN
TR
DONNA JEAN IDEN REVOCABLE
INTER-VIVOS TRUST UA 5/23/94
6990 BRANDT RD
CARROLL OH  43112-9757

DONNA M GESLER
TR
DONNA M GESLER REVOCABLE
LIVING TRUST U/A 09/05/00
19471 SCENIC HARBOUR DRIVE
NORTHVILLE MI  48167-1978

DORELLA M WHITEHEAD
TR
DORELLA M WHITEHEAD INTER VIVOS
TRUST UA 12/28/95
43 OLIVER RD
BELMONT MA  02478-4620

DORIS A GRAVELINE
TR
DORIS A GRAVELINE TR U/A DTD
11/21/1977
15191 FORD RD BG213
DEERBORN MI  48126

DORIS I BRIDENBAUGH
TR
HENRY A BRIDENBAUGH TRUST B
UA 1/26/93
1 COUNTRY LANE
APT G 102
BROOKVILLE OH  45309

DOROTHY A WATKINS
TR
DOROTHY A WATKINS REVOCABLE
LIVING TRUST
UA 05/11/98
5760 MEADOWS DR
CLARKSTON MI  48348

DOROTHY DOOLEY
TR
JEFFREY DOOLEY U/A DTD
7/23/1972
C/O D DOOLEY
136 NORMAN AVE
AMITYVILLE NY  11701-4201

DOROTHY E DEPREZ
TR
DOROTHY E DEPREZ REVOCABLE TRUST UA
12/10/1997
16837 LOCHMOOR CIRCLE EAST
NORTHVILLE MI  48168

DOROTHY E RIEDL
TR
DOROTHY E RIEDL REVOCABLE TRUST DTD
7/21/1982
1700 W BENDER RD
MILWAUKEE WI  53209-3852

DOROTHY H WILLIAMS
TR
DOROTHY H WILLIAMS REVOCABLE
LIVING TRUST U/A 01/12/95
2490 SOUTH FENTON ROAD
HOLLY MI  48442-8372

DOROTHY JEAN SLEZSAK
TR
ANDREW JOSEPH SLEZSAK FAM
TRUST UA 03/02/92
423 CONRAD HILLS ROAD
HAVANA FL  32333-3841

DOROTHY L SCHOWALTER
TR
DOROTHY L SCHOWALTER LIVING TRUST
UA 08/27/98
2201 SOUTH GRACE 307
LOMBARD IL  60148-5504

DOROTHEA V DEPETRIS
TR
DOROTHEA V DEPETRIS REVOCABLE
LIVING TRUST UA 03/07/97
12700 LAKE AVE 909
LAKEWOOD OH  44107-1502

DORIS A SCHATZMANN
TR
SCHATZMANN FAMILY DECEDENTS
TRUST UA 03/22/91
804 CYPRESS DR
VISTA CA  92084-7040

DOROTHY A BERKOWICZ
TR
EDWARD A BERKOWICZ & DOROTHY A
BERKOWICZ TRUST U/A DTD 10/18/96
354 HORIZON DR
N FT MYERS FL  33903

DOROTHY B BORGMEYER
TR
DOROTHY B BORGMEYER REVOCABLE
LIVING TRUST U/A DTD 01/03/2001
41 BERRY OAKS LANE
ST LOUIS MO  63122-1908

DOROTHY DOOLEY
TR
MICHAEL DOOLEY U/A DTD
7/23/1972
C/O D DOOLEY
136 NORMAN AVE
AMITYVILLE NY  11701-4201

DOROTHY E KEPLER
TR
DOROTHY E KEPLER REVOCABLE TRUST NO
1 UA 09/26/97
27189 CUMBERLAND CT
SOUTHFIELD MI  48034-2213

DOROTHY F GERVAIS
TR
DOROTHY F GERVAIS REV LIVING TRUST
U/A05/13/96
4128 PRAIRIE AVE
SCHILLER PARK IL  60176-1932

DOROTHY J BLAKEY
TR
BLAKEY FAMILY TRUST DTD
6/19/1985
2225 LINDLEY WAY
RENO NV  89509-3724

DOROTHY KAPLAN
TR
DOROTHY KAPLAN LIVING TRUST UA
11/16/1984
3400 WAGNER HEIGHTS RD APT 370
STOCKTON CA  95209

DOROTHY L SPROVIERO
TR
DOROTHY L SPROVIERO LIVING TRUST UA
6/22/1998
963 WEXFORD WAY
ROCHESTER HILLS MI  48307-2977

DOROTHY VOSS
TR
REVOCABLE LIVING TRUST DTD
02/25/92 U/A DOROTHY VOSS
2095 SAVANAH RD
ELGIN IL  60123-2651

DORIS E COHOON
TR
DORIS E COHOON REVOCABLE
LIVING TRUST
UA 11/25/97
19146 CARTER RD
HILLMAN MI  49746-8718

DOROTHY A JEDNAK
TR
DOROTHY A JEDNAK REVOCABLE
LIVING TRUST UA 03/07/00
11839 GREENBRIAR DR
JEROME MI  49249-9591

DOROTHY B WARRICK
TR
DOROTHY B WARRICK REVOCABLE
LIVING TRUST UA 10/02/92
207 W RIDGELEY RD
COLUMBIA MO  65203-3523

DOROTHY DOOLEY
TR
RICHARD DOOLEY III U/A DTD
7/23/1972
3415 PRINCIPIO AVE
CINCINNATI OH  45208

DOROTHY E MADISON
TR
DOROTHY E MADISON REVOCABLE
LIVING TRUST U/A 08/02/99
WESTMINSTER-CANTERBURY
3100 SHORE DR APT 657
VIRGINIA BEACH VA  23451

DOROTHY H JOHNSON
TR
REVOCABLE LIVING TRUST DTD
06/25/90 U/A DOROTHY H
JOHNSON
1536 MCFARLAND ROAD
JUNCTION CITY KS  66441-3310

DOROTHY J HIGBIE
TR
DOROTHY J HIGBIE REVOCABLE TRUST UA
4/11/2000
1276 COCONUT DR
FORT MYERS FL  33901-6609

DOROTHY L KIMMERLIN
TR
MARY P BROWN U/A DTD
1/28/1971
437 DARLING DRIVE
VENICE FL  34285-3304

DOROTHY MAROLF OPFER
TR
REVOCABLE TR U/A DTD
06/19/86 DOROTHY MAROLF
OPFER TR
4111 N W 74TH COURT
KANSAS CITY MO  64151-4240

DOROTHY Y HOBEIN
TR
DOROTHY Y HOBEIN REVOCABLE LIV
TRUST UA 08/26/98
C/O LAUREN HOBEIN
759 SNELSON ROAD
MARSHALL NC  28753

DOUGLAS C LAYMAN
TR
DOUGLAS C LAYMAN & LEILA LAYMAN
REVOCABLE TRUST U/A DTD 11/02/82
1304 CUATRO CERROS SE
ALBUQUERQUE NM  87123

EDGAR E MCWHINEY
TR
MCWHINEY FAMILY REVOCABLE
LIVING TRUST UA 06/30/99
30037 CREEKWOOD RD
MADISON AL  35757-6629

EDMUND A MIERA
TR &
GRACE M MIERA REVOCABLE TRUST
UA 04/22/97
129 TORI PINES DR
ST LOUIS MO  63129-4757

EDWARD D ROBERTS
TR
EDWARD D ROBERTS P C SLB
FLEX PROTOTYPE PROFIT
SHARING PLAN DTD 12/28/89
7144 E JENAN DR
SCOTTSDALE AZ  85254-5131

EDWARD G SCHWARZ JR
TR
THOMAS J SCHWARZ U/A DTD
12/30/1957
ATTN LISA A SCHWARZ
6830 SW 7 PLACE
NORTH LAUDERDALE FL  33068-2509

EDWARD J AUSTIN
TR
WILLIAM ELLIS MANN RESIDUARY
TR U/A 6/27/00
6711 DICKERSON RD
CUMMING GA  30040-7681

EDWARD R BITTER
TR
EDWARD R BITTER DECLARATION OF
TRUST UA 04/23/96
1033 STOCKTON AVE
DES PLAINES IL  60018-2031

EILEEN HINCH LOCKE
TR
EILEEN HINCH LOCKE LIVING TRUST UA
2/12/1996
1174 OAKWOOD CT
ROCHESTER HILLS MI  48307-2540

ELAINE JOHNSTON
TR
U/D/T 07/28/94 FBO ELAINE
JOHNSTON TRUST
555 NEWBURNE POINT
BLOOMFIELD HILLS MI  48304-1411

ELAINE M MC MAHON
TR
ELAINE M MC MAHON INTER-VIVOS
TRUST UA 12/05/90
19350 WARD ST 37
HUNTINGTON BEACH CA  92646-3002

DOUGLAS J JAMIESON II
TR
DOUGLAS J JAMIESON II
TRUST NO 1
UA 11/19/97
8391 20TH AVE
SEARS MI  49679-8048

EDITH L SZCZYTOWSKI
TR
EDITH L SZCZYTOWSKI LIVING TRUST
UA 12/18/95
BOX 127
SOMERSET MI  49281-0127

EDWARD C SENDELBACH
TR
SENDELBACH FAMILY
TRUST U/T/A DTD 12/30/86
10 COVENTRY CHASE
JOLIET IL  60431-9250

EDWARD E BROGAN
TR
BROGAN FAMILY TRUST DTD
3/20/1996
1104 COUNTRY CLUB DR
PRESCOTT AZ  86303-3443

EDWARD H GOODMAN
TR
EDWARD H GOODMAN TR U/A DTD
2/24/1976
C/O EDWARD C GOODMAN
4724 GERUNDECUT
WEST BLOOMFIELD MI  48034-2439

EDWARD J BERGER
TR
EDWARD J BERGER REV LIVING TRUST UA
10/15/1998
20157 POLLYANNA
LIVONIA MI  48152-4107

EDWIN ARTHUR GIBBINGS
TR
EDWIN ARTHUR GIBBINGS
LIVING TRUST UA 02/20/96
31621 MIDDLEBORO
LIVONIA MI  48154-4280

EILEEN L MINOW
TR
THE EILEEN L MINOW SELF
DECLARATION TRUST
UA 09/10/90
1220 RUDOLPH DR APT 3G
NORTHBROOK IL  60062-1421

ELAINE M DRUKEN
TR
THOMAS P DRUKEN IRREVOCABLE TRUST
EST UNDER DRUKEN FAMILY
TRUST U/A 4/27/98
10665 E MISSION LANE
SCOTTSDALE AZ  85258-6113

ELAINE R TERAVEST
TR
ELAINE KOLLEN TERAVEST REVOCABLE
TRUST U/A DTD 04/09/01
9904 PENNSYLVANIA DR
DENVER CO  80229

EARLENE JONES STEVENSON
TR
EARLENE J STEVENSON REVOCABLE TRUST
UA 06/25/98
1126 SURREY RD
OMAHA NE  68046-2815

EDMEE GWENDOLYN WHEELWRIGHT
TR
EDMEE WHEELWRIGHT SURVIVORS
MARITAL TRUST/SEPARATE PROPERTY/
UA 09/10/90
1587 GEARY RD
WALNUT CREEK CA  94596-2727

EDWARD CONANT EMERY
TR
UW EDWARD D CONANT
52 CHARTER ST
SALEM MA  01970

EDWARD F SCHULTZ JR
TR
EDWARD F SCHULTZ JR REVOCABLE TRUST
UA 07/15/96
2417 GRANBY RD
WILMINGTON DE  19810-3554

EDWARD H RICHTER JR
TR
EDWARD H RICHTER JR &
ALICE H RICHTER TRUST
UA 10/05/92
9696 SANILAC
DETROIT MI  48224-1250

EDWARD M KAYDOUH
TR
EDWARD M KAYDOUH REVOCABLE TRUST
UA
5/10/1996
512C ASPEN LN
WYCKOFF NJ  07481-1544

EDWIN KLEIN
TR
TRUST FUND
UA 10/18/95
606 BIRCHWOOD RD
LINDEN NJ  07036-5815

ELAINE J PANICH
TR
ELAINE J PANICH REVOCABLE TRUST UA
8/20/1998
10176 SUGAR CREEK DR
PENSACOL FL  32514-1686

ELAINE M KNAPP
TR
ELAINE M KNAPP 1987 REVOCABLE TRUST
UA 12/22/87
1330 UNIVERSITY DR 54
MENLO PARK CA  94025-4241

ELAINE SUE PECK
TR
THE ELAINE S PECK INTER VIVOS
TRUST UA 05/13/94
2678 BYRON PLACE
LOS ANGELES CA  90046-1021

ELEANOR D HENDRICKS
TR
ELEANOR D HENDRICKS 1998
REVOCABLE TRUST
UA 11/09/98
BOX 157
ETNA CA 96027-0157

ELISABETH BRADFORD
TR
ELISABETH BRADFORD INTER VIVOS
TRUST UA 10/30/91
258 DEER RUN DR
PONTE VEDRA BCH FL 32082-3507

ELIZABETH A LORENZ
TR
CHARLES F & ELIZABETH A DRUMM
TRUST UA 02/28/94
UA 02/28/94
1526 WOOD ST
LANSING MI 48912-3338

ELIZABETH ANN BADE
TR
ELIZABETH ANN BADE TR FOR
ELIZABETH ANN BADE U/A DTD
4/10/1979
18 OXFORD CIRCLE
FAIRFIELD GLADE TN 38558-8557

ELIZABETH H BRIGHAM
TR
UW WILLIAM C BRIGHAM FAMILY
TRUST
654 DORA AVE
UKIAH CA 95482

ELIZABETH L MITCHELL
TR
ELIZABETH L MITCHELL REVOCABLE
LIVING TRUST UA 09/29/97
400 HICKORY RIDGE DR
SEBRING FL 33876-6621

ELIZABETH W BAUMANN
TR
NORMAN P BAUMANN CREDIT SHELTER
TRUST U/A DTD 04/14/04
1330 EVANS RD
AIKEN SC 29803

ELLEN L SILVERMAN
TR
ELLEN L SILVERMAN REVOCABLE TRUST
UA 04/20/95 AMENDED
5/17/1995
154 VARNUM DR
EAST GREENWICH RI 02818-2023

ELOISE C DE LEON
TR
JOHN N DE LEON & ELOISE C
DE LEON REVOCABLE TRUST
UA 02/13/90
837 N FEATHER AVE
LA PUENTE CA 91746-1227

ELWOOD W LEWIS
TR
ELWOOD W LEWIS LIVING TRUST UA
6/13/1996
2230 ODETTE DR
WATERFORD MI 48328

ELEANOR NANCY FISHER
TR
ELEANOR NANCY FISHER REVOCABLE TRUS
U/A DTD 05/15/02
6169 S RICHMOND
TULSA OK 74136-1614

ELISABETH K FOLEY
TR
ELISABETH K FOLEY REVOCABLE LIVING
TRUST U/A DTD 07/20/2000
9916 LINDEL LANE
VIENNA VA 22181

ELIZABETH A STANG
TR
RUSSELL C STANG &
ELIZABETH A STANG REVOCABLE LIVING
TRUST U/A DTD 07/07/97
1732 PINE VALLEY DR
MELBOURNE FL 32935-4457

ELIZABETH C NICHOLSON
TR
ELIZABETH C NICHOLSON
REVOCABLE TRUST
UA 09/26/98
9971 CYPRESS LAKE DR
FORT MYERS FL 33919-6048

ELIZABETH H LEEDS
TR
U-W-O RONALD E LEEDS F/B/O
HOLLY LYNN LEEDS AND DAWN
MARIE LEEDS
7385 DEL RIO AVE
BROOKSVILLE FL 34613-5787

ELIZABETH M DUMANIAN
TR
ELIZABETH M DUMANIAN
REV LVG TRUST UA 12/8/98
4921 CRESTWOOD AVE
SYRACUSE NY 13215-1314

ELLA C CHOINSKI
TR
REVOCABLE LIVING TRUST DTD
08/06/92 U/A ELLA C CHOINSKI
33488 RYAN
STERLING HEIGHTS MI 48310-6466

ELLEN O PIERCE
TR
ELLEN O PIERCE REVOCABLE LIVING
TRUST UA 04/06/98
3424 FORT LYON DR
WOODBRIDGE VA 22192-1036

ELSIE L KENNEDY
TR
ELSIE L KENNEDY LIVING TRUST U/A
DTD 03/05/93
20529 ARDMORE PARK
ST CLAIR SHORES MI 48081-1773

EMMA S PATTEE
TR
EMMA S PATTEE REVOCABLE LIVING
TRUST UA 03/13/98
30 ROSEPETAL CT
MT CLEMENS MI 48043-1400

ELEANOR R POOLE
TR
ELEANOR R POOLE REVOCABLE
LIVING TRUST UA 02/29/96
3006 HAWTHORNE
FLINT MI 48503-4641

ELISABETH M MILLS
TR
ELISABETH M MILLS & RICHARD T MILLS
REVOCABLE FAMILY TRUST
U/A DTD 10/05/04
11325 S OLD JONES RD
FLORAL CITY FL 34436

ELIZABETH ALLEY SNOW DAY
TR
ELIZABETH ALLEY SNOW DAY
FAM PROTECTION TRUST
UA 01/13/95
2086 SIERRA VIEW CIR
SALT LAKE CITY UT 84109-1946

ELIZABETH F WALTON
TR
ELIZABETH F WALTON U/A DTD
12/19/1975
420 BERWYN
BIRMINGHAM MI 48009-1583

ELIZABETH J BARAN
TR
ELIZABETH J BARAN REVOCABLE
LIVING TRUST UA 1/30/98
1804 DREXEL
DEARBORN MI 48128-1161

ELIZABETH Q BIRD
TR
RESIDUAL TRUST ARTICLE V11
U/W JOHN E BIRD
2865 HOWELL RD
ATLANTA GA 30327

ELLEN J MOORE
TR
ELLEN J MOORE REV LIVING TRUST UA
11/4/1997
5738 BRYANT RD
LUDINGTON MI 49431-1582

ELMER S MONROE
TR
ELMER S MONROE REVOCABLE TRUST UA
4/23/1998
9513 W PIERSON RD
FLUSHING MI 48433-9774

ELVINA V COOK
TR
ELVINA V COOK TR U/DECL OF
TR DTD 12/16/76
749 W TULARE AVE
TULARE CA 93274-3766

EMMETT H WASS
TR
EMMETT H WASS REVOCABLE LIVING
TRUST
UA 3/3/97
781 DEERFIELD DR
NORTH TONAWANDA NY 14120-1935

ERIC RITCHIE
TR
ERIC RITCHIE & RAYE RITCHIE
LIVING TRUST U/A DTD 05/03/2001
13165 WICKSHIRE LN
TUSTIN CA 92782-8717

ERNESTINE L BLASBERG
TR
ERNESTINE L BLASBERG REVOCABLE
LIVING TRUST UA 07/18/97
211 LAWRENCE RD
CARY NC 27511-5958

ERWIN F BRINKMANN JR
TR
ERWIN F BRINKMANN JR REVOCABLE TRUS
U/D/T DTD 07/28/06
3500 N OKETO AVE
CHICAGO IL 60634-3424

ESTHER KASSAB
TR
ESTHER KASSAB REVOCABLE LIVING
TRUST UA 01/29/98
5044 CHARING CROSS RD
BLOOMFIELD HILLS MI 48304-3677

ESTHER YOVANOFF
TR
DONALD & ESTHER YOVANOFF SURVIVOR
TRUST A U/A DTD 01/13/94
68 EAGLESFIELD WAY
FAIRPORT NY 14450

ETHEL M WITTER
TR
ETHEL M WITTER REVOCABLE
LIVING TRUST UA 10/10/97
666 COUNTY ROAD 175
WEST SALEM OH 44287-9102

EUGENE J MC CANN
TR
EUGENE J MC CANN & CHRISTINE E
MC CANN LIVING TRUST
U/A DTD 09/28/1999
4230 AUGUSTINE DR
STERLING HTS MI 48310-5008

EVE S KLIGMAN
TR
EVE S KLIGMAN TRUST NO 1
U ADTD 07/06/2001
24111 CIVIC CENTER DR APT 321
SOUTHFIELD MI 48034

EVELYN P NOVAK
TR
NON-MARITAL DEDUCTION
REVOCABLE TRUST DTD 09/26/79
U/A EVELYN P NOVAK
8125 112TH STREET
SEMINOLE FL 33772

EVLYNE O SILSBY
TR
EVLYNE O SILSBY REVOCABLE TRUST UA
4/20/1998
745 NORMAN
WICHITA KS 67212-4459

ERMA JANE LOGAN
TR
HAROLD A LOGAN & ERMA JANE LOGAN
REVOCABLE TRUST U/A DTD 11/03/94
8415 E 81ST ST #1110
TULSA 74133-8030

ERNEST MELVIN FLEISCHER
TR
SAMUEL FLEISCHER TR U/A
DTD 6/18/59 ART FIFTH
10 S BROADWAY STE 2000
ST LOUIS MO 63102-1747

ESTELLE A STEINGRUBE
TR
ESTELLE A STEINGRUBE
LIVING TRUST DTD 01/09/93
6303 ASPEN WAY
CINCINNATI OH 45224-1903

ESTHER L GOLDMAN
TR
HILLEL GOLDMAN U/A DTD
3/16/1976
3 LAKECREST DR
DANBURY CT 06811-4251

ETHEL K DANIELS
TR
ETHEL K DANIELS REVOCABLE
LIVING TRUST UA 07/03/97
887 SOUTH 300 WEST
KOKOMO IN 46902-5845

ETTA MAY AVERY
TR
ETTA MAY AVERY TRUST U/A DTD 10/18/
1259 E 26TH ST
TULSA OK 74114

EUGENIA C PHILLIPS
TR
ENGENIA C PHILLIPS 1997 FAM
TRUST
UA 01/07/97
1535 GARDEN ST
REDLANDS CA 92373-7107

EVELYN H TUCKER
TR
EVELYN H TUCKER REV TR DTD
10/16/1978
BOX 550
WINDERMERE FL 34786-0550

EVELYN TEAMKIN
TR
EVELYN TEAMKIN REVOCABLE LIVING
TRUST UA 12/12/94
524 OLEANDER DR
HALLANDALE FL 33009-6530

FANNY E UHAZIE
TR
ROBERT J UHAZIE & FANNY E
UHAZIE REVOCABLE LIVING TRUST
UA 09/08/92
817 HOUGHTELING ST
IRON MOUNTAIN MI 49801-6629

ERNA HESSEN
TR
HESSEN FAMILY TRUST DTD
1/15/1988
5104 OAKWOOD AVE
LA CANADA CA 91011-2452

ERNIE VON JENKINS
TR
UW SOLOMON M JENKINS
BOX 2342
AUGUSTA GA 30903-2342

ESTHER A PACETTI
TR
ESTHER A PACETTI REVOCABLE TRUST UA
10/21/1997
401 500 E BRUCETON RD
PITTSBURGH PA 15236-4541

ESTHER YOVANOFF
TR
DONALD & ESTHER YOVANOFF FAMILY
LIVING TRUST B U/A DTD 01/13/94
C/O LAWRENCE YOVANOFF
27 PHAETON DR
PENFIELD NY 14526

ETHEL M ISLEY
TR
ETHEL M ISLEY RESTATED LIVING TRUST
U/A 5/12/94
38 E FIFTH ST
SHELBY MI 49455-1106

EUGENE A WOLFBAUER
TR
EUGENE A WOLFBAUER REV LIVING TRUST
UA 11/02/83
3831 SPRINGWOOD CT
AUBURN HILLS MI 48326

EUNICE H FEHLING
TR
EUNICE FEHLING TRUST U/A DTD 6/22/0
N78 WEST 17261 WILDWOOD DRIVE
APT 719
MENOMONEE FALLS WI 53051-4155

EVELYN M ZECHIN
TR
THOMAS ZECHIN & EVELYN ZECHIN
2000 FAMILY TRUST
U/A DTD 01/12/2000
3855 CARTER DR #307
SOUTH SAN FRANCISON CA 94080

EVERN J COTTRELL
TR
REVOCABLE LIVING TRUST DTD
12/29/86 U/A EVERN J
COTTRELL
49201 PAUL DR
CHESTERFIELD MI 48051-2486

FAY N CYZMOURE
TR
JOSEPH A CYZMOURE & FAY N CYZMOURE
TRUST U/A DTD 02/22/99
534 ROANOKE DR
MARTINEZ CA 94553-6027

FERD R PATTON
TR
LILLIE SEGER PATTON REV TR
U/A DTD 05/06/81
6 SANDBAR DR
CORONA DEL MAR CA  92625-1430

FLEMING D ROACH
TR
FLEMING D ROACH REVOCABLE
LIVING TRUST UA 02/25/00
6000 SAN JOSE BLVD APT 12-A
JACKSONVILLE FL  32217

FLORENCE E MCCUTCHEON
TR
FLORENCE EVELYN MCCUTCHEON LIVING
TRUST U/A DTD 05/17/2000
12261 HIGHWAY 29
LOWERLAKE CA  95457

FLORENCE M CASTLE
TR
FLORENCE M CASTLE REVOCABLE TRUST U
DTD 7/10/03
1348 MAXFIELD RD
HARTLAND MI  48353

FLOSSIE R PHILLIPS
TR
FLOSSIE R PHILLIPS REVOCABLE
1995 TRUST
UA 01/20/95
4845 CRESTVIEW DR
CARMICHAEL CA  95608-1058

FRANCES E BAESE
TR
FRANCES E BAESE LIVING TRUST UA
5/13/1996
3801 124TH ST NW
GIG HARBOR WA  98332-7908

FRANCES M PARADISE
TR
ROBERT L PARADISE & FRANCES M
PARADISE LIVING TRUST UA 2/9/94
3700 SAN AUGUSTINE DR
GLENDALE CA  91206-1201

FRANCES RING
TR
FRANCES RING TR OF 79 DTD
8/30/1979
9805 YOAKUM DR
BEVERLY HILLS CA  90210-1437

FRANCIS C GRIESBAUER
TR
FRANCIS C GRIESBAUER REVOCABLE
TRUST UA 03/14/97
1013 HACKMAN ROAD
ST PAUL MO  63366-4720

FRANK BUSH
TR
FRANKLIN A BUSH REVOCABLE
LIVING TRUST UA 3/27/96
325 SOUTH EAGLE GLEN TRL
COLUMBIA CITY IN  46725

FERNLEIGH R GRANINGER
TR
TRUST A UNDER THE GRANINGER
FAMILY TRUST U/A 4/8/96
15007 PEACHSTONE DR
SILVER SPRING MD  20905-4316

FLORANN GISH
TR
FLORANN GISH REVOCABLE LIVING TRUST
UA 10/17/96
1611 WAKE FOREST ROAD NW
PALM BAY FL  32907-8634

FLORENCE F VOSBURG
TR
FLORENCE F VOSBURG TR DTD
12/23/1976
231 BREWER DR
BATTLECREEK MI  49015-3863

FLORENCE R LEVINSON
TR
FLORENCE R LEVINSON REVOCABLE
LIVING TRUST U/A DTD 04/07/98
74 SUFFOLK WAY
MARLBORO NJ  07746

FRANCES ADERTON
TR
ELLIS H ADERTON & FRANCES V ADERTON
LIVING TRUST U/A DTD 11/11/94
1211 BOWIE ST
AMARILLO TX  79106-1514

FRANCES E SCHEIBLEIN
TR
FRANCES E SCHEIBLEIN REVOCABLE LIVI
TRUST U/A DTD 09/17/03
1269 YELLOWOOD DR
HEMET CA  92545-7869

FRANCES MANDUCK
TR
JEFFREY MANDUCK U/A DTD
3/29/1965
2002 LAKE AVE
APT 426
SCOTCH PLAINS NJ  07076-3028

FRANCES S SHARKEY
TR
FRANCES S SHARKEY REVOCABLE TRUST
UA 08/21/98
4211 SANTIAGE ST
SEBRING FL  33872-2255

FRANCIS J MORNEAU
TR
FRANCIS J MORNEAU REV LIV
TRUST UA 03/11/98
52942 HUNTERS POINTE
MACOMB MI  48042-5647

FRANKLIN EARL GOODRICH
TR
FRANKLIN EARL GOODRICH
U/A DTD 8/20/70
10232 WHISPERING CLIFFS DR
BOISE ID  83704-1907

FERNLEIGH R GRANINGER
TR
TRUST B UNDER THE GRANINGER
FAMILY TRUST U/A 4/8/96
15007 PEACHSTONE DR
SILVER SPRING MD  20905-4316

FLORENCE E DEY
TR
FLORENCE EILEEN DEY LIVING TRUST UA
5/6/1998
715 MCDOUGAL AVE
WATERFORD MI  48327-3054

FLORENCE GOLDBLATT
TR
ALVIN GOLDBLATT & FLORENCE
GOLDBLATT JT REVOCABLE TRUST
UA 12/11/91
1605 ABACO DR APT F-4
COCONUT CREEK FL  33066-1454

FLORENCE SCHMIDT
TR
FLORENCE SCHMIDT REVOCABLE LIVING
TRUST U/A DTD 11/22/1999
10430 KETTERING LANE
STRONGSVILLE OH  44136

FRANCES CORNDORF
TR
FRANCES CORNDORF REVOCABLE TRUST UA
5/11/1998
518 W 30 ST
MIAMI BEACH FL  33140-4338

FRANCES M DAMORE
TR
FRANCES M DAMORE REVOCABLE TRUST UA
11/20/1996
19072 FORTUNA S UNIT 38
BLDG 10
CLINTON TWP MI  48038-2239

FRANCES P FROHLICH
TR
FRANCES P FROHLICH LIVING TRUST UA
1/17/1996
237 OAK LAWN DR
ROCHESTER NY  14617-1505

FRANCIS B BLACK
TR
FRANCIS B BLACK DECLARATION OF
TRUST U/A 10/04/99
7502 EVERGREEN RIDGE DR
CINCINNATI OH  45215

FRANCIS T EDDY
TR
UW LILO F EDDY
24742 SEACALL WAY
DANA POINT CA  92629-1832

FRANKLIN W NEFF
TR
FRANKLIN W NEFF REVOCABLE TRUST U/A
5/18/1999
14035 WEST 91ST TERRACE
LENEXA KS  66215-3209

FRED DEVITO
TR
FRED DEVITO REVOCABLE LIVING TRUST
UA 9/19/95
2578 AUBURN BLVD
PORT CHARLOTTE FL  33948-4903

FREDA E HEISTER
TR
FREDA E HEISTER 2003 REVOCABLE
TRUST U/A DTD 03/21/03
33 CROWN POINT
SHAWNEE OK  74804

FREDERICK J STITIK
TR
FREDERICK J STITIK REVOCABLE
LIVING TRUST
UA 05/04/99
2758 NE 30TH AVE 4C
LIGHTHOUSE POINT FL  33064-8289

FREDERICK M HATHAWAY JR
TR
FREDERICK M HATHAWAY JR LIVING
TRUST UA 06/08/89
41302 FORTUNA DR E
CLINTON TWP MI  48038-2235

G KEITH ROGERS JR
TR
EDMUND J DOLL RESIDUARY
TRUST DTD 12/31/82
110 E MULBERRY ST
SUITE 200
COLLIERVILLE TN  38017-2675

GARY W BAILEY
TR
BAILEY CHILDREN'S IRREV TR
U/A DTD 10/31/80
15845 PINE ST
SPRING LAKE MI  49456

GEORGE A BUSZKA
TR
GEORGE A BUSZKA TRUST U/A DTD 7/8/9
15641 NORWICH RD
LIVONIA MI  48154

GEORGE ANDERSON
TR
ERIK ANDERSON U/W FOSTER B
SALGOT
2778 BASELINE RD
GRAND ISLAND NY  14072-1307

GEORGE G METZGER
TR
GEORGE G & MARY G METZGER
REVOCABLE TRUST
UA 11/16/98
1776 HAZEN RD
GREEN BAY WI  54311-6334

GEORGE R BANNECKER
TR
GEORGE R BANNECKER
UA 06/18/97
5371 SOUTH MILFORD ROAD APT 59D
MILFORD OH
SEM TERRACE  45150

FRED H DOETZE
TR
FRED H DOETZE REVOCABLE LIVING
TRUST U/D/T DTD 04/09/02
863 W MAPLEHURST
FERNDALE MI  48220

FREDA M PECKENS
TR
FREDA M PECKENS REVOCABLE LIVING
TRUST U/A DTD 08/20/04
PO BOX 97
FOWLERVILLE MI  48836

FREDERICK K CLAUSER
TR
UW CONSTANCE A K CLAUSER
BOX 31458
ST LOUIS MO  63131-0458

FREDERICK R FAVO
TR
UW MAUREEN D FAVO
BOX 191
OAKMONT PA  15139-0191

GAIL CONNOLLY
TR
GAIL CONNOLLY FAMILY
TRUST UA 04/05/91
520 RIVIERA CIR
LARKSPUR CA  94939-1512

GEMMA A MIELE
TR
GEMMA ANN MIELE REVOCABLE TRUST UA
9/15/1999
7510-B CEDAR CREST DR
WARRENTON VA  20186-2141

GEORGE A DIDDEN III
TR
UW JOSEPH CARRY
C/O THE NATIONAL CAPITAL BANK
OF WASHINGTON
316 PENNSYLVANIA AVE SE
WASHINGTON DC  20003-1146

GEORGE FRANKLIN OCHS
TR
GEORGE FRANKLIN OCHS TR
DTD 5/10/78
301 BRIDGE STREET
CHARLEVOIX MI  49720-1414

GEORGE L BOND
TR
GEORGE L BOND INTERVIVOS
REVOCABLE TRUST US 09/25/97
4601 FIFTH AVE APT 429
PITTSBURGH PA  15213-3654

GEORGE R LEDERER
TR
GEORGE R LEDERER REVOCABLE
LIVING TRUST U/A DTD 08/27/01
3232 ALLISON RD
YOUNG HARRIS GA  30582

FRED M SHEPARD
TR
REVOCABLE TRUST U/A DTD
07/20/84 FRED M SHEPARD
291 HAWSER LANE
NAPLES FL  34102-5028

FREDERICK G MUNCHINGER
TR
FREDERICK G MUNCHINGER
REVOCABLE LIVING TRUST
U/A 8/22/00
3850 BEACH RD
TROY MI  48084-1155

FREDERICK LEE GOEBEL
TR
FREDERICK LEE GOEBEL & DOROTHY MAY
GOEBEL TRUST U/A DTD 09/20/1995
3407 N PAIUTE WAY
SCOTTSDALE AZ  85251-5136

FREDERICK W CHESNA
TR
FREDERICK W CHESNA REVOCABLE TRUST
UA 09/15/98
BOX 290
OTTO NC  28763-0290

GARY D HART
TR
WILLIAM HART JR UNIFIED CREDIT
TRUST U/A 1/17/00
23144 23RD AVE W
BRIER WA  98036-8383

GENE A JENNINGS
TR
GENE A JENNINGS 1995 LIVING TRUST
UA 09/01/95
3026 CHAUTUQUA DR
CUYAHOGA FALLS OH  44224-3825

GEORGE A PEABODY
TR
GEORGE A PEABODY REVOCABLE TRUST UA
4/17/2000
41120 FOX RUN RD 308
NOVI MI  48377

GEORGE G KIEFER
TR
GEORGE G KIEFER DEFINED
BENEFIT & TRUST
3415 SPRING VIEW DR
SEVIERVILLE TN  37862-8415

GEORGE P ZAHARAS
TR
GEORGE P ZAHARAS REVOCABLE TRUST UA
3/7/1997
309 STETSON
CHEYENNE WY  82009

GEORGE SCHMIDT
TR
GEORGE W SCHMIDT JR LIVING TRUST UA
10/8/1998
W11135 LAKEVIEW DR
MERRIMAC WI  53561-9618

GEORGE W CARLSON
TR
GEORGE W CARLSON TRUST 2000
U/A DTD 12/04/2000
156 LA CRESCENTA DR
CAMARILLO CA  93010

GERALD B KRUPP
TR
GERALD B KRUPP REVOCABLE
LIFETIME TRUST UA 02/09/98
1199 S SHELDON RD M-93
PLYMOUTH MI  48170-2192

GERALDINE FREEMAN
TR
GERALDINE FREEMAN REVOCABLE
LIVING TRUST UA 02/24/97
2133 E REGENCY PL
SPRINGFIELD MO  65804-8009

GERALDINE M PASEK
TR
GERALDINE M PASEK REVOCABLE TRUST
U/A DTD 01/29/2001
4039 ALLENWOOD DR SE
WARREN OH  44484

GERALD V KIRTLEY
TR
GERALD R KIRTLEY FAM REVOCABLE
TRUST UA 08/21/97
72 MEADOWBROOK DR
SAN FRANCISCO CA  94132-1410

GERDON R FAHLAND
TR
GERDON R FAHLAND REV LIVING TRUST
UA 01/06/98
141 DEL PRADO ST
LAKE OSWEGO OR  97035-1313

GERTRUDE F BAULIS
TR
GERTRUDE F BAULIS REVOCABLE TRUST
U/A DTD 04/02/2001
6016 S LAKEWOOD
TULSA OK  74135

GERTRUDE LEAH WEINGARTEN
TR
UW MEYER WEINGARTEN
1000 WOOSTER ST
L A CA  90035-1528

GLADYS C SCHMITT
TR
GLADYS C SCHMITT REVOCABLE
DECLARATION TRUST UA 08/07/98
3355 KIRKWOOD CT
KESWICK VA  22947-9138

GLENN L BAYLESS
TR
GLENN L BAYLESS REVOCABLE LIVING
TRUST U/A DTD 10/07/2003
2026 ARCHMORE DR
KETTERING OH  45440

GEORGE W GREGORY
TR
IRREVOCABLE TRUST DTD
02/23/86 U/A LORRAINE NEW &
GEORGE GREGORY
2476 KINGSTON
TROY MI  48084-2707

GERALD D HESSE
TR
GERALD D HESSE REVOCABLE
LIVING TRUST UA 08/27/97
12966 KEDLESTON CIRCLE
FORT MYERS FL  33912

GERALD H TYLER
TR
GERALD H TYLR REVOCABLE LIVING
TRUST UA 03/30/98
3880 EATON GATE LN
AUBURN HILLS MI  48326-3884

GERALD R SCHMOTZER
TR
GERALD R SCHMOTZER REVOCABLE TRUST
U/A 10/05/00
8750 MOSSWOOD CIRCLE
NORTH RIDGEVILLE OH  44039

GERALDINE W TORLEY
TR
GERALDINE W TORLEY REVOCABLE TRUST
UA 07/23/97
21 DELAWARE DR
PONTIAC MI  48341-1103

GERTRUDE E FLOETKE
TR
GERTRUDE E FLOETKE
TRUST U/A DTD 01/27/93
15191 FORD RD APT BG-514
DEARBORN MI  48126

GERTRUDE J RICHERZHAGEN
TR
GERTRUDE J RICHERZHAGEN
REVOCABLE LIVING TRUST
UA 06/03/97
706 S RENAUD
GROSSE POINTE WOOD MI
48236-1799
GERTRUDE M WIZGIRD
TR
GERTRUDE M WIZGIRD
LIVING TRUST
UA 11/18/99
1486 MIDDLEWOOD DR
SALINE MI  48176-1278

GLADYS D JACKSON
TR
GLADYS D JACKSON REVOCABLE
LIVING TRUST
UA 05/09/99
13937 S RICHARDSON AVE
ROBBINS IL  60472-2223

GLORIA ANITA CHAN
TR
GLORIA ANITA CHAN REVOCABLE LIVING
TRUST U/A DTD 12/10/97
2846 THUNDER BAY AVE
HENDERSON NV  89052

GERALDINE A SMITH
TR
GERALDINE A SMITH U/A DTD
3/15/1978
662 SUMMIT RIDGE DR
MILFORD MI  48381-1679

GERALD D SWARSENSKY
TR
SWARSENSKY TRUST U/A DTD
2/1/1985
2058 THERESA STREET
MENDOTA HEIGHTS MN  55120-1306

GERALD J ENGEL
TR
GERALD J ENGEL REVOCABLE TRUST UA
7/14/1998
20410 HILLSBORO DR
MACOMB TOWNSHIP MI  48044-3548

GERALD SKOWRONEK
TR
GERALD SKOWRONEK REVOCABLE
LIVING TRUST UA 01/29/97
2347 WALTER
WARREN MI  48092-2172

GERDA POLLACK
TR
GERDA POLLACK REV TRUST 1998
UA 11/27/98
160 CABRINI BLVD APT 58
NEW YORK NY  10033-1144

GERTRUDE E SIPPLE
TR
GERTRUDE SIPPLE REVOCABLE TRUST UA
3/3/2000
1308 N VERCLER RD 25
SPOKANE WA  99216-3401

GERTRUDE L KUDRAK
TR
GERTRUDE L KUDRAK REVOCABLE
LIVING TRUST UA 03/25/99
1210 DEVON CT
KOKOMO IN  46901-3949

GILBERT A ANDERSON
TR
GILBERT A ANDERSON REVOCABLE
INTERVIVOS TRUST OF 1988
UA 01/28/94
1518 HESKET WAY
SACRAMENTO CA  95825-2408

GLENN E BORTH
TR
GLENN E BORTH REVOCABLE TRUST UA
2/21/1997
32100 HEES
LIVONIA MI  48150-3885

GLORIA HEMINGWAY
TR
JAMES E HEMINGWAY INTER VIVOS
TRUST 6/6/95
3075 PIERCE RD
SAGINAW MI  48604-9245

GLORIA J BELL
TR
GLORIA J BELL REVOCABEL LIVING
TRUST US 09/22/97
26010 MARLOWE PLACE
OAK PARK MI 48237-1044

GORDON L HART
TR
IRREVOCABLE TRUST DTD
07/01/91 U/A GEORGE J HART
7521 WINDSOR HIGHWAY
DIMONDALE MI 48821-9641

GRACE P VELTMAN
TR
GRACE P VELTMAN SEPARATE
PROPERTY TRUST
UA 01/19/00
1508 UNO VERDE CT
SOLANA BEACH CA 92075-2129

GREGORY KWAN
TR
KAI LEN KWAN TRUST U/W
MAE S KWAN
450 RIDGE RD
WATCHUNG NJ 07069

GWENDOLYN A MASAK
TR
GWENDOLYN A MASAK REVOCABLE
LIVING TRUST UA 02/25/97
11111 RIVER HILLS DR
APT 308
BURNSVILLE MN 55337-3273

HAL H RICE
TR
HAL H RICE REVOCABLE LIVING TRUST
UA 03/12/93
451 VINEWOOD AVE
BIRMINGHAM MI 48009-1307

HANS A KESSLER
TR
HANS A KESSLER 1995
TRUST UA 08/11/95
400 LOCUST ST APT B130
LAKEWOOD NJ 08701-7408

HAROLD D DODDS
TR
HAROLD D DODDS REVOCABLE LIVING
TRUST UA 040600
342 NIPPIGON DR
OXFORD MI 48371-5057

HAROLD FLEISCHER
TR
JUDITH ELLEN FLEISCHER
TRUST U/A DTD 11/29/84
100 W JUNIPER LANE
MORELAND HILLS OH 44022-1382

HAROLD N WALGREN
TR
RADIOLOGY CONSULTATION SERVICE
OF ILLINOIS LTD PENSION PLAN &
TR DTD 5/15/72
130 ESTERO LANE
LITCHFIELD PARK AZ 85340-4232

GORDEN C GILROY
TR
GORDEN C GILROY
REVOCABLE TRUST OF 1991
UA 07/11/91
BOX 5304
MANCHESTER NH 03108-5304

GRACE D TRAPP
TR
GRACE D TRAPP REVOCABLE
LIVING TRUST U/A DTD 02/08/2001
5574 OSTER DR
WATERFORD MI 48327

GRACE R CALVA
TR
GRACE RYAN CALVA REVOCABLE TRUST
U/A DTD 09/02/04
PO BOX 88
BLUE MOUNTAIN AR 72826-0088

GRETCHEN K THOMPSON
TR
GRETCHEN K THOPMSON LIVING TRUST UA
10/30/1997
1210 GERRITS LANDING
BRANDON MS 39047-7756

H BRANTLEY MC NEEL
TR
H BRANTLEY MC NEEL MDPA PROF
SHAR TR DTD 7/30/76
12200 1ST ST WE #201
TREASURE ISLAND FL 33706

HALLIE S ARRINGTON
TR
THOMAS M ARRINGTON III
TESTAMENTARY TRUST
UA 07/13/97
126 NORTH AVE
WAKE FOREST NC 27587

HARLAN DIX ROBINSON
TR
HARLAN DIX ROBINSON LIVING TRUST UA
9/19/1996
2205 N KENSINGTON ST
ARLINGTON VA 22205-3211

HAROLD E FRITZ
TR
HAROLD E FRITZ REVOCABLE LIVING TRU
U/A DTD 10/20/00
15558 W CAMINO REAL WAY
SURPRISE AZ 85374-6399

HAROLD H SANOR
TR
HAROLD H SANOR 1997 LIVING TRUST UA
1/30/1997
5271 ROCHESTER RD
HOMEWORTH OH 44634-9515

HAROLD N WALGREN
TR
RADIOLOGY CONSULTATION SERVICE
OF ILLINOIS LTD PROF SHAR PLAN &
SAVINGS PLAN & TR DTD 5/15/72
130 ESTERO LANE
LITCHFIELD PARK AZ 85340-4232

GORDON A GREGORY
TR
GORDON A GREGORY REVOCABLE
LIVING TRUST UA 02/25/94
29564 OLD N RD
HARRISON TOWNSHIP MI 48045

GRACE EFIRD HOYLE
TR
IRREVOCABLE TRUST DTD
02/15/90 U/A JOHN DOUGLAS
HOYLE
496 STONEGATE LN
WINSTON SALEM NC 27104-1825

GRACE W MCKIDDIE
TR
GRACE W MCKIDDIE LIVING TRUST UA
5/3/1994
138 SHEFFIELD
TROY MI 48083-1070

GWEN CUNHA
TR
GWEN CUNHA REVOCABLE LIVING TRUST
UA 02/19/96
1630 AMELIA DR
CONWAY AR 72032-3348

H WILLIAM WAHLERS
TR
H WILLIAM WAHLERS INTER VIVOS
TRUST UA 6/16/87
4953 EAST PORT CLINTON RD
PORT CLINTON OH 43452-3811

HANNELORE Z KROGER
TR
HANNELORE Z KROGER INTER
VIVOS TRUST UA 08/27/96
3841 SW 2ND AVE
GAINESVILLE FL 32607-2782

HAROLD A MARQUARDT
TR
HAROLD A MARQUARDT INTER-VIVOS
TRUST UA 08/19/97
108 STUART PL
GRAYLING MI 49738-7024

HAROLD EUGENE NELSON
TR
HAROLD EUGENE NELSON & TOM JOHN NEL
TRUST U/A DTD 07/26/04
2505 NW 54TH ST
TAMARAC FL 33309

HAROLD L SHULTZ
TR
HAROLD L SHULTZ REVOCABLE
MARITAL DEDUCTION TRUST
UA 11/06/96
481 N WASHINGTON ST
TIFFIN OH 44883-1245

HAROLD R JURICNY
TR
HAROLD R JURICNY REVOCABLE
GRANTOR TRUST UA 12/18/97
50590 CARD RD
MACOMB MI 48044-1412

HAROLD T SPEARS JR
TR
HAROLD T SPEARS JR LIVING TRUST U/A
DTD 11/01/06
2948 GRASSLANDS DR
LAKELAND FL 33803

HARRIET L DAVEY
TR
HARRIET L DAVEY REVOCABLE TRUST UA
8/10/2000
6260 N FARMINGTON
WESTLAND MI 48185-2884

HARRY S SCALING
TR
HARRY S SCALING TRUST U/W
GLADYS SCALING MARTIN
4117 W 7TH ST
FORT WORTH TX 76107-1635

HARVEY J HESS
TR
LAWRENCE ALAN HESS U/A DTD
5/9/1960
115 BRIDGEWATER DR
OCEANPORT NJ 07757-1357

HELEN CHIZU TOMITA
TR
HELEN CHIZU TOMITA 1996
REVOCABLE TRUST UA 05/13/96
827 SO IDAHO ST
SAN MATEO CA 94402-1421

HELEN I DOLAN
TR
HELEN I DOLAN TRUST U/A DTD
1/6/1986
1418 CEDARWOOD DR
FLUSHING MI 48433-1809

HELEN L BEAUDIN
TR
HELEN L BEAUDIN INTERVIVOS
TRUST
UA 05/26/00
101 NORTHSHORE DR
ST CLAIR SHORES MI 48080-1352

HELEN M MARVIN
TR
TYRUS J & HELEN M MARVIN
REVOCABLE LIVING TRUST
UA 12/11/98
62177-5 TICONDEROGA
SOUTH LYON MI 48178-1076

HELEN O DARNELL
TR
HELEN O DARNELL REVOCABLE TRUST
UA 04/13/00
8404 LOLA AVE
STANTON CA 90680-1713

HELEN PROPHET
TR
PROPHET FAMILY TR U/A WITH
HELEN PROPHET DTD 2/28/79
265 CAMELBACK RD 215
PLEASANT HILL CA 94523-1404

HARRIET E KRACHT
TR
HARRIET E KRACHT REVOCABLE TRUST UA
11/14/1996
42509 MAYHEM
STERLING HEIGHTS MI 48314-3640

HARRY DELODDER
TR
HARRY E DELODDER & JULIET J
DELODDER TRUST UA 03/27/95
8571 LAKEVIEW
LEXINGTON MI 48450-9717

HARTY C MILLER
TR
HARTY C MILLER & PATRICIA A
MILLER TRUST
UA 10/10/83
1436 MAGNOLIA DR
CLEARWATER FL 33756-6166

HAZEL D STITELEY
TR
RESIDUARY TR U/W WILBUR E
STITELEY
445 N PARK BLVD 5-1
GLEN ELLEN IL 60137-4678

HELEN ELIZABETH KURTZ
TR
HELEN ELIZABETH KURTZ
REVOCABLE LIVING TRUST
UA 04/11/97
1022 MAIN ST
LAFAYETTE IN 47901-1541

HELEN J STOCKTON
TR
GILBERT C STOCKTON & HELEN J STOCKT
TRUST U/A DTD 5/18/95
28607 BLOCK
GARDEN CITY MI 48135-2430

HELEN L WILSON
TR
HELEN L WILSON REVOCABLE
LIVING TRUST UA 01/23/98
6027 HILLSIDE AVE EAST DRIVE
INDIANAPOLIS IN 46220-2415

HELEN M MYNAR
TR
HELEN M MYNAR TRUST AGREEMENT
U/A 7/24/00
314 LAKEWOOD DR
EAST TAWAS MI 48730-9766

HELEN O HOFFMANN
TR
HOFFMANN LIVING TRUST U/A DTD 10/30
6022 N VISTA ST
SAN GABRIEL CA 91775-2645

HELEN S HOHENGARTEN
TR
INTER VIVOS TRUST U/A DTD
05/21/84 HELEN S HOHENGARTEN
9821 GLOUCESTER DR
SAINT LOUIS MO 63137-3322

HARRIETT J GRADY
TR
HARRIETT J GRADY REV TR DTD
1/15/1980
6257 TELEGRAPH RD 216
BLOOMFIELD HILLS MI 48301-1657

HARRY MANDEL
TR
LLOYD B MANDEL U/DECL OF TR
DAT 3/9/56
4 LEICESTER RD
CHARLESTON SC 29407-3430

HARVEY A BARKLEY
TR
HARVEY A BARKLEY REVOCABLE TRUST UA
6/27/1996
526 SHAWNESEE
FLUSHING MI 48433-1327

HAZEL R HILDENBRAND
TR
HAZEL R HILDENBRAND LIVING TRUST
U/A 2/10/00
1025 W DOUGLAS AVENUE
NAPERVILLE IL 60540

HELEN GROSSMAN
TR
HELEN GROSSMAN TR DTD
2/7/1979
3644 TORREY PINES PARKWAY
NORTHBROOK IL 60062-3104

HELEN JOANN MORRISON
TR
HELEN JOANN MORRISON
TRUST UNDER DECLARATION OF
TRUST DTD 11/06/85
4274 MIDDLESEX DRIVE
SAN DIEGO CA 92116-2137

HELEN M CLARK
TR
REVOCABLE LIVING NON-MARITAL
TRUST OF JOHN & HELEN CLARK
U/A 12/19/97
2612 MILLBRIDGE CT
DAYTON OH 45440-2224

HELEN M TARPENING
TR
HELEN M TARPENING REVOCABLE TRUST
U/A 11/24/99
4132 KEMPF AVE
WATERFORD MI 48329-2014

HELEN PATRICIA SMITH
TR
UW ROSE T SMITH F/B/O HELEN
PATRICIA SMITH TRUST
3435 WESTHEIMER APT 1011
HOUSTON TX 77027-5354

HELEN WATTS BELL
TR &
HARRINGTON M BELL III TR U/W
DOROTHY WATTS MC GARRIGLE
326 RIVER RD
CHESTERTOWN MD 21620-2724

HENRY C WALEGA
TR
HENRY C WALEGA REVOCABLE
LIVING TRUST
UA 07/23/99
6887 WALDO
DETROIT MI 48210-2818

HENRY L LOWENTRITT
TR
BENJAMIN HUGH LOWENTRITT
U/A DTD 12/23/85
102 MULBERRY DR
METAIRIE LA 70005-4015

HERBERT J LEVIN
TR
SHIRLEY LEVIN REVOCABLE
INTERVIVOS TRUST U/A DTD 5/30/91
5490 SAN MARINO WAY
LAKE WORTH FL 33467-5755

HERBERT M ZUKERKORN
TR
SARA LEE ZUKERKORN A
MINOR U/DEC OF TRUST DTD
3/29/1960
414 GREENWOOD BEACH RD
TIBURON CA 94920-2215

HERMAN W BLEHM
TR
HERMAN W BLEHM INTERVIVOS
TRUST UA 03/12/96
2285 N BERKSHIRE
SAGINAW MI 48603-3405

HILDA M WARHAFTIG
TR
JACK WARHAFTIG & HILDA M
WARHAFTIG TRUST UA 11/4/98
431 S BURNSIDE AVE 5J
LOS ANGELES CA 90036-5344

HOWARD E HENSLEIGH
TR
HOWARD E HENSLEIGH
1993 REVOCABLE TRUST
UA 09/09/93
3217 FLEET LANDING BLVD
ATLANTIC BEACH FL 32233-7507

HOWARD RUSSELL
TR
ESTELLE PARNELL HOWARD
WOOTEN TRUST
UA 11/10/95
BOX 123296
FT WORTH TX 76121-3296

HUBERT C HINTZ
TR
HUBERT C HINTZ REVOCABLE LIVING
TRUST UA 08/19/98
1095 KENNEBEC RD
GRAND BLANC MI 48439-4830

ILA M LANCENDORFER
TR
ILA M LANCENDORFER LIVING TRUST U/A
4/10/2000
859 WHEELOCK ST
DETROIT MI 48209-1937

HENRY L HULBERT
TR
UW RUSSELL F MOLINARI
6 FORD AVE
ONEONTA NY 13820-1818

HENRY V ROMINGER
TR
REVOCABLE LIVING TRUST DTD
06/27/91 U/A HENRY V
ROMINGER
2029 LITTLE KITTEN AVE 413
MANHATTAN KS 66503-7545

HERBERT L USILTON
TR
HERBERT L USILTON LIVING TRUST UA
10/23/1997
24170 LANGFORD RD
CHESTERTOWN MD 21620-4605

HERMAN IONIN
TR
HERMAN IONIN REVOCABLE TRUST UA
3/16/1994
7559 DIAMOND POINTE CIRCLE
DELRAY BEACH FL 33446-3344

HIDEKO NORIYUKI
TR
HIDEKO NORIYUKI TRUST U/A DTD 10/09
4404 VIA VALMONTE
PALOS VERDES CA 90274

HILDA O ZUCKERMAN
TR
HILDA O ZUCKERMAN REVOCABLE TRUST
UA 01/29/87
537 RIVERDALE AVE APT 1611
YONKERS NY 10705

HOWARD H MONDIENTZ
TR
REVOCABLE LIVING TRUST DTD
02/01/90 U/A HOWARD H
MONDIENTZ
1235 COLINA VISTA
VENTURA CA 93003-1367

HOWARD W SCHUTZ
TR
HOWARD W SCHUTZ LIVING TRUST UA
6/9/1995
BOX 4363
CARMEL CA 93921-4363

HUGH N MARCH
TR
HARRY N & HELEN S MARCH
TRUST U/A DTD 12/06/60
13101 LA PALOMA RD
LOS ALTOS HILLS CA 94022-3334

INEZ A JACOBSEN
TR
INEZ A JACOBSEN REV LIVING TRUST UA
9/17/1997
2601 5TH ST CT
E MOLINE IL 61244-2736

HENRY L HULBERT
TR
PHILIP E POTTER FOUNDATION
UA 11/08/73
6 FORD AVE
ONEONTA NY 13820-1818

HERBERT A WILLIAMS
TR
HERBERT A WILLIAMS REVOCABLE TRUST
UA 03/12/99
22961 RECREATION
ST CLAIR SHORES MI 48082-3006

HERBERT LANGFORD
TR
ESTATE OF MARGARET LANGFORD
409 WALKER ST SW
VIENNA VA 22180-6532

HERMAN M LIKERMAN
TR
HERMAN LIKERMAN & MARGARET
LIKERMAN TRUST UA 10/07/94
280 VIA LA PAZ
GREENBRAE CA 94904-1244

HILDA B ALPAUGH
TR
HILDA B ALPAUGH REVOCABLE TRUST
UA 01/25/00
11819 KIM PL
POTOMAC MD 20854-3459

HILDA W SKRISKI
TR
THE HILDA W SKRISKI REV LIVING
TRUST UA 03/28/96
4600 ROCK CREEK VALLEY
HOUSE SPRINGS MO 63051

HOWARD L WINTER
TR
HOWARD L & LILLIAM A WINTER
TRUST U/A 9/15/94
20513 LOCHMOOR
HARPER WOODS MI 48225-1749

HOWELL M ESTES JR
TR
HOWELL M ESTES JR LIVING TRUST UA
5/20/1996
7603 SHADYWOOD RD
BETHESDA MD 20817-2066

HUSTIANA PEGGY OGHIGIAN
TR
HUSTIANA PEGGY OGHIGIAN FAM
TRUST UA 05/09/91
1618 RIDGEWAY DR
GLENDALE CA 91202-1219

IRENE A MULVILLE
TR
IRENE A MULVILLE REVOCABLE TRUST UA
7/23/1997
3650 W 113TH PL
CHICAGO IL 60655-3408

IRENE C STEVENS
TR
TAX FREE TRUST U/W OF
HAMILTON J STEVENS
6335 O STREET
APT 328
LINCOLN NE 68510-2254

IRLYN F MARTIN
TR
IRLYN F MARTIN CREDIT SHELTER
TRUST UA 03/11/97
3715 WASHBURN RD
BERKEY OH 43504-9726

IRVING J KING
TR
IRVING J KING &
ISABELLE S KING TRUST
/FUND A/UA 12/28/83
32700 COAST SITE DR 203
RANCHO PALOS VERDE CA
90275-5859
ISABELLE O BLITCH
TR
BERNARD C BLITCH & ISABELLE O
BLITCH REVOCABLE TRUST
U/A 4/16/93
3704 SANTIAGO ST
TAMPA FL 33629-6932

J MICHAEL NEWBERGER
TR
SARA LYNN NEWBERGER U/W
PHILIP A NEWBERGER
2103 THERESA ST
MENDOTA HTS MN 55120-1307

JACK H PENNINGTON
TR
AMY PENNINGTON BLACK SEPARATE
PROPERTY TRUST UA 08/08/94
22 E DELAWARE AVE
PENNINGTON NJ 08534-2301

JACK V WHEELER
TR
JACK V WHEELER FAM 1998
REVOCABLE TRUST UA 09/18/98
3001 DORLAINE COURT
SACRAMENTO CA 95821-3903

JACQUELINE J JOHNS
TR
THE JACQUELINE J JOHNS
DECLARATION OF TRUST DTD
6/15/1994
21 W 340
AUDUBON LOMBARD IL 60148

JACQUELYN SHEETS
TR
JACQUELYN SHEETS 1996
TRUST UA 12/18/96
1119 23RD ST 7
SANTA MONICA CA 90403-5732

JAMES A SOMMERFIELD
TR
JAMES A SOMMERFIELD LIVING TRUST UA
5/8/1998
616 E SHERWOOD LANE
SCHAUMBURG IL 60193-3045

IRENE R AZZARELLO
TR
TRUST FIA 1
U/A 6/14/95
7958 S KNOX
CHICAGO IL 60652-2028

IRMA A EDDY
TR
IRREVOCABLE TRUST DTD
08/07/89 U/A IRMA A EDDY
704 OLIVE AVE
FAIRHOPE AL 36532-2829

IRVING M FOOTLIK
TR
JANICE B FOOTLIK
IRREVOCABLE TRUST DTD
11/14/1981
1548 TOWER ROAD
WINNETKA IL 60093-1331

IVA D ASMUS
TR
DECLARATION OF TRUST DTD
7/29/1993
1800 MAPLE AVE APT 217
BELVIDERE IL 61008-4059

J THOMAS HINES JR
TR
MARGARET ANN HINES U/A DTD
12/12/1960
35 ASHLEY DR
MOBILE AL 36608-1738

JACK H PENNINGTON
TR
SHELLEY PENNINGTON IRREVOCABLE
SEPARATE PROPERTY TRUST
UA 08/08/94
22 E DELAWARE AVE
PENNINGTON NJ 08534-2301

JACOB H LEPTICH
TR
JACOB H LEPTICH REV LIVING TRUST UA
11/6/1997
450 MYRA WAY
SAN FRANCISCO CA 94127-1659

JACQUELINE J LAZZARA
TR
JACQUELINE J LAZZARA LIVING TRUST
UA 07/27/93
1715 N 76TH AVE
ELMWOOD PARK IL 60707-4151

JAMES A ANDERSON
TR
MARILYN C ANDERSON REVOCABLE TRUST
UA 4/1/98
27 W 160 80TH ST
NAPERVILLE IL 60565-1269

JAMES C SMITHSON
TR
JAMES C SMITHSON IRREVOCABLE TRUST
UA 03/14/97
216 SECOND ST
FINDLAY OH 45840-5046

IRENE R DENTON
TR
IRENE R DENTON REVOCABLE
LIVING TRUST UA 03/15/00
368 COUNTY ROAD 480
MARQUETTE MI 49855-9227

IRVING J KING
TR
IRVING J KING CORPORATION PEN
PLAN UA 06/07/72
32700 COASTSITE DR APT 203
RANCHO PALOS VERDE CA
90275-5859

ISABELLE JEAN YEATS
TR
ISABELLE JEAN YEATS LIVING TRUST UA
2/2/1995
18520 GREENWALL DR
SOUTHFIELD MI 48075-5865

PRINCESS J JOHNSON
TR
JAMES W JOHNSON & PRINCESS J JOHNSO
LIVING TRUST U/A DTD 08/22/00
3909 CRYSTAL ST
ANDERSON IN 46012

JACK G DIAMOND
TR
ANNETTE L DIAMOND U/A DTD
5/11/1974
8025 DE SOTO AVE
CANOGA PARK CA 91304-5117

JACK H PENNINGTON
TR
STEVEN PENNINGTON SEPARATE
PROPERTY TRUST UA 12/30/93
22 E DELAWARE AVE
PENNINGTON NJ 08534-2301

JACOB LEON SIKEN
TR
JACOB LEON SIKEN PC PROFIT
SHARING PLAN DTD 01/20/88
5451 N GENEMATAS DRIVE
TUCSON AZ 85704

JACQUELINE S KREIDER
TR
JACQUELINE S KREIDER REVOCABLE TRUS
U/A DTD 10/18/04
10046 DALE DR
WADSWORTH OH 44281

JAMES A BRAGDON JR
TR
JAMES ALBERT & MARTHA G
BRAGDON JT REVOCABLE TRUST
UA 07/16/99
BOX 1292
GRAND JUNCTION CO 81502-1292

JAMES DIMEFF
TR
JAMES & MARIE DIMEFF
RESIDUAL TRUST U/A DTD
6/13/1986
22705A NADINE CIRCLE
TORRANCE CA 90505-2755

JAMES E BOISSONNEAULT
TR
BOISSONNEAULT TRUST NO 1
U/A DTD 06/14/02
5245 E MICHIGAN AVE
AUGRES MI 48703-9554

JAMES FARHAT
TR
JAMES FARHAT TRUST U/A DTD
6/17/1993
4460 MCKINLEY AVE
WARREN MI 48091-1161

JAMES O BAECHLE
TR
JAMES O BAECHLE REVOCABLE TRUST UA
2/2/1998
670 ROBLEY LANE
GATES MILLS OH 44040-9610

JAMES R NANCE
TR
ANNIE VELNA NANCE U/A DTD
12/31/1953
BOX 669
ALBEMARLE NC 28002-0669

JAMES SIMMONS
TR
INTERVIVOS TRUST U/A DTD
03/03/71 FOR RUBY T WILLIAMS
RR 3 BOX 232
DALTON PA 18414

JANE D HAMMON
TR
JANE D HAMMON REV LIVING TRUST UA
2/8/1996
7101 SALEM CROSSING PLACE
ENGLEWOOD OH 45322-2570

JANE M WILSON
TR
JANE M WILSON INTER-VIVOS
TRUST UA 04/30/96
2821 KOCHVILLE
SAGINAW MI 48604-9207

JANICE M ANDERSON
TR
U/T/A DTD 03/25/85 F/B/O
RUTH C PEPPER
17 CARDIGAN DR
FERGUSON MO 63135-1267

JAYNE D MANN
TR
CLARENCE E MANN JR & JAYNE D
MANN TRUST
UA 01/16/92
1234 FAIRLAWN
ROYAL OAK MI 48067-1007

JEAN H VAN BEVER
TR
REVOCABLE LIVING TRUST U/A
DTD 01/23/78 JEAN M VAN
BEVER
480 ELIZABETH CT
GROSSE POINTE FARM MI
48236-2829

JAMES E CARPER
TR
JAMES E CARPER REVOCABLE
LIVING TRUST U/A DTD 03/27/03
5319 HERMOSA AVE
LOS ANGELES CA 90041-1228

JAMES H KLEISER
TR
UW JANE KLEISER
BOX 306
ROSS CA 94957-0306

JAMES PERRY TOWNSEND
TR
REBA BERRY TOWNSEND &
JAMES PERRY TOWNSEND FAMILY
TRUST A UA 10/12/91
19792 WATERVIEW LANE
HUNTINGTON BEACH CA 92648

JAMES R STEVENSON
TR
JAMES R STEVENSON REVOCABLE TRUST
UA 06/25/98
1126 SURREY RD
OMAHA NE 68046-2815

JAMES T FRIZIELLE
TR
REVOCABLE LIVING TRUST DTD
05/26/92 U-A JAMES T
FRIZIELLE
127 JACKARANDA WAY
PARRISH FL 34219-9075

JANE E STARK
TR
JOSEPH BAILEY TESTAMENTARY
TRUST
4409 GAINES RANCH LOOP
APT 522
AUSTIN TX 78735

JANET F DULMAGE
TR
JANET F DULMAGE U/A DTD
07/02/93 REVOCABLE LIVING TRUST
5509 SHORE DR
ORCHARD LAKE MI 48324-2952

JANICE PAGE JULY
TR
JANICE PAGE JULY
DECLARATION OF TRUST DTD
7/28/1993
6838 SQUAW PRAIRIE RD
BELVIDERE IL 61008-7707

JEAN BREWSTER GIDDINGS
TR
BREWSTER FAM RESIDUARY
TRUST UA 09/04/86
AMENDED UA 02/07/96
16 HIGH STREET
BRATTLEBOR VT 05301-3001

JEAN L HATTON
TR
JEAN L HATTON REVOCABLE LIVING
TRUST UA 4/20/94
4800 BETHESDA RD
THOMPSON STATION TN 37179

JAMES F ROLFES
TR
JAMES F ROLFES LIVING TRUST UA
12/8/1995
718 W HOME RD
SPRINGFIELD OH 45504-1025

JAMES M DONNELLY JR
TR
JAMES M DONNELLY JR LIVING TRUST UA
5/7/1996
PO BOX 383
ALBION RI 02802-0383

JAMES R MILLARD
TR
JAMES R MILLARD
TRUST UA 10/14/99
3910 NO MIELKE WAY ROAD
LEWISTON MI 49756

JAMES SCOTT WARNE
TR
JAMES SCOTT WARNE REVOCABLE LIVING
TRUST U/A DTD 08/12/2003
PO BOX 412602
KANSAS CITY MO 64141-2607

JAMES W RANDALL
TR
JAMES W RANDALL REVOCABLE TRUST EST
2/23/1990
1140 2ND AVE
SACRAMENTO CA 95818-2902

JANE I ACKERMAN
TR
JANE I ACKERMAN U-DECL
UA 07/16/93
845 WILLOW LAKE DR
SAGAMORE HILLS OH 44067-1039

JANET M OVERLEY
TR
JANET M OVERLEY REVOCABLE
LIVING TRUST UA 7/25/97
250 SOUTH COATS RD
OXFORD MI 48371-4209

JAY CUMBAA
TR
JAY CUMBAA REVOCABLE LIVING TRUST
U/A 09/19/00
12942 PEBBLE BEACH CIRCLE
BAYONET POINT FL 34667-3015

JEAN D NEAL JR
TR
UW JUANITA TRAVIS NEAL
1237 MAIN ST
GEORGETOWN TX 78626-6726

JEAN LILLY HATTON
TR
JEAN LILLY HATTON LIVING TRUST UA
4/20/1995
4800 BETHESDA RD
THOMPSON STATION TN 37179

JEAN M BLOOM
TR
JEAN M BLOOM
REVOCABLE TRUST
UA 04/26/00
5206 W 64TH TER
PRAIRIE VILLAGE KS  66208-1346

JEAN M RAYBUCK
TR
JEAN M RAYBUCK REVOCABLE LIVING
TRUST 10/05/87
22 ROLLING ROCK CT
ST LOUIS MO  63124-1422

JEAN R GOODMAN
TR
WILLIAM R GOODMAN GST EXEMPT
RESIDUARY TRUST U/A DTD 11/10/88
308 CORNWALL RD
WILMINGTON DE  19803

JEANETTE E FARKAS
TR
JEANETTE E FARKAS LIVING TRUST DTD
7/3/1992
2501 ANTIGUA TER F-3
COCONUT CRK FL  33066-1017

JEANETTE J SWEET
TR
JEANETTE J SWEET REVOCABLE TRUST
U/A DTD 01/26/93
315 HIGHLAND DR
HIBBING MN  55746-2325

JEAN M SIMPSON
TR
JEAN M SIMPSON REV LIVING TRUST
U/A 12/6/96
610 MEADOWVIEW LN
ELK RAPIDS MI  49629-9558

JEFFREY BURSTEIN
TR
JUDITH R REDDOCK U/A DTD
2/4/1976
142 LANEGATE ROAD
COLD SPRING NY  10516-3530

JESSIE Z HITCHENS
TR
JESSIE Z HITCHENS REVOCABLE
LIVING TRUST UA 05/04/89
BOX 4051
TRAVERSE CITY MI  49685-4051

JOAN E GANTZ
TR
JOAN E GANTZ REVOCABLE LIVING TRUST
U/A 08/21/00
2621 SANTA ROSA AVE
ALTEDENA CA  91001-2213

JOAN SCHROEDER
TR
IRREVOCABLE TRUST DTD
06/18/91 U-A ESTHER A
SCHLUETER
252 ROYAL COACH AVE
POMONA CA  91767-2323

JEAN M GORMAN
TR
JEAN M GORMAN REVOCABLE LIVING
TRUST UA 06/24/98
15566 BELMONT
ALLEN PARK MI  48101-1742

JEAN M VAN BEVER
TR
REVOCABLE LIVING TRUST DTD
01/23/78 U/A JEAN M VAN
BEVER
480 ELIZABETH CT
GROSSE POINTE FARM MI
48236-2829

JEAN WYSOCKI
TR
JEAN WYSOCKI REVOCABLE
LIVING TRUST U/A DTD 07/16/98
262 CARPENTER AVE
GRAND RAPIDS MI  49504

JEANNE B HECK
TR
HECK FAM LIVING TRUST A
UA 06/01/94
3074 VICHY AVE
NAPA CA  94558-2133

JEANNE JEFFERY MARQUITZ
TR
UW OF VERA H JEFFERY
201 OAK RIDGE DR
EDENTON NC  27932-9251

JEANNE M TROUP
TR
REVOCABLE LIVING TRUST DTD
10/23/90 U/A JEANNE M THOUP
15151 FORD RD APT 202
DEARBORN MI  48126-5026

JEFFREY M BARRETT
TR
JEFFREY M BARRETT REVOCABLE TRUST
U/A DTD 01/04/05
26 FLEMING ST
MANCHSTER NH  03104

JOAN A FAIRWEATHER
TR
JOAN A FAIRWEATHER REVOCABLE TRUST
UA 09/17/97
200 ELM ST
NORTH READING MA  01864-2528

JOAN H CUSICK
TR
JOAN H CUSICK DECLARATION OF
TRUST UA 5/8/98
233 WILLOW PKY
BUFFALO GROVE IL  60089-4638

JOAN T BRIDDLE
TR
UW MARK F BENNETT
FBO ANN PAUL REED
BOX 99
GEORGETOWN CO  80444-0099

JEAN M MITTELBUSCHER
TR
THE JEAN M MITTELBUSCHER
REV TR U/A DTD 05/27/77
958 ANITA ST
GROSSE POINTE WOOD MI
48236-1417

JEAN P FENTIMAN
TR
JEAN P FENTIMAN REVOCABLE TRUST UA
11/11/1997
881 WELLINGTON WAY
PEMBROKE NH  03275-3902

JEANA R MICHALKO
TR
MICHALKO FAM TRUST 3
UA 01/24/91
1410 N HIDDEN LN
LA HABRA CA  90631-2885

JEANNETTE CAROLINE HAAS
TR
JEANNETTE CAROLINE HAAS LIVING TRUS
U/A DTD 6/15/06
4163 COVETREE LANE
BATAVIA OH  45103

JEANNE M ALTSCHULER
TR
ALLAN H ALTSCHULER DECEDENTS
UNIFIED CREDIT TRUST
UA 06/19/90
2737 MANNING AVE
LOS ANGELES CA  90064-4354

JEANNETTE RESSLER
TR
REVOCABLE LIVING TRUST U/A/D
03/25/87 JEANNETTE RESSLER
13450 OAKDALE
SOUTHGATE MI  48195-1711

JEROME MILLER
TR
KAREN GAYE MILLER U/A WITH
JEROME MILLER DTD 1/2/62
C/O KAREN G TERRAVECCHIA
3604 WILSHIRE LANE
OAKDALE NY  11769

JOAN COOK
TR
JOAN COOK LIVING TRUST U/A DTD 7/27
877 COMMERCE RD
COMMERCE TOWNSHIP MI  48382

JOAN O REGISTER
TR
UW ALFRED W OLIVER
1151 RAMSER DR
BOGART GA  30622-2453

JOANN T MEYERS
TR
JOANN T MEYERS REVOCABLE
LIVING TRUST U/D/T DTD 03/15/01
1041 OAK FOREST DR
THE VILLAGES FL  32162

JOANNE B MEZGER
TR
JOANNE B MEZGER REVOCABLE
LIVING TRUST UA 05/09/95
471 LEXINGTON
GROSSE POINT FARMS MI
48236-2842

JOHN D COLER
TR
JOHN TRUST U/W FRANCES BAGOT
COLE
420 S ALEXANDERIA 25
LOS ANGELES CA 90020-2726

JOHN J GILBERT JR
TR
UW JOHN J GILBERT
BOX 598
PORTSMOUTH NH 03802-0598

JOHN J MAIER
TR
JOHN J MAIER REVOCABLE LIVING TRUST
UA 04/13/93
40 OCEAN PALM VILLA N
FLAGLER BEACH FL 32136-4112

JOHN M JONES
TR
JOHN MURRAY JONES REVOCABLE TRUST
UA 06/16/98
4118 N FULTON PL
ROYAL OAK MI 48073-6352

JOHN P SMITH
TR
REVOCABLE LIVING TRUST DTD
01/31/89 U/T/A JOHN P SMITH
20630 CRYSTAL AVE
EUCLID OH 44123-2112

JOHN S HAYDEN
TR
REVOCABLE LIVING TRUST DTD
07/24/90 U/A JOHN S HAYDEN
33949 SLEEPY HOLLOW
LIVONIA MI 48150-2607

JONATHAN A HOLLOWAY
TR
JULIA OUDIN HOLLOWAY U/A DTD
5/29/1964
20910 ROAD M
CORTEZ CO 81321-9404

JOSEPH A AUGUSTYNOWICZ
TR
JOSEPH A AUGUSTYNOWICZ
REVOCABLE TRUST UA 06/10/94
1613 E LATIMER PL
WILMINGTON DE 19805-4526

JOSEPHINE E DYER
TR
GEORGE P & JOSEPHINE E DYER
REVOCABLE LIVING TRUST
UA 8/3/99
19426 EAST LAKE DRIVE
HIALEAH FL 33015-2216

JOANNE L SMITH
TR
JOANNE L SMITH TRUST U/A DTD 12/17/
116 NOLAN ST
MIO MI 48647

JOHN F CANNON
TR
JOHN F CANNON REVOCABLE LIVING
TRUST UA 12/10/97
13608 E CALNA DR
WHITTIER CA 90602

JOHN J JANCA JR
TR
IRREVOCABLE TRUST DTD
10/23/91 U/A HELEN K JANCA
6940 LEFFINGWELL RD
CANFIELD OH 44406

JOHN J MANCE
TR
JOHN J MANCE TRUST U/A DTD
5/20/1987
10524 BORGMAN
HUNTINGTON WOODS MI 48070-1147

JOHN O LAWLESS
TR
DECLARATION OF TRUST DTD
8/17/1989
18 W 140 SUFFIELD CT
WESTMONT IL 60559-3052

JOHN R KRAIL
TR
REVOCABLE LIVING TRUST DTD
04/26/91 U-A JOHN R KRAIL
2400 INDIAN CREEK BLV WEST
APT E 119
VERO BEACH FL 32966-5105

JOHN T TAFOYA SR
TR
JOHN J TAFOYA SR REVOCABLE TRUST UA
10/27/1997
192 GLEN COVE
CHESTERFIELD MO 63017-2708

JONELL E SCHLUND
TR
JONELL E SCHLUND SEPARATE
PROPERTY TRUST
UA 02/21/96
436 S EAGLES POINT
ORANGE CA 92869-4331

JOSEPH A LOMBARDO
TR
JOSEPH A LOMBARDO REVOCABLE TRUST
U/A DTD 04/27/93
1021 HARD ROCK ROAD
WEBSTER NY 14580

JOSEPH E REISERER JR
TR
JOSEPH E REISERER JR REVOCABLE
TRUST
UA 03/27/97
50081 BUCCANEER DR
MACOMB TWP MI 48044-1216

JOANNE R MONSON GREEN
TR
JOANNE MONSON GREEN LIVING TRUST UA
5/22/1987
3155 ANTELO ROAD
LOS ANGELES CA 90077-1603

JOHN F MC NAUGHTON JR
TR
JOHN F MC NAUGHTON III JENNIFER
E MC NAUGHTON & JILLIAN K MC
NAUGHTON U/W JOHN F MC NAUGHTON
BOX 532 13 COPPER GATE
EAST GRANBY CT 06026-9511

JOHN J JANCA JR
TR
IRREVOCABLE TRUST DTD
10/23/91 U/A JOHN J JANCA
1842 LANCASTER DR
YOUNGSTOWN OH 44511-1041

JOHN M FANUCCHI
TR
JOHN FANUCCHI REVOCABLE LIVING
TRUST UA 12/08/97
7582 COORS COURT
ARVADA CO 80005

JOHN P SMITH
TR
REVOCABLE LIVING TRUST DTD
01/31/89 U-A JOHN P SMITH
20630 CRYSTAL AVE
EUCLID OH 44123-2112

JOHN R ZEUSCHEL JR
TR
JOHN R ZEUSCHEL REVOCABLE
LIVING TRUST UA 07/31/93
1638 HIGHLAND VALLEY CIRCLE
CHESTERFIELD MO 63005-4919

JOHN WM PATRICK
TR
CATHERINE P ADAMSON U/W
WILLIAM C PATRICK
4352 SHIRLEY LANE
SALT LAKE CITY UT 84124-3742

JOSE VEIZAGA-MENDEZ
TR
JOSE E VEIZAGA-MENDEZ MD PA MP
131 S HIGH ST BOX 103
FOXBORO MA 02035-2830

JOSEPH C KROLL
TR
REVOCABLE LIVING TRUST DTD
07/19/91 U/A JOSEPH C KROLL
41094 TURNBERRY LANE
CLINTON MI 48038-4636

JOSEPH F CONOLLY
TR
CONOLLY FAM TRUST C
UA 10/13/83
BOX 1030
ST HELENA CA 94574-0530

JOSEPH F GIUMETTE
TR
REVOCABLE LIVING TRUST DTD
12/02/91 U/A JOSEPH F
GIUMETTE
1915 IRONWOOD LANE
BENSALEM PA  19020

JOSEPH G GOLINSKE
TR
JOSEPH G GOLINSKE REVOCABLE TRUST
UA 05/22/97
13511 GARFIELD
REDFORD MI  48239-4514

JOSEPH H SCHNEIDER
TR
THE JOSEPH H SCHNEIDER LIVING TRUST
UA 12/01/94
506 KAREN DR
BEREA OH  44017-1635

JOSEPHINE KROLICKI
TR
REVOCABLE LIVING TRUST DTD
06/15/89 U-A JOSEPHINE A
KROLICKI
7312 COLONIAL
DEARBORN HEIGHTS MI  48127-1742

JOSEPH L WHITE
TR
JOSEPH L WHITE REVOCABLE
LIVING TRUST UA 1/10/2000
4650 WATERLOO VALLEY DRIVE
ARCADIA OK  73007-9519

JOSEPH S LOVINGER
TR
LEATRICE NATALIE BUTLIEN DAVID
BUTLIEN BARRETT BUTLIEN & PETER
BUTLIEN U/A DTD 8/20/68
5 WALLER AVE
WHITE PLAINS NY  10601-5414

JOYCE DEVOLL
TR
JOYCE DEVOLL TRUST NO 1
UA 09/07/00
8928 FOX AVENUE
ALLEN PARK MI  48101-1502

JOYCE KARHOFF
TR
JOYCE KARHOFF REVOCABLE LIVING TRUS
U/A DTD 09/09/05
7451 COUNTAY MEADOW DR
SWARTZ CREEK MI  48473

JUANITA MCGARVEY
TR
JAMES C MCGARVEY & JUANITA MCGARVEY
TRUST U/A DTD 07/05/2002
213 OAKDALE DR
SOUTH AMHERST OH  44001

JUDITH KITCHEOS
TR
JUDITH KITCHEOS REVOCABLE LIVING
TRUST U/A DTD 11/30/1993
940 CAMDEN LANE
AURORA IL  60504

JOSEPH F KOTEY SR
TR
KOTEY FAM TRUST-B
UA 02/27/99
786 TIMBERVIEW DR
FINDLAY OH  45840

JOSEPH G PRIMBS
TR
EVA E PRIMBS TESTAMENTARY
TRUST U/A DTD 02/26/01
1131 N LINCOLN
POCATELLO ID  83204

JOSEPH HOCHMAN
TR
JOSEPH HOCHMAN REVOCABLE TRUST DTD
3/29/1993
7321 AMBERLY LANE 104
DELRAY BEACH FL  33446-2993

JOSEPHINE L LUFT
TR
JOSEPHINE L LUFT REVOCABLE
LIVING TRUST UA 04/02/97
25075 MEADOWBROOK RD
APT 308
NOVI MI  48375

JOSEPH MONTVILLE
TR
JOSEPH FRANCIS MONTVILLE
LIVING TRUST
UA 10/23/96
6801 TENNESSEE
DARIEN IL  60561-3850

JOSEPH VINCENT SULLIVAN
TR
JOSEPH VINCENT SULLIVAN
REVOCABLE TRUST
UA 05/09/86
1112 W BEACON RD LOT#124
LAKELAND FL  33803

JOYCE E EMERICK
TR
JOYCE E EMERICK REVOCABLE TRUST UA
10/8/1999
600 EDGEHILL PLACE
APOPKA FL  32703

JOYCE L PERKINS
TR
JOYCE L PERKINS REVOCABLE
LIVING TRUST
UA 12/14/98
2024 CASS ST
MCBRIDE MI  48852

JUDITH A COOK
TR
JUDITH A COOK REVOCABLE LIVING TRUS
U/A DTD 08/30/05
3685 SILVER SANDS DR
WATERFORD MI  48329

JUDITH M TOMPKINS
TR
JUDITH M TOMPKINS REVOCABLE
LIVING TRUST U/A DTD 1/17/00
805 N HICKORY RIDGE RD
HIGHLAND MI  48357

JOSEPH F MARTIN
TR
JOSEPH F MARTIN REVOCABLE LIVING
TRUST U/A DTD 11/12/99
6074 MAD RIVER RD
DAYTON OH  45459

JOSEPH H SCHAEFER
TR
JOSEPH H SCHAEFER REVOCABLE TRUST
UA 06/21/99
829 FREMONT AVE
MORRIS IL  60450-1719

JOSEPH J DESIMINI
TR
JOSEPH J DESIMINI REVOCABLE TRUST
UA 03/03/00
327 CLINTON STREET
LOWELL IN  46356

JOSEPH L MULVILLE
TR
JOSEPH L MULVILLE REVOCABLE TRUST
UA 07/23/97
3650 W 113TH PL
CHICAGO IL  60655-3408

JOSEPH P TORTORICE
TR
REVOCABLE LIVING TRUST DTD
10/01/85 U/A JOSEPH P
TORTORICE
9334 LIDO LANE
PORT RICHEY FL  34668-4786

JOYCE C ROGERS
TR
JOYCE C ROGERS REVOCABLE
LIVING TRUST U/A 12/08/98
4400 SHERWOOD RD
ORTONVILLE MI  48462-9273

JOYCE ELIZABETH YERKS
TR
DONALD ELMER YERKS & JOYCE ELIZABET
YERKS REVOCABLE LIVING TRUST
U/A DTD 5/9/00
9624 ROSELAND
LIVONIA MI  48150

JUANITA BRITTAIN GABEL
TR
JUANITA BRITTAIN GABEL LIVING TRUST
UA 11/14/96
4617 ASTRAL ST
JACKSONVILLE FL  32205-5030

JUDITH GROSE JOHNSON
TR
UW NELLY M HOUSTON
1774 TARRYTOWN RD
FEURA BUSH NY  12067

JULIA K WELLER
TR
KEVIN K WELLER & SCOTT T WELLER
TRUST UA 04/07/87
4459 CORBIN CT
TALLAHASSEE FL  32308-2287

JULIA MAY ALSTON
TR
JULIA MAY ALSTON REVOCABLE TRUST
U/A10/14/99
821 E 8TH ST
FLINT MI  48503-2735

JUNE A THOMAS
TR
THOMAS LIVING TRUST U/A DTD 10/17/9
4876 MISTY HILL DR
CASS CITY MI  48726

KAREN M LEWIS
TR
REVOCABLE LIVING TRUST DTD
08/18/89 U/A KAREN M LEWIS
AS AMENDED
360 NORTH WOOD
ROCHESTER MI  48307-1542

KATHERINE GEISEL LOKAY
TR
KEVIN GLENN LOKAY &
CRAIG GEISEL LOKAY U/W
CHARLES GEISEL
1441 ELEPHANT RD
PERKASIE PA  18944-3809

KATHERINE N STECK
TR
KATHERINE N STECK REVOCABLE
LIVING TRUST UA 06/11/98
2251 SPRINGPORT RD
APT 203
JACKSON MI  49202

KATHERINE V BREWER
TR
KATHERINE V BREWER REVOCABLE
LIVING TRUST
UA 2/16/99
1506 WEST BLOCK
EL DORADO AR  71730-5375

KATHLEEN CROWE MCAFEE
TR
JAMES K MCAFEE TESTAMENTARY
TRUST UA 01/29/99
FBO MARIO SALTARELLI
611 TIMOTHY LN APT 105
ROCHESTER HILLS MI  48307

KATHLEEN M SERAPHINOFF
TR
KATHLEEN M SERAPHINOFF REVOCABLE
LIVING TRUST U/A DTD 02/20/98
4380 SQUIRREL RD
BLOOMFIELD HILLS MI  48304

KATHLYN F BARKSDALE
TR
U-W-O AUGUSTUS R BARKSDALE
ITEM III
932 MAIN STREET
CONYERS GA  30012

KATHRYN HAGGERTY
TR
KATHRYN HAGGERTY REVOCABLE TRUST UA
5/3/1999
26902 SANDY HILL CT 13
NEW HUDSON MI  48165-9603

JULIUS B KAMHI
TR
ALAN GARTH KAMHI A MINOR
U/DEC OF TRUST DTD 6/5/61
3690 UNIVERSITY ST
EUGENE OR  97405-4346

JUNE PRESSEL
TR
PRESSEL FAMILY TR DTD
6/8/1973
1393 SCOTCH CIRCLE
PLACENTIA CA  92870-3525

KARL W WHITEHEAD
TR
KARL W WHITEHEAD INTER VIVOS
TRUST UA 12/28/95
43 OLIVER RD
BELMONT MA  02478-4620

KATHERINE L MORRIS
TR
KATHERINE L MORRIS REVOCABLE TRUST
UA 12/23/98
4312 REBECCA RD
DULUTH MN  55811-1319

KATHERINE PETROVICH
TR
KATHERINE PETROVICH REVOCABLE TRUST
UA 06/30/95
2677 N 90TH ST
MILWAUKEE WI  53226-1851

KATHLEEN A MOYLAN
TR
KATHLEEN A MOYLAN REVOCABLE TRUST
UA 3/14/97
80 ORCHARD BEACH DR
NORTH EAST PA  16428-1438

KATHLEEN H NILGES
TR
KATHLEEN H NILGES REVOCABLE TRUST
UA 11/13/98
21945 LITTLE BROOK WAY
STRONGSVILLE OH  44149-2272

KATHLEEN MASON
TR
KATHLEEN H MASON REVOCABLE LIVING
TRUST U/A DTD 02/10/04
PO BOX 176
ETNA GREEN IN  46524

KATHRYNE E ANDERSON
TR
KATHRYNE E ANDERSON LIVING TRUST UA
9/10/1994
2300 GRANDHAVEN DRIVE APT 327
TROY MI  48083

KATHRYN M RUSSELL
TR
ROBERT E RUSSELL & KATHRYN M
RUSSELL 1995 FAM TRUST
UA 07/18/95
231 SALISBURY AVE
GOLETTA CA  93117-1012

JULIUS D TAORMINA
TR
REVOCABLE LIVING TRUST DTD
10/09/92 U/A JULIUS D
TAORMINA
520 PENDLETON PLACE
VENICE FL  34292-3958

K MAUDENA LIPTRAP
TR
K MAUDENA LIPTRAP REVOCABLE TRUST
UA 10/02/97
1555 N MAIN ST
FRANKFORT IN  46041-1167

KATHELEEN I REED
TR
KATHLEEN I REED LIVING TRUST UA
9/21/1993
15000 SAGE ST
HESPERIA CA  92345-3834

KATHERINE M MCDONNELL
TR
KATHERINE M MCDONNELL
REVOCABLE TRUST
UA 12/14/98
1401 E RACINE ST
JANESVILLE WI  53545-4217

KATHERINE T RALLIS
TR
KATHERINE T RALLIS REVOCABLE TRUST
9/2/1998
1956 BEVERLY BLVD
BERKLEY MI  48072-1857

KATHLEEN A PASEK
TR
KATHLEEN A PASEK REV LIVING TRUST
U/A 11/4/99
24319 EL MARCO
FARMINGTON HILLS MI  48336-2042

KATHLEEN J HANSEN
TR
21 STONEWALL RD
ALTON NH  03809

KATHLEEN W O'HANLON
TR
KATHLEEN W O'HANLON REVOCABLE TRUST
U/A DTD 10/30/03
1003 FAIRPLAY ST
AURORA CO  80011

KATHRYN G WUNSCH
TR
WUNSCH REVOCABLE TRUST U/A DTD 12/4
BOX 7404
INDIAN LAKE EST FL  33855-7404

KATHRYN M SANTILLI
TR
KATHRYN M SANTILLI REVOCABLE
LIVING TRUST UA 09/25/96
1737 SUE ELLEN DRIVE
HAVERTOWN PA  19083-1227

KATRINA G ALLOO
TR
U/D/T DTD 10/17/88 KATRINA G
ALLOO TRUST
110 WOOD RD B109
LOS GATOS CA  95030-6721

KENNELY J BASTIN
TR
KENNELY J BASTIN REVOCABLE
LIVING TRUST
UA 09/30/99
4304 W FAIRVIEW RD
GREENWOOD IN  46142-7765

KENNETH R BABB
TR
KENNETH R BABB REVOCABLE
LIVING TRUST
UA 12/03/98
935 NATTUNO DRIVE
VENICE FL  34292

KUEN KUEN YEE
TR
REVOCABLE LIVING TRUST U/A
KUEN KUEN YEE
36721 ALMOND CIR
FARMINGTON HILLS MI  48335-3815

L C PROTHRO III
TR
TESTAMENTARY TRUST U/A DTD
05/06/84 L C PROTHRO JR
BOX 516
MANNING SC  29102-0516

LA VERNE E GERISCH
TR
LA VERNE E GERISCH REVOCABLE TRUST
U/A 7/15/97
15073 PHILOMENE
ALLEN PARK MI  48101-2125

LAURA D KOEHLER
TR
GEORGE E KOEHLER & LAURA D KOEHLER
LIVING TRUST U/A DTD 06/12/96
1633 CLEVELAND AVE
WYOMISSING PA  19610

LAURA M FINLEY
TR
LAURA FINLEY REVOCABLE LIVING TRUST
UA 10/06/92
421 AUGUSTA ST
JANESVILLE WI  53545-3137

LAVERNE C MAZZILLI
TR
DONALD A MAZZILLI & LAVERNE C
MAZZILLI TRUST B
UA 1/23/87
2530 DOUGLAS ROAD
STOCKTON CA  95207-3337

LAWRENCE T MARRUFFO
TR
LAWRENCE T MARRUFFO LIVING TRUST UA
9/27/1996
54636 CONGAREE DRIVE
MACOMB MI  48042

KAZIMIRA TOMASZEWSKI
TR
KAZIMIRA TOMASZEWSKI LIVING TRUST
UA 06/15/95
37550 STONEGATE
CLINTON TOWNSHIP MI  48036-2984

KENNETH GRANT CAIRNS
TR
KENNETH GRANT CAIRNS U/W
MARGARET CAIRNS
BOX 267
ST HELENA CA  94574-0267

KIMBERLY F GURALCZYK
TR
KRISTEN MARIE GURALCZYK
LIVING TRUST UA 06/13/00
2265 COLE RD
LAKE ORION MI  48362-2109

KUEN KUEN YEE
TR
REVOCABLE LIVING TRUST DTD
05/08/85 U/A KUEN KUEN YEE
36721 ALMOND CIR
FARMINGTON HILLS MI  48335-3815

L THELMA DEWITTE
TR
L THELMA DEWITTE REVOCABLE TRUST UA
10/3/1997
6133 NORTH SHORE
WEST BLOOMFIELD MI  48324-2144

LADDIE A FULLER
TR
A FRANKLIN & LADDIE A FULLER
FAM TRUST UA 06/24/96
2672 BARBEY DR
SALT LAKE CITY UT  84109-1804

LAURA E WIEDEBUSCH
TR
LAURA E WIEDEBUSCH REVOCABLE
LIVING TRUST
UA 11/11/96
7352 MACEDAY LAKE RD
WATERFORD MI  48329-2622

LAURENCE I GUTHMANN
TR
U-A-O 12/06/84 F/B/O RICHARD
GUTHMANN
100 W MONROE ST SUITE 309
CHICAGO IL  60603-1967

LAVERNE H ALEXANDER
TR
LAVERNE H ALEXANDER LIVING TRUST UA
12/9/1997
21100 SCHEER DR
REDDING CA  96002

LAWSON N KEY
TR
LAWSON N KEY TRUST U/A DTD
2/22/1977
BOX 82293
PHOENIX AZ  85071-2293

KEITH W LEMMON JR
TR
KEITH W LEMMON JR LIVING TRUST UA
8/16/1994
2903 KATHERINE
DEARBORN MI  48124-3643

KENNETH H SCHMIDT
TR
MUELLER FAMILY TRUST U/A DTD 10/13/
9436 FRANKLIN AVE
LANHAM MD  20706

KLAUS H NEUMANN MD
TR
KLAUS H NEUMANN MD INC FIXED
COST PENSION PLAN DTD
9/1/1972
2865 WYNDGATE CT
CLEVELAND OH  44145-2980

KURT S LANG
TR
JENNIFER & JASON LANG TRUST 2
UA 03/05/97
128 LINCOLN PKWY
BUFFALO NY  14222-1012

LA DEAN L COOK
TR
COOK FAMILY TRUST DTD
10/6/1986
11 VIA TORTUGA
RANCH SANTA MARGAR CA
92688-1471

LAURA BLANCHE GRAVES
TR
LAURA BLANCHE GRAVES
LVG TRUST UA 1/14/98
11160 VILLAGE NORTH DR
APT 101 OAKWOOD
ST LOUIS MO  63136-6159

LAURA L HERRICK
TR
UW MARJORIE A DERINGER
11232 STAGESTONE WAY
MANASSAS VA  20109-7620

LAVERNE C MAZZILLI
TR
DONALD A MAZZILLI & LAVERNE C
MAZZILLI TRUST A
UA 1/23/87
2530 DOUGLAS ROAD
STOCKTON CA  95207-3337

LAWRENCE E INGALL
TR
LAWRENCE E INGALL & ELEANOR G
INGALL FAM TRUST
UA 09/27/94
3500 S KANNER HWY LOT 155
STUART FL  34994-4850

LEAH BLUMENFELD
TR
LEAH BLUMENFELD REVOCABLE TRUST
UA 5/23/97
1701 WHITE HALL DRIVE 306
FT LAUDERDALE FL  33324-6905

LELA HUXTABLE
TR
ROBERT V HUXTABLE &
LELA HUXTABLE TRUST
U/A 10/18/93
20795 WATERSCAPE WAY
NOBLESVILLE IN  46060

LENORE M KEMPSTER
TR
LENORE M KEMPSTER REVOCABLE LIVING
TRUST U/A DTD 09/10/92
19001 MERRINAN RD
LIVONIA MI  48152

LEON E FELDHAKE
TR
LEO E FELDHAKE LIVING TRUST UA
1/30/1996
2104 REDFERN DR
INDIANAPOLIS IN  46227-4310

LEONA M KEENA
TR
THOMAS L KEENAN & LEONA M
KEENAN INTER-VIVOS TRUST
UA 09/26/91
100 HICKSON DR
MERRILL MI  48637-9759

LEONARD R BASTUBA
TR
LEONARD R BASTUBA REVOCABLE LIVING
TRUST U/A DTD 03/02/2004
39500 W WARREN RD
TRAILER 379
CANTON MI  48187

LILIAN S MAXWELL
TR
LILIAN SHORSER MAXWELL
REVOCABLE TRUST UA 09/22/99
3200 LENOX RD NE
APT E 117
ATLANTA GA  30324-2679

LILLIAN GOLDNER
TR
MICHAEL ROSS GOLDNER U/A DTD
5/30/1963
234 HICKSVILLE ROAD
SEAFORD NY  11783-1009

LILLIAN LELA STANDIFER
TR
LILLIAN LELA H STANDIFER LIVING
TRUST UA 08/26/96
4404 WEDGMONT CIRCLE S
FORT WORTH TX  76133-2725

LILLIE O CURRAN
TR
REVOCABLE LIVING TRUST DTD
08/10/91 U/A LILLIE O CURRAN
4330 CRESCENT DCBE
GRANBURY TX  76049-5388

LINDSAY M COLLINS
TR
REVOCABLE TRUST DTD 09/08/89 U/A
LINDSAY M COLLINS
544 LAKESHORE DR
BOX#300
ELKINS NH  03233

LELJA GERSON
TR
LELJA GERSON TRUS
U/A DTD 07/01/05
C/O ANDREA MICHAELS
13425 VENTURA B1 #300
SHERMAN OAKS CA  91423

LEO L LOWENTRITT JR
TR
JASON LOWENTRITT U/A DTD
12/23/1985
3311 PRESCOTT
ALEXANDRIA LA  71301-3900

LEONA C BRACKETT
TR
LEONA C BRACKETT
REVOCABLE LIVING TRUST DTD
11/24/1992
33131 PARDO
GARDEN CITY MI  48135-1167

LEONA SCHWEDER
TR
REVOCABLE LIVING TRUST OF
EDWARD A SCHWEDER AND LEONA
SCHWEDER UA 5/4/94
BOX 225
WASHINGTON MI  48094-0225

LEROY W WAGENMAN
TR
LEROY W WAGENMAN REVOCABLE TRUST
UA
4/4/2000
3501 EXECUTIVE PKWY APT 408
TOLEDO OH  43606

LILLIAN G PERMAR
TR
UW RUTH B POWER
FBO JANICE R POWER
11471 137TH ST
LARGO FL  33774-4006

LILLIAN J WILLIAMS
TR
FOSTER A WILLIAMS & LILLIAN J
WILLIAMS REVOCABLE JOINT TRUST
U/A DTD 10/16/01
755 REDDING RD
BIRMINGHAM MI  48009

LILLIAN M WAHLERS
TR
LILLIAN M WAHLERS INTER VIVOS
TRUST UA 06/16/87
4953 EAST PORT CLINTON ROAD
PORT CLINTON OH  43452-3811

LINDA L CLARK
TR
LINDA L CLARK REVOCABLE LIVING
TRUST UA 11/25/98
2444 FERNCLIFF
ROYAL OAK MI  48073-3820

LLOYD E PRUSZ
TR
LLOYD E PRUSZ U/A DTD
4/20/1983
10069 S 800 W
HOLLAND IN  47541-9723

LENORA B PICCOLO
TR
LENORA B PICCOLO LIVING TRUST UA
9/11/1996
1922 SW 3DRIVE
GRESHAM OR  97080

LEO L LOWENTRITT JR
TR
JOSHUA EDWARD LOWENTRITT
U/A DTD 12/23/85
5542 CHATHAM DR
NEW ORLEANS LA  70122-2632

LEONA L SHAVAT
TR
LEONA L SHAVAT REVOCABLE
LIVING TRUST UA 3/9/99
17010 SANDSTONE CIRCLE
MACOMB MI  48042-1123

LEONARD M FOLKERS
TR
LEONARD M FOLKERS U/A DTD
11/8/1979
1612 OLD MILL RD
EAST LANSING MI  48823-2156

LESLIE HEINSOHN
TR
BRANDY ELLEN HEINSOHN TR
U/A/D 12/29/76
1560 FM109
NEW ULM TX  78950-9503

LILLIAN GOLDNER
TR
DAVID BRIAN GOLDNER U/A DTD
5/30/1963
234 HICKSVILLE ROAD
SEAFORD NY  11783-1009

LILLIAN KAUFER
TR
LILLIAN KAUFER DECLARATION OF
TRUST UA 2/4/88
1718 LANCASTER COURT
ARLINGTON HEIGHTS IL  60004-4202

LILLIAN R JESPERSEN
TR
THE LILLIAN R JESPERSEN LIVING
TRUST UA 06/12/97
2301 MORTON AVE
ST JOSEPH MI  49085-2136

LINDA STEIN
TR
HERBERT LOTT & ANNALIESE LOTT
LIVING TRUST U/A DTD 05/28/1990
1752 JAMES RD
MENDOTA HEIGHTS MN  55118-3644

LOIS ARLENE WESTERN
TR
LOIS ARLENE WESTERN LIVING TRUST UA
1/9/1995
6016 FOX ST P O BOX 41
MAYVILLE MI  48744

LOIS D HOWE
TR
LOIS D HOWE REVOCABLE LIVING TRUST
UA 08/14/97
15705 ORLAND BROOK DRIVE
UNIT # 7
ORLAND PARK IL  60462

LORAINE P NELSON
TR
ROY W NELSON & LORAINE P
NELSON TRUST UA 10/04/84
6509 AUBURN AVE
BRADENTON FL  34207

LORENE M KIPFER
TR
LORENE M KIPFER LIVING TRUST UA
9/6/1994
5607 GRIGGS RD
CAFEVILLE MI  48725-9641

LORI LYNCH
TR
SEL-DECLARATION OF TRUST DTD
04/13/87 U/A LORI LYNCH
21219 BARTH POND LANE
CREST HILL IL  60435

LOUIS CHARLES ANDERSON JR
TR
LOUIS CHARLES ANDERSON JR
TRUST UA 03/22/96
315 N PATTON AVE
ARLINGTON HTS IL  60005-1234

LOUISE A DEBARTOLO
TR
SANTE DEBARTOLO &
LOUISE A DEBARTOLO TRUST
UA 04/27/93
10301 OXFORD
WESTCHESTER IL  60154

LOUISE M BISHOP
TR
LOUISE M BISHOP REVOCABLE TRUST UA
12/21/1998
6253 THUNDERBIRD DR
MENTOR OH  44060-3019

LUCILLE K BRADLEY
TR
LUCILLE K BRADLEY LIVING TRUST UA
4/16/1996
6388 HERON PKWY
CLARKSTON MI  48346-4802

LUCILLE R STUCKY
TR
LUCILLE R STUCKY REVOCABLE
LIVING TRUST U/A DTD 06/28/2001
35772 CONGRESS RD
FARMINGTON HILLS MI  48335

M E MC GINN
TR
LOUISE M ARNOLD SHORT-TERM
TR 1 DTD 1/1/78
3120 ROLLING ROAD
MONTGOMERY AL  36111-1718

LOIS H SHAPIRO
TR
MONROE & LOIS H SHAPIRO
FAM TRUST UA 07/12/94
6442 LA MANGA DR
DALLAS TX  75248-2942

LORAINE STUTT CROOKE
TR
HERBERT ANTHONY CROOKE JR RESIDUARY
TRUST U/A DTD 06/03/02
311 W DAVENPORT ST
ELDRIDGE IA  52748

LORETTA B NELSON
TR
LORETTA B NELSON REVOCABLE
LIVING TRUST U/A DTD 05/27/1999
15081 FORD RD APT 516
DEARBORN MI  48126

LORRAINE H PRIMEAU
TR
LORRAINE H PRIMEAU REVOCABLE TRUST
UA 09/22/98
486 ST CLAIR
GROSSE POINTE MI  48230-1504

LOUIS H BENNER
TR
LOUIS H BENNER REVOCABLE LIVING
TRUST UA 12/19/95
645 FT DUQUESNA DR
SUN CITY CENTER FL  33573-5148

LOUISE CALLAGHAN
TR
LOUISE CALLAGHAN DECLARATION
OF TRUST U/A 3/01/99
929 S KENSINGTON
LAGRANGE IL  60525-2712

LOWELL HOWEY
TR
REVOCABLE LIVING TRUST DTD
06/13/90 U/A LOWELL HOWEY
2737 SO 12TH ST
LINCOLN NE  68502-3517

LUCILLE M MARTEL
TR
LUCILLE M MARTEL REVOCABLE LIVING
TRUST U/A DTD 02/24/04
5145 RICHFIELD RD
FLINT MT  48506

LUELLA H ATTEBERY
TR
LUELLA H ATTEBERY LIVING TRUST
DECLARATION U/A DTD
3/11/1994
1301 E NORMAL
KIRKSVILLE MO  63501-5421

M ELIZABETH SMITH
TR
M ELIZABETH SMITH REVOCABLE
LIVING TRUST UA 12/29/99
3087 SHOSHONE DR
LAKE HAVASU AZ  86406-8669

LOIS I THOMAS DEUPREE
TR
LOIS I THOMAS DEUPREE REVOCABLE TRU
U/A DTD 10/9/2000
6437 S OSWEGO
TULSA OK  74136

LORELEI K WEXLER
TR
LORELEI K WEXLER REVOCABLE
LIVING TRUST UA 07/10/99
4406 ROLLA LANE
MADISON WI  53711-2814

LORI A PIETRUNIAK
TR
IRREVOCABLE TRUST DTD
02/03/92 U/A JOSEPH A SAURO
4911 RAZORBACK RUN
SYRACUSE NY  13215-1349

LORRAINE P PUGLISI
TR
LORRAINE P PUGLISI TRUST 2001
U/A DTD 04/05/2001
100 MIDWOOD ROAD
W BABYLON NY  11704

LOUIS S SHELDON
TR
LOUIS S SHELDON 1988
INTER VIVOS TRUST DTD
2/2/1988
3516 DAYBREAK CT
SANTA ROSA CA  95404-2031

LOUISE E VON DAMM
TR
THE VON DAMM FAMILY EVERGREEN
FOUNDATION
46-17 28TH AVE
ASTORIA NY  11103-1114

LUCILLE F HAMBURGER
TR
LUCILLE F BAYES HAMBURGER
TRUST 1995 AU 4/27/95
30 GARDNER RD
BROOKLINE MA  02445-4511

LUCILLE M WOOLEY
TR
LUCILLE M WOOLEY REVOCABLE
LIVING TRUST UA 01/21/99
11216 ANDERSONVILLE ROAD
DAVISBURG MI  48350-3131

LYDIA SMITHERS SUCCESSOR
TR
FUND A U/A UTA 06/21/76 WILLIAM
J SMITHERS TR
3032 MIDWAY RD
ANDERSON SC  29621

M PATRICIA MCGRAIL
TR
M PATRICIA MCGRAIL TRUST NO 1
UA 11/05/98
2141 WEST 110TH ST
CHICAGO IL  60643-3203

MABEL L TORGL
TR
MABEL L TORGL REVOCABLE LIVING
TRUST UA 02/10/98
27321 LITTLE MACK AVE
ST CLAIR SHORES MI  48081-1841

MADELINE BERMAN
TR
REVOCABLE LIVING TRUST DTD
09/24/91 U-A MADELINE BERMAN
6888 LISMORE AVE
BOYNTON BEACH FL  33437

MAE DOWNES
TR
AME DOWNES TRUST 1
UA 06/15/95
3648 N TRIPP AVE
CHICAGO IL  60641-3037

MARCELINE J KEELER
TR
MARVIN E KEELER & MARCELINE J
KEELER REVOCABLE TRUST
UA 9/7/93
BOX 1281
GARDENVILL NV  89410-1281

MARGARET A SHOTWELL
TR
MARY E DERLETH TRUST FOR
ELIZABETH J COMERFORD
UA 3/17/94
3006 TUMBLEWEED DR
KOKOMO IN  46901-7011

MARGARET BERNARD MC GOUGH
TR
MARGARET BERNARD MC GOUGH
LIVING TRUST UA 11/24/93
15930 EAGLES LANDING CT
CHESTERFIELD MO  63017-7383

MARGARET J BUCK
TR
MARGARET J BUCK REVOCABLE
LIVING TRUST UA 02/25/88
27468 SHACKETT
WARREN MI  48093-8346

MARGARET L KELLOGG
TR
LIVING TRUST U/A MARGARET L
KELLOGG
139 JERICHO ROAD
BATTLE CREEK MI  49014-5158

MARGARET M SANOR
TR
MARGARET M SANOR 1997 LIVING TRUST
UA 01/30/97
5271 ROCHESTER RD
HOMEWORTH OH  44634-9515

MARGARET P STEFFEN
TR
MARGARET P STEFFEN LIVING TRUST DTD
3/5/1993
22425 MILLENBACH
ST CLAIR SHORES MI  48081-1305

MABLE G RATCLIFF
TR
RATCLIFF LIVING TRUST U/A DTD 8/28/
C/O ALAN MASTERS
509 LARCHMONT DRIVE
CINCINNATI OH  45215

MADGE K MOSS
TR
REVOCABLE LIVING TRUST DTD
09/11/90 U/A MADGE K MOSS
308 NORTH ALABAMA ST
CHRISMAN IL  61924-1007

MARCELLA C TURNBACH
TR
MARCELLA C TURNBACH FUNDED
REV TRUST UA 01/05/96
9688 FOREST RIDGE RD
SHIPPENSBURG PA  17257-9284

MARGARET A BARRIOS
TR
MARGARET A BARRIOS TRUST 1023
U/D/T DTD 10/09/03
1023 FAIRFIELD COURT
WAUKEGAN IL  60085

MARGARET A WHITE
TR
UW MARGARET A WHITE
UA 05/24/96
416 POWELL DR
BAY VILLAGE OH  44140-1652

MARGARET E SCHMOLL
TR
WITH THE MARGARET E
SCHMOLL REVOCABLE TR U/A
DTD 03/01/78
645 GRISWOLD 3180
DETROIT MI  48226-4213

MARGARET J WILMOT
TR
MARGARET J WILMOT REVOCABLE TRUST U
DTD 10/30/03
74 WILLOW WAY
WATERFORD MI  48328

MARGARET M MULVEHILL
TR
JOHN MULVEHILL & MARGARET MULVEHILL
LIVING TRUST U/A DTD 07/07/00
4020 NE 72ND ST
SEATTLE WA  98115-6026

MARGARET MCFARLAND
TR
MARGARET MCFARLAND LIVING TRUST UA
9/14/1995
701 MARKET STREET
OXFORD MI  48371-4759

MARGARET R MILLER
TR
MARGARET R MILLER REVOCABLE
LIVING TRUST UA 08/14/96
2605 SALT SPRINGS
LORDSTOWN OH  44481-9730

MADELINE A KIMPLING
TR
MADELINE A KIMPLING LIVING TRUST
U/A 5/03/00
205 W LINCOLN
CLAREMONT IL  62421-2531

MADONNA H JEFFERS
TR
MADONNA H JEFFERS REVOCABLE
LIVING TRUST UA 7/11/98
133 TOPAZ TRAIL
CORTLAND OH  44410-1349

MARCELLUS D LEMAIRE
TR
M D LEMAIRE REVOCABLE TRUST OF
1998 UA 01/25/98
BOX 25
TAUNTON MA  02780-0025

MARGARET A BARRIOS
TR
CHRISTINE S HOYLE TRUST 9495
U/D/T DTD 12/15/93
1023 FAIRFIELD COURT
WAUKEGAN IL  60085

MARGARET ANN MOYER
TR
MARGARET ANN MOYER REVOCABLE TRUST
UA 06/12/97
15271 THREE OAKS RD
THREE OAKS MI  49128-9547

MARGARET E SHELLEY
TR
MARGARET SHELLEY REVOCABLE TRUST UA
10/22/1996
4866 ACADEMY ST
SAN DIEGO CA  92109

MARGARET KESTING
TR
MARGARET KESTING TRUST U/A DTD 6/2/
4941 EDWIN PL
SAN DIEGO CA  92117

MARGARET M MURPHY
TR
REVOCABLE LIVING TRUST DTD
09/04/90 U/A MARGARET M
MURPHY
18389 CRANBROOK
CLINTON TWP MI  48038-2134

MARGARET P JENKS
TR
REVOCABLE LIVING TRUST DTD
06/03/92 U/A MARGARET P
JENKS
34005 ALTA LOMA DRIVE
FARMINGTON MI  48335-4109

MARGARET S STEFFENS
TR
MARGARET S STEFFENS REVOCABLE TRUST
UA 04/02/93
BOX 28
BRYANTOWN MD  20617-0028

MARGARET T BOOTS
TR
MARGARET T BOOTS U/A DTD
6/1/1979
213 WEST CAMELLIA DRIVE
SLIDELL LA  70458-4209

MARGUERITE C MAHONEY
TR
MARGUERITE C MAHONEY REVOCABLE
LIVING TRUST U/A 2/11/00
21952 N 70TH DR
GLENDALE AZ  85310-5938

MARGUERITE EDMONDSON
TR
JAMES T EDMONDSON REVOCABLE TRUST
UA 12/29/80
RT 1 BOX 390
JAY OK  74346-9769

MARGUERITE R GRUBER
TR
MARGUERITE GRUBER REVOCABLE LIVING
TRUST U/A DTD 09/19/2002
831 SPRING MILL DR
HASLETT MI  48840

MARGUERTIE S PRESNELL
TR
MARGUERITE S PRESNELL LIV
TRUST UA 10/17/97
704 GREEN CIRCLE APT 105
ROCHESTER MI  48307-6603

MARI P BRUNNER
TR
MARI P BRUNNER REVOCABLE LIVING
TRUST U/A DTD 07/25/85
4208 JANE DR
JACKSON MI  49201-8424

MARIA DEL CARMEN NEGRETE
TR
MARIA DEL CARMEN NEGRETE REVOCABLE
TRUST U/A DTD 08/24/2005
11416 RINCON AVE
SAN FERNANDO CA  91340

MARIA UBELHART
TR
MARIA UBELHART REVOCABLE
LIVING TRUST U/A DTD 05/01/01
1434 TURNBERRY DR
YOUNGSTOWN OH  44512

MARIAN A BELL
TR
WILLIAM F BELL &
MARIAN A BELL REV TRUST
UA 03/30/99
6433 DALTON DRIVE
FLUSHING MI  48433-2332

MARIAN F FRANKLIN
TR
MARIAN F FRANKLIN LIVING TRUST UA
5/13/1996
8410 SOUTH 83RD EAST AVE
TULSA OK  74133

MARIAN H REISCH
TR
MARIAN H REISCH REVOCABLE TRUST FBO
MARIAN H REISCH
UA 02/17/97
17 NOLAN DR
ST LOUIS MO  63122-1909

MARIANNE P FENZL
TR
MARIANNE P FENZL REVOCABLE TRUST UA
12/11/1991
13018 WINDING TRAIL LN
DES PERES MO  63131-2246

MARIANNE T MICKLE
TR
JAMES MICKLE & MARIANNE MICKLE
LIVING TRUST U/A DTD 04/16/04
54823 CAMBRIDGE DR
SHELBY TWP MI  48315

MARIE A HAWKINS
TR
ROBERT & MARIE A HAWKINS
LIVING TRUST U/A 8/2/99
191 WHISPERING DR
GEORGETOWN TX  78628-4819

MARIE A KROCHMAL
TR
MARIE A KROCHMAL DECL OF
TRUST DTD 01/28/93
5959 SUN N LAKES BLVD APT 306A
SEBRING FL  33872-1001

MARIE A WAGNER
TR
MARIE A WAGNER REVOCABLE
LIVING TRUST UA 03/29/95
2803 DUNCAN RD
HYDEPARK
WILMINGTON DE  19808-2316

MARIE B REITZ
TR
UW HARRY H REITZ
FBO MARIE B REITZ
300 HAHNEMANN TRAIL APT 3
PITTSFORD NY  14534-2358

MARIE COUDERC
TR
ALBERT & MARIE COUDERC
SURVIVORS TRUST
UA 12/17/97
40 CAMINO ALTO APT 12102
MILLVALLEY CA  94941-2960

MARIE D LOMBARDY
TR
ROBERT V LOMBARDY A MINOR
U/DEC OF TRUST DTD 2/12/62
6 WINDING WAY
NORTH CALDWELL NJ  07006-4043

MARIE E SVENSON
TR
MARIE E SVENSON AGGREEMENT OF
TRUST U/A 09/22/99
172 CLAIR HILL DR
ROCHESTER HILLS MI  48309-2108

MARIETTA ECAMPBELL
TR
MARIETTA E CAMPBELL REVOCABLE
LIVING TRUST
UA 11/14/97
8301 PLEASANT RD
YORKTOWN IN  47396-1062

MARILYN A BASCIO
TR
MARILYN A BASCIO LIVING TRUST UA
3/23/1995
NO 8 VILLA MEADOW LANE
WENTZVILLE MO  63385

MARILYN E SEGLEM
TR
MARILYN E SEGLEM TRUST U/A DTD 9/28
1676 EDMUND AVE
ST PAUL MN  55104

MARILYN I GARDNER
TR
MARILYN I GARDNER
REVOCABLE TRUST DTD MAY 3 93
15975 TROW BRIDGE RD
CHESTERFIELD MO  63017-7338

MARILYN J ELLIOTT
TR
MARILYN J ELLIOTT REVOCABLE
LIVING TRUST U/A DTD 7/30/03
32726 WHITE OAKS TR
BEVERLY HILLS MI  48025

MARILYN J HARTWIG
TR
WILLIAM & MARILYN HART WIG
JOINT REV TRUST U/A 04/29/97
N 3298 HIGHWAY 81
MONROE WI  53566

MARILYN R ROSS
TR
MARILYN R ROSS
INTER-VIVOS TRUST UA 9/3/98
2310 N GRAHAM RD
FREELAND MI  48623-7800

MARILYN S MINER
TR
JOHN J & CECILIA R YORKO FAMILY
TRUST U/A DTD 09/08/1999
8350 W HILL RD
SWARTZ CREEK MI  48473

MARILYN S PASBRIG
TR
KENNETH C PASBRIG SURVIVOR'S
TRUST UA 06/16/93
837 SAILAWAY LN APT 102
NAPLES FL  34108

MARILYN T LANEY
TR
MARILYN T LANEY TRUST U/A
DTD 06/21/88 F/B/O MARILYN
T LANEY
254 SALEM AVE
PALM HARBOR FL  34684-1450

MARILYN W BENNETT
TR
MARILYN W BENNETT LIVING TRUST UA
10/18/1995
576 APACHE TRAIL
CHATSWORTH GA  30705-6638

MARION K DAVIS
TR
MARION K DAVIS REVOCABLE LIVING
TRUST U/A DTD 12/09/02
1109 SHADYCREST DRIVE
PITTSBURGH PA  15216

MARION M FELDMAN
TR
MARION M FELDMAN REVOCABLE TRUST UA
6/16/1999
2930 BLOOMFIELD SHORE DR
W BLOOMFIELD MI  48323-3500

MARJORIE A MABRY
TR
MARJORIE A MABRY REVOCABLE LIVING
TRUST U/A DTD 01/21/00
14215 NW LINMERE LANE
PORTLAND OR  97229

MARJORIE C MEADOR
TR
ALBERT S & MARJORIE C MEADOR
REVOCABLE LIVING TRUST
U/A 5/10/94
14001 WEST 92 ST APT 216
LENEXA KS  66215

MARJORIE I ROBINSON
TR
MARJORIE I ROBINSON LIVING TRUST UA
7/27/1995
1702 NO SHORE DRIVE
MEARS MI  49436

MARK B WELLS
TR
MARLIN TRUST UA12/12/97
127 CHAMISA
LOS ALAMOS NM  87544-2411

MARLENE R NEDEL
TR
REVOCABLE LIVING TRUST DTD
06/09/90 U/A MARLENE RITA
NEDEL
25163 E MARION AVE LOT 15
PUNTA GORDA FL  33950

MARTHA J MARSANGO
TR
MARSANGO FAMILY TRUST A
U/A DTD 10/14/1988
1002 SAN ROQUE RD
SANTA BARBARA CA  93105

MARTHA P TOTHILL
TR
CHARLES E B TOTHILL RESIDUARY
TRUST U/A 3/14/97
122 GRANBY PLACE
PORTLAND TX  78374-1408

MARION ELIZABETH FISHER
TR
MARION ELIZABETH FISHER
LIVING TRUST
UA 02/08/96
2745 29TH ST NW
WASHINGTON DC  20008-5531

MARION K SHOCKLEY
TR
MARION K SHOCKLEY REVOCABLE TRUST
UA 04/12/99
250 MARION DR
SEAFORD DE  19973-1834

MARION MORRIS
TR
REVOCABLE LIVING TRUST DTD
12/15/86 U/A MARION MORRIS
2208 YORKTOWN
ANN ARBOR MI  48105-1502

MARJORIE A MORLEY
TR
U/D/T DTD 11/30/88 F/B/O
MARJORIE A MORLEY
8919 S OUTER BELT RD
OAK GROVE MO  64075-9092

MARJORIE E HARWELL
TR
MARJORIE ELIZABETH HARWELL
UA 6/28/99
PO BOX 3197
BIG BEAR LAKE CA  92315-3197

MARJORIE V SHAY
TR
FRANK W SHAY IRREVOCABLE
TESTAMENTARY TRUST
U/A 11/12/92
35 PLEASANT RIDGE DR
POUGHKEEPSIE NY  12603

MARK J BUEHLER
TR
MARK J BUEHLER REVOCABLE LIVING TRU
U/A DTD 06/21/04
PO BOX 400
BOTKINS OH  45306

MARTHA BAILEY HORNER
TR
MARTHA BAILEY HORNER
LIVING TRUST
1 COUNTRY LN
APT C102
BROOKVILLE OH  45309-9286

MARTHA J WOLFF
TR
WOLFF FAMILY REVOCABLE LIVING TRUST
UA 7/10/97
1553 SO CARPENTER RD
BRUNSWICK OH  44212-3887

MARTIN GLATTER
TR
DR MARTIN GLATTER REVOCABLE TRUST
U/A 8/15/00
40 BETTS DRIVE
WASHINGTON CROSSING PA  18977

MARION J LAMAYSOU
TR
ROBERT C & MARION J LAMAYSOU
REVOCABLE TRUST
UA 08/26/96-BYPASS TRUST
2480 COWPER ST
PALO ALTO CA  94301

MARION KING WOODALL
TR
MARION KING WOODALL LIVING TRUST UA
5/28/1997
6466 WYNFREY PL
MEMPHIS TN  38120-2671

MARITA J BOTTI
TR
MARITA J BOTTI REVOCABLE
LIVING TRUST UA 08/29/90
6163 GREENVIEW
BURTON MI  48509

MARJORIE B SWANSON
TR
MARJORIE B SWANSON RECOVABLE
LIVING TRUST
UA 10/22/97
4753 S NEW COLUMBUS RD
ANDERSON IN  46013-3968

MARJORIE E PRUDHOMME
TR
MARJORIE E PRUDHOMME REVOCABLE
LIVING TRUST
UA 02/22/00
4080 MAPLE WOODS DR WEST
SAGINAW MI  48603-9307

MARK ALLAN SHULMAN
TR
DAVID HERMAN SHULMAN U/A DTD
12/11/1964
619 W MONROE ST
EASTON PA  18042-1740

MARLENE M RADEMACHER
TR
MARLENE M RADEMACHER REVOCABLE
TRUST
UA 01/04/97
200 NORTH FREER RD
CHELSEA MI  48118-1148

MARTHA F LUCACIU
TR
MARTHA F LUCACIU REVOCABLE
LIVING TRUST U/A DTD 08/09/01
155 SOUTH GLENGARRY RD
BLOOMFIELD TWP MI  48301-2757

MARTHA JANE ROHRER
TR
BRIAN K ROHRER 6TH PAR U/W
DORCAS T CONGDON
1050 TUCKERTOWN RD
WAKEFIELD RI  02879-2733

MARTIN V B BOSTETTER JR
TR
UW MARTIN V B BOSTETTER
200 N FAIRFAX ST
ALEXANDRIA VA  22314-2641

MARVIN M NACHLAS
TR
MARVIN M NACHLAS REVOCABLE TRUST UA
6/20/1998
2213 CHILHAM ROAD
BALTIMORE MD  21209-4401

MARY A KROLL
TR
REVOCABLE LIVING TRUST DTD
07/19/91 U/A MARY A KROLL
41094 TURNBERRY LANE
CLINTON TWP MI  48038-4636

MARY ANNE FARREL
TR
MARY ANNE FARRELL REVOCABLE
LIVING TRUST
UA 08/19/98
5515 PEBBLE SPRINGS
HOUSTON TX  77066-2425

MARY CARA CONNELLY
TR
THE CONNELLY TRUST F/B/O
MARY ANN CONNELLY & RICHARD
J CONNELLY U/A DTD 08/17/89
1239 GARNER AVE
SCHENECTADY NY  12309-5715

MARY E CAUFIELD
TR
MARY E CAULFIELD TR U/A DTD
7/27/1978
BOX 164
DRUMMOND ISLAND MI  49726-0164

MARY ELLEN BROWN
TR
RICHARD H BROWN & MARY ELLEN BROWN
JOINT LIVING TRUST U/A DTD 09/25/03
110 WEST 22ND ST
HOLLAND MI  49423

MARY HOCKENBERG
TR
MARY HOCKENBERG REVOCABLE TRUST UA
3/21/1992
4925 FRANKLIN APT 29B
DES MOINES IA  50310-1906

MARY JEANNETTE LLOYD
TR
MARY JEANNETTE LLOYD LIVING TRUST
UA 07/13/94
GREENWOOD VILLAGE
295 VILLAGE LANE APT 2
GREENWOOD IN  46143-2439

MARY JO SHEEHY
TR
MARGUERITE S MCGUIRE U/W
JOHN L SHEEHY
8N258 BRIERWOOD LANE
ELGIN IL  60123-8714

MARY KATHLEEN MURPHY
TR
MARY KATHLEEN MURPHY REVOCABLE
LIVING TRUST
UA 11/05/97
917 CLAYTON BROOK DR 2
BALLWIN MO  63011-1564

MARVIN W TUCHKLAPER
TR
MARVIN W TUCHKLAPER REVOCABLE TRUST
UA 05/26/98
P O BX #550361
FORT LAUDERDALE FL  33355-0361

MARY A STEWART
TR
MARY A STEWART REVOCABLE TRUST 2001
U/A DTD 03/26/2001
4059 CHABLIS
WEST BLOOMFIELD MI  48323

MARY C BLUM
TR
MARY C BLUM REVOCABLE TRUST U/A DTD
11/7/2001
2702 MAXWELL DR
APOPKA FL  32703-4825

MARY DORIS SHELTON
TR
DORIS SHELTON REVOCABLE LIVING
TRUST UA 11/13/97
1464 NORTH LEWIS DR
ORANGE TX  77632-0008

MARY E ROCHE
TR
ROCHE FAMILY RESIDUAL TRUST B
U/A DTD 06/27/86
308 DORADO LANE
EL CAJON CA  92019-1943

MARY ELLEN ROUSE
TR
LORETTO CATHERINE QUINLAN TR
U/A DTD 11/24/76
238 BANBURY ROAD
COLUMBIA SC  29210-4135

MARY JANE M FLETCHER
TR
U/D/T 07/31/89 THE FLETCHER
TRUST
1727 ALTA LA JOLLA DR
LA JOLLA CA  92037-7103

MARY JEANNE PEABODY
TR
MARY JEANNE PEABODY REVOCABLE TRUST
UA 04/17/00
41120 FOX RUN RD 308
NOVI MI  48377

MARY K BENNETT
TR
MARY K BENNETT TR U/A WITH
MARY K BENNETT DTD 6/28/76
32711 VALLEY DR
WARREN MI  48093-6171

MARY KATHRINE WIEDEBUSCH
TR
UW EUGENE D CAUSSIN
237 PARK ST
MORGANTOWN WV  26501-7550

MARY A AUBEL
TR
MARY A AUBEL REVOCABLE LIVING TRUST
UA 01/07/99
32332 FIRWOOD
WARREN MI  48093-1520

MARY ANN TUHEY
TR
JOHN TUHEY & MARY ANN TUHEY
TRUST UA 11/25/86
1308 OLD CARRIAGE LANE
HUNTSVILLE AL  35802-2765

MARY C CLAYTON
TR
MARY C CLAYTON LIVING TRUST UA
1/30/1996
2813 FOREST CLUB DR
PLANT CITY FL  33566

MARY E BEAUMONT
TR
MARY E BEAUMONT REVOCABLE TRUST U/A
1/24/2000
23212 WASHINGTON AVE
KANSASVILLE WI  53139-9741

MARY ELIZABETH SWANEY
TR
MARY ELIZABETH SWANEY LIVING TRUST
UA 04/02/96
2911 RIVER VALLEY
TROY MI  48098-2394

MARY G KAMPE
TR
KAMPE TRUST B
UA 06/30/93
3143 STONEGATE DR
MAUMEE OH  43537-9463

MARY JANE WEAGLY
TR
MARY JANE WEAGLY INTERVIVOS
TRUST UA 09/18/97
511 CLAYTON AVE
WAYNESBORO PA  17268-2019

MARY JEANNE TOWNSEND
TR
MARY JEANNE TOWNSEND
LIVING TRUST
UA 10/31/95
8002 DEERSHADOW LN
CINCINNATI OH  45242-4227

MARY K HAPPEL
TR
MARY K HAPPEL LIVING TRUST UA
1/26/1996
1804 W BEND DR 6
BLOOMFIELD HILLS MI  48302-1200

MARY L KELLER
TR
REVOCABLE LIVING TRUST DTD
06/26/92 U/A MARY L KELLER
173 SWEET BRIAR LANE
KIRKWOOD MO  63122-5145

MARY L MCGLASHEN
TR
MARY L MCGLASHEN LIVING TRUST UA
6/18/1997
3694 TERRELL
WATERFORD MI  48329-1140

MARY M GUSTAFSON
TR
MARY M GUSTAFSON LIVING TRUST U/A
DTD 03/06/2001
2691 LINDEN ST
EAST LANSING MI  48823-3813

MARY MARTHA HANCOCK
TR
REVOCABLE LIVING TRUST DTD
10/14/88 U/A F/B/O MARY
MARTHA HANCOCK
3622 WOODGLEN WAY
ANDERSON IN  46011-1675

MARY S CHAMBERLIN
TR
MARY S CHAMBERLIN FUNDED
REVOCABLE TRUST UA 04/07/97
4 DOGWOOD KNOLL
LANSDALE PA  19446-5839

MAURICE J KELLY
TR
UNIFIED CREDIT TRUST U/W OF
ALICE C KELLY
397 DESERT LAKES DR
PALM SPRINGS CA  92264

MAY M SUNDERMAN
TR
MAY M SUNDERMAN REVOCABLE
LIVING TRUST
UA 09/21/99
3704 RAVENWOOD DR SE
WARREN OH  44484-3753

MELODY ANNE SNELLINGS
TR
RUTH LOIS JONES IRREVOCABLE
DEED OF TRUST UA 07/10/98
38 NORMANDY DRIVE
PARSIPPANY NJ  07054

MERRILEE R KIDD
TR
LIVING TRUST DTD 12/11/91 U/A
ROBERT H KIDD
1505 PEBBLE CREEK DR
COPPELL TX  70519

MICHAEL F VICHICH
TR
MICHAEL F VICHICH REVOCABLE TRUST
UA 01/27/98
506 LAWNDALE DR
DANVILLE IL  61832-2245

MICHAEL T OCONNOR
TR
TIMOTHY PATRICK OCONNOR
U/DEC OF TRUST DTD 9/30/59
624 HOWE ST
CASTLE ROCK CO  80104

MARY LEE MCCLURE
TR
MARY LEE MCCLURE REVOCABLE LIVING
TRUST U/A DTD 03/10/05
812 BOSTON DR
KOKOMO IN  46902

MARY M STURDEVANT
TR
RALPH STURDEVANT & MARY
STURDEVANT SURVIVORS TRUST
UA 01/25/95
1223 BEDFORD ST
FREMONT CA  94539-4603

MARY MAUREEN CAHILL
TR
CAHILL REVOCABLE LIVING TRUST U/A
DTD 11/11/92
3154 WALNUT AVE
DEARBORN MI  48124-4323

MARY SCHUETTLER
TR
MARY SCHUETTLER LIVING TRUST UA
6/6/1996
BOX 38
LORIDA FL  33857-0038

MAX GOTTLIEB
TR
RONALD GOTTLIEB A MINOR
U/DECL OF TRUST DTD 7/11/57
469 MORRIS ROAD
AMBLER PA  19002-5161

MAZEL L WEAVER
TR
WEAVER FAMILY REVOCABLE
LIVING TRUST UA 02/18/94
2641 DAWN TERRACE
CUYAHOGA FALLS OH  44223-1202

MEREDITH W BUCKLEY
TR
U/T/D 02/20/87 MEREDITH W
BUCKLEY TRUST
2022 TULLIS DRIVE
MIDDLETOWN OH  45042-2963

MERWIN K SCHOOF
TR
MERWIN K SCHOOF
REVOCABLE TRUST
UA 09/07/94
1026 CARRIAGE LN
CEDAR FALLS IA  50613-1608

MICHAEL L MILLER
TR
UW LEANORE E BROWNBACK FOR
MARTHA M SPICER TRUST
5287 W VALHALLA ROAD
COEUR D' ALENE ID  83814

MILDRED E KNILANS
TR
RAYMOND KNILANS & MILDRED KNILANS
TRUST U/A DTD 08/29/2000
2933 LOTUS HILL
LAS VEGAS NV  89134-8969

MARY LU OBERHART
TR
MICHAEL OBERHART U/W CECILIA
MC GEOGHEGAN
25 W 617 GENEVA RD
WHEATON IL  60187-2222

MARY MARGARET CROMB
TR
U-A-W MARY MARGARET CROMB AS
SETTLOR DTD 06/28/85
3007 WEST 67TH STREET
SHAWNEE MISSION KS  66208-1842

MARY MILLER
TR
WALTER L MILLER & MARY MILLER
REV LIVING TRUST UA 06/08/92
425 ALICE
SAGINAW MI  48602-2782

MARY T VANNORMAN
TR
MARY VANNORMAN TRUST U/A DTD 8/30/2
3900 ASPEN DR APT 304
PORT HURON MI  48060

MAXINE J SHIFREN
TR
SHIFREN TRUST U/A DTD
7/1/1980
42 COLGATE LANE
WOODBURY NY  11797-2217

MEDINA DIPIETRO ARSENAULT
TR
MEDINA DIPIETRO ARSENAULT REVOCABLE
TRUST U/A DTD 8/10/04
23 WENTWORTH AVE
PLAISTOW NH  03865

MERLE J MANSFIELD
TR
LIVING TRUST U/A DTD
03/17/82 MERLE J MANSFIELD
1701 WALNUT DR
EAGLE RIVER WI  54521-8909

MICHAEL D BISHOP
TR
MICHAEL D BISHOP &
SHARON M BISHOP TRUST
UA 08/04/94
2621 S HAGGERTY
CANTON MI  48188-2021

MICHAEL P KEITH
TR
MICHAEL P KEITH REVOCABLE
LIVING TRUST UA 07/28/99
4580 MOTORWAY DR
WATERFORD MI  48328-3454

MILDRED E SCHOBERT
TR
MILDRED E SCHOBERT REVOCABLE TRUST
UA 05/13/98
919 WISCONSIN AVE APT 209
SHEBOYGAN WI  53081-3969

MILDRED J JONES
TR
MILDRED J JONES REVOCABLE
INTER VIVOS TRUST UA 02/18/99
C/O CHARLES R JONES POA
14760 SW 79 CT
PALMETTO BAY FL  33158-2024

MILDRED W WELCH
TR
MILDRED W WELCH INTER-VIVOS
TRUST UA 02/11/92
302 EUCLID ST
CARTHAGE MO  64836-2644

MILTON WELHOELTER REV LIV
TR
MILTON WELHOELTER TTEE U/A DTD
7/31/1984
C/O CHARTERBANK WEBSTER GROVES TR
75 WEST LOCKWOOD
WEBSTER GROVES MO  63119-2931

MORTON D GOLDSTEIN
TR
MORTON D GOLDSTEIN REVOCABLE
LIVING TRUST UA 01/10/94
C/O CAROLYN RAFKIN
100 WEST 94TH ST APT 21-E
NEW YORK NY  10025-7013

MYRA JEAN DAGON
TR
KEVIN E DAGON TRUST U/A DTD
9/25/1992
16115 ILLINOIS RTE 127
BUTLER IL  62015-2005

NANCY DOWNEY GROVE
TR
NANCY DOWNEY GROVE REVOCABLE TRUST
UA 09/28/98
4267 ESCONDITO CIRCLE
SARASOTA FL  34238-4521

NANCY ELLEN VERSHURE
TR
NANCY ELLEN VERSHURE
REVOCABLE TRUST
UA 02/22/88
4602 N 49TH PL
PHOENIX AZ  85018-2965

NATALIE A NICHOLS
TR
NATALIE A NICHOLS REVOCABLE TRUST
U/A 6/24/99
1257 MARYWOOD LANE APT 324
RICHMOND VA  23229

NEAL HOUBOLT
TR
NEAL HOUBOLT SELF U-DECLARATION
TRUST UA 12/30/85
BOX 393
MONOOKA IL  60447-0393

NEIL W MOYNIHAN
TR
UW VIVIAN M VERCHEREAU
/RESIDUAL II/
704 UNION ST
SCHENECTADY NY  12305-1505

MILDRED K SMITH
TR
ODEN H SMITH & MILDRED K SMITH
REV LIVING TRUST
UA 12/24/95
9161 SANTA FE E SPACE 40
HESPERIA CA  92345-7911

MILLARD RUSSELL DAVIS
TR
MILLARD RUSSELL DAVIS REVOCABLE
TRUST UA 11/15/96
1870 E S TIMBERIDGE RD
BLUFFTON IN  46714

MINERVA HAYAKAWA
TR
REVOCBLE LIVING TRUST DTD
10/22/85 U/A MINERVA
HAYAKAWA
BOX 4399
HILO HI  96720-0399

MORTON R DINKLEMAN
TR
MORTON R DINKLEMAN LIVING TRUST
UA 09/23/98
254 BERKLEY
DEARBORN MI  48124-1396

MYRELLE ECCLES THOMAS
TR
MYRELLE ECCLES THOMAS
LVG TRUST UA 5/20/98
156 BRAEWICK RD
SALT LAKE CITY UT  84103-2201

NANCY E KUMSKIS
TR
NANCY E KUMSKIS TRUST U/A DTD 8/17/
195 N HARBOR DR 5308
CHICAGO IL  60601

NANCY HOUBOLT
TR
NANCY HOUBOLT SELF
U-DECLARATION UA 12/30/85
BOX 393
MINOOKA IL  60447-0393

NATALIE B CHARACH
TR
NATALIE B CHARACH TR U/A DTD
3/10/1980
100
5777 MAPLE RD
WEST BLOOMFIELD MI  48322-2268

NED E MARTINDALE
TR
MARTINDALE FAM REVOCABLE LIVING
TRUST UA 02/11/98
51 ARLINGTON RD
APT 3
BATESVILLE IN  47706

NELL M ROBB
TR
RUSSELL A ROBB TESTAMENTARY
TRUST UA 12/23/74
BOX 1511
MARIANNA FL  32447-5511

MILDRED M BREITLING
TR
MILDRED M BREITLING
FAMILY TRUST AGMT DTD
2/29/1984
4635 HIGHLAND DR
SALT LAKE CITY UT  84117-5136

MILTON C FOERSTE
TR
CHARLOTTE SMITH TR
11218 ROCKY VALLEY
LITTLE ROCK AR  72212-3132

MIRIAM JOLLEY SPENCER
TR
MIRIAM JOLLEY SPENCER
REVOCABLE LIVING TRUST
UA 07/31/97
BOX 339
HARRISVILLE RI  02830-0339

MURIEL A BUONO
TR
BUONO TRUST U/A DTD
11/1/1989
501 MONTE VISTA RD
ARCADIA CA  91007-6062

NADINE D CHURCHILL
TR
PERRY LOREN CHURCHILL
U/A DTD 9/22/69
6365 BURNETT CIRCLE
VENTURA CA  93003-2411

NANCY E ROSENTHAL
TR
NANCY E ROSENTHAL REVOCABLE TRUST
U/A 4/27/00
109 CORONADA CIR
SANTA BARBARA CA  93108-1858

NANCY PAGE HENDERSON THORSEN
TR
NANCY PAGE HENDERON THORSEN
TRUST UA 11/08/96
1731 FAIRWAY DRIVE
WILMINGTON NC  28403-4824

NATALIE R MC INTYRE
TR
NATALIE R MC INTYRE LIVING TRUST UA
12/10/1996
1252 BEAUPRE
MADISON HEIGHTS MI  48071-2621

NEIL W MOYNIHAN
TR
UW VIVIAN M VERCHEREAU
/RESIDUAL I/
704 UNION ST
SCHENECTADY NY  12305-1505

NELL PERRY BYRUM
TR
U-AGRMT DTD 04/22/85 F/B/O
NELL PERRY BYRUM
5365-43 AZTEC DR
LA MESA CA  91942-2112

NELLA L KOLE
TR
NELLA L KOLE REVOCABLE LIVING TRUST
UA 02/10/92
46145 PINE MEADOW DR
KING CITY CA 93930

NICHOLAS MASUCCI
TR
REVOCABLE LIVING TRUST DTD
01/09/91 U/A NICHOLAS
MASUCCI
32989 PINEVIEW CT
WARREN MI 48093-1135

NOREEN A HENNING
TR
NOREEN A HENNING U/A DTD
6/5/1979
37311 MARION
STERLING HEIGHTS MI 48312-1963

NORMA JEAN GAITO
TR
NORMA JEAN GAITO REVOCABLE
LIVING TRUST UA 10/15/97
3127 WESTWOOD DR
TOPEKA KS 66614-2741

THE TRUSTEES OF BURT
GREENWALD CHEVROLET INC
PROFIT SHARING TRUST U/A DTD
6/1/1961
1490 WOOSTER AVE
AKRON OH 44320-4026

TRUSTEES OF THE FIRST
CONGREGATIONAL CHURCH OF
RANDOLPH
C/O R D MARDEN TREAS
15 FAIRMOUNT ST
RANDOLPH MA 02368-4707

THE TRUSTEES OF THE UNITED
CHURCH OF CANADA AT BERWICK
BOX 171
BERWICK NS B0P 1E0

ORRA MASON HYNSON
TR
CYNTHIA MASON RUMP
U/DECL OF TRUST DTD 5/14/56
2009 N VAN BUREN ST
WILMINGTON DE 19802-3807

OTIS H DERUSSY
TR
UW LOIS M DERUSSY
FBO OTIS H DERUSSY
95511 DIAMONDHEAD DR W
DIAMONDHEAD MS 39525

PATRICIA A MUNCHINGER
TR
PATRICIA A MUNCHINGER
REVOCABLE LIVING TRUST
U/A 8/22/00
3850 BEACH RD
TROY MI 48084-1155

NEWANA K VANNUCCI
TR
NEWANA K VANNUCCI SURVIVORS
TRUST UA 4/26/94
2222 WILLOWCREEK DR
BOULDER CO 80301-5016

NINA WEDDLE
TR
REVOCABLE LIVING TRUST DTD
12/31/90 U/A NINA WEDDLE
464 SPINNAKER WAY
SACRAMENTO CA 95831-3243

NOREEN STONOR DREXEL
TR
NOREEN STONOR DREXEL REVOCABLE
TRUST UA 04/11/97
668 PUBLIC LEDGER BLDG
PHILADELPHIA PA 19106-3474

NORMA L HENRY
TR
NORMA L HENRY LIVING TRUST UA
3/13/1996
612 NW 143RD
EDMOND OK 73013-1900

THE TRUSTEES OF FIRST
PRESBYTERIAN CHURCH OF
WATERVILLE
341 PUTNAM AVENUE
WATERVILLE NY 13480-1212

THE TRUSTEES OF THE
GILSTER-MARY LEE CORP
EMPLOYEES PROF SHAR RET PLAN &
TR DTD 12/8/72
BOX 227
CHESTER IL 62233-0227

OLGA OGAR
TR
OLGA OGAR REVOCABLE LIVING TRUST
4/27/1995
1923 ALLENWAY CT
ROCHESTER HILLS MI 48309-3315

ORRA MASON HYNSON
TR
WILLIAM READ TALLANT
U/DECL OF TRUST DTD 5/14/56
9002 N 182 E AVE
OWASSO OK 74055-8041

PATRICIA A LIVINGHOUSE
TR
PATRICIA A LIVINGHOUSE
REVOCABLE TRUST UA 12/28/98
3760 GLENRIDGE DR
SHERMAN OAKS CA 91423-4641

PATRICIA A WARNER
TR
PATRICIA A WARNER
DECLARATION OF TRUST DTD
3/13/1991
745 OVERHILL
BLOOMFIELD VILLAGE MI
48301-2571

NICHOLAS J HARTMAN
TR
JOHN HARTMAN TR U/A DTD
4/14/1963
31225 ADAMS DR
GIBRALTAR MI 48173-9534

NITA ROBBINS
TR
NITA ROBBINS REVOCABLE LIVING TRUST
UA 09/01/99
PO BOX 945
CARMEL CA 93921

NORINE A LALONDE
TR
NORINE A LALONDE REVOCABLE
LIVING TRUST UA 11/11/98
717 BAYWOOD LANE
DAVISON MI 48423-1234

NORMAN ROSNER
TR
PAR 3 U/W MAE ROSNER
530 E 90TH ST
NEW YORK NY 10128-7859

TRUSTEES OF THE FIRST
CHRISTIAN CHURCH OF CAMERON
7 NORTH AVE
CAMERON WV 26033-1120

TRUSTEES OF THE HALLAGAN MFG
CO PROF SHAR
TR DTD 1/1/69
C/O HALLAGAN MFG CO
ATT C HALLAGAN
BOX 268
NEWARK NY 14513-0268

ORIANNA D WEBB
TR
LAYTON R WEBB &
ORIANNA D WEBB TRUST
UA 05/16/95
6000 20TH ST N APT 146
ST PETERSBURG FL 33714

OSCAR GANETZKY
TR
OSCAR GANETZKY DECLARATION
OF TRUST DTD 10/24/91
3300 N CARRIAGEWAY DR
APT 418
ALRINGTON HEIGHTS IL 60004

PATRICIA A MINER
TR
REVOCABLE LIVING TRUST U/A
DTD 05/14/84 PATRICIA A
MINER
14202 INGRAM
LIVONIA MI 48154

PATRICIA A WILLIAMS
TR
PATRICIA A WILLIAMS LIVING TRUST UA
1/18/1995
2158 CRANE
WATERFORD MI 48329-3721

PATRICIA A WOROPAY
TR
WOROPAY FAM TRUST A
UA 03/24/94
1266 WOODSIDE RD
REDWOOD CITY CA  94061

PATRICIA C HOLLENSTEINER
TR
PATRICIA C HOLLENSTEINER
REVOCABLE LIVING TRUST UA 6/3/98
2108 CRESTVIEW CT
WAUWATOSA WI  53226-2049

PATRICIA ELLEN KNUDSEN
TR
PATRICIA ELLEN KNUDSEN
TR U/A DTD 4/7/77
2072 BIRCHLAND DR
WEST BLOOMFIELD MI  48324-1805

PATRICIA K SLOCUM
TR
PATRICIA K SLOCUM SEPARATE
TRUST UA 04/11/97
FBO PATRICIA K SLOCUM
178 QUAIL DRIVE
DUDLEY NC  28333

PATRICIA O WOODS
TR
PATRICIA O WOODS SUBTRUST UA
08/15/96 OF THE RAYMOND &
PATRICIA WOODS TRUST UA 04/20/94
3930 PINEBROOK CIR UNIT 15
BRADENTON FL  34209-8003

PATRICIA R RIEGER
TR
PATRICIA R RIEGER LIVING TRUST UA
5/30/1996
22918 ENGLEHARDT
ST CLAIR SHORES MI  48080-2126

PAUL ARMOND
TR
MARGOT C PINS TRUST U/A DTD
3/22/1984
465 S HIGHLAND AVE
LOS ANGELES CA  90036

PAUL H JACOBSEN
TR
PAUL H JACOBSEN REVOCABLE
LIVING TRUST
UA 09/17/97
2601 5TH ST CT
EAST MOLINE IL  61244-2736

PAULE H EHMCKE
TR
ANTOINETTE R EHMCKE LIVING TRUST UA
4/14/1987
6411 ALDRWOOD DRAW
WOODBURY MN  55125

PAULINE MAE WEENINK
TR
PAULINE MAE WEENINK REVOCABLE
LIVING TRUST UA 02/15/91
210 HEILMAN ST
EATON RAPIDS MI  48827-1911

PATRICIA ANN GIVENS
TR
PATRICIA ANN GIVENS
REVOCABLE TRUST
UA 06/10/96
8578 SPRUCE CR
ROGERS AR  72756-6355

PATRICIA D NIEMAN
TR
PATRICIA D NIEMAN REVOCABLE
LIVING TRUST UA 04/22/98
234 RAINBROOK WAY
YORKTOWN VA  23692-3290

PATRICIA H HOFFMAN
TR
HOFFMAN LIVING TRUST U/A DTD 12/8/9
PO BOX 0697
BREA CA  92822-0697

PATRICIA L BROWN
TR
PATRICIA L BROWN TRUST NO 83
DTD 06/20/83
223 PALMER CT
DEKALB IL  60115-3285

PATRICIA R HOLTSKOUSER
TR
PATRICIA R HOLTSKOUSER REVOCABLE
TRUST U/A DTD 02/17/99
17969 SOUTH WIND
FRASER MI  48026

PATRICIA RUTH LINDAMOOD
TR
PATRICIA RUTH LINDAMOOD LIVING
TRUST
UA 05/30/97
100 LINDY LANE
MARIETTA OH  45750-9051

PAUL CAHN
TR
ELAN POLO PROFIT-SHARING PLAN
649 W POLO DR
ST LOUIS MO  63105-2635

PAUL J ONEILL
TR
UW MONA KEARNEY
C/O PAUL J ONEILL JR
1065 LEXINGTON AVE
NEW YORK NY  10021-3274

PAULINE C ARMSTRONG
TR
INTERVIVOS LIVING TRUST DTD
02/23/87 U/A PAULINE C
ARMSTRONG
6 JAY STREET
COLUSA CA  95932-2925

PEARL SHISLER
TR
PEARL SHISLER U/A DTD
1/29/1968
LA SALLE BANK ATTN JOANN M BANIA
135 S LA SALLE ST SUITE 1925
CHICAGO IL  60603

PATRICIA ANN PIPPER
TR
PATRICIA ANN PIPPER LIVING TRUST UA
7/13/1994
462 COUNTRYSIDE DRIVE
NAPLES FL  34104-6722

PATRICIA E WALKER
TR
PATRICIA E WALKER REVOCABLE TRUST
UA 10/30/97
32806 HARMON UNIT 8
ROSEVILLE MI  48066-1097

PATRICIA J GRAHAM
TR
U/D/T DTD 05/06/83 MADE BY
PATRICIA J GRAHAM
9 DUNN DR
ST JOSEPH MO  64506-2626

PATRICIA O HINSON
TR
PATRICIA O HINSON REVOCABLE TRUST
UA 04/01/00
28727 MAPLE
ROSEVILLE MI  48066-2433

PATRICIA R MACCONAGHY
TR
PATRICIA R MACCONAGHY LIVING TRUST
UA 10/21/98
215 STONECREST DR
SAN FRANCISCO CA  94132-2024

PATRICIA W STEWART
TR
STEWART FAMILY TRUST 2
U/A DTD 01/08/91
3012 BEAR VALLEY PARKWAY UNIT 232
ESCONDIDO CA  92025-7634

PAUL D NEUENSCHWANDER
TR
PAUL D NEUENSCHWANDER REVOCABLE
TRUST UA 12/03/97
2817 S POPLAR
CASPER WY  82601-5330

PAULA FAY WEISS
TR
JACK MILTON SCHWARTZ TRUST A
UA 04/09/92
4648 CANTURA DR
DAYTON OH  45415-3224

PAULINE G BOYD
TR
PAULINE G BOYD FAMILY
TRUST U/A DTD 04/28/93
18203 SAN GABRIEL AVE
CERRITOS CA  90703-8069

PEGGY SUE LUZADDER
TR
PEGGY SUE LUZADDER FAMILY
TRUST UA 03/12/98
1107 EDGEWATER DR
ORLAND FL  32804

PETER PUI TAK LEUNG
TR
PETER PUI TAK LEUNG TRUST 101
U/A DTD 12/16/91
220 FORSYTHE LANE
DEKALB IL  60115

PHILLIP E HASSLER
TR
PHILLIP E HASSLER REVOCABLE TRUST
UA 02/10/98
1429 SUNNYSIDE AVE
LANSING MI  48910-1854

PHYLLIS J MANNHARDT
TR
PHYLLIS J MANNHARDT REVOCABLE LIVIN
TRUST U/A DTD 1/12/01
500 STAMFORD DR APT 307
NEWARK DE  19711

PHYLLIS S SHELTON
TR
REVOCABLE LIVING TRUST DTD
01/30/91 U/A PHYLLIS S
SHELTON
4977 N PLACITA AGUILERA
TUCSON AZ  85745-9433

PRISCILLA B NEEL
TR
PRISCILLA B NEEL LIVING TRUST UA
9/1/1994
2235 BELMONT RD
ANN ARBOR MI  48104-2821

PRUDENCE L RYDER
TR
UW ELIZABETH C HALL
FBO WESTON C RYDER III
413 MAIN ST
HINGHAM MA  02043-2859

R JACQUES T DU PONT
TR
NANCY SPRINGER DU PONT
U/A WITH JEAN KANE FOULKE DU
PONT DTD 10/11/56
RR 1 BOX 115
BENTON PA  17814-9696

RALPH DUANE HUNTER
TR
RALPH J HUNTER & ELEANOR N
HUNTER TRUST UA 06/28/95
5442 MC CLELLAN ROAD
MECHANICSVILLE VA  23111-6801

RALPH J PFISTER
TR
RALPH J PFISTER
REVOCABLE TRUST
UA 07/31/98
2648 SOUTH 69TH ST
MILWAUKEE WI  53219-2503

RAY GREENBERG
TR
GREENBERG TRUST DTD
9/28/1988
23313 SCHOENBORN ST
WEST HILLS CA  91304-3129

PHILIP BERNARD BEGIER
TR
MARITAL TRUST UNDER ARTICLE IX
UA 12/12/89
825 RODNEY DR
SAN LEANDRO CA  94577-3828

PHILOMENA AMBROSINO
TR
U-AGRMT DTD 04/08/82 BY
PHILOMENA AMBROSINO
403 VILLA DR SOUTH
ATLANTIS FL  33462-1321

PHYLLIS J TETTELBACH
TR
PHYLLIS J TETTELBACH REVOCABLE
TRUST UA 09/25/97
53 OAKLAND RD
SOUTHINGTON CT  06489-3275

PORTIA M OSMENT
TR
PORTIA M OSMENT REVOCABLE FAM
TRUST UA 02/12/98
3335 ABBEY LN
PALMDALE CA  93551-3595

PRISCILLA WECLEW
TR
PRISCILLA WECLEW REVOCABLE
LIVING TRUST UA 08/15/96
2150 BOUTERSE 204
PARK RIDGE IL  60068-2370

PUTNAM VOYAGER FUND
TR
ELAINE JOHNSTON IRA PLAN
DTD 10/04/93
555 NEWBURNE POINTE
BLOOMFIELD MI  48304-1411

RACHAEL A TRUNINGER
TR
RACHAEL A TRUNINGER LIVING TRUST UA
6/1/1997
242 VALLEY RD
KEWANEE IL  61443-3318

RALPH E CARLIN
TR
RALPH E CARLIN REVOCABLE LIVING
TRUST U/A DTD 01/13/05
2316 WHITLOCK PL
KETTERING OH  45420-1360

RALPH W BOSLEY
TR
RALPH W BOSLEY & ADENA A BOSLEY
LIVING TRUST SURVIVOR'S TRUST
U/A DTD 09/14/99
233 BLUEBERRY DR
COLUMBIANA OH  44408

RAYMOND A GALLANT
TR
RAYMOND A GALLANT
REVOCABLE TRUST U/T/A DTD
2/25/1992
2850 SILVER LAKE RD
SARANAC NY  12981

PHILIP H ZWERGEL
TR
PHILIP H ZWERGEL REVOCABLE
LIVING TRUST UA 10/05/98
N 4640 M-35
MENOMINNEE MI  49858

PHYLLIS A FORRER
TR
PHYLLIS A FORRER FAM LIVING TRUST
UA 05/15/98
831 JOHNSON RD
PAULDING OH  45879-8943

PHYLLIS PETRAN
TR
PHYLLIS PETRAN REVOC TR UNDER
DECLARATION OF TRUST
UA 6/15/99
909 WAPELLA AVE
MT PROSPECT IL  60056-4222

PRESTON B HAPPEL
TR
PRESTON B HAPPEL LIVING TRUST UA
9/1/1988
1804 W BEND DR 6
BLOOMFIELD HILLS MI  48302-1200

PRUDENCE L RYDER
TR
UW ELIZABETH C HALL
FBO MORGAN Z RYDER
413 MAIN ST
HINGHAM MA  02043-2859

QUILLA E CARLSON
TR
GILBERT L CARLSON A MINOR
U/DEC OF TRUST DTD 7/10/58
2601 N ROCKWELL AVE
BETHANY OK  73008-5244

RALPH D DRALLE
TR
PHYLLIS A DRALLE TRUST U/A DTD 7/16
21 PACIFIC
FRANKFORT IL  60423

RALPH E FLECK JR
TR
CARROLLTON ORTHOPEDIC CLINIC
PC PENSION PLAN & TRUST
UA 07/05/77
148 CLINIC AVE
CARROLLTON GA  30117-4414

RAY F SOHN
TR
RAY F SOHN & THELMA E SOHN
TRUST UA 04/23/83
1985 GRATIOT
MARYSVILLE MI  48040-2215

RAYMOND F CHIOSTRI
TR
RAYMOND F CHIOSTRI DECLARATION
OF TRUST
UA 06/13/94
452 CARSWOLD DRIVE
CLAYTON MO  63105-2029

RAYMOND IWANICKI JR
TR
RAYMOND IWANICKI JR REVOCABLE TRUST
UA 5/13/91
25 CROSSWOOD RD
FARMINGTON CT  06032-1042

RAYMOND Y YAMADA
TR
SEMI-REVOCABLE TRUST DTD
10/23/90 U-A RAYMOND Y
YAMADA
1126 HALA DR
HONOLULU HI  96817-2125

RHONDA K WENNER
TR
RUEBEN G WATKINS TESTAMENTARY
TRUST
UW RUEBEN G WATKINS
311 NORTHFIELD AVE
DEFIANCE OH  43512

RICHARD A SCARBROUGH
TR
RICHARD A SCARBROUGH LIVING TRUST
UA 10/09/95
61 MOUNT VERNON AVE
FREDERICKTOWN OH  43019-1150

RICHARD C MURRAY JR
TR
HAZEL B MURRAY & RICHARD C
MURRAY JR U/D/T DTD 4/20/76
648 E STARK DRIVE
PALATINE IL  60067-3800

RICHARD F TIEMAN
TR
RICHARD F TIEMAN REVOCABLE
LIVING TRUST UA 09/05/80
874 MUER
TROY MI  48084-1602

RICHARD L HODGES
TR
RICHARD LYMAN HODGES & DOROTHY ANN
HODGES JOINT REVOCABLE TRUST
U/A DTD 09/28/05
2236 BURGER ST
DEARBORN MI  48128

RICHARD PAUL PENCE
TR
PENCE FAMILY REVOCABLE LIVING TRUST
U/A DTD 09/29/92
3303 MCDILL RD
BRADENTON FL  34207

RICHARD S SLOCOMB
TR
U-W-O JANE SLOCOMB
BOX 446
BOERNE TX  78006-0446

ROBERT A MCMICHAEL
TR
ROBERT A MCMICHAEL
REV FAMILY TRUST
UA 7/10/98
8100 RUSSELL ST
UTICA MI  48317-5351

RAYMOND P MARTIN
TR
RAYMOND P MARTIN CREDIT SHELTER
TRUST UA 3/11/97
3715 WASHBURN RD
BERKEY OH  43504-9726

REBECCA J S PIERCY
TR
REBECCA J S PIERCY REVOCABLE TRUST
U/A DTD 04/12/98
109 FORT BEECH DR
SOUTHGATE KY  41071-2858

RICHARD A DICK
TR
RICHARD A DICK REVOCABLE LIVING
TRUST UA 10/16/95
BOX 337
WAYNESVILLE OH  45068-0337

AGNES C MITCHELL TESTAMENTARY
TR
AGNES C MITCHELL TESTAMENTARY
TRUST
UA 7/12/93
3506 N 35 ST PL
ST JOSEPH MO  64506

RICHARD E CHAMBERLAIN
TR
RICHARD E CHAMBERLAIN REVOCABLE LIV
TRUST U/A DTD 9/11/02
3701 BRYANT DR
YOUNGSTOWN OH  44511

RICHARD FRANK MOYER
TR
RICHARD FRANK MOYER REVOCABLE TRUST
UA 06/12/97
15271 THREE OAKS RD
THREE OAKS MI  49128-9547

RICHARD M BENTON
TR
RICHARD M BENTON REVOCABLE TRUST UA
7/21/1993
8305 N CRESTWYCK CT
RALEIGH NC  27615-3211

RICHARD R FONTAINE
TR
RICHARD R FONTAINE REVOCABLE TRUST
UA 01/06/95
104 SOUTHERN HILLS DR
NEW BERN NC  28562-2947

RINALDO G ROTELLINI
TR
RINALDO G ROTELLINI LIVING TRUST
U/A 06/22/00
38329 MT KISCO DR
STERLING HEIGHTS MI  48310-3426

ROBERT A REED
TR
HELEN A REED IRREVOCABLE TRUST &
U/A DTD 4/2/01
BOX 249 35 RIVER ST
HOOSICK FALLS NY  12090

RAYMOND R VERMEULEN
TR
RAYMOND R VERMEULEN
REV LVG TRUST UA 6/11/98
348 BELANGER
GROSSE POINTE FARM MI
48236-3334

REGINALD H STERNS
TR
REGINALD H STERNS REVOCABLE TRUST
UA 08/22/97
1316 MARKEL DR
WINTER GARDENS FL  34787-2102

RICHARD A KENNEY
TR
RICHARD A KENNEY TRUST OF 1999
UA 08/10/99
937 GREENHILL RD
MILL VALLEY CA  94941-3450

RICHARDSON B HARVEY
TR
HARVEY FAM TR AS SET FORTH
IN THAT CERTIAN DECLARATION OF
TR DTD 05/08/86
1129 SILVER CREEK COURT
SAN JOSE CA  95120

RICHARD E CRIBBS
TR
RICHARD E CRIBBS & DORIS A CRIBBS
FAMILY TRUST U/A DTD 06/16/96
1558 S BROWN AVE
TUCSON AZ  85710

RICHARD KRANZ
TR
RICHARD KRANZ TR DTD
5/18/1978
619 E MINGES RD
BATTLE CREEK MI  49015-4719

RICHARD P ANTH
TR
REVOCABLE LIVING TRUST DTD
10/25/90 U/A MARY CAROL ANTH
1243 SOMERSET FIELD DR
SAINT LOUIS MO  63005-1346

RICHARD S DALEY
TR
RICHARD S DALEY TR U/A DTD
10/25/69 AS AMENDED
13029 NORTH 100TH DRIVE
SUN CITY AZ  85351-2803

RITA G BUFFINTON
TR
RITA G BUFFINTON REV LIVING TRUST
UA 01/03/92
210 IMPERIAL DR
BLOOMINGTON IL  61701-2029

ROBERT ADRIAN LOWERY JR
TR
EUNICE M HOWELL REVOCABLE TRUST U/A
DTD 05/15/98
39 ELMER HOWELL RD
JAYESS MS  39641

ROBERT B WISENER JR
TR
ROBERT B WISENER JR TR
DTD 1/22/80
BOX 213
PRESQUE ISLE MI 49777-0213

ROBERT C FLINN
TR
ROBERT C FLINN REVOCABLE LIVING
TRUST U/A DTD 05/13/2003
25848 CARRIAGE LANE
SOUTH LYON MI 48178

ROBERT C KISLER JR
TR
ROBERT C KISLER SR
REVOCABLE TRUST
UA 02/01/95
1031 STIRLINGSHIRE DR
HEDERSONVILLE TN 37075

ROBERT D GAGE IV
TR
ROBERT D GAGE III RESIDUARY
TRUST UA 07/21/91
BOX 608
PORT GIBSON MS 39150-0608

ROBERT F CEPKO
TR
ROBERT F CEPKO REVOCABLE LIVING
TRUST U/A DTD 1/19/00
7763 TERRI DRIVE
WESTLAND MI 48185

ROBERT G WELDIE
TR
UW ALICE T DREXEL
620 CHESTNUT ST
668 PUBLIC LEDGER BUILDING
PHILADELPHIA PA 19106-3413

ROBERT J BERNDT
TR
ROBERT J BERNDT & MARGOT M
BERNDT FAM BYPASS TRUST C
UA 03/30/95
11 DEL RIO COURT
MORAGA CA 94556-2031

ROBERT J SCURIO
TR
ROBERT J SCURIO ASSOCIATES
LTD DEFINED BENEFIT PENSION
TRUST DTD 02/01/83
14033 SHOSHONI DR
LOCKPORT IL 60441-9163

ROBERT L GESTEN
TR
ROBERT L GESTEN
REVOCABLE TRUST
UA 08/18/89
1050 STARLIGHT DR
SEVEN HILLS OH 44131-4050

ROBERT L WISE
TR
ROBERT WISE REVOCABLE LIVING TRUST
UA 12/09/96
2486 PELTON AVE
AKRON OH 44314-3549

ROBERT C BINZEL
TR
ROBERT C BINZEL REVOCABLE TRUST UA
4/18/2000
513 WEST 13TH ST
MARSHFIELD WI 54449-1269

ROBERT C JOHNSON
TR
IRREVOCABLE TR DTD 06/25/90 U/A
LISA WELLS JACOBSON
ATTN SONNENSCHEIN & ROSENTHAL
8000 SEARS TOWER
CHICAGO IL 60606-6342

ROBERT C N ANDERSON
TR
ROBERT C N ANDERSON LIVING TRUST UA
5/28/1999
1925 SUNNYCREST DR APT 202
FULLERTON CA 92835-3628

ROBERT E ROBINSON
TR
ROBERT EDWIN ROBINSON REVOCABLE TRU
U/A DTD 5/3/01
719 W 99TH TERRACE
KANSAS CITY MO 64114-4063

ROBERT F CLARKE
TR
ROBERT F CLARKE
UA 06/13/96
10640 SW 129TH CT
MIAMI FL 33186-3545

ROBERT H BROWN
TR
ROBERT H BROWN LIVING TRUST U/A DTD
12/29/1992
899 GREENWAY DR
ALTOONA PA 16601-1501

ROBERT J KRUSZEWSKI
TR
ROBERT J KRUSZWESKI REVOCABLE TRUST
UA 02/20/98
127 DWIGHT
PONTIAC MI 48341-1277

ROBERT J SEMRAU
TR
ROBERT J SEMRAU U/A DTD
7/21/1980
24567 PHLOX
EAST POINTE MI 48021-1114

ROBERT L SANBORN
TR
ROBERT L SANBORN TRUST NO 1
U/A DTD 02/20/06
6233 LAKE DR
GLADWIN MI 48624

ROBERT M PALTER
TR
GEOFFREY MEYER PALTER A MINOR
U/DECL OF TRUST DTD 12/8/55
426A MSS MAIN STREET
MEXIA TX 76667-9741

ROBERT C BLACKMAN
TR
ROBERT C BLACKMAN FAM LIVING TRUST
UA 04/23/98
120 PINE OAK DR
MABANK TX 75147-7158

ROBERT C KENNEDY
TR
ROBERT C KENNEDY U/A DTD
12/22/1971
1623 W WEBSTER
ROYAL OAK MI 48073-3136

ROBERT D FIRTH
TR
ROBERT D FIRTH SEPARATE
PROPERTY TRUST
UA 01/17/96
72 OAKMONTAVE
PIEDMONT CA 94610-1119

ROBERT E WAGNER
TR
ROBERT E WAGNER REVOCABLE TRUST UA
2/25/2000
155 KENDAL DRIVE
KENNETH SQUARE PA 19348

ROBERT G WALKER
TR
ROBERT G WALKER MARITAL
DEDUCTION DECLARATION OF TRUST
UA 07/11/96
416 N OAK PARK AVE
OAK PARK IL 60302-2123

ROBERT J BERNDT
TR
ROBERT J BERNDT & MARGOT M
BERNDT FAM TRUST UA 03/30/95
11 DEL RIO CT
MORAGA CA 94556-2031

ROBERT J KRUSZEWSKI
TR
ROBERT J KRUSZEWSKI REV LIV
TRUST UA 02/20/98
127 DWIGHT
PONTIAC MI 48341-1277

ROBERT J SIEGLER
TR
ROBERT J SIEGLER U/D/T DTD
1/24/1979
146 E COURT ST
DOYLESTOWN PA 18901-4338

ROBERT L SOCKOLOV
TR
WILLIAM JAY SOCKOLOV A
MINOR U/DECL OF TRUST DTD
5/9/1958
12 SADDLEBROOK CT
NOVATO CA 94947-3842

ROBERT M PERRY
TR
MARGARET ALLEN GETHING
MEMORIAL TR DTD 7/1/72
BOX 830233
SAN ANTONIO TX 78283-0233

ROBERT O WRIGHT
TR
MURIEL WRIGHT & ROBERT WRIGHT
FAMILY TRUST U/A DTD 10/06/2000
1451 N SERINA CIR
MESA AZ  85205-4382

ROBERT T CASSIE
TR
ROBERT T CASSIE DECLARATION
TRUST
UA 06/07/99
9340 EASTERN AVE SE
BYRON CENTER MI  49315-9371

ROBERT W DECELLE
TR
ROBERT W DECELLE REVOCABLE
LIVING TRUST UA 10/10/85
6464 DEER RIDGE DR
CLARKSTON MI  48348-2802

ROGER R VOGEL
TR
ROGER R VOGEL REVOCABLE LIVING
TRUST UA 02/04/99
1750 LEDBURY DR
BLOOMFIELD HILLS MI  48304-1250

RONALD F BUCK
TR
RONALD F BUCK REVOCABLE LIVING
TRUST UA 01/12/78
27468 SHACKETT
WARREN MI  48093-8346

ROSE-MARIE SECK COSTELLO
TR
ROSE-MARIE SECK COSTELLO
TRUST UA 08/25/94
1610 N PROSPECT AVE APT 404
MILWAUKEE WI  53202

ROSEMARY NOLL
TR
ROSEMARY NOLL REVOCABLE LIVING
TRUST UA 01/22/96
6109 SAVIO DR
ST LOUIS MO  63123-2760

RUTH A MILLER
TR
MILLER FAMILY TRUST DTD
5/12/1983
13215 PENN ST 205
WHITTIER CA  90602-1749

RUTH G HOFMEISTER
TR
RUTH GERALDINE HOFMEISTER LIV
TRUST
UA 11/04/99
3295 D SUTTON PLACE NW
WASHINGTON DC  20016-3511

RUTH JANE MATZELLE
TR
RUTH JANE MATZELLE REVOCABLE TRUST
U A 12/17/98
2350 WATKINS LAKE RD APT 126
WATERFORD MI  48328

ROBERT R HILL
TR
ROBERT R HILL REVOCABLE FAM
TRUST UA 10/07/87
19334 ANAHEIM DR
SPRING HILL FL  34610-5476

ROBERT T TANITA
TR
ROBERT T TANITA REVOCABLE LIVING
TRUST U/A DTD 09/27/1995
PO BOX 206
WAIMEA HI  96796

ROBERT W HILL
TR
REVOCABLE TRUST DTD 07/28/92 U/A
ROBERT W HILL
1900 LAUDERDALE DR A-202
RICHMOND VA  23238

ROGER VAN BUSKIRK
TR
MARTHA M BAUMERT U/W JOHN R
VAN BUSKIRK
1604 S ELM ST
SHENANDOAH IA  51601-2230

RONALD SHAPIRO
TR
DANIEL SHAPIRO IRREVOCABLE TRUST UA
12/17/1985
7626 N LINKS WAY
MILWAUKEE WI  53217-3229

ROSEMARY E FORD
TR
ROBERT E FORD TRUST B
UA 09/28/88
7845 HIGHGATE LN
LA MESA CA  91942-2235

RUSSELL JAMES GIBB
TR
RUSSELL JAMES GIBB
REVOCABLE INTER VIVOS TRUST
U/A DTD 12/29/92
24739 EMERSON
DEARBORN MI  48124-1537

RUTH A SWARTZ
TR
MYRTON SWARTZ & RUTH A
SWARTZ TR
UA 05/27/86
8729 CHEVY CHASE DR
BOCA RATON FL  33433-1807

RUTH H SWARTZEL
TR
RUTH H SWARTZEL REVOCABLE TRUST
UA 06/30/97
1 MONTERAY AVE APT 1
DAYTON OH  45419-2554

RUTH L BROESAMLE
TR
RUTH L BROESAMLE REVOCABLE
LIVING TRUST UA 08/05/97
16640 KILMER RD
GRASS LAKE MI  49240-9140

ROBERT RAYMOND LA BUTE
TR
ROBERT RAYMOND LA BUTE
INTER-VIVOS TRUST
UA 02/10/95
37660 RHONSWOOD DR
NORTHVILLE MI  48167-9750

ROBERT W BAUM
TR
REVOCABLE LIVING TRUST DTD
06/10/92 U/A ROBERT W BAUM
31028 SILVERDALE DR
NOVI MI  48377

RODERICK WAYNE THORNTON
TR
RODERICK WAYNE THORNTON LIVING TRUS
U/A DTD 08/12/94
5694 LINFIELD AVE
SAN DIEGO CA  92120-4832

TRUSTEES ROMNEY UNITED
METHODIST CHURCH
49 N HIGH STREET
ROMNEY WV  26757-1618

ROSE SOBOTA
TR
F/B/O ROSE SOBOTA U/A DTD
11/1/1985
2306 HILL ROAD
MANISTEE MI  49660-9231

ROSEMARIE N MISIAK
TR
ERNEST M MISIAK IRREVOCABLE TRUST
UA 10/28/92
11291 KATRINE DR
FENTON MI  48430-9007

RUSSEL LEITH BEISHER SMITH
TR
RUSSEL LEITH BEISHER SMITH
REVOCABLE LIVING TRUST
UA 10/02/92
1900 RIVER RD
MARYSVILLE MI  48040-1854

RUTH FRIEDBERG
TR
RUTH FRIEDBERG REVOCABLE LIVING
TRUST UA 05/02/96
13001 SW 11TH COURT A-109
PEMBROKE PINES FL  33027-2102

RUTH H WILKIE
TR
WILKIE FAMILY TRUST B U/A DTD 5/20/
1121 B 8886 PLUMAS CIRC
HUNTINGTON BEACH CA  92646

RUTH M BEYERSDORF
TR
RUTH M BEYERSDORF REVOCABLE
LIVING TRUST UA 03/12/99
9155 GREENWAY COURT N215
SAGINAW MI  48609-6762

RUTH N EGGE
TR
RUTH N EGGE DECLARATION OF
TRUST DTD 08/10/94
1216 SANTANA COURT
PUNTA GORDA FL 33950-6619

RUTH S BOLE
TR
RUTH S BOLE REVOCABLE
DECLARATION TRUST U/A 06/28/00
FBO RUTH S BOLE
1151 PENNSYLVANIA AVE
COLUMBUS OH 43201-3331

S MICHAEL KEYES
TR
STEWART M KEYES & DOROTHY M
KEYES INTER-VIVOS TRUST
UA 09/29/98
6 MAPLE CREST COURT
FRANKEMUTH MI 48734

SALOMON SMITH BARNEY
TR
JAMES R IMOEHL IRA
ACCT W363810902
BURR OAK TRL
EAGLE WI 53119-1823

SAMUEL L SCHNAIDT
TR
UW EDWARD S SCHNAIDT
1616 W CHURCH ST
NEWARK OH 43055-1540

SANDRA MCCUNE
TR
CHARLES & SANDRA MCCUNE FAM
TRUST UA 06/23/93
5432 ROCKLEDGE DRIVE
BUENA PARK CA 90621-1623

SARAH DORMAN BAILEY
TR
U-W-O EDITH E DORMAN F/B/O
JAMES T BAILEY
PO BOX 888
PORTAGE IN 46368-0888

SARAH J BECKLEY
TR
THE DONALD F BECKLEY
TRUST UA 09/27/85
11 BRIDLE LN
ST LOUIS MO 63131-3309

SARAH R WEINGARTZ
TR
WEINGARTZ FAMILY
REVOCABLE TRUST UA 02/10/94
5821 ATTICA ROAD
ATTICA MI 48412-9775

SHEILA D O'DAY
TR
O'DAY LIVING TRUST B EXEMPT
U/A DTD 05/19/1992
2662 UNION ST
SAN FRANCISCO CA 94123

RUTH N JONES
TR
REVOCABLE LIVING TRUST DTD
09/17/90 U/A RUTH NEWBY
JONES
14901 N PENNSYLVANIA AVE APT 225
OKLAHOMA CITY OK 73144-6074

RUTH SMITH BULLERS
TR
RUTH SMITH BULLERS LIVING TRUST UA
5/31/2000
BOX 237 RR5
BROOKVILLE PA 15825-9521

SALLY J ROACH
TR
HARRY W ROACH & SALLY J ROACH
LIVING TRUST
DTD 1/15/93
28781 ARANEL
FARMINGTON HILLS MI 48334-2803

SAMUEL E CORNELL
TR
JEFFERY B CORNELL U/A DTD
8/8/1967
2715 NAKOTA
ROYAL OAK MI 48073-1817

SANDRA A BURGE
TR
SANDRA A BURGE REVOCABLE
LIVING TRUST U/A DTD 03/27/2002
5502 WINDERMERE DR
GRAND BLANC MI 48439

SARA E BAILEY
TR
EDWARD P BAILEY
UA 02/01/96
3922 NE 166TH ST
APT 316 SOUTH
NORTH MIAMI BEACH FL 33160-3881

SARAH DORMAN BAILEY
TR
U-W-O EDITH E DORMAN F/B/O
JOHN R BAILEY
PO BOX 888
PORTAGE IN 46368-0888

SARAH JANE STROMAYER
TR
UW LAURETTA H KAUFMANN
7804 ELBA RD
ALEXANDRIA VA 22306-2558

SHARON A LIPINSKI
TR
SHARON A LIPINSKI REVOCABLE LIVING
TRUST U/A DTD 10/30/00
37648 N LAUREL PARK DR
LIVONIA MI 48152-2662

SHEILA K SPINN
TR
SHEILA K SPINN SEPERATE
PROPERTY TRUST UA 12/21/98
PO BOX 252
FOX ISLAND WA 98333

RUTH S BAUM
TR
ARTHUR A BAUM TRUST U/A DTD 10/26/9
C/O CHRISTOPHER BAUM
67 WEST 4TH STREET
NEW CASTLE DE 19720

RUTHANA L FANKHAUSER
TR
RUTHANA L FANKHAUSER FAMILY TRUST U
DTD 12/11/01
1345 N 24TH ST
MESA AZ 85213

SALLY J ROBERTS
TR
SALLY J ROBERTS REVOCABLE
LIVING TRUST U/A 1/24/00
1992 KALEY AVE
WESTLAND MI 48186-5508

SAMUEL J BENNETT
TR
SAMUEL J BENNETT REVOCABLE LIVING
TRUST U/A DTD 08/23/03
16475 BROOKWOOD
CLINTEN TWP MI 48038

SANDRA K ALDERSON
TR
SANDRA KAY ALDERSON LIVING TRUST
UA 06/21/00
11440 HENDERSON RD
OTISVILLE MI 48463-9727

SARAH B ZUSMAN
TR
SARAH BELLE ZUSMAN LIVING TRUST UA
11/4/1994
3333 W COAST HWY STE 500
NEWPORT BEACH CA 92663-4043

SARAH DORMAN BAILEY
TR
U-W-O EDITH E DORMAN F/B/O
WILLIAM S BAILEY
PO BOX 888
PORTAGE IN 46368-0888

SARAH M PORTER
TR
ROBERT S OLSEN INTER-VIVOS
TRUST UA 05/25/90
400 WEST 49TH TERRACE
KANSAS CITY MO 64112-2407

SHARON E PARRAVANO
TR
F/B/O SHARON E PARRAVANO U/A
WRITTEN TRUST AGREEMENT DTD
3/17/1982
6248 TWIN OAKS
WESTLAND MI 48185-9132

SHELLEY SUSAN LONDON
TR
ILAN LONDON MOSCOVITZ
IRREVOCABLE TRUST UA 12/27/85
4858 N LARKIN
MILWAUKEE WI 53217-6042

SHELLEY VLAOVICH
TR
BETTY J PHILLIPS TRUST 1996
U/A DTD 08/19/96
940 WILD WEST DR
HENDERSON NV 89002

SHIRLEY A CRAWFORD
TR
SHIRLEY A CRAWFORD TR DTD
7/2/1974
5407 S 1410 E
SALT LAKE CITY UT 84117-7359

SHIRLEY B LOOS
TR
SHIRLEY B LOOS ET AL DTD
6/7/1977
6315 ROSEFINCH COURT
UNIT 102
BRADENTON FL 34202-5163

SHIRLEY CORBIN
TR
SHIRLEY E CORBIN REVOCABLE TRUST UA
11/12/1997
731 FRANCIS DR
ANDERSON IN 46013-1615

SHIRLEY L RUSSELL
TR
SHIRLEY L RUSSELL REVOCABLE TRUST 2
U/A DTD 12/17/02
102 LAKE DR
NORTHVILLE NY 12134

SLOAN P MC CORMICK
TR
SHARON A WELDON U/W CONRAD F
BAUMBACH
5020 E BALCH
FRESNO CA 93727-3907

STEVEN HARCOURT
TR
STEVEN HARCOURT REVOCABLE
LIVING TRUST UA 07/15/97
55159 RIFLE CT
MACOMB MI 48042

SUE JEAN SHRIER MATHENY
TR
SUE JEAN SHRIER MATHENY
LIVING TRUST
UA 08/01/95
200 MERKLE DR
NORMAN OK 73069-6428

SUSAN K SCHALOCK
TR
SUSAN K SCHALOCK REVOCABLE TRUST
UA 07/03/91
BOX 285
CHEWELAH WA 99109-0285

SUZANNE C KILLEEN
TR
SUZANNE C KILLEEN LIVING TRUST U/A
DTD 1/31/01
PO BOX 611
CHEBOYGAN MI 49721

SHIEN-BIAU WOO
TR
SHIEN-BIAU WOOD REVOCABLE TRUST UA
10/24/1996
CHRISTIANSTEAD
5 FARMHOUSE RD
NEWARK DE 19711-7458

SHIRLEY A POLASKI
TR
SHIRLEY A POLASKI REVOCABLE
LIVING TRUST U/A DTD 12/07/04
22512 RAYMOND AVE
ST CLAIRSHORES MI 48082

SHIRLEY B LYNCH
TR
SHIRLEY B LYNCH TRUST FUND
UA 09/01/15
332 E CAYUGA AVE
ELMHURST IL 60126-4554

SHIRLEY KAY BRYSON
TR
SHIRLEY KAY BRYSON REVOCABLE TRUST
U/A DTD 08/14/2000
6684 OTTERBEIN ITHACA RD
ARCANUM OH 45304-9414

SHIRLEY M WALTERLIN
TR
LEROY E WALTERLIN & SHIRLEY
WALTERLIN TRUST
UA 04/12/92
W162 N11670 PARK AVE
GERMANTOWN WI 53022-2530

STELLA BAUMANN
TR
STELLA BAUMANN REV LIV
TRUST UA 09/04/97
C/O KAREN LEVIN ALEXANDER
5737 OKEECHOBEE BLVD STE 201
WEST PALM BEACH FL 33417

STUART LEROY LEISS
TR
BARBARA LEISS U/W MATHILDE M
LEISS
1414 PIRATES COVE
HOUSTON TX 77058-4025

SUSAN C MARCET
TR
BAR 7 U/W FRANCIS H BICKFORD
TRUST U/A 3/17/58
14 ELIZABETH STREET
GORHAM ME 04038-1104

SUSAN M LESZCZYNSKI
TR
SUSAN M LESZCZYNSKI
REV FAMILY TRUST UA 9/9/98
54667 GEMINI DR
SHELBY TWP MI 48316-1628

SUZANNE C VOGEL
TR
SUZANNE C VOGEL REVOCABLE LIVING
TRUST U/A DTD 2/4/99
1750 LEDBURY DR
BLOOMFIELD MI 48304

SHIRLEY A CAMPAU
TR
SHIRLEY A CAMPAU REVOCABLE
LIVING TRUST UA 06/09/98
35949 CADRE STREET
CLINTON TOWNSHIP MI 48035-2906

SHIRLEY B LOOS
TR
ALLAN W LOOS CREDIT SHELTER
TRUST UA 06/07/77
6315 ROSEFINCH COURT
UNIT 102
BRADENTON FL 34202-5163

SHIRLEY B UPPLEGGER
TR
SHIRLEY B UPPLEGGER LIVING TRUST
UA 03/08/99
41723 BEDFORD DR
CANTON MI 48187-3705

SHIRLEY L COHEN
TR
SHIRLEY L COHEN REVOCABLE TRUST UA
3/12/1997
7933 BROADMOOR PINES BLVD
SARASOTA FL 34243-4621

SIDNEY D BLACKMAN
TR
SIDNEY D BLACKMAN REVOCABLE
LIVING TRUST U/A 05/06/96
6297 RAMWYCK COURT
WEST BLOOMFIELD MI 48322-2252

STEPHANIE L SIEMINSKI
TR
UW JOSEPH B SIEMINSKI
BOX 284
JAMESPORT NY 11947-0284

SUE FRIEDMAN
TR
JOS H LERNER NON-MARITAL TR UW
FBO NORMA C LERNER
9/13/1984
1133 PINE ST 4TH FL
ST LOUIS MO 63101-1900

SUSAN FRANCES HUNT
TR
KENNETH KARL HUNT &
SUSAN FRANCES HUNT TRUST
U/A DTD 04/25/2001
9308 FREEDOM WAY NE
ALBUQUERQUE NM 87109-6309

SUSAN M SCHMIDT
TR
SUSAN M SCHMIDT REVOCABLE
LIVING TRUST UA 06/01/95
27605 26 MILE RD
LENOX MI 48048-2432

SUZANNE J EARLY
TR
SUZANNE J EARLY INTER VIVOS
TRUST UA 10/20/94
16122 CYPRESS TRACE DRIVE
CYPRESS TX 77429-6371

SYLVIA BENNETT DIDONE
TR
SYLVIA BENNETT DIDONE
REVOCABLE TRUST UA 05/29/97
11218 MIDVALE RD
KENSINGTON MD  20895-1909

SYLVIA K STRIETZEL
TR
U/D/T 03/18/92 F/B/O SYLVIA
K STRIETZEL
W 9189 CAMP 5 ROAD
CRIVITZ WI  54114

THEODORE G MIXER
TR
THEODORE G MIXER SR REVOCABLE TRUST
U/A 5/7/99
3006 SAWYER DR
GROVE CITY OH  43123-3308

THERESA F WILKINS
TR
U-DECLARATION TRUST DTD
6/14/1991
6144 WINGATE DRIVE
LISLE IL  60532

THOMAS A LINCOLN
TR
MARGERY E GRABER LIVING REVOCABLE
TRUST U/A DTD 07/21/99
3624 EATON DR NW
CANTON OH  44708

THOMAS G LOBIANCO
TR
F/B/O THE THOMAS G LOBIANCO
U/D/T 09/08/86
3351 LAMBERT AVE
SPRING HILL FL  34608-4059

THOMAS J LAUT
TR
THOMAS J LAUT TRUST U/A DTD 09/06/9
12244 SANTA TERESA DR
SAN RAMON CA  94583

THOMAS NOBUO KAWAMURA
TR
THOMAS NOBUO KAWAMURA SELF
TRUSTEED TRUST
UA 03/04/96
1737 B WAIOLA ST
HONOLULU HI  96826-2551

TIMOTHY J BOGAR
TR
TIMOTHY J BOGAR REVOCABLE TRUST U/A
DTD 03/07/02
18687 HILLTOP DR BLVD
RIVERVIEW MI  48193-8081

V W VANCE
TR
VIRGINIA W VANCE REVOCABLE TRUST UA
7/10/1997
4540 BEE RIDGE RD APT 335
SARASOTA FL  34233-2537

SYLVESTER J ZIENTAK
TR
SYLVESTER J ZIENTAK INTER-VIVOS
TRUST UA 05/10/96
950 POWELL RD
ESSEXVILLE MI  48732

SYLVIA KAHN
TR
REVOCABLE LIVING TRUST DTD
08/10/88 U/A SYLVIA R KAHN
BOX 2145
WILLIAMBURG VA  23187-2145

THEODORE J CZAJKA
TR
REVOCABLE TRUST U/A DTD
07/26/84 THEODORE J CZAJKA
71970 VAN DYKE AVE
ROMEO MI  48065-5403

THERESA M WILSON
TR
INTERVIVOS TRUST U/A DTD
03/11/87 THERESA M WILSON
182 VREELAND
ROCHESTER HILLS MI  48309-1906

THOMAS E FEALY
TR
PATRICIA FEALY BYPASS TRUST B
U/A DTD 03/07/91
2953 N BRIGHTON AVE
BURBANK CA  91504-1713

THOMAS GERARD LAUGHLIN
TR
THOMAS GERARD LAUGHLIN
REV LVG TRUST 10/28/99
1717 WEST LAWRENCE AVE
SPRINGFIELD IL  62704-2323

THOMAS J MITCHELL
TR
ALISSA M MITCHELL
IRREVOCABLE TRUST DTD
2/15/1983
511 S THOMPSON
JACKSON MI  49203-1531

THOMAS P WEIL
TR
THOMAS P WEIL LIVING TRUST UA
2/20/1996
BOX 11358
CLAYTON MO  63105-0158

TRACY S DENMARK
TR
TRACY S DENMARK REVOCABLE TRUST UA
6/19/1989
4355 N 64TH ST
SCOTTSDALE AZ  85251-1901

VELMA GLORIA SULLIVAN KOHNEN
TR
VELMA GLORIA SULLIVAN KOHNEN
LIVING TRUST U/A DTD 07/15/2003
443 CLARENCE ST
PITTSBURGH PA  15211

SYLVIA DEBRINCAT
TR
SYLVIA DEBRINCAT REVOCABLE
LIVING TRUST
UA 06/16/97
17712 DEERING
LIVONIA MI  48152-3759

THELMA B FISCHER
TR
THELMA B FISCHER REVOCABLE
LIVING TRUST
UA 04/10/00
7060 BROOKMEADOW DR
CENTERVILLE OH  45459-5175

THERESA B GRABLE
TR
THERESA B GRABLE & DARLENE BOERSEMA
TRUST U/A DTD 12/10/1996
222 GLENWOOD AVE
FENTON MT  48430

THERON LEE JOHNSON SR
TR
THERON LEE JOHNSON SR
LIVING TRUST UA 08/21/96
5915 MARIPOSA DR
HOLIDAY FL  34690-6323

THOMAS E MORRIS JR
TR
L-W-T & TESTAMENT OF
MARGUERITE T MORRIS
F/B/O THOMAS E MORRIS JR
5 LITTLE TARN COURT
HAMBURG NJ  07419

THOMAS J GUARALDO
TR
THOMAS J GUARALDO JR U/A DTD
12/1/1980
509 ANNADALE DR
BERWYN PA  19312-1974

THOMAS J SUTTON
TR
ESTHER R SUTTON U/W COESSA T
SHAW
BOX 847
COSHOCTON OH  43812-0847

TIMOTHY C YOE
TR
TIMOTHY C YOE TR DTD
7/26/1974
BOX 701308
PLYMOUTH MI  48170-0962

TRUDY H HERN
TR
TRUDY HOPE KARP HERN REVOCABLE
TRUST U/A 7/8/99
12366 NW 50 PL
CORAL SPRINGS FL  33076-3440

VERA J GIROD
TR
UW MARY C BANAHAN
BOX 1407
COSHOCTON OH  43812-6407

VERA LEWELLING
TR
LEWELLING FAMILY TRUST A DTD
4/15/1980
2093 SULPHUR SPRINGS ROAD
ST HELENA CA 94574-2407

VERA V CANTRELL
TR
VERA V CANTRELL REVOCABLE
LIVING TRUST U/D/T DTD 07/07/92
4267 E BRISTOL RD
BURTON MI 48519

VERONICA BERNADETTE FRANKLIN
TR
VERONICA BERNADETTE FRANKLIN
REVOCABLE TRUST U/A DTD 8/15/00
1396 GREEN WORTH PL
SANTA BARBARA CA 93108

VICTORIA MARY COTE
TR
CHRISTOPHER BRETT COTE
MINORS TR U/A WITH R F B
COTE DTD 12/20/76
7012 E RIVERCREST ROAD
TUCSON AZ 85750-2502

VINCENT CRIMI
TR
VINCENT CRIMI LIVING TRUST 1
UA 06/14/95
6530 DALTON DR
FLUSHING MI 48433-2327

VIRGIL H GLEDHILL
TR
UW JEANNETTE M FOSTER
BOX 528
BATH NY 14810-0528

VIRGINIA C MOORE
TR
REVOCABLE LIVING TRUST DTD
12/02/91 U/A VIRGINIA C
MOORE
305 GARDENGROVE WAY
ENGLEWOOD OH 45322-2351

VIRGINIA HOLMES BARKER
TR
VIRGINIA H BARKER REVOCABLE TRUST
UA 03/07/91
612 N BEL AIR DR
PLANTATION FL 33317-1806

VIRGINIA KNETSCH
TR
STANLEY KNETSCH TRUST NO 76
2715 GREENWOOD ACRES
DEKALB IL 60115-4917

VIRGINIA M CONLON
TR
VIRGINIA M CONLON U/A DTD
12/28/1973
125 CAMBRIDGE
PLEASANT RIDGE MI 48069-1005

VERA M SCHNEIDER
TR
VERA M SCHNEIDER 1996 REVOCABLE
TRUST
UA 07/25/96
3010 CARTER'S CREEK PIKE
FRANKLIN TN 37064

VERLIN D REED
TR
VERLIN D REED REVOCABLE LIVING
TRUST UA 06/02/95
41110 RIDGE DR
SCIO OR 97374-9311

VICTORIA BOGHOSIAN
TR
VICTORIA BOGHOSIAN DAUGHTERS
TRUST UA 03/20/95
26 SHARPE RD
BELMONT MA 02478-3523

VICTOR SCOTT
TR
VICTOR SCOTT REVOCABLE TRUST U/A
DTD 10/10/2000
4825 KING VISTA CT
LAND O LAKES FL 34639-3712

VINCENT D LEAHY
TR
VINCENT D LEAHY U/A DTD
8/20/1973
28675 ELDORADO PLACE
LATHRUP VILLAGE MI 48076-7001

VIRGIL J DIPIETRO
TR
VIRGIL J DIPIETRO REVOCABLE
LIVING TRUST
UA 11/13/98
10529 S HAMLIN AVE
CHICAGO IL 60655-3808

VIRGINIA CERINI
TR
SURVIVORS TRUST UNDER THE
REVOCABLE TRUST UA 05/27/92
BOX 24
WILLITS CA 95490-0024

VIRGINIA J BLASE
TR
VIRGINIA J BLASE TR DTD
3/22/1977
4889 DEMETER WAY
OCEANSIDE CA 92056

VIRGINIA L CASEY
TR
VIRGINIA L CASEY REVOCABLE LIVING
TRUST U/A DTD 11/04/93
9535 SW 85TH TER
OCALA FL 34481-9390

VIRGINIA M WHITACRE
TR
VIRGINIA M WHITACRE REVOCABLE
LIVING TRUST
UA 05/31/95
902 PERKINS JONES RD
WARREN OH 44483-1852

VERA S MISCHKE
TR
VERA S MISCHKE 1995 LIVING TRUST UA
7/6/1995
3863 GREEN LEAF DR
LAS VEGAS NV 89120-1309

VERNA E HILL
TR
VERNA E HILL REVOCABLE LIVING TRUST
UA 07/23/97
5252 SPINNING WHEEL DR
GRAND BIANC MI 48439-4230

VICTORIA L BENNETT
TR
VICTORIA L BENNETT REVOCABLE TRUST
U/A 3/29/00
799 DEER COURT
PLYMOUTH MI 48170

VIETTE M OLSEN
TR
VIETTE M OLSEN FAMILY LIVING TRUST
UA 05/11/95
2189 E MARIE AVE
SALT LAKE CITY UT 84109-2442

VINCENT J RAFFERTY
TR
ANNA M WILSON U/W ANNIE M
RAFFERTY
1343 W BALTIMORE PK
D-211 GRANITE FARMES ESTATES
MEDIA PA 19063

VIRGINIA B HAMILTON
TR
T HERBERT HAMILTON
REMAINDER TRUST UW 3/22/90
C/O PATRICIA D HAMILTON POA
106 PENNSYLVANIA AVE APT 2
OAKMONT PA 15139

VIRGINIA H WATKINS
TR
U/DECL OF TR WITH VIRGINIA H
WATKINS DTD 03/20/84
2822 WESTCHESTER ROAD
LANSING MI 48911-1041

VIRGINIA J WRIGHT
TR
VIRGINIA J WRIGHT REVOCABLE TRUST
UA 08/18/94
875 TEN OAKS WAY
NIPOMO CA 93444-9322

VIRGINIA L TOWER
TR
VIRGINIA L TOWER SEPARATE
PROPERTY REVOCABLE INTERVIVOS
TRUST UA 12/11/91
61740 TAM MCARTHUR LOOP
BEND OR 97702-1090

VIRGINIA MALLORY
TR
TRUST UNDER THE WILL OF
LEO EUGENE HAGAN
1425 MICHIGAN
STOCKTON CA 95204-4224

VIRGINIA MURRAY BONNELL
TR
UW CECELIA D MARSHALL
RR 1 BOX 415
KULA HI 96790-9704

VIRGINIA PIA
TR
H PIA RESIDUAL TRUST A OF THE
HUGO PIA & VIRGINIA PIA 2000
FAMILY TRUST U/A DTD 01/26/00
722 MARION AVE
SALINAS CA 93901

VIVIAN M MCLELLAN
TR
VIVIAN M MCLELLAN REVOCABLE TRUST
UA 12/23/88
6871 MOUNTIAN
TROY MI 48098-1924

W GENE DANIEL
TR
W G GENE DANIEL REVOCABLE
LIVING TRUST UA 02/02/99
202 W MAIN
KAHOKA MO 63445-1661

WALTER C PARLANGE JR
TR
LUCY BRANDON PARLANGE U/W
HENRY W BRANDON
8211 FALSE RIVER RD
NEW ROADS LA 70760-4001

WALTER J DEMSHUK
TR
WALTER J DEMSHUK REVOCABLE LIVING
TRUST U/A DTD 02/05/07
9244 MARION CRESCENT
REDFORD MI 48239-1738

WERNER P SCHULT
TR
WERNER P SCHULT REVOCABLE
LIVING TRUST UA 11/05/97
23187 SCOTCH PINE LN
MACOMB MI 48042-5369

WILLIAM A MCGINTY JR
TR
WILLIAM A MCGINTY SR REVOCABLE
TRUST UA 10/24/94
527 BRADBURY LANE
GENEVEA IL 60134

WILLIAM BOYD DAVIES
TR
UW JOHN MALCOLM COLTON
FBO DOROTHY M CAPROW & JEAN
D BLANCHARD
BOX 303
BARTON VT 05822-0303

WILLIAM D WITMER
TR
WILLIAM D & RITA M WITMER 1999
LIVING TRUST AS SOLE & SEPARATE
PROPERTY U/A DTD 04/28/1999
12291 FREDERICKSBURG DR
SARATOGA CA 95070

VIRGINIA O ISAACS
TR
WARREN ISAACS & VIRGINIA ISAACS FAM
TRUST U/A DTD 01/30/90
1305 HANSEN AVE
ALAMEDA CA 94501-3123

VIRGINIA TIMMERMAN WOOD
TR
VIRGINIA TIMMERMAN WOOD
UA 01/07/85
7336 E 58TH CT
TULSA OK 74145-9307

VIVIAN S ALEXANDER
TR
VIVIAN S ALEXANDER REVOCABLE
LIVING TRUST U/A DTD 04/28/06
3618 KIRBY SMITH DR
WILMINGTON NC 28409

W P MORAN
TR
WILLIAM P MORAN
PROFIT SHARING PLAN
UA 03/19/88
KENNADAY RD
MENDHAM NJ 07945

WALTER E STEUART
TR
THE SEPERATE PROPERTY OF THE
WALTER E STEUART FAM LIVING TRUST
UA 10/09/93
7489 FARMGATE WAY
CITRUS HGTS CA 95610-6544

WANDA J GRIMM
TR
WANDA J GRIMM TRUST NO 1
U/A DTD 04/03/06
6692 MELDRUM RD
FAIR HAVEN MI 48023

WILLIAM A BURKETT
TR
UW JULIET JOHNSON BURKETT
101 LAUREL STREET
SAN FRANCISCO CA 94118

WILLIAM A ROSSITER
TR
U/D/T DTD 08/27/93 F/B/O
WILLIAM A ROSSITER
2078 SW MAYFLOWER DRIVE
PALM CITY FL 34990-7522

WILLIAM CAMPI
TR
REVOCABLE LIVING TRUST OF
WILLIAM CAMPI U/A 7/16/99
49320 SHERIDAN CT
SHELBY TWP MI 48315-3976

WILLIAM E KRAMER
TR
WILLIAM E KRAMER REVOCABLE TRUST
9/15/1998
951 SOUTH DENWOOD
DEARBORN MI 48124-1528

VIRGINIA P WEST
TR
VIRGINIA P WEST REVOCABLE TRUST U/A
DTD 06/13/2000
963 ST JOHNS
LINCOLN PARK MI 48146

VIRGINIA TOZER
TR
ROBERT H TOZER EXEMPTION TRUST B
U/A DTD 12/16/2002
2375 RANGE AVE #61
SANTA ROSA CA 95403

VIVIENNE M DUFF
TR
VIVIENNE M DUFF DECLARATION
OF TRUST UA 02/07/95
3314 ARCADIAN DR
CASTRO VALLEY CA 94546-1108

WALLACE J BENZIE
TR
WALLACE J BENZIE REVOCABLE
LIVING TRUST UA 01/14/97
3325 S VASSAR RD
DAVISON MI 48423

WALTER H SCHMITT
TR
WALTER H SCHMITT REVOCABLE TRUST
UA 5/5/99
30012 CHAMPINE ST
CLAIR SHORES MI 48082-1654

WANDA L CHAPMAN
TR
WANDA L CHAPMAN REVOCABLE TRUST UA
10/16/1997
220 LANE 880 SNOW LAKE
FREMONT IN 46737

WILLIAM A COSENTINO
TR
WILLIAM A COSENTINO 1991
REVOCABLE TRUST DTD 11/06/91
50 CHUMASERO DR APT 2-L
SAN FRANCISCO CA 94132-2304

WILLIAM ALAN OWEN
TR
WILLIAM ALAN OWEN &
MARTHA RUTH OWEN SURVIVORS
FAMILY TRUST U/A DTD 04/01/87
24055 PASEO DEL LAGO W #862
LAGUNA WOODS CA 92637

WILLIAM D POYFAIR
TR
WILLIAM D POYFAIR TRUST U/A DTD 5/8
700 HOUGHTON VIEW DR
PRUDENVILLE MI 48651

WILLIAM F HEAD
TR
WILLIAM F HEAD REVOCABLE LIVING
TRUST U/A DTD 3/9/01
BOX 2455
ARCADIA FL 34265-2455

WILLIAM F MARINOVICH
TR
UW ANNIE M MILLADIN
BOX 2078
FREEDOM CA  95019-2078

WILLIAM H IKE JR
TR
ROWENA E JONES U/W IDELLA W
IKE
15 N 54TH ST
PHILA PA  19139-2615

WILLIAM J RADEMACHER
TR
WILLIAM J RADEMACHER REVOCABLE
TRUST
UA 01/04/97
200 NORTH FREER RD
CHELSEA MI  48118-1148

WILLIAM K HINERMAN
TR
U-W-O ALBERT E HINERMAN
123 HIGHLAND AVE
WAYNESBURG PA  15370-3603

WILLIAM MCK WHITLOCK
TR
U-W-O WILLIAM C WHITLOCK
F/B/O MARCELLA WHITLOCK
GRIFFIN
528 WOODSPRING RD
MT PLEASANT SC  29466-8306

WILLIAM R BROWNELL
TR
WILLIAM R BROWNELL REVOCABLE TRUST
UA 11/11/98
805 W MIDDLE ST #KMB-404
CHELSEA MI  48118-1375

WILLIAM R HILLIARD
TR
WILLIAM R HILLIARD JR
U/A DTD 7/29/54
909 CHINOE ROAD
LEXINGTON KY  40502-3007

WILLIAM T HAYES
TR
FAMILY TRUST U/W RICHARD N
HAYES
NINE PINEWOOD DR
PELHAM NH  03076-3117

WILLIE D SMITH
TR
WILLIE D SMITH REVOCABLE
INTER-VIVOS TRUST
UA 01/17/97
2325 KIPLING
SAGINAW MI  48602-3403

WILSON FRANK ARMSTRONG JR
TR
W FRANK ARMSTRONG JR
LIVING TRUST UA 2/20/98
3223 LENOX DR
KETTERING OH  45429-1415

WILLIAM H BALCH
TR
WILLIAM H BALCH REVOCABLE TRUST UA
1/22/1997
1277 COUNTRY CLUB RD
AKRON OH  44313-6717

WILLIAM H N ELLIS
TR
WILLIAM H N ELLIS REVOCABLE TRUST
UA 05/11/00
2335 MEATH DR
TALLAHASSEE FL  32308-3122

WILLIAM J RICHARD
TR
WILLIAM J RICHARD INTER VIVOS
TRUST UA 02/01/95
1686 VAN COUVER
SAGINAW MI  48603-6701

WILLIAM KWIECIEN
TR
WILLIAM KWIECIEN FAM
LIVING TRUST UA 06/05/95
34338 SHERIDAN
WESTLAND MI  48185-8511

WILLIAM N VON DER LEHR
TR
WILLIAM N VON DER LEHR
REVOCABLE TRUST UA 02/25/97
909 SANTA ROSA BLVD 461
FT WALTON BEACH FL  32548-5914

WILLIAM R HELIKER
TR
HELIKER TRUST NO 1
UA 06/29/00
2508 SURREY DR
HARRISON MI  48625-9080

WILLIAM R ROMAIN
TR
WILLIAM R ROMAIN TRUST U/A DTD 3/18
700 N CHESTNUT
MCPHERSON KS  67460

WILLIAM W BARTON
TR
WILLIAM W BARTON & MARGARET A BARTO
REVOCABLE TRUST U/A DTD 09/13/05
1646 FISH CREEK RD
POLAND IN  47868-7116

WILLIS A HEISEY
TR
HEISEY FAMILY TRUST U/W
FLORENCE O HEISEY
414 S 4TH ST
DENVER PA  17517-1223

WINIFRED A AHERN
TR
ROBERT E AHERN &
WINIFRED A AHERN TRUST B
UA 05/22/80
182 RANCHO ADOLFO DR
CAMARILLO CA  93012-5147

WILLIAM H CANHAM
TR
WILLIAM H CANHAM 1999 REVOC
TRUST UA 4/23/99
4836 AGNES AVE
NO HOLLYWOOD CA  91607-3703

WILLIAM J LAUSTERER
TR
CATHERINE A MIDLAM U/W SARAH
A LAUSTERER
3712 VICTORIA ROAD
ASHVILLE NY  14710

WILLIAM J WORKMAN
TR
WILLIAM J WORKMAN &
EILEEN F WORKMAN TRUST
UA 08/16/94
6498 STORK ST
VENTURA CA  93003-6212

WILLIAM MC CAUSLAND
TR
WILLIAM MC CAUSLAND REVOCABLE TRUST
UA 09/17/97
8014 GREELEY BLVD
SPRINGFIELD VA  22152-3037

WILLIAM R ADOMAITIS
TR
WILLIAM B ADOMAITIS LIVING TRUST UA
6/16/1995
2405 COACH & SURREY LN
AURORA IL  60506-4431

WILLIAM R HILLIARD
TR
MARY S HILLIARD U/A DTD
7/29/1954
909 CHINOE ROAD
LEXINGTON KY  40502-3007

WILLIAM S MARTIN
TR
U-W-O WILLIAM S MARTIN SR
711 OCAMPO DRIVE
PACIFIC PALISADES CA  90272-3712

WILLIAM W FURNISS
TR
WILLIAM W FURNISS & PATRICIA M
FURNISS SURVIVORS TRUST
UA 06/14/88
13902 SANDERSTEAD RD
SANTA ANA CA  92705-2655

WILMA E RILLING
TR
WILMA E RILLING REVOCABLE
LIVING TRUST UA 1/29/98
5655 TROY VILLA BLVD VILLA BLVD
DAYTON OH  45424-5405

WINIFRED C YOUNG
TR
7-A DTD 06/07/89 THE
WINIFRED C YOUNG REVOCABLE
LIVING TRUST
45-920 KEAAHALA PL
KANEOHE HI  96744-3346

WINIFRED E MIELCHEN
TR
WINIFRED E MIELCHEN INTERVIVOS
TRUST UA 07/18/98
1164 SPRUCE TREE CIRCLE
SACRAMENTO CA  95831-3923

YVONNE T SCOTT
TR
TRUST UW OF STEWART M SCOTT
UA 1/12/96
1 NORTHWOOD RD
ASHVILLE NC  28804-2826

ZACHARY WOHL
TR
KATHLEEN TRAUTMAN WOHL
TRUST
12 LA SALLE PL
NEW ORLEANS LA  70118-6234

ZEBULON VANCE GREENE
TR
ZEBULON VANCE GREENE REVOCABLE TRUS
U/A DTD 12/10/92
1911 WATKINS ST
RALEIGH NC  27604

ZENON J ROESCHKE
TR
ZENON J ROESCHKE REVOCABLE TRUST UA
10/5/1998
20401 SUNNYDALE ST
CLAIR SHORES MI  48081-3452

ZION METHODIST CHURCH
TR
ATTN PATRICIA MILLER
BOX 133
GROVER HILL OH  45849-0133

ZOA J CUBBA
TR
SAM CUBBA & ZOA J CUBBA
LIVING TRUST UA 11/09/87
3200 HESSEL
ROCHESTER HILLS MI  48307-4838

BETTY L TRABER
1901 PARKER RD
GOSHEN OH  45122-9221

GEORGE M TRABER 3RD
3279 CLOVER ST
CALEDONIA NY  14423-1113

WAYNE D TRABERT
4987 LAKESIDE DRIVE
HONEOYE NY  14471

WILLIAM S TRABON
1302 SOUTH WEST 5TH TERRACE
OAK GROVE MO  64075

FLORENCE K TRABOULSI
412 BALDERSTON DR
EXTON PA  19341-2003

ANTHONY J TRABUCCO
PO BOX 236
JORDON NY  13080-0236

JOHN V TRABUE &
MARILYN J TRABUE JT TEN
122 JACK NICKLAUS LA
DAVENPORT FL  33837

JOHN V TRABUE
122 JACK NICKLAUS LA
DAVENPORT FL  33837

HELEN C TRACE
600 LEAH AVE #703
SAN MARCOS TX  78666-7626

IRENE E TRACESKI
409 OREGON RD
MERIDEN CT  06451-3724

CAROL J TRACEY
8409 VILLA MANOR DR
GREENTOWN IN  46936-1448

CATHERINE M TRACEY EX EST
PAUL F KUTZ
58 STEINER ST
FAIRFIELD CT  06825

JAMES P TRACEY
183 WESTPORT RD
WILTON CT  06897-4638

MARY W TRACEY
TR MARY W TRACEY LIVING TRUST
UA 4/27/00
256 RAVINE RD
BIRMINGHAM MI  48009-3421

RITA TRACEY
4 PUTNAM HILL
GREENWICH CT  06830-5722

RITA L TRACEY
4 PUTNAM HILL
GREENWICH CT  06830-5722

ROBERT G TRACEY
11 ISLAND HEIGHTS CIRCLE
STAMFORD CT  06902-5427

ROGER W TRACEY
3316 CALVIN COURT
GRANDVILLE MI  49418-2468

WAYNE J TRACEY
R R 5
LINDSAY ON  K9V 4R5

WAYNE J TRACEY
1422 TRACEYS HILL RD
RR 5 LINDSAY ON  K9V 4R5

BONNIE DIANE TRACH
274 VALLEY ST
SAN FRANCISCO CA  94131-2370

JOAN C TRACH
332 N 21ST ST
CAMP HILL PA  17011-3701

ELIZABETH WENDY TRACHTE
C/O HUBER
1126 SOMMY LANE
PO BOX 867
BELLVILLE TX  77418

BETTINA TRACHTENBERG
300 EAST 51ST ST 15A
NEW YORK NY  10022-7815

JOSE TRACHTENBERG
LOS PESAMIENTOS
NO 2150 1ER PISO DPTO 1
PROVIDENCIA
SANTIAGO ZZZZZ

FRED G TRACIA
85 EVERIT AVE
FRAMINGHAM MA  01702-8137

ANTONIA TRACY
8671 SUGAR TREE DRIVE
NOVELTY OH  44072-9615

ANTONIA TRACY &
JAMES J TRACY JT TEN
8671 SUGARTREE
RUSSELL TOWNSHIP OH  44072-9615

CALVIN G TRACY
7753 W SKYLINE DR
HARRISBURG PA  17112-3846

CAROL A TRACY
660 CRESENT AVE
BUFFALO NY  14216-3403

DEBRA L TRACY
1015 N SCOTT APT 10 1/2
BELTON MO  64012-1486

DONALD F TRACY
71 OAK VALLEY DR
ST PETERS MO  63376-3746

GEORGE J TRACY &
JACQUELINE TRACY JT TEN
26 1/2 W GREAT LAKES
RIVER ROUGE MI  48218-1223

GEORGE S TRACY
1912 CONDE
JANESVILLE WI  53546-5738

HELEN M TRACY
2727 CROWN POINT CIRCLE APT 204
ANDERSON IN  46015-1348

HOWARD W TRACY
745 N 300 W
GREENFIELD IN  46140-7980

J STEPHEN TRACY
30602E COUNTY ROAD 900N
MASON CITY IL  62664

JAMES E TRACY
203 CHEYENNE CIR
SCOTT LA  70583-5611

JAMES E TRACY &
ISABELLE M TRACY JT TEN
7913 WOODRUFF DR
ORLAND PARK IL  60462-5072

JAMES M TRACY
24 PASSAIC AVE
LOCKPORT NY  14094-2016

JOAN A TRACY RICHARD C TRACY
DAVID P TRACY & MARILEE A
STREITZ JT TEN
202 47TH AVENUE DR W APT 331
BRADENTON FL  34207-2137

JOHN A TRACY
3 COVE RD
LYME CT  06371

JOHN J TRACY
1042 MAPLE ST
ALBION MI  49224-1184

JUDI TRACY
16952 HWY 104
SILVERHILL AL  36576-3908

JULIA KETCHAM TRACY
3208 PINECREST CT
ALBINGTON MD  21009-2627

KATHRYN M TRACY
12381 HOOKER RD
HONOR MI  49640-9706

KENNETH M TRACY
52 WELBECK STREET
LONDON W1M 7HE

KEVIN M TRACY
41 ATLANTIC AVE
WYNANTSKILL NY  12198

LINDA L TRACY
608 KENSINGTON
FLINT MI  48503-2061

MARGARET M TRACY
19830 W TWELVE MILE RD 32
SOUTHFIELD MI  48076-2545

MARILYN H TRACY
20128 VALHALLA SQUARE
ASHBURN VA  20147

MICHAEL L TRACY
RR 1 BOX 428
SPENCER IN  47460-9745

MICHAEL L TRACY &
SANDRA L TRACY JT TEN
30 BAY HILL CIR
BROWNSBURG IN  46112-8251

MICHAEL L TRACY JR
6654 MAPLE GLEN DR
INDIANAPOLIS IN  46250

MICHEAL TRACY
TR U/A
DTD 12/10/86 MARGRET BOLTON
TRUST
RR 1 BOX 428
SPENCER IN  47460-9745

NANCY C TRACY &
HOWARD W TRACY JT TEN
745N 300W
GREENFIELD IN  46140-7980

OMER CHARLES TRACY
645 SUMMIT RIDGE DRIVE
MILFORD MI  48381-1681

OMER F TRACY JR
3331 RAIBLE AVE
ANDERSON IN  46011-4725

PAUL TRACY
43 NORTH ST
BOX 367
NORTH BRANFORD CT  06471-1420

PAUL B TRACY
19 GROSVENOR ST
LOCKPORT NY  14094-2224

TRACY R ACKERMAN &
CONSTANCE C ACKERMAN
TR ACKERMAN FAM TRUST UA 06/09/98
1200 W PLACITA QUIETA
GREEN VALLEY AZ  85614-1336

RICHARD W TRACY
2180 E PARKWOOD AVE
BURTON MI  48529-1768

SANDRA R TRACY &
RICHARD J TRACY JT TEN
1400 FAIRWAY CT
DEARBORN MI  48124-1735

THOMAS E TRACY
4276 US HIGHWAY 441 S 200
OKEECHOBEE FL  34974-6255

WILLIAM BRISTOL TRACY
902-9TH AVE S
NAPLES FL  34102-8227

WILLIAM M TRACY JR
15 MOUNTAIN VIEW
STANDISH ME  04084-6020

WILLIAM M TRACY JR &
MARY L TRACY JT TEN
15 MOUNTAIN VIEW
STANDISH ME  04084-6020

ANGELA C TRACZ
5213 MEADOWLARK LANE
HALES CORNERS WI  53130-1068

TIMOTHY A TRACZ
CUST JILLIAN TRACZ
UTMA WI
5213 MEADOWLARK LANE
HALES CORNERS WI  53130-1068

TIMOTHY A TRACZ
CUST LAUREN TRACZ
UTMA WI
5213 MEADOWLARK LANE
HALES CORNERS WI  53130-1068

TIMOTHY A TRACZ &
CHERYL A TRACZ JT TEN
5213 MEADOWLARK LANE
HALES CORNERS WI  53130-1068

HELEN C TRACZYK
8807 DIXIE
DETROIT MI  48239-1537

JANICE D TRADOR
1380 BALDWIN
PONTIAC MI  48340-1918

ROY L TRADOR
1380 BALDWIN AVE
PONTIAC MI  48340-1918

INGRID TRAEG
43 PENNSYLVANIA AVE
MASSAPEQUA NY  11758-4839

DALE R TRAEGER
876 STATE ROUTE 61
APT 2
MARENGO OH  43334-9215

MARY V TRAEGER
CUST KRISTINA
TRAEGER ROEPKE UGMA AZ
BOX 76
MARLBOROUGH MA  01752-0076

LILLIAN TRAER
80 HOWARD ST
MIRAMICHI NB  E1N 1V8

BOBBY D TRAFFANSTED
2500 MANN RD LOT 79
CLARKSTON MI  48346-4245

JEANNE TRAFFORD
7240 SW 100TH AVE
MIAMI FL  33173-4636

A F TRAFTON
2100 CHESTNUT AVE
MANHATTAN BEACH CA  90266-2933

ROGER D TRAFTON &
JOAN A TRAFTON JT TEN
1401 CARRILLO STREET
THE VILLAGES FL  32159-0219

STELLA P TRAGAS &
ANGELO P TRAGAS JT TEN
707
6801 INDIAN CREEK DR
MIAMI FL  33141-3865

FRANCES TRAGER
303 RODMAN AVE
JENKINTOWN PA 19046-2014

MISS MAXINE LOIS TRAGER
9517 TOURNAMENT CANYON DR
LAS VEGAS NV 89144-0823

WARREN TRAGER &
RUTH TRAGER JT TEN
610 BOSTWICK AVE
DAYTONA BEACH FL 32118-4873

LINDA L TRAGESER
CUST GREGORY LEWIS TRAGESER
UTMA MD
113 QUINCY STREET
CHEVY CHASE MD 20815-3320

GREGORY E TRAGESSER
3625S 500W
TIPTON IN 46072-8993

MICHAEL E TRAGESSER
201 PRAETORIAN CT
WILMINGTON OH 45177-9010

MOLLIE LUE TRAGGIS
61 CLEVELAND WAY
BUZZARDS BAY MA 02532-4412

KELLY A TRAGIS
4215 SMITH CROSSING RD
FREELAND MI 48623-9438

DOROTHEA S TRAGLE
TR DOROTHEA S TRAGLE TRUST
UA 3/4/00
3250 WALTON BLVD APT 224
ROCHESTER HILLS MI 48309

LEWIS L TRAHAN
123 RIGG ST
PETERSBURG WV 26847-1641

WILLIAM G TRAHER
37569 HURON PTE DR
MT CLEMENS MI 48045-2822

THOMAS H TRAHMS
BOX 183
JANESVILLE MN 56048-0183

ALPHONSO TRAIL &
LA BLANCE TRAIL JT TEN
4198 FEINER DR
CLEVELAND OH 44122-6869

BONITA TRAIL
1035 CHENONCEAUX DR
MARION OH 43302-6734

CARROLL C TRAIL &
OMI C TRAIL JT TEN
205 N BONNIE BRAE APT 113
DENTON TX 76201-3770

GARY P TRAIL
23 CHARLES ST
BRISTOL CT 06010-5549

JERRY W TRAIL
9214 AVONDALE ROAD
BALTIMORE MD 21234-3226

RICHARD W TRAIL
BOX 460
SPRING CITY TN 37381-0460

ROLAND R TRAILOR &
COLETTE B TRAILOR JT TEN
19 BAILEY HEIGHTS
NORWICH CT 06360-1645

MISS AUDREY C TRAIN
1987 WINDOVER ROAD
PASADENA CA 91107-1249

BARBARA J TRAIN
8000 W FLORISSANT AVE
SAINT LOUIS MO 63136-1414

CHRISTOPHER H TRAIN
11 ROBIN DR
CARMEL NY 10512-5056

DAVID PETER TRAIN &
JENNIFER ELIE TRAIN JT TEN
75 HALL PL
GROSSE POINTE FARM MI
48236-3804

GEORGE F TRAIN
7149 GAMELORD DRIVE
SPRINGFIELD VA 22153-1317

ROBERT M TRAIN
140 NORTHWOOD DRIVE
ROCHESTER NY 14612-3022

FRANK TRAINA
3412 CYPRESS WAY
RENO NV 89502-7908

BARBARA LEE TRAINER
1300 FIELDPOINT DR
WEST CHESTER PA 19382-8229

EDWARD J TRAINER
216 BRUCE ROAD
WASHINGTON CROSSING PA 18977

ANITA C TRAINOR
446 MANOR RIDGE RD
PELHAM MANOR NY 10803-2316

DAVID M TRAINOR &
MARGARETE S TRAINOR JT TEN
STAR ROUTE
SANTA FE MO 65282

DOLORES L TRAINOR
13207 SPRECHER AVE
CLEVELAND OH  44135-5045

KENNETH E TRAINOR &
MARILYN A TRAINOR JT TEN
140 MARENGO AVE APT 502
FOREST PARK IL  60130-1317

LELAND E TRAINOR
2350 N SHELDON ROAD
SANDUSKY MI  48471

MARGARET TRAINOR
37 CHESTNUT STREET
POTSDAM NY  13676-1801

MARGARET C TRAINOR
763 N MAIN STREET
PONTIAC IL  61764-1322

MARILYN A TRAINOR &
KENNETH E TRAINOR JT TEN
140 MARENGO AVE APT 502
FOREST PARK IL  60130-1317

NEIL TRAINOR
1675 CONCORDIA STREET
WAYZATA MN  55391-9317

RUSSELL S TRAINOR &
JANET L TRAINOR JT TEN
1937 PASTORAL LANE
HANOVER PARK IL  60103-6742

THOMAS P TRAINOR III &
PAO CHU TRAINOR JT TEN
904 ENFIELD WAY
SEVERN MD  21144

THOMAS W TRAINOR
3321 STEWART LAKE RD
MONROE GA  30655-5745

VELJANKA TRAJKOVSKA
42238 GREENWOOD DRIVE
CANTON MI  48187-3617

KRUNE TRAJKOVSKI
5280 CRYSTAL CREEK LN
WASHINGTON MI  48094-2671

VERA TRAJKOVSKI
5046 HOMESTEAD DR
STERLING HTS MI  48314-1949

ANTHONY T TRAKIMAS &
WINIFRED B TRAKIMAS JT TEN
110 THE VILLAGE 505
REDONDO BEACH CA  90277-2553

MARGARET M TRAKIMAS
2170 MEETING HOUSE RD
CINNAMINSON NJ  08077-3751

ALFRED J TRAKUL &
DWAYNE D TRAKUL JT TEN
9164 MORNING WALK LANE
CORDOVA TN  38018

DWAYNE D TRAKUL &
CAROL J TRAKUL JT TEN
9164 MORNING WALK LANE
APT 104
CORDOVA TN  38018

GRETCHEN C TRAME
5249 POLEN DR
KETTERING OH  45440-2559

RHONDA E TRAMEL
520 JULIE RD
BOLINGBROOK IL  60440-1336

DORLEEN J TRAMILL
4371 NORTH OLNEY
INDIANAPOLIS IN  46205-2565

JOSEPH W TRAMMEL &
JANE F TRAMMEL JT TEN
4728 HERMITAGE RD
VIRGINIA BEACH VA  23455-4032

BERTHA TRAMMELL
16255 INVERNESS
DETROIT MI  48221-3106

BETTY MOLLER TRAMMELL
CUST DENNIS WARREN
TRAMMELL U/THE CAL UNIFORM
GIFTS TO MINORS ACT
7431 SAN CARPINO
GOLETA CA  93117-1212

DERRICK K TRAMMELL
23181 CLOVER LAWN
OAK PARK MI  48237-2402

EDNA M TRAMMELL
3410-A BOLIVAR ST
ALTON IL  62002

JOSEPH E TRAMMELL JR
BOX 773
PINE KNOT KY  42635-0773

LARRY O TRAMMELL
122 THORPE
PONTIAC MI  48341

LAWRENCE TRAMMELL
7366 OAKVILLE RD R 1
MILAN MI  48160

LEWIS OLIN TRAMMELL
202 NEWTON DR
FORSYTH GA  31029-8508

LEWIS OLIN TRAMMELL &
LOVENA W TRAMMELL JT TEN
202 NEWTON DRIVE
FORSYTH GA  31029

WENDELL S TRAMMELL
18141 SUNNYBROOK AVE
LATHRUP VILLAGE MI 48076-3432

WILLIAM B TRAMMELL
282 LAKEPOINT DR
SOMERSET KY 42503-4795

DOMINIC R TRAMONTANA
3703 LYNTZ TOWNLINE RD
LORDSTOWN OH 44481-9240

EMANUEL J TRAMONTANA
12 WHITMAN RD
TRENTON NJ 08619-1434

ANTOINETTE M TRAMONTIN
30468 DIAMONTE LN
RANCHO PALOS VERDES CA
90275-6397

FULVIO TRAMONTINA
CUST DANIELA TRAMONTINA UGMA NJ
20 EDGE HILL CIRCLE
MONNROE CT 06468

FULVIO TRAMONTINA
CUST MANUELA TRAMONTINA UGMA NJ
20 EDGE HILL CIRCLE
MONROE CT 06468

STANLEY J TRAMPUS
750 CHERITON DRIVE
HIGHLAND HEIGHTS OH 44143-3013

ERICA TRAMUTA
1103 SHAW DR
FORT WASHINGTON PA 19034-1726

SALVATORE S TRAMUTA
BOX 32
ROTTERDAM JUNCTION NY
12150-0032

ANH T TRAN
11202 ANABEL AVE
GARDEN GROVE CA 92843-3650

CHAN NGOC TRAN
2304 S DESERT CASSIA
RIDGECREST CA 93555

DAVID A TRAN
2000 NW 47TH ST
OKLAHOMA CITY OK 73118-1908

HIEN V TRAN
1480 AUDUBON DR
BROWNSBURG IN 46112-8321

KIM-TUYEN T TRAN
14110 AVON GATE LANE
HOUSTON TX 77082

LIEM G TRAN
887 GROVECREST
ROCHESTER MI 48307-2887

LONG V TRAN
1 BASS WOOD DR
WICHITA FALLS TX 76310-3471

MAI N TRAN
183 MT RIDGE CIR
ROCHESTER NY 14616-4846

MANH D TRAN
13051 OSBORNE ST APT 603
DEARBORN MI 48126-4015

PHUC V TRAN
6117 WINDCHARME AVE
LANSING MI 48917-1279

TAM T TRAN
2485 HOUGHTON HOLLOW DR
LANSING MI 48911

THOMAS I TRAN
5160 BURLINGAME AVE SW
WYOMING MI 49509-4906

TUAN Q TRAN
4447 N COLLEGE AVE
INDIANAPOLIS IN 46205-1933

VAN NHUT TRAN
5009 HYDE PARK DR
FREMONT CA 94538-3900

JOHN E TRANBARGER
463 CO RD 3450
MOUNTAIN VIEW MO 65548-7345

WILBUR B TRANBARGER
4930 W 8TH ST RD
ANDERSON IN 46011-9758

PATRICK L TRANCHANT
R 1 DANVILLE ST
WESTVILLE IL 61883-1013

ANTON C TRANCHINA
60121 OAKLAWN AVE
LACOMBE LA 70445-3889

KAREN TRANCHINA
C/O ROBERT BROWNING
1350 JANE LACY LANE
NEW SMYRNA BEACH FL 32168

KEVIN J TRANCHITA
13707 FOXMOOR DR
HOUSTON TX 77069-2714

EUNICE TRANES
105 PLATT AVE
NORWICH CT  06360-3628

GEORGE TRANFIELD
270 LOGAN DR
HATFIELD PA  19440-3337

ANGELO F TRANI
1050 S JEFFERSON ST
ALLENTOWN PA  18103-3869

MATTHEW H TRANNON
3705 DUPONT
FLINT MI  48504-2261

TRANSAMERICA INSURANCE CO CUST
KENNETH W FRY AC 770-000221
15118 NATION RD
KEARNEY MO  64060-8314

TRANSHARE CO
ATTN PEMBERTON HOUSTON
WILLOUGHBY COMMERCE CT E
TORONTO ON  M5L 1A7

TRANSIT CEMETERY A CORP
CLINTON A WEAVER PRESIDENT
2111 KENT ROAD
KENT NY  14477-9785

EMILY K TRANSOU
3704 WEDGEDALE PL
GREENSBORO NC  27403-1068

WARREN C TRANSOU
631 PHILLIPS
PONTIAC MI  48342-2548

ROBERT W TRANT
48 EDGEWATER DR
BLACKSTONE MA  01504-1913

DIANE M TRANTER
2450 EAST 6TH ST APT 12
LONG BEACH CA  90814

KATHLEEN F TRANTOLO
44 PRATTLING POND ROAD
FARMINGTON CT  06032-1804

B GREGORY TRAPANI
CUST BENNETT PAUL TRAPANI
UTMA IL
110 N LINCOLN LN
ARLINGTON HTS IL  60004-6267

B GREGORY TRAPANI
CUST MICHAEL HUFFINGTON TRAPANI
UTMA IL
151 W WING ST APT 902
ARLINGTON HTS IL  60005-5819

FRANK P TRAPANI
41 GOEKE DRIVE
TRENTON NJ  08610-1123

MARGARET TRAPHAGEN
512 SCOTT DRIVE
HARRISBURG PA  17112-2247

KATHRYN A TRAPNELL &
BUEL L TRAPNELL JR &
K DIANE LEFRANC JT TEN
8887 SARASOTA
REDFORD MI  48239-1548

A PATRICIA TRAPP &
RICHARD G TRAPP JT TEN
6986 ONE HUNDRED TWENTY FIRST
AVE
FENNVILLE MI  49408

CHARLES J TRAPP
6725 BUNCOMBE RD APT 108
SHREVEPORT LA  71129-9453

JOAN TRAPP
702 GALLOPING HILL RD
ROSELLE PARK NJ  07204-1723

JOHN R TRAPP
12524 SADDLE HORN CIR
STRONGVILLE OH  44136-9241

KLAUS B TRAPP
LILIENWEG 8
D-64560 RIEDSTADT ZZZZZ

KLAUS BERND TRAPP
LILIENWEG 8
D-64560 RIEDSTADT ZZZZZ

RICHARD G TRAPP &
ALICE PATRICIA TRAPP JT TEN
6986 ONE HUNDRED TWENTY FIRST
AVE
FENNVILLE MI  49408

TIMOTHY J TRAPP
8708 BAILEY DRIVEN E
ADA MI  49301-9636

DENNIS H TRAPPE
4402 WINDING WAY
FORT WAYNE IN  46835-1471

KENNETH TRAPPE
36470 AUDREY RD
NEW BALTIMORE MI  48047-5564

VIOLET R TRAPPINA &
JOHN L TRAPPINA JT TEN
2300 S 11TH AVE
NORTH RIVERSIDE IL  60546-1125

JAMES M TRAPSKIN &
SUSAN E TRAPSKIN JT TEN
2205-30TH AVE SOUTH
MINNEAPOLIS MN  55406-1441

BENJAMIN TRASEN
220 MADISON STREET
DENVER CO  80206-5407

DALE R TRASK
3827 EUNICE AVENUE
WILMINGTON DE  19808-4614

RICHARD A TRASK
PO BOX 1052
RALLS TX  79357

RONALD E TRASK &
LESLIE A TRASK JT TEN
4630 DOTY EAST RD
SOUTHINGTON OH  44470-9706

LEO S TRASKO &
JANINA TRASKO JT TEN
3522 MELODY LANE E
KOKOMO IN  46902-3982

LEONARD LEE TRASKO
811 JACKSON AVE
NORTH AUGUSTA SC  29841-3294

DINA S TRASKOS
3791 ALDENBRIDGE CIR
HIGHLANDS RANCH CO  80126-8870

LARRY L TRASKOS &
C FAYE TRASKOS JT TEN
42884 BEMIS ROAD
BELLEVILLE MI  48111-8828

JON T TRASKY
6040 ROOSEVELT STREET
COOPERSVILLE MI  49404-9409

THEODORE M TRATHEN
30882 LORAIN RD
NORTH OLMSTED OH  44070

ABRAHAM TRAUB &
SALA TRAUB JT TEN
133 DELTA
AMHERST NY  14226-2043

EDWARD J TRAUB &
FRANCES C TRAUB JT TEN
3900 W RIVERSIDE AVE
MUNCIE IN  47304-3155

GREGORY TRAUB
65 GREY FOX CT
GRAND BLANC MI  48439-8176

KATHLEEN A TRAUB
44 WOODSTONE CT
BUFFALO GROVE IL  60089-6757

MARIE J TRAUB
TR REVOCABLE TRUST 06/15/92
U/A MARIE J TRAUB
785 EVERGREEN ST
MENLO PARK CA  94025-5720

NORMAN L TRAUB
811 PEMBROOK CT
AIKEN SC  29803

NORMAN L TRAUB &
DIANE E TRAUB JT TEN
811 PEMBROOK CT
AIKEN  29803-3766

ROBERT B TRAUB &
RUTH E TRAUB JT TEN
ALL LINE ELECTRIC COMPANY
520 QUAIL HOLLOW DRIVE 100
WHEELING IL  60090-3226

ROSEMARY TRAUBERT
6349 LENNON COURT
COLUMBUS OH  43213-3452

JACK L TRAUFLER &
VIRGINIA TRAUFLER JT TEN
6265 TROY-URBANA RD
CASSTOWN OH  45312-9785

CONRAD W TRAUGHBER
2400 WORTHING DR
TROY OH  45373-8455

GLEN T TRAUGHBER
539 J FOSTER RD
SCOTTSVILLE KY  42164-6213

LYNN C TRAUSSI
464 IRONWOOD TRAIL
HUNTINGTON CT  06484

BONNIE L TRAUT
101 PEAVEY LN 103
WAYZATA MN  55391-1535

MISS ANN JAMIE TRAUTMAN
27205 SE 146TH STREET
ISSAQUAH WA  98027-8391

CRAIG G TRAUTMAN
4967 HATTRICK ROAD
RAVENNA OH  44266-8868

EDITH L TRAUTMAN
4212 VENICE RD
SANDUSKY OH  44870-1666

MISS KATHLEEN TRAUTMAN
4421 CUSHING ST
METAIRIE LA  70001-3403

YVONNA L BARRETT TRAUTMAN
28 CHIPPEWA DR
MILAN OH  44846-9762

CONSTANCE TRAUTWEIN
CUST AMANDA TRAUTWEIN
UGMA NY
729 ST LAWRENCE AVE
BUFFALO NY  14216-1616

RICHARD L TRAUTWEIN
1637 WILLIAMS AVE
BALTIMORE MD  21221-2922

TODD W TRAUTWEIN
4461 VALLEY BROOK DRIVE
ENGLEWOOD OH  45322-3621

ANTHONY M TRAVAGLINI
151 CONGRESS ST
MILFORD MA  01757-3716

DEAN S TRAVALINO &
ELIZA WILLIAMS FRASER JT TEN
105 SPRING ST
SOUTH SALEM NY  10590-1422

JOE A TRAVARCA &
CLARA TRAVARCA JT TEN
19200 KILDEER AVE
CLEVELAND OH  44119-2764

DOROTHY N A TRAVASSOS
46 PURITAN RD
WATERTOWN MA  02472-2230

BARBARA J TRAVER
3740 SE WASHINGTON
PORTLAND OR  97214

CLAYTON L TRAVER III
3811 JERSEY RIDGE ROAD
DAVENPORT IA  52807-1416

DAVID L TRAVER
7328 SEVEN MILE RD
FREELAND MI  48623

DOUGLAS PAUL TRAVER
3712 DOUGLAS
FLINT MI  48506-2424

KEITH M TRAVER &
AMY L TRAVER JT TEN
1192 TROTWOOD BLVD
WINTER SPRINGS FL  32708-5176

KEITH MARK TRAVER
1192 TROTWOOD BLVD
WINTER SPRINGS FL  32708-5176

ROBERT L TRAVER
161 HORSE CREEK RD
RUTLEDGE AL  36071-3719

BRUCE E TRAVERS
13 CRESCENT ROAD
SPRINGFIELD NJ  07081-1509

CONSTANCE C TRAVERS
1512 VICTOR AVE
LANSING MI  48910-2565

DANIEL P TRAVERS
8129 N STATE RT 94
WESTALTON MO  63386-1001

GAIL TRAVERS
245 N 20 ST
SURF CITY NJ  08008-5463

MARGARET TRAVERS
C/O DIANE ERRICK
52 HEMLOCK DR
PARAMUS NJ  07652-3312

VIRGINIA B TRAVERSE &
ROBERT T TRAVERSE JT TEN
3326 DECATUR ST
PHILADELPHIA PA  19136-3022

JAMES F TRAVI
TR JAMES F TRAVI TRUST
UA 01/24/05
691 SEARLS RD
AMBOY IL  61310

KENNETH R TRAVIER
1718 GLENROSE AVE
LANSING MI  48915-1521

FRANK TRAVIGLIA JR &
LINDA F TRAVIGLIA JT TEN
3318 SNOWGLEN LANE
LANSING MI  48917-1733

THOMAS W TRAVILLIAN
253 HARLESS RD
CORRYTON TN  37721

WILLIAM J TRAVILLIAN
9305 SUE LANE
SWARTZ CREEK MI  48473-8548

WILLIAM J TRAVILLIAN &
ELIZABETH L TRAVILLIAN JT TEN
9305 SUE LANE
SWARTZ CREEK MI  48473-8548

ALBERT V TRAVIS &
VERONICA D TRAVIS JT TEN
5988 E HOHNKE RD
CEDAR MI  49621-9607

ARLENE A TRAVIS
5001 FIVE LAKE RD
NORTH BRANCH MI  48461

ARTHUR R TRAVIS
328 CHRISTINA CT
PLEASANTON CA  94566-7122

BILLIE C TRAVIS
4123 HARBOR HILLS RD
CHATTANOOGA TN  37416-1716

CHARLES P TRAVIS
1465 50TH ST SW
WYOMING MI  49509-5001

CHRISTINE TRAVIS
38 HARRISON STREET
CROTON ON HUDSON NY  10520

DAVID TRAVIS
29670 PLEASANT TRAIL
SOUTHFIELD MI  48076-1827

DOROTHY M TRAVIS
37462 GIAVON ST
PALMDALE CA  93552-4701

ELEANOR M TRAVIS
33299 DUNES COURT
LEWES DE  19958

GALE O TRAVIS
206 N MAIN
CLAY CITY IN  47841-1013

GEORGE R TRAVIS II
1950 CARPENTER BRIDGE RD
COLUMBIA TN  38401-7610

GLENDYL R TRAVIS
2508 CHICAGO RD
WARREN MI  48092-1041

H TRAVIS
148 LINDSEY AVE
BUCHANAN NY  10511-1610

HEWITT M TRAVIS
13201 FOREST DR
BOWIE MD  20715-4395

JAMES OTIS TRAVIS
521 E GILLESPIE AVE
FLINT MI  48505-3891

JAMES W TRAVIS JR
507 SCHOOL LANE
REHOBOTH BEACH DE  19971-1801

JANEL M TRAVIS &
MICHAEL C TRAVIS JT TEN
720 N WHRICH ST
WHRICHSVILLE OH  44683

JOHN E TRAVIS
5557 BUENA VISTA
CLAIM 20
MARGATA FL  33063

JULIUS TRAVIS
28555 PIERCE ST
SOUTHFIELD MI  48076-7315

JULIUS TRAVIS &
BEVERLY TRAVIS JT TEN
28555 PIERCE
SOUTHFIELD MI  48076-7315

KATHERINE K TRAVIS
2355 FAIRWAY DR
BATON ROUGE LA  70809-1306

KEITH TRAVIS
80 ROCKMART DR N W
ATLANTA GA  30314-2404

LAURA D TRAVIS
141 12TH ST NE APT 7
WASHINGTON DC  20002

LIONEL TRAVIS
16939 MERRIMEN L A I
LIVONIA MI  48154-3115

LISA ANN TRAVIS
205 GOVERNORS LN
ZIONSVILLE IN  46077

LOUIS P TRAVIS
2038 WALNUT AVE
HOLMES PA  19043-1214

MARGARET G TRAVIS
ROUTE 1 2265 DENNIS RD
WILLIAMSTON MI  48895-9745

MARY TRAVIS
1156 ELMWOOD DR
ABILENE TX  79605-3935

MICHAEL D TRAVIS
1191 CHERRYLAWN
PONTIAC MI  48340-1705

RUTH TRAVIS
26 FAIRWAY E
SAYVILLE NY  11782-3046

SALLY C TRAVIS
183 BIRGHTWOOD RD
EDEN NC  27288-7525

THOMAS J TRAVIS
BOX 52
BEATRICE AL  36425-0052

TRACY A TRAVIS
170 WEST CHESTER AVE
BOX 532
VERPLANCK NY  10596

VALERIE TRAVIS
1127 MARKLEY STREET
NORRISTOWN PA  19401-3230

VERA L TRAVIS
8890 SUSSEX
DETROIT MI  48228

WARREN A TRAVIS &
CONNIE L TRAVIS JT TEN
4237 NAVAJO TRAIL
JAMESTOWN OH  45335-1331

WINSTON TRAVIS JR
5580 MAPLE PARK DR 2
FLINT MI 48507-3905

YVONNE A TRAVIS
G 5454 WEBSTER RD
FLINT MI 48504

F TRAVISANO
15878 WEST SUMMERWALK DR
SURPRISE AZ 85374-4705

ELEANOR W TRAVNIKOFF
4672 SIERRA MADRE
WICHITA FALLS TX 76310-2568

LORRAINE WINK TRAWICK
4922 EAST BEVERLY MAE
SAN ANTONIO TX 78229-4938

BENON JOHN TRAWINSKI
3440 WESTBURY RD
MOUNTAIN BROOK AL 35223-1438

ERNA E TRAXLER
1886 E PREVO ROAD
LINWOOD MI 48634-9494

JULIA P TRAXLER
BOX 9158
GREENVILLE SC 29604-9158

VICKIE L TRAXLER
1119 ELLIS AVE
JACKSON MS 39209-7325

WILLIAM L TRAXLER
4833 BAXMAN RD
BAY CITY MI 48706-2656

CHRISTINA TRAYCOFF
BOX 205 R
DESOTO TX 75123-0205

CHARLES A TRAYER
8672 E BUTTERFLY LN
WHITE CLOUD MI 49349-9575

WALTER A TRAYERS
2151 MICKANIN RD
N HUNTINGDON PA 15642-8711

BENNIE C TRAYLOR
1038 COACH ROAD
HOMEWOOD IL 60430-4145

DOROTHY H TRAYLOR
BOX 165
AURORA NE 68818-0165

ELWOOD W TRAYLOR
2032 NEELYS BEND RD
MADISON TN 37115-5814

HELEN E TRAYLOR
2352 BROADWAY
GRAND JUNCTION CO 81503-1477

JANICE M TRAYLOR
3227 E 27TH
KANSAS CITY MO 64127-4226

JOE P TRAYLOR
2901 BU 83
BOX 145
MC ALLEN TX 78501

LAURANCE D TRAYLOR
3421 CARRIAGE
FOREST HILLS TX 76140

MARY A TRAYLOR
CUST ALLISON
MURRAY TRAYLOR UTMA AR
2025 TOPS RD
NORTH LITTLEROCK
N LITTLE ROCK AR 72116-7454

SAMUEL A TRAYLOR
140 BYRAM BLVD
MARTINSVILLE IN 46151-1317

WM P TRAYLOR
PO BOX 20387
HOUSTON TX 77225

REUBEN TRAYNHAM
341 W SAXET
CORPUS CHRISTI TX 78408-3348

ALICE M TRAYNOR &
FRANK A TRAYNOR JT TEN
60-15 FRESH POND ROAD
MASPETH NY 11378-3472

FRANK A TRAYNOR JR
60-15 FRESH POND RD
MASPETH NY 11378-3472

HELEN M TRAYNOR
122 INVERNESS DRIVE
PITTSBUGH PA 15237-4773

NOREEN E TRAYNOR
963 MAPLE LANE
BARTLETT IL 60103-5646

VINCENT F TRAYNOR
TR VINCENT F TRAYNOR LIVING TRUST
U/A
DTD 6/2/04
2142 W 111TH ST UNIT D
CHICAGO IL 60643

WILLIAM E TRAYNOR
6151 BRITTANY AVE
NEWARK CA 94560-1714

WM H TRAYNOR &
EUGENIA L TRAYNOR JT TEN
1529 N 27TH PLACE
SHEBOYGAN WI  53081-2016

RICHARD W TRAYSER
BOX 504
MACKINAC ISLAND MI  49757-0504

CAROL A TRAYTE
6208 NELWOOD RD
PARMA HEIGHTS OH  44130-2333

RONALD W TRAYTE
6208 NELWOOD ROAD
PARMA HEIGHTS OH  44130-2333

HOWARD FRANKLIN TRAYWICK JR &
SHARON CLINE TRAYWICK JT TEN
104 NANCY HANKS PLACE
BELMONT NC  28012-9579

L S TRBOVICH
3305 S WISCONSIN AVE
BERWYN IL  60402-3351

MISS ARLINE TREACY
375 SADDLE RIVER ROAD
MONSEY NY  10952-5026

LILLIAN TREACY
375 SADDLE RIVER ROAD
MONSEY NY  10952-5026

LILLIAN TREACY &
MISS ARLINE TREACY JT TEN
375 SADDLE RIVER ROAD
MONSEY NY  10952-5026

LYNN A TREACY
2621 LONGFELLOW DR
WILMINGTON DE  19808-3733

PHILIP E TREACY
22300 PETERSBURG
EAST POINTE MI  48021-2682

PHILIP E TREACY &
VIRGINIA TREACY JT TEN
22300 PETERSBURG
EAST POINTE MI  48021-2682

NATALIE TREADAWAY
13 S PENOBSCOT CT
SIMPSONVILLE SC  29681-4315

BRUCE A TREADWAY
7396 SOUTH MORRISH ROAD
SWARTZ CREEK MI  48473-7624

CARL S TREADWAY
236 KINTYRE DRIVE
OXFORD MI  48371-6024

JAMES O TREADWAY
1623 W 1650 N
SUMMITVILLE IN  46070-9678

JOE T TREADWAY
13 BELLWOOD DR
SWARTZ CREEK MI  48473-8283

JOHN L TREADWAY
1205 S LINCOLN ST
BLOOMINGTON IN  47401-5849

MARY MCCORMAC TREADWAY
1217 MAY ST
ALBEMARLE NC  28001-4726

PATRICIA A TREADWAY
1533 KUDU STREE
MIDWEST CITY OK  73110-1017

SARABELLE C TREADWAY
2 WESTBROOK CIR
LITTLE ROCK AR  72205-2259

CHARLES S TREADWELL &
MARGARET M TREADWELL JT TEN
BOX 382095
GERMANTOWN TN  38183-2095

CHARLES SWIFT TREADWELL
BOX 382095
GERMANTOWN TN  38183-2095

ELISA NAVARRA TREADWELL
BOX 24
PHOENIX NY  13135-0024

HIRAM E TREADWELL
6220 SHADBURN FERRY ROAD
BUFORD GA  30518-1318

JOE A TREADWELL &
DEBORAH L TREADWELL JT TEN
6976 WOODBANK DR
BLOOMFIELD MI  48301-3720

MARY JO TREADWELL
6185 ORINOCO
INDIANAPOLIS IN  46227-4895

ROBERT L TREADWELL
19917 EVERGREEN
DETROIT MI  48219-2004

GRACE H TREANOR
64-55 82ND PLACE
MIDDLE VILLAGE NY  11379-2340

BONNIE YVONNE TREASE
1914 RED OAK DR
MANSFIELD OH  44904-1759

REBECCA L TREASE
CUST REID J HACKER
UTMA OH
8023 SOLITUDE DR
WESTERVILLE OH 43081-5813

TONY J TREASE
30200 STEPHENSON HWY
MADISON HEIGHTS MI 48071-1612

DARRELL L TREASTER
5601 YUCCA ROAD
HUTCHINSON KS 67502-3823

THERESA KREIOER TREASURE
145 OAKVIEW AVE
PITTSBURGH PA 15218

SECRETARY OF THE TREASURY
COMMISSIONER OF FINANCIAL
INSTITUTION UNCLAIMED PROPERTY
DIVISION 1996 REPORT
BOX 11855
SAN JUAN PR 00910-3855

WARD TREAT
2375 BANYON DR
DAYTON OH 45431

LINDA TREBBI
7710 INDIAN HILL RD
CINCINNATI OH 45243-3902

RICHARD L TREBER
11010 SW COTTONWOOD LANE
PORTLAND OR 97223-4222

ELIZABETH M TREBES
1111 MEADOW LARK DR
BALTIMORE MD 21227

EILEEN E TREBESCH
DUTTON MT 59433

DENNIS S TREBESH
778 LOCKMOORE COURT
ROCHESTER HILLS MI 48307-4227

ROBERT M TREBIL
332 DURAND AVE
TRENTON NJ 08611

HARRY M TREBING
TR HARRY M TREBING LIVING TRUST
UA 09/25/97
4568 MANITOU DR
OKEMOS MI 48864-2111

WANDA G TREBONI
1414 FIRWOOD DR
COLUMBUS OH 43229-3435

JOSEPH TRECATE
33 HILLWOOD DR
CHEEKTOWAGA NY 14227-3217

ANDREW TRECKER
4530 WENTWORTH AVE SO
MINNEAPOLIS MN 55409-1944

THEODORE M TRECKER
14745 TIMBERIDGE TRL
BROOKFIELD WI 53005-6418

DONALD J TREDENT &
CHRISTINE M TREDENT JT TEN
537 ALLEN AVENUE
ASHTABULA OH 44004-2533

JOHN H TREDER
2804 WESTVIEW
DODGE CITY KS 67801-2515

L DUTTON TREDICK
6430 EMERY RD
BOX 536
HONEYBROOK PA 19344

ROBERT J TREDIK &
FLORENCE L TREDIK JT TEN
319 ALCAZAR ST
ST AUGUSTINE FL 32080-3708

DELL R TREDINNICK &
BEVERLY M TREDINNICK JT TEN
DOYLESTOWN MEADOWS
303 W STATE ST APT 112
DOYLESTOWN PA 18901

WILLIAM TREDWELL &
FLORENCE I TREDWELL JT TEN
11717 LE HAVRE DR
POTOMAC MD 20854-3175

MARK ANTHONY TREE
125 W MILFORD ST
MOUNT UNION PA 17066-1920

MICHELE KAY TREE
C/O MICHELE K PAYNE
7671 SHOVERS CREEK ROAD
PETERSBURG PA 16669

HAZEL M TREECE
625 SE 651
KNOB NOSTER MO 65336-2206

ISABELLA C TREECE
1930 BIRKDALE DRIVE
COLUMBUS OH 43232-3028

JOHN GEORGE TREEN
427 SILVER SANDS WAY
BRICK NJ 08723-5728

CRAIG TREES
1654 WESTWOOD DR
ANDERSON IN 46011-1177

KATHLEEN H TREES
8813 MADISON AVENUE #310D
INDIANAPOLIS IN 46227

RONALD W TREESH
461 E 300 N
ANDERSON IN  46012-1211

DONALD P TREFETHEN &
PATRICIA E TREFETHEN JT TEN
165 LANDING RD
HAMPTON NH  03842

ERNEST H TREFETHEN &
BARBARA H TREFETHEN JT TEN
34 STONEYBROOK
HAMPDEN ME  04444-1623

NORMA J TREFFEISEN
44 WEST ST
WEST NYACK NY  10994-1925

THOMAS TREFIL JR
107 W TOWNSEND
ST JOHNS MI  48879-9200

ALBERT FRED TREFTZ
18068 EXCHANGE AVE
LANSING IL  60438-2212

RUSSELL L TREFZ
522 CHUCKAS CT E
GAHANNA OH  43230-6890

HARRY R TREGARTHEN
63 LAWRENCE LANE
BAY SHORE NY  11706-8623

GARY E TREGEA &
DIANE TREGEA JT TEN
2 IVAN COMMON
ROCHESTER NY  14624-4367

GERALD E TREGEA
120 WESTMAR DRIVE
ROCHESTER NY  14624-2542

CHARLES TREGEMBA &
BARBARA TREGEMBA JT TEN
6763 MAHOGANY PL
WEST JORDAN UT  84084-8180

JOHN D TREGEMBO &
BETTY M TREGEMBO JT TEN
11333 ASPEN DR
PLYMOUTH MI  48170-4526

JOHN D TREGEMBO
11333 ASPEN DRIVE
PLYMOUTH MI  48170-4526

WILLIAM D TREGLER
7109 RICHMOND
DARIEN IL  60561-4114

GREGG A TREGO
403 SUWANNEE CT
BEAR DE  19701-4806

MARCELLA M TREGO
328 N DILLWYN RD
NEWART DE  19711-5505

ERMINE J TREGONING
3122 GRANDVIEW BLVD
MADISON WI  53713-3438

ANTOINETTE M TREGRE
3753 SCOFIELD ST
METAIRIE LA  70002-1508

JAMES TREHARN
983 BENTON ROAD
SALEM OH  44460-1405

ROBERT L TREHARN
2960 COLLINGWOOD PL
YOUNGSTOWN OH  44515-5369

TODD C TREHARNE
2313 SHOSHONE DRIVE
BISHOP CA  93514

ROLAND J TREIBER
BOX 442
BATAVIA IL  60510-0442

JOAN M TREIBLEY
2701 PALMER AVE
BRISTOL PA  19007-5804

ROBERT D TREICHEL &
SHARON TREICHEL JT TEN
4341 DUPRIE RD
STANDISH MI  48658-9404

JEROME L TREICHLER
6018 CHESTNUT STREET
ZIONSVILLE PA  18092-2105

RICHARD J TREICHLER &
JENNIE M TREICHLER JT TEN
4 TOBY LANE
TRENTON NJ  08620-2604

R MICHELLE TREIDER
4800 BISHOPS CASTLE DR
MIDLAND TX  79705-1504

KENNETH G TREILING &
ELIZABETH E TREILING JT TEN
10 MARY VIEW DR
WYNANTSKILL NY  12198-8703

MARY COLLEEN TREINEN
1530 5TH ST
APT 508
SANTA MONICA CA  90401

RAINER TREITZ
ADAM OPEL AG
IPC C4-03
D-65423 RUSSELSHEIM ZZZZZ

DAVID TREJO
6907 N FISK AVE
KANSAS CITY MO  64151-1658

MAYMITA R TREJO
TR MAYMITA R TREJO LIVING TRUST
8717 UA 06/15/93
3716 N MARSHFIELD AVE
APT 1
CHICAGO IL  60613-3622

RAMIRO R TREJO
545 N CEDAR DR
MIDWEST CITY OK  73130-3017

WILLIAM C TREJO
299 LAKE MEADOW DR
WATERFORD MI  48327-1785

BESSIE N TRELA
1854 E 225TH ST
EUCLID OH  44117-2064

CASIMIR H TRELA
6872 NIGHTINGALE
DEARBORN MI  48127-2133

JOHN A TRELA
3 IVY STREET
BROWNS MILLS NJ  08015

JOSEPH R TRELA
9381 QUANDT
ALLEN PARK MI  48101-1586

MARIA TRELEASE
15 FERRIS ROAD
EDISON NJ  08817-3901

WALTER H TRELENBERG &
MARILYN E TRELENBERG JT TEN
BOX 1101
MINDEN NV  89423-1101

JAMES A TRELLA
28413 RUEHLE
SAINT CLAIR SHORES MI
48081-1577

PAULINE S TRELLI
150 GARFIELD RD
BRISTOL CT  06010-5307

BRIDGET LYNN TRELOAR
924 DEAN WAY
FORT MYERS FL  33919-3208

HOMER O TRELOAR &
BARABARA J TRELOAR JT TEN
19681-106TH SE
RENTON WA  98055-7355

HOMER O TRELOAR
CUST JULIE A TRELOAR UGMA WA
19681 106TH AVE S E
RENTON WA  98055-7355

HOMER O TRELOAR
CUST TODD N TRELOAR UGMA WA
19681-106TH SE
RENTON WA  98055-7355

JAMES L TRELOAR
W324 N 8243 NORTHCREST DR
HARTLAND WI  53029

MARK THOMAS TRELOAR
3301 CEDARHURST DR SW
DECATUR AL  35603-3113

NYLE L TRELOAR
10860 BIVENS RD
NASHVILLE MI  49073-9504

ROCQUE TREM
618 MANNERING RD
EASTLAKE OH  44095-2556

SANDRA TREM
618 MANNERING DR
EASTLAKE OH  44095-2556

KAREN TREMAIN
1051 BLUE RIDGE DR
CLARKSTON MI  48348-5210

ROBERT L TREMAIN
4957 HURRICANE RD
FRANKLIN IN  46131-7654

SUSAN TREMAIN
1410 KENSINGTON COURT
SOUTHLAKE TX  76092

JOHN L TREMAINE &
VIRGINIA TREMAINE JT TEN
BOX 79
TUMACACORI AZ  85640-0079

RICHARD L TREMAINE
1338 RELIEZ VALLEY RD
LAFAYETTE CA  94549-2647

ANNA G TREMALLO
24 JAQUE AVE
MORRIS PLAINS NJ  07960

RONALD D TREMAYNE &
JOYCE TREMAYNE TEN ENT
1 WEDGEWOOD WAY
DALLAS PA  18612-9198

DAVID W TREMBA
829 FAIRFIELD DR
YOUNGSTOWN OH  44512-6447

DOUGLAS J TREMBA
6724 MALLARD PARK DR
CHARLOTTE NC  28262

CYNTHIA R TREMBLAY
CASA MARIA
GREENWOOD VA  22943

DIANA D TREMBLAY
4368 QUEENS WAY
BLOOMFIELD MI  48304-3049

MARIE A TREMBLAY
5 JAMES ST
LISBON CT  06351

ROBERT D TREMBLAY
7293 GREEN VALLEY DR
GRAND BLANC MI  48439-8142

WILMA A TREMBLAY
7126 S LINDEN RD
SWARTZ CREEK MI  48473-9417

ALEXANDER TREMBLE
2457 5TH AVE
YOUNGSTOWN OH  44505-2223

PATRICIA A TREMBLEY
3145 S ATLANTIC #601
DAYTONA BEACH SHORES FL  32118

WILLIAM H TREMBLY JR
6400 RIVERSIDE DRIVE
BUILDING B
DUBLIN OH  43017-5197

THERESE A TREME &
WALLACE J TREME JT TEN
101 MAGNOLIA LANE FOREST PARK
MANDEVILLE LA  70471-3200

WALLACE J TREME JR &
THERESE A TREME JT TEN
101 MAGNOLIA LN FOREST PARK
MANDEVILLE LA  70471-3200

WALLACE J TREME JR
101 MAGNOLIA LANE
FOREST PARK
MANDEVILLE LA  70471

REAGAN ELIZABETH TREMEL
7790 CLYDE ROAD
FENTON MI  48430

MARY J TREMITI
102 COLLENTON DR
ROCHESTER NY  14626

TREMONT MEDICAL CLINIC SC
PENSION TR FOR DANIEL E
BAER U/A DTD 12/28/73
105 S LOCUST
BOX 187
TREMONT IL  61568-0187

CHRISTINA TREMONTE
233 MANSFIELD GROVE RD UNIT 201
EAST HAVEN CT  06512-4826

STEVEN M TREMPALA
4110 DAPHNE DR
ANDERSON IN  46013-2592

FLORENCE B TREMPE
1700 PARKSIDE
BURBANK CA  91506-2907

GLENDORA M TREMPER
BOX 1691
BONITA CA  91908-1691

KATRINA TREMPER
BOX 18
WALKER VALLEY NY  12588-0018

EDWARD F TRENA &
STEPHANIE S TRENA JT TEN
5725 DELLAGLEN AVE
PITTSBURGH PA  15207-2059

EDWARD F TRENA
5725 DELLAGLEN AVE
PITTSBURGH PA  15207-2059

MARK A TRENARY
10651 E 700 N
FOREST IN  46039

RUTH I TRENCHARD
13447 POMONA DR
FENTON MI  48430-1204

DOROTHY TRENCHER
1646 FIRST AVE APT 16G
NEW YORK NY  10028-4634

JANIE H TRENCHER
38 HAMPSHIRE DR
WARMINSTER PA  18974-1279

DOUGLAS H TRENDELL
9 EDWARDS DRIVE
WRIGHTSTOWN NJ  08562-1910

GLEN E TRENDELMAN
5820 WEST ROAD 100 NOR
BARGERSVILLE IN  46106

RAYMOND J TRENDLE SR
455 MC CONKEY DR
BUFFALO NY  14223-1135

ALBERT L TRENGOVE &
RUTH E TRENGOVE JT TEN
758 SEMINOLE BLVD
TARPON SPRINGS FL  34689-2435

GINETTE M TRENHOLM
1417 E ROWLAND AVE
WEST COVINA CA  91791-1246

RICHARD H TRENKAMP
20652 RD S
FT JENNINGS OH  45844-9125

CAMERON C TRENOR JR
537 DUMAINE ST 5
NEW ORLEANS LA  70116-3393

CECIL W TRENT
3557 PEBBLE CREEK CRT
MASON OH  45040

CYRUS ERVIN TRENT
4426 EASTWOOD DRIVE
SWARTZ CREEK MI  48473-8802

DENNIS M TRENT
1204 EAST M 61
GLADWIN MI  48624

DONALD J TRENT
199 CHURCH ST
ROMEO MI  48065-4608

DONALD J TRENT
4740 ELDER RD
VILLA RIDGE MO  63089-1424

DONALD J TRENT &
ELIZABETH K TRENT JT TEN
199 CHURCH ST
ROMEO MI  48065-4608

ELIZABETH K TRENT
199 CHURCH ST
ROMEO MI  48065-4608

FRANCES B TRENT
6081 DUFFIELD RD
SWARTZ CREEK MI  48473-8515

GORDON E TRENT
288 HASTY TRL
CANTON GA  30115-5827

JAMES H TRENT
213 BURGANDY HILL RD
NASHVILLE TN  37211-6834

JERRY W TRENT
35425 PHYLLIS
WAYNE MI  48184-2909

JOE C TRENT
3370 WEST
300 SOUTH
KOKOMO IN  46902

JOHN W TRENT &
BESSIE P TRENT JT TEN
2192 QUAIL TRAIL
LAKE WORTH FL  33461-5811

LARRY D TRENT
152 WINDING RIDGE RD
DOVER DE  19904

MARGARET B TRENT
4035 B BROOKMONT ROAD
PEORIA IL  61614-7367

NELLIE TRENT
BOX 24
JUSTICE W VA  24851

MISS NORMA TRENT
531 RTE 17K
WALDEN NY  12586

PAUL A TRENT
PO BOX 299
DOBBS FERRY NY  10522

PHILIP TRENT
2931 TOYNTELLE ROAD
RICHMOND VA  23235-2155

RAYMOND M TRENT
8934 164TH ST APT 6D
JAMAICA NY  11432-5152

SHARON TRENT
1261 N LYNHURST DR
INDIANAPOLIS IN  46224-6812

WARREN TRENT
C/O TERRY T MESSICK CONS
BOX 26
ANTHONY KS  67003-0026

WILLIAM H TRENT
116 GOVERNORS CT
CARTERSVILLE GA  30121

THADDEUS TRENTA &
SALLY STARR JT TEN
3623 TOWN AVE
NEW PORT RICHEY FL  34655

THOMAS J TRENTA JR
1664 CHASE DRIVE
ROCHESTER MI  48307-1797

VITO TRENTACOSTE
274 LAKE ST
LAKE ORION MI  48362-3051

BURL TRENTHAM
4340 OAK STREET BOX 317
LUNA PIER MI  48157-0317

LEONARD TRENTIN
501 E 87TH STREET
APT 6K
NEW YORK NY  10128-7611

CAROLYN TRENTMAN &
RICHARD TRENTMAN JT TEN
604 KNOLLSIDE COURT
MILFORD MI 48381

ALBERT E TRENTON
440 MADISON AVE
HASBROUCK HEIGHTS NJ 07604-2619

NANCY O TRENTON
100 FRANKLIN ST
BLUEFIELD VA 24605-1403

ANDREA L TREON
5520 ELDERBERRY RD
NOBLESVILLE IN 46060-6835

G MALCOLM TREON
10600 PUTNAM ROAD
ENGLEWOOD OH 45322-9706

GEORGE F TREON
539 CHESTNUT
VERSAILLES OH 45380-1307

SANDRA D BRICKER-TREON
1716 ELENI COURT
VIRGINIA BEACH VA 23456

CINDY J TREPANIER
4012 CO RD 489
ONAWAY MI 49765-9583

RONALD B TREPANIER
320 STONEGATE DR
FRANKLIN TN 37064-5539

RONALD L TREPANIER
4012 COUNTY RD 489
ONAWAY MI 49765-9583

RONALD L TREPANIER &
CINDY J TREPANIER JT TEN
4012 CO RD 489
ONAWAY MI 49765-9583

SANDRA K TREPANIER
BOX 216
CLIO MI 48420-0216

SHIRLEY A TREPKOWSKI &
GILBERT J TREPKOWSKI JT TEN
2960 WEISS
SAGINAW MI 48602-3561

TIMOTHY A TREPPA
7230 AUDUBON
ALGONAC MI 48001-4100

LUCY A TREPPICCIONE
18 PROSPECT ST
FAR HILLS NJ 07931

JOSEPH M TREPTON
1960 HARDWICK DR
LAPEER MI 48446-9719

WILLIAM E TREPTOW JR
30 BROPHY DRIVE
TRENTON NJ 08638-1240

NICHOLAS F TREROTOLA JR
661 MAIN AVE
BAY HEAD NJ 08742-5347

DOROTHY C TREROTOLI &
HELEN M JONES JT TEN
235 W PASSAIC STREET G 7
ROCHELLE PARK NJ 07662-3123

NORBERT D TRESCHER
1310 MONTEREY LANE
JANESVILLE WI 53546-5567

JUDY I TRESISE
570 RAGLAN RD E
OSHAWA ON L1H 7K4

JUDY I TRESISE
570 RAGLAN RD E
OSHAWA ON L1H 7K4

JUDY I TRESISE
LOT 8 CONS 9
R R 1 OSHAWA ON L1H 7K4

JUDY I TRESISE
570 RAGLAN RD E
OSHAWA ON L1H 7K4

GLEN H TRESLAR
BOX 288
MONKTON MD 21111-0288

PAUL TRESSA &
NANCY JANE TRESSA TEN COM
13553 BULLION COURT
CORPUS CHRISTI TX 78418-6907

LONDELL C TRESSEL
406 RUDDELL DR
KOKOMO IN 46901

CAROL TRESSER &
JACK TRESSER JT TEN
10804 BOCA WOODS LN
BOCA RATON FL 33428-2848

LYNDA L TRESSLAR
1142 BLUE BIRD DR
ROCHESTER MI 48307-4693

BARBARA A TRESSLER
TR TRESSLER LIVING TRUST
UA 11/19/96
232 E LIBERTY ST
MILFORD MI 48381

MICHAEL A TRESSLER
4509 TALMADGE GREEN
TOLEDO OH 43623-4149

ROY W TRESSLER &
JAMES J BEYEL JT TEN
3824 CAPITOL TRL
WILMINGTON DE 19808

ROBERT K TREST
BOX 113
HOLLY MI 48442-0113

LORRAINE G TRESTER
ROUTE 3
W2909 WHITE TAIL RD
SHEBOYGAN FALLS WI 53085

KIMBERLY A TRETHEWAY
404 TALON CT
LAWRENCEVILLE NJ 08648-2535

WALTER M TRETHEWEY
13550 FOOTHILL BLVD UNIT 3
SYLMAR CA 91342-4462

WALTER M TRETHEWEY
13550 FOOTHILL BLVD UNIT 3
SYLMAR CA 91342-4462

EVELYN TRETSKY
4710 LUCERNE LKS BLVD E APT 105
LAKE WORTH FL 33467-8877

RANDALL T TRETTEL
BOX 330502
FORT WORTH TX 76163-0502

WILLIAM B TRETTEL
TR TRETTEL FAMILY TRUST
UA 03/12/02
475 PALM ST
WASHINGTON PA 15301

CATHERINE G TRETTER
1509 GARFIELD
GRANITE CITY IL 62040-3825

ELISE E TREU
116 MOSSBARK LN
CHAPEL HILL NC 27514-1846

CHARLENE M TREUBERT
371 LAKESHORE DRIVE
MONROE NY 10950-1917

MARY JANE TREUBRODT
TR MARY JANE TREUBRODT TRUST
UA 09/23/93
13527 W LANEDEN DR
HOLLY MI 48442-9707

HANNELORE TREUE
TR UA 3/6/01 THE HANNELORE TREUE
LIVING
TRUST
5559 S PICCADILLY CIRCLE
WEST BLOOMFIELD MI 48322

ANNA TREUTER
BOX 31
BALDWIN PLACE NY 10505-0031

ANNA MARIA TREUTER
7 MEADOW PK RD
BALDWIN PLACE NY 10505-1007

HAROLD C TREUTLE
1475 VISCAYA DR
PORT CHARLOTTE FL 33952-2433

FREDERICK WILLIAM TREVAIL
BOX 201
WHITE SULPHUR SPGS WV
24986-0201

ROSE MARRIA TREVARTHEN
G-3294 W COURT ST
FLINT MI 48532-4741

LOIS MCCUNE TREVENA
94 BRANDYWYNE DRIVE
FLORHAM PARK NJ 07932

ROBERT T TREVENA
5631 TROON COURT
BYRON CA 94514-9299

JOAN E TREVES &
M CAROL BRANCH JT TEN
1021 WEST ST
GAYLORD MI 49735-8309

RENE A TREVES
963 EMMONS
BIRMINGHAM MI 48009-2084

FLORENCE E TREVETHAN
BOX 298
CONVERSE LA 71419-0298

LARRY E TREVETHAN &
PAMELA J TREVETHAN JT TEN
3297 W SHIAWASSEE
FENTON MI 48430-1746

JOAN TREVILLIAN
2420 WESTSIDE DR
NORTH CHILI NY 14514-1012

TED TREVILLIAN
11101 FERNITZ RD
BYRON MI 48418

ALONZO TREVILLISON JR
10034 SOUTHRIDGE DRIVE
OKLAHOMA CITY OK 73159-7329

CHRISTINE TREVINO
432 BROCONE DR
VANDALIA OH 45377-1904

CRISTINA TREVINO &
JAIME TREVINO JT TEN
2109 NORMA LN
EDINBURG TX  78539-6910

EDWARD L TREVINO
6492 MT HOPE RD
CARSON CITY MI  48811-8513

EVELYN S TREVINO
6248 ROWLEY DR
WATERFORD MI  48329-3041

FELICITA H TREVINO
2067 ROYAL PALM AVENUE
DEFIANCE OH  43512-3531

JESUS TREVINO
16147 S R 111
CECIL OH  45821

JODI L TREVINO
7198 N LINDEN RD
MT MORRIS MI  48458-9342

JOSE TREVINO
4583 WINTERGREEN DRIVE SOUTH
SAGINAW MI  48603-1947

JOSE M TREVINO
LOT 57 SORRELL ROLLING MEADOWS
O'FALLON MO  63366

JUAN TREVINO
12571 ST MICHAEL
HOUSTON TX  77015-3352

JULIO TREVINO
720 ALBERTA AVE
AUBURN HILLS MI  48326-1116

MICHAEL R TREVINO
3069 BEACHAM DRIVE
WATERFORD MI  48329-4503

RAUL TREVINO
1975 BIRCHWOOD CT
TRACY CA  95376-5206

REYNALDO TREVINO
9427 PERRY RD
GOODRICH MI  48438-9745

ROY TREVINO
105 ALLEN LAKE DR
WHITE LAKE MI  48386-2405

SANTIAGO F TREVINO
6333 WALKER AVE
BELL CA  90201-1526

SOLANO G TREVINO
26593 MOCINE AVE
HAYWARD CA  94544-3437

TRISTAN TREVINO
1700 E SECOND ST
DEFIANCE OH  43512-2446

VICTORIA TREVINO
1979 CLARKDALE
DETROIT MI  48209-1603

BARBARA JEAN TREVIS
8383 FAIR LANE
MACEDONIA OH  44056-1840

JOSEPH J TREVIS JR
104 LAKESHORE DRIVE
STRUTHERS OH  44471-1454

MARIE E TREVIS
180 EARL DRIVE
WARREN OH  44483-1110

THOMAS J TREVIS &
MARIE E TREVIS JT TEN
180 EARL DR
CHAMPION OH  44483-1110

JOHN TREVISAN
14093 STANLEY
WARREN MI  48088

MARGARET TREVISO
106 BEASON COURT
KINGS MOUNTAIN NC  28086-9103

COZETTE MICHELLE TREVOR
19050 SHERMAN WAY 219
RESEDA CA  91335

CHARLENE J TREVORROW
4448 ROSETHORN CIRCLE
BURTON MI  48509-1217

CHARLENE JANE TREVORROW &
DWAYNE A HARRISON JT TEN
4448 ROSETHORN CIRCLE
BURTON MI  48509-1217

CHARLENE JANE TREVORROW &
HOWARD E HARRISON II JT TEN
4448 ROSETHORN CIRCLE
BURTON MI  48509-1217

JEFFREY M TREVORROW
11419 DELMAR DR
FENTON MI  48430-9018

LAWRENCE J TREVORROW
2021 ARLINGTON
FLINT MI  48506-3609

LEONARD TREVORROW &
ESPER TREVORROW JT TEN
1305 MAPLEWOOD AVE
FLINT MI  48506-3761

LEONARD R TREVORROW
2202 STARKWEATHER
FLINT MI  48506-4720

DOROTHY A TREW &
JAMES O TREW JT TEN
41983 WAVERLY DR
NOVI MI  48377-1578

BRUCE R TREWARTHA
11519 WILLOW RIDGE DR
ZIONSVILLE IN  46077

WILLIAM H TREWEEK
4 N ONEIDA AVE
RHINELANDER WI  54501-3231

DONALD J TREWHELLA
1602 MILLARD
ROYAL OAK MI  48073-2775

DONALD J TREWHELLA &
MARY T TREWHELLA JT TEN
1602 MILLARD
ROYAL OAK MI  48073-2775

DOROTHY M TREXLER &
SUSAN J AVERY &
JOSEPH D TREXLER JT TEN
1200 WRIGHT AVE
ELMA MI  48801

JANE B TREXLER
15 QUAIL HILL CT
GREENVILLE SC  29607-3639

JOHN PETER TREXLER
R D 2 BOX 294 STONE CREEK RD
HUNTINGDON PA  16652-9113

THOMAS R TREYNOR
6673 CANFIELD RD
BELDIN MI  48809-9565

EARL V TREZIL &
DELPHINE M TREZIL JT TEN
32761 HIVELEY
WESTLAND MI  48186-5269

MARY ANNE TREZIL
4171 SYRACUSE
DEARBORN MI  48125-2118

MICHAEL A TREZISE
4121 LAWN DR
DEL CITY OK  73115-2915

PHOEBE JANE TREZISE
12 K GATEWAY TOWERS D
PITTSBURGH PA  15222

JACLYN R TREZZA
149-34 18TH AVENUE
WHITESTONE NY  11357-3123

JOHN C TREZZA
140 N BROADWAY
APT 02
IRVINGTON NY  10533-1240

RICHARD P TRGINA
807 N PINE RIVER
ITHACA MI  48847-1117

NANCY M TRHLIK
1125 ROCKPORT LANE
COLUMBUS OH  43235-4040

GARY A TRIACA
9377 BALDWIN RD
GAINES MI  48436

ANTHONY CLARK TRIANA
8061 WALNUT HILL LANE
DALLAS TX  75231-4331

JAMES W TRIANT &
DIANE S TRIANT JT TEN
166 HAMPSHIRE ROAD
WELLESLEY HILLS MA  02481-1240

CHARLES TRIANTAFILLES
304 NEWTONVILLE AVE
NEWTONVILLE MA  02460-2012

CHARLES TRIANTAFILLES
CUST GEORGIA ZOE TRIANTAFILLES
UGMA MA
304 NEWTONVILLE AVE
NEWTONVILLE MA  02460-2012

CHARLES TRIANTAFILLES
CUST HARRY TRIANTAFILLES UGMA MA
304 NEWTONVILLE AVE
NEWTONVILLE MA  02460-2012

ZOE G TRIANTAFILLES
304 NEWTONVILLE AVENUE
NEWTONVILLE MA  02460-2012

CATHERINE M TRIANTAFILLOS
17 ANN DRIVE
BETHANY CT  06524-3133

MARSHA LYN TRIBBETT
912 OLDE TOWNE DR
IRVING TX  75061-6149

JOHN HAMPTON TRIBBLE
4410 BROWNHURST WAY
LOUISVILLE KY  40241-1186

MILLARD W TRIBBLE
150 ISLAND DR
ELYRIA OH  44035-4777

LAWRENCE R TRIBE
13278 WEBSTER
BATH MI 48808-9454

ROYAL L TRIBE
TR ROYAL L TRIBE FAM TRUST
UA 12/08/89
908 E S TEMPLE APT 7W
SALT LAKE CTY UT 84102-1439

ALICE M TRIBETT &
C EARL TRIBBETT JT TEN
BOX 34
INGLESIDE MD 21644-0034

DALE L TRIBFELNER &
DONNA J TRIBFELNER &
SUSAN K WALKER JT TEN
124 E WALNUT ST
ST CHARLES MI 48655-1312

ROBERT A TRIBFELNER &
KAREN LEE TRIBFELNER JT TEN
1305 S BARCLAY
BAY CITY MI 48706-5195

DONALD C TRIBIT
173 MERCER MILL RD
LANDENBERG PA 19350-9124

MARGARET L TRIBULAK
274 HUDSON RD
POULAN GA 31781-3523

WILLIAM TRIBUS JR &
CAROL TRIBUS JT TEN
2 MARIANNA PLACE
MORRISTOWN NJ 07960-2708

PAUL R TRICARICO
4 S PERKINS AVE
ELMSFORD NY 10523-3710

RONALD J TRICARICO
97HALL AVENUE
MERIDEN CT 06450-7714

ADA D TRICE
BOX 404
WARREN OH 44482-0404

CORA S TRICE
4248 SUNSET AVENUE
INDIANAPOLIS IN 46208-3766

CORA S TRICE
4248 SUNSET AVENUE
INDIANAPOLIS IN 46208-3766

EVELYN TRICE
4686 RIDGEMOOR DR
BELDEN MS 38826-9574

MARY E TRICE
3575 SOUTHFIELD DR
SAGINAW MI 48601-5652

MERVIN E TRICE
123 BUTLER DRIVE
DENTON MD 21629-1453

NATHANIEL TRICE
4714 E OUTER DRIVE
DETROIT MI 48234-3252

ROBERT TRICE
19503 HAMPTON DR
MACOMB MI 48044-1271

YVONNE COAPLEN TRICE
10025 BAYARTWAY
HUNTERSVILLE NC 28078-6459

LOUIS A TRICERRI &
GLORIA CASSIDY TRICERRI
TR UA 12/15/87
LOUIS & GLORIA TRICERRI FAMILY TRUS
6 ST MICHAELS COURT
DALY CITY CA 94015

RICHARD J TRICHTER
26 PARKWAY DR
SYOSSET NY 11791

C E TRICK
101 SAGE HILL DRIVE
SELAH WA 98942-9603

JACQUELYN K TRICKEY
3361 E FRANCIS RD
CLIO MI 48420-9760

RAYMOND E TRICKLER
1770 PIPER LANE UNIT 104
CENTERVILLE OH 45440-5073

CHRIS TRICKOVIC &
FREDA S TRICKOVIC &
JIM H TRICKOVIC JT TEN
120 TRICKOVIC LANE
BATTLE CREEK MI 49014-7818

WILLIAM J TRICOLI &
CAROLYN M TRICOLI JT TEN
PO BOX 952080
LAKE MARY FL 32795

ELIZABETH J TRIDLE
309 LAKE VISTA
HIGHLAND VILLAGE TX 75077-6809

LORNA E TRIDLE
309 LAKE VISTA
HIGHLAND VILLAGE TX 75077-6809

RICHARD TRIEBEL
750 N KINGS ROAD 304
LOS ANGELES CA 90069-5907

HOWARD O TRIEBOLD JR
109 DOMINICA WAY
NICEVILLE FL 32578

KENNETH C TRIER &
GENEIEVE H TRIER JT TEN
1316 RISER DRIVE
SAGINAW MI 48603-5661

RONALD J TRIER
BOX 6072
SAGINAW MI 48608-6072

MICHAEL S TRIERWEILER
510 LOOKINGLASS AVE
PORTLAND MI 48875-1243

RICHARD C TRIERWEILER
6925 JENNIFER LN
PORTLAND MI 48875-8787

ROGER J TRIERWEILER
10834 WILLARD RDT
TRUFANT MI 49347-9730

JOHN A TRIESSL JR
26 AMBROSE AVE
MALVERNE NY 11565-1319

A MICHAEL TRIEST &
SHARON M TRIEST JT TEN
182 TRACY WAY
BOLINGBROOK IL 60440-1355

JOSEPH F TRIFILETTI
14 CHARLES ST
WALTHAM MA 02453-4252

ANTHONY C TRIFOSO &
MARY C TRIFOSO JT TEN
919 GROVE ST
ELMIRA NY 14901-1827

CLAYSON W TRIGERO &
ELIZABETH W TRIGERO JT TEN
2325 RENO HWY
FALLON NV 89406-6385

D L TRIGG
720 CINCINNATI ST
DAYTON OH 45408-2060

GENEVA A TRIGG
3971 LITTLE YORK ROAD
DAYTON OH 45414-2411

JOHN TRIGG
180 TRIGG CIR
JACKSON MS 39208-9343

MISS ROSALIND B TRIGG
C/O W ROBERT TRIGG
729 OLD DOBBIN ROAD
LEXINGTON KY 40502-2851

SAMUEL C TRIGG &
ROSE MARY TRIGG JT TEN
191 HARBOURSIDE CIR
JUPITER FL 33477-9319

WILLIAM R TRIGG
154 DURST DR NW
WARREN OH 44483-1102

THOMAS E TRIGGER
7252 S FORK DR
SWARTZ CREEK MI 48473-9759

JANE TRIGGS
5 CRESCENT AVE
SOUTH AMBOY NJ 08879-1404

WILLIAM L TRIGGS
BOX 36
INWOOD WV 25428-0036

ATANACIO G TRIGO JR
407 N UNION ST
SAINT LOUIS MI 48880-1833

RICHARD TRIGUIERO
323 AVILA WAY
MONTECITO CA 93108-2126

THOMAS A TRILL
68 LAKESIDE DR
WILLIAMSVILLE NY 14221

MISS RENEE TRILLING
10009 WALNUT DR 204
KANSAS CITY MO 64114-4422

TIMOTHY M TRIM
145 SOUTH SPRUCE
HEMLOCK MI 48626-9223

KATHLEEN D TRIMAI
49560 LEONARD CT
MACOMB MI 48044-1815

JOHN R TRIMARCO &
ARLENE E TRIMARCO JT TEN
81 SUNSET AVE
GLEN ELLYN IL 60137-5635

TARA L TRIMARCO
5216 CRESCENT DR
TAMPA FL 33611-4124

DOROTHY M TRIMBACH
213 NOBOTTOM RD
BEREA OH 44017-1010

GARY TRIMBER
R D 3 102 ROBERTS DR
CORAOPOLIS PA 15108

EUGENE J TRIMBERGER
6260 BLYTHEFIELD NE
ROCKFORD MI 49341-8565

ANDREA TRIMBLE
15752 FREELAND
DETROIT MI  48227-2915

CHARLES TRIMBLE
23 HOFSTRA DR
SMITHTOWN NY  11787-2018

CLAUDE TRIMBLE
5256 BUCKNER DR
HUBER HEIGHTS OH  45424-6133

GEORGE F TRIMBLE III &
BONNIE M TRIMBLE JT TEN
2943 PLEASANT DRIVE
ENDWELL NY  13760

LARRY TRIMBLE
279 FIRST STREET S W
WARREN OH  44485-3821

LILLY A TRIMBLE
917 CENTER ST E
WARREN OH  44481-9306

LONNIE D TRIMBLE
10831 MOGUL
DETROIT MI  48224-2443

LORRAINE NORMA TRIMBLE
508 44TH AVE E LOT G40
BRADENTON FL  34203

MICHAEL R TRIMBLE
5155 9TH AVE N APT 111
SAINT PETERSBURG FL  33710-6630

RALPH TRIMBLE
3122 LODWICK DR N W
WARREN OH  44485-1551

ROBERT E TRIMBLE
2937 BEAL ST NW
WARREN OH  44485-1211

SALLY JEAN TRIMBLE
1366 2ND AVE SW
LE MARS IA  51031-2712

SHERRI J TRIMBLE
15752 FREELAND
DETROIT MI  48227-2915

SALVATORE M TRIMBOLI
1712 EMPIRE BLVD
APT 41
WEBSTER NY  14580

MADELINE JEAN TRIMBY
123 WINDYRUSH LN
DEWITT MI  48820-9599

VITOLD EDWARD TRIMER
3842 ROOSEVELT
DEARBORN MI  48124-3683

JAY D TRIMMER &
EVA J TRIMMER JT TEN
17 VICTORIA DR
LA SALLE IL  61301-1011

KENNETH R TRIMMER &
MARGIE A TRIMMER JT TEN
9401 RACHEL DRIVE
YORKTOWN IN  47396

LAVINIA T TRIMMER
BOX 175
CALIFON NJ  07830-0175

PATRICK A TRIMMER
486 PINELAND TRL
WATERFORD MI  48327-4523

PERRY K TRIMMER II
3410 PRINCEWOOD CT
ARLINGTON TX  76016-2313

TIMOTHY S TRIMMER
611 GALAHAD DR
LANSING MI  48906

INA M TRIMNER
10793 SIMPSON WIPUT
GREENVILLE MI  48838

NINA TRINCERI &
ROSARIO TRINCERI JT TEN
11 NAUTICAL COURT
BAYVILLE NJ  08721-1969

RALPH ELMER TRINCKEL
2016 N AVERILL AVE
FLINT MI  48506-3003

RITA S TRINDER
6024 N MOUNT VERNON DR
SENECA SC  29672

DOMENICO S TRINGALE &
LUCILLE A TRINGALE JT TEN
45 INDEPENDENCE DR
WOBURN MA  01801-3857

DOMINIC R TRINGALI &
MARION G TRINGALI JT TEN
44 TOMPION LANE
SARASOTA SRPINGS NY  12866-9245

MIGDALIA TRINGALI
53 BENSON ST
GLEN RIDGE NJ  07028-2312

CYNTHIA TRINGER
CUST NICOLE
MICHELE TRINGER UGMA MI
50813 SHENANDOAH DR
MACOMB MI  48044-1353

NAM V TRINH
11828 KINGS RIDGE TERR
OKLAHOMA CITY OK  73170-4423

TRINITY EPISCOPAL CHURCH
575 KEARNEY AVE
KEARNEY NJ  07032-2737

TRINITY LUTHERAN CHURCH
ATTN PASTOR TIM JORDAN
5631 STONEY LAKE RD
NEW ERA MI  49446-8083

TRINITY UNITED METHODIST CHURCH
213 MAIN ST
HACKETTSTOWN NJ  07840-2019

TRINITY UNITED METHODIST CHURCH OF
HUNTINGTON INC
530 GUILFORD STREET
HUNTINGTON IN  46750

SUSAN J TRINKELY
3411 SW 5TH PLACE
CAPE CORAL FL  33914-5399

DEBORAH J TRINKLE
6787 NORTH CLUB LOOP
SHREVEPORT LA  71107-9645

GENEVIEVE K TRINKLE &
CAROL ANN WILLIAMS
TR U/A DTD 04/30
REVOCABLE TRUST
4912 UNIVERSITY
INDIANAPOLIS IN  46201-4838

GENEVIEVE L TRINKLE
4912 UNIVERSITY
INDIANAPOLIS IN  46201-4838

JERRY LOUI TRINKLE
3332 COMANCHE PL
OWENSBORO KY  42301-5963

ANNE ALJIAN TRINKLEIN
2100 MCKINNEY AVE STE 1100
DALLAS TX  75201-6912

DALE A TRINKLEIN
5512 S IVA
SAINT CHARLES MI  48655-8737

DONNA L TRINKWALDER
35324 NORTHMONT DR
FARMINGTON HILLS MI  48331-2643

CHARLES P TRINOSKEY
2130 NORTH ST
LOGANSPORT IN  46947-1612

LEONARD V TRINQUE
736 RAYMOND HILL RD
OAKDALE CT  06370-1317

LEONARD V TRINQUE &
ROSEMARY A TRINQUE JT TEN
736 RAYMOND HILL RD
OAKDALE CT  06370-1317

FRANCES TRIOLO
4 PARK HILL CT
MORRIS PLAINS NJ  07950-2800

GHANA S TRIPATHY
TR U/A DTD 10/15/0 THE GHANA S
TRIPATHY TRUST
131 OAKMONT DR
DOVER OH  44622

NARAYAN TRIPATHY &
SARALA TRIPATHY JT TEN
2014 SADDLEBACK BLVD
NORMAN OK  73072-2805

CARLO G TRIPI &
GIOVANNINA TRIPI JT TEN
123 LISA ANN DR
ROCHESTER NY  14606-5619

GIOVANNINA TRIPI
123 LISA ANN DR
ROCHESTER NY  14606-5619

PATRICIA A TRIPI
982 GLEN CHASE DR
LAWRENCEVILLE GA  30044-2780

CARL M TRIPLETT
6918 HENDRICKS ST
ANDERSON IN  46013-3608

DARWIN B TRIPLETT
8437 SOUTH MAY ST
CHICAGO IL  60620-3318

DOUGLAS B TRIPLETT
1211 DELAWARE
LEAVENWORTH KS  66048-2353

ELEANOR N TRIPLETT
464 HOLLY FARMS ROAD
SEVERNA PARK MD  21146-2316

GEORGE I TRIPLETT &
CLARISA R TRIPLETT JT TEN
1426 S MILLARD
CHICAGO IL  60623-1548

JOHN M TRIPLETT &
MARY M TRIPLETT JT TEN
914 MC KINLEY ROAD
TACOMA WA  98404-3234

JOHN M TRIPLETT &
MARY M TRIPLETT TEN COM
914 MC KINLEY ROAD
TACOMA WA  98404-3234

KATHRYN A TRIPLETT
1050 DOOLITTLE LN
CINCINNATI OH  45230-3641

LARRY L TRIPLETT
10800-3RD DR
CONCORD TN  37922-4943

O C TRIPLETT
5410 FIELD
DETROIT MI  48213-2442

O C TRIPLETT &
TERRY R TRIPLETT JT TEN
5410 FIELD ST
DETROIT MI  48213-2442

PAUL TRIPLETT
3675 TRASKWOOD CIR
CINCINNATI OH  45208-1811

ROBERT D TRIPLETT
9399 BRITTANY DR
NEWBURGH IN  47630-3415

TERRY D TRIPLETT
1961 BLUEBIRD
SAGINAW MI  48601-5762

WORLEY TRIPLETT
R 1 WILLET RD
PLYMOUTH OH  44865-9801

JEAN TRIPODI
1485 BUTTERFIELD CIR
NILES OH  44446-3577

JOSEPH A TRIPODI
1485 BUTTERFIELD CIR
NILES OH  44446-3577

MISS JOSEPHINE M TRIPOLI
127 KENLANE ST
GREENSBURG PA  15601-1940

GRACE M TRIPONE
45 HAMILTON ST
MADISON NJ  07940

AXEL TRIPP
5905 SCHADE DR
MIDLAND MI  48640

CAROLYN TRIPP
202 NE EASTRIDGE
LEE'S SUMMIT MO  64063

CHARLES R TRIPP &
ANNA M TRIPP JT TEN
1914 RIDGEVIEW RD
COLUMBUS OH  43221-2805

DANIEL TRIPP
CUST AMANDA
TRIPP UGMA MI
2060 21ST ST SW
NAPLES FL  34117-4610

DAVID C TRIPP
11521 U
LYONS OH  43533

EDWIN L TRIPP
BOX 250
CLARKSTON MI  48347-0250

GEORGE H TRIPP
1720 MORRIS RD
LAPEER MI  48446-9420

GRACE P TRIPP
207 LEVERING DR
PIQUA OH  45356-2518

JAMES H TRIPP &
DOLORES M TRIPP JT TEN
6129 CHIDESTER
CANFIELD OH  44406-9749

JOAN BATES TRIPP
PO BOX 1974
HEMPSTEAD ST
SAG HARBOR NY  11963

JOE S TRIPP
2200 6TH ST NW APT 6
HICKORY NC  28601-1789

JOHN E TRIPP
CUST AUTUMN R
TRIPP UGMA MI
10164 LAKE RD
OTISVILLE MI  48463-9714

JOHN G TRIPP
7 RONNIE LANE
N CHILI NY  14514-1108

LEWIS O TRIPP
144 MARLENE
MILFORD MI  48381-2262

MICHAEL B TRIPP
43845 VICKSBURG COURT
CANTON MI  48188-1730

MICHELLE SUZANNE TRIPP
1440 DELAWARE
YPSILANTI MI  48198-3180

PAMELA A TRIPP
13246 PLEASANT VALLEY RD
ROCKBRIGE OH  43149-9769

THEODORE C TRIPP
6268 MAGNOLIA N
MAPLE GROVE MN  55369-6323

WILLI TRIPP
2908 ROBERT PARKWAY
BRUNSWICK OH  44212-1462

WILLIAM C TRIPP
3533 NE 21ST AVENUE
PORTLAND OR 97212-1424

WILLIAM L TRIPP &
DONNA L TRIPP &
BRIAN L TRIPP JT TEN
5736 VANETTAN CRK DR
OSCODA MI 48750-9465

WILLIAM L TRIPP &
DONNA L TRIPP &
RODNEY L TRIPP JT TEN
5736 VAN ETTAN CRK DR
OSCODA MI 48750-9465

DAVID R TRIPPANY
1706 FAIRWAY DR
CORINTH TX 76210

ELEANOR D TRIPPEL
400 W BUTTERFIELD RD
APT 246
ELMHURST IL 60126-5903

PAUL K TRIPPLEHORN
14 VALLEY RIDGE RD
FORT WORTH TX 76107

SUE C TRISCH
30030 HATHAWAY
LIVONIA MI 48150-3092

MARY TRISCHELLA
235 KIPP AVE
ELMWOOD PARK NJ 07407-1126

JANE KITA TRISDALE
BOX 122
IGO CA 96047-0122

ALINE TRISLER
C/O PAUL W MYERS POA
1064 CEDAR GLEN N
PLAINFIELD IN 46168

DIANE B TRISLER
BOX 733
JONESVILLE LA 71343-0733

GENE G TRISOLIERE
1506 HIGH RIDGE PKWY
WESTCHESTER IL 60154-3429

BARBARA E TRISSEL
42 SELWYN RD
BELMONT MA 02478-3556

ESTHER M TRISSEL &
G FORREST JACKSO
TR UA 12/14/88 TRISSEL FAMILY
TRUST
1010 TAYWOOD RD
COTTAGE 206
ENGLEWOOD OH 45322

MARY A TRISSEL
1202 E MAPLE ST
FRANKTON IN 46044-9350

VALERIE J TRISSELL
3588 MILLIKIN ROAD
HAMILTON OH 45011-2256

CHRISTINE TRITCHONIS
38 STONEHENGE RD
WESTON CT 06883-2634

MAXINE J G TRITES
247 WEBB AVENUE
SMITH GROVE KY 42171-8149

LAURIE J TRITTEN &
ROBERT R TRITTEN JT TEN
9217 TIMBERLINE DR
GRAND BLANC MI 48439-8334

CARL C TRITTIPO
616 CHAPEL HILL ROAD
INDIANAPOLIS IN 46214-3736

KENNETH W TRITTON
11 SPRING PARK LANE
WICHITA FALLS TX 76308-4726

EVERETT P TRITTSCHUH III
5513 LEWISBURG RD
LEWISBURG OH 45338-7786

ROBERT P TRITTSCHUH
8573 RYAN RD
BRADFORD OH 45308-8606

PAUL E TRIULZI
BOX 13644
R T P NC 27709-3644

DEBORAH C TRIVEDDI
5202 PENSACOLA
GARLAND TX 75043-2817

RAMESH C TRIVEDI &
JUDITH A TRIVEDI JT TEN
964 EDMONDS WAY
SUNNYVALE CA 94087-4102

YOGESH C TRIVEDI
8297 HAMPTON ST
GROSSE ILE MI 48138-1315

CHARLES G TRIVETT
24621 URSULINE
ST CLAIR SHRS MI 48080-3194

ELSIE R TRIVETT &
R SCOTT TRIVETT JT TEN
13244 GLENHILL ROAD
SILVER SPRING MD 20904-3259

ELSIE ROBINSON TRIVETT &
RICHARD ANADALE TRIVETT JT TEN
13244 GLENHILL ROAD
SILVER SPRING MD 20904-3259

CANDIS TRIVETTE
ROUTE 1 BOX 188
EAST LYNN WV  25512-9710

LEON F TRIVITS
1001 MIDDLEFORD ROAD
SEAFORD DE  19973-3638

ROBERT TRKOVSKY &
GRACE E TRKOVSKY JT TEN
3815 S GUNDERSON AVE
BERWYN IL  60402-4045

THERON LIOUS TRNKA
2468 DODGE RD
CLIO MI  48420

DORIS M TROAST
45 FRIAR LANE
CLIFTON NJ  07013-3207

HARRY TROBAUGH
ATTN MARSHA TROBAUGH
8880 IRIS COURT
WESTMINSTER CO  80021-4454

ALAN N TROBE
1021 N SADLIER DR
INDIANAPOLIS IN  46219-3720

RONALD V TROBEC &
BETTY J TROBEC JT TEN
7951 W 78TH ST
BRIDGEVIEW IL  60455-1374

HARRY ARTHUR TROBIS
1323 ASHLAND STREET
HOUSTON TX  77008-4101

RICHARD L TROBY
26413 S TIMBERLAKE RD
HARRISONVILLE MO  64701-3276

JENNY LU TROCCHIO
82 LOCUST AVE
NEPTUNE CITY NJ  07753-6217

LOUIS JOHN TROCCHIO SR
82 LOCUST AVE
NEPTUNE CITY NJ  07753-6217

MARTHA H TROCHA
70-16-66TH ST
GLENDALE NY  11385

MARK TROCHIMOWICZ
14 LAMATAN RD
NEWARK DE  19711-2316

MISS MARLEA C TROCHLELL
12548 MATTESON AVE
LOS ANGELES CA  90066

NORMALEE R TROCIK
704 E MAPLE ROAD
LINTHICUM HEIGHTS MD  21090-2623

CAROLYN ANN TRODDEN
2214 BROOKDALE AVE
PARMA OH  44134-1506

JEAN A TRODGLEN
1555 35TH AVE
VERO BEACH FL  32960-2747

GARY A TROEDER
16700 KILMER RD
GROSS LAKE MI  49240

LINDA J TROEDSON
309 ARROWHEAD DR
ENTERPRISE AL  36330

GEORGE M TROELL
29581 MAPLEWOOD
GARDEN CITY MI  48135

DORIS A TROEMEL TOD
NANCY J JENE
SUBJECT TO STA TOD RULES
9999 W NORTH AVE #207
WAUWATOSA WI  53226

JOHN TROFIMOV
330 UNIVERSITY AVE
ELYRIA OH  44035-7154

FRANK E TROGE &
MARGARET A TROGE JT TEN
300 KENNELY RD APT 144
SAGINAW MI  48609

JOHN F TROHA
1236 REYNOLDS
KANSAS CITY KS  66102-5155

ANTHONY TROIA
67 PARK AVE
YONKERS NY  10703-3265

ANTONIO TROIA
61 CLIFF AVE
YONKERS NY  10705-2274

RONALD C TROIA
9224 LATHERS
LIVONIA MI  48150-4154

ROBERT V TROIANI &
PAULINE C TROIANI JT TEN
163 N OAK ST
MASSAPEQUA NY  11758-3045

SHARON L TROIANI
3 PHEASANT LANE
NEWARK DE  19713-2043

PATRICK J TROIANO
1577 NAZAR ROAD
GALION OH  44833-8919

SANDRA MARY TROIANO
CUST DAVID MICHAEL TROIANO UGMA NY
318 DOLAN DR
SCHENECTADY NY  12306-1013

SANDRA MARY TROIANO
CUST JOSEPH ANTHONY TROIANO UGMA NY
NY
318 DOLAN DR
SCHENECTADY NY  12306-1013

DOLORES TROIKE
5920 W BOGART RD
CASTALIA OH  44824-9714

GERARD D TROILO &
CHRISTINE E TROILO JT TEN
541 E BALTIMORE PIKE
WEST GROVE PA  19390-9253

JASON DEAN TROILO
106 HEATHERLY LANE
AVONDALE PA  19311-9706

JOSEPH D TROILO
106 HEATHERLY LANE
AVONDALE PA  19311-9706

JOSEPH PAUL TROILO
106 HEATHERLY LAND
AVONDALE PA  19311-9706

CAROLINE TROISE
634 LOVE LANE
WARWICK RI  02818-4004

DENA MARIE TROISI
417 WINDING CT
BRICK NJ  08723-4954

DENA MARIE TROISI &
JOHN TROISI JT TEN
417 WINDING CT
BRICK NJ  08723-4954

JOHN TROISI &
ROSEMARIE TROISI JT TEN
417 WINDING CT
BRICK NJ  08723-4954

JOHN L TROISI
417 WINDING CT
BRICKTOWN NJ  08723-4954

ROSE MARIE TROISI &
JOHN TROISI JT TEN
417 WINDING CT
BRICK NJ  08723-4954

EDWARD TROJAKOWSKI
BOX 1832
DOVER NJ  07802-1832

BARBARA G TROJAN
550 HIGHVIEW AVE
PEARL RIVER NY  10965-1229

MAUREEN L TROJAN
10420 CALIBOUGE DR
FISHERS IN  46038

ELSIE TROKE
724 N BAKER ST
STOCKTON CA  95203-2717

JOAN TROLAND
1414 VON PHISTER ST
KEY WEST FL  33040-4937

JAMES D TROLINGER JR &
JOAN G TROLINGER JT TEN
504 BRENTWOOD DRIVE
MADISON AL  35758-1207

JOSEPH R TROLL
7917 COLUMBIANA CANFIELD ROAD
CANFIELD OH  44406-9441

MARK B TROLLINGER
1078 E RIVER RUN EXTENSION
ASHEBORO NC  27203-2530

DALE J TROLLMAN
3955 KEHOE DR NE
ADA MI  49301-9641

DIANE T TROMBETTA
66 LITCHFIELD RD
UNIONVILLE CT  06085-1318

LOUIS M TROMBETTA
60 PINEY BRANCH WAY APT C
WEST MELBOURNE FL  32904-3938

ROSE TROMBETTA
TR TROMBETTA LIVING TRUST
UA 01/10/96
182 SANDALWOOD
ROCHESTER HILLS MI  48307-3458

NANCY LOU TROMBI
BOX 7713
NEWPORT BEACH CA  92658-7713

EUGENE WAYNE TROMBINI
CUST DENISE N TROMIBINI UTMA MA
31 STRATFORD RD
NEEDHAM MA  02492-1430

MARIE TROMBINO
219 BEL AIR CT ST
HOLMDEL NJ  07733-2517

RICHARD W TROMBITAS &
HELEN TROMBITAS JT TEN
4 SCHUBERT LANE
PARAMUS NJ  07652-4315

DIANE E TROMBLEY
4270 GREENSBORO ROAD
TROY MI  48098-3675

DONALD TROMBLEY
3082 COBBLE STONE DRIVE
PACE FL  32571

DONALD G TROMBLEY SR
43312 EUREKA DR
CLINTON TWNSHP MI  48036-1286

DONALD M TROMBLEY
9073 WABASIS SHORE DR
GREENVILLE MI  48838

ELIZABETH ANN-WATES TROMBLEY
3226 W RIDGEWAY AVE
FLINT MI  48504-6929

HARVEY G TROMBLEY
17750 LONG JUDSON
BOWLING GREEN OH  43402-9719

JAMES R TROMBLEY
4350 SHAMROCK
EMMETT MI  48022-2818

JAMES R TROMBLEY &
BARBARA TROMBLEY JT TEN
19977 WOODMONT
HARPER WOODS MI  48225-1872

JOSEPHINE V TROMBLEY &
KIMBERLEY A BRANCCETO JT TEN
22640 LAKELAND
ST CLAIR SHORES MI  48021

LEONARD L TROMBLEY
4713 LACLAIR RD
STANDISH MI  48658-9754

LOWELL TROMBLEY
2205 JARABEC RD
SAGINAW MI  48609-9203

MARIAN F TROMBLEY
TR U/A
DTD 05/19/89 MARIAN F
TROMBLEY TRUST
719 ST JOE HWY
GRAND LEDGE MI  48837

MICHAEL R TROMBLEY
BOX 613
DUNN LORING VA  22027-0613

NORMAN E TROMBLEY
3045 BAY MID LINE R 4
MIDLAND MI  48642-9804

WILLIAM R TROMBLEY
3017 E BIRCH DR
BAY CITY MI  48706-1201

ANNE O TROMBLY &
KATHERINE T ALLEN JT TEN
1254 JASMINE WAY
CLEARWATER FL  33756-4289

ANNE O TROMBLY &
RUSSELL H TROMBLY JT TEN
1254 JASMINE WAY
CLEARWATER FL  33756-4289

DONALD M TROMBLY &
RAYMONDE TROMBLY JT TEN
6938 BURNLY
GARDEN CITY MI  48135-2038

JACQUELINEM TROMBLY
33743 26 MILE RD
NEW HAVEN MI  48048-2979

RICHARD H TROMPETER
21 VAILLENCOURT DRIVE
FRAMINGHAM MA  01701-8823

BEULAH TRONCOSO
4316 DIXIE CT
KANSAS CITY KS  66106

ROBERT J TRONGONE
96 BALDWIN TERRACE
WAYNE NJ  07470-3657

MARY S TRONO
281 FARMCLIFF
GLASTONBURY CT  06033-4185

NORA TRONO
4 42ST S W
CALGARY ALBERTA
T3C 1Y1CANADA

JOHN W TRONOSKI
TR JOHN W TRONOSKI TRUST
UA 02/02/00
729 BELL LANE
MAPLE GLEN PA  19002-3307

MARIE A TRONT &
DONALD S TRONT JT TEN
23861 LAWRENCE
DEARBORN MI  48128-1267

TROOP NO ONE BUILDING
ASSOCIATION
365 SOUTH ST
BIDDEFORD ME  04005-9307

FRANCES J TROOST
5473 GREENBORO DR SE
KENTWOOD MI  49508-6043

JOHN J TROOST
5473 GREENBORO DR SE
KENTWOOD MI  49508-6043

MAUREEN TROOST
9040 SEMINOLE
REDFORD TWP MI  48239

GERALDINE K TROPF
2208 N WEST-BAY SHORE DR
SUTTONS BAY MI 49682-9368

ROBERT TROPIANO
6522 W LARIAT LANE
GLENDALE AZ 85310

EDWARD J TROPP
2627 CISCO DR S
LAKE HAVASU CITY AZ 86403-5155

LAWRENCE S TROPP &
CAROL TROPP JT TEN
6604 W 163RD PLACE
TINLEY PARK IL 60477-1716

PAUL F TROPP
540 MALLARD LANDING
TUNNEL HILL IL 62972

ADAM S TROSCINSKI
2687 MOHAWK LN
ROCHESTER HILLS MI 48306-3825

ANDREE TROSHAGIRIAN
68-09 BOOTH ST
FOREST HILLS NY 11375-3156

MARGARET M TROSHKIN
640 WEST 231ST STREET
BRONX NY 10463-3256

GARY R TROSIN
12925 LINDA VISTA CT
BELLEVILLE MI 48111-2275

ERNEST J TROSKI
505 CURRANT DR
NOBLESVILLE IN 46060-8837

JOSEPH TROSKO &
KATHLEEN A TROSKO &
THERESA J TROSKO JT TEN
14958 N MCCAULEY LN
MT VERNON IL 62864

JULIAN M TROSPER
128 SOUTHLAND DRIVE
LONDON KY 40744-9191

JULIAN T TROSPER
3956 N HWY 25
E BERNSTADT KY 40729

REBECCA LEIGH TROSPER
CROSSMAN
265 MYRTLE ST
LAGUN BEACH CA 92651-1530

RUTH E TROSSETT
PO BOX 70
TONASKET WA 98855

ANITA LOIS TROST
21 CRESTWOOD RD
PORT WASHINGTON NY 11050-4422

GEORGE W TROST
51 BARCREST DR
ROCHESTER NY 14616-2219

JAMES T TROST
4149 HAZELHURST COURT
PLEASANTON CA 94566-4708

STEPHEN MARQUARD TROSTER
16-A STEVEN ST
WEST HARTFORD CT 06110-2622

ARALENE P TROSTLE
130 WYNDHAM WAY
HARRISBURG PA 17109-5578

BILLIE RAE TROSTLE
1715 ROOSEVELT
CALDWELL ID 83605-2144

JULIUS G TROTH
10406 DEWBERRY
PORTAGE MI 49024-6701

SHIRLEY GOODMAN TROTH
7316 N SHORE DRIVE
HARTSBURG MO 65039-9634

ALPHONSO TROTMAN
6109 FLEMISH BLUE CT
ELDERSBURG MD 21784

ARVEY A TROTNER
1910 BAYARD ST
BETHLEHEM PA 18017-5302

IDA TROTNER
1910 BAYARD STREET
BETHLEHEM PA 18017-5302

ANNIE R TROTT
2419 HANOVER
MEMPHIS TN 38119-7121

CHARLES J TROTT JR
4922 MC PHERSON DR
ROSWELL GA 30075-4019

CHARLES J TROTT JR &
BARBARA ANN TROTT JT TEN
4922 MC PHERSON DR
ROSWELL GA 30075-4019

MARYANN COLBY TROTT
1621 RICHMOND DRIVE NE
ALBUQUERQUE NM 87106-1831

RICHARD A TROTT
1511 LOS ARBOLES NW
ALBUQUERQUE NM  87107-1017

MICHAEL J TROTTA
884 BLACKBIRD GREENSPRING RD
SMYRNA DE  19977-9462

CHARLES L TROTTER
17741 S COUNTRY CLUB LN
CNTRY CLB HLS IL  60478-4920

DELORES J TROTTER
9149 FOREST PINES
MECOSTA MI  49332-9771

DONNA J TROTTER &
LYLE TROTTER JT TEN
10203 E MARMON ST
TUCSON AZ  85748-1842

GARY TROTTER
2714 EMMET RD
SILVER SPRING MD  20902-4832

HUGH G TROTTER &
WANDA L TROTTER JT TEN
1715 PARKCREST TERR
ARLINGTON TX  76012-1936

HUGH G TROTTER
1715 PARKCREST TERRACE
ARLINGTON TX  76012-1936

JANICE E TROTTER
12615 SCHOOL CREEK RD
SAINT GEORGE KS  66535-9712

LARRY D TROTTER &
KAREN J TROTTER JT TEN
14240 STANLEY LANE
FORNEY TX  75126-5234

LAURINE TROTTER
1955 MARSHALL PL
JACKSON MS  39213-4450

M M TROTTER III
6020 WELCH
FT WORTH TX  76133-3635

MAYLON J TROTTER
205 CLYDE STREET
WILMINGTON DE  19804-2805

ODDA E TROTTER
9295 EMILY DR
DAVISON MI  48423-2868

PEGGY ANN TROTTER
4480 CRICKET RIDGE DR APT 103
HOLT MI  48842-2926

ROBERT H TROTTER
102 DON COURT
SMYRNA TN  37167-4132

RONALD D TROTTER
1474 WILLIAMSBURG RD
FLINT MI  48507-5641

THOMAS TALLMAN TROTTER
RR 2 BOX 192
TISBURY MA  02568

WILLIAM W TROTTER
162 S THOMAS DR
PALMETTO GA  30268-9405

WILLIE G TROTTER
410 W GRAND RIVER AVE
LANSING MI  48906-4720

ALFRED TROTTIER
BOX 356
ROSCOMMON MI  48653-0356

CONSTANCE L TROTTIER
4503 HAMLETS GROVE DR
SARASOTA FL  34235-2233

MARIE ANNA TROTTIER
5553 EAST BAYWOOD
MESA AZ  85206-1429

DAVID C TROTTMAN
128 COLONIAL CIRCLE
TONAWANDA NY  14150-5207

MICHAEL A TROTTO
1677 THOMAS ST
PORT HURON MI  48060-3364

ERICH TROTZMULLER
25075 ANCHORAGE
HARRISON TWNSHP MI  48045-3701

MERLE A TROUB
411 WEST ELBA ST BOX159
PERRINTON MI  48871-0159

RODNEY E TROUBLEFIELD
36 CLUB HOUSE DR
WILLINGBORO NJ  08046-3404

NANCY PRICE TROUG
BOX 7634
ANA ARBOR MI  48107-7634

ALLIE O TROUP
29 E 67TH ST
SAVANNAH GA  31405-5223

JAMES L TROUP
P O BX167 402 W FULTO
PERRINTON MI  48871

JAMES O TROUP
156 LAKESIDE DR
PONTIAC MI  48340-2527

JOHN L TROUP
1843 DENHAM CT
SIMI VALLEY CA  93065-2206

CHARLES L TROUPE JR
6 N MAIN ST
SIMS IN  46986-9666

HERMAN TROUSER
905 E FOSS
FLINT MI  48505-2296

PAUL A TROUSIL
6218 PROVIDENCE DRIVE
CARPENTERSVLE IL  60110-3247

NATALIE TROUSOF
BOX 604
FALMOUTH MA  02541-0604

ALBERTA TROUT
7430 LINDEN DR
INDIANAPOLIS IN  46227-5353

DALE W TROUT
31 FAIRWAY LANE RR3
MATTOON IL  61938-9015

DANNY E TROUT
57 HIDDEN BAY
CICERO IN  46034-9342

DAVID J TROUT
816 LAZY LN
LAFAYETTE IN  47904-2722

ELINOR J TROUT
1636 GEORGE WASHINGTON DR
BEAVER CREEK OH  45432

ELIZABETH D TROUT
801 N LINCOLN ST
DUNCANNON PA  17020-1713

JAMES L TROUT
3350 HENRY ROAD
JACKSON MI  49201-8292

JAMES ROBERT TROUT
205 S STEWART RD UNIT 226
MISSION TX  78572-6336

JAMES WILLIAM TROUT
31040 ASH APT 8305
WIXOM MI  48393-4109

JEANNE D TROUT
TR UA 09/22/99
JEANNE D TROUT TRUST
111 W WASHINGTON
PLANTINE IL  60067

JOEL F TROUT
TR U/A DTD
11/06/87 F/B/O JOEL F TROUT
TRUST
116 NORTH 11TH
PONCA CITY OK  74601-4737

JOHN TROUT
111 W WASHINGTON
PALATINE IL  60067-6145

L MARIE TROUT
6911 ESSEX AVE
SPRINGFIELD VA  22150-2416

LARRY W TROUT
2093 W US 36
PENDLETON IN  46064

MARY E TROUT
2211 CEDAR LANE
SEBRING FL  33872-4062

PATRICIA ANN TROUT &
KENNETH LYNN TROUT JT TEN
958 NORTHFIELD
PONTIAC MI  48340-1455

ROBERT D TROUT &
DONNA TROUT JT TEN
RD 1 BOX 730
SCOTTDALE PA  15683-9574

ROBERT D TROUT &
DONNA J TROUT JT TEN
RD 1 BOX 730
SCOTTDALE PA  15683-9574

ROBERT DEAN TROUT
RD 1 BOX 730
SCOTTDALE PA  15683-9574

STEVE TROUT
4 ACOMA LN
COLLEGEVILLE PA  19426

STEVEN ROBERT TROUT
906 PERSHING ST
MARYVILLE TN  37801-3883

THOMAS E TROUT
11206 STATE HWY 22
DEXTER MO  63841

BERTHA V TROUTMAN
5461 ROCKSPRAY CIRCLE
INDIANAPOLIS IN  46254-9631

COLBY WILLIAM TROUTMAN
507 SHAFFER RD
MILLERSBURG PA  17061-1268

COURTLAND TROUTMAN &
PATRICIA TROUTMAN JT TEN
666 ESPLANADE
PELHAM MANOR NY  10803-2403

DOROTHY L TROUTMAN
210 WELCOME WAY BLVD 209-D
INDIANAPOLIS IN  46214

E MICHAEL TROUTMAN
TR U/A DTD 10/07 ERNEST H TROUTMAN
FAMILY TRUST
C/O E MICHAEL TROUTMAN
725 4TH STREET NE
HICKORY NC  28601

ELIZABETH A TROUTMAN
133 NEWMAN SPRINGS RD
TINTON FALLS NJ  07724-2647

ELIZABETH SAUNDERS TROUTMAN
601 ROOSEVELT ST
WESTFIELD NJ  07090-4172

ELSIE D TROUTMAN
40 HIGH ROAD
CORNISH ME  04020

HOLMES RUSSELL TROUTMAN
1600 BARCELONA WAY
WINTER PARK FL  32789-5615

HOWARD H TROUTMAN
TR HOWARD H TROUTMAN TRUST
UA 10/16/95
BOX 385
PINEBLUFF NC  28373-0385

JACK B TROUTMAN &
BARBARA ANN TROUTMAN JT TEN
0649 LINCOLN RD NW
GRAND RAPIDS MI  49504-5070

JAMES L TROUTMAN
414 3RD ST
ENOLA PA  17025-3126

LOYETTA F TROUTMAN
554 CENTER ST
MILLERSBURG PA  17061-1405

RICHARD J TROUTMAN
435 UPPER PIKE CREEK ROAD
NEWARK DE  19711

ROBERT C TROUTMAN
1266 E ROSE CENTER RD
HOLLY MI  48442-8643

SHERRI K TROUTMAN
CUST TYLER JEREMY TROUTMAN UNDER
THE PA
U-G-M-A
BOX 489
N MOORE ST
ELIZABETHVILLE PA  17023-0489

STEVEN A TROUTMAN
1207 TOWER DR
DANVILLE PA  17821-9140

V A TROUTMAN
CUST VICTOR
AARON TROUTMAN UGMA MI
9285 MAYFLOWER DR
PLYMOUTH MI  48170-3944

SAMUEL W TROVATO
2465 S MISSION VIEW
SUTTON BAY MI  49682-9691

T G TROVATO
8 BLUE RIDGE DR
BRICK NJ  08724-2024

JAMES TROVILLION
6320 W DODGE RD
CLIO MI  48420

LEE RICHARD TROVILLION
R R 1 BOX 193
SIMPSON IL  62985-9611

JANICE M TROW
1090 LAKESHORE DR
MENASHA WI  54952

RANDOLPH E TROW SR
2800 PATTERSON AVE
RICHMOND VA  23221-1700

RANDOLPH E TROW JR
15 GLENBROOKE CIRCLE WEST
RICHMOND VA  23229

JOHN B TROWBRIDGE
1599 SUPERIOR AVE B-5
COSTA MESA CA  92627-3625

LEWIS A TROWBRIDGE
9724 ROUND LAKE RD
VERMONTVILLE MI  49096-9753

LOIS TROWBRIDGE
BOX 12
BETHEL CT  06801-0012

MILTON E TROWBRIDGE JR
CUST MILTON ELMO TROWBRIDGE III
UGMA MS
219 CEDAR HILL RD
FLORA MS  39071-9518

OLIVE TROWBRIDGE
816 GRAND AVENUE
ELKHART IN  46516

PAUL K TROWBRIDGE
TR PAUL K TROWBRIDGE TRUST
UA 01/05/96
329C ST THOMAS DR
NEWPORT NEWS VA  23606

SUSAN ELLEN TROWBRIDGE
3910 AMERICAN RIVER DRIVE
SACRAMENTO CA  95864-6006

MARGARET J TROWER
58 EDGEMONT LANE
WILLINGBORO NJ  08046-2229

THOMAS P TROXEL
BOX 8592
FORT WAYNE IN  46898-8592

CHAS B TROXELL
BOX 94
MIDDLETOWN IN  47356-0094

DELORIS TROXELL
3617 SLEEPY HOLLOW LANE
NEW CASTLE IN  47362-1149

FRED L TROXELL
315 E MARSHALL ST
MARION IN  46952-2802

LUCY D TROXELL
TR U/A
DTD 06/05/90 LUCY D TROXELL
TRUST
450 PUERTO DEL MAR
PACIFIC PALISADES CA  90272-4233

MILDRED HAMILTON TROXELL
2316 SE 31ST ST
OKEECHOBEE FL  34974-6759

ROSE ANN TROXELL
4004 ST MARTINS PLACE
CINCINATTI OH  45211-5310

BARRY W TROY &
LYNN M TROY JT TEN
1583 BOGEY ST
BYRON CENTER MI  49315-9732

BART LYNCH TROY
210 1/2 S 6TH ST 310
SPRINGFIELD IL  62701-1562

CAROL A TROY
177 GREENMEADOW DR
ROCHESTER NY  14617-5132

GERALD TROY &
LYNDA R TROY JT TEN
302 N DETROIT
XENIA OH  45385-2233

GERALDINE TROY
192 BUTLER ST
KINGSTON PA  18704-5212

HELEN TROY
TR TRUST
AGREEMENT DTD 08/31/82 WITH
HELEN TROY AS GRANTOR
2327 KINGSWAY DR
BETTENDORF IA  52722-2163

MARLEEN ABBIE TROY
192 BUTLER STREET
KINGSTON PA  18704-5212

MARY C TROY
BOX 4022
MILFORD CT  06460-1222

MARY LOUISE TROY
3015 SUTTON DRIVE
MONTGOMERY AL  36111

MICHAEL A TROY
BOX 64
PERRY MI  48872-0064

NORMAN W TROY
103 GREEN TREE LANE
TOWAN TN  37318-3362

NORMAN W TROY &
LOUISE E TROY JT TEN
103 GREENTREE
COWAN TN  37318-3362

ROBERT J TROY JR &
MELISSA TROY JT TEN
28 BRENTWOOD RD
CHELMSFORD MA  01824-1334

SAUL TROY
14887 BOW MORAL LN
APT 105
DEL RAY FL  33446

TEDDY LAMAR TROY
3255 MONTEREY
DETRIOT MI  48206-1001

WARREN H TROY JR
139 OAK FERN LN
WILLOW SPRING NC  27592-6002

WILLIAM M TROY
10430 N 675 E
PENDLETON IN  46064-9203

ANNA M TROYAN &
MATTHEW M TROYAN TEN ENT
210 PADDOCK RD
HAVERTOWN PA  19083-1029

CHARLES H TROYAN
BOX 356
FLINT MI  48501-0356

MISS MARLYN ETHEL TROYANI
BOX 2704
NEW ORLEANS LA  70176-2704

GREGG A TROYANOWSKI
3175 NW 72 AVE
MARGATE FL  33063-7859

VALERIE TROYANSKY
10 W 66TH STREET
APT 8J
NEW YORK NY  10023-6207

JAMES E TROYER
541 FIREFLY DRIVE
LONDON ON  N5X 4H6

LLOYD R TROYER
3402 HOGARTH
FLINT MI  48503-3423

LORI J TROYER
618 MAPLE ST
PALMYRA WI  53156-9218

MATTHEW G TROYER
14481 N CENTER RD
CLIO MI  48420-7934

RAY V TROYER
10 ORCHARD STREET
MARKHAM ON  L3P 2T1

ROBERT E TROYER
21863 ONTAGA STREET
FARMINGTON HS MI  48336-6048

DIANA JEAN TROYKE
E 806 HIGHLAND VIEW CT
SPOKANE WA  99223-6210

LINDA R TROZZI &
ALFRED J TROZZI JT TEN
456 N SHANTEL DR
TUCSON AZ  85745

TRIPUN TRPOVSKI
6487 BERKSHIRE DR
WASHINGTON MI  48094-3551

LLOYD G TRUAN
642 WOODHEAVEN ST
NORTH SC  29112-8959

LLOYD G TRUAN &
DELORES E TRUAN JT TEN
642 WOODHAVEN STREET
NORTH SC  29112-8959

RANDY J TRUANT &
FRANCES TRUANT JT TEN
15703 PLEASANT
ALLEN PARK MI  48101-1193

HOWARD M TRUAX
185 E 500 N
LEBANON IN  46052-9330

JUNE ANNA TRUAX
185 EAST 500 NORTH
LEBANON IN  46052-9330

NORA G TRUAX
4112 CARMELITA BLVD
KOKOMO IN  46902-4613

THOMAS M TRUAX
CUST THOMAS M TRUAX JR UGMA PA
1930 JENKINS DR
EASTON PA  18040

CHARLOTTE A TRUBA
135 ANDRESEN CT
HAZEL PARK MI  48030-1163

DARILYN TRUBEE
118 RIVER DR
ANNAPOLIS MD  21403-4425

JOHN TRUBILLA
161 SOUTHWOOD DRIVE
OLD BRIDGE NJ  08857-1654

JENNIE TRUBITT
BOX 2001
BLOOMINGTON IN  47402-2001

JENNIE TRUBITT &
ALEEN R TRUBITT JT TEN
BOX 2001
BLOOMINGTON IN  47402-2001

JENNIE TRUBITT &
HILLARD J TRUBITT JT TEN
BOX 2001
BLOOMINGTON IN  47402-2001

MARGARET J TRUBLOWSKI
3308 SPRING MEADOW DR
ROCHESTER MI  48306-2060

TIMOTHY M TRUBLOWSKI
3308 SPRING MEADOWS DR
ROCHESTER MI  48306-2060

HOWARD E TRUBY
3305 BREIDABLINK DR
WILMINGTON DE  19807

WILLIAM E TRUBY &
MYLTREDA N TRUBY JT TEN
628 BEDFORD RD
W MIDDLESEX PA  16159-2504

FRANK TRUCHAN III
34605 DONNELLY
WESTLAND MI  48185-7714

JEAN TRUCHAN
5045 W REID RD
SWARTZ CREEK MI  48473-9437

MARGARET A TRUCHAN
22 HILLMAN ST
BENTLEYVILLE PA  15314-1805

RAYMOND C TRUDE &
PAMELA R MILLER &
MARIAN I TRUDE &
DEBRA L BAKER JT TEN
7401 WILLOW RD APT 423
FREDERICK MD  21702-2501

ALFRED J TRUDEAU
TR UA 06/25/03
ALFRED J TRUDEAU LIVING TRUST
28740 MILTON
WARREN MI  48092

NANCY M TRUDEAU
3179 LOMA VERDE DR 3
SAN JOSE CA  95117-3845

RALPH C TRUDEAU
13475 BROOKDALE AVE
BROOK PARK OH  44142-2628

RALPH C TRUDEAU &
MARY R TRUDEAU JT TEN
13475 BROOKDALE AVE
BROOK PARK OH  44142-2628

SARA JANE W TRUDEAU
350 REDHILL LN
LANDRUM SC  29356-8816

VIRGINIA A TRUDEAU
TR UA 06/25/03
VIRGINIA A TRUDEAU LIVING TRUST
28740 MILTON
WARREN MI  48092

KENNETH DAVID TRUDEL &
CAROL ANN TRUDEL JT TEN
9 FRANCONIA DR
HARRISVILLE RI  02830-1851

RAYMOND ARTHUR TRUDEL &
GERTRUDE MARIE TRUDEL JT TEN
35 KIRK DR
PAWTUCKET RI  02861-1573

ROLAND TRUDEL
1983 LAPLANTE
CHOMEDEY QC  H7S 1E8

STEVEN R TRUDEL
88 KINCHELOE DRIVE
KINCHELOE MI  49788

CYNTHIA M TRUDELL
GM CORP RM 3-220 VAUXHALL
1507 RUDDER LN
KNOXVILLE TN  37919-8437

CYNTHIA M TRUDELL
SEA RAY BOATS
2600 SEA RAY BLVD
KNOXVILLE TN  37914

JACK T TRUDELL
3915 E MICHIGAN AVE
AU GRES MI  48703-9459

NORMAN T TRUDELL
9302 QUANDT
ALLEN PARK MI  48101-1587

RONALD G TRUDELL
1848 PINE TRAIL
EAST TAWAS MI  48730-9572

TRUDY S ORR &
THOMAS P ORR
TR TRUDY S ORR LIVING TRUST
UA 5/3/99
5668 MACINTOSH DR
BAY CITY MI  48706

BARBARA R TRUE
4825 RIVER OAK LANE
FORT PIERCE FL  34981-4423

DONALD W TRUE
2MARLOWE ROAD
NASHUA NH  03062-2516

JANE S TRUE
C/O R MORGAN
308 W MILTON ROAD
MILTON VT  05468-3251

JAY C TRUE
2217 AUTUMN DR
BLOOMINGTON IN  47401

MARY ALICE TRUE
20380 TRUE ROAD
CALDWELL ID  83607-9508

PEGGY TRUE
8958 W DEER CREEK WAY
MIDDLETOWN IN  47356-9775

PHILIP G TRUE
10 HARBOR DR
KENNEBUNKPORT ME  04046-6737

JACK L TRUEBLOOD
724 W JEFFERSON ST
ALEXANDRIA IN  46001-1733

MARTHA A TRUEBLOOD
8705 SOUTH TAMIAMI TRAIL
#113 SARASOTA FL
34238 34238  34238

PETER L TRUEBNER
CUST BLAIR
ELIZABETH TRUEBNER UGMA CT
95 PEMBROKE ROAD
DARIEN CT  06820-2221

PETER L TRUEBNER
CUST STEPHEN WRIGHT TRUEBNER UGMA
CT
95 PEMBROKE ROAD
DARIEN CT  06820-2221

MOSKIE TRUELL &
DONNA TRUELL JT TEN
1 TATARA CT
POOLER GA  31322-9410

DAVID I TRUELOVE
12765 HAMPSHIRE
DETROIT MI  48213-1829

NORA J TRUELSON
4851 E LAKE HARRIET BLVD
MINNEAPOLIS MN  55409-2266

SUSAN M TRUELSON
4908 BRYANT AVE N
MINNEAPOLIS MN  55430-3539

WILLIAM R TRUEMAN
R R 1
INVERARY ON  K0H 1X0

MARY LYNN TRUEMNER
1390 S BROWN RD
PIGEON MI  48755-9529

CHRISTIE L TRUESDALE
1407 PEPPERMINT RD
COOPERSBURG PA  18036-9078

MILDRED E TRUESDALE &
JANICE C ARREOLA JT TEN
1615 ALGONQUIN DR
CLEARWATER FL  33755-1603

MILDRED E TRUESDALE &
NANCY J MAHONEY JT TEN
1615 ALGONQUIN DR
CLEARWATER FL  33755-1603

MILDRED E TRUESDALE &
PATRICIA J DRAKE JT TEN
1615 ALGONQUIN DR
CLEARWATER FL  33755-1603

CHUVALO J TRUESDELL
2220 SUGARLOAF CLUB DR
DULUTH GA  30097-7415

DON M TRUESDELL SR
4233 PEACOCK DRIVE
FLINT MI  48532-4346

JAMES E TRUESDELL
R D 1 BOX 94
SOUTH KORTRIGHT NY  13842-9718

JOEL N TRUESDELL
59
GEN DEL
1586 HALL RD
CASSATT SC  29032-9285

JOHN G TRUESDELL JR
TR JOHN G TRUESDELL JR TRUST
UA 08/04/03
23871 WILLOWS DR APT 372
LAGUNA HILLS CA  92653

PATRICIA TRUESDELL
RD 1 BOX 94
SOUTH KORTRIGHT NY  13842-9718

ROBIN TRUESDELL
5808 PRINCETON PL
KOKOMO IN  46902-5248

MARTINA TRUESE
2464 DORCHESTER RD
UNION NJ  07083-5022

A GEORGE TRUETT &
MARY R TRUETT JT TEN
7305 FULLER CIR
FORT WORTH TX  76133-6901

JAMES R TRUETT JR
9317 MOSS TRAIL
DALLAS TX  75231-1409

JANICE M TRUETT
BOX 323
OXFORD MS  38655-0323

TRUETT L DAVIS &
BOBBYE J DAVIS
TR DAVIS LIV TRUST
4/9/1997
823 MELROSE DR
RICHARDSON TX  75080-4055

WILLIAM E TRUEX
106 SANFORD RD
PENNSVILLE NJ  08070-3110

WILLIAM J TRUEX
BOX 1088
ROOTSTOWN OH  44272

MICHAEL TRUFFY
3 ALLEE DES ERABLES
F95110 SANNOIS ZZZZZ

SAMUEL TRUGMAN &
ROSE TRUGMAN JT TEN
109-A AMBERLY DR
ENGLISHTOWN NJ  07726-2316

DANIEL J TRUHAN
7841 BROOKWOOD S E
WARREN OH  44484

OLGA TRUHAN
5218 W PARKER RD
CHICAGO IL  60639-1507

BEVERLEY K TRUITT
15919 SHILLING ROAD
BERLIN CENTER OH  44401-9727

HORACE TRUITT
1666 WIARD
YPSILANTI MI  48198-3326

JAMES H TRUITT
651 FRANKLIN ST
ELIZABETH NJ  07206-1210

KERI E TRUITT
1643 RIVERWOOD DR
JACKSON MS  39211-4828

MARYANN S TRUITT
2312 FOX CHASE DRIVE
HANOVER PA  17331-8570

RICHARD S TRUITT
14680 CREED RD
DIAMOND OH  44412-9605

ANTHONY R TRUJILLO
13659 BORDEN AVENUE
SYLMAR CA  91342-2033

CARMEN K TRUJILLO
32271 ITHACA PL
HAYWARD CA  94544-8147

DAVID F TRUJILLO
42539 ROBERTS AVE
FREMONT CA  94538-5553

DORIS N TRUJILLO
13184 W MARKET ST
SUNRISE AZ  85374

LILLIAN TRUJILLO
9406 ROYALTON DR
SHREVEPORT LA  71118-3613

LIONEL TRUJILLO
14400 SW WILSON DR
BEAVERTON OR  97008-6137

ESTATE OF ROSALIO TRUJILLO
CALLE ARTEAGA 88
SAN PEDRO COAHUILA
CP 27800

TONY M TRUJILLO
6910 NW 76 TERR
KANSAS CITY MO  64152-2215

LUCILLE V TRULLI
3006 CARING WAY APT 228
PT CHARLOTTE FL  33952-5704

MARY B TRULOCK
541 ASSEMBLY
FAYETTEVILLE AR  72701

STACEE Y TRULOVE
1423 N 61ST PL
MESA AZ  85205-4502

FREDERICK J TRULSON
18716 ST MARYS
DETROIT MI  48235-2966

INA W TRULUCK
169 C L WAGNER RD
LEXINGTON NC  27295-8842

MARK ANDERSON TRULUCK &
DANA MARIE TRULUCK JT TEN
3119 BUICE CIRCLE
GAINSVILLE GA  30504-5805

MARY KATHERINE TRULUCK &
DANIEL WEBSTER TRULUCK JT TEN
954 WESSELL RD NW
GAINESVILLE GA  30501

FARAR MARTIN TRULY
BOX 426
FAYETTE MS  39069-0426

WILLIAM H TRULY
18848 MARX
DETROIT MI  48203-2146

DELORES W TRUMAN
3309 CROSSHILL DR
FINDLAY OH  45840-4109

JAMES H TRUMAN
3505 8TH ST N
ARLINGTON VA  22201-2303

JEANNETTE E TRUMAN
BOX 128
WOODSTOCK CT  06281-0128

TRUMAN J HEDDING & MICHELE H
STEPHENSON TR U/A
05/20/65 BY TRUMAN J HEDDING
CASA DE LAS CAMPANAS 652
46 DAVID DR
HOLLISTER CA  95023-6350

JOAN TRUMAN
313 HOMECREST ROAD
JACKSON MI  49201-1114

TIMOTHY L TRUMAN
926 HIDDEN VALLEY DR
HURON OH  44839-2688

JACK W TRUMBLE
28020 OLD COLONY
FARMINGTON HILLS MI  48334-3245

JAMES K TRUMBLE
1062 PEPPERBUSH CT
OSHAWA ON  L1K 2J4

JOHN T TRUMBLE
6407 N WILLOW BROOM TRL
NWDC LITTLETO CO  80125-9078

KEITH E TRUMBLE
605 HONEYSUCKLE
OLATHE KS  66061-4228

KENNETH W TRUMBLE
1630 ROSELAND
ROYAL OAK MI  48073-5009

LARRY L TRUMBLE
688 S MAIN ST
VERMONTVILLE MI  49096-9408

LEILA L TRUMBLE
4961 TOWNLINE 16 ROAD
RHODES MI  48652-9749

LEO K TRUMBLE
7776 N SHAYTOWN RD RT 1
VERMONTVILLE MI  49096-9746

TIM A TRUMBLE
1145 S RIVER RD
SAGINAW MI  48609-5205

BRUCE E TRUMBO
27047 BELFAST LANE
HAYWARD CA  94542-2432

MISS LOIS A TRUMBO
ROUTE 3
OTTAWA IL  61350-9803

LYNN D TRUMBO &
MARK A TRUMBO JT TEN
13293 DALEVIEW CT
SOUTH LYON MI  48178

MARTHA JEAN TRUMBO
3816 ROSELAND AVE
DALLAS TX  75204

WYATT TRUMBO
364 NORTH FIRST ST
HAMPTON VA  23664-1449

J MICHAEL TRUMBOLD
TR UA 02/15/06
J MICHAEL TRUMBOLD TRUST
5510 N SHERIDAN APT 3B
CHICAGO IL  60640

MISS CAROL ANN TRUMBULL
635 S MAIN
CHARITON IA  50049-2541

MARLENE F TRUMMEL
802 14TH ST S E
ST CLOUD MN  56304-1635

BRIAN A TRUMP
23312 W PARK COLUMBO
CALABASAS CA  91302-2810

CLARENCE A TRUMP JR
916 CLARK ROAD
LANSING MI  48917-2115

CONRAD S TRUMP
BOX 174
BERKELY SPRINGS WV  25411-0174

GARY TRUMP
7716 1 GREENBORO DR
MELBOURNE FL  32901

JOHN A TRUMP
6641 CAMBY RD
INDIANAPOLIS IN  46221

MARJORY C TRUMP
19789 KARA CIR
NORTH FORT MYERS FL  33917-6142

ROBERT E TRUMP
601 FLORENCE RD
FLORENCE MA  01062-3672

VINCENT A TRUMP
CUST DOUGLAS H TRUMP UGMA IL
10031 WINDZAG LANE
CINCINNATI OH  45242-5846

VIRGINIA LUCILLE TRUMP
1527 SEPTEMBER CHASE
DECATUR GA  30033

JOHN G TRUMPOWER
526 OCEAN PKWY
BERLIN MD  21811-1550

HAROLD J TRUMPY
8131 W STATELINE ROAD
WINSLOW IL  61089-9403

DAVID TRUNDLE
14 50TH ST
WEEHAWKEN NJ  07087-7206

SHIRLEY M TRUNDLE
11301 N W CROOKED ROAD
PARKVILLE MO  64152-3167

RICHARD T TRUNDY SR
308 55TH AVE NORTH
NORTH MYRTLE BEACH SC
29582-1336

JOSEPH A TRUNEK
293 LONGFORD AVE
ELYRIA OH  44035-4035

EDWARD H TRUNINGER
509 HIGHVIEW DRIVE
CLINTON IA  52732-4844

JOSEPH TRUNK
8806 GREENWOOD AVE
SAN GABRIEL CA  91775-1245

KENNETH D TRUNK
331 DERR AVE
WOOSTER OH  44691-3565

MARGARET A TRUNK &
RANDALL G TRUNK JT TEN
APT 217
1049 W OGDEN AVE
NAPERVILLE IL  60563-2938

SHARON TRUNK
1414 WAYNE ROAD
WEST BEND WI  53090

MARTHA RAYNE TRUOG
C/O SWEAUNGEN
R R 1 LAWS DR
MAZOMANIE WI  53560-9801

VI V TRUONG
11815 LISMORE LAKE DR
CYPRESS TX  77429-7428

XUAN TRUONG
1406 W HICKORY TRACE
DUNLAP IL  61525-9265

JOSEPH P TRUPIANO
1598 DETROIT STREET
LINCOLN PK MI  48146-3217

VINCENT P TRUPIANO &
KELLY A TRUPIANO JT TEN
87 WILDWOOD DRIVE
AVON CT  06001

DEBORAH SUE TRUPO
ROUTE 1 BOX 183-2
ELKINS WV  26241-9721

RETHA J TRUPP
85 BRANDT ST
DAYTON OH  45404-2071

LINDA A TRURAN
7598 VENICE DR N E
WARREN OH  44484-1502

LESLIE W TRUSCOTT &
SHIRLEY M TRUSCOTT JT TEN
3608 PARKWAY DRIVE
ROYAL OAK MI  48073-6482

LESLIE W TRUSCOTT &
SHIRLEY M TRUSCOTT TEN ENT
3608 PARKWAY DR
ROYAL OAK MI  48073-6482

ANTHONY J TRUSEWICZ
849 VINEWOOD
WYANDOTTE MI  48192-5008

RICHARD D TRUSHKOWSKY
483 JEFFERSON BLVD
STATEN ISLAND NY  10312-2332

ELEANOR O TRUSILO
866 WILD VIOLET DR
PITTSBURGH PA  15239-2384

RICHARD S TRUSKE
1735 SANDALWOOD PLACE
COLUMBUS OH  43229-3641

LUCIAN T TRUSKOSKI
BOX 9294
FORESTVILLE CT  06011-9294

GRETCHEN SMITH TRUSLOW
302 LAKESIDE TERRACE
GREENVILLE SC  29615-5327

JONATHAN G TRUSLOW
PEOPLES SAVINGS BANK A/C
4-1424
11 BELMORE TERRACE
JAMAICA PLAIN MA  02130-4901

ROBERT L TRUSLOW
6328 FOREST GROVE DR
FREDERICKSBURG VA  22407-6342

LYNN T TRUSS
1017 MAPLEGROVE AVE
ROYAL OAK MI  48067-1116

CECIL L TRUSSELL
2310 S DYE RD
FLINT MI  48532-4126

MARY TRUSSELL &
ROBERT W TRUSSELL JT TEN
12445 MARLA DRIVE
WARREN MI  48093-7616

NANCY A TRUSSELL
705 WHEELING AVE
GLEN DALE WV  26038-1643

ROBERT W TRUSSELL &
MARY TRUSSELL JT TEN
12445 MARLA DR
WARREN MI  48093-7616

THOMAS WEEMS TRUSSELL JR
PO BOX 2680
CONWAY AR  72033

ROBERT K TRUSSLER
45632 KLINGKAMMER
UTICA MI  48317-5775

ANDREW M CAPRON JR IN TRUST
FOR ANTHONY MICHAEL CAPRON
BOX 1676
PICAYUNE MS  39466-1676

BARBARA LOY RUSH TRUST
TR UA 5/11/89
BOX 20223
FERNDALE MI  48220-0223

BRIAN DAVID GIBSON IN TRUST
FOR KYLE J E GIBSON
3030 BALMORA AVE
BURLINGTON ON  L7N 1E2

THE BROWN TRUST
ELAINE BROWN SUCCESSOR TR
UA 08/05/91
1424 PAR CT
LINDEN MI

C L S TRUST
BOX 5
YORK ME  03909-0005

CHARLES F COUCH
OMEY J COUCH EXEC OF TRUST
307 CHURCH ST
FRANKTON IN 46044 46044  46044

CHRISTOPHER CORRIGAN IN TRUST
FOR BRONWYN HELEN ANN CORRIGAN
127 WESTVALE DR
WATERLOO ON
N2T 1B6 CAN  ZZZZZ

CHRISTINA HILBURN TRUST
C/O THOMAS JERRY RUSSELL
TRUSTEE
CHARLOTTE NC  28270

CLARK FAMILY LIVING TRUST
JOHN W CLARK TRUSTEE & MARIE
E CLARK TRUSTEE U/A
12/10/1991
2631 JAPONICA DR
CLEARWATER FL  33764-1022

DENNIS A DEAN U/A DTD 5/22/96
THE DENNIS A DEAN REV TRUST
5437 KEBBE DR
STERLING HEIGHTS MI  48310-5162

DONALD GLENN BECHTEL
TRUTEE U/A DTD 07/30/92
DONALD GLENN BECHTEL TRUST
2012 E GREENWOOD
SPRINGFIELD MO  65804-3871

ELIZABETH A DULZO REVOCABLE
LIVING TRUST
310 ELMHILL DRIVE
ROCHESTER MI  48306-4308

GINNY ROBINSON IN TRUST
FOR JACQUELYN ROBINSON
26 ARNHEM ST
PETAWAWA ON

HAGERSTOWN TRUST
TR JACK E GARVIN
319 WINDING OAK DR
HAGERSTOWN MD  21740-7650

HELEN MCNAUGHTON IN TRUST
FOR TYLER MCNAUGHTON DARCY
MCNAUGHTON & MROGAN MCNAUGHTON
26 CRAMAR CRES
CHATHAM ON  N7M 6G3

KAREN MORRISON TRUST
ABIGAIL EILEEN MORRISON
121 GLENWOOD AVE
ST CATHARINES ON

KATHLEEN DELENARDO IN
TRUST
370 LAKE DR S
KESWICK ON

KENNETH M LUCYSHN IN TRUST
FOR KRISTEN L LUCYSHN
3 KNOTS LANDINGS
STONEY CREEK ON  L8E 4H2

KENNETH M LUCYSHN IN TRUST
FOR MICHEAL R LUCYSHN
3 KNOTS LANDING
STONEY CREEK ON  L8E 4H2

LILA GUMBINGER IN TRUST
FOR ANTHONY GUMBINGER
1 OSGOODE GATE COURTICE ON
L1E 1Z5

LINCOLN TRUST CUST
ANNETTE BONE IRA
UA 01/01/92
AC 60860398
PO BOX 5831
DENVER CO  80217-5831

LINSEY HILBURN TRUST
C/O THOMAS JERRY RUSSELL
TRUSTEE
CHARLOTTE NC  28270

LORETTA SPATAFORA PERS REP EST
ANNETTE D LAPREZIOSA TRUST
512 SE 31ST TERRACE
CAPE CORAL FL  33904

MFS HERITAGE TRUST
TR VIRGINIA L FORCE
47 MAPLELAWN ST SW
WYOMING MI  49548-3155

MILTON PAUL REISER TRSUTEE
U/A DTD 07/19/89 MILTON
PAUL REISER TRUST
207 AMBRIDGE CT 201
CHESTERFIELD MO  63017-9506

PALMYRA VILLAGE SEXTON
TRUST
144 E MAIN ST
PALMYRA NY  14522-1018

THE PREDMORE TRUST
1120 JOHNS ARBOR DR W
ROCHESTER NY  14620-3637

R G SCHNEIDHORST JR U/W
R G SCHNEIDHORST TRUST
2670 FORT AMANDA RD
LIMA OH  45804-3731

RUTH B KLAAS MONEY PURCHASE
PENSION TRUST
51 HOOT OWL TER
KINNELON NJ  07405-2409

SMITH BARNEY TRUST
TR MARK GOLDAMMER IRA
5404 AMBER DRIVE
E LANSING MI  48823

TRACY ANN CORRIGAN IN TRUST
FOR U/A BRANDON HUGH
CORRIGAN
127 WESTVALE DRIVE
WATERLOO ON  N2T 1B6

VALERIE TRUST
18 N LEWIS
WAUKEGAN IL  60085-4627

VERA M POOL U/A DTD 10/02/89
VERA M POOL TRUST
23 BLOCH TERR
LAKE OSWEGO OR  97035-1407

WILMINGTON TRUST CUST
DOROTHY A ASHING IRA
UA 11/21/96
111 ROTHWELL RD
WEILINGTON DE  19805-1052

TRUSTCO BANK NA
TR TRUST UNDER
ARTICLE IV U/W THYRA JOAN SMITH
FBO IDA JEAN WILKIE
650 FRANKLIN ST
STE 200
SCHENECTADY NY  12305

THE TRUSTEES OF THE
DIECRAFTERS INC PROF SHAR TR
U/A DTD 12/31/66
1349 S 55TH CT
CICERO IL  60804-1211

THE TRUSTEES OF THE
FEDERALSBURG METHODIST
PROTESTANT CHURCH
BOX 81
FEDERALSBURG MD  21632-0081

TRUSTMARK NATIONAL BANK
FOR UNCLAIMED PROPERTY
STATE TREASURER OF MISSISSIPPI
550 HIGH ST SUITE 404
JACKSON MS  39201-1113

BRENDA L TRUSTY
ADMINISTRATOR ESTATE OF
ZOLA ELLEN MILLS
1577 N 400 W
KOKOMO IN  46901-9101

CHARLYNE M TRUSTY
806 PLEASANT ST
CHARLOTTE MI  48813-2210

CHARLYNE M TRUSTY &
KENNETH L TRUSTY JT TEN
806 PLEASANT ST
CHARLOTTE MI  48813-2210

KENNETH L TRUSTY
806 PLEASANT ST
CHARLOTTE MI  48813-2210

KENNETH L TRUSTY &
CHARLYNE M TRUSTY JT TEN
806 PLEASANT ST
CHARLOTTE MI  48813-2210

MICHAEL H TRUSTY
550 BUNCHBERRY DR
MAINEVILLE OH  45039

DON TRUSZKOWSKI
2741 BURRITT NW
GRAND RAPIDS MI  49504-4675

JACOB P TRUSZKOWSKI
187 EVERGREEN RD APT 8B
EDISON NJ  08837-2448

KAREN TRUSZKOWSKI &
MARY JO ELNICK JT TEN
28600 MOUND RD
WARREN MI  48092-5507

KAREN TRUSZKOWSKI
CUST NICHOLA TRUSZKOWSKI UGMA MI
26312 CUNNINGHAM
WARREN MI  48091

RICHARD A TRUSZKOWSKI
1760 LAKEWOOD DR
TROY MI  48083-5553

RAYMOND J TRUTING
4 BROOKMOOR ROAD
AVON CT  06001-2301

RAYMOND J TRUTING JR
3920 BAL HARBOR BLVD UNIT E2
PUNTA GORDA FL  33950

RAYMOND J TRUTING SR &
JANE T PINCKNEY JT TEN
4 BROOKMOOR RD
AVON CT  06001-2301

RAYMOND J TRUTING SR &
RAYMOND J TRUTING JR JT TEN
4 BROOKMOOR RD
AVON CT  06001-2301

JOYCE DANE TRUVILLION
1670 OAKMAN BLVD
DETROIT MI  48238-2792

FRANCES EMOGENE TRUXAL
215 E HILL CREST DR
CARLISLE PA  17013-1130

PHILIP M TRUXEL
6306 LONG BEACH BLVD
HARVEY CEDARS NJ  08008-5758

RENA MILLER TRUXILLO
1106 DICAILO DR
LAFAYETTE LA  70503-4432

HARRY W TRUXTON
BOX 187
KINGSTON MI  48453-0187

FRANK TRUZZOLINO &
BARBARA TRUZZOLINO JT TEN
7356 CORTES LAKE DRIVE
DELRAY BEACH FL  33446

ALICE RUTH TRYALS
4311 CHESTER ST
HOUSTON TX  77007-2307

MARTHA B TRYBA
5355 WHITBY
STERLING HTS MI  48314-3082

THEODORE P TRYBULA
12201 S 87TH AVE
PALOS PARK IL  60464-1208

RICHARD B TRYBUS
6208 APACHE PLUME ROAD NE
RIO RANCHO NM  87124-5164

VIRGINIA JEAN TRYBUS
6208 APACHE PLUME ROAD NE
RIO RANCHO NM 87124-5164

THOMAS TRYBUSKI
36500 MARQUETTE ST APT 806
WESTLAND MI 48185-3247

ANGELINE TRYBUSKIEWICZ
21 HOLMES AVE
BUFFALO NY 14207-2228

CHARLES L TRYGESTAD
1983 340TH ST
BELLINGHAM MN 56212

ROBERT O TRYGSTAD
1920 WEST RIDGE
ROCHESTER HILLS MI 48306-3244

KENNETH J TRYKA
11944 BUCKWHEAT ROAD
ALDEN NY 14004-9677

DOROTHY E TRYON
324 W WEBSTER
FERNDALE MI 48220-3239

MERLIN OSCAR TRYON &
JOSEPHINE HALEY TRYON TEN COM
TRUSTEES UA TRYON FAMILY
TRUST DTD 05/10/90
6468 CAMELIA DRIVE
SAN JOSE CA 95120-4603

TIMOTHY D TRYON
85 ERIN DRIVE
CARY IL 60013-3702

WILLIAM LEWIS TRYON
BOX 848
EAST JORDAN MI 49727-0848

SALLY TRYPUS
31620 HOOVER
WARREN MI 48093-7607

JEANNE TRYTKO
52376 FILBERT RD
GRANGER IN 46530-9455

LINDA JASKO TRZASKA
5427 THOMAS ST
BOKEELIA FL 33922-3221

FELIX T TRZCIENSKI &
BERNICE TRZCIENSKI
TR UA 7/20/01
FELIX T TRZCIENSKI & BERNICE
TRZCIENSKI FAMILY TRUST
32751 WINONA
WESTLAND MI 48185-1441

JOSEPH TRZCINSKI
APT 301
1715 GOSNELL ROAD
VIENNA VA 22182-2542

RICHARD E TRZCINSKI
BOX 371
HARRISVILLE MI 48740-0371

RONALD J TRZCINSKI
162 GALLEON DR
NEWARK DE 19702

RONALD J TRZCINSKI &
KATHLEEN M TRZCINSKI JT TEN
219 BELMONT AVE
WILMINGTON DE 19804-1443

ALFRED TRZECIAK &
MARGARET TRZECIAK JT TEN
7 SUTTIE AVE
PISCATAWAY NJ 08854-4212

BENJAMIN J TRZECIAK &
ADELINE TRZECIAK
TR UA 09/28/92
THE TRZECIAK FAM TR AGMT
1221 WATERSIDE ST
PORT CHARLOTTE FL 33952-1531

ANNA I TRZEPACZ
340 DALTON AVE
PITTSFIELD MA 01201-3545

MICHAEL JOSEPH TRZUSKOT
10913 THORNAPPLE DR
STANWOOD MI 49346

MARIE TSAGURIS
6518 EAST FORDHAM DRIVE
TUCSON AZ 85710-8757

CHI-HSIUNG TSAI &
LEA YNG-JU TSAI JT TEN
6 WESTBROOKE COURT
VOORHEES NJ 08043-2916

CHUNG C TSAI
5505 JASMINE CT
CASTRO VALLEY CA 94552-1721

HUEI MEI TSAI
BOX 128
CRESTLINE OH 44827-0128

HUEI MEI TSAI
BOX 8
CRESTLINE OH 44827-0008

PAUL JAU-JIA TSAI
5735 BECKER DR
ROCHESTER MI 48306-2611

PAUL JAU-JIA TSAI &
CHRISTINA F TSAI JT TEN
5735 BECKER DR
ROCHESTER MI 48306-2611

ANDREW G TSALDARIS
2002 GARFIELD AVE
GWINHURST
WILMINGTON DE 19809-1415

ANDREW G TSALDARIS &
STELIANY G TSALDARIS JT TEN
2002 GARFIELD AVE
GWINHURST
WILMINGTON DE  19809-1415

MARGARET OWEN TSALTAS
2421 N FEATHERING RD
MEDIA PA  19063-1912

LEONIDAS TSAMBARLIS
392 PORTER AVE
CAMPBELL OH  44405-1444

NANCY TSANG &
DIANE TSANG STRONG JT TEN
370 PACIFIC STREET
BROOKLYN NY  11217-2218

PAUL TSANG
44 EUSTON ROAD
BRIGHTON MA  02135-4805

JOHN CHUR TSAO &
WAN-QI TING JT TEN
14209 PLATINUM DR
GAITHERSBURG MD  20878-4341

BARBARA TSAREFF
CUST TAMARA TSAREFF UGMA IN
5646 MEADOWOOD DR
SPEEDWAY IN  46224-3342

STEPHEN E TSAREFF
3513 PATTON DRIVE
INDIANAPOLIS IN  46224-1343

TAMARA ELAINE TSAREFF
5646 MEADOWOOD DR
SPEEDWAY IN  46224-3342

THOMAS C TSAREFF JR
5923 WEST 29TH PLACE
SPEEDWAY IN  46224-3005

THOMAS C TSAREFF JR &
BARBARA J TSAREFF JT TEN
5923 W 29TH PL
INDIANAPOLIS IN  46224-3005

ANTONIOS P TSAROUHAS
2804 WALNUT RIDGE
AKRON OH  44333

DELOSE R TSCHABOLD
1336 SOUTH 75TH ST
WEST ALLIS WI  53214-3023

R CHARLES TSCHAMPION
25 GREAT OAK DR
SHORT HILLS NJ  07078-3426

LEILA L TSCHARNACK
1009 TAM-O-SHANTER DR
HARTFORD WI  53027-9748

SANDRA TSCHARNACK
1009 TAM-O-SHANTER
HARTFORD WI  53027

HERBERT L TSCHIGGFREY
20904 FRAZHO
SAINT CLAIR SHORES MI
48081-3123

BOBBIE K TSCHIRHART
3384 DEERFIELD LN
CLEARWATER FL  33761-1406

MICHAEL J TSCHIRHART
6544 GOLDENROD CT
BURTON MI  48509-9318

GENE B TSCHOP
4239 DOGWOOD TRIAL
LYNDHURST OH  44124

CHUN HING TSE
BOX 37 HODDESDON
HERTFORDSHIRE UNIT EN11

JACK YIU TSE
4202 GRIFFIN AVE
LOS ANGELES CA  90031-1631

ARTEMIS TSEKOURAS &
ELIAS TSEKOURAS JT TEN
88-11 RANSOM ST
QUEENS VILLAGE NY  11427

CHARLES TSERPELIS
15-96-208TH ST
BAYSIDE NY  11360-1120

DEMOS K TSIAKOS &
VASILIKI D TSIAKOS JT TEN
2601 DURHAM NW
ROANOKE VA  24012-2105

JAMES J TSIKOURAS &
ANNA G TSIKOURAS JT TEN
7250 LAKE FLOY CIRCLE
ORLANDO FL  32819

ALEX TSIROS
37 DENNISON AVE
FRAMINGHAM MA  01702-6416

JAMES TSIROS THELMA B TSIROS &
JOHN I TSIROS TEN COM
4915 THORNEHURST
SAGINAW MI  48603-3813

DAVID T P TSOI &
EDWARD T M TSOI &
KATHERINE TSOI CROFT JT TEN
2110 EL DORADO AVE
RANCHO VIEJO TX  78575

EVANS W TSOULES
16 HERBERT RD
WORCESTER MA  01602-2617

PETER J TSOUROS
11 CRESCENT ST
SHREWSBURY MA  01545-2805

JOSEPH E MASTROMONACO TSTEE
THE MASTROMONACO IRREVOCABLE
INTER-VIVOS TRUST DTD
10/13/1977
696 AVE C
BAYONNE NJ  07002-2807

SUSAN TSU
326 SUNSET DRIVE
PITTSBURGH PA  15235

JAMES TSUCHIYAMA &
KINUE TSUCHIYAMA JT TEN
1854 W 160TH ST
GARDENA CA  90247-3647

TED T TSUDA
1126 LUNAAI ST
KAILUA HI  96734-4540

YEONG-GING TSUEI
4802 CHAPELRIDGE DRIVE
CINCINNATI OH  45223-1275

BRYAN TSUI
19 ROSEBANK DR UNIT 801
SCARBOROUGH ON  M1B 5Z2

MEI-CHUN TSUI &
TIEN-YU TSUI JT TEN
3686 OAK CREEK COURT
WALNUT CREEK CA  94598-5144

ROWENA LI TSUI
TR U/A
DTD 07/22/92 OF THE ROWENA
LI TSUI TRUST
306 RIDGELY COURT
POMPTON PLAINS NJ  07444

MASANOBU GEORGE TSUKASAKI &
ETSUKO P TSUKASAKI JT TEN
1579 OLYMPUS AVE
BERKELEY CA  94708-2224

CHIZUKO TSUNETA
1217 BALDWIN LN
WAUCONDA IL  60084-3704

TTTC
ATTN TYRONE TODD JUE
INVESTMENT CLUB
541 3RD AVE
SAN FRANCISCO CA  94118-3901

LU-LING TU
371 EVALINE DR
TROY MI  48085

LULING TU &
PUIRLING LI JT TEN
371 EVALINE DR
TROY MI  48085-5510

LEROY A TUAL &
MARTHA J TUAL JT TEN
15 PEMBERWICK RD
GREENWICH CT  06831

KATHLEEN G TUBA &
GABOR TUBA SR JT TEN
15337 CHURCHILL
SOUTHGATE MI  48195-3287

MADELINE J TUBB
APT 128
199 HILLCROFT ST
OSHAWA ON  L1G 2L7

SUSAN PFEIFFER TUBB
BOX 1211
CANADIAN TX  79014-1211

HARRY A TUBBIN &
ELIZABETH A TUBBIN JT TEN
W6631 THE CLEARING
MERRILL WI  54452

BETTY L TUBBINS
139 SCHOOL ST
BUFFALO NY  14213-2045

DARWIN E TUBBS
6847 FLOCK ROAD
BEAVERTON MI  48612-8403

GARATH LEE TUBBS
230 DESMOND AVE
TONAWANDA NY  14150-7837

JOHN TUBBS JR
5026 HIGHWAY DD
HOUSTON MO  65483-2369

JOHN CONRAD TUBBS
TR UA 09/17/90
TUBBS FAMILY TRUST
9830 COLDWATER CIRCLE
DALLAS TX  75228

OTIS G TUBBS
4719 NORTH ASHFORD WAY
YPSILANTI MI  48197-6124

SHIRLEY M TUBBS
649 NICHOLS DRIVE
AUBURN HILLS MI  48326-3825

STEWART L TUBBS
1230 SEVERN COURT
ANN ARBOR MI  48105-2863

WALTER M TUBBS
106 S CORBIN ST
HOLLY MI  48442-1737

JUANITA M TUBEK &
SUZAN M CLARK JT TEN
27346 SCHILLER DR
CHESTERFIELD MI  48047-4929

JOAN MARIE TUBERTY
1107 17TH AVENUE
CORALVILLE IA  52241-1336

BILLY R TUBERVILLE
9253 TONNEBERGER DR
TECUMSEH MI 49286-9756

WILLIAM W TUBMAN
411 EDLON PARK
CAMBRIDGE MD 21613-1309

JAMES A TUBRE &
BETTY JOYCE A TUBRE TEN COM
5711 MEADOWDALE DR
METAIRIE LA 70003-1531

JULIE K TUCCI
CUST BRIAN C TUCCI
UTMA OH
20621 ERIE ROAD
ROCKY RIVER OH 44116-1416

LOUIS A TUCCI JR &
FAITH E TUCCI JT TEN
44 PUTNAM AVE
TARRYTOWN NY 10591-3809

RALPH G TUCCI
14634 MOORE
ALLEN PARK MI 48101-1648

ARTHUR W TUCCIARONE
740 BLUE CREEK DRIVE
WEBSTER NY 14580-9112

FRANK J TUCCILLO
45 MISTY PINE RD
LEVITTOWN PA 19056-3627

ANNIE R TUCCORI
215 BRIGHTWOOD AVE
HAMPTON VA 23661-1610

MARLENE TUCH
26 HIGHLAND DR
NORTH CALDWELL NJ 07006-4223

MARVIN TUCHKLAPER &
HARRY TUCHKLAPER JT TEN
P O BOX#550361
FORT LAUDERDALE FL 33355-0361

CHESTER TUCHMAN
15618 MESSINA ISLES COURT
DELRAY BEACH FL 33446-9761

MISS ROSE TUCHMAN
1661 E 28TH ST
BROOKLYN NY 11229-2507

VICTOR TUCHMAN
19 SANDPIPER CT
SEASIDE CA 93955-4136

VIVIAN TUCHMAN
10261 S W 142ST
MIAMI FL 33176

HERBERT TUCHMANN
TR U/A
DTD 07/09/90 HERBERT
TUCHMANN TRUST
222 WOODLAWN AVE
HUBBARD WOODS
WINNETKA IL 60093-1553

HELEN R TUCHOLSKI
3163 ALDRINGHAM ROAD
TOLEDO OH 43606-1811

LEON A TUCHOLSKI
597 WEST IRONWOOD
CHANDLER AZ 85225-6540

STANLEY A TUCHOLSKI
2900 N COURSE DR APT 704
POMPANO BEACH FL 33069-3863

GLORIA J TUCHOWSKI &
GERALD J TUCHOWSKI JT TEN
46602 FIELDS
SHELBY TWP MI 48315-5134

BETTY A TUCICH
228 KING LANE
LITTLE ELM TX 75068

ANGELINE TUCK
8756 MORNING GLORY WAY
ELK GROVE CA 95624-3840

CAROLYN VIVIAN TUCK
48 ABNEY CIRCLE
CHARLESTON WV 25314-1345

DARLENE TUCK
93 OAKRIDGE CRES
PORT COLBORNE ON L3K 2T5

DAVID TUCK
8717 W 66TH PLACE
ARVADA CO 80004

HENRY C TUCK
TR HENRY C TUCK TRUST
UA 04/14/95
5907 WILLOW CREEK COURT
NEW PORT RICHEY FL 34655-1162

JAMES H TUCK
1076 SPINNING RD
DAYTON OH 45432-1665

LOYD A TUCK
32328 RYAN ROAD
WARREN MI 48092-4344

MARGARET L TUCK
415 COFFEE LANE
LOUDON TN 37774-6613

MAYBELLE G TUCK
PO BOX 12286
SILVER SPRING MD 20908-0286

NOVELLE N TUCK
130 RIDGEWAY RD
SPARTANBURG SC  29301

PHILIP D TUCK
11030 TRACI LYNN DR
JACKSONVILLE FL  32218

TERRY L TUCK
15918 ASBURY PARK
DETROIT MI  48227-1552

WILLIAM D TUCK
130 RIDGEWAY RD
SPARTANBURG SC  29301

ALBERT A TUCKER
5221 DAYTON LIBERTY ROAD
DAYTON OH  45418-1951

ALBERT R TUCKER JR
480 S ORANGE GROVE BLVD 9
PASADENA CA  91105-1720

ALFRED A TUCKER
210 BENNETT RD
ROCKMART GA  30153-3120

ALTON TUCKER
10 COUNTY RD 52
LEXINGTON AL  35648-4253

ALTON R TUCKER
ROUTE ONE BOX 220
LEXINGTON AL  35648

MISS ANNE S H TUCKER
C/O ANNE T WESTLAKE
6 PINE DR
WESTPORT CT  06880-4421

ANTHONY TUCKER &
ANTHONY TUCKER JR JT TEN
26 SOUTH WESTFIELD AVE
TRENTON NJ  08618-5130

ARTHUR E TUCKER
4167 16TH
ECORSE MI  48229-1238

ARVIN B TUCKER
BLAIR HOUSE APT 1
CAMPBELLSVILLE KY  42718

BARBARA ANN TUCKER
40 BRIGHTON RD
WORCESTER MA  01606-2129

BARBARA J TUCKER
ATTN BARBARA J LEE
2562 N LAPEER RD
LAPEER MI  48446-8759

BARBARA J TUCKER
5550 HARTFORD AVENUE
VERMILION OH  44089-1228

BENNIE E TUCKER
7469 SHARP RD
SWARTZ CREEK MI  48473-9409

BESSIE TUCKER
22508 IVANHOE LANE
SOUTHFIELD MI  48034-5195

BESSIE TUCKER &
REGINALD ANTHONY TUCKER JT TEN
22508 IVANHOE LANE
SOUTHFIELD MI  48034-5195

BOBBY TUCKER
CUST CUST JOSHUA TUCKER
UTMA SC
207 TREXLER AVE
DARLINGTON SC  29532-2235

CATHY A TUCKER
3402 FOSTER RD
WHITE OAK PA  15131-1214

CECELIA M TUCKER
11408 N MERRILLVILLE RD
IRONS MI  49644

CHARLES E TUCKER
1117 WINSTANLEY
E ST LOUIS IL  62201-2027

CHRISTOPHEA TUCKER
15 LANGSTON POINT
PITTSFORD NY  14534-4210

CLINTON TUCKER
782 MACDONOUGH ST
BROOKLYN NY  11233-1607

CLINTON TUCKER
7833 BEL MAR DR
BELVIDERE IL  61008-9008

COLIN HAMPTON TUCKER
2907 E 27TH PL
TULSA OK  74114-5731

CRAIG G TUCKER
34451 HARROUN
WAYNE MI  48184-2318

D PAUL TUCKER
TR DONALD PAUL TUCKER TRUST
UA 01/31/96
23 W 530 TRAILS END RD
WHEATON IL  60188-2866

DALE T TUCKER
2110 HERON DRIVE
LAKE WALES FL  33859

DARWIN R TUCKER &
RITA E ROHRBAUGH JT TEN
10594 JONATHAN DR
ORLANDO FL  32825-6819

DAVID TUCKER
CUST MALIK ROSS TUCKER UTMA NM
5006 GOLDEN THREAD DR NE
ALBUQUERQUE NM  87113

DAVID G TUCKER
9028 BIRKHILL
STERLING HTS MI  48314-2503

DAVID R TUCKER &
CAROL A TUCKER
TR TEN COM
DAVID R AND CAROL A TUCKER
REVOCABLE TRUST UA 11/23/98
6631 WEALTHY
CLARKSTON MI  48346-2178

DEBRA E TUCKER
9050 W WARM SPGS RD UNIT 2162
LAS VEGAS NV  89148-3837

DELLA M TUCKER
3117 BURGESS
FLINT MI  48504-2580

DELORES F TUCKER &
GARY E TUCKER JT TEN
18411 DEVONSHIRE
BIRMINGHAM MI  48025-4023

DENISE R TUCKER
2409 EAST 3800 NORTH
FILER ID  83328

DERRELL TUCKER
541 FORD AVE
YOUNGSTOWN OH  44502-1043

DIANE L TUCKER
13411 MEADOW LN
VERMILION OH  44089-9530

DONALD L TUCKER
209 STAHL AVE
CORTLAND OH  44410-1137

DONNA M TUCKER
79 ROYCEBROOK RD
HILLSBOROUGH NJ  08844-1235

DOROTHY TUCKER
1609 W COMMERCE ST
ABERDEEN MS  39730-2209

ELIZABETH J TUCKER
425 BOUCHELLE DR #203
NEW SMYRNA BEACH FL  32169

ELTON L TUCKER
4505 HWY 64
BARNWELL SC  29812

EVAN F TUCKER
5554 M-35 BOX 148
PERKINS MI  49872-0148

EVELYN C TUCKER
2585 LORETTO ROAD
JACKSONVILLE FL  32223-1393

FLORA C TUCKER
550 WESTFORD RD
JAMESTOWN PA  16134-8614

FRANCES ANNE TUCKER
2824 S COLUMBIA PL
TULSA OK  74114-5629

FRANCES B Q TUCKER
117 BATRE LANE
MOBILE AL  36608-5862

FRANCES R TUCKER &
MARK A ROSENTHAL JT TEN
100 E BELLEVUE PL 24C
CHICAGO IL  60611

GAIL E TUCKER &
ROBERT JAMES TUCKER JR JT TEN
1309 W 20TH ST
YUMA AZ  85364-5321

GARY E TUCKER
1468 OAKBROOK
ROCHESTER HILLS MI  48307-1126

GARY THOMAS TUCKER
5519 U S ROUTE 62
HILLSBORO OH  45133

GEORGE R TUCKER
3481 SQUIRREL COURT
AUBURN HILLS MI  48326-4007

GERALD O TUCKER &
LAVERNE E TUCKER JT TEN
8787 CLINTON RIVER RD
STERLING HEIGHTS MI  48314-2403

GERTRUDE CRANFORD TUCKER
FCNB TRUST DIV
BOX 228
CONCORD NC  28026-0228

GERTRUDE E TUCKER
75036 MC KAY ROAD
ROMEO MI  48065-2705

GLADYS ELIZABETH TUCKER &
LINDA ELIZABETH BENN JT TEN
638 O'DELL ST
SARNIA ON  N7V 4H9

GREG TUCKER &
NANCY TUCKER JT TEN
210 LARKWOOD DR
DECATUR AL  35601-6414

HAL G TUCKER
1718 LYNBROOK DR
FLINT MI 48507-2230

HELEN RENNIE TUCKER
C/O MURRAY BEITH MURRAY WS
39 CASTLE ST
EDINBURGH EH2 3BH

HERBERT TUCKER &
MIRIAM TUCKER JT TEN
8 INLET TER
BELMAR NJ 07719-2142

HERBERT S TUCKER &
ELVA M TUCKER
TR UA 06/04/91 HERBERT S
TUCKER & ELVA M TUCKER REV LIV
TR 28029 DIESING
MADISON HEIGHTS MI 48071-4543

HORACE K TUCKER &
JOSEPHINE R TUCKER JT TEN
17646 GREENVIEW
DETROIT MI 48219-3586

IDA TUCKER
5100 CRESTHAVEN BLVD APT B120
WEST PALM BEACH FL 33415-9411

IRVING D TUCKER JOHN I
TUCKER &
TODD D TUCKER JT TEN
560 NORTH SHORE DR
SOUTH HAVEN MI 49090-1017

IVAN D TUCKER
7910 S HURON RIVER DR
YPSILANTI MI 48197-7042

J NORRIS TUCKER
3609 PIPING ROCK LANE
HOUSTON TX 77027-4116

J RICHARD TUCKER
BOX 4555
GREENVILLE DE 19807-4555

JACOB W TUCKER JR &
DORIS M TUCKER TEN ENT
517 WEST COUNTRY CLUB DR
EGG HARBOR CITY NJ 08215-5101

JAMES TUCKER
3003 LORANCE RD
CLINTON MS 39056-9574

JAMES E TUCKER SR
50 WESTERN REACH
RED BANK NJ 07701-5441

JAMES H TUCKER
3585 CHARLES TOWN RD
KEARNEYSVILLE WV 25430-9044

JAMES TROY TUCKER
9 WINDSOR CT
LUFKIN TX 75901-7242

JAMES W TUCKER
12199 GOUDY LAKE DR
OTISVILLE MI 48463-9751

JASON C TUCKER
110 GREEN VALE DR
COLUMBIA TN 38401-6900

JEAN H TUCKER
10 LAUREL LANE
BARRINGTON RI 02806-3209

JEANETTE M TUCKER
5009 DECKERVILLE R6
LUPTON MI 48635-8731

JOAN E TUCKER
5800 FREDERICK RD
DAYTON OH 45414-2927

JOAN K TUCKER
4502 CAT MOUNTAIN DR
AUSTIN TX 78731-3504

JOAN L TUCKER &
WILLIAM E TUCKER JT TEN
3400 N OCEAN DR 1702
SINGER ISLAND FL 33404

JOEY R TUCKER &
ELIZABETH D TUCKER JT TEN
4469 SMITH RD
FLOYDS KNOBS IN 47119-9240

JOHN A TUCKER
153 BROOK STREET
WELLESLEY MA 02482-6641

JOHN A TUCKER
550 WESTFORD ROAD
JAMESTOWN PA 16134-8614

JOHN EDWARD TUCKER
92 HENDRICKS ISLE SLIP 1
FT LAUDERDALE FL 33301

JOHN RICHARD TUCKER
6753 CARTERS VALLEY RD 20
CHURCH HILL TN 37642-6348

KAREN J TUCKER
49 RUGGLES STREET 4
FRANKLIN MA 02038-1744

KAREN L TUCKER
251 PENNS WAY
BASKIN RIDGE NJ 07920-3039

KATHLEEN J TUCKER
3268 PINE VALLEY DR
SARASOTA FL 34239-4329

KELLY LYNNE TUCKER
7909 PATTERSON DR
AVON IN  46123-8407

L C TUCKER
305 WARREN AVE
PORTAGEVILLE MO  63873-1450

LEE ANN TUCKER
314 WESTCHESTER DR SE
WARREN OH  44484-2173

LINDA R TUCKER
608 WHITE OAK
BROOKHAVEN MS  39601-2450

LYDIA B TUCKER
10828 GLEN FOREST TRAIL
BRECKSVILLE OH  44141-1605

LYDIA F TUCKER
CUST EARLE H
TUCKER III UNDER THE NEW
HAMPSHIRE U-G-M-L
RFD 1
136 MOUNTAIN VIEW ROAD
DEERFIELD NH  03037-1205

LYNN M TUCKER
2636 RUDMAN RD
BROCKPORT NY  14420

MABELLE B TUCKER
1 BUTLER AVE UNIT 215
PROVIDENCE RI  02906-5142

MADLYN H TUCKER
7504 MASON CT
MIDDLETOWN MD  21769-6914

MAHLON L TUCKER
22034 S RIVER RD BOX 667
CENTREVILLE MI  49032-9652

MARGARET TUCKER
1230 HARBOUR RD
HEWLETT NY  11557-2625

MARIA C M TUCKER &
ISAAC J TUCKER JR JT TEN
94-662 KAUAKAPUU LOOP
MILILANI HI  96789

MARILYN JAN TUCKER
PO BOX 1228
FAIRFIELD TX  75840-0023

MARION K TUCKER
5800 FREDERICK ROAD
DAYTON OH  45414-2927

MARION K TUCKER &
JOAN E TUCKER JT TEN
5800 FREDERICK RD
DAYTON OH  45414-2927

MARY TUCKER &
COLUMBUS TUCKER JR JT TEN
516 COUNTY RD 469
CULLMAN AL  35057-0929

MARY ESTELLE PETTY TUCKER
7139 CALLAGHAN RD
SAN ANTONIO TX  78229-4119

MARY K TUCKER
412 S STREET
BEDFORD IN  47421-1912

MARY LOUISE TUCKER
5302 LAURIE LANE
MEMPHIS TN  38120-2454

MAYNARD O TUCKER
RR 2 BOX 251
GRAFTON WV  26354-9627

MERRITT H TUCKER
190 HINMAN AVE
BUFFALO NY  14216-1110

MICHAEL TUCKER
21 HILLTOP ROAD
PORT WASHINGTON NY  11050-2725

MICHAEL F TUCKER
5 WINSTON PLACE
WILMINGTON DE  19804-1847

MORTON TUCKER &
LILLIAN TUCKER JT TEN
3 FAY LN
SOUTH SALEM NY  10590-1709

NANCY H TUCKER
CUST JASON H
TUCKER UTMA AL
910 8TH STREET
LAKE PARK FL  33403-2406

NANCY H TUCKER
CUST TRACI
ANN TUCKER UTMA AL
910 8TH STREET
LAKE PARK FL  33403-2406

NEDRA A TUCKER
505 ROHR LANE
ENGLEWOOD OH  45322-2003

NELLIE B TUCKER &
LEONARD E TUCKER JT TEN
2006 HOME ST
INDEPENDENCE MO  64052-1627

NORMA KAY PATTEN TUCKER
7108 HARVARD AVE
RAYTOWN MO  64133

ODESSA K TUCKER
625 COOPER ST
BEVERLY NJ  08010-3409

ODEVIA TUCKER
ATTN ODEVIA BROWN
22276 WYMAN
DETROIT MI  48219-3869

OLA J TUCKER
11256 MIDDLE AVENUE
ELYRIA OH  44035-7968

PATRICIA M TUCKER
6308 CARMON ROAD
GIBSONVILLE NC  27249-8860

PAULA TUCKER
TERRA MAR DR
HUNTINGTON BAY NY  11743

PEGGY A TUCKER
274 CEDAR VILLAGE CT
BALLWIN MO  63021-6116

PHILLIP JAMES TUCKER &
JODIE L TUCKER JT TEN
BOX 601
EDMOND OK  73083-0601

PHILLIP JAMES TUCKER
16721 SUNNY HOLLOW RD
EDMOND OK  73003-6748

RICHARD B C TUCKER
1005 BOYCE AVE
RUXTON MD  21204-3602

RICHARD W TUCKER
75036 MC KAY ROAD
ROMEO MI  48065-2705

RICHARD W TUCKER &
GERTRUDE E TUCKER JT TEN
75036 MC KAY RD
ROMEO MI  48065-2705

ROBERT E TUCKER
314 WESTCHESTER DR SE
WARREN OH  44484-2173

ROBERT J TUCKER
TR ROBERT J TUCKER REVOCABLE TRUST
UA 05/02/01
2208 EDGE WOOD MANOR LANE
WILDWOOD MO  63011

ROBERT S TUCKER
1611 W WASHINGTON AVE
JONESBORO AR  72401-2570

SALLY ANN RICHARDSON TUCKER
1 MUNDARA PLACE
NARRAWEENA
NEW SOUTH WALES 2099

SHELDON WILLIAM TUCKER
4037 WILMINGTON ROAD
SOUTH EUCLID OH  44121-2617

STANLEY F TUCKER
APT 2-E
16850 S GLADES DRIVE
NORTH MIAMI BEACH FL  33162-2908

STELLA LUCILLE TUCKER
PO BOX 1416
LEWISBURG WV  24901

STEPHEN F TUCKER
11025 NATIONAL PIKE
CLEAR SPRING MD  21722-1624

TAD M TUCKER
624 W MADISON ST
MILTON WI  53563-1032

THOMAS C TUCKER
7504 MASON CT
MIDDLETOWN MD  21769-6914

THOMAS E TUCKER
400 CHAMBERLAIN PARK LANE
FRANKLIN TN  37069-6526

THOMAS E TUCKER
15932 BROOKS MALOTT RD
MT ORAB OH  45154-8721

THOMAS LEE TUCKER
6510 N 24TH DR
PHOENIX AZ  85015-1020

THURMAN G TUCKER
BOX 310422
FLINT MI  48531-0422

VALERIE M TUCKER
20434 FOSTER DR
CLINTON TWP MI  48036-2230

VANCE A TUCKER
TR U/A DTD
04/02/81 FBO DIANA T EDWARDS
46404 ROCK CREEK TOWN ROAD
HAINES OR  97833

VANCE A TUCKER
TR UA 11/30/81
46404 ROCK CREEK TOWN ROAD
HAINES OR  97833

VERN TUCKER
CUST LISA K TUCKER UGMA MI
74631 TRUE ROAD
ARMADA MI  48005-3115

VERN TUCKER
CUST WILLIAM L TUCKER UGMA MI
12250 E RIDGE DR
BRUCE TOWNSHIP MI  48065-2011

MISS VERNA J TUCKER
C/O ALLEGRA RICH
226 PLAYA DE NORTE ST
LAJOLLO CA  92037-5964

VINTON W TUCKER
3119 PINEHURST PL
CHARLOTTE NC  28209-3101

VIRGINIA A TUCKER
418 GAYLORD
NEW HUDSON MI  48165-9782

VIRGINIA M TUCKER
7 CHATSWORTH CT
LAWRENCEVILLE NJ  08648-1081

WALTER L TUCKER
TR REVOCABLE TRUST 10/16/78
U/A WALTER L TUCKER
BOX 550
WINDERMERE FL  34786-0550

WAYNE E TUCKER
2016 LAUREL AVE
JANESVILLE WI  53545-3434

WILLIAM A TUCKER JR
BOX 811
NORTH WILKESBORO NC  28659-0811

WILLIAM ROBERT TUCKER
201 W VINEYARD AVE 147
OXNARD CA  93030-2027

WILLIE A TUCKER
4195 EAST 147 ST
CLEVELAND OH  44128-1864

YVONNE D TUCKER
18836 EUREKA ST
DETROIT MI  48234

CAROLYN A TUCKERMAN
4114 WEST MONROE ROAD
TIPTON MI  49287-9519

JOYCE A TUCKERMAN
1514 CANTERBURY STREET
ADRIAN MI  49221-1856

LYLA E TUCKERMAN
APT 9-K
139 E 35
NEW YORK NY  10016-4107

MURRAY M TUCKERMAN
156 W MONOMONAC RD
WINCHNDN MA  01475-2301

STEPHEN J TUCKERMAN &
JACQUELINE L TUCKERMAN JT TEN
7948 WINDRIDGE DR
BROADVIEW HTS OH  44147

KATHLEEN M TUCKEY
7677 CASS CITY RD
CASS CITY MI  48726-9704

STANLEY T TUCKOWSKI
7394 MEADOW LANE
PARMA OH  44134-5917

THOMAS J TUCKOWSKI
563 EASTLAND RD
BEREA OH  44017-1252

NORMA C TUCKY
5407 FOREST AVE
PARMA OH  44129-3002

DOROTHY P TUDOR
694 ACACIA STREET
SHAFTER CA  93263

J E TUDOR
BOX 360649
LOS ANGELES CA  90036-1187

JOHN E TUDOR &
LULU B TUDOR
TR UA 11/26/02 JOHN E TUDOR & LULU
B TUDOR TRUST
848 SOUTH RIMPAU BLVD
PO BOX 360649
LOS ANGELES CA  90036

MARTIN T TUDOR JR
39599 SCHROEDER RD
CLINTON TOWNSHIP MI  48038-2869

ROCHELLE L TUDOR
6181 COLFAX LANE S
MINNEAPOLIS MN  55419-2213

SHIRLEY TUDOR
5796 CAMPBELL BLVD
LOCKPORT NY  14094

SUE TUDOR
AVERY RD
BOX 216
GARRISON NY  10524-0216

THELMA ROSS TUDOR
1945 E 241ST ST
CICERO IN  46034-9770

RONALD H TUE
BOX 187
MEDFORD NJ  08055-0187

ROY L TUEL
RT 2
MT OLIVET KY  41064

JOHN TUER
101 ABELLO RD SE
PALM BAY FL L  32909

ROBERT C TUER &
ANNETTE D TUER JT TEN
16800 HUBBARD ROAD
LIVONIA MI  48154-6101

WILLIAM F TUER
5 GUILLARD CT
W PALM BEACH FL  33418

JAMES E TUERDAL
221-4TH ST
FENTON MI  48430-2774

JOSEPH TUFANO
147 TEAKETTLE SPOUT RD
MAHOPAC NY  10541-4250

THEDA R TUFANO
6041 REDMAN RD
BROCKPORT NY  14420-9748

ARMEN B TUFENK
886 HAGUE AVE
ST PAUL MN  55104-6516

ROBERTA H TUFFELMIRE
3890 COLONY CIRCLE
SUMTER SC  29153-9347

ROBERTA A TUFFIN
ATTN ROBERTA A WATSON
107 S HOLMAN WAY
GOLDEN CO  80401-5110

DEBIE M TUFFLEY
1545 E DOWNING
SIMI VALLEY CA  93065-2029

PHYLLIS ANN TUFFO &
HENRY A TUFFO JT TEN
75 COUNTRY PLACE LANE
ROCHESTER NY  14612-1446

HAROLD L TUFFORD
3390 E LAKE ROAD
CLIO MI  48420

WILLIS B TUFFORD
R ROUTE 1 GROUP BOX 35
4510 LAKESIDE DRIVE
BEAMSVILLE ON  L0R 1B1

EILEEN B TUFTE &
CORWIN F TUFTE JT TEN
PO BOX 190
NORTHWOOD ND  58267

DARRELL W TUFTS
PO BOX 47602
ALTANTA GA  30362

EMMA L TUFTS
19 WINCHESTER DR
TOMS RIVER NJ  08753-2221

IVAN E TUFTS
1229 WATERSEDGE DR
LAKELAND FL  33801-6774

NATHAN ALBERT TUFTS JR &
CHARLOTTE TAMBLYN TUFTS TEN COM
TRUSTEES UA TUFTS FAMILY
REVOCABLE TRUST DTD 12/13/90
1549 SOUTH IVY ST
MEDFORD OR  97501-4055

ALFONZO TUGGLE
BOX 7364
HAMPTON VA  23666-0364

GEORGE TUHACEK
3394 31ST ST SW
GRANDVILLE MI  49418-1486

MARTHA LOUISE TUHARSKY
1710 POOL ST
NORTH POLE AK  99705-7408

KENNETH J TUINSTRA &
DIANE TUINSTRA JT TEN
2302 SUGAR PINE SW
JENISON MI  49428-8145

MARY E TUITE
491 MASHIE CIR
MASHPEE MA  02649-4643

WILLIAM C TUITE
421 E 4TH ST
ALEXANDRIA IN  46001-2503

JERRY TUJIAN &
SETA TUJIAN JT TEN
521 PITCAIRN DR
FOSTER CITY CA  94404-3759

HELEN TUK
ATTN GAIL MULL
208 SLEEPY HOLLOW RD
SOMERSET PA  15501-8983

MISS DOLORES O TUKICH
14937 GREENLEAF ST
SHERMAN OAKS CA  91403-4004

LISA TUKICH
4850 SYLMAR STREET
SHERMAN OAKS CA  91423-1716

MARLEEN C TULAS
22205 PARK
DEARBORN MI  48124-2727

BILLY J TULEY
RR 4 BOX 43
MORGANTOWN IN  46160-9003

CHARLES M TULEY
BOX 216
ATCHISON KS  66002-0216

SUZANNE M TULIEN
1410 CHESHAM CIR
COLORADO SPRINGS CO  80907-8665

ANNA TERRELL TULINSON
944 EAST JORDAN
WEST POINT MS  39773-3240

ELEANOR TULIP
1213 WASHINGTON ST
OGDENSBURG NY  13669

GEORGE H TULK JR
39133 SUGAR RIDGE RD
NORTH RIDGEVILLE OH  44039-3519

MARGARET H TULKOFF
3278 BELMONT GLEN DRIVE
MARIETTA GA  30067

GODFREY C TULL
870 COLUMBUS AVE 3H
NEW YORK NY  10025-4523

HAROLD JOE TULL
1336 BRETTA ST
JACKSONVILLE FL  32211-5241

JOHN J TULL
1230 JOHN ST
ATCHISON KS  66002-2675

ROBERT W TULL
PO BOX 745
GRANDVIEW TX  76050

CINDY L TULLAR
346 W MAIN ST
ELSIE MI  48831-9712

HARRY J TULLAR
923 W DIVISION ST
BOYNE CITY MI  49712-9733

JOSEPH A TULLEY &
MARGARET E TULLEY
TR UA 06/19/06 TULLEY LIVING TRUST
155 CANYAN DIABLO RD #19
SEDONA AZ  86351

LEONARD G TULLGREN
BOX 1986
SAN GABRIEL CA  91778-1986

TULLIO ABRAM & MARY C ABRAM
TR
TULLIO ABRAM & MARY C ABRAM
REVOCABLE TRUST U/A 10/15/00
140 BEPLER STREET
DALY CITY CA  94014-1004

ANGELA M TULLIS
8070 WISCONSIN
DETROIT MI  48204-3245

DONNIS J TULLIS
1266 OLD FOUNTAIN RD
LAWRENCEVILLE GA  30043-3917

HARRY RICHARD TULLIS
400 JOELLEN PL
UNION OH  45322-3112

JULIA ANN TULLIS
21 LAUREL AVE
PROVIDENCE RI  02906-3328

KENNETH L TULLIS
6358 S HUNTERS RUN
PENDLETON IN  46064-8709

MICHAEL DUANE TULLIS
TR MICHAEL DUANE TULLIS 2004 UA
1/12/2004
1155 W CENTER ST APT 44
MANTECA CA  95337

WAYMON D TULLIS
3120 BAY CREEK CHURCH RD
LOGANVILLE GA  30052-3538

MARIE TULLIUS
6677 ELLEN DR
ROSCOMMON MI  48653

EDWARD D TULLOCH &
MARY P TULLOCH JT TEN
40 STONE RD
GRAFTON MA  01519-1409

QUINTIN L TULLOCH
2109 W 67TH PL
CHICAGO IL  60636

TRAVIS F TULLOS
577 VZ COUNTY ROAD 1208
CANTON TX  75103-6584

SUSAN ANN TURNER TULLUS
ATTN SUSAN ANN TURNER
211 PHEASANT RIDGE RD
DEL REY OAKS CA  93940-5717

DANIEL TULLY
9628 ROCKY BRANCH
DALLAS TX  75243-7529

DEBORAH KAY TULLY
7789 WINDY HILL CT
CENTERVILLE OH  45459-5439

KATHLEEN D TULLY
49 STERLING PLACE
STAMFORD CT  06907-1336

PATRICIA M TULLY
15 OLD BERRY RD
ANDOVER MA  01810

PAUL C TULLY
12 STONEGATE DR
WATCHUNG NJ  07069-5468

ROSE J TULLY
110 ELLIS FARM LANE
MELROSE MA  02176-2949

WILLIAM TULOWITZKY JR
945 N 13TH ST
ELWOOD IN  46036-1155

VIOLET B TULP
151 FM 109
BRENHAM TX  77833-6963

JAMES G TULPA
30118 S STOCKTON
FARMINGTON MI  48336-3454

SAL J TULUMELLO &
EDITH E TULUMELLO TEN ENT
63 RACINE RD
MORTH EAST MD  21901-6337

SAL J TULUMELLO &
EDITH E TULUMELLO JT TEN
63 RACINE RD
NORTH EAST MD  21901-6337

DOUGLAS A TUMA
4805 WINTER OAK WAY
ANTELOPE CA  95843-5820

JENNIE M TUMA &
ROBERT F TUMA JT TEN
29437 VINEWOOD DRIVE
WICKLIFFE OH  44092-2239

JOHN F TUMA
BOX 70
EDGEWOOD TX  75117-0070

ROBERT F TUMA
6818 PALMERSTON DRIVE
MENTOR OH  44060-3924

JAMES R TUMAVICH
667 WESTERN
GLEN ELLYN IL  60137-4017

LAURA M TUMBAS
60 HAWLEY CRESCENT
WHITBY ON  L1N 6V9

MARK W TUMBLESON
11415 HIGHRIDGE CT
CAMARILLO CA  93012-8295

FRACES D TUMBLESTON
410 BREWTON ST NE
ORANGEBURG SC  29115-4218

AMY TUMBLIN
610 EVENING ST
WORTHINGTON OH  43085-3573

ANNA MARIE TUMBLIN
19781 RD B
CONTINENTAL OH  45831

CHARLES B TUMBLIN &
CHARLES WILLIS TUMBLIN JT TEN
PO BOX 507
LAURENS SC  29360

TIMOTHY TUMBLIN
4008 GRANADA ST
BAKERSFIELD CA  93309-4190

DAVID A TUMBLISON
BOX 1551
MIAMISBURG OH  45343-1551

GERALD L TUMBUSH
1867 HICKORY RIDGE DR
DAYTON OH  45432-4035

KAREN S TUMBUSH
1867 HICKORY RIDGE DR
DAYTON OH  45432-4035

RANDI TUMEN
CUST JOSHUA ROSS TUMEN
UGMA NY
2 THE BREA
WOODBURY NY  11797-2814

RUSSELL J TUMEY JR
TR RUSSELL J TUMEY JR TRUST
UA 10/21/96
639 OAK PARK RD
TOLEDO OH  43617-2021

DANIEL E TUMIDANSKI &
MARY TUMIDANS
TR UA 01/30/02
DANIEL E TUMIDANSKI & MARY TUMIDANS
REVOCABLE TRUST
11320 BERWICK
LIVONIA MI  48150

ANELLE R TUMMINELLO &
JOSEPH V TUMMINELLO &
NELL L TUMMINELLO JT TEN
849 PAT LN
ARNOLD MD  21012-1245

PHILLIP TUMMINIA
CUST JOHN TUMMINIA UGMA NY
7183 BRUNSWICK CIR
BOYNTON BEACH FL  33437-2539

EDWARD A TUMPA
TR TUMPA FAM TRUST I
1518 OSTRANDER AVE
LA GRANGE PARK IL  60526-1354

JEFFREY TUMPOWSKY
C/O IRA B TUMPOWSKY
164 QUINOVEQUIN ROAD
WABAN MA  02468

STANLEY JEE TUN
1501 DIAMOND COUNTRY DR
RENO NV  89511-6151

LOUIS TUNDIS &
MARIA TUNDIS JT TEN
337 HAMILTON AVE
HEWLETT NY  11557-1907

FRANK TUNDO
49035 WHITE MILL DR
SHELBY TOWNSHIP MI  48317-1622

CAREY TUNE
2204 BEVERLY HEIGHTS
ALTAVISTA VA  24517-2004

DUANE L TUNE
12276 S STATE RD
MORRICE MI  48857-9725

FREDIE E TUNE
10449 LEWIS RD
CLIO MI  48420

SUSAN TUNE
880 LA SIERRA DR
SACRAMENTO CA  95864-5263

ALBERT LAURENTO TUNESI
37807 SARAFINA
STERLING HEIGHTS MI  48312-2075

ANNIE A TUNG
445 LONE PINE
BLOOMFIELD HILLS MI  48304

KEH H TUNG
C/O SHANGHAI GM
5157 EAST BROOK COURT
SHELBY TWP MI  48316

MOU CHOK TUNG
1646 W 2ND STREET
BROOKLYN NY  11223-1624

ROBERT TUNG &
WOO TAT KIM JT TEN
BOX 513
HYDE PARK NY  12538-0513

PAUL A TUNGESVICK
1021 SITKA CT
LOVELAND CO  80538-4052

JOHNENE MARIE TUNGL &
JOHN L TUNGL JT TEN
37832 W MEADOWHILL DR
NORTHVILLE MI  48167-8922

Z-S I TUNGL
BOX 62
FLINT MI  48501-0062

REYNALDO TUNGOL
7462 COLCHESTER LN
WEST BLOOMFIELD MI  48322-3188

JEFFREY TUNICK
21 STRAWBERRY LANE
LAKEWOOD NJ  08701

WALTER F TUNISON
404 RIVERSIDE AVE
ELMIRA NY  14904-2241

DEANNA M TUNKS
4321 CTY KK
MILTON WI  53563

MARJORIE L TUNNEY
1168 SUTTON COURT
OSHAWA ON  L1H 8C7

PETER W TUNNEY
1168 SUTTON COURT
OSHAWA ON  L1H 8C7

PETER W TUNNEY
1168 SUTTON COURT
OSHAWA ON  L1H 8C7

PETER W TUNNEY
1168 SUTTON COURT
OSHAWA ON  L1H 8C7

DUANE TUNNYHILL
4937 ASPEN DRIVE
OMAHA NE  68157-2241

MARGARET M TUNNYHILL &
DUANE L TUNNYHILL JT TEN
4937 ASPEN DRIVE
OMAHA NE  68157-2241

DONALD TUNSTALL
CUST DONNA
JANE TUNSTALL UGMA AR
1550 DEERWOOD ST
ASHDOWN AR  71822-8725

FREDERICK TUNSTALL
541 E ROSE ST
SPRINGFIELD OH  45505-3840

RICHARD J TUNSTALL
4514 WESTMINSTER AVE
PHILADELPHIA PA  19131-5213

JEAN E TUOHY
808 PARK PL DR
MENDOTA HEIGHTS MN  55118-2743

KATHLEEN C TUOMEY
6320 SE WINDSOR CT
PORTLAND OR  97206-1367

ROBERT L TUOMEY
TR ROBERT L
TUOMEY LIVING TRUST U/A DTD 11/21/9
4186 RAMBLEWOOD DRIVE
TROY MI  48085

AN TUONG MA &
MUNG T TANG MA JT TEN
201 TONKAWA RIDGE
HUTTO TX  78634

JANE L TUPIN
124 WINSLOW ROAD
NEWARK DE  19711-7907

CATHERINE W TUPPER
3525 YOUNGSTOWN
KINGSVILLE ROAD
CORTLAND OH  44410

CORINNE TUPPER &
DWIGHT E TUPPER JT TEN
2092 MORGAN AVE
LOGAN IA  51546-6037

DAVID L TUPPER &
PATRICIA TUPPER JT TEN
902 EASTWOOD DR
BRANDON FL  33511-6506

L CHRISTINA TUPPER
15901 STREBOR CT
BAKERSFIELD CA  93314

MILDRED M TUPPER
10338 WILSON RD
MONTROSE MI  48457-9176

THERON STUART TUPPER
BOX 422
OROSI CA  93647-0422

ROBERT A TUPTA
221 BROWN BLVD
UNIONTOWN PA  15401-9767

HUNTER FORD TURA
166 NEPTUNE DRIVE
MUMFORDCOVE
GROTON CT  06340-5440

ALICE TURAK
1534 S YORK ST
DENVER CO  80210-2817

PAUL TURAN
OCEAN FOREST
355 OCEAN FOREST DR NW
CALABASH NC  28467-1838

LAURENCE V TURANO
446 PURGATORY ROAD
MIDDLETOWN RI  02842-5974

RONNIE G TURBANE &
MARILYN D TURBANE JT TEN
32 MURRAY DR
OCEANSIDE NY  11572-5722

GERTRUDE J TURBEE &
NORMAN A TURBEE JT TEN
515 W 142ND ST
N Y NY  10031-6702

CHERYL TURBETT
N4791 STATE ROAD 25 LOT 480
MENOMONIE WI  54751

JAMES L TURBEVILLE JR
12205 NEFF ROAD
CLIO MI  48420-1806

JAMES L TURBEVILLE
12205 NEFF RD
CLIO MI  48420-1806

JOSEPH S TURBEVILLE
236 ROCKWOOD DR
SENECA SC  29672-2464

MARGARET M TURBIN
1605 FITZHUGH
BAY CITY MI  48708-7949

GEORGIA E TURBYFILL
G5437 SHAMROCK LANE
FLINT MI  48506

PATRICIA R TURBYFILL
7080 WATERS EDGE DRIVE
SHERRILLS FORD NC  28673

WILLIAM B TURBYFILL
1045 HWY 87
RUSSELVILLE AL  35654-9358

KURT TURCHAN
77 HOBIN ST
STITTSVILLE ON

WILLIAM TURCHAN
77 HOBIN ST
STITTSVILLE ON  K0A 3G0

STEPHEN E TURCHANIK
13330 DEMOTT
WARREN MI  48093-6606

BOONE A TURCHI &
JANET M TURCHI JT TEN
100 BRADLEY RD
CHAPEL HILL NC  27514

MARK J TURCHI
3067 GEHRING DR
FLINT MI  48506-2259

MIRIAM L TURCHIARELLI
4416 WINDSOR OAKS CIR
MARIETTA GA  30066-2388

VIOLET TURCHYN
APT 327
3023 W 13 MILE ROAD
ROYAL OAK MI  48073-2963

ALBERT P TURCO
2496 W SHIAWASSEE AVE
FENTON MI  48430-1742

MARIO TURCO
30 MARSHALL CRES
AJAX ON  L1T 2N5

DORIS L TURCOTT
6336 KIM COURT
OTTERLAKE MI  48464-9756

CELESTE H TURCOTTE
CUST PATRICK R TURCOTTE UTMA OH
9635 QUAIL WOOD TRAIL
DAYTON OH  45458

CHERYL A TURCOTTE
PO BOX 907
E DOUGLAS MA  01516-0907

PETER M TURCOTTE
498 PROSPECT ST
ROLLINSFORD NH  03869-5610

RICHARD Z TURCZYN
3515 PARENT
WARREN MI  48092-4111

RICHARD Z TURCZYN &
JANINA TURCZYN JT TEN
3515 PARENT
WARREN MI  48092-4111

WILLIAM J TURCZYN
7209 FAIRWOOD DR
DEARBORN HTS MI  48127-1663

MISS DOROTHY A TURCZYNSKI
8706 PHOENIX COURT
WARREN MI  48093-6742

ROMAINE TURCZYNSKI
28906 URSULINE
ST CLAIR SHORES MI  48081-1024

MARY M TURDO
2526 NO 37TH ST
MILWAUKEE WI  53210-3046

MARY M TURDO
2526 NO 37TH ST
MILWAUKEE WI  53210-3046

VICKY L TUREAUD
1130 LAFAYETTE
FLINT MI  48503-2829

EDWARD TURECKI
63 CONNECTING BLVD
N TONAWANDA NY  14120-1305

BERNICE C TUREK
20 ROBIN HILL ROAD
MERIDEN CT  06450-2477

FREDERICK TUREK JR
8758 BRUCE COLLINS CT
STERLING HEIGHTS MI  48314-2400

JAMES H TUREK
31556 SCONE
LIVONIA MI  48154-4234

JOHN G TUREK
10612 BLUEJACKET ST
OVERLAND PARK KS  66214-3033

NELVA TUREK
18 PARK DR
CHESTER NY  10918-1112

NORBERT M TUREK
2269 SW OLYMPIC CLUB TER
PALM CITY FL  34990-6044

PAUL TUREK
539 PATTERSON ST
E MEADOW NY  11554-3818

SHARON A TUREK
15996 PARKLANE
NORTHVILLE MI  48167-2381

STANISLAW R TUREK &
PAMELA M TUREK JT TEN
45427 EMBASSY CT
CANTON MI  48187-1540

STANISLAW R TUREK
45427 EMBASSY COURT
CANTON TWP MI  48187-1540

JOHN W TUREL
31454 JOY RD
LIVONIA MI  48150-3836

WALTER TUREL
CUST TERRY TUREL UGMA MI
7954 HIX RD
WESTLAND MI  48185-1948

NORMAND L TURENNE
280 RAILROAD STREET
MANVILLE RI  02838-1129

JUNE M TURER
5011 ASHWOOD DR
BAYTOWN TX  77521-2905

MARK TURETSKY
CUST RISA TURETSKY UGMA NY
PO BOX 275
GREENFIELD PARK NY  12435

RAYMOND E TURGEON &
MICHELAINE E TURGEON JT TEN
74 TOWN FARM RD
JAFFREY NH  03452-5332

THOMAS A TURICH &
CYNTHIA P TURICH TEN ENT
7301 REYNOLDS ST
PITTSBURGH PA  15208-2920

THOMAS E TURIGLIATTO
TR THOMAS E TURIGLIATTO TRUST
UA 10/29/97
1308 MASON AVE
JOLIET IL  60435-5820

MIKE TURINSKY
BOX 312
BIXBY OK  74008-0312

PAUL J TURINSKY
1008 KASPAR
PORT CLINTON OH  43452-2222

MISS BETTY TURIVAS
APT 801
777 N MICHIGAN
CHICAGO IL  60611-6616

CAROLYN TURK
25199 GRODAN DR APT 260
SOUTHFIELD MI  48034-2582

DONALD TURK &
RUTH V TURK JT TEN
149 DOCKSIDE DOWNS
WOODSTOCK GA  30189-1455

EUGENE R TURK
1255 E INDIAN WELLS CT
CHANDLER AZ  85249-8781

GWENDOLYN TURK
303 E WASHINGTON ST APT 345
BENSENVILLE IL  60106-3520

MARGARET M TURK
8402 VERA DRIVE
BROADVIEW HEIGHTS OH  44147-2204

ROBERT H TURK
6020 HOLLY VALLEY DR
TOLEDO OH  43612-4509

RUTH V TURK
149 DOCKSIDE DOWNS DR
WOODSTOCK GA  30189-1455

VICTOR J TURK
TR VICTOR J TURK LIV TRUST
UA 06/14/91
61 ASBURY LANE
ELYRIA OH  44035

WILLARD D TURK
10099 KING RD
DAVISBURG MI  48350-1901

DARRYL TURKALY
16 SYCAMORE PLACE
COLTS NECK NJ  07722-1133

ALEXANDER TURKE &
MARY ANN TURKE JT TEN
RR 2
5711 MCKINLEY RD
CHINA MI  48054-4305

KATHELEEN M TURKE
1905 HICKLEY DRIVE
HINGHAM MA  02043-1548

MYRON TURKEL &
PEARL TURKEL JT TEN
1663 49TH ST GROUND FL
BROOKLYN NY  11204

HILMAN E TURKELSON
2744 DONEGAL DR
RACINE WI  53405-1451

ALLAN G TURKELTAUB
3 DRUID HILL DRIVE
PARSIPPANY NJ  07054-1411

DENNIS M TURKETTE
204 PEQUEEN
FT WAYNE IN  46804

ANDREA TURKHEIMER &
ARNOLD TURKHEIMER JT TEN
1016 COVINGTON PLACE
ALLISON PARK PA  15101-1607

STANLEY ALFONSE TURKIEWICZ
91 EVERGREEN PL APT B
CHEEKTOWAGA NY  14225-3309

CATHERINE M TURKOZ
1850 SOKAK NO 23 D 5
35600 KARSIYAKA
IZMIR ZZZZZ

DOROTHY J TURLAND
4431 S DEARBORN
MELVINDALE MI  48122-1006

FLOYD K TURLAND
6680 BUNKER HILL DR
LANSING MI  48906-9135

CONNIE L TURLEY
8203 W 200 S
RUSSIAVILLE IN  46979-9166

HUGH JOHN TURLEY
APT 611
230 WILLARD ST
QUINCY MA  02169-1561

MEREDITH L TURLEY
11465 E STATE RD 334
ZIONSVILLE IN  46077-9328

MEREDITH L TURLEY &
CORA E TURLEY JT TEN
11465 E STATE RD 334
ZIONSVILLE IN  46077-9328

MICHAEL E TURLEY
320 LINDEN ST
ZIONSVILLE IN  46077-1336

RUTH A TURLEY
501 DOGWOOD DRIVE
CHESIRE CT  06410-2108

SHARON E TURLEY
23023 PENN
DEARBORN MI  48124-3533

ROBERT M TURMELL &
DONNA M TURMELL JT TEN
5276 OLD HAVER HILL CT
GRAND BLANC MI  48439

DALLAS LEE TURNAGE
1900 REDD RD
ALPHARETTA GA  30004-6916

DEBRA C TURNAGE
515 S LAKE ST
WASKOM TX  75692

ETHLYN D TURNAGE
RT 3 BOX 6-A
MONTICELLO MS  39654-9345

JACQUELIN C TURNAGE
2103 NEW NATCHITOCHES ROAD
WEST MONROE LA  71292-2179

LARRY M TURNAGE &
SUSAN J TURNAGE JT TEN
9316 COUNTRY CLUB LN
DAVISON MI  48423-8357

ROBERT L TURNAGE
1102 ALFORD AVENUE
BIRMINGHAM AL  35226

PAULA ANN TURNBACH
9688 FOREST RIDGE RD
SHIPPENSBURG PA  17257-9284

SUSAN TURNBACH &
SARA JANE SKOTZKO
TR TEN COM
EDWARD P TURNBACH FUNDED REVOCABLE
TRUST U/A DTD 01/05/96
9688 FOREST RIDGE RD
SHIPPENSBURG PA  17257

JOHNNIE J TURNBILL
1212 FOREST HIL DR
HARRIMAN TN  37748-5038

ALVA K TURNBOUGH
6974 LINDENWOOD PLACE
ST LOUIS MO  63109-1178

CLIFFORD W TURNBOUGH
5256 SKYLINE CT
IMPERIAL MO  63052-1712

VIRGINIA M TURNBOUGH
6974 LINDENWOOD PL
ST LOUIS MO  63109-1178

JESSE G TURNBOW
111 TYRONE ROAD
COMMERCE GA  30530-7058

KENNETH L TURNBOW
13277 S JENNINGS RD
LINDEN MI  48451-8409

NANCY TURNBOW
3423 E MAPLE AVENUE
BURTON MI  48529-1813

THOMAS T TURNBOW
4280 MOUNT LEBABNON CHURCH RD
ALVATON KY  42122-9564

CHESTER A TURNBULL &
GLORIA M TURNBULL TEN ENT
324 LYNN ROAD
SPRINGFIELD PA  19064-3511

DAVID TURNBULL
625 PLEASANT ST
MITLON MA  02186-4139

DAVID J TURNBULL
625 PLEASANT ST
MILTON MA  02186-4139

GORDON W TURNBULL JR &
CAROLYN M TURNBULL JT TEN
2236 HEATHERCLIFF DR
LIBERTYVILLE IL  60048-1131

JOHN C TURNBULL
BOX 8892
LANCASTER PA  17604-8892

JOHN M TURNBULL
3416 22ND ST
ROCK ISLAND IL  61201-6232

JOHN R TURNBULL
4982 18th court sw
naples FL  34116

JOSEPH F TURNBULL
19 BLACK OAK ROAD
WAYLAND MA  01778-3603

M K TURNBULL
8682 CLARRIDGE
CLARKSTON MI  48348

MARGARET F TURNBULL
20 WOODSTOCK MEADOWS
WOODSTOCK CT  06281-2341

MARJORIE P TURNBULL
3905-22ND AVE
ROCK ISLAND IL 61201-4926

MARY CATHERINE GAINEY TURNBULL &
KATHLEEN ANN STOWELL JT TEN
127 BELLA VISTA DR APT 12
GRAND BLANC MI 48439

MARY RUTH TURNBULL
1130 N FRANKLIN ST
SALEM IL 62881-4229

MAYNARD H TURNBULL JR &
MARILYN M TURNBULL JT TEN
1025 GLENEAGLES DRIVE
YORK PA 17404-1115

RAYMOND J TURNBULL
70 LAKEVIEW AVE
HARTSDALE NY 10530-2515

ROBERT W TURNBULL
CUST CHARLES RAY TURNBULL UGMA ID
BOX 121
CAMBRIDGE ID 83610-0121

WILBUR L TURNBULL
12 OVERLOOK RD
CHATHAM NJ 07928

WILLIAM O TURNBULL
RR 1 BOX 56A
GRIGGSVILLE IL 62340-9718

A ELAINE TURNER
668 ALAYNE CT
BRIGHTON TOWNSHIP MI 48114-9645

A ELAINE TURNER &
ROBERT WILLIAM TURNER SR JT TEN
668 ALAYNE CT
BRIGHTON TOWNSHIP MI 48114-9645

AARON TURNER
3982 17TH ST
ECORSE MI 48229-1310

ADELE TURNER
11124 CEDAR LANE
BEALETON VA 22712-9770

ALBERT F TURNER &
ARLENE M TURNER JT TEN
7308 HILLSBORO CT
CANTON MI 48187-2241

ALLEN E TURNER
BUCK RT HC 77 BOX 39
HINTON WV 25951

ANN L TURNER
4371 W 147 STREET
CLEVELAND OH 44135-2007

ANNA B TURNER
507 FLAMINGO LA
ALBANY GA 31707-3030

ANTHONY DEWAYNE TURNER &
CHRISTOPHER LAMON TURNER JT TEN
PO BOX 421
BETHANY LA 71007

AUGUSTA TURNER
11101 MELBA STREET
CLEVELAND OH 44104-5025

BARBARA TURNER
1731 ALLEN LN
ANDERSON IN 46012-1901

BARBARA J TURNER
906 DALLAS AVE SE
GRAND RAPIDS MI 49507-1323

BARBARA J TURNER &
DONALD H TURNER SR JT TEN
906 DALLAS AVE SE
GRAND RAPIDS MI 49507-1323

BENJAMIN C TURNER
2745 ROBERTS DR
MONROE MI 48162-4339

BERNARD E TURNER
1120 NORTHWOOD DRIVE
INKSTER MI 48141-1769

BERNICE TURNER
15645 NORTHVILLE FOREST DR
APT 194
PLYMOUTH MI 48170-4937

BERTLEN F TURNER
BOX 266
WHITEHALL NY 12887-0266

BETH M TURNER &
ELIZABETH M WEIDEL JT TEN
BOX 353
PORT SANILAC MI 48469-0353

BETTY J TURNER
4108 LARKSPUR DR
DAYTON OH 45406-3421

BETTY L TURNER
202 S 4TH ST
MARSHALL IL 62441-1140

BETTY L TURNER
1307 BRAMBLES
WATERFORD MI 48328-4737

BETTY L TURNER
1307 BRAMBLES
WATERFORD MI 48328-4737

MISS BETTY M TURNER
BOX 9348
RICHMOND VA  23227-0348

BEVERLY O TURNER
116 VILLAGE DR
LABAR VILLAGE
STROUDSBURG PA  18360

BILLY G TURNER &
JIMMIE L TURNER JT TEN
1260 ZEB HAYNES RD
MAIDEN NC  28650

BILLY L TURNER &
LOIS N TURNER JT TEN
512 W HIGH
HENRYETTA OK  74437-3046

BOBBIE J TURNER
3923 BEACHWOOD
PINE LAWN MO  63121-3303

BOYD B TURNER
50 SHOCKTON CT
SPRINGBORO OH  45066-7500

BRADLEY CODDINGTON TURNER
6 CONCORD CT
YORKVILLE IL  60560-9636

BRIAN J TURNER
RR 2 BOX 533
IRONTON MO  63650-9553

CAROL A TURNER
10862 W WIKIEUP LN
SUN CITY AZ  85373-3369

CAROLYNN TURNER &
WILLIAM F TURNER JT TEN
4302 EAGLE LN
BURTON MI  48519

CARRIE M TURNER
17152 FLEMING ST
DETROIT MI  48212-1538

CATHERINE SUE TURNER
13161 LEA ANNA LN
DABNEYS VA  23102-2808

CATHLEEN RAE TURNER
CUST CAMERON DANIEL TURNER
UTMA OH
7478 BYRON CIRCLE
NORTH CANTON OH  44721

CATHLEEN RAE TURNER
CUST COLLIN MICHAEL TURNER
UTMA OH
7478 BYRON CIRCLE NE
NORTH CANTON OH  44721

CATHLEEN RAE TURNER
CUST LAUREN ELIZABETH TURNER
UTMA OH
7478 BYRON CIRCLE NE
NORTH CANTON OH  44721

CELIA M TURNER &
TERRY TURNER JT TEN
823 BOUTELL DR
GRAND BLANC MI  48439-1942

CHARLES C TURNER
3371 VALLEY BROOK LANE
BRIGHTON MI  48114-9279

CHARLES D TURNER
4505 ECHO HILLS S D RT
ROGERSVILLE TN  37857

CHARLES J TURNER JR
900 NORTH ISLAND DR NW
ATLANTA GA  30327-4624

CHARLES L TURNER
703 AUSTIN DR
SMYRNA GA  30082-3303

CHARLES L TURNER
774 S SQUIRREL
AUBURN HGTS MI  48057

CHARLES R TURNER
17808 TERI DR
DERWOOD MD  20855-1343

CINDY LOU TURNER
1506 W AUTUMNWOOD LANE
LAKE CHARLES LA  70605-5304

CLARENCE TURNER
4131 TIMBER TRAIL DR
ARLINGTON TX  76016-4620

CLARENCE TURNER JR &
RUBY J TURNER JT TEN
5589 SCHIERING DR
FAIRFIELD OH  45014-2480

CLARENCE E TURNER
5374 JOHNSON ROAD
FLUSHING MI  48433-1143

CLAYTON TURNER &
MARGARET TURNER
TR UA 11/12/91
THE CLAYTON TURNER &
MARGARET TURNER TRUST
BOX 960
PENNY FARMS FL  32079-0960

CLIFFORD J TURNER
126 FOSTERS CIR
LINEVILLE AL  36266-9020

CLYDE TURNER
458 SCENIC DR
SAINT LOUIS MO  63137-3608

COHEN W TURNER
364 WINGFOOT STREET
ROCKMART GA  30153-2530

CONSTANCE M TURNER
2850 ONRADO ST
TORRANCE CA  90503-6031

CRAIG TURNER &
MARILYN TURNER JT TEN
4177 N LINCOLN RD
LUDINGTON MI  49431-9573

CURLEY TURNER
721 ELLSWORTH DR
DAYTON OH  45426-2515

CYNTHIA TURNER
22815 VASSAR
DETROIT MI  48219-1717

CYNTHIA I TURNER
13522 SHERRY
CLEVELAND OH  44135-2153

DANIEL S TURNER
TR U/A DTD
12/28/71 ALICE G TURNER ET
AL
218 FISHER RD
JENKINTOWN PA  19046-3812

DARCIA JANE TURNER
ATTN DARCIA MUNRO
108 SHEPPARD RD NW
LAKE PLACID FL  33852-8804

DAVID A TURNER &
BARBARA J TURNER JT TEN
G-4493 FENTON RD
LOT 31
BURTON MI  48529-1943

DAVID A TURNER
290 PULLEY WAY
BOWLING GREEN KY  42101-9681

DAVID A TURNER &
BARBARA A TURNER JT TEN
G4493 FENTON RD LOT 31
BURTON MI  48529-1943

DAVID C TURNER
1029 JASMINE LANE
MIDWEST CITY OK  73110-7320

DAVID E TURNER
211 WESTGATE AVE
SAINT LOUIS MO  63130-4709

DAVID J TURNER
5130 CHAMBERS ROAD
MAYVILLE MI  48744-9768

DAVID L TURNER
4650 WENGER RD
CLAYTON OH  45315-9727

DAVID R TURNER &
NANCY B TURNER JT TEN
86 DASHER AVE
BEAR DE  19701-1174

DAVID WAYNE TURNER
10201 BERNIE CT
INDIANAPOLIS IN  46229-1876

DAWSON B TURNER
696 S 5 PT RD
WEST CHESTER PA  19382-4607

DEBORAH A TURNER
4034 CLOVERCROFT ROAD
FRANKLIN TN  37067-5852

DELBERT TURNER
ROUTE 1 BOX 99B
REPUBLIC MI  49879-9727

DONALD L TURNER &
JUDITH A TURNER JT TEN
360 PINE VALLEY RD
HOLLAND OH  43528-9233

DONALD W TURNER
CUST JOYCE ANN DICKEY UGMA IN
9284 GOURMET LANE
LOVELAND OH  45140-9349

DONALD W TURNER
4076 HOLLETTS CORNER RD
CLAYTON DE  19938-3144

DONNELL TURNER
10749 WEST POINT
TAYLOR MI  48180-3483

DORIS K TURNER
TR UA 11/13/00
THE DORIS K TURNER REVOCABLE
INTERVIVOS TRUST
3004 RUSHLAND DR
KETTERING OH  45419-2138

DOROTHY TURNER
722 MCCALLISTER AVE
SUN CITY CENTER FL  33573

DOROTHY D TURNER
5889 MARION AVE
LOCKPORT NY  14094-6624

DOROTHY E TURNER
1217 HOWE RD
BURTON MI  48509-1702

DOROTHY M TURNER
2719 HOOVER AVE
DAYTON OH  45407-1535

DOUGLAS D TURNER
TR UA 06/27/98
DOUGLAS D TURNER
1343 MARINA POINTE BLVD
LAKE ORION MI  48362-3904

DOUGLAS E TURNER
2461 TANDY DR
FLINT MI  48532-4961

DOUGLAS RAY TURNER
2801 WOODMONT DR
BEAVER CREEK OH  45434-6454

DOUGLAS W TURNER
3246 MARY DR
FLINT MI  48507-5103

DUWAYNE TURNER
36 GOVERNORS PLACE
COLUMBUS OH  43203-1911

E RANDOLPH TURNER JR
18 HOMEWOOD ROAD
LYNNFIELD
WILMINGTON DE  19803-3441

EARLIS TURNER
3001 STONEWAY DR SW
DECATUR AL  35603-2103

EDWARD A TURNER
8659 E 150 S
GREENFIELD IN  46140-9568

EDWARD M TURNER
BOX 171
CARTHAGE TN  37030-0171

EDWIN RANDOLPH TURNER JR &
HELEN HAWLEY TURNER JT TEN
18 HOMEWOOD ROAD LYNNFIELD
WILMINGTON DE  19803-3441

ELIZABET A TURNER
APT 2
PO BOX 431668
PONTIAC MI  48343-1668

ELIZABETH A TURNER
921 IRVINGTON PLACE
GAHANNA OH  43230-2050

ELMER F TURNER
1514 EAST 115 ST
CLEVELAND OH  44106-3902

ELMER L TURNER
4034 BELLBROOK DRIVE
RICHMOND VA  23237-1919

ELOUISE V TURNER
APT 1
2120 ST PAUL ST
ROCHESTER NY  14621-1431

ELRICH TURNER
6164 HAMILTON-RICHMOND PK
SOMERVILLE OH  45064-9711

ELVA I TURNER
34 DEVONSHIRE DRIVE
RIDGEWAY VA  24148-3441

EMMA TURNER
10402 INDIAN PAINTBRUSH LANE
HOUSTON TX  77095

EMMA B TURNER
4300 GLENFALL AVE
CHARLOTTE NC  28210-6818

ERIC P TURNER
986 ELMSMERE DR
NORTHVILLE MI  48167-1065

EUGENE S TURNER
306 MOUNTAINVIEW AVE
SYRACUSE NY  13224-1222

F WALTER TURNER
TR F WALTER TURNER REVOCABLE TRUST
UA 12/14/04
N67 W 30587 RED FOX RUN
HARTLAND WI  53029

FRANKLIN R TURNER
9167 CAROLINE RIDGE LN N
JACKSONVILLE FL  32225-9314

FREDERICK C TURNER
1121 MEHARIS CIRCLE
DOTHAN AL  36303-3625

GALE M TURNER
1446 NE INDEPENDENCE AVE
LAWTON OK  73507

GARY TURNER
5270 GREEN FOREST WAY
LAS VEGAS NV  89118

GENA M TURNER
2928 KNOX SCHOOL RD
ALLIANCE OH  44601

GEORGE TURNER
19330 FLEMING AVENUE
DETROIT MI  48234-1315

GEORGE D TURNER
124 ROLLINGWOOD CIR
ROME GA  30165-1732

GEORGE H TURNER 3RD
613 PERFECT MOMENT DR
DURHAM NC  27713

GEORGE L TURNER JR
15 FOX HOUND CT
GRAND BLANC MI  48439-8172

MISS GERALDINE TURNER
4110 W PALM AIRE DR APT 105B
POMPANO BEACH FL  33069-4142

GILBERT M TURNER
29825 JACKSON ROAD
SALISBURY MD  21804-2502

GLADYS S TURNER
BOX 31391
JACKSON MS  39286-1391

GLENDA S TURNER
4157 MOYER RD
WILLIAMSTON MI  48895-9545

GLENN A TURNER
2230 DROXFORD DR
HOUSTON TX  77008-3011

GORDON E TURNER
34 CONCORD DRIVE
PITTSFORD NY  14534-4036

GORDON J TURNER
48 PATRICIA AVE
WELLAND ON  L3C 1E8

GRADY L TURNER
3055 FLAT SHOALS RD
COLLEGE PARK GA  30349-4000

GRANT A TURNER
6810 WILLOW SPRINGS RD
COUNTRYSIDE IL  60525-4724

H LEE TURNER &
ELIZABETH L TURNER TEN COM
TURNER FARMS
BOX 460
GREAT BEND KS  67530-0460

H R TURNER
3005 FOX LANE
MORGAN TOWN WV  26508

HA THI TURNER
395 N HURON RD
HARRISVILLE MI  48740

HELEN A TURNER
1023 DOBBIN DR
KALAMAZOO MI  49006-5509

HELEN R TURNER
G1353 E DOWNEY AVE
FLINT MI  48505

HENRY J TURNER
3766 LEACH CIRCLE
GAINESVILLE GA  30506-3591

HENRY L TURNER
818 E EIGHTH ST
FLINT MI  48503-2779

HERMAN TURNER
561 SARAH LANE
APT 103
ST LOUIS MO  63141-5601

HOLDEN TURNER JR &
BARBARA J TURNER JT TEN
6713 W DUNBAR RD
MONROE MI  48161-9036

HOWARD A TURNER &
D'ANNE M TURNER JT TEN
N 3356 HWY D
JEFFRSON WI  53549

ISAAC TURNER
3764 CALIFORNIA RD
OKENNA OH  45053-9572

ISIAH TURNER
BOX 366
WADLEY GA  30477-0366

J TURNER
540 WILLOUGHBY AVE
BROOKLYN NY  11206-7710

JACK A TURNER &
DOROTHY E TURNER JT TEN
APT 203
35020 DRAKESHIRE PL
FARMINGTON MI  48335-3218

JACK E TURNER
6675 GOODALL RD
CORUNNA MI  48817-9573

JACK M TURNER
420 SUNSET RD
CORAL GABLES FL  33143-6339

JACQUELINEM TURNER
3371 VALLEY BROOK LN
BRIGHTON MI  48114-9279

JAMES TURNER
CUST JOEL
RICHARD TURNER UTMA IA
340 FOREST RD
DAVENPORT IA  52803-3615

JAMES TURNER
CUST MARY E
TURNER UTMA IA
340 FOREST RD
DAVENPORT IA  52803-3615

JAMES E TURNER
7403 BURNETTE ST
DETROIT MI  48210-1007

JAMES E TURNER
10 SPRUCE ROAD
CASTLE ROCK
NEWTOWN SQUARE PA  19073-2914

JAMES K TURNER JR
11616 E 38TH TERR
INDEPENDENCE MO  64052-2504

JAMES L TURNER
3384 S SRD 13
LAPEL IN  46051

JAMES L TURNER
41887 AMBERLY
MT CLEMENS MI  48038-1914

JAMES L TURNER &
HARRIETT L TURNER JT TEN
3384 S SRD 13
LAPEL IN  46051

JAMES L TURNER
955 E CLARK RD
YPSILANTI MI  48198-7501

JAMES L TURNER &
MARGARET M TURNER JT TEN
101 HALLAM RD
BUFFALO NY  14216-3519

JAMES M TURNER
5885 TURBO
ROMULUS MI  48174-2357

JAMES M TURNER
1207 UNIVERSITY AVE
HUNTSVILLE TX  77340-4632

JAMES R TURNER
14700 S NOHEL RD
PERRY MI  48872

JAMES W TURNER
6939 JENNIFER DR W
GREENFIELD IN  46140-9533

JANE E TURNER
3171 BLAINE RD
SAGINAW MI  48603-2515

JANE R TURNER
1616 TWIN LKS BLVD
OXFORD MI  48371

JANNE TURNER
1323 MORNING GLORY CIR
LIVERMORE CA  94550-6700

JEAN P TURNER
13650 PARK LAKE DR
TAMPA FL  33618

JEAN W TURNER &
HALLIE F TURNER JT TEN
134 LINDEN ST
ROBESONIA PA  19551-1314

JEANETTE SUTOR TURNER
20910 BANDERA ST
WOODLAND HILLS CA  91364-4503

JERRY D TURNER
704 BRANCHWOOD DRIVE
NORMAN OK  73072-4122

JESSE TURNER JR
2461 ORANGE AVE
DAYTON OH  45439-2839

JESSE E TURNER III
6331 SEVEN PINES DR
W CARROLLTON OH  45449-3063

JEWEL K TURNER
1203 FM 1277
SAN AUGUSTINE TX  75972-1635

JIMMIE L TURNER
3264 TIMBERVIEW ST
FLINT MI  48532-3755

JIMMY TURNER JR
208 CAMELOT DR
COLLEGE PARK GA  30349-6504

JKAMES L TURNER
955 EAST CLARK RD
YPSILANTI MI  48198-7501

JOAN TURNER &
ANGUS M TURNER III JT TEN
9510 PARALLEL
KANSAS CITY KS  66109-4330

MISS JOANNE TURNER
214 DENVER RD
PARAMUS NJ  07652-3207

JODY S TURNER
104 WINTER COURT
YORKTOWN VA  23693-3611

JOE N TURNER
8524 CHEVY CHASE DR
LA MESA CA  91941-5325

JOEL H TURNER
1215 CRESTVIEW RD
ELBERTON GA  30635-1301

JOHN A TURNER
ROUTE 1 BOX 2450
BEAN STATION TN  37708-9724

JOHN C TURNER
2420 RITCHIE
OAKLAND CA  94605-3246

JOHN E TURNER
834 LANSDOWNE BLVD
YOUNGSTOWN OH  44505-3413

JOHN E TURNER
101 SKYFLOWER DR
DAYTONA BEACH FL  32117-7125

JOHN F TURNER
BOX 2109
WESTMINSTER MD  21158-7109

JOHN H TURNER
17508 NAUSET
CARSON CA  90746-1640

JOHN H TURNER &
MARIA TURNER JT TEN
4201-34TH ST
MOUNT RAINIER MD  20712-1737

JOHN R TURNER JR
5690 E CENTER VILLAGE DR
TUSCON AZ  85750-1730

JOHN W TURNER
1118 INDIAN MEADOWS
ST LOUIS MO  63132-3112

JOSEPH E TURNER &
MARY LOU TURNER JT TEN
520 KESSLER DRIVE
NEENAH WI  54956-4112

JOSEPH I TURNER
3501 HARRIS AVENUE
RICHMOND VA  23223-1335

JOSEPH J TURNER &
CATHERINE TURNER JT TEN
118-50 197TH ST
ST ALBANS NY  11412-3456

JOSEPH W TURNER JR
5365 WEST 200 NORTH
ANDERSON IN  46011-9147

JOYCE I TURNER
TR UA 12/27/96 TURNER LIVING TRUST
1098 DAFFODIL DR
WATERFORD MI  48327

JUNE M TURNER
TR REVOCABLE LIVING TRUST 06/03/82
U/A JUNE M TURNER
4787 LONGBOW DR
TITUSVILLE FL  32796

KATHERINE S TURNER
12 WINDWARD CR
WARWICK NECK RI  02889-6821

KATHI TURNER
13612 DEBBY STREET
VAN NUYS CA  91401-2420

KATHY TURNER
7 HIGH STREET
WEST HARRISON NY  10604-2823

KATHYRN C TURNER
BOX 88855
INDIANAPOLIS IN  46208-0855

KENNETH E TURNER
3665 OAKVIEW
WATERFORD MI  48329-1844

KEVIN C TURNER
6046 VENICE DR
COMMERCE TWP MI  48382-3660

L TURNER
8 STRATFORD WAY
DANVILLE IN  46122

LADORA B TURNER
4258 HERNER CO LINE RD
SOUTHINGTON OH  44470

LARRY B TURNER
17501 NORWOOD RD
SANDY SPRING MD  20860-1302

LAUREN ELIZABETH TURNER
5956 VETERANS PKWY
COLUMBUS GA  31909-4662

LAWREE L S TURNER
7899 MACDOUGALL DR
JACKSONVILLE FL  32244-5561

LEAH A TURNER
4475 MAYBEE RD
LAKE ORION MI  48359-1429

LEE A TURNER
3239 N DETROIT AVENUE
TOLEDO OH  43610-1042

LELAND TURNER &
RUTHANNA TURNER JT TEN
15 MICHIGAN AVENUE
VERMILION OH  44089-2807

LEON TURNER JR
4257 SHERIDAN RD
SAGINAW MI  48601-5026

LESLIE V TURNER JR
BOX 58
CLAYTON NJ  08312-0058

LESTER TURNER
9812 MORROW WOODVILLE RD
PLEASANT PLAIN OH  45162

LETCHER TURNER JR
1239 WILEY
FAIRBORN OH  45324-3276

LEVI D TURNER
18525 WESTMORLAND
DETROIT MI  48219-5001

LINDA TURNER
907 BLACK AVE
FLINT MI  48505-3565

LISA BIRRELL TURNER
40 TIMBER RIDGE DR
CHAGRIN FALLS OH  44022

LLOYD L TURNER
4901 RIOVIEW
CLARKSTON MI  48346-3675

LOIS A TURNER
6273 KENWOOD HILLS DRIVE
CINCINNATI OH  45227

LOIS JEANETTE TURNER
1207 MOCCASIN TRAIL
KOKOMO IN  46902-5490

LONNIE TURNER
122 N LA JOLLA
LOS ANGELES CA  90048-3528

LORAINE TURNER
BOX 99B
REPUBLIC MI  49879-0099

LOUISE C TURNER &
CHARLES H TURNER JR JT TEN
2779 S PONTE VEDRA BEACH
PONTE VEDRA BEACH FL  32082

LOUISE C TURNER &
KAY T BROOKS JT TEN
936 S ALHAMBRA DRIVE
JACKSONVILLE FL  32207-6010

LOUISE W TURNER
1159 PEARL STREET
SHARON PA  16146-3621

LULA TURNER
2581 HINGHAM LN
COLUMBUS OH  43224-3725

LULA B TURNER
134 MAGNOLIA ST
SPARTANBURG SC  29306-2316

LULA H TURNER
2581 HINGHAM LN
COLUMBUS OH  43224-3725

LYNN A TURNER
2257 MIDVALE DRIVE
KETTERING OH  45420-3525

LYNN D TURNER
7801 108 TH AVE NE
NORMAN OK  73026-9760

MARGARET HOOPER TURNER
1215 AIRLIE RD
WILMINGTON NC  28403-3724

MARGARET J TURNER
185 HIGH ST NE
WARREN OH  44481-1219

MARGARET R TURNER
6918 W EMERY RD
HOUGHTON LAKE MI  48629-9257

MARGARET SCHAIRER TURNER
7487 MODOCK ROAD
VICTOR NY  14564-8702

MARILYN J TURNER
8030 MAPLE LANE
C/O SANDRA
ROGERS AR  72756-6397

MARK TURNER
24180 COUNTY ROAD 44
AGUILAR CO  81020-9749

MARK TURNER
24180 CR 44
AGUILAR CO  81020

MARK A TURNER
760 W LANSING ROAD
MORRICE MI  48857-9651

MARK F TURNER
16457 GLENROCK DR
HOLLY MI  48442-8847

MARK SCOTT TURNER
225 NORTH ORR ROAD
HEMLOCK MI  48626-9420

MARSHA BEST TURNER
2213 LAFITON LANE
PORT ALLEN LA  70767-3705

MARY C TURNER
7220 SAN ANNA DRIVE
TUCSON AZ  85704-1942

MARY L TURNER
1934 BARKS ST
FLINT MI  48503-4304

MARY MARGARET TURNER
23 SWAN DRIVE
MASSAPEQUA NY  11758-7930

MATTHEW T TURNER
29 CALLE CIENEGA
PLACITAS NM 82043

MATTHEW W TURNER
4136 FORBUSH
WEST BLOOMFIELD MI 48323-1033

MAXINE TURNER
4201 CLIO RD APT F4
FLINT MI 48504-1853

MAXINE TURNER
2548 WOOD DR
BELOIT WI 53511-2635

MELANIE M TURNER
CUST JUSTIN
MICHAEL TURNER UNDER THE CA
U-G-M-A
ATTN MELANIE KEROACK
5151 VIA CALDERON
CAMARILLO CA 93012-6738

MELANIE M TURNER
23115 E BROADWAY AVE
LIBERTY LAKE WA 99019-7506

MICHAEL A TURNER
620 CHARLES LN
SPRING HILL TN 37174-7351

MICHAEL K TURNER
23726 W DEER CHASE LANE
NAPERVILLE IL 60564-5327

MILDRED TURNER
C/O ERIC V SMITH
615 GRISWOLD STE 1509
DETROIT MI 48226-3992

MILDRED E TURNER
905 WALTON AVE
DAYTON OH 45402

MILDRED F TURNER
733 PLANTATION ESTATES DR
APT E 211
MATHEWS NC 28105-9154

MILDRED S TURNER
733 PLANTATION ESTATES DR
APT E211
MATHEWS NC 28105-9154

MORRIS E TURNER
11701 GULFSTREAM DRIVE
FISHERS IN 46038-9757

NAN ELAINE TURNER
ATTN NAN E WILLIS
BOX 746
BELLEVILLE MI 48112-0746

NANCY C TURNER
ATTN NANCY M WOOD
11723 COLLIN WOOD COURT
FREDERICKSBURG VA 22407 22407
22407

NATHANIEL TURNER
327 WOODBRIDGE AVE
BUFFALO NY 14214-1516

NOEMI TURNER
7220 RIVER RIDGE CT
BRIGHTON MI 48116-7771

PATRICIA A TURNER
654 SHERYL DR
WATERFORD MI 48328-2362

PATRICIA GERFEN TURNER
1020 N PASEO DE GOLF
GREEN VALLEY AZ 85614-3602

PATRICIA J TURNER
3913 WOSLEY
FORT WORTH TX 76133-2627

PAUL R TURNER
8930 SHELDON W DR
TAMPA FL 33626-3663

PEGGY A TURNER
C/O CHANDRA SLAUGHTER
18681 GRIGGS
DETROIT MI 48221

PEGGY J TURNER
499 BROOKS
PONTIAC MI 48340-1302

PENNICLE JUNIOR TURNER
94 ONEIDA ST
BUFFALO NY 14206-2720

PHILIP B TURNER &
JEAN M TURNER JT TEN
BOX 202
CARIBOU ME 04736-0202

PHILIP M TURNER
CUST KRIS
TURNER UTMA NH
124 MAIN STREET
HAMPSTEAD NH 03841-2037

PHYLLIS TURNER
1 SCENIC DR UNIT 812
HIGHLANDS NJ 07732-1320

PHYLLIS C TURNER
100 N MAIN ST
SHERBURNE NY 13460-9567

RALPH L TURNER
5915 SILVERADO PLACE
POSO ROBLES CA 93446-8361

RAYMOND TURNER
10471 RAWSONVILLE RD
BELLEVILLE MI 48111-9319

RAYMOND L TURNER
15100 TRACEY
DETROIT MI  48227-3254

REBECCA R TURNER &
DUNCAN C TURNER JT TEN
19508 34TH AVENUE N E
SEATTLE WA  98155-1518

RICHARD A TURNER &
DEBRA K TURNER JT TEN
3117 RADFORD DR
INDIANAPOLIS IN  46226-6227

RICHARD C TURNER
27101 SW 144 CT
NARANJA FL  33032-7597

RICHARD D TURNER &
DONNA H TURNER JT TEN
3220 WOODVALLEY DR
FLUSHING MI  48433-2266

RICHARD D TURNER
3220 WOOD VALLEY DRIVE
FLUSHING MI  48433-2266

RICHARD EARLE TURNER
5956 VETERANS PKWY
COLUMBUS GA  31909-4662

RICHARD J TURNER
1707 VICTORIA LANE
LIMA OH  45805-1325

RICHARD R TURNER
915 N MAIN ST
DANIELSON CT  06239-1401

ROBERT TURNER JR
430 MAXWELL
PONTIAC MI  48342-1749

ROBERT B TURNER
25590 COPELAND RD
ATHENS AL  35613-4716

ROBERT F TURNER SR
6931 TUSON BLVD APT 1A
CLARKSTON MI  48346

ROBERT H TURNER
60 MYRTLE ST
ASHLAND MA  01721-1113

ROBERT J TURNER &
MARY H TURNER JT TEN
606 W DRAYTON
FERNDALE MI  48220-2765

ROBERT L TURNER
5833 W 200N
ANDERSON IN  46011-8759

ROBERT L TURNER
803 HUNTERS LANE
TUTTLE OK  73089-8754

ROBERT S TURNER
ROUTE 6 BOX 221-A
MORGANTOWN WV  26508-9806

ROBERT V TURNER &
MOIRA J TURNER TEN COM
EXS EST MARGUERITE T TURNER
5817 WILLOW OAKS DR APT B
RICHMOND VA  23225

ROGER D TURNER
3288 J W HOLLINGTON RD
FREEPORT FL  32439-3317

RONALD TURNER
6919 BOSCANNI DR
BOYNTON BEACH FL  33437

RONALD TURNER
3473 LLOYD HILL CT
OAKTON VA  22124-2041

RONALD TURNER
3473 LLOYD HILL CT
OAKTON VA  22124-2041

RONALD E TURNER
2736 PHELPS
SHREVEPORT LA  71107-5006

RONALD L TURNER
9738 BARKLEY
MILLINGTON MI  48746-9728

RONALD L TURNER
10281 CARDIFF DRIVE
KEITHVILLE LA  71047-8930

RONALD T TURNER
BOX 98
STONEY POINT NC  28678-0098

ROSEMARY TURNER
20405 SPENCER
DETROIT MI  48234-3175

ROSLYN Y TURNER
17510 ANGLIN
DETROIT MI  48212-4011

ROY L TURNER
4033 STONEHAVEN RD
KETTERING OH  45429-1745

RUDY J TURNER
13970 ARROWHEAD TRAIL
MIDDLEBURG HEIGHTS OH
44130-6732

RUTH A TURNER
3329 E SYCAMORE LN
MOORESVILLE IN  46158

RUTH E TURNER
15009 BERLIN STATION RD
BERLIN CENTER OH  44401-9617

RUTH M TURNER
RR 2 BOX 533
IRONTON MO  63650-9553

SAMMIE M TURNER
7407 BELMONT AVE
BALTO MD  21224-3227

SAMUEL TURNER
RR 1 BOX 214A
ETHELSVILLE AL  35461-9801

SCOTT P TURNER
9624 ASTOR CT
NORTHVILLE MI  48167-8627

SHARON M TURNER &
DONALD E TURNER JT TEN
14430 S W SURREY STREET
BEAVERTON OR  97006-5951

SHERYL L TURNER
509 GRAND STREET
GALION OH  44833-2441

SHIRLEY B TURNER
756 LANDFALL DR
ROCK HILL SC  29732-9437

STANLEY W TURNER
3220 HWY 207
ROGERSVILLE AL  35652-4314

STEPHEN M TURNER
85-175 FARRINGTON HWY
UNIT C-214
WAIANAE HI  96792-2187

STEPHEN T TURNER
600 SW 4TH ST #502
ROCHESTER MN  55902

STEVEN TURNER
7026 EDSEL FORD
DETROIT MI  48211-2403

STEVEN A TURNER &
MARY L TURNER JT TEN
5701 LAKEVIEW DR
GREENDALE WI  53129-1936

STEVEN R TURNER
BOX 28743
JACKSONVILLE FL  32226-8743

SUSAN A TURNER
APT 308
253 WEST 72ND ST
NEW YORK NY  10023-2721

SUSAN M TURNER
3022 JAMESTOWN CT
STREAMWOOD IL  60107-2915

SUSAN RENEE TURNER
13020 CALLCOTT WAY
SAN DIEGO CA  92130-1328

SUSAN SMITH TURNER
5956 VETERANS PKWY
COLUMBUS GA  31909-4662

MISS TANYA JANE TURNER
280 FOX RIDGE CIR
LEWISVILLE NC  27023-8664

TED W TURNER
2542 HABERFIELD CT
ATLANTA GA  30319-3687

THELMA M TURNER
24057 LANIER ST
TALLAHASSEE FL  32310-9450

THOMAS A TURNER
3 LOGAN COURT
STOUFFEVILLE ON  L4A 7X5

THOMAS J TURNER
3562 DEWEY AVENUE
ROCHESTER NY  14616-3020

THOMAS P TURNER
5950 LEIX RD
MAYVILLE MI  48744-8602

THOMAS R TURNER
TR U/A
DTD 10/25/72 DONNIE M
TURNER REVOCABLE INTERVIVOS
TRUST
1831 E 31ST PL
TULSA OK  74105-2205

TILLY J TURNER
2402 BELLE HAVEN RD
EXMORE VA  23350-2913

TIMMY TURNER
8918 NE 256TH ST
LATHROP MO  64465-9442

TINA TURNER
1934 BARKS
FLINT MI  48503-4304

TINA TURNER &
MARY L TURNER JT TEN
1934 BARKS ST
FLINT MI 48503-43  04342

TISER TURNER
BOX 330478
PACOIMA CA  91333-0478

TODD E TURNER
12380 PAYTON ST
DETROIT MI  48224-1512

TOM D TURNER
40 FRIENDSHIP ST
NEWPORT RI  02840-2252

TOM R TURNER
TR REVOCALBEL
INTERVIVOS TRUST OF TOM R
TURNER DTD 10/25/72
1831 E 31ST PLACE
TULSA OK  74105-2205

TOMMY TURNER
1235 CLOVERLEAF LN
MIAMISBURG OH  45342-6204

TOMMY TURNER &
ONA G TURNER JT TEN
1235 CLOVERLEAF LN
MIAMISBURG OH  45342-6204

TRICA JEAN TURNER
BOX 285
FT MCCOY FL  32134-0285

TRUMAN K TURNER
10918 N HWY
EXCELSIOR SPRINGS MO  64024-8379

VAN W TURNER JR
1207 E RIVERVIEW DR
BELLE WV  25015-1749

VELDA R TURNER
345 KINGSFIELD CT
YELLOW SPGS OH  45387-1954

VERNA T TURNER
17 CAXTON DRIVE COVENTRY
NEW CASTLE DE  19720-2332

VERNON TURNER
131 46 229 ST
QUEENS NY  11413-1839

VESSIE L TURNER
907 BLACK AVE
FLINT MI  48505-3565

VICTORIA TURNER
2107 RASKOB ST
FLINT MI  48504-3428

VIRGINIA H TURNER
23 RICKBERN ST
RYE NY  10580-3231

VIRGINIA K TURNER
TR UA 04/18/94 VIRGINIA K
TURNER TRUST
895 HARMON
BIRMINGHAM MI  48009-1332

VIVIAN M TURNER
9167 CAROLINE RIDGE LN N
JACKSONVILLE FL  32225-9314

WALTER TURNER SR
2115 STEWART DRIVE NW
WARREN OH  44485-2344

WALTER D TURNER
4001 MONONA DRIVE
MONONA WI  53716-1173

WALTER R TURNER JR
11558 TIMBER RIDGE DR
KEITHVILLE LA  71047-9044

WALTER W TURNER
TR WALTER W TURNER TRUST
UA 09/16/97
1368 JOHN ROSS DR
KALAMAZOO MI  49009

WANDA M TURNER
BOX 1074
HOWELL MI  48844-1074

WANDA N TURNER
1446 N ACADEMY RD BOX 82
NEEDHAM IN  46162-9605

WILFORD W TURNER &
PHYLLIS L TURNER JT TEN
1508 MONTEREY LANE
JANESVILLE WI  53546

WILLIAM A TURNER
9582 COLLETT RD
WAYNESVILLE OH  45068-9300

WILLIAM C TURNER JR
6248 MANTZ AVENUE
DAYTON OH  45427-1831

WILLIAM C TURNER
4955 BECKER DR
DAYTON OH  45427-3021

WILLIAM C TURNER
94 HIGH FARMS RD
WEST HARTFORD CT  06107-1509

WILLIAM E TURNER
1502 WOODHALL
FLINT MI  48504-1989

WILLIAM GARY TURNER
2641 COLE DR
HUMBOLDT TN  38343

WILLIAM H TURNER
17 CAXTON DRIVE
NEW CASTLE DE  19720-2332

WILLIAM K TURNER
3246 GRACE ST
GREENWOOD IN  46143-8520

WILLIAM M TURNER
401 TERRA PLACE CT
BATAVIA OH  45103-2627

WILLIAM O TURNER
7801 108TH AVE NE
NORMAN OK  73026-9760

WILLIAM P TURNER &
DOROTHY C TURNER JT TEN
7450 WATERFORD DR 203
MASON OH  45040-8655

WILLIE TURNER
5110 HACKET DR
DAYTON OH  45418-2241

WILLIE LEE TURNER
3624 PINGREE
FLINT MI  48503-4597

YEVETTE E TURNER
C/O YEVETTE E TURNER-WALKER
1893 PANNELL AVE
COLUMBUS OH  43207-1655

ALBERT G TURNEY &
ADA M TURNEY JT TEN
1620 SANBORN
PORT HURON MI  48060-1908

MISS BERNADETTE M TURNEY &
SHEILA W TURNEY JT TEN
3827 WHITE CLOUD DR
SKOKIE IL  60076-1727

BRANDON M TURNEY
1750 SHILOH RD
KENNESAW GA  30144

BRENDA G TURNEY
ATTN BRENDA G HALL
1353 CEDAR CREEK RD NE
ARAB AL  35016-5417

DONALD L TURNEY
11119 SPRING POND COVE
FORT WAYNE IN  46845-1858

HELEN N TURNEY
1300 PHILADELPHIA DRIVE
DAYTON OH  45406-4641

HERMAN D TURNEY &
LAURA B TURNEY JT TEN
5635 S NEWPORT AVE
TULSA OK  74105-7842

JAMES L TURNEY
404 E ORCHARD
LEES SUMMIT MO  64063-2407

JOHN M TURNEY
CUST PHILIP S TURNEY
UTMA NY
210 CENTRAL AVE
RYE NY  10580-1627

JOHN M TURNEY
CUST SARAH C TURNEY
UTMA NY
210 CENTRAL AVE
RYE NY  10580-1627

JOHN M TURNEY
CUST SEAN C TURNEY
UTMA NY
210 CENTRAL AVE
REY NY  10580-1627

MATTHEW K W TURNEY &
WILLIAM J TURNEY JT TEN
376 SURBER DRIVE
SAN JOSE CA  95123-4344

SHEILA W TURNEY &
MICHAEL L TURNEY JT TEN
2029 S 11TH AVE
MAYWOOD IL  60153-3113

SHEILA W TURNEY &
SHEILA M TURNEY JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL  60153-3113

SHEILA W TURNEY &
WILLIAM J TURNEY JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL  60153-3113

SHEILA W TURNEY &
JOHN M TURNEY JT TEN
2029 SOUTH 11TH AVE
MATWOOD IL  60153-3113

SHEILA W TURNEY &
BERNADETTE T SARMIENTO JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL  60153-3113

SHEILA W TURNEY &
PAUL E TURNEY JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL  60153-3113

WILLIAM J TURNEY
CUST MEGAN S TURNEY
UTMA CA
376 SURBER DRIVE
SAN JOSE CA  95123-4344

WILLIAM J TURNEY &
SHEILA W TURNEY JT TEN
376 SURBER DR
SAN JOSE CA  95123-4344

DOREEN P TURNHAM &
HELEN L FINCH JT TEN
2520 26TH STREET
SANTA MONICA CA  90405

ELLEN R TURNHEIM
APT-A 1007
4555 HENRY HUDSON
PARKWAY W
BRONX NY  10471-3836

J T TURNINGTON
204 S RIVERVIEW AVE
MIAMISBURG OH  45342-2221

GLEN A TURNIPSEED
5608 SATTERLY LK RD
MANCELONA MI  49659

STEVE A TURNLEY
564 PARK HILLS ST
BOWLING GREEN KY  42101-4413

SHERRY TURNPAUGH
811 LOGAN BLVD N
NAPLES FL  34119-1420

SHERRY L TURNPAUGH
160 3RD ST NW
NAPLES FL  34120-2013

BYRON A TURNQUIST &
JUDITH M TURNQUIST JT TEN
1579 E HARBOUR TOWNW CIR
MUSKEEGAN MI  49441-6408

DAVID W TURNQUIST
3959 IVERNESS LANE
ORCHARD LAKE MI  48323-1712

DAVID W TURNQUIST &
LOUISE M TURNQUIST JT TEN
3959 IVERNESS LANE
ORCHARD LAKE MI  48323-1712

NANCY R TURNQUIST &
LEE A TURNQUIST JT TEN
14013 SILENT WOODS DR
SHELBY TWP MI  48315-4297

KENNETH A TURNWALD
14113 GASPER RD
CHESANING MI  48616-9462

WILLIAM A TURNWALD
6387 FERDEN RD
CHESANING MI  48616-9733

MATTHEW DENNIS TURO
36 DAVIS STREET
NORTHBORO MA  01532-2104

MICHELLE A TUROCY
7555 ANDOVER LN
CLEVELAND OH  44133-2972

JOE D TUROCZY
6878 MADISON
HUBBARD LAKE MI  49747-9616

JOE D TUROCZY &
IRIS J TUROCZY JT TEN
6878 MADISON
HUBBARD LAKE MI  49747-9616

INEZ L TUROFF
260 EAST CHESTNUT STREET
APARTMENT 4102
CHICAGO IL  60611-2472

LAURENCE A TUROFF
4 HAZELTON DR
SCARSDALE NY  10583-7410

DEAN R TURONEK
26051 GROVER
HARRISON TOWNSHIP MI  48045-3522

STANLEY TUROVICH
8595 GALLANT FOX TRAIL
FLUSHING MI  48433-8804

ROSANNE M TUROWICZ
ATTN ROSANNE M STORK
8595 GALLANT FOX TRL
FLUSHING MI  48433-8804

JACK G TURPEL
300 SOUTH KENWOOD
ROYAL OAK MI  48067-3993

DANNY M TURPEN
2104 N HAWTHORN CT
AVON IN  46123-8205

DANNY M TURPEN &
LINDA F TURPEN JT TEN
2104 N HAWTHORN CT
AVIB IN  46123-8205

JOHN J TURPENING
3998 LIPPINCOTT BLVD
LAPEER MI  48446-9752

MARGO R TURPENING
48 CLARK RD
ANDOVER MA  01810-5602

ANN W TURPIN
TR ANN W TURPIN TRUST
UA 03/25/87
212 LAKESIDE DR
LIBERTY MO  64068-3444

ANN W TURPIN
TR U/A DTD
03/25/87 M/B ANN W TURPIN
212 LAKESIDE
LIBERTY MO  64068-3444

ARVIL D TURPIN
8675 EDITH ST
MARTINSVILLE IN  46151-7777

BOBBY G TURPIN
190 TOM CRAWFORD RD
BOX 445
CRAB ORCHARD KY  40419-8703

CHARLES G TURPIN
8328 BUTTER ST
GERMANTOWN OH  45327-8716

CONSTANCE L TURPIN
CUST JANET C TURPIN UGMA NJ
21 ELLSWORTH DRIVE
WEST WINDSOR NJ  08550-3513

DAVID L TURPIN
861 ORCHARD DRIVE
KETTERING OH  45419-2323

J EDWARD FISHER TURPIN
4404 THE ALAMEDA
BALTIMORE MD  21239-3803

JASON R TURPIN &
PAMELA B TURPIN JT TEN
232 LESLIE RD
GOLDSBORO NC  27530-9520

JOHN F TURPIN
4720 E 78TH
INDPLS IN  46250-2234

JOSEPH E TURPIN
APT 7
11 MEADOW LANE
BRIDGEWATER MA  02324-1886

MARION W TURPIN
BOX 111
GENESEO IL  61254-0111

VICTOR TURQMAN &
ELSIE TURQMAN JT TEN
158 CIRCLE DR
MILLINGTON NJ  07946-1709

G HENRY TURRELL
BOX 277
WYALUSING PA  18853-0277

HOMER BASSETT TURRELL JR
11 LAURELANN DRIVE
DAYTON OH  45429-5329

MARGARET E TURRELL
39 MONTECITO DR
CORONA DEL MAR CA  92625-1017

RICHARD C TURRELL
11197 RIDGE RD
MEDINA NY  14103-9697

DOUGLAS TURRINGTON
12527 NORTH RD
CLEVELAND OH  44111-4556

RICHARD D TURSCHAK
210 CAMROSE DR
NILES OH  44446-2132

PHILLIP A TURSIC
4282 LOMA AZTECA CT
EL PASO TX  79934-3775

ELIZABETH A TURSKI
7987 MAYFAIR
TAYLOR MI  48180-2645

RICHARD TURSKI
5546 CANIFF
DETROIT MI  48212-3166

WILLIAM C TURSKI
1125 CHESTNUT STREET
WYANDOTTE MI  48192-4916

DALE D TURSO
3877 RIVER OAK CIRCLE
VIRGINIA BEACH VA  23456-8143

ELAINE TURSO &
LEO J HOTOVEC JT TEN
1840 S WISCONSIN AVE
BERWYN IL  60402-1601

JANET TURTON
C/O JANET A CUERVAS
370 KENNEDY RD
ANGOLA NY  14006

NANCY G TURTON
10-08 CANGER PLACE
FAIRLAWN NJ  07410

WAYNE E TURTON
31000 RIDGEWAY
FARMINGTON HILLS MI  48334-4623

PATRICIA ANN TURTORO &
BERTHA TURTORO JT TEN
71 ROOSEVELT AVE
OAK RIDGE NJ  07438-9823

JOHN R TURTURA
322 GORHAM ST
MORENCI MI  49256-1409

MICHAEL TURTURRO &
NICOLETTA TURTURRO JT TEN
157-15 24TH RD
WHITESTONE NY  11357

CYNTHIA LOUISE TURUNEN
C/O CYNTHIA T GOODMAN
8680 JACOT LANE
MISSOULA MT  59808-9449

LUIS B TURUSETA
205 NW 58TH COURT
MIAMI FL  33126-4725

MONTE M TURVEY
2368 UTLEY RD
FLINT MI  48532-4900

RANDY R TURVEY
1048 SUNNYDALE ST
BURTON MI  48509-1912

KENNETH D TURVY
625 WILSON DR
XENIA OH  45385-1815

LAWRENCE D TUSCANY &
JANE A TUSCANY JT TEN
30727 BLUEHILL
ROSEVILLE MI  48066-1464

VIRGINIA TUSCANY &
NEIL V TUSCANY JT TEN
22090 29 MILE ROAD
RAY MI  48096-2603

JOSEPH E TUSCHER
1418 KETTERING AVE
BURTON MI  48509-2406

PAMELA TUSCHMANN
APT K16
605 GROVE ST
CLIFTON NJ  07013-3821

CHARLES G TUSCIUK
9043 FORREST PINES DR
CLIO MI  48420-8513

MARIE A TUSHA &
GEORGE J TUSHA JT TEN
8 COUNTRY CLUB PLACE
GARNER IA  50438

KEITH A TUSHEK
2827 RIVER MEADOW CIRCLE
CANTON MI  48188-2333

GERALDINE F TUSHIM
220 NEWRY ST
FRIENDSHIP HALL APT 2
HOLLIDAYSBURG PA  16648-1626

JAMES W TUSKA
10 WHITE OAK DR #317
EXETER NH  03833-5315

ANGELA TUSKENIS
TR UA 8/22/89 ANGELA TUSKENIS
TRUST
605 UNIVERSE BLVD APT T-1008
JUNO BEACH FL  33408

DENISE TUSKEY
C/O WALTER A BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTON TOWNSHIP MI  48038

JOHN J TUSKEY JR
C/O WALTER BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTOM TOWNSHIP MI  48038

NANCY S TUSKEY
CUST E
MICHAEL TUSKEY JR UGMA VA
9123 CARTER HAM RD
RICHMOND VA  23229-7752

REGINA TUSKEY
13340 VERNON AVENUE
HUNTINGTON WOODS MI  48070

STEPHEN H TUSLER
TR F/B/O
STEPHEN H TUSLER UNDER
AGREEMENT DTD 11/25/86
2186 SAN PASQUAL
PASADENA CA  91107-5105

GIOVANNI TUSO
73 BAY 34TH STREET
BROOKLYN NY  11214-4201

GARNETT TUSS
9630 SW KILLARNEY LANE
TUALATIN OR  97062-7514

MARY MARGARET TUSS
17303 SE 17TH WAY
VANCOUVER WA  98683-9580

MAGDOLNA TUSSAY
4 MAPLE STREET
JACKSON NJ  08527-2711

LORAINE TUSSEY
BOX 072002
COLUMBUS OH  43207-8002

NOLA HUSE TUTAG
TR UA 5/31/73
15 RADNOR CIR
GROSSE POINTE FARM MI
48236-3812

HELEN B TUTAK
782 BERMUDA AVE
OSHAWA ON  L1J 6B2

WALTER R TUTAK
13352 CANTERBURY
STERLING HEIG MI  48312-3304

BRUCE W TUTEIN &
JOANNE B TUTEIN JT TEN
39 MAIN ST
NEW DURHAM NH  03855-2204

CLARA TUTHILL
4508 ALVAH'S LN
CUTCHOGUE NY  11935-1238

CRAIG S TUTHILL
BOX 5012
MONTAUK NY  11954-4012

JILL TUTHILL
BOX 1884
RIVERHEAD NY  11901-0963

MARY K TUTHILL
19 VOGE ST
WEST ALEXANDRIA OH  45381-1133

MARY M TUTHILL
18 CLOVER CIRCLE
CHAMBERSBURG PA  17201-1344

SETH TUTHILL
116 SHERFIELD CT
ELIZABETHTOWN PA  17022-1780

LORI S TUTINO
CUST CHRISTINA
NICOLE TUTINO UGMA NY
3 MANOR LANE
STONY BROOK NY  11790-2817

JOHN J TUTKO
3704 WIMBORNE AVE
NEW LENOX IL  60451-9679

GARY D TUTLE
1222 WEDGEWOOD
CLEBURNE TX  76031-4624

JAMES H TUTMAN
20411 SANTA ROSA
DETROIT MI  48221-1244

LUDWIG TUTSCH &
ELLEN TUTSCH JT TEN
725 MILLER AVE
APT 401
FREEPORT NY  11520-6351

JOSEPH TUTSKY
5706 PELHAM DR
PARMA OH  44129-4740

PATRICK W TUTT
CUST UNDER
THE LAWS OF OREGON FOR
DANIEL PATRICK TUTT A MINORS
3070 UPPER DRIVE
LAKE OSWEGO OR  97035-3660

CLINTON H TUTTEROW
726 BIRCHWOOD ROAD
MARIETTA GA  30060-5126

ALDEN P TUTTLE
82 GROVE AVE
LEEDS MA  01053

CARMON E TUTTLE
3259 HILLCROFT AVE SW
GRAND RAPIDS MI  49548-2145

EVELYN H TUTTLE
TR UA 8/4/87 THE EVELYN H TUTTLE
TRUST
286 COUNTRY CLUB DR
PROSPECT HEIGHTS IL  60070

GEORGE R TUTTLE
5510 LIESEL CT
COMMERCE TWP MI  48382-4813

GEORGE R TUTTLE &
SUSAN L TUTTLE JT TEN
5510 LEISEL CT
COMMERCE TWP MI  48382-4813

GILBERT TUTTLE
14910 GAINER ROAD
YOUNGSTOWN FL  32466-2502

HELEN FRANCES TUTTLE
105 PINE GROVE DRIVE
SOUTH HADLEY MA  01075-2101

HOWELL K TUTTLE
BOX 214
MADISON NC  27025-0214

JAMES H TUTTLE &
VIRGINIA L TUTTLE JT TEN
2595 ABINGTON COURT
ROCHESTER MI  48306-3002

JEAN M TUTTLE
4521 E SHORE DR
CALEDONIA MI  49316-9617

JOHN A TUTTLE &
JANICE D TUTTLE JT TEN
52 OLD ANDOVER RD
HEBRON CT  06248-1323

JULIE L TUTTLE
46905 FAIRMOUNT RD
HUNTING VALLEY OH  44022

LARRY E TUTTLE
6342 W MUNGER RD
SAGINAW MI  48601-9611

LESLIE TUTTLE
BOX 2994
FRAMINGHAM MA  01703-2994

MISS LORA B TUTTLE
3846 FOREST GLEN DRIVE
BIRMINGHAM AL  35213-3916

LOUISE B TUTTLE
85 ADELAIDE AVE
BOX 392
EAST MORICHES NY  11940-1323

MARY MARGARET TUTTLE
1040 CRESCENT DR
KING NC  27021-7800

MILTON H TUTTLE
TR UA 7/22/81 THE MILTON H TUTTLE
TRUST
286 COUNTRY CLUB DR
PROSPECK HEIGHTS IL  60070

NELLIE M TUTTLE
10333 W CO RD 850 N
GASTON IN  47342-9191

NELSON A TUTTLE &
LILLIAN S TUTTLE JT TEN
136 PINE POINT LANE
WINTHROP ME  04364

PEGGY K TUTTLE
5515 CAMILLA DR
CHARLOTTE NC  28226-6774

RIFORD R TUTTLE JR
43 E WASHINGTON ST
RUTLAND VT  05701-4108

ROBERT TUTTLE
BOX 377 6520 RUSH LIMA RD
RUSH NY  14543-0377

RONALD K TUTTLE
2297 ULA DR
CLIO MI  48420-1065

ROSEMARIE C TUTTLE
4102 DINNER BELL LANE
COHUTTA GA  30710-9332

SUSAN L TUTTLE
5510 LEISEL CT
COMMERCE TWP MI  48382-4813

SUSAN LEE TUTTLE
5612 W 69TH TER
PRAIRIE VLG KS  66208-2047

TIMOTHY J TUTTLE &
BERNADETTE C TUTTLE JT TEN
168 JASON ST
ARLINGTON MA  02476-8035

WARD M TUTTLE
884 FAIRWAY DR
ALLIANCE OH  44601-5103

WILHELMINA TUTTLE
1100 S COURTENAY PKWY F18
MERRITT ISLAND FL  32952-3804

Z LAWSON TUTTLE
CUST C
WESLEY JACKSON A MINOR UNDER
THE LAWS OF THE STATE OF
GEORGIA
2509 IVY PLANTATION DR
BUFORD GA  30519-7039

FRANK N TUTTLETON
1704 PAISLEY DR
ARLINGTON TX  76015-2813

LESLIE TUTTY
BOX 1402
INGRAM TX  78025-1402

CAROL S TUTUNDGY
7 EGAN PL
ENGLEWOOD CLIFFS NJ  07632-2012

E M TUTWILER III
10101 N MERIDIAN STREET
INDIANAPOLIS IN  46290-1019

FLORENCE C TUTWILER
9516 HOLLIDAY DR
INDIANAPOLIS IN  46260-1439

RUDOLPH P TUTWILER
BOX 161
CATLIN IL  61817-0161

ROBERT Q TUUK
6225 WEATHERFORD HWY
GRANBURY TX  76049-2651

OPAL F TUVELL
331 ESTONIA DRIVE
NEW LEBANON OH  45345-1329

NANCY R TUYN
34695 RAMBLE HILLS DRIVE
FARMINGTON HILLS MI  48331-4229

JOANNA N TUZZEO
2 CHESHIRE LN
ROCHESTER NY  14624

CHARLES M TVARDEK
45300 W 11 MILE RD
NOVI MI  48375-1403

LINDA TVARDEK
7755 HALLEYS DR
LITTLETON CO  80125

ROBERT TVARDZIK &
DENISE TVARDZIK JT TEN
152 PLYMOUTH AVE
TRUMBULL CT  06611-4152

ROBERT G TVARDZIK
152 PLYMOUTH AVE
TRUMBULL CT  06611-4152

TIMOTHY TVARDZIK
152 PLYMOUTH AVE
TRUMBULL CT  06611-4152

MICHAEL G TVAROCH
1608 DIFFORD DR
NILES OH  44446-2845

BODIL C TVEDE
COUNTRY FAIR
9812A 62ND TERRACE SOUTH
BOYNTON BEACH FL  33437-2821

JOHN THOMAS TVRDY
506 OLD S ROUTE 52
NEW RICHMOND OH  45157

JOLEEN TWACHTMANN
2830 WINCHESTER DR
MARION IA  52302-6165

JALINE B TWADDELL
TR SURVIVORS TRUST 04/10/87
U/A ROBERT TWADDELL & JALINE
TWADDELL
1738 S W COLLINS CT
PORTLAND OR  97219-6441

JOSEPH P TWADDELL
410 WHITEHOUSE BEACH
MILLSBORO DE  19966

SVERRE TWAITE &
GERTRUDE TWAITE JT TEN
32 COLLEGE AVE
STATEN ISLAND NY  10314-2418

SHAFIC TWAL &
MARIE E TWAL JT TEN
77 BRADLEY CR
INDIANA PA  15701-2310

EDWARD ALBERT TWARDOKUS 3RD
9721 S 548
ROYSE CITY TX  75189

STEVE A TWARDOSZ
TR STEVE A TWARDOSZ TRUST
UA 7/31/98
5654 S KOLMAR
CHICAGO IL  60629-5308

DOROTHY S TWARDY
HEATHERWOOD APT 135-D
9642 BURKE LAKE ROAD
BURKE VA  22015-3024

JULIE A TWARDY &
MICHAEL TWARDY JT TEN
30111 AUTUMN LN
WARREN MI  48088

ROBERT TWARDY
40 HILLSIDE AVE
SAYREVILLE NJ  08872-1153

WALTER W TWARDY
9 S 231 ROSEHILL LANE
DOWNERS GROVE IL  60516-5003

WALTER W TWARDY &
STEPHANIE TWARDY JT TEN
9 SO 231 ROSEHILL LANE
DOWNERS GROVE IL  60515

ANDREW F TWARDZIK
3114 MILAN RD
SANDUSKY OH  44870-5611

JOHN F TWARDZIK
70 DEER PATH DR
MOUNTAIN TOP PA  18707-1229

JOYES N TWEED
21155 RUNNING BRANCH
DIAMOND BAR CA  91765-3777

ROGER M TWEED
6114 N 26TH ST
ARLINGTON VA  22207-1137

SARA TWEED
608 KEMP MILL FORSEST DR
SILVER SPRING MD  20902-1565

THOMAS J TWEEDDALE
221 IVANHILL RD
TOLEDO OH  43615-5239

DAVID TWEEDIE
BOX 60
ONANCOCK VA  23417-0060

JEFFREY S TWEEDIE
7804 MCCLURE DR
TALLAHASSEE FL  32312-9018

THOMAS H TWEEDIE JR
100 CALVIN COURT SO
TONAWANDA NY  14150-8804

ALTON D TWEEDY &
JOAN D TWEEDY JT TEN
1129 HOMEPLACE RD
RUSTBURG VA  24588-2986

BRONSON TWEEDY
6412 GARNETT DRIVE
CHEVY CHASE MD  20815-6616

DOROTHY TWEEDY
9 SENTIDO CT
SACRAMENTO CA  95823-2429

HARRIET B TWEEDY
503 W BROADWAY
WINONA MN  55987-5221

KATHARINE HUTTON TWEEDY
PO BOX 1749
DOYLESTOWN PA  18901

KATHERINE FRENCH TWEEDY
505 W 19TH AVE
COVINGTON LA  70433-3003

R BURR TWEEDY JR
12 LONGFELLOW RD
CAMBRIDGE MA  02138-4736

RANDALL L TWEEDY
6727 S 25 E
PENDLETON IN  46064-9588

SCOTT VERNON TWEEDY
2213 105TH PLACE SOUTHEAST
EVERETT WA  98208-4241

J LAWRENCE TWELLS
BOX 2377
SANOVSKY OH  44871-2377

J MICHAEL TWICHEL
CUST KELLY
DAWN TWICHEL UTMA CA
12430 RIDGETON DRIVE
LAKESIDE CA  92040-5023

DAVID TWICHELL
BOX 20880
WICKENBURG AZ  85358-5880

DONALD J TWIETMEYER &
DONNA L TWIETMEYER JT TEN
1295 S BEYER RD
SAGINAW MI  48601-9437

ELIZABETH M TWIETMEYER
5675 CRABTREE RD
BLOOMFIELD MI  48301-1206

DEBRA L TWIGG
1513 SHERMAN AVE
HAGERTSTOWN MD  21740-7166

JOAN FOSTER TWIGG
6061 TODD POINT RD
CAMBRIDGE MD  21613-3240

RICHARD W TWIGG
523 CIRCLEWOOD DR
VENICE FL  34293

RICHARD W TWIGG &
CAROL A TWIGG JT TEN
523 CIRCLEWOOD DR
VENICE FL  34293

JAMES E TWIGGS JR
1876 OCONNOR AVE
LINCOLN PARK MI  48146-1434

WILLIAM C TWIGGS
626 E SIXTH ST
MONROE MI  48161-1202

MARION F TWILLEY
4493 BOWSPRIT DR
LEES SUMMIT MO  64082-4769

TWIN VALLEY 4-H CLUB
ATTN RUTH E BIVER
N4829 COUNTY HWY O
SPOONER WI  54801-8607

ALLEN TWINDE &
SHARON K TWINDE JT TEN
52087 WINGHOLLOW RD
CHASEBURG WI  54621

ALLEN S TWINDE
52087 WINGHOLLOW RD
CHASEBURG WI  54621

CANDACE TWINGSTROM
6210 STARK RD
HARRIS MN  55032-3340

DONNA RAE TWISDOM
621 HELENA CT
UPLAND CA  91786-2346

HAROLD S TWISS
BOX 415
SWEDESBORO NJ  08085-0415

ROBERT F TWISS
428 INDIES DRIVE
VERO BEACH FL  32963

MISS ALBERTA BOTSFORD TWIST
GREAT RING ROAD
SANDY HOOK CT  06482

THOMAS BURTON TWIST
19431 CLIMBING OAKS DRIVE
HUMBLE TX  77346-2916

CHARLOTTE TWITCHELL
5721 WHEELHORSE DR
INDIANAPOLIS IN  46221-4022

GALE E TWITCHELL
8653 HERBISON RD
EAGLE MI  48822-9524

ALONZO C TWITTY
1437 STINER AVE
DAYTON OH  45408-1813

ELLA TWITTY
1850 BARKS ST
FLINT MI  48503

LORETTA F TWITTY
1620 ORLEANS CIRCLE APT 1A
NORTH KANSAS CITY MO  64116-3344

MICHAEL W TWOHILL
547 KEEPATAW DR
LEMONT IL  60439-4357

CONNIE K TWOMEY
17173 ORCHARD RIDGE RD
NORTHVILLE MI  48167-4370

ELAINE M TWOMEY
BOX 2281
TEATICKET MA  02536-2281

VIRGINIA W TWOMEY
21 COMMONWEALTH AVE
GLOUCESTER MA  01930-3442

DIANE L TWORK
5026 JACKSONTOWN RD
NEWARK OH  43056

NORMAN L TWORK JR
4464 ELDERBERRY DR
BRIGHTON MI  48114-8621

WILLIAM A TWYDELL
917 N MAIN ST
ROYAL OAK MI  48067-1839

JAMES E TWYMAN
6828 RIDGEVIEW DR
EDINA MN  55439-1419

LEE A TWYMAN
LOCUST DALE VA  22948

EUGENE W TYACK
1220 BEECHLAND
WATERFORD MI  48328-4727

EDWARD H TYBINKA
6669 POPLAR DRIVE
WHITMORE LK MI  48189-9718

THOMAS P TYBURSKI
4024 ORCHARD AVE
SAN DIEGO CA  92107-3708

KIMBERLY TYCH
5102 LEMOYNE AVE
YOUNGSTOWN OH  44514-1217

DONNA JEAN TYCHEWICZ
1001 WEST SUNWARD DRIVE
GILBERT AZ  85233

LAWRENCE HENRY TYDINGS
1231 MOORES HILL RD
LAUREL HOLLOW NY  11791-9631

ANN TYE
13380 WOLF DR
STRONGSVILLE OH  44136-1934

CHARLES W TYE
4978 24TH AVENUE
HUDSONVILLE MI  49426-8409

DEBORAH L FEITH TYE
TR UA 05/17/88 DALCK FEITH
TRUST F/B/O DARA FEITH TYE
1125 MILL ROAD
RYDAL PA  19046-2526

DEBORAH L FEITH TYE
TR UA 05/17/88 DALCK FEITH
TRUST F/B/O DEAN FEITH TYE
1125 MILL ROAD
RYDAL PA  19046-2526

DEBORAH L FEITH TYE
TR UA 05/17/88 DALCK FEITH
TRUST F/B/O DREW FEITH TYE
1125 MILL ROAD
RYDAL PA  19046-2526

GREGORY G TYE
14 LUDLOW COURT
BRISTOL CT  06010-2684

JACQUELINE N TYE
640 MCHENRY ROAD
APT 301
WHEELING IL  60090

RALPH A TYE
31484 LYONS CIRCLE W
WARREN MI  48092-4416

RALPH A TYE &
MARY JO TYE JT TEN
31484 LYONS CIR W
WARREN MI  48092-4416

WILLIAM ALFRED TYE
927 HYACINTH CIR
BAREFOOT FL  32976

WILLIAM ALFRED TYE &
RUBY TYE JT TEN
927 HYACINTH CIR
BAREFOOT FL  32976

BRADLEY K TYGAR
46 SHABER RD
PATCHOGUE NY  11772-1126

HOWARD H TYGAR
46 SHABER RD
PATCHOGUE NY  11772

AUDREY K TYGARD
14308 GRAFTON PL
TAMPA FL  33625-3353

DEANA J TYGART
916 E GERHART
KOKOMO IN  46901-1533

DOUGLAS TYGIELSKI
701 E WASHINGTON ST
ORLANDO FL  32801-2939

NADINE TYGIELSKI
141 W SEMINOLE DR
PHOENIX AZ  85023-5277

JAMES W TYGRETT &
SHARON J TYGRETT JT TEN
3320 N STEWART AVE
SPRINGFIELD MO  65803-4732

VICTORIA TYHULSKI
7669 NORMANDIE BLVD
MIDDLEBURG HEIGHTS OH
44130-6570

KERNEY D TYILLIAN
2650 LYDIA DRIVE
WARREN OH  44482

JAMES T TYISKA
2033 SEYMOUR
FLINT MI  48503-4342

GERARD M TYJENSKI
30657 GRUENBURG
WARREN MI  48092-4922

GERARD M TYJENSKI &
HEDWIG E TYJENSKI JT TEN
30657 GRUENBURG
WARREN MI  48092-4922

CHARLOTTE L TYKSINSKI
3005 HARTZELL ST
EVANSTON IL  60201-1123

FLORIAN TYLAK
13188 DRAKE
SOUTHGATE MI  48195-2406

LOIS BRANCH TYLAR
4013 OLD CREEK RD
CHESTERFIELD VA  23832

ARTHUR C TYLENDA &
JANICE M WELLS JT TEN
42 BRUSH HILL RD
BOZRAH CT  06334-1101

CAROLYN A TYLENDA
1868 BERKELEY MEWS NE
ATLANTA GA  30329-3361

FRANCIS TYLENDA &
JANE TYLENDA JT TEN
2373 ANDRUS
HAMTRAMCK MI  48212-3653

ANNA V TYLER
807 E BROADWAY
KOKOMO IN  46901-3067

ARTHUR E TYLER
RTE 517
BOX 158
OGDENSBURG NJ  07439

ATLEY RICHARD TYLER
357 MT LUCAS RD
PRINCETON NJ  08540-2701

BARBARA HILL TYLER
BOX 426
OROFINO ID  83544-0426

BENJAMIN C TYLER
224 WELLINGTON DRIVE
MADISON TN  37115-5122

BURTON D TYLER
3 LIGHTHOUSE POINTE
FENTON MI  48430-3239

C C TYLER
4208 OTIS ST
LANSING MI  48917-3530

CALVIN S TYLER
CUST JOSEPH S BONURA
UGMA NY
3904 PARK CIRCLE
CAMP HILL PA  17011-4241

CAROL ANN TYLER
23641 FILMORE
TAYLOR MI  48180-2360

MISS CAROLE E TYLER
C/O CAROLE T CARTER
R F D 2 LAURA LANE
KATONAH NY  10536

CHARLES H TYLER
80 LAWRENCE DR
N WHITE PLAIN NY  10603-1518

CHARLES H TYLER &
EDITH J TYLER JT TEN
80 LAWRENCE DR
N WHITE PLAIN NY  10603-1518

CLARENCE TYLER
C/O SALVATORE LETO POA
118 PEREGRINE DR
VOORHEES NJ  08043-1646

DONALD F TYLER &
TOMMIE W TYLER JT TEN
38 DOLPHIN AVE
ORMOND BEACH FL  32176-2108

EDGAR R TYLER
1829 PROGRESS
LINCOLN PARK MI  48146-3230

ELEANOR K TYLER &
STANLEY A KAROL JT TEN
661 HAMMOND STREET
BROOKLINE MA  02467-2117

EUGENE HENRY TYLER
1014 TACKEN ST
FLINT MI  48532-5076

FANNIE A TYLER
BOX 2621
KOKOMO IN  46904-2621

FREDERICK EARL TYLER
5401 MUSKRAT RD
SHERIDAN MI  48884-8344

GARY K TYLER
212 EAST 4TH STREET
TILTON IL  61833-7417

GREGORY E TYLER
7500 S COLBY LAKE RD
LAINGSBURG MI  48848-9790

GUS J TYLER
816 SIMONEAU
SAGINAW MI  48601-2314

HOPE C TYLER
10 DEAKE KNOLL
LEWES DE  19958-1773

HUGH H TYLER &
DOROTHY L TYLER JT TEN
420 W CIRCLE DR
NORTH MUSKEGON MI  49445-2718

JACK TYLER
4 KENNEDY DR
BRIDGETON NJ  08302-3831

JESSIE M TYLER
786 MCCABE RD
LANDISBURG PA  17040

JOHN TYLER II
4829 UPPER HOLLEY RD
HOLLEY NY  14470-9765

JOSEPH TYLER
BOX 202
BUFFALO NY  14240-0202

KEN E TYLER
5200 RICHARDSON
HOWELL MI  48843-7448

LAURA M TYLER
2121 DRAKE DR
OAKLAND CA  94611-2610

LOUIS R TYLER &
NONA H TYLER JT TEN
BOX 308
WINTER PARK CO  80482-0308

MABEL L TYLER
673 ARROW LANE
KISSIMMEE FL  34746-4903

MISS MADELYN TYLER
98 UNION UNIT 314
SEATTLE WA  98101

MARGARET S TYLER
200 W SOUTH ST F5
GROTON NY  13073-1255

MARILYNN J TYLER
128 MANOR WAY
ROCHESTER HILLS MI  48309-2017

MARY TYLER
205 CASA DE CORTE VIA
SEDONA AZ  86351-8736

MILTON L TYLER
BOX 432
BIG RUN PA  15715-0432

NORMA TYLER &
ROBERT TYLER JT TEN
17819 VINTAGEWOOD LN
SPRING TX  77379-3932

NORMAN B TYLER
1606 E ELMWOOD
MESA AZ  85203-5811

PHYLLIS E TYLER
4628 OLD COURT RD
BALTIMORE MD  21208-2401

RAYMOND D TYLER
2572 THORNTON AVENUE
FLINT MI  48504

ROSSIE L TYLER JR
3800 HAWTHORNE RD
ROCKY MOUNT NC  27804-3318

SANDRA TYLER
22315 SMITH RD
ATHENS AL  35613-4459

SANDRA J TYLER
18556 MACKAY
DETROIT MI  48234-1426

SARA W TYLER
PO BOX 114
ONEONTA NY  13820-0114

SCOTT M TYLER
1740 BALFOUR ST
RR 3 FENWICK ON  L0S 1C0

SUZETTE TYLER
1724 VASSAR DR
LANSING MI  48912-5114

THEODORE C TYLER &
FRANCES T TYLER JT TEN
C/O MARYLOU TYLER
30300 MADISON AVE
WARREN MI  48093

THOMAS A TYLER &
NORMA J TYLER JT TEN
7400 BANCROFT RD
BANCROFT MI  48414-9783

THOMAS A TYLER
7400 BANCROFT RD
BANCROFT MI  48414-9783

THOMAS T TYLER
4397 S QUAIL WAY
LITTLETON CO  80127

TONY M TYLER
4512 GREGORY RD
GOODRICH MI  48438-9637

TRACEY C TYLER
83 QUEENSLAND DR
SPENCERPORT NY  14559-2065

TRENT R TYLER
6270 E 129TH
GRANDVIEW MO  64030

VELDA J TYLER
21877 STATE HWY 21
TOMAH WI  54660-8023

PETER E TYLICZKA
32 PHILLIPS DRIVE
OLD BRIDGE NJ  08857-2414

JOHN TYLKO JR
158 UPPER STELLA IRELAND RD
BINGHAMTON NY  13905-5930

STEPHEN W TYLL
10758 SPRUCE STREET BOX 38
HULBERT MI  49748-0038

PHILIP F TYLUS &
HELEN TYLUS JT TEN
3709 BEECHER RD
FLINT MI  48503-4974

PHILIP F TYLUS &
HELEN TYLUS JT TEN
3709 BEECHER ROAD
FLINT MI  48503-4974

WALTER TYLUS &
ANNA TYLUS JT TEN LAW OFFICES
SHANNON H PITCHER PC
444 CHURCH STREET SUITE
FLINT MI  48502

JANET G TYLUTKI
965 NE 132 ST
NORTH MIAMI FL  33161-4193

JOSEPH J TYLUTKI
4525 SHABBONA LN
LISLE IL  60532-1060

MICHAEL J TYMA
1839 ALVERNE DR
POLAND OH  44514-1406

WILLIAM P TYMANN &
KAYE LYNNE TYMANN JT TEN
164 CLEVELAND ST
ELYRIA OH  44035

JOSEPH TYMASH
MAPLE AVENUE
ROEBLING NJ  08554

JERRY M TYMCZYSZYN
56 BRANCH ST
ROCHESTER NY  14621-5525

JOAN K TYMICK
1234 ARDEN AVENUE
ORANGE PARK FL  32073-5201

HELENE A TYMINSKI
13-11 GEORGE ST
FAIR LAWN NJ  07410-1832

HELENE A TYMINSKI &
JAMES R TYMINSKI JT TEN
13-11 GEORGE ST
FAIR LAWN NJ  07410-1832

FREDA O TYMOSZEWICZ
17 TAMARACK AVE
ST CATHARINES ON  L2M 3B8

ADAM TYMRAKIEWICZ
26052 COLMAN DRIVE
WARREN MI  48091-1045

ROSEMARIE TYMRAKIEWICZ
26052 COLMAN
WARREN MI  48091-1045

CAROLYN E TYNAN
50 OAK HILL RD
MIDLAND PARK NJ  07432-1222

CYNTHIA TERRY TYNAN
BOX 438
WEST FALMOUTH MA  02574

HELEN G TYNAN
120 DICKINSON LANE
WILMINGTON DE  19807-3138

MARIE S TYNAN
5110 GALLAGHER
WHITMORE LAKE MI  48189-9379

THOMAS R TYNAN
5110 GALLAGHER
WHITMORE LAKE MI  48189-9379

ELIZABETH J TYNDALE
1108 N JENISON
LANSING MI  48915-1414

GRANT E TYNDALL
30 RENWICK AVENUE
LONDON ON  N6A 3V2

DANIEL LYNN TYNER
1385 N SR S
LARWILL IN  46764

FREDDY TYNER
6304 S CABRIOLET WAY
PENDLETON IN  46064-8612

HEYDRICH J TYNER
89 ZELMER ST
BUFFALO NY  14211-2140

JOHN JEFFREY TYNER
730 CHESTER AVE
SAN MARINO CA  91108-1320

MARVIN TYNER SR
341 CHILTON DR NW
ATLANTA GA  30318-7307

RACHEL G TYNER
3048 COBBLESTONE DR
PACE FL  32571-8449

CHARLES H TYNES &
JOY L TYNES TEN COM
180 LUCKY DR SE
MARIETTA GA  30068-3657

GEORGE R TYNES
BOX 524205 STADIUM
BRONX NY  10452-1283

DONALD W TYNION
7012 LOUISE TER
BROOKLYN NY  11209-1112

LAWRENCE A TYO
24 STANTON RD 1 PVT
MASSENA NY  13662

MARGARET G TYO
24 HEMLOCK CT S
CO/WILLIAM RADDER
HOMOSASSA FL  34446-5132

DENZIL R TYRA
727 N BARCLAY
FAIRMOUNT IN  46928-1212

EARNIE C TYRA
2120 SIR LOCKESLEY DRIVE
MIAMISBURG OH  45342-2046

KARRON J TYRA
PO BOX 626
OCEANSIDE CA  92049-0626

RICHARD T TYRA
17985 DICE ROAD
HEMLOCK MI  48626-9637

RICKY TYRA
20518 EMMETT
TAYLOR MI  48180-4363

RICHARD W TYRAN
23777 N SHORE DR
EDWARDSBURG MI  49112

MILTON S TYRE
1880 CENTURY PARK EAST
300
LOS ANGELES CA  90067-1611

PHILIP P TYRE
1555 S PROSPECT AVE
CLEARWATER FL  33756-2186

ROBERT W TYRE
206 TRINITY AVE KIAMENSI GN
WILMINGTON DE  19804-3642

LEE A TYREE
17780 SHERMAN ROAD
MILAN MI  48160-9214

NANCY J TYREE
6508 W CAROL AVE
GLENDALE AZ  85302-2807

RICHARD P TYREE JR
232 EAST 60TH STREET
SAVANNAH GA  31405-4223

TIMOTHY A TYREE
38570 SUPERIOR
ROMULUS MI  48174-4710

WARNER L TYREE
5302 N BROAD STREET
PHILADELPHIA PA  19141-1629

WILLIAM HENRY TYREE III
1476 MARYLAND ST 1
GROSSE POINTE MI  48230-1065

JOYCE M TYRELL
1041 BLOOMFIELD ST
HOBOKEN NJ  07030-5203

NORMAN TYRELL &
MARION TYRELL JT TEN
51-E ASBURY ANDERSON RD
WASHINGTON NJ  07882-4048

KYLE TYRER
1400 W HAPPY HOLLOW RD
JANESVILLE WI  53546-9031

BILLY E TYRIA
23483 60TH AVE R 2
MATTAWAN MI  49071-9527

RALPH R TYRNA &
STELLA M TYRNA JT TEN
15191 FORD ROAD APT 607
DEARBORN MI  48126-4656

GLADYS B TYRONE
549 ALSTON PARK DR
VESTAVIA HILLS AL  35242-7425

DAVID M TYRPAK
CUST CHRISTOPHER TYRPAK UGMA MI
17390 MYRON
LIVONIA MI  48152-3137

DAVID M TYRPAK
CUST JONATHAN D TYRPAK UGMA MI
17390 MYRON
LIVONIA MI  48152-3137

DAVID M TYRPAK
CUST LINDSEY N TYRPAK UGMA MI
17390 MYRON
LIVONIA MI  48152-3137

ERNEST E TYRRASCH
20 E 74TH ST
NEW YORK NY  10021

CATHERINE TYRRELL
CUST CHRISTOPHER TYRRELL UGMA MI
6080 W HORTON
MORENCI MI  49256-9546

CHARLES A TYRRELL
1209 COLUMBIA
BERKLEY MI  48072-1970

DONALD S TYRRELL
671 MILLER ROAD
LAKE ORION MI  48362-3658

ELIZABETH W TYRRELL
6601 W 131ST ST
OVERLAND PARK KS  66209-4001

GALE G TYRRELL
BOX 1909
FLAGSTAFF AZ  86002-1909

LAURENCE DEAN TYRRELL
300 KRISTMONT AVE
LODI CA  95242-3316

MARJORIE TYRRELL
BOX 764
CAMP VERDE AZ  86322-0764

PATRICIA ANN TYRRELL
C/O PATRICIA ANN GAMBOA
1118 W HIGHWAY 66
FLAGSTAFF AZ  86001-6214

RICHARD C TYRRELL
CUST EDWARD L TYRRELL UGMA NY
4010 W PINE BROOK WAY
HOUSTON TX  77059-3017

RICHARD C TYRRELL
CUST JAMES R TYRRELL UGMA NY
4010 W PINE BROOK WAY
HOUSTON TX  77059-3017

MISS SHERYL A TYRRELL
2345 W 158 CIRCLE
STANLEY KS  66224-9774

WILLIAM J TYRRELL
880 SHELMAR LANE
ORTONVILLE MI  48462-9783

EARL TYSINGER JR
9 MAPLE AVE
THOMASVILLE NC  27360-4237

RONALD EDWARD TYSL
BOX 128
BELTON SC  29627-0128

ALONZO TYSON
8325 BYNUM ROAD
LITTLE ROCK AR  72209-4063

BETTY TYSON
119 UNION AVE
IRVINGTON NJ  07111-3210

CHARLES E TYSON
7907 E 118TH ST
KANSAS CITY MO  64134-4048

CRAIG B TYSON
706 SUMMERFORD RD
DANVILLE AL  35619-6953

ELEANORE ELY SMITH TYSON
5930 PAR FOUR
HOUSTON TX  77088-6634

ELIZABETH S TYSON
22881 CAMINITO PLUMAS
LAGUNA HILLS CA  92653-1121

ERIC TYSON
318 FRAZIER
RIVER ROUGE MI  48218-1058

GARY W TYSON
91 E MORRIS ST
BUFFALO NY  14214-1826

H BLAIR TYSON
7746 HILLCREST AVENUE
MIDDLETON WI  53562-3616

HOWELL N TYSON JR
245 W NAOMI AVE
ARCADIA CA  91007-6912

JOE TYSON
20426 WESTLAND DR
SOUTHFIELD MI  48075-7937

JONATHAN D TYSON
6116 N GIFFORD
INDIANAPOLIS IN  46228-1258

LILLIAN N TYSON
BOX 977
WHITESTONE VA  22578-0977

LLOYD D TYSON
208 CADDO DRIVE
ATLANTA TX  75551-3002

MARION D TYSON
403 HERMAN STREET
BUFFALO NY  14211-2927

ROBERT J TYSON
15 HARRISON AVE
TITUSVILLE NJ  08560-1619

ROBERT J TYSON &
CARMELA TYSON JT TEN
15 HARRISON AVE
TITUSVILLE NJ  08560-1619

ROBERT R TYSON
PO BOX 750881
PETALUMA CA  94975-0881

ROGER S TYSON
999 WOODSHIRE COURT
SHREVEPORT LA  71107-2851

SARA M TYSON
51 KETCHAM ROAD
HICKSVILLE NY  11801-2027

SARA M TYSON
51 KETCHAM ROAD
HICKSVILLE NY  11801-2027

WILLIAM B TYSON JR
2460 BASIN DRIVE
GAINSVILLE GA  30506-1862

DANIEL P TYSZKIEWICZ
2419 W 52ND ST
CHICAGO IL  60632-1521

ANDREW TYTAR
11204 WOODBRIDGE DR
GRAND BLANC MI  48439-1021

CATHERINE TYTLER
1639 CREEK ST
ROCHESTER NY  14625

ANNA E TYUS
9707 KINGSLEY RD APT 811
DALLAS TX  75238-2578

ZINOVY TYVES
1401 CROOKS RD
TROY MI  48084-7106

ALEX P TYWLAK &
LORRAINE MARIE TYWLAK JT TEN
18886 COMSTOCK
LIVONIA MI  48152-2858

PANAGIOTIS L TZEREFOS
3501 49TH ST
MELANIE LA  70001-4029

MARGARET J TZITZ &
CAROLYN TZITZ &
ROBERT J TZITZ JT TEN
941 NORTH JAY ST
GRIFFITH IN  46319-2451

H BERNARD TZORFAS &
BARBARA TZORFAS JT TEN
212 EAST PITTSBURG
WILDWOOD CREST NJ  08260-3439

CARL J ALESSANDRO TRUST U/A
DTD 01/21/91 CARL J
ALESSANDRO TRUST
15852 INGLEWOOD COURT
STRONGSVILLE OH  44136-2567

MATTHEW B BAUER TRUTEE U/A
DTD 11/22/89 OF THE MATTHEW
B BAUER TRUST
7247 W BRISTOL RD
SWARTZ CREEK MI  48473-7911

RUTH D STROBLE TRUSTEEE U/A
02/17/90 RUTH D STROBLE
TRUST
6448 E SHARON DR
SCOTTSDALE AZ  85254

JOSEPHINE TIGHE TRUST U/A/D
03/16/89 JOSEPHINE TIGHE
TTEE
1912 PHILLIPS AVE
BERKLEY MI  48072-3224

RULON J GERBER TEE U/A/D
11/18/91 RULON J GERBER
FAMILY TRUST
339 E 800 N
LOGAN UT  84321-3431

GAIL J HORSCH U/GDNSHIP OF
JUNE H HORSCH
121 DIANA ST
PLACERVILLE CA  95667-3313

GREGORY G MONARDO U/GDNSHIP
OF GEORGE D MONARDO
82 MCNEAR DR
SAN RAFAEL CA  94901-1546

JAMES I MILLHOUSE U/GDNSHIP
OF ERNEST MILLHOUSE
4309 EARNEY RD
WOODSTOCK GA  30188-2209

JONATHAN T SCHOLZ U/GDNSHIP
OF ROBERT W SCHOLZ
501 LOVER'S LANE
COLFAX WA  99111-9795

MATHEW DAY FOSTER U/GDNSHIP
OF ELIZABETH ANN DAY FOSTER
5321 DILLARD RD
RALEIGH NC  27606-4119

RICHARD H EDWARDS U/GDNSHIP
OF KENNETH G PALMER
4458 ELEANOR DRIVE
FENTON MI  48430-9141

ROBERT L POTHIER U/GDNSHIP
OF MARY POTHIER
181 CHRISTINA ST
NEWTON MA  02461-1915

SUSAN KAY FOSTER U/GDNSHP
OF ERMA G FOSTER
353 E 30TH ST
YUMA AZ  85364-8236

AMY RASMUSSEN U/GDNSHP OF
JENIFER A RASMUSSEN
3045 MARINA BAY DR APT 14206
LEAGUE CITY TX  77573-2783

ANNA MARIE LEHR U/GDNSHP OF
MATILDA D LEHR
3605 BURKE HILL DR
BARTLETT TN  38135-2305

CERENA MANGUM U/GDNSHP OF
EARLENE YOUNG & WILLA M
MANGUM
3608 FENLEY RD
CLEVELAND OH  44121-1348

DARCHELLE R MANGUM U/GDNSHP
OF EARLENE YOUNG & WILLA M
MANGUM
1302 ARCH
NORRISTOWN PA  19401-3504

ELIZABETH E SCHIFF U/GDNSHP
OF MARGOT B GORDON
161 W 86TH STREET APT 6A
NEW YORK NY  10024-3411

ERIC GOEBEL U/GDNSHP OF
VIOLET L GOEBEL
639-24TH AVE
SAN FRANCISCO CA  94121-2910

ERICA AYERS U/GDNSHP OF
KAREN ANN AYERS
BOX 506
METHOW WA  98834-0506

GARY DONLEY JR U/GDNSHP OF
PFC 473 BOX 609
FPO AP  96349

GREGORY CLARK HUFFMAN U/GDNSHP
OF KENNETH A HUFFMAN & MELENA
ROBINSON HUFFMAN
US MISSION TO NATO
PSC 81 BOX 55
APO AE  09724-7001

JAMES GOZELSKI U/GDNSHP OF
UNA MORA GOZELSKI
8 GREEN ACRE DR
NORTHPORT NY  11768-3420

JAMES V MONTGOMERY U/GDNSHP
OF MARGARET S MONTGOMERY
4645 WESTLAND
DEARBORN MI  48126-4113

JEREMY TODD ELLIS U/GDNSHP
OF MARIAN KAY ELLIS
7158 E CO RD 675 S
PLAINFIELD IN  46168-7531

JUDITH ANN HARDY U/GDNSHP OF
SCOTT ALDEN HARDY
BOX 202
WRENTHAM MA  02093-0202

JUDY M SHEMWELL U/GDNSHP
ELIZABETH G LA SALA
11522 TUTTLE HILL RD
WILLIS MI  48191-9709

JULIA L WILKINSON U/GDNSHP
3135 COOLIDGE AVE
WICHITA KS  67204-4202

JULIE ANN WEIGELE U/GDNSHP
OF JOHN B WEIGELE SR
2718 JACK RD
CLAYTON NC  27520-9438

JUSTIN JAY HNILO U/GDNSHP OF
JERRALD D KRAUSE & CATHERINE
A KRAUSE
1522 CHARLES AVE
ARCATA CA  95521-6812

KATHY SUNDLAND U/GDNSHP OF
JEANETTE FAYE SUNDLAND
2318 BARNSBURY RD
EAST LANSING MI  48823-7783

KELLY SUE PERGANDE U/GDNSHP
OF NORTH E PERGANDE
C/O KELLY SUE SANBORN
906 WHEELER STREET
CADILLAC MI  49601

LORI LEE ZIMMERLICH U/GDNSHP
OF MILDRED ZIMMERLICH
219 COLONIAL AVE
WILLISTON PARK NY  11596-1045

MARC LOUIS ROBINSON U/GDNSHP
OF PETER C ROBINSON
96 EVERIT STREET
NEW HAVEN CT  06511-1321

MICHAEL ALAN HUFFMAN U/GDNSHP OF
KENNETH A HUFFMAN & MELENA
ROBINSON HUFFMAN
US MISSION TO NATO
PSC 81 BOX 55
APO AE  09724-7001

MICHAEL GOZELSKI U/GDNSHP OF
UNA MORA GOZELSKI
7 KALMIA ST
E NORTHPORT NY  11731-1212

MICHAEL JAMES MUNN U/GDNSHP
1725 WESCOTT DR
RALEIGH NC  27614-8608

PATRICK D FLANAGAN U/GDNSHP
OF DEBORAH K FLANAGAN
15 STAGG DRIVE
NATICK MA  01760-2527

PHILIP J CRONE JR U/GDNSHP
OF KATHERINE W CRONE
FALLS RD PIPE CREEK FARM
WEST FALLS NY  14170

PHILLIP J HARTLEY U/GDNSHP
OF JOHN E HARTLEY
8308 NIGHTINGALE DR
LANHAM MD  20706-3927

REBECCA TEED U/GDNSHP OF
1960 ROOSEVELT DRIVE #105
NORTHFIELD MN  55057

RUSSELL E SCHAEFER U/GDNSHP
OF ELMO M SCHAEFER
26711 HILLSIDE
SPRING TX  77386-1156

RUSSELL MORTON U/GDNSHP OF
JERRY MORTON
214 NE 2ND ST
ENGLAND AR  72046-1804

SAMANTHA KAY BROWN U/GDNSHP
OF LINDA PEDDYCOART BROWN
RR4 BOX 46B
SUMMERVILLE GA  30747-9209

SHERI LYNN JONES U/GDNSHP OF
DONNA LEE JONES
230 HIBISCUS DR
MIAMI SPRINGS FL  33166-5235

SUSANNA RUTH COBB U/GDNSHP
OF L DEAN COBB
BOX 1747
AUSTIN TX  78767-1747

TRACEY LYNN MILLER U/GDNSHP
OF JO ANN MILLER
2218 PORTMAN AVE
CLEVELAND OH  44109-4904

ULRIC NOEL DUVERNEY U/GDNSHP
OF CECIL A DUVERNEY
82 TREECREST CT
ROSEVILLE CA  95678-5975

VICTOR HILL U/GDNSHP OF
GERTRUDE MAXINE HILL
38416 DELORES DR
EASTLAKE OH  44095-1253

CORINNE A CICHON AS GUARDIAN
FOR PAMELA D CICHON U/THE
FLORIDA GIFTS TO MINORS ACT
3161 12 TH STREET NORTH
ST PETERSBURGE FL  33713

DARALA WHITE EXECUTRIX U/W
ALAN G WHITE
647 MIDDLE DR
INDPLS IN  46201-1929

HELEN HOLT EXECUTRIX U/W
ROBERT W HOLT
15 12 CONCORD ST
NASHUA NH  03060-1216

JOHN A STANDEFER EXEC U/W OF
ESTHER M STANDEFER
1306 CARR ST
HILLSBORO TX  76645-2606

OTTO P KISSEL TRUST U/W
FIRST NATIONAL BANK OF HARTFORD
SUCCESSOR TRUSTEE
PO BOX 270106
HARTFORD WI  53027

PATRICIA M UBALDI
624 FAIRLAWN AVE
APT 4
PEEKSVILLE NY  10566-5408

LYNN ANN UBBEN
2621 SOUTH 63RD STREET
KANSAS CITY KS  66106

JOHN M UBBES
4970 ROSS DRIVE
WATERFORD MI  48328-1046

CYRIL UBELHOR
3130 SCHENK RD
EVANSVILLE IN  47720-7126

CLYDE S UBER
TR CLYDE S UBER TRUST
UA 08/03/95
341 E JAMESTOWN ROAD
72
GREENVILLE PA  16125-7310

JOANNE M UBER
BOX 223
GREENBELT MD  20768-0223

JOHN D UBER
821 FINE STREET
FILLMORE CA  93015-1347

JOHN W UBER
515 TYSON CIRCLE
ROSWELL GA  30076-2212

THELMA L UBER
501 EAST JAMESTOWN ROAD
GREENVILLE PA  16125-9112

GEORGE A UBERTI &
MARIAN E UBERTI JT TEN
6266 BAJER ST
SAN DIEGO CA  92122-2118

UBS FINANCIAL SERVICES
TR JOSEPH E COLEMAN IRA
5321 LINGER PL
YOUNGSTOWN OH  44514

UBS PAINEWEBBER INC FBO
LOUIE R LAVORATA
38B LANIER RD
JEKYLL ISLAND GA  31527

ELIZABETH M UCCELLANI
4105 KENDAL WAY
SLEEPY HOLLOW NY  10591-1069

RONALD G UCCELLINI
C/O ALLENS CLA
45 WILBAR DRIVE
STRATFORD CT  06614-2203

JOHN UCCI &
VIOLA UCCI JT TEN
5913 OAKWOOD DR SMT
MONROE MI  48161-3960

JANET UCCIFERRI
776 OUTLOOK AVE
NORTH BABYLON NY  11704-4425

CHRISTINE A UCHACZ
R R 5
INGERSOLL ON  N5C 3J8

FRANCIS A UCHANSKI
7611 MILLER RD
DEARBORN MI 48126-1249

NELLIE M UCHNIAT &
MISS CHRISTINE V UCHNIAT JT TEN
4878 PORATH
DEARBORN MI 48126-3717

PATRICE L UCHNO
313 EDMUND
ROYAL OAK MI 48073

DORIS JONES UCHWAT
261 E LA ESPINA
GREEN VALLEY AZ 85614-2110

WILLIAM E UCKELE
9992 E US 2323
BLISSFIELD MI 49228

RUSSELL UCKOTTER
303 SHAKER DALE
CINCINNATI OH 45242

ROMAN UDABE
1211 WEST R STREET
WILMINGTON CA 90744-1238

MISS HAZEL UDDMAN
19 BEVERLY CT
NORTHPORT NY 11768-1426

DEBRA WHITE UDE
6700 E 101ST ST
KANSAS CITY MO 64134-1530

EDWARD UDE &
WALTRAUD UDE JT TEN
2746 NE WIBERG LANE
PORTLAND OR 97213

DONALD ROY UDELL &
MARY LOUISE UDEL
TR UA 4/18/01
DONALD ROY UDELL & MARY LOUISE UDEL
REVOCABLE TRUST
923 LOS ZAFIROS
GREEN VALLEY AZ 85614

EVELYN S UDELL
CUST MAURY L
UDELL UGMA PA
2831 NW 49TH ST
BOCA RATON FL 33434

GAYE E UDELL
4290 DAY RD
LOCKPORT NY 14094-9412

PATRICIA UDELL
2528 ALMADEN COURT
SIMI VALLEY CA 93065-2375

NORMAN UDER
1427 HAWICK TERR
CHESAPEAKE VA 23322

RONALD G UDERITZ
2867 DANIELS ROAD
WILSON NY 14172-9535

ROBERT UDESKY
APT 11-A
500 E 83RD ST
N Y NY 10028-7246

EDWARD UDICIOUS &
AGNES UDICIOUS JT TEN
300 PROVINCETOWN CIR
CHERRY HILL NJ 08034-3649

JAMES E UDICK &
JUDY W UDICK JT TEN
1049 RAWLINSON RD
ROCK HILL SC 29732-9386

WILLIAM R UDOVICH &
JOYCE M UDOVICH JT TEN
200 CLARK LANE
CAMILLUS NY 13031-2410

MARIAN L UDRY
20672 DE LA GUERRA ST
WOODLAND HILLS CA 91364-2301

CHARLES UDVARNOKY JR
301 EAST 75TH ST
APT 10 D
N Y NY 10021-3019

GEORGE UDZBINAC
417 PENTILLY COURT
ST CLAIR BEACH ON N8N 4L6

VIRGINIA M UEABLE
426 E IRIS ST
OXNARD CA 93033-3835

PETER UEBEL &
BEVERLY UEBEL JT TEN
313 W STATE ST
NORTH AURORA IL 60542

JOAN C UEBELE &
LESLIE C TRAVIS JT TEN
5 SCHUMACHER WAY
SANDWICH MA
02563 02563 02563

CHRISTOPHER T UEBELHOR
7010 N 500 W
JASPER IN 47546-8282

STEPHEN W UEBELHOR
BOX 75
HUNTINGBURG IN 47542-0075

WINFIELD F UEBERROTH
4747 S R 33 N 165
LAKELAND FL 33805-8015

MARY J UECKER
TR MARY J UECKER TRUST
UA 09/02/97
4400 SETTLERS LOOP
FOREST GROVE OR 97116-3317

GERALDINE YAEKO UESUGI
703 HANCOCK WAY
EL CERRITO CA  94530-3005

ALFRED UFBERG
CUST ROBERT UFBERG U/THE PA
UNIFORM GIFTS TO MINORS ACT
APT 5D
550 CLAY AVE
SCRANTON PA  18510-2163

ELLEN ASHKENAZY UFBERG
210 GLEN PLACE
ELKINS PARK PA  19027-1703

GINA W UFERT
5663 POWDER MILL RD
KENT OH  44240-7117

CATHERINE UFFERFILGE
CUST BRIAN W UFFERFILGE UGMA IL
1300 LITTLE MEADOW ROAD
GUILFORD CT  06437-1659

CATHERINE UFFERFILGE
CUST DEAN K UFFERFILGE UGMA IL
1300 LITTLE MEADOW ROAD
GUILFORD CT  06437-1659

JEFFREY UFFNER
CUST NEIL
UFFNER UNDR UTMA NJ
11 HEMLOCK RD
LIVINGSTON NJ  07039-1436

LINDA UFHEIL
TR EDWIN REIMAN FAMILY TRUST
UA 01/13/93
532 CHESTNUT LN BOX 125
BEECEHR IL  60401

PHILIP A UFHOLZ &
ELIZABETH UFHOLZ JT TEN
188 NINTH ST
FAIRVIEW NJ  07022-1609

ISABEL UGALDE
29 VICTORIA DRIVE
SO BURLINGTON VT  05403-6626

LEAH UGELOW
TR UA 05/21/92 LEAH UGELOW TRUST
UNIT 188 E
15450 PEMBRIDGE AVE
DELRAY BEACH FL  33484-4175

MARY M UGGEN
ONE E SCOTT UNIT 704
CHICAGO IL  60610-5243

ELIZABETH COOLEY UGGLA
CUST DANIEL COOLEY UGGLA UGMA TN
1400 JEWELL DR
COLUMBIA TN  38401-5211

ELIZABETH COOLEY UGGLA
CUST MICHAEL CARL UGGLA UGMA VA
1400 JEWELL DR
COLUMBIA TN  38401-5211

PATRICIA UGO
2484 RESERVOIR RD
STAUNTON IL  62088-4244

ELDA UGOLINI
2674 OAK ST
HIGHLAND PARK IL  60035-1901

STEPHEN L UGOREK
12 ERIE STREET
ALBION NY  14411-1008

MARION B UHALT
5 WARBLER ST
NEW ORLEANS LA  70124-4401

GEORGE E UHAZIE &
MARION R UHAZIE JT TEN
3201 S OCEAN BLVD PH 4
HIGHLAND BEACH FL  33487-2566

NANCY M UHAZIE &
MICHAEL D UHAZIE JT TEN
2710 HIGHWINDS
OAKLAND MI  48363-2342

ANN MARIE UHER &
JOSEPHINE OCCHIPINTI JT TEN
52 W 71ST ST
APT 4A
NEW YORK NY  10023-4244

ROBERT D UHER
SPRINGS
8 QUAIL LN
EAST HAMPTON NY  11937-1720

DIANE M UHL
1436 CARDIGAN DR
OXFORD MI  48371-6006

DOUGLAS W UHL
313 DENICE DR
SEMINOLE FL  33772

EDWARD J UHL
261 IRIS AVE
GOLETA CA  93117-2040

JANETTE UHL
12485 ROBINWOOD ST
BROOKFIELD WI  53005-6501

MARION C UHL
1296 TRIMBLE ROAD # 109
MANSFIELD OH  44906

REGINA UHL
TR REGINA UHL TRUST UA 2/11/99
3681 TREELINE BLVD
MELBOURNE FL  32935-4737

ROBERT A UHL &
PERLA M UHL JT TEN
163-31 25TH AVE
WHITESTONE NY  11357-4058

ROBERT E UHL
15 STEVENS RD
EDISON NJ  08817-4519

KENNETH E UHLER &
PAMELA D UHLER JT TEN
815 TWP ROAD 1524
ROUTE 7
ASHLAND OH  44805

RUPERTA UHLER &
BARBARA ANGELES JT TEN
83 VANDERBILT AVENUE
WEST BABYLON NY  11704

STEPHEN J UHLER
806 TOWNSHIP RD 1524
ASHLAND OH  44805-9201

JUDITH A UHLES
964 VIA LOS PADRES
SANTA BARBARA CA  93111-1326

KENT L UHLEY
1045 N ALTADENA
ROYAL OAK MI  48067-3634

JOSEPH A UHLHORN
12 N MORERICK AVE
BALTIMORE MD  21228-5530

FREDERICK J UHLIG &
LEDA A UHLIG JT TEN
1641 KILBURN RD
ROCHESTER HILLS MI  48306-3029

JANICE K UHLIG
79 TETHERWOOD BLVD
LONDON ON  N5X 3W3

MARK JAMES UHLIG
2676 ASHBURTON CT
ROCHESTER MI  48306-4927

MICHAEL S UHLIN
4311 STATE RTE 534
SOUTHINGTON OH  44470-9731

THOMAS R UHLL &
SHIRLEY J UHLL JT TEN
18326 HOLLAND RD
LANSING IL  60438-6500

MARY LOUISE UHLMAN
BABOOSICK LAKE RD
MERRIMACK NH  03054

VERONICA M UHLMAN
C/O SIGNE ANDERSON CONSERVATOR
PO BOX 1586
MIDLAND MI  48641-1586

LYLE H UHLMANN &
HELENE E UHLMANN JT TEN
36091 LYNDON
LIVONIA MI  48154-5124

MARY CLARE MCKEON UHR
3605 FAWN CREEK PATH
AUSTIN TX  78746-1411

MARILYN F UHRBROCK
3531 HILLCROFT SW
WYOMING MI  49548-2151

GARY W UHRHAN
17907 N E 12TH
CHOCTAW OK  73020-7451

MARGARET A UHRHAN
17907 N E 12TH ST
CHOCTAW OK  73020-7451

EMILIA P UHRICK
4049 PINESTEAD DR
WALLED LAKE MI  48390-1344

DONALD UHRIG
16766 WESTBROOK
DETROIT MI  48219-3825

GERALD L UHRIG &
CAROL A UHRIG JT TEN
3226 ARIZONA AVE
FLINT MI  48506-2551

KATHLEEN UHRIG
157 OVERBROOK DR
FREEHOLD NJ  07728-1526

MISS SUSIE UHRINCSKO
C/O EDWIN MEIXNER EXEC
12 S GEORGE ST
MT PROSPECT IL  60056-3426

NICHOLAS UHRINIAK &
MIRIAM C UHRINIAK JT TEN
622 WALNAUT ST
DONORA PA  15033-1447

ROGER R UHRMAN
W181 S6568 MUSKEGO DRIVE
MUSKEGO WI  53150-8533

FLOYD C UHTEG
122 ST ANDREWS CIR
NEW BERN NC  28562-2907

NORMA B UIBLE
CUST FRANK
R UIBLE III UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
7720 W BILTMORE
ST LOUIS MO  63105-2608

NORMA B UIBLE
CUST L
SAMUEL UIBLE UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
7720 W BILTMORE
ST LOUIS MO  63105-2608

PAMBANA I UISHI
2518 BOULEVARD PL
INDIANAPOLIS IN  46208-5622

MARY BETH UITTI
2500 Q N W APT 344
WASHINGTON DC  20007

DOLORES T UJHELYI
TR U/A DTD 09/06/ DOLORES T UJHELYI
TRUST
2288 WOODGRASS DR
ST LOUIS MO  63114-5814

GEORGIA J UKLAYER
200 BENTWOOD AVE
JOHNSTOWN PA  15904-1304

EKONG T UKO
10010 LIMERICK AVE
CHATSWORTH CA  91311-3106

CHARLES G ULACCO
368 SIMPLY ASHLEY CT
HEDGESVILLE WV  25427

STEVEN F ULAKOVICH
3388 NILES CARVER RD
MINERAL RIDGE OH  44440-9527

CHRISTINE A ULAKY
18 HAYES HART ROAD
WINDHAM NH  03087-2126

WAYNE ULAKY
8 HAYES HART RD
WINDHAM NH  03087-2126

ROBERT G ULAM
4484 N LEAVITT RD NW
WARREN OH  44485-1143

JOSEPH A ULANOWSKI
52 DEXTER STREET
TONAWANDA NY  14150-3914

CECELIA MARIE ULANSKI
4469 STACY CT
CLIO MI  48420-9408

RAYMOND J ULANSKI
55-A KALIE ST
WAHIAWA HI  96786-2542

THOMAS H ULANSKI
3048 E M 42
MANTON MI  49663-9698

THOMAS H ULANSKI &
KATHRYN A ULANSKI JT TEN
6260 N 31 RD
MANTON MI  49663-8034

JERILYN C ULASEWICH
8309 LAKEWOOD DRIVE
RALEIGH NC  27613-1107

MERLE ULBERG &
BARBARA ULBERG JT TEN
11111 HIGLEY CIRCLE EAST
SCHOOLCRAFT MI  49087-9406

BETTY A ULBRICH
3203 MCDOWELL
FERNDALE MI  48220-1138

DONALD W ULBRICH &
MILDRED J ULBRICH JT TEN
641 SCENERY DRIVE
ELIZABETH PA  15037-2042

MARC ULBRICH
7647 SILVER WELLS RD
LAS VEGAS NV  89149

NANCY S ULBRICHT
CUST DANIEL
BENJAMIN ULBRICHT UTMA GA
3571 CASTLERIDGE DR
TUCKER GA  30084-3910

NORMAN W ULCH
4262 WILLOUGHBY
HOLT MI  48842-9763

LARRY E ULERY
1943 PINEDALE
TOLEDO OH  43613-5630

LORRAINE A ULERY
145 NIGHT HERON LN
ALISO VIEJO CA  92656-1734

RONALD M ULEWICZ
23077 ALMOND
E DETROIT MI  48021-1904

LIVINGSTON HUNTER ULF
10125 LAKE SHORE BLVD
BRATENAHL OH  44108-1056

BERNHARD ULFERS
3734 E COUNTY RD 500 S
LOGANSPORT IN  46947-8122

BERNHARD G ULFERS &
KAY S ULFERS JT TEN
3734 E COUNTY RD 500 S
LOGANSPORT IN  46947-8122

THEODOR A ULFERTS
524 EAST FRANKLIN STREET
ROCKTON IL  61072

PATRICIA A ULFIG
17327 MAYFIELD DRIVE
MACOMB TOWNSHIP MI  48042-3538

STEPHEN M ULICKI
1811 MAINE STREET
SAGINAW MI  48602-1723

MARY BIRMINGHAM ULICNY
115 WOLF AVE
MALVERNE NY  11565-1523

ERIC H ULIN &
SUSAN B ULIN JT TEN
541 E LIBERTY
MILFORD MI  48381-2054

JAMIE LYNNE ULIN
34298 HARBOR DR S
MILLSBORO DE  19966

KEITH S ULIN
9636 CHEROKEE
TAYLOR MI  48180-3142

WEBSTER B ULIN
408 WOODLAWN AVE
NEWARK DE  19711-5536

ELENA ULITA
1097 GAULT DRIVE
YPSILANTI MI  48198-6427

LEONORE F ULITSCH
15 COOLIDGE ST
NEWINGTON CT  06111-2302

SUSAN S ULIVETO
1724 GREENDALE AVE
FINDLAY OH  45840-6916

FRANK A ULKO
17823 N 17TH PLACE
PHOENIX AZ  85022-1672

JOAN K ROSSITER ULLERY
C/O OWENS
4012 N SEMINOLE AVE
TAMPA FL  33603-3844

SHARON L ULLERY
2445 LUPINE CT
TROY OH  45373-8774

EDWARD R ULLINGER &
CLARA M ULLINGER JT TEN
11860-68TH AVENUE NORTH
SEMINOLE FL  33772-6105

SHERRILL M ULLIUS
4820 HILLSIDE RD
WEST BEND WI  53095-9254

DANIEL ULLMAN &
SYLVIA ULLMAN JT TEN
APT 806 E
1890 S OCEAN DR
HALLANDALE FL  33009-7623

GERALD ULLMAN &
BROOKE ULLMAN JT TEN
3922 AUSTINS ESTATES DR
BRYAN TX  77808-7305

JAC O ULLMAN
1802 HARRINGTON ST
NEWBERRY SC  29108-2824

LEE ULLMAN &
MARGARET ULLMAN JT TEN
1808 ROLLING WOODS DRIVE
TROY MI  48098-6602

MARGARET ULLMAN
5517-1H PASEO DEL LAGO EAST
LAGUNA HILLS CA  92653-7303

NANCY MORRIS ULLMAN
737 CORN TASSEL TR
MARTINSVILLE VA  24112-5412

SCOTT W ULLMAN
14190 COUNTRY RIVER LANE
NEWBURY OH  44065-9544

CHARLES B ULLMANN
BOX 27405
RICHMOND VA  23261-7405

DAVID C ULLMANN
171 RIVER PARK DR
GREAT FALLS VA  22066-3543

NORMA E ULLMANN
1032 MT VERNON ST
OSHKOSH WI  54901-3856

ROBERT WILLIAM ULLMANN
6050 COZZENS ST
SAN DIEGO CA  92122-3727

ANTONIO ULLOA
1541 STEIBER AVE
WHITING IN  46394-1936

RUFINA R ULLOA
2362 E CO RD 400 S
KOKOMO IN  46902

CHESTER J ULLOM
157 THIRD ST
CARDINGTON OH  43315-1046

MARVIN E ULLREY &
SALLY M ULLREY JT TEN
15191 LA GRANDE PLAZA
WARREN MI  48093-3962

IRENE W ULLRICH
TR WANG ULLRICH TRUST
UA 09/29/98
400 WEST BUTTERFIELD ROAD
APT 505 ELMHURST IL  60126

JACK B ULLRICH
433 CANDLEWOOD LANE
NAPLES FL  34110-1179

JACQUELINE H ULLRICH
45 HILLCREST DR
AURORA IL  60506

JAMES H ULLRICH
TR JAMES H ULLRICH REVOCABLE TRUST
UA 08/14/01
23201 SCOTCH PINE LANE
MACOMB MI  48042

MARK C ULLRICH
103 BLUEBERRY COURT
PERKASIE PA  18944

MAX ULLRICH
4401 MURANO ROAD
NEW ORLEANS LA  70129-2621

RICHARD W ULLRICH
19303 NEW TRADITION RD
APT 417
SUN CIYT WEST AZ  85375

SCOTT T ULLSTRUP
1914 EAST VELVET DRIVE
TEMPE AZ  85284-4718

JOYCE K ULM &
PHYLLIS J ULM JT TEN
2914 GAMMA LN
FLINT MI  48506-1834

JULIA M ULM &
ELAINE E EDMUNDS JT TEN
814 E KEARSLEY ST APT 319
FLINT MI  48503-1958

LUCY C ULM
BOX 76
MARKLEVILLE IN  46056-0076

PHYLLIS J ULM &
JOYCE K ULM JT TEN
2914 GAMMA LN
FLINT MI  48506-1834

LEONITA ULMAN
1802 E AIRLINE
VICTORIA TX  77901-4279

MARY E ULMAN
4022 PARK FOREST DR
FLINT MI  48507-2259

THERESA J ULMAN &
MATTHEW A ULMAN JT TEN
3151 GENTRY RD
HOWELL MI  48843-9732

WAYNE H ULMAN
10821 STOCKWELL RD
MARION MI  49665-9649

DAVID G ULMER
VILLAGE 54 6035 S TRANSIT RD
LOCKPORT NY  14094

G P ULMER
19724 CRYSTAL HILLS DRIVE
NORTHRIDGE CA  91326-3846

HAROLD G ULMER JR
3036 WEST 8900 SOUTH
WEST JORDAN UT  84088-9631

JOHN R ULMER
RT 2 BOX 321-A
LAFOLLETTE TN  37766-9565

MARGARET E ULMER
24 LAVISTA CT
GREENVILLE SC  29601-4418

MURIEL J ULMER
782 STARIN AVE
BUFFALO NY  14223-2716

ROBERT W ULMER
2501 MARYLAND RD APT K4
WILLOW GROVE PA  19090-1824

MARIAN S ULP
242 CARMAS DR
ROCHESTER NY  14626-3729

ANN PIKE ULREY
4075 SUNRIDGE RD
PEBBLE BEACH CA  93953-3034

SHARON S ULREY
TR U/A
DTD 07/22/88 SHARON S ULREY
TRUST
4 CHILTON ROAD
WILMINGTON DE  19803-1602

ARTHUR THOMAS ULRICH
3082 PLEASANT COURT
TALLAHASSEE FL  32303

BARBARA LYNN ULRICH
C/O BARBARA L HOLM
2118 SO GARRISON
LAKEWOOD CO  80227-2258

MISS CATHERINE ANNE ULRICH
788 ORANGE CENTER RD
ORANGE CT  06477-1711

DENNIS J ULRICH
8436 ROOSEVELT DR
BOX 126
GASPORT NY  14067-9527

DONESE D C ULRICH
18691 SW 109TH PL
DUNNELLON FL  34432-4553

DOROTHY M ULRICH
3506 SANDY BEACH RD
GRAND ISLAND NY  14072-1030

FIRDLES A ULRICH
2411 SW 82ND AVENUE
MIRAMAR FL  33025-2137

GEORGIA C ULRICH
105 MERLINE AVE
NEW WINDSOR NY  12553-6523

JAMES E ULRICH
2900 ALLEN ROAD
ORTONVILLE MI  48462-8415

KATHY A ULRICH
106 N BALTIMORE ST
FRANKLINTOWN PA  17323-0095

LAURIE ULRICH
CUST IRA J
ULRICH UTMA IL
610 ARMSTRONG CT
BUFFALO GROVE IL  60089-1823

MARGART V ULRICH
67337 SISSON
WASHINGTON MI  48095-1361

MARY A ULRICH
118 OLD NIAGARA ROAD 5
LOCKPORT NY  14094-1520

MARY H ULRICH
29973 SPRINGRIVER DRIVE
SOUTHFIELD MI  48076-1840

MICHAEL D ULRICH
BOX 6292
PLYMOUTH MI  48170-0292

MICHEAL J ULRICH &
CAROLYN P ULRICH JT TEN
1968 MOYER RD
CENTRAL LAKE MI  49622

MINA L ULRICH
144 CLEMENTS
GRAND RAPIDS MI  49548-2230

NANCY L ULRICH &
ROGER W ULRICH JT TEN
35238 MORAVIAN DR
STERLING HEIGHTS MI  48312

ROBERT D ULRICH
4516 E FOXMOOR LN
LAFAYETTE IN  47905-8562

ROBERT M ULRICH
35 EBERLE ROAD
LATHAM NY  12110-4737

RONALD W ULRICH
716 TWIN HILL DR
EL PASO TX  79912-3412

RUTH N ULRICH
1 ACRE LANE
MELVILLE NY  11747-1801

THERESA M ULRICH
2900 ALLEN ROAD
ORTONVILLE MI  48462-8415

WALTER ULRICH
5112 E EMILE ZOLA
SCOTTSDALE AZ  85254-3612

ANN R ULTERINO
995 COLDWATER ROAD
ROCHESTER NY  14624-4545

ELLA ULYICSNI
OSV 312
1711 HWY 17 S
SURFSIDE BEACH SC  29575-4401

A UMAN
14 LOUISE ROAD
EDISON NJ  08817-3703

EMIL P UMAN
5251 SW RAINTREE PKWY
LEES SUMMIT MO  64082-4529

KIMBERLY OLSON UMANA
LOT 48 BROOK RD
DARLINGTON 6070
WEST AUSTRALIA ZZZZZ

FEDERIC UMANE
CUST BRADLEY
UMANE UGMA NY
250 E 87TH ST
NEW YORK NY  10128-3115

FREDERIC UMANE
CUST RYAN
UMANE UGMA NY
250 E 87TH ST
NEW YORK NY  10128-3115

FREDERIC M UMANE
250 EAST 87TH ST
NEW YORK NY  10128-3115

AARON A UMBACH
101 FAIRCREST CT
SAINT CHARLES MO  63303-7301

RICHARD L UMBARGER
283
4508 E 200 S
KOKOMO IN  46902-4295

ANTHONY P UMBER
13078 TORREY RD
FENTON MI  48430-9737

HELEN W UMBER
405 E HAMILTON AVE
EAU CLAIRE WI  54701

DAVID G UMBERG
4870 GLAD STONE PARKWAY
SUWANEE GA  30024-6948

DON W UMBERGER
6628 CARLINDA AVE
COLUMBIA MD  21046-1053

ELIZABETH A UMBERGER
7 WILBURTHA ROAD
TRENTON NJ  08628-2615

RICHARD N UMBERGER
967 LEE AVE
HARRISONBURG VA  22802-5613

SHIRLEY L UMBLEBY
425 DEERWOOD AVENUE E
GAHANNA OH  43230-2008

STEVE E UMBRIGHT
1400 N 2ND ST
SAINT CHARLES MO  63301-2108

BRUCE UMEDA &
KAREN UMEDA JT TEN
98-695 AUPUNIMOI PL
AIEA HI  96701-2727

RAPHAEL A UMENTUM &
DELORES M UMENTUM
TR UA 03/14/00
RAPHAEL UMENTUM & DELORES
UMENTUM TRUST
5728 HWY-R
DENMARK WI  54208-9107

WILLIAM UMHOEFER
24 OLD MILL RD
WEST REDDING CT  06896-3204

VALERIE MOEHLE UMHOLTZ
CUST NICHOLAS MOEHLE UMHOLTZ
UTMA IL
910 WASHINGTON
PEKIN IL  61554-4831

WARREN W UMHOLTZ &
JOAN E UMHOLTZ JT TEN
8 CEDAR RIDGE RD
LEBANON NJ  08833-4380

PATRICK C UMINSKI JR
718 BEAUMONT DR NW
GRAND RAPIDS MI  49504

RICHARD WALTER UMLAND
504 S BARTLETTE ST
SHAWANO WI  54166-2802

FRANCESCA L UMOH
PO BOX 5931
DAYTON OH  45405

DWIGHT J UMPHRESS
401 ENB ST
GAS CITY IN  46933

JERRY UMPHRESS
1248 W POWERLINE ROAD
BEDFORD IN  47421

THE UMPHREY FOUNDATION INC
8 ILLINGWORTH COURT
AURORA ON  L4G 3T8

HUGO H UMPHREY
203 N UNION ST
TECUMSEH MI  49286-1342

JAMES W UMPHREY
2447 OAK LN
KAWKAWLIN MI  48631-9441

JOSEPH R UMPHREY
3214 VANZANDT
WATERFORD MI  48329

SARAH UMPHREY
15 SUNFLOWER CIR
NEW BRAUNFELS TX  78130-7749

MICHAEL S UMPLEBY
1544 GLEANER HALL CIRCLE
ANN ARBOR MI  48105-9202

LEE O UMPSTEAD &
RUTH M UMPSTEAD JT TEN
550 ALPEANA
AUBURN HILLS MI  48326-1120

EMIL S UMRYSZ
76 ROGERS LAKE TRAIL
OLD LYME CT  06371-1232

DELBERT R UMSTATTD
R 1
BUTLER MO  64730-9801

DORIS JEAN SMITH UMSTATTD
BOX 5127
AUSTIN TX  78763-5127

GOLDA M UMSTATTD
RT 1 BOX 107
BUTLER MO  64730-9801

ALAN C UMSTEAD
1786 S HUGHES
BRIGHTON MI  48114-9333

JAMES R UMSTEAD
6910 WOODROW
ST LOUIS MO  63121-5118

MARY ANNE UMSTED
CAPONEGRO
804 REISS ROAD
O FALLON IL  62269-1224

JULIA UNAMANN
BOX 23163
ROCHESTER NY  14692-3163

ANNETTE C UNANGST
TR UNANGST FAMILY TRUST
UA 01/03/05
12819 S GERA RD
BIRCH RUN MI  48415

MARILYN V UNBEHAUN
C/O WILLIAM G HUTTO
2341 DARTMOUTH DR
JANESVILLE WI  53545-2773

ANA BERTA AYALA UND
GUARDIANSHIP OF ROSAURA DE
PERDOMO
CALLE REAL
VILLA DE GUADALUPE 13-26
ZONA 10 ZZZZZ

DAVID P NIELSEN UND
GUARDIANSHIP OF CLIFFORD
JOHN PATTON & LEE HELEN
PATTON
22501 SUNNYDALE
SAINT CLAIR SHORES MI
48081-2497

ELIZABETH Y HALL UND
GUARDIANSHIP OF LOIS
HALL BRUCE
73 WHARF ST
NAHANT MA  01908-1627

HENRY K HALL UND
GUARDIANSHIP OF LOIS
HALL BRUCE
73 WHARF ST
NAHANT MA  01908-1627

THOMAS H NEWSOME JR UND
GUARDIANSHIP OF ANN NEWSOME
HEDDEN
12 REVIVAL ST
ROSEWELL GA  30075-4801

CATHY LYNN VANCE UNDER
GUARDIANSHIP SHIRLEY
GRIMES VANCE LINDSEY
2191 SNOUFFER RD
WORTHINGTON OH  43085-2805

CHESTER T BURY UNDER
GUARDIANSHIP OF EUGENIE A
BURY
52 WELD HILL ST
JAMAICA PLAIN MA  02130-4127

DENISE MAY FERRARI UNDER
GUARDIANSHIP OF NORMA LEE
GLOS
9105 D LINCOLNSHIRE CT
APT D
BALTIMORE MD  21234-8021

EDWARD T HITCHMAN 3RD UNDER
GUARDIANSHIP OF BETTY H
WAGNER
R D 4 BOX 129
ELM GROVE WV  26003-9318

GARY CLINTON A MINOR UNDER
GUARDIANSHIP OF DOROTHY M
CLINTON
1026 ANDRUS ST
LANSING MI  48917-2213

KEVIN MALONEY UNDER
GUARDIANSHIP OF ROSE H
MALONEY
1325 ISLAND AVE
CUMBERLAND WI  54829-9191

MARGUERITE M JENKINS UNDER
GUARDIANSHIP OF LOUIS P
JENKINS
ATTN MARGUERITE JENKINS BALDUS
217 WASHINGTON AVE
LA PLATA MD  20646-4256

MARK EDWARD FERRARI UNDER
GUARDIANSHIP OF NORMA LEE
GLOS
9105 D LINCOLNSHIRE CT
PERRY HALL MD  21234-8021

STANLEY D SANTOS UNDER
GUARDIANSHIP OF IDA L
SANTOS
324 QUINCY ST
BROCKTON MA  02302-3421

THOMAS EDWARD DOYLE UNDER
GUARDIANSHIP OF THOMAS T
DOYLE UNDER COURT ORDER
DTD 09/13/66
12212 W STANLEY ROAD
FLUSHING MI  48433-9206

BEECHER I UNDERHILL
1022 JONES WOODS RD
GOOD HOPE GA  30641-2302

BEECHER I UNDERHILL &
CAROL J UNDERHILL JT TEN
1022 JONES WOODS RD
GOOD HOPE GA  30641-2302

CAROL HARGAN UNDERHILL
3101 ENGLISH TURN COURT
FREDERICKSBURG VA  22408

CHARLENE I UNDERHILL &
ERIC O UNDERHILL JT TEN
16 BEAUMONT ST
RUMFORD RI  02916-1910

CHARLENE I UNDERHILL &
ERIC O UNDERHILL JT TEN
16 BEAUMONT ST
RUMFORD RI  02916-1910

PAUL V UNDERHILL
725 NE BROOK HAVEN DR
ANKENY IA  50021-4529

ROBERT A UNDERHILL
10301 214TH AVE NE
REDMOND WA  98053-7649

SHARON FAULKES UNDERHILL
11000 ZION STREET
COON RAPIDS MN  55433-3935

JAMES R UNDERKOFLER
1202 CANTERBURY CIRCLE
MIDDLETON WI  53562-3606

BRUCE W UNDERLEAK
BOX 1163
ROCHESTER MN  55903-1163

ALBERT UNDERWOOD
18621 SAN JUAN DR
DETROIT MI  48221-2173

ALONZO C UNDERWOOD
213 TV HILL RD
HOT SPRINGS AR  71913

ANNIE UNDERWOOD
8615 NORTH DELANEY ROAD
OAKLEY MI  48649-9603

ARTHUR D UNDERWOOD
145 CHURCH ST
ST IGNACE MI  49781-1601

BARBARA UNDERWOOD
5555 GADWALL DR
FRISCO TX  75034-5065

BENJAMIN J UNDERWOOD
20268 VAUGHAN
DETROIT MI  48219-1454

BOYD H UNDERWOOD
1657 N FOREST ROAD
WILLIAMSVILLE NY  14221-2120

BRENDA Y UNDERWOOD
831 MIAMI AVE
YOUNGSTOWN OH  44505-3741

BRUCE E UNDERWOOD
74 STATE HIGHWAY 180
HIAWASSEE GA  30546

CLAUDE UNDERWOOD
6705 LITTLE WY
FORT PIERCE FL  34951-1107

CORRINE UNDERWOOD
4249 CORTLAND
DETROIT MI  48204-1507

DAVID B UNDERWOOD &
MARY K UNDERWOOD JT TEN
BOX 5401
BLUE JAY CA  92317-5401

DAVID E UNDERWOOD
11260 MONCLOVA RD
MONCLOVA OH  43542-9714

DORIS W UNDERWOOD
BOX 1180
NEWLAND NC  28657-1180

EDWIN R UNDERWOOD
4109 ROGERO RD
JACKSONVILLE FL  32277-2158

GARY D UNDERWOOD
4924 MATTHEWS RD
CHARLOTTE MI  48813-9180

GEORGE BADGER UNDERWOOD III
BOX 547
CROSSNORE NC  28616-0547

HELEN E UNDERWOOD
1353 SHAWVIEW AVE
EAST CLEVELAND OH  44112-2719

MISS JEAN ELMA UNDERWOOD
654 PARROT DR
SAN MATEO CA  94402-3222

JERRY V UNDERWOOD
242 UNDERWOOD RD
WINNSBORO LA  71295-5864

JOAN UNDERWOOD
1051 DOOLEY DR
CHARLOTTE NC  28227-8142

KIMBERLY A UNDERWOOD
437 WEDINGTON COURT
ROCHESTER MI  48307-6036

MARGARET UNDERWOOD
269 HAMILTON AVE
ELYRIA OH  44035

MARJORIE K UNDERWOOD
6450 S 625 W
COATESVILLE IN  46121

MELVIN E UNDERWOOD
8481 MC CAFFREY RD
OWOSSO MI  48867-9644

MYRNA J UNDERWOOD
1527 E CARSON ST 2-110
CARSON CA  90745-2358

NEAL UNDERWOOD
935 E GOLF RD APT 3
ARLINGTON HEIGHTS IL  60005

NORBERT L UNDERWOOD
34909 CURRIER
WAYNE MI  48184-2394

OMER L UNDERWOOD &
MARGARITA H UNDERWOOD JT TEN
2114 LYNCH DR
WILMINGTON DE  19808-4825

PHOEBE B UNDERWOOD
907 NORTH 6TH STREET
PO BOX 274
DOUGLAS WY  82633

ROBERT B UNDERWOOD &
JOYCE D UNDERWOOD JT TEN
1312 FIELDWOOD DRIVE
KNOXVILLE TN  37918-2209

ROBERT B UNDERWOOD &
BEVERLY A UNDERWOOD JT TEN
20235 WIYGUL RD
UMATILLA FL  32784-9603

RONALD N UNDERWOOD
338 CAMERON DRIVE
VINTON VA  24179-1912

RUBY M UNDERWOOD
1611 WALNUT ST
SAGINAW MI 48601-1932

SALLY CHEEK UNDERWOOD
CUST DAVID JAMES UNDERWOOD UGMA AZ
BOX 1392
PRESCOTT AZ 86302-1392

SAMUEL UNDERWOOD
904 N ROMINE
URBANA IL 61801-1441

T FRED UNDERWOOD &
WINIFRED UNDERWOOD JT TEN
1410 CHARLES CT
FT MYERS FL 33919-1703

THOMAS UNDERWOOD &
MELISSA UNDERWOOD JT TEN
335 SUNNYBROOK DRIVE
OSHKOSH WI 54904-7880

TYRONE T UNDERWOOD
3471 DENVER DR
YOUNGSTOWN OH 44505

WILLIAM MILLARD UNDERWOOD
1619 NO FOREST RD
BUFFALO NY 14221-2159

WILLIAM S UNDERWOOD &
MARY J UNDERWOOD JT TEN
5241 E 3RD ST
TUCSON AZ 85711-1327

WILLIAM C UNDEUTSCH
4611 COACH ROAD
COLUMBUS OH 43220-2901

LILLIAN GUBITOSE COLETTE UNDIV
1/2 INT & ANGELA COLETTE GARDNER
1/2 UNDIV INT SUBJECT TO LIFE
USUF OF LILLIAN GUBITOSE COLETTE
5201 FAIRWAY 31
NORTH LITTLE ROCK AR 72116-6969

FRANCES A UNDREINER
30 OVERLOOK DR
SYOSSET NY 11791-1404

A D UNELL
5131 NEW YORK AVE
LA CRESCENTA CA 91214-1153

LIEN H UNG
6275 IVAR AVE
TEMPLE CITY CA 91780-1526

ANN E UNGAR
15 JONES STREET
NEW YORK NY 10014-4139

GREGORY W UNGAR
23663 PARK CAPRI #141
CALABASAS CA 91302

JOSEPH UNGAR &
RUTH R UNGAR JT TEN
2209 PLEASANT DRIVE
WHITE OAK BORO
MC KEESPORT PA 15131-1923

JOSEPH UNGAR
2209 PLEASANT DRIVE
MC KEESPORT PA 15131-1923

MICHAEL UNGAR
477 27TH STREET
SAN FRANCISCO CA 94131-1916

SUSAN B UNGAR
1085 STARLIGHT DRIVE
SEVEN HILLS OH 44131

ANNETTE M UNGER
2840 LEONE DR
NATIONAL CITY MI 48748-9632

BETTY KING UNGER
5538 AYLESBORO AVE
PITTSBURGH PA 15217-1124

BILLIE A UNGER
277 BRAEBURN DR
MARTINSBURG WV 25401-7308

CATHERINE UNGER
727 WEST ABBOTT AVE
MILWAUKEE WI 53221

CHRIS G UNGER
14080 ALEXANDER RD
WALTON HILLS OH 44146

DAN E UNGER
7810 COOK JONES DRIVE
WAYNESVILLE OH 45068-8826

DAVID R UNGER &
BARBARA W UNGER JT TEN
78 OLD HENNING RD
HOPKINTON NH 03229-2206

GLADYS UNGER
28 EMERSON ST
BELMONT MA 02478-3921

HARRIETTE JEAN UNGER
441 DAY ST
S F CA 94131-2228

JEANETTE J UNGER
5245 WELSH RD
ROCKFORD IL 61107-1641

JOHN UNGER &
HILDEGARD SULINSKI
TR UA 05/30/03 AUGUSTA UNGER TRUST
154-41 HORACE HARDING BLVD
FLUSHING NY 11367

MARK D UNGER
651 PREBLE COUNTY LINE RD N
WEST ALEXANDRIA OH  45381-9715

MARTHA ANNE UNGER
7830 BRYN MAWR DR
DALLAS TX  75225

RETA M UNGER
90 KENNEDY AVE
TORONTO ON  M6S 2X9

ROBERT STEPHEN UNGER
708 MOUNTAIN BLVD
OAKLAND CA  94611-1823

ROBERT W UNGER
100 E CANTER DRIVE
TERRE HAUTE IN  47802-4828

ROGER H UNGER
SUITE 1609
3883 TURTLE CREEK BLVD
DALLAS TX  75219-4431

SHARON UNGER
9520 N 30 W
FRANKFORT IN  46041

STEVEN UNGER
2067 DOBSON ST
CLERMONT FL  34711

WERNER UNGER
32-56 54TH ST
WOODSIDE NY  11377-1928

BEVERLY A UNGERLEIDER
1056 E LYTLE FIVE POINTS RD
CENTERVILLE OH  45458-5008

CAROL LEE UNGERLEIDER
3186 66TH TER S APT B
ST PETERSBURG FL  33712-5446

HAL MARC UNGERLEIDER
526 YALE AVE N
NO 511
SEATTLE WA  98109

LISA BETH UNGERLEIDER
6313 CANYON HEAD LANE
COLUMBIA MD  21045-2281

JUDY V UNGRADY
C/O JUDY V PITMAN
3355 BRIGGS BLVD NE
GRAND RAPIDS MI  49525-2503

ANN MARIE UNGVARSKY
331 CAYUGA LN
JACKSON NJ  08527

EDWARD J UNGVARSKY
728 BOULEVARD
WESTFIELD NJ  07090-3212

EUGENE K UNGVARSKY
10 BOUTWELL ST
WILMINGTON MA  01887-2603

W GILES UNGVARSKY
246 IOWA ST
GREENSBURG PA  15601-3906

MIKE R UNIAK
13418 WEST 56TH PLACE
SHAWNEE KS  66216-4634

ANTHONY F UNIATOWSKI
1403 MARKET ST
WILMINGTON DE  19804-2329

BRUCE UNICH
355 WOODBRIAR CIR SW
CALGARY AB  T2W 6A3

WALTER UNIEJEWSKI &
RUTH UNIEJEWSKI JT TEN
2301 S HARVEY AVE
BERWYN IL  60402-2404

UNION BANK OF SWITZERLAND
C/O UBS AG PRIVATE BANKING
FAVOR UBS AG ZURICH
10 EAST 50TH ST 32ND FLOOR
NEW YORK NY  10022-6831

UNION CEMETERY ASSOCIATION
OF LA MOILLE ILL A
CORPORATION
ATTN D K BECKER
BOX 23
VAN ORIN IL  61374-0023

UNION CEMETERY ASSN
455 COUNTY HWY 20
EDMESTON NY  13335-2501

UNION CEMETERY ASSN DEMING
FUND
455 COUNTY HWY 20
EDMESTON NY  13335-2501

UNION GROVE CEMETERY INC
3400 POPLAR NECK RD
PRESTON MD  21655-1309

UNION LODGE 05-AF & AM
TRUSTEES
BOX 371
MIDDLETOWN DE  19709-0371

UNION PUBLIC LIBARY
ATTN JO BATES
510 MAIN ST
UNION IA  50528-0037

UNITED AUTOMOBILE-AIRCRAFT
AGRICULTURAL IMPLEMENT WORKERS
OF AMERICA UAW-CIO INTERNATIONAL
UNION AN ASSOCIATION
8000 E JEFFERSON
DETROIT MI  48214-3963

UNITED BROTHERS LODGE 13
429 MAIN ST BOX 429
WARREN RI  02885-4308

UNITED CHURCH OF BARTON
2078 S BARTEN RD
BARTON VT  05822-9798

THE UNITED CHURCH OF CHRIST
JAPANESE AMERICAN
255-7TH AVE
NEW YORK NY  10001-7302

UNITED CHURCH OF CHRIST
FIRST CONGREGATIONAL
BOX 455
SALAMANCA NY  14779-0455

UNITED CLOTH CUTTING MACHINE
CO INC
33 W 26 STREET
NEW YORK NY  10010-1003

UNITED ENGINES INC
BOX 37270
SHREVEPORT LA  71133-7270

UNITED FOR
PROSPERITY A PARTNERSHIP
C/O ANTOINETTE CASTLELOW
17659 ANNCHESTER RD
DETROIT MI  48219

UNITED METHODIST CHURCH
OF SUN CITY
1210 DEL WEBB BLVD WEST
SUN CITY CENTER FL  33573-5224

UNITED METHODIST CHURCH OF
BAY PORT
BOX 218
BAY PORT MI  48720-0218

UNITED METHODIST CHURCH OF
YORK HAVEN
880 PLEASANT GROVE ROAD
YORK HAVEN PA  17370-9705

UNITED METHODIST CHURCH
OF GALVESTON INC
BOX 639
GALVESTON IN  46932-0639

UNITED METHODIST WOMEN FIRST
UNITED METHODIST CHURCH
PITTSFIELD MASS
55 FENN STREET
PITTSFIELD MA  01201-6231

UNITED METHODIST WOMEN OF
EMORY CHURCH
325 NO HIGHLAND AVENUE
PITTSBURGH PA  15206-2924

UNITED NEGRO COLLEGE FUND
8260 WILLOW OAKS CORPORATE DRIVE
FAIRFAX VA  22031-4513

UNITED RUBBER WORKERS OF
AMERICA HOME ASSOCIATION
570 WHITE POND DR
AKRON OH  44320-1100

UNITED STEELWORKERS OF
AMERICA
5 GATEWAY CENTER
PITTSBURGH PA  15222-1214

UNITED WAY OF TRUMBELL
COUNTY
ATTN THOMAS KRYSIEK
3601 YOUNGSTOWN RD SE
WARREN OH  44484-2832

UNITED WAY OF TRUMBULL
COUNTY
ATTN THOMAS J KRYSIEK
3601 YOUNGSTOWN RD SE
WARREN OH  44484-2832

UNITY CREDIT UNION
TR EDWARD J GOSTEK IRA ROLLOVER
UA 10/02/95
84 JOY HAVEN DR
SEBASTIAN FL  32958-6282

UNIVERSAL BUILDERS SUPPLY
COMPANY
1676 BEECHWOOD BOULEVARD
PITTSBURGH PA  15217-1434

MARTIN UNIVERSAL
BOX 1562
110 CHARLOTTE PLACE
SUITE 3
ENGLEWOOD NJ  07632-0562

UNIVERSITY OF NORTH CAROLINA
STUDENT GOVERNMENT AT CHAPEL
HILL
ATTN STUDENT BODY TREASURER
CAROLINA UNION BOX 47
CHAPEL HILL NC  27599-0001

LYNN E UNKART
6001 HOTT SPRINGS DR
ARLINGTON TX  76001-5012

WILLIAM K UNKART JR
1010 POWDER RIVER DR
KATY TX  77450

JACK R UNKEFER &
DORIS A UNKEFER JT TEN
7896 PETER HOOVER RD
NEW ALBANY OH  43054-9723

GERALD R UNKEL
137 MASON RD
TWINING MI  48766-9645

PEGGY MARIE UNKLE
1811 LESLIE AVENUE
ALEXANDRIA VA  22301-1223

DOROTHY UNO
1033 W SUNNY CREEK CIR
SPOKANE WA  99224-8457

TSU UNO &
SUSIE UNO JT TEN
4302 S CHENEY SPOKANE RD
SPOKANE WA  99224-9677

RICHARD UNRATH
3401 GREEN HILL COURT
ORCHARD LAKE MI  48324-3211

ROBERT J UNRATH
202 LIVINGSTON ROAD
WEST MIFFLIN PA 15122-2521

WILLIAM P UNRATH
310 TRAVERSE DR
PITTSBURGH PA 15236-4463

WILLIAM P UNRATH SR &
MARLENE UNRATH TEN ENT
310 TRAVERSE DR
PITTSBURGH PA 15236-4463

JAMES W UNSEL
6178 WEST STANLEY
MOUNT MORRIS MI 48458-9429

MISS ANGELA MARY UNSWORTH &
FLORENCE G UNSWORTH JT TEN
C/O ANGELA U NEUWEILER
4285 PRIMAVERA AVE
RENO NV 89502-5373

TERI ELLEN UNSWORTH
1999 S OAK KNOLL AVE
SAN MARINO CA 91108-1757

JOHN UNTENER
360 S ORANGE ST
ORANGE CA 92866-1910

BERT L UNTERBERGER
1 CLEARFIELD DR
PENN PA 15675-9520

EVELYN M UNTEREINER
P O B 247814
COLUMBUS OH 43224-7814

JANET R UNTERSEHER
333 OLD MILL RD
SANTA BARBARA CA 93110-1491

HARRY UNTI &
LUCILLE UNTI JT TEN
3255 N RUTHERFORD
CHICAGO IL 60634-4608

NANCY L UNTNEKER
5441 LEGEND CT
SAINT CHARLES MO 63304-5713

STEVEN E UNTNEKER
2197 GRAYSTONE DR
ST CHARLES MO 63303-4622

SHERYL M UNTRIF
3009 SW MC DANIELS AVE
BLUE SPRINGS MO 64015-3378

NICHOLAS UNUCHECK &
BETTY LOU UNUCHECK JT TEN
666 OLD CHERAW HWY
ROCKINGHAM NC 28379-8904

ALEC UNVERZAGT
7445 ETIWANDA AVE
RESEDA CA 91335-3109

ALEC UNVERZAGT &
MARTHA L UNVERZAGT JT TEN
7445 ETIWANDA AVE
RESEDA CA 91335-3109

MARY LOUISE UNVERZAGT
3518 HAZELWOOD AVE
CINCINNATI OH 45211-5854

GEORGE F UNWER
1050 OZMENT DR
FLORISSANT MO 63033-6004

RICHARD F UNZ JR
2 SURREY LANE
STATE COLLEGE PA 16803-1444

OTTO UNZICKER &
LORRAINE M UNZICKER JT TEN
1721-11TH ST
PERU IL 61354-2203

TED M UOMOTO
2740 76TH AVE SE APT 206
MERCER ISLAND WA 98040-2754

JANINE C TH UOT
15670 MCCANN
SOUTHGATE MI 48195-3448

JEFFREY C UOTILA
BOX 366
SPENCER NY 14883-0366

BETTY L UPCHURCH
3900 EMBARCADERO
WATERFORD MI 48329-2246

BRENDA L UPCHURCH
4040 N STATE RD 267
BROWNSBURG IN 46112-9708

DIANE J UPCHURCH &
WAYLON C UPCHURCH JT TEN
5445 CONNORS
EL PASO TX 79932-3040

EARTHLY Y UPCHURCH
1017 EAST WAGER AVE
FLINT MI 48505

JIMMIE M UPCHURCH
8007 MCFARLAND RD
INDIANAPOLIS IN 46227-8113

LEO T UPCHURCH
2302 ELLSBERRY STREET
TUSKEGEE AL 36088

MARY ANN UPCHURCH
TR UW
BIRDIE H HARRIS
3210 CRITTENDEN CT
WINSTON-SALEM NC  27106-5523

PATRICIA UPCHURCH
2111 JEFFERSON DAVIS HWY 909-N
ARLINGTON VA  22202-3131

RICARDO UPCHURCH
5741 GREENFIELD DR
GALENA OH  43021-9005

SAM J UPCHURCH
317 WOODBINE DRIVE
SHREVEPORT LA  71105-4725

SHERMAN G UPCHURCH
3600 LILAC LANE
MUNCIE IN  47302-5734

WALTER C UPCHURCH
1999 LEPPO RD
MANSFIELD OH  44903-9076

WILLIAM L UPCHURCH
2265 BAGLEY RD
CUMMING GA  30041-7212

DAVID E UPDEGRAFF
8947 PRIVATE DR A
ONSTED MI  49265

WILMA BAKER UPDEGRAFF
RR 1 BOX 11
WARSAW IN  46582-9801

JOHN B UPDIKE
1405 BALLARD WOODS COURT
CHARLOTTESVILLE VA  22901-9481

LLOYD JUNIOR UPDIKE
2841 TENNYSON STREET
LINCOLN NE  68516-2787

DENISE M UPDYKE
7809 FOX LN
WHITMORE LAKE MI  48189-9282

PAUL S UPDYKE &
CAROL J UPDYKE JT TEN
5017 GREENTREE RD
LEBANON OH  45036-9151

ROBERT W UPDYKE
CUST AMBER MARIE UPDYKE
UGMA MI
11201 GLENIS DR
STERLING HEIGHTS MI  48312-4951

CHESTER R UPHAM JR
BOX 940
MINERAL WELLS TX  76068-0940

DAVID L UPHAM
TR UW IKENA L
MARKS
501 WOODHILL RD
MANSFIELD OH  44907-1035

HARRY E UPHAM
75 PLEASANT ST BLDG 2
MALONE NY  12953-1729

LEO J UPHAM
65 JASPER ST
DAYTON OH  45409-2612

PHYLLIS M UPHAM
2304 RIDDLE AVE
APT 301
WILMINGTON DE  19806-2138

LOUISE D UPHAUS
432 S 22ND ST
RICHMOND IN  47374-5762

TIMOTHY M UPHAUS
747 FOLSOM WAY
MANTECA CA  95337-6802

NANCY I UPKIDE
1924 N WILLIAMS
MESA AZ  85203-2870

KENNETH N UPLEGER &
SANDRA A UPLEGER JT TEN
14324 KERNER
STERLING HEIGHTS MI  48313-2133

SANDRA A UPLEGER &
KENNETH N UPLEGER JT TEN
14324 KERNER
STERLING HEIGHTS MI  48313-2133

JULIE A UPLEGGER
1708 CASPIAN DR
CULLEOKA TN  38451-2079

JOHN JOSEPH UPMAN JR &
BETTY ELLEN UPMAN JT TEN
1915 LISMORE LANE
BALTIMORE MD  21228-4845

DAVID L UPMANN
2913 YALE DR
JANESVILLE WI  53545-2796

DARRELL E UPPER
1246 CHATWELL DR
DAVISON MI  48423

MARJORIE M UPPERMAN
1432 E MONTE VISTA
PHOENIX AZ  86006

WILLIAM H UPPERMAN
1309 NURSERY ROAD
ANDERSON IN  46012-2729

ANGIE MERVOSH UPSHAW
647 STAFFORD
CARSON NV  89701-6054

UPSHAW FLAUTT INVESTMENTS
C/O POLLY UPSHAW MNG PARTNER
305 E ADAMS
GREENWOOD MS  38930-3101

JACKIE L UPSHAW
18505 COYLE
DETROIT MI  48235-2865

ROSANNA UPSHAW
542 W STATE ST
TRENTON NJ  08618-5627

SARAH BRUNDAGE UPSHAW &
D REX UPSHAW JT TEN
5010 SOUTHVIEW DR
ANDERSON IN  46013-4854

C HIRAM UPSON
141 SHEARER RD
WASHINGTON CT  06793

JAMES UPSON
2005 WOODGATE DR
ONTARIO NY  14519-9602

RITA F UPSON
6287 BADGER DRIVE N
LOCKPORT NY  14094-5918

WILLIE UPSON
324 NEWBERRY ST N W
AIKEN SC  29801-3930

ALBERT C UPSTROM &
ELLEN L UPSTROM JT TEN
4209 CLAUSEN AVE
WESTERN SPRINGS IL  60558-1232

GLEN B UPTEGRAFF MARY D
UPTEGRAFF &
KATHLEEN E LYONS JT TEN
6222 ELRO ST
BURTON MI  48509-2444

CARL C UPTEGRAFT
8386 W NATIONAL ROAD
NEW CARLISLE OH  45344-9285

DAVID G UPTHEGROVE &
SHIRLEY T UPTHEGROVE JT TEN
11100 GALE RD
OTISVILLE MI  48463-9435

MICHAEL K UPTIGROVE
804 SIENNA VISTA DR
MADISON AL  35758-1231

MICHAEL K UPTIGROVE &
MARIANNE E UPTIGROVE JT TEN
804 SIENNA VISTA DR
MADISON AL  35758-1231

ROBERT K UPTIGROVE &
ANGELINE L UPTIGROVE JT TEN
9090 MEADOWLAND DR
GRAND BLANC MI  48439-8325

MATTHEW UPTMOR
2840 LIBERTY RD
SAGINAW MI  48604-9267

AMIE UPTON
2578 E 360 N
ANDERSON IN  46012-9239

AMIE W UPTON
2578 E 360 N
ANDERSON IN  46012-9239

BLAIR E UPTON
7 MYLES COURT
WHITBY ON  L1R 3B6

DORIS M UPTON
110 HOWARD ST
BELEN NM  87002-6219

FREDERIC A UPTON &
ALICE L UPTON JT TEN
3334 WILLET AVE
ROCHESTER MI  48309-3543

JEAN M UPTON
3433 BEEBE RD
NEWFANE NY  14108

JOHN WARE UPTON
APT 30F
111 E 85TH ST
NEW YORK NY  10028-0958

JOSEPH W UPTON &
AVALEE D UPTON JT TEN
16017 W LITTLE CORMORANT RD
AUDUBON MN  56511

KATIE LEE UPTON
5842 ROBISON ROAD 3
CINCINNATI OH  45213-2141

KAY L UPTON
132 E BAYWOOD SQ
DAYTONA BEACH FL  32119

MARY LETTY UPTON
500 RIDGEWAY
ST JOSEPH MI  49085-1033

MARYBELLE UPTON
4851 HARLOU DR
DAYTON OH  45432-1620

MAX R UPTON
1329 S CRANE
INDEPENDENCE MO  64055-1626

MISS NANCY B UPTON
23 KELLEY GREEN
NEW CANAAN CT  06840-5806

PATTI P UPTON
BOX 1500
HEBER SPRINGS AR  72543-1500

PHILLIP R UPTON
2805 5TH AVE W
GLADSTONE MI  49837-2171

RICHARD HUGH UPTON
PO BOX 6000
HEBER SPRINGS AR  72543-6000

RICHARD T UPTON
TR U/A
DTD 09/27/76 F/B/O
RICHARD T UPTON
CLYDE STR
EARLVILLE NY  13332

RICKEY A UPTON &
SHARON P UPTON JT TEN
1004 BETTY STREET SW
DECATUR AL  35601-4740

RICKEY A UPTON
1004 BETTY ST S W
DECATUR AL  35601-4740

ROBERT L UPTON
14338 M35
PO BOX 24
ROCK MI  49880

SANDRA C UPTON
1200 S CHURCH ST
BROOKHAVEN MS  39601-4010

THOMAS H UPTON &
NANCY F UPTON JT TEN
718 HARBORSIDE WAY
KEMAH TX  77565

WILLIAM L UPTON
1054 ALTO ST S E
GRAND RAPIDS MI  49507-1402

WILLIAM W UPTON
PO BOX 732
CONCORD NH  03302

GEORGE W UR
132 HALL AVE
MERIDEN CT  06450-7715

LASZLO UR
675 OLD POST RD
EDISON NJ  08817-4837

DANIEL S URAM
51989 MONACO DRIVE
MACOMB MI  48042

DANIEL S URAM &
EILEEN V URAM JT TEN
51989 MONACO DRIVE
MACOMB MI  48042

FREDRIC S URAM
5660 HAWTHORNE DR
HIGHLAND HEIGHTS OH  44143-3273

JOANN M URAM
560-M-55 309
TAWAS MI  48763-9230

ROBERT L URAN &
LOUISE E URAN JT TEN
BOX 87
PEARL RIVER NY  10965-0087

ERNEST URANGA
1706 REDWOOD ST
ARLINGTON TX  76014-1553

ROBERT J URANICH
654 GARFIELD AVE
LA SALLE IL  61301-1150

STANLEY URANKAR
17829 ROSECLIFF RD
CLEVELAND OH  44119-1345

STANLEY F URANKAR
17829 ROSECLIFF ROAD
CLEVELAND OH  44119-1345

ARLEEN HELEN URBAN
212 ALTAMONT PL
SOMERVILLE NJ  08876-1402

ARTHUR T URBAN
4635 MACKY WAY
BOWDER CO  80305

BARBARA C URBAN
PO BOX 730
UNIONTOWN OH  44685-0730

MISS BURNADETTE M URBAN
BOX 148
NORVELT PA  15674-0148

CHRISTOPHE URBAN
11763 PINE MOUNTAIN DR
BRIGHTON MI  48114

DENNIS A URBAN
2828 JEANNE DR
PARMA OH  44134-5221

DIANE M URBAN &
WILLIAM R URBAN JT TEN
5726 CANYON RIDGE DR
PAINESVILLE OH  44077-5194

HELEN K URBAN
212 ALTAMONT PL
SOMERVILLE NJ  08876-1402

JAMES E URBAN
40336 COLONY DR
STERLING HEIGHTS MI  48313-3804

JAMES V URBAN
1531 N CONCORD
FULLERTON CA  92831-2120

JEFFREY S URBAN
17848 HOLLOW RUN
STRONGSVILLE OH  44136

JOAN URBAN &
DAVID URBAN JT TEN
5583 MUIRFIELD VILLAGE CIRCLE
LAKE WORTH FL  33463

KAROL R URBAN
20466 MAPLEWOOD
LIVONIA MI  48152-2049

LAURA R URBAN
103 SYLVAN DR
MONROE MI  48162-3124

LINDA L URBAN
1712 EVANGELINE
DEARBORN MI  48127

LINDA L URBAN &
REX S URBAN JT TEN
1712 EVANGELINE
DEARBORN HEIGHTS MI  48127-3409

MARTIN F URBAN &
LAURA R URBAN JT TEN
103 SYLVAN DR
MONROE MI  48162-3124

MARY JANE URBAN
1821 YOUNGS DITCH ROAD
BAY CITY MI  48708-6967

MARY LOU URBAN
98 LYRAE DR
GETZVILLE NY  14068-1116

PATRICIA J URBAN
919 DALLAS DRIVE
HURON OH  44839-2680

PHYLLIS URBAN
68 AKERS STREET
JOHNSTOWN PA  15905-4404

RAE ANN URBAN
3440 DOLPHIN DRIVE
BLASDELL NY  14219-2256

REX S URBAN
1712 EVANGELINE
DEARBORN MI  48127

STATIA D URBAN
65 WILSON AVE
MERIDEN CT  06450-6915

SUSAN YARNELL URBAN
APT 12-C
255 WEST END AVE
NEW YORK NY  10023-3608

TERRY D URBAN
15247 EAST 191ST
NOBLESVILLE IN  46060-9532

VIVIAN L URBAN
23325 VIA LINDA UNIT A
MISSION VIEJO  92691

WILLIAM URBAN
400 LOCUST ST
A 295
LAKEWOOD NJ  08701-7413

DELLA URBANA
7980 MELROSE DR
WHEATRIDGE CO  80033-4536

CAROL A URBANAWIZ
20 HUNDLEY DR
DAVENPORT FL  33837

JAMES URBANAWIZ
20 HUNDLEY DR
DAVENPORT FL  33837

LARRY L URBANAWIZ
1412 LYON
SAGINAW MI  48602-2435

JOHN W URBANCE
1605 HIGHLAND PLACE
STREATOR IL  61364-1715

FRANK C URBANCIC
8856 ELLINGTON DR
INDIANAPOLIS IN  46234-2221

HENRY P URBANCZYK
ROUTE A
GROOM TX  79039

ANN M URBAND
1368 FAIRBANKS DR
CLEARWATER FL  33764-2805

MERRILL S URBANE
8165 RIDGE RD
HC 1
BOX 23A
PRESQUE ISLE WI  54557

FRANCES JEAN URBANEK
6820 HORIZON DR
GRAND PRAIRIE TX  75054

VIRGINIA B URBANEK
TR UA 09/24/91 THE URBANEK
TRUST
3502 HEARDS FERRY DR
TAMPA FL  33618

JOHN URBANI
2435 LITTLETELL AVENUE
WEST BLOOMFIELD MI  48324-1747

CHESTER THOMAS URBANIAK &
JULIE A URBANIAK JT TEN
1200 N ORR RD
HEMLOCK MI  48626-9420

DENNIS J URBANIAK
13676 ROCK POINT #102
BROOMFIELD CO  80020

DOUGLAS F URBANIAK
35109 DEARING DRIVE
STERLING HEIGHTS MI  48312-3820

RITA D URBANIAK
333 E BOUNDARY ST APT 112
PERRYSBURG OH  43551-2864

MICHAEL A URBANIC &
JOYCE M URBANIC JT TEN
7515 PELICAN BAY BLVD #15B
NAPLES FL  34108

ZORA URBANICK
TR UA 04/19/05
ZORA URBANICK REVOCABLE TRUST
21310 MILLER AVE
EUCLID OH  44119

DANIEL C URBANIK
951 GABBY AVE
WASHINGTON PA  15301

HOPE M URBANIK
G-9195 N DORT HWY
MT MORRIS MI  48458

BERNICE P URBANK
20388 HOLLYWOOD RD
HARPER WOODS MI  48225-1158

ANTHONY B URBANOVICH
3759 WEST 60TH STREET
CHICAGO IL  60629-3914

JOHN URBANOWICZ
17235 OLD STATE RD
MIDDLEFIELD OH  44062-9143

DAVID G URBANOWSKI
1921 FOXCLIFF EST N 309
MARTINSVILLE IN  46151-8011

JUDITH A URBANOWSKI &
KENNETH J URBANOWSKI JT TEN
7364 WALNUT HILL
MANITOU BEACH MI  49253-9032

KENNETH J URBANOWSKI &
JUDITH A URBANOWSKI JT TEN
1478 DIVISON
HARTLAND MI  48353-3302

KENNETH J URBANOWSKI &
JUDITH A URBANOWSKI JT TEN
1478 DIVISION
HARTLAND MI  48353-3302

PATRICIA T URBANOWSKI
1606 26TH STREET
PERU IL  61354-1383

EDWARD L URBANSKI
2613 S CUYLER
BERWYN IL  60402-2711

JAMES A URBANSKI &
BERNICE J URBANSKI JT TEN
10247 ROUTE 120
EMPORIUM PA  15834

JULIA URBANSKI
806 HILAND AVE
CORAOPOLIS PA  15108-1707

ROMAN W URBANSKI
4502 SLOAT RD
FREMONT CA  94538-1109

MARGARET G URBANSOK TOD DONALD J
URBANSOK SUBJECT TO STA TOD RULES
129 FOREST HILL DR
AMHERST OH  44001

RICHARD J URBAUER
22178 JEFFERSON BEACH RD NE
KINGSTON WA  98346-9123

AMELIA C URBECK
3150 WEST MOTT AVE
FLINT MI  48504

GORDON W URBECK
2143 TROPIC AVE
FORT MYERS FL  33905-1833

AUGUST URBELIS
1134 THACKERY DR
PALATINE IL  60067-2752

MARK URBEN
30 W 271 DORCHESTER CT
WARRENVILLE IL  60555

RONALD URBEN
272 CRANE LA
HAINES CITY FL  33844

RONALD M URBEN
49838 SHENANDOAH DR
MACOMB MI  48044-1828

FRANK URBIEL
30499 GRANDON
LIVONIA MI  48150-3946

CINDY M URBINA
1024 CHARLES ST
DEFIANCE OH  43512-1833

STANLEY L URBINE
8420 MYSTIC GREENS WAY
NAPLES FL  34113-0625

ANALDINO URBISCI
7775 MONTICELLO DRIVE
WEST CHESTER OH  45069-3316

MICHAEL A URBISCI
549 ANDERSON FERRY RD
CINCINNATI OH  45238-5265

JOHN A URBONAS &
JANET E URBONAS JT TEN
20183 STAMFORD DR
LIVONIA MI  48152-1246

EDWARD A URBONOVIC
3027 MARGARET
AUBURN HILLS MI  48326-3628

WALTER URCHAK
5245 SOUTH WOLCOTT
CHICAGO IL  60609-5645

DALE S URCHECK
26816 FORD RD
DEARBORN HGTS MI  48127-2855

JOHN L URCHEK
100 LECKRONE WAY
CORTLAND OH  44410

PAUL URCHICK
2740 BARNES RD
NORTH BRANCH MI  48461-9318

MICHAEL URCIUOLI
309 VALLEY ROAD
CLIFTON NJ  07013-1346

JOSEPH M URDA III
5218 GATEWAY AVE
ORLANDO FL  32821-8210

JOSEPH M URDA III &
GAIL L URDA JT TEN
5218 GATEWAY AVENUE
ORLANDO FL  32821-8210

MARGIE A URDANETA
CUST MICHAEL URDANETA UGMA CA
27296 BORRASCA
MISSION VIEJO CA  92691-2238

ANDREA URDI
BOX 134
NORTH EASTON MA  02356-0134

DOROTHY URE
BOX 12 630 KING ST
NIAGARA-ON-THE-LAKE ON CAN

DOROTHY URE
BOX 12 630 KING ST
NIAGARA-ON-THE-LAKE ON  L0S 1J0

DANIEL J URECHE
12449 LENNON ROAD
LENNON MI  48449-9707

DAVID R URECHE
1101 REMINGTON
FLINT MI  48507-4807

JOHN R UREK
15431 MCLAIN
ALLEN PARK MI  48101-2076

DENNIS M UREN
2890 WEAVERTON
ROCHESTER HILLS MI  48307

ERNA F UREN
19524 WOODMONT
HARPER WOODS MI  48225-1328

NICHOLAS A UREN JR
1429 OGDEN
TROY MI  48083-5392

RUTH ANN M UREVIG
35825 ABINGTON CT
FARMINGTN HLS MI  48335-4311

JULIA G UREY
529 N CENTER ST
GROVE CITY PA  16127-1717

MISS KATHRYN M UREY
121 E CHESTNUT ST
GROVE CITY PA  16127-1719

VALERIE ANNE URIAN
C/O VALERIE ANNE URIAN WEST
3404 S ROCKFIELD DRIVE
WILMINGTON DE  19810-3229

BILL L URIBE
1
131 BRYNFORD AVE
LANSING MI  48917-2923

CYNTHIA V URIBE
1393 LINDSAY WAY
SAN JOSE CA  95118-1430

LORENZO G URIBE
10005 WILEY BURKE AVE
DOWNEY CA  90240-3750

DAWN M URICEK
7072 DONELSON TR
DAVISON MI  48423-2320

GERALD S URICEK
7072 DONELSON TR
DAVISON MI  48423-2320

LEONARD S URICEK
4496 NEWBURG RD
BANCROFT MI  48414-9798

ALBERT URICK &
RICHARD URICK JT TEN
6051 ROLLING GREEN
GRAND BLANC MI  48439-9569

ALBERT URICK TR
UA 06/14/2007
ALBERT URICK TRUST
6051 ROLLING GREEN DRIVE
GRAND BLANC MI  48439

VICTOR S URICK
4474 MAPLE LEAF DR
GRAND BLANC MI  48439-9018

ELEANORE M URIDEL
4556 EAST 49TH STREET
CUYAHOGA HEIGHTS OH  44125-1008

SUSAN A URIDGE &
LAURENCE T URIDGE JT TEN
4556 GOLF VIEW DR
BRIGHTON MI  48116-9750

MELVIN J URIDIL &
GLADYS P URIDIL JT TEN
VICTOR IA  52347

AARON J URIE
410 DIVINE HWY
PORTLAND MI  48875-1235

ANN R URIE &
EDWIN E URIE JT TEN
11149 WOOD ELVES WAY
COLUMBIA MD  21044-1001

BARBARA A URIG
464 AUBURN ST
ELYRIA OH  44035-8830

CATHERINE A URIG
7857 OBERLIN RD
ELYRIA OH  44035-1909

QUINTIN L URIG
178 VINEYARD ROAD
AVON LAKE OH  44012-1750

ROSE URIG
8423 GORE ORPHANAGE RD
VERMILION OH  44089-9425

JOHN BAXTER URIST
15 PLUNKETT PLACE
WESTPORT CT  06880-2732

OLIVIA M URITESCU
30736 LUND DRIVE
WARREN MI  48093-8019

MARY JOANNE URITIS
CUST LYNN ANN URITIS UGMA PA
204 RIDGE CREST DR
WESTCHESTER PA  19382-1965

PAUL J URITIS
605 SHADY BROOK CT
SOUTHLAKE TX  76092

CLARENCE Y URIU
1537 DOMINION AV
SUNNYVALE CA  94087-4025

LOUISE URLAUB &
EARL L URLAUB &
EILEEN M URLAUB JT TEN
315 N LAGRANGE RD APT 205-D
LAGRANGE PK IL  60526-5600

THOMAS URMANOWICZ
82 NORMAN PL
TENAFLY NJ  07670-2522

ROBERT J URMETZ JR
151 N SAGANAW ST
MONTROSE MI  48457-9785

CAROL A URNESS
455 GRANDVIEW CIRCLE
ADELL WI  53001-1164

AMELIA F URO
106 VALLEYVIEW ROAD
HOCKESSIN DE  19707-9537

ADAM J URQUHART
504 CATALPA DR
ROYAL OAK MI  48067-1250

ANSELM B URQUHART
2300 CEDARFIELD PKWY APT 353
RICHMOND VA  23233-1944

DAVID A URQUHART
73-42 52ND RD
MASPETH NY  11378-1509

DAVID INGLIS URQUHART
APT 6C
548 RIVERSIDE DRIVE
NEW YORK NY  10027-3912

DORIS S URQUHART
6084 MARTINEZ AVE
RIVERSIDE CA  92509-6202

ELLEN P URQUHART
149 WARREN AVE
BOSTON MA  02116-5917

GENEVIEVE URQUHART &
ADAM JAMES URQUHART JR JT TEN
13015 STAMFORD AVE
WARREN MI  48089-1350

JAMES W URQUHART
415 APOLLO ST
SILVER LAKE KS  66539-9611

JAMES W URQUHART &
BERNICE URQUHART JT TEN
415 APOLLO ST
SILVER LAKE KS  66539-9611

JOAN URQUHART &
RICHARD URQUHART JT TEN
15479 WINTER PARK DR
MACOMB MI  48044-3875

MARY E URQUHART
UNIT 511
70 ALEXANDER STREET
TORONTO ON

MARY ELIZABETH URQUHART
70 ALEXANDER ST
TORONTO ON

RICHARD J URQUHART
15479 WINTER PARK DR
MACOMB MI  48044-3875

ROBERT C URQUHART
52 SEVENTH AVE
WALMER
PORT ELIZABETH 6070

RONALD J URQUHART
R R 1

RUSS URQUHART
207 SOPHIA
WEST CHICAGO IL  60185-2243

ANTHONY URQUIDEZ &
JULIE URQUIDEZ JT TEN
BOX 137
SANTA YNEZ CA  93460-0137

MARIA T URQUIDI CUST ZACHARY
T BIALECKI
10 BRIDGE CREEK RD
NEW PALTZ NY  12561-2604

CARMEN M URRABAZO
6399 BISHOP RD
LANSING MI  48911-6212

ANOMI R URSETH
ATTN ANOMI R DAVIS
8727 TAYLORSVILLE RD
DAYTON OH  45424-6337

AROMI R URSETH
8727 TAYLORSVILLE ROAD
DAYTON OH  45424-6337

WILDA L URSIN
5317 GINA
WARREN MI  48091

ANNA W URSO
1703 MAGNOLIA AVE #F-5
SOUTH DAYTONA FL  32119

URSULA D BRACKIN &
NATALIA PEVETO-MURRAY
TR
JOHN W BRACKIN & URSULA D
BRACKIN TRUST UA 01/10/95
115 HILLSIDE ST
HEMPHILL TX  75948-9413

OPAL URSUY &
CAROLYN STECKERT JT TEN
5635 BROCKWAY RD
SAGINAW MI  48603-4472

MARY E URTEL
356 BIRCHWOOD DR APT B
LOCKPORT NY  14094-9156

RUSSELL E URTEL
4346 N RIDGE ROAD
LOCKPORT NY  14094-9774

VICTORIA B URTEL
477 PINE ST
LOCKPORT NY  14094-5503

BERNICE URTON
919 W 14TH
PORTALES NM  88130-6739

DANNY N URTON
471 BROADWAY
MAINEVILLE OH  45039-9653

ANN URUSKI
848 W BRECKENRIDGE
FERNDALE WI  48220-1245

WAYNE E URWIN
1508 CAMROSE CT
OKLAHOMA CITY OK  73159-7606

VICTORIA M URY
3915 STILLWATER AVE
CUTCHOGUE NY  11935-2405

CAROLE URYASE
157 CONVERSE AVE
MERIDEN CT  06450-3451

KEVIN URYASE
2 MCMULLEN AVE
WETHERSFIELD CT  06109-1233

US BANK NA AGENT FBO
JAMES C HAZZARD &
CATHERINE J HAZZARD
TR UA 07/06/04 JAMES C & CATHERINE
J HAZZARD TRUST
PO BOX 1787
MILWAUKEE WI  53201

ROBERT USADI
544 4TH ST
BROOKLYN NY  11215-3009

RICHARD S USEALMAN &
SHERRY F USEALMAN JT TEN
6440 N OAK RD
DAVISON MI  48423-9306

PAUL J USELDING
5430 OVERHILL DR
SAGINAW MI  48603-1761

ALLAN T USEVICH
6739 S FARMER AVE
TEMPE AZ  85283-3535

CARL A USHER
42 ABBE RD
ENFIELD CT  06082-5205

CECIL H USHER &
ELIZABETH M USHER JT TEN
8411 BLACK STALLION PLACE
VIENNA VA  22182-6007

FRANK E USHER
12099 GAGE RD
HOLLY MI  48442-8339

HELEN C USHER &
LEO J USHER JT TEN
6210 SCANLAN AVE
ST LOUIS MO  63139-2311

JAMES B USHER
2015 W MONROE ST
SANDUSKY OH  44870-2026

JOSEPH E USHER
BOX 542
MIDDLEFIELD OH  44062-0542

PERCY G USHER
101 FROST WOODS RD APT 200
MONONA WI  53716-3575

SARAH S USHER &
SHERIDAN B USHER JR JT TEN
55 CAROLINE STREET
QUEENSBURY NY  12804-4027

WILLIAM USHER
21 DAVID DRIVE
NO CHILI NY  14514-1103

SHIZUE USHIJIMA
1901 YOUNG ST
HONOLULU HI  96826-2115

ELIZABETH USHOCK
10 NORTH WOOD AVE
UNIT 502
LINDEN NJ  07036-5228

WALTER FRANK USIAK
28 BENEFIELD PLACE
TONAWANDA NY  14150-7939

DEBRA L USINGER
1030 N 3RD ST
MILWAUKEE WI  53203-1302

FREDERICK DAHLSTROM USINGER
1030 N 3RD ST
MILWAUKEE WI  53203-1302

DIANE R USIONDEK
220 HAWTHORNE
WESTLAND MI  48185-3604

THEODORE S USKALI JR
W6362 CHEROKEE TRAIL
TOMAHAWK WI  54487-9619

EDWARD T USKO
8030 THOMPSON SHARPSVILLE
MASURY OH  44438-8717

EDWIN J USKO
116 HIGHWAY 31
PENNINGTON NJ  08534

EDWIN J USKO &
MARJORIE D USKO JT TEN
116 HIGHWAY 31 SOUTH
PENNINGTON NJ  08534

JOHN J PENKUNAS USNH
1836 LAKE EDGE DRIVE
MIDDLEBURG FL  32068-6620

BILLIE L USREY
104 EAST SOUTH STREET
NIXA MO  65714-8850

WINIFRED USREY
411 WESTERN ROW RD
MASON OH  45040-1438

CARRIE USSERY
PO BOX 764
LAWNDALE NC  28090

CHRISTINA M USSERY &
STEPHEN W USSERY JT TEN
306 TREE HAVEN AVE N
POWELL OH  43065-8661

DOROTHY KLEAS USSERY
10030 CHEVY CHASE
HOUSTON TX  77042-2414

MARGARET E ROBITAILLE USTICK
930 SAN SALVADOR
DUNEDIN FL  34698-4423

ELIZABETH M MC LAURIN USUF
1205 YMCA LANE
COUNCE TN  38326

ANN B OAKES USUFRACTUARY
GENE PHILIP OAKES NAKED
OWNER
315 BERKSHIRE PL
SHREVEPORT LA  71106-2401

ALTON E BAYARD JR USUFRUCT
LINDA B MCGIVERN & SHERIDAN B
REES & ALTON E BAYARD III &
KEITH C BAYARD NAKED OWNERS
19230 S FITZMORRIS RD
COVINGTON LA  70435-9204

B HUNTINGTON KOENECKE USUFRUCT
BERTHA H KOENECKE TR MERLIN M
KOENECKE TESTAMENTARY TRUST FBO
JANE KOENECKE FOSTER NAKER OWNER
286 STANFORD AVE
BATON ROUGE LA  70808-4665

DORA ANN CRAWFORD USUFRUCT
GARY E CRAWFORD & NORRIS A CRAWFORD
SUSAN D WESTBROOK NAKED OWNERS
1547 CORA DRIVE
BATON ROUGE LA  70815

JAMES BERNARD SEWARD USUFRUCT
C/O ELIZABETH A PRIEM POA
6500 COLINA LANE
AUSTIN TX  78759

LYDIA APONTE BACQUE USUFRUCT
FRANK R BACQUE & WILLIAM J
BACQUE & ODON L BACQUE JR
NAKED OWNERS
332 BACQUE CRESCENT DR
LAFAYETTE LA  70503-2856

MILDRED H CORBETT USUFRUCT
PERRY H CORBETT
JR & WILLIAM DAVIS CORBETT
NAKED OWNERS
2826 HIGHWAY 569
FERRIDAY LA  71334-4460

CARMELO XUEREB USUFRUCTUARY
U-W LORETO XUEREB
25 CONCEPTION STREET
QALA GOZO ZZZZZ

DORIS B CRENSHAW USUFRUCTUARY
WILLIAM KEITH CRENSHAW &
RHONDA KAREN CRENSHAW CALDWELL
NAKED OWNERS
6124 S NEW HAVEN AVE
TULSA OK  74136-1508

EMMA L LEVY USUFRUCTUARY
JANE LEVY SIZELER & SUSAN
LEVY HECHT & HELEN LEVY
POLMER NAKED OWNERS
35 AUDUBON BLVD
NEW ORLEANS LA  70118-5537

LEA K STERNBERG USUFRUCTUARY
JOSEF STERNBERG AS NAKED
OWNER
1144 STEELE BLVD
BATON ROUGE LA  70806-6933

LILLIAN GATCHELL USUFRUCTUARY
FRANK H CARRUTH III MARGARET
CARRUTH BEST & MARY SCOTT
CARRUTH MOSELY NAKED OWNERS
2213 LAFITON LANE
PORT ALLEN LA  70767-3705

ROSARY M MOIES USUFRUCTUARY &
KAREN ANN M RICH &
KEVIN ANN M TEN COM
CAILLOUET & THOMAS MOIES JR &
RICHARD MC KINNEY MOIES NKD OWN
4301 HERICAN PL
METAIRIE LA  70003-1315

JEAN E UTACHT
C/O SARA N FUSON
5125 PENSACOLA BLVD
DAYTON OH  45439-2942

CHARLES UTAN &
EDWIN UTAN JT TEN
800 PENN SECURITY BANK BLDG
SCRANTON PA  18503

EDWIN UTAN &
MIRIAM TICK JT TEN
BANK BUILDING
800 PENN SECURITY
SCRANTON PA  18503

JOHN A UTECHT
727 LONG LAKE AVE
ALPENA MI  49707

MICHAEL J UTECHT
31 ROSWELL AVENUE
BUFFALO NY  14207-1038

ROLAND MARK UTENWOLDT
57 PROSPECT AVENUE
WESTWOOD NJ  07675-2920

JURGEN K UTHEMANN &
MARY UTHEMANN JT TEN
3583 S 95TH ST
MILWAUKEE WI  53228-1405

ROBERT D UTHOFF
TR ROBERT D UTHOFF TRUST
UA 05/19/97
BOX 337
OSAGE BEACH MO  65065-0337

RONALD N UTLAUT
41 SWEETE MEADOW CT
ST CHARLES MI  63303

CLAUDIA G UTLEY
1302 WEST TREMONT
URBANA IL  61801-1342

DAVID A UTLEY
383 OLD BUCKHORN RD
MORGANTOWN KY  42261-8260

DOYLE M UTLEY
6736 OAK
TAYLOR MI  48180-1741

FRANCES WINTER UTLEY
129 SOUTH HIGH
LANCASTER OH  43130-3847

FRED O UTLEY &
MILDRED W UTLEY JT TEN
11315 APOLINE COURT
JACKSONVILLE FL  32223-7384

KERWIN L UTLEY
279 BELL RD
NASHVILLE TN  37217-4149

OSCAR S UTLEY
PO BOX 607
BENAVIDES TX  78341

RALPH D UTLEY
3399 DIAMOND HEAD RD
HONOLULU HI  96815-4723

MALVIN M UTLEYE JR
1012 MAYFLOWER DR
NEWARK DE  19711-6866

JOSEPH T UTOFT
6920 GLEN ROAD
WOODBURY MN  55129

KARL UTSEY
1201 OGDEN AVE
BRONX NY  10452-3520

INEZ M UTSINGER
BOX 314
FAIRVIEW IL  61432-0314

DONALD L UTT
1459 FREDRICK CT
MANSFIELD OH  44906-2425

FRANKLIN E UTT &
SHANNA L UTT JT TEN
128 E SYCAMORE
SPRINGPORT IN  47386-9740

FREDERICK C UTT &
TINA M UTT JT TEN
2412 W ROYERTON RD
MUNCIE IN  47303-9034

MICHAEL S UTT
2917 RALSTON
INDEPENDENCE MO  64052-2950

CARMELLA UTTARO
3021 SO UNION ST
ROCHESTER NY  14624-1925

CHARLES J UTTARO
37 SUNGROVE LN
ROCHESTER NY  14624-1321

FRANK G UTTARO
61 NORMANDALE DR
ROCHESTER NY  14624-1715

FRANK G UTTARO &
ROSALEE UTTARO JT TEN
61 NORMANDALE DR
ROCHESTER NY  14624-1715

JAMES R UTTARO
CUST DENISE
CLARA UTTARO UGMA NY
25 RETFORD AVE
STATEN ISLAND NY  10312-5010

JAMES R UTTARO
CUST THOMAS
RALPH UTTARO UGMA NY
25 RETFORD AVE
STATEN ISLAND NY  10312-5010

MARYLOUISE H UTTARO
ATTN MARYLOUISE POLOZNIK
62 NORMANDALE DR
ROCHESTER NY  14624-1716

EDWARD V UTTBERG JR &
KAREN L UTTBERG JT TEN
110 MOHAWK DR
SCHENECTADY NY  12303-5715

FREDERIC D UTTER
TR UNDER
DECLARATION OF INTERUINOS TR DTD
5/23/1985
14 MANN AVE
NEEDHAM MA  02492

FREDERIC D UTTER
TR U/A
DTD 05/23/85 FREDERIC D
UTTER TR
14 MANN AVE
NEEDHAM MA  02492-4530

KATHRYN L UTTER
754 CAIN LAKE ROAD
SEDRO WOOLLEY WA  98284-9506

LOTHA JOANNE UTTER
4992 ARCADIA DRIVE
SANTA ROSA CA  95401-5620

MICHELLE M UTTER
12547 EL CAMINO REAL A
SAN DIEGO CA  92130

SHIRLEY UTTER
2369 WILLIAMSTOWN COURT
BLOOMFIELD HILLS MI  48304-1453

WILLIAM H UTTER
760 COUNTRY LN
FRANKENMUTLE MI  48734-9789

EDWARD UTTERBACK
3150 SE GRAN VIA WAY
STUART FL  34996-5150

JANIS UTTERBACK
3150 SE GRAN VIA WAY
STUART FL  34996-5150

ROBERTA UTTERBACK
443 SOUTH HOMESTEAD DR
NEWCASTLE IN  47362-9135

MISS F MARLENE UTTKE
3324 E 15TH
SPOKANE WA  99223-3603

CARROLL W UTTLEY
1703 S CHICAGO STREET TRLR 22
JOLIET IL  60436-3197

SHANNON R UTYNEK
W4615 PALACE RD
NECEDAH WI  54646-8015

ALLAN F UTZ
5187-39 FOREST HILL CRESCEN
FONTHILL ON  L0S 1E0

ALLAN F UTZ
39 FOREST HILL CR
FONTHILL ON  L0S 1E1

ALLAN F UTZ
39 FOREST HILL CR
FONTHILL ON  L0S 1E1

CLYDE UTZ
125 HIGH ST-DOVER HILLS
RANDOLPH NJ  07869-2209

DONALD L UTZ
38 AIRVIEW TERRACE
DEPEW NY  14043-1528

IRVIN D UTZ
3220 WOODBERRY LANE
SARASOTA FL  34231-7378

FRANK D D UVA
41644 CHATTMAN ST
NOVI MI  48375-4223

RODOLFO UYHAM &
LILY W LIM JT TEN
1173 DYEMEADOW LANE
FLINT MI  48532-2316

ANTHONY UZAREVIC
462 E 327TH
WILLOWICK OH  44095-3314

NIKOLA UZAREVIC
462 E 327TH
WILLOWICK OH  44095-3314

BILJANA DJUKIC-UZELAC
263 SPRING GARDEN AVE
NORTH YORK ON  M2N 3H7

PATRICIA G UZEMACK
928 SHIREMONT DR
MECHANICSBURG PA  17055

ANTHONY UZIEL
18 EMIL DRIVE
GLASSPORT PA  15045-1202

GRAHAM R UZLIK
58910 220TH STREET
AUSTIN MN  55912-9128

SALLY UZUNOV
159 LABELLE AVE
BLASDELL NY  14219-1641

ARMENAK UZUNYAN
15419 KESWICK ST
VAN NUYSLES CA  91406-2009

ANDREW JAMES UZZELL
1110 SEWARD ST
EVANSTON IL  60202-2168

BETSY KIP UZZELL
CUST DAVID
THOMAS UZZELL UTMA IL
1110 SEWARD ST
EVANSTON IL  60202-2168

KATHLEEN A VAAGEN
20128 53RD AVE NE
SEATTLE WA  98155-1804

LUCILLE H VAAS
829 COUNTY RD 1600
RD 6
ASHLAND OH  44805-9213

VIRGINIA A VAAST
7 VINING RD
SANDY HOOK CT  06482

FRANCES T VACANTI
203 S 70TH AVE
OMAHA NE  68132-3335

CLAUDIO VACAS
279 MILLINGTON COURT
BLOOMFIELD MI  48304-1706

ANNA M VACCA
2301 WINTERBERRY WAY
BIRMINGHAM AL  35216-2446

PATRICIA VACCA
11 INKBERRY LANE
HARWICH MA  02645-1707

PHILIP JOSEPH VACCA SR
CUST CHERYL MARLENE VACCA UGMA IL
12901 ELM
BLUE ISLAND IL  60406-2044

PHILIP JOSEPH VACCA SR
CUST CHRISTIANNE MARIE VACCA UGMA IL
12901 ELM
BLUE ISLAND IL  60406-2044

PHILIP JOSEPH VACCA SR
CUST CINDY MICHELLE VACCA UGMA IL
12901 ELM
BLUE ISLAND IL  60406-2044

PHILIP JOSEPH VACCA SR &
CONSTANCE M VACCA JT TEN
12901 ELM
BLUE ISLAND IL  60406-2044

JOHN D VACCARELLO &
MARY ANN VACCARELLO JT TEN
234 SHADY KNOLL DR
PITTSBURGH PA  15220-2026

EUGENE J VACCAREZZA
3335 SCOTT ST
SAN FRANCISCO CA  94123-2013

DONALD L VACCARI &
MARLYS D VACCARI JT TEN
6401 ANBER PASS
PLAINFIELD IN  46168-9380

MARLYS D VACCARI
6401 AMBER PASS
PLAINFIELD IN  46168-9380

CARMINE A VACCARO
19 CAMBRIDGE WAY
OCEAN NJ  07712-3231

JAMES C VACCARO
407 PALMER RD
CHURCHVILLE NY  14428-9412

NICHOLAS A VACCARO
1544 E FLORIAN CIRCLE
MESA AZ  85204-5149

SAM P VACCARO
1507 INVERNESS LANE
MURRELLS INLET SC  29576-8632

CLYDE J VACCHIERY
BOX 378
MERCER ISLAND WA  98040-0378

BERNARD J VACEK SR SHEILA C
VACEK &
BERNARD J VACEK JR JT TEN
4308 SOUTH 39TH STREET
OMAHA NE  68107-1241

YONG AE VACEK
1082 COLEMAN
YPSILANTI MI  48198-6308

PAUL E VACHON
20 BRADFORD RD
TURNER ME  04282-3717

RENEE B VACHON
2236 PLUMCREEK PKY
BRUNSWICK OH  44212

CARLEEN M VACHOWSKI
RD 3 BOX 1012
BRIDGTON ME  04009-9409

ANGELO T VACI
8818 W 89TH ST
HICKORY HILLS IL  60457-1203

JEANNE M VACINEK
3539 MAIN ST
BOX 123
COLLINS CENTER NY  14035

JEANNE M VACINEK
3539 MAIN ST
BOX 123
COLLINS CENTER NY  14035

CHRISTOPHER P VACKETTA &
PAMELA M VACKETTA JT TEN
5171 SAPPHIRE CIRCLE
EAST LANSING MI  48823

CHRISTOPHER P VACKETTA
CUST KRISTEN ELAINE VACKETTA A
MINOR UNDER THE MI U-G-M-A
5171 SAPPHIRE CIRCLE
EAST LANSING MI  48823

JAMES J VACKETTA
CUST DANIEL J VACKETTA
UGMA MI
4265 ARCADIA DR
AUBURN HILLS MI  48326-1894

MICHAEL J VACKETTA
CUST PETER MICHAEL VACKETTA UNDER
MI TRANSFERS TO MIN ACT
20348 WOODHILL
NORTHVILLE MI  48167-3041

THOMAS R VACLAVIK &
KAREN A VACLAVIK JT TEN
1100 LAKEVIEW
WALLED LAKE MI  48390-2229

DOROTHY F VADELL
215 DOREMUS AVE
RIDGEWOOD NJ  07450-4238

AILEEN K VADEN
1808 COLONIAL VILLAGE 3
WATERFORD MI  48328-1926

BILLY D VADEN
208 PEANUT RIDGE RD
MCRAE AR  72102-9609

IDA W VADEN
703J N HAMILTON STREET
RICHMOND VA  23221-2018

WILLIAM E VADEN
16 ALTER COURT
MT CLEMENS MI  48043-1406

WILLIE P VADEN
658 TAYLOR
DETROIT MI  48202-1722

JESSIE M BREUILLY VADENAIS
3050 VICHY AVE
NAPA CA  94558-2133

JOY F VADER
511 S MEADE ST APT 1
FLINT MI  48503-2278

MISS FRANCES LEE VAELLO
BOX 261
BENAVIDES TX  78341-0261

DONNA M VAESSEN
TR DONNA M VAESSEN REV TRUST
UA 8/17/94
200 HALE ST BOX 169
SUBLETTE IL  61367-0169

HELEN C VAFIOPOULOS
APT 305
90 MEYER RD
BUFFALO NY  14226-1003

DONALD E VAGEDES
248 S W 159TH LANE
SUNRISE FL  33326

EDWARD H VAGEDES JR
3658 CRAB ORCHARD CT
DAYTON OH  45430-1409

GERALD P VAGEDES
2038 NORTHERN DRIVE
DAYTON OH  45431-3123

ROBERT L VAGEDES
1220 MARIA COURT
MIAMISBURG OH  45342

CHRISTINE S VAGLIENTI &
RICHARD M VAGLIENTI JT TEN
15 NORDIC DR
MORGANTOWN WV  26505-3667

RICHARD M VAGLIENTI &
CHRISTINE S VAGLIENTI JT TEN
15 NORDIC DR
MORGANTOWN WV  26505-3667

MICHAEL VAGO
7065 W THORNAPPLE DRIVE
JANESVILLE WI  53545-8772

ROBERT L VAGSTAD
2012 CARDINAL DRIVE
SIOUX FALLS SD  57105-3231

CAROLL C VAGTS
9206 BIG LAKE RD
CLARKSTON MI  48346-1050

DOUGLAS VAGTS &
JOYCE VAGTS JT TEN
41 TOLL GATE LANE
AVON CT  06001-2334

TRACY VAHALIK
CUST CRAIG VAHALIK
UTMA OH
537 SNAZZY CIRCLE SW
NEW PHILA OH  44663

SHEILA MOORE VAHDAT
6243 CHERYL DR
FALL CHURCH VA  22044

ROBERT A VAHL
5724 W 90TH PL
OAKLAWN IL  60453-1508

WALTER A VAHL &
PEGGY S VAHL
TR UA 04/25/96
WALTER A VAHL
512 MEADOWFIELD RD
YORKTOWN VA  23692-4637

JAKE A VAHLBUSCH
HCR 1 BOX 148
EAGLE HARBOR MI  49950-9737

RICHA R VAHLE
TR STEELE FAMILY TRUST
UA 10/23/91
251 ST ANDREWS DR
NAPA CA  94558

ADAM VAHRATIAN &
LOUISE VAHRATIAN JT TEN
15570 PARKLANE
LIVONIA MI  48154-2357

DEBORAH L VAHRATIAN
15570 PARKLANE
LIVONIA MI  48154-2357

ETALO VAI &
ANN VAI JT TEN
2116 E WHEAT ROAD
VINELAND NJ  08361-2575

QUINTO VAI &
MARY VAI JT TEN
117 IRENE AVE
BUENA NJ  08310-9734

EDWARD R VAIL
BLDG 233 LEXINGTON BL
CLARK NJ  07066

MISS ELIZABETH E VAIL
3790 PINEBROOK CIRCLE W 408
BRANDENTON FL  34209-8052

I KEITH VAIL &
BRENDA L VAIL TEN ENT
323 TREE FARM RD
MC CLELLANDTOWN PA  15458

JAMES D VAIL
596 MAPLE ST
WINNETKA IL  60093-2336

JAMES D VAIL IV
596 MAPLE ST
WINNETKA IL  60093-2336

KATHERINE CUMMER VAIL
22360 CANTERBURY LANE
CLEVELAND OH  44122-3902

MARGARET C VAIL
TR JAMES D VAIL III FAMILY TRUST UA
7/1/1996
979 KIRKHILL LA
LAKE FOREST IL  60045

NICHOLAS VAIL
1 OAKLAND
BRUNSWIC MA  04011-3013

PHILIP A VAIL
26 TAUNTON LK DR
NEWTOWN CT  06470

RITA PERKINS VAIL
306 HENRY
BEAVER DAM WI  53916-2416

ROBERT B VAIL JR
5 OAK ST
WILMINGTON MA  01887-3812

ROBERT B VAIL JR
CUST THOMAS
R VAIL UGMA MA
OAK CT
WILMINGTON MA  01887

SAMUEL R VAIL
6070 JACKIE DR
MIDDLETOWN OH  45044-9426

TIMOTHY C VAIL
10505 UPTON RD
BATH MI  48808-8430

VICTORIA J VAIL
1219 FAIRFAX ST
ANDERSON IN  46012-4344

BERNIECE F VAILLANCOURT &
MARGARET DEREZINSKI JT TEN
9802 CENTER LANE
STANWOOD MI  49346-9612

DALE E VAILLANCOURT
7375 MAGNOLIA SW
JENISON MI  49428-8714

JAMES A VAILLANCOURT
1333 N SAND LK RD
HILLSDALE MI  49242-8408

MARIO VAILLANCOURT
3671 CHAPAIS
SHERBROOKE QC  J1L 1N3

MARYANN VAILLANCOURT &
ROBERT MOWELL JT TEN
323 DIVISION ST
NORTH TONAWANDA NY  14120

ROBERT E VAILLANCOURT &
BERNIECE VAILLANCOURT JT TEN
9802 CENTER LANE
STANWOOD MI  49346-9612

ROBERT E VAILLANCOURT &
BERNIECE F VAILLANCOURT JT TEN
9802 CENTER LANE
STANWOOD MI  49346-9612

FRANK T VAINAUSKAS JR
BOX 302
FULTONVILLE NY  12072-0302

KATHY L VAINAUSKAS
BOX 302
FULTONVILLE NY  12072-0302

JANANNE VAINE
1125 LOMA AVE STE 102
CORONADO CA  92118-2835

ANTHONY M VAISE
826 UMBRA ST
BALTIMORE MD  21224-4611

DANIEL E VAISE
826 UMBRA STREET
BALTIMORE MD  21224-4611

STEVEN E VAJDA &
ANNA VAJDA JT TEN
1200 SW CLARK RD
BLUE SPRINGS MO  64015-5446

TIMOTHY W VAJDA
54 WILSON AVENUE
NILES OH  44446-1929

HAMIDA VAKA
1941 WALNUT ST
DEARBORN MI  48124-4027

CATHERINE L VAKIENER
2 JANES HILL DR
KEENE NH  03431-4900

ELIZABETH L VALADE &
CAROLYN M GODDARD JT TEN
4609 W HARRAND RD
BUCKLEY MI  49620-9476

LAWRENCE H VALADE &
HELEN E VALADE JT TEN
3638 BETSY ROSS
ROYAL OAK MI  48073-6400

RITA VALADE
16678 CURTIS
ROSEVILLE MI  48066

JOSE A VALADEZ
2831 CARTERS CREEK STATION ROAD
COLUMBIA TN  38401-7307

MARK E VALADEZ
13697 S COUNTY ROAD 800 E
GALVESTON IN  46932

PAT A VALADEZ
40138 SCHOOL CT
FREMONT CA  94538-2610

JOHN P VALANCIUS
83 JUNIPER RD
DELTA PA  17314-8616

MAYUR S VALANJU
506 W DEMING PLACE APT G
CHICAGO IL  60614

ALBERT J VALASEK
105 CIRCLE ROAD
N SYRACUSE NY  13212-4032

ALBERT O VALASEK
10580 E COPAS RD
LENNON MI  48449-9651

ANNA M VALASEK &
BARBARA M VALASEK JT TEN
17628 FRANCAVILLA DR
LIVONIA MI  48152

DEBRA L VALASEK
8403 JACLYN ANN
FLUSHING MI  48433

JOSEPH A VALASEK
4625 RITA ST
YOUNGSTOWN OH  44515-3831

LOIS VALASEK
ATTN LOIS VALASEK DESPRES
6825 ESSEX CTR
ST JOHNS MI  48879-9735

NICOLE D VALASEK &
DEBRA L VALASEK JT TEN
8403 JACLYN ANN
FLUSHING MI  48433-2913

SUSAN M VALASEK
4223 S BAILEY RD
NORTH JACKSON OH  44451-9731

BERNICE VALAVICIUS &
ALBERT V VALAVICIUS JT TEN
13857 S SPLIT RAIL
LOCKPORT IL  60441-8163

GEORGE VALCHAR
311 SO BALD HILL ROAD
NEW CANAAN CT  06840-2915

LILLIAN D VALCHAR &
BRIAN COFFEY JT TEN
15 HEATH DRIVE FLAT 2
LONDON NW3 7SN

MARIAN C VALCHAR &
KEVIN R ONEIL JT TEN
301 W 45TH ST
N Y NY  10036-3822

MARY LOUISE VALCHAR
311 S BALD HILL RD
NEW CANAAN CT  06840-2915

RICHARD R VALCICH &
MARYALICE M VALCICH JT TEN
455 FDR DR APT B2107
NEW YORK NY  10002-5916

VALCON LP
C/O E JAMES TRIMARCHI
325 COLLEGE LODGE ROAD
INDIANA PA  15701-4009

PAUL J VALCOUR
16 HIGH ST
IPSWICH MA  01938-1918

MILAGROS S VALDERRAMA
YORKVILLE TOWERS 9AW
1623 THIRD AVENUE
NEW YORK NY  10128-3638

CARMEN M VALDES
BOX 202
WESTON VT  05161-0202

SUSANA LESPIER VALDES
1224 DUVAL ST
KEY WEST FL  33040-3130

ADAN J VALDEZ
16114 TURNER RD
LANSING MI  48966-1892

ANDRES R VALDEZ
6364 E HILL RD
GRAND BLANC MI  48439-9125

ANTONIO VALDEZ
4257 MOHAWK TRAIL
ADRIAN MI  49221-9394

ARTURO VALDEZ
4616 PINEDALE AVE
CLARKSTON MI  48346-3753

CAROLE ANN VALDEZ
949 E ALAMEDA ST
MANTECA CA  95336

CRESENCIO VALDEZ
241-50TH SW
WYOMING MI  49548-5624

EDMUND R VALDEZ
1916 BRANDON BROOK RD
VALRICO FL  33594-3024

ERENERO VALDEZ
11822 PEORIA ST
SUN VALLEY CA  91352-1921

GEORGE A VALDEZ &
YOLANDA R VALDEZ JT TEN
1224 EASTSIDE DR
MESQUITE TX  75149-6213

GILBERT R VALDEZ
7998 EAST JEFFERSON AVE
DENVER CO  80237-1508

HUMBERTO M VALDEZ
12820 82ND ST N
WEST PALM BEACH FL  33412-2903

JANET E VALDEZ
15734 W BUCKLEY ROAD
LIBERTYVILLE IL  60048-1491

JANIE B VALDEZ
6364 E HILL RD
GRAND BLANC MI  48439-9125

JESUS T VALDEZ
7262 IRISH RD
MILLINGTON MI  48746-9510

JOHN G VALDEZ
9220 MADISON AVE
15129 LAVERDA
MORENO VALLEY CA  92551-4062

JOHN G VALDEZ
15129 LAVERDA LANE
MORENO VALLEY CA  92551-4062

JOSE VALDEZ JR
3715 S RIDELAND
BERWYN IL  60402

JOSEPH VALDEZ
1750 CLEVELAND
BELOIT WI  53511-2846

JUAN J VALDEZ
6120 SOUTH CENTRAL AVENUE
CHICAGO IL  60638-4508

MANUEL F VALDEZ
3375 CASS CITY RD
CASS CITY MI  48726

MARCIA VALDEZ
CUST ARRON
DIRAN VALDEZ UGMA CA
405 BLOOMINGDALE CT
LAS VEGAS NV  89144-4151

MERCED VALDEZ JR
BOX 453
HOLGATE OH  43527-0453

MIKE J VALDEZ
902 W MADISON ST
KOKOMO IN  46901-3225

VINCENT A VALDEZ
2760 SHERWOOD DR
FLORISSANT MO  63031-1724

FARRAND VALDRY
20182 HANNA
DETROIT MI  48203-1223

SARAH L VALDRY
940 PROVINCE LN
MANSFIELD OH  44906-2913

VISVALDIS VALDUSS
2655 MADELIN DR SW
GRAND RAPIDS MI  49509-1831

LINDA L VALE
BOX 41
LIGONIER PA  15658-0041

MARY O VALEGA
19324 CISSEL MANOR DR
POOLESVILLE MD  20837-2500

NORMAN G VALEK
13832 BUCCANEER WY
SUN CITY AZ  85351-2736

MARIA E VALENCA
7 BEAR HILL RD
MILFORD MA  01757-3619

DAVID C VALENCIA
2416 KOPKA CT
BAY CITY MI  48708-8167

DAVID C VALENCIA &
GLORIA J VALENCIA JT TEN
2416 KOPKA CT
BAY CITY MI  48708-8167

JOHN VALENCIC
5323 72ND CIRCLE NORTH
BROOKLIN CENTER MN  55429

DIANA B VALENTA
542 S DEXTER DR
LANSING MI  48910-4639

HELEN VALENTA
570 FRANKLIN LAKE RD
FRANKLIN LAKES NJ  07417-3003

MARIO VALENTA
173 PHEASANT RUN
WARREN OH  44484-2318

BRUNO VALENTE
520 PEACH TREE LANE
MILFORD MI 48381-2578

EDWIN F VALENTE
9404-82ND AVE
HICKORY HILLS IL 60457-1914

JOHN A VALENTE
28147 GILBERT
WARREN MI 48093-2606

LEONARD VALENTE &
DOLORES M VALENTE JT TEN
37935 DONALD
LIVONIA MI 48154-4956

MARIE GERTRUDE VALENTE
106 OVERBROOK RD
WEST HARTFORD CT 06107-3764

MARY REILLY VALENTE
1 STOCKTON DR
CRANBURY NJ 08512-3123

PAUL F VALENTE
26 SYCAMORE SQUARE
DECATUR GA 30030-1952

ANTHONY VALENTI &
MARIE A CHICK JT TEN
7212 LANGERFORD
PARMA OH 44129-6505

ANTHONY J VALENTI
4066 WEST 226TH STREET
FAIRVIEW PARK OH 44126-1076

ANTOINETTE VALENTI
23935 PHILBROOK AVE
VALENCIA CA 91354-2625

FRED VALENTI
CUST CAROLE VALENTI UGMA CT
219 HIGH STREET
WALLINGFORD CT 06492-3203

GEORGE D VALENTI
9330 RUTH
ALLEN PARK MI 48101-1553

JOHN A VALENTI
7699 CHESTNUT RIDGE
LOCKPORT NY 14094-3509

JOSEPH JOHN VALENTI
77 EUCLID AVE
BUFFALO NY 14217-2707

KATHLEEN T VALENTI
93 CABOT RD
MASSAPEQUA NY 11758

ONORIFIO N VALENTI
1215 MARK
CLAWSON MI 48017-1264

ROBERT H VALENTI &
MARJORIE VALENTI JT TEN
129 COVE ROAD
STONINGTON CT 06378-2330

SUSAN VALENTI
BOX 271
DUMONT NJ 07628-0271

ADRIAN VALENTIN JR
36 SHELLEY CT
MIDDLETOWN NY 10941-1814

ANGEL L VALENTIN
140 WEST 72ND ST
NEW YORK NY 10023-3346

KEVIN J VALENTIN
2009 ERNEST LANE
MCHENRY IL 60050-2164

KURT T VALENTIN
10410 ARABIAN TRAIL
WOODSTOCK IL 60098

RYNE J VALENTIN
2009 ERNEST LANE
MCHENRY IL 60050-2164

SCOTT A VALENTIN
1908 ASTER CT
JOHNSBURG IL 60050

ALVIN L VALENTINE JR
1028 LOGAN ST
MADISON IL 62060-1006

ANDREW D VALENTINE
307 WIGGS STREET
KENNETT MO 63857-1637

BOBBY CARL VALENTINE
2430 RT 213
STEUBENVILLE OH 43952-7977

CALVIN T VALENTINE
104 HOLT AVE
BARBOURVILLE KY 40906-1826

CHARLES R VALENTINE
308 FOUNTAIN VIEW BLVD
NORTH FORT MEYER
N FT MYERS FL 33903

CONSTANCE JOY VALENTINE
232 HILLSIDE AVE
LIVINGSTON NJ 07039-3646

MISS CORNELIA VALENTINE
WILCOX
C/O DR L G WILCOX
3024 OLD BULLARD RD
TYLER TX  75701-7808

DEAN D VALENTINE
ROUTE 4 BOX 478
NEVADA MO  64772-9325

DEAN D VALENTINE &
DIANE M VALENTINE JT TEN
RT 4 BOX 478
NEVADA MO  64772-9325

DONNA G VALENTINE
9005 RIVERVIEW DR
RIVERVIEW FL  33569-7907

ELMER VALENTINE
PO BOX 18508
MILWAUKEE WI  53218-0508

ERNESTINE M VALENTINE &
SANDRA L MCMILLAN JT TEN
3665 DERBYSHIRE DR
BRUNSWICK OH  44212-4110

GLENN M VALENTINE &
ANNE D VALENTINE JT TEN
13 COURT ST
DELHI NY  13753-1045

GORDON A VALENTINE
225 S BIRCH ST
DENVER CO  80246-1018

GRACE T VALENTINE
3 KIMBERLY LANE
NEWARK DE  19711-2446

JEFFREY R VALENTINE
RT 3 BOX 88B
ELIZABETH WV  26143-9332

JOAN VALENTINE
27296 viana
mission viejo CA  92692

JOHN VALENTINE
9532 GLANDON ST
BELLFLOWER CA  90706-3019

JOHN A VALENTINE
107 WILBURTHA ROAD
WEST TRENTON NJ  08628-2638

JOHN D VALENTINE
1263 EBENEZER ROAD
CINCINNATI OH  45233-4949

JOHN W VALENTINE
2214 CRIDER R 11 BX 358
MANSFIELD OH  44903-6920

JOHN W VALENTINE
8170 E US HWY 24
MONTICELLO IN  47960

LARRY J VALENTINE
330 W NORTH STREET
ST CHARLES MI  48655-1127

LAWRENCE H VALENTINE
96 FRANCK LANE
BRACEY VA  23919-1815

LEONARD KEITH VALENTINE &
DORIS B VALENTINE JT TEN
3170 OLD RT 33
HORNER WV  26372-5012

LORETTA A VALENTINE
G-7200 BEECHER RD
FLINT MI  48504

LORETTA A VALENTINE &
CHARLES VALENTINE JR JT TEN
7200 BEECHER RD
FLINT MI  48532-2012

LORRAINE VALENTINE
RODRIGUEZ
2023 HILTON HEAD DR
MISSOURI CITY TX  77459-3309

MARIAN M VALENTINE
4736 LANCER CIR
GLADWIN MI  48624-8232

MARY N VALENTINE
3922 MELINDA ST
SHREVEPORT LA  71109-5034

MENDORE A VALENTINE
LILLIAN R VALENTINE &
SCOTT A VALENTINE JT TEN
71 WEST AVENUE APT 57
BROCKPORT NY  14420-1314

MENDORE A VALENTINE
LILLIAN R VALENTINE &
ROGER A VALENTINE JT TEN
71 WEST AVENUE APT 57
BROCKPORT NY  14420-1314

MENDORE A VALENTINE
LILLIAN R VALENTINE &
LISA L SANCHEZ JT TEN
71 WEST AVENUE APT 57
BROCKPORT NY  14420-1314

PATRICIA A VALENTINE
70 CRESCENT AVE
TRENTON NJ  08638-2131

PAUL J VALENTINE &
ELSIE VALENTINE JT TEN
BOX 414
GREENVILLE MI  48838-0414

RICHARD H VALENTINE
219 RIVOLI AVE
SYRACUSE NY  13208-3151

RICK VALENTINE &
SANDRA VALENTINE JT TEN
114 BRANDWOOD CT
DEBARY FL  32713

ROBERT G VALENTINE &
EVELYN A VALENTINE JT TEN
22440 LAWRENCE
DEARBORN MI  48128-1359

ROBERT T VALENTINE
33 JOYCE DRIVE
SUCCASUNNA NJ  07876-1837

RUBY D VALENTINE
2812 E WALLINGS RD
BRECKSVILLE OH  44147-1379

SAM VALENTINE
8759 S 400 E
MARKLEVILLE IN  46056-9791

WILLIAM VALENTINE
11227 MARTIN RD
WARREN MI  48093-4418

CHARLES J VALENTINI
360 BUTTERFIELD DR
ABINGDON MD  21009-1514

MADELINE M VALENTINI TOD
MADELINE J NARDELLA SUBJECT TO STA
TOD RULES
1 LAURIE PLACE
GLEN COVE NY  11542

FRANCIS VALENTINO &
LINDA VALENTINO JT TEN
198-12 ROMEO CT
HOLLIS NY  11423-1309

MARIE R VALENTINO
543 CEDAR AVE
ELMHURST IL  60126-4135

MICHAEL G VALENTINO
6 EL TORO DRIVE
BRISTOL CT  06010-0200

NICK VALENTINO &
MARLENE G VALENTINO JT TEN
925 MILLRIDGE RD
HIGHLAND HEIGHTS OH  44143-3113

PAUL VALENTINO
CUST CHRISTOPHER VALENTINO UGMA VA
8356 BURNSIDE DRIVE
MECHANICSVILLE VA  23116

PAUL C VALENTINO
CUST JOHN W VALENTINO UGMA VA
720 PRINCE ALSTON CV
FLORENCE SC  29501-8055

PAUL C VALENTINO
CUST JOSEPH
P VALENTINO UGMA VA
10112 CORNWALL RD
FAIRFAX VA  22030-2014

PAUL C VALENTINO
CUST MISS
LUCIA A VALENTINO UGMA VA
6509 SUNBURST WAY
ALEXANDRIA VA  22315-3460

MARY A VALENZA
90 SHILOH COURT
ROCHESTER NY  14612

ROBERTO L VALENZUELA
11188 BLACKWOOD STREET
FONTANA CA  92337

RUBON A VALENZULA
15808 CHANDLER HEIGHTS ROAD
CHANDLER AZ  85249-9571

JULIA VALERA &
PAUL P VALERA JT TEN
4539 PRINCESS LABETH COURT
JACKSONVILLE FL  32258

CONNIE VALERDE
25394 NORMANDY
ROSEVILLE MI  48066-5750

FRANK VALERI
C/O RUTH E COWAN
MEISEL AVENUE
SPRINGFIELD NJ  07081

SILVINO M VALERIANO &
WALTER VALERIANO JT TEN
189 THOMPSON ST
NEW HAVEN CT  06511-1840

VIRGINIA T VALERIANO
9228 CLAUDIA DR
FT WORTH TX  76134-5636

VALERIE A JAMES & CHARLES K PETERS
U/A DTD 04/08/04
PETERS FAMILY TRUST
6642 VERNMOOR
TROY MI  48098

VALERIE GRUENER & KATHY CORNETT
TR
CHESTER CORNETT
U/A DTD 08/05/96
8220 E CR 50 SOUTH
FILLMORE IN  46128

RICHARD J VALERIE
18437 COUNTY ROAD Y
HOLGATE OH  43527-9511

PATSY VALERINO
2163 GRANDVIEW AVE
MONROEVILLE PA  15146-4207

EVELYN F VALERIO &
RAYMOND VALERIO JT TEN
4438 RICHMOND AVE
FREMONT CA  94536-6852

GENE M VALERIO
420 RIDGEWAY AVE
ROCHESTER NY  14615-3902

JOSEPH F VALERIO JR
301 RIVERVIEW ROAD
KING OF PRUSSIA PA  19406-2020

LJUBICA VALERIO
2913 TERRACE DR
CHEVY CHASE MD  20815-3807

THOMAS A VALERIO
3370 FRANKLIN AVE
HUBBARD OH  44425-2330

MARGARET L VALESKY
628 PENN HIGH PARK RD
JEANNETTE PA  15644-2905

A VALI
15 ROBBY DR
OAKHURST NJ  07755-1374

RALPH M VALIN
03651 NELSON RD
EAST JORDAN MI  49727-9336

MOOSA VALINEZHAD
CUST ELIOT
A VALINEZHAD A MINOR UNDER
THE LAWS OF GEORGIA
1119 MADISON CREEK RD
GOODLETTSVILLE TN  37072-8494

JOSEPH A VALIS JR
48 EAST ST
UPTON MA  01568-1118

RALPH VALITUTTI
31385 FRANK DRIVE
WARREN MI  48093-5588

VYTAS R VALIUKAS
239 SIBLEY RD
HONEOYE FALLS NY  14472-9307

LOUIS N VALKANAS
C/O CHRISTINE VALKANAS
12906 WEXFORD PARK
CLARKSVILLE MD  21029

DANIEL J VALKO &
MARIE VALKO JT TEN
699 DE SOTA PL
PONTIAC MI  48342-1619

GEORGE J VALKO
BOX 103
751 LOCUST ST
ST MICHAEL PA  15951-0103

IRENE VALLAD
2317 DEEP RIVER RD
STANDISH MI  48658-9117

RICHARD JAMES VALLAD
4645 MORGAN LN
COLUMBIAVILLE MI  48421-9624

WILLIAM A VALLAD JR
201 EAST ELM
HARTFORD CITY IN  47348-1725

GERALD VALLANCE
6399 LESOURDSVILLE RD
HAMILTON OH  45011-8416

JAMES W VALLANDINGHAM &
CHRISTIANNA S VALLANDINGHAM JT TEN
5939 WINDY COVE
SAN ANTONIO TX  78239-2647

ALBERTINA VALLAR
94 KEWANEE RD
NEW ROCHELLE NY  10804-1336

MISS LUCY VALLAR
C/O L MARALDO
94 KEWANEE RD
NEW ROCHELLE NY  10804-1336

GLORIA G VALLARINO
6 FARVIEW CT
SAN FRANCISCO CA  94131-1212

JUNE D VALLAS
TR THE
JUNE D VALLAS SEPARATE
PROPERTY TRUST DTD 09/21/93
246 FIFTH ST
ENCINITAS CA  92024-3256

ANTONIO S VALLE
103 W WHITE
BAY CITY MI  48706-4560

FRANCISCO VALLE
1016 DAVENPORT
SAGINAW MI  48602-5622

FRANK DELLA VALLE
1104 ILLINOIS AVE
MCDONALD OH  44437-1638

FREDERICK J VALLE &
JOSEPHINE H VALLE
TR UA 08/19/97 FREDERICK &
JOSEPHINE VALLE
3167 BARTLETT AVE
ROSEMEAD CA  91770-2727

LUIS M VALLE
1929 SPARROWHAWK ST
MANTECA CA  95337

SERGE VALLE
72-14 DANE PL
FOREST HILLS NY  11375-4108

SUSAN VALLE
CUST ACF
CHRISTOPHER VALLE UGMA NY
1 NORWICH CT
MILFORD NJ  08848-1783

VICENTE VALLE JR
APT 204
3695 GRAFTON ST
ORION MI  48359-1541

WILLIAM VALLE
804 GILMORES ISLAND RD
TOMS RIVER NJ  08753-3512

ANGELO VALLECOCCIA
23014 WEBSTER
OAK PARK MI  48237-2119

JOSEPH G VALLEE
1006 WEST SAINT MARY ST
ABBEVILLE LA  70510-3418

LINDA A VALLEE
5792 YAHN RD
FARMINGTON NY  14425-9555

JOSE VALLEJO
13542 BLODGETT AVE
DOWNEY CA  90242-5205

YESENIA ALCAZAR VALLEJO
2151 PECK RD
MONROVIA CA  91016-4766

H EDWARD VALLELY
21890 HICKORY HILL DR
KILDEER IL  60047-8663

JOHN P VALLELY &
ELAINE J VALLELY JT TEN
1745 SPENCERPORT RD
ROCHESTER NY  14606-3336

JAMES H VALLEM
2837 RENFREW
ANN ARBOR MI  48105-1451

JAMES H VALLEM &
CHRISTINA J VALLEM JT TEN
2837 RENFREW
ANN ARBOR MI  48105-1451

RONALD L VALLEROY
5156 HWY T
PERRYVILLE MO  63775-9568

NANCY J VALLES
1419 S PROSPECT AVE
PARK RIDGE IL  60068-4609

LUCILLE B VALLETT
1044 WOODSHIRE LN B210
NAPLES FL  34105-7435

ANGELO D VALLETTA
53 PARK HILL DR
NEWBURGH NY  12553-6437

CHARLES J VALLEY
PO BOX 65
EAST TAWAS MI  48730

CLARENCE E VALLEY
25948 FAIRVIEW AVE
HEMET CA  92544-5392

VALLEY CONSERVATION LAND AND
TREE CO
558 PHILADELPHIA ST
INDIANA PA  15701-3928

DARLENE M VALLEY
2010 BIRCH DR
LUPTON MI  48635-9616

EDWARD J VALLEY
2278 SALT SPRINGS ROAD
LORDSTOWN OH  44481-9766

JOSEPH VALLEY
1537 JUNO AVE
ANAHEIM CA  92802-1622

LEROY L VALLEY
2798 TOWER BEACH RD
PINCONNING MI  48650-7416

LYDIA M VALLEY
1960 NEW YORK AVE
WHITING NJ  08759-2725

MARY A VALLEY
117 LAKELAND AVE
MOORE SC  29369-9799

RAY C VALLEY &
JEAN VALLEY JT TEN
5777 BEUNA PKWY
HASLETT MI  48840-8206

RICHARD E VALLEY
1185 VIA BUENA VISTA
LAKE SAN MARCOS CA  92078

ROBERT A VALLEY
15NORWALK AVE
BRISTOL CT  06010-2236

RAUL VALLEZ
127 ZIMOWSKI
MIO MI  48647-9539

L M VALLI
306 LAWRENCE AVE
CHAPEL HILL TN  37034-3225

WANDA B VALLI
1909 ADRIAN CIRCLE
SANDUSKY OH  44870-5027

VALERIE A VALLIANT
ATTN VALERIE A LILLARD
4203 S CHIPPENDALE DR
BELOIT WI  53511-8801

RAJ VALLIAPPAN
47 WAVERLY ST N
OSHAWA ON  L1J 8H2

RAJ VALLIAPPAN &
VASANTHA VALLIAPPAN JT TEN
47 WAVERLY ST N
OSHAWA ON

JED A VALLIE
OLD QUEEN ANNE ROAD
CHATHAM MA  02633

BEVERLY ANDREWS VALLIERE
2061 SHADWELL WAY
LAWRENCEVILLE GA  30043-4930

MARGARET M VALLILLO &
ANTHONY L VALLILLO JT TEN
1048 CHELTENHAM RD
ELK GROVE VILLAGE IL  60007-3401

DAVID VALLIN
1315 RAVENSWOOD DR
LANSING MI  48917-1721

ARKIE I VALLINA
724 BOSTON DR
KOKOMO IN  46902-4988

JOHN R VALLINO
864 LAKE ACCESS RD
MURPHYSBORO IL  62966-4745

JOHN R VALLO JR &
JOAN E VALLO JT TEN
1274 CHIPMUNK CT
CENTERVILLE OH  45458-2701

MARK J VALLO &
KATHLEEN M VALLO JT TEN
7786 GLENGATE DR
BROADVIEW HEIGHTS OH  44147

PATRICIA VALLON
CUST KATE
SARAH VALLON UGMA NY
8 ROBIN HOOD RD
SUFFERN NY  10901-3809

PATRICIA VALLON
CUST MOLLIE
ROSE VALLON UGMA NY
8 ROBIN HOOD RD
SUFFERN NY  10901-3809

PATRICIA VALLON
CUST MOLLIE ROSE VALLON
UGMA NY
8 ROBIN HOOD RD
SUFFERN NY  10901-3809

DELORES VALLOT
164 REYNOLDS STREET
ROCHESTER NY  14608-2344

KELLY VALLOW &
KAROLE VALLOW JT TEN
178 W EL FREDA RD
TEMPE AZ  85284-2290

KELLY VALLOW &
KAROLE VALLOW JT TEN
178 W EL FREDA RD
TEMPE AZ  85284

DORIS D VALLS
2519 MALINCHE ST
LAREDO TX  78040

MISS CARMELA A VALLUZZI
266 HUSSON ST
S I NY  10306-3534

AMPARO M VALONE
5 ABBY LN
ROCHESTER NY  14606-4925

ETHEL F VALONE
3516 ALAMANCE DR
RALEIGH NC  27609-6304

JAMES S VALONE &
GERALDINE G VALONE JT TEN
412 LAKEWOOD PKWY
BUFFALO NY  14226-4006

MELANIE BLISS VALONE
12790 DARBY CREEK RD
ORIENT OH  43146-9745

MELANIE BLISS VALONE &
JOHN L VALONE JT TEN
12790 DARBY CREEK RD
ORIENTI OH  43146-9745

PETE VALONIS
821 N CLEBURN
GRAND ISLAND NE  68801-4248

STELLA VALOPPI
22700 GARRISON 902
DEARBORN MI  48124-2025

LILLIAN VALORI
297 BEACH AVE
STATEN ISLAND NY  10306-4301

PENNY D VALOT
260 BANDORR ROAD
NEWTON FALLS OH  44444-1202

ANTHONY L VALPONE
717 CRESCENT PL
SEA GIRT NJ  08750-2802

HAROLD E VALSAMIDES
6846 LEESVILLE ROAD
CRESTLINE OH  44827-9705

BASILE VALTADOROS &
HELEN VALTADOROS JT TEN
41319 HARVARD DR
STERLING HEIGHTS MI  48313-3633

EDNA M VALTER
BOX 537
RIDGWAY IL  62979-0537

EDNA MCCUE VALTER
BOX 537
RIDGWAY IL  62979-0537

PRUDENCIO VALTIERRA
334 S 6TH ST
SAGINAW MI  48607-1607

DEBORAH A VALTMAN
3774 ELI DRIVE
SNELLVILLE GA  30039

MAHAFFEY TRUE VALUE
C/O R A RAINEY
BOX 206
MAHAFFEY PA  15757-0206

BRENDA L VALUET
6398 CENTRAL
ROMULUS MI  48174-4216

BARBARA B VALUSEK
1462 N OLD MANOR RD
WICHITA KS  67208-2346

ELIZABETH T VALUSEK
3335 HAILEY DRIVE
MARLTON NJ  08053

THOMAS V VALVANO
785 SUE CT
SAGINAW MI  48609-4987

LEON J VALVEKENS
KONINGIN ASTRIDLAAN 105 A
KONTICH ZZZZZ

LEON J VALVEKENS
KONINGIN ASTRIDLAAN
105 A
KONTICH ZZZZZ

CHRISTINA VALVERDE
P-205 BOX 439016
SAN DIEGO CA  92143-9016

DIANA E VALVERDE
1026 FERDINAND
DETROIT MI  48209-2481

RUDY H VALVERDE
PO BOX 523
CULVER CITY CA  90230

ALEXANDER J VALVO
12169 CREEKRIDGE DR
EAST AURORA NY  14052-9531

AUSTIN T VALVO
12169 CREEKRIDGE DR
EAST AURORA NY  14052-9531

JAMES T VALVO
2701 MANITOU RD
ROCHESTER NY  14624-1127

JENNIFER L VALVO
CUST PARKER D VALVO UTMA NY
12169 CREEKRIDGE DR
EAST AURORA NY  14052-9531

ERNEST W VALYOCSIK
960 RANDOLPH DR
YARDLEY PA  19067-4208

ALFRED J VALYOU
TR UA 08/17/00 VALYOU FAMILY TRUST
331 SUNSET COTTAGE LN
DARLINGTON SC  29532

ROBERT A VAMOS
6383 N JENNINGS ROAD
MT MORRIS MI  48458-9317

JOHN VAMOSSY
307 EAST SHIAWASSEE
FENTON MI  48430-2372

VAN BOVEN INC
ATTN JAMES A ORR
BOX 4600
ANN ARBOR MI  48106-4600

CHERIE A VAN
ATTN M BLACK
7595 EAST U AVE
VICKSBURG MI  49097-9310

GLORIA SCHUSTER VAN
BUREN
23 ROOSEVELT AVE
DUMONT NJ  07628-2914

VAN H MCHENRY &
GLORIA B MCHENRY
TR MCHENRY TRUST
UA 03/27/95
14432 W MORNING STAR TRL
SURPRISE AZ  85374-3840

MARY JANE KALWAITES VAN
EMBDEN
BOX 17
ATHOL MA  01331-0017

MISS MICHELLE GRACE VAN
BEEK
114 37TH AVE S
MOORHEAD MN  56560-5506

ROSEMARIE VAN
320 THOMAS DR
KING OF PRUSSIA PA  19406-2326

VAN W BAIRD &
BETTY D BAIRD
TR BAIRD LIVING TRUST
UA 02/04/97
1383 GENELLA
WATERFORD MI  48328-1340

VAN WERT NATIONAL BANK
VAN WERT OH  45891

DEBRA H VANA
8349 FIELD CREST AVE
WILLOW SPRINGS IL  60480-1012

JEFFREY VANA &
JOAN VANA JT TEN
17619 WOBURN RD
TINLEY PARK IL  60477-8496

SIMEON VANA &
KATIE KILBOURNE LEVINE
TR UA 01/28/92
MARTHA FLORENCE KILBOURNE REV TR
BOX 38
POINT WASHINGTON FL  32454-0038

ALBERT E VAN ACKER &
HELEN C VAN ACKER JT TEN
1227 CLIMAX ST
LANSING MI  48912-1605

ALBERT E VANACKER
1227 CLIMAX ST
LANSING MI  48912-1605

NOVELLA A VAN ACKEREN &
JAMES F VAN ACKEREN JT TEN
1848 SW RUZICKA DRIVE
CHEHALIS WA  98532-4020

MONIQUE B VAN AGEN
CUST HENRY M VAN AGEN UGMA MI
3320 LANDVIEW DR
ROCHESTER MI  48306-1151

JOHN L VAN AKEN
718 ALLERTON ST
KENT OH  44240-4502

OLIVE C VAN AKEN
1683 MAC MORE RD
ROXBURY NY  12474

LEONARD F VANAKIN
821 CALLAN ST
ENGLEWOOD FL  34223-2613

LENA VAN AKKEREN
1423 JOHNSON ST
LA CROSSE WI  54601-5642

JEFF M VAN ALLEN
623 W WASHINGTON
IONIA MI  48846-1564

CORNELIA V V VAN ALLMEN
2871 S 2870 E
SALT LAKE CITY UT  84109-2027

HERBERT N VAN ALPHEN
TR UA 01/19/90 F/B/O
HERBERT N VAN ALPHEN
458 PALISADO AVE
WINDSOR CT  06095-2023

INEZ E VANALST
100 RED BARN RD
NEW PAULTZ
NEW PALTZ NY  12561

INEZ E VAN ALST &
CHARLES CHARLES K VANALST
TR UW CHARLES VANALST TRUST
UA 10/09/98
100 RED BARN RD
NEW PALTZ NY  12561

JOHN W VANALST
CUST JOHN W
VANALST JR UTMA NC
1221 GRAYLAND ST
GREENSBORO NC  27408-7418

WILLIAM R VANALST
5319 W CO ROAD 200 N
NEW CASTLE IN  47362

CARL E VANALSTINE
7636 DELMONT
ST LOUIS MO  63123-3824

ERNEST R VAN ALSTINE
8412 ERMA DR
LYONS MI  48851-9615

PETER A VAN ALSTINE &
HOPE G VAN ALSTINE JT TEN
9618 ROSEMONT WAY
HELOTES TX  78023-4162

PATRICIA M BOURNE-VANALSTYNE
7821 17TH AVE W
BRADENTON FL  34209

ROBERT L VAN ALSTYNE
GIBBONS RD
STUYVESANT NY  12173

VICTOR VAN ALSTYNE JR
10091 KNODDY TERN RD
BROOKVILLE FL  34613-6359

ANN HAMMOND VANAMAN
BOX 40
COBB ISLAND MD  20625-0040

DONALD VAN AMAN
6502 SOUTH AVE
MIDDLETON WI  53562-3343

STEVEN C VANAMBURG
9010 WAGAR RD
LYONS MI  48851-9634

MARGARET A VAN AMBURGH
40 ELMIRA AVE
NEWBURYPORT MA  01950-1702

MARGARET A VAN AMBURGH &
RICHARD E VAN AMBURGH JT TEN
40 ELMIRA AVE
NEWBURYPORT MA  01950-1702

MARGARET A VAN AMBURGH &
ANNE MARIE VAN AMBURGH JT TEN
40 ELMIRA AVE
NEWBURYPORT MA  01950-1702

STEVEN M VANANDEL
5800 7 MILE RD NE
BELMONT MI  49306-9163

LISA A VAN APELDOORN
9 OSTROM AVE
ROCHESTER NY  14606-3339

URSULA D VAN ARNAM
385 VERNA HILL RD
FAIRFIELD CT  06430-2054

CATHERINE VAN ARSDALE
CALVERT
BOX 543
GARRETT PARK MD  20896-0543

GEORGIANA W VAN ARSDALE
15 PARK ROAD WEST
CASTILE NY  14427-9641

MADELINE VAN ARSDALE
65-24 162ND STREET
FLUSHING NY  11365-2656

D B VAN ARSDALL JR
2025 HILLCREST ST
LANSING MI  48910-0315

WILLIAM V VAN ARSDALL
2775 BRIDGEPORT BENSON RD
FRANKFORT KY  40601

MICHELLE VANAS
7731 CHICHESTER CT
CANTON MI  48187

LINDA M VANASDALE
501 BACON TERR
PORT SAINT LUCIE FL  34983

LEONARD VANASSE
14917 SW OPAL DR
BEAVERTON OR  97007-8787

LUCIEN W VANASSE
86 SPRING ST
MANVILLE RI  02838-1308

MILDRED A VANASSE
39 MC BRIDE ROAD
LITCHFIELD CT  06759-3812

DEBORAH W VAN ATTA
493 BELVEDERE ST
SAN FRANCISCO CA  94117-4312

DOROTHY VANATTA &
PAULA S ASFAR TEN COM
25750 BERKSHIRE ST
ROSEVILLE MI  48066-3767

MARY J VANATTA
14936 NEWPORT DR
WESTFIELD IN  46074-9055

TAMMY VANATTA
2326 OLD HICKORY
DAVISON MI  48423-2062

LAURIE VAN AUKEN &
MATTHEW VAN AUKEN JT TEN
13 GREENBRAE CT
EAST BRUNSWICK NJ  08816-4104

RALPH J VANAUKEN
2857 E OAKWOOD DR
AVON PARK FL  33825-9699

ROBERT M VANAUKER
1330 KALE ADAMS ROAD
LEAVITTSBURG OH  44430-9737

CARMEL J VAN AUSDAL
2727 VINELAND TRAIL
DAYTON OH  45430-1852

DON R VAN AUSDAL
2616 ROLLING MEADOWS
BEAVER CREEK OH  45385-8506

CHARLES G VAN AUSDALL &
BARBARA W VAN AUSDALL JT TEN
241 MAIN ST
GREAT BARRINGTON MA  01230-1606

EDNA VAN BAALEN
10151 INFIRMARY RD
MANTUA OH  44255-9493

DALE H VANBARG &
DOROTHY G VAN BARG JT TEN
5902 DEANE DR
TOLEDO OH  43613-1124

DOROTHY G VANBARG
5902 DEANE DRIVE
TOLEDO OH  43613-1124

BONA VAN BEEK &
ROBERT J VAN BEEK JT TEN
21197 CUNNINGHAM
WARREN MI  48091-4602

BONA VAN BEEK &
DENISE M PROCK JT TEN
21197 CUNNINGHAM
WARREN MI  48091-4602

BONA VAN BEEK &
CAROL A BEST JT TEN
21197 CUNNINGHAM
WARREN MI  48091-4602

ANDREW W VANBEELEN
1208 N JENISON AVE
LANSING MI 48915-1416

RAYMOND H VANBELKUM
22 COBBLESTONE BLVD
GAS CITY IN 46933

PAUL J VAN BELLE
8991 TWIN LAKES DR
WHITE LAKE MI 48386-2091

CONSTANCE L VANBELLEGHEM
4181 BRIDGEPORT RD
SANTA MARIA CA 93455-3498

SUSAN L VANBELLEGHEM
6159 SOMERSET DR
NORTH OLMSTED OH 44070-4841

VALDRICE J VANBENNEKOM
3961 MALLARD DRIVE
GREENVILLE MI 48838-9269

JEAN M VAN BEVER
TR UNDER AGREEMENT OF TRUST DTD
01/23/78 JEAN M VAN BEVER AS
GRANTOR
480 ELIZABETH CT
GROSSE POINTE FARM MI
48236-2829

LEONARD VANBEVER
197 RAY AVE
WOONSOCKET RI 02895-4955

JOSEPH VAN BEVEREN
2696 LYONS RD
CAMILLUS NY 13031-8709

JOHN Y VAN BIBBER
107 BLANKENBAKER LANE
LOUISVILLE KY 40207-1725

WILLIAM VAN BIBBER
2781 INNIS RD
COLUMBUS OH 43224-3758

MARILYN F VANBLAIR &
LEO D VANBLAIR JT TEN
7014 N 90TH ST
FOWLER IL 62338-2014

CLIFFORD W VAN BLARCOM
6834 LINDEN
PRAIRIE VILLAGE KS 66208-1426

WILLIAM R VAN BLARCOM &
MILDRED L VAN BLARCOM JT TEN
RD 2
COLUMBIA CROSS RDS PA
16914-9802

C SUE VANBLARICUM
904 FORREST CIRCLE
LAFAYETTE TN 37083-2108

C SUE VANBLARICUM &
RICHARD A VANBLARICUM JT TEN
412 COLLEGE ST
LAFAYETTE TN 37083-1705

DAVID VAN BLARICUM
46401 JONATHON CIRCLE APT 254
UTICA MI 48317-3864

KATHLEEN D VAN BLOEM
5 RICHARDSON AVE
SEA CLIFF NY 11579-1929

JOHN H VANBODEN
37 FACTORY ST
CLEVELAND NY 13042

KEVIN J VANBODEN
408 SECOND N ST
SYRACUSE NY 13208-1252

LEE J VANBODEN
7618 REGENCY DRIVE
NORTH SYRACUSE NY 13212

SARAH M VANBODEN
181 SEARLWYN RD
SYRACUSE NY 13205-3126

JANE M VAN BOLT &
JOHN F VAN BOLT JT TEN
8755 ANN ARBOR ROAD
PLYMOUTH MI 48170-5154

ELSA VAN BOSKIRK
255 EAST WATER STREET
MIDDLETOWN PA 17057-2257

HENRY J VANBOURGONDIEN
9435 TONAWANDA CTR RD
CLARENCE CTR NY 14032

WILLY VAN BOXEM
HOGE WEG 17
B-2840 RUMST ZZZZZ

ALEXANDER T VANBRERO
GM CAIRO-BOX 9022
WARREN MI 48090-9022

DOROTHY L VAN BROCKLIN
TR UA 06/22/90
DOROTHY L VAN BROCKLIN TRUST
537 S FAIRVIEW
RIDGECREST CA 93555-5009

MARTHA VAN BROCKLIN
456CO HWY 102
GLOVERSVILLE NY 12078

SCOTT D VANBROCKLIN
8350 BROOKSTONE LN
CLARKSTON MI 48348-4477

ANN MARIE VAN BRUNT
RR 7 BOX 7093
MOSCOW PA  18444-9244

RICHARD VAN BRUNT
UPPER LAKE RD
HORSEHEADS NY  14845

ERIC MARK VAN BUHLER
3717 ANVIL
TROY MI  48083-5914

MATTHEW JARETT VAN BUHLER
3717 ANVIL
TROY MI  48083-5914

CARL R VANBUREN
3252 BURLINGAME SW
WYOMING PARK MI  49509-3323

HAROLD E VANBUREN &
ELIZABETH A VANBUREN
TR UA 10/08/91
THE HAROLD E & ELIZABETH A
VANBUREN TR
15437 WISTERIA LN
SPRING LAKE MI  49456-1146

JOHN R VAN BUREN
BOX 135
STUYVESANT FALLS NY  12174-0135

PAMELA T VAN BUREN
2271 COLLINGWOOD ST
DETROIT MI  48206-1537

PAUL MASON VAN BUREN
4273 SW COUNCIL CREST DR
PORTLAND OR  97239

ROY W VANBUREN
7550COLBY LAKE RD
LAINGSBURG MI  48848

WARREN C VAN BUREN &
GLORIA E VAN BUREN JT TEN
23 ROOSEVELT AVE
DUMONT NJ  07628-2914

CYNTHIA VANBURKLEO
TR UA 09/27/88 SHARON
VANBURKLEO
741 MONETTE DR
CORPUS CHRISTI TX  78412-3026

LISA VANBURKLEO
TR U/A
DTD 09/27/88 F/B/O CYNTHIA
VANBURKLEO TRUST
741 MONETTE DR
CORPUS CHRISTI TX  78412-3026

SHARON VANBURKLEO
TR UA 09/27/88 LISA
VANBURKLEO TRUST 1988
741 MONETTE DR
CORPUS CHRISTI TX  78412-3026

BRUCE L VAN BUSKIRK
1901 NORTH E ST
ELWOOD IN  46036-1334

DENNIS C VAN BUSKIRK
2958 HARTUN
BRIGHTON MI  48114-7519

IRVIN L VANBUSKIRK
9894W 280N
ANDERSON IN  46011-9150

JASON C VANBUSKIRK
8510 NW 46 ST
LAUDERHILL FL  33351

RONALD E VANBUSKIRK &
BEVERLY A VANBUSKIRK JT TEN
1665 DENNIS ST
BETHLEHEM PA  18020-6458

AILEEN R VAN CAMP
13911 OLD SCUGOG ROAD BOX 320
BLACKSTOCK ON  L0B 1B0

AILEEN R VAN CAMP
13911 OLD SCUGOG RD BOX 320
BLACKSTOCK ONTARIO
L0B 1B0 CAN

AILEEN R VAN CAMP
13911 OLD SCUGOG RD
BOX 320
BLACKSTOCK ON  L0B 1B0

CLIFFORD J VAN CAMP
38 WHITEBROOK RISE
FAIRPORT NY  14450-9365

GEORGIA E VANCAMP
BOX 39515
REDFORD MI  48239-0515

HOWARD E VAN CAMP
20009 VANOWEN
CANOGA PARK CA  91306-3933

JOSEPH P VAN CAMP
165 SUPERIOR AVE
NEWINGTON CT  06111-3952

JOHN VAN CANNEYT
BOX 99014
TROY MI  48099-9014

DONALD W VANCAS
4120 ELDRIDGE AVE
ORANGE PARK FL  32073-2133

ARTHUR W VANCE &
PATRICIA VANCE JT TEN
1485 E CHEYENNE ST
GILBERT AZ  85296-1329

BRUCE W VANCE
2301 NW SUMMERFIELD DR
LEES SUMMIT MO  64081-1921

BUDDY H VANCE
1452 CAVE MILL RD
BOWLING GREEN KY  42104-4301

CARMELLA A VANCE
22976 MAPLERIDGE
N OLM OH  44070-1473

CARYN BRANCH VANCE
405 TEALWOOD DR
BOSSIER CITY LA  71111-2379

CECELIA A BRUNER-VANCE
4220 CAMDEN AVE
LORAIN OH  44055-3852

CONNIE A VANCE &
DONALD E VANCE JT TEN
14032 BARGER RD
LEESBURG OH  45135-9685

DAVID ALLEN VANCE
302 OLYMPIC DR
PFLUGERVILLE TX  78660-4753

DENNIS N VANCE
BOX 4
RANCHO CORDOVA CA  95741-0004

DIANE A VANCE
BOX 643
BELGRADE LAKES ME  04918-0643

DONALD E VANCE
R R 2
LEESBURG OH  45135-9802

ELWOOD T VANCE &
JOANNA R VANCE JT TEN
525 GREENLEE DR
INDIANAPOLIS IN  46234-2234

FORREST RAY VANCE
178 ANGELA DRIVE
GERMANTOWN OH  45327-8334

GARNETT M VANCE
924 HOLMES RD APT 6
YPSILANTI MI  48198-3866

GARRY A VANCE
4101 RAY RD
GRAND BLANC MI  48439-9309

GARY L VANCE
8794 WATERMAN ROAD
VASSAR MI  48768

GEORGE T VANCE &
NORMA J VANCE JT TEN
283 DUTCH LANE
PITTSBURGH PA  15236-4342

GREG A VANCE
2521 DUNDEE STREET
LEXINGTON MO  64067-1968

IRA T VANCE JR
1408 WEST BRIAR DRIVE
RICHMOND VA  23233-4631

JAMES C VANCE
2539 E HIGHWOOD
FAIRFIELD OH  45014-4897

JAMES L VANCE JR
9617 HINDLE
DETROIT MI  48211-1034

JANET M VANCE &
MARIANNE L CARVER JT TEN
406 ERIE DR
JUPITER FL  33458-4216

JANICE F VANCE
6831 SPRINGBROOK LN
PARCHMENT MI  49004-9665

JOHN W VANCE
1248 DELTA AVE
CINCINNATI OH  45208-3004

KELLI R VANCE
BOX 132743
TYLER TX  75713-2743

LILLIAN F VANCE
C/O ANN SHAW P A
1445 COURT STREET SUITE 200
CLEARWATER FL  33756

LINDA R VANCE
C/O L R FENZEL
5180 SHERRY LN
FAIRFIELD OH  45014-2494

MARILYN A VANCE
222 ACORN DR
DAYTON OH  45419-3901

MARY E VANCE
58 FIRESIDE
PONTIAC MI  48340-1630

MILDRED VANCE
3759 WRANGLE HILL RD
BEAR DE  19701-1918

PAUL A VANCE JR
201 COUNTRY CLUB DRIVE
NEWARK DE  19711-2738

PHOEBE ANNE VANCE
2581 EASY ST
ANN ARBOR MI  48104-6525

RALPH E VANCE
BOX 5031 EAGLE CREEK ROAD
LEAVITTSBURG OH  44430-9768

RICHARD VANCE
1000 DOUGLAS AVE APT 180
ULTIMATE SPRINGS FL  32714-2027

ROBERT E VANCE
PO BOX 422
SUMTERVILLE FL  33585

ROBERT E VANCE
3799 WOODKILTON ROAD
RURAL ROUTE 2
WOODLAWN ON  K0A 3M0

ROBERT J VANCE
256 W CHICAGO
PONTIAC MI  48340-1137

ROBERT J VANCE &
ADA L VANCE JT TEN
810 NORFOLK
WESTCHESTER IL  60154-2729

ROBERT S VANCE
RD 3 SPRINGMILL ROAD
MANSFIELD OH  44903-9803

ROY A VANCE &
RUBY B VANCE JT TEN
11010 HEIDELBERG DRIVE
LOUISVILLE KY  40291-5318

S LEDCREIGH VANCE
2000 SHADES CREST RD SE
HUNTSVILLE AL  35801-1613

SAMUEL L VANCE &
DOLORES P VANCE JT TEN
2000 SHADES CREST RD SE
HUNTSVILLE AL  35801-1613

SHARON DENISE VANCE
302 OLYMPIC DR
PFLUGERVILLE TX  78660-4753

SHIRLEY A VANCE &
RICHARD B VANCE JT TEN
600 PARK AVE
CHARLEVOIX MI  49720

SUSAN VANCE
4 NORMAN RD
MELROSE MA  02176-3318

SYLVIA M VANCE
38348 MAES
WESTLAND MI  48186-3811

TERRY A VANCE
4501 N GLENWOOD AVE
MUNCIE IN  47304-1131

THOMAS E VANCE
2028 MEREDITH DR
BELOIT WI  53511-2730

THOMAS EDWARD VANCE
1681 TUXWORTH AVE
CINCINNATI OH  45238-4012

VIRGINIA L VANCE
26396 REA AVENUE
CONIFER CO  80433

WALTER L VANCE &
RUTH M VANCE JT TEN
9745 WORMER
DETROIT MI  48239-1698

WILBUR G VANCE &
ANNABELLE M VANCE JT TEN
4155 SHREVE DR
BRIDGEPORT MI  48722-9547

WILLIAM D VANCE
TR U/D/T DTD 5/13/8 THE VANCE
FAMILY TRUST
3424 WAYNESBORO DRIVE
CERES CA  95307-2250

YVONNE VANCE
20923 SEDONA RANCH
SPRING TX  77388

BOB I VANCIL
705 SIXTH ST
BALLINGER TX  76821

VANCIL E ROW JR & MARTHA W
ROW TRUSTEES U/A DTD
01/27/92 ROW FAM TR
8862 CALICO AVE
GARDEN GROVE CA  92841-3340

HAZEL B VANCIL
TR HAZEL B VANCIL LIVING TRUST
UA 10/03/97
8649 ANDERSONVILLE RD
CLARKSTON MI  48346-2521

JOHN H VANCIL
3095 SEARS RD
SPRING VALLEY OH  45370-9728

DOYLE A VANCLEAVE
35117 WILLIS
MT CLEMENS MI  48035-2885

GEORGIA VANCLEAVE &
GAIL AMSTER &
RONALD AMSTER JT TEN
BOX 176
ANNA MARIA FL  34216-0176

RICHARD A VANCLEAVE
308 S CHERYL DR
MUNCIE IN  47304-3440

RICHARD K VANCLEAVE
7833 SUMMER BREEZE
HOWELL MI  48843-9594

ROBERT W VAN CLEAVE &
TERESA A VAN CLEAVE JT TEN
8920 RIVER RIDGE ROAD
BLOOMINGTON MN  55425-2181

EDWARD ANSON VAN CLEEF
419 LAKEBEND PLACE
BRANDON MS  39042-2265

CAROL VAN CLEVE
828 DIXON DRIVE
STEVENSVILLE MD  21666-2310

JERRY B VANCONANT
8094 WEST R AVE
KALAMAZOO MI  49009-8938

MAXINE E VANCONANT TOD
TAMARA L THOMANN
1015 E LINCOLN ST APT 19
EAST TAWAS MI  48730-1679

JACK W VANCONETT
2020 VERNON
SAGINAW MI  48602-1901

FRANK J VAN COPPENOLLE &
JOANN VAN COPPENOLLE JT TEN
34142 COACHWOOD
STERLING HTS MI  48312

EDWIN R VANCOR
664 SUMMER ST
LYNNFIELD MA  01940-2046

CORNELIUS J VAN COTT
1400 DALE DRIVE
SILVER SPRING MD  20910-1501

LORRAINE HAEFELE VAN COUR
169 OLD NORTH HILL
ROCHESTER NY  14617-3246

JAMES R VAN CURA
4302 BRUSH ROAD
RICHFIELD OH  44286-9502

RONALD J VANCURA
14172 SWANEE BEACH
FENTON MI  48430-1469

WILLIAM M VAN CURA
39 E CHEROKE DR
POWELL OH  43065-5078

BENJAMIN C VANCURE
7001 RENWOOD RD
INDEPENDENCE OH  44131

RICHARD M VANCURE
22 KIRKS COURT
ROCHESTER HILLS MI  48309

CHARLES VAN CUREN
64 MOUNTAIN AVE
MIDDLETOWN NY  10940-6246

JOAN B VAN CUREN
64 MOUNTAIN AVE
MIDDLETOWN NY  10940-6246

GAIL G VAN DAELE
524 E WOODFIELD TRAIL
ROSELLE IL  60172-1053

PATRICIA M VANDAELE
TR UA 06/27/86 JAMES L
BYCE & HELEN BYCE TRUST
22448 LANGE
SAINT CLAIR SHORES MI
48080-1350

TERRY L VANDAGRIFFT
430 DVO DRIVE
MARTINSVILLE IN  46151-3125

JAMES A VAN DAHM
627 LYNN
ROMEOVILLE IL  60446-1237

KRISTINE L VAN DAM
4821 MEADOW VIEW CT
HUDSONVILLE MI  49426-1622

ROBERT VAN DANELZEN
CUST PAUL WILLIAM DANELZEN
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
8631 MAIDEN LANE
KANSAS CITY MO  64114-3089

CARL W VANDEBOGART
5385 WILLIS RD
YPSILANTI MI  48197-8922

JOHN J VAN DE BROEK
286 SYER 8TH LINE
FRASERVILLE ON  K0L 1V0

RUTH A VAN DE BUNT
14900 PRIVATE DRIVE
EAST CLEVELAND OH  44112-3413

BONNIE L VAN DECAR
869 PEACEFUL CT
BRIGHTON MI  48114-8780

THEODORA R VANDEFIFER &
JAMES C VANDEFIFER JT TEN
5796 PETERS RD
HALE MI  48739-9103

LINDA VANDEGIESSEN
7034 EAST MAIN ST
KALAMAZOO MI  49048-8529

DAVID E VANDEGRIFT &
MARCY VANDEGRIFT JT TEN
757 PLEASANT ST
BIRMINGHAM MI  48009-2949

DOUGLAS E VANDEHEY
46530 NW STROHMAYER RD
FOREST GROVE OR  97116-8213

LOUIS P VANDEKERCKHOVE &
DENISE A VANDEKERCKHOVE JT TEN
22509 BAYVIEW
ST CLAIR SHORES MI  48081-2464

WILLY VANDEKERCKHOVE &
PHILIPPE VANDEKERCKHOVE &
LUC VANDEKERCKHOVE JT TEN
AZALEALEI 42A
2018 ANTWERP ZZZZZ

BENJAMIN W VAN DEL
3509 W 95TH ST #138
OVERLAND PARK KS  66206

CAROLYN VAN DEL HARPER
1543 SE 74TH AVENUE
HILLSBORO OR  97123-6135

ROBERT C VANDELL &
NANCY A VANDELL JT TEN
1617 LOFTON WAY
FORT WAYNE IN  46815-7621

ALLAN M VAN DE MARK &
RITA J VAN DE MARK JT TEN
9 ELM CT
PROPHETSTOWN IL  61277-1318

CURTIS W VAN DE MARK
485 KIMBERLY
BIRMINGHAM MI  48009-1114

HAROLD G VANDEMARK
2356 S CLINTON
DEFIANCE OH  43512-3226

ALICE A VANDEMERGLE
22918 PORT
ST CLAIR SHORES MI  48082-2484

BERNARD C VANDENBERG
27767 JOHNSON
GROSSE ILE MI  48138-2016

DONNA J VANDENBERG &
LUKE D VANDENBERG JT TEN
1496 20TH ST
WYANDOTTE MI  48192-3012

JOSEPH P VANDENBERG
W5530 EAGLE POINT DR
LA CROSSE WI  54601-2481

LARRY G VANDENBERG
1034 LINCOLN
LINCOLN PARK MI  48146-2736

ROBERT C VANDENBERG
W631 CTY RD S
KAUKAUNA WI  54130-7729

SUSAN ELIZABETH VANDENBERG
1250 CHURCHILL STREET
SAINT PAUL MN  55103-1011

DAVID A VAN DENBERGH
41 DUNLOP AVE
TONAWANDA NY  14150-7808

FRANK H VANDENBERGH
8005 ALTAVAN AVE
L A CA  90045-2509

LOREN VANDENBERGHE
CUST ALISSA VANDERBERGHE
UTMA WA
2309 137TH PL SE
BELLEVUE WA  98005-4033

LOREN VANDENBERGHE
CUST KENNETH VANDERBERGHE
UTMA
2309 137TH PL SE
BELLEVUE WA  98005-4033

BETTY VAN DEN BIESEN
BIZARRO
669 REPETTI ST
WESTWOOD NJ  07675-3509

ROY W VANDENBOOM &
MARY ANN VANDENBOOM JT TEN
1009 E MUNGER
MUNGER MI  48747-9745

JONI L VANDENBOS
955 LEE ST
MARTIN MI  49070

ROBERT A VANDENBOSCH
CUST LISA MARIE VANDENBOSCH
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
7081 BAIR AVE
BEAR LAKE MI  49614-9210

HAROLD W VANDENBOSS
3290 GRAETON ST
ORION MI  48359-1121

ZAEL E VANDENBOSS
9550 S BYRON RD
DURAND MI  48429-9416

KENNETH J VANDENBOUT
4840 CRESTHILL DRIVE N E
GRAND RAPIDS MI  49525-1218

LILLIAN E VANDENBROKER
5697 LAFAYETTE
DEARBORN HEIGHTS MI  48127-3121

HENRY VANDEN BROOK III
2521 WOODLAKE RD SW APT 4
WYOMING MI  49509

DONALD H VAN DENBUSSCHE &
DONALD C VAN DENBUSSCHE JT TEN
10401 ST JOHN DR
BOX 746
ALGONAC MI  48001-4243

DONALD H VAN DENBUSSCHE &
JEFFERY T VAN DENBUSSCHE JT TEN
10401 ST JOHN DRIVE
BOX 607
ALGONAC MI  48001-4243

DONALD H VAN DENBUSSCHE &
ROD ROZMAN JT TEN
10401 ST JOHN DRIVE
BOX 746
ALGONAC MI  48001-4243

DONALD H VAN DENBUSSCHE &
SHERRIEH ROZMAN JT TEN
10401 ST JOHN DRIVE
BOX 607
ALGONAC MI  48001-4243

JOSEPH C VANDENDRIES
2345 S DURAND RD
LENNON MI  48449-9717

HENRY VAN DEN DRIESSCHE
2892 JORDAN RD
FREEPORT MI  49325-9720

ELSIE L VANDENHEEDE
TR ELSIE L VANDENHEEDE TRUST
UA 06/15/95
20780 STELTON DR
CLINTON TWP MI  48038-2495

RAYMOND VAN DEN HEUVEL &
LONA VAN DEN HEUVEL
TR UA 7/21/00
RAYMOND VAN DEN HEUVEL & LONA
VAN DEN HEUVEL 2000 TRUST
18618 CELTIC ST
NORTHRIDGE CA  91326

ISABEL M VAN DEN NOORT
1355 GRASSHOPPER RD
HUNTINGDON VALLEY PA  19006-5803

KATHLEEN A VANDEN NOVEN
228 S PALMER DR
BOLINGBROOK IL  60490

JAMIE R D VANDENOVER
3610 THUNDER RD
ALAMOGORDO NM  88310

MARK JOHN VANDEN WYMELENBERG
5771 LAMPLIGHTER
GIRARD OH  44420-1630

FRANK VANDEPUTTE &
ELSIE A VANDEPUTTE JT TEN
24175 ALPINE
CLINTON TOWNSHIP MI  48036-2807

GLADYS J VANDEPUTTE
CUST DAVID E VANDEPUTTE UGMA IN
3920 SADDLE DR
COLUMBUS IN  47203-3623

EDWARD CORNELIS VAN DER
MEULEN
SINT-ANNASTRAAT 24
B-3050 OUD-HEVERLEE ZZZZZ

GARNET HARRINGTON VANDER
LEEK
1729 SOUTH SHORE DR
HOLLAND MI  49423-4338

HILLARY C VANDER
STUCKEN
RD 1
183 MONTGOMERY ROAD
SKILLMAN NJ  08558-2007

HILLARY COOKE VANDER
STUCKEN
RD 1
183 MONTGOMERY ROAD
SKILLMAN NJ  08558-2007

IRENE H VANDERAA &
CHARLES J SNYDER JT TEN
BOX 191
QUINNESEC MI  49876-0191

JANE L VANDERALAAN
C/O VERNON R VANDERLAAN POA
1307 HUNTER ST
STERLING IL  61081

BOYD VANDERBEKE
CUST PATRICIA K VANDERBEKE UGMA MI
505 N LAKE SHORE DR
UNIT 808
CHICAGO IL  60611-6403

ALISON P VANDERBILT
173 PONUS AVE
NORWALK CT  06850-1826

KATHERINE VANDERBILT
1841 YARDVILLE HAMILTON SQ RD
HAMILTON SQUARE NJ  08690

RANDALL E VANDERBILT
3705 LIVE OAK BLVD
FORT WAYNE IN  46804-3935

VERN C VANDERBILT JR &
GWEN C VANDERBILT JT TEN
9278 LACY RD
HAGERSTOWN IN  47346-9741

CHARLES R VAN DER BOS &
THELMA P VAN DER BOS JT TEN
2317 OHIO AVE
FLINT MI  48506-3878

RALPH H VAN DER BOS
630 SOUTHLAND
PORTAGE MI  49024-2773

CYNTHIA VAN DER BRUG
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST STE 300
WEST CONSHOHOCKEN PA  19428-2886

MELVIN C VANDERBRUG
CUST MICHELE A VANDERBRUG UGMA MI
1046 BLOOMVIEW CIRCLE
ROCHESTER MI  48307-1728

MICHELLE VANDERBRUG
2821 PORTAGE TRAIL
ROCHESTER HILLS MI  48309

MICHELE A VANDERBRUG
1046 BLOOMVIEW CIRCLE
ROCHESTER MI  48307-1728

HELEN M VANDERBURG
10303 CANTERBURY ST
WESTCHESTER IL  60154-3503

HOWARD S VANDERBURG
8990 LAMAR
OLIVE BRANCH MS  38654

MARIA P VANDERBURGH
164 BEACH PARK BLVD
FOSTER CITY CA  94404-2708

RANDALL VAN DER CAMMEN
6638 DARTMOOR DR
FLOWERY BRANCH GA  30542-6619

MAYNARD P VANDERCOOK
4907 MARY JO
HARRISON MI  48625-8609

WILLIAM D VANDERCOOK
4638 KLAM ROAD
COLUMBIAVILLE MI  48421-9397

ARTHUR S VANDER DOES &
MAYME N VANDER DOES JT TEN
7221 RICHLAND DR
LYNCHBURG VA  24502-2020

CHRISS T VANDERFORD
3020 FOREST AVE
FORT WORTH TX  76112-6610

EARL D VANDERFORD
1064 WASHINGTON DR
FLINT MI  48507-4237

MARY E VANDERFORD
TR U/A
DTD 08/12/94 THE MARY E
VANDERFORD TRUST
1905 CEDAR STREET
SAN CARLOS CA  94070-4766

MARY F VANDERFORD
408 E XAVIER
TEMPLE TX  76501-1561

RALPH WALDO VANDERFORD
3230 EDGEWARE RD
MEMPHIS TN  38118

ANN C VANDERGELD
1393 STANWOOD DRIVE NE
GRAND RAPIDS MI  49504

GRACE L VANDERGOOT
18 LARSEN DRIVE
SUCCASUNNA NJ  07876-1233

BARRY C VANDERGRIFF
RT 2 BOX 2228
CADET MO  63630-9730

LINDA L VANDERGRIFF
7397 E 100 S
GREENTOWN IN  46936-9129

ROGER D VANDERGRIFF
2554 FOREST SPRINGS DR SE
WARREN OH  44484-5615

SHEILA A VANDERGRIFF
2554 FOREST SPRINGS DR SE
WARREN OH  44484-5615

EDUARD H VANDER GRONDEN
1282 N BELSAY RD
BURTON MI  48509-1652

MARY T VAN DERHAEGHEN
1480 JEFFERSON ST 406
DES PLAINES IL  60016-7819

ORRIE F VANDERHAGEN
13681-D5 RALEIGH LANE
FORT MYERS FL  33919-6243

DONNA J VANDERHEIDEN &
ROBERT VANDERHEIDEN JT TEN
26 LOXLEY RD
PORTSMOUTH VA  23702-1835

BERTUS W VANDERHEYDE
3755 CONCESSION RD 3
NEWCASTLE ON  L1B 1L9

BERTUS W VANDERHEYDE
3755 CONCESSION ROAD 3
NEWCASTLE ON  L1B 1L9

BERTUS W VANDERHEYDEN
3755 CONCESSION ROAD 3
NEWCASTLE ON  L1B 1L9

BERTUS W VANDERHEYDEN
3755 CONCESSION RD 3
NEWCASTLE ON  L1B 1L9

DEREK K VAN DER HEYDEN &
ARBADELLA VAN DER HEYDEN JT TEN
13418 CENTERBROOK
UNIVERSAL CITY TX  78148-2713

FERDINANDE VANDERHOEK &
ROSE-MIRIAM MIRELMAN
TR UA 1/19/95 FERDINANDE VANDERHOEK
1995 TRUST
1401 BURR OAK ROAD #210 B
HINSDALE IL  60521

RUTH M VANDERHOFF
18 HAMILTON STREET
BLOOMINGDALE NJ  07403-1707

GUY F VANDERHOOF
16 VALLEY VIEW ROAD
VERONA NJ  07044-1728

TEENA VANDERHOOGT
3525 WYNCOTE RD
COLUMBUS OH  43232-6043

JACK VANDERHORST
4097 HENDERSON HWY
WINNIPEG MB

ROGER M VANDERHORST
2008 SALIENTE WAY
CARLSBAD CA  92009-7920

BETH O VANDERHURST
TR REVOCABLE TRUST 04/05/90
U-A BETH O VANDERHURST
290 EUCALYPTUS AVE
HILLSBOROUGH CA  94010-6604

MICHELE A MCEVOY-VANDERHYDE
781 S MARIPOSA ST
LA HABRA CA  90631-6306

LEANNETTE VANDERJAGT
2818 COLTER AVE
BOZEMAN MT  59715-6141

LYNELLE VANDERJAGT
3465 MEGHAN PAIGE
BILLINGS MT  59101-7159

KEITH E VANDERKARR
8059 NICHOLS RD
GAINES MI  48436-9705

RICHARD M VANDERKARR
606 LETA AVE
FLINT MI  48507-2795

DONNA J VANDER KLIPP &
LAWRENCE E VANDER KLIPP JT TEN
926 IRONWOOD CIR NW
WALKER MI  49544-7913

MARGARET VANDERKOLFF
4629 KINGSTON ROAD
SCARBOROUGH ON  M1E 2P7

RICHARD D VANDERKOLK
9519 ANDERSONVILLE RD
CLARKSTON MI  48346-1702

RICHARD D VANDERKOLK &
PATRICIA E VANDERKOLK JT TEN
9519 ANDERSONVILLE ROAD
CLARKSTON MI  48346-1702

TERRY J VANDER KOLK
6754 GRACEPOINT DR SE
CALEDONIA MI  49316-7975

TERRY J VANDER KOLK
6754 GRACEPOINT DR S E
CALIDONIA MI  49316-7975

JOHN L VANDERKUUR III
G 8166 BARDEN RD
DAVISON MI  48423

LILLIAN L VANDERKUUR &
JOHN L VANDERKUUR JT TEN
8074 PERRY RD
GRAND BLANC MI  48439-9724

LUCILLE I VAN DER LAAG
CUST ROBERT J VAN DER
LAAG U/THE MICH UNIFORM
GIFTS TO MINORS ACT
7219 GREEN VALLEY DR
GRAND BLANC MI  48439

LUCILLE I VAN DER LAAG &
ROBERT J VAN DER LAAG JT TEN
7219 GREN VALLEY DR
GRAND BLANC MI  48439

RICHARD VANDERLAAN
5038 BEECH CT
HUDSONVILLE MI  49426-1753

JEAN M VANDERLEY
3097 CONNAUGHT AVE
NORTH VANCOUVER BC

IDA F VAN DER LIN
C/O IDA F VANDERLINDE
309 MAPLE ST EAST
WHITBY ON  L1N 2Z7

HAROLD H VANDERLIND
2831 LEELANAU DR
GRAND RAPIDS MI  49525-1973

ROBERT L VANDERLINDE &
MARY P VANDERLINDE JT TEN
320 N WESTERN AVE
SIOUX FALLS SD  57104

LOUISA VANDERLINDEN
2601 ASH CANYON RD
CARSON CITY NV  89703-5407

JACK A VANDERLIP &
JEMMIE W VANDERLIP JT TEN
347 HAMPTON PARK DRIVE
ATHENS GA  30606

JAMES R VANDERLIP
2135 LEWTON
LANSING MI  48911-1654

STEVEN F VANDERLIP
1214 NADINA
SAN MATEO CA  94402-2921

DANIEL JOSEPH VANDERLOOP
317 W 13TH ST
KAUKAUNA WI  54130-3159

JEAN E VAN DER LOOP
918 W LINDBERGH
APPLETON WI  54914-2336

LEON ANTHONY VANDERLOOP
462 WOODEN SHOE CIRCLE
KAUKAUNA WI 54130-2416

DONALD A VANDERLUGT
2570 HAVERFORD
TROY MI 48098-2334

DAVID L VANDERLUIT
4364N 950W
SHIRLEY IN 47384

DOROTHY HILES VANDERLUIT
131 E VINEYARD
ANDERSON IN 46012-2520

EARL EDWARD VANDERLUIT
135 E VINEYARD
ANDERSON IN 46012-2520

BARBARA O VANDERLYKE
2351 CONWAY DR
ESCONDIDO CA 92026-1496

ROLF VANDERMAAS
331 NETHERFIELD N W
COMSTOCK PARK MI 49321-9371

DONNA S VANDERMARK
120 KNOXVIEW LN
MOORESVILLE NC 28117-9602

LOIS J VANDERMAST
176 DAVIDSON DR
LACONIA NH 03246-2099

VANDER MC CLENDON
31851 STELLWAGEN
WAYNE MI 48184-2287

DANIEL C VANDERMEER
902 CHRISTOPHER RD
CHAPEL HILL NC 27514-4026

MARY L VANDER MEER
5390 BARRETT CIRCLE
BUENA PARK CA 90621-1351

PETER J VANDERMEER
6573 MAPLE DR
CLARKSTON MI 48346-4401

DONALD G VANDER MEULEN
2720 RICHMOND ST NW
GRAND RAPIDS MI 49504-2333

JOSEPH P VAN DER MEULEN &
ANN I VAN DER MEULEN
TR UA 08/07/91 VAN
DER MEULEN FAMILY TRUST
39 CLUB VIEW LANE
ROLLING HILLS CA 90274-4208

ROBERT VAN DER MEULEN
CUST AMY VAN DER MEULEN UTMA CA
9790 EL GRECO CIR
FOUNTAIN VALLEY CA 92708-3513

ROBERT VAN DER MEULEN
CUST KIMBERLY VAN DER MEULEN
UTMA CA
9790 EL GRECO CIR
FOUNTAIN VALLEY CA 92708-3513

TERESA F VAN DER MEULEN
58 MAGNOLIA AVE
NORTHFIELD OH 44067-1333

LAWRENCE B VANDER MOERE
1891 ENGLEWOOD RD
LOT 153
ENGLEWOOD FL 34223-1843

MARGUERITE VAN DER NOOT
CARLISLE
370 WILLIAMS AVENUE
DAYTONA BEACH FL 32118-3340

RUTH A VANDER PLAS
1877 OLYMPIA
HOWELL MI 48843-9468

THOMAS W VANDER PLAS
1877 OLYMPIA
HOWELL MI 48843-9468

THOMAS W VANDERPLAS &
RUTH A VANDERPLAS JT TEN
1877 OLYMPIA
HOWELL MI 48843-9468

ANDREW M VANDERPLOEG
138 LAKEVIEW DR
MULBURRY FL 33860-8319

DANIEL A VANDERPLOEG
4981 SPENCER ST
ATTICA MI 48412-9322

JANICE Q VANDERPLOEG
752 GRIERSON ST
OSHAWA ON L1G 5J7

NEIL W VANDER PLOEG &
PHYLLIS L VANDER PLOEG JT TEN
PO BOX 199
OOSTBURG WI 53070

ROBERT C VANDERPLOEG
16603 80TH AVE
MARION MI 49665-8246

THOMAS VANDER PLOEG
312 DANIELLE
MATTESON IL 60443-1372

WILBURT VAN DER PLOEG &
BERGETTA J VAN DER PLOEG JT TEN
744 PANHANDLE DR
DIAMOND BAR CA 91765-2039

DOUGLAS VANDERPOOL
2610 NORMONT CT
DAYTON OH  45414-5033

HAYES VANDERPOOL
ST RT 122 BOX 135-E
LEBANON OH  45036

JOHN ARTHUR VANDERPOOL
3550 EDGEWOOD
COMMERCE MI  48382

JUNE A VANDERPOOL
TR JUNE
JUNE A VANDERPOOL REVOCABLE LIVING
TRUST U/A DTD 02/19/2004
1318 67TH ST W
BRADENTON FL  34209

LINDA VANDERPOOL
CUST JAKE MICHAEL VANDERPOOL
UTMA WA
BOX 160
RANDLE WA  98377-0160

FRANK J VAN DER PRYT
9476 WALKER ROAD BOX 1171
MCGREGOR ON  N0R 1J0

KAREN VANDER PUTTEN
37950 UNION LAKE RD
HARRISON TOWNSHIP MI  48045-2332

DAVID NEWELL VANDER ROEST
111 HART ST
TROY MI  48098-4664

GEARLDINE VANDERSLICE
2802 PLAZA
ARLINGTON TX  76010-2462

GEORGE F VANDERSLICE &
DORIS M VANDERSLICE JT TEN
764 SPRUCE ST
EMMAUS PA  18049-2128

JOHN A VANDERSLICE III
7159 BOBHIRD DRIVE
SAN DIEGO CA  92119-1403

MARION M VANDERSLICE
22 STRATHAM GREEN
STRATHAM NH  03885-2341

PAUL VAN DER SLICE
9121 KIRKDALE RD
BETHESDA MD  20817-3301

CAROL L VANDERSLUIJS
1916 ROSEMONT BLVD
DAYTON OH  45420-2513

JOAN H VANDER SLUIS
CUST DAVID KENNETH VANDER SLUIS
U/THE TENNESSEE U-G-M-A
1341 CANDLEWICK RD
KNOXVILLE TN  37932-3602

EDWARD R VANDERSON
630 E BAKER ST
FLINT MI  48505-4357

LONNIE R VANDERSON
1315 BRANDYWINE LN
ST PETERS MO  63376-6510

ANNA M VANDERSTEEG
18405 OAK AVE
LANSING IL  60438-2810

ALICE M VANDER VEEN
20947 ROSCOMMON CT
MOKENA IL  60448-1471

ESTATE OF BRUCE VANDERVEEN
WITH ALICE M VANDERVEEN
ADMIN
APT 1-A
7932 W 93RD ST
HICKORY HILLS IL  60457-2148

LUCILLE J VANDERVEEN
2702 BURGEN CT NE
GRAND RAPIDS MI  49525-3979

NANCY B VANDER VEER
6143 1/2-28TH ST SE
GRAND RAPIDS MI  49546-6957

RICHARD P VANDER VEER IV
970 PINE DR
MYRTLE BEACH SC  29577

WALTERLYN VANDERVEER
WOYTHALER
3595 LAKE SHORE RD
PERU NY  12972-5045

KAREN VANDERVELDE
1222 DITCH RD
NEW LOTHROP MI  48460-9648

PATRICIA J VANDER VELDE
5946 ANDERSONVILLE
WATERFORD MI  48329-1514

PATRICIA J VANDER VELDE
TR PATRICIA J VANDER VELDE TRUST
UA 04/13/97
5946 ANDERSONVILLE RD
WATERFORD MI  48329-1514

GARRY L VANDERVLUCHT &
PATRICIA J VANDER VLUCHT JT TEN
1791 N WHITE BIRCH DRIVE
MEARS MI  49436

GARRY L VANDER VLUCHT
1791N WHITE BIRCH DR
MEARS MI  49436

GARRY VANDERVOORT
1 ST FRANCIS PLACE APT 2602
SAN FRANCISCO CA  94107

LAWRENCE E VAN DERVOORT
RD 4 BOX 485
S CENTERVILLE RD
MIDDLETOWN NY  10940-9804

GALE D VANDERVORT
265 N 4TH ST
EVANSVILLE WI  53536-1003

ROGER L VANDERVORT
7240 RIVER RIDGE ROAD
STANWOOD MI  49346-9798

ROYCE H VANDERVORT
976 W PARK AVE
NILES OH  44446-1175

WILLIAM H VANDERVORT
23 S OUTER DR
VIENNA OH  44473

PETER L VANDER WAALS &
ALBERTA J VANDER WAALS JT TEN
519 SPARTAN
EAST LANSING MI  48823-3622

DONALD J VANDER WAL
6975 GLENCREEK SE
CALEDONIA MI  49316-9155

EVERT L VANDERWAL &
PATRICIA A VANDERWAL JT TEN
8543 ELKWOOD
BYRON CENTER MI  49315-9723

VICKIE LYNN VAN DER WAL
CUST CORY ALBERT VAN DER WAL
UTMA IA
514 6TH AVE W
OSKALOOSA IA  52577-3734

VICKIE LYNN VAN DER WAL
CUST CURTIS EUGENE VAN DER WAL
UTMA IA
514 6TH AVE WEST
OSKALOOSA IA  52577-3734

CHARLES E VANDERWALKER
1014 CO RT 17
MOIRA NY  12957

BETTY J VANDERWALL
17359 B
NC 210
ANGIER NC  27501

EVERT VANDER WALL
8543 ELKWOOD
BYRON CENTER MI  49315-9723

GLADYS L VANDERWALL
1325 BALL N E
GRAND RAPIDS MI  49505-5611

SHILA M VANDERWALT
C/O SHILA M WILEY
9614 OVERBROOK ROAD
LEAWOOD KS  66206-2308

JON O VANDERWEELE
59 EAST ST
NORTH EAST PA  16428-1550

CARYL R VANDERWERF &
MINNIE VANDERWERF JT TEN
6316 S FICUS LN
LANTANA FL  33462-2050

ELIZABETH DAY VANDERWERF
DCMA KORZA UNIT 2000
APO AP  96214-5000

FAY D VANDERWEST
511 CHARLES PLACE
BRANDON FL  33511-6424

KENNETH J VANDER WIELE SR
RD 1 BOX 221
SCHROON LAKE NY  12870-9717

JANICE R VANDERWILL
8601 IMMENSEE
COMMERCE MI  48382-4745

C J VANDERWILT
1208 UPPER RIDGEWAY ROAD
CHARLESTON WV  25314-1428

MARY ELLEN VANDERWILT
812-A WILSON BLVD S
NASHVILLE TN  37215-1040

MARY JANE VANDERWILT
1208 UPPER RIDGEWAY RD
CHARLESTON WV  25314-1428

WILLIAM J VANDERWILT
7307 58TH AVENUE N E
SEATTLE WA  98115-6256

DONALD C VANDERWIST
10217 GLEN EAGLE LANE
TWINSBURG OH  44087-2647

GEORGE L VANDERWOUDE
1303 W WEBB RD
DEWITT MI  48820-9387

JETTA VAN DER WYK
19 ABEEL STREET
YONKERS NY  10705-3440

ROBERT B VAN DE STEEG
2463 KINGSLEY DR
MARIETTA GA  30062-5210

DEREK R VAN DEUSEN
237 TAYLOR ROAD
MORRIS NY  13808

IRENE L VAN DEUSEN
442 MILLBROOK RD
HUDSON NY  12534-4516

JAMES C VAN DEUSEN
897 COUNTY HIGHWAY 34
SCHENEVUS NY  12155-2103

JOHN VAN DEUSEN
12475 SEYMOUR
BURT MI  48417-9704

ROGER S VANDEVEER &
VIOLA M VANDEVEER JT TEN
970 LINDSAY LANE
FLORISSANT MO  63031-4134

ANDREA ANN VANDEVELDE
CUST JENNIFER MARIE
VANDEVELDE UGMA MI
4089 CHAPMAN
SHELBY TWP MI  48316-1410

JENNIFER M VANDEVELDE &
ANDREA A VANDEVELDE JT TEN
4089 CHAPMAN
SHELBY TWP MI  48316-1410

LINDA J VANDEVENDER
ATTN LINDA J ARNOLD
134 ELMWOOD PL
JACKSON MS  39212-3516

VERVIE VANDEVENDER
80 WEST DAYTON ST
W ALEXANDRIA OH  45381-1162

CHARLES D VANDEVENTER
550 GOLDENROD CIRCLE NORTH
AUBURNDALE FL  33823

DAVID C VANDEVENTER
3851 EATON HWY
SUNFIELD MI  48890-9786

JOSEPH K VAN DEVENTER JR
12645 PALMYRA ROAD
NORTH JACKSON OH  44451-9727

EMERSON M VANDEVER
1925 DREXEL LAKE DRIVE
COLUMBIA SC  29223-3921

JAMES C VAN DE VUSSE
993 S SANTA FE AVE #89
VISTA CA  92083

H L VAN DE WALKER &
DOLORES A VAN DE WALKER JT TEN
BOX 47
SAN JACINTO CA  92581-0047

ELIZABETH VAN DE WATER
1725 WALNUT STREET
LANSDALE PA  19446-1136

GALE L VANDEWATER
11572 152ND AVE
WEST OLIVE MI  49460-9619

MARK L VANDEWATER
741 SILMAN
FERNDALE MI  48220-3518

KATHLEEN VAN DEXTER &
DANIEL FURLONG JT TEN
18 EAST TREMONT
GLEN FALLS NY  12801-4651

BARBARA J VAN DE ZILVER
1120 11TH ST SW
NAPLES FL  34117-2273

GLORIA VAN DIERENDONCK
645 GLENWOOD CUTOFF
SCOTTS VALLEY CA  95066-2602

JERRY L VANDIERENDONCK
645 GLENWOOD CUTOFF
SANTA CRUZ CA  95066-2602

RUTH A VAN DILLEN
226 COLFAX AVE
CLIFTON NJ  07013-1812

DAVID G VANDINE
1357 SHARON RD
MANSFIELD OH  44907

FREDERICK W VANDINE JR
4576 CREEK VIEW DR
HUDSONVILLE MI  49426-1904

CARL W VANDIVER
7610 VAN ROTH CROSSING
BLOOMSDALE MO  63627-9046

HERBERT A VANDIVER
BOX 316
HELEN GA  30545-0316

HERBERT A VANDIVER &
CAROLE P VANDIVER JT TEN
BOX 316
HELEN GA  30545-0316

JOHN L VANDIVER
2140 DUDLER DRIVE
ARNOLD MO  63010-1523

RONNIE L VANDIVER
1055 SOUTHCREST
ARNOLD MO  63010-3141

MARIE J VAN DONGEN &
DONNA J VAN DONGEN JT TEN
9243 HIX
LIVONIA MI  48150-5402

WAYNE L VANDONGEN
2430 HOLLY
PORTAGE MI 49024-6707

JOHN M VAN DOORN
250 DANFORTH
COOPERSVILLE MI 49404-1205

RICHARD H VAN DOREN
7 E IRVING ST
CHEVY CHASE MD 20815-4220

ROBERT A VAN DOREN
35 HART AVE
HOPEWELL NJ 08525-1420

MARILYN M VANDORN
68 ROWLAND AVE
MANSFIELD OH 44903-1427

BARBARA M VANDORP
19576 SLATE DR
MACOMB MI 48044-1778

J J VAN DOVER
1 NEWPORT STREET
BARNEGAT NJ 08005-3349

JAMES W VANDREUMEL &
PAMELA J VANDREUMEL JT TEN
3285 OLD HICKORY TRAIL
DEWITT MI 48820-9003

INA MAE VAN DRIEL
777 WALKERBILT RD LOT I
NAPLES FL 34110

ANN L VAN DRIESSCHE
2247 CLUB HOUSE DR
LILLIAN AL 36549-5411

DAVID E VAN DRIESSCHE
34 FREEFORM WAY
PLACITAS NM 87043-9511

DENNIS G VAN DRIESSCHE
11 CALLE LAGARITJAS
PLACITAS NM 87043-9505

EDWARD A VAN DRIESSCHE &
ANN L VAN DRIESSCHE JT TEN
2247 CLUB HOUSE DR
LILLIAN AL 36549-5411

MICHAEL F VAN DRIESSCHE
7676 LORRAINE DR
OKEANA OH 45053-9644

RONALD VAN DRIESSCHE
1551 W MUNGER RD
BAY CITY MI 48708-9627

TIMOTHY B VAN DRIESSCHE
8244 VIEW LN
EDEN PRAIRIE MN 55347-1428

EDWARD VAN DRIL
CUST ELIZABETH KATHLEEN VAN DRIL
UGMA FL
6N265 FERSON WOODS DR
SAINT CHARLES IL 60175-6112

MARILYNN VANDRO
29607 PINTO DRIVE
WARREN MI 48093-8607

NANCY A VAN DRUNEN
1517 RALEIGH DRIVE
BURNSVILLE MN 55337-1230

M L VANDUNK
2746 HILL CREST AVE
SHREVEPORT LA 71108-4330

ALAN VANDUSEN
148 WHITESHIELD PLACE
KAMLOOPS BC V2E 1H4

DARRELL L VANDUSEN
1604 LILLIAN CIRCLE
COLUMBIA TN 38401-5418

DEBRA A VANDUSEN
5447 CARLETON LAKE DRIVE
LOCKPORT NY 14094

DONALD F VANDUSEN
DOUGLAS HEIGHTS
CANASTOTA NY 13032

DOROTHY VAN DUSEN
30 ENGLE ST
TENAFLY NJ 07670-2825

JACK D VANDUSEN
10773 S STATE RD
MORRICE MI 48857-9747

RUTH R VAN DUSEN
3549 NE 165TH
SEATTLE WA 98155-5422

PAUL D VAN DUYN &
JUDY M VAN DUYN JT TEN
41 TOWER ROAD
ANDERSON IN 46011-1749

THOMAS M VANDUYN
7054 N 500 E
GREENFIELD IN 46140-9042

MIRIAM VAN DUYNE
C/O TED VAN DUYNE
23006 NE 69TH AVENUE
MELROSE FL 32666-6329

FLORENT J VANDYCK
1638 N 32ND AVE
MELROSE PARK IL  60160-1704

ANGELA T VAN DYK
7403 PINE MANOR
GRAND LEDGE MI  48837-9139

CAROL L VAN DYK
ROUTE 1
MCLAREN LAKE
HESPERIA MI  49421-9801

JAMES S VANDYK
1950 44TH ST
WYOMING MI  49509-4252

RALPH VAN DYK
8342 FOX HILLS AVE
BUENA PARK CA  90621-1411

VIOLA A VANDYK
BOX 582
WHITE CLOUD MI  49349-0582

ARTHUR C VAN DYKE &
BARBARA L VAN DYKE JT TEN
1726 STONEHAVEN DR
HOLT MI  48842-1965

BETTY G VAN DYKE
1033 ASHLEY CRT SOUTH
UNIT 3D
LOCKPORT IL  60441-4032

BRENDA S VAN DYKE
12232 S COUNTY LINE RD W
ROANOKE IN  46783

CAROL F VAN DYKE
18 OLD FORGE CROSSING
DEVON PA  19333-1119

DALLIS L VANDYKE
1150 ROSEBERRY ROAD
CLIO MI  48420-1727

DONALD J VAN DYKE
CUST JAMES R VAN DYKE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1901 LENAWEE RD SE
GRAND RAPIDS MI  49506-5207

ELIZABETH E VAN DYKE
251 COVE DR
LUSBY MD  20657

HAROLD R VAN DYKE
5026 S KESSLER-FREDERICK RD
TROY OH  45373-9552

HARRY R VANDYKE
7167 BROCKWAY SHARON RD
BURGHILL OH  44404-9773

HERBERT VAN DYKE
8172 MOBILE HIGHWAY
PENSACOLA FL  32526-4267

HERBERT H VAN DYKE &
ALICE M VAN DYKE JT TEN
8172 MOBILE HIGHWAY
PENSACOLA FL  32526-4267

J CURTIS VAN DYKE &
PATRICIA DORE JT TEN
PO BOX 1156
SCOTT DEPOT WV  25560

JACK VANDYKE
16051 LAKE POINT DR
SPRING LAKE MI  49456

JAMES F VAN DYKE
754 PHILLIPS
CLAWSON MI  48017-1458

JULIAN H VANDYKE
604 CHEROKEE ST
IRWIN PA  15642-3902

KENNETH R VAN DYKE &
ALICE VAN DYKE JT TEN
2062 BITTERROOT RD
BOZEMAN MT  59718-9705

LEROY VAN DYKE &
CAROL VAN DYKE JT TEN
1635 ORTH DR
WHEATON IL  60187-7237

LOIS PADGETT VANDYKE
202 BURLEIGH CT
LOUISVILLE KY  40245-4105

MARTIN J VAN DYKE
4484 DENNIS WAY
LAS VEGAS NV  89121-6650

STEWART D VANDYKE &
DONNA S VANDYKE JT TEN
3558 HAWTHORNE DR W
CARMEL IN  46033-9619

MARY L VAN DYNE
HCR 69 BOX 10165
PORT HAYWOOD VA  23138-9606

MARION L VANE
6 FOREST DRIVE R F D 1
VOORHEESVILLE NY  12186-5205

RICHARD J VANEE
37774 FLEETWOOD DRIVE
FARMINGTON HILLS MI  48331-1706

WILLIAM J VAN EE
BOX 230
TERRACE PARK OH  45174-0230

NANETTE C VAN EGMOND &
KARIN A LENNON JT TEN
739 ANITA AVE
GROSSE POINTE WOODS MI  48236

ANTHONY J VANEK
839 CRANBROOK DR
CLEVELAND OH  44143-3222

JOAN J VANEK
14341 HERITAGE DRIVE
SUN CITY WEST AZ  85375-5962

JOAN J VANEK &
JEROME J VANEK JT TEN
14341 HERITAGE DRIVE
SUN CITY WEST AZ  85375-5962

PATRICIA LOUISE VANELLA
C/O VANNELLA
18 SUMMER CIRCLE
CAPE MAY NJ  08204-4478

JAMES R VANELLS
1210 S GENEVA DR
DEWITT MI  48820-9531

RICHARD VAN ELLS &
ROSEANN VAN ELLS JT TEN
7629 W WALKER RD
ST JOHNS MI  48879-9517

KAREN L VANEMAN
27 GREENLEAF CIR
ASHEVILLE NC  28804

WILBUR VAN EMBURGH JR
1976 SHADY LN
MT BETHEL PA  18343-5963

HERBERT G VAN EPPS
TR UA 04/19/94 THE VAN
EPPS FAMILY TRUST
6613 BUCKHORN TRAIL
LOVES PARK IL  61111

HUGH C VANEPPS
5177 EAST S AVE
VICKSBURG MI  49097-9422

KENNETH E VAN EPS
151 CLAYTON ST
ROCHESTER NY  14612-4805

PATRICIA V VAN ESS &
HARRY C VAN ESS SR JT TEN
7036 SOUTHWEST DR
CANADIAN LAKES MI  49346-9734

LEO A VANESSE
201 SAINT LUCIE LANE APT 710
COCOA BEACH FL  32931-4141

THOMAS J VANESSE
144 MADISON DR
BRISTOL CT  06010-5313

BERNARD VAN ETTEN JR &
SHARON VAN ETTEN JT TEN
11756 S HALSTED ST
BOX 288145
CHICAGO IL  60628-5823

DARLINDA VANETTEN
15834 ELMIRA ST
LANSING MI  48906-1107

PAUL A VAN ETTEN
4431 SOUTH ADRIAN HIGHWAY
ADRIAN MI  49221-9760

MARION K VAN EVERY &
JAMES H VAN EVERY JT TEN
31 GLADES BLVD APT 2
NAPLES FL  34112-5043

MELVIN R VAN EVERY
ROUTE 2
NIOBRARA NE  68760-9802

RANDALL I VAN EVERY
111 CARMEL ROAD
BUFFALO NY  14214-1007

LILLIAN THERESA VAN EXEL
135 EASTERN PKWY 6H
BROOKLYN NY  11238-6027

ARTHUR F VAN FLEET
9460 PARALLEL
KANSAS CITY KS  66109-4328

MARGERY CASE VAN FLEET
3 FAIRVIEW DR
FLEMINGTON NJ  08822-4533

DENNIS M VAN FLETEREN &
DOROTHY VAN FLETEREN TEN COM
6203 FAIRWAY OAKS CT
SPRING TX  77379-4265

EDWARD P VAN FOSSAN
7707 CRIMSON TRL
BOARDMAN OH  44512-4765

COURTNEY E VAN FOSSEN
BOX 943
STUARTS DRAFT VA  24477-0943

RHEA VAN GALDER
4100 E FLETCHER AVE APT 1112
TAMPA FL  33613-4824

LINDA S VAN GANSBEKE
241 GRAND LEDGE HIGHWAY
SUNFIELD MI  48890-9781

RANDALL VAN GASSE &
JANICE M VAN GASSE JT TEN
W5745 RIVER MEADOWS LN
NORWAY MI  49870-2021

RANDALL M VAN GASSE
W5745 RIVER MEADOWS LN
NORWAY MI  49870-2021

MISS HELEN VANGEL
331 LAURELTON ROAD
ROCHESTER NY  14609-4317

PETER VANGEL &
LILLIAN M VANGEL JT TEN
335 HARRIS AVE
WOONSOCKET RI  02895-1812

RITA VANGEL
86 GATE RIDGE RD
EASTON CT  06612-1838

LUCY V VANGELDER
TR U/A
DTD 09/30/92 LUCY V VAN
GELDER LIVING TRUST
14012 PINNACLE DR
WICHITA KS  67230-1543

MARIUS H VAN GELDER
32 BAILEY ROAD
ANDOVER CT  06232-1005

MARGARET V VANGELI
25 GREEN WOOD AVENUE
CHATHAM NJ  07928

VASIL VANGELOV
40538 MEADOWS TRL
NORTHVILLE MI  48167-3217

BETTY M VAN GENDEREN
340 BROADACRE
CLAWSON MI  48017-1562

JOHN VANGENDEREN &
EVA I VANGENDEREN JT TEN
203 ORCHARD VIEW DRIVE
ROYAL OAK MI  48073-3361

PAUL D VANGESSEL
2847 NORTHVILLE N E
GRAND RAPIDS MI  49525-1770

BERT VAN GIESEN &
MARJORIE VAN GIESEN JT TEN
1600 MC MANUS
TROY MI  48084-1551

BERT C VAN GIESEN
1600 MC MANUS
TROY MI  48084-1551

BERT H VANGIESEN
1600 MCMANUS
TROY MI  48084-1551

MARJORIE G VAN GIESEN
1600 MC MANUS
TROY MI  48084-1551

DOROTHY ANNE VANGIESSEN
9973 WEST S AVE
MATTAWAN MI  49071-9461

CHARLES E VAN GILDER &
ROSE MARIE VAN GILDER JT TEN
3040 GRACEMORE
DAYTON OH  45420-1258

EVELYN M VAN GILDER
4 GREENWOOD A
DOYLESTOWN OH  44230-9787

JOHN F VAN GILDER
4214 MORRICE RD
WEBBERVILLE MI  48892-8703

LEROY O VAN GILDER
767 SW 1871
HOLDEN MO  64040-8115

RICK L VANGILDER
1818 S W 2 HIGHWAY
HOLDEN MO  64040-8114

ROGER D VAN GILDER
PO BOX 226
TYLERSBURG PA  16361-0226

DONALD J VAN GORDER
7691 STEFFENSEN DR
SALT LAKE CITY UT  84121-5255

DOUGLAS A VAN GORDER
HC 33 BOX 189 A
BERNARD ME  04612-9704

JACQUELINES VAN GORDER SR
104 SCOTT ST
NEWARK NY  14513-1415

JOHN E VAN GORDER &
ELAINE M VAN GORDER JT TEN
638 PORTERSVILLE RD
ELLWOOD CITY PA  16117-2719

ROBERT E VAN GORDER &
GLORIA R VAN GORDER JT TEN
879 RIDGESIDE DR
MILFORD MI  48381-4904

TERRENCE ARTHUR VAN GORDER
1115 POWDERHORN DR
NEWARK DE  19713-3246

BETTY L VAN GORDON
20200 HIBMA RD
TUSTIN MI  49688-8107

PATRICIA M VAN GORDON
12757 DUNHAM
HARTLAND MI  48353-2115

OMAR VAN GORP &
FRANCES VAN GORP JT TEN
20224 MELVIN
LIVONIA MI  48152-1829

ROBERT S VAN GORP
TR UA 12/17/91 THE ROBERT
S VAN GORP INTERVIVOS TRUST
1618 S RENAUD
GROSS POINTE WOODS MI
48236-1765

HELEN VAN GOSEN
8033 N BOUNDARY RD
BALTIMORE MD  21222-3464

VAN GRAY
222 RUTLEDGE DRIVE
YOUNGSTOWN OH  44505-4926

DENA VAN GULIK
1109 DAVID BRAINERD DR
MONROE TOWNSHIP NJ  08831-1913

CAROL M VANGURA
3748 DAWES AVE
CLINTON NY  13323-4021

VINCENT T VANGURA
3748 DAWES AVE
CLINTON NY  13323-4021

STEPHEN VANGYIJA SR
7400 CASCADE DR PONDEROSA PK
BAYONET PT FL  34667-2261

LOUISE MARIE VAN HAAFTEN
239 OEMING ROAD
EDMONTON AB  T6R 1M3

HENRY VAN HAELEWYN &
CATHERINE VAN HAELEWYN JT TEN
6385 MARYSVILLE RD
GLADYS VA  24554-2885

FREDERICK A VANHALA &
CHARLOTTE J VANHALA JT TEN
15181 FORD RD APT 135
DEARBORN MI  48126-4633

JOYCE H VAN HAREN
6510 CRANE RD
YPSILANTI MI  48197-8851

JEANETTE A VANHARKEN
6411 SCARBOROUGH SE
ADA MI  49301-9142

DAVID F VAN HARLINGEN
2395 COWEETA CHURCH ROAD
OTTO NC  28763-9293

WILLIAM VAN HARLINGEN
CUST DAVID L VAN HARLINGEN UGMA NY
2681 BARRACKS ROAD APT 5
CHARLOTTESVILLE VA  22901-2152

GAY R VAN HAVEREN
11431 W ROXBURY PLACE
LITTLETON CO  80127-2837

MARY S VAN HEES
728 SE STYPMANN BLVD
STUART FL  34994

MARVIN H VAN HEEST
2285 BRIAR RIDGE
WALLED LAKE MI  48390-2117

MARY VAN HEIRSEELE
626 WASHINGTON PARK
WAUKEGAN IL  60085-7253

VICTOR J VANHENTENRYCK JR
905 N CONKLIN
LAKE ORION MI  48362-1713

WILLIAM VAN HERWARDE
54 STANTON RD
DARIEN CT  06820-5138

STEVEN VANHEULE
RR 2
HIGHLAND ON

JAMES H VAN HEVEL JR &
MARY LEE VAN HEVEL JT TEN
8649 GRACE
UTICA MI  48317-1713

JANET B VAN HISE
166 INDIAN FIELD ROAD
BRIDGEPORT CT  06606-1714

DAWN VAN HOEK
2490 SCIO RD
DEXTER MI  48130-9716

WILLIAM THOMAS VAN HOESEN
96 BLOOMINGDALE ROAD
QUAKER HILL CT  06375-1336

DARLA VAN HOEY
CUST CHRISTINA M VAN HOEY
UGMA MI
23886 BEECH RD
SOUTHFIELD MI  48034-2829

DARLA VAN HOEY
CUST STEPHANIE C VAN HOEY
UGMA MI
23886 BEECH RD
SOUTHFIELD MI  48034-2829

JOYCE M VANHOLDER
11200 OLDBRIDGE
GRAND BLANC MI  48439-1058

MONIQUE J VANHOLLEBEKE
643 N BRYS DRIVE
GROSSE POINTE WOODS MI  48236

LORNA VAN HOOK
911 SYCAMORE STREET
CLARKSTON WA  99403-2138

RANDY VANHOOK SR
3285 JANES AVE
SAGINAW MI  48601-6359

RICHARD L VANHOOK
4012 WINONA
FLINT MI  48504-2117

EARL VANHOOSE
453 KIRKWOOD DR
FAIRBORN OH  45324-4429

JAMES E VANHOOSE
4929 LIBERTY AVE
LORAIN OH  44055-3919

KENNETH M VANHOOSE
1830 W LAKESHORE DR
PORT CLINTON OH  43452-9048

NELL B VAN HOOSE
4051 GRAYTON DRIVE
NEW PORT RICHEY FL  34652-5708

PAUL VANHOOSE
5940 MORRIS RD
SPRINGFIELD OH  45502-9270

D'ANNE C VAN HOOSER
10105 CLARK ROAD
DAVISBURG MI  48350-2710

DIANA L VAN HOOSER
9451 LINDA DR
DAVISON MI  48423-1798

KENNETH R VAN HOOSER
2884 WALSH STREET
ROCHESTER HILLS MI  48309-4325

PAUL VANHOOSER
1409 MARION
LINCOLN PARK MI  48146-2028

VELMA VAN HOOSER
RR 2 BOX 4
LOCKWOOD MO  65682-9601

GUIDO L VANHOOYDONCK
ATTN GM CONTINENTAL
ROZENLAAN 8
2970 SCHILDE ZZZZZ

RICHARD T VAN HOOYDONK
81 BRIARCLIFF RD
ROCHESTER NY  14616-4022

BONNIE W VANHORN
5906 HARMESON DR
ANDERSON IN  46013-1659

CECIL E VAN HORN &
ANNA RUTH VAN HORN JT TEN
ATT RD
4190 PR
METAMORA MI  48455

CECIL E VANHORN
4190 PRATT RD
METAMORA MI  48455-9715

CHARLES E VANHORN
7273 GALLIA PIKE
FRANKLIN FURNACE OH  45629-8988

DEBORAH T VAN HORN
1035 SALEM CHURCH ROAD
LEWISBURG PA  17837-8895

DIANE E BALDWIN VAN HORN
R F D 1 BOX 2820
CATO NY  13033

EDWARD VAN HORN
4038 SUZAN DRIVE
ANDERSON IN  46013

GLENN C VAN HORN
3544 MEADOW VIEW
OXFORD MI  48371-4140

JAMES A VAN HORN SR
310 PARSHALL ST
OAKLEY MI  48649-8782

JOHN VAN HORN
10527 VIA LUGANO COURT
CLERMONT FL  34711

KENNETH L VANHORN
7830 CO RD 97 RT 2
BELLVILLE OH  44813

LOUIE H VANHORN
RR 7 BOX 240
SPENCER IN  47460-9784

MILDRED ELIZABETH VAN HORN
10527 VIA LUGANO COURT
CLERMONT FL  34711

NANCY L VAN HORN
ATTN NANCY L YOUNG
BOX 862
HEBRON OH  43025-0862

PHILIP A VANHORN
3923 FERNWAY DRIVE
ANDERSON IN  46013-4347

RICHARD L VAN HORN
3900 N HARVEY PKWY
OKLAHOMA CITY OK  73118

RONALD C VAN HORN
24 HITCHING POST RD
UNION OH  45322-3137

RUTH N VAN HORN
107 SOUTH MAIN
BOX 107
MIDDLEPORT NY  14105-0107

DORIS VAN HORNE &
WILLIAM VAN HORNE JT TEN
24 FOREST HILL DR
HUBBARD OH  44425

EMILY R VANHORNE
461 MILLERS CORNERS RD
AMSTERDAM NY  12010-7844

PRISCILLA K VAN HORNE
TR PRISCILLA K VAN HORNE TRUST
UA 12/06/01
791 LINCOLN RD
GROSSE POINTE MI  48230

WILLIAM H VANHORNE
24 FORESTHILL DRIVE
HUBBARD OH  44425-2164

DONNA J VANHOUSEN
1437 FIELDCREST DR
WEBSTER NY  14580-9369

EVELYN M VAN HOUTEN
5070 HIGHPOINT DRIVE
SWARTZ CREEK MI  48473-8966

JOSEPH R VAN HOUTEN
7705 BRAMBLEWOOD DR APT 1A
LANSING MI  48917-8767

ROBERT G VAN HOUTEN
5070 HIGHPOINTE DRIVE
SWARTZ CREEK MI  48473-8966

WAYNE A VAN HOUTEN
2982 HARTUN DRIVE
BRIGHTON MI  48114-7519

WILLIAM J VANHOUTEN
6026 TRINITY RD
DEFIANCE OH  43512-9757

SYLVESTER H VAN HOVE &
WANDA L VAN HOVE JT TEN
1121 CARRIAGE LANE
CEDAR FALLS IA  50613-1609

DONALD A VAN HOVEN
5964 CHICAGO DRIVE
ZEELAND MI  49464-9668

MARK D VAN HOVEN
6231 WALTON HEATH
HUDSONVILLE MI  49426-8914

EARL C VANHOY JR
28236 FELIDIAN
ROSEVILLE MI  48066

LESLIE CAROL VAN HOY
2813 LIBERTY OAKS DR A
GREENSBORO NC  27406-9754

DAVID E VANHULL
6256 NORTH SHORE DR
W BLOOMFIELD MI  48324-2145

HERBERT J VANHURK
811 S SCOTT DR
FARWELL MI  48622-9699

LORRAINE A VANHURK
811 S SCOTT DR
FARWELL MI  48622-9699

MICHAEL F VANHURK
5026 PALOMAR DR
FLINT MI  48507-4534

WILLIAM T VANHUYSEN JR
49 KEITH CIR
KILLINGWORTH CT  06419-1453

ANN MILLHOUSE VAN HYFTE
3036 H AVE
ADEL IA  50003-8123

ISABEL L VAN HYFTE &
MADILENE NEWMAN JT TEN
1038 STANDISH PL SO
OWENSBORO KY  42301-6953

DUNLAP VANICE 3RD
5000 W 64TH ST
PRAIRIE VILLAGE KS  66208-1326

FRANK A VANICH
472 MOORE AVE
BUFFALO NY  14223-1757

BERNICE M VANICK
TR VANICK FAMILY TRUST UA 5/30/20
3633 BREAKERS DR APT 132
OLYMPIA FIELDS IL  60461

VINCENT C VANINA
2 TAMARACK LANE
SCHENECTADY NY  12309-1804

JOHN V VAN INGEN
BOX 391
MORRISVILLE NY  13408-0391

MARK L VANINGEN
BOX 412
LAKELAND MI  48143-0412

RICHARD VANIS
8240 NW 11TH COURT
PEMBROKE PINES FL  33024

JULIAN P VANISACKER
930 STEVENS TRL
MONROE MI  48161-4598

BRYAN P VAN ITALLIE &
JENNIFER S VAN ITALLIE JT TEN
2903 LORTON CT
DAVENPORT IA  52803-2141

ANNA V VAN ITAS
328 A COVENTRY CT
LAKEWOOD NJ  08701-6419

JACOB VAN JAARSVELD &
LUCETTE M VAN JAARSVELD
TR U/A 6/7/00
JACOB & LUCETTE MARIA VAN
JAARSVELD JT TRUST AGREEMENT
15180 ROHAN
STERLING HEIGHTS MI  48313-5760

LUCETTE M VAN JAARSVELD &
JACOB VAN JAARSVELD
TR U/A 6/7/00
JACOB & LUCETTE MARIA VAN
JAARSVELD JOINT TRUST AGREEMENT
15180 ROHAN
STERLING HEIGHTS MI  48313-5760

ROBERT VAN JAARSVELD
17939 BRIARWOOD
MACOMB MI  48044-2089

JAMES J VANJURA
179 FAIRFOREST DR
RUTHERFORSTON NC  28139-3205

BETTI R VAN KAINEN &
DEBORAH L CLARK JT TEN
4767 BERNADETTE ST
LEWISTON MI  49756-8891

KATHLEEN L VAN KAMMEN
8337 GLENGARRY
GROSSE ILE MI  48138-1313

LEWIS R VAN KAMPEN
9 MARATHON DRIVE
SEAFORD DE  19973

HOWARD D VAN KEUREN
12758 ZIEGLER
TAYLOR MI  48180-4382

JAMES VAN KEUREN &
PATRICIA VAN KEUREN JT TEN
6219 SENECA COURT
GROVE CITY OH  43123-9721

MARIE F VANKEUREN
249 WEST ST
WINCHESTER VA  22601-5224

ROBERT H VANKEUREN
103 E NORTH ST
FOWLERVILLE MI  48836-9726

FRANCES R VAN KIRK
11 MARY ST APT G4
PHELPS NY  14532

HELENA VAN KIRK
2108 CARDINA LOOP
STANLEY NC  28164

SHANNON VANKIRK
111 SPRINGWOOD DR
OXFORD OH  45056

AMANDA L VAN KLAVEREN
7080 PINE KNOB RD
CLARKSTON MI  48348-4822

PAUL E VANKLAVEREN &
MARYAGNES A VANKLAVEREN JT TEN
7080 PINE KNOB RD
CLARKSTON MI  48348-4822

RENEE M VAN KLAVEREN
7080 PINE KNOB RD
CLARKSTON MI  48348-4822

MARVIN K VAN KLEY
2007 CRICKET LANE
VALRICO FL  33594-4502

HELEN F VAN KRALINGEN
2128 ROBBINS AVE
APT 18
NILES OH  44446-3961

LAWRENCE AARON VAN KUREN JR
826 N 625 E
WESTVILLE IN  46391-9403

CARL E VAN LAAN
7150 CLYDE PARK AVE SW
BYRON CENTER MI  49315-8337

WAYNE VANLAAN
4217 CHOCTAW
GRANDVILLE MI  49418-1729

JANET S VAN LAER
17 SALEM RD
WESTPORT CT  06880-3724

CARLA J VAN LANDINGHAM
331 KENTUCKY LANE
FAIRVIEW TX  75069

GEORGIA VANLANDINGHAM
TR UA 07/26/93
DAVID B VANLANDINGHAM TRUST
3234 STEEP CREEK ROAD
COVINGTON KY  41015-9327

GEORGIA VAN LANDINGHAM
3334 STEEP CREEK RD
COVINGTON KY  41015-9328

LUC F VAN LANGENHOVEN
974 SUGAR MILL AVE
LONGMONT CO  80501-4032

JOHN T VAN LANNINGHAM
200 BEECH ST
EDINBORO PA  16412-2006

JOHN VAN LARE &
SHARON H VAN LARE JT TEN
104 PASSING CREEK DRIVE
WEBSTER NY  14580-9302

MARILYN T VAN LARE
48 WISNER ROAD
ROCHESTER NY  14622-1162

JACK L VANLEAR &
BETTY L VANLEAR JT TEN
8508 ROSEHILL RD
LENEXA KS  66215-2838

JERRY R VAN LEAR
68 FOXBERRY CRT
MT SIDNEY VA  24467-2506

JAMES G VANLEER &
GWENDOLYN VANLEER JT TEN
1506 W BUCKINGHAM DRIVE
MUNCIE IN  47303-9016

MARIE J VAN LEER &
JAMES E VAN LEER JT TEN
BOX 122
AQUEBOGUE NY  11931-0122

SARAH VAN LEER
6301 FOUNDRY RD
GUILDERLAND NY  12084

ANTONIUS N VAN LEEUWEN &
LUCILLE E VAN LEEUWEN JT TEN
BOX 1402
COLUMBUS OH  43216-1402

ELIZABETH J VAN LENTEN
1105 CEDRUS WAY
ROCKVILLE MD  20854-5534

JAMES ARTHUR VAN LENTEN
283 BROWNING ROAD
LANCASTER PA  17602-4052

GREGORY J VAN LERBERGHE
593 BLAIRMOOR CT
GROSSE POINTE WDS MI  48236-1240

WAYNE D VANLIERE &
DEAN A VANLIERE JT TEN
PO BOX 281
NEW SALISBURY IN  47161

JOHN VAN LIESHOUT JR
CUST JASON VAN LIESHOUT UGMA IL
129 N ILLINOIS
SOUTH BEND IN  46619-1842

EDWARD V VAN LOO
APARTADO NO 71
E 29200 ANTEQUERA ZZZZZ

ELIZABETH D VAN LOO
2906 HERITAGE DR
DOTHAN AL  36303-1682

MARGARET VAN LOON
16 COMFORT PLACE
CLIFTON NJ  07011-3818

ROSE VAN LOWE &
DEON OLIVER VAN LOWE JT TEN
PO BOX 100
DECATUR GA  30031-0100

MIRIAM M VAN LUPPEN
315 JASMINE DR
MANDEVILLE LA  70471-2913

MARIA ISABELLE VAN MAERSSEN
1910 BRIARWOOD DRIVE
GRAND PRAIRIE TX  75050-2216

WILLIAM VAN MALDEGEN
1119 HOVEY SW
GRAND RAPIDS MI  49504

ELEANOR E VANMALDEGHEM
TR ELEANOR E VANMALDEGHEM TRUST
1UA 03/26/98
15917 BRADFORD DR
CLINTON TWP MI  48038-1000

MARK E VANMALSEN
3143 WHITETAIL LN
OWOSSO MI  48867-9225

JACOB VANMASTRIGT
300 KENNELY RD UNIT G
SAGINAW MI  48609-7710

JOHN S VAN MATER JR
1199 WILLIS BRANCH RD
GOODLETTSVILLE TN  37072

KATHLEEN M VAN MATRE
11101 NCR 100 W
MUNCIE IN  47303

LINDA B VANMEER
222 CATALPA DR
ROYAL OAK MI  48067-1244

DONNA L VAN METER
2315 TROY LN
PLYMOUTH MN  55447-2023

LEON F VAN METER &
LILLIAN E VAN METER JT TEN
5809 WEST 59TH ST
CHICAGO IL  60638-3601

REGINALD LEE VAN METER
401 COLLEGE SE
ELIZABETHTOWN KY  42701-1507

THOMAS C VAN METER
49 NORTHWEST DR
BRIDGETON NJ  08302-4519

WILBERT R VANMETER
13959 WHITEHEAD
LAGRANGE OH  44050

CHARLES T VAN METRE JR
BOX 1929
VINTON LA  70668-1929

HARRY OLIVER VAN METRE
258 RIDGE RD SO
MARTINSBURG WV  25401-9234

WILDA B VANMETRE
306 CHURCH ST
LEWISBURG WV  24901-1512

CHARLES L VAN MORRELGEM
74 BROOKFIELD ROAD
ROCHESTER NY  14610-1017

JOHN C VAN MORRELGEM
604 HAZELWOOD TERRACE
ROCHESTER NY  14609-5304

KORS H VAN MOURIK JR
2417 SUNRAY COURT
DAVISON MI  48423-8748

DONNA M VANN
7767 HILSDALE HARBOR CT
JACKSONVILLE FL  32216-5386

DORIAN LYN VANN
2701 SUN VALLEY DR
WALDORF MD  20603-3998

DOROTHEA L VANN
3604 N MONROE ST
WILMINGTON DE  19802

DOROTHEA L VANN
3604 N MONROE ST
WILMINGTON DE  19802

DOYLE VANN
PO BOX 188223
ERLANGER KY  41018-8223

EUGENIE VANN
9468 SWANSEA LANE
WEST PALM BEACH FL  33411

FRANK J VANN
8414 EDGEMOOR
HOUSTON TX  77036-5519

HAROLD L VANN
599 ABERDEEN CT
ORANGE PARK FL  32073-4230

JACKIE W VANN
GENERAL DELIVERY
PETROS TN  37845-9999

JUANITA VANN
3615 EVERGREEN PKWY
FLINT MI  48503-4529

NATHANIEL VANN
3454 RANGELEY DRIVE APT#7
FLINT MI  48503

PEGGY J VANN
APT 218
17121 REDFORD ST
DETROIT MI  48219-3273

WILLIAM VANN
505 GARDENIA AVE
ORANGE TX  77630-4502

ELIZABETH G VAN NAGELL
2240 N CLEVELAND RD
LEXINGTON KY  40509-9714

ADRIENNE VAN NALTS &
ERNEST VAN NALTS JT TEN
2010 MARGOT CIR
RENO NV  89509-3675

DAVID M VAN NAME JR
24211 WEMBLEY CT
VALENCIA CA  91355-3501

CARL E VANNATTA
5819 N TERESA DR
ALEXANDRIA IN  46001-8635

CLIFFORD H VANNATTA
1111 CHERRY ST
JANESVILLE WI  53546-2432

HAROLD R VANNATTA
270 N 500 W
ANDERSON IN  46011-1462

PATRICIA S VAN NATTER
7308 W COUNTY RD 500 N
MUNCIE IN  47304-9195

RONALD R VANNATTER
7600 N MORRISON RD
MUNCIE IN  47304-8845

FRANK T VANNELLA &
PATRICIA L VANNELLA JT TEN
18 SUMMER CIRCLE
CAPE MAY NJ  08204-4478

JOHN M VANNELLI &
NANCY G VANNELLI JT TEN
1272 N VICTORIA STREET
SAINT PAUL MN  55117-4035

LINDA R VANNELLI
2799 NORTH RD NE
WARREN OH  44483-3048

THOMAS E VANNELLI
2278 HIGH ST NW
WARREN OH  44483-1292

THOMAS E VANNELLI &
LORI SUE VANNELLI JT TEN
2278 HIGH ST NW
WARREN OH  44483-1292

BARBARA A VAN NESS
25 FLEETWOOD DR
HAMILTON SQUARE NJ  08690

BARCLAY E VAN NESS
33 PAXSON AVE
HAMILTON SQ NJ  08690-1906

JAMES M VAN NESS
13677 CYPRESS
SPRING LAKE MI  49456-9537

JAMES M VAN NESS &
CYNTHIA B VAN NESS JT TEN
13677 CYPRESS
SPRING LAKE MI  49456-9537

MAURINE S VAN NESS
APT C19
400 LAKEVIEW COURT
SPRING LAKE MI  49456-1748

MITCHELL J VANNESS
303 W 10 ST
BOX 995
LAPEL IN  46051-9637

RACHEL L VAN NESS
3669 SHOREWOOD
PORT HURON MI  48059-1652

RICHARD L VAN NESS JR
CUST KAYLA PAIGE VAN NESS UTMA VA
7400 PARK DR
MECHANICSVILLE VA  23111-1634

SEWARD H VAN NESS
APT C19
400 LAKEVIEW COURT
SPRING LAKE MI  49456-1748

STEPHEN M VAN NESS &
NANCY L VAN NESS JT TEN
4305 GROVELAND RD
UNIVERSITY HEIGHTS OH
44118-3918

WILLIAM VAN NESS &
LUCY VAN NESS JT TEN
188 FLETCHER DR
MORRISVILLE PA  19067-5965

ALBERT J VANNEST
11 CHANDLER CT
HILLSBOROUGH NJ  08844-1426

DAVID G VAN NEST
930 COPPERFIELD DR
OSHAWA ON  L1K 1S4

JAMES C VAN NEST
6581 DEER MEADOWS DR
HUBER HEIGHTS OH  45424

RUTH Q VAN NEST
252 EASTERN PARKWAY
GERMANTOWN NY  12526-5404

EARL VANNESTE &
MARY VANNESTE JT TEN
BOX 2753
EVERGREEN CO  80437-2753

MARGARET JULIA VAN NESTE
CUST CHARLES Q VAN NESTE
U/THE FLORIDA GIFTS TO
MINORS ACT
2667 E
LOXAHATCHEE FL  33470-4654

MISS MARGARET JULIA VAN
NESTE &
LORRAINE A VAN NESTE JT TEN
2667 E
LOXAHATCHEE FL  33470-4654

SANG VAN NGUYEN &
NGOC K NGUYEN JT TEN
6335 CLARENDON DR
CANTON MI  48187-2851

CLARENCE R VANNIEL JR
5269 MAIN AVENUE
N RIDGEVILLE OH  44039-2219

JAN HENDRIK VAN NIEROP
38 PASTURE LANE
DARIEN CT  06820-5618

MARTHA ENOS VAN NIEROP
38 PASTURE LANE
DARIEN CT  06820-5618

PAUL VAN NIEUWENHUIZE &
EVELYN VAN NIEUWENHUIZE JT TEN
3927 EMERALD OAKS DR
HALTOM CITY TX  76117

DAVID L VAN NINGEN
903 E STONE CREEK CIR
CRYSTAL LAKE IL  60014-1938

LARRY J VAN NOORD
BOX 9756
WYOMING MI 49509-0756

GERARD VAN NOORDENNEN &
NELLIE VAN NOORDENNEN JT TEN
29400 OLD NORTH RIVER RD
HARRISON TWSP MI 48045-1626

DARLENE M VAN NORMAN
7429 GRANDWOOD DRIVE
SWARTZ CREEK MI 48473-9454

JERRY V VANNORTWICK
436 LAKE SENECA DR
MONTPELIER OH 43543-9212

ANN E VAN NOSTRAND
133 MERRITT ROAD
GRAHAMSVILLE NY 12740-5319

MARILYN VAN NOSTRAND
TR UA 10/31/90
MARILYN VAN NOSTRAND TRUST
8 BELMONT DR
YORK NE 68467-2008

FRANK P VAN NOTE
100 COUNTY RD WEST
COLTSNECK NJ 07722

EVERETT H VANNOY &
ANNA L VANNOY JT TEN
2336 BLOCKTON RD
ROCHESTER HILLS MI 48306-3900

WILEY D VANNOY
11521 FOLKSTONE DRIVE
CINCINNATI OH 45240-2623

EUGENE L VANNUCCHI
500 CYPRESS DR
RIO VISTA CA 94571-9759

NEWANA K VANNUCCI
TR ALBERT O VANNUCCI MARITAL TRUST
UA 4/26/94
2222 WILLOW CREEK DR
BOULDER CO 80301-5016

EDGAR L VAN NUIS
3 BLUEBELL DRIVE
PITTSGROVE NJ 08318-9168

MARTHA VAN NUIS
CUST JOHN L
FUGETT UTMA PA
37 W GRAVERS LANE
PHILADELPHIA PA 19118-3305

JAMES J VANOCHTEN
10189 WEBER RD
MUNGER MI 48747-9503

MARJORIE J VANOCHTEN
1105 BORTON AVE
ESSEXVILLE MI 48732-1271

SHERRY S VAN OCHTEN
C/O THE OSWALDS
512 W VENICE AVE 406
VENICEN FL 34285-2021

RONALD M VAN OEVEREN &
DIANA S VAN OEVEREN JT TEN
26 COUNTRY CLUB DRIVE EAST
DESTIN FL 32541

BARBARA A VANOOSTEN
121 LANGDON N E
GRAND RAPIDS MI 49503-3539

GERTRUDE A VAN OOSTENDORP &
JOHN J VAN OOSTENDORP &
DOUGLAS L VAN OOSTENDORP JT TEN
5305 CHRISTIE SOUTHEAST
KENTWOOD MI 49508-6162

RICHARD VAN OPDORP
CUST JOSEPH R VAN OPDORP UGMA NY
RD 1 BOX 435
CLIFTON SPRINGS NY 14432

RICHARD VAN OPDORP
CUST LINDA J VAN OPDORP UGMA NY
2987 CR 13 W
CLIFTON SPRINGS NY 14432-9510

FRANCIS W VAN OPENS
5600 CAMBRIDGE LANE 7
RACINE WI 53406-2878

STEWART R VAN ORD &
KAY B VAN ORD JT TEN
RD 3 BOX 3128
RUSSELL PA 16345-9102

JAMES F VANORDEN
366 LAKE VIEW AVE
RINGWOOD NJ 07456-2133

JOANNE VAN ORDEN
22 SOMERSET PL
BATH ME 04530-2833

ORREN STANLEY VAN ORDEN
1104 NE 44TH ST
OCALA FL 34479-1932

RHODA C VAN ORDEN
TR U/A DTD 6/17/9
RHODA C VAN ORDEN REVOCABLE LIVING
TRUST
12 WHITE ST
HOLLEY NY 14470

FRANK A VANORMAN
11072 PODUNK AVE
GREENVILLE MI 48838-8346

TERRY L VAN ORMAN
1235 JEFFWOOD
WATERFORD MI 48327-2030

STEPHEN D VANORMER
10 MILLER ST
STRASBURG PA 17579-1112

GAIL L VAN OSDELL
38W755 CLOVERFIELD DR
ST CHARLES IL  60175-6856

MARILYN VANOSDOL
6484 N 1000 W
SHARPSVILLE IN  46068-9249

MARILYN J VANOSDOL
402 FAWN DR
ROKOMO IN  46902-4251

SALLY C VANOSDOL
2010 MERIDIAN ST
SHELYBYVILLE IN  46176-2945

YVONNE E VANOSKEY
102 STRYKER AVE
APT 502
JOLIET IL  60436-1367

WILLIAM R VANOSS
5521 LOCHMOOR DR
CLARKSTON MI  48346-3072

MARY EVELYN VAN OSTENBRIDGE
CUST JAMES ROBERT VAN
OSTENBRIDGE U/THE NEW JERSEY
U-G-M-A
38 BRISTOL CT
NORRISTOWN PA  19403-1074

MARY EVELYN VAN OSTENBRIDGE
CUST WAYNE HOWARD VAN
OSTENBRIDGE U/THE NEW JERSEY
U-G-M-A
216 BARD AV
SINKING SPRINGS PA  19608

ROBERT VAN OSTENBRIDGE
144 BOULEVARD
GLEN ROCK NJ  07452-2505

PERRY D VAN OTTERLOO
2080 CLIFFSEDGE
HUDSONVILLE MI  49426

CAREY L VANOUS
W4610 COUNTY E
CHILTON WI  53014-9799

ELBERT P VANOVER
710 S LAFAYETTE ST
FRANKTON IN  46044

HAZEL A VANOVER
TR HAZEL A VANOVER TRUST
UA 10/28/96
2481 SUNSET TER LANE
W BLOOMFIELD MI  48324-3656

HUGH D VANOVER JR
13140 EASTRIDGE DR
OKLAHOMA CITY OK  73170-6810

JAMES A VANOVER
306 BOONE DR
HARROGATE TN  37752-6929

RANDALL W VANOVER
8813 DARKWOOD DR
INDIANAPOLIS IN  46234-1920

SANDRA JACKSON VANOVER
4366 REID RD
SWARTZ CREEK MI  48473-8858

JAMES A VAN OVERBEKE
26547 NEWPORT
WARREN MI  48089-1328

JAMES A VANOVERBEKE &
JOAN F VANOVERBEKE JT TEN
26547 NEWPORT
WARREN MI  48089-1328

BRIAN H VAN OVERLOOP &
DONNA C LICHTENTHAL JT TEN
19 SOUTH PRINCE DRIVE
DEPEW NY  14043-4743

ALVIN E VANOY
31616 TERRACE DRIVE
TAVARES FL  32778-4748

EDNA M VANOY
2680 GREENSTONE DR 1512
AUBURN HILLS MI  48326-3769

W CORNELIUS VAN PAPPELENDAM
BOX 154
WARSAW IL  62379-0154

MARLENE R VAN PARNEL
8670 WINCHESTER
STERLING HEIGHTS MI  48313

DALE L VANPATTEN
6632 REDHAWK DR
KALAMAZOO MI  49048-6116

MICHAEL R VANPATTEN
951 NEW ROAD
AMHERST NY  14228-1534

RUSSELL E VANPATTEN &
SHARON M VANPATTEN JT TEN
12715 E RATHBUN RD
BIRCH RUN MI  48415-9799

ELIZABETH K VAN PELT &
JAMES W VAN PELT JT TEN
6247 E GARY CIR
MESA AZ  85205-4814

GEORGE E VANPELT
163 EAST FRANKLIN ST
HAMILTON NJ  08610

JENEVORA VAN PELT
877 INDIAN CREST DR
PELHAM AL  35124-3005

LOINE HULSEY VAN PELT TOD
DAVID MICHAEL HULSEY
SUBJECT TO STA TOD RULES
1597 ALAMO DR # 142
VACAVILLE CA  95687

JENNIFER VAN PERNIS
5412 KEMPSVILLE STREET
NORTH SPRINGFIELD VA  22151-3112

W D VAN PETTEN
TR U/A/D
06/30/89 WILLIAM D VAN
PETTEN TRUST
1455 MONROE CIRCLE
CORONA CA  92882-5754

GARY P VANPOPERIN
3217 HANOVER
MILFORD MI  48380-3235

RICHARD J VANPOPERING
5170 S GORDON AVE R 4
NEWAYGO MI  49337-9165

MARK P VAN POPPELEN &
MARCUS VAN POPPELEN JT TEN
800 WELLS CT
BAY CITY MI  48708

MARK P VAN POPPELEN &
KARLIE VAN POPPELEN JT TEN
800 WELLS CT
BAY CITY MI  48708

MARK P VAN POPPELEN &
PATRICK VAN POPPELEN JT TEN
800 WELLS CT
BAY CITY MI  48708

CLINTON L VAN PORTFLEET
4926 KALAMAZOO SE
KENTWOOD MI  49508

LEO J VAN POUCKER
BOX 215
CASPIAN MI  49915-0215

ANN M VAN PRAAG
130 WOODLAWN AVE
VALLEY STREAM NY  11581-1332

KEITH D VAN PUTTEN
788 MITCHELL LAKE RD
ATTICA MI  48412-9316

JOAN VAN RAALTE
89 BAYSWATER ST
WOODSTOCK ON  N4S 5K4

JOHN VAN RENSSELAER
6140 CASTLEWOOD LANE
COLORADO SPRINGS CO  80918-3325

SHARON A VAN RENSSELAER
6140 CASTLEWOOD LANE
COLORADO SPRINGS CO  80918-3325

CATHERINE A VAN RIETTE
24946 RAVENSWOOD
LAKE FOREST CA  92630-3238

PENNY J VAN RINGELSTEYN &
WILLIAM VAN RINGELSTEYN JT TEN
953 ROSALIE NW
GRAND RAPIDS MI  49504-3718

PENNY J VANRINGELSTEYN
953 ROSALIE NW
GRAND RAPIDS MI  49504-3718

BARBARA B VAN RIPER
7 CLARK CT
BRIDGEWATER NJ  08807-3073

JOHN F VAN RIPER
12271 WOODIN RD
CHARDON OH  44024-9176

E JEANETTE VAN ROSENBERGH
APT 1-A
VILLAGE GREEN
SHARON CT  06069

GERARD M VAN ROSSEN
3706 ARBOR DR APT 706
FENTON MI  48430-3120

MARIANNA VAN ROSSEN
HOOGENDYK
BOX 1026
SHARON CT  06069-1026

CAROLE S VANSACH
405 COLLAR PRICE RD
BROOKFIELD OH  44403-9708

JOHN G VANSACH
405 COLLAR PRICE 405
BROOKFIELD OH  44403-9708

TERRY A VAN SANDT
RFD 2
ADRIAN MO  64720-9802

ANTHONY P VANSANT
785 DEXTER CORNER RD
TOWNSEND DE  19734-9239

ARTHUR VAN SANT
4517 SONGGLEN CIR
COLORADO SPRINGS CO  80906-8606

FRANK G VANSANT &
DORIS E VANSANT JT TEN
2121 WESTMINISTER DR
FLINT MI  48507-3528

JOHN F VAN SANT JR
3406 LELAND STREET
CHECY CHASE MD  20815-4006

MILDRED G VAN SAW
5410 N ROCHESTER RD
ROCHESTER MI 48306-2739

HARDING VAN SCHAACK
2602 GABLES DR
EUSTIS FL 32726-2028

CAROL ANN VAN SCOIK
4400 GRAND CENTRAL AVE APT 24
VIENNA WV 26105

DONALD T VAN SCOY &
MARILYN M VAN SCOY JT TEN
249 E FLAGSTONE DR
NEWARK DE 19702-3645

JOHN B VANSCOYK
994 SHANTS RD
JORDAN NY 13080-9728

RONALD VAN SICE
6945 AUGUST DRIVE
CLEMMONS NC 27012-8369

HILMA M VAN SICKEL
307 DEVONSHIRE DR
KOKOMO IN 46901-5049

CARL L VAN SICKLE
2117 W LAKEVIEW
STANDISH MI 48658-9616

CAROL A VAN SICKLE
270 HAWTHORNE RANCH RD
PRUDENVILLE MI 48651

CLARENCE VAN SICKLE JR
3258 RINGLE RD
VASSAR MI 48768-9735

DALE VAN SICKLE
2659 ASHTON
SAGINAW MI 48603-2903

EARL R VANSICKLE
10594 E BARNUM RD R 1
WOODLAND MI 48897-9781

LAURENE JUDITH VAN SICKLE
4300 WHEATLAND RD
SNOVER MI 48472-9781

MELVIN VAN SICKLE
140 SPRUCE HILL ROAD
KING CITY ON

NADINE VAN SICKLE
2569 CROFOOT
BURT MI 48417

RICHARD VANSICKLE &
ANN VANSICKLE JT TEN
13 WELLS RD
FLEMINGTON NJ 08822

WAYNE C VANSICKLE
6674 ST RD 32 E
WHITESTOWN IN 46075-9667

WILLIAM VAN SICKLE
1104 S HAMILTON
SAGINAW MI 48602-1421

WILLIAM G VANSICKLE &
NORMA J VANSICKLE JT TEN
13570 AMIOT
ST LOUIS MO 63146-3649

WILLIAM L VAN SICKLE
3654 WOODLAND DRIVE
METAMORA MI 48455

ROBERT VAN SILE
357 LAKE SHORE RD
GROSSE PTE MI 48236-3048

MAYNARD D VANSINGEL
8162 WINGING DR SW
BRYON CENTER MI 49315

CAROLYN J VANSKYOCK
8204 LONE BEECH DR
MUNCIE IN 47304-8915

GLADYS VAN SLATE
1171 W MONTANA AVE
ST PAUL MI 55117

BENJAMIN R VAN SLOOTEN &
MARION HAZEL VAN SLOOTEN JT TEN
10175 LAKESHORE AVENUE
WEST OLIVE MI 49460-9172

BETTY L VAN SLYCK
8524 S W K-4 HIGHWAY
TOPEKA KS 66614

GERALD A VANSLYKE
20 HUNTERS LANE
WINFIELD MO 63389-2035

SHIRLEY H VANSLYKE
3931 COUNTY LINE RD N W
SOUTHINGTON OH 44470

STEVEN M VAN SLYKE
517 STEWART AVE
GROVE CITY PA 16127-1333

TED VAN SOELEN
116 ADKINS CT
CLOVIS NM 88101-9373

GERALD L VAN SOLKEMA
5510 IVANREST SW
GRANDVILLE MI 49418-9100

SUE A VAN SOLKEMA
5470 IVANREST
GRANDVILLE MI 49418-9343

BERNARD VANSON
30501 WOLFE ST
MISSION CANADA
TORONTO ON V2V 4H9

GREGORY VANSON
1781 NORTH JANTZEN
PORTLAND OR 97217-7820

GREGORY VANSON
1781 NORTH JANTZEN
PORTLAND OR 97217-7820

TYRONE ERNEST VANSON
R R 5
BOWMANVILLE ON L1C 3K6

DOUGLAS M VAN SPRANGE
4232 OAKVIEW DRIVE
HUDSONVILLE MI 49426-9355

EVELYN VAN STEE
7719 COACHMANS LANE
JENISON MI 49428-8339

HOLLIS E VAN STEENBURG
4526 SW DAEMON ST
PORT SAINT LUCIE FL 34953-6577

HUBERT A VAN STEENKISTE &
MARIAN VAN STEENKISTE JT TEN
15925-28 MILE RD
RAY MI 48096-2804

JOHAN A VANSTEMPVOORT
7330 CHURCH RD
IMLAY CITY MI 48444-9444

JOSEPH C VANSTORY
15 BRUNSWICK BLVD
BUFFALO NY 14208-1543

KATHRYN LEE VAN STYN
88 MULBERRY ST
CINNCINATI OH 45210-1145

ANNE BETH VANSUMEREN
300 S WOODBRIDGE
BAY CITY MI 48706-2938

TIMOTHY W VANSUMEREN
402 CAROLINE
ESSEXVILLE MI 48732-1147

RICHARD VAN SUMMEREN &
SANDRA VAN SUMEREN
TR UA 4/19/95
RICHARD VAN SUMMEREN & SANDRA
VAN SUMEREN TRUST
10 SOVEY CT
ESSEXVILLE MI 48732

ALBERTHA VANSUYPEENE
HAISON DE RETRAITE ST SOUIS
59470 BOLLEZEELE ZZZZZ

JAMES E VAN TASSAL
17733 OLD HOUSE ROAD
WELLSTON MI 49689

JOANNE VAN TASSEL
2726 SATURN
LAKE ORION MI 48360-1737

LEONARD K VAN TASSEL &
KATHLEEN A VAN TASSEL
TR UA 12/11/00 LEONARD K VAN TASSEL
LIVING
TRUST
125 KEARNEY AVE
LIVERPOOL NY 13088

ELSIE VAN TASSELL
1305 N PARKER DR
JANESVILLE WI 53545-0713

MORGAN H VANTASSELL &
MARILYN J VANTASSELL JT TEN
163 SW 48TH TERRACE
CAPE CORAL FL 33914-8351

DAVID VANTHOF &
SHARON VANTHOF JT TEN
3373 HOAG N E
GRAND RAPIDS MI 49525-9741

REGINE VANTIEGHEM
515 E 85TH ST
N Y NY 10028-7421

RAYMOND VAN TIFLIN II
4467 QUAIL HOLLOW COURT
SAGINAW MI 48603-8622

KEITH A VANTIL
R D 1 BOX 414 T
COLD SPRING NY 10516-9739

KEVIN VANTIL
193 GRANT ST
CROTON ON HUDSON NY 10520-2327

JOAN WOOD VAN TILBURG
4323 RIVERPORT RD
RALEIGH NC 27616

BARBARA HEFFNER VANTINE
235 WOODLAND DR
KENMORE NY 14223-1640

RONALD F VANTOL
5775 MACKINAW RD
PINCONNING MI 48650-8498

JACK VAN TONGONERLOO
15091 FORD RD 306 BP
DEARBORN MI  48126-4690

SON VAN TRAN
115 HIGHLAND AVE UNIT 2
JERSEY CITY NJ  07306-5853

MARY A VANTREASE &
SCOTT A VANTREASE JT TEN
2441 FLINTRIDGE
ORION MI  48359

TERRILL T VANTRESS &
FAITH E VANTRESS JT TEN
401 WILDWOOD CIR
TECUMSEH MI  49286

WILBUR VANTRYON JR
303 WABASH ST
PLAINFIELD IN  46168-1559

LOIS A VAN TUSSENBROOK TOD
LEE VAN TUSSENBROOK
SUBJECT TO STA TOD RULES
7497 UPHAM ST
ARVADA CO  80003

CHARLES VAN VALKENBURG &
ANNA PATRICIA VAN VALKENBURG TEN
COM
43076 HYDE PARK
STERLING HEIGHTS MI  48313-1935

CRAIG W VAN VALKENBURGH &
NANCY A VAN VALKENBURGH JT TEN
701 LEE AVE
FREDERICKSBURG VA  22401-5727

G HOLLAND VANVALKENBURGH &
ANNETTE VANVALKENBURGH JT TEN
P O BO X542
GEORGETOWN DE  19947

ROGER GEORGE VAN VECHTEN
23304 CLAIRWOOD
ST CLAIR SHORES MI  48080-3415

ERIC JAMES VAN VEELEN
CUST ALLYSON LYNN VAN VEELEN
UGMA MI
5433 BROOKSHIRE ST
MONROE MI  48161-5001

KRISTIN ANN VANVEEN
22203 KNIGHT CT
LEXINGTON PARK MD  20653-2905

RUTH E VAN VEEN
211 W REDWOOD AVE
WILMINGTON DE  19804-3823

DAVID J VANVELSEN
3090 13 MILE ROAD
SPARTA MI  49345-8707

SANDRA ANN VANVELZER
7170 KOLDYKE DRIVE
FISHERS IN  46038-2738

BRUCE H VANVLACK &
PEGGY A VANVLACK JT TEN
9334 S IRISH RD
GOODRICH MI  48438-9423

WILLIAM L VAN VLACK
9450 W 399TH ST
LACYGNE KS  66040-4066

ALBERT B VAN VLAENDEREN
255 THE ESDLANADE 102
VENICE FL  34285

ALBERT B VAN VLAENDEREN &
JOAN J VAN VLAENDEREN JT TEN
255 THE ESPLANADE N APT 102
VENICE FL  34285-1518

CAROL M VAN VLECK
2760 E VERMONTVILLE HWY
CHARLOTTE MI  48813-8708

JULIETTA VAN VLECK &
SALLY A BLANKENBURG JT TEN
243 BONNIE BROOK
CHARLOTTE MI  48813-1334

GERALD L VANVLEET
BROOKFIELD RD R 4
CHARLOTTE MI  48813-9804

KEITH B VAN VLEET
204 ARNOULD BLVD
LAFAYETTE LA  70506-6216

LESA VAN VLEET
2146 MONTANA AVE N E
ST PETERSBURG FL  33703-3452

LESA H VAN VLEET
2146 MONTANA AVE NE
ST PETERSBURG FL  33703-3452

LINDA VANVLIET &
LEONARD VANVLIET JT TEN
35916 CANYON DR
WESTLAND MI  48186-4162

EDWARD P VANVOLKENBURG
64 ALLENDALE ROAD
CHEEKTOWAGA NY  14215-1863

MORRIS J VANVOLKENBURG
741C MARBLE POINT ROAD
RR#2 MARMORA ONTARIO ON  K0K 2M0

EDWARD VAN VOORHEES JR
713 OVERTON PARK
NASHVILLE TN  37215-2452

JACK VAN VOORHIS
BOX 398
FISHERS NY  14453-0398

LINDA VANVOORHIS
5307 SKYCREST CIRCLE
AMES IA  50010-9237

JANICE E VAN VORST
4 KAY AVENUE
ROCHESTER NY  14624-2004

BENJAMIN CARLOS VAN VORT
19A WESTON AVE
SOMERVILLE MA  02144

NORMAN VANVOSSEN &
MILDRED A VANVOSSEN JT TEN
8905 WEST 93RD PLACE
HICKORY HILLS IL  60457-1613

REMIE C VAN VYVE &
MARGARET I VAN VYVE JT TEN
APT 17
22862 E 9 MILE RD
ST CLAIR SHORES MI  48080-3405

VICTOR F VAN WAGENEN
R D 1
BOX 5F
FULTONVILLE NY  12072-9761

JERRY N VAN WAGNER
4640-24TH ST
DORR MI  49323-9727

MAUREEN VAN WAGNER
10120 CAOBA STREET
PALM BEACH GARDENS FL  33410

DENNIS VANWAGONER
12465 CURTIS RD
GRASS LAKE MI  49240-9756

JAMES L VANWAGONER &
ANITA L VANWAGONER JT TEN
BOX 826
FLORENCE AZ  85232-0826

NEIL E VANWAGONER
4104 71ST RD N
RIVERS FL  33404-4840

STEPHEN L VANWAGONER
8064 JORDAN RD
GRAND BLANC MI  48439-9726

FREDERICK K VAN WALDICK
612 SWING ABOUT
GREENWOOD SC  29649

ROBERT VAN WALLEGHEM &
RAYMOND VAN WALLEHGHEM JT TEN
26711 WOODWARD SUITE 201
HUNTINGTON WOODS MI  48070-1368

JAMES W VAN WART JR
12 CROWN BOULEVARD
NEWBURGH NY  12550-2512

MARIAN F VAN WECHEL
1568 DAVE PL
YUBA CITY CA  95993-9038

MARC A VAN WELSENAERS
412 OAK ST
MARQUETTE MI  49855-3438

DEBORAH STANSELL VAN WERT
ATTN DEBORAH STANSEIL WEAVER
13176 LONGWOOD DR
CULPEPER VA  22701-4858

FRANKLIN T VAN WERT
1701 KINGS CT
LIBRARY PA  15129-8834

J MARC VAN WESTRENEN
2214 COLLEGE AVE SE
GRAND RAPIDS MI  49507-3106

MARY ANN VAN WESTRENEN &
LYNNE VAN WESTRENEN JT TEN
BOX 567
KITTREDGE CO  80457-0567

BURRIS B VAN WEY
108 WEST 12TH STREET
LYNDON KS  66451-9674

JULIE VAN WEY
1719 DUTCH LN
NEWARK OH  43055

LAMONT VANWEZEMAAL
1455 RTE 213
ULSTER PARK NY  12487

KATHARINE R VAN WIE
3108 TANALEY
HOUSTON TX  77005-2358

RICHARD H VAN WINCKEL
10521 CRESTONER
DALLAS TX  75229

BARBARA W VAN WINKLE
TR UA 10/22/02
BARBARA W VAN WINKLE TRUST
527 COUNTRY CLUB DR
WILMINGTON DE  19803

BEVERLY P VAN WINKLE
41 BREEZY PT
LITTLE SILVER NJ  07739-1703

DOUGLAS R VAN WINKLE
5528 VIEWPOINT DR
DAYTON OH  45459-1455

GENE R VAN WINKLE &
LOIS VAN WINKLE JT TEN
16 CLEARVIEW DR
DILLSBURG PA  17019-9774

GLENN F VAN WINKLE
801 HELENE ST
ST ALBANS WV  25177-2939

JANICE S VANWINKLE
1190 MCKINLEY ST
WARREN OH  44483-5138

JASON S VAN WINKLE
3004 STONEYBROOK TRAIL
FAIRBORN OH  45324

JESSIE B VANWINKLE
TR UNDER THE LAST WILL &
TESTAMENT OF A P VAN WINKLE
7831 PARK LANE APT 150C
DALLAS TX  75225-2043

LOIE C VANWINKLE
3083 PAINTED HILLS AVE
LAS VEGAS NV  89120-3433

LONA VAN WINKLE &
MELDON D VAN WINKLE JT TEN
520 BRANDT ST
DAYTON OH  45404-2244

PHILLIP E VAN WINKLE
1142 FOXWOOD CT
BLOOMFIELD HILL MI  48304-1112

REBECCA J VANWINKLE
1020 BROADACRE AVE
CLAWSON MI  48017-1435

CARL B VAN WINTER
8 ANTELOPE TRL
KERRVILLE TX  78028

DONALD R VANWOERT
510 MAPLE AVENUE
BYRON MI  48418-9760

THOMAS R VAN WONTERGHEM
3209 LAKESIDE DRIVE
SHELBY TOWNSHIP MI  48316-2960

FREDERICK L VANWORMER
4563 LEWIS
TOLEDO OH  43612-2360

LORRAINE B VAN WORMER
699 SURFWOOD LANE
DAVISON MI  48423-1224

RAYMOND A VANWORMER
4608 SHERIDAN RD
EMMETT MI  48022-2408

ANNA I VAN WULFEN
13437 NORTH HENDERSON RD
OTISVILLE MI  48463-9719

CHRIS M VAN WYCK
2103 MILES
LAPEER MI  48446-8080

EDWIN HAWLEY VAN WYCK
17842 RAVIN ROCKS RD
BLUEMONT VA  20135-1707

LAURA VAN WYE &
NAT VAN WYE &
RAYMOND M VAN WYE JT TEN
1502 ENGLEWOOD AVE
ROYAL OAK MI  48073-2864

VERDA M VAN WYKE &
ROGER A VAN WYKE &
LESLIE A BROMAN JT TEN
6429 PLEASANTS RIVER DRIVE
DIAMONDALE MI  48821

JANE A VANYO
2354 151ST LN NW
ANDOVER MN  55304-4587

BILLY JOE VANZANDT
BOX 489
DOVER AR  72837-0489

DAVID C VANZANDT
1062 CARTER DR
FLINT MI  48532-2712

K GILBERT VANZANDT &
BARBARA J VANZANDT JT TEN
21531 GLENDALE AVE
PORT CHARLOTTE FL  33952

SUSIE J VAN ZANDT
TR SUSIE J VAN ZANDT TRUST
UA 10/14/98
7222 PITTSBURGH ROAD
POLAND OH  44514

ELAINE F VANZANT
CUST LORI ELIZABETH VANZANT
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
ROUTE 1
GREENFIELD OH  45123-9800

JUNE H VANZANT &
SANDRA J DEITRICK JT TEN
1718 PINGREE
LANSING MI  48910-1152

JAN VANZELFDEN
321 STONE HARBOR ROAD
HOLLAND MI  49424

DAVID C VAN ZILE
2038 CAVENDALE DR
ROCK HILL SC  29732-8302

PATRICIA J VAN ZUTPHEN &
LLOYD M VAN ZUTPHEN JT TEN
9784 CREEMORE DR
TUJUNGA CA  91042-3455

PAMELA J VANZWOLL
11386 E LAKE DR
HOLLAND MI  49424

JERRY VAN ZYLL &
PHYLLIS VAN ZYLL JT TEN
2695 WILD RIDGE CT NE
GRAND RAPIDS MI  49525-3044

J CURT VAPOR
6396 PERSIMMON PASS
PLAINFIELD IN  46168-9329

MICHAEL A VAQUER
36533 CABRILLO DR
FREMONT CA  94536-5619

IDA A VARA
46 LYNETTE LA
AMHERST NY  14228-1913

ERNEST A VARADY
53 MEMORIAL CIRCLE
CAMPBELL OH  44405-1118

JOSEPH L VARADY
3231 LONGMEADOW DRIVE
TRENTON MI  48183-3460

ANN L VARALLA &
E SCOTT LITTLE JT TEN
3850 VINEYARDS LAKE CIRCLE
KENNESAW GA  30144-7408

MICHAEL P VARANA
40535 VILLAGE WOOD
NOVI MI  48375-4564

MICHAEL P VARANA &
CONCETTA H VARANA JT TEN
40535 VILLAGE WOOD
NOVI MI  48375-4564

MICHAEL P VARANA &
CONCETTA M VARANA JT TEN
40535 VILLAGE WOOD
NOVI MI  48375-4564

BENNY VARANELLI
443 GOLDIE RD
LIBERTY TWNSP OH  44505-1951

BENNY VARANELLI
443 GOLDIE RD
YOUNGSTOWN OH  44505-1951

JOSEPH VARANI
13738 HALLECK
STERLING HTS MI  48313-4234

MICHELE VARANO
4224 BEN GUNN RD
VIRGINIA BEACH VA  23455-2120

NICHOLAS VARANO
BOX 2121
WAYNE NJ  07474-2121

DORIS VARANOUSKAS
138-10 FRANKLIN AVE
FLUSHING NY  11355-3314

CAROLE S VARBLE
1843 HALFMOON CIR
LOVELAND CO  80538-8791

DANIEL VARBLE
28 SOUTHERN HILL CIRCLE
HENRIETTA NY  14467-9712

JEFFREY S VARBLOW
1400 SOUTH WILDMEADOW COURT
ROUNDLAKE IL  60073

PAUL S VARBLOW
4741 STILWELL
WARREN MI  48092-2306

STEVEN CRAIG VARBLOW
241 SW 105TH TER
PORTLAND OR  97225

PAMELA J VARCONIE
2590 MARISSA WAY
SHELBY TWP MI  48316-1296

ROSE M VARDA
10525 ROBINWOOD LANE
FRANKLIN WI  53132-2228

CHRISTO VARDAKIS
81 ANDERSON AVE
FAIRVIEW NJ  07022-2051

DAVID A VARDAMAN &
ELIZABETH VARDAMAN JT TEN
2201 TALL OAK
ORANGE TX  77632-4591

PATRICIA A VARDAMAN &
DONALD R VARDAMAN JT TEN
22353 HAMPTON CT
SOUTHFIELD MI  48034-2123

RUTH B VARDAMAN
125 MOHAWK DR
ANDERSON IN  46012-1309

CHARLENE W VARDEMAN
2110 JUANITA DR
ARLINGTON TX  76013-3463

J REX VARDEMAN
3207 FAIRWAY OAKS ALNE
LONGVIEW TX  75605-2656

DEBRA H VARDEN
1881 APPLE GROVE RD
SOMERVILLE AL  35670-5619

VINCENT N VARDINE &
PAMELA VARDINE JT TEN
222 SCHERMERHORN ST
SCHENECTADY NY  12304-4778

FRANCIS PATRICK VARDY
401 E 81ST ST
NEW YORK NY  10028-5811

KATHERINE M VARDZEL
4494 HAYDOCK PARK DR
MISSISSAUGA ON  L5M 3C4

EDWARD L VAREL JR &
PETRONELLA VAREL JT TEN
2194 MAIDEN LANE
ROCHESTER NY  14626-1262

JOE R VAREL ELIZABETH T
VAREL &
J B VAREL JT TEN
3 CEDAR FORK COURT
DEFIANCE MO  63341-1319

ANDREW J VARGA &
GRACE G VARGA JT TEN
61 CEDAR ROAD
SOUTHPORT CT  06490-1087

GRACE VARGA
61 CEDAR ROAD
SOUTHPORT CT  06490-1087

GRETCHEN M VARGA
8 PUDDINGSTONE RD
MORRIS PLAINS NJ  07950-1114

JAMES G VARGA &
KIM T VARGA JT TEN
16078 PENN DR
LIVONIA MI  48154-1040

JOSEPH VARGA
285 FRANKLIN ROAD
N BRUNSWICK NJ  08902-3208

JULIUS VARGA JR
74136 E PETUNIA PL
PALM DESERT CA  92211

LEONORA VARGA
9 ELIZABETH ST
BLOOMINGDALE NJ  07403-1124

LOUIS A VARGA
11725 MORNING AVE
DOWNEY CA  90241-4707

MARGARET I VARGA
2601 AUGUSTINE DR
PARMA OH  44134-4749

MARY ANN VARGA
8878 KILKENNY DR
BALDWINSVILLE NY  13027-9069

RICHARD A VARGA
36544 BUTTERNUT RIDGE RD
ELYRIA OH  44035-8530

ROBERT L VARGA SR
4768 WHITE RD
CEMENT CITY MI  49233-9538

STELLA E VARGA
1424 DILLOWAY DR
MIDLAND MI  48640-2785

WENDY VARGA
810 HIGH ST
FAIRFIELD CT  06824

MISS CATHERINE H VARGAS
VARGAS CORNERS
509 STONINGTON RD
STONINGTON CT  06378-2823

FRANCISCO J VARGAS
4 NW 47TH STREET
KANSAS MO  64116-1569

GUADALUPE VARGAS
2261 ROLLING GREEN PL
SAGINAW MI  48603-3741

JIM ANTHONY VARGAS
7920 FOX TROT DR
COLORADO SPRINGS CO  80920-5237

JORGE R VARGAS &
ALICIA A VARGAS JT TEN
4273 CANTERBURY
EL PASO TX  79902-1351

JOSE VARGAS
159 8TH ST
PISCATAWAY NJ  08854-1963

MACARIO VARGAS
3361 LAPEER ST
SAGINAW MI  48601-6371

MANUEL VARGAS
CUST MANUEL J
VARGAS JR UTMA CA
912 S EUCLID AVE
SAN GABRIEL CA  91776-2808

MANUEL VARGAS
CUST MARK
L VARGAS UTMA CA
912 S EUCLID AVE
SAN GABRIEL CA  91776-2808

MANUEL S VARGAS
1711 E MAMMOTH DR
SANTA MARIA CA  93454-2668

MARCELINO VARGAS
13700 FILMORE STREET
PACOIMA CA  91331-2911

MARGARITA VARGAS
548 STATE ST
ADRIAN MI  49221-3346

MOISES VARGAS
12255 DORWOOD
BURT MI  48417-9450

PAUL E VARGAS
9481 FRANGIPANI DR
VERO BEACH FL  32963-4522

ROLAND E VARGAS
4087 HITCH BLVD
MOORPARK CA  93021-9729

SEVERO VARGAS
1469 WATER ST
EATON RAPIDS MI  48827-1866

RICHARD VARGESKO
811 BURBRIDGE ST
PORT VUE PA  15133-3205

BETTY L VARGO
BOX 3607
TURLOCK CA  95381-3607

CHRISTOPHER E VARGO
14019 PONDVIEW DR
CARMEL IN  46032-8250

DAVID VARGO
6201 W FRANCIS RD
CLIO MI  48420-8548

DAVID W VARGO
995 FISHER RD
GROSSE POINTE MI  48230-1204

ETHEL VARGO &
BARBARA J VARGO JT TEN
4963 MEDIA DR
INDIANAPOLIS IN  46228-2931

GREGORY MATTHEW VARGO
5844 EAST VIEW DR
INDPLS IN  46250-1847

JERRY PATRICK VARGO
625 N THOMPSONVILLE HWY
BEULAH MI  49617-9753

JOHN STEVE VARGO JR
625 N THOMPSONVILLE HWY
BEULAH MI  49617-9753

JOSEPH P VARGO
7153 MT JULITE
DAVISON MI  48423

KAY L VARGO
8618 ACUFF LANE
LENEXA KS  66215-4181

LILLIAN A VARGO
24 SECOND STREET
MADISON OH  44057-2380

MICHAEL VARGO &
BARBARA J VARGO JT TEN
823 CRYSTAL LN
MARYSVILLE MI  48040-1569

MICHAEL VARGO
2598 JULIE DR
COLUMBIAVILLE MI  48421-8911

MILDRED I VARGO
403 W PINE
EDMORE MI  48829-9739

NORMA J VARGO
58122 CHURCH DR
THREE RIVERS MI  49093

PAUL VARGO JR
504 EUCLID AVE
CANONSBURG PA  15317-2044

ROBERT J VARGO &
JANET L VARGO JT TEN
1608 ARROWWOOD DR
EASTON PA  18040-8401

ROBERT M VARGO &
MICHAEL G VARGO SR JT TEN
7561 PINEFIELD DRIVE
DEXTER MI  48130

ROBERT M VARGO
7561 PINEFIELD DRIVE
DEXTER MI  48130

RONALD F VARGO
149 MILLER AVENUE
SAYREVILLE NJ  08872-1357

RUSSELL C VARGO
107 WILLOWBY LN
PINCKNEY MI  48169-9160

SARA R VARGO
615 IRONWOOD LANE
ANDERSON IN  46011-2354

MARIA VARHELYI
412 RENDALE PLACE
TROTWOOD OH  45426-2828

FRANK G VARI
3178 SANDY LAKE ROAD
RAVENNA OH  44266-9552

CYNTHIA VARIAN
5705 CORONADA BLVD
PENSACOLA FL 32507-8408

GEORGE RUSSELL VARIAN
7 HAWK VIEW ST
PORTOLA VAQLLEY CA 94028

T VARIANO
RD2 BARKETT KENNEL RD
PLEASANT VLLY NY 12569-7210

MARTHA A VARIEUR
716 CAPITOL
LINCOLN PK MI 48146-3026

JOHN W VARIN
68 SABER LANE
AMHERST NY 14221-4808

ROGER R VARIN
119 ROCKINGHAM RD
GREENVILLE SC 29607-3620

JOSEPH V VARIOLA
424 MATROSE RD
MICHIE TN 38357

WILLIAM J VARIOT
40526 VILLAGE OAKS
NOVI MI 48375-4545

BARBARA J VARIS
599 CIELO VISTA DR
GREENWOOD IN 46143-1714

JOHN VARISTO &
AMY LEE VARISTO JT TEN
8517 CENTRALIA
DEARBORN HGTS MI 48127-1186

ELIZABETH M VARLEY
APT 312
1210 GREENDALE AVE
NEEDHAM MA 02492-4630

JANE VARLEY
BOX 211
STILLWATER NJ 07875-0211

MARION B VARLEY
11 COLTON RD
SOMERS CT 06071-1533

RANSOM VARLEY
6820 SW RALEIGHWOOD WAY
PORTLAND OR 97225

ANNA M VARLOE
7500 YORK AVE S APT 839
EDINA MN 55435-4758

FRANK VARLOTTA
506 THOMPSON RUN RD
PITTSBURGH PA 15235-4038

JAMES H VARN
969 LAKEVIEW DR
MT PLEASANT SC 29464-3542

RONALD H VARN
4712 SAN MIGUEL ST
TAMPA FL 33629-5550

EDWARD H VARNADOE JR
371 ARTHUR MOORE DR
GREEN COVE SPRINGS FL
32043-9528

OLGA VARNAS
696 WOLVERINE DR
WALLED LAKE MI 48390-2367

CAROL A VARNAU
32822 HOMESTEAD DR
WICKENBURG AZ 85390

AMY CAROLINE VARNEDOE
441 CLAIREMONT AVENUE
APT 902
DECATUR GA 30030-1889

SAMUEL L VARNEDOE JR
30-35 36TH ST
ASTORIA NY 11103-4704

DAVID VARNER &
DORORTHY VARNER JT TEN
624 CENTER ST E
WARREN OH 44481-9355

ELAINE M VARNER
1302 PROVIDENCE TERR
MCLANE VA 22101-2649

FRANKLIN LEE VARNER
PO BOX 75
DURBIN WV 26264-0075

GARY L VARNER
3120 SECOR RD APT 101
TOLEDO OH 43623

GLEN E VARNER
RT 2 BOX 97
ORMA WV 25268

HAROLD D VARNER
RT 1
NAPOLEON MO 64074-9801

JERRY A VARNER
G-4442 VAN SLYKE RD
FLINT MI 48507-3542

JOE E VARNER JR
4236 VATES RD
COLLEGE PARK GA  30337

KINCH M VARNER JR
SUITE 1700 RIVERWOOD
100 CUMBERLAND CIRCLE
ATLANTA GA  30339

LELAND R VARNER
5140 WINSHALL DRIVE
SWARTZ CREEK MI  48473-1223

LELAND R VARNER &
MARY B VARNER JT TEN
5140 WINSHALL DR
SWARTZ CREEK MI  48473-1223

MARY ALICE VARNER &
HOWARD W VARNER JT TEN
4237 STATE ROUTE 550
CUTLER OH  45724-5131

MARY B VARNER
5140 WINSHALL DRIVE
SWARTZ CREEK MI  48473-1223

MARY B VARNER &
LELAND R VARNER JT TEN
5140 WINSHALL DR
SWARTZ CREEK MI  48473-1223

MYRTLE E VARNER
TR VARNER TRUST
UA 12/21/90
221 N SALINAS ST
SANTA BARBARA CA  93103-2829

PAUL C VARNER &
CONNIE L VARNER JT TEN
540 RIO GRANDE
EDGEWATER FL  32141

ROBERT LEWIS VARNER
CUST JON ROBERT VARNER U/THE
PA UNIFORM GIFTS TO MINORS
ACT
SLIGO PA  16255

SANDRA L VARNER ELAINE M
VARNER &
NANCY B VARNER JT TEN
320 S BARTON ST
ARLINGTON VA  22204-2034

WILLIAM D VARNER
8455 ILENE DR
CLIO MI  48420-8552

UNA MARLENE VARNES
14332 118TH AVE NE
KIRKLAND WA  98034-1161

ACE B VARNEY
5404 STATLER DR
BURTON MI  48509-1349

BENNIE H VARNEY
12460 SORRENTO BLVD
STERLING HTS MI  48312-1368

CARL D VARNEY &
GENEVIEVE VARNEY JT TEN
33462 STONEWOOD
STERLINGHEIGHTS MI  48312-6562

CHARLES E VARNEY
713 N RIVER ST BOX
YPSILANTI MI  48198-2826

CLAUDE O VARNEY
9148 FALCON ST
DETROIT MI  48209-1767

EVERETT VARNEY
231 N CHERRY ST
GERMANTOWN OH  45327-1101

FORREST R VARNEY
1954 E 300 ST
WICKLIFFE OH  44092-1647

KEN T VARNEY
1337 W LOBSTER TRAP DR
GILBERT AZ  85233

MARGARET RAE VARNEY
413 GREENBRIAR DR APT 4
NORMAL IL  61761-2230

MARY JANE VARNEY
305 CHAMBERS AVE
OWATONNA MN  55060-3062

PATTY A VARNEY
1422 GARFIELD AVE
BRUNSWICK OH  44212-3314

RICHARD A VARNEY
9460 BIVENS RD
NASHVILLE MI  49073-9701

RICHARD C VARNEY
429 NE 28TH ST
BOCA RATON FL  33431-6822

ROBERT T VARNEY
3105 RUSTY LN
BLOOMINGTON IL  61704-2724

ROGER D VARNEY
4061 CANEY CREEK
CHAPEL HILL TN  37034-2076

CHLORA M VARNUM
344 N SPRING CREEK CIRCLE
COBB GA  31735

MARGUERITE VARNUM
221 MONROE STREET
BRIDGEWATER NJ  08807-3099

TEDDY VARNUM
1915 PATTERSON ST SW
DECATUR AL  35601-3645

JUDITH H VARON
36 AUDREY AVE
NEEDHAM MA  02492-4351

MERLE M VARON
6148 CAPISTRANO
WOODLAND HILLS CA  91367-1707

HIRAM E VARONA
8415 SW 107TH AVE APT 278
MIAMI FL  33173-4393

FRANKLIN T VARONE
1512 SPRING LANE
WILM DE  19809-2241

DONNA VARR &
SYLVIA IANI VARR JT TEN
5100 HWY A1A APT B15
VERO BEACH FL  32963-1151

WILLIAM M VARRELL &
MARTHA W VARRELL JT TEN
17 EDGE ST
IPSWICH MA  01938-1109

DAVID VARRIALE
150 ETON PL
WEST HEMPSTEAD NY  11552-1606

ELSIE VARTANIAN
36844 ARLENE DR
STERLING HEIGHTS MI  48310-4311

GREGORY R VARTANYAN
1095 S FILLMORE WAY
DENVER CO  80209-5122

V MICHAEL VARTIAN
5025 STEADMAN STREET
DEARBORN MI  48126

ROBERT J VARTOOGIAN
CUST CHRISTINE A VARTOOGIAN UGMA
MI
1225 ELLEN AVENUE
MADISON WI  53716-1536

KAREN HARRIS VARTY
24885 N E PRAIRIE VIER DR
AURORA OR  97002-9514

MARION J VARTY
BOX 593
HAVELOCK ON  K0L 1Z0

ROBERT F VARTY
19240 MEADOWRIDGE DRIVE
LAVONIA MI  48152-6003

ARTHUR V VARUOLA &
DOLORES P VARUOLA JT TEN
341 FRAZIER DRIVE
WILKINS PA  15235-5256

JOHN VARVARO
263 RUTLEDGE AVE
HAWTHORNE NY  10532-1029

ALBERT M VARVEL
152 RUDY RD
MANSFIELD OH  44903-8035

ALBERT VASANSKI
26 BEAL STREET
TRENTON NJ  08610-5109

KEITH VASAS
9215 RAWSONVILLE RD
BELLEVILLE MI  48111-9366

JOHN R VASBINDER
156 BRENTVIEW DR
GRAFTON OH  44044-1502

THEODORE H VASBINDER SR
429 JOHNSON-PLANK RD
WARREN OH  44481-9302

BETTY J VASEAU
34123 FOUNTAIN BLVD
WESTLAND MI  48185-9430

RONALD J VASENDA
7501 HILLBROOK OVAL
CLEVELAND OH  44141-1935

BERNARD V VASHER
19554 HARDY
LIVONIA MI  48152-1587

VAL E VASHER &
PATRICIA VASHER JT TEN
2208 MILL STREET
LINCOLN PARK MI  48146

CLARA J VASICEK
4103 WOOD AVE
PARMA OH  44134

DONALD R VASICEK
6320 EAST M-21
CORUNNA MI  48817

ANITA RICE VASIL
5450 MONTEREY HY 182
SAN JOSE CA  95111-2943

THOMAS T VASIL
RR2 BOX 440
ENFIELD NH  03748-9734

MICHAEL VASILCO JR &
KATHLEEN B VASILCO JT TEN
4141 WESTPHAL ST
TRENTON MI 48183-3992

ANTHONY W VASILE
111 SPRING VALLEY RD
PARAMUS NJ 07652-4318

JOAN VASILE
17 SHANBROOK DR
ROCHESTER NY 14612-3068

TERRY A VASILE
8513 N OLEANDER
NILES IL 60714-2055

WILLIAM J VASILEFF
1992 REDDING RD
BIRMINGHAM MI 48009-1053

BORIS VASILEVSKI
18 PINEWOOD KNOLL
ROCHESTER NY 14624-4756

PHILIP VASILEVSKI
100 SUMMERLEA DRIVE
HAMILTON ON L8T 4Y1

CONSTANTINOS V VASILIADES
5133 WESTBARD AVE
BETHESDA MD 20816

PAMELA J VASILION
ATTN PAMELA JO VASISION BRUCE
11150 LOOKING GLASS AVENUE
PORTLAND MI 48875-9468

FLORENTIN VASILIU
598 NEPTUNE BLVD
LONG BEACH NY 11561-2429

FRANK PAUL VASILNEK
2635 GRINDLEY PK
DEARBORN MI 48124-3357

DAVID DOUGLAS VASILOFF
35 JANE ST
CLOSTER NJ 07624-3010

MISS THEMI VASILS &
MISS THEODORA VASILS JT TEN
1448 N LAKE SHORE DRIVE
CHICAGO IL 60610-6655

ANDY A VASKO
23 SOUTHDALE DRIVE
ST CATHARINES ON L2M 3N3

ANDY A VASKO
23 SOUTHDALE DRIVE
ST CATHARINES ON L2M 3N3

NESTOROVSKI VASKO
5463 MAPLE LEAF CT
W BLOOMFIELD MI 48322-3338

JOHN R VASOLD &
MARY JEAN VASOLD JT TEN
7005 N RIVER RD
FREELAND MI 48623-7204

ANTHONY J VASQUEZ
17077 SLEEPY HOLLOW BLVD
HOLLY MI 48442-8794

ARTHUR VASQUEZ
3444 2ND AVE
APT 201
DETROIT MI 48201-2313

BERNARD S VASQUEZ
10023 W 55
SHAWNEE KS 66203-1952

BETTY L VASQUEZ
6666 HUFFER RD
ELIDA OH 45806

CINDY D VASQUEZ
2966 N BALDWIN RD
OXFORD MI 48371-2107

CRECENSIO O VASQUEZ
2817 LYONS RD
LYONS MI 48851-9708

DANIEL VASQUEZ
9704 AVE L
CHICAGO IL 60617-5513

DAVID VASQUEZ
537 JAMES ST
EL PASO TX 79915-4855

DOROTHY J VASQUEZ
TR UA 05/02/91 THE MJ & DJ
VASQUEZ FAMILY TRUST
9612 LENA CT
OAKDALE CA 95361-8819

EDUARDO I VASQUEZ
34-10 84TH ST
JACKSON HEIGHTS NY 11372-3141

FRANK VASQUEZ
2780 BLUEBERRY PL
SAGINAW MI 48603-2656

GEORGE VASQUEZ
6010 S MOODY
CHICAGO IL 60638-4310

GILBERTO L VASQUEZ
1905 W 42ND ST
LORAIN OH 44053-2652

GUADALUPE F VASQUEZ
3620 HARDING ST
LONG BEACH CA 90805-3933

HECTOR J VASQUEZ
26723 VAN BUREN
DEARBORN HGTS MI 48127-1016

I JOHN VASQUEZ
4909 WESLEYAN WOODS DR
MACON GA 31210-4118

JESUS VASQUEZ
389 S WINDING DR
PONTIAC MI 48328-3568

JOE R VASQUEZ
124 N CATHERINE ST
LANSING MI 48917-2928

JOSE A VASQUEZ
470 ROBERT COURT
AUBURN HILLS MI 48326-2959

JUAN VASQUEZ
1077 MEMORIAL CIR
NEW BRAUNFELS TX 78130-1108

JUAN VASQUEZ
9102 HEGEL ST
BELLFLOWER CA 90706-4218

JUAN M VASQUEZ
1077 MEMORIAL CIRCLE
NEW BRAUNFELS TX 78130-1108

JUAN S VASQUEZ
BOX 1032
HOLLAND MI 49422-1032

LOUIS J VASQUEZ &
MARIANNE G VASQUEZ JT TEN
1905 W 1ST ST
DAVENPORT IA 52802-1734

LUIS VASQUEZ
133 LINCOLN
PONTIAC MI 48341-1345

MISAEL VASQUEZ
104 WESTLAKE COURT
FRANKLIN TN 37067-5628

PETE J VASQUEZ
6457 KEARECE ST
ORLANDO FL 32807-4769

RICARDO VASQUEZ
1131 ELMDALE PL
DALLAS TX 75224-1203

TONY M VASQUEZ
31642 WILLOW VIEW PL
LAKE ELSINORE CA 92532-0400

BARBARA M VASS
3804 POTTER AVE
KINGMAN AZ 86409

DENISE K VASS
723 W MORRELL
JACKSON MI 49203-1660

DENNIS B VASS
3076 BRITTANY CIR
CEDAR RAPIDS IA 52411-9506

GEORGE VASS
7927 DAVIS ST
MORTON GROVE IL 60053-1822

MICHELE J VASS
2815 KENDRIDGE LANE
AURORA IL 60504-9050

WILLIAM H VASS
904 FAIRLINGTON DRIVE
LAKELAND FL 33813-1219

CHARLES VASSALLO
18406 LIVINGSTON AVE
LUTZ FL 33549

CHARLES VASSALLO &
SHARON VASSALLO JT TEN
18406 LIVINGSTON AVE
LUTZ FL 33549

JANET BAKERS VASSALLO
5 ALDHAM COURT TAVISTOCK
WILM DE 19803-1701

JEROME J VASSALLO
866 COTTON HOUSE RD
CHARLESTON SC 29412-4426

JOHN M VASSALLO &
CHARLES L VASSALLO JT TEN
5946 IVY LEAGUE DR
CATONSVILLE MD 21228-5783

RICHARD VASSALLO
4538 MAYVILLE RD
SILVERWOOD MI 48760-9410

JOHN VASSAR
2804 LONGFELLOW DR SW
DECATUR AL 35603-4536

F H VASSARI
865 HURD AVENUE
FINDLAY OH 45840-3019

WILLIAM P VASSARI
1998 SEAMAN RD
STORMVILLE NY  12582

LISA A VASSELE
4264 W CO RD 50 S
KOKOMO IN  46902

DARLENE K VASSER
32801 GATEWAY DR
ROMULUS MI  48174-6379

IRA L VASSER
925 E EIGHTH ST
FLINT MI  48503-2733

JOHN E VASSER
7333 BISON
WAYNE MI  48185-2370

FRANCIS J VASSETT &
MISTY E VASSETT JT TEN
8419 E STELLA LANE
SCOTTSDALE AZ  85250-5741

RONALD G VASSEUR &
ROSEMARY E VASSEUR JT TEN
2738 HUGHES
WARREN MI  48092-1841

LARRY STEVE VASSEY
BOX 739
UNA SC  29378

GERALD VASSILATOS &
DONNA VASSILATOS JT TEN
214 RIDGE RD
NEW CITY NY  10956

MERIE A VASSIS
TR UA 9/6/02 TH MERIE A VASSIS
TRUST
28 QUAIL RUN
PLANT CITY FL  33565

DENNISON P VASSLER
9507 LONG MEADOW
FENTON MI  48430-8738

MIKLOS VASTAGH
324 PURITAN RD
TONAWANDA NY  14150-7024

FRANK J VASTI &
THEODORA VASTI JT TEN
701 PELHAM RD UNIT 4C
NEW ROCHELLE NY  10805-1122

CARY FRANK VASTOLA
188 WOODBURY DR
BUFFALO NY  14226-2531

JACQUELYN VASVARY
9820 W HASKETT LANE
DAYTON OH  45424-1604

CHARLES A VAT
12079 TOWNLINE RD
GRAND BLANC MI  48439

DIANNE VATALERO
8 MARIONS WAY
GEORGETOWN MA  01833-1331

ELIZABETH VATES
TR U/A DTD
12/27/93 ELIZABETH VATES
TRUST
803 BROWNSVILLE RD
PITTSBURGH PA  15210-2347

HOPE W VATH
1 GOLD ST 3-E
HARTFORD CT  06103

JAMES D VATH &
KERRY B VATH JT TEN
707 BERKS PL
WEST LAWN PA  19609-1208

AILEEN SHORT VAUGHAN
345 BEAUMONT RD
DEVON PA  19333-1713

ALFRED J VAUGHAN
1704 S HARRISON
ALEXANDRIA IN  46001-2818

ALVIN J VAUGHAN
3495 WOODRUFF AVE
OAKLAND CA  94602

ANNE THOMPSON VAUGHAN
166 FAIRVIEW AVE
HIGH BRIDGE NJ  08829

ARTHUR L VAUGHAN
1573 W RIDGEVIEW DR
LAPEER MI  48446

ARTHUR R VAUGHAN &
LINDA VAUGHAN JT TEN
7213 NEEF
MANHATTAN KS  66503-9725

BERNARD D VAUGHAN
BOX 387
BAGDAD FL  32530-0387

BEVERLY W VAUGHAN
BOX 2036
KENSINGTON MD  20891

CAROL M VAUGHAN
23397 ADAMS RD
COPEMISH MI  49625

CHARLES O VAUGHAN &
EVA C VAUGHAN JT TEN
19242 MCINTOSH
CLINTON TWSP MI  48036-1855

CURTIS L VAUGHAN
242 E SANTEE HWY
CHARLOTTE MI  48813-7603

DALE D VAUGHAN &
ROSE M VAUGHAN JT TEN
52 VAUNHOLM ROAD
MCVEYTOWN PA  17051-8998

DAVID BRUCE VAUGHAN
10111 JENNINGS BRANCH CT
MECHANICSVILLE VA  23116

DOLORES A VAUGHAN
TR U/A
DTD 12/27/93 DOLORES A
VAUGHAN REVOCABLE TRUST
5011 SANDALWOOD
GRAND BLANC MI  48439-4261

DOROTHY L VAUGHAN &
JACQUELYN M TRICKEY JT TEN
207 SUNSET DR DELAIRE
WILMINGTON DE  19809

EDWARD A VAUGHAN
359 LONESOME OAK
ROCHESTER MI  48306-2836

ELMER K VAUGHAN
1422 NW 100 RD
HOLDEN MO  64040

ELOISE VAUGHAN
513 FOREST VIEW RD
LINTHICUM HEIGHTS MD  21090-2817

ERNEST C VAUGHAN
811 CHURCH ROAD
ORELAND PA  19075-2301

JILL VAUGHAN
5-1 TIMBERVIEW WAY
NEPEAN ON  K2H 9M7

JOHN B VAUGHAN
2447 NORBERT ST
FLINT MI  48504-4682

JOHN B VAUGHAN &
KATHRYN L VAUGHAN JT TEN
2447 NORBERT ST
FLINT MI  48504-4682

JOHN H VAUGHAN
10025 SW 62ND CIR
OCALA FL  34476-3631

JOHN T VAUGHAN
8958 BURTON AVE
OVERLAND MO  63114-4824

LUANNA VAUGHAN
721 JACKSON AVE
DIXON IL  61021-3442

MARILYN VAUGHAN &
PHILIP K VAUGHAN JT TEN
4 SHAWNLEE RD
CANTON MA  02021-2022

MARY M VAUGHAN
1458 N MUSTANG AVE
ORANGE CA  92869-1732

NANCY HOLT VAUGHAN
9306 ASHFORD ROAD
RICHMOND VA  23229-3953

OLIVE VAUGHAN &
HOWARD M VAUGHAN JT TEN
1224 E 23RD AVE
NORTH KANSAS CITY MO  64116-3320

PAUL MICHAEL VAUGHAN
610 TEEL ROAD
BECKLEY WV  25801-2340

RICHARD ALAN VAUGHAN
473 SNAKE HILL RD
MORGANTOWN WV  26508-5244

ROGER B VAUGHAN
450 LA MARINA
SANTA BARBARA CA  93109-1720

SHERRY E VAUGHAN
6808 TREASURER ROAD
MAYVILLE MI  48744-9562

SHIRLEY B VAUGHAN
1209 APACHE
WICHITA KS  67207-2805

VIRGINIA J VAUGHAN
2447 NORBERT STREET
FLINT MI  48504-4682

WILLIAM L VAUGHAN
565 W DANA LANE
HOUSTON TX  77024-6700

ADAH JEAN VAUGHN
RD 3 BOX 231
CANASTETA NY  13032

ALYCE M VAUGHN
1390-16TH AVE
SAN FRANCISCO CA  94122-2012

AMBROSE VAUGHN JR
2456 BUTTON BUSH CIR
DERBY KS  67037-4207

AUBREY VAUGHN
5721 SOMERSET
DETROIT MI  48224-3118

BENNY D VAUGHN
2228 THOMAS RIDGE RD
DUNVILLE KY  42528

BETTY A VAUGHN
HEARTHSTONE VILLAGE
4409 BRIDGESTONE DR
BLOOMINGTON IN  47401-8889

CARROLL R VAUGHN
BOX 157
CEDARVILLE OH  45314-0157

CHARVEL R VAUGHN
29200 JOAN AVE
ROMULUS MI  48174

CHARVEL R VAUGHN &
ALICE L VAUGHN JT TEN
29200 JOAN AVE
ROMULUS MI  48174

CLEAVER L VAUGHN JR
2518 MILBOURNE
FLINT MI  48504-2840

CLYDE W VAUGHN
715 E BUTLER
FT WORTH TX  76110-5606

DANIEL VAUGHN
4974 HENNESSEE BRIDGE RD
ROCK ISLAND TN  38581-3653

DANNY D VAUGHN
6576 EAST A-B AVE
RICHLAND MI  49083-9521

DANNY R VAUGHN
1705 W CHRISTI LN
RAYMORE MO  64083-8117

DARLENE VAUGHN
356 S 15TH
RICHMOND CA  94804-2512

DEBORAH J VAUGHN
6183 APPLEGROVE LN
KALAMAZOO MI  49024-9020

DEBORAH S VAUGHN
3274 YORKSHIRE
CLEVELAND HTS OH  44118-2529

DORIS J VAUGHN
11300 AUBURN
DETROIT MI  48228

DOROTHY VAUGHN
6327 KIMS DR
VICTOR NY  14564

DOUGLAS C VAUGHN
2601 LOCUST LN
KOKOMO IN  46902-2955

EDDIE VAUGHN
5707 PARKVIEW
KANSAS CITY KS  66104-1550

ERNEST VAUGHN JR
504 LITTLE YORK RD
DAYTON OH  45414-1332

FRED S VAUGHN &
DONNA LEE VAUGHN JT TEN
3524 NEWCOMB DR
ANCHORAGE AK  99508-4852

GARY A VAUGHN
3537 LESLEY AVE
INDIANAPOLIS IN  46218-1853

GERALD A VAUGHN
1826 STATE HIGHWAY F
CARDWELL MO  63829

GREGORY L VAUGHN
17550 RANCHITO DEL RIO
PO BOX 386
RANCHO SANTA FE CA  92067

HELEN A VAUGHN
3251 THERESA
ALTON IL  62002-4322

JACK E VAUGHN
PO BOX 1501
BELTON MO  64012

JAMES A VAUGHN
1965 EDISON
DETROIT MI  48206-2040

JAMES S VAUGHN
RT 2 BOX 113
PURCELL OK  73080-9639

JASON KRISTOPHER VAUGHN
14403 MANOR RD
PHOENIX MD  21131-1910

JOHN G VAUGHN
30825 LONGNECKER RD
LEONIDAS MI  49066

JOHN W VAUGHN
1384 ST RD 38 W
PENDLETON IN  46064-9584

JOHN W VAUGHN
2304 FAYETTE ST
NORTH KANSAS CITY MO  64116-3053

JOHN W VAUGHN &
JUNE F VAUGHN JT TEN
1384 W ST RD 38
PENDLETON IN  46064-9584

JUDITH A VAUGHN
PO BOX 1501
BELTON MO  64012

KATHLEEN M VAUGHN
1468 E BUDER AVE
BURTON MI  48529-1606

KATIE M VAUGHN
2048 CHELAN
FLINT MI  48503-4312

KEITH BRADFORD VAUGHN
4313 MAINES ST
FLINT MI  48505-3632

KYLE MATTHEW VAUGHN
14403 MANOR RD
PHOENIX MD  21131-1910

LEONARD VAUGHN JR
1379 CRAWFORD-TOM S RUN RD
NEW LEBANON OH  45345-9712

LEONARD C VAUGHN
649 E PULASKI
FLINT MI  48505-3382

LINDA C VAUGHN
15261 NORTHFIELD
OAK PARK MI  48237-1581

MARJORIE J VAUGHN
1125 N 58 ST
25
SPRINGFIELD OR  97478-6803

MARSHALL VAUGHN
BOX 130
GREENSBORO NC  27402-0130

MELVIN L VAUGHN
BOX 1324
SAN ANTONIO FL  33576-1324

NANCY A VAUGHN
6261 SOUTH 450 EAST
MARKLEVILLE IN  46056

PAULINE E VAUGHN
1135 PLEASANT VIEW DR
FLUSHING MI  48433-1484

PIERCE LATIMER VAUGHN
BOX 649
ROCKY MOUNT VA  24151-0649

RAYOLION VAUGHN
APT 6D
480 CONCORD AVE
BRONX NY  10455-4847

RICHARD A VAUGHN
8110 SOUTH LAMAR STREET
LITTLETON CO  80128-5891

RICHARD E VAUGHN
701 OLD LAGUARDO RD
LEBANON TN  37087-8901

RICHARD H VAUGHN &
SHIRLEY H VAUGHN JT TEN
10708 GEORGIA LANE
OAK LAWN IL  60453-5042

ROBERT J VAUGHN
2032 EBERLY RD
FLINT MI  48532-4545

ROGER J VAUGHN JR &
ANNA L VAUGHN JT TEN
10586 JO ANN LANE
PLYMOUTH MI  48170-3852

ROY C VAUGHN
8377 PLAZA
GALESBURG MI  49053-9754

RUSSELL CLARENCE VAUGHN
2503 RAY RD
FENTON MI  48430-9613

SAMUEL VAUGHN
13108 MAINE ST
DETROIT MI  48212-2232

SHIRLEY J VAUGHN
4313 MAINES
FLINT MI  48505-3632

THOMAS K VAUGHN
2066 ROCKY GLADE RD
EAGLEVILLE TN  37060-4101

VEVA L VAUGHN
10455W 700N
RUSSIAVILLE IN  46979-9320

WILLIAM T VAUGHN JR &
PATRICIA W VAUGHN JT TEN
187 SPARTINA AVE
ST AUGUSTINE FL  32080

CLATIOUS E VAUGHNS
1738 EDISON
DETROIT MI  48206-2067

DAN C VAUGHT
1701 HILLSBURY DR
GALLOWAY OH  43119-9757

DAVID F VAUGHT
43 LASALLE AVENUE
NEW CASTLE DE  19720-4309

DORIS M VAUGHT
1410 LYNNHURST DR
NEW CASTLE IN  47362-1943

JOHN M VAUGHT
4955 LANDINGS CT
SARASOTA FL  34231-3232

VELMA I VAUGHT
507A CASSVILLE ROAD
KOKOMO IN  46901-5902

MICHAEL J VAUHN
10069 F BUNKER HILL
ST LOUIS MO  63123-7445

MICHAEL VAUL
326 NEWAREK RD
LANDEBERG PA  19350-9395

EDWARD L VAUPEL &
JOAN W VAUPEL JT TEN
1110 RUSHOLME
DAVEN PORT IA  52806

JOAN VAUPEL
1789 BLACK LN
CASEYVILLE IL  62232-1617

JOAN W VAUPEL
5099 GERALDINE
ST LOUIS MO  63115-1310

JOHN L VAUPEL JR
16 KEYSTONE DR
SAVANNAH GA  31406-5756

STANLEY W VAUPEL
201 HILL AVE
NORTH AURORA IL  60542-1303

EDWIN HAMILTON VAUSE &
HARRIET EVELYN VAUSE TEN COM
TRUSTEES UA VAUSE FAMILY
TRUST DTD 12/20/87
11834 CALLE PARREL
SAN DIEGO CA  92128-4534

MILDRED K VAUSS
16216 ELBERTA
CLEVELAND OH  44128-3742

JEFFREY L VAUTER
1359 LAKESHORE DR
COLUMBIAVILLE MI  48421

WILLIAM W VAUX
5108 HEATHER CT
ANACORTES WA  98221-3006

BESSIE VAVASIS &
PAULINE VAVASIS JT TEN
3501 N OSCEOLA AVE
CHICAGO IL  60634-3324

RAY W VAVER
10412 RUTGERS COURT
CYPRESS CA  90630-4229

HERBERT A VAVRA
2109 RED OAK
IRVING TX  75060-6932

JANICE V VAVRA
315 N LA GRANGE RD I-207
LA GRANGE PARK IL  60526

JOAN A VAVRA &
WILLIAM C VAVRA JT TEN
8033 SHAG BARK LANE
BURR RIDGE IL  60527

FLORENCE L VAVREK
10 CROSS GATES RD
MADISON NJ  07940-2653

LISA D VAVRO
13868 ELMBROOK DR
SHELBY TWP MI  48315-6060

ROBERT A VAVRO
CUST DAVID J VAVRO UGMA MI
14004 GOLDEN ARROW CT
SHELBY TWSHP MI  48315-2015

JEAN KAY VAVRUSKA
TR UA 08/25/86 JEAN KAY
WORLEY VAVRUSKA FAMILY TRUST
278 REDWOOD DR
TROY MI  48083-1062

FRANCES JEANNINE VAWTER
5781 DANNY COVE
WALLS MS  38680-9573

JEAN A VAWTER
2503 ELIZABETH AVE
FAYETTEVILLE AR  72703-3710

ULYSSES VAWTERS
717 KING BEACH DR
HOWARD OH  43028-8061

LECO VAYIS
50 CENTER STREET
DEARBORN HEIGHTS MI  48127-1935

CAROL ANN VAYNE
4105 ALACHUA AVE
TITUSVILLE FL  32796-1806

AGNES VAZNA &
GRACE PETRARCA JT TEN
176 VILLA AVENUE
WARWICK RI  02886-5048

ALBERT A VAZQUEZ
19726 ARMINTA ST
WINNETKA CA  91306-2338

AMADOR VAZQUEZ
6210 FLAMINGO WA
ROCKLIN CA  95765

CANDIDO VAZQUEZ JR
654 NORTH EAST 56TH ST
MIAMI FL  33137-2318

CINSERIA VAZQUEZ
2722 W CARTER
KOKOMO IN  46901-4064

CLORINDA MABEL VAZQUEZ
34 S BRISTOL AVE
LOCKPORT NY  14094-4224

DIEGO R VAZQUEZ
2031 ELLISON DR
SAN ANTONIO TX  78245-1775

EDILBERTO VAZQUEZ
3668 CYPRESS WOOD CT
LAKE WORTH FL  33467-2314

EDUARDO VAZQUEZ
11 TENNYSON STREET
EDISON NJ  08820-1811

EDWARD G VAZQUEZ &
JANICE M VAZQUEZ JT TEN
2154 MAPLEHURST DR
WALLED LAKE MI  48390-3248

JOSE L VAZQUEZ
300 1/2 OLIVER STREET
NEWARK NJ  07105-2517

JOSE M VAZQUEZ
PO BOX 1648
BOWLING GREEN KY  42102-1648

JUAN B VAZQUEZ
4100 SPRING MILL DR
KOKOMO IN  46902-5168

JUAN C VAZQUEZ
2925 DOWNING ST
FLOWER MOUND TX  75028-1730

JUAN R VAZQUEZ
BOX 6417
MOORE OK  73153-0417

JUAN R VAZQUEZ
BOX 6417
MOORE OK  73153-0417

ROBERTO VAZQUEZ
30809 LEE LANE
FARMINGTON HL MI  48336-2657

VIRGINIA S VAZQUEZ
PO BOX 230803
LAS VEGAS NV  89123-0014

LARRY L VEACH
3 STILLWELL COURT
BRIDGEWATER NJ  08807-5635

MARGARET ELIZABETH VEACH
3560 VERNON RD
HESTAND KY  42151-9725

ANDREW VEADER
940 QUAKER LN APT 1410
EAST GREENWICH RI  02818-5050

ALMA B VEAL
6606 TULIP LANE
MIDDLETOWN OH  45044-9796

DENNIS S VEAL &
CELESTE VEAL JT TEN
4466 PAHOA AVE
HONOLULU HI  96816

DOROTHY P VEAL
5919 WEST 30TH STREET
SPEEDWAY IN  46224-3019

DOROTHY P VEAL &
GILBERT R VEAL JT TEN
5919 W 30TH ST
SPEEDWAY IN  46224-3019

ELIZABETH VEAL
117 E SHERMAN
FLINT MI  48505-2701

GEORGE B VEAL
14103 ZAMORA AVE
COMPTON CA  90222-3631

GILBERT R VEAL
5919 W 30TH ST
SPEEDWAY IN  46224-3019

JAMES B VEAL
BOX 670
IRVINGTON AL  36544

LAURA VEALE
6210 GLENHILL DR
SPRING TX  77389

NELL L VEALE
103 LYNDELLE DR
NICHOLASVILLE KY  40356-1438

SHARON LYNNE VEALE
201 SOUTH BROADMOOR BLVD
SPRINGFIELD OH  45504

BOBBY L VEALEY
4208 RAY MAR CT
ONSTED MI  49265-9735

BRIAN J VEASEY &
SUZANNE VEASEY JT TEN
37157 TURNBURRY
LIVONIA MI  48152-4022

GENE W VEASEY
3250 REGAL PL
ST LOUIS MO  63139-1520

MARIAN E VEASEY
4190 SULGRAVE CT
WINSTON SALEM NC  27104-1277

THOMAS F VEASEY &
LISA K STRAUTZ VEASEY JT TEN
9074 S PHEASAST RIDGE
SALINE MI  48176

DRUCILLA VEASLEY
4070 BRENTON DRIVE
DAYTON OH  45416-1607

HERMAN VEASLEY
3741 FRAZIER CT
INKSTER MI  48141-2724

JOHNNY VEASLEY
117 STEVENS STREET
BUFFALO NY  14215-4041

WILLIE H VEASLEY
114 ARBOR CREEK COURT
LAS VEGAS NV  89123-3453

RODNEY VEASY
1305 EASTVIEW AVE
GADSDEN AL  35903-3208

MARGARET VEATCH
950 PINEBROOK RD OFC
VENICE FL  34292-2148

THOMAS W VEATCH
1170 LEXINGTON WOODS DR
AVON IN  46123

BETTYE SPEAKS VEATER
PO BOX 155
COMER GA  30629

ALAN VEATOR
25 COLUMBIA RD
MEDFORD MA  02155-4506

LILLIAN J VEATOR
25 COLUMBIA RD
MEDFORD MA  02155-4506

ROBERT A VEATOR JR
154 MAIN ST
WEST NEWBURY MA  01985-1826

CLARK L VEAZEY &
LINDA A VEAZEY JT TEN
104 TRAVIS ST
BIRMINGHAM AL  35226-1098

PAUL S VEAZEY &
PEGGY A VEAZEY JT TEN
6577 HWY 54
PARIS TN  38242-8328

JOHN G VEBENSTAD
4211 SHELTON DR
LAMBERTVILLE MI  48144-9412

ROSALINA VECCHI
1439 SOUTH 51ST
CICERO IL  60804

EUSTACCHIO S VECCHIA
61 ELM STREET
COLONIA NJ  07067-4035

MAUREEN DELLA VECCHIA
60 SPRING HILL CIRCLE
WAYNE NJ  07470

PATRICIA DELLA VECCHIA
FOUR ADELE CT
RED BANK NJ  07701-5226

JANETTE VECCHIARELLO
CUST PHYLLIS VECCHIARELLO UNDER
THE NEW JERSEY U-G-M-A
ATTN PHYLLIS POLLASTRONE
8 AFTERGLOW RD
SPARTA NJ  07871-3138

ROSALIA VECCHIES
4155 CALKINS RD
YOUNGSTOWN NY  14174-9718

DONALD JAMES VECELLIO
801 NORTH PITT STREET
421
ALEXANDRIA VA  22314-1765

THEODORE VECELLIO &
SUSAN VECELLIO JT TEN
18873 N SUMMER BREEZE WAY
SURPRISE AZ  85374-8601

ALVIRA M VECHELL
9299 MONICA DR
DAVISON MI  48423-2861

DONALD D VEDA &
MARY LYNN VEDA JT TEN
162 BELMONT DR
RAMSAY MI  49959

BYRON C VEDDER
THREE STANFORD PL
CHAMPAIGN IL 61820-7620

GRACE M VEDDER
BOX 142
MULLIKEN MI 48861-0142

JOSEPH E VEDERA
294 EAST ROAD
BRISTOL CT 06010-6838

JOSEPH E VEDERA &
GRACE D VEDERA JT TEN
294 EAST RD
BRISTOL CT 06010-6838

EDWARD J VEDOCK &
JOAN M VEDOCK JT TEN
3328 HAMMERBERG
FLINT MI 48507-3256

JOHN VEDOURAS &
EMILY VEDOURAS JT TEN
4110 PINE FOREST DR
PARMA OH 44134

LOUIS A VEDRODE JR
2040 S MERRILL RD
MERRILL MI 48637-9703

JOSEPH P VEDRODY &
CATHERINE M VEDRODY JT TEN
3301 YALE ST
FLINT MI 48503-4629

MICHAEL J VEDRODY
11395 ANDERSONVILLE RD
DAVISBURG MI 48350-3136

CAROLYN M VEEDER
APT 2
233 JACKSON AVE
SCHENECTADY NY 12304-3568

LOISANNA H VEEDER
C/O CAROLYN EBERHARD POA
2434 CODDINGTON RD
BROOKTONDALE NY 14817

PETER G VEEDER
220 N BEUEFIELD AVE 703
PITTSBURGH PA 15213

PAUL F VEEN
414 BRIARWOOD DR
CLEVELAND GA 30528-4805

JOHANNA HURST VEENEMAN &
WILLIAM H VEENEMAN JT TEN
11503 WILLOW LANE
ANCHORAGE KY 40223-2349

MARC H VEENEMAN
585 EDELWEISS COURT
ANTIOCH IL 60002-2142

LILLIAN VEENENDAAL
W168 N11489 EL CAMINO DR
GERMANTOWN WI 53022

HOWARD G VEENHUIS &
CAROLYN M VEENHUIS JT TEN
9205 CORDWOOD TR
CHEBOYGAN MI 49721-8995

SUBRAMANIAN VEERABAHU &
MATHANGI VEERABAHU JT TEN
2357 GOLDFINCH ST
WOODRIDGE IL 60517-1857

GERALD J VEERKAMP
4712 N 300 E
SHELBYVILLE IN 46176-9437

RAYMOND E VEERKAMP
6445 PHEASANT CT
INDIANAPOLIS IN 46237-2961

CECIL L VEGA &
VICTOR J VEGA JT TEN
5602 WOODSON
RAYTOWN MO 64133

CHARLES VEGA &
LUCY VEGA JT TEN
11680 SW 59 CT
COOPER CITY FL 33330-4156

EDMUNDO A VEGA
C/O JOSE L VEGA
13139 GARBER ST
PACOIMA CA 91331

FIDEL VEGA
10135 CHAMBERS HILL DR
DELLWOOD MO 63136-2016

HARRY A VEGA
275 S LAKESHORE DR
MANA HAWKIN NJ 08050-2922

JOSE J VEGA
6976 MURRAY HILL
BELFAST NY 14711

JUAN VEGA
533 BATH AVE
LONG BRANCH NJ 07740-6010

JUAN VEGA
9018 CANDLESTICK CIRCLE
SHREVEPORT LA 71118-2301

JULIO VEGA
625 CURVE ST SW
GRAND RAPIDS MI 49503-5061

OVIDIO VEGA
507 HYATT ST
AVENEL NJ 07001-1155

PAUL VEGA
34653 GLADSTONE PL
FREMONT CA  94555-2420

PAUL VEGA
500 E DARLENE LANE
OAK CREEK WI  53154-5716

RAMIRO VEGA
3607 HOMESTEAD WAY
CERES CA  95307-9488

RAMON VEGA
21750 IVANHOE TRL
PLANINFIELD IL  60544-6989

BRUNO VEGGIAN
2155 TUCKER
TROY MI  48098-4076

BARBARA H VEGHTE
BOX 101
PIERMONT NH  03779-0101

ERIKA VEGTER
735 KAPPOCH ST
BRONX NY  10463-4606

TIMOTHY E VEHR
10002 VOYAGER WAY
CINCINNATI OH  45252-1950

ROBERT C VEHSE
CUST DANIEL VEHSE UGMA PA
4908 DUNES ST
OXNARD BEACH CA  93035-1119

JANET S VEIGEL
800 HART ST
DAYTON OH  45404-1955

SCOTT W VEIL &
LYNNE J VEIL JT TEN
975 CHESTERTON WAY
CINCINNATI OH  45230-3892

ARMAND E VEILLEUX
140 HIGH RIDGE RD
WATERFORD VT  05819-9472

BRUCE C VEIT
649 AGUA CALIENTE DR
EL PASO TX  79912-2226

C HENRY VEIT
TR UA 4/27/00 J & J TRUST
911 HILLCROFT CIR
OAKLAND CA  94610-2402

EDNA MAE VEIT
1314 MARY JANE LANE
WEST CHESTER PA  19380-4063

RICHARD VEIT
BOX 1134
CARBONDALE CO  81623-1134

STEVEN W VEIT
1476 SPROUL AVE
NAPA CA  94559-1506

DAVID VEITCH &
GEORGIA THOMPSON VEITCH JT TEN
6009 WEST DOC THOMPSON ROAD
PLANT CITY FL  33565-8170

DONALD J VEITENGRUBER &
MAGDALEN R VEITENGRUBER JT TEN
2671 BENSON RD
TAWAS CITY MI  48763-9447

EDWIN C VEITENHEIMER &
MURIEL K VEITENHEIMER JT TEN
LIMA ESTATES A308
411 N MIDDLETOWN RD
MEDIA PA  19063-4404

DEAN M VEITH
413 2ND NORTH ST
LAINGBURG MI  48848-9687

DON C VEJAR
10554 SEMORA ST
BELLFLOWER CA  90706-7142

CHRISTEEN VEJNOVICH
849 SEABROOKE COURT
ENGLEWOOD FL  34223

KEVIN H VEJNOVICH
3151 RINIEL RD
LENNON MI  48449-9411

VALORIE VEJVODA
3 BLACKMERS LN
PLYMOUTH MA  02360-2406

VALJI L VEKARIA &
LALBAI VEKARIA JT TEN
5166 SQUIRE HILL DR
FLINT MI  48532-2363

DIANE M VEKAS
TR UW OF
MILDRED J LESIAK F/B/O JAMES
BIEL TRUST
5430 TURNEY ROAD
GARFIELD HEIGHTS OH  44125-3271

MARTHA J VEKAS
30 MIDWOOD CIR
YOUNGSTOWN OH  44512-3113

RONALD J VEKAS
30 MIDWOOD CIR
YOUNGSTOWN OH  44512-3113

JOAN D VEKASI
209 MARIGOLD AVE
OSHAWA ON  L1H 7K3

WILLIAM P VEKASI
209 MARIGOLD AVE
OSHAWA ONTARIO
L1G 3G2CANADA

JOHN M VEKICH
202 S 63RD AVE W
DULUTH MN  55807-2263

STEVE J VEKICH &
INEZ S VEKICH JT TEN
102 LEE AVE
MARIETTA OH  45750-1429

ESTEVAN VELA JR
670 W CARLA VISTA DRIVE
CHANDLER AZ  85225-6930

ESTEVAN VELA JR &
JOYCE A VELA JT TEN
670 W CARLA VISTA DRIVE
CHANDLER AZ  85225-6930

EVERARDO VELA JR
6521 MCGRAW
DETROIT MI  48210-1614

JOSE A VELA
25050 MARIE ST
PERRIS CA  92570-9661

JOSE G VELA
1222 WELLINGTON
BAY CITY MI  48706-4167

JOSE M VELA
1312 4TH AVE
LAKE ODESSA MI  48849-1304

JOSE R VELA
3621 POLK
DEARBORNRK MI  48124-3870

MANUEL VELA JR
530 S 22ND ST
SAGINAW MI  48601-1539

MARIA L VELA
609 NORTHGATE DR
WESLACO TX  78596-3978

MORJORIE K VELA
CUST VIRGINIA VELA UGMA CT
76 OSBORNE LANE
NEW CANAAN CT  06840-2806

JOHN A VELAGA
TR U/A 09/15/92
JOHN VELAGA FAM TR & CATHERINE
J VELAGA TTEE U/A DTD 09/25/92
THE CATHERINE VELAGA FAMILY TR
2309 NE 155TH PL
PORTLAND OR  97230-8215

LOUIS J VELAGA
APT 1
3300 BRONSON LAKE RD
LAPEER MI  48446-9001

LORRAINE PLATT VELARDE
1008 CALLE PARQUE DR
EL PASO TX  79912

MANOLO N VELARDE
6360 WRECKEN RIDGE 1
FLINT MI  48532-3233

ROCCO VELARDI
38 BROCKTON ROAD
SPRING VALLEY NY  10977-2124

ANTONIO H VELASCO
1032 N 3RD
SAGINAW MI  48601-1008

ELAINE J VELASCO
101 SAGE ST
BAY CITY MI  48706-3564

MANUEL BAREA VELASCO
RAGAEL BECA MATEOS 136
41007 SEVILLA ZZZZZ

MIKE D VELASCO
12610 GROVESIDE AVE
LA MIRADA CA  90638-2722

TONY VELASCO
2090 PRIMROSE COURT
FREMONT CA  94539-6541

BEATRICE C VELASQUEZ
1458 KEPPEN
L PK MI  48146-1619

CRUZ C VELASQUEZ &
DANIEL S VELASQUEZ JT TEN
506 SOUTH JACKSON STREET
BAY CITY MI  48708-7369

ENRIQUE J VELASQUEZ
4424 CASPER
DETROIT MI  48210-2733

FELICIANO C VELASQUEZ
3220 CORONADO ST
DONNA TX  78537

GILBERTO C VELASQUEZ
611 WEST 13TH STREET
WESLACO TX  78596-7409

JAN VELASQUEZ
6810 59TH STREET
LUBBOCK TX  79407-8213

JUAN VELASQUEZ
17061 CICOTTE
ALLEN PARK MI  48101-3116

KAY M VELASQUEZ
766 ROAD 4599
BLANCO NM  87412-9734

PAMELA S VELASQUEZ
383 TOURANGEAU CT
ROCHESTER HILLS MI  48307-2486

PEDRO C VELASQUEZ
2909 MENOMINEE AVE
FLINT MI  48507-1917

RAYMOND V VELASQUEZ
13038 E BARTON RD
WHITTIER CA  90605-2707

PLAKKAT K VELAYUDHAN &
PARUKUTTY VELAYUDHAN JT TEN
9485 BARR RD
BRECKSVILLE OH  44141-2802

RENE VELAZQUEZ
503 EAST FERRY STREET
BUFFALO NY  14208-1635

DAVID VELDER
10 CLONAVOR RD
WEST ORANGE NJ  07052-4304

HARRY R VELDWYK
11133 51ST AVE S
APT 40
SEATTLE WA  98178-2142

J A VELENSKI
1277 PRENTICE RD
W FARMINGTON OH  44491-9786

ANNA L VELEZ
1 SIERRA TRL
CLINTON NJ  08809-1069

DIANE M VELEZ
ATTN DIANE M HENDERSON
3305 GLEN MEADOWS DRIVE
GAYLORD MI  49735-8140

FELIPE VELEZ
4774 WILD FLOWER DRIVE
LAKELAND FL  33811-1564

HELEN VELEZ &
RICHARD M VELEZ
TR UA 6/2/99
LUPE G VELEZ & HELEN VELEZ JOINT
LIVING TRUST
6314 TAMARA DRIVE
FLINT MI  48506

OCTAVIO D VELEZ
6495 VINEYARD ESTATES DR
HOLLISTER CA  95023-9664

RAYMOND J VELEZ
BOX 7748
LAKELAND FL  33807-7748

RICHARD M VELEZ
6314 TAMARA
FLINT MI  48506-1763

WILLIAM VELEZ
ANGEL M MARIN 525
ARECIBO 00612 PR  ZZZZZ

JACOB J VELFLING
15440 DACOSTA
DETROIT MI  48223-1545

KATHRYN A VELICAN
1736 VIENNA ROAD
NILES OH  44446-3537

WILLIAM D VELICAN
1736 VIENNA RD
NILES OH  44446-3537

ANTHONY CHARLES VELLA
1039 PROMENADE ST
HERCULES CA  94547

DOMINIC VELLA
13916 RIVERSIDE DR
LIVONIA MI  48154

DOMINIC VELLA &
CARMEN J VELLA JT TEN
13916 RIVERSIDE DR
LIVONIA MI  48154

FILIPPO VELLA
1010 PLANK RD
WEBSTER NY  14580-9350

FRANCES VELLA
15 LEGION DR
SMITHTOWN NY  11787-4222

GREGG C VELLA
47 S SMITH ST
PALATINE IL  60067-2636

JOHN R VELLA &
BARBARA ANN VELLA JT TEN
6843 REDFORD CIRCLE
TROY MI  48098-1200

LAWRENCE A VELLA &
MARGARET M VELLA JT TEN
9120 LATHERS
LIVONIA MI  48150-4132

ROSEMARY E VELLA
100 DUNN TOWER DR APT 806
ROCHESTER NY  14606-5235

TIMOTHY JOSEPH VELLA
20266 RIPPLING LN
NORTHVILLE MI  48167-1906

CARMEN VELLANOWETH
TR VELLANOWETH FAM TRUST
UA 07/20/98
11229 E LIGGETT STREET
NORWALK CA  90650-4767

PATRICIA A VELLECA
28 MONTGOMERY DRIVE
NORTHFORD CT  06472

GAETANE R VELLENEUVE TOD
LAURENT V VELLENEUVE
SUBJECT TO STA TOD RULES
8224 4 KARAM BLVD
WARREN MI  48093

JOAN VELLER
TR JOAN VELLER REVOCABLE TRUST UA
8/11/2004
625 S PLEASANT
CENTRALIA IL  62801

MISS MARY S VELLINES
1209 KITTIWAKE CT
VIRGINIA BEACH VA  23451-4923

CECELIA VELLOCCI
190 SCHORN
LAKE ORION MI  48362-3676

RENEE VELLUCCI
280 CASCADIA LOOP
SEQUIM WA  98382

RONALD VELLUCCI
281 HALL AVE
WHITE PLAINS NY  10604-1818

LORRAINE PROVOST-VELLUTATO
20574 CHENEY DR
TOPANGA CA  90290-3714

VELMA C CHOCK & LAUREN L C CHEE
TRS FBO VELMA C CHOCK REVOCABLE
LIVING TRUST U/A DTD 3/2/99
2499 KAPIOLANI BLVD APT 908
HONOLULU HI  96826

VELMA F HARVEY &
KAY H FORSHT
TR VELMA F HARVEY FAM TRUST
UA 8/18/98
15436 PEACH LEAF DR
NORTH POTOMAC MD  20878-2345

PASTOR VELMONT
1420 S WOOD AVE 3
LINDEN NJ  07036-4670

JUNE E VELOCE
18 CALDWELL RD
PATTERSON NY  12563-1246

ANN T VELTHOVEN
1407 SKIPPER DRIVE APT 432
WATERFORD MI  48327

G MARK VELTMAN &
MARY SUE VELTMAN JT TEN
5524 S RAINBOW LN
WATERFORD MI  48329-1559

MARY SUE VELTMAN
5524 S RAINBOW LN
WATERFORD MI  48329-1559

MARK A VELTRE
933 LINCOLN DR
BRIGHTON MI  48116-3795

JOHN ANTHONY VELTRI
10 VELTRI DR
WASHINGTON PA  15301-1449

JOSETTE VELTRI
309 PHILADELPHIA AVE
MASSAPEQUA PARK NY  11762-1818

RATHNA VELU
BOX 1073
LITTLEROCK CA  93543-1073

WILLIAM EDWARD VELVEL
515 HANOVER RD
WILMINGTON DE  19809-2826

VEN QUORA INVESTMENT CLUB
30248 SOUTHFIELD ROAD
175
SOUTHFIELD MI  48076-1307

BONNIE VENA
95 SETAUKET TRL
MEDFORD LAKES NJ  08055-1437

BETTY J VENABLE
CARILLON CROSSING
1517 ROCKLAND ROAD
301
WILMINGTON DE  19803-3618

CAROLYN RICHARDSON VENABLE
WHITMAN
122 CLEAR LAKE ROAD
RAYVILLE LA  71269-7522

EDMOND M VENABLE
3506 S LEAVITT RD
WARREN OH  44481-9114

EDMOND M VENABLE &
PATRICIA M VENABLE JT TEN
3506 S LEAVITT RD
WARREN OH  44481-9114

GENE D VENABLE
454 MESSER HILL RD
NEW LONDON NH  03257

HARRY J VENABLE JR &
THELMA D VENABLE JT TEN
818 SOUTH LUSTER
SPRINGFIELD MO  65802-3022

RONALD E VENABLE
1905 GUINEVERE ST
ARLINGTON TX  76014-1609

ROSEMARY H VENABLE &
WALTER L VENABLE JT TEN
12902 CHALFONT AVE
FORT WASHINGTON MD 20744

TURIST VENABLE
6025 MACEO LANE
FORT WORTH TX 76112-7951

JENNIFER VENARD
1516 CAUDOR
LEUCADIA CA 92024-1216

RHODA VENARD
1516 CAUDOR
LEUCADIA CA 92024-1216

TERRY L VENARD
1516 CAUDOR
LEUCADIA CA 92024-1216

CAROL A VENARDOS
1831 CELESTE CIRCLE
AUSTINTOWN OH 44511-1007

FRANK T VENASKY
7260 UPPER 139TH ST
APPLE VALLEY MN 55124-8458

ARLENE S VENCEL
1020 PAIGE CT
NEWTON FALLS OH 44444-8774

AUGUST G VENCELLER
54 MAGOWAN AVENUE
HAMILTON NJ 08619-3412

WILLIAM L VENCELLER
909 LOWER FERRY RD
TRENTON NJ 08628-3216

CORNELIS J VENDEL
BOX 254
THAMESFORD ON N0M 2M0

JOYCE W VENDELY
1667 FOOTVILLE RICHMOND RD W
JEFFERSON OH 44047

AMY VENDER
33 HAMMOCK RD
CLINTON CT 06413-2326

JOHN J VENDER JR
9 BEDFORD DRIVE
TRENTON NJ 08628-1902

JOHN V VENDETTI
BOX 373
MORRIS CT 06763-0373

DONNA J VENDITTI
997 EAST BROADWAY
MILFORD CT 06460-6308

JOHN J VENDITTI &
MAUREEN M VENDITTI JT TEN
3325 SHEFFIELD AVE
PHILADELPHIA PA 19136-3514

MAUREEN M VENDITTI &
JOHN J VENDITTI JT TEN
3325 SHEFFIELD AVENUE
PHILADELPHIA PA 19136

PATSY VENDITTI
471 25TH ST
NIAGARA FALLS NY 14303-1947

PAUL M VENDITTI
110 BONITA DR
DAYTON OH 45415-3421

KRISTAN VENEGAS
12029 HALLWOOD DR
EL MONTE CA 91732-1517

OLGA VENEGAS
11618 SUNGLOW ST
SANTA FE SPRI CA 90670-2843

DENISE L VENERABLE
6055 LANCASTER DR
FLINT MI 48532-3214

EDWARD F VENERE &
MARGARET K VENERE JT TEN
10164 WOODBURY DR
MANASSAS VA 20109

RONALD D VENERE &
THERESA P VENERE JT TEN
3623 BIGBYVILLE RD
COLUMBIA TN 38401

PAULINE F VENERIS
1877 BONNIE BRAE N E
WARREN OH 44483-3513

MARY JO VENERUS
11 HILLSIDE DR
BALLSTON LAKE NY 12019-9364

CINDY L VENESKEY
CUST DENA N
VENESKEY UTMA OH
34440 RIDGE ROAD C8
WILLOUGHBY OH 44094-3028

FRANCES VENETIS
3 COLUMBUS AVE
TENAFLY NJ 07670-1619

GEORGE VENETTIS
14459 MERCI LANE
STERLING HEIGHTS MI 48313

MARK ANTHONY VENETTIS
18941 MARIA DRIVE
CLINTON TWP MI  48036

RAMON VENETUCCI
1404 GLENWOOD ROAD
BROOKLYN NY  11230-1712

ELIZABETH VENEZIA
23 LAUREL PLACE
FANWOOD NJ  07023-1314

FRANK VENEZIA &
MARY VENEZIA JT TEN
1125-62ND PL
DOWNERS GROVE IL  60516-1815

BEATRICE L VENEZIO
2 BLYTH COURT
TOMS RIVER NJ  08757

JOHN H VENHORST
6155 FORREST GROVE DR
BETTENDORF IA  52722-5983

CARMEN VENIERO JR
3611 CREAMERY ROAD
BENSALEM PA  19020-4705

FREDA P VENISEE
420 POINCIANA AVE
ALBANY GA  31705-4584

C K VENKATESWARAN
6419 HICKORY HOLLOW CT
FLINT MI  48532-2055

C K VENKATESWARAN &
LAKSHMI VENKATESWARAN JT TEN
6419 HICKORY HOLLOW CT
FLINT MI  48532-2055

RAJEEV V VENKAYYA &
VIPPERLA B VENKAYYA JT TEN
2256 ANNANDALE PLACE
XENIA OH  45385

VIPPERLA B VENKAYYA
CUST ARUNDHATI V VENKAYYA
UTMA OH
2256 ANNANDALE PLACE
XENIA OH  45385

VIPPERLA B VENKAYYA &
JANAKI V VENKAYYA JT TEN
2256 ANNANDALE PLACE
XENIA OH  45385

GERTRUDE ANN VENLET
1339 N HURON RIVER DR APT 2
YPSILANTI MI  48197-0522

FRANCES M VENNARD
ATTN FRANCES M CHARLIER
9535 IRENE DR
MIAMI FL  33157-8733

JAMES E VENNEFRON
310 BRELSFORD AVENUE
TRENTON OH  45067-1208

MARY D VENNETTI
5349 OAK CREST DR
YOUNGSTOWN OH  44515-4045

MARGARET VENSEL
11211 UNITY DR
WARREN MI  48089

ROBERT E VENSEL JR
4325 KYLEWOOD CT
PORT ARTHUR TX  77642

RAELENNE S VENSEN
2125 BOARDMAN LN
RICHMOND VA  23233-3700

STEVE VENSKO
6360 S ELMS RD
SWARTZ CREEK MI  48473-9438

WANDA VENTERS &
LEROY PARKS JT TEN
10520 LAKE 15 RD
ATLANTA MI  49709-9191

RICHARD T VENTI JR
15200 NW ABERDEEN DRIVE
PORTLAND OR  97229-0911

CHARLES T VENTIMIGLIA
23079 BLACKETT
WARREN MI  48089-2269

JOSEPH J VENTIMIGLIA
31310 BRODERICK DR
CHESTERFIELD TWP MI  48051-1809

JOSEPHINE M VENTIMIGLIA
10650 BUNO ROAD
BRIGHTON MI  48114-8123

KAREN A VENTIMIGLIA
880 GRAVEL RD
WEBSTER NY  14580-1718

SALVATORE R VENTIMIGLIA
30236 BARBARY COURT
WARREN MI  48093-3075

ALICE A VENTO
4936 FOXLAIR TRL
RICHMOND HEIGHTS OH  44143-2730

JOSEPH VENTOLA
23 ARDMORE PLACE
EAST BRUNSWICK NJ  08816-5262

PETER VENTRELLA &
CHARLOTTE F VENTRELLA JT TEN
29 ORCHARD DR
WILTON CT  06897-2611

ROCCO F VENTRELLA &
JOAN VENTRELLA JT TEN
513 DEER CREEK DR
CAPE CARTERET NC  28584-9702

HELEN A VENTRES
7448 SPRING VILLAGE DR 107
SPRINGFIELD VA  22150-4464

EMMETT E VENTRESS
10215 SO MONTICELLO RD
SHAWNEE MISSN KS  66227-4516

ALVIN J VENTURA
35047 PERRY ROAD
UNION CITY CA  94587-5265

VENTURA COUNTY LIBRARY
SERVICES AGENCY
800 S VICTORIA AVE 1950
VENTURA CA  93009-0001

DONALD J VENTURA
BOX 266
1420 CHURCH ST
BARBERVILLE FL  32105-0266

GLORIA M VENTURA &
MICHAEL T VENTURA JT TEN
1071 TURNBERRY DR
SPARKS NV  89436

HELEN B VENTURA
TR HELEN B VENTURA TRUST
UA 08/29/96
C/O BARBARA E CIARAMITARO POA
3883 TELEGRAPH RD SUITE 204
BLOOMFIELD HILLS MI  48302

JANICE MARIE VENTURA &
PATRICK JOSEPH VENTURA JT TEN
5310 N 25TH ST
PHOENIX AZ  85016-3608

JOAO A VENTURA
106 FIRST ST
EAST TROY RI  02914

JOHN F VENTURA
4023 ONTARIO CTR RD
WALWORTH NY  14568

LOUIS A VENTURA
CUST LOUIS ALEXANDER VENTURA UNDER
THE PA
U-G-M-A
C/O JOHN VENTURA
3100 PLEASANT VALLEY BLVD
ALTOONA PA  16602-4309

MICHAEL T VENTURA &
GLORIA M VENTURA JT TEN
1071 TURNBERRY DR
SPARKS NV  89436

ROBERT P VENTURA
26 ARROW HEAD DR
NESHANIC STATION NJ  08853

STEPHEN G VENTURA
717 KNOBEL DR
WEBSTER NY  14580-2458

SUSAN C VENTURA
1615 FIELDING
ST CHARLES MO  63301-1721

VINCENT VENTURELLI
CUST MARY VENTURELLI U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
210 MARLBOROUGH ROAD
ROCHESTER NY  14619-1412

NORA VENTURINI
TR NORA VENTURINI TRUST
UA 08/08/96
2533 N ASHLAND AVE
APT 2C
CHICAGO IL  60614-2059

MARGARET L VENUS
6565 LITTLE TURKEY RUN
SHELBY TWP MI  48317-3744

MICHAEL VENUTO
389 KINGS HIGHWAY
MICKLETON NJ  08056-1116

ROBERT M VENUTO
24 ORIENTAL AVE
PENNSVILLE NJ  08070-1612

DANIEL J VENZUCH
4264 ELDER RD
MANCELONA MI  49659-7838

RICHARD L VEON
9329 INFIRMARY RD LOT A-34
MANTUA OH  44255-9024

KATHY VEPERTS
5595 48 B AVE
DELTA BC  V4K 3S1

VERA A SILKOWSKI & BARBARA L
CASTELLI & WALTER A SILKOWSKI &
BARRY W SILKOWSKI JT TEN
203 GREEN RD
MANCHESTER CT  06040

VERA CARPENTER &
ALLEN K CARPENTER
TR VERA CARPENTER LIVING TRUST
UA 04/11/00
1724 OAKSTONE DR
ROCHESTER HILLS MI  48309-1803

VERA E WEBER LIFE TENANT U/W
GEORGE F WEBER
2773 IRA HILL
CATO NY  13033

VERA F JENNINGS & DAVID L
JENNINGS TR VERA F JENNINGS
REVOCABLE TRUST UA 01/31/97
1005 HORN ST
MUSKOGEE OK  74403-3220

FRANCISCO VERA
5671 BABBITT
HASLETT MI  48840-8414

VERA INSTITUTE OF JUSTICE GDN
HELEN WATERS
360 ADAMS ST ROOM 646H
BROOKLYN NY  11201

JUAN M VERA
216 NELL DEAWE
SCHERTZ TX  78154-1528

CAROL J VERACOECHEA &
JOHN F VERACOECHEA JT TEN
82-31-61ST DR
MIDDLE VILLAGE NY  11379

JOSE E VERANO
29971 PEACHTREE
MURRIETA CA  92563

BETTY LOU VERBA
8800 BANNER LANE
PARMA OH  44129-6072

HELEN E VERBA
2044 DENNISTON AVE SW
ROANOKE VA  24015-2026

NANCY R VERBA &
DONALD R VERBA JT TEN
4704 N KERSHNER RD
SAND SPRINGS OK  74063-5402

MARGIE H VERBAL
CUST ANDREA B VERBAL UGMA MI
6607 RUSTIC RIDGE TRAIL
FLINT MI  48507

ELIZABETH H VERBECK
8 CENTER STRE E T
RIDGWAY PA  15853-1704

RONALD P VERBECK
10105 W 50TH TERR
MERRIAM KS  66203-4823

LENA W VERBEKE
9246 ALLEN RD
ALLEN PARK MI  48101-1438

PAUL K VERBEKE
705 E FLINT ST
DAVISON MI  48423-1216

SALLY L VERBEKE
12923 COLLINS ROAD
YALE MI  48097-2605

MARK S VERBENEC
15105 W 77TH ST
LENEXA KS  66217-9450

LINDA J VERBERKMOES
14359 LEONARD RD
SPRING LAKE MI  49456-9532

ANTHONY D VERBISCUS
21855 CURRIE RD
NORTHVILLE MI  48167-9798

BERNICE VERBIST &
JOHN W VERBIST JT TEN
APT 5-E
134-20 87TH AVE
KEW GARDENS NY  11418-1905

JOY E VERBLE
BOX 2454
SANDUSKY OH  44871-2454

TERRIE L VERBLE
5687 HOLLY LANE
JUPITER FL  33458

KEITH M VERBOSKY
12911 MAPLE SPRINGS DRIVE
FREDERICKSBURG VA  22408-0248

KENNETH VERBRIDGE
357 MARGARET CIRCLE
WAYZATA MN  55391-1059

LLOYD C VERBRIDGE
6710 LAKE AVE
WILLIAMSON NY  14589-9569

PAULINE VERBRUGGE
1031 OHIO ST
RACINE WI  53405-2209

ROBERT M VERBRYKE
357 HURON ST
ELMORE OH  43416-9579

MARK A VERBURG
64834 CR 652
MATTAWAN MI  49071-9537

MARJORIE S VERBY
218 ALBON RD
HEWLETT HARBOR NY  11557-2635

JOHN B VERCELLINO &
SARA S VERCELLINO JT TEN
3743 WILDWOOD RIDGE
KINGWOOD TX  77339-2663

RAYMOND DOUGLAS VERCELLINO
28 S WOOD ST
EMPORIUM PA  15834-1239

CHARLES F VERCELLOTTI JR &
FRANCES GENEVIEVE TEN COM
VERCELLOTTI & WILLIAM A
MALCOM JR JT TEN
2742 NE 31ST ST
LIGHTHOUSE POINT FL  33064-8533

CHARLES F VERCH
BOX 294
15 PINEWOOD RD
GUILDERLAND NY  12084-0294

VERNON D VERCH
5323 WINELL ST
CLARKSTON MI 48346-3564

DONALD F VERCHICK
CUST MARK
DAVID VERCHICK UGMA PA
133 RALPH RD
MANCHESTER CT 06040-6326

RAY G VERCOE &
KATHRYN H VERCOE JT TEN
267 GILFORD AVE
LACONIA NH 03246-2807

TIMOTHY P VERCOE
PO BOX 31198
FLAGSTAFF AZ 86003

EMMANUEL VAL VERDE
1320 OAKRIDGE DR
PO BOX 946
BUCYRUS OH 44820

JOSEPH S VERDERAMI &
ROSETTA K HANLEY JT TEN
5439 BELAIR ROAD
BALTIMORE MD 21206

VIRGINIA M VERDIER
1222 EAST COURT ST
SIDNEY OH 45365-9105

ANN P VERDINE
2067 MARGO RD
COLUMBUS OH 43229

KEVIN W VERDON
15380 SW 100TH
TIGARD OR 97224-4681

ARMAND VERDONE JR &
LINDA A VERDONE JT TEN
BOX 32711
PHOENIX AZ 85064-2711

GLEN E VERDOUX
5077 WALKER ROAD
DAVISON MI 48423-8795

ANDREW VERDRAGER
2265 GERRITSEN AVE
BROOKLYN NY 11229-5651

MARC A VERDUGO
10511 CROCKETT STREET
SAN VALLEY CA 91352-4121

WILLIAM ROWLAND VERDUGO
7016 E SHEPHERD
CLOVIS CA 93611-9568

DONNA VERDUIN
9969 PINECREST PATH
BERRIEN SPRGS MI 49103

EDWARD C VERDUIN &
LAURA J VERDUIN TEN COM
EDWARD C VERDUIN & LAURA J VERDUIN
REVOCABLE LIVING TRUST
U/A DTD 07/20/06
28076 PALOMINO
WARREN MI 48093

BERNARDINE M VERDUN
2090 FIR DRIVE
THORNTON CO 80229

JOYCE E VERDUN
11201 LAPEER RD
DAVISON MI 48423-8118

LOVEY D VERDUN
5003 CLARDY RD NW
HUNTSVILLE AL 35810-1803

MARK VERDURA &
ANITA VERDURA JT TEN
19860 EARLMONT DR
MACOMB MI 48044-2844

RUDOLPH M VERDUSCO
809N E GULLIVER LAKE RD
GULLIVER MI 49840-9001

SYLVIA C VERDUSCO
R R 1 BOX 5
GULLIVER MI 49840-9701

EDITH VEREECKE
TR THE EDITH VEREECKE LIVING TRUST
UA 03/22/93
21138 HUNTINGTON
HARPER WOODS MI 48225-1806

MARGARET NADINE VEREEKE
47 EAGLE DR
SWARTZ CREEK MI 48473-1572

NANETTE B VEREEN
WESTLEY PALMS E36
2404 LOVING ST
SAN DIEGO CA 92109-2347

FRANK VERELLEN JR EX EST
DOROTHY K VERELLEN
2011 WEST STREET
CENTRAL LAKE MI 49622

IRENE VERES
1425 MARQUETTE AVE
S MILWAUKEE WI 53172-2447

MICHELE VERESCHAK
585 GRANT AVE
ROSELLE NJ 07203-2910

EDWARD VERESH
16591 BRADNER
NORTHVILLE MI 48167-2099

HELEN P VERGA
1776 DREW AVE APT 221E
COLUMBUS OH 43235-7448

JOHN VERGA &
CLAUDIA VERGA JT TEN
76 FORREST DALE RD
ROCKVILLE CENTER NY  11570-2106

JOYCE ANN VERGA
2552 NE TURNER AVE LOT 11
ARCADIA FL  34266-5411

JESSE LEE VERGARA
1785 S FRANKLIN RD
GREENWOOD IN  46143-9718

MARCELIN V VERGARA
40739 MALVERN DRIVE
STERLING HEIGHTS MI  48310-6959

ELVA V VERGERONT
5010 LA CROSSE LANE
MADISON WI  53705-4802

DONALD J VERGILIA
10 GROVE ST
BALDWINSVILLE NY  13027-2939

KEITH E VERGIN &
GLORIA J VERGIN JT TEN
36507 WAYNE DR
STERLING HEIGHTS MI  48312-2965

JOSEPH VERGONA 3RD
31 REINER PLACE
ENGLEWOOD CLIFFS NJ  07632-2027

JOHN M VERGUSON
6776 E HIGH STREET
LOCKPORT NY  14094-5307

EDWARD J VERHAEGHE
49502 REGATTA
WASHINGTON MI  48094-2607

KIM MARIE VERHALEN
1200 EAST RYAN ROAD
OAK CREEK WI  53154

DENNIS C VERHELLE
2312 CHISMHOLM COURT
HOLT MI  48842-8716

GUSTAVE VERHELLE
22926 GLENBROOK
ST CLAIR SHOR MI  48082-1138

MARITZA A VERHELST
31105 DEERTRAIL DR
CLEARBROOK BC  V2T 5J5

JANICE J VERHEY
4735 RUSHTON RD
CENTRAL LAKE MI  49622-9508

ALBERT W VERHEYN
PO BOX 215
NEWFANE NY  14108

ALBERT B VERHINE &
GLENDA L VERHINE JT TEN
1525 KUHLACRES DR
TALLAHASSEE FL  32308-4716

JEAN A VERHOEVEN
700 WALTON AVE
MT LAUREL NJ  08054-9536

SUZANNE M VERHOEVEN
ATTN S BUFFAMANTI
3921 ROBINSON RD E
AMHERST NY  14228-2012

ANNE BROKAW VERHULST
LESCURE
F-15230 PIERREFORT ZZZZZ

MARY VERHULST
2031 ENGLISH ROAD
ROCHESTER NY  14616-1619

MARY J VERHULST
2466 WALDON WOODS DR SW
APT 27
WYOMING MI  49509-3147

MARCIA ANN VERHUN
15754 S PARK
EASTPOINTE MI  48021-1635

ALEX VERICH
594 QUARRY LANE NE
WARREN OH  44483-4535

LYNDA S VERITY
27 ALPINE ST 12
MALDEN MA  02148-3652

DUANE VERKAIK &
RUTH VERKAIK JT TEN
3035 ROSEWOOD
HUDSONVILLE MI  49426-8815

ROSABELLE VERKENNES
4235 BAY DR
BEAVERTON MI  48612-8819

DANIEL G VERKERKE &
KAREN M VERKERK
TR UA 01/15/07 DANIEL & KAREN
VERKERKE TRUST
1104 PRIEBE AVE
PETOSKEY MI  49770

NANCY JANE VERKLER
1310 KNOLLWOOD CIR
LAKE FOREST IL  60045-1131

VERL GARRARD & GEORGIA
GARRARD TRUSTEES U/A DTD
04/09/93 VERL GARRARD 1993
REVOCABLE TRUST
831 EAST 300 NORTH
PROVO UT  84606

VERL K HARRIS & ALICE L
HARRIS TRUSTEES U/A DTD
05/16/94 THE HARRIS
REVOCABLE LIVING TRUST
128 E GRANT ST
GREENTOWN IN  46936-1201

VERLAND & MARY A WILLIAMS JT TEN
3151 ALBA HWY
MANCELONA MI  49659-8786

BRETT F VERLEI
5754 DORIS DR
BROOKPARK OH  44142-2108

GARY T VERLEI
6251 ADAIR DR
BROOKPARK OH  44142-3802

SARA ANN VERLENDEN
220 YORKMINSTER RD
WEST CHESTER PA  19382-1814

ALICE W VERLENICH
8927 BRIAR BROOK DR N E
WARREN OH  44484-1742

SAM VERLENICH
8927 BRIARBROOK DR N E
WARREN OH  44484-1742

ALAN J VERLEYE
41747 GLADE RD
CANTON MI  48187

ESTHER M VERLICH &
MARLENE M V CRAIG JT TEN
4002 NOTTINGHAM WAY
HAMELTON SQR NJ  08690-3808

OLAF C VERLO
164 A CLARKSLEY RD
MANITOU SPRINGS CO  80829-2726

MICHAEL C VERMEERSCH
4319 BECKETT PLACE
SAGINAW MI  48603-2005

RICHARD A VERMEESCH
2278 COTTAGE GROVE RD
LINWOOD MI  48634-9429

JACK J VERMESON
132 LEVAN AVE
LOCKPORT NY  14094-3234

JOSEPH P VERMETTE
6726 E RIVER RD
FLUSHING MI  48433-2514

ROSE MARIE VERMETTE
457 S MAIN ST
NASHUA NH  03060-5007

DONALD I VERMEULEN &
FRANCES M VERMEULEN JT TEN
47948 JEFFERSON
NEW BALTIMORE MI  48047-2222

MARCEL VERMEULEN &
CLARA VERMEULEN JT TEN
3750 W 83RD ST
CHICAGO IL  60652-2402

WILBUR P VERMEULEN &
ALEXANDRA C VERMEULEN &
SAUL C VERMEULEN JT TEN
2949 E SEQUOIA DR
PHOENIX AZ  85050-8018

CHRISTY J VERMILLION
55501 BIG RIVER RD
BEND OR  97707

DALE D VERMILLION
BOX 6
ALBA MI  49611-0006

VERMILLION FAMILY LIMITED
PARTNERSHIP
5964 EAST VERMILLION ST
MESA AZ  85215-0848

NADINE VERMILLION
C/O J NADENE DOCK
1313 CARDINAL DRIVE
WARSAW IN  46580-2005

ROBERTA J VERMILLION
BOX 482
DALEVILLE IN  47334-0482

RUTH VERMILLION
4306 W ANDERSON RD
SOUTH EUCLID OH  44121-3557

BOBBY G VERMILYE
958 PEINE RD
WENTZVILLE MO  63385-2649

ROGER L VERMILYEA &
HELGA R VERMILYEA JT TEN
7707 HAP CT
KERNERSVILLE NC  27284-6710

VERNA THOMPSON & STANLEY F
THOMPSON TR
VERNA THOMPSON LIVING TRUST
UA 6/9/98
BOX 247
ALLEN PARK MI  48101-0247

ANTHONY C VERNACI
TR UA 10/05/93 VERNACI
FAMILY TRUST
4914 TENOR CT
FREMONT CA  94538-3223

MARGARET ANN VERNAM &
WILLIAM C VERNAM JT TEN
224 CLARK RD
JACKSON CENTER PA  16133-1404

GEORGE S VERNATCHI &
ELIZABETH M VERNATCHI JT TEN
1941-65TH AVE
SACRAMENTO CA  95822-4806

HAROLD G VERNER &
BARBARA J VERNER JT TEN
130 BELLACREE ROAD
DULUTH GA  30097-1943

JACK W VERNER
1625 KOCH DR
FLORISSANT MO  63033-3101

LARRY R VERNER
4361 PLANTATION TRAIL
BELLBROOK OH  45305-1475

LINDA VERNER
6592 PHILLIPS RICE RD
CORTLAND OH  44410-9631

ETHEL VERNEY &
ROBERT MARSH JT TEN
3 COMPEN PL
LATHAM NY  12110

MARJORIE A VERNI
TR MARJORIE A VERNI UA 10/30/03
1112 LINDEN
OAK PARK IL  60302

VERNID E PETERSON & DOROTHY
IDA PETERSON TRUSTEES FAMILY
TRUST DTD 11/01/88 U/A
VERNID E PETERSON
7416 ELOY AVE
BAKERSFIELD CA  93308-3712

VERNIE C BEAL &
WILMA R BEAL
TR VERNIE C BEAL TRUST
UA 11/22/94
910 JOHANNES COURT
EVANSVILLE IN  47725-1202

VERNON A FIORI & JUNE B FIORI
TR
VERNON A FIORI & JUNE B FIORI
TRUST UA 04/07/98
1836 TISSERAND DR
SANTA ROSA CA  95405-7635

VERNON B BENNETT &
LINI F BENNETT
TR BENNETT FAM TRUST UA 11/11/93
3655 LUNETA LANE
FALLBROOK CA  92028-9434

BERNARD R VERNON
65 CEDAR LANE
OSSINING NY  10562-2436

DORA LEE NELSON VERNON
10282 SW 59TH ST
COOPER CITY FL  33328-6531

VERNON D WILSON & MARNA J
WILSON TRUSTEES U/A DTD
04/25/91 THE WILSON FAMILY
TRUST
5807 MYRTLE BEACH DRIVE
BANNING CA  92220

VERNON EARL KLINDT & BETTY
DORTHEA CLARK KLINDT
TRUSTEES UA KLINDT REVOCABLE TRUST
DTD 06/06/91
PO BOX 41
SELMA OR  97538-0041

ELIZABETH A VERNON
1700 WATERFORD DR APT 327
VERO BEACH FL  32966-8049

VERNON E SANBORN &
KATHLEEN B SANBORN
TR SANBORN FAM LIVING TRUST
UA 12/16/97
293 WOODLAND RD
COVENTRY CT  06238-2344

VERNON E STAVER & JANE E
STAVER TR U/A DTD
04/21/94 THE STAVER LIVING
TR 5343 S RANGELINE RD
WEST MILTON OH  45383-9624

ESTELLE R VERNON
10504 STABLE LANE
POTOMAC MD  20854-3866

VERNON E WHITE &
CONSTANCE L WHITE
TR
VERNON E WHITE & CONSTANCE L
WHITE JOINT TRUST UA 04/25/95
3470 BROAD ST RD
GUM SPRING VA  23065-2118

JUDITH L VERNON
169 ANAPALAU ST
HONOLULU HI  96825-1833

LYLE M VERNON JR
371 N PADDOCK
PONTIAC MI  48342-2435

MARTHA VERNON &
WILLIAM R VERNON JT TEN
4832 W MONROE ST
CHICAGO IL  60644-4409

MARTHA F VERNON
527 DAVIE AVE
STATESVILLE NC  28677-5322

MARVIN M VERNON
230 LOVERING AVE
BUFFALO NY  14216-1846

VERNON N BURKITT & DIANA E
BURKITT TRUSTEES U/A DTD
02/09/93 THE BURKITT JOINT
LIVING TRUST B
8970 W TUSCOLA ROAD
FRANKENMUTH MI  48734-9572

RAYMOND W VERNON &
MARGERY H VERNON TEN COM
TRS U/A DTD 02/22/94 RAYMOND W VERN
&
MARGERY H VERNON FAMILY TRUST
800 BLOSSOM HILL RD APT M155
LOS GATOS CA  95032

VERNON R FISH &
CAROL A FISH
TR VERNON R FISH FAM TRUST
UA 09/25/85
525 E MEADOWBROOK
ORANGE CA  92865-1317

VERNON R FISH & CAROL ANNE
FISH TR FAMILY TRUST U/A
DTD 09/25/85 F/B/O VERNON R
FISH
525 E MEADOWBROOK
ORANGE CA  92865-1317

RONALD M VERNON
205 BETHEL COURT
OREGON WI  53575-1306

TRUSTEES OF MOUNT VERNON
CHURCH
BOX 18
VERNON HILL VA  24597-0018

HELEN L VEROCK
TR U/A
DTD 11/11/92 HELEN L VEROCK
LIVING TRUST
6511 SOUTH HAYES AVENUE
SANDUSKY OH  44870-9351

MICHAEL VEROMBECK &
KEVIN VEROMBECK TEN COM
219 84TH STREET
NIAGRA FALLS NY  14304-4309

VERONA CEMETERY ASSOCIATION
C/O MARYANN J ANDERSON-TREASURER
6305 STATE ROUTE 31
VERONA NY  13478-3725

JULIE VERONA
CUST BRADLEY
ADAM VERONA UGMA MI
31033 EVERGREEN CT
FARMINGTON HILLS MI  48331-1179

D R VERONDA
1644 FAIRGREEN DR
FULLERTON CA  92833-1514

DALE A VERONESI
4361 SE SCOTLAND CAY WAY
STUART FL  34997-8280

GEORGE C VERONSKI JR
10 LILLE LANE
BUFFALO NY  14227-2402

SOPHIE M VEROSTICK
6016 MAYBURN
DEARBORN HEIGHTS MI  48127-3238

JOANNE M VERPLANCKEN
ATTN JOANNE M DENISON
5700 N NATOMA AVE
CHICAGO IL  60631-3130

DANIEL EDWARD VERRAL
3903 LUCILLE DRIVE
LAMBERTVILLE MI  48144-9503

DOUGLAS E VERRAN
1109 LASALLE
BURTON MI  48509-2341

DOMENICA G VERRELLI TOD NICOLETTA M
COSCIA SUBJECT TO STA TOD RULES
17 1/2 HIGH ST
MILFORD MA  01757

JOHN A VERRENGIA &
MISS LUCY R VERRENGIA JT TEN
296 CHARLES ST
MALDEN MA  02148-6425

HELEN A VERRETT
3230 TAYLOR
DETROIT MI  48206-1928

DANIEL H VERRETTE
1616 WEST MOUNT HOPE
LANSING MI  48910-2685

EUGENE R VERRETTE &
MARGARET H VERRETTE
TR UA 11/06/02
EUGENE R VERRETTE TRUST
295 VIKING DR
BATTLE CREEK MI  49017

ROGER B VERRETTE
5005 MICHIGAN AVE APT B
SOUTH GATE CA  90280-6400

ERNEST J VERRIER JR &
EILEEN R VERRIER JT TEN
505 SPENCER DR 102
WEST PALM BEACH FL  33409

CHARLES O VERRILL JR
1776 K ST NW
WASHINGTON DC  20006-2304

DANA C VERRILL
3419 WESTMINSTER STE 214
DALLAS TX  75205-1387

SYLVIA S VERRONE
53 BIRCHWOOD TERR
WAYNE NJ  07470-3408

JEROME R VERSCHAEVE
52171 SAWMILL CREEK DRIVE
MACOMB MI  48042

NANCY L VERSCHEURE TOD
MICHAEL J STENVIG
SUBJECT TO STA TOD RULES
254 E ST CLAIR ST
ROMEO MI  48065

NANCY ELLEN VERSHURE
TR REVOCABLE TRUST 02/22/88
U/A F/B/O NANCY ELLEN
VERSHURE
4602 N 49TH PLACE
PHOENIX AZ  85018-2965

ROY W VERSHURE JR &
NANCY E VERSHURE JT TEN
4602 N 49TH PL
PHOENIX AZ  85018-2965

FRANK H VERSLUIS
865 BROWNWOOD N W
GRAND RAPIDS MI  49504-3646

MARGARET M VERSLUIS
355 ROLLING GREEN NW
GRAND RAPIDS MI  49544-5882

SHERRY VERSPRILLE
C/O THOMAS
2395 BRYTON DRIVE
POWELL OH  43065-7405

VIRGINIA VERSTRAETEN
9410 WHISPER POINT
SAN ANTONIO TX  78240

CHARLES F VERT
TR CHARLES F VERT LIVING TRUST
UA 11/26/03
8175 BRAY RD
MT MORRIS MI  48458

FRANK ARTHUR VERT
125 RIVERSIDE DR
CAPE CANAVERAL FL 32920-3700

ROBERT L VERT
915 GERALD
FLUSHING MI 48433-1741

LYNN VERTACNIK
CUST AMY VERTACNIK
UTMA IN
4695 CRESENT RIDGE DR
BROWNSBURG IN 46112

ELIZABETH VERTIGAN
110 TRENT LANE
CAMILLUS NY 13031-1616

ALICIA VERTIZ
632 SHELLEY DR
ROCHESTER HILLS MI 48307-4239

JOSEPH E VERTOLLI JR
2034 WHEATON AVE
MILLUILLE NJ 08332-1424

MARY VERTULLO &
NATALIE VERTULLO O DONNELL JT TEN
771 CARLOCK AVENUE
PERTH AMBOY NJ 08861-2303

EDWARD R VERVER
2845 HEDGEROW
DALLAS TX 75235-7535

ALEKO VERVERELI &
PENELOPE B VERVERELI JT TEN
BOX 3405
MAPLE GLEN PA 19002-8405

BARRY J VERVILLE
28 TAMARACK ST
MASSENA NY 13662-2209

ELAINE VERVILLE
5551 CR 31
AUBURN IN 46706-9656

JOHN C VERVILLE
42003 CARRIAGE COVE DR
CANTON MI 48187-3547

PHYLLIS C VERWEY
723 GRAYHAWK CIRCLE
MANKATO MN 56001

JOSEPHUS A VERWILLEGEN
1145 EDNA SE
GRAND RAPIDS MI 49507-3706

MAUREEN F VERZELLA
1810-23RD AVE
ALTOONA PA 16601-2545

ALICE VAN VOORST VERZUH
9360 WEST 51ST AVE
ARVADA CO 80002-4214

ALEXANDER VESA JR
6606 BEAR HOLLOW ROAD
FORT SMITH AR 72916-7403

MICHAEL L VESCO
104 MAIN ST
IRWIN PA 15642-9224

PETER J VESCOVI
3809 20TH RD
ASTORIA NY 11105-1625

JOHN J VESCUR
48-03 21 ST AVE
ASTORIA NY 11105

AGNES VESELENAK
5838 CAMBOURNE RD
DEARBORN HEIGHTS MI 48127-3973

VICTOR VESELKA &
BIRUTE VESELKA JT TEN
16154 FAIRLANE
LIVONIA MI 48154-2566

VICTOR VESELKA
16154 FAIRLAND
LIVONIA MI 48154-2566

BEVERLY M VESELSKY
12416 S LINDEN RD
LINDEN MI 48451-9455

CHARLES J VESELSKY JR
521 TICKNER ST
LINDEN MI 48451-9008

CINDY A VESELSKY
334 GOLFVIEW WAY
BOWLING GREEN KY 42104-8584

YVONNE A VESELY
TR U/D/T DTD 12/5/0 YVONNE A VESELY
REVOCABLE
TRUST
W 7965 FUR RD
OXFORD WI 53952

PRIMA R VESEY &
TIMOTHY B VESEY JT TEN
8896 BURNETH
MILAN MI 48160-9746

RUTH B VESEY
2554 NEPTUNE PL
PORT HUENEME CA 93041-1914

THOMAS G VESEY
330 COVENTRY COURT
PERRYSBURG OH 43551-1269

TIMOTHY VESEY &
PRIMA VESEY JT TEN
8896 BURNETH DR
MILAN MI  48160-9746

ANITA VESMAS
1136 SHADOW RIDGE DRIVE
NILES OH  44446

DAVID H VESOLE
CUST LORI
M VESOLE UGMA IL
77 W 24TH STREET APT 27E
NEW YORK NY  10010

ALBERT F VESPA &
VINCENT J VESPA JT TEN
26475 COLERIDGE
HARRISON TWSP MI  48045-3505

ALBERT F VESPA &
CYNTHIA A VESPA JT TEN
26475 COLERIDGE
HARRISON TWP MI  48045-3505

VINCENT J VESPA &
ANN LOUISE VESPA JT TEN
25585 KOONTZ
ROSEVILLE MI  48066-3843

VINCENT J VESPA II &
SHERRY M VESPA JT TEN
54 BURNS RD
KIMBALL MI  48074-4000

HELEN I VESPE
29526 EUCLID AVE
WICKLIFFE OH  44092

CAROLYN IVES VESPER
18019 BEALL RD SW
VASHON ISLAND WA  98070-5321

MARGARET M VESPER
423 WEST WATER ST
TROY OH  45373-3257

RANDALL VESPER
4411 FRANKLEN AVE
NORDWOOD OH  45212-2905

JACK R VESPERMAN &
JOAN A VESPERMAN TEN COM
867 S HARRISON
LANCASTER WI  53813-1913

PAMELA KAY VESPIE
8671 BALTIMORE PHILLIPSBURG RD
BROOKVILLE OH  45309-9651

VINCENT VESPO
138 EASTSHORE RD
HUNTINGTON BAY NY  11743

ROBERT M VESPREMI
30120 KING RD
ROMULUS MI  48174-9451

GERALD D VESS
3256 59TH AVE
VERO BEACH FL  32966-6470

M JEAN FASSINGER-VESS
425 ROSELL RD
HOLLY MI  48442

DANN P VESSELL
9680 BOUCHER DRIVE
OTTER LAKE MI  48464-9415

WILLIAM VESSEY &
MARY VESSEY JT TEN
3 SHERMAN DRIVE
GARNERVILLE NY  10923-1919

GARY L VEST &
JUDITH R VEST JT TEN
RURAL ROUTE 1
MORTON IL  61550-9801

JAMES B VEST
3401 LEMON SPRINGS RD
SANFORD NC  27332

KENNETH E VEST
1406 W HIGGINS LAKE DR
ROSCOMMON MI  48653-8155

KENNETH W VEST
31 LARKSPUR LN
HARTSELLE AL  35640-4943

PRIME VEST FBO
JAMES E HOLMES
1749 ROOSEVELT AVE
NILES OH  44446

ROBERT T VEST &
KAREN K VEST TEN COM
2004 PRINCETON
MIDLAND TX  79701-5765

WILLIAM K VEST
10308 E ST RD 234
WILKINSON IN  46186-9790

CHARLES T VESTAL
366 ELM ST SW
ABINGDON VA  24210-3108

CHARLES E VESTER II
5405 W ST ROAD 234
MCCORDSVILLE IN  46055-9547

CHERYL A VESTER
ATTN CHERYL A MARTIN
23207 ERNEST CT
HAYWARD CA  94541-3554

DORIS A VESTER
2213 W 8TH ST
MUNCIE IN  47302-1629

ELNORA MACK-VESTER
4885 LAKEBROOKE RUN
STONE MOUNTIAN GA  30087-3496

HARVEY ANDREW VESTER
4900 S PROCTOR RD
MUNCIE IN  47302-8968

MARCENE B VESTER &
J PRESTON W VESTER JT TEN
823 LAKE BOONE TRAIL
RALEIGH NC  27607-6605

MARCENE B VESTER &
GRETCHEN DAWN LEWIS JT TEN
823 LAKE BOONE TRAIL
RALEIGH NC  27607-6605

SHARRON VESTER
APT 10 G
215 S 9TH AVENUE
MOUNT VERNON NY  10550-3785

CATHERINE VESTEVICH
TR CATHERINE VESTEVICH TRUST U/A
DTD 6/10/82
4085 CRANBROOK CT
BLOOMFIELD HILLS MI  48301

DIANE K VESTRAND
CUST ASHLEY
N VESTRAND UNDER THE FLORIDA
GIFTS TO MINORS ACT
6226 99TH ST E
BRADENTON FL  34202-9371

DIANE K VESTRAND
CUST MATHEW
P VESTRAND UTMA FL
6226 99TH ST E
BRADEN RIVER FL  34202-9371

MICHAEL G VESTRAND
CUST ASHLEY N VESTRAND UTMA FL
6226 99TH ST E
BRADENTON FL  34202-9371

DONALD VETITOE
23002 LAKETREE LANE
SPRING TX  77373-6913

BARBARA MURRAY VETOR
RR 2
BOX 279
MONTGOMERY IN  47558-9547

MELVIN L VETOR
3201 S BRANSON
MARION IN  46953-4037

MICHAEL VETOR
3810 WINDING WAY
ANDERSON IN  46011-1856

CAROLE M VETOVITZ
6461 AYLESWORTH DRIVE
PARMA HTS OH  44130

ROSE VETROMILE
206 SANNITA DR
ROCHESTER NY  14626

DONNA J VETTE
190 HICKORY ST
MONTROSE MI  48457

DORA M VETTE &
LADORIS H FRENCH JT TEN
2049 BELLE MEADE DRIVE
DAVISON MI  48423-2001

ANNETTA A VETTER
WESTSIDE IA  51467

BOB VETTER &
SARAH COFFIN-VETTER JT TEN
14202 PINEWOOD DR
DEL MAR CA  92014-2940

DAVID J VETTER
7634 NEWPORT DRIVE
GOLETA CA  93117-2418

GARY VETTER
2115 400TH ST
WESTSIDE IA  51467-7570

HELMUT J VETTER &
VERONIKA F VETTER JT TEN
49-18-20TH AVE
JACKSON HEIGHTS NY  11370-1102

JOHN VETTER JR &
TIM M VETTER JT TEN
7412 MANOR CIRCLE #203
WESTLAND MI  48185

JOHN VETTER JR &
SCOTT K VETTER JT TEN
305 2 WASHINGTON ST
YPSILANTI MI  48197

MARIAN JANE VETTER
BOX 65
BUFFALO IL  62515-0065

MARY A VETTER
2141 TYDD ST
APT 321
EUREKA CA  95501-1260

PHIL VETTER
8404 N 75TH STREET
SCOTTSDALE AZ  85258-2779

MISS RUTH E VETTER
2000 MAY DR APT 317
ZELIENOPLE PA  16063-1525

TERRI L VETTER
17075 FALLON CT
THREE RIVERS MI  49093-9136

JAMES P VETTESE &
JULIA VETTESE JT TEN
9010 PINE COVE DR
WHITMORE LAKE MI  48189-9473

JOSEPH VETTESE
2656 WEST DEAN
LAMBERTVILLE MI  48144-9690

MARCIA F BLOOM-VETTESE
4291 IVERNESS LN
WEST BLOOMFIELD MI  48323-2829

ANTONIO VETTRAINO
27601 WINDSOR
GARDEN CITY MI  48135-2270

ANTONIO VETTRAINO
36839 WEST 7 MILE RD
LIVONIA MI  48152-8000

ANTONIO VETTRAINO &
GEORGIE A VETTRAINO JT TEN
36839 WEST 7 MILE RD
LIVONIA MI  48152-8000

GARY A VETTRAINO
148 HOLMES RD
ALLENTON MI  48002-4112

RALPH A VETTRAINO &
NANCY L VETTRAINO JT TEN
1919 HIDDEN VALLEY DR
HOWELL MI  48843

JOYCE VEVERKA &
LOUIS VEVERKA JT TEN
6144 MILLER RD
SWARTZ CREEK MI  48473-1517

JOYCE E VEVERKA
6144 MILLER RD
SWARTZ CREEK MI  48473-1517

SHELLEY D VEVERKA
2022 WILBERT ST
SANDUSKY OH  44870-1975

RICHARD R VEVLE &
KARLA F VEVLE JT TEN
4436 FREDERICKSBURG DR
MOUNT BROOK AL  35213-1820

CARON D VEYNAR
4919 BRISTOW DR
ANNANDALE VA  22003

VANCE Y VEYNAR
13430 ALDRIN AVE
POWAY CA  92064-5116

SUSAN FORD VEYSEY
330 BLACKLAND RD NW
ATLANTA GA  30342-4004

CHARLES O VEZINA &
STELLA VEZINA JT TEN
209 SAINT IVES N
LANSING MI  48906-1528

GILBERT D VEZINA
11675 EAST BLUE COVE DRIVE
DUNNELLON FL  34432

LUC VEZINA
117 GRENIER
STE ANNE DE BELLEVUE QC  H9X 4A2

LUC VEZINA
117 GRENIER
ST ANNE DE BELLEVUE  ZZZZZ

LUC VEZINA
117 RUE GRENIER
ST-ANNE DE BELLEVUE QC H9X 4A2

CHARLES M VEZZETTI &
MARGARET F VEZZETTI JT TEN
3335 GRANVILLE AVE
LOS ANGELES CA  90066-2019

OLIVER EDWARDS VI
108 EAST 82ND STREET
NEW YORK NY  10028-1135

CAROLYN M VIA
CUST DEREK
MICKLEM VIA UTMA VA
13668 STONEHENGE CIRCLE
PICKERINGTON OH 43147-9717

EDWARD BECHER VIA
1648 DEAN RD
ROANOKE VA  24018-1602

HENRY E VIA
3911 PRESTON RD
MARTINSVILLE VA  24112-7106

LARRY G VIA
166 VALLY DR
FIELDALE VA  24089-3142

MELINDA VIA
26 TAMARACK LANE
THOMPSON FALLS MT  59873-9523

ROY VIA
4106 PRESTON RD
MARTINSVILLE VA  24112-7101

ACHIEL C VIAENE JR
19500 ARMADA RIDGE
ARMADA MI  48005-4221

EVELYN L VIALL
11934 N 1000 E RD
MANTENO IL  60950

ALBERT J VIANELLO
14920 SUMMERLIN WOODS DR
FORT MYERS FL  33919-6874

MARION VIANESE
70 PHILLIPS AVE
CANAJOHARIE NY 13317-1418

DAVID C VIANO
265 WARRINGTON RD
BLOOMFIELD HILLS MI 48304-2952

CHARLES O VIAR
6215 ANAVISTA DR
FLINT MI 48507-3882

JOHN D VIARS
484 ELK FOREST RD
ELKTON MD 21921-8215

HELEN PURVIS VIATOR
1924 MCCULLOUGH BLVD
TUPELO MS 38801-7105

DAVID J VIAU
BOX 11694
SYRACUSE NY 13218-1694

DONALD C VIBBER &
DAVID E VIBBER JT TEN
37 POWDER RIDGE RD
ENFIELD CT 06082-4711

CHARLES VICARI
8756-15TH AVE
BROOKLYN NY 11228-3715

RITA S VICARI
10 HOYE DRIVE
PEEKSKILL NY 10567-6224

YOLANDE VICARI
8756-15TH AVE
BROOKLYN NY 11228-3715

GENEVIEVE N VICARIO &
FRANK J VICARIO JT TEN
2238 WILLIAM ST
BUFFALO NY 14206-2523

ROBERT VICARS &
BEVERLY VICARS JT TEN
417 WESTVIEW AVE
CLINTON WI 53525-9774

CLAYTON H VICARY
BOX 334
MICHIGAN CTR MI 49254-0334

GARY D VICCARO
142 MERRILL ST
ROCHESTER NY 14615-2324

LEONARD A VICCARO
162 MT RIDGE CIRCLE
ROCHESTER NY 14616

GAY COLLETTE VICCELLIO
622 CHADBOURNE CT
HOUSTON TX 77079-6428

MARY VICCIARDO
103 LANE ST
LINDENHURST NY 11757-5724

CARMINE VICCICA &
HELEN VICCICA JT TEN
12 GLENMERE CT
MONSEY NY 10952-3401

CHARLES W VICE
150 DELTA PINE DR
HUNTSVILLE AL 35811

FRANK C VICE
1730 MOREY AVE
HAMILTON OH 45011-1844

KENNETH HOWARD VICE
167 SWITZER DRIVE
OSHAWA ON L1G 3J6

WILLIAM V VICE
RR 1 BOX 142
TOOMSUBA MS 39364-9801

ROBERTO P VICENTENO
5326 W 54TH ST
CHICAGO IL 60638-2903

JOHN D VICHICH &
ROBERT D VICHICH JT TEN
122 CROSSING RIDGE TRAIL
CRANBERRY TOWNSHIP PA
16066-6508

VICTORIA M VICHICH &
THOMAS M VICHICH JT TEN
1020 ETHEL AVE
HANCOCK MI 49930-1306

PEARL VICHINSKY &
DOREEN M BYERLY JT TEN
3010 ALAMANCE RD
GREENSBORO NC 27407-7302

ANTHONY J VICIDOMINI
17 POINT O'WOODS DRIVE
MIDDLETOWN NJ 07748-2830

JOSEPH S VICINI
3 ROBINS NEST DRIVE
PERRINEVILLE NJ 08535-1109

JOSEPH S VICINI &
FRANCES H VICINI JT TEN
3 ROBINS NEST DRIVE
PERRINEVILLE NJ 08535-1109

TULIO L VICINI
349 3RD ST
BOX 112
COLVER PA 15927

MARGARET ELLIS-VICINUS
47 EAST BLUFF
ASHLAND MA  01721

ALZETTA C VICK &
CHARLES G VICK JT TEN
10509 HILL RD
MEMPHIS MI  48041-2119

ANN MARIE DOLAN-VICK &
JAMES R VICK JT TEN
201 GODFROY AVE
MONROE MI  48162-2725

ERNEST G VICK
16111 SOKE SPRINGS RANCH ROAD
SUTTER CREEK CA  95685

JAMES JOHN VICK II &
BETTY EM VICK JT TEN
4715 W 149TH ST
LAWNDALE CA  90260-1205

JOCHEN VICK
31000 PARKWOOD
WESTLAND MI  48186-5317

JUANICE H VICK
621 FRAWLEY RD
CHATTANOOGA TN  37412-4025

LARRY E VICK
204 E JEFFERSON
SWEET SPRINGS MO  65351-1410

MARY L VICK
925A N 37TH
PADUCAH KY  42001-4609

RICHARD H VICK
600 W 103RD ST
SUITE 209
KANSAS CITY MO  64114-4524

RONALD L VICK SR
418 S HARMONY DR
JANESVILLE WI  53545-4312

DOROTHY R VICKERMAN
3100 SE PRUITT RD APT F301
PORT SAINT LUCIE FL  34952-5948

GEORGE E VICKERMAN
41929 N EMERALD LAKE DRIVE
ANTHEM AZ  85086-1074

BARBARA S VICKERS
1228 STENEWAHEE
SEBRING FL  33870-2457

BENJAMIN H VICKERS
10001 BORDER CT
GRAND BAY AL  36541-4957

DEBORAH J VICKERS
5026 DANTES VIEW DR
CALABASAS HILLS CA  91301-2312

ELMER C VICKERS &
MARY T VICKERS JT TEN
6203 TREVA ST
FINLEYVILLE PA  15332-1027

FRANK VICKERS
2240 OVERBROOK DRIVE
JACKSON MS  39213-4728

GREGORY MARK VICKERS
2010 N FLORENCE
EL PASO TX  79902-2729

HARRY R VICKERS
4 CINDY CT ROLLING HILLS
WILMINGTON DE  19804-4007

HUBERT W VICKERS
501 10TH ST
BRODHEAD WI  53520-1454

IRA C VICKERS &
LAVELLE H VICKERS TEN COM
9304 DONNER LANE
AUSTIN TX  78749

JAMES B VICKERS
9105 WEBSTER RD
FREELAND MI  48623-9018

JEAN K VICKERS
2910 MANHATTAN AVE
LA CRESCENTA CA  91214

LEON S VICKERS &
MARCIA L VICKERS JT TEN
3516 SE 48TH ST
OKLAHOMA CITY OK  73135-1346

LUBERTA VICKERS
208 WALNUT WAY
EULESS TX  76039-2840

MARJORIE A VICKERS
CUST KENNETH ALLAN VICKERS UGMA MI
86 EAST ROWLAND
MADISON HEIGHTS MI  48071-4026

MARY T VICKERS
6203 TREVA ST
FINLEYVILLE PA  15332-1027

ROBERT H VICKERS II
1509 W WESTHILL
CLUBURNE TX  76033

ROBERT R VICKERS
1109 JACKSON ST 1003
ANDERSON IN  46016-1472

STANLEY J VICKERS
451 ZEKES POINT RD
TYNER KY 40486

SWEETIE L VICKERS
BOX 310152
FLINT MI 48531-0152

THOMAS VICKERS
CUST GREGORY
THOMAS VICKERS UGMA MI
434 MC KINLEY
GROSSE POINTE FARM MI
48236-3240

WILLIAM K VICKERS
4030 TALL PINE DRIVE
MARIETTA GA 30062-6133

DAVINA VICKERY
199 E LAWRENCE ST
MILLTOWN NJ 08850-1137

FRANK V VICKERY JR
1130 SHOMAN
PONTIAC MI 48054

KENT DAVID VICKERY
145 SUN VALLEY DRIVE
WOODLAND PARK CO 80863

RITA VICKERY
1725 JORDAN DRIVE
ROCKLEDGE FL 32955

VICKI L LANGSETH & JAMIE L
LANGSETH & TRAVIS KYLE
LANGSETH JT TEN
6528 N JEFFERSON
KANSAS CITY MO 64118-3267

DAVID C VICKNAIR
PO BOX 597
LOLO MT 59847

HERMAN C VICKNAIR
TR U/A DTD 9/30/8 VICKNAIR FAMILY
TRUST
3626 CONCORD BLVD
CONCORD CA 94519

PHYLLIS JEAN VICKS &
STANLEY VICKS JT TEN
5470 WOODMIRE DRIVE
SHELBY TOWNSHIP MI 48316-1743

SHIRLEY A VICKS
200 GENERAL ROBERTS DR
COLUMBIA TN 38401-2234

E A VICOL
390 CEDAR ST 17
SEDONA AZ 86336-4813

ANN DUTKOVICH VICTOR
DUTKOVICH & VALENTINE
DUTKOVICH JT TEN
6918 S HIGH
DARIEN IL 60561-3955

VICTOR A RAY &
DOROTHY A RAY
TR
VICTOR A RAY & DOROTHY A RAY
TRUST UA 01/20/98
3412 BUCKINGHAM TRAIL
WEST BLOOMFIELD MI 48323-2809

VICTOR BACHE & MARION L BACHE JT
TE
32911 SOUTHGATE ST
LIVONIA MI 48152-3227

BETTY J VICTOR
8481 HIGHLAND AVE
MINERAL RIDGE OH 44440-8700

VICTOR C KOHN &
JOYCE M KOHN
TR
VICTOR C KOHN & JOYCE M KOHN
JOINT TRUST UA 06/01/95
BOX 559
SWARTZ CREEK MI 48473-0559

EDITH E VICTOR
724 E OCEAN AVE
ABSECON NJ 08201-9760

VICTOR GIACALONE &
JOAN M GIACALONE
TR GIACALONE FAMILY TRUST
UA 10/19/99
5335 LAMPLIGHTER LN
FLUSHING MI 48433-2457

JEFFREY L VICTOR
39 MAIN STREET
ADDYSTON OH 45001

VICTOR L MORNINGSTAR & LYNN E
MORNINGSTAR TRS LOUISE G MORNINGSTA
CREDIT SHELTER TRUST U/A
DTD 5/7/04
525 FORDHAM AVE
BURLINGTON NJ 08016

VICTOR PILSON &
BARBARA P PILSON
TR PILSON FAM TRUST
UA 12/09/94
134 OUTRIGGER MALL
MARINA DEL RAY CA 90292-6795

VICTOR P WEISMANN & FLORENCE
A WEISMANN TRUSTEES U/A
DTD 05/13/92 THE WEISMANN
TRUST
842 E VILLA ST APT 317
PASADENA CA 91101

VICTOR R SHAVERS JR
3908 HARCOURT PLC
RICHMOND VA 23233-1772

VICTOR WAI &
MOI KUEN GEE
TR
VICTOR WAI & MOI KUEN GEE
REVOCABLE TRUST UA 07/10/95
1229 FIRST ST
MONTEREY PARK CA 91754-6033

JENNIFER VICTORIA
HENRIKSSON
76 WEST SADDLE RIVER RD
SADDLE RIVER NJ 07458

MISS OLGA VICTORIK
725 N LINCOLN AVE
PARK RIDGE IL 60068-2529

CYNTHIA A VICTORSON &
JERRY VICTORSON JT TEN
5732 BELLSHIRE LN
CLARKSTON MI 48346

DEVIN M VIDA
51287 WHITE WATER CT
SOUTH BEND IN  46628-9358

HELEN F VIDA
TR VIDA TRUST 08/18/87
10 BRADBURY HILLS RD
BRADBURY CA  91010-1130

JACQUELINE S VIDA
51287 WHITE WATER CT
SOUTH BEND IN  46628-9358

JOAO VIDA
350 HATCHER ST
PALM BAY FL  32909

JOHN VIDA JR
350 HATCHER ST SE
PALM BAY FL  32909

MARIE E VIDA
51287 WHITE WATER CT
SOUTH BEND IN  46628-9358

RUI VIDA
BARNES DRIVE
WAPPINGER FLS NY  12590

THEODORE J VIDA
8421 BECKER
ALLEN PARK MI  48101-1516

THEODORE J VIDA &
SUSIE VIDA JT TEN
8421 BECKER
ALLEN PARK MI  48101-1516

VIOLET R VIDA
2409 MIDDLECROFT DR
BURTON MI  48509-2605

ANTHONY VIDAK TOD
NICHOLAS G VIDAK
SUBJECT TO STA TOD RULES
1336 CHESTNUT ST
SAN FRANCISCO CA  94123

NICHOLAS G VIDAK TOD
ANTHONY VIDAK
SUBJECT TO STA TOD RULES
1336 CHESTNUT ST
SAN FRANCISCO CA  94123

CARLOS M VIDAL
256 CASTLE DRIVE
ENGLEWOOD CLIFFS NJ  07632-1631

MAMIE E VIDEAN
117 MANZANA NW CT 2C
GRAND RAPIDS MI  49544-5772

ANA VIDEKANIC
PALMIRA TOLJATILIA 66
BEOGRAD ZZZZZ

TRACY M VIDEON
1002 REDBROOK COURT
BEL AIR MD  21014

NORMA BROWN VIDIC
1220 MAHOOD ROAD
WEST SUNBURY PA  16061-2020

CATHY A VIDIKAN
85 NORTH RANCH RD
LITTLETON CO  80127-5752

HUBERT L VIDLER
RR 33 BOX 146
NORWICH NY  13815

PAULA A VIDLUND
3283 ANGELUS DR
WATERFORD MI  48329-2513

STEVE VIDMICH &
SUSAN TEPER JT TEN
2731 N E 14TH ST CAUSEWAY
SEA HAVEN 524
POMPONO BCH FL  33062-3562

STEVE VIDMICH &
DENISE DICKERHOFF JT TEN
2731 N E 14TH ST CAUSEWAY
SEA HAVEN 524B
POMPONO BCH FL  33062-3562

STEPHEN L VIDOSICS
541 PLEASANT HOME
KALAMAZOO MI  49008-3205

HARRY L VIDRICKSEN
CUST KARL L VIDRICKSEN
UGMA CA
250 EVERGREEN DRIVE
PROSPECT OREGON  97536

CATHERINE T VIDRINE
CUST MARSHALL R VIDRINE UGMA NC
1772 WILLA PLACE DR
KERNERSVILLE NC  27284-7770

THOMAS VERNON VIDRINE
CUST SUSAN MARIE VIDRINE
A MINOR U/THE LOUISIANA
GIFTS TO MINORS ACT
417 WILTON DRIVE
BATON ROUGE LA  70815-6568

ALVIN J VIEAU &
ALICE J VIEAU JT TEN
1424 VIRGILENE DRIVE
ROGERS CITY MI  49779-1446

JAMES D VIEAU &
JANICE M VIEAU JT TEN
1941 GOLF ST
SAGINAW MI  48603-4684

ROY E VIED &
MARY M VIED JT TEN
9444 RAYNA DR
DAVISON MI  48423-1745

ALFRED VIEHBECK
5871 LAKESIDE WOODS CIR
SARASOTA FL  34243-4617

E FRANCIS VIEHMAN JR
300 CHAPMAN RD
NEWARK DE  19702-5404

A VIEIRA
910 NORTH M STREET
LAKE WORTH FL  33460-2643

GLORIA VIEIRA
21150 S E HWY 212
BORING OR  97009-7232

RONALD VIEIRA
R R 5 BOX 309 A
EVANSVILLE IN  47725-9802

SUE A VIEIRA &
JULIUS J VIEIRA JT TEN
28015 BELLCREST
FARMINGTON MI  48334-5109

VIRGINIA VIEIRA
2745 DUNN RD
MERCEDE CA  95340

DALE W VIEL &
RITA C VIEL JT TEN
312 N HILL ST
HARRISON OH  45030-1217

HARLAN A VIEL
10210 SANDUSKY RD
HARRISON OH  45030-1231

ANN M VIELHABER
36556 MILLS ROAD
AVON OH  44011

DAVID C VIELHABER
3322 SAGE CT
ST LOUIS MO  63129-2445

LEONEL C VIELMA
120 SUNNY DALE
LEWISVILLE TX  75067-5233

ROBERT F VIENNE &
ELIZABETH A VIENNE JT TEN
62 E 13TH ST
HUNTINGTON STATION NY
11746-2405

MARY LOUISE VIER
65 PARKWAY DRIVE
RYE NY  10580-2521

ELIEZER VIERA
562 NW TWYLITE TERRACE
PORT ST LUCE FL  34983

GEORGE H VIERA
229 MIDDLE RIVER RD APT A
DANBURY CT  06811-2734

MANUEL VIERA
2930 SHERIDAN AVE
MIAMI FL  33140-4336

RUBEN VIERA
4084 EDSON AVE
BRONX NY  10466-2244

JOHN S VIERLING
864 EAST HENDRICKS DRIVE
ALEXANDRIA IN  46001-8901

WILLIAM H VIERLING
5626 SHEITS ROAD
CINCINNATI OH  45252-2140

ANNE M VIERS
16375 ROME ROAD
MANITOU BEACH MI  49253-9756

GWENDOLYN VIERS &
CHARLES D VIERS JT TEN
4270 N OAK RD BOX 195
DAVISON MI  48423-9301

JOHNNY C VIERS
ROUTE 2
BOX 648
HAYSI VA  24256-9618

PAMELA VIERS
PO BOX 258
OTTAWA LAKE MI  49267-9970

ROGER FREDERIC VIERS &
NORMA J VIERS JT TEN
5262 DOUBLE EAGLE DR
WESTERVILLE OH  43081

RONNIE L VIERS
1600 S MILLER RD
SAGINAW MI  48609-9589

DONALD WAYNE VIERSTRA II
12340 213 ST
HAWAIIAN GARDENS CA  90716-2334

JESSE P VIERTEL JR
1804 LORI DR
BOONVILLE MO  65233-1885

DAVID G VIESCA
41647 SHERWOOD ST
FREMONT CA  94538-4122

RALPH VIESON
201 INWOOD RD
WILMINGTON OH  45177-8355

TRI TRAN-VIET
16712 EDGEWATER LN
HUNTINGTON BEACH CA  92649-3005

LOUISE M VIETEN
160 NORTHEAST 8TH AVE 6-B
HALLANDALE FL  33009-4463

AGNES L VIETH
4000 WESTBROOK DRIVE 525
BROOKLYN OH  44144-1252

BETTY L VIETH
624 SHAWNEE RD
BANNER ELK NC  28604

JERRY L VIETH
1020 26TH ST
WOODWARD OK  73801-2722

LINDA S VIETH
BOX 705
ELK CITY OK  73648-0705

DENNIS J VIETOR
8652 HAROLD DR
BERKELEY MO  63134-3202

FLORENCE B VIETRO &
CATHERINE L VIETRO JT TEN
310 LOCKWOOD AVE
NEW ROCHELLE NY  10801-4802

FLORENCE B VIETRO &
ARTHUR T VIETRO JT TEN
310 LOCKWOOD AVE
NEW ROCHELLE NY  10801-4802

FLORENCE B VIETRO &
JAMES N VIETRO JT TEN
310 LOCKWOOD AVE
NEW ROCHELLE NY  10801-4802

CHRISTOPHER W VIETS
37 EATON WOODS RD
HAMDEN CT  06518-1528

BETTY J VIEU
14935 MAPLE ST
POSEN MI  49776-9783

DONALD G VIEU
14935 MAPLE ST
POSON MI  49776-9783

AMELIA M VIEUX
255 LEO AVE
SAN LEANDRO CA  94577-2718

FRANCIS D VIEUX
89-26 HOLLIS CT BLVD
QUEENS VILLGE NY  11427-2316

LORNA E VIEUX
TR LIVING
TRUST DTD 08/13/91 U/A LORNA
E VIEUX
515 S BELMONT
WICHITA KS  67218-2201

VANES VIEUX
89-26 HOLLIS COURT BLVD
QUEENS VILLAG NY  11427-2316

TERRY R VIEW
4040 JERI RD
INTERLOCHEN MI  49643-9266

GEORGE B VIEWEG
CUST CHRISTIAN VIEWEG
UTMA WA
14606 56TH DR NE
MARYSVILLE WA  98271-9217

GEORGE B VIEWEG
CUST KIMBERLY R VIEWEG
UTMA WA
14606 56TH DR NE
MARYSVILLE WA  98271-9217

GEORGE B VIEWEG
CUST STEPHANIE M VIEWEG
UTMA WA
14606 56TH DR NE
MARYSVILLE WA  98271-9217

JACQUES F VIEWEG
84 NEPERAN ROAD
TARRYTOWN NY  10591-3416

MOUNTAIN VIEWERS
ATTN 4-H HORSE CLUB
ATTN MARGO A KYES
188 OLD JAY HILL RD
JAY ME  04239-4309

MOUNTAIN VIEWERS
ATTN MARGO KYES
4-H CLUB
188 OLD JAY HILL RD
JAY ME  04239-4309

KATHERINE RAAB VIEYRA
3290 WARRINGTON RD
SHAKER HEIGHTS OH  44120-3303

MICHAEL F VIG
14076 NORTH RD
FENTON MI  48430-1331

THEODORE A VIGELAND
BOX 3335
KETCHUM ID  83340-3335

ANDRE P VIGER
51788 EVA DR
MACOMB MI  48042-4234

MARY LOUISE VIGES
TR MARY LOUISE VIGES TRUST
UA 02/06/91
356 MOROSS RD
GROSSE POINT MI  48236-2914

JOHN A VIGGIANO
208 EDNA STREET
POLAND OH  44514-3703

SALVATORE J VIGGIANO &
JOAN H VIGGIANO JT TEN
125 ALEXANDRIA WAY
BASKING RIDGE NJ  07920-2765

VINCENT J VIGGIANO &
VERONICA VIGGIANO JT TEN
81 SLEEPY HOLLOW RD
RIDGEFIELD CT  06877-2324

EUGENE VIGH
184 QUIMBY AVENUE
TRENTON NJ  08610-2204

CAROLYN C VIGIL
12385 W TEXAS DR
LAKEWOOD CO  80228-3621

FRANK L VIGIL
14360 HEMLOCK ST
SAN LEANDRO CA  94579-1134

JOE L VIGIL
1712 TUSTIN DRIVE
SAN JOSE CA  95122-1519

RALPH VIGIL &
GLORIA M VIGIL JT TEN
BOX 181
107 SO HUNTER ST
CAPAC MI  48014-0181

ROSE A VIGIL &
ALEXANDRA R VIGIL JT TEN
BOX 53613
ALBUQUERQUE NM  87153-3613

SALVADOR C VIGIL
9935 PARK ST
BELLFLOWER CA  90706-5937

VICTOR C VIGIL
40304 VIA MARISA
MURRIETA CA  92562-5547

VIGILANT ENGINE CO 02-INC
37 NORTH SUSSEX ST
DOVER NJ  07801-3950

NANCY M VIGILANTE
4000 CHARLES
DEARBORN MI  48126

RICHARD W VIGILANTE
100 COOPER AVE
ISELIN NJ  08830-2004

ARLENE J VIGLIANCO
CUST TODD
ANTHONY VIGLIANCO UNDER WEST
VIRGINIA GIFTS TO MINORS ACT
1818 MARTHA AVE
MT VERNON HEIGHTS
FAIRMONT WV  26554-8533

ARLENE J VIGLIANCO
1818 MARTHA AVENUE
FAIRMONT WV  26554

CARL M VIGLIANCO
4211 BRIARCLIFFE RD
WINSTON-SALEM NC  27106-2908

MICHAEL C VIGLIANCO
22 JOHNSTONE RD
SOUTH CHARLESTON WV  25309

LEONARD G VIGLIANO
1161 HUNTER HILL DR
LANSDALE PA  19446-4828

LOUISE D VIGLIONE
3035 WHIRLAWAY TRAIL
TALLAHASSEE FL  32308-1605

ANTHONY C VIGLIOTTI
CUST FRANK A VIGLIOTTI UGMA NY
43 ROXANNE BLVD
HIGHLAND NY  12528-2828

KATHLEEN VIGLIOTTI
34736 W LAKE DR
HARRISON TWP MI  48045-3338

PASQUALE A VIGLIOTTI &
JOHN H VIGLIOTTI
TR UA 05/19/93 PASQUALE A VIGLIOTTI
& M
ELIZABETH VIGLIOTTI
21 WEATHER OAK HILL DR
NEW WINDSOR NY  12553-7207

GUIDO VIGLIZZO &
MARGARET L VIGLIZZO JT TEN
1947 STOCKTON ST
SAN FRANCISCO CA  94133-2423

ALFRED D VIGNA
2815 S E 69TH AVE
PORTLAND OR  97206-1230

ALFRED D VIGNA
CUST U/THE
LAWS OF OREGON FOR DENNIS J
VIGNA
2815 SOUTHEAST 69TH
PORTLAND OR  97206-1230

ALFRED D VIGNA
CUST UNDER
THE LAWS OF OREGON FOR GARY
L VIGNA
2815 SOUTHEAST 69TH
PORTLAND OR  97206-1230

YVONNE L VIGNA
2815 SE 69TH AVE
PORTLAND OR  97206-1230

JEFFRY VIGNALE
1806 WOODSIDE AVE
BALTIMORE MD  21227-4544

WILLIAM A VIGNALI &
RAMONA M VIGNALI JT TEN
4504 ASPEN DR
YOUNGSTOWN OH  44515-5329

WILLIAM E VIGNEAU
25188 ALEX
CENTERLINE MI  48015-1569

ELLEN P VIGNEAUX
98 MAC GREGOR AVE
ROSLYN HEIGHTS NY  11577-1909

ANTONINA VIGNERI
125 SILVERDALE DR
ROCHESTER NY  14609-2970

EARLENE L VIGNERIE
5859 HIGHWAY 87
BRADFORD AR  72020-9676

NICHOLAS A VIGNOLA &
DOROTHY VIGNOLA JT TEN
30 CHESTNUT ST
NORTH ARLINGTON NJ  07031-6502

CAROL VIGNONE
3300 NEEDLES HWY APT E232
LAUGHLIN NV  89029-0177

HELEN A VIGO
3508 N WOODLAWN
METAIRIE LA  70006-4140

JOHN L VIGO JR
6151 MILNE BLVD
NEW ORLEANS LA  70124-2013

RODOLFO VIGO
BARZANA 2189-2 PISO
1431 BUENOS AIRES ZZZZZ

WILLIAM C VIGUS &
DONAVEE V VIGUS JT TEN
11131 N JENNINGS RD
CLIO MI  48420-1539

GULWANT R VIJH
158 PARNELL ROAD
ST CATHARINES ON  L2N 1V5

VALDIS VIJUMS
18 DURHAM STREET
NASHUA NH  03063-2535

DAVID A VIK
805 CR 237
GAINESVILLE TX  76240-1439

PAUL ROBERT VIK
461 HAMILTON WOOD LANE
HOMEWOOD IL  60430-4401

ABELARDO C VILA
1911 TOWNER LANE
GLENDALE HEIGHTS IL  60139-2153

ABELARDO C VILA &
ELOISA S VILA JT TEN
1911 TOWNER LANE
GLENDALE HGTS IL  60139-2153

ELADIO VILA
1211 SUNNYFIELD DR
LINDEN NJ  07036-5509

THOMAS W VILAS &
BETTY L VILAS JT TEN
BOX 256
DOWNIEVILLE CA  95936-0256

JOHN P VILCEK
500 DORSET CIR
GRAND BLANC MI  48439

MARIE B VILDERS
TR MARIE B VILDERS TRUST
UA 11/23/83
3121 PINEVIEW DR
TRAVERSE CITY MI  49684-4629

NEIL R VILDERS
13 HARDING ST
ROCHESTER NH  03867-3722

ARTHUR M VILES
205 KNOWLLWOOD WAY
JACKSONVILLE IL  62650

CORINNE H VILES
3006 WINDSOR
ODESSA TX  79762-7875

WALLACE L VILES JR
200 WAKEFIELD ROAD
KNOXVILLE TN  37922-2036

DAVID R VILETT
3197 NORTH MOUNTAIN VIEW DR
SAN DIEGO CA  92116-1709

CATHERINE D VILLA
784 SCOTTWOOD
PONTIAC MI  48340-3151

CLAIRE VILLA &
JOHN VILLA JT TEN
34 WOODCREEK RD
NEW FAIRFIELD CT  06812-4125

CONSEPCION N VILLA
296 ROCKWELL
PONTIAC MI  48341

DONALD R VILLA
80 HOWE ST
FRAMINGHAM MA  01702-6519

J A VILLA
5038 RED RIVER TR
GRAND PRAIRIE TX  75052-1936

MARGUERITE J VILLA &
JOEL K AOKI JT TEN
PO BOX 125
75 WESTFORD ST
CARLISLE MA  01741

NACHO J VILLA &
CONSTANCE H VILLA JT TEN
APT C
4115 W 98TH ST
OAK LAWN IL  60453

ROBERT N VILLA
7758 SOUTH NASHVILLE
BURBANK IL  60459-1141

JOSEPH VILLAGOMEZ
2021 UTAH
FLINT MI  48506-2313

CYNTHIA M VILLAIRE &
SCOTT E VILLAIRE JT TEN
8423 WARWICK GROVES CT
GRAND BLANC MI  48439-7426

M LORENZO VILLALOBOS
12 AMES PL
HUNTINGTON STATION NY
11746-4702

RODOLFO D VILLALOBOS
5440 LORENZA COURT
SAN GABRIEL CA  91776-2140

COSTELLO VILLALPANDO
278 BROWN CITY RD
IMLAY CITY MI  48444-9410

LEONARD VILLALPANDO
12453 BURTLEY
STERLING HGTS MI  48313-1809

STEVE J VILLALPANDO
BOX 19
IMLAY MI  48444-0019

SERGIO E VILLALTA
3790 HEMMETER RD
SAGINAW MI  48603-2023

MISS CECELIA A VILLANI
501 MONTICELLO AVE
SALISBURY MD  21801-6109

JOHN VILLANI
CUST JOHN PETER VILLANI UGMA NJ
113 MT HOREB RD
WARREN NJ  07059-5546

MISS KATHY VILLANI
840 CAMBRIDGE RD
RIVER VALE NJ  07675-6649

NICHOLAS VILLANI JR
28 FAIRVIEW AVE
BRICK NJ  08724-4368

NICHOLAS VILLANI
1042 ERWIN DR
JOPPA MD  21085-3725

SALVATORE A VILLANI
724 N 600 W
KOKOMO IN  46901-3742

STEVEN VILLANI
840 CAMBRIDGE ROAD
RIVER VALE NJ  07675-6649

CHARLES P VILLANO
900 FRANK
BAY CITY MI  48706-5500

RONALD S VILLANO
1244 OGDEN PARMA TOWNLINE RD
SPENCEPORT NY  14559-9517

ROSE M VILLANO
1898 RIVER RD
PHILLIPSBURG NJ  08865-9433

ALEJANDRO VILLANUEVA
213 W 1ST ST
BOX 50
VERMONTVILLE MI  49096

ALEJANDRO VILLANUEVA &
BEVERLY SUE VILLANUEVA JT TEN
213 W FIRST
BOX 50
VERMONTVILLE MI  49096-0050

ANN MARIE VILLANUEVA
544 CHESTERTON AVE
BELMONT CA  94002-2517

ERNESTO C VILLANUEVA
330 W 45TH ST
NEW YORK NY  10036-3853

ERNESTO J VILLANUEVA
4927 COLLOMIA CT
SAN JOSE CA  95111-3806

GASTON G VILLANUEVA
BOX 181
LA VERNIA TX  78121-0181

HELIDA VILLANUEVA
20 RONNIE DR
MANAHAWKIN NJ  08050

JAVIER G VILLANUEVA
3239 W 26TH ST
CHICAGO IL  60623-4034

JOSE L VILLANUEVA
2734 SOUTH HAMLIN
CHICAGO IL  60623-4515

LETICIA C VILLANUEVA
APT NO 6-B
330 WEST 45TH ST
NEW YORK NY  10036-3853

LINDA M VILLANUEVA
822 MULLER RD
WESTMINSTER MD  21157-8126

MARGARET E HARMON VILLANUEVA
C/O SAN JOSE BOOKSTORE
3275 S POLK ST
DALLAS TX  75224-3809

MARTHA SILVA VILLANUEVA
905 MERRITT ST
FORT WORTH TX  76106

RICHARD D VILLANUEVA
7400 BIG BEND DRIVE
EL PASO TX  79904-3541

GLORIA VILLAR
533 COLLINS AVE APT 1206
MIAMI BEACH FL  33139-6638

CHARLES VILLAREAL &
KATHLEEN D VILLAREAL JT TEN
14211 WHITE ROCK DR
SUN CITY WEST AZ  85375

EUSTACIO T VILLAREAL
2015 MORRIS ST
SAGINAW MI  48601-3920

JOHN H VILLAREAL
4311 HILAND
SAGINAW MI  48601-6766

ROBERT H VILLAREAL
2018 PRESCOTT
SAGINAW MI  48601-3554

ALBERTO VILLARREAL
2118 BONNIE LN
FOREST GROVE OR  97116-8637

ARMANDO V VILLARREAL
725 MABEL JOSEPHINE DR
TRACY CA  95377

BENITO L VILLARREAL
2132 HOUNSLOW DR
SAN JOSE CA  95131-2621

DORA M VILLARREAL
21760 BARRINGTON DR
WOODHAVEN MI  48183

ELIODORO G VILLARREAL
1939 CARMENBROOK PKWY
FLINT MI  48507-1445

EMIL VILLARREAL
3113 VINEYARD LN
FLUSHING MI  48433-2435

JANIS KAY VILLARREAL
3732 ROLLING RIDGE CT
ORION MI  48359

JOSE M VILLARREAL
7734 BONITO PARK DR
SAN ANTONIO TX  78249-4432

JOSE R VILLARREAL
5001 OLLIE CHUNN ROAD
SPRING HILL TN  37174-2250

JUAN VILLARREAL
13466 RD 232
CECIL OH  45821-9423

JUAN O VILLARREAL
5280 APPLEWOOD DR
FLUSHING MI  48433-1193

LOUIS VILLARREAL
825 POLK STREET
GARY IN  46402-2129

MARY VILLARREAL
7815 W JUDDVILLE RD
ELSIE MI  48831-9418

MELCHOR R VILLARREAL JR
3732 ROLLING RIDGE CT
ORION MI  48359

ROBERTO J VILLARREAL
22026 CHERRYWOOD RD
TRENTON MI  48183

RODOLFO C VILLARREAL
915 REFORM COL DE LOS SANTOS
SABINAS HIDALGO N L ZZZZZ

RONALD W VILLARREAL
906 TIMBERRIDGE DRIVE
HANOVER MD  21076-1511

SOFIA VILLARREAL
120 LINCOLN
LAREDO TX  78040-6106

TERESA R VILLARREAL
1939 CARMANBRK PKWY
FLINT MI  48507-1445

THOMAS VILLARREAL
3615 W PARKS RD
ST JOHNS MI  48879-8716

TOMAS VILLARREAL
945 PENNY LN
OXFORD MI  48371

RONYA VILLARROEL
19010-5 KITTRIDGE
RESEDA CA  91335-5940

JOSE C VILLARRUEL
1519 ALDEA DR
MONTEBELLO CA  90640-3214

DANIEL C VILLASENOR
42840 PHILADELPHIA PL
FREMONT CA  94538-5531

RICHARD L VILLEC &
HELEN VILLEC JT TEN
33 LAYTONS LAKE DR
CARNEY'S POINT NJ  08069-9743

GENEROSO S VILLEGAS
8225 GOLDEN CYPRESS AVE
LAS VEGAS NV  89117

GEORGE VILLEGAS JR
1483 MT PALOMAR DR
SAN JOSE CA  95127-4724

JOSE M VILLEGAS
3913 YELLOW FINCH LN
LUTZ FL  33549-2706

MARY H VILLEGAS
206 N COLLEGE
BRADY TX  76825

RAMON VILLEGAS
750 PINE DR
APT 8
POMPANO BEACH FL  33060-7281

JAMES N VILLELLA
6854 S WHETSTONE PL
CHANDLER AZ  85249-9149

ELMER O VILLEME &
MARILYN J VILLEME JT TEN
22505 RAYMOND CT
ST CLAIR SHRS MI  48082-2735

ANNE MARIE VILLENEUVE
24166 CRANBROOK DR
NOVI MI  48375-3672

LEO JOSEPH VILLENEUVE
391 ARBUCKLE POND RD
COLTON NY  13625-3106

PAUL R VILLENEUVE
CUST JOSEPH P VILLENEUVE UGMA NY
251 LORRAINE AVE
MOUNT VERNON NY  10552-3714

PAUL R VILLENEUVE
CUST MARIE
T VILLENEUVE UGMA NY
251 LORRAINE AVE
MOUNT VERNON NY  10552-3714

ROLAND R VILLENEUVE
3352 ESSEX AVE
TROY MI  48084-2705

ROLAND R VILLENEUVE &
ELAINE M VILLENEUVE JT TEN
3352 ESSEX
TROY MI  48084-2705

HARRY Y VILLEPIGUE
1950 BOLIN ROAD
NORTH AUGUSTA SC  29841-2215

DENISE N VILLERE
901 W 13TH AVE
COVINGTON LA  70433-2407

MARIE JAUBERT VILLERE
100 CHRISTWOOD BLVD
APT 114
COVINGTON LA  70433-4601

MIREILLE DAQUIN VILLERE
BOX 1182
COVINGTON LA  70434-1182

LUPE VILLEREAL
4291 LAKEWOOD DR
WATERFORD MI  48329

RANDY P VILLEREAL
1682 LAKESVIEW DRIVE
OXFORD MI  48371-4541

LEE D VILLERS
2684 GRIFFITH DR NE
CORTLAND OH  44410-9655

PHILIP VINCENT VILLI
67-15-102ND ST
FOREST HILLS NY  11375

KATHLEEN LEE VILLIERS
ATTN KATHLEEN VILLIERS JONES
45-551 KENEKE PLACE
KANEOKE HI  96744-3420

MAFALDA T VILLIO
47 BELMONT AVE
NILES OH  44446-3007

SPIROS G VILLIS
10433 S 82ND COURT
PALOS HILLS IL  60465-1844

BENJAMIN J VILLNAVE
3085 WIEDRICH RD
WALWORTH NY  14568-9516

MARY KATHERINE VILLWOCK
243 BEAVER NE
NEW PHILADELPHIA OH  44663-3923

VERNON VILLWOCK &
JEAN VILLWOCK JT TEN
3048 MELVILLE LOOP
LADY LAKE FL  32162-7582

DEBORAH S VILTZ
2145 LOCHNAYNE LN
DAVISON MI  48423-8374

GEORGE A VINALL &
BARBARA S VINALL JT TEN
605 WILLOW VALLEY LAKES DRIVE
WILLOW STREET PA  17584

GEORGE A VINALL
605 WILLOW VALLEY LAKES DRIVE
WILLOW STREET PA  17584

EDWARD VINCE
440 LYNBROOK AVE
TONAWANDA NY  14150-8213

JAMES R VINCE &
RUTH M VINCE JT TEN
1469 AVON CIRCLE E
ROCHESTER HILLS MI  48309-3022

KAREN PARKER VINCE
3633 LANTERN VIEW COURT
HOWELL MI  48843-8978

BARBARA VINCELLI
6 ORCHARD DRIVE
SCOTCH PLAINS NJ  07076-2710

GARY R VINCELLI
2100 IROQUOIS CT
THOMPSON STATION TN  37179-5025

NICOLINO VINCELLI
2695 SIERRA DR
WINDSOR ON  N9E 2Y9

ALISON MARIE VINCENT
3222 13TH AVENUE WEST
SEATTLE WA  98119-1725

ALLISON VINCENT
3222 13TH AVENUE WEST
SEATTLE WA  98119-1725

AURORE VINCENT
BOX 1591
AUBURN ME  04211-1591

BARBARA VINCENT
1731 WINDSOR CT
WENATCHEE WA  98801-6247

VINCENT B LARGAY &
JERI HENNESSY
TR
UW FRANK J HENNESSY
25 DOROTHY DR
MIDDLEBURY CT  06762-1621

BOBBY J VINCENT
5716 WALCOTT RD
PARAGOULD AR  72450-3336

CAROLE D VINCENT &
R THOMAS VINCENT SR JT TEN
RD 2 BOX 207
LAUREL DE  19956-9340

CAROLE L VINCENT
2317 DEL PERO ST
MARYSVILLE CA  95901-3409

DAVID A VINCENT
30462 WESTMORE
MADISON HGTS MI  48071-5906

DORIS A VINCENT
1112 HILL ST
GALENA IL  61036-1320

DOROTHY ROWENA VINCENT
9200 SEYMOUR RD
SWARTZ CREEK MI  48473-9161

DOUGLAS A VINCENT
234 SURGEONER CRES
NEWMARKET ON  L3X 2L3

ELIZABETH S VINCENT
22 WILLIAMSBURG DR
ORANGE CT  06477-1230

ELMER L VINCENT
7048 MILLER ROAD
SWARTZ CREEK MI  48473-1527

FRANCIS W VINCENT II
8280 N MABLEY HILL RD
FENTON MI  48430-9453

FRANK E VINCENT
1856 JOSEPH ST
ANN ARBOR MI  48104-6304

FRED W VINCENT JR
412 RIO TERRA
VENICE FL  34285-2953

GEORGE C VINCENT
407 LAKESHORE
GROSSE POINTE FARM MI
48236-3046

GERTRUDE J VINCENT
17652 E KIRKWOOD
CLINTON TOWNSHIP MI  48038-1209

INGE A VINCENT
TR U/A DTD
03/04/94 INGE A VINCENT
REVOCABLE TRUST
407 LAKESHORE RD
GROSSE POINTE FARM MI
48236-3046

JAMES D VINCENT
1924 SNAPFINGER RD
DECATUR GA  30035-2604

JAMES E VINCENT
2405 COLONIAL ST
MUNCIE IN  47302

JAMES M VINCENT &
MARY JANE VINCENT JT TEN
3255 GEORGIAN COURT
ERIE PA  16506-1169

JEFFREY J VINCENT
9553 DRAKEFORD DRIVE
INDIANAPOLIS IN  46260-6048

JOAN A VINCENT
346 PRINCE ALBERT RD
DARTMOUTH NS  B2Y 1N6

JOHN D VINCENT
BOX 577
ORGAN NM  88052-0577

JOHN R VINCENT
15151 FORD RD
DEARBORN MI  48126

JUDITH C VINCENT
15 PROSPECT AVE
BASKING RIDGE NJ  07920

VINCENT L & GILMA F SPRING
TR SPRING FAMILY TRUST
UA 05/27/98
729 SARAGOSSA AVE
PORT ST LUCIE FL  34953-3720

LARRY L VINCENT
8065 WHITNEY ROAD
GAINES MI  48436-9723

LAURA M VINCENT
1 ALTA VISTA DR
RINGWOOD NJ  07456-2001

LEO J VINCENT
2306 FIRST ST
SANDUSKY OH  44870-3909

LINDA J VINCENT
BOX 378
ROBARDS KY  42452-0378

LOLITA M VINCENT
12514 ASKEW STREET
GRANDVIEW MO  64030-1516

LYLE VINCENT &
JULIE SUSSEX JT TEN
9570 SUN ISLE DR NE
ST PETERSBURG FL  33702-2626

MARIE VINCENT
09333 HUFFMAN LAKE RD
VANDERBILT MI  49795-9323

MARK VINCENT
BOX 10117
BEDFORD NH  03110-0117

MARK J VINCENT
CUST JASON
VINCENT UTMA MA
4 LACY ST
NORTH ANDOVER MA  01845-3307

MARLENE R VINCENT
8966 COLONY FARM DRIVE
PLYMOUTH MI  48170-3316

MARY ELIZABETH VINCENT
BOX 553
SOUTH DR
CLAVERACK NY  12513-0553

MAX VINCENT
11800 FERGUS ROAD
ST CHARLES MI  48655-8606

MICHAEL A VINCENT
4402 W GRAND BLANC RD
SWARTZ CREEK MI  48473-9150

MILDRED V VINCENT
8646 WIMBLEDON CT
SPANISH FORT AL  36527-5279

VINCENT O QUERIPEL & JUNE B
QUERIPE
TRS U/A DTD 5/29/2001 THE
QUERIPEL FAMILY REVOCABLE LIVING TR
521 POINSETTIA AVE
INVERNESS FL  34452

OREN C VINCENT
10186 MORRISH RD
SWARTZ CREEK MI  48473-9127

PHILIP S VINCENT
BOX 389
TRUTH OR CONSEQUEN NM
87901-0389

ROBERT D VINCENT
4410 MANCHESTER AVENUE SW
NAVARRE OH  44662-9685

ROBERT E VINCENT
9200 SEYMOUR RD
SWARTZ CREEK MI  48473-9161

ROSITA VINCENT
514 PACIFIC
LANSING MI  48910

VINCENT T LESKO SR &
VERONICA M LESKO
TR LESKO FAM TRUST
UA 05/08/95
RR 1 BOX 31 BOYD HILL RD
WILMINGTON VT  05363-9708

W MERLYN VINCENT
31 SOUTHFIELD RD
EDISON NJ  08820-3141

WILLIAM E VINCENT
BOX 64
GRAHAM KY  42344-0064

WILLIAM J VINCENT
14233 RIPLEY RD
ATHENS AL  35611-7218

WILLIAM JEFFERY VINCENT &
BEVERLY J VINCENT JT TEN
14233 RIPLEY RD
ATHENS AL  35611-7218

ARTHUR J VINCENTINI
18895 LEXINGTON
REDFORD MI  48240-1944

JOHN A VINCENZI
994 ASHEBROOKE WAY
MARIETTA GA  30068-5306

ELIZABETH ANN VINCENZO
124 JEPSON AVE
ST CLAIRSVILLE OH  43950

GARY W VINCHKOSKI
5700 JENNIFER DR EAST
LOCKPORT NY  14094

CARL VINCIGUERRA &
MARY VINCIGUERRA JT TEN
87-80 98TH ST
WOODHAVEN NY  11421-2206

JERRY VINCITORE &
MARGARET VINCITORE JT TEN
269 HICKOK AVE
SYRACUSE NY  13206-3344

HERMAN J VINCKE
4760 W CHESANING RD
CHESANING MI  48616-8423

JOHN J VINCKE
4302 NORTH VASSAR ROAD
FLINT MI  48506-1741

KRAIG A VINCKE
15650 BUECHE RD
CHESANING MI  48616-9769

THOMAS J VINCKE
19804 GASPER RD
CHESANING MI  48616-9760

HELEN T VINCZE
3732 HERITAGE PKWY
K-COURT
DEARBORN MI  48124-3188

MICHAEL VINCZE
548 LYMAN AVE
WOODBRIDGE NJ  07095-2312

BELA L VINCZI &
ELEANOR J VINCZI JT TEN
1517 S LAKEVIEW BLVD
LORAIN OH  44052-1209

RUBY L VINDEDAL
924 N 91ST
SEATTLE WA  98103-3910

WILLIAM A VINE
1242 ROSLYN RD
GROSSE POINTE MI  48236-1384

WILLIAM J VINE
6392 NORTH PARK AVENUE
BRISTOLVILLE OH  44402-9729

WINIFRED KELLEY VINE
ATTN BARBARA VAUGHN
719 WEST 7TH
ANACONDA MT  59711-2827

BEN VINEGAR
314 PROSPECT
PONTIAC MI  48341-3244

CLARETHA A VINEGAR
105 CARR
PONTIAC MI  48342-1768

CLAUDE C VINEGAR
108 VICTORY DR
PONTIAC MI  48342-2561

O A VINES
711 W MCCLELLAN
FLINT MI  48504-2629

RALPH G VINES
HC61 BOX 5
PEARL IL  62361

ALLEN H VINEY
123 E HIGH ST
MILTON WI  53563-1619

GLORIA M VINEY
41 HARDACRE DR
XENIA OH  45385-1350

RANDALL S VINEY
1043 PARK PL
MILTON WI  53563-1382

CHARLES TOMMY VINEYARD JR
BOX 961
DICKINSON TX  77539-0961

FRANK L VINEYARD
429 N THOMPSON ST
BOX 766
CARRIER MILLS IL  62917

PAULA LEANN VINEYARD
902 S OAKLAND
CARBONDALE IL 62901-2557

WILLIAM W VINEYARD
14 CALLANDER CT
PERRYSBURG OH 43551

MICHAEL VINH
882 S MAIN ST
ATTLEBORO MA 02703-6221

LEONA G VINICH
826 SHANNON RD
GIRARD OH 44420-2046

ANNE W VINICOMBE
TR UA 10/08/91 ANNE W
VINNICOMBE 1991 TRUST
704 N MAIN ST
WOLFEBORO NH 03894-4316

DON T VINING JR
3108 S BURLINGTON DR
MUNICE IN 47302-8493

MARILYN B VINING
BOX 73
MARGARETVILLE NY 12455-0073

RICKY VINING
26368 BARKSDALE RD
ATHENS AL 35613-5529

ANTHONY VINK
1831 N LAFAYETTE
DEARBORN MI 48128-1166

MARY KATHERINE VINK
1636 WEST 23RD ST
SAN PEDRO CA 90732-4310

HRISHIKESH VINOD
92 HILLSIDE AVE
TENAFLY NJ 07670-2114

BEATRICE VINOKOUR
CUST ANDREA SWAAB UGMA MI
7356 BALSAM CT
WEST BLOOMFIELD MI 48322-2821

DEBRA BETH VINOKUR
64 GREAT HILLS RD
SHORT HILLS NJ 07078-3012

MICHAEL VINOVRSKI
121 ULLMAN STREET
BUFFALO NY 14207-1150

JOHN J VINSCAVAGE
396 SUMMER ST
BUFFALO NY 14213-2665

ANNA VINSEK
27700 PARKVIEW DR
EUCLID OH 44132-1346

BERTRAM H VINSON JR &
JUDY B VINSON JT TEN
RTE 3 BOX 508
CUTHBERT GA 39840-9648

CARL W VINSON
904 CLEARVIEW ST S W
DECATUR AL 35601-6210

DOYLE W VINSON
8651 60TH ST
NOBLE OK 73068-5417

EARL J VINSON
3642 BERNICE
SAGINAW MI 48601-5901

ELAINE S VINSON
BOX 71
VAILS GATE NY 12584-0071

ELAINE S VINSON
TR ELAINE S VINSON REVOCABLE TRUST
UA 02/18/05
68 JACQUELINE ST
NEW WINDSOR NY 12553

GEORGJEAN ADRIENNE VINSON
GEORJEAN A LIPOVSKY
607 W RICHWOODS BLVD
PEORIA IL 61604-1554

HOLLIS M VINSON
428 COMMUNITY CENTER ROAD
CAMDEN SC 29020-9315

HUGH T VINSON
10800 DALE AVE 314
STANTON CA 90680-2768

LOUIS J VINSON
BOX 391
MILFORD MI 48381-0391

OSCAR VINSON JR
6090 LAMB WOODS DR
BARTLETT TN 38135

PAUL L VINSON
150 WEST MARKET ST
SPRINGBORO OH 45066-1268

RUTH J VINSON
2890 OLD CARRIAGE DRIVE SW
MARIETTA GA 30060

SHARON S VINSON
578 MUSTANG DRIVE
DALLAS GA 30157-5927

WILLIE B VINSON
86 CROYDON DR
DEPEW NY  14043-4419

CECILIA VINT
BOX 23137
SANTA BARBARA CA  93121-3137

RUTH J VINT
3439 VALEWOOD DR
OAKTON VA  22124-2227

ALICE VINTLAND &
DENNIS VINTLAND JT TEN
11255 KINGS DR
STERLING HEIGHTS MI  48312-3745

CAROL FISHER VINTON
93 NORTH MAIN STREET
CANTON NC  28716

EMMA J VINYARD &
SANDRA M GEISERT JT TEN
861 BEACH BUGGY LANE
LINDEN MI  48451

RONALD E VINYARD JR
4906 WINDRIFT WAY
CARMEL IN  46033

RUTH G VINYARD
ATTN RUTH G STRADLEY
352 KINGS HWY
SALEM NJ  08079-2040

BILLY G VINZANT &
BEATRICE RUTH QUINLAN VINZANT
TR U/A DTD 12/16/0
VINZANT LIVING TRUST
1789 EAST LAKE RD
SKANEATELES NY  13152

DOUGLAS K VIOHL
7243 RIVERSIDE
ALGONAC MI  48001-4249

EILEEN VIOLA
83 CUSTER AVE
WILSON PARK NY  11596

HELLA VIOLA
RD 2 BOX 76A
WALTON NY  13856-9616

VIOLA M KLEIN &
CHRISTINA A KLEIN
TR KLEIN FAMILY TRUST
UA 10/04/96
87 NW 48TH BLVD
GAINESVILLE FL  32607

RITA T VIOLA
79 MARY LN
BRIDGEWATER MA  02324-1323

STEVEN F VIOLA
16191 ARTIC DR
LA PINE OR  97739

DANIEL VIOLANTE
607 PLANK RD
WEBSTER NY  14580-2225

EDWARD M VIOLANTE
6018 W MONTE CRISTO AVE
GLENDALE AZ  85306-2313

VIOLET A ANTH & RICHARD ANTH
TR VIOLET A ANTH REV LIVING TRUST
UA 01/16/97
1243 SOMERSET FIELD DR
CHESTERFIELD MO  63005-1346

VIOLET MILDRED JASKA &
LUMIL ARNOLD JASKA
TR JASKA FAM TRUST
UA 08/22/95
124 VIA LA CIRCULA
REDONDO BCH CA  90277-6404

VIOLET V STONE & MICHAEL
ERIC STONE & SCOTT MARSHALL
STONE JT TEN
4130 MINNETONKA DR
LINDEN MI  48451-9429

VIOLETTE A PESCH & GRAY A
PESCH
8659 E 109TH
KANSAS CITY MO  64134

EDSEL DWAIN VIOLETTE
BOX 67
RAPID RIVER MI  49878-0067

VIOLETTE GRUNDY JEFFREY A &
RICHARD GRUNDY
TR JOHN R & VIOLETTE GRUNDY
IRREVOCABLE
FAMILY TRUST UA 06/13/89
330 HAZEL AVE
SAN BRUNO CA  94066-4832

RUTH S VIOLETTE
521 E JEFFERSON ST
SANDUSKY OH  44870-2923

KALIANTHE VIOTOS
40 BERKELEY ST
PORTLAND ME  04103-3117

PATRICIA C VIOX
2098 SMITH ROAD
HAMILTON OH  45013-8507

V I P COMPANY
PO BOX 5121

GEORGE J VIRAG
C/O MAGALY HOFMANN GUARDIAN
PO BOX 3253
SPRING HILL FL  34611-3253

DOROTEO B VIRAMONTES
8509 S LOCKWOOD
BURBANK IL  60459-2929

DOROTEO B VIRAMONTES
8509 S LOCKWOOD
BURBANK IL  60459-2929

THELMA VIRANT
13910 ARROWHEAD TRAIL
MIDDLEBURG HTS OH  44130-6732

ELIZABETH VIRANY
1356 W BOXWOOD DR
HEWLETT HARBOR NY  11557-2207

ELFRIEDE VIRCHINSKY
2927 RAY
SAGINAW MI  48601-4624

GEORGE R VIRCIK
511 PRINCETON RD
LINDEN NJ  07036-5903

BARBARA C VIRDEN
RITTENHOUSE PINE CENTER
1700 PINE ST 230-A
NORRISTOWN PA  19401

RUTH N VIRDEN
6 CLAYTON AVE
LEWES DE  19958-1015

CONCEPCION VIRELLA
302 VERMONT ST
BUFFALO NY  14213-2623

HOWARD L VIRES
43 ERIC DR
MONROE MI  48162

ANTHONY J VIRGA
17 CAROLINE ST
WORCESTER MA  01604-3854

LEO VIRGA &
ETHEL M VIRGA JT TEN
43244 LELENAU DRIVE
STERLING HEIGHTS MI  48314

MADELYN VIRGA
695 PECONIC AVENUE
WEST BABYLON NY  11704-5212

SEBASTIANO C VIRGA
1652 CASTLEHILL AVE
BRONX NY  10462-4233

LEROY VIRGIES
3239 LEXINGTON
SAGINAW MI  48601-4570

VIRGIL D HENDERSHOT & LUCY A
HENDERSHOT TR U/A DTD
01/21/94 HENDERSHOT
REVOCABLE LIVING TRUST
4537 12TH STREET CT E
ELLENTON FL  34222-2754

VIRGIL JONES
1075 ARCLAIR PLC
SAGINAW MI  48603-5605

VIRGIL K GROTZKY &
ANNA E GROTZKY
TR GROTZKY LIVING TRUST
UA 08/10/94
928 7TH ST
BOULDER CO  80302-7102

VIRGIL M LEE &
MARILYN W LEE
TR LEE FAM TRUST
UA 01/20/98
4911 E AVENIDA DEL CAZADOR
TUSCON AZ  85718-7243

GUERRINO J VIRGILI &
IRENE D VIRGILI TEN ENT
1155 WOODLAWN ST
BETHEL PARK PA  15102-3655

IRENE VIRGILI &
GUERRINO J VIRGILI JT TEN
1155 WOODLAWN AVE
BETHEL PARK PA  15102-3655

CON E VIRGIN JR
5812 HUGHES RD
LANSING MI  48911-4716

ERNESTINE VIRGIN
114 WEST CHERRY LANE
BALTIMORE MD  21222-6259

MARY J VIRGIN
7021 BENNETT LAKE ROAD
FENTON MI  48430-9005

PENN VIRGIN
2866 SHERWOOD RD
COLUMBUS OH  43209-2208

VIRGINIA A SCHALLER & STEVEN
W SCHALLER & MATTHEW J
SCHALLER JT TEN
3637 BARNES LAKE RD
COLUMBIAVILLE MI  48421-9330

VIRGINIA BARRETT RYAN & TOM
W RYAN CO-TTEES U/A DTD
06/05/83 VIRGINIA BARRETT
RYAN
14 WHITE PINE DR
LITTLETON CO  80127-3558

VIRGINIA BARRETT RYAN & TOM W
RYAN CO-TTEES REV LIV TR U/A DTD
06/05/83 VIRGINIA BARRETT RYAN
14 WHITE PINE DR
LITTLETON CO  80127-3558

VIRGINIA B JONES &
ROBERT M JONES
TR ROBERT M JONES LIVING TRUST
UA 05/13/99
2100 INDIAN CREEK BLVD A321
VERO BEACH FL  32966

VIRGINIA B NELSEN & RICHARD
P NELSEN TRUSTEES OF THE
VIRGINIA B NELSEN REVOCABLE TRUST
U/A DTD 10/09/91
5033 JOSHUA DRIVE
WENTZILLE MO  63385

VIRGINIA C ROBLEY & CHARLOTTE A
GOLDSWORTHY AS CO-TTEES U/W OF
CATHERINE E KIRSHAW FBO HOLLY
PACKHAM & JOSHUA PACKHAM
940 RACETRACK ROAD
DUR LODGE MT  59722-9726

VIRGINIA D HAYDEN & KATHERINE
KARLS
TRS U/A DTD 8/17/99 THE
HAYDEN FAMILY TRUST 47
BOX 176
AYER MA  01432

VIRGINIA D WONG & ABBE
HILDEBRANDT TR U/D/T DTD
8/3/1984
646 WELLINGTON CRESCENT
MT CLEMENS MI 48043-2949

VIRGINIA D WONG & ELIN C
WONG TRUSTEES UDT DTD
8/2/1984
646 WELLINGTON CRESCENT
MT CLEMENS MI 48043-2949

EASTERN STAR HOME OF VIRGINIA
3000 CHAMBERLAYNE AVE
RICHMOND VA 23227-4805

VIRGINIA E WETZEL &
KAREN S KANE
TR VIRGINIA E WETZEL TRUST
UA 11/3/97
2804 HERMAN RD
HAMILTON OH 45013

VIRGINIA G WATKIN & DORIS D
BLAZEK TR U/A WITH VIRGINIA
G WATKIN DTD 9/10/74
BOX 7566
WASHINGTON DC 20044-7566

VIRGINIA L LEIDY &
RICHARD MONNOT
TR VIRGINIA L LEIDY TRUST
UA 09/24/96
312 MAPLE AVE
ALTOONA PA 16601-4247

VIRGINIA L LIPINSKI &
RAYMOND R LIPINSKI
TR
VIRGINIA L LIPINSKI REVOCABLE
LIVING TRUST UA 05/21/98
2020 EL RANCHO DRIVE
SUN CITY CENTER FL 33573-5155

MARY VIRGINIA MC
CORMACK
20 MEETINGHOUSE CT
SHAMONG TOWNSHIP NJ 08088-9421

MISS MARY VIRGINIA
KAVANAUGH
12584 SPRING VIOLET PL
CARMEL IN 46033-9143

VIRGINIA M NELL & RONALD K
NELL TRUSTEES UNDER
DECLARATION OF TRUST NO
N42VR2 DTD 03/05/92
BOX 865
GILBERT AZ 85299-0865

VIRGINIA R GIOKARIS &
JAMES DANIEL GIOKARIS
TR VIRGINIA R GIOKARIS TRUST
UA 07/07/94
1123 WEST 7TH ST
SEDALIA MO 65301-4021

VIRGINIA R MANLEY & ROBERT E
MANLEY & KATHLEEN D MILBURN &
DEBORAH A GDULA & CYNTHIA
E SIEFERT JT TEN
19713 ALPINE DR
LAWRENCEBURG IN 47025-7945

BERTHA FORD VIRKLER
5500 RIVERSIDE DRIVE
RICHMOND VA 23225-3050

SANDRA VIRKLER
100 HUNTLEIGH AVE
FAYETTEVILLE NY 13066-2213

WILLIAM M VIRKLER &
SUZANNE M VIRKLER JT TEN
2 EAGLE RIDGE DRIVE
NEW HARTFORD NY 13413-2259

JANET M VIRNIG
5236 W 56TH STREET
EDINA MN 55436-2447

JOSEPH E VIROSTEK
3925 NEWTON FALLS RD
DIAMOND OH 44412-9624

FRED VIRRAZZI &
BARBARA LEE VIRRAZZI JT TEN
5525 PASEO DE PALBO
TORRANCE CA 90505-6265

BRONE VIRSILA &
VICTORIA BURNEIKIS JT TEN
11797 LANDON RD
BARODA MI 49101-9787

EUGENIA P VIRUSKY
303 N MAIN ST
BAXLEY GA 31513-0515

SHARON VISAKAY
BOX 145
MONTROSE PA 18801-0145

VISAVIS INVESTMENT COUNSELINC
1255 RUE UNIVERSITY
UNIT
MONTREAL QC

PATRICK J VISCARDI
53660 WOODFIELD LANE
BRISTOL IN 46507-8713

ROSE MARIE VISCARDI
707 W TIMONIUM RD
LUTHERVILLE MD 21093

MERRIE L VISCARRA
938 N HOYNE #2R
CHICAGO IL 60622

RONALD A VISCHANSKY
5777 DALTON DRIVE
CANANDAIGRA NY 14425-9330

DONNA VISCO
63 ELMWOOD AVE
LOCKPORT NY 14094-4621

DONALD VISCOMI
2107 LOGAN DRIVE
STERLING HGTS MI 48310-2855

KAY H VISCONTI
30 HIGHVIEW TERRACE
BETHEL CT 06801

KELLY VISCONTI
170 WALNUT HILL RD
BETHEL CT 06801-3014

ROSA VISCONTI
95 GRANADA CIR
ROCHESTER NY  14609-1954

JEFFREY J VISCOUNT
400 GEDDES ST
WILMINGTON DE  19805-3717

ROBERT J VISCOUNT
9 LEHIGH RD
WILMINGTON DE  19808-3105

MARGARET VISCUSI &
ANN PODINA JT TEN
25-51 14TH STREET
ASTORIA NY  11102-3745

KATHY M VISELLI
1811 CORBI LN
TECUMSEH ON  N8N 2N1

MISS MARGARET C VISENTIN
43-43-169TH ST
FLUSHING NY  11358-3246

ROBERT E VISGER
17060 SHERBORNE
ALLEN PARK MI  48101-3137

ROBERT E VISGER &
SCOTT J VISGER JT TEN
5430 ARBOR BAY COURT
BRIGHTON MI  48116

DALE P VISH &
CEAL ADAMS VISH JT TEN
2922 MEADOWVIEW CIR
LOUISVILLE KY  40220-1484

GEORGE J VISHNER JR
75 SUNSET AVENUE
FARMINGDALE NY  11735

AUDREY VISHNY
8616 LILLIBET TERR
MORTON GROVE IL  60053-3123

JOSEPH L VISINTIN
4663 S PRIROSE DR
GOLD CANYON AZ  85218

LOUIS A VISK &
DOLORES M VISK JT TEN
15965 WEDGEWOOD LANE
STRONGSVILLE OH  44149-5756

JOANN VISLOCKY
143 PERSHING AVE
RIDGEWOOD NJ  07450

SOPHIE VISMIN
47 GLENDALE AVE
BROCKTON MA  02301-7028

JOHN T VISOCKI
3151 NW 44TH AVE LOT 140
OCALA FL  34482-7829

ELIZABETH A VISOCKY
525 SELKIRK DRIVE
MT MORRIS MI  48458

LOUIS VISOTCKY
115 PLEASANT AVE
GARFIELD NJ  07026-2026

MISS KATHLEEN ANN VISOVATTI
9501 HAVERSTICK RD
INDPLS IN  46240-1320

PAUL CHESTER VISOVATTI
13331 WICKER AVE
CEDAR LAKE IN  46303

GERARDUS VISSER
4 ARROWHEAD TRAIL
IPSWICH MA  01938-2414

JACK M VISSER
3712 WILMINGTON AVE NW
COMSTOCK PARK MI  49321-9109

PAIGE A VISSER
C/O VISSER-BARRIE
63 WALDON RD
CLARKSTON MI  48346-2374

ROBERT VISSER DARIA VISSER &
LARRY VISSER JT TEN
2101 RUTH ST APT 8203
CHESAPEAKE VA  23324-2961

YOLANDA B VISSER
9925 86TH AVE
EDMONTON AB  T6E 2L8

VIESTURS VISTINS
2811 COOPER
SAGINAW MI  48602-3753

SUSAN J VISURI
1639 N 118 ST
WAUWATOSA WI  53226-1225

RAYMOND F VIT
105 RIPPLEWOOD DRIVE
ROCHESTER NY  14616-1503

RAYMOND F VIT &
RUTH O VIT JT TEN
105 RIPPLEWOOD DRIVE
ROCHESTER NY  14616-1503

BRIAN J VITA
3606 WOODVALLEY DR
HOUSTON TX  77025

LORRAINE VITA
2064 CROPSEY AVE
BROOKLYN NY  11214-6253

MARY LOU VITA
688 LANDINGS WAY S
SAVANNAH GA  31411-2886

JOSEPH VITAGLIANO &
MARY FRANCES VITAGLIANO JT TEN
41 WADSWORTH AVE
WINTHROP MA  02152-3114

MARION S VITAGLIANO
51 AURORA LANE
SALEM MA  01970-6803

ANN M VITALE
19 WEBSTER AVE
NARRAGANSETT RI  02882-1163

COSIMO VITALE
41855 HAYES RD
STERLING HTS MI  48313-3647

FRANCIS A VITALE
60 COVE CT
HAMILTON OH  45013

GAIL S VITALE
9012 77TH AVE E
PUY WA  98371-6593

GERALDINE V VITALE
389-A HERITAGE HILLS DR
SOMERS NY  10589-1918

LAURA R VITALE
W 269 N 2713 LELAH AVENUE
PEWAUKEE WI  53072

LOUIS VITALE &
MISS IDA VITALE JT TEN
407 ASHLAND 2K
RIVER FOREST IL  60305-1849

MARGARET A VITALE &
LAURA LEE CANTRELL JT TEN
956 COUNTRY CLUB DR
ST CLAIR SHORES MI  48082-2933

MARGARET A VITALE &
ELENA MARIE RUSSELL JT TEN
956 COUNTRY CLUB DR
ST CLAIR SHORES MI  48082-2933

MICHAEL J VITALE
3644 BELGRAY DR NW
KENNESAW GA  30152-6996

VICTOR M VITALE &
MARGARET M VITALE JT TEN
11485 SW MEADOWLARK CIRCLE
STUART FL  34997

ERNEST M VITALIANI
9 FLAT TRAIL CT
AIKEN SC  29803-6916

ANNE H VITALIS
318 WEST ANN ARBOR TRAIL
PLYMOTH MI  48170

LEWIS VITALIS
199 CAYUSE TRAIL
MEDFORD LAKES NJ  08055-1901

GAETANO VITANZA
7527 MADORA AVE
CANOGA PARK CA  91306-3032

PEDRO LUIS VITAR
1517 9TH ST
SANTA MONICA CA  90401-2708

ANTHONY P VITARELLI &
CHRISTINE A VITARELLI JT TEN
52 CREST ST
WATERBURY CT  06708-2805

JOHNNIE F VITAS
725 EAST 315TH ST
WILLOWICK OH  44095-4220

SHARON L VITAS &
ROBERT L VITAS JR BRETT C VITAS JT
TEN
18217 WINDWARD RD
CLEVELAND OH  44119

ANGELA K VITCENDA &
JERRY R NORENBERG JT TEN
422 CASTLE PLACE
MADISON WI  53703-1503

JOHN R VITCUSKY
27 MILLWRIGHT DR
NEWARK DE  19711-8023

DOUGLAS A VITEK
4648 E PARKS RD
ST JOHNS MI  48879-9023

KATHRYN A VITEK
2358 WHITE BIRCH LN APT 2
JOLIET IL  60435-5560

RAYMOND C VITELLI
4309 CAMBIRDGE DR
ANTIOCH TN  37013-1132

ALLAN P VITELLO
246 E 238TH ST
BRONX NY  10470-1805

BEVERLY A VITELLO &
ANGELO A VITELLO JT TEN
5287 ASHBROOK DR
NOBLESVILLE IN  46060

WILLIAM J VITELLO &
RITA J VITELLO JT TEN
301 12 89TH ST
JACKSON HEIGHTS NY  11369

PHILOMENA L VITEZ
109 HOPKINS CRT
HOLLAND PA  18966

HARVEY W VITHA &
BARBARA A VITHA JT TEN
8907 FISCHERS LANDING RD
WOODRUFF WI  54568-9654

JOHN RAYMOND VITHA &
RANA MARY VITHA JT TEN
39 HOLMAN STREET
PORTSMOUTH RI  02871-3913

BLASE J VITI JR
1365 SANFORD LANE
GLENVIEW IL  60025-3146

GEORGIA L VITICK
667 N ETON
BIRMINGHAM MI  48009-5860

FRANK VITIELLO &
VILMA VITIELLO JT TEN
5641 MIDDLESEX
DEARBORN HGTS MI  48126-2110

ANTHONY VITKAUSKAS
8125 BOCA CEEGA DR
ST PETERSBURG BEACH FL
33706-1518

PATRICIA M VITKAUSKAS
591 SO WOODFIELD RD
WYCKOFF NJ  07481-1360

ROSEMARY P VITKOWSKY
308HARRIS AVE
MIDDLESEX NJ  08846

ELEANOR M VITKUS
4109 W 98TH ST
UNIT 1A
OAKLAWN IL  60453-3428

PAUL L VITKUS
110 COMMERFORD ROAD
CONCORD MA  01742-1531

CARMINE J VITO
CUST BRYAN
VITO RAMIREZ UTMA CA
24112 LAPWING LANE
LAGUNA NIGUEL CA  92677-1381

CARMINE J VITO
24112 LAPWING LANE
LAGUNA NIGUEL CA  92677-1381

JOSEPH G VITO
6504 BLUEJAY DR
FLINT MI  48506-1768

LEO M VITO
535 WARREN AVE
FLUSHING MI  48433-1461

ANTHONY VITOBELLO
33-31 203RD ST
BAYSIDE NY  11361-1149

FRANK VITOBELLO &
CAROLE VITOBELLO JT TEN
25-23 147 ST
FLUSHING NY  11354

DOMINIC VITOLLO &
LORETTA VITOLLO
TR UA 05/13/04 VITOLLO FAMILY
TRUST
296 S SENECA CIRCLE
ANAHEIM CA  92805

MARLENE VITOLO &
ALFRED VITOLO JT TEN
7925 MANOR DRIVE
HARRISBURG PA  17112-9372

ROBERT J VITOLO
79 BERNARD DR
BASKING RIDGE NJ  07920-2695

SUSAN L VITORATOS
8663 NORBORNE
DEARBORN HEIGHTS MI  48127-1190

WILLADEAN VITOUS
6424 W REID RD
SWARTZ CREEK MI  48473-9420

RONALD A VITOVICH
15362 LEONA STREET
REDFORD MI  48239

JOSEPH E VITRANO
3630 HWY 431
COLUMBIA TN  38401-7536

HELEN G VITS
278-6TH AVE W
NEWARK NJ  07107-1629

ROBERT G VITT
486 E SCANDIA DR
PUEBLO WEST CO  81007-1312

JACQUELINE VITTARDI
4552 CENTER RD
BRUNSWICK OH  44212-3354

SISTER JOAN M VITTENGL
BOX 217
MARTY SD  57361-0217

CYNTHIA J VITTERS
CUST HOLLY
K VITTERS UGMA FL
1791 66TH AVE NO
ST PETERSBURG FL  33702

DOMINICK VITTESE &
DOROTHY VITTESE JT TEN
BELL SUPPLY CO
7220 CRESCENT BLVD
PENNSAUKEN NJ  08110-1523

CHARLIE W VITTETOE
5561 WILLIAMS LAKE RD
WATERFORD MI  48329-3270

FERN E VITTITOW
3702 WEST CIELO GRANDE
GLENDALE AZ  85310-4129

JOHN K VITTITOW
4314 WOODGATE LANE
LOUISVILLE KY  40220-3065

FRANCIS V VITTORI
240 WINTHROP ST
FRAMINGHAM MA  01702-8530

M J VITTORIA
1290 E MAIN STREET
APT 15
SHRUBOAK NY  10588

DAVID A VITTUM &
JEAN V VITTUM JT TEN
5 RESTHAVEN DR
PHELPS NY  14532

PATRICIA J VITTUM
74 KULESSA CROSS ROAD
SUNDERLAND MA  01375-9595

CAROL VITULLO
4290 LAKE RD
YOUNGSTOWN OH  44511-1842

JENNIFER VITULLO
ATTN JENNIFER MARTINELLI
3389 BRIARWOOD LANE
YOUNGSTOWN OH  44511-2506

JOSEPH M VIVACQUA
270 MONTGOMERY DR
CANFIELD OH  44406-1287

HUGO F VIVADELLI
207 CABILLO BLVD
TOMS RIVER NJ  08757-5928

HUGO F VIVADELLI &
JOAN VIVADELLI JT TEN
207 CABRILLO BLVD
TOMS RIVER NJ  08757-5928

WAYNE VIVADELLI
59 GEORGE ST
AVENEL NJ  07001-1733

MIGUEL E VIVANCO
BOX 98
SUMMIT IL  60501-0098

PATHE S VIVEKANANTHAN &
RAMOLA VIVEKANANTHAN JT TEN
4608 HIDDEN BROOK DR
RALEIGH NC  27609-6028

VIVIAN D HARTMAN & DONALD B
SAMPSEL & VERLYNNE SAMPSEL
CALLIHAM JT TEN
516 DONNALEE DR
MONROE MI  48162-3311

KAREN A VIVIAN
1123 SE 19TH STREET
CAPE CORAL FL  33990-4528

LADONNA R VIVIAN &
JENNIFER A MARINKO JT TEN
9243 SYRACUSE
TAYLOR MI  48180-3473

TARCISIO D VIVIAN
4775 BELZAIR
TROY MI  48098-4707

TERRY L VIVIAN &
LINDA L VIVIAN JT TEN
2480 RINIELROAD
LENNON MI  48449-9334

LEWIS A VIVIANI &
IRENE I VIVIANI JT TEN
125-27TH AVE
MOLINE IL  61265

JOAN GLASER VIVIANO
23468 W MALLARD CT
BARRINGTON IL  60010-2958

MELISSA L VIVIANO
38374 SADDLE LANE
CLINTON TWP MI  48036

THOMAS VIVIANO &
ELIZABETH VIVIANO JT TEN
24605 URSULINE
ST CLAIR SHRS MI  48080-3194

WILLIAM J VIVIANO
23468 W MALLARD CT
BARRINGTON IL  60010-2958

STEPHEN VIVIEN EX
EST JOSEPHINE M VIVIEN
791 CHESTNUT STREET
#15
SAN CARLOS CA  94070

COSIMO VIVINETTO
36 MERCER AVE
ROCHESTER NY  14606-4120

COSMO VIVINETTO
36 MERCER AVE
ROCHESTER NY  14606-4120

STEVE VIVOLO
517 N SCOTT ST
WILMINGTON DE  19805-3019

SONJA A DAHL INTER VIVOS
TRUST SONJA A DAHL TRUSTEE
DTD 07/19/83
1176 E SPRUCE RD
SPRUCE MI  48762-9714

EDWARD VIZAK &
LORETTA VIZAK JT TEN
64 CREEK MEADOW LANE
ROCHESTER NY  14626-3007

VIRGINIA M VIZARD
7120 GLENWOOD AVENUE NORTH
MINNEAPOLIS MN  55427-4851

LORETTA A VIZEN &
FRANK J VIZEN JT TEN
6010 S MONITOR
CHICAGO IL  60638-4422

MADELINE I VIZINA
542 S HIGLEY RD 98
MESA AZ  85206

LOUIS D VIZIOLI &
DOLORES I VIZIOLI JT TEN
701 DOBBS FERRY ROAD
WHITE PLAINS NY  10607-1744

MIKE VIZMEG
2903 E BARLOW RD
HUDSON OH  44236-4143

JOSEPH VIZVARY
34 GORDON AVE
SLEEPY HOLLOW NY  10591-1945

JULIETTE F VIZZA
1211 KLARVATTEN COURT
EDMONTON AB  T5Z 3N4

CAROLE A VIZZO
167A THAYER ST
MILLVILLE MA  01529-1623

CHARLES J VLACH
16425 W 147TH PL
LOCKPORT IL  60441-2351

JAMES A VLACH &
JOSEPHINE B VLACH JT TEN
844 E 218TH ST
EUCLID OH  44119-1871

WILBUR M VLACH &
BERNADINE B VLACH JT TEN
4481 TEN OAKS RD
DAYTON MD  21036-1130

ANTONIOS K VLACHOS
6210 ORCHARD WOODS DR
WEST BLOOMFIELD MI  48324

THEODORE VLACHOS
516 WOODBURY WAY
BEL AIR MD  21014-4452

THEODORE VLAD
19922 PATTON
DETROIT MI  48219-2051

STEPHEN O VLADYKA &
BECKY L VLADYKA JT TEN
3834 CARTER SE
ARDMORE OK  73401-9163

PAMELA J VLAHAKI
205 WOODLAND FOREST
WINFIELD WV  25213

BARBARA L VLAHAKIS
1750 HITCHING POST
E LANSING MI  48823-2144

JOHN J VLAHAKIS
CUST BARBARA L VLAHAKIS UGMA MI
1750 HITCHING POST
E LANSING MI  48823-2144

JOHN J VLAHAKIS
CUST PAUL
JOHN VLAHAKIS UGMA MI
420 CURTIS ROAD
EAST LANSING MI  48823-2079

DEBORAH A VLAHOS
4 PINE DR
WARWICK NY  10990-2245

JOHN VLAHOS
451 QUARRY LN N E
WARREN OH  44483-4532

PATRICIA VLAHOS
1847 HUNT DRIVE
BURLINGAME CA  94010-5725

ANNA VLAHOV
46 LINKS LN
BRAMPTON ON  L6Y 5H2

JOHN N VLAIKU &
MARIE O VLAIKU JT TEN
14059 S MAIN ST
BELOIT OH  44609-9505

JOHN N VLAIKU
14059 MAIN ST
BELOIT OH  44609-9505

MISS MARY CYRILLE VLAMYNCK
C/O CYRILLE BLACKBURN
4523 BROADWAY 6E
NEW YORK NY  10040

RONALD VLASATY
1138 FRANKLIN ST
NORTH BRADDOCK PA  15104-2622

JAMES J VLASIC
290 CRANBROOK RD
BLOOMFIELD HILLS MI  48304-3406

MICHAEL A VLASOV &
DONNA L VLASOV JT TEN
2230 HOWLAND WILSON NE
WARREN OH  44484-3923

DANES VLAZ &
SHIRLEY A VLAZ JT TEN
13900 HANNAN RD
ROMULUS MI  48174-1094

ROBERT A VLAZNY
1015 WARWICK CIRCLE
HOFFMAN ESTATES IL  60194

JUDITH L VLCEK
1653 COUGAR AVENUE
NORFOLK VA  23518

RONALD A VLCEK
331 SOUTH ROSE
PALATINE IL  60067-6853

THOMAS H VLCEK
331 SOUTH ROSE
PALATINE IL  60067-6853

JOOST M VLES
34 RUE MADELEINE WY
LANCASTER NY  14086-9426

PENELOPE A VLETAS &
KATIE-PAT V BOWMAN JT TEN
11002 HOLLY SPRINGS
HOUSTON TX  77042-1313

HARRIET VLNA
80 S 7TH
LA GRANGE IL  60525-2503

GERMAINE VNANOSE
269 ALTHEA AVENUE
MORRISVILLE PA  19067-2261

BACHTHUY TRUONG VO &
THUY LONG TO JT TEN
5760 33RD AVE S APT 10
MINNEAPOLIS MN  55417-2852

KIET V VO
3 SEBASTIAN DR
NEWARK DE  19711-2817

MAI CHI VO
4953 TOWNSEND AVE
LOS ANGELES CA  90041-2235

CHRISTINA T VOBIS
163 HEATERS HILL RD
MATAMORAS PA  18336-2210

HOWARD VOBIS
1002 DELAWARE DR
MATAMORAS PA  18336-1065

EDWARD F VOBORIL
5526 HEMDALE DR
BUFFALO NY  14221-8526

MICHAEL VOCATURA
13 BOY SCOUT DR
WESTERLY RI  02891-1416

EDWARD R VOCE &
NANCY L VOCE JT TEN
221 UTEG STREET
CRYSTAL LAKE IL  60014-7293

DONALD E VOCKE
7351 STATE ROUTE 29
MECHANICSBURG OH  43044-9645

MICHAEL G VODHANEL &
THEODORA T VODHANEL JT TEN
437 CARRIAGE HILL DR
CANFIELD OH  44406-1512

YOLANDE CARMICHAEL VODHANEL
10937 S GROVELAND AVE
WHITTIER CA  90603-2830

SANDRA Y VODNEY &
WILLIAM L VODNEY JR JT TEN
274 GAYLORD DRIVE
MUNROE FALLS OH  44262-1232

THOMAS A VODOLA
89 BENNETT AVE
NEPTUNE CITY NJ  07753-6204

ROMANAS VODOPALAS
604 MINER RD
HIGHLAND HEIGHTS OH  44143-2116

ANITA M VOEGE
1463 DARNEL DR
BRIGHTON MI  48116

CLIFFORD A VOEGE
8181 WAYNE ROAD
K-2097
WESTLAND MI  48185-1328

JOHN E VOEGELI
BOX 66
MONTICELLO WI  53570-0066

NORRAINE G VOEGTLE &
FRANK L VOEGTLE JT TEN
526 NORTH RD
SCOTTSVILLE NY  14546-1129

PAUL A VOEGTLER
7761 LEEWARD SHORES DRIVE
DELTON MI  49046-9603

J WILLIAM VOEGTLY &
MARIE VOEGTLY JT TEN
C/O C HETTES
156 W BARE HILL RD
HARVARD MA  01451-1620

DALE T VOEHRINGER &
MARION VOEHRINGER JT TEN
5172 POLEN DRIVE
KETTERING OH  45440-2444

RICHARD L VOELBEL &
M LYNN VOELBEL JT TEN
152 HAWTHORNE ROAD
HOPKINS MN  55343-8510

DOROTHY J VOELCKER
229 S 17TH ST
TERRE HAUTE IN  47807-4113

HERMAN C VOELKEL
TR U/A
DTD 03/01/91 HERMAN C
VOELKEL TRUST
6040 BLAKELY DR
HIGHLAND HEIGHTS OH  44143-2029

MARGARET D VOELKEL
20111 ROSE FAIR COURT
KATY TX  77450-5253

ALVIN G VOELKER JR
141 GRANT ST
LOCKPORT NY  14094-5007

BETTY I VOELKER &
CAROL KERNOSCHAK JT TEN
BOX 305
417 BLAIRSTOWN RD
HOPE NJ  07844-0305

ELIZABETH A VOELKER
7404 PORTLAND AVE
WAUWATOSA WI  53213-3166

HOWARD E VOELKER
5336 LOCKPORT JUNCTION RD
LOCKPORT NY  14094-9601

JOHN R VOELKER
APT 2
283 HIGH STREET
LOCKPORT NY  14094-4517

KRISTEN EVANS VOELKER
18208 MACKAY DRIVE
MACOMB MI  48042

MARY C VOELKER
5336 LOCKPORT JUNCTION RD
LOCKPORT NY  14094-9601

MELVIN L VOELKER
6710 LOUENCE CIRCLE
SHREVEPORT LA  71119-3404

PATRICK W VOELKER &
LINDA CAROLE VOELKER JT TEN
3043 CRESTWOOD COURT
BAY CITY MI  48706-2503

RICHARD H VOELKER
1610 N MILLER ROAD
SAGINAW MI  48609-9531

SYLVIA K VOELKER
C305 VILLAGE LANE
CHESTERFIELD MI  48047

WILLIAM A VOELKER &
ELIZABETH VOELKER JT TEN
2466 WARNER RD
FLUSHING MI  48433

GENEVIEVE P VOELKL
18 KETTLE CREEK RD
WESTON CT  06883-2228

JUDITH A VOELKLE
ATTN JUDITH A VOELKLE BALL
8008 SANTA ARMINTA
SAN DIEGO CA  92126-1177

VERONICA M VOELKLE &
MARY R INTEMANN JT TEN
112 HARTWICH ST
MAYWOOD NJ  07607-1965

DENISE VOELPEL
ATTN DENISE YOUNG
1933 VISTA GRANDE DR
VISTA CA  92084-2725

OTIS VOELTZ &
NANCY M VOELTZ JT TEN
9335 HIGH LAKE RD BOX 218
BOULDER JUNCTION WI  54512-9783

STEVEN C VOELZ
13584 HIGHLAND MEWS COURT
HERNDON VA  20171-3722

CHARLES E VOGAN
3100 SHORE DR APT 1106
VIRGINIA BEACH VA  23451-1163

JOSEPHINE S VOGAN
7725 BUCHANAN DR
BOARDMAN OH  44512-5744

KATHERINE A VOGAN
315 MCKINLEY AVE EXT
MERCER PA  16137-5517

JUDSON F VOGDES III
205 WASHINGTON AVE
HADDONFIELD NJ  08033-3322

HELEN C VOGE
1828 SR 503 N
WEST ALEXANDRIA OH  45381

ARNOLD FRANK VOGEL
2809 SOMERSET CT
CINNAMINSON NJ  08077-4038

ARTHUR F VOGEL
5815 GILBERT
LA GRANGE IL  60525-3480

BERT VOGEL
300 E 74TH ST
NEW YORK NY  10021-3712

DAVID VOGEL
CUST LISA ANN VOGEL UGMA CO
807 BUCKHILL DR
MCKINNEY TX  75070-5374

DEBORAH S VOGEL
ATT ELLINGER
1564 NEVADA LANE
ELK GROVE VILLAGE IL  60007-2817

DONALD O VOGEL &
LORETTA M VOGEL JT TEN
1701 W CALVADA BLVD
PAHRUMP NV  89048-5568

DONNA G VOGEL
466 CHATHAM ROAD
COLUMBUS OH  43214-3320

DOUGLAS VOGEL
760 CAMELLIA DR
NORTH FORT MYERS FL  33903-5215

DUAINE E VOGEL
1214 SALZBURG
BAY CITY MI  48706-3443

EARL F VOGEL
TR EARL F VOGEL LIVING TRUST
UA 03/04/97
HC-66 BOX 1282
MARBLE HILL MO  63764

ELAINE C VOGEL
BOX 161
TIMONIUM MD  21094-0161

MISS ELEANOR VOGEL
2420 N MC CULLOUGH
SAN ANTONIO TX  78212-3571

EUGENE T VOGEL
1993 WINTER HAVEN DR
IMPERIAL MO  63052

EUGENE W VOGEL &
ELLA D VOGEL JT TEN
3044 THORNAPPLE LANE
BAY CITY MI  48706-3181

MISS FRANCES J VOGEL
APT 316
2420 N MC CULLOUGH
SAN ANTONIO TX  78212-3565

GEORGE A VOGEL &
ROSA LEE VOGEL JT TEN
722 SW 201
DEEPWATER MO  64740-9744

GEORGE S VOGEL
702 SW 201 ROAD
DEEP WATER MO  64735

GERALD J VOGEL
5763 DEFIANCE AVE
BROOK PARK OH  44142-2518

HARRIET B VOGEL
5407 PALM SPRINGS LANE APT A
BOYNTON BEACH FL  33437-2251

HENRY VOGEL &
ANNA VOGEL JT TEN
1448 PINEWAY DR NE
ATLANTA GA  30329-3419

HERBERT VOGEL &
PATRICIA VOGEL JT TEN
8330 PURDY ROAD
HARBOR BEACH MI  48441-9461

HERBERT G VOGEL &
RAYMOND VOGEL JT TEN
ROUTE 2 BOX 234
HARBOR BEACH MI  48441-9802

MISS HILDA VOGEL
6515 WOODLAND DRIVE
DALLAS TX  75225-2616

JANE A VOGEL
CUST BETSY JUNE VOGEL UGMA TX
7230 MEADOW LAKE AVE
DALLAS TX  75214-3526

JANET D VOGEL
CUST JEANNE
LARA VOGEL UGMA NJ
69 5TH AVE APT 9C
NEW YORK NY  10003-3008

JOHN VOGEL
211 VALLEY COURT
HAWORTH NJ  07641-1215

JOHN R VOGEL
419 RIVERVIEW LANE
BRIELLE NJ  08730-1719

JUDITH LYNN VOGEL
BOX 3608
VISALIA CA  93278-3608

LILLIE E VOGEL
5021 COUNLY RD 14
WATERLOO AL  35672

LOUISE E VOGEL
BOX 88
GLENOLDEN PA  19036-0088

LOUISE TURNER VOGEL
BOX88
GLENOLDEN PA  19036

MARLENE R VOGEL
414 LAFAYETTE DR
BRICK NJ  08723-5021

MARTIN VOGEL
555 MOUNTAIN AVENUE
NORTH CALDWELL NJ 07006-4568

MICHAEL S VOGEL
333 W WOOSTER ST
BOWLING GREEN OH 43402

RICHARD W VOGEL
BOX 273
3205 ALLENWOOD LAKEWOOD ROAD
ALLENWOOD NJ 08720-0273

ROBERT F VOGEL
BOX 332
FOOTVILLE WI 53537-0332

RODGER R VOGEL
1750 LEDBURY DR
BLOOMFIELD HILLS MI 48304-1250

RUTH S VOGEL &
JUDITH A NACK JT TEN
417 HICKORY LN
MATTOON IL 61938-2027

SHERRY L VOGEL
702 SW 201 RD
DEEPWATER MO 64740

STANLEY E VOGEL
1448 PINEWAY DRIVE NE
ATLANTA GA 30329

STEPHANIE KARA VOGEL
5 EAST 22ND STREET APT 18T
NEW YORK NY 10010

TERRI LINN VOGEL
3006 NANWICH
WATERFORD MI 48329-3332

VALENTINE J VOGEL &
MARIANNE V YEOMAN &
DOUGLAS J VOGEL JT TEN
5913 CHICAGO AVE
BERKELEY IL 60163-1012

WALTER W VOGEL
27 N PARK
CHEEKTOWAGA NY 14225-1711

WAYNE A VOGEL
217 E 54TH ST
ANDERSON IN 46013-1735

WILLIAM P VOGEL JR &
DOROTHY J VOGEL JT TEN
7106 HEATHER RD
MACUNGIE PA 18062-9411

GERRIT VOGELAAR &
MAXINE L VOGELAAR JT TEN
6852 MAIER AVE
GRANDVILLE MI 49418-2142

HOWARD L VOGELAAR
8702 FERGUS RD
ST CHARLES MI 48655-9610

MISS MARY ANN VOGELE
CUST MARY CATHERINE EGNOR
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
6761 KEN ARBRE AVE
CINCINNATI OH 45236-4120

CAROL K VOGELMAN &
BERNARD VOGELMAN JT TEN
894 IRIS DR
NORTH BELLMORE NY 11710-1031

SANDRA RAE VOGELSANG
4707 S WARWICK
CANFIELD OH 44406-9241

ANNE L VOGELSBERG
BOX 112
HOLMEN WI 54636-0112

KENNETH R VOGELSONG
15477 ROLAND RD
SHERWOOD OH 43556-9770

DAVID GORIS VOGELZANG
1241 HEATHER COURT
HOLLAND MI 49423-6817

DOLORES A VOGEN
7001 WAR RD
NEWPORT MI 48166

SUSAN T VOGEN
7001 WAR RD
NEWPORT MI 48166

SUSAN T VOGEN &
DOLORES A VOGEN JT TEN
7001 WAR RD
NEWPORT MI 48166

FRED P VOGES &
ELIZABETH K VOGES JT TEN
UNIT 102
1101 HUNT CLUB DRIVE
MOUNT PROSPECT IL 60056-4261

KLAUS D VOGES
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ

KLAUS D VOGES
ADAM OPEL AG
D-65423 REUSSELSHEIM POSTFACH
ZZZZZ

BILLIE J VOGL &
MISS LINDA J VOGL JT TEN
20530 BRANDONWOOD DR
CLINTON TWP MI 48038-1439

KEITH L VOGL
5652 WOODSIDE DR
HASLETT MI 48840-9707

DAMON E VOGLER
6730 DEER BLUFF DR
HUBER HGTS OH  45424-7033

DAMON E VOGLER &
WILMA B VOGLER JT TEN
6730 DEER BLUFF DR
HUBER HEIGHTS OH  45424-7033

GEORGE J VOGLER &
MARY E VOGLER JT TEN
11101 BEL AIR FORCE
OKLAHOMA CITY OK  73120-7905

HERBERT A VOGLER JR
600 ROSLYN ROAD
WINSTON-SALEM NC  27104-2112

MARJORIE L VOGLER
19571 190TH ST
ROCKPORT MO  64482-9754

WILMA B VOGLER
6730 DEER BLUFF DR
HUBER HEIGHTS OH  45424-7033

GLORIA VOGLIOTTI
BOX 502
CHARLEROI PA  15022-0502

JOAN M VOGNAR &
ALAN F VOGNAR JT TEN
9608 S MAYFIELD
OAK LAWN IL  60453-2820

DONALD F VOGRIN &
NANCY E VOGRIN JT TEN
34334 BRETTON DRIVE
LIVONIA MI  48152-1209

ANN T VOGT
1505 REGENT DRIVE
BEL AIR MD  21014-5952

ANNE VOGT
TR ANNE VOGT FAM TRUST
UA 11/24/87
7433 RAINSWEPT LANE
SAN DIEGO CA  92119-1361

ARTHUR C VOGT &
CAROL VOGT JT TEN
2612 PINE SPRINGS DRIVE
PLANO TX  75093-3567

DAVID C VOGT
13321
28 MILE RD
WASHINGTON MI  48094

DENNIS VOGT
11382 WYCKOFF COURT
DAYTON OH  45458-6038

DONNA J VOGT
791 DARTMOUTH DR
ROCHESTER HILLS MI  48307

EDWARD A VOGT JR
2206 E STAYTON
VICTORIA TX  77901-8627

EDWARD G VOGT JR
CUST ALEXA
MACKENZIE VOGT UTMA AZ
6135 N CASA BLANCA
PARADISE VALLEY AZ  85253-5356

EDWARD G VOGT JR
6135 N CASA BLANCA
PARADISE VALLEY AZ  85253-5356

EDWARD G VOGT JR
CUST ERIC E
VOGT UTMA AZ
6135 NO CASA BLANCA
PARADISE VALLEY AZ  85253

GARY VOGT
3 MALLARD POND CIRCLE
NEWTOWN PA  18940-2924

GERARD R VOGT
6425 RUTHERFORD PL
SUWANEE GA  30024-4214

JACK H VOGT
3740 22ND ST NW
CANTON OH  44708

JEANETTE A VOGT
17638 HWY 13
FARMERSBURG IA  52047-8009

JOHN DAVID VOGT
BOX 193
ELDRED NY  12732-0193

JOSEPH J VOGT
1299 FLYNN RD
ROCHESTER NY  14612-2919

KARYN VOGT
6135 NO CASA BLANCA
PARADISE VALLEY AZ  85253

LOUIS VOGT
220 NORTH ZAPATA HIGHWAY #11A
LAREDO TX  78043

MARY ANN VOGT &
LAWRENCE R VOGT JT TEN
6425 RUTHERFORD PLACE
SUWANNE GA  30024-4214

MARY ELIZABETH VOGT
2652 N DAYTON
CHICAGO IL  60614-2306

MICHAEL K VOGT
903 N W HWY B
URICH MO  64788-8107

MILDRED B VOGT
2489 MARSTON HTS
COLORADO SPGS CO  80920-5130

NANCY J VOGT
11855 FERGUSON VALLEY RD
LEWISTOWN PA  17044-8615

ROBERT A VOGT
724 SOUTH ROME AVE
TAMPA FL  33606-2550

RUSSELL A VOGT
CUST KYLE RUSSELL VOGT
UTMA WA
32911 SOUTH SHORE DR
MT VERNON WA  98274

RUSSELL A VOGT
CUST MELISSA TYLER VOGT
UTMA WA
32911 SOUTH SHORE DRIVE
MOUNT VERNON WA  98274

WILLIAM H VOGT III
PO BOX 203
LENOX MA  01240

FRANCES JEAN VOGTMANN
7639 CANDLEWOOD S E
ADA MI  49301-9348

CAROLE J VOGUE
825 RIDGEVIEW DRIVE
PITTSBURGH PA  15228-1707

DANYELE VOGUS
17025 EMERALD GREEN CIR
WESTFIELD IN  46074

DEBORAH VOHASEK
CUST ANJA VOHASEK
UTMA IL
7752 LAKE ST
MORTON GROVE IL  60053-1842

DEBORAH VOHASEK
CUST REILLY VOHASEK
UTMA IL
7752 LAKE ST
MORTON GROVE IL  60053-1842

SHAILANDER VOHRA
16837 MAGNOLIA BLVD
ENCINO CA  91436-1013

TAYYAB T VOHRA &
FATEMA T VOHRA JT TEN
3098 ROLLING GREEN CIR S
ROCHESTER MI  48309-1250

T FRED VOHS
3708 CHEROKEE DR
SPRINGFIELD OR  97478-6435

LINDA VOHSEN
2508 SOLEIL AVE
SPRINGFIELD IL  62704

JAMES C VOHWINKEL
6885 KINSTON DR
CANAL WNCHSTR OH  43110-9325

BRYCE K VOHWINKLE
4254 CROSBY RD
FLINT MI  48506-1463

CURTIS A VOHWINKLE
12077 HOGAN ROAD
GAINES MI  48436-9745

CAROLYN A VOIGHT
C/O CAROLYN A ADAMS
3733 HUGHS LANE
BURLESON TX  76028-3159

CHARLES J VOIGHT
6176 KINGS SHIRE
GRAND BLANC MI  48439-8712

DONALD VOIGHT
26 GROVE ST
BALDWINSVILLE NY  13027-2331

DONALD H VOIGHT
116 LOBLOLLY LN
NOKOAIS FL  34275

MARGARET VOIGHT
901 WESTSHIRE DR
JOLIET IL  60435-3848

THEODORE E VOIGHT
101 EILEEN DRIVE
ROCHESTER NY  14616-2233

TIMOTHY VOIGHT
422 LAKESHORE DR
HILTON NY  14468-9560

ANNE M VOIGT
809 LEE HILL RD
BOULDER CO  80302-9458

ELIZABETH TWEED VOIGT
37334 ST HWY 65
NASHWAUK MN  55769

JOHN A VOIGT &
GERALDINE VOIGT JT TEN
711 ELLEN AVE
ROYAL OAK MI  48073-3228

MARY M VOIGT
1401 N HIGHLAND AVE
PITTSBURGH PA  15206-1161

ROBERT A VOIGT
N 5154 FAIR WAY LANE
MAUSTON WI  53948

ROBERT A VOIGT &
MARY B VOIGT JT TEN
N5114 FAIRWAY LN
MAUSTON WI 53948

RONNIE VOIGT
CUST GINNY
VOIGT UTMA MD
100 TIPPEN DR
THURMONT MD 21788-3208

TY C VOIGT &
GAIL E VOIGT JT TEN
40882 FIRESTEEL COURT
STERLING HEIGHTS MI 48313-4222

GENE E VOIGTS &
LINDA E VOIGTS JT TEN
427 E 55TH ST
KANSAS CITY MO 64110-2453

ELMER PRICE VOILES
2576 E 100 N
ANDERSON IN 46012-9230

CLAUDE U VOILS JR
221 S ACADEMY ST
MOORESVILLE NC 28115-3110

RONALD J VOISINE &
JUNE A VOISINE JT TEN
4297 HUSHEN
BAY CITY MI 48706-2219

BARBARA A VOISINET
PO BOX 575
BARKER TX 77413

GLEN A VOIT &
KATHY B VOIT JT TEN
308-C HEDGEROW LANE
SIMI VALLEY CA 93065-7087

CHARLES F VOJAK
JOLIET DR S
TINLEY PARK IL 60477

ROSE VOJE
14140 CISNE CIRCLE
FT PIERCE FL 34951-4333

JAMES P VOJIR &
KAREN L VOJIR JT TEN
6006 CHAMPAGNE SHRS
MEDINA OH 44256-7452

DOROTHY VOJNA &
GEORGE VOJNA TEN ENT
1333 R FIFTH AVENUE
FORD CITY PA 16226-1317

JOHN M VOJNIK
11 RECTOR PL
BLOOMFIELD NJ 07003-4030

CHRISTOPHER J VOJSAK SR
3536 W HENDERSON RD
COLUMBUS OH 43220

DIANE M VOJTEK
5072 WESTBURY FARMS DR
ERIE PA 16506-6120

EDWARD J VOJTEK
40550 SLIFE RD
LAGRANGE OH 44050-9735

PAUL D VOJTEK &
DIANA M VOJTEK JT TEN
5072 WESTBURY FARMS DR
ERIE PA 16506-6120

MISS TERESA VOJTILA
730 RIDGE AVE
FORD CITY PA 16226-1143

ANTHONY A VOJTILLA
730 RIDGE AVE
FORD CITY PA 16226-1143

JOHN E VOJTKOFSKY
150 HELTON-VOJTKOFSKY LN
TEN MILE TN 37880-2613

JOSEPH M VOKE
380 OAK RD
STAHLSTOWN PA 15687

JOSEPH M VOKE &
VIRGINIA H VOKE JT TEN
380 OAK RD
STAHLSTOWN PA 15687-1259

PATRICK D VOKE
651 OLD FRANKLIN RD
STAHLSTOWN PA 15687

PAUL R VOKE
701 OLD FRANKLIN RD
STAHLSTOWN PA 15687

PAUL R VOKE &
ELAINE C VOKE JT TEN
701 OLD FRANKLIN RD
STAHLSTOWN PA 15687-1276

NAOMI L VOLAIN
34 VIRGINIA STREET
SPRINGFIELD MA 01108-2623

GEORGE W VOLAND II
8971 S-700 E
FAIRMOUNT IN 46928

LORRAINE J VOLAND &
PATTI A LUCIDO JT TEN
17129 MAYFIELD DR
MACOMB MI 48042

MARTHA LEA VOLAND
28 HAMMOND ST
PORTLAND ME 04101-2522

TERRY W VOLAND
3247 S BAILEY RD
NORTH JACKSON OH  44451-9630

ELENA VOLANTE
10513 FLINT
OVERLAND PARK KS  66214-2634

KATHERINE S VOLANTE
TR U/A DTD 1/11
KATHERINE S VOLANTE REVOCABLE TRUST
59 CONEFLOWER LANE
PRINCETON JCT NJ  08550

MARTHA BEST VOLCKHAUSEN
3 LONGVIEW DR
WALDWICK NJ  07463-1116

ARNOLD E VOLD &
HAZEL I VOLD
TR UA 03/30/92 THE ARNOLD
E VOLD & HAZEL I VOLD REV TR
2808 NEWLANDS AVE
BELMONT CA  94002-1432

ERIC K VOLD
129 S PRAIRIE ST D
WHITEWATER WI  53190-1856

JAIDA R VOLD
871 GLEN ST
JANESVILLE WI  53545-3168

MICAH P VOLD
4209 E MILWAUKEE ST
JANESVILLE WI  53546-3719

RICHARD J VOLDRICH
15875 THOMAS ST
NEWBURY OH  44065-9155

ELVINA M VOLDSNESS
1514 FAIRWAY
EAU CLAIRE WI  54701-4111

MISS JOSEPHINE M VOLEK
72 JARVIS ST
BINGHAMTON NY  13905-2125

JUDITH ANN VOLENCE
2050 TERRACE BLVD
LONGWOOD FL  32779-4859

HELLA VOLGENAU
156 LAUREL RD
CHURCHVILLE PA  18966-1411

ROBERT VOLGENAU
2867 FIVE MILE RD
ALLEGANY NY  14706-9429

FRANK VOLGI
150 CANVASBACK LN
BLOOMINGDALE IL  60108-5402

ARLINE MARCIA VOLIN
2 HAWK LANE
SHARON MA  02067-2918

GREGORY L VOLIVA
2103 DR ROBERTSON ROAD
SPRINGHILL TN  37174-2314

ALBERT VOLK
CUST RYAN NAU
UTMA OH
11690 LEGEND CREEK DR
CHESTERLAND OH  44026-1663

ALESIA K VOLK
870 WESTGATE DR
ANDERSON IN  46012-9245

ALLISON MARIE VOLK
3805 NORWOOD COURT
BOULDER CO  80302

DAVID A VOLK
186 NO MORELAND
MUNROE FALLS OH  44262

EDWIN V VOLK &
ANITA F VOLK
TR UA 05/27/87 EDWIN V VOLK & ANITA
F VOLK TRUST
8606 VILLAGE MILL ROW
BAYONET POINT FL  34667-2686

EUGENE J VOLK &
PHYLLIS L VOLK JT TEN
666 S MIDDLETON
PALATINE IL  60067-6678

HARRIET G VOLK
1463 W BERWYN AVE
CHICAGO IL  60640-2107

IRMA T VOLK
RR 1 BOX 95E
GREENTOWN PA  18426-9775

JEANNE VOLK
26768 DRISCOLL LANE
NORTH OLMSTED OH  44070

JEFFERY A VOLK
39 LITTLES POINT
SWAMPSCOTT MA  01907

JEROLD B VOLK &
SHARON E VOLK JT TEN
8 LAKEVIEW DR
WEST ORANGE NJ  07052-2017

JOHN F VOLK
3201 BENEVA RD
APT 103
SARASOTA FL  34232-4513

MISS JUDITH ANN VOLK
2078 DUTTON MILL RD
NEWTOWN SQUARE PA  19073-1017

TERESE M VOLK
1020 WOODBRIDGE
ST CLAIR SHORES MI  48080-3303

THOMAS R VOLK
594 DRAKESBOROUGH DR
BOWLING GREEN KY  42103-9767

ROBERT M VOLKELL &
THERESA TAX VOLKELL JT TEN
THE BRISTAL
APT 402
117 POST AVE
WESTBURY NY  11590-3182

CHARLES P VOLKENAND
1679 OTOOLE DRIVE
XENIA OH  45385

GERALD D VOLKENAND
341 RUGBY PIKE
JAMESTOWN TN  38556

JAMES C VOLKENAND
8788 SAND PINE DRIVE
NAVARRE FL  32566

KATHERINE R VOLKENING
83 DAMASCUS RD
FRANKLINVILLE NJ  08322-3048

NANCY ANN VOLKERS
100 NW 139TH ST
MIAMI FL  33168-4820

JOSEPH A VOLKERT
CUST KARA CROSTHWAITE UTMA OH
3383 WESTERN HILL RD
COLUMBUS OH  43223

JOSEPH E VOLKERT
CUST KYLE CROSTHWAITE UTMA OH
3383 WESTERN HILL RD
COLUMBUS OH  43223

CLARENCE VOLKMAN &
RUTH VOLKMAN JT TEN
C/O JANICE C VOLKMAN
302 POWELL ROAD
WYNNEWOOD PA  19096-1706

JOHN E VOLKMAN
APT 318
300 TWINRIDGE LN
RICHMOND VA  23235-5288

MICHAEL A VOLKMAN
1018 SANDHURST DR
CORAOPOLIS PA  15108-2863

PAUL VOLKMAR
6623 N LAKE RD
BERGEN NY  14416-9552

ROSEANN M VOLKRINGER &
NICHOLAS VOLKRINGER JT TEN
10 WEATHER OAK HILL
NEW WINDSOR NY  12553-7206

WILLIAM H VOLL
15630 EMBERS
MISHAWAKA IN  46545-1503

JAMES L VOLLBRECHT
1717 BURNING TREE DR
VIENNA VA  22182-2303

DAN VOLLE
BOX 170
MT PULASKI IL  62548-0170

LAWRENCE VOLLENWEIDER III
12251 MONTICETO LANE
STAFFORD TX  77477-1430

GERTRUDE K VOLLERT &
NANCY V RECKER JT TEN
59 PATRICIA LANE
PALATINE IL  60067-5735

DAVID E VOLLETT
6402 HERON PKWY
CLARKSTON MI  48346-4803

RANDY L VOLLETT
2812 HUNTINGTON PARK DR
WATERFORD MI  48329-4525

MARJORIE VOLLHARDT
64 HIGHRIDGE RD
NEW BRITAIN CT  06053-1030

VICTOR J VOLLHARDT &
DIANE VOLLHARDT JT TEN
9344 LAUREL
FONTANA CA  92335-6113

VICTOR J VOLLHARDT
9344 LAUREL AVE
FONTANA CA  92335-6113

ANNA MARY VOLLICK
TR ANNA MARY VOLLICK TRUST
UA 02/15/99
16598 GARFIELD
REDFORD MI  48240-2414

SUSIE M VOLLINK
202 FRIENDSHIP TRL
MICHIGAN CITY IN  46360-2704

BRUCE F VOLLMAR &
MICHAEL B VOLLMAR JT TEN
5276 N WILLIAMSTON ROAD
WILLIMSTON MI  48895-9653

BRUCE F VOLLMAR &
STEVEN M VOLLMAR JT TEN
5276 N WILLIAMSTON ROAD
WILLIAMSTON MI  48895-9653

BRUCE F VOLLMAR &
SUSAN K VOLLMAR JT TEN
5276 N WILLIAMSTON ROAD
WILLIAMSTON MI  48895-9653

DAVID W VOLLMAR
40 HIDEAWAY TRL
EUREKA MO 63025-3224

KAREN L VOLLMAR
1493 S IRISH RD
DAVISON MI 48423-8313

TERRY L VOLLMAR
7388 MULLIKEN RD
CHARLOTTE MI 48813-8820

ANN MARIE VOLLMER
3762 BRIDLE CT
COLUMBUS OH 43221

FRANK E VOLLMER
212 ROSS LANE
BELLEVILLE IL 62220-2845

GARY VOLLMER
110 FAWN DR
CLAIRTON PA 15025-3222

JOHN GEORGE VOLLMER
6011 SHARONWOODS BLVD
COLUMBUS OH 43229-2646

MARTHA VOLLMER
40-76 DENMAN ST
ELMHURST NY 11373-1609

DENNIS L VOLLRATH
6012 31ST AVE NE
SEATTLE WA 98115-7210

JANET W VOLLRATH
18 SPRINGFIELD AVE 4D
CRANFORD NJ 07016-2165

JOHN L VOLLRATH
2 LA SINFONIA
RANCHO SANTA MARGA CA
92688-3200

BOBBY G VOLNER
3766 JEFFREY COURT
ARNOLD MO 63010-3810

HELEN H VOLOVSKI
66 LAWTON ROAD
CANTON CT 06019-2239

DELORES VOLPE
12898 ONE MILE RD
BRUCE XING MI 49912

DINO VOLPE
1970 S CLINTON ST
DEFIANCE OH 43512-3221

DORIS A VOLPE
26 HILLSIDE AVENUE
MEDFORD MA 02155-2935

FRANCIS B VOLPE &
JACQUELINE L VOLPE JT TEN
1510 CHESTNUT COVE RD
CHAPEL HILL TN 37034-2055

JEAN P VOLPE
10 QUAIL RUN
JAMESBURG NJ 08831-1159

JOHN A VOLPE
26150 S HARVEST LN
CRETE IL 60417-4302

MARYANN L VOLPE
5178 STRAWBERRY LANE
WILLOUGHBY OH 44094-4330

OLIVER V VOLPE
150 HOLMES ST
BRAINTREE MA 02184-1437

RICHARD VOLPE
141 ANCHOR LANE
WEST BAY SHORE NY 11706-8121

RICHARD A VOLPE &
LAURIE T VOLPE JT TEN
5222 KARRINGTON DR
GIBSONIA PA 15044-6011

SILVANA F VOLPE
5 CENTRAL AVENUE
WILMINGTON DE 19805-2409

ALBINO VOLPI &
EUNICE VOLPI JT TEN
1715 UNION AVE
ASHTABULA OH 44004-2465

CATHERINE R VOLPI
3940 LEXINGTON AVE
PORT ARTHUR TX 77642-4150

NANCY W VOLPI
146 CRYSTAL BROOK HOLLOW RD
PORT JEFFERSON NY 11777-1122

SYLVIA C VOLPI
TR U/D/T
DTD 05/15/84 M-B SYLVIA C
VOLPI
744 B STREET
PETALUMA CA 94952-2535

FRANK VOLPICELLI &
DANA VOLPICELLI JT TEN
2054 E 22 ST
BROOKLYN NY 11229-3639

MARIO F VOLPONI &
LOUISE J VOLPONI JT TEN
2608 LIBERTY WAY
MCKEESPORT PA 15133-2712

MARK A VOLPONI
115 W CROSSBOW LANE
SLIPPERY ROCK PA  16057-2607

MICHAEL P VOLPONI
921 SE 27TH AVE
PORTLAND OR  97214-2909

PHILIP A VOLPONI
17019 HEDGEROW PARK ROAD
CHARLOTTE NC  28277

CHING Y VOLPP
116 POE RD
PRINCETON NJ  08540-4122

DOUGLAS K VOLPP
5323 CROOKED STICK CT
GREENWOOD IN  46142-9106

KAREN K VOLS
2915 ALLEN STREET
MUSCATINE IA  52761-2115

MARJORIE VOLTENBURG
3865 S SHORE DRIVE
LAPEER MI  48446-9627

GREGORY J VOLTZ
435 EDISON DR
VERMILION OH  44089-3614

KATHRYN M VOLTZ
435 EDISON DR
VERMILION OH  44089-3614

MARY VOLTZ &
HELEN WOLF JT TEN
1101 RAMSGATE RD
APT 1
FLINT MI  48532-3114

NEAL S VOLTZ &
DIANNE M VOLTZ JT TEN
2210 S E RANSON ROAD
LEES SUMMIT MO  64082-8903

ROBERT W VOLTZ
435 EDISON DRIVE
VERMILION OH  44089-3614

ROBERT W VOLTZ JR
435 EDISON DR
VERMILION OH  44089-3614

ROBERT W VOLTZ SR &
LORI M VOLTZ JT TEN
435 EDISON DR
VERMILION OH  44089-3614

SALLY SUE VOLTZ
320 ASHBOURNE RD
CLAYMONT DE  19703-1416

THOMAS W VOLTZ &
BETH J VOLTZ JT TEN
326 E MADISON ST
SANDUSKY OH  44870-3604

VOLVO WHITE TRUCK CORP
ATTN MGR FINANCIAL ANALYSIS
BOX D-1
GREENSBORO NC  27402

JOSEPH J VOLY
6 BALSAM RD
WILMINGTON DE  19804-2643

ALICE WENDELL VOLZ
BOX 14888
PORTLAND OR  97293-0888

ARLENE C VOLZ
517 CLINTON ST
SANDUSKY OH  44870-2102

ARNOLD W VOLZ
23818 TEPPERT
EASTPOINTE MI  48021-4416

GEORGE H VOLZ &
MARTHA R VOLZ JT TEN
1231 SCOTT PL
WARMINSTER PA  18974

GREGORY A VOLZ
11467 E 26TH ST
YUMA AZ  85367-7250

MARGARET M VOLZ
145 N MICHIGAN ST
EL PASO IL  61738-1061

MAX M VOLZ
524 N 10TH ST BOX 47
HUMBOLT NE  68376-6114

NORMAN E VOLZ
11122 COLDWATER
FLUSHING MI  48433-9702

ROGER P VOLZ JR
5766 BAAS RD
BATAVIA OH  45103-9640

WILLIAM GEORGE VOLZ
7907 PELLA
HOUSTON TX  77036-6907

CHARLES J VOMASTEK
9722 FARMINGTON ROAD
LIVONIA MI  48150-2744

EDGAR F VOMLEHN
BOX 245
CULLOWHEE NC  28723-0245

JEAN ELLEN VON
WITTENBURG
1445 E MOUNTAIN DRIVE
SANTA BARBARA CA  93108-1216

D J VONA
108 DEMPSTER ST
BUFFALO NY  14206-1361

ROBERT F VONA
346 JOHN ST
SOUTH AMBOY NJ  08879-1746

SALVADOR J VONA &
MARY J VONA JT TEN
520 CATHERINE ST
SOUTH AMBOY NJ  08879-1505

MISS REGINA A VON AHN
4740 DENARO DR
LAS VEGAS NV  89135

ELIZABETH K VONASEK
2606 JERALD DR
BALTIMORE MD  21234-5512

ELIZABETH A VONBACHO
31 JAMESTOWN TER
ROCHESTER NY  14615-1117

PAUL VON BACHO
201 IDA RED LANE
ROCHESTER NY  14626-4447

JOHN VON BATCHELDER
16351 ROTUNDA DRIVE APT 373
DEARBORN MI  48120

RUSSELL D VON BEREN III
134 WOODING HILL RD
BETHANY CT  06524-3166

JUDY A VON BLOHN
7905 PARKVIEW DR
PARKVILLE MO  64152-6055

FRED L VON BOHLAND
10815 E 47TH ST
KANSAS CITY MO  64133-1859

ELSA C VON BRIESEN
1096 ASHBURY ST
S F CA  94117-4411

HENRY VON DAMM JR
4617 28TH AVE
ASTORIA NY  11103-1114

HERBERT J VON DERAU
354 RIDGE RD
ZELIENOPLE PA  16063-3026

CHARLES P VONDERHAAR
CUST CHARLES R VONDERHAAR
UTMA OH
8370 GWILADA DR
CINCINNATI OH  45236-1564

ROGER N VONDERHEIDE
1911 KENTON STREET
SPRINGFIELD OH  45505-3307

MISS DORIS VON DER SCHMIDT
C/O KANALY
121 WOODLAKE CIRCLE
GREENACRES FL  33463-3083

ADAM C VONDERSCHMITT
1110 N CAMBRIDGE CT
GREENFIELD IN  46140-8172

JOSEPH T VONDERVELLEN &
ARLENE M VONDERVELLEN JT TEN
W1762 HIGH VIEW COURT
SHEBOYGAN WI  53083-1622

SHARON G VONDERWERTH
22606 MILLEN BACK
ST CLAIR SHORES MI  48081-2594

NANCY VON DOLTEREN &
LAWRENCE VON DOLTEREN JT TEN
4022 CLEARWATER OAKS DRIVE
JACKSONVILLE FL  32223-4046

EDWARD C VONDRASEK
19250 NIVER ROAD
OAKLEY MI  48649-9797

SANDRA VONDRASEK
1908 CAPRI LANE
SCHAUMBURG IL  60193-2345

EMIL E VON DUNGEN
95 BUTTONWOOD COURT
EAST AMHERST NY  14051-1644

G PETER VON ESCH &
CELINE B VON ESCH JT TEN
6295 PALM VISTA ST
PORT ORANGE FL  32128

DONALD DEAN VON ESCHEN
160 DESAULNIERS ST
LAMBERT  J4P 1M3

CHRISTINE A VONFINTEL
7179 LOBDELL ROAD
LINDEN MI  48451-8779

VERA VON GERICHTEN
35 A SHADY LANE
LITTLE FALLS NJ  07424-1406

HERBERT J VONHAGEN
963 WALTEN AVE
FAIRFIELD OH  45014-1859

ADOLF VONHAKE &
VERA VONHAKE JT TEN
45 WOODHOLLOW RD
COLTS NECK NJ  07722-1311

VON HENNINGER
513 CENTRAL AVE
GREENVILLE OH  45331-1241

PATRICIA M VONHOLD
68 MITCHELL AVE
BINGHAMTON NY  13903-1616

RICHARD H VON HOLDT
1204 GRANADA
CASPER WY  82601-5935

RAYMOND J VONITTER &
JANICE L VONITTER
TR UA 08/21/01
THE RAYMOND J VONITTER &
JANICE L VONITTER TRUST
34926 PARTRIDGE CROSSING
RICHMOND MI  48062

VON JOHNSON
RR 2 BOX 188
GREENTOWN IN  46936-9802

LAURIE J VONK
3531 PERRY ST
HUDSONVILLE MI  49426-9657

ROBERT VONK
12200 ACADEMY RD NE APT 1133
ALBUQUERQUE NM  87111-7255

ERICH J VON KELSCH
38 CLARK ST
FRAMINGHAM MA  01702-6446

ROBERTA P VON KELSCH
3305 GLEN EDEN QUAY
VIRGINIA BCH VA  23452-6240

PATRICIA A VON KORFF
4375 RUTLEDGE DR
PALM HARBOR FL  34685-3668

ROBERT VON KUZNICK
10312 ALEXANDER AVE
SOUTH GATE CA  90280-6733

DAVID J VONLINSOWE
7093 E DODGE RD
MT MORRIS MI  48458-9746

MARIA VON LUBOWIECKI
2268 SE TRILLO STREET
PORT ST LUCIE FL  34952-6872

JOHN T VON LUHRTE
CUST ANNE
M VON LUHRTE UGMA OH
1276 LINWOOD S W
NORTH CANTON OH  44720-3473

JOHN T VON LUHRTE
CUST SUZANNE H VON LUHRTE UGMA OH
1276 LINWOOD SW
NORTH CANTON OH  44720-3473

F P VON MEYER
3005 SHERWOOD DRIVE
LORAIN OH  44053-1445

NINA B VONO
5596 COUNTY RD 15
HALEYVILLE AL  35565-7801

ANDREA MANNING VON RAABE
3752 WOODBRIDGE RD
UPPER ARLINGTON OH  43220-4768

JOSEPH V VON RONNE &
MARY GRACE VON RONNE JT TEN
50 GARDNER TERR
DELMAR NY  12054-1028

ANN W VON SAAS &
THOMAS A M VONSAAS JT TEN
BOX 49
NEW HAVEN OH  44850-0049

WALTER G VON SCHMIDT
9649 EAST BEXHILL DRIVE
KENSINGTON MD  20895-3114

JEFFREY G VON SCHWARZ
457 KERBY RD
GROSSE PTE SHORES MI  48236

ROBERT B VON SCHWEDLER
1101 EAGLE RIDGE DRIVE
EL PASO TX  79912-7497

CHARLES J VON SEE &
SHIRLEY J VON SEE JT TEN
BOX 5532
SUN CITY CENTER FL  33571-5532

JAMES VON SEEBACH &
RITA VON SEEBACH JT TEN
1289 SLEEPY HOLLOW LANE
MILLBRAE CA  94030-1528

ROBERT VONSEGGERN
14420 PEMBURY DR
CHESTERFIELD MO  63017-2533

GERALDINE A VONSPRECKELSEN
7809 BROOKDALE DRIVE
RALEIGH NC  27616-9719

MISS KATRINA VON STADEN
138 E BLITHEDALE
MILL VALLEY CA  94941-2026

ROBERT L VON STEIN
403 S E 21 PLACE
VERO BEACH FL  32962-8304

JOHN H VON THUN &
KATHLEEN A QUIGLEY &
DOLORES C BASAK JT TEN
7621 N W 23RD ST
MARGATE FL 33063-7950

BARBARA A VONTILLOW
2326 GROSSE AVE
SANTA ROSA CA 95404-3127

HELGA R VON TRANSEHE
ST OTHMAR STRASSE 10
94501 KRIESTORF ZZZZZ

MARGUERITE E VON TWISTERN
592 MAYWOOD AVE
MAYWOOD NJ 07607-1506

VON WAGONER
8620 S COUNTY RD 400N
STILESVILLE IN 46180

JEANETTE B VONWERSSOWETZ
H-1
100 JAMES BLVD
SIGNAL MOUNTAIN TN 37377-1860

RUTH E VON WIESENTHAL
17 EAST 89TH ST
NEW YORK NY 10128-0615

MICHAEL J VON WRYEZA &
BRENDA L VON WRYEZA JT TEN
8398 SO LEWIS ROAD
HOLLAND NY 14080-9323

CORSTIAAN ANNE VOOGT
1004 WEST MAIN
BROWNSVILLE TN 38012-2433

DANIEL G VOORHEES
95 NEWTOWN LN
EAST HAMPTON NY 11937-2460

JILL VOORHEES
17 BRADWAY AVE
TRENTON NJ 08618-2607

JOHN A VOORHEES
137 BOW LAKE ESTATES RD
STRAFFORD NH 03884-6705

JOHN J VOORHEES
3965 WALDENWOOD DRIVE
ANN ARBOR MI 48105-3008

RICHARD L VOORHEES
12910 CRESTVIEW DR
HUNTLEY IL 60142-7802

RONALD E VOORHEES
17 BRADWAY AVE
TRENTON NJ 08618-2607

MISS SALLYANN VOORHEES
1292 DOGWOOD DRIVE
SUNSET LAKE
BRIDGEWATER TWP NJ 08807-1224

NANCY VOORHEST
54 HAVEN ST
DOVER MA 02030-2131

LARRY VOORHIES SR
8548 LEMON RD
BANCROFT MI 48414-9500

GEORGE W VOORHIS
345 FERDON AVE
PIERMONT NY 10968-1203

PHIL VOORHIS
836 VIENNA BLVD
DEKALB IL 60115-2651

ELEANOR K VORA
110 LANSBERRY CT
LOS GATOS CA 95032-4711

YUKOL D VORAVIBUL
3002 E WESCOTT DR
PHOENIX AZ 85050

ANNE L VORCE
3825 WARREN ST N W
WASHINGTON DC 20016-2234

MARY VORDERBRUGGEN &
KEVIN VORDERBRUGGEN JT TEN
R 3 BOX 111A
NEW YORK MILLS MN 56567-9533

STELIO VORDONIS
143 CITY VIEW DR
ROCHESTER NY 14625-1307

DOUGLAS L VORE
2773 LOWE RD
PETERSBURG MI 49270-9553

PAMELA S VORE
105 BRUCE DRIVEE RD
WEST MILTON OH 45383-1204

JOHN P VORELL
18088 BOSTON RD
STRONGSVILLE OH 44136-8638

DIANN M VORENKAMP &
THEODORE A VORENKAMP JT TEN
56282 KINGSMAN CT
MISHAWAKA IN 46545

BARBARA J VORHEES
3510 EAST BLISS ROAD
MACY IN 46951

NANCY J VORHOFF
1221 CURZON #202
HOWELL MI  48843-1409

FLORENCE STEWART VORIES
2505 N 29TH
ST JOSEPH MO  64506-1901

ANNA MAY VORIS
1956 SUNSET LANE
FULLERTON CA  92833-1737

BARBARA J VORIS
599 CIELO VISTA DR
GREENWOOD IN  46143-1714

GEORGE A VORIS
112 THE CIRCLE
GOODYEAR LAKE
ONEONTA NY  13820-3132

SAM VORIS
31224 BACLAN DR
WESTLY CHAPLE FL  33545

HENRY PETER VORLICEK
TR UA 12/21/04
HENRY PETER VORLICEK TRUST
1713 E WESTCHESTER
TEMPE AZ  85283

KENNETH R VORMELKER
9323 STONE RD
LITCHFIELD OH  44253-9702

BETH DOUGLASS VORNBROCK
900 WEST TREE DR
COLLIERVILLE TN  38017-1325

RONALD E VORNDAM
25255 POTOMAC DR
SOUTH LYON MI  48178-1079

ROBERT A VORNDRAN &
PHYLLIS A VORNDRAN JT TEN
5804 MAIN ST
ANDERSON IN  46013-1713

FLORENCE M VORNSAND
45284 WOODMAN DR
LAKE CORA
PAWPAW MI  49079-9011

GEORGE VOROBEL &
MARY ANN VOROBEL JT TEN
5110 N W 48 AVENUE
COCONUT CREEK FL  33073-4905

DONALD G VOROUS &
ANNA MAE VOROUS JT TEN
3308 STATE ROUTE 183
ATWATER OH  44201-9537

LYLE L VORPAGEL
6994 HWY 36
LAKE GENEVA WI  53147-3668

VINCENT J VORST
ROUTE 2
CLOVERDALE OH  45827

CONRAD G VORWERCK
68 SALZBURG RD
BAY CITY MI  48706-3455

VERNON VORWERK
59 COOLWATER ROAD
BELL CANYON CA  91307-1006

DANIEL P VOS
21769 VOS DR
PIERSON MI  49339-9651

RALPH R VOS
TR RALPH R VOS TRUST
UA 11/27/96
BOX 119
HOLDINGFORD MN  56340-0119

ROSE VOSBIGIAN
417 WILLIAMS RD
WYNNEWOOD PA  19096-1632

MARVIN F VOSBURG
11655 WOODBRIDGE LANE
BALTIMORE OH  43105-9370

FRANK F VOSBURGH
7776 COUNTY RTE 3
FILLMORE NY  14735

ROGER VOSBURGH &
HELEN J VOSBURGH TEN ENT
346 TERRACE RD
SCHENECTADY NY  12306-1714

RUSSELL B VOSBURGH
13020 STATE HWY 8 NORTH
TITUSVILLE PA  16354-3908

MARTIN VOSCH JR
5077 BIRCHCREST AVE
YOUNGSTOWN OH  44515-3920

DORCAS K VOSE &
ROMEYN T VOSE JT TEN
BOX 1981
ORMOND BEACH FL  32175-1981

RICHARD A VOSE
235 MELVALE RD
DALLASTOWN PA  17313-9244

TERENCE A VOSEPKA
228 KENILWORTH
BOLINGBROOK IL  60440-2456

DEAN P VOSHELL
364 MARDALE DR
MIDDDLETOWN DE  19709

DELORES VOSICKY
1933 SOUTH OAK PARK AVENUE
BERWYN IL  60402-2347

JAMES F VOSICKY
2231 S 11TH AVE
N RIVERSIDE IL  60546-1122

BEVERLY L VOSKO
583 MAGNOLIA CIRCLE
HOUSTON TX  77024

CAROLYN E VOSKUIL
W194 S7449 RACINE AVE
MUSKEGO WI  53150-9577

SYBIL J VOSLER
1540 HOMEWOOD CIRCLE
ROUND ROCK TX  78664

DENA B VOSPER
35 NORTH ST
GUILFORD CT  06437-2405

LINDA W VOSPER
2820 CINDY LN
CHARLOTTESVILLE VA  22911-9013

ROBERT W VOSPER
34 KIRKTON COURT
LONDON ON  N5X 1T2

BARBARA JEAN VOSS
TR UA 05/04/93
BARBARA
JEAN VOSS LIVING TRUST
120 LAKE WASHINGTON DR
WASHINGTON MO  63090-5382

BENJAMIN VOSS &
MARY JO MARINE VOSS JT TEN
3216 OLD MOORINGSPORT RD
SHREVEPORT LA  71107-3927

CHARLES L VOSS &
TERESA VOSS JT TEN
1352 ROLLING OAKS RD
CAROL STREAM IL  60188-4606

DAVID A VOSS &
DOREEN A VOSS JT TEN
6924 CREEKVIEW DR
LOCKPORT NY  14094-9529

DORIS JEAN VOSS
9731 W FULLERTON AVE
MELROSE PARK IL  60164-2164

DOROTHY A VOSS
839 E 10TH AVENUE
NEW SMYRNA BEACH FL  32169-3211

DOUGLAS J VOSS
4484 HAMILTON WAY
GLADWIN MI  48624-8630

EMILY L VOSS
304 SOUTHBROOK DR
NICHOLASVILLE KY  40356

FREDRICK A VOSS
6020 65TH AVE N APT 146
BROOKLYN PARK MN  55429-4147

GARY J VOSS
317 W ANDERSON RD
LINWOOD MI  48634-9771

GEORGE D VOSS &
BRUCE D VOSS &
MARY C NIXON JT TEN
11000 COUNTY LINE RD
PO BOX 392
ORTONVILLE MI  48462

GERALDINE J VOSS
TR GERALDINE J VOSS TRUST
UA 07/23/99
3108 LORRAINE AVE
KALAMAZOO MI  49008-2004

GRACE L VOSS
ROUTE 1 BOX 38-A
CHENOA IL  61726-9721

HOUSTON P VOSS
11404 BULLIS ROAD
LYNWOOD CA  90262-3623

JOAN M VOSS
87-10 51ST AVE
ELMHURST NY  11373-3908

JOHN P VOSS
2028 N 14TH ST
MCALESTER OK  74501-3232

KEVIN L VOSS
988 SPRINGVIEW CIRCLE
SAN RAMON CA  94583-4721

LEONORE A VOSS &
TIMOTHY J VOSS JT TEN
716 NUTMEG LN
KOKOMO IN  46901-6903

LEONORE A VOSS
716 NUTMEG LN
KOKOMO IN  46901-6903

MARJORIE M VOSS
263 AKRON STREET
LOCKPORT NY  14094-5123

RICHARD D VOSS &
BONNIE SUE VOSS JT TEN
4475 SUNSET BLVD
GRAND BLANC MI  48439-9055

VIRGINIA VOSS
CUST GEOFFREY M VOSS UGMA MI
BOX 13
BLOOMFIELD HILLS MI  48303-0013

RUTH VOSSLER
1130 BOYNTON DR
LANSING MI  48917-5704

PETER H VOSSOS
3815 EMERALD LAKE DRIVE
MISSOURI CITY TX  77459-6540

FRANCIS A C VOSTERS 3RD
609 RANDALIA RD
CHESAPEAKE CITY MD  21915-1123

LELAND ROBERT VOSTI
CUST MATTHEW ANTHONY VOSTI UTMA CA
3980 SILVERADO TRAIL N
CALISTOGA CA  94515-9611

LELAND ROBERT VOSTI
CUST MICHAEL LELAND VOSTI UTMA CA
17518 SUGARMILL RD
SALINAS CA  93908-9654

EMIL VOSTRIANCKY
13527 VERONICA DR
HUDSON FL  34667-1572

ANDREW M VOTEDIAN &
FRANCINE D VOTEDIAN JT TEN
1305 MARTHA ST
MUNHALL PA  15120-2053

RICHARD J VOTEDIAN &
NANCY A VOTEDIAN JT TEN
609-13TH AVE
MUNHALL PA  15120-2017

LAWRENCE D VOTH
2918 PECK DR
INDEPENDENCE MO  64055-2843

JOHN B VOTTERO
TR JOHN B VOTTERO TRUST
UA 09/26/95
1615 VINE AVE
PARK RIDGE IL  60068-5418

ELIZABETH H VOTYPKA
APT 303
6085 BALBOA CIR
BOCA RATON FL  33433-8111

CRAIG W VOUGHT SR &
LINDA HORN REED JT TEN
367 THISELDO LN
SEBRING FL  33875-6349

MARYANN VOUGHT &
CLINTON VOUGHT JT TEN
3240 NOBLE RD
OXFORD MI  48370-1504

DEMETRIOS VOUGIOUKLAKIS &
CHRISTINE VOUGIOUKLAKIS JT TEN
20257 COACHWOOD
RIVERVIEW MI  48192-7905

ALAN VOULGARIS &
RITA D VOULGARIS JT TEN
16 BEASOM ST
NASHUA NH  03064-1969

GEORGE J VOULGARIS
M-52
3187 NORTH
OWOSSO MI  48867

RITA D VOULGARIS
16 BEASOM STREET
NASHUA NH  03064-1969

THEODORE W VOULGARIS
960 WOODLEY DR
MECHANICSBURG PA  17050-9175

THEODORE W VOULGARIS &
ELIZABETH J VOULGARIS JT TEN
960 WOODLEY DR
MECHANICSBURG PA  17050-9175

MARTHA A VOUT
5066 OLD FRANKLIN
GRAND BLANC MI  48439-8725

MICHAEL N VOUTSAS
23 HIGHWOOD RD
BLOOMFIELD CT  06002

PATRICIA J VOVCSKO
14 LEE ST
PO BOX 437
WACHAPREAGUE VA  23480

DEBRA D VOWELL
ATTN DEBRA D FINKBEINER
1782 NORTON CREEK CT
WIXOM MI  48393-1423

HAROLD R VOWELL
1778 GLASGOW ROAD
BOWLING GREEN KY  42101-9519

KENNETH R VOWELL
202 CARTER DR
EULESS TX  76039-3851

MARY VOWELL
BOX 52
GLENPOOL OK  74033-0052

CARROLL M VOWELS &
SANDRA S VOWELS JT TEN
1323 NIXON AVE
EAU CLAIRE WI  54701-6574

SANDRA S VOWELS &
CARROLL M VOWELS JT TEN
1323 NIXON AVE
EAU CLAIRE WI  54701-6574

CAROL ANN VOYDANOFF
4070 OAKRIDGE DR
HARRISON MI  48625-9017

ELAINE VOYER &
ANDREA SCHMIDT
TR UA 04/16/01 MARGARET MC KENZIE
TRUST
180 NORTHRIDGE DR
WILLOUGHBY OH  44094

PAULINE M VOYER
2515 CANYON CREEK DRIVE
STOCKTON CA  95207-4554

MICHAEL VOYIAS
2975 60TH AVE SOUTH
SAINT PETERSBURG FL  33712-4504

HERMAN A VOYLES
3016 NOTTING HILLS CT
CONYERS GA  30094-5039

JAMES W VOYLES
1704 NORTHWEST 8TH AVE
GAINESVILLE FL  32603-1006

JAMES W VOYLES
TR U/A
DTD 11/25/92 JAMES W VOYLES
REVOCABLE TRUST
1704 NW EIGHTH AVE
GAINESVILLE FL  32603-1006

LINDA M VOYLES
59092 PINE BAY LN
LACOMBE LA  70445-3666

ROBERT D VOYLES
11114 N 980 E RD
FAIRMOUNT IL  61841-6238

SARAH ANN VOYLES &
ROGER L VOYLES JT TEN
203 POPLAR DRIVE
ALEXANDRIA IN  46001-1038

STEVE L VOYLES
4357 TIBBS BRIDGE RD
DALTON GA  30721-6575

JOSEPH A VOYNAR
777 THIRD AVE
PONTIAC MI  48340-2013

CHARLES E VOYTEK
275 LANCELOT LN
ORTONVILLE MI  48462

SHIRLEY J VOYTEK
59530 SUNRIDGE DRIVE
NEW HUDSON MI  48165-9665

JOSEPH M VOYTILLA
1526 EVANS RD
POTTSTOWN PA  19465-7256

JARMIL E VOYTKO &
GERALD D VOYTKO JR JT TEN
280 VASSAR ST
SOMERSET NJ  08873-2536

BERNARD N VOYTON
1615 LINWOOD AVE
NIAGARA FALLS NY  14305-2905

MICHAEL J VOYTON &
ELIZABETH T VOYTON JT TEN
2412 MAGNOLIA DR
WILMINGTON DE  19810-2441

THOMAS VOYTON
2 BROOKVIEW AVE
CLAYMONT DE  19703-2902

DORA A M VOZELLA &
RALPH M VOZELLA
TR UA 5/5/90 VOZELLA FAMILY TRUST
4113 ARCADIA WAY
OCEANSIDE CA  92056-5141

DIMITRINA VOZIS
33 SUNCREST DR
NORTH YORK ON  M3C 2L1

JEANETTE A VOZZELLA
200 MCCORKLE RD
HERSHEY PA  17033-9515

DAVID P VRABEL
15336 NORTHVILLE FOREST DRIVE
APT E60
PLYMOUTH MI  48170-4911

MARCIA E VRABEL
109 LISA CIR
WHITE LAKE MI  48386-3445

ROBERT J VRABEL &
MARGARET A VRABEL JT TEN
28825 WARNER
WARREN MI  48092-2424

ROBERT J VRABEL
28825 WARNER
WARREN MI  48092-2424

YVONNE M VRABLE
15390 BISHOP RD
CHESANING MI  48616-9466

GEORGE R VRABLIK &
CHARLOTTE E VRABLIK JT TEN
149 SHENANDOAH
FAIRBANKS AK  99712-2407

CHRISTOPHER VRACHOS &
ROBERTA GINDA JT TEN
861 WASHINGTON ST
GLOUCESTER MA  01930-1241

FRANK VRANA JR &
MURIEL F VRANA JT TEN
307 MAPLE HILL DRIVE
HACKENSACK NJ  07601-1434

WILLARD M VRANEK
27569 DETROIT RD APT 364
CLEVELAND OH  44145-2297

JAMES F VRANICH &
KATHLEEN B VRANICH JT TEN
60 BEETHOVEN AVE
WALPOLE MA  02081-1129

STELLA F VRASPIR
32 11TH AVE SOUTH 208
HOPKINS MN  55343-7531

RICHARD J VRATANINA
CUST BARBARA ANN VRATANINA
U/THE IND UNIFORM GIFTS TO
MINORS ACT
21721 W 50TH ST
SHAWNEE MSN KS  66226-9784

RICHARD J VRATANINA
50590 TECUMSEH DRIVE
GRANGER IN  46530-9461

JOHN VRAZO
42525 LEONARDOS WAY
CLINTON TOWNSHIP MI  48038-1682

MELVIN J VRBKA &
VIFGINIA VRBKA JT TEN
741 34 RD
DAVID CITY NE  68632-6529

RODNEY R VREDENBURGH
12151 EAST 1750 NORTH ROAD
OAKWOOD IL  61858-6136

HENRY W VREELAND
36 RIDGEDALE RD
BETHEL CT  06801-1216

HENRY W VREELAND &
JOAN H VREELAND JT TEN
36 RIDGEDALE RD
BETHEL CT  06801-1216

JOHN P VREELAND
13915 PATHFINDER DR
TAMPA FL  33625-6453

PETER J VREELAND
23 FULLER ST
HARWICH MA  02645

JOSEPH M VRICELLA
1409 REED PLACE
BRONX NY  10465-1222

GARY G VRIENS
783 GREEN ST
NIAGARA ON THE LAKE ON  L0S 1J0

RONALD F VRNAK
TR RONALD F VRNAK MD PA
EMPLOYEE PROFIT SHARING PLAN &
TRUST DTD 09/08/81
1706 BRANDYWINE
TYLER TX  75703-5747

RONALD F VRNAK
TR RONALD F VRNAK MD PA
MONEY PURCHASE PENSION PLAN &
TRUST DTD 09/08/81
1706 BRANDYWINE
TYLER TX  75703-5747

ROSE M VRNAK
5451 HILL ST
MAPLE HEIGHTS OH  44137-3303

ARTHUR L VROMAN
12325 WILSON DR
CARLETON MI  48117-9234

BETTY VROMAN
38 APPLE HILL DR
BLUE MOUNDS WI  53517

ELAINE G VROMAN
1210 N KEARNS DR
PLAINFIELD IL  60544-9449

FRED VROMAN
3087 RANDALL RD
RANSOMVILLE NY  14131-9411

PAULA R VROMAN
428 RIVER WOODS DR
FLUSHING MI  48433-2175

RAYMOND E VROMAN
1188 WHITBECK ROAD
NEWARK NY  14513-9718

RONALD B VROMAN
2998 MILLINGTON RD
SILVERWOOD MI  48760-9526

RONALD J VROMAN
2381 EUGENE ST
BURTON MI  48519-1353

ANNE VROOM &
WILLIAM VROOM JT TEN
32 GROVER AVE
SOUTH AMBOY NJ  08879-1946

JAMES V VROOM
ATTN JOE & PATSY VROOM
RT 44 BOX 4348
CAMDENTON MO  65020

WILLIAM O VROOM
5369 SE 69 HWY
LAWSON MO  64062-7273

ARLIE S VROOMAN
518 N ORCHARD RD
SYRACUSE NY  13209-2022

CHARLES S VROOMAN
421 GRENELEFE CT
HOLLAND OH  43528-9232

DORIS E VROOMAN
TR VROOMAN LIVING TRUST
UA 5/1/97
3425 GREY BIRCH DRIVE
BALDWINSVILLE NY  13027-1739

GWENDOLYN M VROOMAN
7801 GOODWIN RD
LYONS MI  48851-9667

HELEN P VROOMAN
8 CHURCH ST
BRISTOL VT  05443-1205

KEITH R VROOMAN
7801 GOODWIN RD
LYONS MI  48851-9667

RICKY R VROOMAN
407 UNION ST
GRAND LEDGE MI  48837-1262

BETTY J VRUBLE
1216 47 AVE COURT
EAST MOLINE IL  61244

BETTY J VRUBLE &
SHIRLEY A LANTZ JT TEN
1216 47 AVE CRT
EAST MOLINE IL  61244-4451

BETTY J VRUBLE
1216 47 AVE CRT
EAST MOLINE IL  61244-4451

SARAH VRUDNY
410 WILTSHIRE BLVD
DAYTON OH  45419-2638

EDWARD R VSETULA
2198 VANDECARR RD
OWOSSO MI  48867-9127

ROBERT P VSETULA
6800 LOVEJOY RD
PERRY MI  48872-9127

GIAC T VU
724 SAXON TRAIL
SOUTHLAKE TX  76092-7704

LICH T VU
2809 N HARVARD
OKLAHOMA CITY OK  73127-1943

GEORGE VUCANOVICH
TR UA 06/02/92 THE GEORGE
VUCANOVICH TRUST
2542 MCHUGH LN
HELENA MT  59601-0248

CHARLES A VUCICH
1022 E GUITERREZ ST
SANTA BARBARA CA  93103-2615

NICK VUCKOVICH
1046 PINE STREET
MOUNT OLIVE IL  62069-2743

VERONICA M VUICH
408 JEFFREY AVE
CALUMET CITY IL  60409-2103

ROBERT C VUICHARD
9001 DENNE
LIVONIA MI  48150-3990

JENNIFER LYNN VUILLEMOT
15277 MCCASLIN LAKE RD
LINDEN MI  48451-9720

SEKULE VUJOVIC
7714 LINDEN AVE
DARIEN IL  60561-4531

PATRICA VUJOVICH
CUST MARTIN
G NUNES UTMA CA
232 REDDINGTON CT
CAMARILLO CA  93010

PATRICA VUJOVICH
CUST MICHAEL R NUNES UTMA CA
232 REDDINGTON CT
CAMARILLO CA  93010-8370

VASO VUKELIC
4009 WADSWORTH RD
NORTON OH  44203-4903

MARY VUKITS
2737 N LARAMIE AVE
CHICAGO IL  60639-1659

FRANCES Z VUKOVIC
211 LONSDALE AVE
DAYTON OH  45419-3247

PATRICIA VUKOVICH &
LAURA LYNN DI PIETRO JT TEN
1000 WINDERLEY PL UNIT 131
MAITELAND FL  32751

VERONICA C VUKOVICH &
CATHY L NIEC JT TEN
4495 E COURT ST
BURTON MI  48509-1844

RAYMOND VUKSO &
ROSEANNE VUKSO JT TEN
3131 GLEN ELYN BLVD
SARASOTA FL  34237-3632

NIKOLL VULAJ
29866 HEMLOCK AVE
FARMINGTON MI  48336-2055

DAVID W VULBROCK &
JUDY VULBROCK JT TEN
648 CHATHAM ROAD
GLENVIEW IL  60025-4402

ANTHONY D VULCANO
2107 FRED ST
WARREN MI  48092-1872

MILES VULETICH
14383 ZIEGLER
TAYLOR MI  48180-5322

DAVID VULICH &
FLORENCE B VULICH JT TEN
3815 VILLA ROSA DRIVE
CENTERFILED OH  44406

DAVID VULICH
3815 VILLA ROSA DRIVE
CENTERFILED OH  44406

CHARLES J VULLO &
GLORIA T VULLO JT TEN
446 LYNBROOK AVE
TONAWANDA NY  14150-8213

CHARLES J VULLO
446 LYN BROOK AVE
TONAWANDA NY  14150-8213

ANTONIO VULTAGGIO
TR UA 08/03/84 ANTONIO
VULTAGGIO TRUST
8353 KENNEDY CIRCLE
WARREN MI  48093-2220

DANE VUNJAK
11615 AVENUE H
SOUTH CHICAGO IL  60617-7470

ANTHONY L VUOCOLO
2492 OAKDALE DRIVE
ANN ARBOR MI  48108-1264

ARTHUR R VUOLO JR
30860 PALMER DR
NOVI MI  48377-4520

ELEANOR A VUONCINO
566 MEADOW RD
BRIDGEWATER NJ  08807

THIEN H VUONG
5836 STERLING GREENS CIR
PLEASANTON CA  94566-3567

MISS JEAN VURGASON
24 EAST 16TH ST
OCEAN CITY NJ  08226-3002

VALERIE S SCHLESINGER VUST
FOR DANA SPERLING A MINOR
UNDER LA GIFTS TO MINORS ACT
6126 ST CHARLES AVENUE
NEW ORLEANS LA  70118-6164

EDWARD M VUYLSTEKE
3092 BLUETT
ANN ARBOR MI  48105-1424

GIRISH VYAS &
DEVI G VYAS JT TEN
2135 14TH AVE
SAN FRANCISCO CA  94116-1840

ANN VYCE
30D SOUTHPORT LANE
BOYNTON BEACH FL  33436-6433

BETTY JO VYDRA
6274 FAIRWAY DR W
FAYETTEVILLE PA  17222-9237

LOUIS T VYHNALEK
11351 SCHWAB DRIVE
PARMA OH  44130-5956

RICHARD W VYKYDAL &
MARILYN B VYKYDAL JT TEN
6933 ORCHARD MEADOW CT
PORTAGE MI  49024-2212

VYRON E BEUTLER &
MARGARET M BEUTLER
TR VYRON E
BEUTLER & MARGARET M BEUTLER
TRUST UA 09/05/97
5690 BIRCH DR
KINGSTON MI  48741-9790

JAMES JOHN VYSKOCIL
CUST JAMES ANDREW VYSKOCIL
UTMA MI
5920 SUNRIDGE CT
CLARKSTON MI  48348-4765

HENRY A VYSMA
4331 HOWARD ST
MONTCLAIR CA  91763-6327

ALBINA VYSNIAUSKAS
4129 MERRIFIELD CT
SUNNY HILLS FL  32428-3044

MILDRED VYTISKA
TR UNDER DECL OF TRUST 03/25/82 FO
MILDRED VYTISKA
#1 JOHNWOOD STREET
SPRINGFIELD IL  62707

CAROL A VYVERBERG
117 CENTERWOOD DRIVE
ROCHESTER NY  14616-2409

RUTH R VYVERBERG
98 QUINTON ALLOWAY RD
SALEM NJ  08079-3003

LEO J VYVJALA JR &
MARGARET VYVJALA TEN COM
2704 CORBY DR
PLANO TX  75025-2312

LEO J VYVJALA JR &
MARGARET VYVJALA JT TEN
2704 CORBY DR
PLANO TX  75025-2312

ARTHUR E VYZRAL
3200 TALLYHO DRIVE
KOKOMO IN  46902-3985

ARTHUR E VYZRAL &
JOAN VYZRAL JT TEN
3200 TALLYHO DR
KOKOMO IN  46902-3985

W CLYDE HOSPITAL JR
CUST W CLYDE HOSPITAL 3RD
U/THE OKLA UNIFORM GIFTS TO
MINORS ACT
5023 PLATTER BILLS CT
JACKSONVILLE FL  32257-4742

DAVID P ANDERSON MARK W
ANDERSON LAURA D ANDERSON &
NEAL S ANDERSON JT TEN
12109 E 45TH TERR
KANSAS CITY MO  64133-2016

W EMORY PACE &
RUBY M PACE
TR PACE LIVING TRUST
UA 08/14/96
BOX 329
BLACKSBURY VA  24063-0329

JANET B COTTON FREDRICK W
COTTON & I'LANA S COTTON TR
WRIGHT C COTTON EST TRUST A
UA 5/16/97
1015 SAW MILL RIVER RD 411
ARDSLEY NY  10502

LORRAINE M BLACK DANIEL W
BLACK & MICHAEL D BLACK TR
U/W WALTER I BLACK
ATTN W E RUSSELL
BOX 101313
DENVER CO  80250-1313

W NORTON MADIGAN &
CLARA S MADIGAN
TR MADIGAN 1995 TRUST
UA 12/27/95
73 EISENHOWER DR
MIDDLETOWN NY  10940-4537

PAULA D MC CARTHY THOMAS W
MC CARTHY & DIANNE S MC
CARTHY JT TEN
PIONEER PORT BLDG
123 N MAIN
EUREKA KS  67045-1301

W REED FOSTER & LOIS STEELE
FOSTER CO-TTEES U/T/A DTD
09/13/82 OF THE FOSTER
REVOCABLE TRUST
2414 LEIMERT BLVD
OAKLAND CA  94602-2020

SCOTT A HAEGER U/GDNSHP OF W
4213 LINDEN AVE
WESTERN SPRINGS IL  60558

W STEVE WITT &
DOROTHY R WITT
TR WITT LIVING TRUST
UA 09/10/96
1510 E UNION BOWER RD
IRVING TX  75061-5436

LORI BETH WAACK
306 N MORRISON
APPLETON WI  54911-5405

NORMAN O WAAG
689 WYNWOOD CT
DAYTON OH  45431-2861

MARCIA A WAARA &
WHITNEY K WAARA JT TEN
3773 NE TORCH LAKE DR
CENTRAL LAKE MI  49622

HARRIET J WAAS &
GEORGE LEE WAAS JT TEN
3797 SALLY LANE
TALLAHASSEE FL  32312-1018

VIRGINIA P WAASER
218
1554 OCEAN ST
MARSHFIELD MA  02050-3571

STEVEN R WAATTI &
LIZ BETH WAATTI JT TEN
701 TRINWAY
TROY MI  48098-3183

NICHOLAS WABUDA
11 SCHOOL ST
SHELTON CT  06484-1825

RICHARD H WACENSKE
53 W MAIN ST APT 2
WEBSTER NY  14580-2956

SHARON B WACENSKE
3936 CASSIE DR SW
TUMWATER WA  98512-8225

GERTRUD WACHE
APT 137
45 OAKVILLE AVE
LONDON ON  N5V 2R9

MARY J WACHEK
6207 THORNTON DR
PARMA OH  44129-4130

EUGENE H WACHI
CUST BRADLEY
H WACHI UTMA CA
10213 MONTGOMERY AVE
SEPULVEDA CA  91343-1438

EUGENE H WACHI &
ELAINE REIKO WACHI JT TEN
10213 MONTGOMERY AVENUE
SEPULVEDA CA  91343-1438

ADELINE WACHMAN
602 W MERMAID LANE
PHILA PA  19118-4225

JEMIMA GRACE WACHOB
1375 101ST ST
NIAGARA FALLS NY  14304-2715

STANLEY RICHARD WACHOWICZ TOD PAULA
SUE COSSOU SUBJECT TO STA TOD
RULES
14700 W TOWNLINE RD
ST CHARLES MI  48655

STANLEY RICHARD WACHOWICZ TOD
JOSEPH AARON WACHOWICZ SUBJECT TO
STATE TOD RULES
14700 W TOWNLINE RD
ST CHARLES MI  48655

STANLEY RICHARD WACHOWICZ TOD
DANIEL TODD WACHOWICZ SUBJECT TO
STA TOD RULES
14700 W TOWNLINE RD
ST CHARLES MI  48655

STANLEY RICHARD WACHOWICZ TOD
ROSEANNE MARY WACHOWICZ SUBJECT TO
STA TOD RULES
14700 W TOWNLINE RD
ST CHARLES MI  48655

CAROLE S WACHOWSKI
6745 S EUCLID
BAY CITY MI  48706-9373

DAVID P WACHOWSKI
12422 PARKTON ST
FORT WASHINGTON MD  20744-6102

JAMES L WACHOWSKI &
CHERYL A WACHOWSKI JT TEN
32137 CRESTWOOD LANE
FRASER MI  48026-2149

ROBERT L WACHOWSKI
3974 POTATO FARM RD
CROSSVILLE TN  38571

MISS HELENE WACHS
5731 SOUTH KENWOOD
CHICAGO IL  60637-1718

NORMAN WACHS
TR U/A DTD
08/31/93 NORMAN WACHS
REVOCABLE TRUST
13383 B PINEAPPLE PALM COURT
DELRAY BEACH FL  33484-1407

TIMOTHY WACHS
2102 HOUGHTON RD
ITHACA NY  14850-9546

LYNNE WACHSMAN
117 SAINT EDWARD PL
PALM BEACH GARDENS FL
33418-4606

MICHAL T WACHSMANN
15911 PINYON CREEK DR
HOUSTON TX  77095

HERBERT W WACHSTETTER
79 COUNTY ROAD 3350 N
FOOSLAND IL  61845-9743

FRANK G WACHTEL &
ROSE T WACHTEL JT TEN
6294 RIVER RD
E CHINA TWP MI  48054-4704

GEORGE H WACHTEL II
1807 VIA CARRETA
SAN LORENZO CA  94580-2621

JOAN E WACHTEL
BOX 370
PAULLINA IA  51046-0370

ROBERT WACHTENHEIM
5 BUTLER ROAD
SCARSDALE NY  10583-1613

ADELE WACHTER
12 PIKES PEAK ROAD
LITTLE EGG HARBOR TWNSP
TUCKERTON NJ  08087-9636

ELEANOR WACHTER
825 ALDEN DR
PITTSBURGH PA  15220-1033

HEIDI WACHTER
6014 HUNTINGTON AVE
NEWPORT NEWS VA  23607-1930

HOWARD C WACHTER
TR UW BARBARA B GOLDMAN
66-25 103RD STREET SUITE 5D
FOREST HILLS NY  11375

MARGARET E WACHTER &
E FRANK WACHTER III JT TEN
RT 5
BOX 820
WARSAW MO  65355-9784

MARY L WACHTER
1613 MORNINGSIDE DRIVE APT 2
JANESVILLE WI  53546-1273

OSCAR R WACHTER
14200 ORCHARD ST
LOCUST GROVE VA  22508

THOMAS J WACHTER
8170 N DIVISION
COMSTOCK PARK MI  49321-9655

WILLIAM J WACHTER
4323 FALLS PARK RD
PERRY HALL MD  21128-9526

BOBBIE P WACK
6304 LAKE LUCERNE DRIVE
SAN DIEGO CA  92119-3036

DONALD W WACKENHUTH
6440 JOHNSON RD
GALLOWAY OH  43119-9573

BARBARA L WACKER
7032 SEA OATS LANE
INDIANAPOLIS IN  46250

NANCY L WACKER
1608 MARIAN
ANN ARBOR MI  48103-5732

MICHAEL T WACKERLY &
CAROL A WACKERLY JT TEN
5251 FAIRWAY
BAY CITY MI  48706-3351

EDWARD A WACKERMAN
10223 BRAEMAR DR
POWELL OH  43065-9491

BONNIE J WACKLER
11598 HIGHLAND HILLS DRIVE
HILLSBORO OH  45133-9370

ROBYN D WACKLER
8125 N STATE ROUTE 721
BRADFORD OH  45308-9710

NANCY J WACLAW
C/O NANCY J W GOUTY
2718 MORGAN DR
BEDFORD IN  47421-5454

BRADLEY A WADDELL
5836 SHERBORNE DR
COLUMBUS GA  31909-3761

CHARLES RUSSELL WADDELL
6-1151 RIVERSIDE DR
LONDON ON  N6H 2T7

COLE WADDELL
620 NORTH CATAWBA ST
LANCASTER SC  29720

DANIEL W WADDELL
16712 HELEN STREET
SOUTHGATE MI  48195-2173

DONALD F WADDELL
1872 BLUE ISLE COURT
HOLLAND MI  49424-1399

DONALD W WADDELL
20000 CONLEY
DETROIT MI  48234-2256

FRANCES H WADDELL
35 WEST 275 CRESCENT DR
DUNDEE IL  60118

GAILEN WADDELL
4543 HARBISON STREET
DAYTON OH  45439-2751

GENECE M WADDELL &
TOMMY JACK WADDELL JT TEN
2508 LEES SUMMIT RD
INDEPENDENCE MO  64055-1939

GEORGE L WADDELL
6317 HIGHWAY 20
LOGANVILLE GA  30052-4626

H SIDNEY WADDELL JR
CUST MISS ANNE H WADDELL
U/THE VA UNIFORM GIFTS TO
MINORS ACT
BOX 249
ST STEPHENS CHURCH VA
23148-0249

H SIDNEY WADDELL JR
CUST MISS LORI R WADDELL
U/THE VA UNIFORM GIFTS TO
MINORS ACT
BOX 249
ST STEPHENS CHURCH VA
23148-0249

JAMES R WADDELL
RR 3 BOX 161-A
DECATUR AL  35603-9509

JESSIE W WADDELL
1065 DOVER
PONTIAC MI  48341-2350

JOHN B WADDELL JR
55 GREENBAY DR 5
YOUNGSTOWN OH  44512-6233

JOHN C WADDELL JR
3902 SULGRAVE RD
RICHMOND VA  23221-3330

LOUIS CLYDE WADDELL JR
10727 TARRINGTON DR
HOUSTON TX  77024-3127

LOUIS M WADDELL
307 FIRESIDE DRIVE
CAMP HILL PA  17011-1422

MISS MARGARET JO WADDELL
1815 NORTHWESTERN AVE
AMES IA  50010-5047

MARTHA PAYNE-WADDELL
208 HEDGE STREET
EXCELSIOR SPRINGS MO  64024-2809

MARY I WADDELL &
WILLIAM H WADDELL JT TEN
PO BOX 397
GODFREY IL  62035

ROBERT F WADDELL
CUST KATHY
MARIE UGMA IN
ATTN STANDARD LOCKWASHER
BOX 780
WESTFIELD IN  46074-0780

TERESA WADDELL
1924 LAKE TERR
INDEPENDENCE MO  64055-1848

WILLIAM D WADDELL &
ANNA MAE WADDELL JT TEN
613 8TH ST
OAKMONT PA  15139-1324

WILLIAM E WADDELL
LLCC 121676
BOX 6
LA GRANGE KY  40031-0006

PAULA ELLIS WADDEY
330 CHESTERFIELD AVE
NASHVILLE TN  37212-4021

ROBERT D WADDING
BOX 70
PIEDRA CA  93649-0070

JUNE E WADDINGTON
929 CENTER AVE
BRISTOL PA  19007

WESLEY H WADDINGTON
5292 STAR RD
COLEMAN MI  48618-9523

WILLIAM T WADDINGTON
31 SHERYL DR
EDISON NJ  08820-1313

DANIEL EDWARD WADDLE
40 N WHITTIER PL
INDIANAPOLIS IN  46219-5714

JUNIOR WADDLES
363 CIRCLE DR
WHITESBURG KY  41858

WADE BLOCKER &
MIA H BLOCKER
TR BLOCKER LIVING TRUST
UA 10/19/44
10501 LAGRIMA DE ORO RD NE APT 4207
ALBUQUERQUE NM  87111-8924

BRIAN L WADE
218 W TANSEY CROSSING
WESTFIELD IN  46074-9744

CAROL M WADE
4400 LORRAINE
SAGINAW MI  48604-1642

CAROLINE C WADE
1701 ELKCHESTER PK
LEXINGTON KY  40510-9611

CRAIG A WADE
4200 HARDY RIDGE DRV
WOOD BRIDGE VA  22192

CRAIG E WADE
520 E MONTROSE ST
YOUNGSTOWN OH  44505-1521

CYNTHIA L WADE
13409 HARTWELL
DETROIT MI  48227-3593

DARING WADE
6039 KELLY RD
FLUSHING MI  48433-9037

DARIVS S WADE
1588 FOUNTAIN SQUARE DR
YOUNGSTOWN OH  44515-4600

DAVID G WADE
11409 BLOSSOM
BALCH SPRINGS TX  75180-1124

DAVID R WADE
1282 MANDERLY DR
MILFORD MI  48381-1308

DON DICKENSON WADE III
5317 BURNING OAK COURT
RALEIGH NC  27606-9595

DONALD T WADE
36260 LAKESHORE BLVD APT 108
EAST LAKE OH  40095

DOROTHY F WADE
TR UA 4/5/73
1337 EDINGTON LN
MUNDELEIN IL  60060-2096

DOROTHEA G WADE
232 25TH ST NW
CANTON OH  44709-3924

DOROTHY H WADE &
LINDA W GETTLE &
NANCY A WADE JT TEN
1700 ESTRELLITA DR
CHATTANOOGA TN  37421-5753

DWIGHT R WADE III
C/O DWIGHT R WADE JR
404 FT SANDERS PROF BLDDG
KNOXVILLE TN  37916

EDDIE F WADE
6151 EMMA
ST LOUIS MO  63136-4855

EDDIE J WADE
1656 RUSSELL GLEN
DALLAS TX  75232-2344

EDWIN F WADE &
MARY JANE WADE JT TEN
1204 CATALINA DR
FLINT MI  48507-3314

ELAINE WADE DOLLY B WADE &
AMBER ARLINGTON JT TEN
374 REDONDO AVE
LONG BEACH CA  90814-2655

ELLEN L WADE
1581 TOD AVENUE N W
WARREN OH  44485-1908

ETHEL P WADE
2702 HICKORY DR
DAYTON OH  45426

FANNIE C WADE
1371 CRESTVIEW AVE
AKRON OH  44320-3543

FRANK E WADE
2150 72ND AVE NE
NORMAN OK  73026-3117

GEORGE W WADE &
LYOLA W WADE JT TEN
161 CHAPIN ST
CANANDAIGUA NY  14424-1629

GERALD J WADE
1710 BROADWAY
NILES OH  44446-2058

GERALD W WADE
232 MONTICELLO DRIVE
GREENWOOD IN  46142-1858

GLEO T WADE
22901 WREXFORD DR
SOUTHFIELD MI  48034-6574

GREGORY A WADE
16366 MELROSE ST
SOUTHFIELD MI  48075-4226

H A WADE
31952 CHARLEVOIX
WESTLAND MI  48186-4709

HAROLD G WADE
5416 WALNUT ST
OAKLAND CA  94619-3236

HAROLD H WADE
10335 CEMETERY RD
BURBANK OH  44214-9621

HOYT WADE
BOX 151
ALTO GA  30510-0151

ISAIAH WADE
257 DELLWOOD
PONTIAC MI  48341-2738

JACK H WADE JR
5700 RHODES AVE
NEW ORLEANS LA  70131-3924

JADY ANN WADE
1622 HOLLYWOOD DR
COLUMBIA SC  29205-3214

JAMES WADE JR &
MARJORY A WADE JT TEN
3333 CLARWIN AVE
GLADYIN MI  48624

JAMES A WADE
4094 KLEIN AVE
STOW OH  44224-2727

JAMES N WADE &
LYNDA WADE JT TEN
216 S MAPLE
ITASCA IL  60143-2005

JAMES P WADE
708 STANTON DRIVE
NORTH AUGUSTA SC  29841-3265

JAMES P WADE &
FLORISE MAXINE WADE JT TEN
708 STANTON DR
NORTH AUGUSTA SC  29841-3265

JAMES R WADE
30304 S LITTLE RD
GARDEN CITY MO  64747-9770

JEFFREY B WADE
318 BRATTON ST
WINNSBORO SC  29180-1026

JESSE J WADE &
VERNA L WADE JT TEN
4305 ROLLING ACRES COURT
MOUNT AIRY MD  21771-4632

JOAN K WADE
APT 150
BLDG 11-C
190 PARRISH ST
CANANDAIGUA NY  14424-1776

JOANNE J WADE
150 LILBURNE
YOUNGSTOWN OH  44505-4858

JOHN A WADE
9912 TREVINO LOOP NW
ALBUQUERQUE NM  87114-4950

JUDYTHE ANN WADE
3112 OXFORD ST
KOKOMO IN  46902-4649

KATHRYN H WADE
BOX 29787
LOUISVILLE KY  40229-0787

KELLIE A WADE
TR UW DAVID M WADE TRUST
116 LAMPLIGHTER WAY
OFALLON MO  63366

KENNETH H WADE
7564 E RIVER RD
BATTLE CREEK MI  49014

LARRY D WADE
W145N5348 THORNHILL DRIVE
MENOMONEE FALLS WI  53051-6861

LYNDA L WADE
70 GOOGIN ST
LEWISTON MI  04240

MARGARET C WADE
2323 FISHINGER RD
COLUMBUS OH  43221-1250

MARILYN P WADE
59 VILLA DR
SAN PABLO CA  94806-3734

MARION J WADE
5601 ANNE LAKE
DAYTON OH  45459

MARK WADE III
5408 ELAINE CIRCLE
WEST PALM BEACH FL  33417-4713

MARY WADE
1330 SLICKBACK ROAD
BENTON KY  42025-5466

MARY LOUISE WADE
53 AUTUMN LEA RD
DEPEW NY  14043-2701

MARY M WADE
603 HICKORY ST
LIVERPOOL NY  13088-4416

MARY N WADE
15301 WALLBROOK CRT UNIT 1-C
SILVER SPRINGS MD  20906-1457

MAURICE WADE
18090 BUFFALO STREET
DETROIT MI  48234-2446

MAXINE C WADE
940 FOREST AVE
JAMESTOWN NY  14701-7959

MICHAEL WADE
18621 DEAN
DETROIT MI  48234-2023

NEYSA WADE
328 COMSTOCK ST NE
WARREN OH  44483

PAT L WADE
1330 SLICKBACK ROAD
BENTON KY  42025-5466

PAUL R WADE
1157 FAGINS RUN RD
NEW RICHMOND OH  45157-9105

RICKY L WADE &
CAROL A WADE JT TEN
5066 SAFFRON DR
TROY MI  48098-6703

ROBERT L WADE JR
1550 MEISER LN
MC MINNVILLE TN  37110-5941

ROSE A WADE
1930 E RACINE ST APT E
JANESVILLE WI  53545-4356

ROSEMARY WADE
39 DUMONT AVE
CLIFTON NJ  07013-1006

ROY L WADE
8570 COVE AVE
PENSACOLA FL  32534-1606

RUBY A WADE
4600 TONI DR
DAYTON OH  45418

RUBY P WADE
1120 E ROBERT STREET
FORT WORTH TX  76104-6830

RUSS P WADE
3357 HUNTSMAN TRACE
AMELIA OH  45102-2159

SUSAN WADE
20 CANDLEWICK WAY
COLTS NECK NJ  07722-1251

TERRI R WADE
6101 PARKWAY DR
BALTIMORE MD  21212-2737

THEODORE A WADE
547 HASLETT RD
WILLIAMSTON MI  48895-9656

THOMAS L WADE
8100 MANNING
RAYTOWN MO  64138-1527

THOMAS M WADE &
ELOISE R WADE JT TEN
3309 ORIOLE DR
LOUISVILLE KY  40213-1317

TRACEY LYNN WADE
13301 SE BUFORD CT
PORTLAND OR  97236-3185

VAN R WADE
1288 GATTON ROCKS RD
BELLVILLE OH  44813-9106

VICKIE W WADE
1104 MASSEY DRIVE
KINSTON NC  28504-7212

WALLACE R WADE
50786 DRAKES BAY DR
NOVI MI  48374

WALTER E WADE
708 RETREAT DR
DACULA GA  30019

WAYNE L WADE
8152 BRISTOL ROAD
DAVISON MI  48423-8716

WILLARD J WADE &
JANINE M WADE &
SHIRLEY M RAGOT JT TEN
530 RUBY ST
SAGINAW MI  48602-1171

WILLARD J WADE &
JANINE M WADE &
SHIRLEY M WADE JT TEN
530 RUBY ST
SAGINAW MI  48602-1171

WILLIAM M WADE
12970 SPENCER ST
IONA CROSSING
FT MYERS FL  33908-1777

ALLAN L WADECKI &
ISABELL M WADECKI JT TEN
8145 ASHARE COURT
CLARKSTON MI  48346-1147

JAMES S WADELL
9508 DINAAKA CIR
EAGLE RIVER AK  99577-8513

CHARLES A WADERLOW
12043 FULMAR ROAD
BROOKSVILLE FL  34614-3316

JOHN F WADEWITZ
50 PLEASANT ST
HOLLISTON MA  01746-2607

ASPI R WADIA
10003 MORGANSTRACE DRIVE
LOVELAND OH  45140-8924

MISS LINDA L WADIAN
6896 BUGLEDRUM WAY
COLUMBIA MD  21045-4611

EDWARD WADIN
13 RARITAN AVE
FLEMINGTON NJ  08822-1707

STEPHEN M WADKINS
4116 INGHAM ST
LANSING MI  48911-2373

EDWARD WADLEIGH
BOX 728
930 HUBBARDSTEM RD
BARRE MA  01005-0728

CAITLIN WADLER
100 BELLE MARSH RD
BERWICK ME  03908-2171

PHYLLIS S WADLER
177 EAST HARTSDALE AVENUE APT2X
HARTSDALE NY  10530

ALLEN R WADLEY
1554 RICHMOND
PONTIAC MI  48340-1021

GREEN H WADLEY
1001 JEFFERSON AVE
EAST POINT GA  30344-2846

JOHN J WADLEY JR &
SHARON V WADLEY JT TEN
103 HELEN CIRCLE
SEDALIA MO  65301-2220

RICCO A WADLEY
1429 STAMFORD
YPSILANTI MI  48198

BRUCE P WADLIN
601-32ND ST W
BRADENTON FL  34205-3329

LAMAR HARRIS WADLINGTON JR
PO BOX 2648
JACKSON MS  39207

CHARLES W WADLOW &
JOANN D WADLOW JT TEN
7209 N STATE HWY 123
WILLARD MO  65781-8114

VERNA J WADOWSKI
1615 EVANGELINE AVE
DEARBORN HEIGHTS MI  48127-3470

ANITA J WADSWORTH
1488 ESTELLE RD
GAYLORD MI  49735

CALVIN L WADSWORTH
BOX 94
NEW HAVEN OH  44850-0094

CLARENCE WADSWORTH
4413 OREGON STREET
PERRY OH  44081-9507

FLOYD W WADSWORTH &
DELPHIA M WADSWORTH JT TEN
4018 LOON LAKE CT
LINDEN MI  48451-9456

FLOYD WILLIAM WADSWORTH
4018 LOON LAKE CT
LINDEN MI  48451-9456

JESSE LEE WADSWORTH SR
CUST ROY COOPER
WADSWORTH U/THE ALA UNIFORM
GIFTS TO MINORS ACT
3270 HALL DRIVE
SOUTHSIDE AL  35907-0804

JOSEPH A WADSWORTH
200 ROBBIES RUN
CORTLAND OH  44410-1919

LOUISA W WADSWORTH
ATTN LOUISA W LENEHAN
BOX 169
WARRENTON VA  20188-0169

MARGARET A WADSWORTH
1907 OVERLOOK RIDGE DR
KELLER TX  76248-6810

RICHARD L WADSWORTH
1349 S WARREN ROAD
OVID MI  48866-9526

ROBERT WADSWORTH
1411 DOVE DR
VIRGINIA BEACH VA  23454-5628

SARA ROBINSON WADSWORTH
4099 FLINN RD
BROOKVILLE IN  47012-9427

WALTER WADYSZ
34032 BLACKFOOT
WAYNE MI  48185-7015

DORIS TILLEY WAEBER
8775 20TH STREET 925
VERO BEACH FL  32966-6910

MARIA D WAECHTER
3980 AMHURST DR
HERMITAGE PA  16148-5412

MICHAEL A WAECHTER
1705 SALT SPRINGS ROAD S W
WARREN OH  44481-9735

MARION G WAELTZ &
MARIA C WAELTZ JT TEN
225 E FERNWOOD
MORTON IL  61550-2535

PHYLLIS A WAER
7959 E CULVER STREET
MESA AZ  85207-1207

JAMES WAFER
3328 ARLENE AVE
DAYTON OH  45406-1307

PHILLIP M WAGAMAN &
MILDRED WAGAMAN JT TEN
523 ANCHOR DR
JOPPA MD  21085

CHARLES L WAGANDT 2ND
821 W LAKE AVE
BALTIMORE MD  21210-1219

GREGG N WAGAR
10155 W COLDWATER
FLUSHING MI  48433-9761

JAMES A WAGAR
4659 W BLUEWATER HWY
ST JOHNS MI  48879

WILLIAM T WAGAR &
KAREN J WAGAR JT TEN
17379 DORIS LANE
LIVONIA MI  48152-3411

TESHOME G WAGAW
3630 CHARTER PL
ANN ARBOR MI  48105-2825

REGINALD WAGEMAKER
PO BOX 155
ALTON NY  14413

FRANCES B WAGEMAN
125 ELMHURST
ISELIN NJ  08830-2007

FRANCES B WAGEMAN &
GREGORY J WAGEMAN JT TEN
125 ELMHURST AVE
ISELIN NJ  08830-2007

RUDOLPH G WAGEMANN
4785 SW 191ST AVE
ALOHA OR  97007-2422

JOHN WAGENBACH
58 W MAIN ST
PHILLIPSBURG OH  45354

KATE WAGENBRENNER &
RITA E WAGENBRENNER JT TEN
66-19 70 STREET
MIDDLE VILLAGE NY  11379-1717

CATHERINE M WAGENER &
DARLENE SILVERMAN JT TEN
9515 WOODLAND DR
SILVER SPRING MD  20910-1453

PAMELA SUE WAGENER
337 E EXCHANGE
SYCAMORE IL  60178-1503

PHILIP H WAGENER &
PAMELA S WAGENER JT TEN
337 E EXCHANGE ST
SYCAMORE IL  60178-1503

RONALD O WAGENHALS
707 GRAVEL ROAD
WEBSTER NY  14580-1715

GERALD P WAGENSON
CUST MARY
JANE WAGENSON UGMA WI
1402 5TH AVE SW
ROCHESTER MN  55902-2141

JUDITH A WAGER
WABASSO ST
RT 44
PITTSFIELD MA  01201

KAREN L WAGER
108 WILMACK DR
BENSON NC  27504-6004

SHIRLEY WAGER
4415 GILBERT STREET
COLUMBIAVILLE MI  48421-9125

WILLIAM F WAGER
PO BOX 1449
PANAMA CITY FL  32402

WILLIAM F WAGER JR
BOX 1449
PANAMA CITY FL  32402-1449

MICHAEL WAGERER
TR MARY S WAGERER REV FAM TRUST
UA 09/09/94
COUNTY RD 137
BOX 2253
LAKE CITY FL  32056-2253

EDWARD C WAGERS
1548 E SOCIAL ROW RD
CENTERVILLE OH  45458-4722

ELIZABETH WAGERS &
EVELYN SHIREL JT TEN
2670 GARLAND RD
BURNSIDE KY  42519-9521

FLOYD WAGERS
839 LEA AVE
MIAMISBURG OH  45342-3411

GAILY J WAGERS
5775 CASSTOWN-CLARK RD
CASSTOWN OH  45312-9746

JOHN D WAGERS
1065 N SHORE DR
MARTINSVILLE IN  46151-8849

OATHER S WAGERS
27073 BARRA ST
NOVI MI  48377-3773

H LLOYD WAGES
300 PALMYRA RD
LEESBURG GA  31763

WILLIAM G WAGES
1350 NEW HOPE RD
LAWRENCEVILLE GA  30045-6546

ROBERT A WAGG JR
11415 LEEHIGH DR
FAIRFAX VA  22030-5600

LEWIS W WAGGAMAN
3916 LONGMOOR CIR
PHOENIX MD  21131-2137

BILL R WAGGERMAN
34850 MISSION BELLVIEW
LOUISBURG KS  66053-7175

JOHN S WAGGETT
315 SEQUOIA LN
LEONARD MI  48367-4281

LESLIE E WAGGETT &
DAWN C WAGGETT JT TEN
1331 BEEMER CT
OXFORD MI  48371-4805

ANN M WAGGLE TOD
MARGARET D PETERS
20280 GLENDALE DRIVE
ROCKY RIVER OH  44116-3539

ANN M WAGGLE TOD
MATTHEW F PETERS
20280 GLENDALE DRIVE
ROCKY RIVER OH  44116-3539

ANN M WAGGLE TOD
MEGAN E PETERS
20280 GLENDALE DRIVE
ROCKY RIVER OH  44116-3539

DAVID W WAGGONER
12294 BROOKVILLE-PYRMONT
BROOKVILLE OH  45309-9703

ELTON D WAGGONER
4990 HARVEY LAKE ROAD
HIGHLAND TWP MI  48356-1025

JACK W WAGGONER
8328 NORTH LIMA RD
POLAND OH  44514-2904

JEFF B WAGGONER
RTE 2
WINGO KY  42088

KENNETH R WAGGONER &
NANCY K WAGGONER JT TEN
4007 W LOCH ALPINE DRIVE
ANN ARBOR MI  48103-9021

KEVIN S WAGGONER
3311 HAWTHORNE DR
FLINT MI  48503-4690

MARY R WAGGONER
2517 S E 79TH AVE
PORTLAND OR  97206-1025

MYRTLE M WAGGONER
1439 HOOP RD
XENIA OH  45385-9691

ROGER G WAGGONER
BOX 731
WATER MILL NY  11976-0731

RONALD R WAGGONER
2026 HANCOCK COURT
XENIA OH  45385

CARL F WAGHORN &
KATHLEEN A WAGHORN JT TEN
1416 TIMBER RIDGE TRL
BOYNE CITY MI  49712-9400

ROBERT H WAGHORNE
8001 WALDEN RD
BATON ROUGE LA  70808-5944

WILLIAM C WAGHORNE
1366 BOWERS RD
LAPEER MI  48446-3121

BEVERLY JEAN WAGLE
1581 SOUTH 4 3/4 MILE RD
MIDLAND MI  48640

DONALD L WAGLE JR
10374 MELINDA ST
CLIO MI  48420-9407

HENRY O WAGLEY JR &
RUTH E WAGLEY JT TEN
112 COUSLEY DRIVE S E
PORT CHARLOTTE FL  33952-9111

RUTH E WAGLEY
112 COUSLEY DRIVE S E
PORT CHARLOTTE FL  33952-9111

WILLIAM W WAGLEY
110 S TALOHI TRAIL
MICHIGAN CITY IN  46360-1267

GLORIA FISH WAGMAN
1527 UPLAND HILLS DR N
UPLAND CA  91784-9170

HARRIETT WAGMAN
CUST PHILLIP
ROY WAGMAN UGMA NY
150 E 39TH ST
APT 901
NEW YORK NY  10016-0953

ALBERT WAGNER
6710 EAST 117TH TERR
KANSAS CITY MO  64134-3702

ALEXANDER F WAGNER
5887 E RICE RD
CEDAR MI  49621-9618

ALFRED B WAGNER &
JANE WAGNER JT TEN
3001 VIA DE CABALLO
OLIVENHAIN CA  92024-6924

ALPHONSE WAGNER &
SHIRLEY WAGNER JT TEN
61283 BRITTANY DR
LACOMBE LA  70445-2817

ALTA L WAGNER
2040 E BOULEVARD
KOKOMO IN  46902-2451

ANNE B WAGNER
124 HILL TOP DRIVE
PORTSMOUTH RI  02871-1203

ANTHONY R WAGNER
9154 COLEMAN RD
BARKER NY  14012-9678

ARLENE J WAGNER
TR ARLENE J WAGNER TRUST
UA 09/01/93
6625 WOODY COURT
LEESBURG FL  34748-9106

ARTHUR LEE WAGNER
97-40 62ND DR APT 9F
REGO PARK NY  11374-1325

AUDREY SUSAN WAGNER
231 ORCHARD ST
BELMONT MA  02478-2350

MISS BERTA A WAGNER
312 BARTLETT ST
S F CA  94110-3806

BETTY JANE WAGNER
135 BLUE HERION DR
THOROFARE NJ  08086

BETTY L WAGNER &
WALTER A WAGNER JT TEN
BOX 313
FLUSHING MI  48433

BETTY L WAGNER
TR BETTY L WAGNER LIVING TRUST
UA 04/18/95
404 SUNSET DR S
ST PETERSBURG FL  33707-1133

BRIAN L WAGNER
2883 HARTLAND RD
GASPORT NY  14067-9421

BRYAN W WAGNER
5059 OTTER LAKE RD
OTTER LAKE MI  48464-9702

CANDACE E WAGNER &
JAMES L WAGNER SR JT TEN
4745 HARRIS HILL ROAD
WILLIAMSVILLE NY  14221

CAROLE WAGNER
208 SOUTH DIVISION ST
LELIENAPLE PA  16063-1209

CHARLENE B WAGNER
TR CHARLENE B WAGNER LIVING TRUST
UA 09/22/92
2670 MARILEE LN B-54
HOUSTON TX  77057-4264

CHARLES D WAGNER
4744 COTTAGE ROAD
GASPORT NY  14067

CHARLES E WAGNER
7427 TRAYMORE AVE
BROOKLYN OH  44144-3239

CHARLES T WAGNER
1117 FAIRWAYS BLVD
TROY MI 48098-6109

CHESTER L WAGNER
BOX 60615
DAYTON OH 45406-0615

CHRIS BARRY WAGNER &
JUDITH A WAGNER JT TEN
14411 LINDEN RD
BIRCH RUN MI 48415

CHRYSTAL H WAGNER
1221 MINOR AVE 810
SEATTLE WA 98101-2810

CLARE WESSLING WAGNER
ANDERSON
11754 W ZERO RD
CASPER WY 82604

CLARENCE D WAGNER
229 4TH AVE
TAWAS CITY MI 48763

CLAUDE W WAGNER JR
3471 RUTHER AVE
CINCINNATI OH 45220-1809

CLIFFORD G WAGNER
100 TULIP ST
LIVERPOOL NY 13088-4958

CYNTHIA WAGNER
CUST DANIEL
RODNEY WAGNER UGMA WA
3415 SW 44TH
PORTLAND OR 97221-3119

CYNTHIA WAGNER
CUST PATRICK
LAWRENCE WAGNER UGMA WA
3415 SW 44TH
PORTLAND OR 97221-3119

DALE L WAGNER
502 FULTON LANE
MIDDLETOWN OH 45044-5023

DALE W WAGNER
4540 IDYLWOOD
VIDOR TX 77662-8242

DEAN A WAGNER &
JAN M WAGNER JT TEN
2323 BINGHAM RD
CLIO MI 48420

DEBORAH ANN WAGNER
58 HARBOR LANE
MASSAPEQUA PARK NY 11762-3902

DEBORAH S WAGNER
9053 ARMENDOWN DR
SPRINGFIELD VA 22152

DEBRA J WAGNER
620 CORN STREET BOX 164
EMDEN IL 62635-0164

DELLA J WAGNER
100 TULIP ST
LIVERPOOL NY 13088-4958

DENIS WAGNER
7500 MAR DEL DR
CINCINNATI OH 45243-1909

DICK WAGNER
611 W RIDDLE AVENUE
RAVENNA OH 44266-2833

DONALD WAGNER
7382 DENTON HILL RD
FENTON MI 48430-9480

DONALD A WAGNER
15091 EAST ST RD
MONTROSE MI 48457-9328

DONALD E WAGNER &
KAREN JUBE WAGNER JT TEN
526 PLUM ST
ERIE PA 16507-1038

DONALD L WAGNER
6736 475 E
E PITTSBORO IN 46167

DONALD L WAGNER &
SCOTTIE M WAGNER JT TEN
6736 N CR 475 E
PITTSBORO IN 46167

DORIS J WAGNER
APT 1206
660 BOAS ST
HARRISBURG PA 17102-1313

DORIS J WAGNER
127 MATSON AVE
SYRACUSE NY 13205

DORIS L WAGNER
1915 ALLAN ST
SIOUX CITY IA 51103-2341

DOROTHY WAGNER
27130 SHIRLEY AVE
EUCLID OH 44132-2047

DOROTHY PHYLLIS WAGNER
225 SUMMER MEADOW TRL
CAMPOBELLO SC 29322-9268

DOUG WAGNER
1514 OAK ST
ST CHARLES IL 60174-3629

EDITH WAGNER &
CURT C WAGNER JT TEN
2825 WIENEKE RD #111
SAGINAW MI 48603

EDWARD F WAGNER &
PROVIDENCE M WAGNER JT TEN
408 S SPRING
LA GRANGE IL 60525-2747

ELIZABETH J WAGNER
8 MAPLEVALE DRIVE
YARDLEY PA 19067-1308

ELWYN C WAGNER
3701 GEECK RD
CORUNNA MI 48817-9712

ERNEST A WAGNER
3321 HAWTH0RNE DRIVE
FLINT MI 48503-4690

ESTERINA E WAGNER
4346 GREENVILLE RD
FARMDALE OH 44417-9747

EVA M WAGNER
6258 EAGLE POINT DR
HAMILTON OH 45011-9257

EVA M WAGNER
6258 EAGLE POINT DR
HAMILTON OH 45011-9257

FAYE A WAGNER
39311 RICHLAND
LIVONIA MI 48150-2474

FLORENCE E WAGNER &
LORETTA E WAGNER
TR UA 01/30/89
FLORENCE E WAGNER TR FBO
FLORENCE E WAGNER
6829 KIMMSWICK COURT
SAINT LOUIS MO 63129-3965

FLOYD ALLEN WAGNER
902 CORUNNA AVE
OWOSSO MI 48867-3732

FREDERICK J WAGNER &
JOSEPHINE M WAGNER TEN COM
201 CHERRY STREET
EDGERTON WI 53534-1305

GAIL E WAGNER
320 ST ANDREWS TRAIL
MIAMISBURG OH 45342

GAIL ELAINE WAGNER
133 COURTLAND RD
CHAPIN SC 29036-8482

GARY C WAGNER &
SUSAN WAGNER JT TEN
380 STARLIGHT CT
PARADISE CA 95969

GARY V WAGNER
4252 GARDNER ROAD
METAMORA MI 48455-9782

GENEVIEVE S WAGNER
3262 STONE MANOR CIR
CHESTER VA 23831

GEORGE L WAGNER
245 N MONROE
BAY CITY MI 48708-6439

GEORGE R WAGNER &
PATSY G WAGNER JT TEN
16084 E LEHIGH CIR
AURORA CO 80013-2743

GEORGIA M WAGNER
15174 HILL DRIVE
NOVELTY OH 44072-9526

GERALD LEROY WAGNER
9203 COUNTY RD 441
POSEN MI 49776-9008

GORDON L WAGNER
3043 PLEASANT DR
GREENFIELD IN 46140-9294

HARRIET WAGNER
24 GLEN COURT
EAST RUTHERFORD NJ 07073-1114

HARRIET L WAGNER
TR UA 04/26/90 HARRIET L
WAGNER LIVING TRUST
BISHOP HILL APARTMENTS
A 16 151 S BISHOP AVE
SECANE PA 19018

HARRY A WAGNER
13100 MORRISH ROAD
MONTROSE MI 48457-0936

HARRY C WAGNER
301 E DERRY ROAD
HERSHEY PA 17033-2712

HELEN M WAGNER
5 BEACH ST
FARMINGDALE NY 11735-3146

HELEN M WAGNER
1512 CLINTON RD
GLENSHAW PA 15116

HOWARD WAGNER
28 CHERRY LN
PUTNAM VALLEY NY 10579-2507

HUGH T WAGNER
201 LONG NECK CIR J14
MILLSBORO DE 19966-8754

JACK K WAGNER &
ZILLA R WAGNER JT TEN
2304 WARM SPRINGS AVENUE
HUNTINGTON PA  16652-2940

JACK R WAGNER
32415 ROSSLYN
GARDEN CITY MI  48135-1282

JACQUELINE K WAGNER
7 PIONEERS LANE
MORRISTOWN NJ  07960

JAMES F WAGNER &
KATHLEEN L WAGNER JT TEN
1720 WILLIAM ST
NORTH MERRICK NY  11566-1952

JAMES H WAGNER
6210 ROYALTON RD
AKRON NY  14001

JEAN CRAWFORD WAGNER &
JACOB WAGNER JR JT TEN
336 E MINE ST
HAZLETON PA  18201-6623

JENNIE A WAGNER
1014 MAPLE AVE
EVANSTON IL  60202-1238

JERROLD E WAGNER
1116 WHITING
MEMPHIS TN  38117-5948

JERROLD E WAGNER &
CAROLE A WAGNER JT TEN
1116 WHITING
MEMPHIS TN  38117-5948

JOHANNA WAGNER
151 E BECK LN
PHOENIX AZ  85022-3089

JOHN WAGNER
BOX 530
REDONDO BEACH CA  90277-0530

JOHN A WAGNER
503 N OHIO AVE
SALEM IL  62881-1250

JOHN H WAGNER &
MARGARET J WAGNER JT TEN
3261 TALL OAKS COURT
FLINT MI  48532-3752

JOHN P WAGNER
1132 EVILO ST
EL CAJON CA  92021-6325

JON WAGNER
CUST LANCE GIBSON
UTMA FL
3427 EDINBOROUGH CT
PENSACOLA FL  32514-8108

JOSEPH A WAGNER &
LOTUS A WAGNER JT TEN
1707 N W 104TH STREET
DES MOINES IA  50325-6519

JOSEPH R WAGNER &
MARY P WAGNER JT TEN
329 KAREN CT
MONROEVILLE PA  15146-1788

JUANITA W NALEY-WAGNER
32725 ALVIN
GARDEN CITY MI  48135-3214

JUDITH A WAGNER
1280 VILLAGE CENTER DR UNIT 2
KENOSHA WI  53144-7259

KAREN WAGNER
851 GRANT AVE
CUYAHOGA FALLS OH  44221-4639

KAREN LEWIS WAGNER
931 N CIRCULO ZAGALA
TUCZON AZ  85745

KATHLEEN MAE WAGNER
BOX 8354
COLUMBUS OH  43201-0354

KENNETH F WAGNER
32733 BOCK
GARDEN CITY MI  48135-1266

KENNETH L WAGNER
4349 E MT MORRIS RD
MT MORRIS MI  48458-8978

KENNETH R WAGNER
3939 PONTIAC LAKE RD
PONTIAC MI  48054

LARRY L WAGNER
26141 BOWMAN RD
DEFIANCE OH  43512-8996

LAVERNE WAGNER
60 RIVER ST LOT 9
STAMFORD NY  12167-1047

LEWIS S WAGNER
RR 1
BOX 2190
PALESTINE WV  26160

LINDA WORTHY WAGNER
4513 LINPARK DR
BIRMINGHAM AL  35222-3711

LISA C WAGNER
ATTN LISA C JONES
121 CAMELOT CRES
YORKTOWN VA  23693-3217

LISA M WAGNER
686 KENNESAW
BIRMINGHAM MI  48009-5791

LORRAINE WAGNER
513-8TH ST
OSAWATOMIE KS  66064-1411

MISS LOTUS ANNE WAGNER &
LOTUS A WAGNER JT TEN
1707 NW 104TH STREET
CLIVE IA  50325-6519

LYNDA A WAGNER
200 PARKDALE AVE
PONTIAC MI  48340-2552

LYNNE MARIE WAGNER
5856 K-BELL STREET
OXFORD OH  45056

MARGARET W WAGNER
1152 SEBAGO AVE NORTH
ATLANTIC BEACH FL  32233-2234

MARIAN C WAGNER
1005 N LOWELL ST
IRONWOOD MI  49938-1223

MARIE J WAGNER
14 PANSY AVE
FLORAL PARK NY  11001-2610

MARILYN J WAGNER &
RICHARD A WAGNER &
ROBERT M WAGNER JT TEN
9333 NIXON RD
GRAND LEDGE MI  48837-9405

MARK A WAGNER
3677 BONNIE LN
HAMBURG NY  14075-6323

MARTHA LOUISE WAGNER
673 LAKEVIEW DRIVE
DENISON TX  75020-4851

MARTIN L WAGNER
BOX 411
SANGER TX  76266

MARY ALICE WAGNER
503 N OHIO
SALEM IL  62881-1250

MARY ANNE WAGNER
TR FAMILY TRUST 03/12/90
U/A MARY ANNE WAGNER
6115 MAIN ST
KANSAS CITY MO  64113-1435

MARY F WAGNER
41133 IVYWOOD
PLYMOUTH MI  48170-2628

MICHAEL L WAGNER
4322 ALEXANDRIA PIKE
COLD SPRING KY  41076-1918

MIRIAM L WAGNER
836 YALE DRIVE
MANSFIELD OH  44907

NANCY M WAGNER
6354 OAK HILL DR
W FARMINGTON OH  44491-8705

NEAL T WAGNER
9615 CHERRY HILLS DRIVE
CANFIELD OH  44406-8190

NELLIE A WAGNER &
RANDY WAGNER JT TEN
52 ALBEMARLE ST
BUFFALO NY  14207

NICO WAGNER
394 N HANDY
ORANGE CA  92867-7811

NORMAN C WAGNER &
BARBARA A WAGNER JT TEN
8476 GREENVIEW
DETROIT MI  48228-3109

NORMAN C WAGNER II
870 GOLDEN DRIVE
WHITE LAKE MI  48386-3827

PATRICIA WAGNER
653 E 14TH ST/APT 8B
NEW YORK NY  10009-3134

PATRICIA J WAGNER
3233 SOUTH KESSLER ROAD
WEST MILTON OH  45383-8719

PAUL A WAGNER &
LOIS K WAGNER JT TEN
358 NORTH DOVER
LA GRANGE PARK IL  60526-1703

PAUL J WAGNER
3711 OCEAN FRONT WALK
UNIT 2
MARINA DEL REY CA  90292-5705

PAUL L WAGNER
1371 MOLL AVE
DEFIANCE OH  43512-3159

RAY D WAGNER &
MARGARET A WAGNER JT TEN
26 S QUINN CIR 19
MESA AZ  85206

RAYMOND J WAGNER
807 N SELTZER
CRESTLINE OH  44827-1043

RAYMOND P WAGNER II
4008 OLMSTEAD
WATERFORD MI  48329-2044

RICHARD WAGNER
15146 E LEE RD
ALBION NY  14411-9546

RICHARD A WAGNER
TR U/A
DTD 08/02/93 F/B/O RICHARD A
WAGNER REVOCABLE TRUST
3031 TULIP DR
COLUMBUS IN  47203-3118

RICHARD B WAGNER
122 SWAN POINT RD
LAVALLETTE NJ  08735-2035

RICHARD HENRI WAGNER
17635 W 111TH TERRACE
OLATHE KS  66061

RICHARD J WAGNER
152 KNOWLTON AVE
KENMORE NY  14217-2812

RICHARD M WAGNER
BOX 378
ORTONVILLE MI  48462-0378

RICHARD N WAGNER
TR UA 04/20/98
THE RICHARD N WAGNER TRUST
3131 EL CAMINO DR
SPRINGFIELD OH  45503

RICHARD W WAGNER &
THERESA M WAGNER JT TEN
15146 E LEE RD
ALBION NY  14411-9546

ROBERT WAGNER
6844 NST 161
GENTRYVILLE IN  47537

ROBERT A WAGNER
7233 W BELOIT RD
WEST ALLIS WI  53219

ROBERT A WAGNER
9788 RT 52 S
DUBUQNE IA  52003-9545

ROBERT A WAGNER
711 NE 55TH ST
K C MO  64118-4675

ROBERT D WAGNER
10054 BARNES RD
EATON RAPIDS MI  48827-9235

ROBERT E WAGNER &
ROSE ANN WAGNER JT TEN
ONE HILL ST
LYONS NY  14489-1071

ROBERT J WAGNER &
PATRICIA L WAGNER JT TEN
2067 NORTH OAK ROAD
DAVISON MI  48423-8181

ROBERT J WAGNER
4395 ST RTE 110
NAPOLEON OH  43545-9331

ROBERT L WAGNER
112 EMILE
LANSING KS  66043-1354

ROBERT N WAGNER
804
301 N BEAUREGARD ST
ALEXANDRIA VA  22312-2911

ROBERT T WAGNER &
BETTY J WAGNER JT TEN
1717 E CAMPUS DR
TEMPE AZ  85282-2740

ROBERT W WAGNER
2201 AVON
SAGINAW MI  48602-3813

ROGER L WAGNER
12547 ATHERTON RD
DAVISON MI  48423-9142

RONALD E WAGNER
2317 TOWNLEY ROAD
TOLEDO OH  43614-4339

ROSALIE WAGNER
417 LEMONWOOD DR
ST PETERS MO  63376-6665

ROYAL G WAGNER
ATTN WAGNER PLUMBING & HEATING
4605 LEWIS AVE
TOLEDO OH  43612-2336

RUSSELL W WAGNER
1303 WASHINGTON ST
EVANSTON IL  60202-1623

RUTH J WAGNER
1518 POPLAR ST
LEBANON PA  17042-6550

SALLY M WAGNER
RD 4 BOX 107A
HUNTINGTON PA  16652-9639

SANDRA R WAGNER
7210 NORTH PENNSYLVANIA ST
INDIANAPOLIS IN  46240-3038

SARAH J WAGNER
106 LENTZ ST APT A
NASHVILLE MI  49073-9563

SEYMOUR WAGNER
7 PETER COOPER RD
NEW YORK NY  10010-6601

SHERRY L WAGNER
CUST BRETT M
WAGNER UTMA OH
2132 RAGAN WOODS DR
TOLEDO OH  43614-1009

SHIRLEY PONCET WAGNER
61283 BRITTANY DRIVE
LACOMBE LA  70445-2817

STANLEY WAGNER
BOX 608
MILLEDGEVILLE IL  61051-0608

STELLA G WAGNER &
HAROLD J WAGNER II JT TEN
15191 FORD RD APT 203
BERSHIRE GARDENS
DEABORN MI  48126-4654

STELLA G WAGNER &
HEDWIG W GAUGER JT TEN
15191 FORD RD APT 203
BERKSHIRE GARDENS
DEARBORN MI  48126-4654

STELLA G WAGNER &
KAREN W FACKLER JT TEN
15191 FORD RD APT 203
BERKSHIRE GARDENS
DEARBORN MI  48126-4654

STEPHEN L WAGNER
4546 COE AVE
NORTH OLMSTED OH  44070-2823

SUSAN J WAGNER
1424 MCKINLEY ST
SANDUSKY OH  44870

TAMMY S WAGNER
PO BOX 21
COAL RUN OH  45721-0021

THERESA M WAGNER
7262 SCHNEIDER RD
MIDDLETON WI  53562-4024

THOMAS D WAGNER &
NYRA JOYCE WAGNER JT TEN
7382 DENTON HILL RD
FENTON MI  48430-9480

THOMAS ROBERT WAGNER
310 N ANGLERS DR
MARATHON FL  33050-2479

TIMOTHY WAGNER
14712 DRAYTON DR
NOBLESVILLE IN  46062-8231

TIMOTHY G WAGNER
309 E MEIER
CAPAC MI  48014-3728

VELMA M WAGNER
2304 ALISTER DR
WILMINGTON DE  19808-3304

VERLIN L WAGNER
BLOOMDALE OH  44817

WALTER WAGNER &
MARILYN K WAGNER JT TEN
3044 CAMERON WAY
SANTA CLARA CA  95051-6808

WALTER D WAGNER JR
19 FOXTAIL CT
NEWARK DE  19711-4379

WALTER J WAGNER JR &
MARY L WAGNER JT TEN
19912 WILLOWBEND BLVD
BRISTOL IN  46507-9168

WILLARD WAGNER
20-65 33RD STREET
LONG ISLAND CITY NY  11105-2025

WILLIAM F WAGNER
62131 BEECH CIRCLE RD
CAMBRIDGE OH  43725-9432

WILLIAM N WAGNER
10192 ROYAL PALM BLVD
CORAL SPRINGS FL  33065-4852

WILLIAM P WAGNER III
3329 HUNTER
ROYAL OAK MI  48073-2107

DONALD L WAGNITZ
1140 E HIGHLAND ROAD
HIGHLAND MI  48356-3035

DONALD L WAGNITZ &
DUANE L WAGNITZ JT TEN
1140 E HIGHLAND RD
HIGHLAND MI  48356-3035

DONALD L WAGNITZ &
MARK STEVEN WAGNITZ JT TEN
1140 E HIGHLAND RD
HIGHLAND MI  48356-3035

SUSAN M WAGNITZ
C/O S NUCIAN
30002 MAYFAIR
FARMINGTON HILLS MI  48331-2170

BONNIE WAGONER
TR CHARLES Z SPINGARN TRUST
UA 11/28/97
3625 RIVIERA CT
MIAMI FL  33134-7121

CHARLES WAGONER
6560 STATE ROUTE 46
CORTLAND OH  44410-9667

CLARENCE E WAGONER
1009 OWENS ROAD
MARTINSVILLE VA  24112-2237

EVANGELINE WAGONER
1018 HARBOR LIGHTS DRIVE
CORPUS CHRISTI TX  78412-5343

FRANCES HENNING WAGONER
2493 NE LAVENDER WAY
BEND OR  97701-9586

JERRY G WAGONER &
EVANGELINE R WAGONER JT TEN
1018 HARBOR LIGHTS DRIVE
CORPUS CHRISTI TX  78412-5343

JOSEPH W WAGONER &
MARY M WAGONER JT TEN
183 EDGEWOOD DR
WESTON WV  26452-8541

LEON WAGONER
18526 MAINE ST
DETROIT MI  48234-1419

LEON WAGONER
BOX 362
LINCOLN PARK MI  48146-0362

LEON WAGONER SR
18526 MAINE ST
DETROIT MI  48234

MICHAEL L WAGONER
2516 N ELMWOOD AVE
WAUKEGAN IL  60087-3005

ROBERT K WAGONER
BOX 129
STEWART RD
WEST CLARKESVILLE NY  14786-0129

ROSEMARY J WAGONER
4808 RONALD DRIVE
MIDDLETOWN OH  45042-3921

THOMAS J WAGONER
5455 E WOODLAND WAY
BRINGHURST IN  46913-9699

TRUE J WAGONER JR
1223 W BLUBAUGH AVE
THORNTOWN IN  46071-9199

TRUE J WAGONER
1223 W BLUBAUGH AVE
THORNTOWN IN  46071-9199

JAMES WAGSTAFF
6250 BAINBRIDGE ROAD
CHARLOTTE NC  28212-6202

WILLIAM D WAGSTAFFE
1035 VALPARAISO AVE
MENLO PARK CA  94025-4411

LESLIE S WAGUESPACK
129 WARRIOR LN
CLINTON MS  39056-3134

LOUISE WAGUESPACK
ROEMER
7403 HAYWOOD
HOUSTON TX  77061-1505

ANGELA GRAYCE WAGY
102 CITATION STREET
TEXARKANA TX  75501-2914

PHILIP WAH &
MARY WAH TEN ENT
2835 QUARRY HETS WAY
BALTIMORE MD  21209-1064

SHUK WAH MA
5510 DEERHORN LANE
NORTH VANCOUVER BC

AMY WAHL &
GERALD P WAHL JT TEN
24161 SHERBECK
CLINTON TOWNSHIP MI  48036-2867

BRUCE W WAHL
CUST MICHAEL B
WAHL UGMA VA
501 SLATERS LANE 1119
ALEXANDRIA VA  22314-1119

DEBORAH I WAHL
205 AVE DE LAFAYETTE
MONROE MI  48162

GARY D WAHL &
DEBRA B WAHL JT TEN
5783 WAUTOMA BEACH RD
HILTON NY  14468-9146

GARY D WAHL &
GORDON S WAHL JT TEN
ATTN GORDON T WAHL
167 LONG POND ROAD
ROCHESTER NY  14612-1140

HAROLD R WAHL
135 QUEEN AVE
PENNSVILLE NJ  08070-1536

HORACE A WAHL JR &
JANICE M WAHL JT TEN
3801 VALLEYBROOK DR
WILM DE  19808-1344

JOHN J WAHL
1530 HEMMETER
SAGINAW MI  48603-4628

LARRY A WAHL
12345 LAKEFIELD RD
ST CHARLES MI  48655-8566

LEO T WAHL
711 LOCUST
STERLING IL 61081-3546

MICHAEL N WAHL &
QUINTINA J WAHL JT TEN
2058 FOX RUN RD
DAYTON OH 45459

PATRICIA L WAHL
5846 FRIEDLY
TOLEDO OH 43623-1208

RANDY C WAHL
2776 THE HEIGHTS
NEWFANE NY 14108-1216

ROBERT F WAHL
3 DAVID HILL RD
CRANBERRY TWP PA 16066-3801

STEVEN M WAHL &
KIMBERLY A WAHL JT TEN
612 GREENGATE COURT
EVANSVILLE IN 47715-5300

TIMOTHY D WAHL
777 E KINNEY RD
MUNGER MI 48747-9790

R DALE WAHLEN &
SHARON D WAHLEN JT TEN
1179 W ALTA MESA DRIVE
BREA CA 92821-2002

WALTER WAHLEN
4 GREYSTONE AVE
PLAISTOW NH 03865

MARIE L WAHLER
6075 KIEV ST
WEST BLOOMFIELD MI 48324-1365

HAROLD W WAHLERS III
5293 FM 306
NEW BRAUNFELS TX 78132-3502

HAROLD WM WAHLERS II
4953 E PORT CLINTON RD
PORT CLINTON OH 43452-3811

MISS LYNN E WAHLERS
4595 E PORT CLINTON RD
PORT CLINTON OH 43452-3803

GERALD A WAHLGREN
10106 PARKVIEW
PALOS PARK IL 60464-1691

PATRICIA B WAHLIN
5800 SAINT CROIX AVE APT E406
MINNEAPOLIS MN 55422-4446

NORMAN A WAHLSTEN
709 S 5TH ST
VIRGINIA MN 55792-3018

CAROL ANN WAHLSTROM
325 3RD AVE SO 303
EDMONDS WA 98020

GEORGE H WAHN
450 WESTERN AVE
BOSTON MA 02135-1016

PETE WAHNA
2296 NORMAN DRIVE
STOW OH 44224-2771

JOHN C WAHR
1570 BLUE SAGE CT
BOULDER CO 80305

RICHARD G WAHRBURG
10814 CRESCENDO CIR
BOCA RATON FL 33498-4873

JAMES H WAIBEL
205 ERICKSON RD
PINCONNING MI 48650

KENNETH WAIBEL &
BEVERLY WAIBEL JT TEN
5371 ROYAL OAKS DRIVE
OROVILLE CA 95966-3837

BARBARA A WAID TOD
ALVEN BRAINERD
28884 SO RABER RD
GOETZVILLE MI 49736-9364

DONNA A WAID
8228 SAND PINE CIR
PORT SAINT LUCIE FL 34952-2615

HELEN J ARMSTRONG WAIDE
CUST KAREN LEANNE WAIDE UGMA TN
ATTN HELEN WAIDE HILLMAN
506 S SOMERVILLE ST
SOMERVILLE TN 38068-1835

LORRAINE V WAIDL
1150-C MORDEN BLUSH LANE
WEBSTER NY 14580

ROBERT EUGENE WAIDMANN
1071 JASSAMINE WAY
FORT LEE NJ 07024-1621

JOHN T WAIDNER &
PATRICE C WAIDNER JT TEN
13018 SOUTHAMPTON CT
CARMEL IN 46032-9400

ADELBERT L WAIGHT
720 EAST 169TH ST
SOUTH HOLLAND IL 60473-3036

JAMES A WAIGLE
BOX 162
GUIN AL  35563-0162

JACK J WAINA
213 KELSO CIR
TRAPPE PA  19426-2147

JACK J WAINA &
PATRICIA WAINA JT TEN
213 KELSO CIR
TRAPPE PA  19426-2147

PATRICIA WAINA &
JACK J WAINA JT TEN
213 KELSO CIR
TRAPPE PA  19426-2147

KAREN SUE WAINBERG
133 COYLE ST 1
PORTLAND ME  04103-4402

BARBARA E WAINER
56 CASTLETON DRIVE
UPPER MARLBORO MD  20774-1439

KATHERINE MARY WAINIO &
AIMEE MARIE WAINIO &
ANDREW PAUL MAINIO JT TEN
925 HIGH ST
MARQUETTE MI  49855-3622

PAUL JOHN WAINIO
5246 OLD HAVERHILL CT
GRAND BLANC MI  48439-8736

JOHN J WAINRIGHT
10554 E ESTATES DR
CUPERTINO CA  95014-4508

HORACE A WAINSCOTT
329 WEST 53RD ST
ANDERSON IN  46013-1505

JOHN L WAINSCOTT
RR1 BOX 117
BUTLER MO  64730-9801

ANNE K WAINWRIGHT &
RUSSELL H WAINWRIGHT JT TEN
411 LEE TERRACE
WILMINGTON DE  19803-1812

CAROL W WAINWRIGHT
BOX 87
STANTONSBURG NC  27883-0087

JERRY R WAINWRIGHT
429 HARVEY DR
RACINE WI  53405-2154

JOAN B WAINWRIGHT
C/O WALTER SCOTT WAINWRIGHT POA
1922 AUBREY PLACE G
VIENNA VA  22182

JOYCE ANDRUS WAINWRIGHT
2807 PAGE PL
MONTGOMERY AL  36116-3142

ROBERT A WAINWRIGHT &
ELNA V WAINWRIGHT JT TEN
219 S STERLING
STREATOR IL  61364-3017

ROBERT J WAINWRIGHT
3881 ESTATES COURT
TROY MI  48084-1144

ROBERT J WAINWRIGHT &
SUE C WAINWRIGHT JT TEN
3881 ESTATES CT
TROY MI  48084-1144

WILLIAM D WAINWRIGHT III &
JOYCE V WAINWRIGHT JT TEN
7217 A DOGWOOD TER
PENSACOLA FL  32504-6708

MARSHALL I WAIS JR
CUST REBECCA J WAIS UGMA CA
775B LOMA VERDE AVE
PALO ALTO CA  94303-4169

ELLEN M WAISANEN &
HAROLD K WAISANEN JT TEN
6270 ODESSA
WEST BLOOMFIELD MI  48324-1355

BETTY J WAISNER
900 PINOAK DR
KOKOMO IN  46901-6435

HAROLD E WAISNER
33512 LAKE TRAIL RD
GRAVOIS MILLS MO  65037-6017

JAMES R WAIT III
10965 BIG CANOE
JASPER GA  30143

JEFFREY C WAIT
1233 COUNTY ROUTE 54
PO BOX 535
CHERRY VALLEY NY  13320

KASSIDY CAMPBELL WAIT
5200 CROYDEN AVE 22301
KALAMAZOO MI  49009

KATHLEEN WAIT &
BRIAN WAIT JT TEN
1144 WENDY CT
AN ARBOR MI  48103

ADA C WAITE
175 AUBURN AVE
HAMILTON ON  L8K 3B4

DONALD A WAITE &
BETTY J WAITE JT TEN
11208 RICE CREEK RD
RIVERVIEW FL  33569-5132

GARELD R WAITE
46350 MERRIAM RD
WELLINGTON OH 44090-9409

GRETCHEN WAITE
TR U/A
DTD 03/16/89 GRETCHEN WAITE
TRUST
1018 OUTER DR
FENTON MI 48430-2257

IRVIN F WAITE
2226 S UNION ST
INDIANAPOLIS IN 46225

JASON WAITE
2337 EATON GATE DR
LAKE ORION MI 48360-1842

KAREN A WAITE
ATTN KAREN A CONWAY
3112 N VOLZ DR W
ARLINGTON HEIGHTS IL 60004-1644

KENNETH E WAITE
BOX 255
GROVES TX 77619-0255

KENNETH F WAITE
20 PLEASANT ST
MASSENA NY 13662-1302

LA VANGE C WAITE
7502 HESSLER DRIVE
ROCKFORD MI 49341

MARY CATHERINE WAITE
45310 WEBSTER RD
WELLINGTON OH 44090-9403

MICHAEL J WAITE
12118 PINE ROW LN
GRAND BLANC MI 48439-1621

NORMAN A WAITE
3794 BENGAL RD
GULF BREEZE FL 32561-3400

RANDY L WAITE
6127 DUFFIELD RD
SWARTZ CREEK MI 48473-8515

ROBERT E WAITE &
NANCY WAITE JT TEN
220 CONANT ST APT 360
DANVERS MA 01923-2564

WANDA F WAITE &
FARREL G WAITE JT TEN
716 HAZEL ST
HARRISBURG IL 62946-3729

WILLARD W WAITE
45310 WEBSTER RD
WELLINGTON OH 44090-9403

JOSEPH M WAITER &
ELLEN M WAITER JT TEN
1524 S HANOVER STREET
NANTICOKE PA 18634-3618

CANDY Y WAITES
3419 DUNCAN ST
COLUMBIA SC 29205-2705

EDMOND J WAITES
110 WILLOW DRIVE
ENTERPRISE AL 36330-1237

EDMOND J WAITES &
JUNE H WAITES JT TEN
110 WILLOW DR
ENTERPRISE AL 36330-1237

EDNA M WAITES
705 S MCCANN
KOKOMO IN 46901-6325

WILLIAM A WAITES
3214 N 68TH ST
KANSAS CITY KS 66109-1345

MARTHA E WAITMAN
BOX 50845
LOS ANGELES CA 90050-0845

BONNIE B WAITS
945 CLEVELAND ST APT B3
PULASKI TN 38478

CHARLES M WAITS
554 HARLEM RD
WEST SENECA NY 14224-1151

CLARA F WAITS
62 UNION ST
SABINA OH 45169-1051

CONNIE WAITS
6 E CRESCENT AVE
NEWPORT KY 41071-2517

DARYL L WAITS
2100 N HOLLOWTOWN RD
LYNCHBURG OH 45142-9696

ELMER R WAITS &
AUDREY N WAITS JT TEN
388 HCR 1207
WHITNEY TX 76692

KARIN A WAITS &
RONALD E WAITS JT TEN
9505 LAKEWOOD CIRCLE
CHASKA MN 55318-9369

O P WAITS
3705 STONEHAVEN
FLORISSANT MO 63033-3948

RANDALL D WAITS
2745 CARTERVSVILLE HIGHWAY
ROCKMART GA  30153

ROB R WAITS
PO BOX 49
HENNING TN  38041

MARCIA E WAITZMAN
18 OLD LAKE ROAD
CONGERS NY  10920-2422

MARIA D WAJDO
91 W SILVER ST
WESTFIELD MA  01085-3628

MARK A WAJER
720 SOUTH MILLER
SAGINAW MI  48609-5110

GERVAISE L WAKAR
28359 MACKENZIE
WESTLAND MI  48185-1847

THEODORE M WAKAR
47807 HANFORD RD
CANTON MI  48187-5421

ALBERT S WAKEFIELD
4704A YOUNGSTOWN KINGSVILLE
CORTLAND OH  44410-9722

BRUCE WAKEFIELD JR
9411 ROSE DALE
ALLEN PARK MI  48101-1649

CLARENCE A WAKEFIELD
BOX 3521
FLINT MI  48502-0521

HAROLD D WAKEFIELD
704 BLACKPATCH DR
SPRINGFIELD TN  37172-4324

JANET IRENE WAKEFIELD
1803 ROSEWOOD ROAD
CHARLESTON WV  25314-2245

JOHN W WAKEFIELD JR
BOX 5250
SPARTANBURG SC  29304-5250

LESTER E WAKEFIELD
561 HARRISON STE
IONIA MI  48846-1818

ROSEMARY R WAKEFIELD
13593 TOPPEKA CT
HARTLAND MI  48353-3759

SONDRA J WAKEFIELD
CUST JEFFREY A KENNY
UGMA CA
17211 N SUNNYVALE CT
NINE MILE FLS WA  99026

SONDRA J WAKEFIELD
CUST JOSEPH E KENNY
UGMA CA
17211 N SUNNYVALE CT
NINE MILE FLS WA  99026-9332

SUSANNE B WAKEFIELD
3 HIDDEN SPRINGS ROAD
SUISUN CITY CA  94585-6200

TIMOTHY B WAKEFIELD
5398 HARVEST CT
BAY CITY MI  48706-3022

BRUCE WAKELEY
7105 TINA DR
INDIANAPOLIS IN  46214-3235

BRUCE ALLEN WAKELEY
7105 TINA DR
INDIANAPOLIS IN  46214-3235

ROBERT E WAKELEY
1613 SKYLINE DRIVE
DANVILLE IL  61832-2034

ROBERT E WAKELEY &
KATHLEEN M WAKELEY JT TEN
1613 SKYLINE
DANVILLE IL  61832-2034

FRANCIS E WAKELY
CUST JEAN
CATHERINE WAKELY UGMA NY
1252 WHITESTOWN RD
PROSPECT PA  16052-2318

VIVIAN R WAKELY
TR VIVIAN R WAKELY LIVING TRUST
UA 5/17/99
22 STUYVESANT MANOR
GENESEO NY  14454-1102

RAYMOND A WAKENELL &
MAUREEN M WAKENELL JT TEN
33486 GRIFFIN CT
LIVONIA MI  48152-3111

DONALD F WAKER
755 SPRING GARDEN PL
DAYTON OH  45431-2753

DONALD WAKERSHAUSER
N 8871 ANACKER RD
PORTAGE WI  53901

JACK SHIZUO WAKI &
ALICE S WAKI JT TEN
BOX 202
HAWI HI  96719-0202

GEORGE WAKIM
CUST BRITTANY WAKIM UGMA PA
1106 MORRIS RD
WYNNEWOOD PA  19096-2337

GEORGE WAKIM
CUST DANIEL WILF UGMA PA
1106 MORRIS RD
WYNNEWOOD PA  19096-2337

PATRICIA WAKIN
CUST CHRISTOPHER JOHN WAKIN UGMA
NY
4296 ADAM RD
SIMI VALLEY CA  93063

JACK WAKSAL &
SABINA WAKSAL JT TEN
9601 COLLINS AVENUE
APT 1409
BAL HARBOUR FL  33154

MIRIAM WAKSTEIN
925-A BROAD ST
BLOOMFIELD NJ  07003-2839

WALTER A WAKULICZ
488 PONDEROSA DRIVE
LAKE ECHO NS  B3E 1E3

NICK WALACH
25789 LORETTA
WARREN MI  48091-5016

MISS JULIA A WALAG &
STANLEY J WALAG JT TEN
19 PARKERVIEW ST
SPRINGFIELD MA  01129-1327

H J WALANDER &
MARJORIE WALANDER JT TEN
8714 HARNEY ST
OMAHA NE  68114-4008

MARIANNE C WALASZEK
23 WEST AVE
OLD BRIDGE NJ  08857-3823

NORMAN F WALAWENDER &
THERESA WALAWENDER JT TEN
244 MARTIN ROAD
LACKAWANNA NY  14218-2710

ALAN A WALBAUM
10 PARKVIEW RD
LONG VALLEY NJ  07853-3585

JAMES D WALBECK
5313 HARRINGTON ST
BROOKSVILLE FL  34601

RONALD MARTIN WALBERG
BOX 1677
BRENHAM TX  77834-1677

GEORGIANNE WALBERGER
73 ENNIS AVE
PENNELLVILLE NY  13132-3310

PHILOMENA WALBERT
623 N SETTLERS CIR
WARRINGTON PA  18976

PHILOMENA WALBERT &
WENDY L SECK JT TEN
623 N SETTLERS CIRCLE
WARRINGTON PA  18976

PHILOMENA WALBERT &
WILLIAM W WALBERT JT TEN
623 N SETTLERS CIRCLE
WARRINIGTON PA  18976

JAMES H WALBRIDGE &
RUTH G WALBRIDGE JT TEN
GATES/ORCHARD RD
830 ORCHARDS RD
BENN VT  05201-8804

LEON L WALBURGER
212 TURTLE ST
SYRACUSE NY  13208-1529

DAVE R WALBURN
9659 HEDGEVILLE RD
HEDGESVILLE WV  25427-6027

IRMA M WALBURN
BOX 255
BURKBURNETT TX  76354-0255

IRMA M WALBURN
BOX 255
BURKBURNETT TX  76354-0255

STEPHANIE T WALCHAK &
MARK K WALCHAK JT TEN
18050 SOUTH TAMIANI TRAIL
COACH LIGHT MANOR 169
ATTN STEPHANIE HATHAWAY
FORT MYERS FL  33908-4658

CAROLE LEE WALCHER
311 YONDER HILL LN
WEXFORD PA  15090-9440

WARREN P WALCHER
3240 B 5 RD
GRAND JUNCTION CO  81503

NICHOLAS WALCHONSKI &
OLGA WALCHONSKI TEN ENT
731 WASHINGTON AVE
BETHLEHEM PA  18017-6044

GARY L WALCK
BOX 494
SANBORN NY  14132-0494

HUGO C WALCK
2494 LOCKPORT ROAD
SANBORN NY  14132-9348

ROBERT E WALCK III
1658 N 400 W
KOKOMO IN  46901-8369

ROBERT E WALCK III &
KAREN D WALCK JT TEN
1658 N 400 W
KOKOMO IN  46901-8369

ARLINE S WALCOTT
ROUTE 100
1400-15
MACUNGIE PA  18062

JOHN W WALCOTT &
PATRICIA C WALCOTT TEN COM
TRS U/A DTD 09/15/04 JOHN W WALCOTT
PATRICIA C WALCOTT REVOCABLE TRUST
24132 PARKE LN
GROSSE ILE MI  48138

KATHLEEN WALCOTT
1957 FEDERAL S W
WYOMING MI  49509-1389

PATSY L WALCOTT
1813 HERRICK NE
GRAND RAPIDS MI  49505-4866

ROBERT J WALCOTT
176 DAN RIVER DRIVE
SPRING HILL FL  34606-5420

ROGER H WALCOTT &
MARIE B WALCOTT JT TEN
7908 E GRANADA RD
SCOTTSDALE AZ  85257-2245

CECILIA M WALCZAK
TR CECILIA M WALCZAK TRUST
UA 05/13/98
16601 GOLFVIEW DR
LIVONIA MI  48154-2139

CHRISTINE WALCZAK CHERYL A
WALCZAK &
DAWN M WALCZAK JT TEN
15697 ORCHARD RIDGE DRIVE DR
CLINTON TOWNSHIP MI  48038-1687

DANIEL WALCZAK
284 VAN BUREN
DAVISON MI  48423-8569

JOHN L WALCZAK
106 GRAVELINE AVE
MERIDEN CT  06451-2814

JOHN ROBERT WALCZAK &
VERA M WALCZAK JT TEN
BOX 544
CLIO MI  48420-0544

KENNETH THOMAS WALCZAK
5312 BROPHY DR
TOLEDO OH  43611-1504

LAWRENCE WALCZAK
27769 OSMUN
MADISON HGTS MI  48071-3337

MARY M WALCZAK
105 BERNADETTE TERRACE
WEST SENECA NY  14224

ANNE F WALD
APT 530
160 STANTON AVE
AUBURNDALE MA  02466-3013

EDWARD E WALDECK
68 HAYNES RD
LITTLE HOCKING OH  45742

EDWARD E WALDECK II
133 GUERNSEY AVENUE
COLUMBUS OH  43204-2528

JOHN M WALDECK
HC 36 BOX 25A
CEDARVILLE WV  26611

MILDRED R WALDECK
68 HAYNES RD
LITTLE HOCKING OH  45742

STEVEN R WALDECK
250 RIDGEMONT
OXFORD MI  48370-3038

EVELYN M WALDECKER
27475 LATHRUP
LATHRUP VILLAGE MI  48076-3574

KRIS M WALDECKER
5790 MORNING
DAVISBURG MI  48350-3532

WALDEMAR J PFLEPSEN & SUE M
PFLEPSEN TR FAM TR DTD
05/08/92 U/A WALDEMAR PFLEPSEN &
SUE PFLEPSEN
303 BEAUJEAN AVE
MELBOURNE BEACH FL  32951-2019

ANITA WALDEN
303 AMBLESIDE DRIVE
LONDON ON  N6G 4V7

BILLIE H WALDEN
204 W MAPLE
SCOTTVILLE MI  49454-1053

CAROL K WALDEN &
MARGARET M KINZEY JT TEN
1300 OVERWOOD RD
BIRMINGHAM AL  35222-4408

CATHERINE I WALDEN
5609 W 22ND ST B
INDIANAPOLIS IN  46224-5443

DEITRA GRACETTA WALDEN
10908 MONTROSE AVE
TEMPLE TERRACE FL  33617

DONALD B WALDEN
7 ARDEN ST
NEEDHAM MA  02492-3815

EVAN C WALDEN
CUST BONNIE JO
WALDEN UGMA KY
5 MEADOW RIDGE DRIVE
PITTSFIELD MA  01201-5763

GAYLOR A WALDEN
990 S BRIDGEPORT ROAD
INDIANAPOLIS IN 46231-2510

GERALDINE A WALDEN &
CAROLYN J GEORGE JT TEN
2028 HUNTINGTON AVE
FLINT MI 48507-3517

GERALDINE A WALDEN &
KENNETH M HOPSON JT TEN
2028 HUNTINGTON AVE
FLINT MI 48507-3517

HORACE M WALDEN
BOX 174
FAIRMOUNT IN 46928-0174

JAMES W WALDEN
1824 N 1100E
MARION IN 46952-6609

JUANITA C WALDEN &
VIRGINIA ELAINE BROYLES JT TEN
216 E JACKSON ST
GEORGETOWN KY 40324-1616

JUDY K WALDEN
203 SOLONA CIRCLE
GEORGETOWN TX 78628-1452

LARRY G WALDEN
507 SHADOWCREST CT
NOBLESVILLE IN 46060-3880

LEONARD WALDEN
6120 JOHNSON RD
CINCINNATI OH 45247-7827

LINDA M WALDEN
1265 SAXOY DRIVE
CONYERS GA 30013-1773

LOREN D WALDEN
BOX 42
BORUP MN 56519-0042

MADELINE WALDEN
1929 E OUTER DRIVE
DETROIT MI 48234-1601

MAX W WALDEN &
VALERIE E WALDEN JT TEN
406 NORTH CHURCH ST
VISALIA CA 93291

MICHAEL WALDEN
4446 WENTZ DR
CARMEL IN 46033

NORMA L WALDEN
3722 RAMONA DR
PADUCAH KY 42001-5240

PATRICIA C WALDEN
321 DOWNS ST
RIDGEWOOD NJ 07450-2705

RUSSELL WALDEN
6112 JOHNSON RD
CINCINNATI OH 45247-7827

THELMA HANNAH WALDEN
301 WALNUT AVE
COLONIAL HEIGHTS VA 23834-2831

THOMAS H WALDEN
4155 E OLD STATE RD
EAST JORDAN MI 49727-8714

TOMMYE LYNN WALDEN
2365 CHOCTAW RD
GOLDSBY OK 73093-9230

ULRICH J WALDENMEYER JR &
MARY ANN WALDENMEYER JT TEN
2105 W 144TH ST
LEAWOOD KS 66224

CHARLES E WALDER
9240 MUSIC ST
NOVELTY OH 44072

CHARLES E WALDER &
PATRICIA E WALDER JT TEN
1843 TANNERY CIRCLE
HUDSON OH 44236-1737

DAVID V WALDER
5396 DUSHORE DRIVE
DAYTON OH 45427-2730

JAMES F WALDER
350 BELMONT AVE
BUFFALO NY 14223-1519

TERRILYN ANN WALDI
15745 FARMVIEW CT
FRASER MI 48026-5054

DOC W WALDIE
781 RIDGEFIELD
COOPERSVILLE MI 49404-9665

CAROLE A WALDINGER
9782 RIDGE RD W
BROCKPORT NY 14420-9471

THOMAS J WALDINGER
9782 RIDGE RD W
BROCKPORT NY 14420-9471

AARON N WALDMAN
47 RECTOR STREET
METUCHEN NJ 08840-1928

ANN M WALDMAN
54 CASTLE HILL AVE
GREAT BARRINGTON MA  01230-1005

MISS BARBARA S WALDMAN
2821 OAKLEIGH LANE
GERMANTOWN TN  38138-7315

BETTY WALDMAN
5813 MIRA SERENA DR
EL PASO TX  79912-2013

CAROL L WALDMAN
928 COLUMBIA DRIVE
JANESVILLE WI  53546-1720

EMANUEL WALDMAN &
MORRIS WALDMAN JT TEN
APT 1021
CLAIRDGE HOUSE 1
VERONA NJ  07044

GRACE M WALDMAN
109-10 QUEENS BLVD
APT 9C
FORREST HILLS NY  11375

HAROLD WALDMAN &
FRIEDA WALDMAN JT TEN
228 SO MILLS AVE
CLAREMONT CA  91711-5036

HARRIET FEIN WALDMAN
3 MICOLE COURT
DIX HILLS NY  11746-5851

JOHN A WALDMAN
399 DEER FIELD RD
COLUMBUS OH  43228

MISS LOIS WALDMAN
210 REDFERN DR
LONGMEADOW MA  01106-1733

MISS LUCILLE WALDMAN &
ROSE REZNIK JT TEN
137 W 69TH ST
APT 8
NEW YORK NY  10023-5152

MELVIN R WALDMAN
APT 8-K
5100 N MARINE DR
CHICAGO IL  60640-6353

MICHAEL J WALDMAN
27 E 65TH ST
NEW YORK NY  10021-6552

ROBERT WALDMAN
9624 ST ANDREWS CT NE
ALBUQUERQUE NM  87111-5823

RUTH C WALDMAN
12023 VERSAILES COURT
SAN DIEGO CA  92128-2098

SANDRA WALDMAN
3050 S VALENTIA
DENVER CO  80231-4217

SANDRA B WALDMAN
7706 BAYSHORE DR
MARGATE NJ  08402-1920

SELMA WALDMAN
1901 J F K BLVD 2417-18
PHILADELPHIA PA  19103-1502

SEYMOUR M WALDMAN
CUST DAVID A WALDMAN UGMA NY
1501 BROADWAY
NEW YORK NY  10036-5601

STEVEN I WALDMAN
BOX 1535
BOULDER CO  80306-1535

MARTHA R WALDMANN
PO BOX 96
EASTCHESTER NY  10709

CLETUS A WALDMILLER &
ELIZABETH A WALDMILLER JT TEN
423 40TH ST
SUNSET BEACH NC  28468-4131

CYNTHIA L WALDNER
9003 GENTLE WINDS
CONDO E3
CHRISTIANSTED VQ  00820

H EUGENE WALDNER &
ELIZABETH WALDNER JT TEN
2114 PRINCETON AVE
CAMP HILL PA  17011-5444

DWIGHT J WALDO &
MICHAEL B WALDO JT TEN
303 ENEZ DR
DEPEW NY  14043

GEORGE E WALDO
1113 HUDSON DR
HOWELL MI  48843

ISABEL D WALDO
632 E LEACH
KILGORE TX  75662-3952

JAMES T WALDO
42908 WOODHILL DR
ELYRIA OH  44035-2055

KIM C WALDO
3423 CHARING CROSS ROAD
ANN ARBOR MI  48108-1911

MARILYN P WALDO
CO MARILYN P TARDUGNO
1382 PEMBROKE LANE
OXFORD MI  48371-5924

ROBERT BRUCE WALDO
CUST MATT WALDO
UTMA OR
12914 SW 62ND
PORTLAND OR  97219-8033

RON WALDO
5356 SPRING VALLEY DR
PITTSBURGH PA  15236-1716

RICHARD WALDOCH
15035 127TH AVE
LITTLE FALLS MN  56345-5207

WILLIAM L WALDOCK
117 E WASHINGTON ROW
SANDUSKY OH  44870-2629

ARADNA J WALDON
4115 DANIEL AVE
BLOOMINGTON IN  47403-1805

BARBARA E WALDON
1104 SOUTHWAY BLVD E
KOKOMO IN  46902-4360

WALDON E PIEHN &
OLLIE M PIEHN
TR WALDON E PIEHN TRUST
UA 03/14/96
40 1ST AVE SE BOX 308
HARMONY MN  55939-1206

SANFORD A WALDON
13631 ANNANDALE DR APT 7E
SEAL BEACH CA  90740-5437

BETH R WALDORF
188 COMMONWEALTH AVE
NEWTON MA  02167-3941

KATHERINE F WALDORFF
214 SILVER LAKE TERRACE
PALATKA FL  32177

SANDRA M WALDOWSKI
ATTN SANDRA M SABOTKA
3975 MONTGOMERY DRIVE
UTICA MI  48316-3911

SANDRA M WALDOWSKI &
WANDA WALDOWSKI JT TEN
ATTN SANDRA M SABOTKA
3975 MONTGOMERY DRIVE
UTICA MI  48316-3911

JEROME WALDREF
TR JEROME WALDREF LIVING TRUST
UA 11/28/96
670 RANDALL ROAD
SANTA BARBARA CA  93108-2123

DOUGLAS J WALDREN
2700 REO RD
LANSING MI  48911-2948

FREDERICK S WALDREN
882 TOMAHAWK TR
XENIA OH  45385

RONALD P WALDREP
14005 ALABAMA HIGHWAY 101
TOWN CREEK AL  35672

EUEL WALDRIP
2226 BRITT STREET SW
GRAYSON GA  30017-1645

JOHN C WALDRIP
23835 TEPPETT
EAST DETROIT MI  48021-4417

STEPHEN WALDRIP
1117 SAWGRASS CT SW
LILBURN GA  30047-1871

CHARLES R WALDRON
32434 KNOLLWOOD
WARREN MI  48092-1212

CHARLES R WALDRON &
VIVIAN V WALDRON JT TEN
32434 KNOLLWOOD
WARREN MI  48092-1212

CLYDE B WALDRON
3955 JAMAICA DRIVE
JOESBORO GA  30236-5464

CLYDE B WALDRON &
ANNIE LOIS WALDRON JT TEN
3955 JAMAICA DRIVE
JONESBORO GA  30236-5464

DAVID MARSHALL WALDRON
8100 MARTIN CREEK RD
ROANOKE VA  24018

EDWARD B WALDRON
414 NORTH JAMES STREET
PLAINFIELD IL  60544-1519

HELEN B WALDRON
6230 BRAEBURN CIRCLE
EDINA MN  55439-2548

JERRY A WALDRON
6971 CRYSTAL RD
CARSON CITY MI  48811-9545

JOHN F WALDRON
6230 BRAEBURN CIRCLE
EDINA MN  55439-2548

LENORA E WALDRON
607 DAKOTA AVE
NILES OH  44446-1033

MICHAEL J WALDRON
8 HAZEL DRIVE
SMITHTOWN NY  11787-4215

MICHAEL J WALDRON &
MARIE P WALDRON JT TEN
8 HAZEL DRIVE
SMITHTOWN NY 11787-4215

PETER A WALDRON
6 NORDIC COURT
WHITBY ON L1N 5N3

REGINA D WALDRON
5328 LANDAU DR APT 48
DAYTON OH 45429-5443

RONALD E WALDRON
607 DAKOTA AVE
NILES OH 44446-1033

TOM STEADMAN WALDRON
823 NW 5TH ST
WALNUT RIDGE AR 72476-1304

ZENAIDA WALDRON &
WILLIAM A WALDRON JT TEN
2609 COUNTRY CREEK COURT
FORT WASHINGTON MD 20744-3949

ARTHUR D WALDROP JR &
RICHARD A WALDROP JT TEN
608 OVERVIEW LANE
FRANKLIN TN 37064

GEORGE A WALDROP
409 DORCAS LN
ARLINGTON TX 76013-1792

JAMES H WALDROP
13335 JOBIN
SOUTHGATE MI 48195-1159

JAMES R WALDROP
6797 SCENIC WOODS DR
VALLEY CITY OH 44280

JAMES T WALDROP &
LAURA F WALDROP JT TEN
3204 FLORENCE ST
VIRGINIA BEACH VA 23452-6622

JIMMY A WALDROP
704 MUNDY ST
ROCKMART GA 30153-1758

JOSEPH C WALDROP
2423 LOST VALLEY TRAIL
CONYERS GA 30094-2440

JOYCE D WALDROP
2947 HAPPY VALLEY ROAD
SUN PRAIRIE WI 53590-9460

LYNETTE C MCCOY WALDROP
1002 COUNTY ROAD 195
BLUE SPRINGS MS 38828

MARGARET T WALDROP
2300 CEDARFIELD PKWY
APT-335
RICHMOND VA 23233

NANCY BORDEN WALDROP
18540 OLD RIDGE RD
MONTPELIER VA 23192

RICKEY L WALDROP
1293 LAUREL LICK RD
SEVIERVILLE TN 37862

STEVEN J WALDROP
1587 OAK ROAD
SNELLVILLE GA 30078-2229

ANTHONY WALDROPT
56 KITTY MURRAY LANE
ANCASTER ONTARIO
CAN L9K 1H7

ANTHONY WALDROPT
56 KITTY MURRAY LANE
ANCASTER ON I9K 1H7

DOLORES F WALDRUP
248 E CAPITOL ST RM 580
JACKSON MS 39201

GEORGE D WALDRUP II
1585 JENIFER
MADISON HEIGHTS MI 48071-3006

JAMES H WALDRUP
7125 MEMDENHALL
CAMBY IN 46113-9206

TAMMY J WALDRUP
7125 MENDENHALL
CAMBY IN 46113-9206

DORIS ANNE WALDSCHMIDT
1843 SYCAMORE ROAD
HOMEWOOD IL 60430-2322

EVELYN WALDSCHMIDT
W8845 CTY TRK T
ROSENDALE WI 54974

LINDA LEWIS WALDSCHMIDT
6118 CHIPPEWA RIDGE
PEORIA IL 61614-3516

WILLIAM D WALDSCHMIDT
TR WILLIAM D WALDSCHMIDT TRUST
UA 09/25/95
2200 PIRATES LOOP
MANDAN ND 58554-4770

AUDREY WALDSTREICHER &
ELLIOT WALDSTREICHER JT TEN
157 BEACH 126TH ST
ROCKAWAY PARK NY 11694-1718

FORREST L WALDY
14998 S GLEN EYRIE ST
OLATHE KS  66061

FRANCES M WALDYNSKI
852 CHASEWOOD DR
SOUTH ELGIN IL  60177-3224

PHILOMAE WALEN &
ANTOINETTE DE BRANDT TEN COM
TRUSTEES PAR 3RD U/W CHARLES
F PIETSCH
1506 VILLAGE DR
BREWSTER NY  10509-1315

RUTH A WALENSKI
3395 TRILLIUM LANE
OXFORD MI  48371-5534

SANDRA N WALENT
100 POST RD
NORTHAMPTON NH  03862-2032

GERALD J WALENTOVIC
8100 LINDSEY ROAD
CASCO MI  48064-2605

MARK S WALERZAK
10371 ST JOHN DRIVE
ALGONAC MI  48001-4241

ANNE E WALES
TR UA 12/8/00 ANNE E WALES
REVOCABLE LIVING
TRUST
20881 PERSIMMON PL
ESTERO FL  33928

COLLEEN M WALES
4622 VALLEY VIEW RD
PRAIRIE GROVE IL  60012-2118

JIMMY WALES
23557 ELKTON RD
ATHENS AL  35614-6343

KRISTIAN L WALES
2509 SOUTH BALFOUR BLVD
SPOKANE WA  99206

NAN L WALES
1124 LATTY STREET
DEFIANCE OH  43512-2943

WALTER M WALES
HOMESTEAD
CHAMBERLAIN ME  04541

CASIMER WALESKA
2551 MAYFAIR AVE
WESTCHESTER IL  60154-5005

LOUIS M WALGER 3RD
28 SEA MARSH
AMELIA ISLAND FL  32034-5045

LOUIS M WALGER III &
TERRY D WALGER JT TEN
28 SEA MARSH
AMELIA ISLAND FL  32034

TERRY D WALGER
28 SEA MARSH
AMELIA ISLAND FL  32034

JON G WALGREN
213 BAY COLONY DR
NAPERVILLE IL  60565

EDWARD S WALICK &
ELIZABETH R WALICK JT TEN
7902 LANYARD DR
PARMA OH  44129-4449

JOSEPH C WALIER &
JUDITH M WALIER JT TEN
36 WINDSOR COURT
KEENE NH  03431-1736

ALEXANDER WALIGORA &
EUNICE E WALIGORA JT TEN
55145 ASHBERRY CT
SHELBY TOWNSHIP MI  48316-1033

LEONARD J WALIGORSKI
3715 STATE STREET
SAGINAW MI  48602-3264

JOHN WALIGURA &
MARY LOUISE WALIGURA JT TEN
135 GREENWOOD RD
PITTSBURGH PA  15238-2017

BERNARD C WALING &
ELLEN FRANCES KERN-WALING JT TEN
2521 W DANTE WAY
TUCSON AZ  85741-2517

ELLEN FRANCES KERN WALING
2521 W DANTE WAY
TUCSON AZ  85741-2517

JONN H WALINSKE
11221 CANTERBURY LANE
WARREN MI  48093-1778

FRIEDA WALINSKI
87 WEST 27TH STREET
BAYONNE NJ  07002

MILDRED E WALISON
13 GRACE DRIVE
PLAINS PA  18705

LESZEK Z WALISZEWSKI
364 DANDRIDGE DR
FRANKLIN TN  37067-8402

RUTH I WALITALO &
CHARLES R WALITALO &
JOYCE R GARDNER JT TEN
13909 N VIRGINIA AVE
SMITHVILLE MO  64089

SAFDAR WALIULLAH &
EDNA E WALIULLAH JT TEN
26 BRIDLE CREEK PARK SW
CALGARY AB  T2Y 3N6

HELEN E WALIVAARA &
ERIC M WALIVAARA JT TEN
3081 ROLLING GREEN
ROCHESTER HILLS MI 48309

ALVIN D WALK
3021 SHERWOOD
SAGINAW MI 48603-2058

LOUIS K WALKA
403 E NORTH 1ST ST
WRIGHT CITY MO 63390

JEANETTE M WALKE
105 WEST 39TH ST
APT 409
BALTIMORE MD 21210-3329

WILLIAM D WALKE
6420 WATERFALL LANE
GIBSONVILLE NC 27249-9748

AARON EUGENE WALKER &
CAROL JEAN WALKER JT TEN
508 RODNEY AVE
FLUSHING MI 48433-1325

AARON M WALKER &
KATHRYN WALKER JT TEN
2356 EDWARDS
GRAND BLANC MI 48439-5056

ACIE WALKER JR
11491 SOUTHLAND
CINCINNATI OH 45240-2641

ADAM M WALKER &
KATHRYN WALKER JT TEN
2356 EDWARDS
GRAND BLANC MI 48439-5056

AHMAD J WALKER
3203 N LINDEN RD
FLINT MI 48504-1752

ALBERTA WALKER
308 VERONA RD
DAYTON OH 45417-1329

ALBERT P WALKER
CUST KATHY
JEAN WALKER UGMA VA
ATTN KATHY W STOCKTON
2930 ELLESMERE DRIVE
MIDLOTHIAN VA 23113-3880

ALEXANDER B WALKER
121 WINDSOR AVE
OSHAWA ON  L1H 6G1

ALEXANDER H WALKER JR &
CECIL A WALKER JT TEN
1700 CORONET
RENO NV 89509-3510

ALFRED E WALKER
1801 HEMLOCK
PLAINFIELD IN 46168-1832

ALICE A WALKER
1433 BYWOOD
CLAWSON MI 48017-1101

ALLEN H WALKER JR
BOX 506
HILLSBORO NC 27278-0506

ALVA B WALKER
39970 LANDAKER RD
POMEROY OH 45769-9630

AMY CATHERINE WALKER
N60 W38421 BLACKHAWK DR
OCONOMOWOC WI 53066

ANDREW J WALKER
422 OGDEN ST
SOMERSET KY 42501-1767

ANGELA C WALKER
3023 FOREST CIR
JACKSONVILLE FL 32257-5619

ANNA F WALKER
ATTN ANNA HOLLIDAY
6358 E 1000 N
FALMOUTH IN 46127-9795

ANNE M WALKER
2212 BROOKFIELD DRIVE
LAWRENCEVILLE GA 30043-2503

ANNE W WALKER
BOX 797
MADISON GA 30650-0797

ANNETTE WALKER
9811 MANITOU BEACH DR NE
BAINBRIDGE ISLAND WA 98110-3363

ANNIE B WALKER
186 EARLMOOR BLVD
PONTIAC MI 48314

ANNIE L WALKER &
SYLVIA E WALKER JT TEN
178 BROOKS AVE
ROCHESTER NY 14619-2448

ARIS L WALKER
1900 W HILLSDALE ST
LANSING MI 48915-1120

ARTEE H WALKER
3825 CENTRE 20
SAN DIEGO CA 92103-3671

ARTHUR G WALKER
7246 N DORT HWY
MT MORRIS MI  48458-2234

AUDREY LEE WALKER
1409 CANTERBURY PL
OKLAHOMA CITY OK  73116-5501

AVIS MARIE WALKER
42044 CLEMONS
PLYMOUTH MI  48170-2609

BARBARA G WALKER
606 S CHURCH ST
BROOKHAVEN MS  39601-3810

BARBARA L WALKER
19990 SOUTH HWY RA
FAIR PLAY MO  65649

BARNES H WALKER
9265 SEMINOLE RD
JONESBORO GA  30236-5129

BENJAMIN E WALKER
401 E HIGHHAM ST
ST JOHNS MI  48879-1605

BENJAMIN N WALKER
11590 FROST ROAD
FREELAND MI  48623-8872

BERNICE O WALKER
54 MC KAY AVE
EAST ORANGE NJ  07018-1004

BETTY ANN WALKER
2130 FAYETTE DR
RICHMOND KY  40475-3220

BETTY JANE WALKER
2349 GRANITE TERRACE
BELOIT WI  53511-6723

BETTY L WALKER
826 OAK ST
PORT HURON MI  48060-6315

BETTY S WALKER
ATTN ELIZABETH SUSAN WALKER
BOX 43143
CINCINNATI OH  45243-0143

BEVERLY WALKER
34474 BAYPOINTE DR
STERLING HTS MI  48310-5547

BIAN B WALKER JR
121 LANSDOWNE AVE
HADDONFIELD NJ  08033

BILLIE ANN WALKER
TR U/A
DTD 10/27/89 BILLIE ANN
WALKER TRUST
2802 PRICKLEY PEAR DR
HENDERSON NV  89014

BOBBIE J WALKER
5005 MIAMI LANE
FLINT MI  48504-5400

BOBBY E WALKER
4925 GLENIS
DEARBORN HTS MI  48125-1316

BOOKER T WALKER JR
5135 FRANKLIN
KANSAS CITY MO  64130-3144

BRAD WALKER &
CONNIE WALKER JT TEN
80 PATTEE ROAD
EAST FALMOUTH MA  02536-5041

BRIAN WALKER
2902 SANTA ALEJANDRA
MISSION TX  78572-7566

BRIAN D WALKER
7215 FINNER ROAD
LAINGSBURG MI  48848-9711

BRIAN E WALKER
4530 SMITHVILLE RD
EATON RAPIDS MI  48827-9743

BROCK B WALKER
11835 7 HILLS DR
FLORISSANT MO  63033-6712

BRUCE C WALKER
1030 DORIS ROAD
AUBURN HILLS MI  48326-2613

BRUCE L WALKER
1518 SAGO PALM DR
HARUINGEN TX  78552-2063

BRUCE P WALKER
18223 UNIVERSITY PARK DR
LIVONIA MI  48152-2625

BRYCE DALE WALKER
1822 COLORADO AVE
FLINT MI  48506-4636

CAROL B WALKER
1141 DEADWOOD ST
STURGIS SD  57785-2309

CAROLE W WALKER
809 BERGQUIST DR
BALLWIN MO  63011

CAROLYN WALKER
799 COLUSA AVE
BERKELEY CA  94707-1852

CAROLYN E WALKER
33831 JULIET CIRCLE
FREMONT CA  94555

CAROLYN RAE WALKER
HANSEN
BOX 2479
44112 N EL MACERO DRIVE
EL MACERO CA  95618-0479

CASSINE MARIE WALKER
4319 OWENS DR
DAYTON OH  45406-1424

CHARLES WALKER JR
821 E WASHINGTON
FAIRMOUNT IN  46928-1856

CHARLES C WALKER
1615 MYRTLE BEACH DR
LADY LAKE FL  32159-2233

CHARLES C WALKER &
BILLIE R WALKER JT TEN
1615 MYRTLE BEACH DR
LADY LAKE FL  32159-2233

CHARLES E WALKER
R R 2
NEW CARLISLE OH  45344-9802

CHARLES E WALKER
10541 AERONICA LN
MC CORDSVILLE IN  46055-9621

CHARLES E WALKER
3416 GARLAND
DETROIT MI  48214-2128

CHARLES H WALKER
2831 N E 46TH
PORTLAND OR  97213-1803

CHARLES I WALKER &
JANE C WALKER JT TEN
612 REGENCY CIRCLE
ANDERSON SC  29625-2543

CHARLES K WALKER
716 STANLEY
PONTIAC MI  48340-2471

CHARLES R WALKER
802 S CLAY
GALLATIN MO  64640

CHARLES R WALKER
17349 PINEHURST
DETROIT MI  48221-2312

CHARLES W WALKER &
MACYL L WALKER JT TEN
3011 HILLANDALE DR SW
ROANOKE VA  24018-2612

CHARLIE B WALKER
6191 SANDY CREEK RD
MADISON GA  30650-2609

CHESTER C WALKER II
1401 S FRANKLIN AVENUE
FLINT MI  48503-2876

CHRISTINE WALKER
2908 EXPOSITION BLVD 2
SANTA MONICA CA  90404-5060

CHRISTOPHER J WALKER &
LISA K WALKER JT TEN
BOX 132
CAMBRIDGE SPRINGS PA  16403-0132

CHRISTOPHER M WALKER
26050 COOK RD
OLMSTED FALLS OH  44138-1458

CINDY L WALKER
ATTN CINDY W KRALL
7910 DEER CROSSING
CINCINNATI OH  45243-1300

CLIFFORD C WALKER SR &
ALICE MAE WALKER JT TEN
7 CAVENDISH CT
WILMINGTON DE  19808-1311

CLIFFORD C WALKER
7 CAVENDISH CT
WILMINGTON DE  19808-1311

CLIFFORD J WALKER
155 PROCTOR ROAD
ROCKMART GA  30153

CLIFFORD L WALKER
809 BERGQUIST DR
BALLWIN MO  63011

CLIMON WALKER
27 HAMLIN RD
BUFFALO NY  14208-1537

CONSTANCE H WALKER
25 WILLIAMSBURG CIRCLE
MADISON CT  06443

CORNELIA A WALKER
8646 S CENTRAL AVE
BURBANK IL  60459-2906

CORRIE S WALKER
CUST SKYLER
T COSGROVE UTMA UT
8232 E MONTECITO AVE
SCOTTSDALE AZ  85251-2719

CRAIG E WALKER
1860 ECKLEY AVE
FLINT MI 48503-4526

CRAIG F WALKER
3504 RIDGEFIELD RD
LANSING MI 48906-3547

CURTIS L WALKER
2203 N 68TH ST
KANSAS CITY KS 66109-2605

CURTIS S WALKER
BOX 80
GRAIN VALLEY MO 64029-0080

CYNTHIA B WALKER
1180 HILLARY LN
LAWRENCEVILLE GA 30043-7180

CYNTHIA C WALKER
BOX 359
WARETOWN NJ 08758-0359

DALE H WALKER
376 HELENA DRIVE
TALLMADGE OH 44278-2671

DALE H WALKER &
MARJORIE WALKER JT TEN
376 HELENA DRIVE
TALLMADGE OH 44278-2671

DANIEL E WALKER &
JULIA L WALKER JT TEN
9884 BLOOM HILL DRIVE
HOLLY MI 48442-8532

DANIEL M WALKER
RT 4 BOX 121
CHARLESTON WV 25312-9317

DARREN J WALKER
4001 GARLAND AVENUE
LEAVENWORTH KS 66048-5568

DAVID WALKER
9000 CLOVERLAWN
DETROIT MI 48204-2707

DAVID D WALKER
2165 ORLAND
WIXOM MI 48393-1348

DAVID E WALKER
4164 GREENMONT DR
WARREN OH 44484-2614

DAVIS P WALKER
BOX 558
GROVETOWN GA 30813-0558

DAWN L WALKER
786 BRIAR LANE
BELOIT WI 53511-2412

DEBORAH J WALKER
6262 YOUNGSTOWN HUBBARD RD
HUBBARD OH 44425-1313

DENNIS K WALKER
7224 BIRCH DR
NINEVEH IN 46164-9438

DENNIS L WALKER &
KAREN WALKER JT TEN
7224 BIRCH DRIVE
NINEVEH IN 46164-9438

DENNIS R WALKER
17961 HARMAN
MELVINDALE MI 48122-1401

DENNIS S WALKER
104 S SINCLAIR ST
PORT CHARLOTTE FL 33952

DENVER R WALKER
1769 N 300 EAST
KOKOMO IN 46901-3510

DIANE J WALKER &
AMY WALKER ANNETT JT TEN
45 PRESTON AVE
WATERFORD MI 48328-3253

MISS DIANE L WALKER &
EARLE L WALKER JT TEN
4 ASHBROOKE AVE
WOODSTOWN NJ 08098-1058

DOLORES A WALKER
RR 3 BOX 331
MONTGOMERY IN 47558-9600

DON M WALKER
2014 E 200 S
ANDERSON IN 46017-2008

DON M WALKER &
RUTH E WALKER JT TEN
2014 E 200 S
ANDERSON IN 46017-2008

DONALD WALKER
57300 TEN MILE ROAD
SOUTH LYON MI 48178-9718

DONALD E WALKER
54 W WASHINGTON ST
CLARKSTON MI 48346-1552

DONALD R WALKER
2766 WATCH HILL DR
LAPEER MI 48446-8793

DONALD W WALKER
1924 PARIS
LINCOLN PK MI  48146-1374

DONALD W WALKER
908 N W 1ST
MOORE OK  73160-2104

DONNA MAE WALKER
610 E LORDEMAN ST
KOKOMO IN  46901-2422

DORIS A WALKER
6873 PLAZA DR APT B
NIAGARA FALLS NY  14304

DORIS D WALKER
BOX 897
SANTA ANA CA  92702-0897

DORIS E WALKER
TR DORIS E WALKER LIVING TRUST
UA 05/17/96
22 WINDMILL WAY
GREENVILLE SC  29615-6150

DORIS M WALKER
1000 WEST BARNES
LANSING MI  48910-1308

DOUGLAS WALKER
TR U/A
DTD 11/19/92 DOUGLAS WALKER
TRUST
4326 WILDWOOD DR
BRIDGMAN MI  49106-9553

DWIGHT D WALKER
115 LESLIE LN
YORKTOWN VA  23693-4421

DWINNA H WALKER &
JAMES D WALKER JT TEN
9498 CROCKETT RD
BRENTWOOD TN  37027-8401

EARL W WALKER
1360 BARTLEY RD
DAYTON OH  45414-2935

EARLVIN WALKER
197 HARRISON
PONTIAC MI  48341-2437

EDWIN A WALKER JR &
LUCILLE C WALKER JT TEN
874 WADSWORTH DR
WATERFORD MI  48328-2051

EDWINA R WALKER
907 KARLSON AVE
HYATTSVILLE MD  20783-3175

ELAINE E WALKER &
JACK H WALKER JT TEN
12902 ANGLE ROAD
BATH MI  48808-9408

ELENA K WALKER
23 ANN MARIE DRIVE
LANCASTER NY  14086-9688

ELLA MAE WALKER
65 LEXINGTON DR
ZIONSVILLE IN  46077-1834

ELLEN M WALKER
1617 S TUTTLE AVE STE1B
SARASOTA FL  34239-3132

ELVIN E WALKER &
MARGARETTA WALKER TEN ENT
422 HOLLY LANE
WYNNEWOOD PA  19096-1617

ELVIN E WALKER &
MARGARETTA E WALKER JT TEN
422 HOLLY LANE
WYNNEWOOD PA  19096-1617

EMANUEL H WALKER
20260 ROSEMONT
DETROIT MI  48219-1540

ERICA KIM WALKER
3101 LAKE HEIGHTS DR APT A
HAMBURG NY  14075-3523

ERNEST G WALKER
1722 SHANE DR
SPRING HILL TN  37174-9502

ERNESTINE M WALKER
6850 S OGLESBY AVE 3N
CHICAGO IL  60649-1324

ESTELLE WALKER
5525 HILLSBORO
DETROIT MI  48204-2937

ESTHER K WALKER
4531 WICHITA AVE
SAINT LOUIS MO  63110

ETHEL WALKER
5222 S NARRAGANSETT
CHICAGO IL  60638-1343

EUGENE WALKER
2621 DEEPHILL CIRCLE
DALLAS TX  75233-4005

EUGENE A WALKER
406 CENTENNIAL DR
VIENNA OH  44473-9659

EUGENE H WALKER
45794 PRIMROSE CT
PLYMOUTH MI  48170-3576

EUGENE H WALKER &
MICHELLE A WALKER JT TEN
45794 PRIMROSE CT
PLYMOUTH MI  48170-3576

EULEN R WALKER
14316 N 200 W
SUMMITVILLE IN  46070-9369

EULEN R WALKER &
SHARON M WALKER JT TEN
14316 N 200 W
SUMMITVILLE IN  46070-9369

EUNICE V WALKER
603 HORIZON VIEW DR
PITTSBURGH PA  15235-4534

EVELYN B WALKER
2 SOUTHGATE ROAD
WELLESLEY MA  02482-6607

EVELYN D WALKER
BOX 214956
AUBURN HILLS MI  48321-4956

EVELYN L WALKER
3322 SWANEE DRIVE
LANSING MI  48911-3325

EVERETT H WALKER
90 FORK BRIDGE RD
PITTSGROVE NJ  08318-4523

FADELLA M WALKER
TR F/B/O
THE FADELLA M WALKER TR
U/T/D 09/30/86
WOODSIDE TERRACE APT 4316
485 WOODSIDE ROAD
REDWOOD CITY CA  94061

FAY E WALKER
4815 CAT LAKE RD
MAYVILLE MI  48744-9731

FELTON U WALKER
20475 NORTHLAWN
DETROIT MI  48221-1155

FLOYDE A WALKER
3301 VERMONTVILLE
CHARLOTTE MI  48813

FORREST WALKER
1575 FRENO DR N W
ATLANTA GA  30318-3343

FOSTER WALKER III
100 IRIS LANE
BOYCE LA  71409-8642

FRANK H WALKER &
SALLY L WALKER JT TEN
8087 HAWKCREST
GRAND BLANC MI  48439-2422

FRANK L WALKER JR
TR FRANK L WALKER JR TRUST
UA 11/18/99
39 SEARS DR
MANCHESTER NH  03103-2358

FRANK R WALKER
TR FRANK R WALKER LIVING TRUST
UA 05/17/96
22 WINDMILL WAY
GREENVILLE SC  29615

FRANKLIN J WALKER
23 HILL STREET
TONWANDA NY  14150-3301

FRED H WALKER
517 S HUTCHINSON
MUNCIE IN  47303-4751

FREDDIE L WALKER
1227 W HOME AVE
FLINT MI  48505-2553

FREDERICK D WALKER &
CAROL J WALKER JT TEN
8719 W HAYES RD
MIDDLETON MI  48856-9746

FREDERICK W WALKER &
BONITA W WALKER JT TEN
BOX 48
OCEAN CITY NJ  08226-0048

FREDRICK WALKER &
ALICE WALKER
TR UA 5/24/01 FREDRICK & ALICE
WALKER TRUST
651 SINEX AVE R-102
PACIFIC GROVE CA  93950

G HARRY WALKER &
ANN H WALKER JT TEN
FORREST ST
LOUISVILLE GA  30434

GAIL LYN WALKER &
GORDON WALKER JT TEN
613 KILLARNEY DR
DYER IN  46311-1299

GALE WALKER
C/O GALE KLEIN
848 E 14TH ST
BROOKLYN NY  11230

GARLAND R WALKER
1003 BRYNEWOOD PARK RD
CHATTANOOGA TN  37415-2343

GARY L WALKER &
BONNIE R WALKER JT TEN
3668 BEEBE RD
NEWFANE NY  14108-9619

GENEVIEVE M WALKER
TR GENEVIEVE M WALKER TRUST
UA 10/21/96
9130 41ST ST N
PINELLAS PARK FL  33782-5641

GEORGE A WALKER
1708 VIRGINIA ST
BERKELEY CA  94703-1323

GEORGE E WALKER JR
313 MAPLE ST
HOWELL MI 48843-2125

GEORGE V WALKER &
GLADYS M WALKER JT TEN
178 FALCON ST
EAST BOSTON MA 02128-2509

GEORGE W WALKER
5061 NAILS CREEK ROAD
ROCKFORD TN 37853-3715

GEORGE W WALKER
7441 CANAL ROAD
LOCKPORT NY 14094-9405

GEORGIANA L WALKER
23487 WEISBURG RD
SUNMAN IN 47041-9088

GEORGINA MARIA WALKER
PHB
330 WEST END AVE
NEW YORK NY 10023-8171

GERALD H WALKER &
KATHRYN WALKER JT TEN
2356 EDWARDS ST
GRAND BLANC MI 48439-5056

GERTRUDE WALKER
17142 REIMER ST
FOUNTAIN VALLEY CA 92708

GLEN D WALKER &
JACKIE F WALKER JT TEN
4312 FAIRWOOD
BURTON MI 48529-1914

GLORIA B WALKER
2010 W AVENUE K 552
LANCASTER CA 93536-5229

GLORIA E WALKER
2517 LEXINGTON DRIVE
JANESVILLE WI 53545-0541

GLORIA J WALKER
CUST ANGELA
DEANE WALKER UTMA OK
6902 SOUTH 232ND EAST AVENUE
BROKEN ARROW OK 74014-2129

GORDA SHAMBAUGH WALKER
1909 64TH ST
WINDSOR HEIGHTS IA 50322-5903

GORDON WALKER &
LORRAINE WALKER JT TEN
1100 TRYALL LANE
DYER IN 46311

GREGORY C WALKER
BOX 263
COLUMBIAVILLE MI 48421-0263

GRETCHEN B WALKER
1655 SPILLON RD
YELLOW SPRINGFIELD OH
45387-1242

H WALKER
13848 VASSAR DRIVE
DETROIT MI 48235-1746

HAROLD WALKER
3812 DOROCO DR
DORAVILLE GA 30340-4325

HARRY J WALKER III
64 PINEWILD DR
PINEHURST NC 28374-9734

HARRY L WALKER
278 BELL RD
NASHVILLE TN 37217-4122

HARVEY N WALKER
7413 LIGON MILL ROAD
WAKE FOREST NC 27587-8885

HELEN HO WALKER
12 KRISTEN DR
PORTLAND CT 06480-1153

HENRY WALKER &
WILLENE WALKER JT TEN
23673 RUTLAND
SOUTHFIELD MI 48075-3423

HENRY WALKER
23673 RUTLAND AVE
SOUTHFIELD MI 48075-3423

HERBERT L WALKER &
SALLY WALKER JT TEN
81 JEFFERSON DRIVE
SPOTSWOOD NJ 08884-1264

HOMER J WALKER
202 LOBLOLLY CT
PEACHTREE CITY GA 30269-2029

HOMER LEE WALKER &
GLENDA G WALKER JT TEN
1103 AMELIA
ROYAL OAK MI 48073-2760

HOWARD D WALKER
28 FRANKLIN PL
HATTIESBURG MS 39402-8355

HOWARD S J WALKER JR
1953 DAUPHINE ST
MOBILE AL 36606-1429

HUBERT M WALKER
6525 KINGSTON RD
CLIFFORD MI 48727-9537

I EVELYN WALKER &
JANE G HEATH JT TEN
21 PROVINCIAL CT
KIRKWOOD MO  63122-1503

IOLA WALKER
25635 CENTER RIDGE RD
102
WESTLAKE OH  44145-4050

IRENE MARRERO WALKER
BOX 2802
COVINGTON LA  70434-2802

IRIS WALKER
990 HARMONY RD N
OSHAWA ON  L1H 7K5

IRIS W WALKER
1110 MARSHALL RD
APT 4002
GREENWOOD SC  29646

IVY R WALKER &
ELLIS L WALKER JT TEN
835 OAKWOOD DRIVE
HOWELL MI  48843-1058

J W WALKER
1262 GEORGE STREET
PLAINFIELD NJ  07062-1717

JACALYN D WALKER
121 TE MAR WAY
HILLSBORO OH  45133

JACK E WALKER
14895 SWAN CREEK RD
HEMLOCK MI  48626-9766

JACK H WALKER &
ELAINE E WALKER JT TEN
12902 ANGLE RD
BATH MI  48808-9408

JACK ODELL WALKER
602 62ND AVENUE N
MYRTLE BEACH SC  29572-3205

JACK R WALKER
420 VIA VISTA DR
REDLANDS CA  92373-7159

JACK S WALKER
563 SPRING ST
STRUTHERS OH  44471-1229

JACQUELINE WALKER
363 EILEEN DR
BLOOMFIELD HILLS MI  48302-0430

JAMES WALKER
1155 CHARLES
FLINT MI  48505-1641

JAMES WALKER
BOX 92396
ROCHESTER NY  14692-0396

JAMES A WALKER
1285 NEILSON ROAD
STEENS MS  39766-9677

JAMES A WALKER &
PAMELA D WALKER JT TEN
10505 SOMERSET
DETROIT MI  48224-1731

JAMES ALLEN WALKER &
CAROL JEAN WALKER JT TEN
BOX 76201
WASHINGTON DC  20013-6201

JAMES B WALKER
1814 STOLDT AVE
IMLAY CITY MI  48444

JAMES B WALKER &
HELEN C WALKER JT TEN
615 BERWICK RD
WILMINGTON DE  19803-2236

JAMES C WALKER
240 RIDGE AVE
SOUDERTON PA  18964-1442

JAMES DANFORTH WALKER
BOX 39
WESTMORLAND CA  92281-0039

JAMES E WALKER
11700 WADE LN 58
VALLEY SPRINGS CA  95252-9468

JAMES E WALKER
4233 HIGHWAY 503
ROSE HILL MS  39356-5266

JAMES E WALKER &
ADA E WALKER JT TEN
11700 WADE LN SP 58
VALLEY SPRINGS CA  95252-9468

JAMES E WALKER
431 ARMFIELD ST
STATESVILLE NC  28677

JAMES G WALKER
801 KLEIN ROAD
WILLIAMSVILLE NY  14221-1925

JAMES G WALKER &
GLORIA S WALKER JT TEN
801 KLEIN ROAD
WILLIAMSVILLE NY  14221-1925

JAMES H WALKER
42262 LOCKLIN DR
STERLING HGTS MI  48314-2822

JAMES H WALKER
500 CASS PINE LOG ROAD
RYDAL GA  30171-1401

JAMES J WALKER
22185 ATLANTIC POINTE
FARMINGTON HILL MI  48336-4329

JAMES M WALKER &
JULIANA B WALKER JT TEN
5570 HIGHLANDS VISTA CIR
LAKELAND FL  33812-5217

JAMES MONROE WALKER
2507 E CURRY FORD ROAD
ORLANDO FL  32806-2505

JAMES N WALKER
3334 NAVAJO ST
DENVER CO  80211-3531

JAMES R WALKER
49 E HEATH ST
BALTIMORE MD  21230-4839

JAMES R WALKER
3102 ACKERMAN BLVD
KETTERING OH  45429

JAMES S WALKER
164 FRANKLIN RD
PONTIAC MI  48341-2223

JAMES V WALKER
4335 WYATT RD
CLEVELAND OH  44128-3374

JAMES W WALKER JR
6600 WAR ADMIRAL TRAIL
TALLAHASSEE FL  32308-1732

JARDUS L WALKER
1051 GREENSBORO RD
MADISON GA  30650-3915

JEAN M WALKER
1350 KEANS COURT
ROSWELL GA  30075-6359

JEAN M WALKER
8112 RAINFALL RD
ALVARADO TX  76009-4502

JEFFREY K WALKER
1807 PARK RD
ANDERSON IN  46011-3954

JEFFREY S WALKER
2335 PEBBLEFORK LN
NORTHFIELD IL  60093-2710

JENNY M WALKER &
RONNIE S WALKER JT TEN
153 STONEGATE DR
MADISON MS  39110-8720

JERRY A WALKER &
ELLEN MARIE R WALKER JT TEN
12341 C WELLSPRING WAY APT 202
WOODBRIDGE VA  22192-5256

JERRY P WALKER
BOX 105
FRANKTON IN  46044-0105

JESSE W WALKER
779 GRANVILLE DRIVE
HOUSTON TX  77091-2517

JOEL H WALKER
CUST MICHAEL W
WALKER UTMA OH
1810 BEECHWOOD DR
TROY OH  45373-9598

JOHN B WALKER
4808 LOWCROFT ST
LANSING MI  48910-5359

JOHN C WALKER
22 FOUNTAIN OF YOUTH BLVD
SAINT AUGUSTINE FL  32080

JOHN D WALKER &
JUDY L WALKER JT TEN
28 SHERWOOD LN E
BEDFORD IN  47421-9236

JOHN D WALKER
28 SHERWOOD LANE EAST
BEDFORD IN  47421-9236

JOHN E WALKER
3435 LEATHERWOOD FORD ROAD
JAMESTOWN TN  38556-5863

JOHN E WALKER
1516 HIPOINT 303
LOS ANGELES CA  90035-1539

JOHN H WALKER JR
[ADDRESS ON FILE]

JOHN J WALKER
3010 PLEASANT AVE
SANDUSKY OH  44870-5417

JOHN N WALKER
755 HAMBURG RD
NEW CASTLE DE  19720-5101

JOHN S WALKER
227 E MANSION
JACKSON MI  49203-4332

JOHN S WALKER JR
C/O JAMES E WALKER
431 ARMFIELD ST
STATESVILLE NC  28677

JOHN W WALKER
25616 LAKE SHORE DR
INGLESIDE IL  60041-9195

JOHNNY C WALKER
24 LODERDALE RD
ROCHESTER NY  14624-2808

JOHNNY T WALKER
6815 LCOKWOOD BLVD APT 149
YOUNGSTOWN OH  44512-3915

JONAS C WALKER III
1683 MUSSULA RD
BALTIMORE MD  21286-2344

JONNA D WALKER
2475 BRIARKNOLL RD
LITHONIA GA  30058-8396

JOSEPH S WALKER
4156 N 49 ST
MILWAUKEE WI  53216-1306

JOYCE B WALKER
3900 CAPTAIN DRIVE
CHAMBLEE GA  30341-1808

JOYCE I WALKER
2008 DUPONT ST
FLINT MI  48504

MISS JULIA M WALKER
BOX 50181
MIDWEST CITY OK  73140-5181

JULIE A WALKER
8511 STATE ST
MILLINGTON MI  48746-9446

JUNE P WALKER &
DEWITT A WALKER III JT TEN
20302 LAUREL LOCK
KATY TX  77450-4330

JUNE P WALKER
20302 LAUREL LOCK
KATY TX  77450-4330

KAREN WALKER
185 COLERIDGE GREEN
FREMONT CA  94538-5914

KAREN A WALKER
8400 HERBERT CRT
SAGINAW MI  48609-9400

KATHERINE K WALKER
1886 KNOBCONE AVE EXT
NORTH AUGUSTA SC  29841-2041

KATHLEEN T WALKER
CUST KATHLEEN RUNETTE WALKER
A MINOR U/THE LAWS OF SOUTH
CAROLINA
7731 MODISTO LANE
SPRINGFIELD VA  22153-3928

KATHRYN WALKER &
GERALD H WALKER JT TEN
2356 EDWARDS
GRAND BLANC MI  48439-5056

KEITH WALKER
19 LAMARTINE TERR
YONKERS NY  10701-2347

KEITH W WALKER
4395 STONEGATE DR
ASHTABULA OH  44004-8968

KENNETH WALKER
430 CHESTNUTLAND RD
NEW MILFORD CT  06776-2255

KENNETH D WALKER
2813 W 3RD STREET
WILMINGTON DE  19805-1812

KENNETH L WALKER
2947 AUSTIN AVE
CLOVIS CA  93611

KENNETH W WALKER
144 GROVE ST
LEXINGTON MA  02420-1306

KIM M WALKER
2301 SEGOLE ST
FLINT MI  48504-3119

KING D WALKER
338 S 7TH ST
SAGINAW MI  48601-1823

KING S WALKER
3163 E AMBER RIDGE WAY
PHOENIX AZ  85048-7785

L B WALKER &
EDNA MARIE WALKER JT TEN
2280 MEDFORD
TRENTON MI  48183-2629

L B WALKER
2280 MEDFORD
TRENTON MI  48183-2629

LARRY WALKER
12492 FOREST ROAD
HUNTSBURG OH  44046-9737

LARRY C WALKER
632 THOMAS ST SE
GRAND RAPIDS MI  49503-5535

LARRY E WALKER
1082 FARNHAM
LINCOLN PARK MI  48146-2721

LARRY E WALKER
6921 MORLEY LANE
HUBER HEIGHTS OH  45424-3568

LARRY O WALKER
5841 OLD STATE RT 68
RIPLEY OH  45167

LAURA WALKER
164 FRANKLIN RD
PONTIAC MI  48341-2223

LAURA DEAN L WALKER
4 ASHBROOKE AVE
WOODSTOWN NJ  08098-1058

LEE A WALKER
C/O MARY JO WALKER
3842 WEST STATE ROAD 56
LOT E3
SCOTTSBURG IN  47170-7581

LEOLA WALKER
11203 WAYBURN ST
DETROIT MI  48224-1633

LEROY B WALKER
ROUTE 2 BOX 180-C
KIRBYVILLE TX  75956

LESLE WALKER
ATTN LESLE W PALMERI
BOX 1088
SEASIDE OR  97138-1088

LESLIE C WALKER
1090 NW 5TH AVENUE
DELRAY BEACH FL  33444

LESLIE O WALKER
889-5TH ST SW
WARREN OH  44485-3818

LILLIAN WALKER &
NEVILLE WALKER &
GARY E WALKER JT TEN
553 SCARLET OAK CT
HOLLAND MI  49424-6643

LILLIE E WALKER
3 LANGHAM ST
ROCHESTER NY  14621-4607

LINDA B WALKER
ATTN JANE BUTLER
1881 RUNNING CEDAR TRL
LEWISVILLE NC  27023-8101

LISA S WALKER
CUST MONICA L WALKER UTMA OH
827 COMSTOCK NW
WARREN OH  44483-3105

LLOYD H WALKER
16641 LA SALLE
DETROIT MI  48221-3307

LOIS P WALKER
10816 WARFIELD PL
COLUMBIA MD  21044

LUE D WALKER
2254 ZION RD
COLUMBIA TN  38401-6047

MABEL WALKER
301 CLARK RD
CHARLESTOWN IN  47111-2011

MARC A WALKER
1900 W HILLSDALE STREET
LANSING MI  48915-1120

MARCIA E WALKER
2827 MERRIWEATHER
WARREN OH  44485-2510

MARGARET WALKER
21-21-33RD RD
LONG ISLAND CITY NY  11106-4241

MARGARET E WALKER
2101 HOLLY ROAD
CLAREMORE OK  74017-8544

MARIA V WALKER
823 BRISTOL WAY
LITHONIA GA  30058-8253

MARIE FRANCOISE WALKER
PO BOX 1885
WINDERMERE FL  34786

MARILYN WALKER
8801 S OAK RD
GRAYLING MI  49738-7386

MARILYN KAY WALKER
1980 SUMMIT STREET
DES MOINES IA  50315-1177

MARION WALKER
600 OAK TERRACE DR APT C-30
LEESBURG FL  34748

MARION E WALKER
9021 S 250 W
FLAT ROCK IN  47234

MARJORIE WALKER
376 HELENA DRIVE
TALLMADGE OH  44278-2671

MARJORIE D WALKER
4686 STATE RD 32E
ANDERSON IN  46017-9511

MARJORIE M WALKER
BOX 323
475 WATER ST
COLUMBIAVILLE MI  48421-0323

MARJORIE T WALKER
361 ROUND HILL RD
EDEN NC  27288-8192

MARK L WALKER
PO BOX 8313
JACKSONVILLE FL  32239-0313

MARTIN L WALKER
1201 NORTON
BURTON MI  48529-1156

MARVIN B WALKER
1332 CLAIRWOOD DR
BURTON MI  48509-1508

MARY ANN WALKER
1016 W HAVENS STREET
KOKOMO IN  46901-2635

MARY ANN WALKER
TR MARY ANN WALKER TRUST
UA 8/21/80
1377 INDIAN MOUND W
BLOOMFIELD HILLS MI  48301-2263

MARY ANN WALKER
TR MARY ANN WALKER REVOCABLE TRUST
UA 08/21/80
1377 INDIAN MOUND WEST
BLOOMFIELD HILLS MI  48301-2263

MARY E WALKER
11 W RIVERCREST
HOUSTON TX  77042

MARY EDNA WALKER
PARK TERRACE APTS
5800 PARK ROAD 325
CHARLOTTE NC  28209

MARY J WALKER
4038 SPRUCE
INKSTER MI  48141-2924

MARY KAY WALKER
4809 W MELROSE
TAMPA FL  33629-5413

MARY MOULT WALKER
261 EAST RD
ALFORD MA  01266-9730

MAUREL W WALKER
6190 CYPRESS DR
MT MORRIS MI  48458-2808

MAVIS L WALKER
1405 NORTH DR
ANDERSON IN  46011-1172

MELVIN WALKER &
EUGENIA R WALKER JT TEN
1052 EAST 224TH STREET
BRONX NY  10466-4802

MERVIN R WALKER
426 MARTIN DRIVE
NEW CASTLE DE  19720-2760

MICHAEL A WALKER &
JACQUELYN J WALKER JT TEN
629 MAPLE CREST DR
FRANKENMUTH MI  48734

MICHAEL E WALKER
11596 HAYLOCK
DAVISBURG MI  48350-3555

MICHAEL K WALKER
4082 JIMMY DRIVE
ROCKY FACE GA  30740-9754

MICHAEL R WALKER
9906 S ST RD9
PENDLETON IN  46064

MICHAEL ROY WALKER &
CAROL JEAN WALKER JT TEN
508 RODNEY AVE
FLUSHING MI  48433-1325

MICHELLE KAY WALKER
6395 SPRINGDALE BLVD
GRAND BLANC MI  48439-8550

MILDRED L WALKER
208 SMYRNA AVENUE
WILMINGTON DE  19809-1237

MILDRED M WALKER
2288 THISTLEWOOD DRIVE
BURTON MI  48509-1253

MINNIE F WALKER
19729 SANTA ROSA
DETROIT MI  48221-1737

MONTEZ O WALKER
2301 BEGOLE
FLINT MI  48504-3119

MORRIS WALKER JR
930 EAST 146 STREET
CLEVELAND OH  44110-3704

MOZELL WALKER JR &
HELEN GLORIA WALKER JT TEN
PO BOX 221
RIDGE NY  11961-0221

MYRA WALKER
639 W CHICKASAW ST
BROOKHAVEN MS  39601-3229

NANCY C WALKER
22173 64TH AVE
LANGLEY BC

NANCY J WALKER
947 CRESSMAN RD
HARLEYSVILLE PA  19438-2802

NEAD WALKER JR
4949 TENSHAW DRIVE
DAYTON OH  45418-1933

NEWTON Y WALKER
BOX 681732
FRANKLIN TN  37068-1732

NICOLAS WALKER
1510 M WEST LANE
DEL MAR CA  92014-4136

OLA WALKER
8052 DOYLE
DETROIT MI  48234-3922

OLA E WALKER &
JOE N PIGG JT TEN
1019 LENNOX ST
ANDERSON IN  46012-4421

WALKER OLDSMOBILE CO INC
BOX 12250
ALEXANDRIA LA  71315-2250

WALKER OLDSMOBILE INC
1616 MACARTHUR DR
ALEXANDRIA LA  71301-4026

OTIS WALKER
20031 TRINITY
DETROIT MI  48219-1353

PAMELA ANN WALKER
825 N GOULD
OWOSSO MI  48867-1958

PATRICIA A WALKER
1212 DODD DR SW
DECATUR AL  35601-3748

PATRICIA A WALKER
127 WESTMORELAND
FLINT MI  48505-2603

PATRICIA H WALKER
3066 HIDDEN FOREST CT
MARIETTA GA  30066-3114

PAUL L WALKER
3005 W RIGGIN RD
MUNCIE IN  47304-1028

PAULINE WALKER
51117 SARAH COURT
NEW BALTIMORE MI  48047-3048

PEARL WALKER &
KAREN ANN HOBGOOD JT TEN
18018 ARCADIA AVE
LANSING IL  60438

PEARL L WALKER
15321 PARK
OAK PARK MI  48237-1964

PEGGY S WALKER
ATTN PEGGY S CLEMONS
9509 CHASE WAY
SHREVEPORT LA  71118-4619

PEGGY T WALKER
4706 TEAL BRIAR WAY
GREENSBORO NC  27410

PETER T WALKER
113 BENT TREE COURT
ALEDO TX  76008

PHILIP A WALKER
BOX 793
EDINBORO PA  16412-0793

PHILLIP L WALKER
1922 KNOLLWOOD DR
SANFORD NC  27330-8259

PHYLLIS ANNE WALKER
TR U/A
DTD 12/14/85 F/B/O PHYLLIS
ANNE WALKER TRUST
C/O JOHN F DAVIS POA
6413 BRIDGE RD 202
MADISON WI  53713

R L WALKER
61 SCHLEY STREET
NEWARK NJ  07112-1161

R R WALKER
11572 BRADFORD LAKE DR
FREDERIC MI  49733-9631

RA W WALKER
355 EGGLESTON
AURORA OH  44202-7738

RALPH E WALKER
254 DARBY DRIVE
LEXINGTON OH  44904-1060

RANDOLPH M WALKER
2062 JAMIE
MEMPHIS TN  38116-8122

RAY WALKER JR
12110 WYOMING
DETROIT MI  48204-5433

RAYMOND WALKER
7241 CREEKSIDE DR
LANSING MI  48917-9691

RAYMOND A WALKER
1084 STERLING ST
SUMTER SC  29153-2146

RAYMOND G WALKER
1212 W MAPLE
KOKOMO IN  46901-5270

RENEE M WALKER
101 SANDY LANE
WALLED LAKE MI  48390

RHONDA L WALKER
11340 PATTON ST
DETROIT MI  48228-1246

RICHARD WALKER
3275 WOODHAVEN TRAIL
KOKOMO IN  46902-5062

RICHARD E WALKER
RR2
990 HARMONY RD N
OSHAWA ON  L1H 7K5

RICHARD H WALKER
218 TRIER
SAGINAW MI  48602-3064

RICHARD J WALKER
4145 FRAZHO APT 202
WARREN MI  48091-1440

RITA H WALKER
1943 LAC DU MONT DR
HASLETT MI  48840

ROBERT A WALKER
2641 BRYAN CIRCLE
GROVE CITY OH  43123

ROBERT C WALKER
CUST KIMBERLY ANN WALKER UGMA NY
5509 HARTFORD DR
LOCKPORT NY  14094-6256

ROBERT C WALKER
5509 HARTFORD DRIVE
LOCKPORT NY  14094-6256

ROBERT C WALKER
1612 WOODCREST
CORSICANA TX  75110-1551

ROBERT C WALKER
3727 PENDLETON AVE
ANDERSON IN  46013-2012

ROBERT F WALKER
160 SAYBROOK AVE
TRENTON NJ  08619-4204

ROBERT G WALKER
BOX 464
SWAYZEE IN  46986-0464

ROBERT I WALKER
7075 SOUTH DAHLIA STREET
LITTLETON CO  80122-2327

ROBERT K WALKER
1405 NORTH DRIVE
ANDERSON IN  46011-1172

ROBERT K WALKER &
MAVIS L WALKER JT TEN
1405 NORTH DR
ANDERSON IN  46011-1172

ROBERT L WALKER
3349 E 200 N
MARION IN  46952-6719

ROBERT O WALKER JR
BOX 234
ZIONSVILLE IN  46077-0234

ROBERT P WALKER
361 SHARPS LANE
TRENTON NJ  08610-1335

ROBERT R WALKER
8 KELLY CT
MT HOLLY NJ  08060-1126

ROBERT R WALKER
911 BROADACRES DR SE
WARREN OH  44484-2603

ROBERT TIMOTHY WALKER
30 W IMPERIAL DR
HARAHAN LA  70123-4711

ROBERT W WALKER JR
620 ST ANNES LN
VERO BEACH FL  32967

ROBERT W WALKER
121 ORVILLE DRIVE
HIGHPOINT NC  27260-2633

ROBERT W WALKER
1713 DOUBLE ARROW PLACE
LAS VEGAS NV  89128

ROCHESTER WALKER
9023 S UNIVERSITY
CHICAGO IL  60619-7927

ROMEALIA WALKER
CUST DAWN
WALKER UTMA OH
651 MILLER ST SW
WARREN OH  44485-4149

RONALD A WALKER
6 TROY VIEW LN
WILLIAMSVILLE NY  14221-3522

RONALD E WALKER JR
9203 BIRWOOD
DETROIT MI  48204-2640

RONALD J WALKER
5191 E ATHERTON ROAD
BURTON MI  48519-1527

ROSA L WALKER
E16924 NEVINS LAKE RD
SHINGLETON MI  49884-9662

ROSCOE D WALKER
158 HILLVIEW AVE
CAMDEN TN  38320-1413

ROSE M WALKER
C/O CAHRLES A GUGINO JR POA
1515 LORETTA DRIVE
NIAGARA FALLS NY  14304

ROSE M WALKER
103 STARR AVE
WATERFORD MI  48328-3857

ROYCE L WALKER
3218 JAMIE WAY
HAYWARD CA  94541-3502

RUBIN WALKER
3432 TRIMBLE
CINCINNATI OH  45207-1622

RUBY I WALKER
5721 NW 48TH
OKLAHOMA CITY OK  73122-5108

RUSSELL D WALKER
1800 E JORDAN RE
LOT 20
MT PLEASANT MI  48858-9747

RUTH D WALKER
436 BENT TREE LANE
INDIANPOLIS IN  46260

RUTH J WALKER
8309 GLISTENING DEW CT
LAS VEGAS NV  89131-1412

SALLY L WALKER
8087 HAWKCREST
GRAND BLANC MI  48439-2422

SAM WALKER JR
263 STEVENSON DRIVE
GUNTERSVILLE AL  35976-8488

SAMUEL G WALKER
9712 S EMERALD AVE
CHICAGO IL  60628-1042

SERENA B WALKER &
MARVIN B WALKER JT TEN
1332 CLAIRWOOD DR
BURTON MI  48509-1508

SHANE M WALKER
12736 OAKLAND
GRANDVIEW MO  64030-2155

SHAREYN K WALKER
TR UA 9/16/98 SHAREYN K WALKER
REVOCABLE
TRUST
485 HANDLEY ST
IMLAY CITY MI  48444

SHARON WALKER
CUST RICHARD NATHANIEL WALKER
UGMA NJ
6 KURT DRIVE
FLANDERS NJ  07836-9717

SHARON A WALKER
11990 SO 219TH AVE
GRETNA NE  68028-5918

MISS SHIRLEY WALKER
8720 HIGH DRIVE
SHAWNEE MISSION KS  66206-1530

SHIRLEY A DIXON-WALKER
1615 WINONA
FLINT MI  48504-2959

SHIRLEY J WALKER
1330 ARIZONA
DALLAS TX  75216-1024

SHIRLEY M WALKER
132 HILLCREST AVE
PLAINFIELD NJ  07062-1525

SONDRA S WALKER
348 HIGHLAND LAKES DR
RICHMOND KY  40475

STELLA M WALKER
16147 ROSELAWN
DETROIT MI  48221-2957

STEVEN L WALKER
936 CAMPBELL ROAD
EVANSVILLE IN  47725-1112

SUSAN B WALKER
7 RIDGE AVE
KENNEBUNK BEACH ME  04043-7554

TAMARA K WALKER
279 LEROY ST
MONTROSE MI  48457-9161

TERRY WALKER
104 TINDALL LN SW
BROOKHAVEN MS  39601-8203

TERRY W WALKER
8510 CONSTANCE
LENEXA KS  66215-2450

TERRYL Q WALKER
18152 CLIFTON RD
LAKEWOOD OH  44107-1051

THEODORE WALKER &
LOUISE WALKER JT TEN
8930 BRADY
REDFORD TOWNSHIP MI  48239-1532

THOMAS WALKER
388 RICHMOND TERRACE
APT 3-H
STATEN ISLAND NY  10301-1530

THOMAS D WALKER
963 WEST OLLA AVENUE
MESA AZ  85210-8215

THOMAS E WALKER &
JULIE D WALKER JT TEN
2217 WALLINGTON DR
ALBANY GA  31707-8985

THOMAS J WALKER
6 SAUNDERS RD
NORWOOD MA  02062-3214

THOMAS M WALKER &
CHRISTINA P WALKER JT TEN
126 HAWTHORNE ST
WHITWELL TN  37397-5458

THOMAS R WALKER
5738 LOCUST ST EXT
LOCKPORT NY  14094-6502

THOMAS W WALKER
579 GOLD CREEK ROAD
MOORESVILLE IN  46158

THOMAS W WALKER
BOX 393
LAKE MI  48632-0393

TOLLIVER WALKER III
2906 E 10TH
ANDERSON IN  46012-4505

TOM E WALKER
3581 CROPLEY AVE
SAN JOSE CA  95132-1818

TONIA WALKER
2113 BONBRIGHT
FLINT MI  48505-4661

TRACY WALKER
9208 NEFF RD
CLIO MI  48420-1661

ULYSSES WALKER JR
2718 PULLEN MILL RD
CULLEOKA TN  38451-2360

VELMA LORENE WALKER
2428 VAUGHN DR
CLIO MI  48420-1068

VERA M WALKER
2517 W STRUB ROAD
SANDUSKY OH  44870-5367

VERMALEE WALKER
217 W HOME AVE
DLINT MI  48505-2631

VIC WALKER &
BEVERLY WALKER JT TEN
UNION STAR MO  64494

VICKI J GIEFER-WALKER
9098 COCKATOO AVE
FOUNTAIN VALLEY CA  92708-6510

VICTORIA Y WALKER
2210 WOODCOVE LANE
SUGAR LAND TX  77479-2247

VINEL J WALKER
9413 LISA DRIVE
ROMULUS MI  48174-3447

VIRGIL Q WALKER
2569 PARKSIDE DR
UNION CITY CA  94587-1754

VIRGINIA COX WALKER &
SCOTT M WALKER JT TEN
141 W KIMBERLY DR
HENDERSON NV  89015

VIRGINIA M WALKER
747 HIGHLAND DRIVE 14
MEDFORD OR  97504-8070

VIRGINIA W WALKER
C/O COULLIAS
3923 NW 23RD CIR
GAINESVILLE FL  32605-2682

VIVIAN M WALKER
1562 HAGLEY RD
TOLEDO OH  43612-2049

VIVIENNE M WALKER
1206 SANTIAGO DRIVE
NEWPORT BEACH CA  92660-4941

W TOM WALKER
CUST LESLE
LEIGH WALKER UNDER THE INDIANA
U-G-M-A
ATTN WALKER AND CO
BOX 1088
SEASIDE OR  97138-1088

WALTER A WALKER
18037 ST AUBIN
DETROIT MI  48234-1216

WANDA S WALKER
517 S HUTCHINSON
MUNCIE IN  47303-4751

WAYNE L WALKER
301 NOLAN STREET
NEW HAVEN MO  63068-1043

WESLEY B WALKER
346 SOUTH 49TH AVENUE
BELLWOOD IL  60104-1330

WILLIAM E WALKER JR
713 WILLIAMS DRIVE
MOORE OK  73160-6032

WILLIAM F WALKER III
BOX 12250
ALEXANDRIA LA  71315-2250

WILLIAM F WALKER
1306 BENJAMIN SE
GRAND RAPIDS MI  49506-3229

WILLIAM G WALKER &
MAGDALENE M WALKER JT TEN
4709 CHALET DR
CINCINNATI OH  45217-1403

WILLIAM H WALKER
19419 REVERE
DETROIT MI  48234-1766

WILLIAM J WALKER
9917 SORREL AVE
LAKESIDE CA  92040-3412

WILLIAM L WALKER &
EARLE L WALKER JT TEN
4 ASHBROKE AVE
WOODSTOWN NJ  08098-1058

WILLIAM S WALKER
5113 ELK RIVER RD N
ELKVIEW WV  25071-9713

WILLIE WALKER
111 ONONDAGA AVE
SYRACUSE NY  13204-4003

WILLIE WALKER
113 GASLIGHT TRAIL
WILLIAMSVILLE NY  14221-2217

WILLIE HORACE WALKER
102 HERMAN
BUFFALO NY  14212-1156

WINFRED E WALKER
508 RODNEY AVENE
FLUSHING MI  48433-1325

ZACHERY Q WALKER
3922 ROCKCREST COURT
CONLEY GA  30288-1429

ZEOLA WALKER
26102 SUMPTER RD
BELLEVILLE MI  48111

KENNETH G WALKIEWICZ &
LOUISE M WALKIEWICZ JT TEN
6115 CHAPIN RD
DEFORD MI  48729-9782

ARNOLD E WALKINGTON
7313 TUPPER LAKE ROAD
LAKE ODESSA MI  48849-9706

CETHA JANE WALKINGTON
2461 SILVERSTRAND
HERMOSA BEACH CA  90254-2664

PATRICIA S WALKLEY
TR PATRICIA S WALKLEY LIVING TRUST
UA 01/09/06
1113 WITTSHIRE LANE
CINCINNATI OH  45255

EUGENE J WALKLING
5531 WESTCHESTER
FLINT MI  48532-4062

EDWIN A WALKOWIAK
901 MULHOLLAND
BAY CITY MI  48708-4206

ELIZABETH L WALKOWIAK
16 BERTOLDO RD
PARK FOREST IL  60466

ROY G WALKOWIAK
1411 S ERIE
BAY CITY MI  48706-5125

DOLORES M WALKOWSKI
4456 PAWLICK DRIVE
SAGINAW MI 48604-1607

JILL WALKOWSKI
CUST SKYLER WM WALKOWSKI
UTMA WI
4666 GRAND VIEW DR
EAGLE RIVER WI 54521-9646

CAREN J WALKUP
1127 COLUMBUS ST
HARRISBURG OH 43126

GARY L WALKUP
BOX 59
1127 COLUMBUS ST
HARRISBURG OH 43126-0059

ABIGAIL M WALL
2237 RTE 30
DORSET VT 05251-9644

MISS ANITA J WALL &
WILLIAM A WALL JT TEN
2 BURTENMAR CIR
PAXTON MA 01612-1260

ANNETTE WALL
APT F
2330 LINWOOD AVE
FORT LEE NJ 07024-3814

BETSY CARRINGTON WALL
410 COUNTRY CLUB DR
LEXINGTON NC 27292-5439

CANDY C WALL
7020 PINCH HWY RT 3
CHARLOTTE MI 48813-9344

CHARLES E WALL
101 GRATTAN RD
RICHMOND VA 23229

CHARLES G WALL
4233 MOLANE ST
DAYTON OH 45416-1824

CHARLES G WALL
C/O R ISENBERG EXECUTOR
400 GREENWOOD AVENUE
WYNCOTE PA 19095

CHARLES M WALL
805 NORTH DANVILLE ST
ARLINGTON VA 22201-1919

CHARLOTTE W WALL
206 PACE ST
SMITHFIELD NC 27577-3218

CHERYN L WALL
5424 EAST YUCCA ST
SCOTTSDALE AZ 85254-4755

CLIFFORD M WALL
2576 RIVERSIDE DRIVE
GREEN BAY WI 54301-1950

CLYDE E WALL
14001 CHAPEL HILL CT
ROANOKE TX 76262-6313

DEANNA L WALL
5381 JACKSON
DEARBORN HGTS MI 48125-3017

DEBORAH L WALL
PO BOX 564
MARYVILLE MO 64468-0564

DENISE B WALL
2660 CHESTNUT ST
SAN FRANCISCO CA 94123-2408

DONALD A WALL
5424 E YUCCA ST
SCOTTSDALE AZ 85254-4755

DONNA JUNE WALL
4490 FREIERMUTH RD
STOCKBRIDGE MI 49285

ENID S WALL
RD 1 BOX 55
PETERSBURG PA 16669-9604

FRANCIS J WALL &
SHIRLEY M WALL
TR UA 11/19/90
THE WALL FAMILY LIVING TRUST
1307 SOBER CT
NAPERVILLE IL 60563

GERALD A WALL
5931 MAYBE RD
CLARKSTON MI 48346-3143

GERALD A WALL &
CHARLOTTE J WALL JT TEN
5931 MAYBE RD
CLARKSTON MI 48346-3143

IRENE J WALL
368 BUTLER ST
NIAGARA-ON-THE

JACQUELINE H WALL
88A HIGH ROCK AVE
SARATOGA SPRINGS NY 12866-2338

JAMES C WALL
BOX 25866
GREENVILLE SC 29616-0866

JAMES H WALL
8091 WACOUSTA RD
ST JOHNS MI 48879-9245

JAMES L WALL
1495 HOLLY SPRINGS RD
HERNANDO MS  38632

JANET G WALL
PO BOX 28
DURHAM NH  03824-0028

JOANN WALL
3177 PATTERSON LAKE RD
PINCKNEY MI  48169

JOHN J WALL
2120 FOREST AVE
SAN JOSE CA  95128-1450

JOHN J WALL
TR JOHN J
WALL & NANCY WALL U/A DTD
9/9/1971
2120 FOREST AVE
SAN JOSE CA  95128-1450

JOSEPH M WALL &
ANN MARIE WALL JT TEN
5952 OXFORD ROAD
LONGMONT CO  80503-8849

JOYCE M WALL
28621 ROSSLYN
GARDEN CITY MI  48135-2765

KATHIE MARRON-WALL
2237 RTE 30
DORSET VT  05251-9644

KENNETH E WALL
503 13TH AVE E APT 104
SEATTLE WA  98102-6200

MARGARET V WALL &
FRANK T WALL JT TEN
3438 HEARTWOOD LANE
ATLANTA GA  30340-4037

MARIE C WALL
UNITED STATES
RTE 3 BOX 229-BB
SAPULPA OK  74066-9803

MARK V WALL
5740 S INDIANAPOLIS RD
WHITESTOWN IN  46075-9528

MICHELE H WALL
141 IROQUOIS AVE
OAKLAND NJ  07436-3829

NANCY B WALL
1318 DEWITT TERR
LINDEN NJ  07036-3953

R SCOTT WALL
AVA IL  62907

RANDALL C WALL
3036 THRONE ST
MURFREESBORO TN  37129-5244

RANDALL J WALL &
DORIS E WALL JT TEN
BOX 67
AVA IL  62907-0067

REBECCA WALL
6807 BROWNSBORO RD
LOUISVILLE KY  40222-6255

RICHARD J WALL
2660 CHESTNUT ST
SAN FRANCISCO CA  94123-2408

ROBERT B WALL
103 GARDNER AVE
GLENOLDEN PA  19036-1816

SCOTT A WALL
510 MISSION HILL DR
FORT WAYNE IN  46804-6422

THERESA D WALL
21355 BOURNEMOUTH
HARPER WOODS MI  48225-2348

THOMAS E WALL
1981 MACINTYRE RD
CALEDONIA NY  14423-9712

THOMAS J WALL
8140 CASTENADRO
APASCADERO CA  93422-4869

TIMOTHY J WALL
4633 VILLAGE CT
DUNWOODY GA  30338-5130

WADE A WALL
3934 EASTLAND LAKE DR
RICHMOND TX  77469-6977

WALTER J WALL
41 STATE ST
OSSINING NY  10562-4624

WILLIAM AUGUST WALL
100 JOEY CIRCLE
OWENS CROSS ROADS AL  35763-9591

DEBORAH K WALLA &
LEONARD A WALLA JT TEN
6719 DORF
UTICA MI  48317-2227

LEROY D WALLA &
NANCY E LOOMIS JT TEN
714 CRESTVIEW DR
BOLINGBROOK IL  60440-9059

WALLACE A CHRISTIANSON &
ELIZABETH R CHRISTIANSON
TR
WALLACE A & ELIZABETH R
CHRISTIANSON REV TR UA 03/12/96
4604 NW ACACIA
CORVALLIS OR  97330-3194

WALLACE A ERICKSON & BETTY M
ERICKSON TRUSTEES UA F/B/O
ERICKSON FAMILY TRUST DTD
1/28/1987
19801 DEEP VIEW LANE
COVINA CA  91724-3424

ALBERTA R WALLACE
4495 COPPERHILL DR
OKEMOS MI  48864-2067

ALLEN M WALLACE &
RACHEL R WALLACE JT TEN
3051 RIO DOSA DR APT 233
LEXINGTON KY  40509-1548

ANN MILLSAPS WALLACE
1602 FORREST HILL DRIVE
COLUMBUS MS  39701

ANNA B WALLACE
8 FREEMAN AVE
MIDDLEPORT NY  14105-1353

ANNE M WALLACE
5459 LIONS GATE LN
COLORADO SPGS CO  80919-3563

ANTHONY WALLACE
7376 S NOEL DR
SHREVEPORT LA  71107-9413

ARLEN R WALLACE
4292 ASHLAWN DRIVE
FLINT MI  48507-5601

AUGUSTINE J WALLACE JR &
MARGARET A WALLACE JT TEN
35067 PAPPSTEIN
CLINTON TOWNSHIP MI  48035-2374

B C WALLACE
208 FARRIS AVE
MADISON TN  37115-4121

BARBARA WALLACE
1571 APPLE CREEK TR
GRAND BLANC MI  48439-4963

BARBARA ANN WALLACE &
ANNE LIVINGSTON KNIGHT JT TEN
11537 HODSON WHITE RD
DAMES QUARTER MD  21821

BARBARA JOAN WALLACE
3911 MAPLE HILL WEST
W BLOOMFIELD MI  48323-1744

BARBARA L WALLACE
11646 FREDERICK PIKE
VANDALIA OH  45377

BARBARA M WALLACE &
WILLIAM C WALLACE 2ND TEN ENT
216 MINISTERIAL RD
WAKEFIELD RI  02879-4810

BEATRICE M WALLACE
ATTN SUPARMANTO
11 BOYLSTON DR
DELMAR NY  12054-9721

BETTY B WALLACE
4946 DELACROIX RD
RANCHO PALOS VERD CA  90275-3973

BETTY L WALLACE
7310 STANDIFER GAP RD APT 1019
CHATTANOOGA TN  37421-1471

BEVERLY N WALLACE
243 TWIN HILLS DR
PITTSBURGH PA  15216-1107

BLANCHE A WALLACE &
BRIAN E WALLACE JT TEN
2713 LINCOLN AVE
PARMA OH  44134

BRUCE D WALLACE
9455 SALEM CHURCH RD
CANL WINCHSTR OH  43110-8982

C ALLEN WALLACE
BOX 10744
GOLDSBORO NC  27532-0744

C ALLEN WALLACE &
LOUISE W WALLACE JT TEN
BOX 10744
GOLDSBORO NC  27532-0744

CAROLINE J WALLACE
2566 FOREST SPRINGS DR SE
WARREN OH  44484

CHARLOTTE B WALLACE
2911 ALVARADO SQ
BALTIMORE MD  21234-7603

CHARLOTTE J WALLACE
314 POINT FARM
DAGSBORO DE  19939

CHARLOTTE J WALLACE &
NORMAN H WALLACE JT TEN
314 POINT FARM
DAGSBORO DE  19939

CHRIS G WALLACE
4398 S R 38 W
SHERIDAN IN  46069

CHRISTINE L WALLACE
6607 FOREST GLEN AVE
SOLON OH  44139

WALLACE C KVILVANG & JOYCE A
KVILVANG TR U/A DTD
05/25/83 F/B/O WALLACE C
KVILVANG & JOYCE A KVILVANG
1211 VIA LA JOLLA
SAN CLEMENTE CA 92672-2344

CLARA WALLACE
465 NE ONYX WAY
JENSEN BEACH FL 34957-5478

CLEVE G WALLACE
5506 STICKNEY AVE
CLEVELAND OH 44144-3873

CLEVE L WALLACE
5517 STICKNEY AVE
CLEVELAND OH 44144-3874

CRAIG W WALLACE
19875 JOLIET RD
SHERIDAN IN 46069-9115

DANIEL F WALLACE
27 SENTRY WAY
MERRIMACK NH 03054-4410

DARLENE E WALLACE
4196 COUNTY RD 28
CARDINGTON OH 43315-9578

DAVID J WALLACE &
JUDY K WALLACE JT TEN
17129 BERT
ALLEN PARK MI 48101

DEBORAH G WALLACE &
JAMES S WALLACE JT TEN
2205 LISA AVENUE
MUSCLE SHOALS AL 35661

DONALD T WALLACE
307 MOUNTAIN RD
NORTH WILBRAHAM MA 01095-1762

DORIS G WALLACE
BOX 5121
HICKORY NC 28603-5121

DOROTHY FRISCH WALLACE
2225 JACKSON ST
ALEXANDRIA LA 71301-5230

DOROTHY FRISCH WALLACE USUF ROBT
BRUCE WALLACE III THOMAS GEORGE
WALLACE & DOROTHY JANE WALLACE
SCHEPS & JOHN JAMES WALLACE
2225 JACKSON ST
ALEXANDRIS LA 71301-5230

DOROTHY JANE WALLACE
19735 MEADOWBROOK RD
HAGERSTOWN MD 21742-2522

DOROTHY M WALLACE
TR U/A DTD 12/8/9 DOROTHY M WALLACE
TRUST
PO BOX 465
COVENTRY RI 02816

WALLACE D SAWHILL &
CLARE E SAWHILL
TR SAWHILL TRUST UA 03/04/98
10454 PALMERAS DRIVE
SUN CITY AZ 85373-2006

DULAN A WALLACE
2361 HALLSVILLE RD
ROSE HILL NC 28458-8562

EDWARD R WALLACE &
JOAN C WALLACE TEN ENT
1115 MOTOR ST
NEW CASTLE PA 16101-3023

ELIZABETH MC BRIDE WALLACE
1355 S LAFAYETTE
DENVER CO 80210-2321

ELOISE H WALLACE
U S ROUTE 60
BOX 31
CLINTONVILLE WV 24931-0031

ENGLAND WALLACE
705 DICKSON ST
YOUNGSTOWN OH 44502-2213

ERNEST WALLACE
41 ST NICHOLAS TERR 24
NEW YORK NY 10027-2737

EUGENE WALLACE JR
2283 RIDGECREST LN
EAST POINT GA 30344-2140

FLOYD E WALLACE &
ETHEL A WALLACE JT TEN
2955 CLEMENT
FLINT MI 48504-3041

FRANK G WALLACE
STAR ROUTE 2 BOX 3
WILLIAMSVILLE MO 63967-9400

FRED L WALLACE
59185 ELIZBETH LN
RAY TWP MI 48096-3551

GENE WALLACE &
SANDRA WALLACE JT TEN
PO BOX 84
BINGHAM ME 04920-0084

GEORGE B WALLACE &
GEORGE M WALLACE JT TEN
BOX 6117
OCEANVIEW HI 96737-6117

GEORGE C WALLACE
6260 BALFOUR DR
LANSING MI 48911-5438

GEORGE W WALLACE
18 RIDGEFIELD DR
CHURCHVILLE NY 14428-9703

GLENDION L WALLACE
RR 1 BOX 458
DARDANELLE AR  72834-9779

GLENN L WALLACE
5104 EAST COUNTY RD 600 SOUTH
PLAINFIELD IN  46168-9793

GLORIA J WALLACE
2656 BONITA DRIVE
WATERFORD MI  48329-4822

GRACE H WALLACE
1803 FRANKLIN BOULEVARD
LINWOOD NJ  08221

GREGORY L WALLACE
3525 SANDHURST
LANSING MI  48911-1548

HARRY E WALLACE
510 JORDAN RD
PONTIAC MI  48342-1736

HARRY E WALLACE &
IRENE P WALLACE JT TEN
510 JORDAN RD
PONTIAC MI  48342-1736

HARRY T WALLACE
13095 STURGIS RD
ATLANTA MI  49709-9012

HAZEL WALLACE
3319 SHOWS RD
GEORGIANA AL  36033-4819

HELEN S WALLACE
701 W CHICAGO AVE
HINSDALE IL  60521-3034

HOYT W WALLACE &
DORIS H WALLACE JT TEN
1133 SAINT CROIX CT
SAINT LOUIS MO  63122

HUGH H WALLACE
209 THOMAS MOUNTAIN RD
MORGANTON GA  30560-2926

IVAN H WALLACE JR
BOX 182
PINETTA FL  32350-0182

JACKIE G WALLACE &
MARILYN J WALLACE JT TEN
9644 E ELMWOOD
MESA AZ  85207-5331

JACQUELINE A WALLACE
521 DEXTER DR
BRIDGEPORT CT  06606-1307

JAMES B WALLACE
30 HARBOR HILL DR
ROCHESTER NY  14617-1466

JAMES C WALLACE
3036 IDLEWOOD
YOUNGSTOWN OH  44511-3136

JAMES E WALLACE &
BARBARA L WALLACE JT TEN
11646 FREDERICK PIKE
VANDALIA OH  45377-9790

JAMES H WALLACE &
RUTH I WALLACE JT TEN
2300 BRYAN PARK AVE
RICHMOND VA  23228-6025

JAMES M WALLACE
TR UW
ADOLPH E PEARSON
BOX 1889
BRADENTON FL  34206-1889

JAMES S WALLACE &
NANCY J WALLACE JT TEN
1201 ORCHARD DR
COVINGTON IN  47932-1354

JAMES S WALLACE
3414 CANADAY DRIVE
ANDERSON IN  46013-2217

JAMES S WALLACE &
MARILYN A WALLACE JT TEN
3414 CANADAY DRIVE
ANDERSON IN  46013-2217

JAMES T WALLACE
300 FAIRWAY DR
WARNER ROBINS GA  31088-7549

JANE M WALLACE
11519 NOBLEWOOD CREST LN
HOUSTON TX  77082

MISS JANET R WALLACE
30 MOUNTAIN ST
CAMDEN ME  04843-1639

JANICE WALLACE
5442 DAVID ST
INDIANAPOLIS IN  46226-1734

JEFFREY S WALLACE
6N 600 FOLEY
ST CHARLES IL  60175-6385

JERIUS WALLACE
23 COUNTY RD 95
MOULTON AL  35650-5019

JERRY D WALLACE
662 COLLIER ROAD
PONTIAC MI  48340-1310

JO WALLACE
200 S BANANA RIVER DR D4
MERRITT ISLAND FL  32952-3029

JOAN L WALLACE
1006 MURRAY
TECUMSEH MI  49286-1746

JOANNE WALLACE
4 OLD FARM ROAD
TINTON FALLS NJ  07724

JOE C WALLACE
1700 BRIAR ROSE
COLLEGE STATION TX  77845-5552

JOEL T WALLACE
27054 YALE
INKSTER MI  48141-2550

JOHN WALLACE &
SARAH WALLACE JT TEN
39-15-56TH ST
WOODSIDE NY  11377

JOHN A WALLACE
274 PEARL ST # 3
MANCHESTER NH  03104-4328

JOHN A WALLACE
7101 BRISTOL RD EAST
DAVISON MI  48423-2419

JOHN C WALLACE
4894 MEADOWBROOK CIR
SUWANEE GA  30024-1957

JOHN F WALLACE &
SUSANN C WALLACE JT TEN
11 BENEDICTINE RETREAT
SAVANNAH GA  31411-1624

JOHN JAMES WALLACE
2225 JACKSON AVE
ALEXANDRIA LA  71301-5230

JOHN T WALLACE
4801 MAPLEWOOD AVE
MUNCIE IN  47304-1155

JOYCE WALLACE
2008 BARBERRY CT
BOWLING GREEN KY  42104

JOYCE S WALLACE
2 DOMINGO RD
DELAND FL  32724-1303

JUDITH HENRY WALLACE
CUST JEFFREY JAMES WALLACE UTMA CA
PO BOX 1314
HOOD RIVER OR  97031

KATE L WALLACE
1911 OAKWAY DR
RICHMOND VA  23233-3513

KATHERINE M WALLACE
16132 DEERLAKE ROAD
DERWOOD MD  20855-1982

KENNETH A WALLACE JR &
PATRICIA J WALLACE JT TEN
7312 SUGARBUSH DR
SPRING HILL FL  34606-7033

KENNETH D WALLACE
13073 S SUMMIT ST
OLATHE KS  66062-9485

KENNETH W WALLACE
2401 VASSAR COURT
ARLINGTON TX  76015-3202

KLARK J WALLACE
27 ECHO RIDGE LN
HAUGHTON LA  71037-9218

LANEY F WALLACE
2345 TERNESS
WATERFORD MI  48329-3972

LAURA WALLACE
C/O LORRAINE BAILEY
4001 COLFAX DR
MONTGOMERY AL  36105-2607

LAURA L WALLACE
5640 SALLY RD
CLARKSTON MI  48348

LAURA LYNN WALLACE
5640 SALLY RD
CLARKSTON MI  48348-3030

LEMUEL R WALLACE JR
136 E MERCURY BLVD
HAMPTON VA  23669-2460

LEON WALLACE
5607 HUGHES CT
FREMONT CA  94538-1025

LEON E WALLACE &
IRENE WALLACE JT TEN
7130 BENEVA RD APT 211
SARASOTA FL  34238-2873

LEONA A WALLACE
175 PASADENA AVE
COLUMBUS OH  43228-6118

LEONARD D WALLACE
317 OLD POST RD
MADISON GA  30650-1526

LESTER A WALLACE
2522 AIRPORT RD
ADRIAN MI 49221-3606

LILLIAN B WALLACE
518 N 3RD ST
NICHOLASVILLE KY 40356-1039

LISE I WALLACE
3819 CLINTONVILLE
WATERFORD MI 48329-2418

LOUISE WALLACE
2233 HELEN
DETROIT MI 48207-3657

M LEE WALLACE
240 NORTH CEDAR ROAD
FAIRFIELD CT 06430-2841

MADALON A WALLACE
5176 SCIOTO DARBY RD
HILLIARD OH 43026-1527

MARGARET A WALLACE
2511 SPRINGWELLS
DETROIT MI 48209

MARIAN M WALLACE
3818 BAY FRONT RD
MOBILE AL 36605-3702

MARILYN D WALLACE &
MARY E PETRIE JT TEN
1324 N NURSERY RD
ANDERSON IN 46012-2730

MARION H WALLACE
34 YORK ST
PERU IN 46970-2812

MARK J WALLACE
1124 RICHARDO PLACE NE
ST PETERSBURG FL 33702-1466

MARVIN M WALLACE
6889 E 950 N
WILKINSON IN 46186-9742

MARY A WALLACE
1907 BRANT RD
WILMINGTON DE 19810-3801

MARY ANN WALLACE
N80 W15315 VALLEY VIEW DR
MENOMONEE FALLS WI 53051-3752

MARY J WALLACE
BOX 24105
LITTLE ROCK AR 72221-4105

MARY L WALLACE &
JOHN WALLACE JT TEN
15670 WINDEMERE
SOUTHGATE MI 48195-3822

MISS MARY LOUISE WALLACE
BOX 1111
RIVERSIDE CT 06878-8111

MISS MARY M E WALLACE
1917 HARVARD DRIVE
LOUISVILLE KY 40205-1829

MAUREEN C WALLACE
4 PARKWAY DR
NEW CITY NY 10956-1208

MICHAEL J WALLACE
3934 CLIPPERT
DEARBORN HEIGHTS MI 48125-2731

MONICA WALLACE
112 GRAND CANAL DR
KISSIMEE
KISSIMMEE FL 34759

MYRTLE M WALLACE
BOX 182
PINETTA FL 32350-0182

NAPOLEON WALLACE
3459 RIVER MILL LANE
ELLENWOOD GA 30294-1359

NELDA MAE WALLACE
333 JOHNSON GROVE RD SW
BOGUE CHITTO MS 39629-9393

PATRICIA WALLACE
81 GREENMORE WAY APT 8
HENRIETTA NY 14467-8851

PATRICIA ANN HEALY WALLACE
CUST JANE EMERY WALLACE
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC 28305-5024

PATRICIA ANN HEALY WALLACE
CUST KELLY O'KEEFE WALLACE
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC 28305-5024

PATRICIA ANN HEALY WALLACE
CUST MARGARET CATHERINE WALLACE
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC 28305-5024

PAUL WALLACE
4000 BEACHLER RD
MEDINA OH 44256-8491

RANDY R WALLACE
13111 M-66
BELLEVUE MI 49021

RAYMOND A WALLACE
7215 N WAYLAND AVE
PORTLAND OR  97203-4701

RICHARD E WALLACE
1160 S OHIO STREET
MARTINSVILLE IN  46151-2911

RICHARD W WALLACE &
ELSIE M WALLACE JT TEN
21 ELMHURST RD
STONEHAM MA  02180-1247

ROBERT B WALLACE
46 GOVERNORS LANE
HILTON HEAD SC  29928-3025

ROBERT C WALLACE
7 WINTERBERRY CT
BOLINGBROOK IL  60440-1288

ROBERT E WALLACE
4780 N 500 W
ANDERSON IN  46011-9246

ROBERT L WALLACE
2005 EASTWOOD WAY
ANDERSON IN  46017-9631

ROBERT M WALLACE
365 S 44TH ST
BOULDER CO  80305-6015

RODERICK WALLACE &
SUSAN WALLACE JT TEN
858 55TH STREET
BROOKLYN NY  11220-3213

ROGER L WALLACE
6973 ACADEMY LANE
LOCKPORT NY  14094-5358

ROSE V WALLACE
4171 ATTAWAY LN
PORT CHARLOTTE FL  33981-1506

RUTH I WALLACE
2300 BRYAN PARK AVE
RICHMOND VA  23228-6025

MISS SANDRA WALLACE
15 IDLEWOOD DR
GREENVILLE SC  29609-4804

SARA PLATT WALLACE
144 FERNWOOD DR
AVONDALE PA  19311

SCOTT C WALLACE
746 N GREECE RD
ROCHESTER NY  14626-1025

SUSAN G WALLACE
2102 TIMBERLANE
WHEATON IL  60187

MISS SYLVIA D WALLACE
708 W WELLINGTON 1
CHICAGO IL  60657-5308

THEODORE C WALLACE JR
300 RIVERFRONT DR APT 27AD
DETROIT MI  48226-4516

THOMAS E WALLACE
17593 SANTA BARBARA
DETROIT MI  48221-2528

THOMAS MICHAEL WALLACE
5001 DANTREE PLACE
RALEIGH NC  27609-5351

TIMOTHY B WALLACE
39 MODENA ISLAND DR
SAVANNAH GA  31411-1005

TOM WALLACE
2718 MINOT AVE
CINTI OH  45209-1611

TRUMAN R WALLACE
781 IRONMAN RD
HARTSELLE AL  35640-6613

VALERIA M WALLACE
5115 N BELSAY RD
FLINT MI  48506-1671

VIRGIL E WALLACE
4541 WAYNESVILLE JAMESTOWN
JAMESTOWN OH  45335-8775

WAYMON WALLACE
290 MORGAN ST
MOULTON AL  35650-1927

WAYNE M WALLACE
9626 SOUTH NORMANDY
OAK LAWN IL  60453-2131

WILLARD W WALLACE
7123 BLUE BIRD CIR SE
HOBE SOUND FL  33455-6009

WILLARD W WALLACE &
MARGIE M WALLACE JT TEN
7123 BLUE BIRD CR
HOBE SOUND FL  33455-6009

WILLIAM WALLACE
4021 WENTWORTH DR
TROY MI  48098-4247

WILLIAM WALLACE
322 HERBERT PLACE
BETHPAGE NY 11714-4714

WILLIAM BORDEN WALLACE
86 HARBOUR TOWN CT
NEW ORLEANS LA 70131-3342

WILLIAM C WALLACE II
216 MINISTERIAL RD
WAKEFIELD RI 02879-4810

WILLIAM C WALLACE II &
BARBARA M WALLACE JT TEN
216 MINISTERIAL RD
WAKEFIELD RI 02879-4810

WILLIAM E WALLACE &
JANE E WALLACE JT TEN
801 N MICHIGAN STREET
PLYMOUTH IN 46563

WILLIAM JOHN WALLACE
230 MAGNOLIA AVE
MILLBRAE CA 94030-2527

WILLIE WALLACE
130-69 GLENWOOD AVE
YONKERS NY 10703-2631

WOODROW W WALLACE JR &
EDNA MAE WEST JT TEN
6509 VICTORIA PL S
MOBILE AL 36608-6010

WALLACE W STEELE &
THERESA STEELE
TR STEELE FAMILY REVOCABLE TRUST
UA 04/18/00
BOX 531
BENICIA CA 94510-0531

EUGENE WALLACH
100 UNITED NATIONS PLAZA
APT 34E
NEW YORK NY 10017-1754

IRENE WALLACH &
EUGENE WALLACH JT TEN
2502 MEADOWOODS DR
EAST MEADOW NY 11554-5622

LISA WALLACH
BOX 370056
MONTARA CA 94037-0056

NATHAN WALLACH
2579 E 1ST ST
BROOKLYN NY 11223-6234

BARBARA WALLACK
3920 DELANEYS FERRY RD
VERSAILLES KY 40303

CATHERINE D WALLACK
257 TUTTLE PKWY
WESTFIELD NJ 07090-4022

PETER WALLACK
8 CLARK'S LANE
NIANTIC CT 06357

PETER WALLACK &
CATHERINE D WALLACK JT TEN
8 CLARK'S LANE
NIANTIC CT 06357

MISS SUSAN R WALLACK
12 RUTH STREET
PORTSMOUTH NH 03801-3624

CECILIA A WALLAERT
2507 N CAROLINA
SAGINAW MI 48601

JOANNE WALLAM
2201 TENTH ST S W
CALGARY AB T2T 3G6

MISS VERONICA O WALLASH
9 S ARGYLE AVE
MARGATE CITY NJ 08402-2805

JAMES P WALLE
2576 HAVERFORD DR
TROY MI 48098-2334

LINDA R WALLEMAN
22943 VIOLET
ST CLAIR SHORES MI 48082

BENJAMIN B WALLEN
13207 WRENN HOUSE LANE
OAK HILL VA 20171

CAROL E WALLEN &
DEWEY WALLEN JT TEN
5563 GREENSBORO WAY
GLADWIN MI 48624

HARRY L WALLEN
14 ANTHONY COURT
SHERWOOD PARK II
WILMINGTON DE 19808-3007

JAMES L WALLEN
9058 N RAIDER ROAD
MIDDLETOWN IN 47356-9327

KEVIN H WALLEN
1414 S COUNTY ROAD 125 W
NEW CASTLE IN 47362-8906

ROBERT F WALLEN
215 1ST BOX 55
BANNISTER MI 48807-0055

ROBERT J WALLEN
CUST KEVIN J WALLEN UTMA NY
434 YETMAN AVE
STATEN ISLAND NY 10307-1822

SAL WALLEN
16537 NOLA COURT
LIVONIA MI 48154-1218

CLARENCE A WALLENHORST &
DOROTHY J WALLENHORST JT TEN
15 FAIRLAWN DR
ROCHESTER NY 14617-3201

EDWIN L WALLENHORST
1305 GRANVIA ALTAMIRA
PALOS VERDES ESTS CA 90274-2005

KAREN MALEY WALLENHORST
294 SEVILLE DR
ROCHESTER NY 14617-3832

MARY E WALLENIUS EX EST
MARY D WALLENIUS
901 WASHINGTON AVE
SANTA MONICA CA 90403

MARY E WALLENIUS EX EST
MARY D WALLENIUS
6600 COLUMBUS AVE
VAN NUYS CA 91405-4516

SUSAN WALLENSTEIN
CUST CUST ERIC WALLENSTEIN UTMA NJ
3 WATERLOO DR
MORRIS PLAINS NJ 07950-1412

ROLF L WALLENSTROM &
VIRGINIA M WALLENSTROM JT TEN
13709 SE 35TH ST
VANCOUVER WA 98683-7751

AARON K WALLER &
PINKIE W DAVID JT TEN
2412 OLD BERMUDA HUNDRED RD
CHESTER VA 23836-5409

B JEAN WALLER
1819 SUMAC CT C
GRAFTON WI 53024-2948

BEATRES WALLER
19560 REDFERN
DETROIT MI 48219-5514

BEATRIS WALLER
19560 REDFERN
DETROIT MI 48219-5514

DENNIS G WALLER
20157 CHEYENNE
DETROIT MI 48235-1101

EST OF FERRALD FRED WALLER
JR
C/O MARSHA WALLER BASNER
7800 NORTH VICTOR
SPERRY OK 74073-4712

GERALDINE WALLER &
ODELL WALLER JT TEN
2479 HINGHAM LANE
COLUMBUS OH 43224-3724

GREGORY R WALLER
1 BERWICK CIRCLE
EAST WINDSOR NJ 08520-2834

HENRY WALLER
718 FOREST
EVANSTON IL 60202-2504

HIRAM B WALLER
1445 PLEASANT GORVE RD
CHOUDRANT LA 71227-3240

HUDSON A WALLER &
NANCY M WALLER JT TEN
210 CYNTHIA LANE
CHARLESTON SC 29407

JAMES T WALLER
882 GLADIOLA CIR APT 361
ROCKLEDGE FL 32955

JANIE M WALLER
12077 INA DR UNIT 90
STERLING HEIGHTS MI 48313

JOHN W WALLER
828 SANGRIA CT
LAWRENCEVILLE GA 30043-3426

JOSEPH N WALLER &
CAROL W WALLER JT TEN
202 WINCHESTER RD
WAKEFIELD RI 02879-4600

KATHLEEN M WALLER
TR KATHLEEN WALLER TRUST
UA 11/14/95
25 LEXINGTON RD
S BARRINGTON IL 60010-9324

KENNETH WALLER
2646 COLLINGWOOD ST
DETROIT MI 48206

MARY-BETHEH WALLER
48 SWANSON TERRACE
WILLIAMSVILLE NY 14221-1330

PATRICIA J WALLER
440 S EDGEHILL
YOUNGSTOWN OH 44515-3401

PAUL P WALLER III
114 SUN LAKE DR
BELLEVILLE IL 62221-4395

ROGER WALLER
ATTN WILLIE M WALLER
19341 ANNCHESTER ST
DETROIT MI 48219-2725

SAMMY WALLER
4871 WILLIAM ST
LANCASTER NY 14086-3205

SAMUEL C WALLER
BOX 14587
DETROIT MI  48214-0587

SANDRA V WALLER
54 HUNTLEY ROAD
BUFFALO NY  14215-1315

SUSAN HOPE WALLER
268 SPRINGWOOD LN
IDAHO FALLS ID  83404

MISS SUZANNE WALLER
414 W MAIN ST
MORGANFIELD KY  42437-1427

THOMAS R WALLER
9420 ROSEHILL DRIVE
BETHESDA MD  20817-2046

VERNON WALLER
2265 SANDGATE CR
COLLEGE PARK GA  30349-4345

YOLANDA C WALLER
18102 MARX
DETROIT MI  48203-5400

MARY WALLERS
11041 S AVENUE C
CHICAGO IL  60617-6830

BETTE R WALLERSTEIN
10328 RAINTREE COMMONS CT
RICHMOND VA  23233-4224

BETTE R WALLERSTEIN
CUST SUSAN GAIL WALLERSTEIN UGMA
VA
10328 RAINTREE COMMONS CT
RICHMOND VA  23233-4224

PATRICIA WALLEY
46 LAKEWOOD VILLAGE
EDMONTON AB  T6K 2B3

ROBERT WALLICK
9070 ESPER
DETROIT MI  48204-2766

JUERQEN R WALLICZEK
10796 THORNAPPLE LK
NASHVILLE MI  49073-9747

DON E WALLIN
533 THIRD ST
MANHATTAN BEACH CA  90266-6414

JOSEPHINE WALLIN
51 ALLEN STREET
BROCKPORT NY  14420-2263

MILLARD J WALLINE
BOX 583
VACAVILLE CA  95696-0583

ANN M WALLING
5136 MAPLE LANE
INDIANAPOLIS IN  46219-5626

BETTY J WALLING
616 KLEIN ST
WALTERBORO SC  29488-3825

DONALD F WALLING &
BARBARA A WALLING JT TEN
855 HEATHERIDGE CT
BRIGHTON MI  48116

GRACE H WALLING
CUST DAVID GEORGE WALLING UGMA UT
BOX 1063
AMERICAN FORT UT  84003-1063

GRACE H WALLING
BOX 1044
OGDEN UT  84402-1044

JAMES P WALLING
27484 MUIRFIELD DRIVE
SALISBURY MD  21801-1744

MARGARET WALLING
2100 F ST
SOUTH BLEMAR NJ  07719-2935

SHALINI SMITHA RAO-WALLING &
JOHN D WALLING JT TEN
2860 PEACEFUL GROVE ST
LAS VEGAS NV  89135

SUE ANN WALLING
2636 WILLOW BRANCH DRIVE
NASHVILLE TN  37217-3810

DAVID A WALLINGA
1170 BARRINGTON NW
GRAND RAPIDS MI  49544

MARTIN A WALLINGER
15 LN 335 LK JAMES
ANGOLA IN  46703-8053

DORIS H WALLINGFORD
1022 EAST RAHN ROAD
CENTERVILLE OH  45429-6108

SARAH STOW WALLINGFORD
BOX 766
FREDERRICK CO  80530-0766

BEATRICE WALLINGTON
C/O BERTHA MASK
212 COGGINS AVE
ALBEMARLE NC  28001-5118

WILLIAM C WALLINGTON
2649 119TH ST
TOLEDO OH  43611-2226

CHRISTINE F WALLIS
1821 N 5TH ST 319
CANON CITY CO  81212-2077

JEANETTE F WALLIS
1343 DONAL
FLINT MI  48532-2638

LARRY R WALLIS
648 S ELBA RD
LAPEER MI  48446

MARY A WALLIS
53 89 SOUTH 900 WEST
ANDREWS IN  46702

RAYMOND E WALLIS
8 CHARLES COURT
AYHMER ON  N5H 3C8

RONALD R WALLIS
6331 SOMMERSET
LANSING MI  48911-5612

WILLIAM J WALLISCH JR
504 QUEEN ANN
HAZELWOOD MO  63042-3588

AUGUST WALLMAN JR
9865 RAWSONVILLE ROAD
BELLEVILLE MI  48111-9369

HERMAN P WALLMAN
521 CARDIGAN PL
LONDON ON  N6M 1J6

ROSE MARY C WALLMAN
19331 LOHR RD
BELLEVILLE MI  48111-9315

VERA WALLMAN
BOX 51732
LIVONIA MI  48151-5732

FRED A WALLMUTH
1908 S WILLARD AVE
JANESVILLE WI  53546-5952

ALBERT W WALLNER
8083 PIEDMONT
DETROIT MI  48228-3353

DESIREE J WALLNER
247 CHIMNEY HILL RD
ROCHESTER NY  14612-1625

NORMAN R WALLNER
1324 BUXTON DRIVE
DESOTO TX  75115-7752

RONALD P WALLNER
8083 PIEDMONT
DETROIT MI  48228-3353

SHIRLEY MAE WALLNER
1506 FAWNVISTA LN
CINCINNATI OH  45246-2018

FREDERICK J WALLOCH
3031 SOUTH 46TH STREET
MILWAUKEE WI  53219-3429

PAMELA WALLPE &
JEFFREY L WALLPE JT TEN
983 W 700N
KOKOMO IN  46902-9303

JOHN WALLRAFF &
MARY WALLRAFF JT TEN
250 KRAUS RD
MATTITUCK NY  11952-2101

MISS ANNETTE J WALLRATH
1503 BRAEMAR DRIVE
TRAVERSE CITY MI  49686-9217

ADRIENNE D WALLS
26128 PRINCETON
INKSTER MI  48141-2443

AMY BROOKS WALLS
185 BROOKVIEW TER
WINDER GA  30680-1712

ARTHUR L WALLS
165 CHRISTIANA ROAD
NEW CASTLE DE  19720-3040

CLARENCE WALLS
1518 WYOMING WY
MADISON WI  53704-1838

DANIEL J WALLS
808 MAIN ST
OCONTO WI  54153-1748

DENISE A WALLS
221 STARR RD
CENTREVILLE MD  21617-1716

DIANE B WALLS &
HARRY N WALLS JT TEN
2216 MEETINGHOUSE RD
BOOTHWYN PA  19061-3407

DONALD J WALLS II
17475 FISH LAKE RD
HOLLY MI  48442-8975

DOROTHY A WALLS
737 SHERIDAN AVE
BEXLEY OH  43209-2326

EDWARD L WALLS
24 MADESTONE LANE
WILLINGBORO NJ  08046-2902

ELIZABETH A WALLS
79 W GREENWOOD AVE
LANSDOWNE PA  19050-1530

ELIZABETH J WALLS
115 ALBRIGHT RD
KINGWOOD WV  26537-1325

EMMETT P WALLS JR
3910 SE 17TH LN
OCALA FL  34471-5621

ERNEST WALLS
4095 JULIE KIM LN
GOODRICH MI  48438-8923

ESTINE T WALLS
9920 W GREENVILLE FALLS RD
COVINGTON OH  45318-8903

FRANCES V WALLS
421 BONNIE BRAE S E
WARREN OH  44484-4208

HENRY E WALLS
501 CANIDATE ROAD
RICHMOND VA  23223-5550

J EVERETT WALLS 3RD
BOX 168
MIDDLETOWN DE  19709-0168

JACK L WALLS &
THYRA M WALLS JT TEN
5578 ALVIN RD
OSCODA MI  48750-9206

JAMES EVERETT WALLS 3RD
400 S BROAD ST
MIDDLETOWN DE  19709-1442

JOEL WALLS
234 LANSDOWNE BLVD
YOUNGSTOWN OH  44506

JOSEPHINE WALLS
6687 N SPRUNICA RIDGE RD
NASHVILLE IN  47448-8790

JOSEPH E WALLS
4824 RICHARDSON ROAD
HOWELL MI  48843-7412

MICHAEL WALLS
209 S CENTER ST
GREENFIELD IN  46140-9516

MILDRED WALLS
2617 COMMUNITY DR
BATH PA  18014-9284

MYRTLE W WALLS
24406 LIGHTWOOD DR
HUFFMAN TX  77336-2835

NORRIS C WALLS TR
UA 11/25/2002
NORRIS C WALLS & PAULENE A WALLS
REV LIV TRUST
611 WARFIELD
DAVISBURG MI  48350

ORMAN P WALLS
171 W HARTLEY DR APT A
HIGH POINT NC  27265-2867

PATRICIA A WALLS &
DONALD J WALLS II JT TEN
17475 FISH LAKE ROAD
HOLLY MI  48442-8975

RHONDA WALLS
CUST JASON WALLS
UTMA IL
12555 S 100TH AVE
PALOS PARK IL  60464-1501

RICHARD D WALLS
CUST STEPHEN R WALLS UGMA NY
30 CHAPEL ST
ELBA NY  14058-9516

ROBERT WALLS
2030 JOANN RD
PULASKI TN  38478-9218

ROBERT C WALLS &
DONALD L WALLS JT TEN
5611 HAWKEYE RD
EAST NEW MARKET MD  21631

ROY E WALLS
421 BONNIE BRAE S E
WARREN OH  44484-4208

ROSALEE B WALLSMITH
118 WOODSIDE DRIVE
DAPHNE AL  36526-7760

SAMUEL L WALLWORK &
LORETTA J WALLWORK JT TEN
599 TREASURE LAKE
DUBOIS PA  15801-9012

SHIRLEY J WALLWORK
C/O HASSELL
131 ROBINHOOD CIR
HENDERSONVILLE TN  37075-4813

TERRY J WALMAN
BOX 412
ELWOOD IN  46036-0412

GEORGE J WALMSLEY III
29 SOUTH LONGPOINT LANE
ROSE VALLEY PA 19063-4947

JACQUELINE D WALMSLEY
624 BRADENTON RD
VENICE FL 34293-3619

A JEROME WALNUT
11 E 12TH ST
BARNEGAT NJ 08006

CHARLES P WALNUT JR
12TH ST
BARNEGAT LIGHT NJ 08006

BERNARD G WALNY
13925 MASONIC
WARREN MI 48093-1484

ROBERT B WALNY &
PAULINE S WALNY &
SHERYL COLOMBO JT TEN
25645 DODGE
ROSEVILLE MI 48066-3730

ROBERT B WALNY &
PAULINE S WALNY JT TEN
25645 DODGE
ROSEVILLE MI 48066-3730

CLAIRE MARIE WALOCKO &
PETER J WALOCKO JT TEN
26506 HENDRIE
HUNTINGTON WOODS MI 48070-1343

ERNEST J WALOWSKI
162 NORTON LANE
BERLIN CT 06037-4004

FLAVIA WALPATICH &
JOANN DAVIDSON JT TEN
7404 SIGLER ROAD
S ROCKWOOD MI 48179-9794

GEORGE M WALPATICH
18515 W-H40
FIGRE MI 49780-9764

DIXIE LEE WALRATH
5950 KAY DR
MESICK MI 49668-8508

RICHARD WALRATH
6246 FORESTWOOD DR W
LAKELAND FL 33811-2407

WARD C WALRATH
23-A LAKESIDE RANCH
WINTER HAVEN FL 33881-9208

ANTHONY F WALRAVEN
1707 BORTON STREET
ESSEXVILLE MI 48732-1311

BOBBY W WALRAVEN
29006 CLEARWATER RD
STOVER MO 65078-1643

EDWARD W WALRAVEN
PO BOX 4 RD 1
MILLINGTON MD 21651-0004

EUGENE J WALRAVEN
211 SPENGLER DRIVE
BAY CITY MI 48708-7650

EUGENE J WALRAVEN &
GERTRUDE R WALRAVEN JT TEN
211 SPENGLER DRIVE
BAY CITY MI 48708-7650

JIMMIE R WALRAVEN
BOX 392
GENESEE MI 48437-0392

LAWRENCE V WALRAVEN
474 W RIDGE ROAD
BAY CITY MI 48708-9188

MARIE M WALRAVEN
836 SE BOATELL
ESSEXVILLE MI 48732-2120

RICHARD S WALRAVEN &
PAULA B WALRAVEN JT TEN
BOX 871373
STONE MOUNTAIN GA 30087-0035

FRANK HOWARD WALROND
2277 GOODPASTURE RD
PLACERVILLE CA 95667-9475

ROBERT WALS
174 IVY HILL CRESCENT
RYE BROOK NY 10573

THOMAS A WALSCHLAGER
1742 VAN DYKE ROAD
DECKER MI 48426-9725

ED A WALSER
19491 S NIVER RD RTE 1
OAKLEY MI 48649-9801

HELEN C WALSER
BOX 533
SOMERSET OH 43783-0533

JAMES D WALSER &
SANDRA L WALSER JT TEN
1350 LAKDESIDE
HOWELL MI 48843-1347

LAVERNE JOSEPH WALSER
221 S MAIN ST
CHESANING MI 48616-1534

ALFRED W WALSH
1325 ALCONA DR
BURTON MI 48509-2001

ANDREA THOMAS WALSH
406 DAYLILY DRIVE
ROCHESTER HILLS MI 48307

ANN F WALSH
86 CHESTNUT ST APT 6
RUTHERFORD NJ 07070-1734

ANNA H WALSH
2977 HILLSICLE LANE
THE VILLAGES FL 32162

AUDREY J WALSH
3321 ARROW LANE
PARMA OH 44134-5611

BERNARD L WALSH III
20640 PESARO WAY
PORTER RANCN CA 91326

BETTY V WALSH
201 ROYAL PALM DR
TARPON SPRINGS FL 34689-5044

MISS BLANCHE M WALSH
C/O J E LEGGAT
174 CENTRAL ST
LOWELL MA 01852-1929

CAROL T WALSH
69 OAK HILL DRIVE
ARLINGTON MA 02474-2944

CATHERINE WALSH
3030 PARK AVENUE
BRIDGEPORT CT 06604

CECELIA J WALSH
1638 LAKEVIEW AVE
ROCKY RIVER OH 44116-2409

CECILIA WALSH
1108 OAK LANE
WESTERN SPRINGS IL 60558-2114

CLAIRE M WALSH
345 MCKINLEY BLVD
PARAMUS NJ 07652

CLARICE E WALSH
4201 RIVERSIDE DRIVE
SAULT STE MARIE MI 49783

CLUNE J WALSH &
KARYN W WALSH JT TEN
47 OLDBROOK LN
GROSSE POINTE FARMS MI 48236

DANIEL E WALSH
30 DUNSMERE DR
ROCHESTER NY 14615-2116

DAVID A WALSH
7139 KENSINGTON COURT
UNIVERSITY PARK FL 34201-2348

DAVID E WALSH
53215 HILLSIDE DR
SHELBY TOWNSHIP MI 48316-2735

DAVID G WALSH &
MARIANNE WALSH JT TEN
6154 FAIRWAY DR W
FAYETTEVILLE PA 17222

DEAN E WALSH
30321 S HILLBOY RD
ARCHIE MO 64725

DIANA E WALSH
N6215 SUNNYSIDE RD
RIPON WI 54971-9428

DONALD H WALSH
5127 ST RT 5
NEWTON FALLS OH 44444-9574

EARL L WALSH
54 LEWISTON AVE
WEST KINGSTON RI 02892-1130

EDWARD F WALSH JR
57 DEKOVEN CT
BROOKLYN NY 11230-1745

EDWARD J WALSH
65 S RING ST
SAUNDERSTOWN RI 02874

ELIZABETH WALSH
CUST LAURIE F WALSH UGMA WA
1710 N BAKER
EAST WENATCHEE WA 98802-4157

ELIZABETH G WALSH &
RICHARD H WALSH JT TEN
1400 CREVALLE AVE
MERRITT ISLAND FL 32952-5785

FLORENCE J WALSH &
RICHARD J WALSH JT TEN
4275 OWENS RD APT 412
EVANS GA 30809-3084

FRANCIS P WALSH
1212 BUNTS RD
LAKEWOOD OH 44107-2612

GARY T WALSH
23 S LOCUST AVE
SALEM NJ 08079-9622

GEORGE S WALSH
600 NORFOLK AVE
VIRGINIA BEACH VA  23451-4419

GERALDINE M WALSH
C/O GERALDINE BARTLETT
1627 STONYBROOK
ROCHESTER HILLS MI  48309-2706

HAROLD J WALSH &
ELIZABETH WALSH JT TEN
1710 N BAKER ST
EAST WENATCHEE WA  98802-4157

HAROLD M WALSH
6195 LAKE FOREST DR
GRAND BLANC MI  48439-9713

HELEN J WALSH
CUST ELIZABETH HELEN WALSH
UTMA WY
BOX 4044
CHEYENNE WY  82003-4044

HENRY J WALSH
20631 HIGHLAND LAKE DRIVE
LAGO VISTA TX  78645-7534

HENRY J WALSH &
DEANNA F WALSH JT TEN
2276 PALOMAR AVE
VENTURA CA  93001-2464

HILDA C WALSH
2123 MIRIAM LANE
ARLINGTON TX  76010-8012

HUGH J WALSH
68
4300 MARTHA AVE
BRONX NY  10470-2055

JAMES E WALSH &
EUGENIE C WALSH JT TEN
1168 OAKWOOD DR
FREEPORT IL  61032-3725

JAMES F WALSH
29044 HATHAWAY
LIVONIA MI  48150-3118

JAMES G WALSH III
6 RAIL TREE TER
WESTFORD MA  01886-4210

JAMES LYONS WALSH
138 DOVE STREET
1ST FLOOR
ALBANY NY  12202

JAMES P WALSH &
MARIAN WALSH JT TEN
31916 RUSH
GARDEN CITY MI  48135-1758

JAMES V WALSH
CUST DANIEL J WALSH
UTMA IL
9100 LADNER FARMS DR
ADA MI  49301

JANE D WALSH
26 LATIMER CT
ROCKVILLE CNTR NY  11570-5021

JANE E WALSH
8 LUFKIN STREET
ESSEX MA  01929-1317

MISS JANET LYNN WALSH
609 BURNSIDE STREET
1ST FLOOR
ANNAPOLIS MD  21403

JOAN B WALSH
TR JOAN B WALSH TRUST UA 8/16/02
5008 KENSINGTON HIGH ST
NAPLES FL  34105

JOAN M WALSH TOD JOHN C
YOUNG SUBJECT TO STA TOD RULES
371 HARRISON ST
PARAMUS NJ  07652

JOAN M WALSH
5458 HYACINTH TERR
CINCINNATI OH  45248-5129

JOANNE J WALSH
CUST EILEEN J BROWN UTMA NJ
171 HAWKIN RD
NEW EGYPT NJ  08533-2604

JOHN B WALSH
1632 STONEYBROOK DR
ROCHESTER HILLS MI  48309-2705

JOHN EDWARD WALSH JR &
LYDIA WALSH JT TEN
4410 BRIGGS AVE
MONTROSE CA  91020-1110

JOHN G WALSH
CUST J GREGORY
WALSH UGMA NY
14 MACAFFER DR
MENANDS NY  12204-1208

JOHN J WALSH
428 BRAFORD CIR
COLUMBIA TN  38401-5092

JOHN J WALSH
7301 EDENVILLE DR
SARASOTA FL  34243-1716

JOHN JOSEPH WALSH
13439 LEWIS RD
CLIO MI  48420-9172

JOHN M WALSH
21 HILLSIDE ROAD
SOUTHAMPTON NY  11968-3731

JOHN P WALSH
7539 JAGUAR DRIVE
BOARDMAN OH  44512-5307

JOHN P WALSH JR &
GAIL K WALSH JT TEN
7539 JAGUAR DR
BOARDMAN OH 44512-5307

JOHN R WALSH JR
26663 WAGNER
WARREN MI 48089-1252

JOHN S WALSH
CUST JOHN COLLINS WALSH U/THE
FLA GIFTS TO MINORS ACT
4422 DEERING DR
FT WORTH TX 76114-3873

JOSEPH WALSH
11021 LINCOLN AVE
GARFIELD HEIGHTS OH 44125-2781

JOSEPH E WALSH
346 OAKDALE DR
ROCHESTER NY 14618-1130

JOSEPH F WALSH
10140 PENNY MIX ROAD
CAMDEN NY 13316-4616

JOSEPH HAYES WALSH
25 BASSETT RD
BROCKTON MA 02301-4101

JOSEPH V WALSH &
DAWN WALSH JT TEN
BOX 554
GLENHAM NY 12527-0554

JOSEPH W WALSH
CUST PATRICIA JO WALSH UGMA IL
810 FOUR SEASONS RD APT 7
BLOOMINGTON IL 61701-5845

JUDITH A WALSH
201 BAYSHORE AVE UNIT 3
COLUMBIANA OH 44408-9354

JUDITH ANN WALSH
CUST MICHELLE ELIZABETH WALSH
UGMA AZ
7771 S FORESTHILL CT
LITTLETON CO 80120-8026

JUDITH ANN WALSH
CUST MONICA
RENEE WALSH UGMA AZ
4632 W OAKLAND ST
CHANDLER AZ 85226-2923

KAROLIN JANE WALSH
48 BRYNAL ROAD
BURNT HILLS NY 12027-9553

KATHERINE B WALSH
206 S POPLAR
CARBONDALE IL 62901-2912

KATHLEEN WALSH
410 WEST 5TH AVE
CONSHOHOCKEN PA 19428

KELLY A WALSH
C/O PENNY WALSH JAEGGI
600 S LAKE FLORENCE DR
WINTER HAVEN FL 33884-2282

KERRY A WALSH
10740 N SUNNYDALE LN
MEQUON WI 53092-4841

KEVIN E WALSH
212 SINGLE DR
NORTH SYRACUSE NY 13212-2156

LILLIE C WALSH
62500 SILVER LAKE ROAD
SOUTH LYON MI 48178-9255

LINDA A WALSH
4612 CASTLE CT
HOLLAND MI 49423-8966

MADELINE F WALSH
945 REVERE AVE
BRONX NY 10465-1947

MARCIA C WALSH
33 S MANNING BLVD
ALBANY NY 12203-1717

MARGARET WALSH
C/O MARG COBBLE
310 SALEM CT
VALPARAISO IN 46383-1427

MARGARET R WALSH &
JOHN D E WALSH JT TEN
40 WEATHER DECK ROAD
BOURNE MA 02532-3315

MARIAN WALSH &
JAMES P WALSH JT TEN
31916 RUSH
GARDEN CITY MI 48135-1758

MARIE A WALSH
88 KEARNEY AVE
TRENTON NJ 08629-2118

MARION WALSH &
DOUGLAS K WALSH JT TEN
40 53 61ST ST
WOODSIDE NY 11377-4998

MARSHA ANN WALSH
1158 W VALLEY RD
WAYNE PA 19087-1440

MARTIN J WALSH JR
8050 E COUNTY RD L
BENNETT WI 54873

MARTIN L WALSH
6959 CARLYE CROSSING
WEST BLOOMFIELD MI 48322-3083

MARTIN L WALSH
21 RICE DRIVE
WHITBY ON  L1N 7Z2

MARTIN L WALSH
6959 CARLYLE CROSSING
W BLOOMFIELD MI 48322-3083

MARY ALICE WALSH
238 FOREST COVE COURT
DAWSONVILLE GA  30534

MARY BELLE WALSH
215 WEDGEWOOD DR
WILLIAMSVILLE NY  14221-1403

MARY E WALSH &
ANNA J WALSH JT TEN
11 MONROE AVE
BRISTOL RI  02809-2322

MARY HOLZBACH WALSH
18 SPRINGFIELD AVE 4F
CRANFORD NJ  07016-2165

MARY JO WALSH
10905 CORA DR
KALAMAZOO MI  49002-7326

MARY L WALSH
BOX 585
ROSLYN WA  98941-0585

MATTHEW E WALSH
650 BOW LN
WATERFORD MI  48328-4106

MICHAEL B WALSH &
JUNE M WALSH JT TEN
27 VENNER ROAD
ARLINGTON MA  02476-8027

MICHAEL I WALSH
327 VILLAGE BLVD N
BALDWINSVILLE NY  13027-3018

MICHAEL P WALSH
2639 CHRIS HAVEN DRIVE
MORA MN  55051

NANCY JAMES WALSH
140 TAMARACK DR
EAST GREENWICH RI  02818-2204

NATALIE Y WALSH
11 JEFFREY LN
BRANFORD CT  06405-2880

NEILLI ANN WALSH
120 WOODRIDGE DR
KENNET SQ PA  19348-2676

NORMA J WALSH
CUST PATRICIA LYNN WALSH UGMA CA
4837 GLENHAVEN DR
OCEANSIDE CA  92056-6644

NORMA L WALSH
41 WHITTIER RD
JAMESTOWN RI  02835-1540

PATRICE A WALSH
17265 LILYPAD
NORTHVILLE MI  48167-2237

PATRICIA Y WALSH &
THOMAS J WALSH JT TEN
5 BUCKSPORT CT
CATONSVILLE MD  21228-4014

PAUL J WALSH
37370 JUDD
NEW BOSTON MI  48164-9348

PITT H WALSH
1074 MEADOWLARK DRIVE
WATERFORD MI  48327-2952

R JACQUELINE WALSH &
JOSEPH J WALSH JT TEN
45 KENMORE DRIVE
LONGMEADOW MA  01106-2710

RAOUL M WALSH
CUST CORY T
WALSH UGMA PA
225 DARK HOLLOW RD
WAYNESBURG PA  15370

RICHARD WALSH
384 COOLIDGE DRIVE
KENILWORTH NJ  07033-1511

RICHARD WALSH
330 BRAMBLETON AVE 1201
NORFOLK VA  23510-1305

RICHARD B WALSH
25 VALEMONT WAY
SUMMIT NJ  07901-3322

RICHARD F WALSH
4713 W GREENWOOD
SKOKIE IL  60076-1816

RICHARD M WALSH
8 HERITAGE HL
DEDHAM MA  02026-6233

RICHARD R WALSH
349 HOLLYWOOD AVE
LONG BRANCH NJ  07740-5229

RICHARD W WALSH
BOX 197
TYRONE PA  16686-0197

RITA H WALSH
TR RITA H WALSH CARING TRUST
UA 05/155/94
11041 LILAC
ST LOUIS MO  63138-2805

ROBERT WALSH
48 ADKINSON DR
PENSACOLA FL  32506-4700

ROBERT WALSH &
EMILY V WALSH JT TEN
48 ADKINSON DR
PENSACOLA FL  32506-4700

ROBERT WALSH &
EMILY VICTORIA WALSH JT TEN
48 ADKINSON DR
PENSACOLA FL  32506

ROBERT E WALSH
BOX 185
CLARCONA FL  32710-0185

ROBERT J WALSH
1405 OLD SENECA TPKE
SKANEATELES NY  13152-9391

ROBERT S WALSH
1057 CANYON CREEK TERR
FREMONT CA  94536-1867

ROBERT S WALSH
2155 N HUBBARD RD
HUBBARD OH  44425-9608

ROBYN L WALSH
9520 HARTLAND RD
FENTON MI  48430-9554

ROBYN PEEPLES WALSH
9 W ANDREWS DR NW
ATLANTA GA  30305-2018

RONALD W WALSH &
MARY A WALSH JT TEN
229 EAST LOWELL
CLAYCOMO MO  64119-1738

RUBY L WALSH
3510 BEECHWOOD LANE
ANDERSON IN  46011-3808

SELINA JOAN WALSH
304 BROOKSBY VILLAGE DR
UNIT 304
PEABODY MA  01960

SUSAN G WALSH
BOX 2877
SERACUSE NY  13220-2877

THOMAS WALSH &
MILDRED WALSH JT TEN
761 GATES LANE
KODAK TN  37764-2437

THOMAS A WALSH
2 DENTON RD
WELLESLEY MA  02482-6405

THOMAS J WALSH &
FRANCES WALSH JT TEN
43-25 DOUGLASTON APT 2D
DOUGLASTON NY  11363

THOMAS P WALSH
2515 LINDEN AVE
SOUTH PLAINFIELD NJ  07080-5330

TREVOR M WALSH
P BOX 7427
OLYMPIA WA  98507-7427

VALERIE LYNN WALSH
15232 SPINNING AVE
GARDENA CA  90249

VIRGIE M WALSH
2167 FOX HILL DR 8
GRAND BLANC MI  48439

VIRGINAMAE E WALSH
2604 EATON RD
UNIVERSITY HEIGHTS OH
44118-4331

WALTER M WALSH JR
18 BROWNING DR
LIVINGSTON NJ  07039-4606

WILLIAM P WALSH
BOX 284
PURCELLVILLE VA  20134-0284

MARIE F WALSHE
4025 SHORESIDE CIRCLE
TAMPA FL  33624

MICHAEL WALSKI
334 CIRCLEWOOD LN
WYOMING OH  45215-4109

GILBERT S WALSTON
4670 HERITAGE DRIVE
CANFIELD OH  44406-9210

MARVIN S WALSTON
5937 MERRIAM DR
MERRIAM KS  66203-3161

WILLIAM E WALSTON JR
5603 NW FLINTRIDGE RD
KANSAS CITY MO  64151-2974

GEORGE R WALT
228 W NORTH ST
LANSING MI  48906-4338

MISS MARIE S WALT
228 W NORTH ST
LANSING MI 48906-4338

CHARLES B WALTE
3470 NORTH WILLOW CT APT 1
BETTENDORF IA 52722-2874

WILLIAM LOUIS WALTEMATH
13111 DOGWOOD GLEN
CYPRESS TX 77429-5106

MOLLIE WALTENBAUGH
4591 FAIRVIEW DR
MURRYSVILLE PA 15668-9712

WALTER A BROWN &
FLORENCE E BROWN
TR
WALTER A & FLORENCE E BROWN
FAM TRUST UA 09/29/97
21355 MCCONNELL AVENUE
RIVERSIDE CA 92518

WALTER A GRIGG & LUCILLE M
GRIGG TR LUCILLE M GRIGG
REVOCABLE TRUST UA 09/29/98
2522 WINIFRED DR SW
ROANOKE VA 24018-2508

ALBERT L WALTER &
LOIS S WALTER JT TEN
400 N LIGONIER ST
LATROBE PA 15650-1139

ALTUS O WALTER
2090 AIRPORT RD
WATERFORD MI 48327-1204

ANN WALTER
3425 SKYLINE DR
CLARKSTON WA 99403-9713

ANNA WALTER &
MARY W KALILIKANE JT TEN
37SUNSET LN
SPRINGVILLE NY 14141

ANNA WALTER &
HELEN L HOLLAND JT TEN
8 LAKE VIEW DRIVE
ANDOVER NJ 07821

ANNA WALTER &
SUSAN J BRADY JT TEN
37 SUBSET LN
SPRINGVILLE NY 14141-9735

WALTER A PRICE & VERA MAE
PRICE HENKLE TRUSTEES U/A
DTD 05/08/72 VERA MAE PRICE
601 STREY LANE
HOUSTON TX 77024-5059

WALTER A SIEK &
FRANCES B SIEK
TR
WALTER A & FRANCES B SIEK
TRUST UA 07/13/99
8549 W CEDAR ST
ORLAND PARK IL 60462-1619

WALTER B CROCKER & NORMA I
CROCKER TR
WALTER CROCKER & NORMA CROCKER
REVOCABLE TRUST UA 11/13/97
1386 WEDGEWOOD DR
SALINE MI 48176-9290

WALTER B DOMBROWSKI & MARIA J
DOMBROWSKI TR U/A 06/06/89 FBO
WALTER B DOMBROWSKI & MARIA J
DOMBROWSKI
1801 WHITEFIELD
DEARBORN HEIGHTS MI 48127-3420

BEATRICE WALTER
701 THREE ISLANDS BLVD
HALLANDALE FL 33009-2822

BERNICE S WALTER
2962 WYLIE DR
FAIRBORN OH 45324-2240

BEVERLEY BRADLEY WALTER
89 EAST QUINCY
RIVERSIDE IL 60546-2128

BRIAN C WALTER
289 SO WASHINGTON AVE
DUNELLEN NJ 08812-1644

BYRON R WALTER
308 EAST 3RD STREET
HARTFORD CITY IN 47348-2813

C I WALTER JR &
BARBARA ANN WALTER JT TEN
8287 REUNION DRIVE
MECHANICSVILLE VA 23111-4539

C K WALTER
132 BROADMOOR CIRCLE
AMES IA 50010-4851

CALVIN WALTER
1114 EDDIE DR
AUBURN MI 48611-9422

CARL H WALTER
4411 HARRISON RD
KENOSHA WI 53142-3861

CAROL WALTER
304 EUCLID AVE
SOMERS POINT NJ 08244

CHARLES A WALTER
3051 STAPLETON DR
KEEGO HARBOR MI 48320-1055

CHARLINE CONNOR WALTER
1168 DERICK WAY
SACRAMENTO CA 95822-1035

CHARLOTTE A WALTER
1955 S LAYTON STATION RD
COVINGTON IN 47932-8168

CHARLOTTE A WALTER
CUST JAMES GILMAN WALTER II UGMA
IN
1955 S LAYTON STATION RD
COVINGTON IN 47932-8168

CHARLOTTE W WALTER
BOX 602
ORANGEBURG SC  29116-0602

CLYDE K WALTER JR
132 BROADMOOR CIR
AMES IA  50010-4851

DALE M WALTER
600 N STATE RD
OWOSSO MI  48867

DANIEL L WALTER &
PEGGY WALTER JT TEN
9311 ROUND HILL CT
GRAND BLANC MI  48439-9527

DAVID B WALTER
24500 S 697 RD
WYANDOTTE OK  74370-3326

DIDIER WALTER
S/C RENE DOUSDEBES
NOTAIRE
CONDOM GERS ZZZZZ

DONALD R WALTER
3538 ELROY-ANSONIA RD
ANSONIA OH  45303-8942

DONALD R WALTER
6472 NORANDA DRIVE
DAYTON OH  45415-2029

DOROTHY MAY WALTER
TR UA 12/19/89 THE DOROTHY
MAY WALTER FUNNEL TRUST
107 S CENTER ST APT 306
SHENANDOAH IA  51601-1855

WALTER E BRUTZER & DIANE C
BRUTZER TR OF THE WALTER E
BRUTZER & DIANE C BRUTZER TR
U/A DTD 8/30/78
541 MICHIGAN AVE 15
FRANKFORT MI  49635

EDITH B WALTER
4210-43RD ST N W
WASHINGTON DC  20016-2412

EDNA MC CUE WALTER
TR MARTHA ANNETTE LANDS TRUST
UA 02/22/94
BOX 537
RIDGWAY IL  62979-0537

WALTER E HORN & HELEN B HORN
TR
WALTER E HORN & HELEN B HORN
TRUST U/A 6/10/99
BOX 118
PRUDENVILLE MI  48651-0118

WALTER E HOWARD & CATHERINE
R HOWARD TRUSTEES UA HOWARD
LIVING FAMILY TRUST DTD
12/4/1990
5 WEST MEDINAH DRIVE SMW
HOMOSASSA FL  34446-4641

WALTER E LEHMANN &
MARGARET L LEHMANN
TR LEHMANN FAM TRUST UA 04/01/91
2501 MESQUITE
GEORGETOWN TX  78628-3127

MISS ELIZABETH WALTER
4055 LONG BRANCH RD
LIVERPOOL NY  13090-3143

ELLENA L WALTER
9783 N COUNTY RD 550 E
PITTSBORO IN  46167-9255

WALTER E PAULLY & ETHYL C
PAULLY AS TRUSTEES OF THE
WALTER E & ETHYL C PAULLY
TRUST DTD 07/19/84
130 ST GERMAIN AVE
SAN FRANCISCO CA  94114-2132

ERIC WALTER &
ANN WALTER JT TEN
1656 SUNNYSIDE
WESTCHESTER IL  60154-4254

WALTER E SCOTT & ELIZABETH M
SCOTT TRUSTEES UA SCOTT
FAMILY TRUST DTD 01/29/92
542 EAST SUNRISE BLVD
OAK HARBOR WA  98277-9679

WALTER E THOMAS & GLADYS F THOMAS T
THOMAS REVOCABLE LIVING TRUST
U/A DTD 6/16/03
4297 GREENSBURG PIKE APT 3403
PITTSBURGH PA  15221

WALTER E TOUCHIE & JEAN M
TOUCHIE TRUSTEES UNDER
DECLARTION OF TRUST DTD
12/5/1986
13949 KNOLLVIEW CT
PLYMOUTH MI 48170 48170  48170

WALTER E WINTER &
SHIRLEY E WINTER
TR
WALTER E WINTER REVOCABLE
LIVING TRUST UA 04/06/98
14707 NORTHVILLE RD APT 101
PLYMOUTH MI  48170

WALTER E WOODLE &
JERALD D WOODLE
TR WALTER E WOODLE LIVING TRUST
UA 11/19/96
37508 EMERALD FOREST DRIVE
FARMINGTON HILLS MI  48331-5950

WALTER E WOODLE &
JERALD D WOODLE
TR
WALTER E WOODLE REVOCABLE
LIVING TRUST UA 11/19/96
37508 EMERALD FOREST DRIVE
FARMINGTON HILLS MI  48331-5950

WALTER F SIMON &
MARY M SIMON
TR
WALTER F SIMON & MARY M
SIMON LIVING TRUST UA 04/29/95
12232 SE 64TH PL
BELLEVUE WA  98006-4408

WALTER F SMITH & EVELYN M
SMITH TRUSTEES U/A DTD
11/20/92 SMITH FAMILY LIVING TRUST
31248 SARATOGA
WARREN MI  48093-1668

GRACE E WALTER
126 CLEARVIEW AVE
HUNTINGDON VALLEY PA  19006-2433

GUNTER A WALTER
2862 S GILPIN ST
DENVER CO  80210-6315

HANS WALTER
1030 BURKWOOD ROAD
MANSFIELD OH  44907-2410

HAZEL JUANITA WALTER
7404 OAKMONT DRIVE
LAKE WORTH FL  33467-1337

HELEN M WALTER
54457 CLOVER RIDGE RD
POWHATAN POINT OH  43942-9739

HENRY A WALTER
RT 2
RIESEL TX  76682

WALTER H MCBRIDE & VIOLA M
MCBRIDE TR UNDER WALTER H &
VIOLA M MCBRIDE TR DTD
3/7/1986
505 NORTH STONE BLVD
RAYMORE MO  64083-9111

WALTER H MEISSNER & ELIZABETH
J MEISSNER TRS U/A DTD 10-09-02
WALTER H MEISSNER & ELIZABETH
J MEISSNER REVOCABLE TRUST
1508 PENISTONE ST
BIRMINGHAM MI  48009

WALTER H SCHNEIDER & COLLEEN
SCHNEIDER
TR DTD 05/20/92
WALTER H SCHNEIDER & COLLEEN
SCHNEIDER REV LIV TR
418 COLDENHAM RD
WALDEN NY  12586-2919

WALTER H THIELEMANN & MARGOT
THIELEMANN & SANDRA JEAN BUCHANAN T
U/A DTD 2/17/2003 WALTER H THIELEMA
&
MARGOT THIELEMANN REVOCABLE TRUST
28200 SHADY LANE
FARMINGTON HILLS MI  48336

JAMES BRIAN WALTER &
STEPHANIE MILLER WALTER JT TEN
2991 ISHPEMING TRAIL
TRAVERSE CITY MI  49686-8540

JAMES E WALTER
1136 COMPASS ROW
ST AUGUSTINE FL  32080

JAMES H WALTER
4004 TUDOR HALL RD
RIVA MD  21140-1300

JEROME S WALTER
228 HARRISON AVE
TOWNTONAWANDA NY  14223-1609

WALTER J JOHNSON JR & MARIE
LOUISE JOHNSON TR WALTER J
JOHNSON JR & MARIE L JOHNSON
1996 REV TRUST UA 10/16/96
1485 GERHARDT AVENUE
SAN JOSE CA  95125-4840

WALTER J KARIOTT &
HELEN E KARIOTT
TR KARRIOTT FAMILY TRUST
UA 11/10/99
2845 WISCONSIN AVE
BERWYN IL  60402-2955

JOHN W WALTER
BOX 87
SWARTZ CREEK MI  48473-0087

WALTER J OZANICH &
MARY KAY T OZANICH
TR OZANICH FAM TRUST
UA 04/05/95
316 WOODHAVEN DR
LANSING MI  48917-3537

WALTER J PATRICK & PATRICIA C
PATRICK TR U/T/D 09/02/82 FBO
WALTER J PATRICK & PATRICIA C
PATRICK FAM TR
4826 SULLIVAN WAY
SANTA ROSA CA  95409-4226

WALTER J PHELAN & MARGARET C
PHELAN TRUSTEES U/A DTD
02/27/91 WALTER J PHELAN &
MARGARET C PHELAN TRUST
145 BRIAR LANE
SAN MATEO CA  94403-3339

WALTER J SCHROEDER & ESTHER
SCHROEDER & ARLENE V
BIRKHAHN JT TEN
828 N CATHERINE
LAGRANGE PARK IL  60526-1511

WALTER J TIMMONS & BETTY J
TIMMONS & JANET E TURNBAUGH &
MARILYN G BENNETT JT TEN
RR 2
3120 N 155TH TERR
BASEHOR KS  66007-9746

JUNE RUTH WALTER &
RICHARD HARRY WALTER JT TEN
9501 S SHORE DRIVE
VALDERS WI  54245-9522

WALTER J WALKER & MARION J WALKER T
U/A DTD 10/02/00 WALTER J WALKER &
MARION J WALKER REVOCABLE LIVING
TR
23743 LAKEWOOD
ST CLAIR SHORES MI  48082

WALTER J WASIELEWSKI & JOANNE
WASIELEWSKI TRS WALTER J WASIELEWSKI
&
JOANNE WASIELEWSKI REVOCABLE
LIVING TRUST U/A DTD 04/17/2001
10216 W PINEREDGE DR
SUN CITY AZ  85351-1944

KAREN SUE WALTER
417 E BROADWAY
ALTON IL  62002-2418

KENNETH A WALTER
RD 1 BOX 7
MILAN PA  18831-9701

LESLIE D WALTER &
DAISEY P WALTER JT TEN
3190 QUAIL RIDGE CIRCLE
ROCHESTER MI  48309-2727

WALTER L SNOW & SHIRLEY L SNOW
TR
WALTER L SNOW & SHIRLEY L SNOW
REVOCABLE LIVING TRUST U/A
DTD 1/22/03
10051 MILLIMAN RD
MILLINGTON MI  48746

LUCILLE E WALTER &
BARBARA A RUCKLE JT TEN
3925 SUFFOLK
WATERFORD MI  48329-1764

LUCILLE E WALTER &
CARL E WALTER JT TEN
3925 SUFFOLK
WATERFORD MI  48329-1764

MARGARET S WALTER
98 PEAR ST
W LAND MI  48186-6816

MARTIN J WALTER
PO BOX 1636
NICE CA  95464-1636

MARY F WALTER &
ROBERT WALTER &
JAMES WILEY JT TEN
36 THATCH PALM EAST
LARGO FL  33770-7413

MARY M WALTER
TR UA 11/13/02 MARY M WALTER TRUST
412 GLYNDON ST NE
VIENNA VA  22180

MELISSA E WALTER
87 S HILLSIDE AVE
SUCCASUNNA NJ  07876

MICHAEL H WALTER
BOX 22
ROUTE A
JACKSBORO TX  76458-0022

MILDRED A WALTER
2960 BETHEL CHURCH RD APT 310
BETHEL PARK PA  15102

WALTER MILLER & EVELYN
MILLER TRUSTEES UA MILLER
FAMILY TRUST DTD 10/23/90
12727 CIJON ST
SAN DIEGO CA  92129-3024

MYRON E WALTER
345 MAPLE LANE
MANSFIELD OH  44906-2745

WALTER O ARNOLD & SHIRLEY MAY
ARNOL
TRS U/A DTD 2/12/04 THE WALTER O
ARNOLD & SHIRLEY MAY ARNOLD JOINT
LIVING TRUST
10339 N HACKETT
FREELAND MI  48623

PAULA G WALTER
1619 OAK AVE
HADDON HIGHTS NJ  08035-1511

REGINA WALTER
3318 HUNTER ROAD
WEST LAFAYETTE IN  47906

RICHARD E WALTER &
JEAN P WALTER TEN ENT
RD 1 BOX 233
SELINSGROVE PA  17870-9779

RICHARD L WALTER
18449 RAINTREE DR
BROOKSVILLE FL  34601

ROBERT WALTER &
DOROTHY M WALTER JT TEN
2415 N AURELIUS RD UNIT 2
HOLT MI  48842-2189

ROBERT W WALTER
123 WINDYRUSH
DEWITT MI  48820-9599

ROMAN WALTER &
JANE WALTER JT TEN
61-11 79TH ST
MIDDLE VILLAGE NY  11379-1337

ROSE M WALTER
TR ROSE M WALTER REVOC LIV TRUST
UA 04/21/97
3978 ARTMAR DR
YOUNGSTOWN OH  44515-3304

ROY B WALTER
19 BOLDT CT
ORCHARD PARK NY  14127-1227

RUFUS EARL WALTER
402 EDDY RD 4
CLEVELAND OH  44108-1781

SALLIE A WALTER &
PHILIP J WALTER JT TEN
1193 ACALA
CASA GRANDE AZ  85222

SAMUEL WALTER
1218 PURDUE
SAINT LOUIS MO  63130-1842

SCOTT A WALTER
19020 STOCKTON DR
NOBLESVILLE IN  46060-8104

WALTER S DAVIS &
SANDRA P DAVIS
TR DAVIS LVG TRUST UA 6/26/98
606 POINTSETTIA ST
ST AUGUSTINE FL  32080-6849

WALTER S NELSON & FRANCES M
NELSON TRUSTEES U/A DTD
01/31/94 NELSON REVOCABLE TRUST
3028 MINNEHAHA PARKWAY E
MINNEAPOLIS MN  55406-3755

T VIRGINIA WALTER &
F DAVID WALTER JT TEN
23 RIVERVIEW RD
LAPEER MI  48446-7631

WALTER T SHATFORD II & SARA
B SHATFORD AS TR U/A DTD
09/27/85 WALTER T SHATFORD
II & SARA B SHATFORD TRUST
507 E WASHINGTON BLVD
PASADENA CA  91104-2211

WALTER V ALLEY JR & SCOT T ALLEY
TR
RITA C ALLEY DECLARATION TRUST B
U/A DTD 10/4/93
1 SECRETARIAT CT
GRAYSLAKE IL  60030

WALTER W CURRIER &
BARBARA CURRIER
TR
WALTER & BARBARA CURRIER LIVING
TRUST UA 03/03/95
305 BON BRAE CT
ST CLAIR SHORES MI  48081-1976

WALTER WEIDEMANN JR & NANCY
W VOLK AND WALTER WEIDEMANN
III CO-TRUSTEES U-W-O
SUZANNE W WEIDEMANN
415 W SURF ROAD
OCEAN CITY NJ  08226-4457

WALTER W FOSTER &
MARIAN M FOSTER
TR
THE MARIAN M FOSTER REV LIVING
TRUST UA 05/03/96
3323 BELVEDERE N W
SALEM OR  97304-4126

WALTER W FOSTER &
MARIAN M FOSTER
TR
THE WALTER W FOSTER REV LIVING
TRUST UA 05/03/96
3323 BELVEDERE N W
SALEM OR  97304-4126

WILLARD W WALTER
38325 MANZANITA ST
NEWARK CA  94560-4701

WALTER W SLONAKER &
LUCILLE SLONAKER
TR
WALTER W & LUCILLE SLONAKER
LIVING TRUST UA 04/23/98
5112 BARNUM ST
SEBRING FL  33870-5691

WALTER W WEAVER &
MARY E WEAVER
TR WALTER W & MARY E WEAVER TRUST
UA 7/7/97
513 A CONSTELLATION SQUARE
LEESBURG VA  20175

HELEN R WALTERHOUSE
TR UA 08/27/85 THE HELEN R
WALTERHOUSE TRUST
9358 VARODELL DR
DAVISON MI  48423-8608

MARGARET S WALTERHOUSE &
TRACY D WILLIAMS JT TEN
6295 BRIAN CIRCLE LN
BURTON MI  48509-1374

MISS ALICE WALTERS
APT 209
600 S KIWANIS
SIOUX FALLS SD  57104-3719

ANDREW WALTERS
3023 WALDRON ROAD
CAMDEN NY  13316-3749

ANNIE LOU WALTERS
424 MAPLE BRANCH RD
REEVESVILLE SC  29471-5008

AUBREY S WALTERS
400 E DAYTON CIRCLE
FT LAUDERDALE FL  33312-1917

AUGUST F WALTERS &
DORIS A WALTERS JT TEN
43 GERALD AVE
DALLAS PA  18612-1313

BARBARA E WALTERS
656 MERIDAN RD
RENFREW PA  16053

BARBARA KOTSIS WALTERS
4084 THREE OAKS BLVD APT 1A
TROY MI  48098

BEATRICE D WALTERS
625 MORNING GLORY LANE
UNION OH  45322-3021

BUFORD E WALTERS &
LOLA F WALTERS JT TEN
328 BLACKROCK RD
YULEE FL  32097-3611

C L WALTERS
345 E VIRGINIA
PHOENIX AZ  85004

CARL WALTERS
CUST ANDREW
WHITFIELD WALTERS UNDER THE
MI UNIF GIFTS TO MINROS ACT
1423 MAYFIELD
ROYAL OAK MI  48067-1150

CAROL L WALTERS
1420 HIGH POINT RD
HARTSVILLE SC  29550-6601

CATHERINE L WALTERS
302 W RAILROAD ST
LAGRANGE NC  28557

CHARLES E WALTERS &
MARY J WALTERS JT TEN
3638 MIGAN RD
PRESCOTT MI  48756-9388

CHARLOTTE WALTERS
1024 BINGHAM AVE
JANESVILLE WI  53546-2647

CHESTER WALTERS &
HARRIET WALTERS JT TEN
22777 ARLINGTON ST
DEARBORN MI  48128-1801

CRAIG WALTERS SR
RR 1 BOX 315B
TAMAQUA PA  18252-9474

DAVID J WALTERS
192 ROWLEY ST
GOUV NY  13642-1218

DAVID W WALTERS &
KRISTINE M WALTERS JT TEN
11200 LESURE
STERLING HEIGHTS MI  48312-1249

DELORES WALTERS
2249 PHOENIX AVE
ONTARIO CA  91761-5834

DESMOND GIRARD WALTERS
1301 W STEWART AVE
FLINT MI  48504-2279

DONALD A WALTERS
104 ARLINGTON AVE
STATEN ISLAND NY  10303-1663

DONALD E WALTERS JR
839 PARTRIDGE LA
WEBSTER NY  14580-2634

DONALD W WALTERS
7600 WOODBURY RD
LAINGSBURG MI  48848-8723

DOROTHEA J WALTERS
1301 W STEWART AVE
FLINT MI  48504-2279

EARL WALTERS
6181 STATE RT 588
GALLIPOLIS OH  45631-8456

EDITH M WALTERS
EDITH M MOOREHEAD
9682 ROSEWOOD COURT
LOVELAND OH  45140-5639

EDWIN F WALTERS
601 W CHICAGO BLVD
TECUMSEH MI  49286-1311

MISS ELEANOR M WALTERS
APT 10-J
8400 SHORE FRONT PKWY
ROCKAWAY BEACH NY  11693-1820

ELLSWORTH T WALTERS
13425 LONDON RD
ORIENT OH  43146-9527

ERNEST W WALTERS
1419 S SEYMOUR RD
FLINT MI  48532-5517

ERNEST W WALTERS &
BILLY J WALTERS JT TEN
1419 S SEYMOUR RD
FLINT MI  48532-5517

ERNEST W WALTERS &
BILLY WALTERS JT TEN
1419 SEYMOUR ROAD
FLINT MI  48532-5517

EUGENE WALTERS
1716 24TH STREET
BEDFORD IN  47421-4708

EUGENE R WALTERS &
BERTHA L WALTERS JT TEN
5544 N EAGLE RD
EVANSVILLE WI  53536-8706

GAIL I WALTERS
3321 HACKETT AVE
LONG BEACH CA  90808

GENEVIEVE M WALTERS
TR GENEVIEVE M WALTERS TRUST
UA 03/20/98
175 SHERWOOD DR
LEXINGTON OH  44904-1042

GEORGE E WALTERS
7412 WASHBURN RD
GOODRICH MI  48438-9749

GORDON B WALTERS JR
827 GARDENSIDE DR
GREENCASTLE IN  46135-1813

GORDON J WALTERS
7270 WEBSTER RD
MOUNT MORRIS MI  48458-9430

GRACE A WALTERS
115 NORTH 17TH ST
ALLENTOWN PA  18104-5603

HARVEY J WALTERS II &
REBECCA S COCHRANE JT TEN
124 N HARVEY
JACKSON MI  49201

HENRY L WALTERS &
LOTTIE M WALTERS JT TEN
2149 CRANE AVE
CINCINNATI OH  45207-1320

HERBERT H WALTERS
3506 TRINDLE ROAD
CAMP HILL PA  17011-4439

HUGH WALTERS
1517 KESSLER
KEEGO HARBOR MI  48320-1006

JACK A WALTERS &
BONNIE J WALTERS JT TEN
21199 W LAKE MONTEALM RD
HOWARD CITY MI  49329-8969

JACK E WALTERS &
LEONORA WALTERS JT TEN
2524 TORREY GROVE CT
FENTON MI  48430-9608

JAMES EDWARD WALTERS &
DELORES A WALTERS U/A DTD TEN COM
10/10/90 THE WALTERS FAMILY
TRUST
108 YANKS STATION CT
ROSEVILLE CA  95747-8074

JAMES R WALTERS &
ROSELLA E WALTERS JT TEN
3317 TIMBERBROOK CT
DANVILLE IN  46122-8515

JAMES W WALTERS
4837 HAWKWOOD TRAIL
WINSTON-SALEM NC  27103-1202

JEAN E WALTERS
310 LINKS ROAD
GILBERTSVILLE PA  19525-8820

JEFFERY A WALTERS
418 E ELM ST
VERNON MI  48476

JEFFERY O WALTERS
8977 ISLAM
DETROIT MI  48213-2250

JERRY L WALTERS
BOX 20614
SPRINGFIELD IL  62708-0614

JOANN WALTERS
4541 KINGS HWY
DAYTON OH  45406-3346

JOHN WALTERS &
MARGARET WALTERS TEN ENT
4105 GRANITE AVENUE
BALTIMORE MD  21206-2533

JOHN M WALTERS
29134 SHERIDAN
GARDEN CITY MI  48135-2724

JOHN NEWMAN WALTERS JR &
JULIA LYNN WALTERS TEN ENT
116 JENNA ST
CENTREVILLE MD  21617-2683

JOHN T WALTERS
7317 NW 118TH ST
OKLAHOMA CITY OK  73162-1508

JOSEPH M WALTERS
7240 RONALD DRIVE
SAGINAW MI  48609-6923

JUDITH S WALTERS
544 DAHLGREEN RD
GLEN BURNIE MD  21061-5122

JUNE R WALTERS &
CRAIG C MART JT TEN
101 HAINES BOX 13851
EDWARDSVILLE KS  66113-0851

JUNE T WALTERS
993 PINE FOREST RD
TY TY GA  31795-3623

KENNETH O WALTERS
1012 RED OAKS DRIVE
GIRARD OH  44420-2308

LARRY PAUL WALTERS
106 WALTERS LANE
EVANS CITY PA  16033

MARILYN F WALTERS
TR MARILYN F WALTERS TRUST
UA 02/10/96
C/O DAVID W WALTERS POA
11200 LESURE DR
STERLING HEIGHTS MI  48312

MARION A WALTERS
137 STOUT AVENUE
MIDDLESEX NJ  08846-1156

MARK A WALTERS
6383 FENTON RD
FLINT MI  48507-4754

MARY ANN WALTERS
BOX 904
WHITLEY CITY KY  42653-0904

MARY C WALTERS
114 CAMROSE DR
NILES OH  44446-2130

MARY JO A WALTERS
362 LENOX DRIVE
CANTON MI  48188

MARY PATRICIA WALTERS
37 OAKRIDGE DR
OLD LYME CT  06371-1825

MELVIN WALTERS &
BETTY WALTERS JT TEN
775 FOX RD SE
BOGUE CHITTO MS  39629-3010

MICHAEL E WALTERS
466 ROWLAND RD
MONROE LA  71203-8506

MICHAEL F WALTERS
PO BOX 311
LAKE CITY MI  49651

MICHELLE M WALTERS
2814 BEMBRIDGE
ROAYL OAK MI  48073-2989

NANCY S WALTERS
3518 WESTMONT DRIVE
AIKEN SC  29801-2971

NINA L WALTERS
32735 CADILLAC
FARMINGTON HILLS MI  48336-4276

PAUL F WALTERS
3227 GREENSPRING LANE
ROCHESTER HILLS MI  48309-2744

REBECCA L WALTERS
12 GARFIELD ST
EDGERTON WI  53534-1714

RICHARD L WALTERS &
SHIRLEY MAE KIEL JT TEN
4510 S GRAND
ST LOUIS MO  63111-1039

RICHARD L WALTERS &
SHIRLEY M KIEL JT TEN
4510 SOUTH GRAND
ST LOUIS MO  63111-1039

RICHARD W WALTERS
924 BOLTZ CT
FORT COLLINS CO  80525-2801

ROBERT E WALTERS
1207 RIDGEWAY RD
JOHNSON CITY TN  37601-3348

ROBERT E WALTERS JR
10455 CIR J COURT
FENTON MI  48430-9515

ROBERT S WALTERS
25219 PACKARD ST
ROSEVILLE MI 48066-3722

RONALD J WALTERS
117 DUTCH LN
RENFREW PA 16053-8539

ROSAVELL WALTERS
410 MAPLE AVENUE APT C
PEARISBURG VA 24134-1759

RUSSELL WALTERS JR
1918 BELVOIR DR
TOLEDO OH 43613-2802

STEVE T WALTERS
6606 SALEM ROAD
PLYMOUTH MI 48170

STEVEN J WALTERS
15968 TURNER RD
LANSING MI 48906-1142

STUART P WALTERS &
MARY E WALTERS JT TEN
206 PLEASANT ST
ROMEO MI 48065-5175

STUART P WALTERS
206 PLEASANT ST
ROMEO MI 48065-5175

SUE CROWE WALTERS
BOX 303
31 ADELAIDE ST E
TORONTO ON  M5C 2J4

SYRENE WALTERS &
HELEN WALTERS JT TEN
4008 142ND AVE
HAMILTON MI 49419-9741

THOMAS L WALTERS
17 KERRYGOLD WAY
PITTSFORD NY 14534

VERNA C WALTERS &
WAYNE H WALTERS JT TEN
1041 WESTERN WOODS
FLINT MI 48532-2049

VIC O WALTERS
1060 CHIDMUNK LANE
PENDLETON IN 46064-9166

VIOLA M WALTERS
425 N 8TH ST
MIDDLETOWN IN 47356-1051

VIRGINIA JAMES WALTERS
THE PARKVIEW 703
1914 POPLAR AVE
MEMPHIS TN 38104-7655

W MICHAEL WALTERS
CUST MICHAEL BOBBITT WALTERS UGMA
TN
116 ANNETTE DR
DICKSON TN 37055-3338

WALTER FRANK WALTERS
1406 RAY RD
FENTON MI 48430-9716

WENDY J WALTERS
8364 B KINGS RD
MERIDIAN MS 39305-9328

WILLIAM WALTERS
144 FAIRFIELD AVE
FORDS NJ 08863-1705

WILLIAM C WALTERS &
HELEN L MILLSOP JT TEN
45 BLUEBERRY LN
GROVE CITY PA 16127-4675

WILLIAM H WALTERS JR &
ANITA WALTERS JT TEN
11510 RUSTIC ROCK DR
AUSTIN TX 78750-3508

WILLIAM J WALTERS SR &
JUDITH A WALTERS JT TEN
7757 AUSTINRIDGE DR
CINCINNATTI OH 45247

WILLIAM R WALTERS
4074 N MAIN ST
MILAN TN 38358-1817

WILLIAM REX WALTERS
2367 BURMA HILLS DR
MOBILE AL 36693-3626

WILLIAM W WALTERS &
SHEILA M WALTERS JT TEN
BOX 361
HOLLY MI 48442-0361

PATSY WALTERSCHEID
268 CR 316
MUENSTER TX 76252-4327

ALAN RANDOLPH WALTHALL
24 KALLIO LN
BOZEMAN MT 59718-7859

EUGENE WALTHALL JR
120 CLIFFSIDE DR
SAN ANTONIO TX 78231-1509

JUDITH C WALTHALL
7605 FLEMING HILLS DR S W
HUNTSVILLE AL 35802-2813

WALTHAM COMMUNITY FOUNDATION INC
BOX 52
WALTHAM MA 02454-0052

BONNIE J WALTHER &
DONALD J WALTHER JT TEN
BOX 317
BIRCH RUN MI  48415-0317

BRUNO C WALTHER
71 AVALON DR
DALY CITY CA  94015

CHARLES M WALTHER
4035 DREAM ACRES DR
NORTH BRANCH MI  48461-8923

CHRISTINE F WALTHER
33 GENE AVE
NEW CASTLE DE  19720-3437

GLENN A WALTHER
G 10471 BRAY ROAD
CLIO MI  48420

GLENN A WALTHER &
LINDA L WALTHER JT TEN
10471 BRAY RD
CLIO MI  48420

H THOMAS WALTHER
CUST ROBERT
ALAN WALTHER UGMA OH
1237 GREEN OAK RD
VISTA CA  92081-7821

JEAN S WALTHER
432 CANTERBURY DR
DAYTON OH  45429-1442

KAREN R WALTHER
656 E 12TH ST APT 2B
NEW YORK NY  10009-3659

KARL J WALTHER
4916 N BROUSE AVE
INDIANAPOLIS IN  46205-1460

LAWRENCE R WALTHER
5334 E VIRGINIA AVE B
PHOENIX AZ  85008-1704

RAYMOND F WALTHER
1716 WELLINGTON COURT
ARLINGTON TX  76013-6433

ROBIN JANE WALTHER
525 S GRAND AVE
PASADENA CA  91105-1601

SUSAN STOCKTON WALTHER
1703 5 15 KOYO CHO NAKA
HIGASHINADA KU
KOBE 658 ZZZZZ

VIRGINIA E WALTHER
TR UA 09/21/89
VIRGINIA E WALTHER TRUST
5339 W LAKEVIEW DR
PENTWATER MI  49449-9445

WILBUR R WALTHER &
ADELAIDE WALTHER JT TEN
8449 E SAN BENITO DR
SCOTTSDALE AZ  85258-2423

WILLIAM A WALTHER
33 GENE AVE CASTLE HILLS
NEW CASTLE DE  19720-3437

LEO H WALTHERS
813 DELHURST DRIVE
MANCHESTER MO  63021-6733

ROBERT G WALTHERS &
MARGARET A WALTHERS JT TEN
7 PARK LANE
KINGSVILLE ON

RAYMOND M WALTI
220 APOLLO CT
NOVATO CA  94947-2813

DONALD WALTIMIRE
RR 3 RD 17-J-416
NAPOLEON OH  43545

DANNY WALTKE &
DIANE WALTKE JT TEN
13472 CHATEAU COVE DR
HOLLY MI  48442-9612

MARK S WALTKO
2066 VERNON ST N W
WARREN OH  44483-3150

DANIEL G WALTMAN
1563 SQUIRREL HILL RD
GLENCOE AR  72539

JULIET K WALTMAN &
ROBERT D WALTMAN JT TEN
1 ALICE CIRCLE
SELINGSGROVE PA  17870-1618

KRISTINA S WALTMAN
2175 KILDARE AVE
DAYTON OH  45414-3218

MARION E WALTMIRE
2120 HAMILTON RD
PRINCETON KS  66078-9063

PATRICIA J WALTMIRE
15235 PINEWOOD TRAIL
LINDEN MI  48451-9015

KATHRYN A WALTNER
ROUTE 1 BOX49
MOUDRIDGE KS  67107-9713

ALBERT L WALTON
7610 REINHARDT DR
PRAIRIE VILLAGE KS  66208-4017

ALVIN G WALTON
2657 N SALTILLO RD
CAMPBELLSBURG IN  47108-8402

ANNA LOUISE WALTON
3014 BEACON HILL DR
HOLLAND PA  18966-2500

BEN WALTON
350 NORFOLK ST
BUFFALO NY  14215-3109

BENTON H WALTON III
CUST BENTON H WALTON IV UGMA NC
BOX 345
CHADBOURN NC  28431-0345

BETTY L WALTON
420 NE 62TH TERR
OCALA FL  34470-1746

BRENDA S WALTON
33124 FOREST
WAYNE MI  48184

CALVIN WALTON JR
2720 W AUBURN DR
SAGINAW MI  48601-4506

CALVIN L WALTON
1305 NE 53RD ST
OKLAHOMA CITY OK  73111-6609

CAROL S WALTON
TR FAY B COX TRUST
UA 09/28/92
6090 EAST DARTMOUTH AVE
DENVER CO  80222

CAROLANN D WALTON
CUST KATHLEEN WALTON
UTMA IL
1829 S GLENWOOD
SPRINGFIELD IL  62704-4007

CAROLANN D WALTON
CUST KEVIN WALTON
UTMA IL
1829 S GLENWOOD
SPRINGFIELD IL  62704-4007

CAROLANN D WALTON
CUST NOREEN WALTON
UTMA IL
1829 S GLENWOOD
SPRINGFIELD IL  62704-4007

DAVID J WALTON
3013 BEAVER AVE
KETTERING OH  45429-3801

DAVID JEFFREY WALTON
3599 OLD SAWMILL COURT
ORANGE PARK FL  32073-2250

DAVID M WALTON
4858 PINNACLE CT
HAMILTON OH  45011-5280

DAVID R WALTON
754 WHITEHALL DR
SOUTH BEND IN  46615-3342

DEANNA F WALTON
4710 SYLVAN OAK DR
TROTWOOD OH  45426-2126

DEBRA R WALTON
2407 BLVD NAPOLEON
LOUISVILLE KY  40205-2010

DENA WALTON
230 S MURRAY HILL
COLUMBUS OH  43228

DENNIS RICHARD WALTON
4339 WHITTNER DRIVE
LAND O'LAKES FL  34639

DOLLY ESTHER WALTON
4287 SEAHORSE LANE
GROVE PORT OH 43125

DOROTHY WALTON
28366 BAYBERRY
FARMINGTON HILLS MI  48331-3318

EDGAR D WALTON &
GAIL WALTON JT TEN
1678 DERBY
BIRMINGHAM MI  48009-7526

EDNA S WALTON
BOX 389-322 JACKSON ST
PIEDMONT OK  73078-9544

EDWARD C WALTON &
BEATRICE Y WALTON JT TEN
105 DELWHIT DR
FEASTERVILLE PA  19053-2404

EILEEN K WALTON
405 BRANDHAM WAY
DOWNINGTOWN PA  19335

ELIZABETH B WALTON
73 OENOKE RIDGE
APT 309
NEW CANAAN CT  06840

ERNEST WALTON
4029 S ELLIS
CHICAGO IL  60653-2420

ERNEST C WALTON &
JANE C WALTON JT TEN
8103 GLENBROOK COURT
MECHANICSVILLE VA  23111-2220

ETTA MARIE WALTON
659 W 400S
SHELBYVILLE IN  46176-9317

EUGENIA CLARK WALTON
3671 DAVIS RD SE
DEARING GA  30808-4004

FLOYD L WALTON
105 N MAIN BOX 45
FAIRMOUNT IL  61841-0045

FRANK J WALTON
1609 GREENWICH
SAGINAW MI  48602-1851

GAIL A WALTON
1861 HAWTHORN DRIVE
TRENTON MI  48183-1881

GAYLE R WALTON
716 DONNY BROOK DR
WYLIE TX  75098-5622

GERALD F WALTON &
RITA F WALTON JT TEN
4525 45TH COURT
SARASOTA FL  34234-4565

HAROLD N WALTON
250 LOUISE
HIGHLAND PARK MI  48203-2776

HENRIETTA MEANS WALTON
2331 PARKSTONE DR
CHARLESTON SC  29414-4962

JAMES A WALTON
4430 SOUTH GRAND
ST LOUIS MO  63111-1037

JAMES E WALTON &
MURIEL M WALTON JT TEN
33933 SUNFLOWER LANE
NORTH RIDGEVILLE OH  44039-5203

JAMES M WALTON
1174 OLD STATE RD 46
NASHVILLE IN  47448

JAMES W WALTON
CUST CHRISTOPHER J WALTON UGMA IL
1111 FAIR OAKS
DEERFIELD IL  60015-2914

JAMES W WALTON
740 HAWTHORNE LANE
LIBERTYVILLE IL  60048-1604

JANETTE L OWENS-WALTON
1200 CABANA RD
SINGER ISLAND FL  33404

JANICE E WALTON
TR JANICE E WALTON TRUST
UA 4/12/85
1254 JOAL DR
FLINT MI  48532-2645

JOANNE E WALTON &
MICHAEL J WALTON JT TEN
420E BRANDON DR
BISMARCK ND  58503-0409

JOANNE LOUISE WALTON
7331 WOODSHIRE AVE
CHESAPEAKE BEACH MD  20732-3125

JOHN D WALTON
85 EMERY LANE
BOOTHBAY HARBOR ME  04538

JOHN E WALTON
32975 LEDGE HILL DRIVE
SOLON OH  44139-1918

JOHN J WALTON SR
36 JOHN GREEN LN
GEORGETOWN SC  29440-6999

JOHN M WALTON JR
200 VINCENT AVE
METAIRIE LA  70005-4418

JOHN M WALTON JR
721 HILLCREST ROAD
MAYSVILLE KY  41056-9172

JOHN W WALTON
9350 APPOLINE
DETROIT MI  48228-2661

JUNE P WALTON
1111 FAIR OAKS
DEERFIELD IL  60015-2914

KATHARINE L WALTON
234 BOOTHBAY ROAD
EDGECOMB ME  04556-3019

LAWRENCE E WALTON &
MARY K WALTON JT TEN
13411 PERTHSHIRE
HOUSTON TX  77079-6027

LEWIS WALTON
325 BERKLEY RD
INDIANAPOLIS IN  46208-3705

LONNIE V WALTON
TR U/A
DTD 04/15/94 LONNIE V WALTON
REVOCABLE TRUST
WILTON JUNCTION IA  52778

MARGARET J WALTON
325 BERKLEY RD
INDIANAPOLIS IN  46208

MARIANNA WALTON
BOX 243
RUTHERFORD CA  94573-0243

MARIE WALTON &
C H WALTON JR JT TEN
73 STAINFIELD
PLANO IL  60545-9529

MARY ANN WALTON
5329 PATRICK HENRY DR
BALTIMORE MD  21225-3111

MATHILDE WALTON
3850 21ST AVENUE SOUTH
MINNEAPOLIS MN  55407-3068

NANCY O'CONNOR WALTON
306 SEAVIEW DR
BENICIA CA  94510-2127

NAOMA L WALTON
115 COUNTY FAIR
HOUSTON TX  77060-4203

PATSY A WALTON
3059 ALGONQUIN ST
DETROIT MI  48215

PHILLIP J WALTON
115 COUNTY FAIR
HOUSTON TX  77060-4203

RICHARD N WALTON
2530 PLUM SPRINGS RD
BOWLING GREEN KY  42101-0722

ROBERT A WALTON
2029 QUEEN ST E
SAULT STE MARIE ONT
P6A 2H4 H4

ROBERT E WALTON
59 EDGAR STREET
EAST ORANGE NJ  07018-1909

ROBERT P WALTON
16612 WALDEN AVE
CLEVELAND OH  44128-1434

ROBERT W WALTON &
KAREN LYNN WALTON JT TEN
12469 WENDELL HOLMES
HERNDON VA  20171-2460

SHIRLEY R WALTON
3425 COUNTY RD 9
BELLEFONTAINE OH  43311-9586

SIDNEY G WALTON
4296 LOWER RIVER RD
YOUNGSTOWN NY  14174-9753

SIDNEY J WALTON &
DORENE I WALTON JT TEN
3022 KEITH DR
FLINT MI  48507-1206

SIENNA P WALTON
25 HALL ST
BARRE VT  05641-3532

TERRY WALTON
5209 LILLIAN DR
CINCINNATI OH  45237-5713

THOMAS E WALTON
16119 LINDSAY
DETROIT MI  48235-3402

VERLIE B WALTON
229 BLAINE AVE
BUFFALO NY  14208-1019

VINCENT C WALTON
45 FULKERSON CIRCLE
LIBERTY MO  64068-3171

WILLIAM H WALTON
400 TABERNACLE DR
SCOTTS VALLEY CA  95066-2995

WILLIE D WALTON
116147 YOSEMITE STREET
DETROIT MI  48204

EDITH J WALTOS
261 CHESTNUT HILL RD
TORRINGTON CT  06790-4253

JACK L WALTRIP
8049 VAN VLEET RD
GAINES MI  48436-9788

SHANNON D WALTRIP
10218 DUFFIELD RD
MONTROSE MI  48457-9117

WADE P WALTRIP
BOX 284
6076 TUSCOLA
FRANKENMUTH MI  48734-0284

CLAIRE L WALTROP
1571 ELKINS AVE
ABINGTON PA  19001-1915

CHARLES J WALTS
13240 S VERNON ROAD
BYRON MI  48418-8896

GILMAN R WALTS
RT 264 BOX 466
PHOENIX NY  13135

GWEN V WALTS
TR UA 3/28/01 THE WALTS TRUST
151 ZIMMERMAN RD
INMAN SC  29349

WILLIAM A WALTS
BOX 549
CLARKSTON MI  48347-0549

HERMINE WALTUCH
19688 OAKBROOK CIR
BOCA RATON FL  33434-3204

NANCY RILEY WALTY
5304 MAKALOA ST
KAPAA HI  96746

ALFORD E WALTZ
5533 MEADOWOOD DRIVE
SPEEDWAY IN  46224-3339

ALFORD E WALTZ &
SHIRLEY J WALTZ JT TEN
5533 MEADOWOOD
SPEEDWAY IN  46224-3339

CAROL WALTZ
34 HOBBS RD
MERCERVILLE NJ  08619-3638

CHARLOTTE M WALTZ
8677 W COUNTY ROAD 750N
GREENCASTLE IN  46135-8947

CHARLOTTE M WALTZ &
GEORGE O WALTZ JT TEN
866 WEST COUNTRY RD 750 N
GREENCASTLE IN  46135-8947

CHRISTOPHEJ WALTZ
27 MUIRFIELD VILLAGE CT
SUMMERVILLE SC  29483-5093

CONSTANCE J WALTZ
CUST ROSS
ELWOOD WALTZ UGMA CA
669 CAUGHLIN GLEN
RENO NV  89509-0643

DAVID CONRAD WALTZ
98 ANDOVER CT
FREDERICK MD  21702-3792

EDYTHE WALTZ
1127 PEACH ST
ALAMEDA CA  94501-5562

GEORGE R WALTZ JR
E451 KEELSON ST
POT-NETS
MILLSBORO DE  19966

JONATHAN D WALTZ
BOX 89 RR 3
KUNKLETOWN PA  18058

KENNETH ROBERT WALTZ
2279 THISTLEWOOD DRIVE
BURTON MI  48509-1252

PAMELA C WALTZ
ATTN PAMELA C MILLI
1117 NAUTILUS PL
WESTERVILLE OH  43082-7476

RAYMOND E WALTZ III
4359 SILVER PEAK PKWY NW
SUWANEE GA  30024-4020

RICHARD A WALTZ &
ROSELLA L WALTZ JT TEN
184 MARILYN LANE
EASTLAKE OH  44095

ROBERT J WALTZ
91 BERKELEY SQUARE
SUFFERN NY  10901

ROSE MARIE WALTZ
1323 OVERLOOK DRIVE
WEIRTON WV  26062-5145

STANLEY T WALUCK
ATTN PLYMTH MOBIL
207 VIKING DR
PLYMOUTH MA  02360-5416

BARRY K WALUZAK
13005 FAIR GREEN DRIVE
RIVERVIEW FL  33569-7031

PENNY AROLINE WALWARK
857 CAMINO RICARDO
MORAGA CA  94556-1243

GERALD J WALWORTH &
BEVERLY WALWORTH JT TEN
82 CANTERBURY LN
KENMORE NY  14217-1102

LAURA LYNNE WALWORTH
1040 SOUTH OXFORD
GROSSE POINTE WOOD MI
48236-1816

MARY JO WALWORTH
TR UA 03/04/92
MARY JO WALWORTH TRUST
359 MOROSS RD
GROSSE POINTE FARMS MI
48236-2913

ANNE WALZ
1112 ROCKLEDGE LANE 6
WALNUT CREEK CA  94595-2823

DAVID K WALZ
5279 GREENCASTLE WAY ROUTE 2
STONE MOUNTAIN GA  30087-1425

JOHN R WALZ
11441 CHARLESTON PKY
FISHERS IN  46038-1954

LETHA J WALZ
308 HOWELL AVE
BRUSH CO  80723-1730

LOIS M WALZ
3741 NORTH OAKLAND ST
ARLINGTON VA  22207-4838

MARIE WALZ
765 MOHAWK HILLS DRIVE A
CARMEL IN  46032-4703

P FREDERICK WALZ
40168 NORTH SHORE DR
PO BOX 478
FAWNSKIN CA  92333

WILLIAM WALZ
CUST WILLIAM JOHN WALZ UGMA MD
1629 PARKRIDGE CIRCLE
23 SPENCER RD APT 18F
BOXBOROUGH MA  01719

BRUCE G WALZER
118 WELLINGTON DR
BOX 2231
MIDDLESBORO KY  40965-9421

JOHN M WALZER
115 BRIGHT AUTUMN LN
ROCHESTER NY  14626-1278

MAXINE WALZER
1101 PEBBLEWOOD LANE
GLENCOE IL  60022-1031

ROBIN L WALZER
CUST JERUSHA C WALZER UGMA MI
39655 WABASH ST
ROMULUS MI  48174-1183

ROBERT F WAMBACH &
LUCY WAMBACH JT TEN
5839 LANSON RD
ONTARIO NY  14519-9570

ANDREW WAMBLE
26063 M-140 HIGHWAY
SOUTH HAVEN MI  49090

JESSE L WAMER
3519 ST RT 45
SALEM OH  44460-9457

EARL J WAMMES
2000 CHRISTY ROAD
FREMONT OH  43420-9789

MILDRED E WAMPLE
215 CHESTNUT STREET
NEW CASTLE DE  19720-4833

ROY M WAMPLE
120 W 9TH STREET
NEW CASTLE DE  19720

CLYDE E WAMPLER
5320 N COSMIC PL
PAHRUMP NV  89060-1612

DONNA K WAMPLER
2854 CREEKWOOD DRIVE
SALEM VA  24153-8125

EDWARD P WAMPLER
41305 BELVIDERE
MT CLEMENS MI  48045-1406

EILEEN WAMPLER &
GLENN S WAMPLER JT TEN
17 E SUNRISE RD
PETERSBURG NJ  08270-3213

ELIZABETH B WAMPLER
1204 S ANDREWS AVE
GOLDSBORO NC  27530-6702

JOAN B WAMPLER
4246 PARKS RD
LEXINGTON NC  27292-8263

JUNIOR P WAMPLER &
ANELIA M WAMPLER JT TEN
29055 COMMONWEALTH
ROSEVILLE MI  48066-2010

MARGARET C WAMPLER
560 MOUNTAIN VIEW DR
WYTHEVILLE VA  24382-1222

MARY C WAMPLER
1310 10TH ST
LAWRENCEVILLE IL  62439-2913

MAXINE WAMPLER &
PAULA C WALLACE JT TEN
28949 BALMORAL ST
GARDEN CITY MI  48135

NORMA J WAMPLER
5928 HOMEDALE ST
DAYTON OH  45449-2922

ROY A WAMPLER
5531 WINSHIRE TERR
DAYTON OH  45440-3939

TIMOTHY E WAMPLER
6375 OAK GROVE RD
HOWELL MI  48855-8247

PATRICIA J WAMPNER
11011 EXCHANGE ST
INDIANAPOLIS IN  46259-1511

GEORGE E WAMPOLE JR
4922 CHADBOURNE
STERLING HEIGHTS MI  48310-5116

ANTONIE WAMSLER
C/O ANTONIE W TREADWELL
2635 MANDALE
ORCHARD LAKE MI  48324-2251

CHARLES BRUCE WAMSLEY
BOX 397
TEESWATER ON  N0G 2S0

DOROTHY R WAMSLEY &
ARLING N WAMSLEY JT TEN
BOX 89
HUTTONSVILLE WV  26273-0089

STEVEN A WAMSLEY
2321 CENTENNARY DRIVE
CARMEL IN  46032-4013

GEORGE CHEE-CHUN WAN &
YING-BEE WAN JT TEN
3120 VINTAGE WAY
BEDFORD TX  76021-3950

JARM T WAN
27927 RIDGEBROOK CT
RANCHO PALOS VERDE CA
90275-3302

DIANA C WANAMAKER
3136 GLEN CARLYN RD
FALLS CHURCH VA  22041-2404

THOMAS WANAMAKER
7868 ROBINSON
ALLEN PARK MI  48101-2287

WANAMASSA FIRST AID SQUAD
1401 WICKAPECKO DR
WANAMASSA NJ  07712-4201

GEORGE ADAM WANASKI
12520 NE 145TH ST E31
KIRKLAND WA  98034-1225

CATHERINE L WANAT
142 THORPE AVE
MERIDEN CT  06450-4842

MISS MARY WANCA
227-2ND AVE
GARWOOD NJ  07027-1126

MARLENE J WANCATA
ATTN MARLENE HARLACZ
225 VILLAGE DR
SEVEN HILLS OH  44131-5706

PATRICIA L WANCHECK
1405 WOODHAVEN
AKRON OH  44313

MARCEL R WANCKET
50545 LAGAE
NEW BALTIMORE MI  48047-4234

ROBERT F WANCOWICZ SR
9104 SANDRA PARK RD
PERRY HALL MD  21128-9409

HELEN WANDELL
1854 26TH AVE
VERO BEACH FL  32960-3065

JOHN P WANDER &
LINDA L WANDER JT TEN
550 TEWKSBURY CIRCLE
OSWEGO IL  60543

LUKE J WANDER
BOX 610
FAIRVIEW NC  28730-0610

MEGHAN ROBINSON WANDER
161 BOSTON POST ROAD
WESTON MA  02493-1530

SHARON ELIZABETH E WANDER
3708 LOST CREEK BLVD
AUSTIN TX  78735-1461

TIMOTHY W WANDER
BOX 610
FAIRVIEW NC  28730-0610

LEO WANDERMAN &
MURIEL D WANDERMAN JT TEN
69-37 UTOPIA PKWY
FLUSHING NY  11365-3447

CAROLYN A WANDERSKI
138 SHADOW WOOD
SUGAR LAND TX  77478-2665

MICHAEL J WANDISHIN
9140 MAPLEWOOD
ST JOHN IN  46373-9445

GAIL L WANDKE
363 BRYANT AVE
GLEN ELLYN IL  60137-5231

NORMAN E WANDKE &
DONNA E WANDKE JT TEN
1946 HIDDEN BAY CT
NAPERVILLE IL  60565-2801

AMY CHASE WANDMACHER
9505 GENEVIEVE DR
SAINT JOHN IN  46373-8923

MARGARET E WANDRIE
1219 MARKHAM
FLINT MI  48507-2307

KATHLEEN T WANDS
65 LEE AVE
YONKERS NY  10705

GARY G WANDTKE
5618 BEAR CREEK DR
LANSING MI  48917-1425

ROSE M WANDZEL
17124 LAUREL DR
LIVONIA MI 48152-2952

STEPHEN F WANECKE &
ANNE F WANECKE JT TEN
51170 KINGS XING
GRANGER IN 46530-8812

WALTER J WANECSKI
11053 MAPLE RIDGE ROAD
MEDINA NY 14103-9543

WALTER J WANECSKI &
DOROTHY L WANECSKI JT TEN
11053 MAPLE RIDGE ROAD
MEDINA NY 14103-9543

JANE WANEK
TR UA 8/14/01 JANE WANEK LIVING
TRUST
PO BOX 382
FLUSHING MI 48433

BEVERLY WANG
217 E FULTON
POMPEII MI 48874

CHANG WANG
60 ST REMY ST
NEPEAN ON K2J 1H6

CHIA PING WANG &
ALICE LEE LAN LIN JT TEN
28 HALLETT ROAD
WESTON MA 02193

DAZONG WANG
1760 PICADILLY DR
TROY MI 48084-1423

E LI WANG
74 52 220TH SE
APT B1
BAYSIDE NY 11364-3039

EDWARD Y WANG
5323 E ROYAL VIEW DR
PHOENIX AZ 85018

EDWARD Y WANG &
REGINA Y WANG JT TEN
5323 E ROYAL VIEW DR
PHOENIX AZ 85018

EDWARD Y WANG
CUST GARRICK
WANG UGMA MI
5323 E ROYAL VIEW DR
PHOENIX AZ 85018

ELIZABETH WANG
577 FALETTI WAY
RIVER VALE NJ 07675-6037

MAY YUNG FUN WOO WANG
1704 TRINITY
WACO TX 76710-2840

ROBERT WANG
2661 TOWNHILL DR
TROY MI 48084

ROGER W WANG &
VIVIAN W WANG JT TEN
71 WHEATFIELD DR
ROCHESTER NY 14616-1009

RUSSELL M WANG
7866 HONEYSUCKLE LANE
EDGERTON WI 53534-8506

SALLIE YIH WANG
86-79 PALO ALTO ST
JAMAICA NY 11423-1203

SHARON WANG
1523 JEWEL DRIVE
WOODBURY MN 55125-9003

SHU T WANG
46849 GUNNERY DRIVE
CANTON MI 48187-1691

TAI WANG &
SU-MIN WANG COMMUNITY PROPERTY
2 NEWCASTLE LN
LAGUNA NIGUEL CA 92677-9327

LARRY L WANGELIN
2510 SOUTHWICK
HOUSTON TX 77080

SANDRA J WANGEMAN &
FRANK H WANGEMAN JT TEN
710 JENNINGS
PETOSKEY MI 49770-3160

DAVID WILLIAM WANGENSTEEN
1834 OREGON AVE S
ST LOUIS PARK MN 55426-2037

EDWIN F WANGENSTEEN
CUST RACHEL A WANGENSTEEN UGMA MN
2173 WELLESLEY AVE
SAINT PAUL MN 55105-1234

EDWIN F WANGENSTEEN
CUST ROSS M WANGENSTEEN UGMA MN
2173 WELLESLEY AVE
SAINT PAUL MN 55105-1234

JEFFREY DOUGLAS WANGENSTEEN
2171 PRINCETON STREET
ST PAUL MN 55105-1120

ALBERT WANGERIN
BOX 221
WARRENVILLE IL 60555-0221

CATHERINE M WANGEROW
2063 LAKE SHORE DR
LONG BEACH IN 46360-1449

DONALD H WANGLER
10 SURREY COURT
MONROEVILLE OH  44847-9793

ERNEST J WANGLER &
LOIS M WANGLER JT TEN
1875 HIGHLAND DR
HIGHLAND MI  48357-4907

PAUL E WANK &
PAULINE R WANK JT TEN
12104 RD X
LEIPSIC OH  45856-9297

FRANK WANKERL
14 BEACON COURT
NEWINGTON CT  06111-4701

MONICA M WANKOW
425 NEW MARKET RD
PISCATAWAY NJ  08854-1465

BERT R WANLASS &
BARBARA P WANLASS JT TEN
35 WEST VALLEY VIEW WY
WOODLAND HILLS UT  84653-2029

BETH ANN WANLASS
4473 LAKESHIRE DR
HOWELL MI  48843-8692

EXIE R WANN
920 SOUTH SAINT AUGUSTINE
DALLAS TX  75217-9001

JAMES R WANN &
EXIE R WANN JT TEN
920 SOUTH SAINT AUGUSTINE
DALLAS TX  75217-9001

JAMES R WANN
920 SOUTH SAINT AUGUSTINE
DALLAS TX  75217-9001

MILDRED WANN &
DENNIS R WANN JT TEN
283 BREAM RD
HUGHES AR  72348

RAY D WANN &
LUCILLE M WANN
TR UA 08/12/94
RAY D WANN & LUCILLE M WANN
REVOCABLE TRUST
10061 HOLT ROAD
NEWBURG MO  65550-9150

BETTY RAY D WANNAMAKER
2225 BROUGHTON STREET
ORANGEBURG SC  29115-4676

DAVID W WANNER
617 WEST WARFIELD
GARETT IN  46738-1389

MISS HELEN MARY WANNER
5804 WANNER ROAD
NARVON PA  17555-9646

JOHN A WANNER
1538 SUMMIT STREET
LINWOOD PA  19061-4339

JOSEPH WILLIAM WANNER
TR UA 06/11/93
JOSEPH WILLIAM WANNER
REVOCABLE LIVING TRUST
6441 FAR HILLS AVE APT 126
CENTERVILLE OH  45459

RAYMOND C WANNER
CUST CHARLES
R WANNER UNDER MARYLAND U-G-M-A
8209 PARKWAY RD
CURTIS BAY MD  21226

HELMUT L WANNINGER &
HELENE WANNINGER JT TEN
4521 E VALMEYER DR
ST LOUIS MO  63128-2457

WENDY S WANNOP
CUST BRIAN
JOHN WANNOP UGMA VT
DEER RIDGE DRIVE
WOODSTOCK VT  05091

TERENCE M WANSAC
26156 KEITH
DEARBORN HGTS MI  48127-1142

MISS DIXIE C WANSBROUGH
APT 810
10 DEAN PARK RD
SCARBOROUGH ON  M1B 3G8

WILLIAM C WANSBROUGH
STE 810
10 DEAN PARK RD
SCARBOROUGH ON  M1B 3G8

BILLY M WANSLEY
BOX 368
BILOXI MS  39533-0368

JEAN VAN DEN BIESEN WANSOR
6 WOODWARD DR
BELLE MEAD NJ  08502-5219

ROBERT P WANSTRATH JR
5690 MERYTON PLACE
CINCINNATI OH  45224-2820

MARY DOROTHY WANT
216 NORTH ST NE
LEESBURG VA  20176-2310

RUDOLPH V WANTIN &
CAROL M WANTIN
TR UA 11/23/98
RUDOLPH V WANTIN &
CAROL M WANTIN LIVING TRUST
36612 HEATHERTON
FARMINGTON MI  48335-2923

ISABELLE ANN WANTROBA
15W250-81ST ST
HINSDALE IL  60521-7905

KENNETH WANTROBSKI &
MARGARET WANTROBSKI JT TEN
801 RIVER RD
SOMERVILLE NJ  08876-4043

RAYMOND E WANTTAJA
28235 TOWNLEY
MADISON HGTS MI  48071-2846

MARION WANTUCH
2021 EXETER B
BOCA RATON FL  33434-4849

LEONARD G WANTZ JR &
A ELAINE WANTZ JT TEN
BOX 331
TANEYTOWN MD  21787-0331

LEONARD GEORGE WANTZ JR
P OBOX 331
TANEYTOWN MD  21787

PAULA S WANTZ
4747 AMELIA DR
FAIR OAKS CA  95628-5517

ROBERT A WANTZ
12536 CRABAPPLE PLACE
FORT WAYNE IN  46814-9502

DON A WANZER
RT 1 BOX 682
CHECOTAH OK  74426-9747

DAVID H WANZO
1539 OLMSTEAD PLACE
DAYTON OH  45406-4548

CAROL D WAPLE
16 CALDER COURT
MARLBORO NJ  07746-2232

JOYCE LOUISE WAPLES
664 BROOKHAVEN WAY
NICEVILLE FL  32578-4045

JOSHUA D WARACH &
ALEGRIA AZOULAY JT TEN
33 WIENOLD LANE
SPRINGFIELD IL  62707-9442

DAVID ANTHONY WARAN
4171 MARS WAY
LA MESA CA  91941-7249

JOHN M WARANIAK
2725 HUNTER HEIGHTS DRIVE
W BLOOMFIELD MI  48324-2132

TADAO BUD WARASHINA
TR UA 07/16/90
TADAO BUD WARASHINA TRUST
2151 PARK BLVD
PALO ALTO CA  94306-1543

MARILYN WARBACH
979 SINCLAIR AVE
STATEN ISLAND NY  10309-2230

PATRICIA OWEN WARBASSE
63 GREEN VILLAGE ROAD
MADISON NJ  07940-2542

WILLIE MAE WARBINGTON
4181 CARVER CIRCLE
DORAVILLE GA  30360-2556

GARRY T WARBLE
3108 CORNWALL RD
BALTIMORE MD  21222-5316

ALLENE WARBLER
TR UA 9/26/02 ALLENE WARBLER LIVING
TRUST
2185 WEST LINCOLN ROAD
BIRMIMGHAM MI  48009

RICHARD L WARBOY
14500 BENSLEY
BURNHAM IL  60633-2220

ALFORD T WARBRITTON JR
709 NICOLE
BURLESON TX  76028-5271

JUNE M WARBURTON
9685 GENESEE AVE
APT 1-1
SAN DIEGO CA  92121-1834

LARRY A WARCH
CUST LARRY A WARCH II UGMA MD
2670 WALSTON ROAD
MOUNT AIRY MD  21771-8812

LARRY A WARCH
CUST MICHAEL C
WARCH UGMA MD
2670 WALSTON ROAD
MOUNT AIRY MD  21771-8812

JOHN M WARCHAL
6401 W 85TH PL
BURBANK IL  60459-2314

JOHN M WARCHAL &
MARY A WARCHAL JT TEN
6401 W 85TH PL
BURBANK IL  60459-2314

ADWANE S WARCHOL
8506 IVY HILL DR
YOUNGSTOWN OH  44514

FRANK WARCHOL JR
201 2ND AVE
NORTH AUGUSTA SC  29841-9240

SY R WARCHOL
3919 S OAK PARK AVE
STICKNEY IL  60402-4169

MICHAEL G WARCHUCK
4600 WATERMAN RD
VASSAR MI  48768

ROBERT THOMAS WARCUP
6904 STOKES-WESTERNVILLE RD
BOX 141
AVA NY  13303-1715

AARON A WARD
7429 WABASH
KANSAS CITY MO  64132-3331

ADELAIDE B WARD
TR U/A
DTD 09/25/90 THE ADELAIDE B
WARD TRUST
6015 VERDI TRAIL S L117
BOCA RATON FL  33433

ALVIN E WARD
3583 PINE CREEK DR
METAMORA MI  48455-9602

AMY WARD
27 E SALZBURG RD
BAY CITY MI  48706

ANDREW L WARD
333 DONALD PL SE 2
GRAND RAPIDS MI  49506-1502

ANNA WARD
13747 S US 31
KOKOMO IN  46901

ANNA M WARD
7608 APPERSONWAY N
KOKOMO IN  46901-6003

ANNA MARIE WARD
7608 APPERSONWAY NORTH
KOKOMO IN  46901-6003

ANNE Q WARD
20 PINE VIEW DR
WESTBROOK ME  04092

BARBARA A WARD
11052 NC HWY-138
NORWOOD NC  28128

BERNARD WARD
23970 GLENBROOK BLVD
EUCLID OH  44117-1967

BERNICE WARD TOD
BERNICE S MITCHELL
BOX 754
IDYLLWILD CA  92549-0754

BESSIE ALEINE WARD
132 OCEAN GREENS LN
CASWELL BEACH NC  28465

BETTY M WARD
1452 SO GENEVIEVE ST
BURTON MI  48509-2402

BETTY T WARD
16445 29 MILE
ROMEO MI  48096-2215

BILLY J WARD
3801 LANCASTER DRIVE
MUNCIE IN  47304-1720

BLYTHE MARIE WARD
6954 BEAHAN ROAD
HUBBARDSTON MI  48845

BOBBIE EDWARD WARD
1139 SHRADER ST
SAN FRANCISCO CA  94117-4216

BOBBY J WARD
6037 BEACON HILL
FLINT MI  48506-1652

BRENDA J WARD
1140 N WALNUT ST
WILMINGTON DE  19801-3325

BRENDA S WARD
104 E STOP 13 ROAD
INDIANAPOLIS IN  46227-2836

BRUCE E WARD
11091 PRAIRIE WIND PLACE
ROSCOE IL  61073

CARA L WARD
9967 BRADY ST
REDFORD MI  48239-2030

CARLOS D WARD
10280 EATON PIKE R 1
NEW LEBANON OH  45345-9630

CAROLYN M WARD
TR CAROLYN M WARD REVOCABLE TRUST
UA 07/22/92
1011 THREE MILE DR
GROSSE POINTE MI  48230-1412

WARD C CAMPBELL &
ELEANOR R CAMPBELL
TR CAMPBELL LIVING TRUST
UA 01/06/97
223 HAINES AVE
BARRINGTON NJ  08007-1117

CECIL WARD
BOX 09663
DETROIT MI  48209-0663

CECIL TABER WARD
2311 S CHILTON
TYLER TX  75701-5309

CHARLES WARD
808 WOODLAKE DR
JACKSON MS  39206-2220

CHARLES E WARD
16057 MINERVA AVE
SOUTH HOLLAND IL  60473-1755

CHARLES M WARD
100 LAVENDER LN
ROCKY HILL CT  06067-4219

CHARLYS M WARD
707 LOCKETT ST
MONTICELLO KY  42633-2021

CHRISTINE A WARD
3905 PALMERSTON ST
DAYTON OH  45408-2332

CHRISTINE A WARD
289 MAIN ST APT 12 A
SPOTSWOOD NJ  08884

CHRISTOPHER C WARD
501 HEATHER
SIERRA VISTA AZ  85635-4755

CLAIR W WARD
7352 CROSS CREEK DR
SWARTZ CREEK MI  48473

CLARENCE D WARD &
PATRICIA L WARD JT TEN
286 CENTENNIAL RD
WARMINSTER PA  18974-5407

CLAUDE WARD &
BETH L WARD JT TEN
6313 SQUARE LAKE DR
FLUSHING MI  48433-2382

CLIMMIE L WARD
BOX NO 51
INDIAN SPRING GA  30216

CLINTON L WARD
5616 RIDGE ROAD
LOCKPORT NY  14094-9463

CLYDE ELTON WARD
24380 WOOLEY SPRINGS RD
ATHENS AL  35613-3545

CONSTANCE I WARD &
KAREN L REYMANN JT TEN
300 BEACH RD APT 306
TEQUESTA FL  33469

COY WARD JR
623 S 10TH ST
NOBLESVILLE IN  46060-3555

CYNTHIA COWAN WARD
5778 WHISPERING WOODS DR
PACE FL  32571-8352

DALROY M WARD &
ARDITH J WARD JT TEN
144 POLK DRIVE S E
WINTER HAVEN FL  33884-1952

DANIEL E WARD &
LAURIE M MCLAUGHLIN JT TEN
4317 NO OLD GLEBE ROAD
ARLINGTON VA  22207-4502

DANIEL K WARD
779 HUNTERS TRAIL
KOKOMO IN  46901-3839

DANIEL K WARD &
MARSHA L WARD JT TEN
779 HUNTERS TRAIL
KOKOMO IN  46901-3839

DANIEL L WARD
85 HARRY AVE
MUNROE FALLS OH  44262-1401

DARRELL A WARD
6125 SANDY LANE
BURTON MI  48519-1309

DAVID A WARD &
JUSTINA C WARD TEN COM
13802 WOODED CREEK DRIVE
FARMERS BRANCH TX  75244-4753

DAVID K WARD &
SHIRLEY J GROMBALA
TR UA 12/8/00
GEORGE H WARD REVOCABLE LIVING TRUS
331 E BERNHARD
HAZEL PARK MI  48030

DAVID S WARD
314 N 6TH ST
COOKEVILLE TN  38501

DELBERT N WARD
476 SECOND ST
OXFORD MI  48371-1510

DENNIS E WARD
1413 S MICHIGAN
SAGINAW MI  48602-1327

DENNIS K WARD
859 NO 40TH ST
GALESBURG MI  49053

DENNIS R WARD
4974 MARTHA LANE
MORROW OH  45152-1320

DIANA WARD &
HARRY WARD JT TEN
PO BOX 2437
LAND O' LAKES FL  34639

DON C WARD
5016 LAFRANCE PL
DAYTON OH  45440-2220

DONALD E WARD
1065 E MAIN ST
GENEVA OH 44041

DONALD E WARD &
SUZANNE B WARD JT TEN
2424 CEDARWOOD DR
MADISON IN 47250-2379

DORIS A WARD
10015 W 92ND PL
OVERLAND PARK KS 66212-4904

DORIS L WARD
208 S EDITH
PONTIAC MI 48342

DOROTHY R WARD
709 LOOP RD
HENDERSONVILLE NC 28792

EARL C WARD
32 BUCK RD 215
HANOVER NH 03755-2700

EARL D WARD
16223 HOWE ROAD
STRONGSVILLE OH 44136-6344

EARL V WARD
5333 WHITE RIVER ST
GREENWOOD IN 46143-8997

EDWARD WARD JR
2013 CARNEGIE LN # C
REDONDO BEACH CA 90278-3603

EDWIN E WARD
10455 WARD RD
DUNKIRK MD 20754-9364

ELEANOR M WARD
11 GLENBARRY DR
WILMINGTON DE 19808-1318

ELIJAH WARD JR &
JANET J WARD JT TEN
2637 BRICKER ROAD
FENWICK MI 48834-9422

ELIZABETH A WARD
28 1/2 MAPLE ST
HANOVER NH 03755-1921

ELSIE W WARD
7931 S CAMPBELL AVE APT 2
CHICAGO IL 60652-1753

EMMA J WARD
446 E 143RD ST
CLEVELAND OH 44110-1802

ETHEL MAE WARD
TR U/A
DTD 06/15/93 ETHEL MAE WARD
REVOCABLE TRUST
3855 ECLIPSE CT
STERLING HEIGHTS MI 48310-6979

EUGENE A WARD &
EVA F WARD JT TEN
2622 LAKE GEORGE RD
LEONARD MI 48367-2706

EUGENE E WARD
570 CREEKSIDE DRIVE
ALDEN NY 14004-8600

EUGENE R WARD &
GAYNELL B WARD JT TEN
HC64 BOX 70
INEZ KY 41224-9704

EVA J WARD
HC 66 BOX 374
MARBLE HILL MO 63764-9301

EVERETT L WARD
1523 DELAWARE
LEAVENWORTH KS 66048-2241

FLORA M WARD
1703 DONALD ST
FLINT MI 48505-4645

FRED WARD
217 BRADFORD ST
SEAFORD DE 19973

GARY W WARD
2651 LITTLE HICKORY DR
LANSING MI 48911

GEOFFREY H WARD
79 MEREDITH WAY
NEWPORT NEWS VA 23606

GERALD A WARD
5619 BRINSTEAD AVE
WEST CARROLLTON OH 45449-2727

GERALD M WARD
301 S MAIN ST
KIRKLIN IN 46050-9735

GLORINE WARD &
SHIRLEY A POINTER JT TEN
1018 SIMCOE AVE
FLINT MI 48507-1537

GREGORY D WARD
156 ERIS RD
URBANA OH 43078-8622

HAROLD F WARD &
MARY HELEN WARD JT TEN
BOX 443
EXMORE VA 23350-0443

HARRIET M WARD
4712 SW ICHITUEKNEE AVE
FORT WHITE FL  32038-7116

HARRY J WARD
11384 SOUTH 34TH STREET
VICKSBURG MI  49097-8555

HENRY WARD &
MAUD WARD JT TEN
384 BEACON HILL DR
CHESHIRE CT  06410-1701

HENRY CLAY WARD
76 CLIVE ST
METUCHEN NJ  08840-1038

HENRY F WARD
12441 W 550 N
FLORA IN  46929-9570

HERBERT A WARD
ATTN ADDELLE WARD
6054 HIGHWAY 2
OAK GROVE LA  71263-8382

HOBERT D WARD
4060 MINNETONKA
LINDEN MI  48451-9470

JAC-LYNNE S WARD
4587 RIDGE ROAD
LOCKPORT NY  14094-9719

JACK C WARD
2092 S WILSON
WHITTEMORE MI  48770

JACK H WARD
6450 GLEN OAKS LA
ATLANTA GA  30328

JACQUELINE J WARD
1015 ALANN DR
JOLIET IL  60435-3824

JAMES C WARD
44 LAKE DRIVE
HOWELL NJ  07731-1508

JAMES E WARD
137 FROST AVE
ROCHESTER NY  14608-2520

JAMES E WARD &
VIOLA M WARD JT TEN
11463 SKYLINE DR
FENTON MI  48430-8823

JAMES E WARD
CUST KATELYNN M
WARD UTMA OH
8128 HUNTING VALLEY DR
YOUNGSTOWN OH  44512-8119

JAMES H WARD
220 ONYX CIR
CANONSBURG PA  15317-6087

JAMES K WARD
897 CO RD 431
POPLAR BLUFF MO  63901

JAMES P WARD
108 LOCHINVARD COURT
CARY NC  27511-6531

JAMES RICHARD WARD &
LUCENA M WARD JT TEN
5011 WHITNEYVILLE ROAD
MIDDLEVILLE MI  49333-8968

JAMES V WARD JR
925 MEL
LANSING MI  48911-3617

JANET B WARD
623 MAIN ST
GROVEPORT OH  43125-1420

JEAN LAMM WARD
101 S 26TH ST
MOREHEAD CITY NC  28557

JEANNE S WARD
TR UA 5/20/96
JEANNE S WARD REVOCABLE TRUST
6220 LAKE SHORE DR
ERIE PA  16505-1052

JENNIE WARD
734 LAVENDER
MONROE MI  48162-2823

JEREMIAH A WARD
9 W CHESTNUT ST
FARMINGDALE NY  11735-3115

JESSE M WARD
4967 STONINGTON RD
WINSTON SALEM NC  27103-5238

JESSE M WARD &
YVONNE B WARD JT TEN
4967 STONINGTON RD
WINSTON SALEM NC  27103-5238

JESSE M WARD &
VON B WARD JT TEN
4967 STONINGTON RD
WINSTON SALEM NC  27103-5238

JESSICA BEMIS WARD
107 OAKWOOD PLACE
LYNCHBURG VA  24503-2035

JNOTHAN D WARD
609 N MORTON ST LOT 69
ST JOHNS MI  48879-1280

JOAN WARD
5079 VALLEY STREAM LANE
MACUNGIE PA  18062

JOAN A WARD
9720 SHADOW OAK DRIVE
GAITHERSBURG MD  20886-1124

JOHN WARD
CUST MARY
CATHERINE WARD UGMA CA
19002 GORDON LANE
YORBA LINDA CA  92886-4214

JOHN A WARD
8820 SASHABAW
CLARKSTON MI  48348-2922

JOHN A WARD &
KAREN M WARD JT TEN
7942 BEECH RUN RD
WAYNESVILLE OH  45068-9556

JOHN E WARD
2712 CHKER TAVRN RD
APPLETON NY  14008

JOHN F WARD
109 N CEDAR ST
MCDONOUGH GA  30253-2318

JOHN GRANT WARD &
LYDIA WARD TEN COM
TRUSTEES U/W WILLIAM GRANT
106 BROOKVIEW AVE
FAIRFIELD CT  06432-1833

JOHN H WARD
R3 BOX 200
SPENCER IN  47460-9509

JOHN R WARD JR
428 SLOCUM
AUBURN HGHTS MI  48057

JOHN W WARD &
MARGARET M WARD
TR JOHN W WARD &
MARGARET M WARD FAM TR UA
7/20/1981
19002 GORDON LANE
YORBA LINDA CA  92886-4214

JOSEPH WARD &
GERALDINE WARD JT TEN
2927 KENSINGTON AVE
WESTCHESTER IL  60154-5134

JOSEPH L WARD
CUST MARY DAWN WARD UGMA TX
14358 CHADBOURNE
HOUSTON TX  77079-6600

JOSEPH VICTOR WARD JR
BOX 993
LUGOFF SC  29078-0993

JUANITA WARD
ROUTE 2
CHARLESTOWN IN  47111

KARMEL A WARD
2925 S PARK RD
KOKOMO IN  46902-3210

KATHERINE G WARD
8480 GRANGE RD
HUBBARDSTON MI  48845

KATHLEEN WARD
4143 WALWORTH ONTARIO RD
WALWORTH NY  14568-9208

KATHLEEN A WARD
BOX 115
JERICHO VT  05465

KEITH D WARD &
JUDITH K WARD JT TEN
1006 WOODRIDGE
BROWNSBURG IN  46112-7976

KENNETH J WARD
8085 WINTON ROAD
CINCINNATI OH  45224-1344

KENNETH W WARD &
ANNA MAE WARD JT TEN
1163 PORTSMOUTH DR
MC KEESPORT PA  15133-3707

KENNETH W WARD &
ANNA MAE WARD TEN ENT
1163 PORTSMOUTH DR
PORT VUE PA  15133-3707

KEVIN J WARD
6513 UNDERWOOD COVE
FORT WAYNE IN  46835-1321

LARRY C WARD
3890 LIBERTY HILL DRIVE
CLERMONT FL  34711

LARRY D WARD
1003 PINE ST
DEWITT MI  48820-9591

LARRY E WARD
1424 CO HWY 314
PORTAGEVILLE MO  63873

LAURIE MCLAUGHLIN WARD &
DANIEL E WARD JT TEN
4317 N OLD GLEBE RD
ARLINGTON VA  22207-4502

LAVERN A WARD
5117 RIVERVIEW DR
PAYNE OH  45880-9040

LAWRENCE M WARD
709 ROGERS RD
ROMEOVILLE IL  60446-1108

LEON MICHAEL WARD
1133 YEOMANS LOT 125
IONA MI 48846

LINCOLN J WARD JR &
DONNA E WARD JT TEN
2601 CIRCLE DRIVE
FLINT MI 48507-1807

LINDA G WARD
658 ROOSEVELT NW
WARREN OH 44483-3140

LORETTA A WARD
CUST JASON R
WARD UTMA IL
3192 HOFFMAN COURT
CHERRY VALLEY IL 61016-9218

LORETTA A WARD
CUST TERESA
R WARD UTMA IL
3192 HOFFMAN COURT
CHERRY VALLEY IL 61016-9218

LOUISE A WARD
CUST RACHEL L WARD
UTMA KY
1705 CHAMPIONS DRIVE
NASHVILLE TN 37211-6863

LUCILLE J WARD
G-2340 ROLLINS ST
GRAND BLANC MI 48439

LUCILLE JOAN WARD
G-2340 ROLLINS ST
GRAND BLANC MI 48439

LYNETTE M WARD
3531 EVERGREEN PKWY
FLINT MI 48503-4581

MADELINE C WARD
PLAZA NURSING HOME
456 RAHWAY AVE
ELIZABETH NJ 07202-2338

MAGDALEN A WARD
8031 S KOLIN
CHICAGO IL 60652-2222

MARGARETTA D WARD
8605 SEMINOLE AVE
PHILADELPHIA PA 19118-3728

MARGARET M WARD &
M EILEEN ST PIERRE JT TEN
BOX 917
LAKE CITY MI 49651-1917

MARIA FRANCES WARD
1838 ROSEMONT
BERKLEY MI 48072-1846

MARIE V WARD &
JAMES J BEGGS JT TEN
380 E CHESTNUT ST
COATSVILLE PA 19320

MARLENE WARD
6 MORLEY DR
NORWALK OH 44857-1909

MARLENE L WARD
46895 MIDDLE RIDGE RD
AMHERST OH 44001-2727

MARTHA P WARD
728 14 ST
ASHLAND KY 41101

MARY A WARD
3801 N LANCASTER DR
MUNCIE IN 47304-1720

MARY C WARD
506 MORRIS LANE
WALLINGFORD PA 19086-6933

MARY COLLINS WARD
443 E HIGH POINT
PEORIA IL 61614

MARY ELLEN WARD
2765W COUNTY RD 400S
NEW CASTLE IN 47362

MARY JANE WARD &
CHRISTINA WARD &
JOHN F WARD JT TEN
479 DOANE AVE
SI NY 10308-1522

MARY SUE WARD &
SCOTT B WARD JT TEN
602 E SILVER LAKE CT
LINDEN MI 48451-9070

MATTHEW J WARD
PO BOX 40702
REDFORD MI 48240

MAXWELL W WARD
69 WESTBROOK DR
EDMONTON AB T6J 2C8

MELINDA GRADLE WARD
35 HASTINGS TURN
AVON CT 06001-2441

MELINDA M WARD
3520 EISENHOWER LANE
PLANO TX 75023-3828

MICHAEL WARD
8255 CANTERSHIRE WAY
GRANITE BAY CA 95746-9479

MICHAELA WARD
CUST RYAN MORRISON WARD
UTMA OH
1570 MILLSVILLE AVE
HAMILTON OH 45013-4164

MICHAEL E WARD
2041 LOWER BELLBROOK RD
SPRING VALLEY OH  45370-9710

MICHAEL G WARD
623 MAIN ST
GROVEPORT OH  43125-1420

MICHAEL J WARD
11273 LAKEHAVEN DR
WHITE LAKE MI  48386-3647

MICHAEL R WARD
3415 PARALLEL RD
MORAINE OH  45439-1211

MICHAEL V WARD
9065 BRISTOL RD
SWARTZ CREEK MI  48473-8502

NAIA ANN WARD
8512 OLD WAXHAW-MONROE RD
WAXHAW NC  28173-8635

NANCY WARD
1405 ACKERLY POND LAKE
SOUTHOLD NY  11971-3060

NEDRA S WARD
17674 CAMINITO
HERCUBA
SAN DIEGO CA  92128

NEIL H WARD
1204 S CALUMET
KOKOMO IN  46902-1839

MISS NELL WARD
APT 402-B
2403 ARDSON PLACE
TAMPA FL  33629-7330

NICHOLAS A WARD
623 MAIN ST
GROVEPORT OH  43125-1420

NORMA J WARD
12069 INA DR 87
STERLING HEIGHTS MI  48312-5059

OLIVE D WARD
207 N 8TH AVE APT F
WAUCHULA FL  33873-2649

ONETA K WARD &
DONNA CRAWFORD JT TEN
2655 W ROBINWOOD
FRESNO CA  93711-2542

PATRICIA WARD
64 OLD COACH ROAD
BASKING RIDGE NJ  07920

PATRICK D WARD
6954 AEROVIEW
W BLOOMFIELD MI  48324-2608

PATRICK M WARD
RR 2
MURRAYVILLE IL  62668

PAUL G WARD
307 SEYBERT AVE
WAYNESBORO VA  22980-1728

PAULA WARD
14 SOMERVILLE RD
HEWITT NJ  07421

PEGGY B WARD
217 BRADFORD ST
SEAFORD DE  19973

PETER ROCKWELL WARD
6422 CARDENO DRIVE
LA JOLLA CA  92037-6929

PHILOMENA WARD
25 ST PETERS CLOSE
BURNHAM
SLOUGH SL1 7HS

PHYLLIS A WARD
1806 KIRKLYN DR
SAN JOSE CA  95124-1233

R WALTER WARD &
BEATRICE L WARD JT TEN
2700 PHILADELPHIA RD
EDGEWOOD MD  21040-1120

RALPH W WARD
350 WHIPPOORWILL RD
ODUM GA  31555-8602

RAY WARD
BOX 445
MERRILL MI  48637-0445

RAY L WARD
220 ROSEWOOD
YPSILANTI MI  48198-5856

RAYMOND D WARD
1007 E BOGART RD APT 10D
SANDUSKY OH  44870-6412

RICHARD WARD &
CAROLE WARD JT TEN
333 RIVER DR
MILLSBORO DE  19966-1134

RICHARD G WARD &
KAY J WARD JT TEN
6449 OAKHURST PL
DAYTON OH  45414

RICHARD J WARD
8487 CARPATHIAN DR
WHITE LAKE MI 48386-4508

RICHARD K WARD
1330 LINVILLE ST
WATERFORD MI 48328-1231

RITA J WARD &
BROOKE L WARD JT TEN
3085 CLOVERDALE
HIGHLAND MI 48356

ROBERT WARD
11676 WHITCOMB
DETROIT MI 48227-2031

ROBERT WARD &
MARY ANN N WARD JT TEN
6458 E WASHINGTON
CLARKSTON MI 48346-2170

ROBERT C WARD
3319 DEBRA LN APT 3
RACINE WI 53403-3558

ROBERT L WARD
4833 S CAMPBELL
SPRINGFIELD MO 65810-1727

ROBERT L WARD
BOX 994
ASHBURN VA 20146-0994

ROBERT L WARD &
JANET J WARD
TR UA 04/07/93
F/B/O ROBERT L WARD & JANET
J WARD
1 WOODSTREAM DRIVE
WAYNE PA 19087-5841

ROBERT R WARD
19608 PRUNERIDGE AVE APT 2304
CUPERTINO CA 95014-6796

ROBERT S WARD
1452 SO GENEVIVE STREET
BURTON MI 48509-2402

ROBERT T WARD
3 INGRID ST
SATAUKET NY 11733-2217

ROBERT W WARD &
ELLEN M WARD JT TEN
3701 IRONWOOD WAY
ANDERSON IN 46011-1655

ROBYNE J WARD &
WILLIAM S WARD JT TEN
6220 OAK HILL DRIVE
WEST FARMINGTON OH 44491-8704

ROOSEVELT WARD
38 BLAKE ST 1
BUFFALO NY 14211-1814

ROSALIE JOAN WARD
5150 CHESTNUT HILL DR
WILLOUGHBY OH 44094-4340

ROSE WARD
1934 GRANGE VIEW DR
BEAVERCREEK OH 45432-2032

MISS ROSEMARY WARD
1420-25TH AVE
MOLINE IL 61265-5205

ROSEMARIE WARD
311 PARAMOUNT DR
MILLBRAE CA 94030-1324

RUSSELL G WARD JR
17297 WEST OUTER DRIVE
LOT 71
DEARBORN HEIGHTS MI 48127-2461

RUSSELL N WARD &
SALLY WARD JT TEN
7536 LEVY ACRES CN
BURLESON TX 76028

RUTH L WARD
BOX 277
CENTRALIA WA 98531

SAMUEL B WARD JR &
CAROLINE J WARD JT TEN
603 SEVENTH ST
GARDEN CITY SOUTH NY 11530-5525

SHARON A WARD
5783 W SR 55
LUDLOW FALLS OH 45339

SHEILA WILDER WARD
26732 SHINDLER RD
DEFIANCE OH 43512

SHERRY L WARD
1086 PINECREST DR
WHITE LAKE MI 48386-3650

SHIRLEY A WARD
935 N BETTY LN
PERU IN 46970

STEPHEN WARD
9670 KERBY ROAD
WINDSOR ON N8R 1K2

STEVEN A WARD
8740 NORTH HIGHWAY 169
MOORINGSPORT LA 71060-8615

SUSAN M WARD
3021 MAILBU DR
WARREN OH 44481-9272

TERRANCE D WARD
59585 FOX POINT LN
SOUTH LYON MI 48178

TERRY L WARD
3468 BUTLER NEWVILLE RD
BUTLER OH 44822-9647

TERRY L WARD
4848 WINDSOR HWY
POTTERVILLE MI 48876-8783

TERRY L WARD
4294 CHERRY HILL DR
ORCHARD LAKE MI 48323-1606

THELMA M WARD &
BARBARA L KEDDLE JT TEN
1594 SEXTON RD
HOWELL MI 48843-8986

THERESA M WARD
7 HARVEY PL
VILONE VILLAGE
WILMINGTON DE 19805-2001

THOMAS WARD
CUST NICOLE
MARIE WARD UGMA MN
3908 181ST AVENUE NW
ANOKA MN 55304-1052

THOMAS E WARD
2446 RD 203
CLOVERDALE OH 45827-9118

THOMAS E WARD
3240 NORTH LAKE SHORE DRIVE
APT 11-C
CHICAGO IL 60657-3962

THOMAS M WARD
688 SHETLAND ST
GARDNERVILLE NV 89410-7870

THOMAS P WARD JR
CUST CLAYTON T WARD UTMA MN
435 W MAIN ST
ANOKA MN 55303-2019

THOMAS S WARD
28 APPIAN DR
WELLESLAY MA 02481

THOMPSON I WARD
801 QUAIL VALLEY DR
BRENTWOOD TN 37027-5827

TONY J WARD
5925 FLOY AVE
SAINT LOUIS MO 63147-1105

TRACI WARD
CUST ADAM M WARD UTMA OH
808 SPRING ST
GREENVILLE OH 45331-2240

TRACY LYNN WARD
CUST JENNIFER MARIE WARD UTMA OH
808 SPRING ST
GREENVILLE OH 45331-2240

TRENCI WARD
119 CAINE CIRCLE
BRANDON MS 39042-9288

TROY WARD
RR 05 BOX 215
RUTLEDGE TN 37861-9405

VELMA F WARD TOD
CHARLES EDWARD MILLER
706 MEADOWLARK DRIVE
RAYMORE MO 64083

VELMA F WARD TOD
LYNN ROGER MILLER
706 MEADOWLARK DRIVE
RAYMORE MO 64083

VICKIE LYNN WARD &
DELBERT N WARD JT TEN
RT 2
476 2ND ST
OXFORD MI 48371-1510

WALTER WARD
1035 WARD LN
BOLTON MS 39041

WARREN F WARD
424 LAKE ST
WILSON NY 14172

WAYNE E WARD
333 DRAKE AVE
BOLINGBROOK IL 60490-3103

WAYNE H WARD
2091 CHARLES ST
BURT NY 14028-9779

WILBER T WARD
21 WHITFIELD ST
CALDWELL NJ 07006-4921

WILLIAM B WARD
PO BOX 94
GLEN ALLEN MO 63751

WILLIAM C WARD
2489 CADWALLDER-SONK RD
CORTLAND OH 44410-9425

WILLIAM M WARD
13002 HIGHWAY 90
RECTOR AR 72461-8614

WILLIAM P WARD
1366 E HORSESHOE BEND
ROCHESTER MI 48306-4140

WILLIAM P WARD &
NANCY L WARD JT TEN
1366 E HORSESHOE BEND
ROCHESTER MI 48306-4140

WILLIAM W WARD &
RUTH B WARD JT TEN
74 SUNNY MILL LANE
ROCHESTER NY 14626-4440

JOSEPH I WARDA
10473 GERA RD
BIRCH RUN MI 48415-9753

ROBERT P WARDA
2016 ELTON HILLS DR NW
ROCHESTER MN 55901-1530

ALICE WARDACH
504 RIDGEVIEW CIR
CLARKS SUMMIT PA 18411

CAROL WARDACH
504 RIDGEVIEW CIR
CLARKS SUMMIT PA 18411-9375

CHARLES J WARDACH JR
509 SKYLINE DR S
CLARKS SUMMIT PA 18411-9147

PAUL P WARDACH
1106 RALPH ROAD
CLARK SUMMIT PA 18411-9163

DIANA WARDAK
43372 WAYSIDE CIRCLE
ASHBURN VA 20147

DAVID J WARDELL
1049 W SUMMIT
MUSKEGON MI 49441-4059

JOHN J WARDEN &
ELIZABETH B WARDEN JT TEN
608 SOUTH MARGARET COURT
WEST PALM BEACH FL 33413-3439

LAWRENCE F WARDEN
2679S & 750W
RUSSIAVILLE IN 46979

MICHAEL V WARDEN
320 180TH AVE NE
NORMAN OK 73026-7621

ROBERT H WARDEN &
GAIL LEE WARDEN JT TEN
2226 BOLD VENTURE DR
LEWIS CENTER OH 43035-9134

SHIRLEY D WARDEN
48 BELGREEN AVE
AGINCOURT ON M1S 1G4

THOMAS ALAN WARDEN
3224 S DAHLIA STREET
DENVER CO 80222-7304

WALTER E WARDEN &
KAREN M WARDEN JT TEN
255 W MANOR DRIVE
CHESTERFIELD MO 63017-2970

WILLIAM D WARDEN
4104 PING DR
MANSFIELD TX 76063

WINIFRED WARDEN
9100 BAY POINT DR
ORLANDO FL 32819-4804

RECTOR CHURCH WARDENS &
VESTRYMEN OF ST STEPHENS TEN COM
CHURCH
35 S FRANKLIN ST
WILKES-BARRE PA 18701-1202

ALLAN C WARDER &
YVONNE P WARDER JT TEN
UNIT 68
5200 WHITE OAK AVE
ENCINO CA 91316-4521

CARI A WARDER &
TERESA C WARDER JT TEN
4416 LIBBIT AVE
ENCINO CA 91436-3254

JAMES N WARDER
305 FELTON RD
LUTHERVILLE MD 21093-6409

TERESA C WARDER &
CARI A WARDER JT TEN
24838 ACROPOLIS
MISSION VIEJO CA 92691-4608

YVONNE P WARDER
5200 WHITE OAK AVE 68
ENCINO CA 91316

GLENN A WARDERS
10655 NEW BIDDINGER RD
HARRISON OH 45030-9522

JOHN R WARDERS
4248 SUNSET AVE
INDIANAPOLIS IN 46208-3766

ERNA L WARDIN &
DONALD WARDIN JT TEN
9396 WEBSTER RD
FREELAND MI 48623-8603

ANNE J WARDLAW &
TEDDY J WARDLAW JT TEN
C/O M S BAILEY & SONS BANKERS
TRUST DEPT
BOX 494
CLINTON SC 29325-0494

JACK L WARDLAW
2342 GLENNRIDGE RD
COLUMBIA TN 38401-7361

LAWRENCE E WARDLAW &
EMMA J WARDLAW JT TEN
45723 CORTE RODRIGO
TEMECULA CA 92592-1230

CRAIG F WARDLE &
MARGARET R GEARY JT TEN
246 HILL FARM RD
COVENTRY RI 02816-4833

ARNOLD D WARDLOW
11900 FREEMONT
GRANDVIEW MO 64030-1232

KYLE M WARDLOW
8754 COUNTY ROAD 57
ROSENDALE MO 64483-9200

ROBERT WARDLOW
1231 E WINSTON AVE
BALTIMORE MD 21239-3412

WAYNE E WARDLOW &
CHIQUITA D WARDLOW JT TEN
8039 WISCONSIN ST
DETROIT MI 48204-3244

GARY J WARDOSKY
1483 MORRISH RD
FLINT MI 48532

GARY S WARDOSKY
10075 W COLDWATER RD
FLUSHING MI 48433-9701

GARY S WARDOSKY &
KATHERINE F WARDOSKY JT TEN
10075 W COLDWATER RD
FLUSHING MI 48433-9701

KATHERINE F WARDOSKY &
GARY S WARDOSKY JT TEN
10075 W COLDWATER RD
FLUSHING MI 48433-9701

DAVID E WARDROP
3520 CHRISTOPHER DR
KOKOMO IN 46902-4724

CLARENCE L WARDWELL
BOX 663
FARWELL MI 48622-0663

JOHN G WARDWELL
BOX 137
GOLD RUN CA 95717-0137

KENNETH E WARDWELL
3526 BRKPT SPNCRPT
SPENCERPORT NY 14559

EUGENE J WARDYNSKI
1209 S WARNER
BAY CITY MI 48706-5169

RAYMOND WARDZALA
1024 MORNINGSIDE LANE
MARTINSVILLE VA 24112-5508

AGNES G WARE
7620 HAROLD CLARK RD
BARTLETT TX 76511-4048

ANN WARE
3689 E 108 STREET
CLEVELAND OH 44105-2427

BEN S WARE
9408 NWY 495
MERIDIAN MS 39305

BETTY J WARE
34 E CORNELL
PONTIAC MI 48340-2628

BRITNEY WARE
18436 PENNINGTON
DETROIT MI 48221-2144

CATHERINE E WARE
HARLO APTS APT C 31475 MOUND
WARREN MI 48092

CLIFFORD E WARE
9124 W 49TH TERR
MERRIAM KS 66203-1744

DELORES M WARE
C/O DEBORAH J WARE
2408 GERMANTOWN ST
DAYTON OH 45408-1628

DOLORES J WARE
212 SUNRISE DRIVE
NOKOMIS FL 34275-3137

DONALD S WARE
4847 DUCHENEAU DRIVE
JACKSONVILLE FL 32210-7209

EARLEEN WARE
37 GREENE TERRACE
IRVINGTON NJ 07111-3937

EDWARD J WARE JR
3227 DENTZLER RD
PARMA OH 44134-5479

ELIZABETH P WARE
TR UA 04/19/89 ELIZABETH P WARE
TRUST
801 CHANTICLEER LANE
HINSDALE IL 60521-5028

ELLSWORTH D WARE JR
2958 VICTOR
KANSAS CITY MO 64128-1170

FREDIE WARE JR &
NORMA J WARE JT TEN
532 FIDDLERS CREEK
VALLEY CENTER KS  67147

GEORGE R WARE
18870 FENELON
DETROIT MI  48234-2221

GEORGE WILLIAM WARE
CUST MARIA LUISA WARE UGMA MD
12801 HALLSHOP RD
HIGHLAND MD  20777-9546

GREGORY T WARE
3011 EARLHAM DRIVE
DAYTON OH  45406-4210

HARLAN F WARE
586 PARKWAY AVE
ANTIOCH IL  60002-1354

HENRY L WARE
822 JAQUET
BELLAIRE TX  77401-2815

IRA W WARE
6177 CARPENTER BRIDGE RD
FELTON DE  19943-4434

ISABEL WARE
5459 WESLIEGH RUN DR
COLUMBUS OH  43228-5719

MISS JACQUELIN WARE
8 CENTRAL DRIVE
DECATUR IL  62526-4506

JAMES A WARE
2131 GRANGE RD
TRENTON MI  48183-1771

JAMES FURRH WARE
BOX 72
ELYSIAN FIELDS TX  75642-0072

JAMES R WARE
TR UA 04/19/89 JAMES R WARE TRUST
801 CHANTICLEER LANE
HINSDALE IL  60521-5028

JOAN R WARE
65 SUMMER ST
MANCHESTER MA  01944-1520

JOSEPH A WARE
1756 OLD JACKSON RD
FOREST MS  39074

JULIAN T WARE
31475 MOUND RD
WARREN MI  48092-1652

KENNETH D WARE
1595 NEWMARK
NORTH BEND OR  97459-1211

LARRY F WARE
341 HARBEN RD
DAWSONVILLE GA  30534-1604

LEIGH E WARE &
PATRICIA A WARE JT TEN
3510 SANDBURG ROAD
JACKSONVILLE FL  32277-2665

LILLIAN M WARE
C/O LILLIAN BARTON
8615 PETTY RD
CHATTANOOGA TN  37421-3375

MALENDIA D WARE
118 W LORADO
FLINT MI  48505-2014

MARGARET B WARE
1215 GREENBANK ROAD
MARSHALLTON
WILMINGTON DE  19808-5842

MARY FURRH WARE
BOX 60
ELYSIAN FIELDS TX  75642-0060

MARY LOUISE WARE
26 GRANUAILE RD
SOUTHBORO MA  01772-1448

MISS MATTIE LOU WARE
C/O SANDRA SMITH
455 LEE RD 705
OPELIKA AL  36804-0539

MOFFATT A WARE JR
BOX 3312
CONCORD NC  28025-0005

NELSON W WARE
5213 LEONE PL
INDIANAPOLIS IN  46226-1751

S MICHAEL WARE
4404 BARBARA DR
KNOXVILLE TN  37918-4402

SUSAN WARE
1223 ARBOR CT
MOUNTAIN VIEW CA  94040-3907

VICTOR B WARE JR
712 BEECH AVE
CHARLESTON WV  25302-2708

WILLIAM C WARE
18345 JAMESTOWN CIRCLE 9
NORTHVILLE MI  48167-3521

MICHELE W WARECK
ATTN ROBERT WRIGHT
2771 CATERHAM
WATERFORD MI 48329-2615

CLARK M WAREHAM
30798 TANGLEWOOD TRAIL
FARMINGTON HILLS MI 48331-1208

JOHN A WAREHAM &
MARGARET H WAREHAM JT TEN
320 S OAKLAND AVE
SHARON PA 16146-4033

KARLEEN S WAREHAM
20801 MYKONOS CT
N FT MYERS FL 33917-7754

WILLIAM B WAREHAM
7612 N OLIVE ST
KANSAS CITY MO 64118-2056

SHIRLEY WAREHIME
113 MEADOW DR
HELENA MT 59601-0147

ELIZABETH C WARENDA
81 MORTON ROAD
MERIDEN CT 06450-4834

ALEXANDER HOLMES WARFEL
85 WINDY RIDGE CIRCLE
COLUMBUS MS 39702-9769

BENJAMIN WARFEL
143 ASH RD
FALLENTIMBER PA 16639

GLORIA C WARFEL
118 SOUTH PINE STREET
YORK PA 17403-5608

KATHERINE TALBOTT WARFEL
88 BRENTMOOR RD
EAST HARTFORD CT 06118-1708

CARL R WARFIELD
101 E SEMINARY ST
DANVILLE IL 61832-4722

GEORGE E WARFIELD
BOX 3293
DURANGO CO 81302

LARRY E WARFIELD
104 REASOR ST
CORBIN KY 40701-2934

OLIVE F WARFIELD
580 DUBIE ST
UPSILANTI MI 48198-6106

ROBERT R WARFIELD
BOX 321
SALISBURY MILLS NY 12577-0321

RUTH H WARFIELD
85 N DIXIE AVE
TUSON AZ 85710

RUTH W WARFIELD
344 ANDOVER PL
ROBBINSVILLE NJ 08691-3438

STANLEY WARGACKI
139 MARSHALL AVE
WEIRTON WV 26062-2517

BRUCE J WARGIN
4903 N 72ND ST
MILWAUKEE WI 53218-3843

ALINE WARGO
850 EILEEN DR
MACEDONIA OH 44056-2224

DARLENE Y WARGO &
BERNARD J WARGO TEN ENT
111 E FELL ST
SUMMIT HILL PA 18250-1205

EMERY S WARGO &
OLGA WARGO JT TEN
7078 SOUTHWEST DR
STANWOOD MI 49346-9734

KAREN L WARGO
1515 CARR ST
SANDUSKY OH 44870-3110

LEOLA WARGO
7690 S FORDNEY RD
ST CHARLES MI 48655-9771

SALLY ANN WARGO
29 RIVERFIELD DR
FAIRFIELD CT 06430-3862

EUGENE A WARGULA
451 WINSPEAR ROAD
ELMA NY 14059-9110

BENNY WARHAFT
203 1641 WOODLAND DR
VANCOUVER BC V5L 3S9

ANDREI J WARHOL
8539 IVY HILL DR
YOUNGSTOWN OH 44514-5209

MARY A WARHOL
4659 STERLING DR
GREENDALE WI 53129-2612

JOHN C WARHOLIC &
GRACE F WARHOLIC JT TEN
8289 CHAGRIN RD
CHAGRIN FALLS OH  44023-4745

LORRAINE M WARHOLIC
740 S LEXINGTON SPRINGMILL RD
MANSFIELD OH  44906-3317

GERALDINE ROSE WARHOLYK
6498 BELMEADOW DRIVE
CLEVELAND OH  44130-2713

CHARLOTTELEE H WARHUS
406 ROWLAND PARK BLVD
CARRCROFT
WILMINGTON DE  19803-4350

ALETHA WARING
ATTN CYNTHIA WARING
1202 LOMA DR 32
OJAI CA  93023-3883

DONNA WARING
4988 ULFGATE LANE
ST JAMES CITY FL  33956

JANET O WARING
CUST MEREDITH
DANA WARING UGMA NJ
1623 N 54TH ST
SEATTLE WA  98103-6119

NANCY BLAIR WARING
11530 DELORES FERGUSON LN
CHARLOTTE NC  28277-2135

SHIRLEY BERRY WARINNER
8211 SHANNON HILL ROAD
RICHMOND VA  23229

CATHY J WARJU
1217 17TH ST
BAY CITY MI  48708-7339

DAVID J WARK
807 JEFFERSON
MEMPHIS TN  38105-5042

DAVID M WARK &
MARIANNE H WARK JT TEN
1588 NORTHROP
ST PAUL MN  55108-1322

JAMES VAN T WARK
750 EAST MARSHALL STREET
UNIT 703
WEST CHESTER PA  19380-4438

KENNETH D WARK
138 APRIL LANE
CORNERSVILLE TN  37047-4310

MICHAEL C WARK
216 WESTBROOK AVENUE
DELPHOS OH  45833-1657

MARYELLEN WARKENTIN
31A SAWMILL ROAD
LEBANON NJ  08833-4620

J D WARLICK
TR J D WARLICK LIVING TRUST
UA 8/13/92
5911 RAIN CREEK PKWY
AUSTIN TX  78759-5534

JULIUS WARM &
MARION WARM JT TEN
TANNERSVILLE NY  12485

RUTH A WARMA &
WILLIAM K WARMA JT TEN
309 AGNES DR
OFALLON IL  62269-2202

ERMA D WARMACK
620 STONESTILE TRCE
SUWANEE GA  30024-1543

SALLIE WARMACK
1601 BRADBY DRIVE
408
DETROIT MI  48207

EILEEN L WARMAN
642 PONDSIDE LANE
LEBANON PA  17042-9479

ERMILEE M WARMAN &
CAROL L THOMAS &
JANICE J MURPHY JT TEN
11650 FORDLINE A101
ALLEN PARK MI  48101-1063

GERARD O WARMAN
1 CARMODY LANE
UXBRIDGE ON  L9P 1A5

GERARD O WARMAN
1 CARMODY LANE
UXBRIDGE ON  L9P 1A5

IRA R WARMAN
3375 MAPLEWOOD DR
BEAVERCREEK OH  45434-6021

JEAN D WARMAN
820 HAMILTON BLDG
900 8TH ST
WICHITA FALLS TX  76301-6801

JOANN WARMAN
2500 MANN RD LOT 49
CLARKSTON MI  48346-4263

ROBERT E WARMAN
2500 MANN RD LOT 49
CLARKSTON MI  48346-4263

ROBERT E WARMAN &
JOANN WARMAN JT TEN
LOT 49
2500 MANN RD
CLARKSTON MI  48346-4263

DEE A WARMATH
6301 STONEWOOD DR APT 324
PLANO TX 75024-5270

DONALD F WARMBIER
C/O APO SINGAPORE
430 ALEXANDRA CIR
WESTON FL 33326-3308

HENRY C WARMBIER
546 SALZBURG
AUBURN MI 48611-8509

MICHAEL C WARMBIER &
JOAN M WARMBIER JT TEN
BOX 596
WEST CHESSTER OH 45071-0596

THOMAS A WARMBROD
BOX 398
WINCHESTER TN 37398-0398

THOMAS A WARMERDAM
7 MENLO PLACE
ROCHESTER NY 14620-2717

JEFFREY W WARMKE
20 LOMBARDI ST
EDISON NJ 08820-2125

GREG R WARMUTH
410 PARKCREST DR
BOONE NC 28607-5194

RUTH G WARNAAR
250 ROCHELLE AVE B5
ROCHELLE PARK NJ 07662-3935

KEITH EDWARD WARNACK
208 15TH AVE
SEATTLE WA 98122-5604

LONNIE R WARNCKE &
CONSTANCE J WARNCKE JT TEN
303 SPORTS COURT
DEFIANCE OH 43512-3581

LONNIE R WARNCKE
303 SPORTS COURT
DEFIANCE OH 43512-3581

WILLIAM H WARNCKE III
50 WASHINGTON AVE
WHITE PLAINS NY 10603-2711

MARK J WARNE
6064 HOOVER ROAD
SANBORN NY 14132-9216

PATRICIA A WARNE
4541 BROOKHURST DR
TOLEDO OH 43623-2007

WILLIAM BURCH WARNE
301 MARSHEK CT
SOLON IA 52333-9733

JEFFREY P WARNECKE
1101 NINEVAH RD
FRANKFORT KY 40601-8433

RUTH ALICE WARNEKE
TR UA 06/20/90 M-B RUTH
ALICE WARNEKE
2637 KISKA AVE
HACIENDA HEIGHTS CA 91745-4824

IMOGENE P WARNEMENT
C/O ROBERT P WARNEMENT
18022 RD M-17
PT JENNINGS OH 45844

ALAN WARNER
5 WINTHROP HLS
WESTON CT 06883-1965

ALAN WARNER
353 EAST 72 ST 3D
NEW YORK NY 10021-4686

ANITA E WARNER
33417 ORANGELAWN
LIVONIA MI 48150-2631

ANN L WARNER &
ROBERT S LOCHER JT TEN
1231 RADEMACHER
DETROIT MI 48209-2246

ANN LISA WARNER
7785 FARMERSVILLE
WEST CARROLLTON ROAD
GERMANTOWN OH 45327-9502

ANNA B WARNER
2825 WINTON DR
KETTERING OH 45419-2318

ANNA B WARNER
TR ANNA B WARNER REVOCABLE TRUST
UA 10/28/96
2825 WINTON DR
KETTERING OH 45419-2318

AUDREY J WARNER
591 CHESTNUT ST
NEEDHAM MA 02492-2834

BARBARA WARNER
93 EUCLID AVE
HACKENSACK NJ 07601-4608

BARRY WARNER
815 KITSAP ST
PORT ORCHARD WA 98366

BENJAMIN FRANKLIN WARNER
5907 WARM SPRINGS
HOUSTON TX 77035

BRENDA A WARNER
2412 FOREST BROOK LN APT 2004
ARLINGTON TX  76006-5306

BURTON S WARNER &
ANNETTE N WARNER JT TEN
6646 HAZEL LANE
MC LEAN VA  22101-5113

BYRON L WARNER
TR BYRON L WARNER REVOCABLE TRUST
UA 10/15/87
745 OVERHILL
BLOOMFIELD VLG MI  48301-2571

CARL E WARNER
805 BELLOWS DR
NEW CARLISLE OH  45344-2404

CHARLES WARNER 3RD
BOX 260977
ENCINO CA  91426-0977

CHARLES O WARNER
200 SPRINGWOOD DRIVE
AIKEN SC  29803-5895

CINDY M WARNER
144 MT WHITNEY WAY
CLAYTON CA  94517-1505

CLAUDETTE R WARNER
TR U/A DTD 7/23/
WARNER TRUST 1998
18572 FAIRHAVEN AVE
SANTA ANA CA  92705

D A WARNER
5238 SHERMAN
ZILWAUKEE MI  48604-1147

DAISY L WARNER
1221 W 11TH ST
ANDERSON IN  46016-2921

DEANNE K WARNER
612 SOMMERSET LANE
WEST FARGO ND  58078-2169

DEBORAH KAY WARNER
25 TRIPLE CROWN CIR
SPRINGBORO OH  45066-9106

DENNIS J WARNER
4738 DUDLEY
DEARBORN HGTS MI  48125-2629

DON L WARNER
9229 MARY HAYNES DRIVE
CENTERVILLE OH  45458-3748

DON P WARNER
10321 SR 125
PORTSMOUTH OH  45663

DONALD O WARNER
7888 BAREBACK DRIVE
SPARKS NV  89436

DONALD R WARNER
2331 STAHR LN
WOOSTER OH  44691-9458

DOUGLAS WARNER
2230 NORTH ST ROUTE 48
PLEASANT HILL OH  45359-9765

E JOHN WARNER JR &
NAN SHIPLEY WARNER JT TEN
3304 CROYDON DR NW
CANTON OH  44718-3220

EDWARD L WARNER III
2454 FREETONN DRIVE
RESTON VA  20191-2529

ELEANOR A WARNER
1027 E OSCEOLA STREET
STUART FL  34996-2513

ELLIOTT BRUCE WARNER &
AUDREY ANNE WARNER JT TEN
25510 BRYDEN
BEECHWOOD OH  44122-4165

FORD L WARNER
ROUTE 4
IONIA MI  48846-9804

FRANCES WARNER
1234 MOHEGAN TR
WILLOUGHBY OH  44094-7310

FRANCES L WARNER
TR U/A
DTD 11/08/85 F-B-O DEBORAH
BOSWELL & CHERI KEAWN
2339 THOMPSON RD
FENTON MI  48430-9768

GENEVA G WARNER
TR U/A DTD
12/02/82 GENEVA G WARNER
TRUST
8566 SE PALM ST
HOBE SOUND FL  33455

GLORIA M WARNER
254 OLD OAK DR
CORTLAND OH  44410-1122

HAZEN J WARNER JR
10801 W DITCH RD
CHESANING MI  48616-9746

JAMES A WARNER
14300 HOBART
WARREN MI  48089-5014

JAMES A WARNER
25 TRIPLE CROWN CIRCLE
SPRINGBORO OH  45066-9106

JAMES EDWARD WARNER
RT 1 BOX 74 C
DODDRIDGE AR  71834-9704

JAMES L WARNER
1221 W 11TH ST
ANDERSON IN  46016-2921

JAMES R WARNER
9711 OMELVENY
ARLETA CA  91331-4150

JANE H WARNER
BOX 2223
GEARHART OR  97138-2223

JEAN E WARNER
1461 FELA AVE
NORTH BRUNSWICK NJ  08902-1523

JEFFREY D WARNER
8334 N OAK RIDGE DR
MILTON WI  53563-9356

JEFFREY D WARNER &
SANDRA M WARNER JT TEN
38543 SHEFFIELD
CLINTON TOWNSHIP MI  48036-2863

JEFFREY K WARNER
12028 E RICHFIELD RD
DAVISON MI  48423-8592

JOANNE V WARNER
3865 W FENNER RD
TROY OH  45373-8400

JOHN M WARNER
5278 E 600 SOUTH
WALTON IN  46994

JOHN W WARNER &
COLLEEN J WARNER JT TEN
48 W STATE AVE
PHOENIX AZ  85021-8752

JOSEPH P WARNER &
ELEANOR C WARNER TEN ENT
2001 MEMORIAL AVE
APT-57
WILLIAMSPORT PA  17701

JUDITH A WARNER
26279 WAGNER
WARREN MI  48089-1253

KENNETH G WARNER
CUST MARY KATE WARNER
UGMA MI
591 CHESTNUT ST
NEEDHAM MA  02492-2834

KENT J WARNER
1068 IDLEWILD DR
SPARTA TN  38583-3119

LARRY E WARNER
2338 E MAIN ST
ELWOOD IN  46036-2103

LAWRENCE K WARNER
BOX 1659
ROCKPORT TX  78381-1659

LINCOLN J WARNER
327 ITHAN AVE
ROSEMONT PA  19010-1622

LLOYD J WARNER
C/O HILDA WARNER
420 HOWTHORNE ST
ELYRIA OH  44035-3737

LUCY AMEN WARNER
353 E 72ND ST 3-D
NEW YORK NY  10021-4686

LUCY G TRUSLOW WARNER
21 COLBY ST
KEENE NH  03431-4304

MARIANNA WARNER
17 N WENRICK
COVINGTON OH  45318-1651

MARIE C WARNER
TR CHARLES A WARNER TRUST
UA 05/27/92
1475 WEEKS ROAD
HERMANN M0  65041-4326

MARIE C WARNER
TR REVOCABLE TRUST 05/27/92
U/A MARIE C WARNER
1475 WEEKS ROAD
HERMANN MO  65041

MARK A WARNER
6110 COLEMAN ROAD
EAST LANSING MI  48823-9449

MARK B WARNER
CUST THOMAS M WARNER
UGMA MI
394 WEBSTER ST
NEEDHAM MA  02494

MARY E WARNER
CUST ANNE MARIE WARNER
UGMA MI
394 WEBSTER ST
NEEDHAM MA  02494

MARY E WARNER
CUST CHRISTINE V WARNER
UGMA MI
394 WEBSTER ST
NEEDHAM MA  02494

MARY E WARNER
CUST MICHAEL B WARNER
UGMA MI
394 WEBSTER ST
NEEDHAM MA  02494

MARY JOAN WARNER
5001 E MAIN ST #1535
MESA AZ  85205

MARY L WARNER
C/O MARILYN W VANE POA
9 HARVEST RD
FAIRPORT NY  14450-2848

MELINDA K WARNER
6 GERARD ST
BELLPORT NY  11713-2709

MICHELLE WARNER
3704 MERRIWEATHER LANE
ROCHESTER HILLS MI  48306-3675

MONICA J WARNER
29029 ROSEBRIAR
ST CLAIR SHRS MI  48081-3036

NANCY WARNER
1165 BEAR TAVERN RD
TITUSVILLE NJ  08560-1504

PATRICIA A WARNER
TR UA 03/13/91 THE
PATRICIA A WARNER
DECLARATION OF TRUST
745 OVERHILL
BLOOMFIELD VLG MI  48301-2571

PATRICIA A WARNER
10204 HODGES HWY
BLISSFIELD MI  49228-9628

PATRICK J WARNER
591 CHESTNUT ST
NEEDHAM MA  02492-2834

PHYLLIS J WARNER
6510 HADLEY FARM LANE
APT 101
FT WAYNE IN  46835-2250

RICKIE W WARNER
420 HAWTHORNE ST
ELYRIA OH  44035-3737

ROBERT E WARNER
BOX 384
SANBORN NY  14132-0384

ROBERT G WARNER
9907 EBY RD
FORT WAYNE IN  46835-9570

ROBERT J WARNER
2320 GALAXY WAY
LAKE ORION MI  48360-1917

ROBERT KING WARNER
18 WATERMAN AVENUE
PHILADELPHIA PA  19118

ROBERT M WARNER &
JUDITH M WARNER JT TEN
30733 LUND DR
WARREN MI  48093-8020

ROBERT S WARNER
BOX 334
WILTON CT  06897-0334

ROBERT W WARNER
BOX 2053
COUNCIL BLUFFS IA  51502-2053

ROBERT W WARNER
1225 E WASHINGTON AVE
COUNCIL BLUFFS IA  51503-1568

ROGER D WARNER
22214 N E 112TH ST
LIBERTY MO  64068-8381

RONALD D WARNER
310 E RILEY ROAD
OWOSSO MI  48867-9465

RONALD E WARNER
3842 CLUTIER
SAGINAW MI  48601-7138

RONALD R WARNER
312 N PARIS
BOX 546
CATLIN IL  61817-0546

RUBY A WARNER
19794 KINLOCH
REDFORD MI  48240-1339

RUTH L WARNER
61 UNCLE STANLEYS WAY
SOUTH DENNIS MA  02660-2603

SALLY J WARNER
4325 CRAIG ST
NEWTON FALLS OH  44444

SAMUEL C WARNER
4662 CHOVIN
DEARBORN MI  48126-4607

T L WARNER
4950 AVIEMORE DR
YORBA LINDA CA  92887-2601

TAMARA A WARNER
CUST JAMES
WARD FARMER UTMA IL
1015 SOUTHGATE DRIVE
KNOXVILLE TN  37919-7696

TAMARA J WARNER
PO BOX 435
ELKMONT AL  35620

TERESA L WARNER
4 GIFFORD PARKWAY
HUDSON NY  12534-1308

THOMAS ERWIN WARNER
7755 HOADLEY ROAD
BENZONIA MI 49616-9673

THOMAS EVERETT WARNER
10106 E BEXHILL DR
KENSINGTON MD 20895

THOMAS P WARNER
CUST MEAGAN M WARNER
UGMA MI
3704 MERRIWEATHER LN
ROCHESTER HILLS MI 48306-3675

THOMAS P WARNER
CUST MELISSA A WARNER
UGMA MI
3704 MERRIWEATHER LANE
ROCHESTER HILLS MI 48306-3675

THOMAS P WARNER
CUST MICHAEL J WARNER
UGMA MI
3704 MERRIWEATHER LN
ROCHESTER HILLS MI 48306-3675

WARD A WARNER
CUST LOGAN A
WARNER UTMA IL
RR 3 BOX 412
LAWRENCEVILLE IL 62439-9499

WENDY C WARNER
108 DETROIT BLVD S
LAKE ORION MI 48362-1912

WILLIAM F WARNER
410 LABIAN DR
FLUSHING MI 48433-1749

WILLIAM H WARNER
51 CRANMOOR DR
TOMS RIVER NJ 08753-6865

WINIFRED WARNER
15590 GREENSBURG PIKE
PORTAGE OH 43451-9764

RICHARD EDWARD WARNESS &
CHARLOTTE ANNE WARNESS JT TEN
2071 ARDEN LANE
MERCED CA 95340-2635

WARNEY HOLDING CORP
34 BRIDAL PATH
SANDS POINT NY 11050

FLORENCE SCHOENHERR WARNEZ &
KIMBER M CAHILL
TR UA 01/06/99
FLORENCE SCHOENHERR WARNEZ
REVOCABLE LIVING TRUST
11416 13 MILE ROAD
WARREN MI 48093

MARVIN C WARNEZ
54128 POCAHONTIS
UTICA MI 48315-1262

MARVIN C WARNEZ &
PATRICIA A WARNEZ JT TEN
54128 POCAHONTIS
UTICA MI 48315-1262

CORINNE G WARNICA
507 HAMPTON HT LANE
FRANKLIN TN 37064-5334

JAYNE E WARNICA
21 LYNNBROOK CT
SAN RAMON CA 94583-2326

ROBERT L WARNICA
507 HAMPTON HT LANE
FRANKLIN TN 37064-5334

GLENN D WARNICK &
ISABELL J WARNICK JT TEN
RT 1-2566
WARREN-BURTON RD
SOUTHINGTON OH 44470

IRVING W WARNICK
11711 MOHRLE ROAD R R 2
WEBBERVILLE MI 48892-9535

IRVING W WARNICK &
NINA I WARNICK JT TEN
11711 MOHRLE RD RR 2
WEBBERVILLE MI 48892-9535

MARTIN WARNICK
9260 WARNICK RD
FRANKENMUTH MI 48734-9551

GLORIA J WARNIMONT
135 RICHMOND CT
ROSELLE IL 60172

PAUL J WARNIMONT
08820 R15N
DEFIANCE OH 43512

HENRY JOHN WARNING
1701 MILL RD
EAST AURORA NY 14052-9720

MICHAEL WARNING
1230 PAYNE AVE
NORTH TONAWANDA NY 14120-2615

ROY W WARNKE
9455 VISCOUNT BLVD APT 319
EL PASO TX 79925-7017

STEVEN A WARNKE
850 WASHBURN AVE
APT 28
LOUISVILLE KY 40222-6778

MARYANN WARNKEN
13 CHARLOTTE STREET
GLENS FALLS NY 12801-2806

PATRICIA WARNKEN
25 TISDALE RD
SCARSDALE NY 10583

DARRELL WARNOCK &
JUANITA WARNOCK JT TEN
6912 DUNCAN CIRCLE
FORT SMITH AR  72903-2820

JUANITA H WARNOCK
6912 DUNCAN CIRCLE
FORT SMITH AR  72903-2820

JUANITA H WARNOCK &
DARRELL D WARNOCK JT TEN
6912 DUNCAN CIRCLE
FORT SMITH AR  72903-2820

MARYLEE R WARNOCK
2724-12TH AVE S
MOORHEAD MN  56560-3902

HELEN E WARNS &
THOMAS O WARNS JT TEN
9311 MANDELL ROAD
PERRYSBURG OH  43551-3916

HOWARD E WARNS
7321 2ND AVENUE SOUTH
ST PETERSBURG FL  33707-1108

ANITA LORENE WARNTJES
2927 LAW AVE
BOISE ID 83706-5056

CLEMENT J WARNY
96 N PERRYVIEW DR
MARBLEHEAD OH  43440-9625

PIERRE RAYMOND WARNY &
IRENE MARY WARNY JT TEN
BRIDLE PATH
SANDS POINT NY  11050

PIERRE RAYMOND WARNY &
IRENE WARNY JT TEN
34 BRIDLE PATH
SANDS POINT NY  11050

LENA WARR
145 E MORRIS AVE
BUFFALO NY  14214-1828

DONNELY WARRANT
3744 CREEK RD
YOUNGSTOWN NY  14174-9709

DANIEL F WARRAS
222 NORTH 5TH ST
PALMYRA WI 53156 53156  53156

ROMONA M WARRAS
APT 1
28466 HOOVER ROAD
WARREN MI  48093-5419

A DOWNES WARREN JR
250 BRIDGETOWN RD
HENDERSON MD  21640-1201

A J WARREN &
ESTELLE H WARREN JT TEN
401 DOVER HOUSE
5562 BALSAM
VANCOUVER BC  V6M 4B7

ADOLPH WARREN
4844 WINSTON DR
LAWRENCE IN  46226-2180

ALFRED WARREN
CUST BETH WARREN UGMA PA
ATTN BETH HEWITT
414 BAKER DR
ALIQUIPPA PA  15001-1704

ALFRED S WARREN JR
11 STRATFORD PLACE
GROSSE POINTE MI  48230-1907

ALFRED S WARREN JR &
JANE S WARREN JT TEN
11 STRATFORD PL
GROSSE POINTE MI  48230-1907

AMBER A WARREN
1816 MALLARD DRIVE
LONDON KY  40741-9748

AMY ELAINE WARREN
C/O AMY HOSTETTLER
421 HUCKLEBERRY LN
LONDON KY  40744-7503

ANDREW WARREN
5744 AUDUBON RD
DETROIT MI  48224-2665

ANNIE WARREN
1402 FORKNER
ANDERSON IN  46016-3333

ANNIE D WARREN
1402 FORKNER ST
ANDERSON IN  46016-3333

APRIL KAREN WARREN
2859 ARROYO DOBLE
SAN MARCOS TX  78666-1006

ARTHUR L WARREN JR
4584 ISLAND PARK DRIVE
WATERFORD MI  48329-1922

ARVELLA J WARREN
4931 JADE DR
DALLAS TX  75232-1521

BARBARA CATHERINE WARREN
2207 AVENUE D SW
WINTER HAVEN FL  33880-2548

BARBARA M WARREN
117 ARTHUR RD
ASHEVILLE NC  28806-1630

BENJAMIN J WARREN
1333 96TH AVE
OAKLAND CA  94603-1425

MISS BETSY SUE WARREN
2375 MULBERRY SQUARE W
BLOOMFIELD HILLS MI  48302-0693

BETTY WARREN &
BETTY D WARREN JT TEN
16571 LEXINGTON
REDFORD MI  48240-2434

BETTY M WARREN
189 MOODY AVE
CANDLER NC  28715-9603

BILLY M WARREN
604 BEACHWOOD
MIDDLETOWN IN  47356-1245

BOBBY J WARREN
77 HIGHWAY Y
JONESBURG MO  63351-2705

CAROLEE WARREN
CMR 477 BOX 2221
APO AE  09165

CATHERINE H WARREN
APT 3
3271 LODWICK NW
WARREN OH  44485-1565

CATHERINE S WARREN
190 MCSWAIN DR
WEST COLUMBIA SC  29169-4825

CEDRIC M WARREN &
BONITA B WARREN JT TEN
BOX 982
GAMBIER OH  43022-0982

WARREN C GOCKENBACH &
ALICE M GOCKENBACH
TR WARREN C GOCKENBACH TRUST
UA 11/06/95
9425 LECLAIRE AVE
SKOKIS IL  60077-1217

CHARLES A WARREN
1673 MERRILL
LINCOLN PARK MI  48146-3531

CHARLES E WARREN
7143 ROBINSON AVE
ALLEN PARK MI  48101-2245

CHARLES T WARREN
136 N MADISON AVE
UPPER DARBY PA  19082-1312

WARREN C HILL & BEULAH R
HILL TRUSTEE U/A DTD
12/15/88 F/B/O WARREN C HILL &
BEULAH R HILL
128 HUMMINGBIRD AVE
ELLENTON FL  34222-4255

CLARENCE WARREN
5735 WARRENSHIRE DR
WEST BLOOMFIELD MI  48322-1538

CLEMENT J WARREN
2804 MIDDLE RD
SIDNEY ME  04330-2628

CURTIS MILNER WARREN
6765 LANDOVER CIRCLE
TALLAHASSEE FL  32311-8493

WARREN C WENDT & KATHLEEN M
WENDT
TR WENDT TRUST UA 09/24/92
4931 ALZEDA DR
LA MESA CA  91941-5720

DANIEL L WARREN
49725 VALLEY DRIVE
SHELBY TWNSHP MI  48317-1580

DENNIS E WARREN
3500 OVERTON
WATERFORD MI  48328-1410

DENNIS R WARREN
10208 SOUTHRIDGE TER
OKLAHOMA CITY OK  73159-7325

DONALD L WARREN
9260 ALEXANDER RD
BATAVIA NY  14020-9548

DORIS NEWELL WARREN
55 FORSYTHE SQUARE
MOBILE AL  36608-2480

DOROTHY M WARREN
12 SOMERSET DRIVE
BELVIDERE NJ  07823-2504

DOUGLAS G WARREN
1724 34 STREET S W
WYOMING MI  49509-3311

WARREN E CHESTER & VIRGINIA L
CHESTER TR OF THE CHESTER TR
DTD 12/17/86 FBO WARREN E &
VIRGINIA L CHESTER
414 ALSTER AVE
ARCADIA CA  91006-4817

EDD J WARREN
3662 MIDLAND ST
GROVE CITY OH  43123-2527

EDMUND A WARREN JR
48 GEORGE ST
MENDON MA  01756-1138

EDWARD H WARREN &
CLARA E WARREN JT TEN
ATTN HARRISON H WARREN
51 OAKWOOD ESTATES
PARKERSBUR WV  26101-9706

EDWIN H WARREN
7610 BREWER JR RD
MILLINGTON MI  48746-9588

ELIZABETH GEORGE WARREN
5535 POWDER SPRINGS DALLAS RD
SW
HIRAM GA  30141-6302

ELIZABETH ROSS WARREN
144 HILL CREST AVE
CONCORD NC  28025-3505

ELOISE WARREN
511-E 71ST STREET
CHICAGO IL  60619

ELSIE M WARREN
5114 N LINDEN RD
FLINT MI  48504-1144

ELSIE RECKER WARREN
106 JARDIN LANE
WINTER HAVEN FL  33884

ENDIA PHILLANE WARREN
BOX 267
COLFAX NC  27235-0267

ERIK A WARREN &
KARIN E WARREN JT TEN
1813 LINCOLN DRIVE
FLINT MI  48503-4717

FANNY S WARREN
895 JEFFERSON WAY
WEST CHESTER PA  19380-6910

FREDERICK L WARREN III
1265 1/2 STONER AVE
LOS ANGELES CA  90025-1690

GAY E WARREN
2031 FIELDVIEW DRIVE
NAVARETH PA  18064

GEORGE B WARREN &
MISS LOUISE STANTON WARREN JT TEN
950 ARBOR LN
JACKSONVILLE FL  32207-3916

GILDA WARREN
4840 CONWAY RD
DAYTON OH  45431-1980

MISS GILLIAN WARREN
ATTN GILLIAN WARREN SMITH
1550 N FAIRFAX AVE
LOS ANGELES CA  90046

GLENEVA WARREN
200 E WEBSTER ST APT 416
MADISON TN  37115-4809

HANLEY S WARREN
610 FARLOOK DR
MARION IN  46952-2421

HAROLD J WARREN
155 BI0 CHURCH ROAD
DEWY ROSE GA  30634

HELEN WARREN
BOX 387
KEYSTONE HEIGHTS FL  32656-0387

HELEN WARREN
10321 VALLEY DR S
WILLIS TX  77318-5447

HELEN W WARREN
117 WESTMINSTER DRIVE
DOVER DE  19904

HERBERT A WARREN JR &
MARJORIE WARREN JT TEN
398 NE 100TH ST
MIAMI SHORES FL  33138-2421

WARREN H HICKS LIFE TENANT
U/W CAROLYN T HICKS
1601 BLACKHAWK DRIVE
OPELIKA AL  36801-3515

HOWARD E WARREN
1510 RIVERSHYRE PKWY
LAWRENCEVILLE GA  30043-4440

J R WARREN
77 HIGHWAY Y
JONESBURGH MO  63351-2705

JACK WARREN
TR GLENORA R WARREN LIVING TRUST
UA 06/22/83
2786 LOCHMOOR BLVD
LAKE ORION MI  48360-1984

JACK R WARREN
2019 WILKIE RD
ALPHARETTA GA  30004-2591

JAMES WARREN
2440 W MCINTYRE RD
BAD AXE MI  48413

JAMES E WARREN
220 GRANGER
ORTONVILLE MI  48462-8631

JAMES M WARREN
5505 GINGER CLOVE WAY
COLUMBUS OH  43213

JAMES M WARREN
1588 KOHRMAN RD
OWENSVILLE MO  65066-2325

JAMES R WARREN
5262 E COLDWATER RD
FLINT MI 48506-4506

JANE WARREN
11 STRATFORD PL
GROSSE POINTE MI 48230-1907

JANE ANN WARREN
2624 ST JAMES DR
SOUTHPORT NC 28461-8554

JASON MATTHEW WARREN &
BROOKE R WARREN JT TEN
6623 MONTEZUMA RD APT 37
SAN DIEGO CA 92115-2831

JEAN L WARREN
7500 HAZELCREST
HAZELWOOD MO 63042-2204

MISS JENNIFER WARREN
1675 OLD OAK RD
L A CA 90049-2505

JEROME L WARREN
6873 SHIMMERING DR
LAKELAND FL 33813

JERRY C WARREN
751 EAST ELZA
HAZEL PARK MI 48030-2231

JOHN H WARREN
BOX 23
PROSPECT HILL NC 27314-0023

JOHN L WARREN
5130 RIVERVIEW DR
BRIDGEPORT MI 48722

JOHN T WARREN
4000 CLAYTONTOWN RD
BUCHANAN TN 38222-3752

JOSEPH P WARREN
118 MILLER AVE
TYBEE ISLAND GA 31328-9678

WARREN J STREISAND PA
PROFIT SHARING PLAN
7421 N UNIVERSITY DR
TAMARAC FL 33321-2977

JUDITH C WARREN
700 EAST DAWSON
MILFORD MI 48381-3218

JUDITH T WARREN
PO BOX 202
KITTERY POINT ME 03905

JULIUS WARREN
8603 BRYDEN ST
DETROIT MI 48204-4400

KENNETH C WARREN
7175 S BLOCK
FRANKENMUTH MI 48734-9520

KENNETH RAY WARREN
3700 E 63 RD ST
KANSAS CITY MO 64130

LARRY J WARREN
501 N OAK
EVART MI 49631-9584

LARRY J WARREN
43 CHESTNUT ST
WINSTED CT 06098-1604

LAURETTE M WARREN
11400 LINKS DR
RESTON VA 20190-4810

LAWRENCE E WARREN
2002 TAMM LANE 78
HARLINGEN TX 78552-2044

LAWRENCE L WARREN
4981 BURNLEY DRIVE
BLOOMFIELD HILLS MI 48304

LINDA F WARREN
469 S MARSHALL
PONTIAC MI 48342-3435

LOUIS WARREN
6995 JORDIN ROAD
LEWISBURG OH 45338-9751

LOUISE WARREN
UNIT B1
176 MILL RD
FALMOUTH MA 02540-2670

LUISA G WARREN &
MICHAEL G WARREN JT TEN
BOX 451
BRIDGEPORT MI 48722-0451

MARDEN H WARREN
514 S 3RD ST
SWAYZEE IN 46986-9608

MARGARET S WARREN
824 MENOMINEE
PONTIAC MI 48341-1548

MARGERY C WARREN
402 SOUTH MAIN STREET
SUFFIELD CT 06078-2247

MARIANA D WARREN
4 POCCIA CIR
LARCHMONT NY  10538-1121

MARIAN J WARREN
1238 PUTNAM AVE
JANESVILLE WI  53546-2613

MARJORIE K WARREN
PO BOX 1014
SALEM NJ  08079-5014

MARY ANN WARREN
3404 CAPE COD LN
MIDLAND TX  79707

MARY L WARREN
534 SWEET HOME ROAD
AMHERST NY  14226

MATIL S WARREN &
VALERIE A WARREN JT TEN
20361 CAMINO DEL AGUILA
ESCONDIDO CA  92025-3504

MAUREEN A WARREN
6873 SHIMMERING DRIVE
LAKELAND FL  33813

MAXINE HANNAH WARREN
2691 RESERVOIR AVE
APT 2K
BRONX NY  10468-3412

WARREN M BIRD &
KAREN BIRD
TR BIRD FAMILY TRUST UA 8/12/00
2712 GARBER ST
BERKELEY CA  94705-1313

MELVIN C WARREN
121 N GRAND AVE PMB 31
GAINESVILLE TX  76240-4318

MICHAEL DEAN WARREN &
NANCY E WARREN JT TEN
4604 DICKENS TER
LILBURN GA  30047-3524

MICHAEL PATRICK WARREN
11030 BROOKFIELD
LIVONIA MI  48150

MILDRED N WARREN
231 PIKE ST
BROMLEY KY  41016-1242

MILTON WARREN JR &
SONYA B WARREN JT TEN
4033 ROLSTON RD
LINDEN MI  48451

NANCY T WARREN
RR 3 BOX 37A
MT PLEASANT IA  52641-9506

NETTIE WARREN
ATTN STANLEY FUNK
8385 WESTFAIR CIRCLE SOUTH
GERMANTOWN TN  38139-3287

OSCAR WARREN &
EILEEN G ATKIN JT TEN
16 PLEASANT AVE
PLAINVIEW NY  11803-1430

OVETTA WARREN
BOX 16
UNIONTOWN AL  36786-0016

PATRICIA LYNN WARREN
306 GROVE ST
MONTCLAIR NJ  07042-4209

PAUL WARREN
9-120 PORT DARLINGTON RD
BOWMANVILLE ON  L1C 3K3

PAUL E WARREN
2734 BLANCHE
MELVINDALE MI  48122-1802

PAUL J WARREN &
CATHERINE S WARREN JT TEN
190 MCSWAIN DR 224
WEST COLUMBIA SC  29169-4825

PHILIP WARREN &
EVELYN WARREN JT TEN
8646 NE PRAIRIE AVE
SKOKIE IL  60076-2325

PHILIP WARREN
TR PHILIP WARREN TRUST
UA 01/13/98
6923 SUPERIOR ST CIR
SARASOTA FL  34243-5308

RALPH D WARREN
3402 ROLSTON ROAD
FENTON MI  48430-1036

RENE L WARREN
CUST JEFFREY R
KUENNING UTMA OH
705 ERIN ST
LEWIS CENTER OH  43035

RENE L WARREN
CUST LISA N
KUENNING UTMA OH
705 ERIN ST
LEWIS CENTER OH  43035

RICHARD WARREN JR
180 FOREST HILL ROAD
NORTH HAVEN CT  06473-4319

RICHARD D WARREN
BOX 133
KENT OH  44240-0003

RICK D WARREN
3949 CROSBY DRIVE
LEXINGTON KY  40515-1814

RILEY O WARREN
2812 CASTIC ST
PERU IN  46970-8721

RITA A WARREN
662 ST JOHN'S DR
CAMP HILL PA  17011

WARREN R LASCH & BEVERLY M
LASCH TR U/A DTD
09/14/93 WARREN R LASCH &
BEVERLY M LASCH TRUST
9046 TROPICAL BEND CIRCLE
JACKSONVILLE FL  32256

ROBERT R WARREN &
ANDREA J WARREN JT TEN
257 STARLANE
JOLIET IL  60435-5230

ROGER D WARREN
4094 70TH LN N
RIVIERA BEACH FL  33404-4818

ROGER E WARREN
793 FIRE TOWER LOOP
BEAVER DAM KY  42320-9410

RUBY G WARREN
50 FIELD SPARROW COURT
OXFORD GA  30054-3042

RUTH L WARREN
39 ELCAR WAY NW
CONYERS GA  30012-3044

RUTH M WARREN
191 MUIRFIELD CIRCLE
NAPLES FL  34113-8927

S MICHAEL WARREN JR
1621 FAIRY DELL TR
LOOKOUT MOUNTAIN GA  30750

WARREN S MICHAEL &
FRANCES L MICHAEL
TR
WARREN S MICHAEL & FRANCES L
MICHAEL FAM TRUST UA 04/21/95
1184 MILLBRAE AVE
MILLBRAE CA  94030-2946

THEARON WARREN
4500 TRUMBULL ST APT 200
DETROIT MI  48208

THELMA M WARREN
15 BEVERLY PL
WILM DE  19809-2901

THERESA P WARREN
306 E TORQUAY CT
RIDGE NY  11961-1142

THOMAS WARREN JR
17382 GREENLAWN
DETROIT MI  48221-2537

TIMOTHY M WARREN
7414 ARMSTRONG
ROWLETT TX  75089-3056

VIVIAN G WARREN &
ROSS L WARREN II JT TEN
6086 LITTLE CAMP RD
RINER VA  24149-2346

WALTER L WARREN &
GERALDINE L WARREN JT TEN
939 KANUGA ROAD
HENDERSONVILLE NC  28736

WARREN W CHAN & ISABELLE L CHAN
TR REV TR 03/10/88 U/A
WARREN W CHAN & ISABELLE L CHAN
941 CAMINO DEL RIO
SANTA BARBARA CA  93110-1008

WARREN W DEXTER & ROBERT J
DEXTER TRUSTEES U/A DTD
06/25/93 DEXTER FAMILY TRUST
MAPLES NURSING HOME
1332 WATERFORD CROSSING CIRCLE
GOSHEN IN  46526

WELLS B WARREN JR
9534 CHARRON DR
NEW LOTHROP MI  48460

WENDY WARREN
2226 MONTEITH ST
FLINT MI  48504-4656

WILLIAM A WARREN
25320 FEIJOA AVE
LOMITA CA  90717-2115

WILLIAM C WARREN
449 REDHILL CENTER RD
LAWRENCEBURG TN  38464-6850

WILLIAM F WARREN
17803 ORWELL RD
HUDSON FL  34667-6016

WILLIAM H WARREN
330 N 20TH ST
NEW CASTLE IN  47362-3803

WILLIE D WARREN
3007 OLD COLUMBUS RD
TUSKEGEE AL  36083-2384

CHARLES WALTER WARRENDER
665 N DARBY ROAD
HERMITAGE PA  16148-9306

CHARLOTTE R WARRENFELTZ
15 LOCUST BLVD
MIDDLETOWN MD  21769

NOMA J WARRENS
3723 KLIBRECK DR
COLUMBUS OH  43228-3728

PATRICIA A WARRIAN
10 LOCKRIDGE ST
WHITBY ON  L1R 1C4

ANTOINETTE D WARRICK
TR UA 08/01/89 F/B/O
ANTOINETTE D WARRICK
2958 GARDENDALE DR
SAN JOSE CA  95125-4230

BARBARA K WARRICK
36250 MARGARETA
LIVONIA MI  48152-2870

DONALD F WARRICK
1101 VINE ST
CONNELLSVILLE PA  15425-4734

LYNNE B WARRICK
6532 FREEPORT DRIVE
DAYTON OH  45415-1919

RITA WARRICK
CUST ERIC
WARRICK UGMA NY
25426 CRESTWATER DR
LEESBURG FL  34748-7425

TINA C WARRILOW
3400 LOWER ROSWELL RD
MARIETTA GA  30068-3932

ROBERT L WARRINER
11328 DERRINGER CIRCLE NORTH
JACKSONVILLE FL  32225-3806

THOMAS G WARRINER
105 HICKORY COVE
BRANDON MS  39047-8361

DAWSON F WARRINGTON
CUST MISS ROBYN WARRINGTON UGMA DE
1105 N FRANKLIN ST 115
WILMINGTON DE  19806-4301

ELEANOR L WARRINGTON
TR ELEANOR L WARRINGTON TRUST
UA 10/17/96
BOX 349
LAUREL DE  19956-0349

JACQUE C WARRINGTON
4211 SPRINGHILL AVE
RICHMOND VA  23225-3344

JACQUE C WARRINGTON &
JUDITH WARRINGTON JT TEN
4211 SPRINGHILL AVE
RICHMOND VA  23225-3344

LINDA WARRINGTON
526 E MITHOFF STREET
COLUMBUS OH  43206-2829

LOUIS M WARRINGTON JR &
DIANE S WARRINGTON JT TEN
6396 RUSTIC RIDGE TRAIL
FLINT MI  48507

REBECCA E WARRINGTON
114 BROOKLYN AVE
LAUREL DE  19956-1184

HERMAN WARRIOR
6004 RAINTREE DR
OKLAHOMA CITY OK  73150-6100

VETERANS OF FOREIGN WARS
POST 550
BOX 5033
EAST HAMPTON NY  11937-6025

NORMAN H WARSAW
208 DEARY ST
ESSEXVILLE MI  48732-1175

RONALD L WARSAW
8867 HAGGERTY RD
BELLEVILLE MI  48111-1607

FELA WARSAWICK
4101 PINE TREE DR APT 724
MIAMI BEACH FL  33140-3628

THEODORE WARSHALL &
DORIS R WARSHALL JT TEN
BOX 162
JENSEN BEACH FL  34958-0162

STUART WARSHAUER &
SUE WARSHAUER JT TEN
160 LAKE HILLS RD
PINEHURST NC  28374-9628

GARRETT KALMAN WARSHAW
708 POWDERMILL LN
WYNNEWOOD PA  19096-4035

JUDITH K WARSHAW &
STUART A WARSHAW JT TEN
170 MAGNOLIA CIRCLE
LONGMEADOW MA  01106-2527

LYNN WARSHAW
CUST BETH WARSHAW
UTMA PA
708 POWDER MILL LANE
WYNNEWOOD PA  19096-4035

WALTER WARSHAWSKY &
SANDRA J SCHALLER &
SUSAN K MCILWAIN JT TEN
30028 WAGNER DR
WARREN MI  48093-3054

LOUIS WARSHOWSKY
TR LOUIS WARSHOWSKY TRUST
UA 01/10/07
3404 BIMINI LANE APT C2
COCONUT CREEK FL  33066

JEFFREY P WARSINSKE
N3452 MAYFLOWER RD
HORTONVILLE WI  54944-9739

JOSEPH R WARSINSKE
38991 WELD COUNTY RD 35
EATON CO  80615

MAUREEN K WARSINSKE
54 NEW YORK AVE APT 4B
LAKEWOOD NY 14750-1265

KRISTINA WART
222 EAST BRIDGE ST
OSWEGO NY 13126-2303

EDITH JANE WARTBURG
575 JACK PINE COURT
BOULDER CO 80304-1711

CAROL CURRY WARTENBERG
35 CONRAD HILLS RD
HAVANA FL 32333

JOHN D WARTENBERG
10650 S AVENIDA COMPADRES 20
YUMA AZ 85365-6104

JANE S WARTER
270 ORCHARD RD
NEWARK DE 19711-5224

ALBERT F WARTH &
JOANN WARTH TEN COM
4401 BRISTOLWOOD DRIVE
FLINT MI 48507-3722

DANIEL R WARTH
BOX 3073
MONTROSE MI 48457-0773

ROBERT C WARTH &
LINDA S WARTH JT TEN
402 N DELANE DR
HEYWORTH IL 61745-8810

SUSAN WARTH
324 NE 61ST ST
LONG BEACH NC 28465-4737

LEVAN WARTHAW JR
1232 RIDGE POINT DR
INDIANAPOLIS IN 46234-1972

EDWARD C WARTHEN
3104 GARROW DRIVE
ANTIOCH CA 94509-5019

GEORGE A WARTHEN II
2304 MONUMENT AVE
RICHMOND VA 23220-2604

JAMES P WARTHEN
1004 MAITLAND DRIVE
LOCKPORT IL 60441-3717

JACOB WARTHER
1014 NORTH WOOSTER
DOVER OH 44622-2719

MARY M WARTKO
183 PARKHURST BLVD
TONAWANDA NY 14223-2859

MICHAEL WARTKO JR
1715 CHERRY BEND
HOUSTON TX 77077-4918

PAUL WARTKO
183 PARKHURST BLVD
BUFFALO NY 14223-2859

ELIZABETH MARIE WARTON &
JULIAN M WARTON JT TEN
3781 RUTH DR
SALT LAKE CITY UT 84124-2331

DEBORAH J WARUSZEWSKI
18092 AUTUMN LANE
MACOMB MI 48044-2717

NANCY W WARVEL
CUST AMANDA
WARVEL UTMA OH
349 AVON WAY
KETTERING OH 45429-1431

NANCY WEIBEL WARVEL
CUST SARA ELIZABETH WARVEL UTMA OH
349 AVON WAY
KETTERING OH 45429-1431

RUTH M WARWASHANA &
GLEN H WARWASHANA JT TEN
27827 WESTCOTT CRES CR
FARMINGTON HILLS MI 48334-5315

CHARLES L WARWICK
1211 3RD ST
SANDUSKY OH 44870-3843

DORIS ARONTZON WARWICK
5020 3RD LANE
VERO BEACH FL 32968-2224

MICHAEL E WARWICK
5 PINE BURR CIRCLE
MARSHALL TX 75672-4767

STEVEN L WARWICK
4758 N RYAN RD
COUDERAY WI 54828-5130

TROYELLEN WARWICK
11823 PETAL
SAN ANTONIO TX 78216-3054

THOMAS P WARYAS &
ROBERT W WARYAS JT TEN
21 SPRUCE TRL
SWEDESBORO NJ 08085-1685

FLORENCE WARYASZ
2425 FRED
WARREN MI 48092-1822

ANNA WARYCHA
77 BLAKESLEE ST
BRISTOL CT  06010-6325

ANNA WARYCHA &
PAUL M WARYCHA JT TEN
77 BLAKESLEE ST
BRISTOL CT  06010-6325

ALFRED F WARZALA
1570 PLANK RD
PETERSBURG NY  12138

BARBARA D WARZALA
157 HUNTINGTON DR N W B
WARREN OH  44481-9137

DANIEL WARZALA &
JONI WARZALA JT TEN
20824 GREYSTONE AVE N
FOREST LAKE MN  55025

DEAN J WARZALA &
AMY B WARZALA JT TEN
9545 HILLINGDON ROAD
WOODBURY MN  55125

DOUGLAS G WARZALA &
VICKI L WARZALA JT TEN
2921 MAYOWOOD COMMON CIRCLE SW
ROCHESTER MN  55902-1098

EDWARD F WARZALA
14 WALKER AVE
TROY NY  12180

PAMELA L WARZALA
2580 EDGEWATER DR
CORTLAND OH  44410-8602

ANNA A WARZECHA
316 BRISTOL LN
CLARKSTON MI  48348-2316

JERZY B WARZECHA
316 BRISTOL LN
CLARKSTON MI  48348-2316

MARY ANN WARZECHA
62 EAGLE RIDGE CIRCLE
ROCHESTER NY  14617

THEODORE T WARZECHA
5505 GAY ST
TOLEDO OH  43613

ROBERT A WARZEL
6836 GREENLEAF DR
PARMA HTS OH  44130

RICHARD J WARZINSKI
5901 WEST OAKWOOD AVE
GREENDALE WI  53129-2524

WAYNE P WASCAVAGE
138 LIVINGSTONE LANE
DECATUR AL  35603-5754

WAYNE P WASCAVAGE &
SHARON A WASCAVAGE JT TEN
138 LIVINGSTONE LANE
DECATUR AL  35603-5754

DOUGLASS A WASCHAK SR &
FELICIA K WASCHAK JT TEN
6240 WEST AVE J-4
LANCASTER CA  93536-7564

EDWARD A WASCHBUSCH
629 S SARATOGA
ST PAUL MN  55116-1523

JEANETTE L WASCHER
300 NORBERT
HINSDALE IL  60527-7092

GREGORY PHILIP WASELOFF
7721 NORTH HIGHLAND AVENUE
CLOVIS CA  93611-8238

JOHN K WASENKO
4724 DRIFTWOOD
COMMERCE TWP MI  48382-1315

CATHERINE WASH &
LAVERN BOND &
LILLIE MAE DOVER TEN COM
3708 KENT
FLINT MI  48503-4560

MARY L WASH
TR MARY L WASH LIVING TRUST
5057 NORTH JENNINGS RD
FLINT MI  48504

ROBERT L WASH
19612 LAKE LYNWOOD DRIVE
LYNWOOD IL  60411

RONALD HENRY WASH &
PATRICIA ANN WASH JT TEN
BOX 601
WALDORF MD  20604-0601

RONALD HENRY WASH
CUST RONALD LOREN WASH UGMA MD
BOX 601
WALDORF MD  20604-0601

NANCY B WASHAM
1131 BECKS CHURCH ROAD
LEXINGTON NC  27292

TRESSIE LOU WASHAM
1136 S OHIO AVE
KOKOMO IN  46902-1866

ALICE F WASHBURN
CUST GEORGE HENRY WASHBURN UGMA NY
1421 STEELE ST
FORT MYERS FL  33901-8431

BECKY JO WASHBURN
401 CASTLE
JEFFERSON CITY MO  65109-0830

BRIAN A WASHBURN
TR U/A DTD 09/29/9 LOIS P WASHBURN
TRUST
827 CASCADE RD
FOREST PARK OH  45240

CLAUDIA A WASHBURN
550 WAKEFIELD ROAD
GOLITA CA  93117

CLAUDIA A WASHBURN &
BERNICE WASHBURN JT TEN
550 WAKEFIELD ROAD
GOLITA CA  93117

EDITH WASHBURN
3 N MAIN ST
WINDSOR VT  05089-1301

ESTHER M WASHBURN TOD CAROL HAACK
SUBJECT TO STA TOD RULES
4084 E PIERSON RD
FLINT MI  48506

HELEN N WASHBURN
213 VALE RD
BEL AIR MD  21014-2305

JOHN F WASHBURN
CUST MAX BROWN
UGMA TX
310 LEISUREWOODS DR
BUDA TX  78610

KURT R WASHBURN
217 LIRIOPE CT
MATTHEWS NC  28105

LOIS E WASHBURN
8404 W MONTANA AVE
MILWAUKEE WI  53227-3412

LOIS K WASHBURN &
KENNETH L WASHBURN JT TEN
5295 HELENE ST
SHELBY TOWNSHIP MI  48316-4241

LOIS K WASHBURN &
RANDY J WASHBURN JT TEN
5295 HELENE ST
SHELBY TOWNSHIP MI  48316-4241

LOIS K WASHBURN &
THOMAS M WASHBURN JT TEN
5295 HELENE ST
SHELBY TOWNSHIP MI  48316-4241

LOUISE WASHBURN
106 N LINCOLN
TALLULAH LA  71282-4311

MARIE P WASHBURN
809 THOMPSON ST
ASHLAND VA  23005-1111

MARY F WASHBURN
102 ROYAL PARK DRIVE
APT 1-C
FT LAUDERDALE FL  33309

PHYLLIS K WASHBURN
2721 OLIVIA HEIGHTS AVE
HENDERSON NV  89052

RICK L WASHBURN
11909 S COCHRAN
GRAND LEDGE MI  48837

STEWART P WASHBURN
5 MIDDLE ST
SOUTH DARTMOUTH MA  02748-3427

TIMOTHY R WASHBURN
2861 E 1000 N
ALEXANDRIA IN  46001-8266

TIMOTHY R WASHBURN &
KAREN K WASHBURN JT TEN
2861 EAST 1000 NORTH
ALEXANDERIA IN  46001

TODD J WASHBURN
110 RAYMOND DR
DALTON MA  01226

VERNON H WASHBURN
BOX 247
CONOWINGO MD  21918-0247

WILLARD C WASHBURN
8312 US HIGHWAY 301 N
PARRISH FL  34219-8653

CHRISTOPHER J WASHCO
31 PONDVIEW RD
MORRIS PLAINS NJ  07950-2744

WILLIAM R WASHELESKY
653 SE 850 ROAD
DEEPWATER MO  64740

WARREN WASHIENKO
25 FENWICK ROAD
HASTINGS NY  10706-3508

ADAM WASHINGTON
1918 HOLLY WAY
LANSING MI  48910-2543

AL L WASHINGTON
11155 TERWILLIGERS HILL CT
CINCINNATI OH  45249-2726

ALBERTA WASHINGTON
118 ROBINSON LN
DELHI LA  71232-2626

ALMA WASHINGTON
5430 GRANDVIEW DR
INDIANAPOLIS IN 46228-1942

AMOS WASHINGTON
692 GARDEN STREET
HARTFORD CT 06112-2020

ARTHUR L WASHINGTON
2570 IOWA AVENUE
SAGINAW MI 48601-5415

B WASHINGTON
266 WEST GRANT AVENUE
EDISON NJ 08820-1218

BERNIE WASHINGTON
2411 64TH AVE
OAKLAND CA 94605-1944

BOOKER T WASHINGTON
2961 LAWRENCE
DETROIT MI 48206-1443

BRUCE WASHINGTON
2165 CAMP GROUND RD
ATLANTA GA 30331-5043

CARLTON W WASHINGTON
321 KERBY RD
GROSSE POINTE MI 48236-3145

CAROLYN J WASHINGTON
28016 ROSEWOOD
INKSTER MI 48141-1793

CHARLENE Y WASHINGTON
19790 AVON
DETROIT MI 48219-2176

CHRISTINE WASHINGTON
4234 W GRAND BLANC RD
SWARTZ CREEK MI 48473-9111

CLARENCE A WASHINGTON
BOX 8332
FREDERICKBURG VA 22404-8332

CLARENCE E WASHINGTON
4661 JOSLYN ROAD
ORION MI 48359-2235

CYNTHIA D WASHINGTON
12 IZLAR ST
BLACKVILLE SC 29817

DEAN B WASHINGTON
3425 REFUGEE RD
COLUMBUS OH 43232-4815

DONALD WASHINGTON
8112 BADGER
DETROIT MI 48213-2139

DONALD H WASHINGTON
832 BURNS
MANSFIELD OH 44903-1060

DONALD L WASHINGTON
147 SIEBERT RD
PITTSBURGH PA 15237-3789

DONALD L WASHINGTON
CUST DONALD L WASHINGTON II UGMA
PA
147 SIEBERT ROAD
PITTSBURGH PA 15237-3789

DONALD L WASHINGTON
CUST DONELLE LOY WASHINGTON UGMA
PA
147 SIEBERT ROAD
PITTSBURGH PA 15237-3789

DORIS M WASHINGTON
17811 VAIL ST #20201
DALLAS TX 75287-6474

DOROTHY M WASHINGTON
5535 HAVERHILL
DETROIT MI 48224-3244

DORTHELLA WASHINGTON
C/O JUANITA LITTLE
12677 ASBURY PARK
DETROIT MI 48227-1204

EDWARD WASHINGTON
9728 5TH AVENUE
INGLEWOOD CA 90305-3204

EDWARD A WASHINGTON
2822 REED LN
DALLAS TX 75215-4332

EDWARD J WASHINGTON
4734 HASKELL AVE
KANSAS CITY KS 66104-3231

EDWIN K WASHINGTON &
ANITA M WASHINGTON JT TEN
15717 ROSEMONT
DETROIT MI 48223-1329

ELVUE C WASHINGTON
1540 GIESEKING LANE
ST LOUIS MO 63147-1320

ELWOOD WASHINGTON
9270 ZACHARY TAYLOR
HIGHWAY UNIONVILLE VA
22567-2120

ERNESTINE WASHINGTON
TR UA 01/26/93 THE
ERNESTINE WASHINGTON LIVING TRUST
946 E RUTH STREET
FLINT MI 48505-2288

ERNESTINE PAYNE WASHINGTON
946 E RUTH ST
FLINT MI  48505-2288

ETHEL B WASHINGTON
TR U/A
DTD 10/31/92 ETHEL B
WASHINGTON FAMILY TRUST
26 PEASE ST
MT VERNON NY  10553-1402

EVERETT L WASHINGTON
3407 WILCOX
BELLWOOD IL  60104-2172

GAYE D WASHINGTON
4151 CREEK HOLLOW WAY
DULUTH GA  30096-4372

GEORGE J WASHINGTON
132 HOWARD ST
MARKS MS  38646-9701

GLADUS L WASHINGTON
1820 W 5TH ST
WILM DE  19805-3002

GWENDOLYN L WASHINGTON
32520 STONYBROOK LANE
SOLON OH  44139

HARRY D WASHINGTON
1435 E 66TH TER
KANSAS CITY MO  64131-1427

JACQUELINEF WASHINGTON
BOX 26343
DAYTON OH  45426-0343

JAMES WASHINGTON
220 KING AVE
TRENTON NJ  08638-2226

JAMES E WASHINGTON JR
11669 LAKEPOINTE
DETROIT MI  48224-1101

JAMES R WASHINGTON &
SARAH J WASHINGTON JT TEN
5844 N CARRIAGE LANE
ALEXANDRIA IN  46001-8618

JAMES R WASHINGTON
5844 N CARRIAGE LANE
ALEXANDRIA IN  46001-8618

JERRY E WASHINGTON
327 KINWOOD AVENUE
DAYTON OH  45405-4013

JESSIE C WASHINGTON
1014 E HOLBROOK AVE
FLINT MI  48505-2241

JOHN WASHINGTON
92 HIGH MANOR DR APT 2
HENRIETTA NY  14467-9135

JOHN A WASHINGTON
105 SOUTH BROAD ST
PENNSGROVE NJ  08069-1947

JOHN S WASHINGTON
15479 WALNUT CREEK
STRONGSVILLE OH  44149-5632

JOSEPH WASHINGTON
23 STRADER DR
TROTWOOD OH  45426-3348

JOSEPH WASHINGTON
6818 FLEMING RD
FLINT MI  48504-1620

JULIET WASHINGTON
PO BOX 767991
ROSWELL GA  30076-7991

KAREN A WASHINGTON
CUST NICHOLAS A WASHINGTON
UTMA CA
1821 FERNWOOD DR
MARYSVILLE CA  95901-7330

KAREN A WASHINGTON
CUST SCOTT A WASHINGTON UTMA CA
1821 FERNWOOD DR
MARYSVILLE CA  95901-7330

KINNETH R WASHINGTON
1766 PUTNAM
DETROIT MI  48208-2021

LARRY J WASHINGTON
1710 LAUREL DR
MARION IN  46953-2905

LARRY J WASHINGTON &
GLENDA J WASHINGTON JT TEN
1710 LAUREL DR
MARION IN  46953-2905

LAURA M WASHINGTON
146 WESTWAY
PONTIAC MI  48342-2568

LAVOISIER WASHINGTON
139 VICTORY DR
PONTIAC MI  48342-2563

LEATRICE WASHINGTON
5170 HICKORY HOLLOW PKWY
APT 221
ANTIOCH TN  37013

LEWIS WASHINGTON JR
13918 NORTHLAWN
DETROIT MI  48238-2438

LORENZO WASHINGTON JR
927 BLAYDEN DR
JANESVILLE WI 53546-1727

MARGARET WASHINGTON
1106 CHITTOCK AVE
JACKSON MI 49203-3189

MARTHA FORT WASHINGTON
4433 CUSOETA ROAD
LANETT AL 36863-5757

MARY WASHINGTON
20048 ORLEANS
DETROIT MI 48203-1390

MAYO J WASHINGTON
BOX 5975
ST LOUIS MO 63134-0975

MICHAEL A WASHINGTON
2629 FORTY NINER WAY
ANTIOCH CA 94531-8001

MICHELLE C WASHINGTON
3 TENNIS RD
CHARLOTTESVILLE VA 22901-1929

MICHELLE R WASHINGTON
BOX 6603
ARLINGTON TX 76005-6603

MINA L WASHINGTON
3615 ALBRIGHT RD
KOKOMO IN 46902-4475

MYRA L WASHINGTON
5409 BERMUDA LANE
FLINT MI 48505-1068

NADINE WASHINGTON
109 MEADOW LANE CIRCLE
ROCHESTER HILLS MI 48307

NATHANIEL WASHINGTON
1912 EDWARD LN
JACKSON MS 39213-4436

NATHANIEL L WASHINGTON
G6494 VERDUN STREET
MT MORRIS MI 48458

OBIE WASHINGTON JR
2591 BALDWIN STREET
SAGINAW MI 48601-6712

OCIE L WASHINGTON
1068 AILEEN ST
OAKLAND CA 94608-2742

P WASHINGTON
3670 CHICKEN GEORGE TRL
RIPLEY TN 38063

PERRY WASHINGTON
2109 ATWOOD DR
ANDERSON IN 46016-2738

RICHARD K WASHINGTON
1415 W NORTH STREET APT 625
ANAHEIM CA 92801-4359

ROBERT WASHINGTON
16500 N PARK DR
APT 1709
SOUTHFIELD MI 48075-4756

ROBERT H WASHINGTON
139 VICTORY
PONTIAC MI 48342-2563

ROBERT L WASHINGTON
63 PHILIP DRIVE
AMHERST NY 14228-1326

ROBERT L WASHINGTON &
FLOETTA H WASHINGTON JT TEN
63 PHILIP DRIVE
AMHERST NY 14228-1326

RONALD D WASHINGTON
2608 W 102 ST
INGLEWOOD CA 90303-1633

ROOSEVELT WASHINGTON JR
2431 BANCROFT
SAGINAW MI 48601-1514

RUTHIE WASHINGTON
204 KILKENNY BLVD
JACKSON MS 39209-3745

SABRINA WASHINGTON
13656 SANTA ROSA
DETROIT MI 48238-2580

SANDRA WASHINGTON
244 W BROOKLYN AVE
PONTIAC MI 48340

SHARP WASHINGTON
208 W BUENA VISTA
HIGHLAND PARK MI 48203-3238

SHERRY L WASHINGTON
6985 BELLAGLADE DR
DAYTON OH 45424

TAMIKA WASHINGTON
2930 DICKERSON
DETROIT MI 48215

TERRY P WASHINGTON
11000 BEACON
KANSAS CITY MO 64134-2622

THEODORE WASHINGTON
2600 ELIZABETH ST SW
WARREN OH 44481-9621

TIMOTHY WASHINGTON
2369 GLENWOOD AVE
TOLEDO OH 43620-1006

VELMA J WASHINGTON
518 MILLER COURT
SOUTH BEND IN 46637-1462

VICKIE E WASHINGTON
9447 RAVENSWOOD
DETROIT MI 48204-4513

WANDA A WASHINGTON
ATTN WANDA A HUMPHREY
220 PENHURST ST
ROCHESTER NY 14619-1522

WANDA GAIL WASHINGTON
1818 WEST B STREET
BUTNER NC 27509-1737

WESLEY WASHINGTON
214 PHYLLIS AVE
BUFFALO NY 14215-2944

WILBERT WASHINGTON &
LYVONNE WASHINGTON JT TEN
5430 GRANDVIEW DR
INDIANAPOLIS IN 46228-1942

WILLIAM A WASHINGTON
4234 WEST GRAND BLANC ROAD
SWARTZ CREEK MI 48473-9111

WILLIAM D WASHINGTON
20 NORMANDY PLACE
IRVINGTON NJ 07111-3127

WILLIAM L WASHINGTON
10701 PEARMAIN ST
OAKLAND CA 94603-3715

WILLIE WASHINGTON JR
11 MARVIN
OAKLAND CA 94605-5643

WILLIE B WASHINGTON
1014 E HOLBROOK
FLINT MI 48505-2241

WILLIE L WASHINGTON
BOX 44386
LOS ANGELES CA 90044-0386

CODY RYAN WASHINSKI
57848 EMERALD
WASHINGTON MI 48094-3140

MARY M WASHKO
1000 SOMERSET AVENUE
WINDBER PA 15963-1547

SUSAN WASHKO
630 R PARK ST
CHARLOTTESVILLE VA 22902-4646

JOHN J WASHNOCK
1041 BELDEN AVE
AKRON OH 44310-1713

JANE R WASICEK &
TIM D WASICEK JT TEN
W165 N9743 CHIPPEWA DR
GERMANTOWN WI 53022

GERALD WASIELEWSKI &
IRIS E WASIELEWSKI JT TEN
148 SMITHFIELD WAY
FREDERICKSBURG VA 22406

LOUISE C WASIELEWSKI &
KENNETH R WASIELEWSKI JT TEN
3340 TIQUEWOOD CIRCLE
COMMERCE TWP MI 48382-1463

ROBERT E WASIELEWSKI
2320 WATERMAN
VASSAR MI 48768-9566

ALICE WASIK
7438 KINGSTON COURT N
WESTLAND MI 48185-5682

ALICE WASIK &
ROBERT A WASIK &
RICH A WASIK JT TEN
C/O ALICE WASIK
7438 N KINGSTON CT
WESTLAND MI 48185-5682

CAMILLE WASIK
32402 LANCASTER DR
WARREN MI 48093-1371

DENNIS R WASIK &
LYNNE F WASIK JT TEN
16460 COTTAGE NOOK
FENTON MI 48430-8975

HENRY W WASIK &
ELIZABETH M WASIK JT TEN
5 CARL DR
FAIRFIELD NJ 07004-1507

EMIL WASIL
14761 INDIAN CREEK DR
MIDDLEBURG HT OH 44130-6662

JOSEPH V WASILAUSKAS JR
22 MASON AVE
OAKVILLE CT 06779-2106

THERESA C WASILAUSKI &
SANDRA M BAKKEN JT TEN
2427 SHEEHAN DRIVE
UNIT 203
NAPERVILLE IL  60564

DONALD L WASILEWSKI
3571 DEMURA ST
WARREN OH  44484-3721

EDWARD WASILEWSKI
105 VISTA AVE
FERNDALE MD  21061-2676

MICHAEL WASILEWSKI
134 HOERNER AVE
BUFFALO NY  14211-2708

STEVE J WASILEWSKI
1025 W LIBERTY ST
HUBBARD OH  44425-1339

RONALD R WASILK
8157 IVY WOOD AVE S
COTTAGE GROVE MN  55016-3277

ANNE WASILYCO
TR ANNE WASILYCO TRUST
UA 8/14/97
21301 E GLEN HAVEN CIRCLE
NORTHVILLE MI  48167-2421

FLOYD E WASINGER &
HAZEL A WASINGER JT TEN
2123 BELL CT
DENVER CO  80215-1713

WALTER J WASIUK JR
11 COUNTRYSIDE ROAD
N GRAFTON MA  01536-1605

NANCY WASIUKANIS
1833 VINEWOOD STREET
WYANDOTTE MI  48192-4826

DAVID W WASKE
4025 SHADOW OAK CT
FENTON MI  48430-9122

WALTER A WASKE
4357 W HILL RD
SWARTZ CREEK MI  48473-8904

WALTER A WASKE &
ANN WASKE JT TEN
4357 W HILL RD
SWARTZ CREEK MI  48473-8904

JERALD C WASKER
187 GLENBURNIE
CLARKSTON MI  48346-1422

CHARLES W WASKEY III
6230 FM 1830
ARGYLE TX  76226-5085

JOSEPH S WASKIEWICZ &
STEVEN K WASKIEWICZ JT TEN
505 ST JOSEPH STREET
SOUTH HAVEN MI  49090-1115

MAXIE L WASKIEWICZ
7800 RIVERDALE AVE
BALTIMORE MD  21237-2719

DEBORAH L WASKIN
26067 ALBERT J DR
WARREN MI  48091

EDWIN WASKO &
JOYCE A WASKO JT TEN
1060 ALCOMA ST
SHARON PA  16146-3602

JONATHAN S WASKO
7533 GRAYMORE RD
PITTSBURGH PA  15221-3115

MARIA WASKO
152 FRENEAU AVENUE
MATAWAN NJ  07747-3400

MARTIN WASKOWSKI
421 N KENWOOD
ROYAL OAK MI  48067-2309

MICHELLE A WASKOWSKI
421 N KENWOOD
ROYAL OAK MI  48067-2309

JOHN A WASLEFF
8619 DARTMOOR PL
MINT HILL NC  28227

SUSAN WASLEY
3456 EAST EDGEMONT
TUCSON AZ  85716-4626

SUSAN P WASMUND
14044 TOWERING OAKS DR
SHELBY TOWNSHIP MI  48315-1957

NANCY J WASMUTH
20928 ANNPOLIS
DEARBORN HTS MI  48125-2816

BEVERLY ANN BAXTER WASNER
1507 HOLIDAY PLACE
BOSSIER CITY LA  71112-3646

JAY W WASON
600 ONONDAGA SAVINGS BK BLDG
SYRACUSE NY  13202

THOMAS C WASS
3281 LAKELAND
ARCADIA MI  49613-9775

VIRGINIA F WASS
ATTN DEBORAH R W MASON
6 LEDGE RD
BARRINGTON RI 02806-1533

SCOTT P WASSELL
78653 HARVEST LN
ROMEO MI 48065-1819

GLADYS WASSENAAR &
ELAINE LUKASAVITZ JT TEN
11386 RIPPLE DR
ALLENDALE MI 49401-8766

GLADYS WASSENAAR &
TERESA RITSEMA JT TEN
11386 RIPPLE DR
ALLENDALE MI 49401-8766

GLADYS WASSENAAR &
LYNN P WASSENAAR JT TEN
11386 RIPPLE DR
ALLENDALE MI 49401-8766

WILLIAM M WASSENAAR
6580 NOFFKE DR
CALEDONIA MI 49316

JACQUELINE SUE WASSERBERGER
69 W 9TH ST APT 7B
NEW YORK NY 10011-8960

ALAN WASSERMAN &
BETYE WASSERMAN JT TEN
5207 BROOKVIEW DR
BOYNTON BEACH FL 33437

BERT WASSERMAN
CUST DEBRA
WASSERMAN UGMA NY
PO BOX 1019
MANHASSET NY 11030-3928

CAROL WASSERMAN
2166 BROADWAY APT 11F
NEW YORK NY 10024-6671

CHARLES WASSERMAN
CUST EDWARD P WASSERMAN
UTMA FL
16 WEST 16TH STREET
APT 5RN
NEW YORK NY 10011

CHARLES WASSERMAN
CUST EMILY J WASSERMAN
UTMA FL
835 MARILEE GLEN CT
DURHAM NC 27705

CONNIE WASSERMAN
533 CHALMERS ST
FLINT MI 48503

GARY S WASSERMAN
21 CELESTE CT
BROOKLYN NY 11229-5937

IRVING WASSERMAN &
CLAIRE WASSERMAN JT TEN
7 GLOUCESTER ST
BOSTON MA MA 02115-1610

MARK I WASSERMAN &
MARY P WASSERMAN JT TEN
9011 FROSTWOOD
AUSTIN TX 78729-3647

MARY WASSERMAN
13545 78TH AVE 31F
FLUSHING NY 11367-3213

MISS RANDYE AVA WASSERMAN
1311 GLENOAK LANE
NORTHBROOK IL 60062-3721

ROBERT N WASSERMAN
205 HOWLAND AVE
ROCHESTER NY 14620-3171

RONALD D WASSERMAN
718 E LOOMIS ST
LUDINGTON MI 49431-2217

SHIRLEY A WASSERMAN &
BONNIE L WASSERMAN JT TEN
8523 THACKERY ST #2107
DALLAS TX 75225

SOL WASSERMAN &
SHERRI WASSERMAN &
DEBRA GOLDMAN JT TEN
7841 NORTH KARLOV
SKOKIE IL 60076-3544

STEPHEN WASSERMAN
202 ANDOVER H
WEST PALM BEACH FL 33417-2625

ZELDA R WASSERMAN
1904 ACADEMY PLACE
WILMINGTON DE 19806-2135

JOHN WASSI
843 HYACINTH CIRCLE
SEBASTIAN FL 32976

BARBARA WASSIL
79 HARNED AVE
HOPELAWN NJ 08861-1509

GERALD WASSIL
1201 BROOKGREEN DR
CARY NC 27511-5201

JOSEPH WASSIL &
MARION WASSIL JT TEN
15 OLD MILL RD
MORLTON NJ 08053-2483

STANLEY B WASSINGER &
MARION WASSINGER JT TEN
27-05 160 YH ST
FLUSHING NY 11358-1032

RAYMOND W WASSINK
BOX 84
CLYMER NY 14724-0084

CARL O WASSMANN &
ELIZABETH A WASSMANN JT TEN
36533 ACTON DR
CLINTON TWP MI 48035-1410

MARY LOUISE WASSMANN &
LESTER J WASSMANN JT TEN
151 S BARRON
BENSENVILLE IL 60106-2403

ROBERT OSCAR WASSMER &
SANDRA JEAN WASSMER JT TEN
6432 ELSEY DR
TROY MI 48098-2012

E WILLIAM WASSON JR
1721 E GRAUWYLER RD
CONDO 112
IRVING TX 75061-3001

JOHN A WASSON
1494 NW PIONEER HILL RD
POULSBO WA 98370-7149

JUNE WASSON
3123 INDIAN WAY
LAFAYETTE CA 94549-5505

MARY JOHN WASSON
BOX 416
EQUALITY IL 62934-0416

PAMELA BAILEY WASSON
17 E STRATFORD AVE
LANSDOWNE PA 19050-2004

ROBERT BRUCE WASSON &
CATHERINE SPEIDEL WASSON JT TEN
16272 BRADBURY LANE
HUNTINGTON BEACH CA 92647-3246

ROBERT E WASSON
CUST DAVID B WASSON UGMA DE
303 BLUE ROCK RD
WILMINGTON DE 19809-3217

ROBERT E WASSON
TR ROBERT E WASSON TRUST
UA 07/07/92
C/O H M SCHWENKE ESQ
2780 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306-1605

ROBERT E WASSON
CUST STEVEN E WASSON UGMA DE
507 CLEARVIEW AVE
WILMINGTON DE 19809-1617

ROSE M WASSON
321 E PARK BLVD
VILLA PARK IL 60181-2919

SALLY A WASSON
1356 WEST MEDINA
MESA AZ 85202-6611

STEPHEN M WASSON
3900 WRANGLE HILL RD
BEAR DE 19701-1916

CHRISTO M WASSOUF
2228 LADUE LANE
FORT WAYNE IN 46804

WIDDIE J WASTAK
5626 S NEVA AVE
CHICAGO IL 60638-3127

MICHAEL A WASTOG
780 CLIFFWOOD AVENUE
CLIFFWOOD BEA NJ 07735-5162

GERALDINE WASUNYK
5946 BERWYN
DEARBORN HEIGHTS MI 48127-2929

WILLIAM A WASYLAK
2132 TOWN PLACE DR
MIDDLE TOWN CT 06457

WILLIAM A WASYLAK &
LORRAINE J GAUTHIER-WASYLAK JT TEN
74 BOSTON RD
NORTH BILLERICA MA 01862

PATRICIA J WASYLYK
TR PATRICIA J
WASYLYK LIVING TRUST U/A DTD 3/23/0
31681 CINDY DR
FRASER MI 48026

MISS CLARA M WASZAK &
MARTHA LACNY JT TEN
C/O ALLAN HAVLICEK
1442 CALIFORNIA
BRIDGMAN MI 49106

DOROTHY M WASZAK
30292 MADISON AVENUE
WARREN MI 48093-9005

KRZYSZTOF WASZKIEWICZ &
AUDREY WASZKIEWICZ JT TEN
7611 CALHOUN ST
DEARBORN MI 48126-1148

PHYLLIS Y WASZKIEWICZ
2301 MARSHALLFIELD LANE B
REDONDO BEACH CA 90278-4403

HENRY I WATANABE &
CAROLYN S WATANABE JT TEN
8526 E SILVER RIDGE DR
ROSEMEAD CA 91770-4354

PATRICIA WATCHORN &
SANDRA K TILLEY JT TEN
1040 BIRCHWOOD DR
BURT MI 48417

PHYLLIS J WATCHORN
TR U/A
DTD 04/05/84 PHYLLIS J
WATCHORN TRUST
5521 THORNBRIAR LANE
FORT WAYNE IN 46835-3889

AUDLANE WATERBURY
TR U/A
DTD 09/16/91 CHAUNCEY
WATERBURY & AUDLANE
WATERBURY TRUST
5591 FAIRWAY DR
RIDGE MANOR FL 33523-9302

LOUISA E WATERBURY
283 BOGHT ROAD
WATERVLIET NY  12189-1121

GAILLARD F WATERFALL
1600 HIGGINS CIRCLE
NEWBERRY SC  29108-3934

HELEN WATERFIELD
1848 SHINKLE RIDGE ROAD
GEORGETOWN OH  45121-8710

KAREN L WATERFIELD
4397 OLD BAYOU TRAIL
DESTIN FL  32541-3423

RICHARD WATERFILL
15 FLOYD CT
PALM COAST FL  32137-8301

THE WATERFORD ARTS CO INC
152 W 58TH ST N 8A
NEW YORK NY  10019-2109

BILLY EARL WATERHOUSE
1613 HOPEWELL AVE
DAYTON OH  45418-2242

ELMER W WATERHOUSE &
LEONA C WATERHOUSE JT TEN
13 CLARENCE ST
STALYBRIDGE
CHESHIRE SK1S 1GP

GEORGE A WATERHOUSE
1884 TANGLEWOOD DRIVE S
MANSFIELD OH  44906-1733

J PAUL WATERHOUSE
261 CHAPEL ROAD
BETHLEHEM WV  26003-4841

JULIE K WATERHOUSE
1191 CALVERT RD
NORTH EAST MD  21901-1009

LARRY R WATERHOUSE
922 PEGGOTY CIRCLE
OSHAWA ON  L1K 2G5

LARRY R WATERHOUSE
922 PEGGOTY CIRCLE
OSHAWA ONTERIO  L1K 2G5

RICHARD P WATERHOUSE &
GLORIA R WATERHOUSE JT TEN
BOX 1252
WESTBOROUGH MA  01581-6252

SALLY WATERHOUSE
CUST TYLER
WATERHOUSE UNDER THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS LAW
PO BOX #533
LINCOLN NH  03261

WATERHOUSE SECURITIES CUST
EVELYN L GROFF IRA
UA 02/09/87
55 WATER ST 23FL
NEW YORK NY  10041-0001

T D WATERHOUSE
BOX 919091
SAN DIEGO CA  92191

STEPHANIE DOOLEY WATERLAND
8355 MORNING STAR LN
WINDSOR CO  80550-2634

HERBERT F WATERMAN
1165 HUNTERS RUN
VICTOR NY  14564-9179

JUDITH K WATERMAN &
PENNY FORSYTH JT TEN
5400 HOLLENBECK RD
COLUMBIAVILLE MI  48421-9391

JUNE E WATERMAN
707 FOLLY HILL ROAD
KENNETT SQUARE PA  19348

LILLIAN WATERMAN
3535 STONY ST
MOHEGAN LAKE NY  10547-1423

LUCINDA S WATERMAN
1058 SPRING LAKE RD
PORT BYRON NY  13140-4345

PAUL WATERMAN
32 PINE ST
PETERBOROUGH NH  03458-1535

PAUL WATERMAN &
HELEN MARGARET WATERMAN JT TEN
32 PINE ST
PETERBOROUGH NH  03458-1535

PHILIP WATERMAN &
MARGARET MARY WATERMAN JT TEN
PO BOX 116
TEMPLE OH  03084

RAY S WATERMAN
6210 BORDER LANE
SHREVEPORT LA  71119-7202

ROBERT WATERMAN
APT 3
31 S PORTLAND AVE
BROOKLYN NY  11217-1370

SIDNEY E WATERMAN
515 E JEFFERSON
GRAND LEDGE MI  48837-1751

MISS SUSAN WATERMAN
BOX 2075
DUXBURY MA  02331-2075

THOMAS WATERMAN &
KAREN L WATERMAN
TR UA 09/02/99
THOMAS WATERMAN TRUST
1734 KAISER TOWER RD
PINCONNIN  48650

ALFRED G WATERS &
MARGARET L WATERS JT TEN
BOX 138
CHESWOLD DE  19936-0138

BARBARA B WATERS
10933 WEST CENTER ST EXT
MEDINA NY  14103

BARBARA H WATERS &
T J HARDIE JR EX EST TEN COM
BERNIE LOVE HARDIE RADCLIFFE
109 LORAC CT
WILLIAMSBURG VA  23185

BARBARA M WATERS
2210 ANDOVER DR APT G
SURFSIDE BCH SC  29575-4838

BART J WATERS
1401 WINCHESTER DR
MIDLAND MI  48642-7160

CARL WATERS
CUST LISA A WATERS UGMA MA
5853 SUNSWEPT LN
BOYNTON BEACH FL  33437-3446

CARL WATERS
CUST VICKI L WATERS UGMA MA
5853 SUNSWEPT LN
BOYNTON BEACH FL  33437-3446

CARROL R WATERS
6082 TRINETTE AVE
GARDEN GROVE CA  92845-2743

CHARLES H WATERS
5329 SAFFRON DR
DUNWOODY GA  30338-3113

CHERYL WATERS
3233 HAMLIN RD
MEDINA OH  44256-7653

CHYLLENE Q WATERS
815 SHERRICT COURT
CHALFORT PA  18914-3757

CRAIG LAVELLE WATERS
14 SPINET RD
NEWARK DE  19713-3512

ELIZABETH B WATERS
6407 REGAL RD
LOUISVILLE KY  40222-6038

ELIZABETH C WATERS
207 HUTTON ST
GAITHERSBURG MD  20877-2055

ELWOOD K WATERS
17244 BARNESTON CT
GRANADA HILLS CA  91344-2443

EODIES WATERS
4324 CANTELOW RD
VACAVILLE CA  95688-9306

FIDEL D WATERS
28762 ZELLMER
ROMULUS MI  48174-3077

FREDERICK G WATERS
2872 HESS ROAD
APPLETON NY  14008-9636

GARY R WATERS
1873 RESOR RD
FAIRFIELD OH  45014-3771

GENEVIEVE FRANCES WATERS
906 LOVE DR
O FALLON MO  63366-1741

GEORGE W WATERS JR
4637 SUMMERSIDE
CINCINNATI OH  45244-1436

GEORGE W WATERS JR &
HELEN S WATERS JT TEN
4637 SUMMERSIDE ROAD
CINCINNATI OH  45244-1436

GIBSON DENMARK WATERS
2522 BRIARWOOD AVE
AUGUSTA GA  30906-3614

HUGH GRAHAM WATERS
BOX 138
CHESWOLD DE  19936-0138

HUGH GRAHAM WATERS &
MARGARET L WATERS JT TEN
BOX 138
CHESWOLD DE  19936-0138

HUGH GRAHAM WATERS 2ND
BOX 138
CHESWOLD DE  19936-0138

HUGH GRAHAM WATERS
TR HUGH GRAHAM WATERS TRUST
UA 01/10/94
BOX 138
CHESWOLD DE  19936-0138

IRA E WATERS
1913 SUMMERS WAY
JEFFERSON CITY MO  65109-0983

JACQUELINE I WATERS
TR JACQUELINE I WATERS LIVING TRUST
UA 09/06/95
13227 N MIMOSA DR 114
FOUNTAIN HILLS AZ  85268-3653

JAMES E WATERS
500 PIN OAK LANE
MUNCIE IN  47304-3173

JAMES L WATERS
905 W KING ST
MARTINSBURG WV  25401-2218

JEFFERY D WATERS
603 WILLIAMSBURG DR
KOKOMO IN  46902-4959

JOAN S WATERS &
ROGER D WATERS &
STEVEN S WATERS JT TEN
2110 BETTY ANN DR
AUBURNDALE FL  33823-4701

JOANN WATERS
19767 HUNTINGTON RD
DETROIT MI  48219-2199

JOHN WATERS
121 PARK ST
WALWORTH WI  53184-0669

JOHN A WATERS
204 COLUMBIA HEIGHTS
BROOKLYN NY  11201-2180

JOSEPH J WATERS
111 JOHNSON ROAD
ROCHESTER NY  14616-5139

JOSEPH W WATERS &
LAUREN H WATERS JT TEN
221 PROSPECT ST
STAUNTON VA  24401-3604

JOYCLYN M WATERS
15835 NW 10TH ST
PMBK PINES FL  33028-1606

KENNETH L WATERS
3483 CLOVERTREE LANE
FLINT MI  48532-4706

LOYD D WATERS
1939 EVERGREEN
PAMPA TX  79065-4003

MARGARET HUGHES WATERS
3826 ROYAL BLVD
LYNCHBURG VA  24503-2456

MARGARET L WATERS &
HUGH GRAHAM WATERS JT TEN
BOX 138
CHESWOLD DE  19936-0138

MARGARET L WATERS
BOX 138
CHESWOLD DE  19936-0138

MARGARET L WATERS &
GLORIA A WATERS JT TEN
98 DENELL DRIVE
CRETE IL  60417

MARGARET L WATERS &
HUGH GRAHAM WATERS JT TEN
BOX 138
CHESWOLD DE  19936-0138

MARY W WATERS
4450 OLD HAMILTON MILL ROAD #127
BUFORD GA  30518

OHMA B WATERS
2532 MILLBROOK DRIVE
SNELLVILLE GA  30078-3026

PETER J WATERS
72 WASHINGTON ST
NORWELL MA  02061-1716

RITA WATERS
C/O RITA WEBER
2403 GADD ROAD
HUNT VALLEY MD  21030-1005

ROBERT G WATERS &
BONITA K WATERS &
JEFFERY H WATERS JT TEN
13065 E NICOLE LANE
GOETZVILLE MI  49736-9386

ROBERT L WATERS &
MARGARET B PRIEST JT TEN
7012 TANBARK WAY
RALEIGH NC  27615-5359

SAMUEL WATERS
3573 LANE GARDEN CT
DAYTON OH  45404-2344

THELMA C WATERS
406 FIVE FARMS LANE
TIMONIUM MD  21093-2941

THOMAS K WATERS
4615 BITTERSWEET LANE
ZILWAUKEE MI  48604-1524

VICTORIA E WATERS
1061 SHERWOOD DRIVE
DAYTON OH  45406-5736

WILLIAM A WATERS
1222 PORTESUELLO AVE
SANTA BARBARA CA  93105-4621

WILLIAM A WATERS &
BEVERLY A WATERS JT TEN
1222 PORTESUELLO AVE
SANTA BARBARA CA  93105-4621

WILLIAM R WATERS &
ANNA-LOUISE H WATERS
TR WATERS LIVING TRUST
UA 07/28/00
6710 AEROWOOD CIRCLE
WAXHAW NC  28173-9405

WILLIAM W WATERS
3850 SHARON VIEW RD
CHARLOTTE NC  28226-4808

WILLIAM W WATERS
7620 BALTUSROL LN
CHARLOTTE NC  28210-4928

ROBERT E WATERSON
3135 WHITEHAVEN RD
GRAND ISLAND NY  14072-1536

ROBERT N WATERSON
7111 SCHOOLCRAFT DR
DAVISON MI  48423-2365

WOODROW W WATES III
13230 N IRISH RD
MILLINGTON MI  48746-9222

ANNA WATFORD
125 E 156TH ST APT 1404
CLEVELAND OH  44110

JAMES C WATHEN
340 FLANDERS MEMORIAL DR
WEARE NH  03281-4904

JOSEPH P WATHEN
2875 SMITH CREEK RD
LANESVILLE IN  47136-8707

MARION A WATHEY
6 WILLOW ST
NORTH PROVIDENCE RI  02911-2148

CHRISTOPHER M WATIER
11049 AVIS ST
SPRING HILL FL  34608-1906

ROBERT J WATIER
2706 E GRAND RESERVE CIR APT 1137
CLEARWATER FL  33759-4910

DONALD M WATKIN
SUITE 120
3001 VEAZEY TERRACE NW
WASHINGTON DC  20008-5455

JANET WATKIN
4702 E CHARLESTON AVE
PHOENIX AZ  85032-9549

BRUCE EDWARD WATKINS
1306 COTTAGE COURT DR
FAIRBORN OH  45324-5748

BYRON C WATKINS &
MARTHA S WATKINS JT TEN
400 SYCAMORE LANE
MADISONVILLE KY  42431-8752

CAROL WATKINS
703 VINE ST NW
DECATUR AL  35601-1021

CHANEL D WATKINS
26 NONA DRIVE
TROTWOOD OH  45426

CHARLES E WATKINS
2409 NED DRIVE
DAYTON OH  45439-2823

CHARLES E WATKINS &
JACQUELINE L WATKINS JT TEN
2409 NED DRIVE
DAYTON OH  45439-2823

CHARLES E WATKINS &
CAROLYN M WATKINS JT TEN
G-6208 FINCH LANE
FLINT MI  48506

CHARLES MORGAN WATKINS
5804 N 37TH ST
ARLINGTON VA  22207-1316

DAVID WATKINS
414 EAST RIDGEWAY AVE
FLINT MI  48505-5218

DAVID WATKINS JR &
MYRTLE WATKINS JT TEN
414 E RIDGEWAY
FLINT MI  48505-5218

DAVID A WATKINS
235 MELLON RD
WINCHENDON MA  01475-2026

DAVID C WATKINS SR
BOX 372
CHARLOTTE CH VA  23923-0372

DAVID R WATKINS
RD 3 BOX 8
BOSWELL PA  15531-9803

DIANE WATKINS
3434 NORLAND COURT
HOLIDAY FL  34691-1311

DONALD GERRARD WATKINS
TR DTD 11/18/81
8430 DEL PINO DRIVE
ROSEMEAD CA  91770-4202

DONALD R WATKINS
4888 TOWNLINE RD
LOCKPORT NY  14094-9604

DONALD R WATKINS
1111 MCCAMERON AVENUE
LOCKPORT IL  60441-2751

DONNIE L WATKINS
BOX 182
MICHIGANTOWN IN  46057-0182

DORIS P WATKINS
3454 SPRINGMOOR CIR
RALEIGH NC  27615-5706

DOUGLAS P WATKINS
6625 WATERFORD HILL TER
CLARKSTON MI  48346

E LYNDEN WATKINS II
CUST E LYNDEN WATKINS III
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
702 GOLF CREST LN
AUSTIN TX  78734-4640

EARLY L WATKINS
BOX 257
JENKINSBURG GA  30234-0257

EARVINE E WATKINS
4748 HESS ROAD
SAGINAW MI  48601-6974

EDDIE J WATKINS
1518 SHERIDAN
SAGINAW MI  48601-2958

EDDIE N WATKINS
14303 ROSEMONT
DETROIT MI  48223-3555

EDDIE N WATKINS &
PHYLLIS R WATKINS JT TEN
14303 ROSEMONT
DETROIT MI  48223-3555

EDWARD C WATKINS
890 W LOVELAND AVE APT D-3
LOVELAND OH  45140

ELENORA WATKINS
3301 STONEGATE DR
FLINT MI  48507-2118

ELIZABETH WATKINS
1331 WARWICK DR
MIAMISBURG OH  45342-3252

ELIZABETH L WATKINS
114 BALMORE LANE
WILM DE  19808-1308

ELMIRA LUCILLE WATKINS
45 KEELER AVE
BRIDGEPORT CT  06606-3505

EULOS L WATKINS
7229 APPLEGATE DRIVE
ZEPHYRHILLS FL  33540-1030

EVELYN V WATKINS
TR U/A
DTD 04/28/94 EVELYN V
WATKINS TRUST
212 MABLE COURT
MASON MI  48854-9202

FRANK C WATKINS
1000 JACKSON DR
ATHENS AL  35611-4737

GEORGE A WATKINS
7415 CAINE RD RT 3
VASSAR MI  48768-9285

GEORGE A WATKINS &
BETTY E WATKINS JT TEN
7415 CAINE RD
VASSAR MI  48768-9285

GEORGE E WATKINS
448 PIERCE LANE
KENNETT SQUARE PA  19348-1511

GEORGE M WATKINS
50-11TH ST
APALACHICOLA FL  32320-1906

GEORGE W WATKINS
2471 DOVER DR
ROCHESTER HLS MI  48309-3765

GLENN WATKINS
1831 N 300 E
KOKOMO IN  46901-3504

HARRY W WATKINS JR
3409 WATERTOWN PL
BIRMINGHAM AL  35243-2157

HOWARD B WATKINS
317 KENT ROAD
CHARLOTTESVILLE VA  22903-2409

HOWARD L WATKINS &
BLONDELL L WATKINS JT TEN
36 N EASTWAY DR
PONTIAC MI  48342-2929

ESTATE OF JAMES WATKINS
1138 CECIL AVE
LOUISVILLE KY  40211-2564

JAMES WATKINS
2278 CORDOVA
YOUNGSTOWN OH  44504-1813

JAMES E WATKINS
571 NEWARK AVENUE
ELIZABETH NJ  07208-3371

JAMES L WATKINS
1421 TULEY RD
HAMILTON OH  45015

JAMES T WATKINS &
MARY A WATKINS JT TEN
7107 NASHVILLE
RICHMOND HTS MO  63117-2336

JAY A WATKINS
3727 WORCHESTER
FLINT MI  48503-4576

JOCK H WATKINS &
BETH B WATKINS JT TEN
86 WESTOVER AVENUE
WEST CALDWELL NJ  07006-7723

JOE WATKINS
4825 FOREST DALE DR
GARFIELD HEIGHTS OH  44125

JOHN F WATKINS
3449 ERIN AVENUE
CLEVELAND OH  44113-4918

JOHN I WATKINS
237 LEMYRA SE
GRAND RAPIDS MI  49548-1245

JUANITA WATKINS
2384 KENWOOD DRIVE
ADRIENE MI  49221-3629

KENDALL G WATKINS
16465 28 MILE RD
RAY MI  48096-2810

LARRY WATKINS
7837 DIXBORO RD
SOUTH LYON MI  48178-7008

LARRY L WATKINS &
TERESA I WATKINS JT TEN
3099 FLINT RIVER RD
COLUMBIAVILLE MI  48421-9310

LAVENA S WATKINS
TR UA WATKINS FAMILY TRUST
11/11/1987
2306 LARK ELLEN DR
FULLERTON CA  92835-2214

LESTER W WATKINS &
SHIRLEY J CRUGNALE &
THOMAS A CRUGNALE JT TEN
ATTN TOM CRUGNALE
13 ISAAC DR ISAAC KENT FARM
WARRENTON MO  63383-3219

LINDA WATKINS
3240 VICKSBURG DR SW
DECATUR AL  35603-3108

LINDA R WATKINS
1256 E MILLERS COVE RD
WALLAND TN  37886-2411

LIZZIE R WATKINS
800 COUNTY RD 733
FLAT ROCK AL  35966-8002

LOUELLA WATKINS
522 E CEDAR
INDEPENDENCE KS  67301-4416

LOWELL D WATKINS
8521 MELTRICIA
GRAND BLANC MI  48439-8035

LOY WATKINS
2538 PAUL DRIVE
GAINESVILLE GA  30504-5669

LOY WATKINS &
MARGARET C WATKINS JT TEN
2538 PAUL DRIVE
GAINESVILLE GA  30504-5669

LYLE E WATKINS
907 PIUTE
INDEPENDENCE MO  64056-1936

MARVIN E WATKINS
700 HOGARTH ST
WATERFORD MI  48328-4129

MARY ANN WATKINS &
DANIEL WATKINS JT TEN
1749 PIERSON ROAD
HAMILTON OH  45013-9138

MARY JILL WATKINS
C/O JILL W BURTNER
36503 POST OAK CIR
MAGNOLIA TX  77355-2730

MARY M WATKINS
TR U/A WITH MARY M WATKINS 7/7/75
2751 REGENCY OAKS BLVD M201
CLEARWATER FL  33759-1538

MAUREEN KENNARY WATKINS
143 GLEN CANNON DR
PISGAH FOREST NC  28768-9611

MICHAEL B WATKINS
341 LAZY RIVER RD
HERMAN NY  13652-3140

MILDRED L WATKINS
814 EDGEWOOD AVE NE
ATLANTA GA  30307-2578

MORRIS WATKINS
7220 FITZWILLIAM ST
DUBLIN OH  43017-2406

NANCY STONE WATKINS
1927 OAKLAND DR
WINSTON SALEM NC  27106-3706

PATRICIA A WATKINS
367 URBAN ST
BUFFALO NY  14211-1508

PAUL WATKINS
63 GARDEN RD
WELLESLEY HILLS MA  02481-3016

PAUL G WATKINS
1080 DRY BRANCH RD
IRVINE KY  40336

PAULETTE WATKINS
8267 KINGSMERE CT
CINCINNATI OH  45231-6005

PHOEBE J WATKINS &
BARBARA J SABOL &
SONJA L JOHNSON JT TEN
26050 CHIEFTAIN RD
LAWRENCE KS  66044-7215

PHYLLIS R WATKINS
14303 ROSEMONT
DETROIT MI  48223-3555

RALPH F WATKINS &
SHARON T WATKINS JT TEN
108 PLEASANT DRIVE
MAULDIN SC  29662

REBECCA WATKINS
C/O REBECCA H THUNE
235 BRIDGE DRIVE
JOPPA MD  21085-4511

RICHARD WRIGHT WATKINS JR
BOX 105
JACKSON GA  30233-0003

ROBEERT J WATKINS
4187 LAFAYETTE BLVD
LINCOLN PARK MI  48146-4017

RODNEY L WATKINS
21348 WESTVIEW
FERNDALE MI  48220-2269

ROGER L WATKINS
6961 MOUNTAIN VIEW
HILLSBORO OH  45133-8339

ROGER L WATKINS &
MARILYN J WATKINS JT TEN
6961 MOUNTAIN VIEW
HILLSBORO OH  45133-8339

RONALD D WATKINS &
PATRICIA WATKINS JT TEN
216 WHITETAIL DR
PRUDENVILLE MI  48651-9522

SHARON L WATKINS
17642 PALADIN DRIVE
BEND OR  97701-9132

SHIRLEY L WATKINS
911 SUNRISE CIRCLE
MUSCATINE IA  52761-3626

STEPHEN K WATKINS
BOX 7442
BLOOMFIELD HILLS MI  48302-7442

SUZANNE C WATKINS
ROUTE 1 BOX 328-C
MOUNT CLARE WV  26408-9801

TERRY S WATKINS
1106 WELLS RD
BELLEVUE TX  76228-9758

THOMAS WATKINS
18855 GODDARD
DETROIT MI  48234-1320

THOMAS E WATKINS
1435 SPILLAN RD
YELLOW SPS OH  45387-1209

TOMMY G WATKINS
5705 HARPER RD
KEITHVILLE LA  71047-7930

TOMMY M WATKINS
3109 BUNCOMBE RD
GREENVILLE SC  29609-4118

TORRINGTON D WATKINS &
JUDITH M WATKINS TEN ENT
68 MEADOW DR
HIGHTSTOWN NJ  08520-3410

VERCIL D WATKINS
11733 NORBORNE
REDFORD MI  48239-2407

VIRGINIA M WATKINS
3109 BUNCOMBE RD
GREENVILLE SC  29609-4118

WALLACE G WATKINS
8449 MADELINE
ST LOUIS MO  63114-4134

WALTER GEORGE WATKINS JR
TR WALTER GEORGE WATKINS JR TRUST
UA 05/05/05
800 N WOODLAND DR
KANSAS CITY MO  64118

WALTER L WATKINS JR
802 HICKORY RIDGE DR
BEL AIR MD  21015-4884

WILLIAM JAMES WATKINS
3804 HIDDEN LAKE CROSSING
PFLUGERVILLE TX  78660

WILLIAM K WATKINS JR
43729 NATIONAL RD
BELMONT OH  43718-9672

WILLIAM RANDALL WATKINS
CUST REBECCA B PEAVEY UGMA
3015 SWEETHOME RD
CHAPMANSBORO TN  37035-5409

TERRECITA E WATKIS
26 ST REGIS PL
HEMPSTEAD NY  11550-6640

TIMOTHY WATKO
3 BEACH DRIVE
SNUG HARBOR
DANBURY CT  06811-3103

EDWIN B WATKOWSKI
5315 WEST MONTROSE
CHICAGO IL  60641-1307

LOUIS WATLEY JR
26 W 17TH ST
LINDEN NJ  07036-3436

DONALD WATLING
52 JEANMOOR RD
BUFFALO NY  14228-3035

NORMAN WATNICK
3 HEATHCOTE DR
ALBERTSON NY  11507-2224

GWENDOLYN A WATRING
3480 INDIAN HILL DR
KETTERING OH  45429-1506

GLADYS WATROB
ATTN GLADYS WATROB ALLEN
1164 LINKSIDE DR
ATLANTIC BEACH FL  32233-4387

AGNES WATROS &
HAROLD WATROS &
ROBERT WATROS JT TEN TE
857 EASTLAND AVE SE
WARREN OH  44484-4507

GERALD D WATROS
2089 WILLOW BEACH ST
KEEGO HARBOR MI  48320-1212

SUSANNAH JILL WATROUS
2421 GARFIELD AVE
CARMICHAEL CA  95608-5121

JOHN E WATSELL &
GEORGIANNA G WATSELL JT TEN
6414 THREE PINES ROAD
BEARLAKE MI  49614-9217

ABRAHAM WATSON
224 WARWICK AVE
ROCHESTER NY  14611-3037

AL WATSON &
PAT WATSON JT TEN
14638 HICKORY
LEMONT IL  60439-7919

ALEXA L WATSON
2880 ISABELL ST
GOLDEN CO  80401

ALLEN WATSON
2414 KEYWORTH AVE
BALTIMORE MD  21215-7633

ALLIE L WATSON
6184 HARWOOD DR
MT MORRIS MI  48458-2771

ALMA B WATSON
4921 STONEYVIEW CT
HUBER HEIGHTS OH  45424-2531

ANDREW J WATSON
2639 ODUM ST
SNELLVILLE GA  30078-3446

ANDREW J WATSON &
MAUDE WYNELLE WATSON JT TEN
2639 ODUM ST
SNELLVILLE GA  30078-3446

ANGELINE M WATSON &
PENELOPE F WATSON &
MICHAEL R WATSON JT TEN
183 WHITE OAK DR
SANTA ROSA CA  95409-5912

ANN M WATSON
188 MAPLE LAKE
BRIDGEPORT WV  26330-9587

MISS ANN POLK WATSON
1243 ALGONQUIN RD
CROWNSVILLE MD  21032

ANN RANKIN WATSON
1804 BEVERLY RD
CHARLOTTE NC  28207

ANNA J WATSON
1950 N 6TH ST
KANSAS CITY KS  66101-1632

ANTHONY L WATSON
1025 ELMARNA AVE
ASHLAND OH  44805-2926

ARLEVA K WATSON
2407 EAST 10TH ST
ANDERSON IN  46012-4316

ARLEY WATSON &
ILETH T WATSON JT TEN
9418 PARKWOOD N
DAVISON MI  48423-1713

ARLEY L WATSON
1017 HOLCOMB
DALLAS TX  75217-4330

BARBARA WATSON
2500 PARK ST
ROLLING MEADOWS IL  60008-1837

BERNICE C WATSON &
SANDRALEA B WATSON JT TEN
BOX 218
TAYLOR ND  58656-0218

BRANNER M WATSON
7237 DAYTON LIBERTY ROAD
DAYTON OH  45418-1144

BRUCE C WATSON
542 STONYBROOK DR
GRAND BLANC MI  48439-1108

BURTON L WATSON
10025 KING RD
DAVISBURG MI  48350-1901

CARL L WATSON
915 HIGHFALL DR
DALLAS TX  75232-3513

CAROL ANN WATSON
255 EASON
HIGHLAND PARK MI  48203-2706

CAROLINE R WATSON
20200 ALDERTON ST
DETROIT MI  48219-1270

CAROLYN KAY WATSON
3209 INMAN
FERNDALE MI  48220-1028

CHARLES WATSON &
CHRISTINE A WATSON JT TEN
5980 JACILL
KALAMAZOO MI  49048-9263

CHARLENE B WATSON
4920 MAL PASO
LANSING MI  48917-1552

CHARLES G WATSON
198 TALL PINES PASS
KISSIMMEE FL  34759

CHARLES H WATSON
6468 ODESSA COURT
WEST BLOOMFIELD MI  48324-1349

CHARLES H WATSON
18 MARTA DRIVE EASTBURN ACRES
WILMINGTON DE  19808-4854

CHARLES O WATSON &
NELLIE E WATSON JT TEN
414 BUCKINGHAM LN
ANDERSON IN  46013-4421

CHARLES R WATSON
9661 SMART RD
HILLSBORO OH  45133-8669

CHARLES W WATSON
PO BOX 4641
KANEOHE HI  96744

CHARLIE GREEN WATSON
6263 MOSES ROAD
W ALEXANDRIA OH  45381-9521

CHERYL ANN WATSON
2438 FAIROAKS RD
DECATUR GA  30033-1303

CHRISTOPHE B WATSON
2747 BASKOB ST
FLINT MI  48504

CHRISTINE T WATSON
4363 LESTON AVE
DAYTON OH  45424-5944

CLYNIECE L WATSON
1461 E 56TH ST
CHICAGO IL  60637-1865

CYNTHIA M WATSON
17587 ARDMORE
DETROIT MI  48235-2604

DANIEL M WATSON
3118 MERCER ST
DURAND MI  48429

DAVID E WATSON &
AGNES WATSON TEN ENT
6329 DITMAN ST
PHILADELPHIA PA  19135-3201

DAVID P WATSON SR
CUST DAVID
P WATSON JR UTMA IL
3583 DONOVAN DR
CRETE IL  60417-1534

DAVID P WATSON SR
CUST MADELEINE WATSON UTMA IL
205 ARBON CT
CRETE IL  60417-1121

DAVID P WATSON SR
CUST MARGARET WATSON UTMA IL
205 ARBON CT
CRETE IL  60417-1121

DEBORAH LAURA WATSON
1906 HILAND STREET
SAGINAW MI  48601-3569

DEMIESTRO WATSON
1906 HILAND ST
SAGINAW MI  48601-3569

DESMOND T WATSON
1734 N 80TH ST
KANSAS CITY KS  66112-2029

DONALD R WATSON
22227 E 63RD ST
BROKEN ARROW OK  74014-2010

DONNA A WATSON
8605 SHADOW LAKES ST
MAIZE KS  67205-1979

DOROTHY JEAN WATSON
11359 MANCHESTER DR
FENTON MI  48430-2589

DOROTHY M WATSON
15581 GARY LN
BATH MI  48808-9744

DWAYNE WATSON
4543 CANDY SPOT DRIVE
INDIANAPOLIS IN  46237-2134

EARL L WATSON
2560 CANAL
WALLED LAKE MI  48390-2120

EDDIE WATSON
921 DESOTO
YPSILANTI MI  48198-6174

ELLEN O WATSON
110 ARBOR LANE
NEW BERN NC  28562-8729

ERIC WATSON
12420 PASEO LARGO CIR
EL PASO TX  79928

EUNICE WATSON
27209 PRINCETON
INKSTER MI  48141-2315

EVELYN M WATSON
420 HARRISON CIR
LOCUST GROVE VA  22508

FLORENCE WATSON
160 W LACLEDE
YOUNGSTOWN OH  44507

FORREST H WATSON
PO BOX 2002
BUNA TX  77612-2002

FRANCES V WATSON
BOX 38810
DETROIT MI  48238-0810

FRANK J WATSON &
ESTHER M WATSON JT TEN
1502 AVON
SAGINAW MI  48602-3974

FRANK T WATSON
1161 TRAILWOOD DR
WATKINSVILLE GA  30677-2317

FREDRICA K WATSON
5453 E STATE RD 252
FRANKLIN IN  46131

G WATSON
4340 HIDDEN VALLEY DR
COLLEGE PARK GA  30349-1839

GARY R WATSON
2889 W LOWER SPRINGBORO RD
SPRINGBORO OH  45066-7703

GEORGE H WATSON
8292 SUPERIOR
CENTER LINE MI  48015-1346

GEORGE J WATSON
45 35 MARIE CIRCLE NW
CLEVELAND TN  37312-1648

GEORGE M WATSON JR &
MARCELLA I WATSON JT TEN
301 WEBB CIRCLE
MONROE CT  06468-1453

GEORGE W WATSON JR
7833 STANSBURY AVE
PANORAMA CITY CA  91402-5214

GERARD WATSON &
MAUREEN WATSON JT TEN
9102 RIDGE BLVD
BROOKLYN NY  11209-5704

GILBERT LOREN WATSON 3RD
106 HIGH ST
CHESTERTOWN MD  21620

GLENN A WATSON
1301 MCGRAW ST
BAY CITY MI  48708-4911

GUY J WATSON
178 17TH ST
NO TONAWANDA NY  14120-3240

HAROLD B WATSON
DELROSE
DELLROSE TN  38453

HARRY J WATSON 3RD
3141 W 33RD ST
INDIANAPOLIS IN  46222-1801

HARVEY I WATSON &
MARY MCDONALD WATSON JT TEN
1225 WICKFORD RD
BIRMINGHAM AL 35216-2320

HENRY WATSON
100 VINE ST
STRATFORD CT 06614-4821

HORACE WATSON &
FRANCIS G WATSON JT TEN
400 PICKLE RD
SHELBYVILLE TN 37160-6503

HULON E WATSON
13109 SPRUCE
SOUTHGATE MI 48195-1631

J DURWARD WATSON JR
CUST J DURWARD WATSON 3RD A
MINOR U/THE LAWS OF GEORGIA
504 SISK AVE
OXFORD MS 38655-3412

JACK K WATSON
11 LADBROOKE ROAD
ETOBICOKE ON M9R 2A7

JACQUELINE A WATSON &
WENDELL E WATSON
TR UA 12/07/93 THE WATSON
FAMILY TRUST
1000 WALKER STREET 76
HOLLY HILL FL 32117-2515

JACQUELEIN SANDRA WATSON
4106 WHITE ASH
CRYSTAL LAKE IL 60014-4618

JAMES C WATSON
10444 N ST RD 9
FOUNTAINTOWN IN 46130-9707

JAMES E WATSON
6736 ALICETON AVE
ST LOUIS MO 63123-3230

JAMES E WATSON
22347 Essex Way Court
Apt 1918
Southfield MI 48034

JAMES G WATSON
CUST MITCHELL G WATSON UTMA IL
13511 S RED COAT
LEMONT IL 60439-8160

JAMES H WATSON
14408 RAVENWOOD TRAIL
TAMPA FL 33618-2032

JAMES H WATSON
24754 S WILLOWBROOK TRAIL
CRETE IL 60417-3781

JAMES O WATSON
TR JAMES O WATSON REV LIV TRUST
UA 03/24/00
4395A WILBANKS AVE
BOX 914
PENNEY FARMS FL 32079

JAMES R WATSON
70 GUINEVERE COURT
LAFAYETTE IN 47905-9692

JAMES R WATSON
1931 APPALOOSA RD
WARRINGTON PA 18976-1952

JAMES W WATSON SR &
JUDY A WATSON JT TEN
3502 MORGAN DR
GREENVILLE MI 48838-9217

JANE GUTELIUS WATSON EX EST
JANE TOWN WATSON
246 CHESTNUT ST
MIFFLINBURG PA 17844

JANET P WATSON
5822 WATERFRONT DR S
COLUMBIA MO 65202-6515

JANICE P WATSON
22227 E 63RD
BROKEN ARROW OK 74014-2010

JEANETTE T WATSON
205 WILMINGTON AVE
NEW CASTLE DE 19720-1430

JEFF J WATSON
3200 ELMHURST ST
DETROIT MI 48206-1020

JENNIFER A WATSON
398 MOUNTAIN PARK DR SE
CALGARY AB T2Z 2T8

JENNIFER A WATSON
398 MOUNTAIN PARK DR SE
CALGARY AB T2Z 2T8

JEREMY T WATSON
26 GROVE AVE
MADISON CT 06443-3224

JERRY WATSON
BOX 13864
HARPER STATION
DETROIT MI 48213-0864

JERRY L WATSON
2925 SW LAUREN WAY
PALM CITY FL 34990-3106

JOAN E WATSON
1586 HASTINGS MILL ROAD
UPPER ST CLAIR PA 15241-2860

MISS JOAN N WATSON
RR 1 BOX 81
IRWIN IA 51446

JOE WATSON
103 KENTUCKY ST
ENTERPRISE AL  36331

JOE B WATSON
1529 POTTER DR
COLUMBIA TN  38401-9121

JOE F WATSON
2816 KIRKWOOD DR
WEST COLUMBIA SC  29170-3212

JOE L WATSON
5322 LAURENE
FLINT MI  48505-2508

JOHN CHARLES WATSON
1711-37TH ST
PARKERSBURG WV  26104-1935

JOHN F WATSON JR
2100 BAY COLONY DRIVE
PEKIN IL  61554-9301

JOHN J WATSON
481 OAK HILL SCHOOL RD
TOWNSEND DE  19734-9207

JOHN LESLIE WATSON &
JOSEPHINE S WATSON JT TEN
327 DEE DR
MONTGOMERY AL  36108-4710

JOHN P WATSON
BOX 27
LILLIAN TX  76061-0027

JOHN S WATSON
1227 PIN OAK DR APT L5
FLOWOOD MS  39208-9726

JOHN T WATSON
50 EVERGREEN LANE
SOUTH WINDSOR CT  06074-3541

JOHN W WATSON
1175 ALEPPO RD
BOX 62
ALEPPO PA  15310-0062

JOHN WILLIAM WATSON &
ALICE D WATSON
TR UA 03/31/94
JOHN WILLIAM WATSON & ALICE D
WATSON REV FAM TR
38025 9TH AVE
ZEPHYRHILLS FL  33541-3953

JONATHAN STARR WATSON
121 SLADE ST
BELMONT MA  02478-2226

JOSEPH J WATSON &
LINDA M WATSON JT TEN
BOX 99
DOLLAR BAY MI  49922-0099

JOYCE N WATSON
6709 PRINCE LANE
CLARKSTON MI  48346-2330

JUAN A WATSON
1519 CLAIRMOUNT ST
DETROIT MI  48206-2095

JUDITH BRIGGS WATSON
2000 UNION COMMERCE BLDG
CLEVELAND OH  44115

JUDITH E WATSON
9501 W CO RD 500 NORTH
MUNCIE IN  47304-9084

JUNITA M WATSON
5276 POSSON ROAD
MEDINA NY  14103-9727

KAROLYN H WATSON
2814 NW 13TH CT
GAINESVILLE FL  32605-5001

KATHERINE WATSON
79 BEAVER CROSSING RD
ROXBORO NC  27574-6447

KATHERINE E WATSON
ATTN KATHERINE WALTSON-DOBBS
276 SIMPSON
BOX 333
GRASS LAKE MI  49240-0333

KIMBERLY WATSON
CUST TYLER WATSON
UTMA CA
15273 HERRING AVE
SAN JOSE CA  95124-3429

KIMBERLEE J PIERCE A MINOR
UNDER GUARDIANSHIP OF WATSON
B PIERCE
12790 14 MILE ROAD
GREENVILLE MI  48838-8311

KIMBERLY M WATSON
8151 CARIBOU LAKE LANE
CLARKSTON MI  48346

LANZO WATSON
4902 BEECHWOOD RD
CINCINNATI OH  45244-1257

LARRY E WATSON
20633 ORANGELAWN
DETROIT MI  48228-1571

LAVERN WATSON
414 E STEWART AVE
FLINT MI  48505-3422

LAVON K WATSON
2773 CHICAGO BLVD
FLINT MI  48503-3458

LAWRENCE W WATSON
407 W RUTH
FLINT MI 48505-2641

LEO V WATSON
4067 HARDWICK ST
246
LAKEWOOD CA 90712-2324

LEON H WATSON &
PEGGY A WATSON JT TEN
915 S CENTRAL AVE
MARSHFIELD WI 54449

LESLIE J WATSON
6 GLENELIA AVE
WILLOWDALE ON M2M 2K7

LINDA M WATSON
1942 BROXSTONE HWY
WRAY GA 31798

LINDLE M WATSON
40 THOMPSON COVE
CAMDEN TN 38320-6519

LONNIE L WATSON
15 SEQUOYAH VIEW CT
OAKLAND CA 94605-4904

LOUISE WATSON
423 S MITCHELL AVE
LANSDALE PA 19446-3425

LOUISE H WATSON
646 CLIFFVIEW DRIVE
BRANDON MS 39047-9184

LOYD WATSON
4918 VIRGINIA CIRCLE
TUSCALOOSA AL 35401-6153

MABEL WATSON &
JANET SMITH &
THOMAS WATSON JT TEN
BOX 783
OMAK WA 98841-0783

MAE D WATSON
104 VERNON DR
PITTSBURGH PA 15228-1113

MARGARET E WATSON
10025 KING RD
DAVISBURG MI 48350-1901

MARGARET S WATSON &
JEAN W WATSON JT TEN
4875 S INDIAN TRL
EVERGREEN CO 80439-5754

MARIE M WATSON &
JOAN FRANCES VOLLMER JT TEN
ATTN MARIE M WATSON
12205 CHEVELLE
STERLING HEIGHTS MI 48312-4023

MARK E WATSON
11227 MAIN RD
FENTON MI 48430-9717

MARLENE S WATSON
R R 4 BOX 238
PERU IN 46970-9237

MARY F WATSON
3373 PARKWAY DR
BAY CITY MI 48706-6201

MARY J WATSON
BOX 213
CLERMONT GA 30527-0213

MARY J WATSON
69 GIRARD PLACE
BUFFALO NY 14211-1215

MARY L WATSON
8292 SUPERIOR
CENTERLINE MI 48015-1346

MICHAEL D WATSON
7539 MT HOOD
HABER HTS OH 45424-2054

MILDRED WATSON
3330 MIDDELTON DR
ROCKVALE TN 37153-4447

NANCY E WATSON
5795 AUTUMM BRUSH CT
PARKER CO 80134-5432

NORMA LILLIAN WATSON
271 KAELEPULU DR
KAILUA HI 96734-3311

OLA M WATSON
28326 SAN MARINO DR
SOUTHFIELD MI 48034-1531

OLIVE S WATSON
BOX 205
WATERPROOF LA 71375-0205

OWEN WATSON &
OPAL WATSON JT TEN
6101 HWY 640 W
BARTOWN FL 33830

PATRICIA WATSON
721 MARCELLUS DRIVE
WESTFIELD NJ 07090-2012

PATRICIA WATSON
501 VERNON RD
CLINTON MS 39056-3351

PATRICIA ANN WATSON
50 EVERGREEN LANE
SOUTH WINDSOR CT  06074-3541

MISS PATRICIA M WATSON
9222 THROGMORTON RD
BALT MD  21234-1913

PATRICK R WATSON
R R 1
5582 E 1000 N
WILKINSON IN  46186-9734

PAUL A WATSON &
JEWEL D WATSON JT TEN
728 N WASHINGTON
ROYAL OAK MI  48067-1736

PAULA A WATSON
8050 BARTON DR
MOUNT MORRIS MI  48458-9708

PEARLIE M WATSON
6015 FOREST OAKS PL
FONTANA CA  92336-5641

PEGGY Y WATSON
4240 JADE TRL
CANTON GA  30115-6926

PRISCILLA M WATSON
717 EVANS STREET
PARAMUS NJ  07652-2239

RALPH C WATSON
1013 TERRACEWOOD DRIVE
ENGLEWOOD OH  45322-2457

RALPH L WATSON
2900 NORTH APPERSON WAY TRLR 217
KOKOMO IN  46901-1486

RALPH L WATSON
427 ANDERSON DR
WILMINGTON DE  19801-5718

REGINALD G WATSON
916 AMSTERDAM AVE NE
ATLANTA GA  30306-3469

REGINALD G WATSON
BOX 8536
ATLANTA GA  31106-0536

RENEE R WATSON
2119 WAYNE ST
SANDUSKY OH  44870

RICHARD B WATSON &
KAREN L WATSON JT TEN
20 ROUND RIDGE ROAD
MECHANICSBURG PA  17055

RICHARD E WATSON
6304 VILLAGE GREEN CIR APT 11
PORTAGE MI  49024-2668

RICHARD T WATSON
TR U/A
DTD 03/14/89 F/B/O RICHARD
T WATSON
8227 SUMMERFELDT ROAD
SAGINAW MI  48609

ROBERT A WATSON JR
5700 CAMINO DEL SOL
BOCA RATON FL  33433-5809

ROBERT A WATSON &
BERTHA E WATSON JT TEN
4407 FRANKLIN TRAIL
STERLING MI  48659-9405

ROBERT E WATSON
21650 TELEGRAPH
ROMULUS MI  48174-9302

ROBERT H WATSON &
BARBARA G WATSON JT TEN
17235 3RD AVE NORTH
PLYMOUTH MN  55447-3502

ROBERT J WATSON
3059 FISHER
WALLED LAKE MI  48390-1427

ROBERT J WATSON
BOX 294
MT MORRIS MI  48458-0294

ROBERT K WATSON
427 SHERWOOD COURT
HOLLY MI  48442-1228

ROBERT W WATSON
14055 VASSAR RD
MILLINGTON MI  48746-9210

ROBERT W WATSON
385 N PINE ST
HEMLOCK MI  48626-9327

RONALD A WATSON
17 KILBERRY DR
WHITBY ON  L1N 7E4

RONALD A WATSON
17 KILBERRY DR
WHITBY ON  L1N 7E4

RONALD L WATSON
12269 BRAY ROAD
CLIO MI  48420-9154

RONALD L WATSON
240 MIMOSA AVE
SOMERSET KY  42503

RUSSELL WATSON JR
146 POLK LANE
FITZGERALD GA  31750-6301

SAMUEL W WATSON JR
PO BOX 484
GRAIN VALLEY MO  64029

SANDRA N WATSON
24750 ANN ARBOR TRL
DEARBORN HEIGHTS MI  48127-1711

SANDRA S WATSON
450 CENTER ST EAST
WARREN OH  44481-9312

SANFORD G WATSON JR
BOX 791
GRAYSON GA  30017-0791

SHEILA A WATSON
8814 HOMER ST
DETROIT MI  48209-4408

SHERILL D WATSON
105 PICKETT LOT 284
COLUMBIA TN  38401-6608

SHERRION WATSON
5403 SHALLOW CREEK
MIDLOTHIAN TX  76065

SHIRLEY R WATSON
1105 W BRANDON AVE
MARION IN  46952-1506

SILAS L WATSON
1144 W 103RD PL
CHICAGO IL  60643-2331

STANLEY F WATSON
BOX 8313
3756 BRIDLE PASS COURT
ANN ARBOR MI  48107-8313

STEVEN WATSON
CUST THOMAS S
WATSON UTMA OH
803 NEEDLEROCK PL
ESCONDIDO CA  92025-7661

SUE ANDERSON WATSON
4404 VILLAGE GARDEN CIRCLE
CHESTER VA  23831

MISS SUSAN GARLAND WATSON
718 CENTER ST
HENDERSON KY  42420-3253

SUZANNE S WATSON
718 CENTER ST
HENDERSON KY  42420-3253

SYLVIA M WATSON
2816 KIRKWOOD DR
W COLUMBIA SC  29170-3212

TERRI F WATSON
182 PINGREE
PONTIAC MI  48342-1158

TERRY L WATSON
262 CORWIN
DEFIANCE OH  43512-1656

THOMAS CRAIG WATSON JR
BOX 879
GASTONIA NC  28053-0879

THOMAS D WATSON
450 CENTER STREET
WARREN OH  44481

THOMASINE H WATSON &
DANIEL G WATSON JT TEN
52 PARTRIDGE ST
WATERTOWN MA  02472

VERA M WATSON &
BECKY A JAY JT TEN
2320 TODFORTH WAY
ST LOUIS MO  63131-3136

VERLON W WATSON
ROUTE 2 BOX 386A
LOUDON TN  37774-9802

VICKIE LYNN WATSON
C/O VICKIE FOWLER
BOX 148
SMYEK TX  79367-0148

VIRGINIA FETTERS WATSON
TR UA 11/09/89
VIRGINIA FETTERS WATSON
31680 LAHSER RD
BEVERLY HILLS MI  48025-3641

VIRGINIA H WATSON
112 SOUTH SALUDA AVE
COLUMBIA SC  29205-3323

WANDALEE WATSON
2310 AVENUE H
SCOTTSBLUFF NE  69361-4043

MISS WENDY JOYCE WATSON
C/O WENDY W CURTIS
10338 SE 304TH PL
AUBURN WA  98092-2550

WESLEY WATSON
8149 HIGH POINT TRL
WHITE LAKE MI  48386-3545

WATSON WILKINSON JR
RUSHLAND PA  18956

WILLIAM D WATSON
2528 E MCKELLIPS RD LOT 102
MESA AZ  85213-3015

WILLIAM E WATSON JR &
JOSEPHINE S WATSON JT TEN
2704 HALCYON DOWNS LOOP
MONTGOMERY AL  36117

WILLIAM F WATSON &
ELLEN H WATSON JT TEN
C/O MERRILL WATSON EVANS
1035 WESTON STREET
LANSING MI  48917

WILLIAM G WATSON
64 MABEL DR RD 1
WEST MIDDLESEX PA  16159-2632

WILLIAM H WATSON
300 S CRAWFORD
BOX 67
FATE TX  75132-0067

WILLIAM H WATSON
PO BOX 4
REEDSVILLE WV  26547

WILLIAM L WATSON
4327 SHADY LANE
INDIANAPOLIS IN  46226-3343

WILLIAM M WATSON &
GLORIA L WATSON JT TEN
16 PLEASANT LN
GREEN POND NJ  07435-1102

ALEXANDER WATT
ATTN JOSEPH C WATT
2284 SW SHOAL CREEK TRCE
PALM CITY FL  34990-6031

CHARLES J WATT
171 GRANGER RD UNIT 113
MEDINA OH  44256-7310

DAVID M WATT
7084 NORTH STATE ROAD 9
ALEXANDRIA IN  46001-9232

DONALD KEVIN WATT
253 MILLER RD
BETHANY CT  06524

DONNA L WATT
19 NOEL DR
ROCHESTER NY  14606-4912

FREDERICK L WATT
75 SWEDEN HILL RD
BROCKPORT NY  14420-2547

MARK RICHARD WATT
253 MILLER RD
BETHANY CT  06524

MARY JOAN WATT
122 WALNUT ST
TWIN FALLS ID  83301-7250

NORMAN C WATT
65 KING STREET
CHARLESTON SC  29401-2734

PATRICIA WATT &
GEORGE MICHAEL WATT &
KATHLEEN MACLELLAN JT TEN
1034 74 ST
BROOKLYN NY  11228-1920

PATRICIA K WATT
TR U/A
DTD 05/09/88 PATRICIA K WATT
AS SETTLOR
34 HARBOR WAY #26
WOLFEBORO NH  03894

ROBERT L WATT
9580 TUSCOLA RD
CLIO MI  48420-8704

TERRENCE GRAHAM WATT
4019 COOL BROOKE WAY
ALEXANDRIA VA  22306-1314

THERESA J WATT &
ROBERT WATT JT TEN
17175 BELL
EAST DETROIT MI  48021-1286

WILLIAM BARTON WATT
2218 WILDERNESS COVE
GERMANTOWN TN  38139-5324

WILLIE F WATT
BOX 39078
REDFORD MI  48239-0078

BETTY WATTENDORF
341 CHESTNUT HILL RD
CHEPACHET RI  02814-1946

RICHARD WATTENMAKER
75 RIVERGATE DR
WILTON CT  06897-4136

RAYNALD J WATTENY
12576 BURT RD
EMMETT MI  48022-4109

CHRISTOPHER L WATTERS &
SUSAN M WATTERS JT TEN
340 BEAR DRIVE
HUDSON WI  54016

DONALD R WATTERS &
CONNIE L WATTERS JT TEN
209 AIKEN ROAD
NEW CASTLE PA  16101-3203

DOROTHY G WATTERS
C/O JAMES K CRITCHLOW
328 BARCLAY AVE
PITTSBURGH PA  15221-4060

J CAROLE WATTERS
CUST MELINDA PAGE WATTERS UGMA PA
6817 COLFAX DR
DALLAS TX  75231-5707

JEAN P WATTERS
888 OHIO ST
NORTH TONAWANDA NY  14120-1973

JOHN C WATTERS &
JEAN T WATTERS JT TEN
8 FLAGSHIP CIR
STATEN ISLAND NY  10309-3979

LORI A WATTERS
822-119 MERTON ST
TORONTO ON  M4S 3G5

PEGGY J WATTERS
CUST TERRY
LEE WATTERS UGMA PA
2314 ROY DR
NEW CASTLE PA  16101-5404

RICHARD WATTERS &
JEANINE WATTERS JT TEN
6292 FAIRCREST RD
COLUMBUS OH  43229-2125

ROBBIE G WATTERS &
PAULA WATTERS JOHNSON JT TEN
7104 JEFFERSON
DES MOINES IA  50322-5856

ROBERT L WATTERS
711 EAST RIDGE ST
ISHPEMING MI  49849-2138

WILLIAM E WATTERS
1840 E 37TH ST
ANDERSON IN  46013-2106

JULIE WATTERSON
15 KING ST
REDWOOD CITY CA  94062-1937

TIMOTHY A WATTERSON
979 PLEASANT HILL RD
REDWOOD CITY CA  94061-1134

RONALD L WATTLES
4712 FORTINE ROAD
HONOR MI  49640

PAULINE WATTNER &
JUDY W NELSON TEN COM
404 MEADOW LANE
CANTON TX  75103-3008

ALBEN L WATTS
206 VALLEY RD
JACKSON GA  30233-1654

ALICE E WATTS
5082 LEEDALE DR
DAYTON OH  45418

BEULAH E WATTS
9470 POSTTOWN RD
DAYTON OH  45426-4347

BRUNA WATTS
4418-42ND ST N W
WASHINGTON DC  20016-2104

C EDWARD WATTS
4916 FORGE RD
PERRY HALL MD  21128-9577

C EDWARD WATTS &
JACQUELINE L WATTS JT TEN
4916 FORGE ROAD
PERRY HALL MD  21128-9577

CARLITA WATTS
9100 BRYDEN
DETROIT MI  48204

CATHERINE D WATTS
79 S WARNER
JENSEN BEACH FL  34957-5446

CHARLES B WATTS
5138 WALDENBROOKE CT NW
ACWORTH GA  30101-5747

CHARLES R WATTS
323 S ROSEMARY AVE
LANSING MI  48917-3857

CHARLES W WATTS
7622 OAK HILL SCHOOL ROAD
OAK GROVE MO  64075-7224

CURTIS WATTS
125 TERRACE PARK
ROCHESTER NY  14619-2418

CURTIS WATTS
16 N STREET RD 129
MILAN IN  47031

DAVID MARESH WATTS
326 CAPE MAY
CORPUS CHRISTI TX  78412-2638

DAVID P WATTS
1147 FAIRWAY DR
PONTIAC MI  48340

DOUGLAS D WATTS
1116 N ROCKINGHAM ST
ARLINGTON VA  22205-1743

ELLIS F WATTS
10264 E BRISTOL
DAVISON MI  48423-8797

EMILY STIPES WATTS
1009 W UNIVERSITY AVE
CHAMPAIGN IL  61821-3317

EMMIE G WATTS
336 W WHITLOCK AVE
WINCHESTER VA  22601-3763

ESTELLA P WATTS &
JOHNESS WATTS KUISEL JT TEN
6 CORAWAY ROAD
SETAUKET NY  11733-2270

FLORA WATTS
1518 GARFIELD AVE
BELOIT WI  53511-3329

GERALDINE M WATTS
161 GRAMONT AVENUE
DAYTON OH  45417-2217

GRACE L WATTS
501 MERCER ST
DURAND MI  48429-1339

HARVEY W WATTS
755 N BROADMOOR
WEST COVINA CA  91790-1209

HERMAN W WATTS &
BEVERLEY J WATTS JT TEN
35243 RUTHERFORD
CLINTON TWP MI  48035-2666

JACK L WATTS JR
1465 BIRCH DRIVE
TRACY CA  95376-4301

JACQUELINE L WATTS
4916 FORGE ROAD
PERRY HALL MD  21128-9577

JACQUELINE L WATTS &
C EDWARD WATTS JT TEN
4916 FORGE ROAD
PERRY HALL MD  21128-9577

JAMES H WATTS
1206 RICHARD ST
MIAMISBURG OH  45342-1950

JAMES P WATTS
1917 PAUL DR
COLUMBIA TN  38401-4048

JEANNE M WATTS
4333 E MICHIGAN AVE
JACKSON MI  49201-8401

JONATHAN WATTS
BOX 80041 4615 W MICH
LANSING MI  48917-3438

KARELE MARESH WATTS
326 CAPE MAY
CORPUS CHRISTI TX  78412-2638

LENARD WATTS
9470 POSTTOWN RD
DAYTON OH  45426-4347

LINDA S WATTS
5149 COBHAM WAY
INDIANAPOLIS IN  46237-2966

MARSHA BURNETT WATTS
326 CAPE MAY
CORPUS CHRISTI TX  78412-2638

MARY LOIS S WATTS
TR WATTS FAM TRUST
UA 06/26/95
2910 MALLARD AVE
THOUSAND OAKS CA  91360-2914

MERYL LEE WATTS
644 JOLLEY WAY 9
EPWORTH GA  30541

MICHAEL D WATTS
CUST CHRISTOPHER SHAWN WATTS UGMA
MI
2516 MUELLER
LAKE ORION MI  48359

MICHAEL D WATTS
CUST MELISSA LYNN WATTS UGMA MI
106 LEE RIDGE DRIVE
COLUMBIA SC  29229

MONROE C WATTS
BOX 876
HIGHTSTOWN NJ  08520-0876

MURIEL C WATTS
TR LIVING TRUST 05/29/92
U/A MURIEL C WATTS
5250 FOSTER RD
PARADISE CA  95969-6254

MYRON S WATTS
12683 BIRWOOD
DETROIT MI  48238-3045

NETTIE F WATTS
33 GLENDALE DRIVE
MONROE LA  71202-7305

ORAN A WATTS III
6548 TUXEDO LANE
INDIANAPOLIS IN  46220-3749

PAULA A WATTS
3625 WOODFIELD PL
COLUMBUS IN  47203

PRISCILLA R WATTS
CUST CHRISTOPHER R WATTS UGMA MI
12030 SPENCER RD
MILFORD MI  48380-2734

RICHARD GEORGE WATTS
1207 ROLAND DR
NORMAL IL  61761-4039

ROBERT F WATTS &
SHIRLEY M WATTS JT TEN
25 SWEET BAY LANE
HILTONHEAD IS SC  29926-1717

ROBERT N WATTS &
ELSIE G WATTS JT TEN
6323 BLUE JAY DR
FLINT MI  48506-1778

ROBERT R WATTS
4524 S LOOKOUT
LITTLE ROCK AR  72205-1939

ROBERT R WATTS JR
1235 N HIGHLANDS AVE
AVON PARK FL  33825-2400

ROYAL J WATTS &
JANICE I WATTS JT TEN
15 FAIRWAY LANE
FAIRMONT WV  26554-2012

RUTH B WATTS
1827 EDNA STREET
ARLINGTON TX  76010-2102

SALLY WATTS
61 LEFFERTS AVE
BROOKLYN NY  11225-3901

SHIRLEY E WATTS
TR SHIRLEY E WATTS TRUST
UA 02/09/98
56 SPRINGVIEW DR
LYNN MA  01904-2034

STEVEN D WATTS
3752 KINROSS DRIVE
BIRMINGHAM AL  35242-5801

SUSAN J WATTS
14220 VASSAR DR
DETROIT MI  48235-1709

VALERIE J WATTS
20837 RED OAK DR
LAKE ANN MI  49650-9632

W DAVID WATTS JR
40 KNOLL CIRCLE
ODESSA TX  79762

WILMA G WATTS
934 PARKSIDE AVE
BUFFALO NY  14216-2144

BARBARA C WATWOOD
887 WOODRIDGE CT
ROCHESTER MI  48307-2748

CHRISTOPHE R WATZ
58 SALZBURG RD
BAY CITY MI  48706-3455

STEPHEN J WATZEK TOD
SARA J WATZEK
SUBJECT TO STA TOD RULES
BOX 13658
SCOTTSDALE AZ  85267-3658

DAVID W WATZLAWICK
12798 JEBB ISLAND CIR S
JACKSONVILLE FL  32224-7919

CATHERINE WAUFLE
3308 SHERWOOD CIRCLE
GASTONIA NC  28056-6636

GEORGE R WAUFORD
4051 OLD HICKORY BLVD
OLD HICKORY TN  37138-2029

JAMES TERRY WAUFORD
4714 BLOCKHOUSE LN
HOLLYWOOD SC  29449-5777

ORVESTI L WAUFORD
102 GIBSON DRIVE
MADISON TN  37115-3621

DONALD WAUGAMAN
218 DELMONT AVE
BELLE VERNON PA  15012-2115

AMY CHRISTINE WAUGH
ATTN AMY WAUGH GOLDEN
154 DEER RIDGE RD
ANNISTON AL  36207-2611

AUDREY B WAUGH
299 NIAGARA BLVD
BOX 212 NIAGARA ON THE LAKE
TORONTO ON  L0S 1J0

MISS EMILY SLEADD WAUGH
3061 HAWKS GLEN
TALLAHASSEE FL  32312-1750

ERIN L WAUGH
ATTN ERIN LESLIE
1375 RED BARN DRIVE
OXFORD MI  48371-6041

HARRY MONTGOMERY WAUGH III
2904 TANTALLON DRIVE
HAMPTON COVE AL  35763

JOAN CAROL WAUGH
702 SILVER AVE
BALTIMORE MD  21221-5009

MELISSA WAUGH
4707 DOYLE TER
LYNCHBURG VA  24503-1103

MICHAEL P WAUGH
3316 LIMERICK RD
EL PASO TX  79925-3008

NORMAN L WAUGH
BOX 313
ARCADIA IN  46030-0313

PAUL N WAUGH
3250 MCCORMICK ROAD
LAPEER MI  48446-8764

RAY E WAUGH
420 WILKES ST
BERKELY SPRIN WV  25411-1820

ROBERT B WAUGH
329 E CHERRY ST
POTTERVILLE MI  48876-9795

RONALD WAUGH
3953 FIVE LAKES RD
NORTH BRANCH MI  48461-8400

RONALD L WAUGH
743 W ATHERTON RD
FLINT MI  48507-2408

STEPHEN J WAUGH
3006 FREDNA
MIDLAND TX  79707-5284

F WAVRECAN
1250 STATE ROUTE 34 B-4-A-5
MATAWAN NJ  07747-1956

FRANK WAVRECAN
1250 HWY 34
BLDG 4 APT 5
ABERDEEN NJ  07747-1956

EARLENE T WAWAK
10604 MC ARTHUR DRIVE
NORTH LITTLE ROCK AR  72118-1857

MARY M WAWIERNIA
1488 GRANDLEDGE HIGHWAY
MULLIKEN MI  48861-9764

CHARLES L WAWRO
27862 REO RD
GROSSE ILE MI  48138-2080

CHARLES L WAWRO &
SHARON L WAWRO JT TEN
27862 REO RD
GROSSE ILE MI  48138-2080

RAYMOND M WAWRO JR
2564 VARSITY LANE
HOLT MI  48842-9781

RICHARD WAWRO
42 CLYMER ST
AUBURN NY  13021-4732

RICHARD WAWRO &
SHEILA WAWRO JT TEN
42 CLYMER ST
AUBURN NY  13021-4732

DOROTHY J WAWROSE
TOPOPAW HILL MT RTE
HUNTINGTON PA  16652

DALE J WAWRZON &
BETTY WAWRZON JT TEN
3015 HANNAH ST
MARINETTE WI  54143-1409

DIANE L WAWRZYNIAK &
CHARLES R WAWRZYNIAK JT TEN
3904 SHORESIDE CIRCLE
TAMPA FL  33624-2337

JAMES A WAWRZYNIAK &
PATRICIA JO WAWRZYNIAK JT TEN
727 GETMAN RD
ALDEN NY  14004-9215

KENNETH R WAWRZYNIAK
426 S EDSON AVE
LOMBARD IL  60148-2421

RICHARD G WAWRZYNIAK
4920 BUTTLES RD
LEWISTON MI  49756-9189

RICHARD J WAWRZYNIAK &
CECYLIA W WAWRZYNIAK &
PATRICIA DUKE JT TEN
1604 JOHN PAUL CT
OXFORD MI  48371-4470

ARNOLD S WAX
32 WELWYN RD
GREAT NECK NY  11021-2528

CHARLENE IRIS WAX
BOX 1567
OGUNQUIT ME  03907-1567

MICHAEL WAXER
82
1724 17TH ST NW
WASHINGTON DC  20009-2443

MELVIN N WAXHAM &
JEANNETTE L WAXHAM JT TEN
360 SCARLETTS WAY
COLLIERVILLE TN  38017-1934

MISS NANCY E WAXLER
ROUTE 1
2209 PORT WASHINGTON ROAD
NORTH PENDER ISLAND BC  V0N 2M1

FELIX WAXMAN
CUST JANET S WAXMAN UGMA CT
68 EGMONT STREET
BROOKLINE MA  02446-6868

NAHUM WAXMAN
205 WEST 89TH ST
NEW YORK NY  10024-1828

STEVEN WAXMAN &
WILLIAM WAXMAN JT TEN
122 COTTAGE ST
CHELSEA MA  02150-3310

RONALD J WAXMONSKY &
DELIA WAXMONSKY JT TEN
46637 HOUGHTON DRIVE
SHELBY TOWNSHIP MI  48315-5261

ELIZABETH J WAXWEILER
1224 S PENINSULA DR 517
DAYTONA BEACH FL  32118-4862

CHRISTINE K WAY
115 CASTLE RD
COLUMBIA SC  29210-8101

DAWN MARTIN-WAY
12 BUTTERFIELD CRES
WHITBY ON  L1R 1J2

DAWN MARTIN-WAY
12 BUTTERFIELD CRES
WHITBY ON  L1R 1J2

DENNIS A WAY
1406 S MONROE
BAY CITY MI  48708-8074

ELEANOR M WAY &
EILEEN REEVES JT TEN
1644 HUDDELL AVE
LINWOOD PA  19061-4223

FLORRIE L WAY
23 GLENWOOD RD
MONTCLAIR NJ  07043-1940

GRACE P WAY
105 OLGA RD
WILM DE  19805-2041

HARRIET B WAY
CUST EMILY
ELIZABETH WAY UGMA NY
10 COOLIDGE AVE
GLENS FALLS NY  12801-2604

JAMES L WAY
CUST JON
LEONG WAY U/THE WASHINGTON
U-G-M-A
6527 SUNNYSIDE AVE N
SEATTLE WA  98103-5422

JAMES R WAY &
RAMONA J WAY JT TEN
402 DOWELL ROAD
MC HENRY IL  60050-9447

JOHN T WAY &
LAURENE C WAY JT TEN
3628 ORION OAKS COURT
LAKE ORION MI  48360-1022

JULIE K WAY
2561 E HALCYON DR
TUCSON AZ  85716-1114

LAURIE K WAY
ROUTE 10
4100 YEAGER RD
COLUMBIA MO  65202-8487

LINDA L WAY
2033 KENTON TRAIL
PERRYSBURG OH  43551

MARGARET O WAY
25 TAMARACK LN
LEVITTOWN PA  19054-2203

MARY A WAY
342 RIDGEWOOD AVE
CHARLOTTE NC  28209-1634

MATILDA OTWELL WAY
113 S JACKSON ST
HAWKINSVILLE GA  31036-1713

MICHAEL D WAY
578 RUSH ST BOX 13
CLARKSVILLE MI  48815-9709

NORVELL O WAY
5527 ATHEY RD
HARRISON MI  48625-9674

PETER N WAY
BOX 147
CATAUMET MA  02534-0147

PHILLIP D WAY &
CAROLE J WAY JT TEN
1002 SHORE RD
POCASSET MA  02559

SHARON G WAY &
JEFFREY J WAY JT TEN
9 CAVENDISH SQ
BEVERLY MA  01915-3800

VIRGINIA D WAY
6000 PACIFIC AVE
WILDWOOD CREST NJ  08260-4236

MILDRED R WAYCHOFF
1100 DORSEY AVE
MORGANTOWN WV  26501-7036

H WAYE
1027 ESSEX AVE
LINDEN NJ  07036-2233

BRUCE D WAYLAND
584 WENDEMERE DR
HUBBARD OH  44425-2624

JEFFREY WARREN WAYLAND
4405 MONTE CARLO PLACE
FT COLLINS CO  80525-4868

JOHN E WAYLAND
4360 CHEESEMAN AVE
WATERFORD MI  48329-4006

JOHN M WAYLAND
5358 PINECREST
AUSTINTOWN OH  44515-4046

ROBERT LEE WAYLAND
BOX 211-A
FRANKFORT OH  45628-0211

WILLIAM J WAYLAND
2248 INNWOOD DR
YOUNGSTOWN OH  44515-5148

PHILIP L WAYLONIS &
SUSAN M NICHOLS JT TEN
144 PROSPECT AVE
VALHALLA NY  10595-1831

ANDREW W WAYMACK
9202 HONEY CREEK
SAN ANTONIO TX  78230-4062

SYLVIA E WAYMACK
9202 HONEY CREEK
SAN ANTONIO TX  78230-4062

JAMES M WAYMAN
7516 HARRIS
RAYTOWN MO  64138-2315

WAYMAN L WOLFE
23341 CHELSEA LP
LAND O LAKES FL  34639-4249

MARY C WAYMAN
2625 OAK PARK AVE
DAYTON OH  45419-2755

NANCY C WAYMAN
25 NORTH ROAD
CHILMARK MA  02535-2845

RICHARD M WAYMAN
20 DAVID COURT
COLONIA NJ  07067-1314

BRIAN E WAYMASTER
2419 SHAKELEY LN
OXFORD MI  48371-4474

ARNOLD E WAYMIRE
8158 N 100 W
ALEXANDRIA IN  46001-8258

JANICE M WAYMIRE
1603 EAST 400 NORTH
ANDERSON IN  46012

JARREL R WAYMIRE
2133 NO A ST
ELWOOD IN  46036

PAMELA H WAYMIRE
1819 LORD FITZWALTER DR
MIAMISBURG OH  45342-2059

VIRGINIA M WAYMIRE &
JOHN W WAYMIRE JT TEN
PO BOX 317
WESTFIELD WV  46074

WAYNE A BRUNKAN & DOROTHY A
BRUNKAN TRUSTEES UDT BRUNKAN
FAMILY TRUST 1990 DTD
9/19/1990
1962 HILLCREST LANE
VENTURA CA  93001-2324

WAYNE A MARTIN & RUTH E
MARTIN TRUSTEES U/A DTD
04/08/92 THE MARTIN FAMILY
REVOCABLE TRUST
3908 HIGHWAY 11
INMAN SC  29349-8887

WAYNE A NANOMANTUBE &
LOIS M NANOMANTUBE
TR NANOMANTUBE LIVING TRUST
UA 11/17/98
HCR 77 BOX 16 6
SUNRISE BEACH MO  65079-9201

WAYNE E AGNEW &
HELEN V AGNEW
TR
WAYNE E AGNEW & HELEN V
AGNEW TRUST UA 06/21/95
1012 COLUMBUS BLVD

ELIZABETH HOLCOMB WAYNE
TR WAYNE TRUST
UA 02/03/94
1855 DORCHESTER APT 101
TROY MI  48084-8303

WAYNE E TURTON & MARY B TURTON JT
T
31000 RIDGEWAY
FARMINGTON HILLS MI  48334-4623

WAYNE H BANK
6551 S LAKESHORE
LEXINGTON MI  48450-9619

LINDA ANN WAYNE
212 SOUTH RIDGEWOOD AVENUE
DE LAND FL  32720-2939

LISLE WAYNE II
807 CENTERBURY DRIVE
EVANSVILLE IN  47715-4231

LOUISE WAYNE &
MICHAEL WAYNE JT TEN
4500 PERSHING
FORT WORTH TX  76107-4246
KOKOMO IN  46901-1973

WAYNE L TITZEL &
FRANCES M TITZEL
TR
WAYNE L TITZEL & FRANCES M
TITZEL TRUST UA 06/09/93
110 COLUMBIA AVE

MISS MARGARET ANN WAYNE
2315 B RUTGER STREET
SAINT LOUIS MO  63104-2442

MARK ALBERT WAYNE
CUST JESSICA LYNN WAYNE UGMA MI
19512 COVENTRY
RIVERVIEW MI  48192

MARK ALBERT WAYNE
CUST MATHEW ALBERT WAYNE UGMA MI
19512 COVENTRY
RIVERVIEW MI  48192

PETER WAYNE
23 FARRAGUT RD
SCARSDALE NY  10583-7205

RICHARD ALLEN WAYNE
1201 HANOVER DRIVE
CONCORD NC  28027-7832

WAYNE R RALL &
CAROLE A RALL
TR WAYNE R RALL LIVING TRUST
UA 07/05/94
11344 FIVE OAKS PKWY
ST LOUIS MO 63128-1405
GREENVILLE PA  16125-1814

THAD J WAYNE &
ROSE V WAYNE JT TEN
760 W ALGONQUIN RD APT 3
DES PLAINES IL  60016-5749

WINSTON J WAYNE
12 OWLS NEST ROAD
WILMINGTON DE  19807-1126

KELLY J WAYNICK
6483 BALDWIN RD
SWARTZ CREEK MI  48473-9104

MATHIS WAYNICK
817 BURTON TRAIL
ADAMS TN  37010-8938

HARRY WAYS
1845 INFIRMARY RD
DAYTON OH  45418-1729

DANIEL B WAYSON
816 COACH WAY
ANNAPOLIS MD  21401-6417

BERNADINE D WAZDRAG
1725 COGGINS RD
PINCONNING MI  48650

CAROLYN H WAZELLE
1971 NORTHFIELD N W
WARREN OH  44485-1734

JOHN A WAZELLE
132 WILLOW ST
CORTLAND OH  44410

LESLIE WAZNY
2256 ANDERSON
SAGINAW MI  48603-3822

W C RIESKE & GLADYS M RIESKE
TR W C RIESKE & G M RIESKE REV
LIV TR DTD 03/07/90 FBO W C
RIESKE & GLADYS M REISKE
2130 BELDING CT
OKEMOS MI  48864-3610

SHIRLEY A WCISEL
5010 RIDGE TRL S
CLARKSON MI  48348-2180

OSTAP WDOWYCZYN
29 OAKHURST DR
ROCHESTER NY  14617-5423

W E DOOLEY &
MARGARET L DOOLEY
TR DOOLEY LIVING TRUST
UA 09/23/98
854 OUTER DR
FENTON MI  48430-2253

PENELOPE J WEABER
109 WEIR DR
PITTSBURGH PA  15215-1445

JAMES F WEAD
1832 COVENTRY RD
DAYTON OH  45420-2404

PHYLLIS J WEAD
1216 PATTERSON RD
DAYTON OH  45420-1526

EULALAH K WEADOCK
RT 1 BOX 81
LE ROY WV  25252-9712

RUTH S WEAIRE &
RICHARD WEAIRE &
ROBERT WEAIRE JT TEN
10285 COLONIAL
BRIGHTON MI  48114-9266

JEROME M WEAKLAND &
DORIS WEAKLAND JT TEN
452 UPPER HARMONY ROAD
EVANS CITY PA  16033-3814

JULIANA WEAKLAND
CUST WILLIAM T WEAKLAND UTMA OH
722 VALLEY VIEW
BELLEVUE OH  44811-1642

LOIS J WEAKLEY
100 SUMAC LANE
FLORAL AR  72534

PATRICIA LEE WEAKLEY
781 PALMER RD
FORKS WA  98331-9242

DOROTHY B WEAKLY
143 GREENSPRINGS ROAD
INDIANAPOLIS IN  46214-3957

MICHEAL J WEAKS
305 GLENHURST DR
ROSCOMMON MI 48653-9244

FOREST E WEANT &
PAULINE M WEANT JT TEN
2700 REEVES RD NE
WARREN OH 44483-3610

RICHARD D WEARE
8507 134ATH ST
SEMINOLE FL 33776-3104

JANET M WEARING
TR JANET M WEARING LIVING TRUST
UA 05/28/88
263 LITTLE CANYON DR
SPRUCE MI 48762

SHARON A WEARLEY
8030 RAINBOW RIDGE PL
FORT WAYNE IN 46825

SHAWN E WEARS
12653 WALNUT CREEK PIKE
ASHVILLE OH 43103

EDRENE E WEARSCH
4237 MEMORY LN
ST CLOUD FL 34769

JULIE B WEARY
CUST CHARLES F WEARY
UTMA IL
15 BRISTOL RD
NORTHFIELD IL 60093-3269

CHARLES K WEASEL
BOX 1301
ANDERSON IN 46015-1301

LEE J WEASEL
BOX 273
DEERFIELD MI 49238-0273

JEAN S WEASNER
2393 PENNINGTON RD
PENNINGTON NJ 08534-5209

PAMELA S WEASNER
420 BRINKER ST
BELLEVUE OH 44811-1509

DARLENE C WEATHERBY
PO BOX 6324
BRADENTON FL 34281

ROBERT E WEATHERBY
523-14TH ST
HAMMONTON NJ 08037-3142

WILLARD R WEATHERBY
BOX 308
RUSSELL PA 16345-0308

BILLIE J WEATHERFORD
38 W MAIN ST
BROWNSBURG IN 46112-1242

BILLIE J WEATHERFORD &
RAYMOND E WEATHERFORD JT TEN
38 W MAIN ST
BROWNSBURG IN 46112-1242

BOBBIE JEAN WEATHERFORD
3084 S GENESEE ROAD
BURTON MI 48519-1420

CAROLE J WEATHERFORD
26309 HOLLY HILL
FARMINGTON HILLS MI 48334-4518

HILERY L WEATHERFORD
1111 ADAMS ROAD
BURTON MI 48509-2357

IOTRA WEATHERFORD
3300 W OUTER DR
DETROIT MI 48221-1630

JAN A WEATHERFORD
2317 E 9TH ST
ANDERSON IN 46012-4308

JOHN R WEATHERFORD
BOX 384
CUSHMAN AR 72526-0384

LAUREL E WEATHERFORD JR
7171 BRITTWOOD LA
FLINT MI 48507-4621

MARY JANE WEATHERFORD
1607 GENITO RD
CROZIER VA 23039-2312

PATRICIA M WEATHERFORD
35 CHAPLIN DRIVE
BUFFALO NY 14223-2401

WILLIAM DUARD WEATHERFORD
3084 S GENESEE ROAD
BURTON MI 48519-1420

WILLIAM LEE WEATHERFORD
1164 FERGUSON AVE
ST LOUIS MO 63130-2407

KARL L WEATHERHOLT
35520 RONALD
ROMULUS MI 48174-3363

BARBARA A WEATHERLY
33 NANTICOKE CIRCLE
SEAFORD DE 19973-4419

BARBARA G WEATHERLY
CUST STEPHEN S WEATHERLY UNDER THE
SC
U-G-M-A
C/O BARBARA G LEWIS
3616 FOREST LAKE DR

BERTHA M WEATHERLY
BOX 606
BYHALIA MS  38611-0606

BETTY J WEATHERLY
65 GLENABBEY DR NW
CARTERSVILLE GA  30120

CHRISTOPHER K WEATHERLY
8814 STERLINGAME
HOUSTON TX  77031-3021

DANA R WEATHERLY
40340 CALLE TORCIDA
TEMECULA CA  92591-1784

HENRY G WEATHERLY &
PHYLLIS L WEATHERLY JT TEN
9289 HARTWELL
DETROIT MI  48228-2587

HERBERT SPENCER WEATHERLY
TR UA 10/21/04
HERBERT SPENCER WEATHERLY TRUST
139 KENNEDY TRAIL
ROSCOMMON MI  48653
FLORENCE SC  29501-8271

JOYCE WEATHERLY
HWY 21 EAST
BOX 217
MIDWAY TX  75852-0217

JOYCE R WEATHERLY
BOX 217
MIDWAY TX  75852-0217

KENNETH LEQURN WEATHERLY
97 W MAIN ST
CUBA NY  14727-1312

RONALD E WEATHERLY
3700 HICKORY RIDGE
HIGHLAND MI  48357-2510

BILLY H WEATHERS
4201 N CLARENDON RD
INDIANAPOLIS IN  46208-3760

CYNTHIA B WEATHERS
ATTN C B BONDS
9 SYCAMORE CIR
ORMOND BEACH FL  32174-3411

LAWRENCE G WEATHERS III &
ELISABETH A WEATHERS JT TEN
25 GALLANT FOX DRIVE
MEDIA PA  19063-5260

MARY J WEATHERS &
MILDRED L ALLEN JT TEN
BOX 85
7334 NELSON STREET
SUTTER CA  95982-0085

ERNEST ADERS WEATHERSBY
1202 PATRICIA
DETROIT MI  48217-1232

HORACE H WEATHERSBY JR
5630 HOOKS RD
MILLEN GA  30442-4922

JOYCE WEATHERSBY
BOX 573
LIBERTY MS  39645-0573

LIARY M WEATHERSBY &
EDWENA WEATHERSBY JT TEN
BOX 19204
LOS ANGELES CA  90019-0204

CAROL M WEATHERSPOON
15275 COLLIER BLVD 201
PMB #144
NAPLES FL  34119

FLORINE WEATHERSPOON
2328 KELLAR AVENUE
FLINT MI  48504-7103

MORRIE WEATHERSPOON
417 E AMHERST
BUFFALO NY  14215-1531

TERRY G WEATHERSPOON
1350 COUNTY ROAD 322
VICKERY OH  43464-9714

JOHN DONALD WEATHERUP
406 LINDA ROSA
PASADENA CA  91107-2309

MICHAEL J WEATHERWAX &
LINDA J WEATHERWAX JT TEN
BOX 4041
YUMA AZ  85366-4041

PHILIP E WEATHERWAX
124 DOGWOOD DR
NEWPORT NEWS VA  23606-3646

VIRGINIA B WEATHERWAX
BOX 164
HOUGHTON LAKE HGTS MI
48630-0164

ARLENE C WEAVER
425 WESTMINSTER AVE
COTTAGE 34
HANOVER PA  17331-9141

ARTHUR A WEAVER
2710 MONTCLARE
CHICAGO IL  60635-1607

BARBARA D WEAVER
472 CORAL LN
MANAHAWKIN NJ  08050-2122

BENJIMAN F WEAVER
1802 UNIVERSITY DR
COLUMBIA TN  38401-6431

BERNADETTE E WEAVER
59 MULBERRY LANE
NEW ROCHELLE NY  10804-4326

BETH A WEAVER
1095 N BRITT RD
WHITTEMORE MI  48770

BEULAH C WEAVER
6068 W 100 N
KOKOMO IN  46901-9766

BEVERLY A WEAVER
758 REDWAY CIRCLE
TROTWOOD OH  45426-2753

BIRDELL DEMPSEY WEAVER
3201 S CHEROKEE RD
MUNCIE IN  47302-5566

CARL A WEAVER
2223 CANFIELD
DETROIT MI  48207-1158

CAROL S WEAVER
4918 PARK RD
ANDERSON IN  46011-9428

CAROLYN S WEAVER
45 LINCOLN RD
CANTON IL  61520-1036

CHERYL L WEAVER
2901 LOCKLEAR COURT
PLANO TX  75093-3129

CLYDE WEAVER JR
2816 HARTSVILLE HWY
HARTSVILLE SC  29550-1725

CLYDE WEAVER JR &
HELEN D WEAVER JT TEN
2816 HARTSVILLE HWY
HARTSVILLE SC  29550-1725

CONNIE G WEAVER
300 HOPEWELL RD
DANVILLE AL  35619-6804

DAVID WEAVER &
JEAN J WEAVER JT TEN
5099 S LINDEN ROAD
SWARTZ CREEK MI  48473-8201

DAVID R WEAVER
3446 GREER DR
DAYTON OH  45430-1416

DAVID R WEAVER
726 EL CENTRO AVE
EL CENTRO CA  92243-1837

DEBRA A WEAVER
5463 ST RT 19
GALION OH  44833-8901

DONALD C WEAVER
659 WEBB DR
SPARTANBURG SC  29303-2513

DOROTHY WEAVER
200 RANO BLVD BLDG 3C APT 24
VESTAL NY  13850-2774

DUNCAN T WEAVER SR
248 HICKORY AVE
BERGENFIELD NJ  07621-1843

EARL C WEAVER
6416 W STANLEY RD
MT MORRIS MI  48458-9327

EDWARD E WEAVER
6509 ACTHERMAN ROAD
MORROW OH  45152-9539

EDWARD L WEAVER
232 WALDEN CT
EUREKA MO  63025-1130

ELAINE M WEAVER &
LARRY E WEAVER JT TEN
532 S MANITOU
CLAWSON MI  48017-1830

ELIZABETH A WEAVER
551 STATE HWY 11C
WINTHROP NY  13697

ELIZABETH S WEAVER
2975 STONEQUARRY ROAD
DAYTON OH  45414-1415

ELLEN Z WEAVER
200 LENSDALE AVENUE
DAYTON OH  45427-2325

FARRIS L WEAVER
9105 LOCH LEA LANE
LOUISVILLE KY  40291-1446

FLOSSIE E WEAVER
2102 HUNTINGTON AVENUE
FLINT MI  48507-3519

GENE E WEAVER
BOX 238
WALDRON IN  46182-0238

GEORGE C WEAVER
29 UNCLE PETE CIR
HAINES CITY FL  33844-2027

GEORGE L WEAVER
440 S CRANBROOK RD
BLOOMFIELD HILLS MI  48301-3418

GEORGIANA ABBOTT WEAVER &
CLARE RAYMOND WEAVER JT TEN
106 EAST MONUMENT STREET
PLEASANT HILL OH  45359

GERALDINE J WEAVER
5424 WEST O N AVE
KALAMAZOO MI  49009-8124

GERST W WEAVER &
JOHN W WEAVER JT TEN
355 ROCHDALE DR
ROCHESTER HILLS MI  48309

GERTRUDE WEAVER &
LAWRENCE WEAVER JT TEN
304 S WHEELER ST
SAGINAW MI  48602-1861

HARRY G WEAVER JR &
DOROTHY E WEAVER
TR UA 12/3/90
HARRY G WEAVER JR & DOROTHY E
WEAVER DELCARATION OF TR
1068 RIDGEFIELD CIRCLE

HEIDI A WEAVER
4526 MIRROR LIGHT PLACE
FORT WAYNE IN  46804-6587

HELEN E WEAVER &
PATRICIA ANN BOEDECKER JT TEN
3622 AURORA COURT
FLINT MI  48504-6553

HOYT WEAVER
306 EDGEWOOD CIRCLE
CONWAY SC  29527-5636

JACQUELINE F WEAVER
6118 WEST PENROD RD
MUNCIE IN  47304-4623

JAMES C WEAVER
710 AUGUSTINE ST BESTFLD
WILMINGTON DE  19804-2606

JAMES D WEAVER
TR JAMES D WEAVER LIVING TRUST
UA 04/16/96
17611 CAPTIVA ISLAND LANE
FORT MEYERS FL  33908
CAROL STREAM IL  60188-4706

JAMES G WEAVER
125 WHIDDENS
FROSTPROOF FL  33843

JAMES J WEAVER &
DORIS B WEAVER JT TEN
1794 ELM DRIVE
VENICE FL  34293-2722

JAMES P WEAVER
201 JEFFERSON AVE
WINDBER PA  15963-2617

JAMES WILLIAM WEAVER JR
ROUTE 1 BOX 161
BRISTOW OK  74010-9801

JANET M WEAVER
176 HISTORIC DR
MT PLEASANT SC  29464-7899

JEANINE HASELHORST WEAVER
509 ILLINOIS AVE
WOOD RIVER IL  62095-1312

JEFFERY L WEAVER
929 COOPER COURT
RIPON CA  95366-2925

JENNIFER WEAVER
3504 ROYAL OAK DRIVE
MUNCIE IN  47304

JOANNE A WEAVER
33 BOURBON RED DR
MECHANICSBURG PA  17055

JOHN WEAVER
1933 WRIGHT RD
RAYMOND MS  39154-9220

JOHN E WEAVER
6090 HARTWICK DR
LANSING MI  48906-9350

JOHN R WEAVER JR
3709 SUGAR LANE
KOKOMO IN  46902-4443

JON M WEAVER
2511 BRADFORD DR
KOKOMO IN  46902-3365

JONATHAN B WEAVER
306 N WEST ST
ARCANUM OH  45304-1034

JOYCE W WEAVER
6909 ST RT 571 EAST
GREENVILLE OH  45331-9669

JUANITA WEAVER
730 PEACHTREE RD APT I
CLAYMONT DE  19703-2288

JUDITH K WEAVER
3032 N W 38TH ST
GAINSVILLE FL  32606-6143

JUDITH M WEAVER
19 N MARKEY
BELLVILLE OH 44813-1022

JUSTIN P WEAVER &
ANN S WEAVER JT TEN
229 GARFORD RD
ROCHESTER NY 14622-2001

KAREN L WEAVER &
JOHN N WEAVER JT TEN
450 STONEYFIELD DRIVE
SOUTHERN PINES NC 28387-7161

KENNETH E WEAVER JR
550 PITNEY DR
NOBLESVILLE IN 46060-8358

KEVIN L WEAVER
2173 CARPATHIAN DR
WEST BLOOMFIELD MI 48324-1385

KIRK D WEAVER
2484 CARLISLE
CHARLOTTE MI 48813-8504

KITTY D WEAVER
40820 JOHN MOSBY HWY
ALDIE VA 20105-2820

LARRY E WEAVER
532 S MANITOU
CLAWSON MI 48017-1830

LARRY R WEAVER
5950 BUTTONWOOD DR
NOBLESVILLE IN 46060-9129

LAWRENCE M WEAVER
659 WEBB DR
SPARTANBURG SC 29303-2513

LEROY S WEAVER
7228 PORTER RD
GRAND BLANC MI 48439-8546

LILY ROUSE WEAVER
100 HICKORY ST APT D303
GREENVILLE NC 27858-1693

LINDA BRILEY WEAVER
101 WESTLAKE DR
HENDERSON NC 27536

LORIE E WEAVER
609 SHIRLEY PARKWAY
PISCATAWAY NJ 08854-4547

LORNE W WEAVER JR
816 EAST LIVE OAK ST
WILDWOOD FL 34785

LOUANN B WEAVER
1027 KNOTTS POINT DR
WOODSTOCK GA 30188

MARGARET ANN WEAVER
1612 HAZELWOOD RD
COLUMBIA SC 29209-4004

MARGARET CATE WEAVER &
JOHN ARTHUR ALVAREZ JT TEN
PO BOX 22771
HOUSTON TX 77227-2771

MARTHA ROSE WEAVER
LAURELVILLE OH 43135

MARTIN L WEAVER
926 FULWELL DRIVE
MANSFIELD OH 44906-1111

MARVIN O WEAVER
3877 N FRANCIS SLOCUM TRAIL
MARION IN 46952-9204

MARY J WEAVER
402 N HIGH ST
MARTINSBURG WV 25401-4521

MARY KATHERINE WEAVER
8746 PEDIGO RD
POWELL TN 37849

MARY PAGE LLOYD WEAVER
560 CHURCH ST
BOUND BROOK NJ 08805-1727

MICHAEL J WEAVER
898 YOUNG DAIRY CT
HERNDON VA 20170-3013

MICHAEL J WEAVER
BOX 983
GRAND CANYON AZ 86023-0983

MICHAEL JON WEAVER
248 NORTHLAND DR
IONIA MI 48846-2124

MONTGOMERY J WEAVER
108 CAMPBELL STREET
UNION BCH NJ 07735-2612

MURRAY E WEAVER
326 CAROLINE ST APT 6
ALBION NY 14411

NANCY FLEMING WEAVER
CUST KRISTIN LORRAINE WEAVER UGMA
IL
1010 12TH ST
WILMETTE IL 60091-1670

NAOMI RUTH WEAVER
TR UA 04/26/93 NAOMI RUTH
WEAVER LIVING TRUST
1255 SUNFLOWER CT
CENTERVILLE OH 45458-2782

NED LOUIS WEAVER
10498 BELLEAU DR
TWINSBURG OH 44087-1137

NELL K WEAVER
1207-18TH ST N W
CANTON OH 44703-1142

NICHOLAS B WEAVER
4526 MIRROR LIGHT PLACE
FORT WAYNE IN 46804-6587

NORMA HAMILTON WEAVER
ATTN ROBERT H WEAVER
1509 DOUGLAS DRIVE
JACKSON MS 39211-6407

PATRICIA G WEAVER
7000 BRIDGEWOOD RD
CLEMMONS NC 27012-8517

PATRICK G WEAVER
891 WOODMERE DR
CLIFFWOOD NJ 07735-5530

PAUL H WEAVER
306 S THIRD ST
BOX 6
VAN BUREN IN 46991

PHILIP C WEAVER &
MELISSA A WEAVER JT TEN
839 PILGRIM'S PATHWAY
PEACH BOTTOM PA 17563-9524

PHILIP E WEAVER
805 COLUMBIA HILL RD
MONTEREY TN 38574-5439

RALPH P WEAVER &
VERONA T WEAVER JT TEN
BOX 8206
MOSS POINT MS 39562-0016

RAY L WEAVER
3791 HIGHLAND PARK PLACE
MEMPHIS TN 38111-6922

RAY L WEAVER &
GWEN M WEAVER JT TEN
3791 HIGHLAND PARK PLACE
MEMPHIS TN 38111-6922

RAYJANE M WEAVER
2511 BRADFORD AVE
KOKOMO IN 46902-3365

RICHARD WEAVER
24045 PHILIP DR
SOUTHFIELD MI 48075-7719

RICKEY WEAVER
4216 PLEASANTON RD
ENGLEWOOD OH 45322-2656

RICKY WEAVER
1401 MOSS CHAPEL RD NW
HARTSELLE AL 35640

RITA JEAN WEAVER
16620 UNION RD
LAURELVILLE OH 43135-9507

ROBERT A WEAVER &
BETTY J WEAVER JT TEN
R D 1
WINFIELD PA 17889-9801

RONALD E WEAVER
1968 OLD 29 HIGHWAY
HARTWELL GA 30643

RONALD W WEAVER
6118 W PENROD
MUNCIE IN 47304-4623

RUSSELL M WEAVER
BOX 2793
TUPELO MS 38803-2793

RYAN A WEAVER
4526 MIRROR LIGHT PLACE
FORT WAYNE IN 46804-6587

SAMUEL W WEAVER
8305 BRIGHTMOOR CT
KNOXVILLE TN 37923-6714

SAMUEL W WEAVER III
8305 BRIGHTMOOR CT
KNOXVILLE TN 37923-6714

SARA B WEAVER
114 ARGALL TOWN LANE
WILLIAMSBURG VA 23185-1402

SHARON D WEAVER
1962 SHERLYNN DR
BRIGHTON MI 48114-7618

SHIRLEY A WEAVER
19332 BURGESS
DETROIT MI 48219-1887

SHIRLEY M WEAVER
916 NECTAR ROAD
VENICE FL 34293

TERESA J WEAVER
1409 KRIEDEMAN DRIVE
STOUGHTON WI 53589

TERESA Y WEAVER
2864 BICKNELL RD
RICHMOND VA  23235-3158

THOMAS W WEAVER
9707 CEDAR ISLAND RD
WHITE LAKE MI  48386-3803

TOMEY WEAVER
36110 OREGON
WAYNE MI  48186-8305

TRAVIS J WEAVER
325 WAMBA AVE
TOLEDO OH  43607-3333

VERONICA L WEAVER
3525 JEFFERSON ROAD
CLARKLAKE MI  49234-9602

VIRGIL WEAVER
508 BETTY ST SW
DECATUR AL  35601-5618

WALTER B WEAVER
ROUTE 3 BOX 9
MIDDLESBORO KY  40965-9423

WILLIAM D WEAVER
2098 MONTCLAIR ST NE
WARREN OH  44483-5447

WILLIAM F WEAVER
BOX 1061
GRAND RAPIDS MI  49501-1061

WINFRED E WEAVER
201 S WARD AVE
COMPTON CA  90221

ALICE G WEBB
BOX 67
NEW BRAINTREE MA  01531-0067

AMY M WEBB
2721 CEDARGATE DR
MARYVILLE TN  37803-0449

ANNE BAXTER WEBB
420 HOLLY AVE
ST PAUL MN  55102-2204

ANTOINETTE F WEBB
8485 LINWOOD DRIVE
ELLICOTT CITY MD  21043-4303

BARBARA A WEBB
2246 E 68TH ST TERR
KANSAS CITY MO  64132-2924

BARTON WEBB
BOX 16
SALYERSVILLE KY  41465-0016

BERRY WEBB JR
145 CLEVELAND ST SE
ATLANTA GA  30316-1360

BETH A WEBB
1524 AMY ST
BURTON MI  48509-1802

BETTY J WEBB
2928 BAGLEY COURT EAST
KOKOMO IN  46902-3231

BILLY R WEBB &
DORA F WEBB JT TEN
150 W YPSILANTI
PONTIAC MI  48340-1873

BOBBY R WEBB &
MARY L WEBB TEN COM
TRUSTEES UA WEBB FAMILY
TRUST DTD 04/10/92
5104 SHAWNEE
OGDEN UT  84403-4444

BOYD C WEBB
6800 PARAGON RD
DAYTON OH  45459

BRENDA WEBB
1501 N CAROLINE ST
BALTIMORE MD  21213-2803

BRENDA K WEBB
8060 CAMDEN SUGAR VALLEY RD
CAMDEN OH  45311-8534

BUCKNER G WEBB JR
1815 MARENGO DR
DEMOPOLIS AL  36732

BYRON B WEBB III
5162 EDGEWORTH RD
SAN DIEGO CA  92109-1429

BYRON B WEBB JR
DRAWER B
LA JOLLA CA  92038-3484

CARL A WEBB
4280 TEMPLETON RD N W
WARREN OH  44481-9180

CAROL T WEBB
7988 S ALGONQUIAN CT
AURORA CO  80016

CAROLYN L WEBB
6120 PERSIMMON TREE COURT
ENGLEWOOD OH  45322-3611

CATHERINE M WEBB
3222 INDEPENDENCE DR APT 221
DANVILLE IL  61832

CHARLES WEBB
730 SCENERY DRIVE
ELIZABETH PA  15037-2208

CHARLES C WEBB
101 CHATHAM PLACE
WINDYBUSH
WILMINGTON DE  19810-4403

CHARLES ROSS WEBB &
VIVIAN S WEBB JT TEN
110 15TH AVE N
ST PETERSBURG FL  33704-4508

CHARLES V WEBB JR
1087 BARNEGET LANE
MANTOLOKING NJ  08738-1619

CHERYLE B WEBB
7000 DRAKE RD
CINCINNATI OH  45243-2734

CHRISTINA L WEBB
2720 OLIN WAY
SUN PRAIRIE WI  53590-9706

CLARE WAILES WEBB
190 GARLAND AVE
AMHERST VA  24521-2545

CLARENCE K WEBB
1514 IDEAL VALLEY ROAD
SPRING CITY TN  37381-4408

CLARENCE R WEBB
1656 EMERALD GREEN COURT
DELTONA FL  32725

CLAUDE H WEBB
5777 STATE RD NORTH 67
MUNCIE IN  47303

CLYDE R WEBB &
MAXINE E WEBB JT TEN
1147 KETTERING
BURTON MI  48509-2369

COLIN J WEBB
9172 CAHTWELL CLUB LN APT 12
DAVISON MI  48423-2846

DANIEL WEBB
476 EAST 114 ST
CLEVELAND OH  44108-1465

DAVID WEBB
16236 CHEYENNE
DETROIT MI  48235-4292

DAVID M WEBB
29631 BALMORAL
GARDEN CITY MI  48135-3437

DIANE L WEBB
C/O FOWKES
7117 SMITH RD
GAINES MI  48436-9750

DONALD L WEBB
119 HAMILTON LANE
MCCORMICK SC  29835

DONALD R WEBB
3 CEDAR DR
BELLEVILLE IL  62220-3127

DONALD R WEBB
6517N 750W
FRANKTON IN  46044-9689

EDITH E WEBB &
ORVILLE J WEBB JT TEN
619 E 64TH TERR
KANSAS CITY MO  64131-1129

EDITH E WEBB
619 E 64 TERRACE
KANSAS CITY MO  64131-1129

ELLEN WEBB
449 NORTH ST
PITTSBURGH PA  15227-3860

ERNEST L WEBB
800 BOWER STREET
LINDEN NJ  07036-2539

EVERETT A WEBB
BOX 865
HEBER SPRINGS AR  72543-0865

FLOYD JEAN WEBB
19245 NADOL DR S
SOUTHFIELD MI  48075

FLOYD LEON WEBB
125 SWAIN ST
INGALLS IN  46048-9759

GARCIE LEE WEBB
503 FALMORE LANE
BOLINGBROOK IL  60440-1420

GARRY D WEBB
19053 HARRISON ST
LIVONIA MI  48152-3573

GEORGE WEBB JR
3520 SOUTHFIELD DR
SAGINAW MI  48601-5649

GEORGE D WEBB JR
411 9TH ST N E
ATLANTA GA  30309-4210

GEORGE W WEBB
125 8TH ST
OOLITIC IN  47451-9747

GERALDINE P WEBB
2619 WINDSOR AVE
ROANOKE VA  24015-2643

GREG WEBB
817 CRYSTAL CREEK
ARLINGTON TX  76017

H JACK WEBB
313 RIVERSIDE DR
RUSSELL KY  41169-1357

HAMILTON L WEBB
6023 FOX CHASE TR
SHREVEPORT LA  71129-3504

HARTZEL S WEBB
RT 1 BOX 25
MILLSTONE WV  25261

HARVEY WEBB JR
6601 RUFF ST
NORTH PORT FL  34286-4005

HELEN M WEBB
2918 PALESTINE CHURCH ROAD
DEXTER KY  42036

HENRIETTA P WEBB
7519 E GRAYSON RD
HUGHSON CA  95326-9707

HOWARD R WEBB &
MARY E WEBB JT TEN
2135 PONTIAC DRIVE
SYLVAN LAKE MI  48320-1763

IRENE V WEBB
4829 NORTHGATE CT
DAYTON OH  45416-1126

ISAAC H WEBB JR
824 MEADOWBROOK DR
SCOTTSBORO AL  35768-2830

JACK C WEBB
3467 PINEWOOD CT
DAVISON MI  48423

JACKIE L WEBB
1159 MONUMENT ST
PACIFIC PALISADES CA  90272-2540

JACKSON WEBB &
DOROTHY WEBB JT TEN
120 WARWICK ST
LOWELL MA  01851-4334

JAMES WEBB
9246 EVERGREEN
DETROIT MI  48228

JAMES H WEBB
2115 KENO DR
CROSSVILLE TN  38555-3456

JAMES L WEBB &
BONNIE J WEBB JT TEN
560 JAMES LANE
LAKE ORION MI  48362-2143

JAMES R WEBB
5806 LAGUNA WAY
CYPRESS CA  90630

JANICE DEE WEBB
3302 W CO RD 1400 S
KOKOMO IN  46901

JANNAROSA WEBB
750 E 118TH ST
CLEVELAND OH  44108-2369

JEAN L WEBB
15758 ST RT 550
FLEMING OH  45729

JERRY L WEBB
7250 PINELAND TRAIL
DAYTON OH  45415-1254

JERRY L WEBB &
SHARON L WEBB JT TEN
7250 PINELAND TRAIL
DAYTON OH  45415-1254

JMAES DAVID WEBB
1612 LAKELAND CIRCLE
MORROW GA  30260-3821

JOAN M WEBB
BOX 156
AUBURN ME  04212-0156

JOANN L WEBB
2598 JULIE DR
COLUMBIAVILLE MI  48421-8911

JOHN WEBB
808 TRINITY DR
WILSON NC  27893-2131

JOHN E WEBB
607 AUSTIN AVE
CARY NC  27511-3815

JOHN G WEBB JR
219 SOUTH PRINCETON CIRCLE
LYNCHBURG VA  24503-2643

JOHN L WEBB
4219 RICHMOND FOSTER RD
RICHMOND TX  77469-8653

JONATHAN WEBB
1842 ECKLEY AVE
FLINT MI  48503-4526

JOSEPH A WEBB
10457 E RICHFIELD RD
DAVISON MI  48423-8405

JOYCE B WEBB
4280 TEMPLETON RD N W
WARREN OH  44481-9180

JUDITH WEBB
165 MANHASSET AVENUE
MANHASSET NY  11030-2219

JUDITH A WEBB
3208 DILLON RD
JAMESTOWN NC  27282-9129

JUDITH C WEBB
1205 OAKHAM RD
NEW BRAINTREE MA  01531-1855

KAREN D JOHNSON-WEBB
3126 HAUGHTON DR
TOLEDO OH  93606

KAY R WEBB
4900 W MICHIGAN
SAGINAW MI  48603-6313

LARRY K WEBB
1578 GREENE 624 RD
PARAGOULD AR  72450-8042

LARRY W WEBB
624 ROOME CT
FLINT MI  48503-2249

LARRY W WEBB
13040 CUSSEWAGO BEACH ST
FENTON MI  48430-1109

LEONARD C WEBB
4533 FAIRLAWN COURT
ENGLEWOOD OH  45322

LESLIE WEBB
4198 HOLLET CRN
CLAYTON DE  19938

LESLIE WEBB
3 KEATS DR ASHBOURNE HG
CLAYMONT DE  19703-1513

LEVI P WEBB
207 WOODBINE AVE
ROME GA  30165

LINDA L WEBB
15047 N AGUA FRIA DR
SUN CITY AZ  85351

LORETTA E WEBB
25387 LOS FLORES DR
SAN BERNARDINO CA  92404-2853

LORETTA S WEBB
335 N CAUSEWAY G23
NEW SMYRNA BEACH FL  32169-5242

LUVELT WEBB
7017 NOTTINGHAM
WEST BLOOMFIELD MI  48322-2946

LYNN L WEBB
76 HILLCREST DR
SPRINGBORO OH  45066-8587

MABEL ZAHN WEBB
309 BRECON DR
SALINE MI  48176-1193

MARCELLE H WEBB
1401 E MOULTRIE DR
STE 308
BLYTHEVILLE AR  72315

MARGARET J WEBB
40028 SKUNK HILL RD
PELICAN RAPIDS MN  56572

MARGARET M WEBB
7734 GARRISON RD
HYATTSVILLE MD  20784-1727

MARIA TUCKER WEBB
113 ARKANSAS AVE
SEWANEE TN  37375-2034

MARK A WEBB
1437 S GENESEE ROAD
BURTON MI  48509-1828

MARY L WEBB
6971 WOLFF STREET
WESTMINSTER CO  80030-5748

MELVIN O WEBB JR
7771 LINDEN RD
ALMONT MI  48003-8112

MICHAEL D WEBB
23469 ANNAPOLIS
DEARBORN MI 48125-2200

MICHAEL G WEBB
550N
15200 W DEL CR
ALEXANDRIA IN 46001

MITCHELL WEBB
3526 W HILLCREST AVE
DAYTON OH 45406-2613

MOLLIE S WEBB
CUST LINDSEY C WEBB UGMA OH
C/O SAFFLE
634 MARLO AVENUE
ASHLAND OH 44805-2525

MORRIS P WEBB JR
1214 HICKORY DRIVE
VALDOSTA GA 31602-2711

NELDA WEBB
1730 EXECUTIVE DR
KOKOMO IN 46902-3278

PATRICIA T WEBB
131 BUMSTEAD RD
MONSON MA 01057

RANDALL WEBB
1626 WEBB RDG RD
OLIVE HILL KY 41164-7863

RICHARD A WEBB
6940 ACRES DR
CLEVELAND OH 44131-4957

RICHARD K WEBB &
HANNAH L WEBB JT TEN
92 W BRUCETON RD
CLAIRTON PA 15236

RICHARD K WEBB
92 W BRUCETON RD
CLAIRTON PA 15236

ROBERT C WEBB &
LEONA V WEBB JT TEN
531 RANGELINE RD
ANDERSON IN 46012-3805

ROBERT S WEBB
13701 83RD AVE
APT 4A
BRIARWOOD NY 11435-1541

ROBERT W WEBB
7704 WILLOW BEND DRIVE
CRESTWOOD KY 40014

ROBERT W WEBB JR
270 QUIET WATER LANE
DUNWOODY GA 30350-3720

RUDOLPH N WEBB
417 RUST PARK DRIVE
GRAND BLANC MI 48439-1048

RUSSELL D WEBB
1006 MACDONALD AVE
FLINT MI 48507-2865

MISS RUTH WEBB
9140 DOG LEG ROAD
DAYTON OH 45414-1426

RUTH WEBB
111 N PINE APT C
GARDNER IL 60424

SAMUEL E WEBB JR
232 EMHURST RD
DAYTON OH 45417-1421

SHARON L WEBB
7250 PINELAND TRAIL
DAYTON OH 45415-1254

SHERYL WEBB
301 FOURTH ST
CUMMING IA 50061

SPENCER F WEBB
2454 DURHAM DR
SAGINAW MI 48609-9235

STEPHEN SAUNDERS WEBB
110 BERKLEY DRIVE
SYRACUSE NY 13210-3038

TAYLOR B WEBB JR
3514 BAGSHAW DR
SAGINAW MI 48601-5207

TEDDY V WEBB
528 GANTT DR
MARTINSBURG WV 25401-0282

TERRY B WEBB
368 KINGS RIDGE BLVD
O'FALLON IL 62229

THERON N WEBB
2144 NE 19TH ST
OKLAHOMA CITY OK 73111-1611

THOMAS A WEBB
1372 WAHBEE
INDIAN RIVER MI 49749-9104

TIMOTHY E WEBB
2921 BEWICK
DETROIT MI 48214-2121

TIMOTHY J WEBB
5182 WINSHALL DR
SWARTZ CREEK MI  48473-1223

VICKI R WEBB
89 HOWARD AVENUE
AUSTINTOWN OH  44515-2312

VICKIE L WEBB
43 HENDERSON
DANVILLE IL  61832-8438

VIOLA J WEBB &
BENJAMIN C WEBB JT TEN
1009 NE STANTON ST
PORTLAND OR  97212-3234

WILLIAM A WEBB
1505 FRIEL ST
BURTON MI  48529-2017

WILLIAM DAVID WEBB
TR U/A
DTD 09/17/60 F/B/O RUTH C
WEBB
1515 THE FAIRWAY
APT 178

WILLIS M WEBB &
ELSIE G WEBB
TR UA 06/17/91
F/B/O WILLIS M WEBB & ELSIE
G WEBB
31011 PROUT COURT

ALFRED C WEBBER
PO BOX 97
CHADDS FORD PA  19317-0097

ATHON WEBBER
9909 SANDUSKY AVE
CLEVELAND OH  44105-2368

BARBARA E WEBBER
1090 CELILO DR
SUNNYVALE CA  94087-4004

BETTY K WEBBER
2304 PERRY AVE
EDGEWOOD MD  21040-2808

CARROLL K WEBBER
67 PHYLLIS DR
MARTINSBURG WV  25401-0761
RYDAL PA  19046-1449

CHARLES L WEBBER
7294 SWAMP CREEK RD
LEWISBURG OH  45338-9728
WESLEY CHAPEL FL  33543

CHARLES L WEBBER
1525 ALSTON STREET
SHREVEPORT LA  71101-2435

CHARLOTTE E WEBBER
APT 234
290 KINGS TOWN WY
DUXBURY MA  02332-4640

CHERYL FORESTER WEBBER
1559 OYSTER LANE
HOLLY MI  48442

CHRISTINE WEBBER
CUST MARTY
WEBBER UTMA RI
111 DALEHILL DR
EAST GREENWICH RI  02818

CLYDE WEBBER
500 EAST UTICA ST
BUFFALO NY  14208-2219

CLYDE WEBBER &
REGETTA WEBBER JT TEN
500 E UTICA ST
BUFFALO NY  14208-2219

DAVID B WEBBER
PO BOX 178
LENNON MI  48449

DOROTHY M WEBBER
1509 CASINO CIRCLE
SILVER SPRING MD  20906-5910

EDWARD W WEBBER &
FRANCES WEBBER JT TEN
3964 W 129TH STREET
CLEVELAND OH  44111-5110

ERIC F WEBBER
6525 W 83RD PL
BURBANK IL  60459-2430

GARY B WEBBER
5789 KLAM ROAD
COLUMBIAVILLE MI  48421-9342

HILDA M WEBBER
TR HILDA M WEBBER TR UA 2/10/76
211 GREAT PINES DR
MASHPEE MA  02649-3416

JOHN C WEBBER
BOX 221
PORT RICHEY FL  34673-0221

KATHLEEN S WEBBER
5492 GOLDFINCH DR
BELMONT MI  49306

LANXTER WEBBER
ATTN VICTORIA P WEBBER
3400 29TH AVE
TEMPLE HILLS MD  20748-1232

LESLIE L WEBBER
2411 WEST 59TH STREET
MISSION HILLS KS  66208-1117

LIDA ELEANOR WEBBER
4038 BLACKINGTON
FLINT MI  48532-5005

MARY WEBBER
CUST JENNIFER
NICOLE WEBBER UTMA IA
345 W PINE ST
ZIONSVILLE IN  46077-1633

MARY LOU WEBBER
444 RIGA MUMFORD RD
CHURCHVILLE NY  14428-9350

MARY T WEBBER
308 CIRCLE DRIVE
LAKE BLUFF IL  60044

PAINE WEBBER
TR RAYMOND E DONOVAN IRA
BOX 575
ORTONVILLE MI  46970

PAINE WEBBER
TR HARRIS JONES IRA
BOX 354143
PALM COAST FL  32135-4143

PAINE WEBBER
TR MARY JANE LOFFELBEIN IRA
UA 09/20/95
819 GROVER ST
OWOSSO MI  48867

PATRICIA C WEBBER
2411 WEST 59TH STREET
MISSION HILLS KS  66208-1117

PAUL R WEBBER
7119 ALDREDGE DRIVE
SWARTZ CREEK MI  48473-9742

ROBERTA A WEBBER
5455 COUNTRY CLUB SHRS
PETOSKEY MI  49770-9404

ROBERT ADOLPH WEBBER
708 CENTINNIAL BLVD
NEW BRAUFELS TX  78130-5288

ROBERT C WEBBER &
BARBARA L WEBBER JT TEN
3105 KRISSY BEND
HARRISONVILLE MO  64701

SANDRA A WEBBER
730 LOCUST DR
DAVISON MI  48423-1955

THOMAS C WEBBER
6342 WATERFORD HILL TERR
CLARKSTON MI  48346-3379

TIMOTHY S WEBBER
7757 N CO RD 600 W
MIDDLETOWN IN  47356-9406

UBS PAINE WEBBER
TR EDOUARD A PICHE
2615 PARASOL DR
TROY MI  48083-2454

UBS PAINE WEBBER CUST
MARGIE N YOUNG IRA
3537 SAN MATEO RD
WATERFORD MI  48329-2454

VIRGINIA D WEBBER
713 SHADOWLAWN CT
FRANKLIN TN  37069-4312

VINCENT A WEBBERLY &
JOAN A WEBBERLY JT TEN
650 ARDMOOR DR
BLOOMFIELD TWP MI  48301-2414

AUSTIN J WEBBERT
8810 WALTHER BLVD
APT 2102
BALTIMORE MD  21234-5756

ALFRED C AL-WEBDALE III
5069 UPPER MOUNTAIN ROAD
LOCKPORT NY  14094-9634

RICHARD A WEBDALE
126 CLAREMONT AVE
TONAWANDA NY  14223-2908

VERONICA AC-WEBDALE
1052 AZALEA POINTE DR
PORT ORANGE FL  32119-4100

ADA J WEBER
65 ARROWHEAD DR
ROCHESTER NY  14624-2801

ADAM B WEBER
BOX 3609
HARRISBURG PA  17105-3609

ALICE S WEBER
6330-2ND PALM POINTE
ST PETERSBURG BCH FL  33706-2118

ALOYSIUS J WEBER TOD MICHAEL WEBER
SUBJECT TO STA TOD RULES
75 NEPTUNE AVE
WEST BABYLON NY  11704

ALVIN G WEBER JR
4600 QUEENS WY
GLADWIN MI  48624-8200

ANDREW SETH WEBER
CUST MARC
IAN WEBER UGMA NY
2 PHYLLIS DR
BETHPAGE NY  11714-6015

ANNE L WEBER
1003 SOUTHWAY BLVD EAST
KOKOMO IN  46902-4359

ARTHUR J WEBER
3837 GRACE RD
KENT OH  44240-6413

BARBARA WEBER
28253 MERRIT
WESTLAND MI  48185-1827

BARBARA ANN WEBER
TR BARBARA ANN WEBER FAMILY TRUST
UA 02/25/98
33835 C R 468
LEESBURG FL  34748

BARBARA J WEBER
308 BREENBRIAR LANE
WEST GROVE PA  19390

BARBARA LYNN WEBER
2030 NORTH PINETREE
ARLINGTON HEIGHTS IL  60004-3234

CARL R WEBER
5528 CAMBRIDGE LANE 5
RACINE WI  53406-2885

CARL W WEBER &
CLAIRE E WEBER JT TEN
1770 N CENTER RD
SAGINAW MI  48603-5579

CAROL A WEBER
1943 KISKER
ST CHARLES MO  63301-6331

CAROL ANN WEBER &
PAUL R WEBER JT TEN
5660 W LAKESHORE DR
WEIDMAN MI  48893-9283

CAROLYN RUTH WEBER
3120 NAAMANS RD APT 101
WILMINGTON DE  19810-2131

CHARLES WEBER
36 ROBERT CIRCLE
SYOSSET NY  11791

CHARLES G WEBER
8964 MOUNTAIN VIEW
MENTOR OH  44060-6930

CONRAD N WEBER
921 LINWOOD PLACE
MANSFIELD OH  44906-2955

DAVID J WEBER
2606 144TH AVE
DORR MI  49323-9781

DAVID J WEBER
6250 YUNKER
LANSING MI  48911-5524

DAVID M WEBER
10112 ANDOVER COACH CIRCLE
#B2
WELLINGTON FL 33449 33449  33449

DAVID M WEBER
11153 WILD TURKEY RUN
SOUTH LYON MI  48178-9552

DEBORAH A WEBER
CUST EMILY L ICKES UNDER THE OH
UNIF TRA
MIN ACT
1681 STATE ROUTE 89
JEROMESVILLE OH  44840

DENNIS A WEBER
3895 ROBERTANN DR
KETTERING OH  45420-1054

DIANA M WEBER
8422 BARRINGTON DR
YPSILANTI MI  48198-9495

DUANE R WEBER
13298 PRATT ROAD
PORTLAND MI  48875-9517

EDWIN CARL WEBER JR &
NANCY L WEBER TEN ENT
287 HILLSMERE DR
ANNAPOLIS MD  21403-3712

ELEANOR RUTH WEBER
2360 SW 22ND AVE
DELRAY BCH FL  33445-7755

ELIZABETH GREEN WEBER
7330 S JAY ST
LITTLETON CO  80128

ELIZABETH MARIE WEBER
3901 N EAGLELAKE DRIVE
CHARLOTTE NC  28217-3055

EMIL L WEBER &
SHARON J WEBER JT TEN
10135 BROWNING ROAD
EVANSVILLE IN  47725-9014

EMMIE F WEBER &
ALLEN L WEBER JT TEN
1265 SYLVAN DRIVE
HARTLAND MI  48353-3340

FREDERICK C WEBER
4955 WHITLOW CT
COMMERCE TWP MI  48382-2642

FREDERICK L WEBER JR
706 W BALD EAGLE ST
LOCK HAVEN PA  17745-2822

GAIL WEBER
CUST HUNTER WEBER UTMA GA
27 SHERMAN LN
CARTERSVILLE GA  30121-4957

GEORGE C WEBER
849 GILBERT AVE
INDIANAPOLIS IN  46227-2057

GEORGE W WEBER JR
26971 MILES RIVER RD
EASTON MD 21601-5017

GERARD L WEBER
30 CABLE LANE
HICKSVILLE NY 11801-6103

GLENN E WEBER
C/O DAVID E WEBER
320 WEST WASHINGTON
MEDINA OH 44256-2237

MISS GLORIA WEBER
20 PARKWOOD COURT
ROCKVILLE CENTRE NY 11570-3611

GLORIA A WEBER
1018 JANCEY ST
PITTSBURGH PA 15206-1339

HARLEY RONALD WEBER
52513 GUMWOOD
GRANGER IN 46530-9510

HAROLD WEBER
BOX 944
GREENFIELD IN 46140-0944

HAROLD GORDON WEBER
1565 COUNTY RD 12
WAUSEON OH 43567-9593

HARRY M WEBER
255 RANDAL CRESENT
SCARBOROUGH ON

HELEN E WEBER
718 S ENGLEWOOD AVE
EVANSVILLE IN 47714-2026

HELEN M WEBER
4570 INNES AVE
CINCINNATI OH 45223-1759

HELMUT WEBER
1245 ARROWWOOD LANE
GRAND BLANC MI 48439-4861

HOWARD L WEBER &
SHIRLEY E WEBER JT TEN
35652 JOHNSTOWN RD
FARMINGTON HILLS MI 48335-2015

JACK GILBERT WEBER
1264 HEATHERCREST DRIVE
FLINT MI 48532-2642

JACOB A WEBER
18 MASON RD
FAIRPORT NY 14450-9545

JAMES R WEBER
234 MCKINLEY
GROSSE POINTE FARMS MI 48236

JAMES W WEBER
216 MACARTHUR RD
ROCHESTER NY 14615-2020

JANE F Z WEBER
BOX 121
NEW SUFFOLK NY 11956-0121

JEROME H WEBER
4255 23RD
DORR MI 49323-9505

JEROME H WEBER
9419 KIMBALL
PEWAMO MI 48873-9726

JESSIE A WEBER
7327 DEVONSHIRE AVE
GREENDALE WI 53129-2210

JESSIE MARIE WIELAND WEBER
1114 SAXONBURG ROAD
SAXONBURG PA 16056-8524

JOHN A WEBER JR
12994 CHAPEL DR
ANCHORAGE AK 99516-2615

JOHN J WEBER
3424 E TILLMAN RD
FT WAYNE IN 46816-4206

JOHN J WEBER
CUST KRISTOPHER J WEBER UGMA CT
9 TANGLEWYLDE AVE APT 1A
BRONXVILLE NY 10708-3117

JOHN K WEBER
3912 LINKS LN
ROUND ROCK TX 78664

JOHN L WEBER
428 UPPER VALLEY RD
ROCHESTER NY 14624-2309

JOHN R WEBER
8015 NW 28TH PL
APT A221
GAINESVILLE FL 32606

JOHN R WEBER
251 SE 9TH CT
POMPANO BEACH FL 33060

JOSEPH WEBER &
VIRGINIA TRIMBLE WEBER JT TEN
4575 PHYSICS UCI
IRVINE CA 92697

JOSEPH L WEBER JR
11001 DENNE
LIVONIA MI  48150-2952

JOSEPH T WEBER
CUST JUSTIN
ROSS WEBER UTMA LA
7336 HURST ST
NEW ORLEANS LA  70118-3638

JOSEPH W WEBER III
PO BOX 1191
NEWTOWN PA  18940-0867

KARYL A WEBER
55 TWEED BLVD
NYACK NY  10960-4911

KATHERINE U WEBER
415 FRONT ST
LAKE CITY MI  49651-9307

KATHY M WEBER
9419 KIMBALL R 1
PEWAMO MI  48873-9726

KENNETH A WEBER
7 EMERSON LANE
OLD BRIDGE NJ  08857-1620

KENNETH A WEBER
1010 FLINT ST
FRANKENMUTH MI  48734-9553

KURT F WEBER
7563 CHERRY HILL DRIVE
INDINAAPOLIS IN  46254-9548

LAURENCE J WEBER
5409 COMANCHE WAY
MADISON WI  53704-1023

LEON A WEBER
11490 E DAVID HWY
PEWAMO MI  48873-9653

LEONE H WEBER
TR LEONE H WEBER LIVING TRUST
UA 01/27/97
910 HOPKINS AVE
MT PLEASANT MI  48858-3331

LINDA R WEBER &
GARY WEBER JT TEN
2569 NEWBRIDGE RD
BELLMORE NY  11710-2232

LISA E WEBER
5440 YALE DR
FRANKLIN WI  53132-9064

LOIS M WEBER
6689 CHAMPAGNE RD
BOX 351
KINDE MI  48445-9605

LORE K WEBER
3007 CURRAN RD
LOUISVILLE KY  40205-3149

LOUIS WEBER
2660 FORD ST
BROOKLYN NY  11235-1307

LOUIS A WEBER
15 VICTOR DR
MOORESVILLE IN  46158-1061

LYNN E WEBER
18670 BROCKENBURY CT
MONUMENT CO  80132-2854

MADELINE F WEBER
7200 THIRD AVE C-106
SYKESVILLE MD  21784

MISS MARGARET WEBER
BOX 56
FLEMING PA  16835-0056

MARGUERITA WEBER
BOX 116
CENTRAL ISLIP NY  11722-0116

MISS MARGUERITE E WEBER
121 TREMONT ST
WESTBURY NY  11590-3121

MARIE WEBER
CUST LOUIS WEBER UGMA PA
636 MEADOWLAND AVE
KINGSTON PA  18704-5317

MARTHA R WEBER &
BARBARA JEAN SEEMANN JT TEN
5040 BROOKLYN BLVD
MINNEAPOLIS MN  55429-3403

MARTHA R WEBER &
JOHN ALFRED WEBER JT TEN
5040 BROOKLYN BLVD
MINNEAPOLIS MN  55429-3403

MARTHA R WEBER &
PATRICIA EILEEN JACOBSON JT TEN
5040 BROOKLYN BLVD
MINNEAPOLIS MN  55429-3403

MARY ANN WEBER
CUST AMBER CZAPRANSKI
UGMA NY
340 SOUTH RD
SCOTTSVILLE NY  14546-9506

MARY ANN WEBER
CUST DUSTIN WEBER
UGMA NY
340 SOUTH RD
SCOTTSVILLE NY  14546-9506

MAXINE S WEBER
11709 RIVERVIEW BLVD
OSCEOLA IN  46561-9309

MICHAEL D WEBER
304 BRUCE COURT
KOKOMO IN  46902-3607

MICHAEL J WEBER
37490 LAKEVILLE
MT CLEMENS MI  48045-2877

MICHAEL T WEBER
BOX 278
STRASBURG IL  62465-0278

MILDRED A WEBER
1935 CIRCLE LANE SE
LACEY WA  98503

MURIEL P WEBER
1308 OSBORNE ROAD
DANSVILLE MI  48819-9751

NANCY JO WEBER
208 MITCHEL HOLLOW RD
COUDERSPORT PA  16915-8368

NANCY LEE WEBER
10 VILLA MARIA COURT
NOVATO CA  94947-3920

NANCY S WEBER
CUST ALLISON MARIE WEBER
UTMA CA
3821 MADONNA DR
FULLERTON CA  92835-1227

NANCY S WEBER
CUST LAUREN E
WEBER UTMA CA
3821 MADONNA DR
FULLERTON CA  92835-1227

OSCAR WEBER
CUST LAURA WEBER UGMA PA
25 HAWTHORNE RD
READING PA  19609-1711

PATRICIA A WEBER
11859 CLARK ROAD
COLUMBIA STATION OH  44028-9627

PATRICIA J WEBER
52513 GUNWOOD
GRANGER IN  46530-9510

PAUL J WEBER
10690 TOWNSEND RD R2
FOWLER MI  48835-9112

PAUL R WEBER
308 GREENBRIAR LANE
WEST GROVE PA  19390-9490

PHILIP JOHN WEBER
551 SOUTH OGDEN DRIVE
LOS ANGELES CA  90036-3227

PHYLLIS WEBER
56 INTERVALE PL
RYE NY  10580-3513

RALPH WEBER
CUST ZACHARY B ALBERS
UTMA OH
3267 MUSGROVE RD
WILLIAMSBURG OH  45176

RALPH I WEBER &
DELORES A WEBER JT TEN
13010 N LINDEN RD
CLIO MI  48420-8206

RAYMOND WEBER &
MARION E WEBER JT TEN
2304 MAXWELLTON DRIVE
WILMINGTON DE  19804-3814

RICHARD H WEBER &
ELIZABETH S WEBER JT TEN
3216 W 46TH ST
INDPLS IN  46228-2829

ROBERT WEBER &
BERNICE WEBER JT TEN
4335 24TH
DORR MI  49323-9705

ROBERT WEBER
5993 KILBY RD
HARRISON OH  45030-9415

ROBERT A WEBER
2113 MARQUETTE ST
SAGINAW MI  48602-1940

ROBERT A WEBER
3093 GULF STREAM DRIVE
SAGINAW MI  48603

ROBERT E WEBER JR
15159 SR 148
AURORA IN  47001-3045

ROBERT H WEBER &
ROSAMOND Z WEBER JT TEN
1587 PENISTONE
BIRMINGHAM MI  48009-7212

ROBERT J WEBER
801 OXFORD DRIVE
MARION IN  46952-2520

ROBIN WEBER
APT 18-E
301 E 69TH ST
NEW YORK NY  10021-5511

RODNEY E WEBER
N 93
W19877 ADDISON RD
MENOMONEE FALLS WI  53051

ROGER WEBER &
GERALDINE T WEBER JT TEN
N 6874 COUNTY RD B B
HILBERT WI  54129

RUTH M WEBER
14 CULPEPPER RD
WILLIAMSVILLE NY  14221

SHARON K WEBER
599 JEFFERSON AVE
SALEM OH  44460-3325

SHARON L WEBER
13 AMESBURY CT
ST PETERS MO  63376-4516

STANLEY WEBER &
SANDRA WEBER JT TEN
17 MUSKET PL
EAST SETAUKET NY  11733

THOMAS A WEBER
15 SULLIVAN STREET
CHARLESTON MA  02129-3012

THOMAS L WEBER
3378 CLEARBROOK GREEN
SAUQATUCK MI  49453

TRACEY WEBER
1300 IVANHOE
STURGIS MI  49091

TRUDY R WEBER
4529 W CHERRY HILL DR
ORCHARD LAKE VLLGE MI
48323-1616

VERA E WEBER
2773 IRA HILL
CATO NY  13033

VIRGINIA M WEBER
308 GREEN BRIAR LANE
WEST GROVE PA  19390-9490

VIVIENNE K WEBER &
TIMOTHY K LUND JT TEN
3161 S LOGAN
MILWAUKEE WI  53207

W FREDERICK WEBER III
BOX 62
SHILOH NJ  08353-0062

WENDY FRANK WEBER
98 CRAWFORD RD
COTUIT MA  02635-3424

WESLEY H WEBER
2684 WEYMOUTH ROAD RT 1
HINCKLEY OH  44233-9541

WILLIAM H WEBER
5162 OXFORD DR
SWARTZ CREEK MI  48473-1254

WILLIAM H WEBER
7950 S WAYLAND DR
OAK CREEK WI  53154-2825

WILLIAM J WEBER &
BETTY JEAN WEBER JT TEN
3098 WAGON TRAIL
FLINT MI  48507-1214

WILLIAM L WEBER JR
19855 SUNNY SLOPE DR
BEVERLY HILLS MI  48025-2914

WILLIAM R WEBER
901 E WALKER ST
ST JOHNS MI  48879-1645

WILLIAM R WEBER
5354 JACK MORRIS DR
WEST BRANCH MI  48661

WIVI ANNE WEBER
PO BOX 1300
CHARLESTOWN RI  02813

NORMA WEBERG &
GERALD G WEBERG JT TEN
9673 Y ROAD
RAPID RIVER MI  49878-9405

MARION WEBERLEIN &
HERMAN WEBERLEIN JT TEN
3597 KORTZ
CHEBOYGAN MI  49721-8915

RICHARD R WEBERLING
23191 STELLA CT
LAKE FOREST CA  92630-5335

ELIZABETH A WEBKING
1493 RICHARDSON DR
APT 120
RICHARDSON TX  75080-4666

JACK L WEBLEY
7675 KATHY LANE
NORTHFIELD OH  44067-2753

MARIA A WEBLEY
510 STONEGLEN CHASE
ATLANTA GA  30331-7649

LLOYD POSEY WEBRE JR
5943 RIVERVIEW WAY
HOUSTON TX  77057-1433

AUDLEY A WEBSTER
4449 BOATMANS CV
STONE MOUNTAIN GA  30083-2483

BARBARA L WEBSTER
551 W 900 N
ALEXANDRIA IN  46001-8368

BERNARD A WEBSTER &
FLORENCE P WEBSTER JT TEN
1 WALNUT ST
BRANDON VT  05733-1140

BERT W WEBSTER
10754 WEBSTER ROAD
STRONGSVILLE OH  44136

BETTY J WEBSTER
228 MALIBU DRIVE
ROMEOVILLE IL  60446

BETTY L WEBSTER
6 SALEM DRIVE
OAKWOOD PARK
LAFLIN PA  18702-7323

C EDWARD WEBSTER 2ND
1226 11TH
CODY WY  82414-3523

CARL B WEBSTER
RD 2 BOX 80
PETERSBURG NY  12138

CAROL E WEBSTER
ATTN CAROL CADWELL
6056 SOUTH BROOK AVE
LANSING MI  48911-4844

CAROLYN R WEBSTER
219 HILLVIEW TERR
FENTON MI  48430-3525

CLAUDIA C WEBSTER
20454 HARNED
DETROIT MI  48234-1516

CLYDE O WEBSTER JR
269 WEST CREST DR
READING OH  45215-3521

DARYL R WEBSTER
621 ROYAL VALLEY RD
GRAND PRAIRIE TX  75052-6450

DAVID S WEBSTER
25841 ARACADIA DR
NOVI MI  48374-2446

DIANE WEBSTER
2007 GREENWOOD DRIVE
LINDENWOLD NJ  08021-6780

DOROTHY B WEBSTER
4015-A DORCAS DR
NASHVILLE TN  37215-2210

DUANE E WEBSTER
9760 HEROY RD
CLARENCE CTR NY  14032-9603

ELAINE M WEBSTER
33 CEDAR STREET
AKRON NY  14001-1048

FARRELL B WEBSTER
7108 BOWMAN RD
ARLINGTON TX  76016

FRED D WEBSTER
516 N GRANGER ST
SAGINAW MI  48602-4405

GENE S WEBSTER
7632 GARDEN LANE
KALAMAZOO MI  49002-4468

GIFFORD W WEBSTER &
CHRISTINE S WEBSTER JT TEN
C
695 DARTMOUTH COLLEGE HIGHWAY LOT
LEBANON NH  03766-2038

HELEN E WEBSTER
1388 CREST DRIVE
ALTADENA CA  91001-1835

IRENE M WEBSTER
7314 CHRISAN BLVD
FARGO ND  58104-7306

JACQUELYNE WEBSTER
37632 S VISTA RIDGE CT
TUCSON AZ  85739-2217

JEAN WEBSTER
106 SHIPCARPENTER ST
LEWES DE  19958-1210

JILL R WEBSTER
209 MULLIN RD
HILL TOP MANOR
WILMINGTON DE  19809-1803

JOHN C WEBSTER
2756 RIVIERA COURT
DECATUR GA  30033-1033

JOHN C WEBSTER &
JANE S WEBSTER JT TEN
2756 RIVIERA COURT
DECATUR GA  30033-1033

JUNE M WEBSTER
1925 MELODY DR
HOLIDAY FL  34691-5426

KEISHA ANN WEBSTER
2824 HADDINGTON CT
ADAMSTOWN MD  21710-9462

LARRY W WEBSTER
BOX 47
SCHOOLEYS MOUNTAIN NJ
07870-0047

LEROY WEBSTER
30094 PLEASANT TRL
SOUTHFIELD MI 48076-1056

LEWIS F WEBSTER
4609 ARBOR DR
MIDLAND MI 48640-2644

LINDA S WEBSTER
4666 KINGS GRAVES RD
VIENNA OH 44473-9700

LIONEL WEBSTER &
MIRIAM WEBSTER JT TEN
1011 RESCOBIE COURT
SCHERERVILLE IN 46375-2977

LOIS H WEBSTER
905 GROVE ST
BOX 104
DELMAR DE 19940-1309

LOUISE A WEBSTER &
WILLIAM E WEBSTER JT TEN
565 HERBERT RD
AKRON OH 44312-2220

LUCINDA P WEBSTER
77 WEBSTER LN
NEW CUMBERLAND WV 26047-9445

LUTHER A WEBSTER
228 MALIBU DRIVE
ROMEOVILLE IL 60446-3703

MELANIE ANN WEBSTER
ATTN MELANIE ANN MASCILAK
12522 FESSNER RD
CARLETON MI 48117-9740

MICHAEL L WEBSTER
1400 BRIARWOOD
LANSING MI 48917-1710

MONICA C WEBSTER
11 BLANSING ROAD
MANASQUA NJ 08736-1307

NANCY L WEBSTER
ATTN NANCY W KRIAL
581 LAKE WARREN ROAD
UPPER BLACK EDDY PA 18972-9342

NINA D WEBSTER
300 ROBINSON DR
NEW ELLENTON SC 29809-2734

ORSON W WEBSTER JR &
ALICE E WEBSTER JT TEN
BOX 383
DALTON PA 18414-0383

PAMELA W WEBSTER
RR 1 BOX 199
CANAAN NH 03741-9743

R L WEBSTER
7400 RAWSONVILLE RD
BELLEVILLE MI 48111-2323

RANDOLPH W WEBSTER JR
15287 W CLOVER LANE
LIBERTYVILLE IL 60048-5103

RAY E WEBSTER
3317 N NEW JERSEY ST
INDIANAPOLIS IN 46205-3833

ROBERT L WEBSTER
1803 S PARK AVE 533
ALEXANDRIA IN 46001-8137

ROBERT O WEBSTER &
JUDITH L WEBSTER JT TEN
5347 GREENWOOD ROAD
PETOSKEY MI 49770-9536

ROBERT O WEBSTER
TR ROBERT O WEBSTER TRUST
UA 09/28/94
5347 GREENWOOD RD
PETOSKEY MI 49770-9536

ROBERT R WEBSTER JR
TR UA 07/08/99
ROBERT R WEBSTER JR TRUST
6380 N MAPLE RD
SALINE MI 48176-9503

ROSETTA K WEBSTER
5200 DEEP POINT DR
PORTAGE MI 49002-5922

ROY LA VERE WEBSTER
1160 W SOUTH BLVD
ROCHESTER MI 48309-4363

ROY LAVERE WEBSTER &
ZOLA M WEBSTER JT TEN
1160 SOUTH BLVD W
ROCHESTER HILLS MI 48309-4363

RUTH L WEBSTER
114 ROYAL PALM AVE
ORMOND BEACH FL 32176-5742

SANDRA S WEBSTER
14562 GREENTREE
OLATHE KS 66061-9619

SHARON B WEBSTER
1727 MASSACHUSETTS AVENUE 602
WASHINGTON DC 20036-2153

STEPHEN L WEBSTER
2180 SEYMOUR RD
SWARTZ CREEK MI 48473-9715

TERRY L WEBSTER
20360 PRATT ROAD
ARMADA MI 48005-1214

THOMAS C WEBSTER
181 KNOLLWOOD DR
BELLEVILLE MI 48111-9733

THOMAS R WEBSTER JR &
JILL R WEBSTER JT TEN
HILLTOP MANOR
209 MULLIN ROAD
WILMINGTON DE 19809-1803

TIMOTHY A WEBSTER
3200 JERREE ST
LANSING MI 48911-2625

TIMOTHY J WEBSTER
366 MARION AVE
WATERFORD MI 48328-3230

VERA E WEBSTER
18043 WOOD
MELVINDALE MI 48122-1475

WALTER RAY WEBSTER
1355 TAYLOR OAKS DRIVE
ROSWELL GA 30076-1168

WILLIAM H WEBSTER
1500 E BOGART RD
APT 13-G
SNADUSKY OH 44870-7160

WILLIAM J WEBSTER SR
58 GLENWOOD AVE
POUGHKEEPSIE NY 12603-3331

WILLIAM J WEBSTER
3605 ADAMS ST
TWO RIVERS WI 54241-1401

ADAM F WECHSLER
320 PACIFIC ST 4
SANTA MONICA CA 90405-2338

JOYCE WECHSLER
158 TEWKESBURY RD
SCARSDALE NY 10583-6036

LANA WECHSLER
1125 PARK AVE
NEW YORK NY 10128-1243

BERNARD B WECHT
24 PEPPERGRASS DRIVE N
MT LAUREL NJ 08054-6904

DOUGLAS D WECHTER &
DIANE K WECHTER JT TEN
31445 KING RD
NEW BOSTON MI 48164-9446

JUDITH L WECHTER
2725 OAK ROAD
APT A
WALNUT CREEK CA 94596-2898

BERNICE WECK
APT 1516
1919 CHESTNUT ST
PHILADELPHIA PA 19103-3425

TERRY R WECK
6314 SUMMER SET
LANSING MI 48911-5612

JAMES M WECKBACHER
2911 ROHRER RD
WADSWORTH OH 44281-8315

VERNON G WECKBACHER
5809 N BROADWAY
MCALLEN TX 78504

SUSAN D WECKER
179 REMUS RD
CHESHIRE CT 06410-3554

CHRISTINE M WECKERLE
43 TIMBERLAKE DR
ORCHARD PARK NY 14127-3573

FRANCIS J WECKERLE JR
42317 PROCTOR ROAD
CANTON MI 48188-1165

FRANCIS J WECKERLE
42317 PROCTOR RD
CANTON MI 48188-1165

JOHN P WECKLE &
JOETTA WECKLE JT TEN
65 E PRINCETON AVE
PONTIAC MI 48340-1950

EILEEN A WECKLER &
LAURA K JACOBS JT TEN
8100 PERRY RD
GRAND BLANC MI 48439

GERALD WILLIAM WECKLER
7199 GLIDDEN ST
GENESEE MI 48437

LAURA KAY WECKLER &
EILEEN WECKLER CLARE JT TEN
2401 MANCHESTER DR
CARROLLTON TX 75006-2641

RICHARD L WECKLER
467 MAIN STREET
YARMOUTHPORT MA 02675-1913

NORBERT L WECKSTEIN
CUST CLIFFORD WECKSTEIN U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
2602 WILSHIRE AVE
ROANOKE VA 24015-3946

NANCY M WECKWERTH
ROUTE 2 180 MARQUARDT LANE
KALISPELL MT 59901-7258

GEORGE WEDDELL &
MARY ANN WEDDELL TEN ENT
349 DALE RD
BETHEL PARK PA  15102-1205

BERNEDA G WEDDINGTON
TR BERNEDA G WEDDINGTON TRUST
UA 6/7/99
2040 CRYSTALWOOD TR
FLUSHING MI  48433-3512

CHARLES G WEDDLE
4012 CARTER STREET
NORWOOD OH  45212-3529

KENNETH A WEDDLE
9494 WINDMILL DRIVE
PITTSBORO IN  46167-9039

MARVIN G WEDDLE
3822 HERRING DRIVE
CORPUS CHRISTI TX  78418-3016

WILLIE D WEDDLE
19503 BIRWOOD
DETROIT MI  48221-1435

BRADLEY C WEDDON
CUST SETH B
WEDDON UTMA CA
17052 BARUNA LN
HUNTINGTON BEACH CA  92649-3022

MARY LOU WEDEKIND
11215 SOUTH KIWATANI TRAIL
CANFIELD OH  44406

NORMA H WEDEL TOD
LILLIAN M HALAT
SUBJECT TO STA TOD RULES
5440 SOMERSET LN S
GREENFIELD WI  53221

WILLIAM W WEDEL
5525 E LINCOLN DR #75
PARADISE VALLEY AZ  85253

JOSANNE R WEDELL
25689 ROYALTON RD
COLUMBIA STATION OH  44028-9403

MELVIN A WEDELL
3544 WEST 66 ST
CLEVELAND OH  44102-5412

WILLIAM P WEDELL
13115 TOREY RD
FENTON MI  48430

LAURENCE WEDEMAN
4 SAINT REGIS DRIVE
NEWARK DE  19711-3875

LAURENCE D WEDEMAN
2116 TIMBER LANE
SEBRING FL  33872

LAURENCE D WEDEMAN &
ANNA M WEDEMAN JT TEN
2116 TIMBER LANE
SEBRING FL  33872

PETER J WEDEMANN
300 RIVER BEACH CT
SWANSBORO NC  28584-8480

ALBERT G WEDEN
295 WEBSTER COURT
MELBOURNE FL  32934-8020

FRED F WEDERSKI
4002 WOODBURY
INDEPENDENCE MO  64055-4144

ANN W WEDEWART
1972 WEST FAIRWAY CIRCLE
DUNEDIN FL  34698-3117

STACY LEE WEDEWART
ATTN STACY LEE REVITTE
1107 E COURTLAND PL
WHITEFISH BAY WI  53211-1162

EARL H WEDHORN
9059 KETTERING
WHITE LAKE MI  48386-4255

KENNETH E WEDLAKE
841 COHOCTON RD
CORFU NY  14036-9707

RICHARD N WEDMORE
TR RICHARD N WEDMORE TRUST
UA 08/05/99
14 WOODLAND DRIVE
CANTON CT  06019-2004

ESTEBAN WEE
7304 AUGUSTA CIRCLE
PLANO TX  75025-3517

FORTUNATO P WEE
18 ROCHELLE DRIVE
KENDALL PARK NJ  08824-1405

JEFF EING WEE &
CURTIS EING WEE JT TEN
8880 RACHAEL DRIVE
DAVISBURG MI  48350

WILLIAM WEE
6895 MARBLEHEAD DRIVE
CINCINNATI OH  45243-2711

LOUISE A WEEBER
1492 HACIENDA DR
EL CAJON CA  92020-1326

MARY E WEEBER
806 FIRST ST S E RT 1
TRIPOLI IA  50676

CHARLES E WEED &
DOROTHY M WEED JT TEN
1206 GREENDALE ROAD
ANDERSON IN  46011-2817

DEWITT V WEED IV
1966 DUNCAN DRIVE
SCOTCH PLAINS NJ  07076-2606

ELIZABETH A WEED
1086 WYMAN DR
WATERFORD MI  48328-3964

ELIZABETH A WEED
1086 WYMAN DR
WATERFORD MI  48328-3964

MISS LOIS JEAN WEED
1187 SCHEURMANN
ESSEXVILLE MI  48732-1731

MARK B WEED
1085 E N TEMPLE DR
PROVO UT  84604-1784

MAURICE E WEED
18260 OHARA
HEMLOCK MI  48626-9613

PHYLLIS J WEED
317 S WALNUT STREET
APT 1
CRAWFORDSVILLE IN  47933

RICHARD M WEED
49 REDHEAD HILL ROAD
WOODSTOCK CT  06281-1334

RICK A WEED
3713 CANDY LN
KOKOMO IN  46902-4419

WILLIAM E WEED
14133 DICE RD
HEMLOCK MI  48626-9454

CHRISTOPHER B WEEDEN
105 JOHN ST
ILION NY  13357-2113

ELIZABETH WEEDEN
104 VICTORY
PONTIAC MI  48342-2561

FRANK WEEDEN JR
4904 CORO RD
MEMPHIS TN  38109-6154

G ROGER WEEDEN JR
7460 SONG LAKE RD
TULLY NY  13159-9211

JAMES F WEEDEN
2069 STATE RTE 603
ASHLAND OH  44805-8601

RICHARD C WEEDEN
107 MARKHAM LN
FAIRFIELD GLADE TN  38558-2647

ELIZABETH B WEEDON
BOX 6668
CHARLOTTESVILLE VA  22906-6668

MARY ANNE WEEGE
487 BEARDSLEY AVE
BLOOMFIELD NJ  07003-5661

NICHOLAS A WEEKES &
ANDRIA U WEEKES JT TEN
BOX 373
PINEHURST NC  28370-0373

THOMAS L WEEKES
BOX 747
SOUTH SIOUX CITY NE  68776-0747

ALBERT M WEEKLEY JR &
CAROLYN WEEKLEY JT TEN
172 MAIN ST
BUTLER OH  44822-9680

CLAIR W WEEKLEY
1427 TWP RD 1596 R 1
ASHLAND OH  44805-9728

FRANCES C WEEKLEY
3163 NEWTON TOMLINSON RD SW
WARREN OH  44481-9273

OLIVER C WEEKLEY
901 RAYMOND RD
OWOSSO MI  48867-1549

AMELIA WEEKS
76 B INDEPENDENCE COURT
YORKTOWN HGTS NY  10598-1631

ARA G WEEKS
977 E BALDWIN LAKE DRIVE
GREENVILLE MI  48838-8111

ARLENE M WEEKS
515 HUDSON
YPSILANTI MI  48198-8004

DAVID A WEEKS
4557 SHERBROOKE ST W 50
WESTMOUNT QC  H3Z 1E8

DAVID L WEEKS
15308 PINEY DR
BOX 69
BUCYRUS MO  65444-8903

DONNA L WEEKS
901 WOODCREST LN
GARDENDALE AL  35071-4698

DORIS J WEEKS
2306 ROMANO BLVD
BELMAR NJ  07719-4427

DORIS Y WEEKS
922 WEBSTER AVE
NEW ROCHELLE NY  10804-3533

EDWIN S WEEKS &
LONETA B WEEKS JT TEN
1980 JAMESTOWN RD
PALATINE IL  60074-1440

G NANCY WEEKS
226 MICHIGAN AVE
SANDUSKY OH  44870-7330

GERALD C WEEKS
3699 ROUTE 81
GREENVILLE NY  12083

IDA C WEEKS
1703 TENTH STREET
VICTORIA VA  23974

JAMES WEEKS
TR UA 06/15/81 JAMES WEEKS TRUST
34325 33 MILE RD
RICHMOND MI  48062-4800

JAMES F WEEKS &
MARIAN J WEEKS JT TEN
75 TAMMY PLACE
ISELIN NJ  08830-2815

JEAN ANN WEEKS &
LARRY JOE WEEKS JT TEN
7909 W FLORIDA STREET
SHELBY MI  49455-9587

JOHN WEEKS
170 COUNTY RD 552
TRINITY AL  35673-3150

LONETA B WEEKS
1980 JAMESTOWN DRIVE
PALATINE IL  60074-1440

MARION E WEEKS
BOX 815
COFFEYVILLE KS  67337-0815

NANCY ANN WEEKS
1805 CAMINO LA CANADA
SANTA FE NM  87501-2328

PATRICIA ANN WEEKS
398 GILBERT STREET
RIDGEWOOD NJ  07450-5116

R W WEEKS JR
BOX 340
LOS ALAMOS NM  87544-0340

RAYMOND M WEEKS
TR RAYMOND M WEEKS REVOCABLE TRUST
U/A
DTD 1/24/05
54 CIRCLE DR E
MONTGOMERY IL  60538

RAYMOND S WEEKS III
10370 N W 14TH ST
PLANTATION FL  33322-6607

ROULAND WEEKS &
AMELIA WEEKS JT TEN
76 B INDEPENDENCE COURT
YORKTOWN HTS NY  10598-1631

SCOT E WEEKS &
ANN M WEEKS JT TEN
200 HUTTON STREET
GAITHERSBURG MD  20877

SHARON G WEEKS
106 KINGSWOOD DR
HUNTSVILLE AL  35806-1286

SUSAN BERZON WEEKS
475 PELHAMDALE AVE
PELHAM MANOR NY  10803-2235

THELMA M WEEKS
TR THELMA M WEEKS REVOCABLE TRUST
UA 1/24/05
54 CIRCLE DR E
MONTGOMERY IL  60538

VIRGINIA COX WEEKS
5346 COLONY LANE
MEMPHIS TN  38119-4902

WILLIAM F WEEKS
430 30TH CT SW
VERO BEACH FL  32968-3229

THOMAS R WEEMAN
12083 LEWIS AVENUE
TEMPERANCE MI  48182-9651

RUTH T WEEMHOFF
BOX 275
NEW LONDON NC  28127-0275

BETSY BARRELL WEEMS
3231 24TH AVE
MERIDIAN MS  39305-4635

BETTY S WEEMS
1401 MCKEEN PL APT 501
MONROE LA  71201-4435

CLAUDETTE ADELE WEEMS &
LEONARD LEWIS WEEMS JT TEN
320 CHERRY GROVE LANE
WALLED LAKE MI  48390-3977

ERNEST R WEEMS
14811 KENTUCKY
DETROIT MI 48238-1759

GENE C WEEMS JR
205 FLORENCE
PONTIAC MI 48341-1318

HARRIET L WEEMS
263 COUNTY RD 1740
TUPELO MS 38804

JIMMY D WEEMS
1249 MOONLIGHT DRIVE
ARNOLD MO 63010-3012

MARY E WEEMS
10604 LAMONTIER AVE
CLEVELAND OH 44104-4848

BONNA SUE WEENE
BOX 611
WARD COVE AK 99928-0611

JERALD RALPH WEENE
45 PINE HILL ROAD
ASHLAND MA 01721-1168

JOAN A WEER
215 WILLOW VALLEY DR
LANCASTER PA 17602-4735

JULIA R WEERTMAN
834 LINCOLN ST
EVANSTON IL 60201-2405

ALAN R WEESE
5929 COUNTY ROAD 9
DELTA OH 43515-9448

ALLEN J WEESE &
LUCINDA A WEESE JT TEN
57 WETWOOD COURT
HEDGESVILLE WV 25427-4002

BRADLEY W WEESE
531 MC INTYRE RD
CALEDONIA NY 14423-9506

DIANE J WEESE
2211 MARYBROOK
PLAINFIELD IL 60544-8950

DONALD G WEESE
28 FRANCIS ST
MIDDLEPORT NY 14105-1222

DONALD G WEESE &
MARIE A WEESE JT TEN
28 FRANCIS ST
MIDDLEPORT NY 14105-1222

DOROTHY E WEESE
RT 1 803 RIDGE RD
VIENNA OH 44473-9735

JIMMIE C WEESE
2058 WIND TRACE RD S
NAVARRE FL 32566-3011

JOHN R WEESE
3124 WINDSOR DRIVE
LANDISVILLE PA 17538-1341

MARY E WEESE
TR MARY E WEESE REVOCABLE TRUST
U/A
DTD 09/25/92
102 MARINA COURT DR
SAN RAFAEL CA 94901-3520

LAURIE NELDBERG WEESEN
CUST TYLER S WEESEN UGMA MI
430 BRICKYARD RD
MARQUETTE MI 49855-8800

ELIZABETH WEESNER
CUST DANIEL WEESNER UTMA NJ
221 BERKSHIRE AVE
LINWOOD NJ 08221

ELIZABETH WEESNER
CUST DEVIN
WEESNER UTMA NJ
141 WEBB ROAD
ABSELON NJ 08201-1125

MARJORIE WEESNER
BOX 453
DEXTER IA 50070-0453

MERRILL D WEESNER
524 S LANSING
MASON MI 48854-1560

KRYSTAL WEESS
380 W SCHLEIER
FRANKENMUTH MI 48734-1042

DELORES WEETHEE
4450 LEPPERT RD
HILLIARD OH 43026-9721

DELORES WEETHEE &
HARRY WEETHEE JT TEN
4450 LEPPERT RD
HILLIARD OH 43026-9721

HAROLD W WEFEL &
MARGUERITE T WEFEL JT TEN
12434 S FORTY DR
ST LOUIS MO 63141-8821

PRISCILLA S WEGARS
BOX 8908
MOSCOW ID 83843-1408

BETHESDA H WEGENER
CUST STUART S WEGENER U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1734 NW 7TH PLACE
GAINESVILLE FL 32603-1221

BONNIE L WEGENER
7809 ENGLEWOOD AVE
RAYTOWN MO 64138-2448

JERILYNN S WEGENER &
GERHARD J WEGENER JT TEN
995 WATERS EDGE
OXFORD MI 48371

JOHN A WEGENER
7410 HARMONY RD
PRESTON MD 21655-1923

RANDY L WEGENER
14030 APPLE DRIVE
FRUITPORT MI 49415-9508

ROSITA J WEGENER
6164 M 25
AKRON MI 48701-9611

STUART S WEGENER
1734 N W 7TH PLACE
GAINESVILLE FL 32603-1221

ZVI Z WEGENER &
BETTY R WEGENER JT TEN
29757 DEER RUN
FARMINGTON HILLS MI 48331-1979

JOHN E WEGERT
PO BOX 234
WATERTOWN WI 53094-0234

MARTHA E WEGESCHEIDE
9856 COUNTRYSIDE CT
INDIANAPOLIS IN 46123-8930

DEBRA J WEGHER
3083 E FARRAND RD
CLIO MI 48420-9119

RAYMOND E WEGHER
507 DANIEL AVE
FLUSHING MI 48433-1314

RAYMOND E WEGHER &
ROSE MARIE WEGHER JT TEN
507 DANIEL
FLUSHING MI 48433-1314

THEODORE S WEGIEL
C/O SONA SEROTO
9986 ST CLAIR HWY
CASCO TWSP MI 48064

NANCY WEGIENEK
CUST DENNIS
CLARK WEGIENEK UGMA MI
983 WIMBLETON
BIRMINGHAM MI 48009-7608

DENNIS M WEGLARZ
7550 WILLOW HWY
GRAND LEDGE MI 48837-8991

JOSEPH J WEGLARZ
33700 MULVEY
FRASER MI 48026-3593

NORBERT T WEGLARZ &
BARBARA A WEGLARZ JT TEN
6894 LESLEE CREST DRIVE
WEST BLOOMFIELD MI 48322-3724

WALTER A WEGLARZ
47991 BEN FRANKLIN
SHELBY MI 48315-4123

HELEN M WEGLOWSKI &
JOYCE A WEGLOWSKI JT TEN
166 MONTGOMERY ST
FALL RIVER MA 02720-4245

CHRISTINA L WEGMANN
11 VALLEY VIEW ESTATES
HURRICANE WV 25526-9115

FREDERICK J WEGMANN &
ALICE WEGMANN JT TEN
1505 BRENT DR
KNOXVILLE TN 37923-1108

LANORA K WEGMANN &
JOHN A WEGMANN JT TEN
4011 STAUNTON AVE
CHARLESTON WV 25304

DEBRA K WURTZ WEGNER
4396 CRICKET LANE
STURGEON BAY WI 54235

DIANE M WEGNER
2476 HUNT CLUB DR
BLOOMFIELD HL MI 48304-2304

EDWIN H WEGNER JR
220 HAZELWOOD BOX 136
PRUDENVILLE MI 48651-9505

JEAN M WEGNER
4681 FIRST ST NE UNIT 307A
SAINT PETERSBURG FL 33703-4946

LYNETTE J WEGNER &
ALLEN W WEGNER JT TEN
1211 PRINCETON AVE
BILLINGS MT 59102-1716

PATRICIA A WEGNER
3622 REDFIELD DRIVE
GREENSBORO NC 27410-2830

PHYLLIS C WEGNER
416 LIBERTY DR SE
CEDAR RAPIDS IA 52403-1836

RICHARD WEGNER
405 S FRANKLIN ST
SAGINAW MI 48604-1428

ROBERT L WEGNER
1246 MONROE AVE
RACINE WI  53405-2837

ROSEMERI E WEGNER
C/O ROSEMERI MITCHELL
BOX 1146
ST PETERS MO  63376-0020

LESTER WEGRZECKI
4113 TELEGRAPH RD APT 128
BLOOMFIELD MI  48302-2077

WALTER WEGRZYN
C/O DARLENE BELCHER
742 WINDEMERE
BRIGHTON MI  48114

ROBERT J WEGUSEN
1531 WOODROYAL WEST
CHESTERFIELD MO  63017-5552

CLEMENTINE T WEHBA
3201 WILLOWBROOK RD
OKLAHOMA CITY OK  73120-5339

JEFFREY B WEHKING &
MARY E WEHKING JT TEN
89 PINE RIDGE DRIVE
WHISPERING PINES NC  28327-9400

KURT F WEHKING &
HELGA L WEHKING JT TEN
9259 CALLERO DRIVE
NILES IL  60714-1346

MARVIN WEHLER
244 S ELMWOOD
AURORA IL  60506-4966

DAVID M WEHLING
12318 17TH AVE S
BURNSVILLE MN  55337-2903

FRED J WEHLING JR &
RUTH WEHLING JT TEN
1104 SO MAIN ST
SANDWICH IL  60548-2309

MARY M WEHLING &
MARTIN P WEHLING JT TEN
2201 COUNTY ROAD 156
GRANGER TX  76530-5005

RICHARD T WEHLING
CUST MICHAEL E WEHLING UTMA OH
16 SUFFOLK LANE
ESSEX JUNCTION VT  05452-3056

RICHARD T WEHLING
16 SUFFOLK LANE
ESSEX JUNCTION VT  05452-3056

RUTH P WEHLING
1104 SOUTH MAIN ST
SANDWICH IL  60548-2309

CHRISTIAN A WEHLUS
8136 S NEW ENGLEAND
BURBANK IL  60459-1636

CHARLES P WEHMAN
911 BRYNWOOD TERRACE
CHATTANOOGA TN  37415-3006

BILLIE B WEHMEIR
14411 SMART RD
GREENWOOD MO  64034-8926

DOROTHY F WEHNER
322 COLE DRIVE
WAPAKONETA OH  45895-1236

ERNEST G WEHNER
8413 EMERSON AVE S
BLOOMINGTON MN  55420-2119

GERARD A WEHNER
1908 SOUTHRIDGE DR
EDGEWOOD MD  21040-3137

JASON M WEHNER &
LARRY S WEHNER &
JANICE WEHNER JT TEN
5797 BIRCHCREST
SAGINAW MI  48603-5902

LARRY S WEHNER
5797 BIRCHREST DR
SAGINAW MI  48603-5902

STANLEY S WEHNER &
DORIS M WEHNER JT TEN
5975 WEST MICHIGAN B3
SAGINAW MI  48603

TROY S WEHNER
5797 BIRCHCREST
SAGINAW MI  48603-5902

FRANCIS D WEHR
1718 MAPLE ST
GRAND PRAIRIE TX  75050-3915

HELGA M WEHR
313 BIRCH MOUNTAIN RD
MANCHESTER CT  06040-6806

JAMES P WEHR
3533 BAXTER DR
WINTER PARK FL  32792-1704

WILLIAM J WEHR
3279 WASHINGTON ST
ALAMEDA CA  94501-5567

MAUREEN MARGARET WEHRFRITZ
7 WELLINGTON ROAD
LIVINGSTON NJ  07039-4320

MISS ROSEMARIE WEHRHAGEN
C/O ROSEMARIE NAESER
9452 SMITHSON LANE
BRENTWOOD TN  37027

GEORGE H WEHRHEIM
5150 RAINEY AVE S
ORANGE PARK FL  32065-7218

DALE E WEHRLEY &
MAGALI A WEHRLEY JT TEN
1922 ROUND LAKE DR
HOUSTON TX  77077-5908

BARBARA S WEHRLY
110 TIMBER CREEK RD
HENDERSONVILLE NC  28739-9335

BETH WEHRLY
915 EDGEHILL LANE
ANDERSON IN  46012-9709

REBA G WEHRLY
TR REBA G WEHRLY TRUST
UA 08/15/96
1663 MORNINGSIDE DR SE
GRAND RAPIDS MI  49506-5116

WILLIAM H WEHRMACHER &
BERDELLA WEHRMACHER JT TEN
STE 1622
55 E WASHINGTON
CHICAGO IL  60602-2110

EARLENE ANNE WEHRMAN
9135 E FENDALE ROAD
ROCKVILLE IN  47872

GEORGE L WEHRMAN &
ANNE D WEHRMAN JT TEN
3825 LAMOKA LAKE ROAD
BRADFORD NY  14815-9639

KATHY WEHRMEISTER
1147 GRAYTON
GROSSE POINTE MI  48230-1426

DOROTHY R WEHRMEYER
7205 DEACONSBENCH CT
CINCINNATI OH  45244-3707

KATHLEEN C WEHRUM
17 RAY STREET
FREEPORT NY  11520

DONALD J WEHUNT
301 COURTYARD PASS
WOODSTOCK GA  30189

ROBERT E WEHUNT
574 CAMPBELL CAMP CIRCLE
BLUE RIDGE GA  30513

HSIN HSU WEI &
CHUNG KWAI LUI WEI JT TEN
42 SADLER RD
BLOOMFIELD NJ  07003-5319

MISS JU LIN WEI
1245 BARDSTOWN TRAIL
ANN ARBOR MI  48105

LEN C WEI
31345 6 MILE RD
LIVONIA MI  48152-3493

ROBERT W WEIAND JR
6 NOREEN DRIVE
MORRISVILLE PA  19067-3816

KATHIE S WEIBEL
9720 61ST AVENUE S
SEATTLE WA  98118-5825

KENNETH J WEIBEL
CUST KELSEY NICOLE WEIBEL UGMA PA
1000 MULBERRY COURT
FAIRVIEW PA  16415-1566

KENNETH J WEIBEL
CUST KRISTEN JESSICA WEIBEL
UGMA PA
1000 MULBERRY COURT
FAIRVIEW PA  16415-1566

MARJORIE L WEIBLE
TR MARJORIE L WEIBLE TRUST
UA 01/14/95
1505 HALOA DR
HONOLULU HI  96818-1812

MARJORIE L WEIBLE
TR ROBERT C WEIBLE RESIDUARY TRUST
UA 05/30/03
1505 HALOA DR
HONOLULU HI  96818

HENRY WEIBLER JR
3077 OWENS CT
LAKEWOOD CO  80215-7166

WALTER W WEIBLER
TR WALTER W WEIBLER TRUST
UA 06/08/95
7652 WEBSTER WAY
ARVADA CO  80003-2240

MORRIS WEICHBROD &
IRENE WEICHBROD JT TEN
830-45TH ST
BROOKLYN NY  11220-1611

RICHARD C WEICHEL
1027 SECOND ST
SANDUSKY OH  44870-3831

KENNETH WEICHERDING &
JOAN WEICHERDING JT TEN
1515 OAKWOOD AVE
NEW ULM MN  56073-2048

THEODORE J WEICHLER
APT 6-BS
252 E 61ST ST
NEW YORK NY  10021-8558

HERBERT SPENCER WEICHSEL
9160 VILLA PARK CIRCLE
DALLAS TX  75225

RICHARD THOMAS WEICK
6518 PRINCETON DRIVE
ALEXANDRIA VA 22307-1349

JERRY G WEIDE
103 WATERLY AVE
WATERFORD MI 48328-3951

WILLIAM P WEIDE &
EVELYN M WEIDE JT TEN
28243 JAMES DR
WARREN MI 48092-2427

DEBORAH E WEIDEL
425 LAMBERTVILLE HOPEWELL ROAD
LAMBERTBILLEVILLE NJ 08530-2907

ELAINE L WEIDEL
2 LOUELLEN ST
HOPEWELL NJ 08525-1605

EUGENE F WEIDEL JR
52911 BURGESS DR
CHESTERFIELD TWSP MI 48047-5941

HELEN WEIDELE
163 WILSON AVE
KEARNY NJ 07032-3339

BERNARD C WEIDEMAN
3581 WEST 50TH ST
CLEVELAND OH 44102-5860

JOHN WEIDEMAN
117 HILLCREST DR
GIBSONIA PA 15044-9758

MARK B WEIDEMAN
6695 DANDISON
W BLOOMFIELD MI 48324-2813

WILLIAM G WEIDEMAN
517 NORTH 94TH ST
MILWAUKEE WI 53226-4431

RAYMOND W WEIDEMANN
6451 BIXBY HILL RD
LONG BEACH CA 90815-4708

SHERRI L WEIDEMANN
608 LORING AVE
BEL AIR MD 21014

SYLVIA WEIDEMANN
1302 SHAFFER AVE
ROSELLE NJ 07203-2923

WALTER WEIDEMANN JR
415 WEST SURF ROAD
OCEAN CITY NJ 08226-4457

THOMAS M WEIDEMEYER
1481 BEAL ROAD
MANSFIELD OH 44903-9219

WILLIAM EDWARD WEIDENBRUCH
6940 RACE HORSE LA
ROCKVILLE MD 20852-4362

KAREN J WEIDENHAMMER
5150 FLAGLER ST
FLINT MI 48532-4136

ROBERT S WEIDENMILLER
7136 S BLOCK RD
FRANKENMUTH MI 48734-9520

BARBARA JANE WEIDERT
8055 WATKINS DRIVE
CLAYTON MO 63105-2516

RICHARD J WEIDERT JR
8055 WATKINS DRIVE
CLAYTON MO 63105-2516

REID G WEIDMAN
9 JEFFERSON ST
DANSVILLE NY 14437-1407

DORIS B WEIDMANN
7839 ANSON CT
SPRINGFIELD VA 22152-3058

MARGARET M WEIDMANN
748 SHANGRILLA LN
WEBSTER NY 14580-1532

NANON A WEIDMANN
806 PARTRIDGE CIRCLE
GOLDEN CO 80403-1544

BEATRICE M WEIDNER
CUST KENNETH A WEIDNER U/THE
WISC UNIFORM GIFTS TO MINORS
ACT
2781 GLORIETTA CIR
SANTA CLARA CA 95051-7017

CURTIS J WEIDNER
301 LIMERICK RD
WEXFORD PA 15090

DENNIS M WEIDNER
3025 ONTARIO RD APT 206
WASHINGTON DC 20009-6031

GERTRUDE WEIDNER &
WILLIAM WEIDNER JT TEN
215-13TH ST
HONESDALE PA 18431-2011

HENRY L WEIDNER
330 N 11TH ST
MIAMISBURG OH 45342-2508

KENNETH G WEIDNER
247 WINONA BLVD
ROCHESTER NY  14617-3718

LAWRENCE A WEIDNER
310 CREIGHTON LN
ROCHESTER NY  14612-2227

LOWELLYN GENE WEIDNER
BOX 382
GREENVILLE PA  16125-0382

RANDALL M WEIDNER
2054 PROSPECT RD
PROSPECT PA  16052

TED A WEIDNER
1820 SUMMIT DRIVE
WEST LAFAYETTE IN  47906-2232

ARTHUR L WEIER
BOX 2252
MONROE MI  48161-7252

CLINTON D WEIER
15486 DAYTON RD
MONROE MI  48161-3783

MARK D WEIER
14036 GOLDEN ARROW COURT
UTICA MI  48315-2015

WARREN L WEIER
13817 BROOKSIDE
STERLING HTS MI  48313-2819

WILLIAM K WEIER
12250 E FRANCES ROAD
OTISVILLE MI  48463-9742

WILLIAM LARRY WEIER
58475 WILLIAM ST
NEW HAVEN MI  48048-2772

LUCINDA GILES WEIERMILLER
9823 BURNING TREE
GRAND BLANC MI  48439-9588

KEVIN SCOTT WEIERSHAUSER
4020 BROOKHAVEN CLUB DR # 1799
DALLAS TX  75244

MICHAEL CRAIG WEIERSHAUSER
5192 OAKHILL DRIVE
SWARTZCREEK MI  48473

JOHN R WEIFFENBACH JR
205 FARRELL RD
VANDALIA OH  45377-9653

NANCY WERNER WEIFFENBACH
205 FARRELL RD
VANDALIA OH  45377-9653

JANICE M WEIG &
RONALD A WEIG JT TEN
15204 ALMONT ROAD
ALLENTON MI  48002-3015

DAVID C WEIGAND
5105 SHANKS-PHALANX RD
NEWTON FALLS OH  44444-9515

GRACE C WEIGAND
1628 OLD DONATION PARKWAY #116
VIRGINIA BEACH VA  23454

PAUL D WEIGAND
434 RT 22 WEST
WHITEHOUSE STATION NJ  08889

TERESA M WEIGAND
S 5677 STILWELL ROAD
HAMBURG NY  14075-5818

VIRGINIA M WEIGAND
6600 N ST ANDREWS DRIVE
TUCSON AZ  85718-2617

ALLENE WEIGEL
7426 EMI DRIVE
MIDDLETOWN OH  45044-9625

EDWARD R WEIGEL
1060 CONSTITUTION DR
CHATTANOOGA TN  37405-4243

JOSEPH A WEIGEL &
JULIETTE L WEIGEL JT TEN
1101 OVER DOWNS DR
PLANO TX  75023-4936

LESLIE ANNE WEIGEL
443 ASHMOOR DR
BOWLING GREEN KY  42101-3768

LINDA S WEIGEL
C/O MCKINNON
4136 FLAJOLE RD
RHODES MI  48652-9509

MARIE WEIGEL
3232 NORTHWOOD
TOLEDO OH  43606-2153

NORMAN R WEIGEL
PO BOX 63
CUBA MO  65453-0063

RICHARD D WEIGEL
443 ASHMOOR DR
CRESTMOOR
BOWLING GREEN KY  42101-3768

RITA WEIGEL
IMHADERBECK 14
61462 KOENIGSTEIN ZZZZZ

RUSSELL C WEIGEL III
CUST MADELEINE W WEIGEL
UTMA FL
PO BOX 140765
CORAL GABLES FL  33114-0765

THOMAS J WEIGEL &
FREDA A WEIGEL JT TEN
132 SYLVAN LANE
CARMEL IN  46032-1859

JEFFREY T WEIGELE
6308 ROCKY FALLS RD
CHARLOTTE NC  28211-5516

DARRELL D WEIGELT
11 CENTER STREET
ASHEVILLE NC  28803-2819

MARY BETH WEIGERT
2721 ARGONAUTA ST
CARLSBAD CA  92009-6504

SARA WEIGL
1112 WEST OAK RIDGE
BROKEN ARROW OK  74012-5053

CONSTANCE M WEIGLE &
SUSANNE A BRZAKOWSKI JT TEN
970 E M-55
WEST BRANCH MI  48661-9036

DAVID M WEIGLE
120 E LAUER LN
CMP HILL PA  17011-1312

JAMES R WEIGLE &
JUDITH L WEIGLE JT TEN
511 ISLE RD
BUTLER PA  16001-8558

JOAN B WEIGLE
1322 STERLING DRIVE
CORTLAND OH  44410-9222

PAULINE M WEIGLE
3028 HAZELTON ST
FALLS CHURCH VA  22044

JOSEPH F WEIGMAN SR
3722 GREENVALE ROAD
BALTIMORE MD  21229-5146

ANNA M WEIGMANN &
DONNA LEE ANDERSON JT TEN
2513 STALLION LOOP SE
RIO RANCHO NM  87124-6139

RUDOLPH O WEIHL &
KATHY R WEIHL JT TEN
215 WEST 88TH ST
NEW YORK NY  10024-2321

ELIZABETH T WEIHMAN
340 STANWICH RD
GREENWICH CT  06830-3530

RAYMOND E WEIHRAUCH &
JEAN D WEIHRAUCH JT TEN
60 RIVER FRONT DR UNIT 220
MANCHESTER NH  03102-3247

GERALDINE A WEIHS
C/O GERALDINE A LOTT
3012 COTTAGE GROVE CT
ORLANDO FL  32822-9447

MISS MARTHA LEE WEIKART
395 PEARL ST
LEETONIA OH  44431-1244

BONNIE WEIKEL
2771 MONTGOMERY AVE NW
WARREN OH  44485-1429

MARTIN B WEIKEL
2952 RAVENGLASS
WATERFORD MI  48329-2647

THOMAS R WEIKEL SR
371 WALNUT ST
ROYERSFORD PA  19468-2315

THOMAS R WEIKEL &
PATRICIA M WEIKEL JT TEN
371 WALNUT ST
ROYERSFORD PA  19468-2315

D DAVID WEIKERT III
CUST MELLISSA LYNNE WEIKERT UGMA
NJ
19 BLOOMFIELD DRIVE
WESTAMPTON NJ  08060-2474

DORSEY D WEIKERT JR &
RUTH WEIKERT JT TEN
47 MAINE TRAIL
MEDFORD NJ  08055-8928

NANCY JOAN WEIKERT
2610 RIVERBEND ROAD
ALLENTOWN PA  18103-9224

FLOYD T WEIKLE
RT 7 MOCK RD
MANSFIELD OH  44904-9807

MISS CAROL ANN WEIKSNER
C/O CAROL ANN WITT
43 E 13TH ST
JIM THORPE PA  18229-2517

JEROME M WEIKSNER
PO BOX 667
NEW SMYRNA BEACH FL  32170-0667

CONRAD WEIL JR &
PATRICIA E WEIL
TR UA 03/01/91 CONRAD WEIL JR &
PATRICIA E WEIL REV
LIV TR
5632 SPUD FARM RD

ELAINE P WEIL &
ELLEN S WEIL GOODEMAN JT TEN
6795 E CURTIS RD
BRIDGEPORT MI 48722

HELEN SNOW WEIL
3440 TROPHY BLVD
NEW PORT RICHEY FL 34655-1952

JEFFREY S WEIL
9160 TAYLOR MAY ROAD
CHAGRIN FALLS OH 44023

LOUIS H WEIL
BOX 46133
SPRINGDALE OH 45246-0133

MARTHA LOUISE WEIL
TR UA 07/08/91 MARTHA
LOUISE WEIL TRUST
289 LAKE POINTE DR
AKRON OH 44333-1792

NANCY L WEIL
PO BOX 4486
SILVER SPRING MD 20014
GRAYLING MI 49738-6338

NANCY LEE WEIL
7435 SWAN POINT WAY
COLUMBIA MD 21045-5056

RICHARD M WEIL
612 VISTA LN
LAGUNA BEACH CA 92651-1902

RITA P WEIL
CUST ELIZABETH C
WEIL UGMA NY
3954 LOS ARABIS DRIVE
LAFAYETTE CA 94549-2834

SARAH O WEIL
1812 LENAPE
UNIONVILLE RD
WESTCHESTER PA 19382-6918

SHIRLEY M WEIL
20 COLONY DRIVE WEST
WEST ORANGE NJ 07052-4617

SHIRLEY S WEIL
2347 WILDERNESS HILL
SAN ANTONIO TX 78231-1838

THOMAS M WEIL
2450 FONDREN STE 320
HOUSTON TX 77063-2320

THOMAS O WEIL
7150 DEERHILL CT
CLARKSTON MI 48346-1223

THOMAS O WEIL &
HELEN J WEIL JT TEN
7150 DEERHILL COURT
CLARKSTON MI 48346-1223

KURT H WEILAND
471 SO DREXEL AVE
COLUMBUS OH 43209-2142

MARIAN K WEILAND
10029 ASBURY LN
MACHESNEY PARK IL 61115-1597

PHYLLIS JANE WEILAND
3569 MEADOWGATE DR
MURRYSVILLE PA 15668-1434

PHYLLIS L WEILAND
5154 N IDLEWILD
MILWAUKEE WI 53217-5653

SHARON WEILAND
CUST WYATT DAVID SONGER
UTMA SD
BOX 494
PLACERVILLE CO 81430

THOMAS W WEILAND
209 SAUK TRAIL
BOX 681
PARK FOREST IL 60466-1605

TIMOTHY J WEILAND
23186 MASCH AVE
WARREN MI 48091-4719

GERDA M WEILANDT
138 COLDSTREAM RD RR 1
FENELON FALLS ON K0M 1N0

PATRICIA RUTH WEILEMANN
11083 CLOVER DRIVE
BROOKVILLE IN 47012-8516

ANN C WEILER
1327 DEVERS RD
RICHMOND VA 23226-2832

CHARLES H WEILER
APT 8
2403 IMLAY CITY RD
LAPEER MI 48446-3200

GEORGE H WEILER JR
151 WEST END AVE
RIDGEWOOD NJ 07450-4117

JAMES W WEILER
5650 N-M-18
ROSCOMMON MI 48653

JOHN M WEILER
BOX 69
IOWA CITY IA 52244-0069

RUTH A WEILER
5500 CLEANDER DR
CINCINNATI OH 45238-4267

WILLIAM WEILER
1117 N WILLIAMS ST
BAY CITY MI  48706-3664

NORMAN GEOFFREY WEILERT &
TRACY A WEILERT JT TEN
13227 OLD HANOVER ROAD
REISTERSTOWN MD  21136-4725

ROBERT WEILERT
245 JONQUIL LANE
ROCHESTER NY  14612-1474

GRACE WEILL
CUST SYDNEY R
WEILL UGMA CT
19 CARRIAGE DRIVE
WOODBRIDGE CT  06525-1212

STANLEY J WEILL
CUST IAN J
WEILL UTMA CO
19 CARRIAGE DR
WOODBRIDGE CT  06525-1212

EDWARD W WEILLS
4524 SOUTH 20TH RD
FAIR PLAY MO  65649-9279

GREGORY WEILNAU
5699 BUFFALO RD
CHURCHVILLE NY  14428-9755

MARY WEILNAU
1125 MUDBROOK RD
HURON OH  44839-2612

PAUL D WEILNAU
PO BOX 227
VIROQUA WI  54665-0227

STEVEN WEILNAU
12114 ARLINGTON RD
BERLIN HTS OH  44814-9525

WAYNE R WEILNAU
1125 MUDBROOK RD
HURON OH  44839-2612

DONALD N WEIMAN
1212 TURNPIKE ROAD
ALMOND NY  14804-9731

DALE J WEIMER
1400 E RACINE ST
JANESVILLE WI  53545-4268

GEORGE E WEIMER
76 CHIEF CREEK RD
LAWRENCEBURG TN  38464-6920

GEORGE G WEIMER
580 WILLARDSHIRE ROAD
ORCHARD PARK NY  14127-2037

JESS J WEIMER
403 MARGUERITE BOULEVARD
LAFAYETTE LA  70503-3135

LORI A WEIMER
ATTN LORI A ISLER
146 FOREST HILL
YOUNGSTOWN OH  44515-3139

ROBERT C WEIMER &
RUTH E WEIMER JT TEN
13176 LUTHMAN RD
MINSTER OH  45865-9388

WILLIAM E WEIMER
54010 SUTHERLAND LANE
SHELBY TWP MI  48316-1248

ROBERT J WEIMERSKIRCH
BOX 858
TIFFIN OH  44883-0858

ANTHONY WEIMERT &
HELEN WEIMERT JT TEN
37973 WATKINS
STERLING HEIGHTS MI  48312-2578

JOHN W WEIMMER
3100 RIDGEWAY BLVD
LAKEHURST NJ  08733-1337

BARBARA S WEIN
20 OLD TANNERY LA
ROCKY HILL CT  06067-2919

BARBARA S WEIN &
HOWARD H WEIN JT TEN
20 OLD TANNERY LANE
ROCKY HILL CT  06067-2919

BEVERLY WEIN &
MYRON WEIN JT TEN
63 GLADSTONE RD
NEW ROCHELLE NY  10804-1212

MARVIN WEIN
257 LAKE POINTE DR
AKRON OH  44333-1790

MELANIE A GRAF-WEIN
5378 LEETE RD
LOCKPORT NY  14094-1206

THOMAS M WEIN
5378 LEETE RD
LOCKPORT NY  14094-1206

BARBARA WEINAND
26 BIRKENDENE RD
CALDWELL NJ  07006-5717

CYNTHIA WOODS WEINAND
TR CYNTHIA WOODS WEINAND TRUST
UA 04/13/06
906 N HARLEM AVE
RIVER FOREST IL  60305

ANTON J WEINAR
5 IONA LANE
SMITHTOWN NY  11787-4812

ALICE WEINBAUM
APT 6-D WEST
303 W 66TH ST
NEW YORK NY  10023-6305

LEROY WEINBENDER
881 ANES DR
ROCKFORD IL  61108-2560

ALAN WEINBERG
H-3
970 MAIN ST
HACKENSACK NJ  07601-5126

ANN KINSEY WEINBERG
23 GLASGOW DR
PINEHURST NC  28374-8889

ARTHUR WEINBERG
435 GROVER CLEVELAND HWY
BUFFALO NY  14226-2965

BARBARA WEINBERG
CUST ANDREW
WEINBERG UTMA NJ
379 PARK SLOPE
MOUTAINSIDE NJ  07092-1414

BERTHA G WEINBERG
12940 CORONANDO LANE
NORTH MIAMI FL  33181-2152

BRUCE J WEINBERG &
BONNIE WEINBERG JT TEN
77 CHADWICK ROAD
HILLSDALE NJ  07642-1305

CAROL C WEINBERG &
YVONNE S ALLISON JT TEN
5009 MT OLIVE SHORES DRIVE
POLK CITY FL  33868-9310

DAVID J WEINBERG
38 BERKSHIRE AVE
SHARON MA  02067-1830

DONALD L WEINBERG
231 EAST AVE
QUINCY IL  63201-4331

DONALD L WEINBERG
231 EAST AVE
QUINCY IL  62301-4331

EILEEN WEINBERG &
LEONARD CHORAZY JT TEN
43 STRULLY DR
MASSAPEQUA PARK NY  11762-4041

ERIC S WEINBERG
5750 CROWNLEIGH CT
BURKE VA  22015-1857

ETHEL E WEINBERG
410 COLLEGE ST
LEESVILLE SC  29070-8019

FRANK F WEINBERG
1008 ASHMOUNT AVE
OAKLAND CA  94610-1205

HELENE WEINBERG
133-33 SANFORD AVE
FLUSHING NY  11355-3651

HENRY W WEINBERG &
LILLIAN WEINBERG JT TEN
150 LAKE BLVD 37
BUFFALO GRVE IL  60089-4370

HOWARD M WEINBERG
4000 N CHARLES ST UNIT 608
BALTIMORE MD  21218-1769

IRWIN WEINBERG TOD
ADRIENNE PACHTER
SUBJECT TO STA TOD RULES
9855 E IRVINGTON RD
LOT 121
TUCSON AZ  85730-5229

JEROME C WEINBERG
CUST STEFAN J WEINBERG A
MINOR UNDER THE LAWS OF THE
STATE OF MICH
3225 SLEEPY HOLLOW DR
PLANO TX  75093-3410

LEE G WEINBERG
34 BROOKSIDE RD
WEST ORANGE NJ  07052-4844

LESLIE ESTELLE WEINBERG
250 W 24TH ST APT 1BW
NEW YORK NY  10011-1728

LILY L WEINBERG
2335 MICKLE AVENUE
BRONX NY  10469-6311

MARK D WEINBERG
105 KILLDEER CT
SOUTHLAKE TX  76092-5802

PAUL WEINBERG
CUST ANDREW JORDAN WEINBERG
UGMA NY
43 MIDLAND RD
ROSLYN HTS NY  11577-1414

PETER WEINBERG
738 S GILPIN ST
DENVER CO  80209-4513

RICHARD E WEINBERG
BOX 458
BELLAIRE TX  77402-0458

WENDY J WEINBERG
6520 ELGIN LANE
BETHESDA MD  20817-5400

AUDREY WEINBERGER &
GAIL WEINBERGER JT TEN
6130 CARPENTER HOUSE
DOWNERS GROVE IL 60516-1809

AUDREY WEINBERGER &
GAIL E WEINBERGER JT TEN
6130 CARPENTER
DOWNERS GROVE IL 60516-1809

BARBARA A WEINBERGER
181 HIGHLAND AVE
ROWAYTON CT 06853-1109

DAVID SCOTT WEINBERGER
5778 BACKLICK RD
APT 102
SPRINGFIELD VA 22150-3277

GAIL ELENA WEINBERGER
6130 CARPENTER HOUSE
DOWNERS GROVE IL 60516-1809

JACK WEINBERGER
320 EAST SHORE RD APT 25B
GREAT NECK NY 11023-1743

PATRICIA S WEINBERGER
5708 RIDGESTONE DR
TAMPA FL 33625-3278

SOL WEINBERGER
4417-14TH AVE
BROOKLYN NY 11219-2105

CRAIG S WEINBURGER
860 OAKGROVE ROAD
HIGHLAND MI 48356-1648

JOAN MAES WEINDORF
9 EVERGREEN DR
STOCKHOLM NJ 07460-1310

ADELINE S WEINER
TR ADELINE S WEINER TRUST
UA 11/25/96
61 MOHAWK DR
W HARTFORD CT 06117-2229

ALTA WEINER &
ROBERTA HERZ JT TEN
2409 ANTILLES DR
WINTER PARK FL 32792-1603

ANDREW WEINER
38 SENECA AVE
ROCKAWAY NJ 07866

BARBARA J WEINER
5648 LANE LAKE
BLOOMFIELD HILLS MI 48302

BAYLE SARA WEINER
99 E WHEELOCK ST
HANOVER NH 03755-1605

BEATRICE I WEINER
3598 YACHT CLUB DRIVE APT 1701
AVENTURA FL 33180-4012

DORA WEINER
C/O EUGENE WEINER
3520 S OCEAN BLVD APT L-301
PALM BEACH FL 33480-6439

ELLIOT WEINER
2020 LINCOLN PARK W UNIT 9C
CHICAGO IL 60614-4726

HERBERT J WEINER
3701 SACREMENTO ST #137
SAN FRANCISCO CA 94118-1705

HOWARD WEINER &
CAROLE WEINER JT TEN
11124 E BELLFLOWER CT
SUN LAKES AZ 85248-8235

HOWARD J WEINER
6336 ORCHID LANE
DALLAS TX 75230-4034

HOWARD T WEINER
5615 ORCHARD AVE
PARMA OH 44129-3018

IRVING WEINER
6512 HOWIE MINE CHURCH RD
WAXHAW NC 28173-7791

JAY ALLEN WEINER
242 BEACH 20TH STREET
FAR ROCKAWAY NY 11691-3618

JOE WEINER
APT 16H
689 COLUMBUS AVENUE N4
NEW YORK NY 10025-7046

LARRY WEINER
CUST TODD WEINER UGMA
KAN
11201 MEADOW
LEAWOOD KS 66211-3077

LESLIE ANN WEINER
77 OXFORD LANE
ABERDEEN NJ 07747-2138

MARC GARY WEINER
7306 GRINNELL DR
DERWOOD MD 20855-2729

OLGA WEINER
1210 8 TH AVE
SAN FRANCISCO CA 94122

RICHARD E WEINER &
ANNETTE P WEINER JT TEN
2325 GLENMORE TERR
ROCKVILLE MD 20850-3061

ROBERT ELLIOT WEINER
17 RAWLINGS DR
MELVILLE NY  11747-4010

ROBERT J WEINER
15 BAKER RD
GLOVERSVILLE NY  12078-1105

ROSE WEINER
CUST LEE ADAM
WEINER UGMA NY
61 JAMAICA AVE
PLAINVIEW NY  11803-3631

SAMUEL WEINER
177 FLAGG ST
WORCESTER MA  01609-1258

SAMUEL P WEINER
8547 HENDRIE
HUNTINGTON WOODS MI  48070-1617

STEVEN WEINER
191 CASMIR DR
FAIRFIELD CT  06432-1227

STUART WEINER &
JOAN WEINER JT TEN
254 E 68TH ST #31C
NEW YORK NY  10021

SYLVIA WEINER
APT 7-H
11-5TH AVE
NEW YORK NY  10003-4342

TINA CHRISTENFELD WEINER
15 BISHOP DR
WOODBRIDGE CT  06525-2301

FLORENCE E WEINERMAN
623 CENTRAL AVENUE
APT 402
CEDARHURST NY  11516

MORTIMER WEINERMAN
2 MINERVA PLACE APT 5G
BRONX NY  10468-1657

ARTHUR C WEINERT
4043 RUSHMORE PL
BEAVERCREEK OH  45430-1937

BERNARD J WEINERT
6428 W 163RD PLACE
TINLEY PARK IL  60477-1712

ROBERT E WEINERT
4703 MEADOWGREEN DRIVE
PITTSBURGH PA  15236-1848

RUTH M WEINERT
1808 RUSSET AVE
DAYTON OH  45410-3447

WALTER W WEINERT
903 LINCOLN AVE
FOX RIVER GRV IL  60021-1434

ABRAHAM WEINFELD
6R PERLMAN
2404 AVENUE L
BROOKLYN NY  11210-4531

ARTHUR S WEINFELD
22 LANCASTER
LINCOLNSHIRE IL  60069-3123

IRVING WEINGARDEN &
PEARL WEINGARDEN
TR UA 02/21/95
25215 KINGSHIRE RD
SOUTHFIELD MI  48075-2074

BARRY P WEINGART &
BRIAN WEINGART JT TEN
11445 E VIA LINDA
STE 2
SCOTTSDALE AZ  85259-2654

O LESTER WEINGART
10051 STRATTON RD
SALEM OH  44460-7648

RICHARD M WEINGART &
KAREN L WEINGART JT TEN
10 SYLVIA ROAD
PLAINVIEW NY  11803-6425

RITA WEINGART
BOX 112
MEADOW STREET
LITCHFIELD CT  06759-0112

ALEX WEINGARTEN
CUST NEIL
WEINGARTEN U/THE NEW YORK
U-G-M-A
26 PLYMOUTH RD
EAST ROCKAWAY NY  11518-1332

DOUGLAS WEINGARTEN
1319 CHESTNUT AVE
WILMETT IL  60091-1617

JOHN DOUGLAS WEINGARTEN
1319 CHESTNUT AVE
WILMETTE IL  60091-1617

LEWIS S WEINGARTEN
5306 HORNBEAM
FAYETTEVILLE NC  28304-5820

SUSAN WEINGARTEN
CUST JASON
WEINGARTEN UTMA IL
1877 MCCRAREN
HIGHLAND PARK IL  60035-2226

SUSAN WEINGARTEN
CUST LAUREN
WEINGARTEN UTMA IL
1877 MCCRAREN
HIGHLAND PARK IL  60035-2226

SUSAN WEINGARTEN
1877 MCCRAREN
HIGHLAND PARK IL  60035-2226

SYLVIA A WEINGARTEN &
MONROE S WEINGARTEN &
JEFFREY A WEINGARTEN JT TEN
472 PINEWOOD PL
PHILADELPHIA PA  19116-4006

MISS ANN M WEINGARTNER
5549 ASPEN
HOUSTON TX  77081-6603

ARLENE M WEINGARTZ
3811 N MILL ST
DRYDEN MI  48428-9231

BERNARD M WEINGARTZ
3556 HUTCHINSON ROAD
NORTH BRANCH MI  48461-9748

EUGENE L WEINGARTZ
6636 JONES RD
NORTH BRANCH MI  48461-9712

LOIS M WEINGARTZ
6520 NEWARK RD
IMLAY CITY MI  48444-9760

ADELE WEINGAST
5909 CORAL LAKE DR
MARGATE FL  33063-5852

SARA WEINHEIMER
2208 CHESTNUT
EVERETT WA  98201-2626

MARIAN WEINHEINER
7389 LESOURDVILL W CHESTER RD
WEST CHESTER OH  45069-1370

DIANE WEINHOLD &
GEORGE WEINHOLD JT TEN
3415 BOSSLER RD
ELIZABETHTOWN PA  17022

ELIZABETH H WEINHOLD
BOX 571
EPPING NH  03042-0571

F NADINE WEINLANDER
223 RUSSELL ST
BLISSFIELD MI  49228-1337

RUDOLPH WEINLICH
CUST JOHN WEINLICH UGMA NY
RD BOX 151
GREENVILLE NY  12083-9523

BENJAMIN S WEINMAN
6 LYDIA CT
SEARINGTOWN NY  11507-1113

CARL A WEINMAN &
DOLORES C WEINMAN JT TEN
1590 CHAMPLIN
DELLWOOD MO  63136-2111

CAROL WEINMAN
80 NORTH MOORE ST APT 23G
NEW YORK NY  10013-2733

ROBERT WEINMAN
205 STANFORD AVENUE
ELYRIA OH  44035-6011

THELMA L WEINMAN
3839 INDIAN RIPPLE RD
ROOM 107
BEAVERCREEK OH  45440-5110

MAUREEN MCHUGH WEINMANN
1312 ROBIN HOOD LN
WEBSTER NY  14580-9711

WILLIAM J WEINMANN
52174 BAKER RD
NEW BALTIMORE MI  48047-3102

JACOB WEINREB
320 RIVERSIDE DR
N Y NY  10025-4115

M W WEINREB
13106 ANVIL PL
HERNDON VA  20171-2922

PAUL WEINREBE &
ROSE WEINREBE JT TEN
BOX 2334
FRAMINGHAM CENTRE MA  01703-2334

TERRI L WEINRICH
1407 HILLVIEW
NORFOLK NE  68701-2413

HELEN WINTER WEINSCHENK
249 N COUNTRY CLUB DR
LAKE WORTH FL  33462-1113

KARL N WEINSCHROTT
3338 EDGEWOOD LANE
CENTRALIA WA  98531-9307

MISS CAROL WEINSEIMER
C/O C HEYER
124 BUNKER HILL RD
COLLINSVILLE CT  06019-3717

ALAN WEINSTEIN
2004 STRAWBERRY RUN
CROZIER VA  23039-2209

ALLAN B WEINSTEIN &
DEBORAH L WEINSTEIN JT TEN
3042 BONNIE BRAE CRESCENT
FLOSSMOOR IL  60422-2028

ANN WEINSTEIN
ATTN WEINSTEIN ADM
SUITE 303
4920 MAIN ST
BRIDGEPORT CT  06606-1300

CAROLYN S WEINSTEIN
48 WEATHERBEE DR
WESTWOOD MA  02090-2137

DEBORAH WEINSTEIN
CUST FAYE
MARLENE UGMA NY
1726 53RD STREET
BROOKLYN NY  11204-1524

DONALD WEINSTEIN &
BEVERLY PARKER JT TEN
BOX 74
SONOITA AZ  85637

DONALD WEINSTEIN &
BARBARA WEINSTEIN JT TEN
24 LEDGE HILL ST
RANDOLPH MA  02368-3514

DONALD D WEINSTEIN
10763A LADYPALM LANE
BOCA RATON FL  33498-1576

DOROTHY ANNE WEINSTEIN
MISHOL UZRAD 5/3
JERUSALEM ISREAL  97277

ELOISE WEINSTEIN
CUST MISS BARBARA LYNN
WEINSTEIN U/THE MD UNIFORM
GIFTS TO MINORS ACT
8210 ARROWHEAD ROAD
PIKESVILLE MD  21208-2209

FRED WEINSTEIN
1521 S BOWLING GREEN DR
CHERRY HILL NJ  08003-3631

HERMAN WEINSTEIN
3100 PALM-AIRE DR 607
POMPANO BEACH FL  33069-5204

IRWIN WEINSTEIN
CUST HAL
MARTIN WEINSTEIN U/THE N Y
UMIFORM GIFTS TO MINORS ACT
APT 21-F
120-21 DONIZETTI PL

LLOYD J WEINSTEIN
10 NEWTON PLACE
SUITE 201
HAUPPAUGE NY  11788

LOUISE A WEINSTEIN
C/O FLANZ
14 GREENWAY PLAZA 11Q
HOUSTON TX  77046-1404

LYNNE N WEINSTEIN
107 ST DAVIDS RD
CHERRY HILL NJ  08002-1350

M WILLIAM WEINSTEIN
66 PLYMOUTH AVE
MAPLEWOOD NJ  07040-2335

MARILYN WEINSTEIN
CUST JUDY K WEINSTEIN
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
70 WYLDEWOOD ROAD
EASTON CT  06612-1526

MARION WEINSTEIN
APT 1502
6311 SOMERLED
MONTREAL QC  H3X 2C1
BRONX NY  10475

MARION LOUIS WEINSTEIN &
CHERYL S WEINSTEIN TEN ENT
509 BROOK VIEW CIRCLE
MARLTON NJ  08053

MARTY WEINSTEIN &
CARON WEINSTEIN JT TEN
19 ARLEIGH RD
EAST NORTHPORT NY  11731-3905

MELVIN E WEINSTEIN
400 WINFIELD GLEN CT NE
ATLANTA GA  30342-1430

NOAH WEINSTEIN
ATTN FRANK WEINSTEIN
124 SUNNYSIDE PLACE
DOLLARD DES ORMEAUZ QC  H9A 1V9

PETER M WEINSTEIN &
BARBARA WEINSTEIN JT TEN
10050 VESTAL PL
CORAL SPRINGS FL  33071-5827

PHYLLIS ELOISE WEINSTEIN
CUST BARBARA LYNN WEINSTEIN
U/THE MARYLAND U-G-M-A
8210 ARROWHEAD ROAD
PIKESVILLE MD  21208-2209

RICHARD HOWARD WEINSTEIN
3442 BERTHA DR
BALDWIN HARBOR NY  11510-5052

ROBERT J WEINSTEIN
5233 WEST 170TH PL
OAK FOREST IL  60452-4449

RONITA WEINSTEIN
45 NOTTINGHAM ROAD
SHORT HILLS NJ  07078-2036

SARAH WEINSTEIN
95 OLD MILL RD
GREAT NECK NY  11023

STANLEY WEINSTEIN
STE 2690
ONE BISCAYNE TOWER
MIAMI FL  33140

SYDNEY WEINSTEIN
350 RICHMAR DR
BIRMINGHAM AL  35213-4418

TIBY WEINSTEIN
238 PINE FOREST DRIVE
GREENVILLE SC  29601-4424

WENDY WEINSTEIN
1350 WOODLAND LN
RIVERWOODS IL  60015-1972

JACK WEINSTINE
301 E MAIN STREET
MORRISON IL 61270-2852

ELLEN WASSERMAN WEINSTOCK
TR ELLEN WASSERMAN WEINSTOCK TRUST
UA 08/14/95
15726 LOCH MAREE LN APT 4404
DELRAY BEACH FL 33446-3211

HELEN V WEINSTOCK
6521 SW 25TH TERRACE
MIAMI FL 33155

BERNARD WEINTRAUB
2500 LA CONDESA DR
LOS ANGELES CA 90049-1223

DOROTHEA WEINTRAUB
34 WANAKAH HEIGHTS
HAMBURG NY 14075-5731

FRANCES WEINTRAUB &
ARTHUR WEINTRAUB JT TEN
28933 SAN SOLAIRE
MISSION VIEJO CA 92692-4946

GARY WEINTRAUB &
JANET WEINTRAUB JT TEN
APT 20B
185 E 85TH ST
NEW YORK NY 10028-2146

IRVIN WEINTRAUB &
GLORIA B WEINTRAUB JT TEN
417 MICHAEL LANE
BIRMINGHAM AL 35213-4401

MISS JUDITH K WEINTRAUB
7032 CEDAR OAKS DR
GRANITE BAY CA 95746-6539

MARCEL WEINTRAUB
2118 SOUTH BELVOIR BLVD
SOUTH EUCLID OH 44121-1202

MARK STEVEN WEINTRAUB
2272 LOCUST STREET
MERRICK NY 11566-2810

MIRIAM WEINTRAUB
4404 SANGAMORE RD
DETHESEDA MD 20816

RUTH M WEINTRAUT
2 POND PLACE
OYSTER BAY NY 11771

JOAN WEINTROB &
HARRY WEINTROB JT TEN
11200 TACK HOUSE COURT
POTOMAC MD 20854-1263

HELEN B WEINTZ
22 SHOREFRONT PARK
SOUTH NORWALK CT 06854-3716

MARY A WEINZEL
30631 OLD HOCKEY RD
MAGNOLIA TX 77355-6016

DALE E WEINZIERL
2030 MURPHY LAKE RD BOX 276
MILLINGTON MI 48746-9675

HANNELORE WEINZIERL
78 MARTHA ST
FREEPORT LI NY 11520

LEO F WEINZIERL
1709 LAWRENCE ROAD
MAYVILLE MI 48744-9604

LOIS E WEINZIERL
4383 BIRCH RUN ROAD
MILLINGTON MI 48746-9301

SUSAN K WEIPER
CUST LOGAN S WEIPER
UTMA OR
5880 SCOTTS VALLEY RD
LAKEPORT CA 95453-9409

ADELE NORRIS WEIR MARILYN
WEIR &
HAROLD R WEIR JT TEN
RR 1 BOX 801
ROCHEPORT MO 65279-9801

ANN HERRON WEIR
2303 PARKWAY DRIVE
TUPELO MS 38804-1113

ANNA WEIR
800 NAPA VALLEY DR APT 234
LITTLE ROCK AR 72211

BILL R WEIR
1004 HIWY F
WRIGHT CITY MO 63390-4402

BRENDA K WEIR
108 MARYETTE ST
DURAND MI 48429-1126

CHARLES STEVEN WEIR
12996 PIPILO COURT
SAN DIEGO CA 92129-3561

EDITH H WEIR
2462 COLE
LAKE ORION MI 48362-2112

ELIZABETH L WEIR
2314 W SHERMAN DR
MUNCIE IN 47304-2174

FRANCIS W WEIR
14334 SCHROEDER ROAD
HOUSTON TX 77070

FRANK ALFRED WEIR &
DIANNE SELLERS WEIR TEN COM
1301 HILL ST
BASTROP TX  78602-3008

FRED B WEIR
7609 ANNA
WARREN MI  48092-2776

GARY ALAN WEIR
2314 W SHERMAN DR
MUNCIE IN  47304-2174

JAMES BRADLEY WEIR
209 RIVERBIRCH RUN
CLEMSON SC  29631-2081

JANET D WEIR
BOX 67
CAYUGA IN  47928-0067

MARY RUTH WEIR
256 POSSUM TROT RD
BARNESVILLE GA  30204

PAULA YOUNGS WEIR
174 COVE RD
OYSTER BAY COVE NY  11771-3410

RICHARD D WEIR
1375 DRAKE AVENUE
SAN LEANDRO CA  94579-1259

ROBBYA R GREEN WEIR
9655 DIXIE
REDFORD MI  48239-1645

ROBERT M WEIR
5121 NEWBURG RD
DURAND MI  48429-9132

THOMAS HARVEY WEIR JR
7016 CHELSEA DAY LANE
TEGA CAY SC  29708-8369

W THOMAS WEIR &
SARAH M WEIR JT TEN
BOX 506
OCEAN CITY NJ  08226-0506

WILLIAM J WEIR
57 BARRON STREET
WELLAND ONTARIO
L3C 2K4CANADA

WILLIAM J WEIR
57 BARRON STREET
WELLAND ON  L3C 2K4

WILLIAM T WEIR
13223 MOONDANCE PL NE
ALBUQUERQUE NM  87111-8254

TIMOTHY A WEIRAUCH
1920 E DEXTER TRL
DANSVILLE MI  48819-9750

CATHY WEIRICH
9422 MAIDSTONE MILL DR E
JACKSONVILLE FL  32244

THOMAS R WEIRICH &
SHARON M WEIRICH JT TEN
255 W BLUEGRASS RD
MT PLEASANT MI  48858-1209

DOROTHY B WEIRICK
1075 OLD HARRISBURG RD UNIT 158
GETTYSBURG PA  17325-3131

ERNEST C WEIRICK &
JUNE G WEIRICK JT TEN
210 WILLOW MILL PARK RD
MECHANICSBURG PA  17050-1764

CARL J WEIS JR
8105-103 BARDMOOR PLACE
LARGO FL  33777-1345

CHARLES E WEIS &
ALDEAN E WEIS JT TEN
3907 GARDNER
BERKLEY MI  48072-1481

GUNTHER F WEIS
1403 RONALD ST
NORTH PORT FL  34286-5223

HENRY B WEIS 3RD
4318 WILLOW LANE
DALLAS TX  75244-7449

JANET WEIS
CUST JAMIE
WEIS UTMA CA
AGE 18
2121 HOLLY AVE
ESCONDIDO CA  92027-2213

JOHN HAYNES WEIS
4498 S GILEAD WAY
SALT LAKE CITY UT  84124-4016

JOHN R WEIS &
DIANE D WEIS JT TEN
16 FOXWOOD CT
LEWES DE  19958

KENNETH F WEIS &
BETTY L WEIS
TR UA 04/15/94
WEIS FAM REV LIV TR
1579 HIGHVIEW AVE
AKRON OH  44301-2713

LAURA A WEIS
8214 NOTTINGHAM PKWY
LOUISVILLE KY  40222-5538

MICHAEL PAUL WEIS
2 MAPLE HILL LN
WOODBURY CT  06798-3208

NOLA M WEIS
205 E CHESTNUT
PARDEEVILLE WI 53954

DEIRDRE COGHLAN WEISBACH
14 HERITAGE DR
CHATHAM NJ 07928-3206

THEODORE O WEISBECKER
10573 OTTER RD
CARLETON MI 48117-9039

ALVIN WEISBERG &
GLADYS WEISBERG JT TEN
APT 3-K
33-47-91ST ST
JACKSON HEIGHTS NY 11372

ARTHUR WEISBERG
364 WEAVER ST
LARCHMONT NY 10538-1745

BARBARA WEISBERG &
ERWIN WEISBERG JT TEN
42 WILLOW ST
BROOKLYN NY 11201-1606

EDWARD S WEISBERG
2545 MOSSIDE BLVD
MONROEVILLE PA 15146-3510

GAIL S WEISBERG
9604 S HAMILTON
CHICAGO IL 60643-1631

GALE ARDITH WEISBERG
550 BATTERY ST 2017
SAN FRANCISCO CA 94111-2334

IRIS M WEISBERG
6 HARBOR HTS
GLOUCESTER MA 01930-4064

KAREN WEISBERG
C/O STEPHEN A WEISBERG
300 E MAPLE 3RD FLOOR
BIRMINGHAM MI 48009-6308

DANIEL WEISBERGER
3614 D ENGLISH ROAD
LAKEWORTH FL 33467

ANDREW WEISBLATT &
SAMANTHA ROSENTHAL JT TEN
3714 DRAKE ST
HOUSTON TX 77005-1118

RUTH WEISBLATT
225 BENNER ST
HIGHLAND PARK NJ 08904-2240

BARBARA WEISBROD
TR BARBARA WEISBROD TRUST
UA 07/02/96
1822 PORTLOCK
COMMERCE TOWNSHIP MI 48382-3777

JACQUELINE E WEISBROD
4720 LAKESHORE DRIVE LAKEWOOD
NORTH LITTLE ROCK AR 72116-7472

KERRY WALDRON WEISBROD
2625 S 122ND ST
SEATTLE WA 98168-2413

DOUGLAS MARK WEISBURGER
700 GIST AVE
SILVER SPRING MD 20910-5234

FRANKIE S WEISBURGH
79 BRIARWOOD LN
STAMFORD CT 06903-4502

DANIEL WEISDORF
703 OAKLAND AVE
ST PAUL MN 55102-2663

BILL NEWTON WEISE
6007 QUINCE RD
MEMPHIS TN 38119

KATHLEEN L WEISE
20217 HUNTINGTON
HARPER WOODS MI 48225-1831

RICHARD D WEISE
APT 36
4380 ALBANY DR
SAN JOSE CA 95129-1619

GEORGE E WEISEL
TR U/A
DTD 08/26/93 OF THE GEORGE E
WEISEL REVOCABLE TRUST
3537 CAPE CHARLES RD EAST
LINCOLN NE 68516-5445

LORI DIANE WEISEL
11B OLD WILLOW WAY
BRIARCLIFF MANOR NY 10510

GEORGE W WEISENBACH
1299 ALLEN DALE
SAGINAW MI 48603-5411

KAREN LINDA WEISENBERG
23733 BURBANK BLVD 122
WOODLAND HILLS CA 91367-4014

SHARON WEISENBERG
CUST GENNA
NICOLE WEISENBERG UTMA CA
3245 STEVEN DR
ENCINO CA 91436-4225

SHARON WEISENBERG
CUST MATTHEW JACOB WEISENBERG
UTMA CA
3245 STEVEN DR
ENCINO CA 91436-4225

CLAIR R WEISENBERGER
18990 BISHOP RD
CHESANING MI 48616-9717

MARILYN J WEISENBORN
3213 ELLINGTON RD
QUINCY IL  62301-0512

MATILDA Z WEISENBORN
679 MCCLURE AVE
SHARON PA  16146-4111

ROBERT J WEISENBORN
3213 ELLINGTON RD
QUINCY IL  62301-0512

CARL J WEISENBURG JR
PO BOX 96
SOUTH WALES NY  14139

GERALD R WEISENBURN
BOX 216
S BETHLEHEM NY  12161-0216

ARTHUR N WEISER JR
7189 BRANTFORD RD
DAYTON OH  45414-2352

CARL S WEISER
9065 NORTHWOOD CIRCLE
NEW HOPE MN  55427-1615

DANIEL BRYAN WEISER
820 CHAUNCEY
WEST LAFAYETTE IN  47906-2704

JOSEPH BUD WEISER
13520 COURTYARD PL
KEYSTONE SD  57751

MARJORIE M WEISER
10545 AMITY ROAD
BROOKVILLE OH  45309-9322

NICHOLAS ALLEN WEISER
3421 GOVERNOS TRL
DAYTON OH  45409-1106

NORMAN WEISER &
MARION WEISER JT TEN
850 E 26TH ST
BROOKLYN NY  11210-2824

ROSE M WEISER
143 POINCIANA PARKWAY
BUFFALO NY  14225-5209

SARA ELIZABETH WEISER
820 N CHAUNCEY
WEST LAFAYETTE IN  47906-2704

SHELDON WEISER
4333 ACACIA
SOUTH EUCLID OH  44121-3305

SHELDON WEISER &
HELEN WEISER JT TEN
4333 ACACIA
SOUTH EUCLID OH  44121-3305

SIDNEY L WEISER
BOX 655
PANGBURN AR  72121-0655

THOMAS ERVIN WEISER
124 ARBORWOOD CRES
ROCHESTER NY  14615-3847

THOMAS IRVIN WEISER
124 ARBORWOOD CRES
ROCHESTER NY  14615-3847

SHERRILL J WEISERBURGER
808 MICHIGAN AVE
OWOSSO MI  48867-4415

JOHN S WEISERT
1460 LANCASTER LN
ZIONSVILLE IN  46077-3800

WILLIAM R WEISGARBER
BOX 837
NEW PHILADELPHIA OH  44663-0837

JOAN WEISGERBER
6300 TECUMSEH PL
COLLEGE PARK MD  20740-2342

CAROLANN M WEISHAAR
53225 TUNDRA DRIVE
SHELBY TOWNSHIP MI  48316-2162

LAWRENCE L WEISHAAR
324 FAIRVIEW DR
DEKALB IL  60115-8606

ANNA M WEISHAUS
1301 E AVENUE I W 166
LANCASTER CA  93535

GERALD EUGENE WEISHUHN
5909 S COUNTRY LN RD
TWINING MI  48766

KEITH W WEISHUHN
4473 MAJOR DRIVE
WATERFORD MI  48329-1939

RICHARD A WEISHUHN
5040 MCCARTY RD
SAGINAW MI  48603-9620

BERNARD J WEISKIRCH &
MARIE B WEISKIRCH JT TEN
529 S PINE ST
BOX 199
HEMLOCK MI  48626-9411

DAVID P WEISKIRCH
2724 W PRAIRIE
MILAND MI  48640-9124

DONALD A WEISKIRCH
15696 GRATIOT
HEMLOCK MI  48626-9463

JAMES G WEISKIRCH
14335 TITTABAWASSEE RD
HEMLOCK MI  48626

BONNIE JEAN WEISKITTEL
806 HERITAGE RD
CINNAMINSON NJ  08077-3704

ROBERT A WEISKITTLE
CUSTODIAN JOSEPH A
WEISKITTEL UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
1224 HIGH STREET
TROY OH  45373-3807

BERNARD B WEISKOPF
26101 VILLAGE LANE 104
BEACHWOOD OH  44122-7525

ARTHUR E WEISMAN
100 HATHAWAY RD
WEST JEFFERSON OH  43162-1075

CHARLOTTE ANN WEISMAN
208 WOODBURY MANOR
ALTON IL  62002-5846

DAVID WEISMAN
CUST ALEXANDER
W WEISMAN UTMA FL
11901 PICCADILLY PLACE
DAVIE FL  33325-5233

DAVID WEISMAN
CUST ROBIN M
WEISMAN UTMA FL
11901 PICCADILLY PLACE
DAVIE FL  33325-5233

EMOGENE WEISMAN
864 KNIGHTSBRIDGE DR
AKRON OH  44313-4798

MARGARET G WEISMAN
APT 207
2645 SOMERSET BLVD
TROY MI  48084-4016

SHEILA JOYCE WEISMAN
174 SHADOW WOOD DRIVE
EAST AMHERST NY  14051-1736

DONALD J WEISMANN
4312 BEAULAND DR
ALLISON PARK PA  15101-1304

MARGARET A WEISMILLER
640 LUDLOW STREET
LAWRENCEBURG IN  47025-1412

HERMAN WEISNER &
RIVA WEISNER JT TEN
1468 E 10TH ST
BROOKLYN NY  11230-6504

ALAN E WEISS
1146 W SALZBURG RD
AUBURN MI  48611-9541

ALFRED D WEISS &
ANNE K WEISS JT TEN
21647 FISHER RD
MEADVILLE PA  16335-5425

ALICE WEISS &
SAMUEL A WEISS JT TEN
80-40 LEFFERTS BLVD
KEW GARDENS NY  11415-1723

ALOYSIUS T WEISS
9659 ROSEDALE
ALLEN PARK MI  48101-1305

ANN LOWENTRITT WEISS
1224 ST CHARLES AVENUE APT 302
NEW ORLEANS LA  70130

ARLAN J WEISS
1930 WRIGHT PLACE APT 33
SACRAMENTO CA  95825-8712

ARTHUR WEISS &
NORMA J WEISS TEN COM
TRUSTEES FAMILY TRUST DTD
01/07/80 U/A ARTHUR WEISS
10616 RUSH ST
SOUTH EL MONTE CA  91733-3432

AUDREY B WEISS
CUST AMY
ELIZABETH WEISS UGMA CO
5042 S WABASH ST
DENVER CO  80237-2947

AUDREY B WEISS
20 SIXTH ST
COLORADO SPRINGS CO  80906-3628

BENJAMIN WEISS
ATTN CHASE MANHATTAN BANK
BOX 31598
A/C 240-0-066797
ROCHESTER NY  14603-1598

BRADLEY MICHAEL JOHN WEISS
5170 PALMETTO DR
MELBOURNE BEACH FL  32951-3244

CHARLES C WEISS
1225 COLLINGTON DR
CARY NC  27511-5839

CHARLES S WEISS
108 CANOE BROOK RD
SHORT HILLS NJ  07078-1144

CHERYL FAYE ROTH WEISS
2236 BRIGHTON PL
ARLINGTON HEIGHTS IL  60004-3348

CYNTHIA J WEISS
8037 CORBIN CT
MOUNT MORRIS MI  48458

DANIEL D WEISS
30561 NORTHGATE DR
SOUTHFIELD MI  48076-1030

DOYLE L WEISS
36 LAKEVIEW KNOLL NE
IOWA CITY IA  52240-9161

EDWARD S WEISS
12 COUNTRY LIFE ACRES
ST LOUIS MO  63131-1403

ETHEL WEISS
CUST LEVY BORUCH SHEINFELD
UTMA IL
3525 NORTHSHORE AVE
LINCOLNWOOD IL  60712-3717

ETHEL WEISS
CUST YAAKOV YISROEL SHEINFELD
UTMA IL
3525 NORTHSHORE AVE
LINCOLNWOOD IL  60712-3717

EUGENE J WEISS &
LINDA WEISS JT TEN
C/O LAW OFFC OF EUGENE WEISS
9401 WILSHIRE BLVD STE 1250
BEVERLY HILLS CA  90212-2935

FAY M WEISS
1910 E 28TH ST
BROOKLYN NY  11229-2533

FAYE KAPSINOW WEISS
10723 ELLA LEE LANE
HOUSTON TX  77042-3006

FRIEDA WEISS
1112 PACIFIC AVE
BRACKENRIDGE PA  15014-1207

GEORGE H WEISS
4097 ROCHDALE DRIVE
FLINT MI  48504-1131

GEORGE H WEISS &
MARGARET M WEISS JT TEN
4097 ROCHDALE DR
FLINT MI  48504-1131

GEORGE J WEISS
256 FRANCONIAN W
FRANKENMUTH MI  48734

GERALD L WEISS
21211 N 124TH DR
SUN CITY WEST AZ  85375-1905

GERTRUDE WEISS
330 E 39 ST
NEW YORK CITY NY  10016-2187

GLORIA WEISS
750 NORTHFIELD AVE 434
WEST ORANGE NJ  07052-1110

GRACE C WEISS
9300 CASTLE CRT
OTISVILLE MI  48463-9408

HAROLD WEISS
CUST MARC WEISS UGMA NY
264 LINCOLN AVE
ST JAMES NY  11780-1937

HAROLD J WEISS
TR U/A DTD
05/20/91 HAROLD J WEISS
TRUST
144 BAXTER HEIGHTS CT
BALLWIN MO  63011-3893

HELMUT R WEISS
3054 BROWN RD
NEWFANE NY  14108-9714

HOWARD MARC WEISS
99 CAYUGA ROAD
YONKERS NY  10710-5145

JACK WEISS &
HANNAH WEISS JT TEN
2728 KINGS HIGHWAY APT C7
BROOKLYN NY  11229-1741

JACK M WEISS 3RD
C/O GIBSON DUNN & CRUTCHER LLP
200 PARK AVE
NEW YORK NY  10166-0005

JANICE WEISS
132 PEMBROKE COURT
MERIDEN CT  06450-8158

JEFFREY C WEISS
932 FALLS AVE
CUYAHOGA FALLS OH  44221-4545

JERRY A WEISS
3512 EASTBROOK DR
EVANSVILLE IN  47711-3074

JOHN WEISS
15 BUCKINGHAM RD
MERRICK NY  11566-3713

JOHN WEISS JR
630 BERLIN ROAD
VOORHEED NJ  08043-1493

JOHN J WEISS
109 STANLEY DR
BAY CITY MI  48708-9118

JONATHAN L WEISS
7320 NW 18TH ST APT 101
MARGATE FL  33063-6860

JOSEPH P WEISS
1488 E KITCHEN RD
PINCONNING MI 48650-9468

JOSEPH RICHARD WEISS JR &
DOROTHY FRANCES WEISS JT TEN
854 BRADFORD AVE
WESTFIELD NJ 07090-3007

JUDITH FORMAN WEISS
1707 MARSHALLDALE
ARLINGTON TX 76013-3549

JUDITH M WEISS
163-36-16TH AVE
WHITESTONE NY 11357

KENNETH S WEISS
CUST ANDREW H WEISS UGMA IL
2061 CR 1400 NORTH
ST JOSEPH IL 61873-9717

LEAH WEISS
CUST HOWARD
LAURENCE WEISS UGMA NJ
278 UNDERHILL RD
SOUTH ORANGE NJ 07079-1333

LEONARD WEISS &
AUDREY WEISS JT TEN
OAK BEND LLEWELLYN PARK
WEST ORANGE NJ 07052

LINDA WEISS
1533 NORTHRIDGE AVE
MERRICK NY 11566-1928

LINDA M WEISS &
FREDERICK R HARTMANN JT TEN
1533 NORTHRIDGE AVE
MERRICK NY 11566-1928

LOUIS RICHARD WEISS
3811 BENDEMEER RD
CLEVELAND HTS OH 44118-1920

LOUISE A WEISS
335 LOCH TAY DR
MOUNT MORRIS MI 48458-8875

MISS MARGARET WEISS
UNIT 1
2472 OVERLOOK ROAD
CLEVELAND HEIGHTS OH 44106-2493

MARGARET ANN WEISS
3070 RT 44/55
GARDINER NY 12525

MARINA LEE WEISS &
MICHAEL EDWARD WEISS JT TEN
1112 ROUNDHOUSE LN
ALEXANDRIA VA 22314-5934

MARK WEISS
6 JUBILEE PLACE
MOONACHIE NJ 07074-1215

MARY E WEISS
ATTN MARY WEISS RIDGEWAY
13511 PUEBLO CROSSING
SAN ANTONIO TX 78232-5182

MICHAEL D WEISS
4688 MACKINAW RD
SAGINAW MI 48603-2102

MISS MURIEL WEISS
APT 4N
220 E 26TH ST
NEW YORK NY 10010-2422

NORMAN H WEISS
164 BRIARHURST DRIVE
TONAWANDA NY 14150-8836

PATRICIA A WEISS
221 BARKER ROAD 104
MICHIGAN CITY IN 46360-7447

PATRICIA U WEISS
4501 LAKE LOUISE AVE
METAIRIE LA 70006-2437

PAUL H WEISS
163-36-16TH AVE
WHITESTONE NY 11357

PAUL S WEISS &
LINDA WEISS JT TEN
158 FIELDPOINT DR
IRVINGTON NY 10533-1860

PHYLLIS BIRCH WEISS
CUST ADAM BIRCH WEISS UGMA VA
6243-29TH ST NW
WASH DC 20015-1558

PHYLLIS BIRCH WEISS
CUST ADAM BIRCH WEISS UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
6243-29TH ST NW
WASH DC 20015-1558

RAYANNE M WEISS
5103 QUINCY AVE
GULFPORT MS 39507-4404

RICHARD WEISS
CUST SCOTT I
KATZ UGMA NY
23 PARET LANE
HARTSDALE NY 10530

RICHARD WEISS
206 YORKTOWNE COURT
WASHINGTON TWP NJ 07676-4356

RICHARD F WEISS &
JUDY K WEISS TEN ENT
298 DELTA ROAD
FREELAND MI 48623-9310

RICHARD J WEISS
11 OBSERVATION PLACE
OAKLAND CA 94611

RICHARD R WEISS JR
5 N MORGAN AVE
HAVERTOWN PA 19083-5007

ROBERT B WEISS
28355 TAVISTOCK TRAIL
SOUTHFIELD MI 48034-5185

ROBERT B WEISS &
SUSAN S WEISS JT TEN
28355 TANISTOCK TRAIL
SOUTHFIELD MI 48034-5185

ROBERT C WEISS
1110 WELSH RD
HUNTINGDON VALLEY PA 19006-6026

ROBERT M WEISS
BOX 680
NORTH CONWAY NH 03860-0680

ROBERT T WEISS
1225 SORRENTO
FLINT MI 48507-4027

RONNIE L WEISS
1440 EAST 21ST ST
BROOKLYN NY 11210-5034

RUTH E WEISS
106 LEWIS RD
EAST QUOGUE NY 11942-4120

SALLY K WEISS
225 STATE ST
NORTHAMPTON MA 01060-2226

SAMUEL WEISS
CUST CODY WEISS
UGMA NY
1172 RUFFNER AVE
BIRMINGHAM MI 48009-7134

SAMUEL WEISS
CUST DEWEY WEISS
UGMA NY
1115 KINGS RD
RAPID CITY SD 57702-7717

SAMUEL WEISS
21895 PLIMOUNT CT
BOCA RATON FL 33428-4749

SAMUEL WEISS
21895 PHILMONT CT
BOCA RATON FL 33428-4749

SHERWYN L WEISS &
LILLIAN WEISS JT TEN
6770 SW 122ND DR
MIAMI FL 33156-5459

SHIRLEY WEISS
13408 BEDFORD MEWS COURT
WELLINGTON
WEST PALM BEACH FL 33414-7703

STANLEY WEISS
6 JUBILEE PLACE
MOONACHIE NJ 07074-1215

STUART WEISS
112 MAGNOLIA LN
TAMPA FL 33610-9643

SUSAN S WEISS
CUST ELANA D
WEISS UGMA MI
28355 TAVISTOCK TRAIL
SOUTHFIELD MI 48034-5185

THOMAS H WEISS
6-11 PARSONS BLVD
MALBA NY 11357-1071

TIMOTHY J WEISS &
SUSAN FISCHER WEISS JT TEN
626 FRANCONIAN DR E
FRANKENMUTH MI 48734-1006

VIVIAN WEISS
CUST THOMAS WEISS UGMA OH
26301 SHAKER BLVD
BEACHWOOD OH 44122-7113

WALTER H WEISS JR &
SHERYL A WEISS JT TEN
1901 GRAYSLAKE DRIVE
ROCHESTER HILLS MI 48306-3236

WERNER A WEISS
9813 ROSE PETAL DRIVE
TIPP CITY OH 45371

WILLIAM WEISS &
REGINA WEISS JT TEN
7296 SILVER LEAF
WEST BLOOMFIELD MI 48322

WILLIAM F WEISS &
BETTY L WEISS JT TEN
7028 CALLE CABEZA DE VACA
NAVARRE FL 32566-8845

WILLIE J WEISS
140 LINWOOD AVE APT D2
BUFFALO NY 14209-2041

MELISSA ANN WEISSBARD
15 CHERRY PL
NUTLEY NJ 07110-1713

MEREDITH LYNN WEISSBARD
28 COLONIAL AVE
ALBANY NY 12203

ANN W WEISSE
356 BOULEVARD
POMPTON PLAINS NJ 07444-1312

ELIZABETH G WEISSE
8429 SABAL PALM CT
VERO BEACH FL 32963-4296

LENORE A WEISSE
BOX 1A180
LACKAWAXEN PA  18435

BARI WEISSENBORN EX EST
OSCAR WEISSENBORN
60 MOUNTAIN RD
VERONA NJ  07044-1114

BRUCE A WEISSEND
819 BELLE DR
SPRING HILL TN  37174-2426

EARL JOSEPH WEISSEND
2205 CORUNNA RD
FLINT MI  48503-3308

KEITH R WEISSENSTEIN
CUST STEFAN A WEISSENSTEIN
UGMA TX
4607 SHAVANO BIRCH
SAN ANTONIO TX  78230-5858

KEITH ROLFE WEISSENSTEIN
4607 SHAVANO BIRCH
SAN ANTONIO TX  78230-5858

ROBERT G WEISSER
8 COAST GUARD RD
NORTH TRURO MA  02101

JOHN WEISSERT
5402 W UNIVERSITY BLVD
DALLAS TX  75209-5016

CHARLES WEISSFELD &
SUSAN WEISSFELD TEN ENT
2 LAMPLIGHTER CT
PIKESVILLE MD  21208-6368

THELMA WEISSFELD EX EST
BERNARD WEISSFELD
BISHOP ROSEN AND CO INC
100 BROADWAY 16TH FLOOR
ATTN ISAAC SCHLESINGER
NEW YORK NY  10055

EVELYN C WEISSGERBER
CUST LYN S CUDA UGMA PA
620 S 14TH AVE
WASHINGTON IA  52353-3113

KATHRYN WEISSHAAR
632 HEATHER COURT
FORT COLLINS CO  80525

LINDA K WEISSINGER
3515 ROLLING HILLS DR
PEPPER PIKE OH  44124-5802

LINDA HOFFMANN WEISSKOPF
137 E MAIN ST
ELBRIDGE NY  13060-9707

ALFRED WEISSMAN
805 TAYLORS LN
MAMARONECK NY  10543-4251

ALICE WEISSMAN
29 WYLDEWOOD RD
EASTON CT  06612-1528

ALLAN WEISSMAN
39 CARRINGTON PL
CLIFTON NJ  07013

DAVID WEISSMAN &
SARAH WEISSMAN JT TEN
103 TAAFFE PLACE
BROOKLYN NY  11205

RICHARD T WEISSMAN
CUST DEBRA WEISSMAN UTMA AZ
2915 S REVERE CIRCLE
MESA AZ  85210-8339

JOE C WEISSMILLER
5400 HERON BAY
LONG BEACH CA  90803-4821

MARCIA E WEISSNER &
STEVEN W WEISSNER JT TEN
421 TIMBERLAKE TRAIL
FT WAYNE IN  46804-5942

JOANN H WEIST
1777 HWY 36 W
CARROLLTON KY  41008-8626

GEORGE WEISZ
389 SIMCOE ST NORTH
OSHAWA ON  L1G 4T7

GEORGE WEISZ
389 SIMCOE ST NORTH
OSHAWA ON  L1G 4T7

JACQUELINE A WEITEKAMP
19819 GUNN HWY
ODESSA FL  33556

EDWARD J WEITEKEMPER &
DOROTHY WEITEKEMPER JT TEN
12909 TOPPING EST NORTH
TOWN & COUNTRY MO  63131

PAULA J WEITENDORF
431 COLONY COURT
BOLINGBROOK IL  60440-2902

THERESE WEITER
1931 N 81ST ST
WAUWATOSA WI  53213-2125

NORMAN E WEITKAMP
3019-28TH AVE W
SEATTLE WA  98199-2707

FREDERICK LLOYD WEITMAN
7215 N BLACK ROCK TRL
PARADISE VALLEY AZ  85253-2802

DARLENE K WEITZ
130 MACARTHUR DRIVE
WILLIAMSVILLE NY  14221-3762

DOROTHEA A WEITZ &
GERALD E WEITZ TEN COM
3904 N WILLOW RD
SPOKANE WA  99206-4437

JEAN WEITZ
10 WEST 8TH ST
LOCUST VALLEY  11560

KATHLEEN V WEITZ
63 OLD FORT SHORES RD
CHOCOWINITY NC  27817-8924

SAUL WEITZ &
RUTH WEITZ JT TEN
1065 FLEMINGTON ST
PITTSBURGH PA  15217-2637

BARRY C WEITZEL
2224 SPRING ST
WEST LAWN PA  19609-1622

DAN L WEITZEL
1263 WIGTON ROAD
LUCAS OH  44843

MARTHA L WEITZEL
606 SUNSET DRIVE
WRIGHTSVILLE PA  17368-1424

NORMAN J WEITZEL
9910 EDGEWOOD SHORES DR
EDGERTON WI  53534

RONALD N WEITZEL
1522 DELAWARE AVE
WYOMISSING PA  19610-2126

ERICH WEITZENKORN &
BERTHA WEITZENKORN JT TEN
151 ESSEX RD CARRIAGE HILLS
HOLLYWOOD FL  33024-1336

ANITA H WEITZMAN
CUST CRAIG M WEITZMAN
UGMA NY
1015 DARTMOUTH LN
WOODMERE NY  11598

JANICE A WEITZMAN &
DEAN E WEITZMAN JT TEN
979 N WARD AVE
GIRARD OH  44420-1955

SUSAN DIANE WEITZMAN
25 B SHMUEL HANAGID ST
RAANANA 43421

CHERIE WEITZNER
161 W 15TH ST 3G
NEW YORK NY  10011-6728

ESTELLE WEITZNER
TR U/A
06/12/86 BY ESTELLE
WEITZNER
111 POMPANO BCH BLVD 1103
POMPANO BCH FL  33062-5716

GARY D WEITZNER &
LESLIE S WEITZNER JT TEN
21116 NE 24TH AVE
NORTH MIAMI BEACH FL  33180-1064

H CORY WEITZNER
1321 VISTA DR
SARASOTA FL  34239-2045

HARRY WEITZNER
523 SCOTLAND RD
UNION NJ  07083-7909

BERNARD D WEIX &
KARAN WEIX JT TEN
368 FOREST PRESERVE DR
WOODDALE IL  60191-1976

RALPH WEIXLER &
RUTH WEIXLER JT TEN
317 WESTWOOD DR
HUNTINGTON WV  25702-9723

BETTY J WEKENMAN
BOX 75
POTTERVILLE MI  48876

TRAVIS N WEKENMAN
18080 STONEHOUSE RD
HERSEY MI  49639

CLARA M WELBAUM
210 EAST MAIN ST
BRADFORD OH  45308-1110

SHARON WELBAUM
505-B WEST 2ND ST
ARCANUM OH  45304-1066

HAROLD M WELBES
15429 OPORTO ST
LIVONIA MI  48154

JAMES WELBES
8204 CASTINANGO ST
ORLANDO FL  32817-2474

JAMES B WELBES
11180 COBBLESTONE LN
GRAND LEDGE MI  48837-9116

WALTER C WELBORN &
WALTER C WELBORN II JT TEN
1415 MOHICAN TRL
SAINT CHARLES MO  63304-7323

WILLIAM R WELBORN
CUST WILLIAM B WELBORN
UTMA AL
449 LAREDO DR
BIRMINGHAM AL  35226-2327

EDWARD T WELBURN JR
1570 BALMORAL DRIVE
DETROIT MI 48203-1445

GERALD W WELBURN
12705 BUTLER RD
WAKEMAN OH 44889-9021

RICHARD C WELC &
SUSAN A WELC JT TEN
33 HONEYMAN DRIVE
FLEMINGTON NJ 08822-4635

ANNETRUDE WELCH
259 FIELDCREST ST
ANN ARBOR MI 48103

ARLENE WELCH
6745 S POINTE DR
APT 3 A
TINLEY PARK IL 60477-3652

ARNOLD WELCH
23757 7 MILE RD
STANWOOD MI 49346

ARNOLD W WELCH &
PAULINE S WELCH JT TEN
1013 PARKSIDE DR
WILM DE 19803-5211

BARRIE A WELCH
7020 RATTALEE LAKE RD
CLARKSTON MI 48348-1826

BING WELCH
2204 PARKDALE DR
RICHMOND IN 47374-1642

BRUCE WELCH
4225 NEUHAUS DRIVE
MC ALLEN TX 78503-8218

CAROLYN DIANA WELCH
333 HIGH ST
HARRISVILLE WV 26362-1018

CHARLES J WELCH
2836 S TAFT AVE
INDIANAPOLIS IN 46241-5922

CLYDE E WELCH
115 PARK AVE
ST PARIS OH 43072-9617

DEAN B WELCH
1010 SECORD DAM RD
GLADWIN MI 48624-8053

DONALD E WELCH
6720 BE JAY DR
TIPP CITY OH 45371-2302

DONALD J WELCH &
LAURA B WELCH JT TEN
10 ROOSEVELT AVE
CONCORD NH 03301-2220

DONALD W WELCH
8037 JENNINGS RD
SWARTZ CREEK MI 48473-9147

DOROTHY S WELCH
2811 W MICHIGAN AVE
LANSING MI 48917-2914

EARL J WELCH
1211 N MORRISON
KOKOMO IN 46901-2761

EDWARD T WELCH
12089 CRAWFORD RD
OTISVILLE MI 48463-9730

EILEEN J WELCH
38-20 28TH ST
L I C NY 11101-2728

ELIZABETH A WELCH
117 RIDGEWOOD RD
FRANKLIN TN 37064

ERIC E WELCH
3074 HAROLD DR
COLUMBIAVILLE MI 48421

ETHEL J WELCH
33787 ORBAN
STERLING HGTS MI 48310-6354

EULA WELCH
BOX 119
MCKEE KY 40447-0119

F G WELCH
1413 ELIZABETH LANE
EAST POINT GA 30344-1726

FRANKIE M WELCH
154 BRAMBLITT LANE
TIGER GA 30576-1518

FREDERICK W WELCH
130 CEDAR ST
CORNING NY 14830-2633

GAIL M WELCH &
ROY D WELCH JT TEN
15 HOLLAND AVE
DEMAREST NJ 07627-2607

GEORGE D WELCH
5230 LIVERMORE
CLIFFORD MI 48727-9512

GERTRUDE L WELCH &
EVELYN WELCH JT TEN
170-09 29TH AVENUE
FLUSHING NY  11358-1506

GORDON R WELCH
G-4065 TOWNVIEW DR
FLINT MI  48532

HARRIETT C WELCH
2491 LEISURE LANE
TRAVERSE CITY MI  49686-4994

HARRY R WELCH
3820 56TH ST
TAMPA FL  33619-1013

HELEN L WELCH &
PATRICIA J STIRES JT TEN
22336 VAUGHN RD
VENETA OR  97487-9423

HELEN T WELCH
111 W WINDELL ST
ENDICOTT NY  13760-4055

HOMER J WELCH
3654 WAKEFIELD
TROY MI  48083-5357

JACOB P WELCH
15 E 3RD
CORNING NY  14830-3111

JAMES B WELCH
110 S 3RD AVE
SAGINAW MI  48607-1502

JAMES D WELCH
1429 NORTH CASS LK RD
WATERFORD MI  48325

JAMES E WELCH
585 S US 23
HARRISVILLE MI  48740-9583

JAMES NORMAN WELCH JR
38 GINGERBREAD HILL
MARBLEHEAD MA  01945-2637

JANICE WELCH
4606 W PLEASANT ACRES DR
DECATUR AL  35603-5732

JANICE A WELCH
8055 BURT ROAD
BIRCH RUN MI  48415-8713

JANICE A WELCH &
ROBERT J WELCH SR JT TEN
9758 S RIDGEWAY
EVERGREEN PARK IL  60805-2954

JANICE FAYE WELCH
4606 W PLEASANT ACRES DR
DECATUR AL  35603-5732

JANICE L WELCH
TR WELCH FAM TRUST
UA 12/03/90
1098 LLOYD RD
DUNDEE MI  48131-9701

JEFFREY WELCH
57554 GRACE DR
WASHINGTON TWP MI  48094-3155

JERRY W WELCH
4812 BALDWIN
FLINT MI  48505-3132

JOAN B WELCH
BOX 116
MARION AR  72364-0116

JOAN E WELCH
BOX 151
HOLDEN MA  01520-0151

JODEE M WELCH
5158 WYNDEMERE SQ
SWARTZ CREEK MI  48473-8894

JOHN ERVING WELCH &
JOHN CARLEN WELCH JT TEN
6974 70E HIGHWAY
COOKEVILLE TN  38506-8504

JOHN F WELCH
30 JORDAN ROAD
PLYMOUTH MA  02360-3005

JOHN R WELCH JR
5372 POLEN CIRCLE
DAYTON OH  45440-2826

JOSEPHINE WELCH
8130 LAKESHORE RD
MILAKEPORT MI  48059-1321

JOSEPHINE WELCH
9808 MCCLENDON COURT
MATTHEWS NC  28105-5508

JUDITH WELCH
21 NINHAM ROAD
WAPPINGERS FALLS NY  12590

KARL T WELCH &
ANITA WELCH JT TEN
1140 DREXEL
DEARBORN MI  48128-1106

KATHERINE M WELCH
3511 CRANGMONT AVE
DALLAS TX  75205-4309

KEVIN L WELCH
11253 EVERGREEN TRL
EATON RAPIDS MI  48827-8215

KIM MARIE WELCH
11320 EDENDERRY DR
FAIRFAX VA  22030-5441

KIMBERLY A WELCH
TR KIMBERLY A WELCH TRUST
UA 12/16/99
4680 MIRROR LAKE DR
WEST BLOOMFIELD MI  48323-1527

LARUE A WELCH
3030 STATEN AVE APT 5
LANSING MI  48910-3795

LAVERNE WELCH
32 S EASTWAY
PONTIAC MI  48342-2931

LEON E WELCH
1606 FEDERAL
SAGINAW MI  48601-1864

LORETTA C WELCH
50 CHESTERTON RD
ROCHESTER NY  14626-2104

LOUISA WELCH
111 WELCH ST
STOCKBRIDGE GA  30281

MARTIN D WELCH
TR MARTIN D WELCH TRUST
UA 02/20/03
[ADDRESS ON FILE]

MARY LOUISE WELCH
ATTN ROBERT P WELCH
9 TARA HILL ROAD
TIBURON CA  94920-1555

NANCY S WELCH &
EDWARD T WELCH &
KIMBERLY G CASE JT TEN
2834 HAYES RD
HARRISON MI  48625-9052

NGAREI D WELCH
APT 6
18 ST STEPHENS AVE
PARNELL AUCKLAND ZZZZZ

NOBLE WELCH
25 STRICKLAND RD
COS COB CT  06807-2727

MISS NORMA G WELCH
BOX 8762
MOSS POINT MS  39562-0012

PATRICK J WELCH
2413 CHICKASAW ST
JANESVILLE WI  53545-2203

PAUL W WELCH
13075 EVENING CREEK DR S UNIT 138
SAN DIEGO CA  92128-8101

PHILIP L WELCH
620 QUICK SILVER DR
DESOTO TX  75115-3682

PHYLLIS A WELCH
1211 N MORRISON ST
KOKOMO IN  46901-2761

PHYLLIS ANN WELCH
1010 SECORD DAM RD
GLADWIN MI  48624-8053

RANDELL WELCH
5117 INLAND
FLINT MI  48505-1706

RANDELL WELCH
5117 INLAND
FLINT MI  48505-1706

RAY L WELCH &
WILMA R WELCH JT TEN
1429 N CASS LK RD
WATERFORD MI  48328-1319

REGINA D WELCH
3158 HICKORY
INKSTER MI  48141-2275

ROBERT E WELCH III
13780 MASTERS RD
ALLENTON MI  48002-2704

ROBERT EDGAR WELCH
15 SHINE PLACE
VALLEY STREAM NY  11581-2915

ROBERT S WELCH &
ELVA M WELCH JT TEN
6393 SWALLOW DR
HARRISON MI  48625-8935

ROBERT W WELCH JR
CUST PATRICIA M WELCH UGMA DE
103 LANSDOWNE DRIVE
MOON TWP PA  15108

RONALD W WELCH &
MARLENE J WELCH JT TEN
14725 C HIGHWAY
RAYVILLE MO  64084

ROSEMARIE C WELCH
1304 STETSON TRAIL
SAGINAW TX  76131

SARAH WELCH
4400 FEDERAL RD
LIVONIA NY  14487-9570

MISS STACY ANNE WELCH
1935 MILLER COURT
WALNUT CREEK CA  94595

STANLEY H WELCH
3000 WELLAND DR
SAGINAW MI  48601-6914

THOMAS A WELCH
BOX 41582
CENTERVILLE OH  45441-0582

THOMAS A WELCH
210 OAKWOOD RD
ORTONVILLE MI  48462-8637

THOMAS G WELCH
1841 BRAKEN AVENUE
WILMINGTON DE  19808-4439

THOMAS H WELCH
2229 DOORCHESTER DR
TROY MI  48084

THOMAS M WELCH
37 PROSPECT PL
BRISTOL CT  06010-5045

VERNON EMMETT WELCH
1005 DAVID MEADOWS
SAINT CHARLES MO  63304-7622

VIRGINIA R WELCH &
JAMES D WELCH SR JT TEN
3105 CARPENTER LANE
ST CLOUD FL  34769

VIRGINIA R WELCH
3105 CARPENTER LANE
ST CLOUD FL  34769

W MICHAEL WELCH
4746 RUSHMORE DR
SYRACUSE NY  13215-1310

WAYNE WELCH
14815 CERRITOS AVE 14
BELLFLOWER CA  90706-1854

WILLIAM E WELCH
W520 MALCOVE LANE
BRODHEAD WI  53520

WILLIAM F WELCH
4457 WAYMIRE AVE
DAYTON OH  45406-2416

WILLIAM H WELCH
712 SWEETBRIAR RD
MORRISVILLE PA  19067-3530

WILLIAM J WELCH &
ANN M ROMONOWSKI JT TEN
18 EDGEBROOK ROAD
FRAMINGHAM MA  01701-3814

WILLIE B WELCH
1817 PARKDALE ST
TOLEDO OH  43607-1631

WILLIE J WELCH
18953 FERGUSON
DETROIT MI  48235-3015

JEFFREY J WELCHER &
MARY ELLEN WELCHER JT TEN
1115 E E ST
IRON MOUNTAIN MI  49801-3622

MARY E WELCHER
4579 N US 31
SHARPSVILLE IN  46068

DONALD REX WELCHES
551
3150 NE 36TH AVE
OCALA FL  34479-3193

CARL P WELCHNER
10311 CEDAR ISLAND RD
WHITE LAKE MI  48386-2915

DONALD WELCOME
12 KASTOR LANE
WEST LONG BRANCH NJ  07764-1223

MARIAN WELCSH
6990 LOCKWOOD BLVD
YOUNGSTOWN OH  44512-4013

DONNA J WELDAY
3274 CADWALLADER SONK
CORTLAND OH  44410-8804

HARRY C WELDIE JR
3725 BENFIELD DR
KETTERING OH  45429-4457

ANNABELLE L WELDIN
3109 WRANGLE HILL ROAD
BEAR DE  19701-2117

FRANCIS W WELDIN &
EMMA B WELDIN JT TEN
404 MILLTOWN RD
WILMINGTON DE  19808-2223

HOWARD L WELDIN JR &
A BARBARA WELDIN JT TEN
216 WERDEN DR
NEW CASTLE DE  19720-4734

MARY JANE WELDIN
NOANTUM MILLS
108 LENA DRIVE
MEWARK DE  19711-3782

ARLINE M WELDON
5451 KILDEE ST
LONG BEACH CA  90808-3551

BETSY J WELDON
5194 GREEN MEADOW
KALAMAZOO MI  49009

WELDON C FOLAND &
NAOMI J FOLAND
TR FOLAND TRUST
UA 10/21/99
8148 BEARD RD
PERRY MI  48872-9135

CHESTER T WELDON
38745 PARKVIEW DR
WAYNE MI  48184-2811

CYNTHIA WELDON
BOX 2416
RAINSVILLE AL  35986-2416

DARREL WELDON
105 BRITT DRIVE
ENTERPRISE AL  36330

DAWN MARIE WELDON
ATTN DAWN MARIE LEONARD
3361 TRACY DR
SANTA CLARA CA  95051-6426

ELISE P WELDON
RT 2 BOX 231
BUTLER GA  31006-9636

ELVINA WELDON
9896 BUSTLETON AVE
PHILADELPHIA PA  19115

GARY M WELDON
3431 KRAFFT
FORT GRATIOT MI  48059-3833

JANE POWERS WELDON
PO BOX 518
CALHOUN GA  30703-0518

JILL E WELDON &
WILLIAM B WELDON JT TEN
240 E MOUND ST
CIRCLEVILLE OH  43113-1704

JOHN WELDON JR
14160 E TYLER DRIVE
PLYMOUTH MI  48170-2374

MARTHA W WELDON
930 KIMBALL AVENUE
WESTFIELD NJ  07090-1939

NANCY PEDEN WELDON
120 68TH ST
VIRGINIA BEACH VA  23451-2045

PAUL J WELDON
TR UA 10/17/84
WELDON-MARITAL TRUST
2146 S 1800 E
SALT LAKE CITY UT  84106-4127

ROY WELDON
8110 S COUNTY RD 450 W
ENGLISH IN  47118-7700

SUZANNE MAIRE WELDON
CUST SARA MARIE WELDON UGMA MI
1535 BANMOOR
TROY MI  48084-1532

TROY W WELDON
1964 CEDARTOWN HWY
ROCKMART GA  30153-4145

WILLIE L WELDON
535 GREENWOOD ST
INKSTER MI  48141-3302

MARY WELDRON
35627 ELLSWORTH
STERLING HEIGHTS MI  48312-3726

MARY L HARDIN WELDY
21844 WESTFIELD AVE
HAYWARD CA  94541-2565

WALTER W WELEHODSKY
7272 JOHNSON ROAD
FLUSHING MI  48433-9049

JAMES R WELFLE
6 PATRICIAN DR
NORWALK OH  44857-2465

GILMORE WELFORD JR
900 DUNHAM SE
GRAND RAPIDS MI  49506-2628

LYNETTE A WELFORD
113 E ROUSE
LANSING MI  48910-4003

BETTY A WELGE
908 PARK BLVD
CHESTER IL  62233-1840

EDNA JEAN WELGE
203 TANGO
SAN ANTONIO TX  78216-3561

JOHN WELGE
CUST LOGAN
MATTHEW WELGE UGMA TX
#1 RIDGETOP DRIVE
ST LOUIS MO  63117

MELVIN D WELHUSEN
3812 INVERARY
LANSING MI  48911-1358

MELVIN D WELHUSEN &
ALETA M WELHUSEN JT TEN
3812 INVERARY
LANSING MI 48911-1358

WILLIAM WELIESEK
CUST RYAN JEFFREY KAIN
UTMA IL
6796 E MONTICELLO
GURNEE IL 60031-4037

JOAN M WELK
3047 S 36 ST
MILWAUKEE WI 53215-3510

ROBERT F WELK
23530 NORWOOD
OAK PARK MI 48237-2283

ROBERT F WELK &
MARGARET M WELK JT TEN
23530 NORWOOD
OAK PARK MI 48237-2283

ALFRED P WELKER
4101 HILL RD
HARBOR BEACH MI 48441-8934

ELIZABETH L WELKER
PO BOX 12
VERSAILLES KY 40383-0012

JOHN T WELKER
2232 HOWLAND-WILSON RD
CORTLAND OH 44410-9418

ROBERT C WELKER
9421 HOWLAND SPRINGS RD
WARREN OH 44484-3138

SHARON M WELKERWELLS
1074 KERSEY HOLLOW RD
LYNNVILLE TN 38472-5409

MARILYN CLAIRE WELLAND
3 DIABLO CIR
LAFAYETTE CA 94549-3315

JOHN S WELLAR JR
4872 NORTH WEST 1ST COURT
PLANTATION FL 33317

ROSE M WELLBAUM
1957 CAHABA CREST DRIVE
BIRMINGHAM AL 35242-4412

PAMELA JO WELLBROCK
325 WALNUT CREEK DR
STAUNTON VA 24401-9427

WILLIAM C WELLDAY
1655 E M-36
PINCKNEY MI 48169-8150

DONALD F WELLE
8636 FIRESIDE COURT
WEST CHESTER OH 45069-3322

DONALD F WELLE &
BETTY J WELLE JT TEN
8636 FIRESIDE COURT
WEST CHESTER OH 45069-3322

BELLE WELLEK &
ROBERT M WELLEK JT TEN
5928 NORTH MAPLEWOOD AVE
CHICAGO IL 60659-5006

L G WELLEN
10404 MOONGLOW RD
ROSCOE IL 61073-8175

THOMAS H WELLEN
37 HAYDEN ST
MARLBORO MA 01752-4318

CARL A WELLENKOTTER &
ARVA L WELLENKOTTER JT TEN
184 SHAGBARK DR
ROCHESTER HILLS MI 48309-1815

ROBERT WELLENS
5189 CARDINAL
TROY MI 48098-2489

PETER JOHN WILLIAM WELLENSICK II
TR PETER JOHN WILLIAM WELLENSICK
II TRUST UA 05/19/95
10981 WHITE ASH
VANDERBILT MI 49795-9779

CHARLES J WELLER &
LINDA J WELLER JT TEN
1026 BENT GRASS
DAYTON OH 45458-3989

CHARLOTTE A WELLER
2810 E MANCHESTER
TUCSON AZ 85716-5324

DIANA WELLER
APT 11C
205 THIRD AVENUE
NEW YORK NY 10003-2547

DIMMIS L WELLER
TR U-DECL TRUST 01/28/91
1833 NATIONAL AVE
ROCKFORD IL 61103-6353

DONALD E WELLER
3514 ORBITTAN RD
BALTIMORE MD 21234-3426

DONALD F WELLER &
GENEVIEVE M WELLER JT TEN
217 SPRUCE STREET
OIL CITY PA 16301-1427

ELLEN WELLER
5420 HANNA ST
SAN DIEGO CA 92105-5435

GARTLEY G WELLER
129 MILL STREET
WILLIAMSVILLE NY  14221-5550

GEOFFREY R WELLER
4681 DUNMORROW
OKEMOS MI  48864-1252

GEORGE S WELLER
1640 BAUST CHURCH RD
UNION BRIDGE MD  21791-9728

HERBERT W WELLER
1716 RUSTIC LANE
KEEGO HARBOR MI  48320-1127

INGABORG WELLER
753 BEL ARBOR TRL
WEBSTER NY  14580-9457

JOAN WELLER
39440 CIVIC CENTER DR
APT 212
FREMONT CA  94538-6703

MARK WELLER
CUST DANIEL ADAM
WELLER UGMA NY
16 JOAN DR
NEW CITY NY  10956-2511

MARY DENISE WELLER
814 S WEBSTER AVE
SCRANTON PA  18505-4206

O NELSON WELLER JR &
EILEEN G WELLER JT TEN
320 LINWOOD AVE
BEL AIR MD  21014-3946

ROBERT J WELLER
820 CHILTON LN
WILMETTE IL  60091-2153

ROBERT W WELLER
1920 N CRISSEY
HOLLAND OH  43528-9727

ROGER F WELLER
STAR ROUTE BOX 223
MALONE NY  12953

SOPHIA A WELLER
ADMINISTRATRIX OF THE ESTATE
OF STANLEY E WELLER
BOX 61
WICKATUNK NJ  07765-0061

THOMAS GERALD WELLER
CUST KARA ANNE WELLER
UTMA WI
3821 NEBEL ST
STEVENS POINT WI  54481-5543

W PATRICK WELLER &
LEONE E WELLER JT TEN
1516 PINE ST
STEVENS POINT WI  54481-3554

WILLIAM L WELLER
7373 ANESLEY LANE
HILLSDALE MI  49242

JOHN S WELLES &
FRANCES C WELLES
TR UA 10/20/92 JOHN S
WELLES & FRANCES C WELLES LIV TR
4110 UNITED CHURCH LANE
INDIANAPOLIS IN  46237

KENNETH B WELLES
104 HETCHELTOWN ROAD
SCOTIA NY  12302-5618

PATRICIA A WELLES
BOX 363
BRIDGEPORT MI  48722-0363

ELIZABETH R WELLFORD
C/O JOHN H WELLFORD
200 ASSOCIATION DRIVE
CHARLESTON WV  25311

WILLIAM P WELLFORD
2410 MT VERNON RD SW
ROANOKE VA  24015-3618

GERTRUDE WELLIK
945 STATE ST
GARNER IA  50438-1735

ROBERT G WELLING JR
10918 HART HIGHWAY
DIMONDALE MI  48821-9520

SARAH B WELLING
103 MAPLEWOOD DRIVE
VERNON HILLS IL  60061

WILSON D WELLING
BOX 562
HOLT MI  48842-0562

GUSTAVE C WELLINGER JR &
PATSY J WELLINGER JT TEN
15312 KENNEBEC ST
SOUTHGATE MI  48195-3813

WILLIAM A WELLINGER
33854 BRETTON DR
LIVONIA MI  48152-1205

BEVERLY B WELLINGTON
8010 KNOLLTOP COURT
BOX 2
HORNELL NY  14843-0002

CAROL WELLINGTON
1912 IGLESIA ST
LADY LAKE FL  32159-9435

DAVID WELLINGTON
48614 BLUEBIRD DR
UTICA MI  48317-2324

IVAN WELLINGTON
2910 NW 56TH AVE APT C307
FORT LAUDERDALE FL  33313-1365

MARY L WELLINGTON
TR MARY L WELLINGTON TRUST
UA 07/06/99
980 N GLEN ANNIE RD
GOLETA CA  93117-1413

THELMA M WELLINGTON &
ROBERT W WELLINGTON JT TEN
8 LONGSTEM LN
RICHBORO PA  18954-1089

ARTHUR E WELLISLEY
9650 GENESEE RD
MILLINGTON MI  48746-9731

PHYLLIS K WELLISLEY
9650 GENESEE RD
MILLINGTON MI  48746-9731

AGNES J WELLIVER
TR AGNES J WELLIVER TRUST UA
12/20/2001
10418 KENSINGTON
KANSAS CITY MO  64137

CALBERT E WELLIVER &
BETTE JANE WELLIVER JT TEN
293 HAMILTON AVE
PENNSVILLE NJ  08070-1303

ROBERT M WELLIVER
46 MYERS AVE
BOX 96
CONYNGHAM PA  18219

ANNE M WELLMAN
8210 AREA DR
SAGINAW MI  48609-4844

ARNOLD S WELLMAN &
CYNTHIA KRAMER JT TEN
515 E 79TH ST
NEW YORK NY  10021-0705

BETTY WELLMAN &
GLENN W WELLMAN JT TEN
ATTN JERRY WELLMAN
9425 TRIAD LN
ST JACOB IL  62281-1321

CHARLES E WELLMAN
7808 WENTWORTH AVE
CLEVELAND OH  44102-5142

CHARLES R WELLMAN &
DOROTHY J WELLMAN JT TEN
BOX 190
WRIGHTWOOD CA  92397-0190

CONSTANCE L WELLMAN
1352 N VAN VLEET RD
FLUSHING MI  48433-9732

DENNIS WELLMAN
7375 MCCLIGGOTT RD
SAGINAW MI  48609-5045

DOROTHY P WELLMAN
225 PIPERS LANE HIGHLANDS
MT MORRIS MI  48458-8907

FRA G WELLMAN
2407 FALCON CT
PORTAGE MI  49024-2414

JAMES E WELLMAN
5069 EPLY COURT
WEBBERVILLE MI  48892-9253

KENDALL C WELLMAN
8210 AREA DR
SAGINAW MI  48609-4844

MARK F WELLMAN
9233 MAIN ST 27
CLARENCE NY  14031-1920

MIKEL WELLMAN
3361 ENTERPRISE RD
WEST ALEXANDRIA OH  45381

RAY WELLMAN
32411 HUPP DRIVE
TEMECULA CA  92592-1152

STEPHAN M WELLMAN
126 LINCOLN AVE
BEDFORD IN  47421-1650

STEPHEN D WELLMAN
5139 WEST WILSON RD
CLIO MI  48420-9461

WILLIAM ADSON WELLMAN
5280 W BANK DR
MARIETTA GA  30068-1701

WILLIAM D WELLMAN
6868 TRINKLEIN RD
SAGINAW MI  48609-7049

HARLAN W WELLNITZ
50440 OUTLET BAY RD
SOLON SPRINGS WI  54873

LAVONA WELLNITZ
3300 BALD EAGLE LKRD
ORTONVILLE MI  48462-8427

CHARLES R WELLONS
BOX 52328
DURHAM NC  27717-2328

ADELE E WELLS
C/O DAHLBERG
41 PINECREST PARKWAY
HASTINGS OH HUDSON NY
10706-3703

ALBERT F WELLS
2862 DELAND ST
WATERFORD MI  48329-3420

ALICE H WELLS
321 JASMINE ST
DENVER CO  80220-5914

ALLISON H WELLS
902 TALBOT AVE
DE PERE WI  54115-3035

ANDREW J WELLS
RR 1 BOX 889
GORDON NE  69343-9754

ANGELA J WELLS
BOX 7826
PASADENA TX  77508-7826

ANNA M WELLS
2226 WHITMAN RD
RALEIGH NC  27607-6649

ARLENE LYNN WELLS
1204 LODI HILL RD
UPPER BLACK EDDY PA  18972-9747

ARLIE E WELLS
280 WEINLAND AVE
NEW CARLISLE OH  45344-2929

BARBARA WELLS
5850 KIMBERLY DR
BEDFORD HEIGHTS OH  44146-3004

BETTYE L WELLS
C/O DONALD MCKEERIER
20164 SNOWDEN
DETROIT MI  48235

BEVERLY E WELLS
17 MEADOWVIEW LN
AVALON NJ  08202-1805

BEVERLY J WELLS
2107 MACKINAW DRIVE
DAVISON MI  48423

BEVERLY N WELLS
CUST JASON ALAN WELLS UGMA MA
BOX 145
STOWE VT  05672-0145

BEVERLY N WELLS
CUST NEWTON
EDWARD WELLS UGMA MA
BOX 145
STOWE VT  05672-0145

BILLY D WELLS &
PATRICIA GAIL ANDERSON WELLS JT
TEN
5128 MELBOURNE ROAD
RALEIGH NC  27606-1748

BOBBETTE THOMAS WELLS
CUST DEREK WELLS
UTMA CA
7057 ENRIGHT DR
CITRUS HEIGHTS CA  95621-2854

BOBBETTE THOMAS WELLS
CUST PARKER WELLS
UTMA CA
7057 ENRIGHT DR
CITRUS HEIGHTS CA  95621-2854

BOYD A WELLS
48 SCARLET MEADOWS CT
O FALLON MO  63366-4182

BRUCE C WELLS
BOX 309
BRASHER FALLS NY  13613-0309

CARL B WELLS
6014 DELFAIR LANE
MILFORD OH  45150

CARLTON H WELLS
5429 ROSEWALL CIR
LEESBURG FL  34748-8020

CAROLYN M BOWERS WELLS &
JUDY LYNN WELLS &
THOMAS JOSEPH WELLS JT TEN
414 O'FARRELL STREET
COLLINSVILLE IL  62234-2038

CARTER G WELLS
CUST LISA L
WELLS UGMA VA
3213 BACK ACRES RD
EFLAND NC  27243-9488

CATHERINE JOYCE WELLS
17 OAKWOOD ST
ASHEVILLE NC  28806

CHARLES WELLS &
TAMELA WELLS JT TEN
989 SOMMERLOT HOFFMAN RD
MARION OH  43302

CHARLES E WELLS
BOX 341
FOOTVILLE WI  53537-0341

CHARLES W WELLS
2839 CHURCH ROAD
NO TONAWANDA NY  14120-1001

CHARLES W WELLS
5569 JONES ROAD
NORTH BRANCH MI  48461-9740

CHAUNCEY B WELLS
119 STAFFORD DR
CLINTON MS  39056-9330

CHERYL A WELLS
R R 2
SAINT WILLIAMS ON  N0E 1P0

CHRISTOPHER C WELLS
4502 ORION ROAD
RICHMOND VA  23231-2432

CONSTANCE LOUISE WELLS &
VICTOR J WELLS JT TEN
BOX 44
NAPOLEON MI  49261-0044

D L WELLS
3190 S LAPEER
METAMORA MI  48455-8903

DALE A WELLS
3690 LINCOLNSHIRE
WATERFORD MI  48328-3537

DALE E WELLS
3457 GARDEN AVE
INDIANAPOLIS IN  46222-3460

DARLENE F WELLS
6 SETTLERS PATH
PORT JEFFERSON NY  11777-1414

DAVID WELLS
50-28 190TH ST
FLUSHING NY  11365-1210

DAVID L WELLS
1347 EAST COUNTY RD 451 SOUTH
CLAYTON IN  46118-9446

DAVID LLOYD WELLS &
ROSETTA WELLS TEN COM
BOX 593
DUBOIS WY  82513-0593

DEO J WELLS
3610 GLENWOOD AVE
LANSING MI  48910-0708

DIANE L WELLS
5950 SHAKERTOWN DR NW APT N10
CANTON OH  44718-4302

DONALD D WELLS &
WILDA W WELLS JT TEN
4542 TEMPLETON RD NW
WARREN OH  44481-9131

DONALD M WELLS &
GLADYS H WELLS JT TEN
6 OLD FIELD RD
SETAUKET NY  11733-2260

DOROTHY J WELLS
PO BOX 4511
HARBOR SPRINGS MI  49740

ELAINE M WELLS &
WAYNE WELLS JT TEN
BOX 501
CLEVELAND TX  77328-0501

ELEANOR C WELLS
TR UA 1/18/95 WELLS FAMILY TRUST
7151 E HWY 60 SPACE 200
GOLD CANYON AZ  85218

ELMA M WELLS
CUST ELIZABETH M WELLS UGMA VA
112 TAMWORTH PLACE
DANVILLE VA  24540-1302

ELMER R WELLS
3326 LAKESIDE DR
SANFORD MI  48657-9472

EMMA C WELLS
106 FIFESHIRE DR
COLUMBIA SC  29212-1906

EUGENE A WELLS
4362 MEADOWCROFT RD
DAYTON OH  45429-5129

EUNICE K WELLS
7700 WOOD RD
RICHMOND VA  23229-6943

WELLS FARGO BANK
TR M R JOYCE IRA
BOX 1016
BREA CA  92822-1016

FLETCHER E WELLS II
2046 NETTLEWOOD
MARYLAND HTS MO  63043-2141

FLORENCE C WELLS
TR UNDER DECLARATION OF TRUST
11/29/1990
PO BOX 144
SUN CITY CA  92586

FRANCES C WELLS
198 CLUB ACRES
ORANGEBURG SC  29118-4111

GARY N WELLS
3230 PEPPERKORN DR
GRAND LEDGE MI  48837-9452

GEORGE A WELLS
7820 SKYLAKE DR
FT WORTH TX  76179-3031

GEORGE F WELLS JR
16612 MYRTLE
CLEVELAND OH  44128-3859

GERALD N WELLS
RFD 2 MARSALLE RD
PORTLAND MI  48875-9802

MISS GLADYS E WELLS
107 CROMWELL DRIVE
SAN ANTONIO TX  78228-3202

GLENDA F WELLS
91 W BRUCE RD
FAWN GROVE PA  17321-9344

GREGORY WELLS
2664 NETHERTON
ST LOUIS MO  63136-4671

GREGORY A WELLS
43432 MCLEAN CT
NOVI MI  48375-4017

GREGORY P WELLS
16217 MUSKET DR
MACOMB TWP MI  48044

HAROLD G WELLS
6630 ANDERSON RD
HALE MI  48739-9073

HARRY WELLS JR
3828 W STATE RD 38
NEW CASTLE IN  47362-9159

HENRY L WELLS &
RICHARD A WELLS JT TEN
3 COVE LANE
FAYETTEVILLE NY  13066-1714

HERBERT ROY WELLS
CUST SANDRA LYNN WELLS UGMA MI
4890 ROSS DR
WATERFORD MI  48328-1044

HERSCHEL E WELLS
7905 PLAINFIELD
CINCINNATI OH  45236-2503

HERSCHEL W WELLS &
JEWELL A WELLS JT TEN
7905 PLAINFIELD
CINCINNATI OH  45236-2503

IDA J WELLS
1028 OAK STREET
FLINT MI  48503-3621

J WILLIAM WELLS
5510 COUNTRY DRIVE 101
NASHVILLE TN  37211-6482

JACK WELLS JOY WELLS JACALYN
G WELLS &
BRIAN P WELLS JT TEN
8229 N SEYMOUR RD
FLUSHING MI  48433-9257

JACQUELINE WELLS
9220 GLADSTONE RD
NORTH JACKSON OH  44451

JAMES WELLS
1610 CHEYENNE
LAWTON OK  73505-2818

JAMES A WELLS
9908 N CINCINNATI-COLUMBUS RD
WAYNESVILLE OH  45068

JAMES A WELLS
3209 KIRKWOOD LANE
FLINT MI  48504-3819

JANE MC CORMICK WELLS
5 WYLLY ISLAND
SAVANNAH GA  31406-4264

JAYNIE L WELLS
110 PINE TREE RIDGE U-2
WATERFORD MI  48327-4316

JEFFREY L WELLS
CUST JACOB
WELLS UTMA CO
2609 RIGEL DR
COLORADO SPRINGS CO  80906-1032

JEFFREY L WELLS
2609 RIGEL DRIVE
COLORADO SPRINGS CO  80906-1032

JEFFREY L WELLS
CUST JOSHUA
WELLS UTMA CO
2609 RIGEL DR
COLORADO SPRINGS CO  80906-1032

JENNIE S WELLS
1555 OXFORD CT
GALLATIN TN  37066-5718

JERRY WELLS
2038 13TH ST
BEDFORD IN  47421-2713

JERRY DALE WELLS
650 HALL ST
FLINT MI  48503-2681

JESSIE Y WELLS
2200 KILARNEY ROAD
DECATUR GA  30032-7127

JOHN A WELLS
304 OAKRIDGE ST
ABBEVILLE SC  29620-4210

JOHN G WELLS
1406 COTTONWOOD DRIVE
ANDERSON IN  46012-2804

JOHN K WELLS
808 NEW STATE RD
NORTH FAIRFIELD OH  44855-9603

JOHN T WELLS
4 CRESCENT DRIVE
BLIELLE NJ  08730-2008

JOHN WAYNE WELLS
9373 GREENSPORT RD
ASHVILLE AL  35953-4454

JOHNNY R WELLS &
DONNA L WELLS JT TEN
4803 MELISSA LEA LANE
WICHITA FALLS TX  76308-5101

JOSEPH L WELLS
1984 E ST JOSEPH HIGHWAY
GRANDLEDGE MI  48837-9783

JUDY A WELLS
6564 MARMADUKE AVE
ST LOUIS MO  63139-2506

JULIA P WELLS
2925 HARTWOOD DR
FORT WORTH TX  76109-1238

KATHLEEN S WELLS
110 37TH AVE PL NW
HICKORY NC  28601-8072

KENNETTE E WELLS
2230 LODELL AVE
DAYTON OH  45414-4628

KENNETH N WELLS
8421 MOUNTAIN RD
GASPORT NY  14067-9324

KENNETH N WELLS &
SALLY G WELLS JT TEN
8421 MOUNTAIN RD
GASPORT NY  14067-9324

LAMAR L WELLS
5390 ASHWIND TRACE
ALPHARETTA GA  30005-4630

LAVERNE COLLIER WELLS
201 DEARING DR
KNIGHTDALE NC  27545-9719

LAWRENCE M WELLS
8159 SHADY BROOK LN
FLUSHING MI  48433-3007

LINDA M WELLS
6630 ANDERSON RD
HALE MI  48739-9073

LINDA S WELLS
150 MASON DR
ORANGEBURG SC  29118-3226

LLOYD A WELLS
CUST LLOYD
EWAN WELLS UTMA MN
623 8TH AVE S W
ROCHESTER MN  55902-2000

LOIS K BELDING-WELLS
715 PEARL STREET
BELDING MI  48809-1954

LORETHA WELLS
18490 SORENTO
DETROIT MI  48235-1319

LORI D WELLS
9136 N-100 W
MARKLE IN  46770

LOUIS H WELLS JR
114 DUNCANNON RD
BEL AIR MD  21014-5625

LOWELL R WELLS
3728 FRANCES SLOCUM TRL APT 5
MARION IN  46952-9709

LUCILE D WELLS
3170 GATSBY LANE
MONTGOMERY AL  36106-2645

MARCIA S WELLS
24470 CO RTE 159
WATERTOWN NY  13601-5705

MARGARET M WELLS
ONE ROCKINGHAM DR
WILMINGTON DE  19803-2614

MARGARET M WELLS
331 SAINT THOMAS RD
FAYETTEVILLE NC  28311-2966

MARY JO WELLS
406 W JOYCE LANE
ARNOLD MD  21012-2207

MAURICE E WELLS
PO BOX 155
ARY KY  41712

MICHAEL R WELLS
6180 MARTIN DRIVE
DURAND MI  48429-1721

MICHAEL S WELLS
BOX 4044
YOUNGSTOWN OH  44515-0044

MICHELLE M WELLS
16166 CREST DRIVE
LINDEN MI  48451-8718

NATHANIEL WELLS
2901 N EUCLID
INDIANAPOLIS IN  46218-3123

NORETA C WELLS
1607 DOGWOOD LANE
BRANDON FL  33510-2216

NORETA C WELLS &
GEORGE A WELLS JT TEN
1607 DOGWOOD LANE
BRANDON FL  33510-2216

NORMA J WELLS
3209 KIRKWOOD LANE
FLINT MI  48504-3819

PATRICIA A WELLS
2715 4 MILE RD NE
GRAND RAPIDS MI  49525

PATRICIA C WELLS
6411 COLUMBINE DR
INDIANAPOLIS IN  46224-2025

PATRICIA C WELLS
625 LAKE FOREST DR SE
PINEHURST NC  28374

PATRICIA H WELLS
5010 SOUND AVE
RIVERHEAD NY  11901-5516

PAUL M WELLS
1415 TOWNSEND
YOUNGSTOWN OH  44505-1273

PAUL S WELLS
4245 WHITTIER LN
LEONARD MI  48367-1615

RICHARD C WELLS &
BECKY S WELLS JT TEN
4921 S ASHFORD AVE
SPRINGFIELD MO  65810-2458

RITA J WELLS
213 W MARENGO AVENUE
FLINT MI  48505-3260

ROBERT A WELLS
LAUREL RD
ESSEX CT  06426

ROBERT H WELLS
3306 GLADSTONE STREET
INDIANAPOLIS IN  46218-2270

ROBERT L WELLS
670 PRINCESS DR
CANTON MI  48188-1144

ROBERT M WELLS
302 SURRY CT
MARTINSVILLE VA  24112-5518

ROBERT M WELLS
110 37TH AVE PLACE NW
HICKORY NC  28601-8072

ROBERT M WELLS
3411 EAST WILDER
BAY CITY MI  48706-2363

ROBERT R WELLS
1100 CARTER DRIVE N W
CHATTANOOGA TN  37415-5604

ROBERT V WELLS &
JERRY L SKIFF JT TEN
10263 SAGO PALM WAY
FORT MYERS FL  33912-6430

RODNEY L WELLS
11 FROST LN
CORNWALL NY  12518-1305

RONALD E WELLS &
SUSAN D WELLS JT TEN
22635 S RECKER RD
HIGLEY AZ  85236-8942

RONALD J WELLS
CUST LINDSAY
M WELLS UTMA OH
2581 COWALL DR
HILLIARD OH  43026-8775

RONALD J WELLS
2581 COWALL DR
HILLIARD OH  43026-8775

ROSEMARY R WELLS
1110 CALLE EMPARRADO
SAN MARCOS CA  92069-7325

ROY W WELLS &
MARY L ALLMAN JT TEN
4017 FOREST KNOLL LANE
LAS VEGAS NV  89129-5432

RUTH J WELLS
396 W SHORE TRL
SPARTA NJ  07871-1427

SANDRA E WELLS
33570 BERNADINE DR
FARMINGTON HILLS MI  48335-1412

SARAH A WELLS
19 DOUGLAS DR
ENFIELD CT  06082

STANLEY W WELLS
5528 W POPLAR ST
PHILADELPHIA PA  19131-4918

TED D WELLS
CUST CHRISTINA J
WELLS UTMA OK
18 N DEERFOOT CIR
THE WOODLANDS TX  77380-1592

TERRY L WELLS
4627 DARTFORD RD
ENGLEWOOD OH  45322-2518

THERESA M WELLS
5210 NORTHEAST 19 AVE
FORT LAUDERDALE FL  33308-3117

THOMAS J WELLS
1640 100TH AVENUE
OTSEGO MI  49078-9637

THOMAS O WELLS
206 LEES RIDGE RD
MARTENVILLE VA  24112-9182

TODD F WELLS
5004 SOUND AVE
RIVERHEAD NY  11901-5516

VERNON F WELLS JR
5010 SOUND AVE
RIVERHEAD NY  11901-5516

VIRGINIA P WELLS
255 HIGHLAND LICK ROAD
RUSSELLVILE KY  42276-9204

VYRON A WELLS
4345 DANNY LANE
KENNEDALE TX  76060-7407

W COURTNEY WELLS
BOX 3121
CHESTER VA  23831-8458

WALTER O WELLS
530 S ARROWHEAD AVE
RIALTO CA  92376-6802

WENDY WELLS
10261 NORMONIE CT
SALINE MI  48176-9335

WILLIAM D WELLS
4300 W RIVER PKWY #112
MINNEAPOLIS MN  55406-3676

WILLIAM F WELLS
ROUTE 8
BOX 380
MURRAY KY  42071

WILLIAM K WELLS
PO BOX 124
NORTH HAMPTON OH  45349

WILLIAM RALPH WELLS JR
1455 OLD TORY TRAIL
WINDSOR SC  29856

WILLIE P WELLS
815 CLAYTON ST
LANSING MI  48915-2001

WILMA W WELLS &
JAMES W WELLS JT TEN
11196 FOWLERS MILL RD
CHARDON OH  44024-9708

WILSON V WELLS
815 CLAYTON ST
LANSING MI  48915-2001

ZEBTON WELLS
2387 DANDELION LN SW LY
BOGUE CHITTO MS  39629-9364

MARCIA C WELLWARTH
53 FLORAL AVE
BINGHAMTON NY  13905-3234

EARL E WELLWOOD
3345 MT RAINIER DR
SAN JOSE CA  95127-4733

MISS EDITH WELMAN
APT 3H
208 E 28TH STREET
NEW YORK NY  10016-8535

CARL WELMERS &
GLENDA WELMERS JT TEN
1835 HUTCHINSON AVE S E
GRAND RAPIDS MI  49506-4612

THOEDORE L WELP &
KAREN A DE MESA JT TEN
5011 MCCALL ST
ROCKVILLE MD  20853-3723

STEVEN P WELPTON
402 W PYLE ST
KAUFMAN TX  75142-1022

ROBERT J WELS
160 GULF ST
MILFORD CT  06460-4838

PAUL A WELSBACHER
6339 JACK ST
FINLEYVILLE PA  15332-1049

LARRY L WELSCH
G 5209 W COURT ST
FLINT MI  48504

THOMAS F WELSCH &
MARIA WELSCH JT TEN
3540 HILLSIDE CT
HOFFMAN ESTATES IL  60195-1823

VIOLET W WELSCH
5087 GREENVILLE NE 88
ST RT 88
KINSMAN OH  44428

VIOLET W WELSCH &
DALE O OVERLY JT TEN
5087 GREENVILLE RT 88
KINSMAN OH  44428

ANNABELLE WELSH
BOX 141281
COLUMBUS OH  43214-6281

BARBARA ANN WELSH
979 HOODS MILL RD
COOKSVILLE MD  21723-9707

BEATRICE C WELSH
26 DONATO DR
CEDAR GROVE NJ  07009-1052

BETH AMY BURGOON-WELSH
6395 GA HIGHWAY 34
FRANKLIN GA  30217-6155

BLANCHE N WELSH
3933 HARDT DR
GIBSONIA PA  15044

CHARLES T WELSH JR
2712 N ROBINO DRIVE
SHERWOOD PARK
WILMINGTON DE  19808-2247

CLARENCE E WELSH
ROUTE 1 1890 S MERRILL RD
MERRILL MI  48637-9764

DONALD F WELSH
20205 AIRPORT RD
LOCKPORT IL  60441-6597

DOROTHY M WELSH
7706 PEMBROOK DRIVE
REYNOLDSBURG OH  43068

EDGAR C WELSH III &
SANDRA K WELSH JT TEN
911 N REBECCA PLACE
PEORIA IL  61606-1077

ELIZABETH M WELSH
1910 BIG CRANE LOOP
PORT ORANGE FL  32128

GREGORY D WELSH
CUST TYLER E
WELSH UGMA NY
BOX 62
PATTERESONVILLE NY  12137-0062

HERBERT R WELSH
723 37TH AVE
SEATTLE WA  98122-5222

JAMES E WELSH
1528 ROYAL OAKS DR
JANESVILLE WI  53545-1479

JOYCE J WELSH
625 SAINT PETER DRIVE
GODFREY IL  62035-2143

KATHLEEN A WELSH
9369 ISABELLA LANE
DAVISON MI  48423-2850

KEITH S WELSH
102 HARMONY RD S
OSHAWA ON  L1H 6T3

KELLY C WELSH
BOX 304
WALL SD  57790-0304

LAWRENCE R WELSH &
JUDITH A WELSH JT TEN
1081 HEDDING RD
COLUMBUS NJ  08022-2093

LEO WELSH
1311 APPLEBY AVE
BALT MD  21209-3719

MARCIA DELANEY WELSH
4365 BRIDLE WAY
RENO NV  89509-2904

MARCIA M WELSH
10012 BAVIN PL
RALEIGH NC  27613-6101

MARION K WELSH
TR UA 04/18/00 WILLIAM P STEIBEL SR
TRUST
16137 SENECA LAKE CIRCLE
CREST HILL IL  60435

MICHAEL J WELSH
16671 LARSON RD
BRUCE XING MI  49912-8734

MICHAEL WELLS WELSH
6 EVERGREEN CIR
DEKALB IL  60115-2214

REX L WELSH
1931 BRUCE LN
ANDERSON IN  46012

ROBERT W WELSH
4311 W CLARENCE
HARRISON MI  48625-9518

ROCHELLE H WELSH &
NORMAN WELSH JT TEN
6424 SUMMER CT
WEST BLOOMFIELD MI  48322-2234

SHIRLENE R WELSH
23353 HUGHES
HAZEL PARK MI  48030-1528

STANLEY S WELSH &
THERESA C WELSH JT TEN
22 EDGEWATER DR
MATAWAN NJ  07747-3072

THOMAS W WELSH
407 BOX 471
ST JOHNS MI  48879

WALTER R WELSH
705 MILDRED AVE
SOMERDALE NJ  08083-2010

WESLEY C WELSH &
BEVERLY E WELSH JT TEN
BOX 304
WALL SD  57790-0304

VERN R WELSHANS
4446 KINGSTON
DEARBORN HTS MI  48125-3240

JOHN S WELSHER &
MARIE WELSHER JT TEN
654 S SHELDON RD
PLYMOUTH MI  48170-1549

STEVEN WELSHER
356 EAST BAY DRIVE
LONG BEACH NY  11561-2336

DOROTHY WELSMAN
BOX 224
HIGHLAND MI  48357-0224

RICHARD L WELTE &
RUTH J WELTE JT TEN
112 BOYD AVE
PRINCETON IL  61356-2410

JAY F WELTER &
JAYSON JUSTIN WELTER JT TEN
6140 DIXIE HIGHWAY
CLARKSTON MI  48346-3409

JAY F WELTER &
KIMBERLY WELTER JT TEN
6140 DIXIE HIGHWAY
CLARKSTON MI  48346-3409

JAYSON J WELTER &
JAY F WELTER JT TEN
5191 SEYMOUR LAKE RD
OXFORD MI  48371

JOAN ANNE WELTER
216 SCHRAALENBURGH RD
HAWORTH NJ  07641

PETER J WELTER
730 N SAGINAW ST
OWOSSO MI  48867-1751

REGINA C WELTER
3519 RACKACRES DRIVE
CINCINNATI OH  45211-1827

LARRY A WELTHER
335 S CENTER
SEBEWAING MI  48759-1410

NICHOLAS WELTMAN
BANQUE NATIONALE DE PARIS
16 BRD DES ITALIENO AGENCE
CENTRALE
PARIS ZZZZZ

RICHARD B WELTMAN
66 PLEASANT CHASE
W HARTFORD CT  06117-1031

ROGER G WELTON &
MAUREEN WELTON JT TEN
36551 SAMOA
STERLING HTS MI  48312-3050

BARBARA J WELTY
1832 NEW HOLLAND PIKE
LANCASTER PA  17601-5522

DAVID W WELTY
4513 KING EDWARD CT
ANNANDALE VA  22003-5744

DONALD WELTY
3938 DORNOCH DR
WOOSTER OH  44691-1274

JAMES A WELTY
10688 WILLOW BROOK RD
DAYTON OH  45458-4739

KAY A WELTY
TR U/A DTD
03/16/93 THE KAY A WELTY
LIVING TRUST
340 ARBOR RD
LANCASTER PA  17601-3204

KENNETH A WELTY SR
347 SYCAMORE TER
MIAMISURG OH  45342

OWEN W WELTY &
MILDRED O WELTY JT TEN
381 NORTHEAST ST
SMITHVILLE OH  44677-9726

ROBERT M WELTYK
2534 MERCURY DRIVE
LAKE ORION MI  48360-1962

BEATRICE M WELZEL
2785 ASHTON DR
SAGINAW MI  48603-2976

AGNES WELZER &
ALEXANDER WELZER JT TEN
71 MELROSE AVE
NORTH ARLINGTON NJ  07031-5917

THEODORE F WEMHOFF &
CAROLYN WEMHOFF JT TEN
840 MERCER AVE
DECATUR IN  46733-2335

PAULA ALLISON WEMP
10 VONGE ST 1201
TORONTO ON  M5E 1R4

GLEN J WEMPLE
114 LINDEN BLVD
MASON MI 48854-1076

RICHARD M WEMPLE
932 INGERSOL DRIVE
KETTERING OH  45429-3518

SANDRA A WEMPLE
3 VANDYWOOD CT
HENDERSONVILLE TN 37075-9709

DOUGLAS M WEMYSS
11317 PLUMRIDGE BLVD
STERLING HTS MI 48313-4958

DAVID S WEN &
CLARA L WEN JT TEN
1050 MAPLE ST
WENATCHEE WA  98801-1553

HUNG-CHUNG WEN
5906 HAMMON DR
NORCROSS GA  30071

RICHARD C WENBAN
5178 KITZ WAY
KALAMAZOO MI 49009-7017

PATRICIA J WENBORG
11157 VESSEY CT
BLOOMINGTON MN  55437-3141

GARY J WENCK &
CYNDI K WENCK JT TEN
758 PONTIUS
CINCINNATI OH  45233

JOHN J WENCK
5371 CANNAS DR
CINCINNATI OH  45238-5257

ALBERT O WEND &
JEAN WEND JT TEN
59 W WEND ST
LEMONT IL  60439-4492

JAMES THEODORE WEND
4510 PERIDIA BLVD E
BRADENTON FL  34203-4042

MILTON L WEND
59 W WEND ST
LEMONT IL  60439-4492

MILTON L WEND KARL H WEND &
ALBERT O WEND JT TEN
59 W WEND ST
LEMONT IL  60439-4492

TERRY L WEND
18502 ST ANDREWS PLACE
TORRANCE CA  90504-5446

DIANNA L WENDE
1257 SUSSEX LANE
WHEATON IL  60187-8526

DONALD P WENDEL &
LISA K WENDEL JT TEN
8 MOORBRIAR COURT
ST PETERS MO  63376-7737

JAMES E WENDEL
1419 SW 19TH ST
BLUE SPRINGS MO  64015

LARRY G WENDEL
16609 MCKINLEY ST
BELTON MO 64012-1632

LAWRENCE A WENDEL JR
4134 W ELDORADO PL
DENVER CO  80236

PAULINE A WENDEL
2 HUTSON COURT
SAYREVILLE NJ  08872-1280

MICHAEL H WENDELIN
69 WEBSTER ST
ARLINGTON MA  02474-3317

PHILIP WENDELIN
BOX 52591
SHREVEPORT LA  71135-2591

BARBARA J WENDELL
5 HILLGARD ST
TROTWOOD OH  45426-3053

BRUCE J WENDELL
12 HUNTINGTON PL
DAYTON OH  45420-2923

WENDELL B UTRATA & EILEEN C
UTRATA TRUSTEES U/A DTD
08/26/91 THE WENDELL B &
EILEEN C UTRATA TRUST
13015 WEST FOXFIRE DR
SUN CITY WEST AZ  85375-5030

DORA BELLE WENDELL &
DELMAR G WITT JT TEN
601 GEORGES DRIVE
CHARLESTON WV  25306-6503

ELMER C WENDELL
915 CLINTON ST
FLINT MI 48507-2544

FRANCIS E WENDELL
650 MADISON AVENUE
CAPE CHARLES VA  23310-2802

FRANCIS E WENDELL SR &
BERNICE D WENDELL JT TEN
BOX 112
CAPE CHARLES VA  23310-0112

JOAN ANN WENDELL
2252 CINNAMON TEAL LA
LINCOLN CA  95648

WENDELL K GIBSON &
IRIS VELMA GIBSON
TR
WENDELL K GIBSON & IRIS VELMA
GIBSON TRUST UA 6/26/97
3981 HAMMOND BLVD

MARGARET WENDELL &
RAYMOND WENDELL JT TEN
44 GARFIELD AVE
FARMINGDALE NY  11735-3309

WENDELL R BALDWIN & DONNA M
BALDWIN TRUST WENDELL R
BALDWIN & DONNA M BALDWIN
TTEES U/A DTD 11/13/91
1036 CLUB HOUSE DRIVE
LAKE ISABELLA MI  48893

THE WENDELL W BEMIS &
KATHRYN S BEMIS LIVING TRUST
DTD 09/26/89
7808 LAKE ADLON DRIVE
SAN DIEGO CA  92119-2522

CLIFFORD E WENDELN
3105 WALTHAM AVE
KETTERING OH  45429-3525

JANELLE WENDELSCHAFER
11627 CIRCLE DR N
MILTON WI  53563-9639

JOHN B WENDERS
BOX 115
WHITE MILLS PA  18473-0115
HAMILTON OH  45015-2135

CHARLES S WENDERSKI
11448 KLINGER
HAMTRAMCK MI  48212-3158

GEORGIA J WENDLAND
130 DENI DRIVE
WATERFORD MI  48327

LOUISE W WENDLAND
8116 PENNSYLVANIA RD
BLOOMINGTON MN  55438-1137

SANDRA M WENDLAND
1116 78TH ST NW
BRADENTON FL  34209-1043

LILLIAN WENDLANDT
N13287 970TH ST
NEW AUBURN WI  54757-9400

JOHN A WENDLER
621 E PARK AVE
MONTICELLO WI  53570-9638

JOHN M WENDLER
TR JOHN M WENDLER TRUST
UA 07/02/96
1520 SHOEMAKER
WESTLAND MI  48185-7706

CHARLES J WENDLING
7887 TOWN LINE ROAD
APPLETON NY  14008-9622

DUANE K WENDLING
3969 W PEET RD
NEW LOTHROP MI  48460-9645

DUANE K WENDLING &
DONNA L WENDLING JT TEN
3969 W PEET RD
NEW LOTHROP MI  48460-9645

DUANE K WENDLING
C/O MONTROSE ST BK
ATTN DON RUSSELL
200 W STATE ST
MONTROSE MI  48457-9748

EDD LEROY WENDLING
324 W MAIN ST
CHESTERFIELD IN  46017-1110

FREDRICK J WENDLING
4353 VOLKMER RD
CHESANING MI  48616-9729

JO L WENDLING
1204 S LANSING ST
ST JOHNS MI  48879-2152

JOHN C WENDLING &
JERIANN WENDLING JT TEN
C/O THE MONTROSE STATE BANK
200 W STATE ST
MONTROSE MI  48457-9748

JOSEPH J WENDLING
15567 LINCOLN RD
CHESANING MI  48616-9773

KATHLEEN WENDLING
1000 S BROAD STREET
ASHLAND OH  44805-2905

RICHARD ALLEN WENDLING
2718 JACKSON
ANDERSON IN  46016-5238

ROBERT W WENDLING &
ROSE D WENDLING JT TEN
4401 CHESANING RD
CHESANING MI  48616-8422

LEONARD E WENDORF
16180 SENECA LAKE CIR
CREST HILL IL  60435

ROBERT H WENDORFF JR &
PEGGY L WENDORFF JT TEN
459 WIGWAM TRAIL
BILLINGS MT  59105-2727

RAYNA R BERTI-WENDOVER &
JOHN J BERTI JT TEN
8114-3 STATE RD
COLDEN NY  14033-9774

DANIEL M WENDROW
4624 LANSING RD
LANSING MI  48917-4458

SHIRLEY ANN WENDRYCH
15404 W SKYVIEW WAY
SUPRISE AZ  85374

BEVERLY F WENDT
13245 IOWA
WARREN MI  48093-3140

CHARLES W WENDT &
JEAN A WENDT JT TEN
613 LAUREL COURT
NORTH PALM BEACH FL  33408-4019

DOROTHY A WENDT
APT C
813 BRIAR HILL PL
ESSEX MD  21221-5473

GLORIA J WENDT &
ALFRED WENDT JT TEN
W 1279 BARON CIR
CAMPBELLSPORT WI  53010

GLORIA J WENDT
W1279 BARON CIRCLE
CAMPBELLSPORT WI  53010-3254

KARIN E WENDT
5742 ALVARADO DR
HOUSTON TX  77035

KATHLEEN M WENDT
9224 ESTATE COVE CIRCLE
RIVERVIEW FL  33569

LANCE A WENDT
2938 SAUNDERS SETTLEMENT RD
PO BOX 316
SANBORN NY  14132-0316

MARJORIE ANN WENDT
DELAWARE IA  52036

MARY C WENDT
5292 N STATE ROAD
DAVISON MI  48423-8414

MARY ELLEN WENDT
925 W SHAWNEE AVE
NOWATA OK  74048-2425

MIRIAM J WENDT
206 DEVON ROAD
BATTLE CREEK MI  49015-4047

NOEL L WENDT
6435 S PARFET ST
LITTLETON CO  80127-2415

OTTO R WENDT
4482 REID RD
SWARTZ CREEK MI  48473-8859

PAUL W WENDT
268 KAILEY WAY
COPPELL TX  75019-5393

RAYMOND A WENDT &
IDABELLE WENDT JT TEN
777 N BROOKFIELD RD
APT 138
BROOKFIELD WI  53045-5687

ROBERT G WENDT
117-51ST ST
WESTERN SPRINGS IL  60558-1902

STEPHEN D WENDT
9649 SOUTH LAKERIDGE
BLOOMINGTON IN  47401-8156

THOMAS H WENDT &
RUTH WENDT JT TEN
4880 LOCUST ST NE APT 337
ST PETERSBURG FL  33703-4052

W ROGER WENDT
950 OLD CUTLER ROAD
LAKE WALES FL  33898

WENDY SOBEY &
JAMES STRICK
TR
WENDY SOBEY & JAMES STRICK
REVOCABLE TRUST UA 04/29/97
7509 ALFRED DR

HARRY F WENDZIK
9311 W LAKE
MONTROSE MI  48457-9715

SALLY A WENDZIK
9311 LAKE ROAD
MONTROSE MI  48457-9715

CAROL J WENERD
8425 CHIPPEWA RD
PHILADELPHIA PA  19128-1207

JOSEPH WENESER &
BETTY WENESER JT TEN
424 SAVAGE FARM DRIVE
ITHACA NY  14850-6507

BETTY J WENG
3072 SOUTH STATE ROUTE 48
LUDLOW FALLS OH  45339-9793

ETHEL D WENG
1123 STONEHENGE RD
FLINT MI  48532-3222
SILVER SPRING MD  20910-5203

JOSEPHINE E WENG
APT 5-D
98-10-64TH AVE
FOREST HILLS NY  11374-2502

THOMAS R WENG
3072 S STATE ROUTE 48
LUDLOW FALLS OH  45339-9793

BARBARA LOUISE WENGER
718 COLLINGWOOD DR
EAST LANSING MI  48823-3417

BENNETT L WENGER &
SYLVIA K WENGER TEN ENT
1815 NORTH 16TH ST
READING PA  19604-1621

CHARLES WENGER JR
904 WEST MAIN ST
NEW HOLLAND PA  17557-9224

ELLEN M WENGER
904 WEST MAIN ST
NEW HOLLAND PA  17557-9224

MARTIN WENGER &
RITA WENGER JT TEN
5135 SHOSHONE AVE
ENCINO CA  91316-2558

MARTIN WENGER
CUST NEIL S WENGER UGMA CA
18640 CANASTA ST
TARZANA CA  91356-4115

MARIE BOWMAN WENGERT
401 S BUTLER ROAD
LEBANON PA  17042-8935

HEINZ A WENGERTER
2424 CENTRAL AVENUE
WESTFIELD NJ  07090-2205

ANN L WENGLEIN
165 SENDERO VERDE
SAN ANTONIO TX  78261-2308

TERI L WENGLEIN
452 N BOWLING GREEN WAY
LOS ANGELES CA  90049-2820

JOANNE E WENGLER
BOX 182
NEW MILFORD CT  06776-0182

VIRGIL WENGLINSKI &
HELEN WENGLINSKI JT TEN
6061 ARDMORE PARK CIRCLE
DEARBORN HEIGHTS MI  48127-3927

DAVID A WENHAM
1445 NATALIE COURT
N FORT MYERS FL  33903

BARRY WENIG
CUST DANA WENIG UGMA NY
9016 KEELER
SKOKIE IL  60076-1604

MISS JANET GRACE WENIG
514 WEST CREEK ST
FREDRICKSBERG TX  78624

MICHAEL J WENIG
1817 RIVERTRACE POINT
HIGH POINT NC  27265-2485

BARBARA M WENIGMAN
8 ALBION
PARK RIDGE IL  60068-4908

ROBERT R WENK SR
240 BELVIEW AVENUE
HAGERSTOWN MD  21742-3239

PETER GIBSON WENLEY
3819 N DITTMAR ROAD
ARLINGTON VA  22207-4524

DOROTHY D WENMOTH
2525 15TH AVE
PARKERSBURG WV  26101-6410

FREDERICK T WENN
6701 40 MILE PTE RD
ROGERS CITY MI  49779-0426

DARYL J WENNEMANN &
JAMES F WENNEMANN JT TEN
526 SARAH LANE UNIT 18
ST LOUIS MO  63141-6944

KATHLEEN M WENNEMANN &
JAMES F WENNEMANN JT TEN
526 SARAH LANE UNIT 18
ST LOUIS MO  63141-6944

ESTHER L WENNER
TR UA 4/2/93 WENNER FAMILY TRUST
750 ROYAL CREST CIRCLE APT 433
LAS VEGAS NV  89109-3860

GERALD W WENNER
10942 MUSIC ST
NEWBURY OH  44065-9561

JAMES H WENNER
122 SARGENT LANE
LIVERPOOL NY  13088-5034

ESTHER M WENNERSTEN
1816 MAPLE LANE 38
KENT WA  98030

ROBERT W WENNERSTROM JR &
DENISE WENNERSTROM JT TEN
360 CHIPPEWA LN
WEST CHICAGO IL  60185-6218

JOHN WENNING
6421 SHENANDOAH WAY
MADISON WI 53705-2542

LEONARD WENNINGER
5913 WEST 54 STREET
CLEVELAND OH 44129-3837

KAREN E WENSEL
623 NEW MOON ST
AVON IN 46123-9894

RONALD L WENSEL
9414 NORTH 400 EAST
GREENFIELD IN 46140-9024

REGIS C WENSING
10701 YELLOW RAIL CIR
ESTERO FL 33928-2438

GERALD L WENSINK
7309 COCONUT DR
JENISON MI 49428-8722

GERALD L WENSINK &
KATHLEEN J WENSINK JT TEN
7309 COCONUT DR
JENISON MI 49428-8722

CHARLES R WENSTROM JR &
GERYL L HALL JT TEN
2120 DELCY DR
ROCKFORD IL 61107-1506

STANLEY W WENTA &
CLARA S WENTA JT TEN
213 W SHIAWASSEE
FENTON MI 48430-2092

STANLEY W WENTA &
CLARA S WENTA JT TEN
213 W SHIAWASSEE
FENTON MI 48430-2092

MARY ELLEN WENTE &
GARY WENTE JT TEN
KELLER SUBDIVISION
TEUTOPOLIS IL 62467

MICHELLE R WENTINK
4223 NECKER AVE
BALTIMORE MD 21236-2923

MICHAEL T WENTLAND
211 MIAMI PLACE
HURON OH 44839

VICTORY L WENTLAND
2306 SCHALLER ST
JANESVILLE WI 53546-5723

HELEN WENTLER
1716 TAMARACK LANE
JANESVILLE WI 53545-0952

PATRICIA D WENTLING
CUST KEVIN P WENTLING UGMA PA
2040 MEADOW GLEN
WYOMISSING PA 19610-2721

HEATHER MARY WENTWORTH
TR U/T/D 11/29/83 F/B/O
ALEXANDER STUART WALKER
HEARTS RETREAT RANCH
BOX 18369
STEAMBOAT NV 89511-0369

JACK R WENTWORTH
3280 RAMBLE ROAD EAST
BLOOMINGTON IN 47408-1093

LANCE A WENTWORTH
11505 GRASSLAND RD
COLORADO SPRINGS CO 80925-9515

LYNN A WENTWORTH
9660 FRENCHTOWN ROAD
GUYS MILLS PA 16327-4114

MABELLE L WENTWORTH
18 GORHAM ST
SOMERVILLE MA 02144-2728

MARCIA M WENTWORTH
65 OAKLEY ROAD
WATERTOWN MA 02472-1306

MICHELLE B WENTWORTH
CUST RICHARD B WENTWORTH
UGMA MI
37924 STABLEVIEW DR
FARMINGTON HILLS MI 48335-1711

RUTH H WENTWORTH
RR 3
FARMINGTON ME 04938-9803

DAVID L WENTZ
4955 DEBBIE DR
MEDINA OH 44256-8676

DEBORAH M WENTZ
307 S HAMBDEN UPPER
CHARDON OH 44024

DEBRA L WENTZ
C/O SILANCE
2825 APPLEGATE RD
MARLETTE MI 48453-8969

FLOYD R WENTZ JR
1300 W HARRISON DR
HARTFORD CITY IN 47348-2348

GERTRUDE M WENTZ
340 S FORNEY AVE
HANOVER PA 17331-3716

HELEN G WENTZ
BOX 577
KEEGO HARBOR MI 48320-0577

STANFORD E WENTZ
BOX 577
KEEGO HARBOR MI 48320-0577

WILLIAM WENTZ
32505 BELLVINE TRL
BEVERLY HILLS MI 48025-2650

CLARENCE E WENTZEL
5161 WILLOWBEND TRAIL
KALAMAZOO MI 49009-9593

DOLORES J WENTZEL
10243 W MELVINA ST
WAUWATOSA WI 53222-2326

FRED M WENTZEL
1250 GREENBRIAR ROAD
YORK PA 17404-1208

JOHN F WENTZEL
BOX 185
SOMERSET CENTER MI 49282-0185

GAIL K WENTZELL &
DANIEL WENTZELL JT TEN
1118 N ABERDEEN
ARLINGTON VA 22205-2524

BROOKSIE J WENZ
ATTN BROOKSIE JILL POLLACK
1500 LOCKWOOD
ORTONVILLE MI 48462-9121

E P WENZ JR
6851 CUTTING BLVD
EL CERRITO CA 94530-1818

LAURA WENZ
1363 BRYS DR
GROSSE POINTE MI 48236-1016

ALEXANDER B WENZEL
1635 WINDING VW
SAN ANTONIO TX 78258

ALICE K WENZEL
4021 WEST 158TH
CLEVELAND OH 44135-1233

ANTHONY F WENZEL &
DENISE A WENZEL JT TEN
308 2ND ST
MOSINEE WI 54455-1417

ARLINE C WENZEL
TR LIVING TRUST 03/12/85
U-A ARLINE C WENZEL
563 SUMMERGREEN DR
FRANKENMUTH MI 48734-9323

BETTY L WENZEL
1308 HIGHLAND AVE
BRUNSWICK OH 44212

CATHERINE C WENZEL
920 DAVIS BEND
ALPHARETTA GA 30004-1158

CLAIRE MAXWELL WENZEL
6036 MIZZELL DR
JACKSONVILLE FL 32205-6813

DONALD WENZEL
230 W DELAWARE AVENUE
PENNINGTON NJ 08534-1603

EDWARD WENZEL
1939 BEECH LANE DR
TROY MI 48083-1708

EMORY G WENZEL
G1387 HEATHERCREST
FLINT MI 48504

ERMA WENZEL
5001 SW 90TH AVE
FT LAUDERDALE FL 33328-3622

FREDERICK R WENZEL
228 OAKWOOD DRIVE
FLUSHING MI 48433-1845

FREDERICK R WENZEL &
DORIS A WENZEL JT TEN
228 OAKWOOD DRIVE
FLUSHING MI 48433-1845

GEORGE D WENZEL
210 E 4TH ST
MARSHFIELD WI 54449-3713

GUSTAV A WENZEL &
FLORENCE WENZEL JT TEN
68 MILLERS LANE
MILLTOWN NJ 08850-1914

HOWARD WENZEL
1004 WAUGOO
OSHKOSH WI 54901-5463

JAMES E WENZEL &
JUDITH A WENZEL JT TEN
3559 EMERALD AVE
ST JAMES CT FL 33956

JAMES E WENZEL JR
2500 MANN RD 114
CLARKSTON MI 48346-4248

JANE WENZEL
5250 CHERRY CREEK S DR APT 6M
DENVER CO 80246-2724

LAVINA G WENZEL
470 S GLEANER RD
SAGINAW MI 48609-9603

LILLIE M WENZEL
1049 BADEN AVE
SAINT LOUIS MO  63147-1803

RAYMOND J WENZEL &
NELLIE G WENZEL JT TEN
12 DERBY CIR
HORSHAM PA  19044-1128

ROBERT CARL WENZEL JR
10439 E CO RD 200 S
AVON IN  46123-1860

ROBERT O WENZEL
3305 SUNSET AVE
FARMINGTON NM  87401

SHIRLEE WENZEL
230 W DELAWARE AVE
PENNINGTON NJ  08534-1603

UDO R WENZEL
45827 KEDING
UTICA MI  48317-6021

VIRGINIA D WENZEL
652 ASTON GREENS BLVD
LEHIGH ACRES FL  33936-9564

WENDY L WENZEL
2500 MANN ROAD
268
CLARKSTON MI  48346-4257

CAROLYN WENZELBERGER
182 LOVEMAN AVENUE
WORTHINGTON OH  43085-3616

JOHN J WENZKE &
ANNABELLE S WENZKE JT TEN
2121 E PHILADELPHIA STREET
YORK PA  17402-2328

LOUISA M WENZLER
CUST DAVID L WENZLER UGMA MI
4530 GLEN EAGLES DR
BRIGHTON MI  48116-9195

LOUISA M WENZLER
CUST GRETCHEN E WENZLER UGMA MI
4530 GLEN EAGLES DR
BRIGHTON MI  48116-9195

LOUISA M WENZLER
CUST MARTHA H WENZLER UGMA MI
298 VILLAGE GREEN BLVD 103
ANN ARBOR MI  48105-3609

BARBARA L WENZLICK
2215 ARCH RD
EATON RAPIDS MI  48827-8227

DOTTIE A WEPPLER
2989 TALBROOK CIRCLE
DUBLIN OH  43017-1791

CAROL JEAN WERBACHOWSKI &
EDWARD MARTIN WERBACHOWSKI SR JT
TEN TE
3224-83RD AVE N
BROOKLYN PARK MN  55443-2731

MARY R WERBANETH
2588 HUNTERS POINT COURT NORTH
WEXFORD PA  15090-7988

JAMES E WERBE III &
JULIE L WERBE JT TEN
7855 TUFTON ST
FISHERS IN  46038-2257

ERIC G WERBER
815 CHALFONTE DR
ALEXANDRIA VA  22305-1204

GEORGE WERBER
WORKMEN'S CIRCLE MULTICARE CTR
3155 GRACE AVE
BRONX NY  10469-3134

RICHARD WERBER &
SERENA KAHN WERBER JT TEN
17049 NORTHWAY CIRCLE
BOCA RATON FL  33496

FRANCIS T WERBICKY
BOX 5
HARSENS ISLAND MI  48028-0005

FREDERICK M WERBLOW &
TONI G WERBLOW JT TEN
83 GRIFFEN AVE
SCARSDALE NY  10583-7903

ALBERT WERDEN
30 WILLOW WAY
CANFIELD OH  44406-9226

RONALD K WERDEN
20702-231ST ST
SIGOURNEY IA  52591-8396

MISS CATHERINE M WERDER
APT D-4
31 FORBUS ST
POUGHKEEPSIE NY  12601-4621

DONALD H WERDERMAN
5101 BUCKINGHAM
TROY MI  48098-2601

FLORENA WERDLOW
8403 CARRIE
DETROIT MI  48211-1773

CARL DAVID WERFT &
KATIE R WERFT JT TEN
22526 OXFORD LN
SAUGUS CA  91350-3019

ARTHUR WERGER
1328 N LAKE SHIPP DR SW
WINTER HAVEN FL  33880-2727

DONNA M WERGIN
3907 ROCK ST
MANITOWOC WI 54220-4733

NANCY M WERGIN
2 CREEKSIDE DR
CHURCHVILLE NY 14428-8902

KATHARINE Y WERHAN
424 MAN O WAR
CANTONMENT FL 32533-7455

RALPH D WERK
11227 NW 68TH PL
PARKLAND FL 33076

NEVIN WERKHEISER &
AMY L WERKHEISER JT TEN
122 N MAIN ST
BOX 126
PEARL CITY IL 61062-9701

WILLIAM F WERKLEY
ATTN ANNA START
86 MAYFAIR LANE
WILLIAMSVILLE NY 14221-5066

TAMMIE M WERKMEISTER
9146 PARK HAVEN LANE
SAINT LOUIS MO 63126-2934

PATRICIA WERLE
921 TOLLIS PKWY
BROADVIEW HEIGHTS OH 44147-1818

DOUGLAS WERLEY &
EILEEN WERLEY JT TEN
58 NORTH BROAD ST EXTENSION
NAZARETH PA 18064-9519

KENNETH W WERLEY &
MARIE M WERLEY TEN ENT
2401 MARKET ST
CAMP HILL PA 17011-4628

DOROTHY H WERLICH
39 OLD STAGE RD
CHELMSFORD MA 01824-4530

NANCY C WERLICK
14 WINDWARD
COMMACK NY 11725-2620

EDNA M WERLING &
ROGER R WERLING
TR UA 10/27/92 EDNA M WERLING
REVOCABLE
TRUST
1801 NE LOTUS DR NE

RONALD E WERLING
1425 FIELDSTONE DR
DAYTON OH 45414-5301

GLORIA WERMAN
TR UA 06/07/04 WERMAN NOMINEE
TRUST
80 OAK HILL ROAD
NEEDHAM MA 02492

MISS HENRIETTA A WERMANN
252 MOUNTAIN AVE
NORTH PLAINFIELD NJ 07060-4409

JERRY G WERN
5357 SASHABAW RD
CLARKSTON MI 48346-3872

ANITA M WERNER
RR6 BOX 561-D
CLARKSBURG WV 26301-9583

ANNE WERNER &
SHIRLEY A BULICK JT TEN
13556 SALEM
REDFORD MI 48239
APT W112
BEND OR 97701

ANNETTE WERNER
685 CUNNINGHAM LN
EL CAJON CA 92019-3504

ANTHONY V WERNER
10767 JAMACHA BLVD SPC 53
SPRING VALLEY CA 91978

BERNARD E WERNER
4704 W BAY VIEW AVE
TAMPA FL 33611-1130

BETTY P WERNER &
DAVID A YOUNG JT TEN
208 POLK AVE
RIDGWAY PA 15853-2360

BLAKE WERNER
W316 N841 JUNIPER TERRACE
DELAFIELD WI 53018-2653

CARL W WERNER JR
BOX 1174
LA GRANGE PARK IL 60526-9274

CHARLES B WERNER
937 E BERYWN ST
INDIANAPOLIS IN 46203-5116

CHRISTOPHE K WERNER
4243 WHITEES DR
BELLBROOK OH 45305-1340

CONNIE L WERNER
935 WEST OAK STREET
FT COLLINS CO 80521-2515

DEBRAH B WERNER
14303 S DIXIE HWY
MONROE MI 48161-9564

DIANA WERNER
24 BELGRADE TER
WEST ORANGE NJ 07052-3936

DOREEN WERNER
333 CARPENTER RD
FOSTORIA MI 48435-9747

DOROTHY CARR WERNER
20260 SW MILITARY LN
BEAVERTON OR 97007-8731

DOROTHY ROBB WERNER
PO BOX 6124
MARIANNA FL 30244

ERHARD O WERNER
65 WASHINGTON AVE
SPRINGFIELD NJ 07081-1917

EWHEN WERNER &
HELENA WERNER JT TEN
429 LIVERMORE AVENUE
STATEN ISLAND NY 10314-2181

FELICIA T WERNER
2753 S 58TH ST
MILWAUKEE WI 53219-3148

GEORGE P WERNER
804 WOODLAND AVE
MARSHALLTON HEIGHTS
WILMINGTON DE 19808-5752

GEORGE P WERNER &
HELEN M WERNER JT TEN
804 WOODLAND AVE
WILMINGTON DE 19808-5752

GEORGE T WERNER &
NANCY C WERNER JT TEN
1435 N TROOPER RD RT
NORRISTOWN PA 19403-3862

MISS GERALDINE J WERNER
2753 S 58TH ST
MILWAUKEE WI 53219-3148

GRACE P WERNER
510 DIETZ STREET
ROSELLE NJ 07203-2336

HOWARD WERNER &
PHYLLIS E WERNER JT TEN
27 DAVIES AVE
DUMONT NJ 07628-2403

MISS ISABEL M WERNER
865 LAKESHORE DRIVE SOUTH
GOREVILLE IL 62939-3147

JAMES L WERNER &
SUE ANN WERNER JT TEN
4451 OXFORD-TRENTON ROAD
HAMILTON OH 45011-9616

JAMES P WERNER
5730 SW 38TH STREET
TOPEKA KS 66610-1252

JANET LUNDQUIST WERNER
7531 DOUGLAS DR
BROOKLYN PARK MN 55443-2931

JANICE WERNER
37 ALBANY ROAD
NEPTUNE NJ 07753

JOHN H WERNER
5563 LYTLE RD
WAGNESVILLE OH 45068-9485

KEITH A WERNER
4290 SAND ROAD
NORWALK OH 44857-9706

KEITH E WERNER SR
344 WILLOW ST
ST WILLIAMSBURG OH 45176-1213

MABEL WERNER
70 STOCKTON AVE
APT 516
OCEAN GROVE NJ 07756-1141

MAE C WERNER
28-5TH ST
NORTH ARLINGTON NJ 07031-4730

MARIE A WERNER
9600 S HOYNE
CHICAGO IL 60643-1633

MARILYN A WERNER
10569 NORTH MACARTHUR BLVD
APT 2155
IRVING TX 75063

MARY A WERNER
1938 FOREST HAVEN
IMPERIAL MO 63052

MARY C WERNER
323 WINDSOR DR
WAUKESHA WI 53186-6269

MARY LEE WERNER
21351 CHINABERRY DR
BOCA RATON FL 33428-1729

MARY M WERNER
4307 CRESTVIEW RD
HARRISBURG PA 17112-2006

MARY TAPPE WERNER
19539 DESMET PLACE
GAITHERSBURG MD 20886-3908

MATTHEW DAVID WERNER
374 GRENNSBORO DRIVE
DAYTON OH 45459-2942

MELISSA A WERNER
468 WHITE OAK TRL
SPRING HILL TN  37174-7539

MELVIN M WERNER
40271 STEEL DR
STERLING HEIGHTS MI  48310-1950

MEREDITH D WERNER
16W320 HILLSIDE LANE
HINSDALE IL  60527

MICHAEL J WERNER
7824-33RD AVE
KENOSHA WI  53142-4628

PHYLLIS B WERNER
31 DEEPWOOD DRIVE
BOX 2211
VERNON CT  06066-4602

RALPH WERNER
27-11TH ST
TELL CITY IN  47586-1903

RAYMOND M WERNER &
JEROME M WERNER &
MARK A WERNER JT TEN
15309 STEPHEN
EASTPOINTE MI  48021-1563

REID A WERNER
3633 ROBIN RD
TOLEDO OH  43623-1844

ROBERT B WERNER
374 GREENSBORO DRIVE
DAYTON OH  45459-2942

ROBERT P WERNER JR
BOX 1314
VAN ALSTYNE TX  75495-1314

ROBERT P WERNER
BOX 62
ALLEN TX  75013-0002

RONALD A WERNER
732 370TH AVE
GRINNELL IA  50112-8352

RONALD E WERNER &
ISABELLE I WERNER JT TEN
6301 OVERTON RIDGE BLVD
APT 123
FORT WORTH TX  76132

RUTH DUNKLE WERNER
1460 ARLINGTON BLVD
ANN ARBOR MI  48104

SCOTT WERNER
31 DEEPWOOD DRIVE
BOX 2211
VERNON CT  06066-4602

SHARON D WERNER
BOX 129
MORRIS NY  13808-0129

SIMCHA B WERNER
4 PHYLLIS TERR
MONSEY NY  10952-2724

WILLIAM A WERNER &
TERESA M WERNER JT TEN
1620 N RYNDERS
APPLETON WI  54914-1611

WERNER Z HIRSCH & HILDE E
HIRSCH TR WERNER Z HIRSCH &
HILDE E HIRSCH FAMILY TRUST
UA 10/29/81
11601 BELLAGIO RD
LOS ANGELES CA  90049-2112

JOHN J WERNERT &
KATHRYN A WERNERT JT TEN
14 ELIZABETH ST
PITTSBURGH PA  15223-1832

CYNTHIA A WERNIG
610 S ADELAIDE ST
FENTON MI  48430

JOSEPH WERNIK
198 W FARMS RD
NORTHAMPTON MA  01062-9776

SCOTT A WERNIK
23923 BESSEMER ST
WOODLAND HILLS CA  91367-2917

MICHELLE LEE WERNKE
1216 COUNTRYSIDE DRIVE
INDANAPOLIS IN  46231-1385

VERONICA RENEE WERNKE
224 CORONADO ROAD
INDIANAPOLIS IN  46234

ANN WERNTZ &
MISS MARY ANN WERNTZ JT TEN
219 E GRAND ST
MT VERNON NY  10552-2232

DOUGLAS W WERNY &
LISA ANN WERNY JT TEN
6234 NICHOLAS DR
WEST BLOOMFIELD MI  48322-2342

MICHAEL G WERP &
JUDITH A WERP TEN COM
786 OLD SEWANEE RD
SEWANEE TN  37375

ROSEMARY WERREN
5409 DOVER PLACE
MADISON WI  53716-2150

EWART WERRY
607-255 SIMCOE STR NORTH
OSHAWA ON  L1G 4T4

EWART WERRY
607-255 SIMCOE STR NORTH
OSHAWA ON  L1G 4T4

LAURA E WERRY
1252 PIERCE
BIRMINGHAM MI  48009-3651

S EWART WERRY
607-255 SIMCOE ST N
OSHAWA ON  L1G 4T4

ARNOLD E WERSCHIN &
ANN WERSCHIN JT TEN
2236 MERION COURT
TIMBER PINES
SPRING HILL FL  34606-3528

MARTIN W WERSCHKY JR
2849 MILLER RD
FLINT MI  48503-4677

BESSIE A WERSEN
521 NE 53RD ST
MIAMI FL  33137-3044

STUART WERSHUB
8 GRAMMERCY PARK S
NEW YORK NY  10003-1718

SHIRLEY F WERST
17945 BUCKLAND RIVER RD
WAPAKONETA OH  45895

CHARLES J WERSTINE &
CAROLYN WERSTINE JT TEN
1352 OLD DOMINION RD
NAPERVILLE IL  60540-7018

HARRIETT WERSTINE
1940 FAIRWAY GLEN LANE
ST CLAIR MI  48079-3584

CHARLES E WERT
22 SHELL TURN
TRENTON NJ  08690-2310

DAVID D WERT
144 MONTICELLO DR NW
GRAND RAPIDS MI  49504-5910

DAVID T WERT
9533 ST RT 314 RT 8
MANSFIELD OH  44904-9408

ELLA VIRGINIA WERT
RR 2 BOX 38B
GRAPELAND TX  75844-9438

EMANNUEL WERT &
MARY WERT JT TEN
16430 NW 82ND CT
MIAMI FL  33016-3474

JAMES D WERT
1425 SYLVAN DRIVE
MARION IN  46953-2511

JOHN H WERT &
JOAN G WERT JT TEN
1478 HILL TOP RD
LEESPORT PA  19533

MANUEL WERT
16430 NW 82ND COURT
HIALEAH FL  33016-3474

TIMOTHY D WERT
10042 ROCK RIDGE RD
LAKELAND FL  33810-0916

WILBERT K WERT
408 W RENSSELAER ST
BUCYRUS OH  44820-2110

JUDITH ANN WERTENBERGER
20701 NORTH SCOTTSDALE RD
SUITE 107-275
SCOTTSDALE AZ  85255

CHARLES B WERTH
1350 NO CENTER
SAGINAW MI  48603-5510

DONALD A WERTH
CUST ADAM
WERTH UGMA NY
533 TRIMMER RD
SPENCERPORT NY  14559-1017

ERMA R WERTH
41 E BUFFALO ST
CHURCHVILLE NY  14428-9323

JACKIE L WERTH
6055 CANTERBURY COURT
PITTSBORO IN  46167

JACKIE L WERTH &
CONNIE M WERTH JT TEN
6055 CANTERBURY COURT
PITTSBORO IN  46167

JEANNE HOF WERTH
66 REDWOOD RD
ASHEVILLE NC  28804-2634

LOIS T WERTH
1780 BUFFALO RD
ROCHESTER NY  14624

MELANIE L WERTH
ATTN MELANIE W MC CARTHY
11461 CROSBY
FENTON MI  48430-8924

PATRICIA H WERTH &
H RICHARD WERTH JT TEN
14000 SW RIVER LN
TIGARD OR  97224-1329

RHODES SLAUGHTER WERTH
37 PORT ROYAL
SAVANNAH GA  31410

RICHARD H WERTH SR
5435 STONE ROAD
LOCKPORT NY  14094-9466

ROBERT G WERTH
66 REDWOOD RD
ASHEVILLE NC  28804-2634

STEPHANIE A WERTH
602 CREYTS
DIMONDALE MI  48821-9609

THOMAS L WERTH &
JOAN F WERTH JT TEN
907 ROSELAWN
ROCHESTER MI  48307-1842

TRACY JOAN WERTH
14777 GOULD RD
ALLENTON MI  48002-4312

ANN WERTHEIM
240 EAST 35TH ST APT 10B
NEW YORK NY  10016-4219

LEO WERTHEIM
8900 BOULEVARD EAST APT 7CS
NORTH BERGEN NJ  07047-6037

MARLEL E WERTHEIM
9240 BLUEWING TER
CINCINNATI OH  45236-1038

IRMA P WERTHEIMER
17 E 73RD ST
NEW YORK NY  10021-3501

RICHARD J WERTHEIMER
BOX 1121
DAVIDSON NC  28036-1121

CAROL A WERTHER
BOX 474
REMSENBERG NY  11960-0474

IRENE WERTHER
12-A EAGLE VALLEY RD
SLOATSBURG NY  10974-1505

REGINA WERTHMAN
1606 CHAMPION OAKS DR
ROSEVILLE CA  95661-5827

JEROME A WERTHMANN
4523 N EL RANCHO DRIVE
DAVENPORT IA  52806-4833

MARIE LOUISE WERTHMANN
12 ST ANDREWS GARTH
SEVERNA PARK MD  21146-1520

RUDOLF M WERTIME
207 LEITERSBURG RD
GREENCASTLE PA  17225-1131

EDWIN F WERTMAN
265 RIDINGS CIRCLE
MACUNGIE PA  18062-1809

DENNIS R WERTSCH &
JUDITH A WERTSCH JT TEN
2619 EMERSON NW
GRAND RAPIDS MI  49544-1719

ROBERT A WERTSCH
90 SAN BENITO WAY
SAN FRANCISCO CA  94127-1502

BARBARA HOLMAN WERTZ
518 SOUTHGATE DR
MT PLEASANT TX  75455-6032

BRADLEY WERTZ
17503 DALTON COURT
NOBLESVILLE IN  46062-6872

GEORGE E WERTZ JR
3343 HERTLEIN LANE
VANDALIA OH  45377-9792

JAMES B WERTZ
5324 SPRINGBORO PK
DAYTON OH  45439-2969

MITCHELL A WERTZ
313 HUNTING CT
WEST CHESTER PA  19380-1777

RICHARD H WERTZ
10905 SW 48TH ST
MIAMI FL  33165

STEPHEN C WERTZ
1167 HAMPTON HALL DR
ATLANTA GA  30319-1911

THELMA L WERTZ
7625 W CALLA RD
CANFIELD OH  44406-9455

WILLIAM PINGREY WERTZ
BOX 257
R R 1
NEODESHA KS  66757-0257

DANIEL R WERVEY &
BARBARA J WERVEY JT TEN
5811 GROVEWOOD DR
MENTOR OH  44060-2049

NED D WERY
777 PATRICIA RD
ALGER MI  48610-9357

ANDREW N WESA
826 NORTH WILSON
ROYAL OAK MI  48067-2046

GERALD D WESA
BOX 430
FISH CREEK WI  54212-0430

THOMAS V WESBY &
CAROL L WESBY JT TEN
1544 EAST IVY GLEN STREET
MESA AZ  85203-3333

DOUGLAS F WESCH
485 RIVARD
WATERFORD MI  48327-2665

DUANE A WESCHE
938 SCHULTE RD
ST LOUIS MO  63146-5314

JOHN H WESCHE
1578 LYON RD
NEW HAVEN MO  63068-2606

LEONARD W WESCHE
ANGELICA NY  14709

MICHAEL K WESCHE
3643 HEMPSTEAD ST
ST CHARLES MO  63301

MICHELLE M WESCHER
5222 W WABASH AVE
BROWN DEER WI  53223-3070

SHAWN WESCHLER CUST
KYLE M WESCHLER UMGA/MI
1036 23RD ST
WYANDOTTE MI  48192-3028

SHAWN WESCHLER CUST
MEGAN M WESCHLER UMGA/MI
1036 23RD ST
WYANDOTTE MI  48192-3028

TERESA LYNN WESCHLER
17309 MAC DUFF AVE
OLNEY MD  20832-2064

DONALD M WESCOAT
238 LIST
FRANKENMUTH MI  48734-1908

BENJAMIN P WESCOTT &
DOUGLAS M WESCOTT JT TEN
5241 HERZELL WOODS CT
FAIRFAX VA  22032-3916

DANIEL WESCOTT &
LINDA A WESCOT JT TEN
15 WINDY HILL
EQUINUNK PA  18417

GARY W WESCOTT
1808 TEXAS AVE
STEVENS POINT WI  54481-4259

MARIE E WESCOTT
212 S HIGH POINT RD
MADISON WI  53717-1657

RONALD DEAN WESELY
3301 S 90TH ST
OMAHA NE  68124-3014

CYNTHIA ANN WESEMANN
1790 HOLLYWOOD AVE
HONOVER PARK IL  60103-3380

JAY K WESENICK
BOX 233
GREENBUSH MI  48738-0233

MARGUERITE A WESENICK &
TERRY F SCHAFSNITZ JT TEN
2094 KARL RD
BAY CITY MI  48706-9736

ELAINE MARIE WESKE
C/O ELAINE MAIRE WENDT
4921 WALLACE AVE
MONONA WI  53716-2655

ROBERT DANIEL WESKE
1087 MUSKET RIDGE DR
SUN PRAIRIE WI  53590-3426

ROGER WESKE &
MARJORIE WESKE JT TEN
PO BOX 46
950 PARK AVE
BROWERVILLE MN  56438-0046

SARAH MARY WESKE
920 OSHERIDAN ST
MADISON WI  53715-2045

ADYS S WESLEY
1413 FOUR SEASONS BLVD
TAMPA FL  33613-2330

WESLEY A HARPER JR &
NANCY K HARPER
TR HARPER TRUST
UA 02/27/96
13546 W SKY HAWK DR
SUN CITY WEST AZ  85375-5831

CAROL L WESLEY
11030 CLARA BARTON DR
FAIRFAX STA VA  22039-1410

CHARLES H WESLEY
2244 ANTONIA LANE
WARREN MI  48091-1037

DONNA I WESLEY
6435 MAPLE HILLS DR
BLOOMFIELD HILLS MI 48301-1324

WESLEY I GOLDING & FLORENCE
S GOLDING TRUSTEES U/A DTD
02/02/94 THE GOLDING FAMILY
TRUST
156 COLLEGE ROW
BREVARD NC 28712

JAMES J WESLEY
26 BEECHWOOD BLVD
RYE BROOK NY 10573-1720

JAYMES P WESLEY
3542 PINGREE AVE
FLINT MI 48503-4545

JEAN M WESLEY
42017 LOGANBERRY RIDGE SOUTH
NOVI MI 48375

JIMMY WESLEY
1605 TWIN OAKS DR
CLINTON MS 39056-3940

JODY P WESLEY
146 MONTGOMERY ST
SANTA ROSA BEAH FL 32459-6356

JOE L WESLEY
1515 N EXETER ST
INDIANAPOLIS IN 46222-2922

JOHN WESLEY
5140 E PONCE DE LEON AVE APT F
STONE MOUNTAIN GA 30083-1279

JOHN ARTHUR WESLEY
4812 W CARDINAL
MUNCIE IN 47304-3503

JOHN T WESLEY
6228 ELMWOOD AVE
CINCINNATI OH 45216-2433

LARRY J WESLEY &
PATRICIA A WESLEY JT TEN
801 S 700 WEST
LARWILL IN 46764-9522

LEO L WESLEY
155 DRIFTWOOD LANE
ROCHESTER NY 14617-5341

WESLEY MEMORIAL UNITED
METHODIST CHURCH
210 PLUMMER ST
WARRENTON NC 27589-2204

NANCY R WESLEY
13A151 FLINTLOCK LN
APPLE RIVER IL 61001-9743

PAUL WESLEY &
ANNA RUTH WESLEY JT TEN
4012 ABBEVILLE HWY
ANDERSON SC 29624-6302

PEGGY WESLEY
0-04 PINE AVE
FAIRLAWN NJ 07410

WESLEY P LARNER &
MARGARET L LARNER
TR
WESLEY P AND MARGARET L LARNER
REV LIVING TRUST UA 04/27/98
13104 SHARON RD

RITA F WESLEY
5510 N FOX RUN LANE
MUNCIE IN 47304-5905

SAMUEL J WESLEY
146 MONTGOMERY ST
SANTA ROSA BEACH FL 32459-6356

SKILER A WESLEY
TR UA 02/09/98
SKILER A WESLEY TRUST
4133 FOREST AVE
NORWOOD OH 45212

THERESA J WESLEY
3542 PINGREE AVE
FLINT MI 48503-4545

WESLEY WAIT &
PEARL B WAIT
TR WESLEY WAIT TRUST UA 06/17/98
2600 S 81ST E
MUSKOGEE OK 74403-1340

WILLIE WESLEY
96 BEVERLY ROAD
BUFFALO NY 14208-1217
ST CHARLES MI 48655-8618

RICHARD A WESMER
2350 EAST GATESBORO
SAGINAW MI 48603-3747

JUSTINE WESNAK &
ANDREW WESNAK &
MICHAEL WESNAK &
PAUL J WESNAK JT TEN
5314 WAGONWHEEL DR
SCHNECKSVILLE PA 18078-2974

CLETUS E WESNER &
JACQUELINE K WESNER JT TEN
502 N MAIN ST
BUCHANAN MI 49107-1389

JAMES O WESNER
7681 N SCOTT RD RT 3
ST JOHNS MI 48879-9470

DONNA L WESOLICH &
JOHN R WESOLICH JT TEN
9218 LARAMIE DR
CRESTWOOD MO 63126-2710

JOHN R WESOLICH
9218 LARAMIE
CRESTWOOD MO 63126-2710

JOHN R WESOLICH &
DONNA L WESOLICH JT TEN
9218 LARAMIE DR
CRESTWOOD MO 63126-2710

CASIMIER WESOLOWSKI
CUST DEBRA WESOLOWSKI UGMA CA
22 WESTCHESTER COURT
COTO DE CAZA CA 92679

DAVID N WESOLOWSKI
2 COBBLER LN
GLEN MILLS PA 19342-1562

JOHN S WESOLOWSKI
2807 MC GREGOR RD
LINCOLN MI 48742-9765

NORMAN WESOLOWSKI
4012 ARSENAL PL
PITTSBURGH PA 15201-1757

NORMAN A WESOLOWSKI
4012 ARSENAL PL
PITTSBURGH PA 15201-1757

CHARLOTTE WESP
7 EDGEWOOD ST
SOUTH RIVER NJ 08882-1819

HEIDI E WESP
4 BUCKINGHAM COURT
LANCASTER NY 14086

MEGAN J WESP
7 EDGEWOOD STREET
SOUTH RIVER NJ 08882

RAYMOND M WESS
5260 SUMMERFIELD DR
IMPERIAL MO 63052-2110

WALTER J WESSE
13021 ESCANABA
CHICAGO IL 60633-1708

DONALD J WESSEL
726 PERRY HIGHWAY
PITTSBURGH PA 15229-1160

LINDA L WESSEL
319 E STATE STREET
CORUNNA MI 48817-1424

NANCY TAPKE WESSEL
7724 LEWINSVILLE RD
MC LEAN VA 22102-2502

PAISLEY DENNEHY WESSEL
CUST CORY M WESSEL UGMA MD
1164 HARBOURVIEW DRIVE
KILL DEVILS HILLS NC 27948

ROBERT D WESSEL
4615 THORNCROFT
ROYAL OAK MI 48073-1748

WANDA G WESSEL
66 REMINGTON CT
WRIGHT CITY MO 63390

WILVER W WESSEL &
DOLORES H WESSEL JT TEN
2505 OLD CAPE ROAD
JACKSON MO 63755

ROBERT L WESSELLS &
HAZEL T WESSELLS JT TEN
BOX 306
ATLANTIC VA 23303-0306

ANTHONY J WESSELMANN
8716 MAVIS PL
ST LOUIS MO 63114-4312

CAROLINE WARNER WESSELS
1401 CORNELL RD
ATLANTA GA 30306-2403

GERHARD WESSELS &
ESTHER WESSELS JT TEN
12309 BALSAM ROAD
SAND LAKE MI 49343-9606

HEIDI LYNN WESSELS
BOX 12165
DES MOINES IA 50312-9403

PHILIP WESSELS
2151 ROGUE RIVER RD NE
BELMONT MI 49306-9499

STEPHEN H WESSELS
872 WOODSHIRE DRIVE
CINCINNATI OH 45233-4800

MICHAEL J WESSELY
14523 PEACEFUL VALLEY RD # R
ABINGDON VA 24210-8109

ROBERT WESSEN
CUST ANDREW
MEAKEAL WESSEN UTMA CA
881 ALMA REAL DRIVE 300A
PACIFIC PALISADES CA 90272-5045

RICHARD F WESSERLING &
MARGIE L WESSERLING JT TEN
22748 OUTER DRIVE
DEARBORN MI 48124

ROMAN P WESSERLING
2904 W 33RD ST APT 232
SIOUX FALLS SD 57105-4272

JAMES B WESSINGER
1200 E MICHIGAN AVE SUITE 705
LANSING MI 48912-1899

JOSEPH P WESSLING
9 THATCHER CT
ALEXANDRIA KY 41001-1108

MARK BAILEY WESSMAN
1604 AUDUBON ST
NEW ORLEANS LA 70118-5502

BARRY P WESSOL
9800 N W 71 TERRACE
PARKVILLE MO 64152-2416

ANITA D WESSON
2620 WOODBERRY DR
WINSTON-SALEM NC 27106-4625

DAVID C WESSON
2620 WOODBERRY DR
WINSTON-SALEM NC 27106-4625

GUY W WESSON &
ESTHER S WESSON
TR UA 10/08/91 GUY W WESSON &
ESTHER S WESSON FAM REV
TR
607 SUMMERGREEN DRIVE

LAURA HELEN WESSON
204 BRIDGE STREET
ITHACA NY 14850

LEON WESSON
7013 CRANWOOD DR
FLINT MI 48505-1907

MARK WILLIAM WESSON
6 BRANDONWOOD DR
O'FALLON IL 62269

AARON L WEST
BOX 523
GASTON IN 47342-0523

ADAM B WEST
11155 HEATHROW AVE
SPRING HILL FL 34609

ALAN D WEST
2114 TICE DR
CULLEOKA TN 38451-2719
FRANKENMUTH MI 48734-9321

ALTER WEST
BOX 842
HOLLY SPRINGS MS 38635-0842

ANN B WEST &
JOSEPH W WEST JT TEN
19 WINFIELD LANE
WEST UNION OH 45693

ARNOLD B WEST
5577 ASHBURN RD
SPRINGFIELD TN 37172-8130

ARNOLD B WEST &
KATHERINE WEST JT TEN
5577 ASHBURN RD
SPRINGFIELD TN 37172-8130

ARTHUR B WEST
504 LOWRY ST
JAMESTOWN IN 46147-8905

BERNICE C WEST &
MARY JANE YOUNG JT TEN
621 N LIBERTY ST
GALION OH 44833-1852

BERNICE C WEST &
PHYLLIS GOORLEY JT TEN
621 N LIBERTY ST
GALION OH 44833-1852

BETTE S WEST
660 E EDGEWOOD DRIVE
DANVILLE IN 46122-8446

BETTY J WEST
312 WILLOW RD
MUNCIE IN 47304-4266

BETTY N WEST TOD
HOWARD J WEST
SUBJECT TO STA TOD RULES
212 BENTLEY DR
NAPLES FL 34110

BILLIE M WEST &
JUANITA M HURST JT TEN
2525 MAIN ST APT 413
KANSAS CITY MO 64108-2630

BRYAN C WEST III
22124 JOHNSON LANE
CARROLLTON VA 23314-3913

CALVIN WEST
7050 DELANEY
ROMULUS MI 48174-1625

CARL WEST
1724 MONTGOMERY ST
FAIRBORN OH 45324-3118

CARL A WEST 2ND
711 SAINT CHRISTOPHERS ROAD
RICHMOND VA 23226-2708

CARL E WEST JR
519 E CHURCH-BOX 204
SPARTA IL 62286

CAROL A WEST
7940 E 300 SOUTH
DUNKIRK IN 47336

CAROL CAMBRIDGE WEST
1183 SWALLOW ST SW
WARREN OH 44485-3658

CAROLYN WEST
65 KENYON ST
HARTFORD CT  06105-2506

CAROLYN D WEST
776 TETON CT
NAPLES FL  34104-4798

CATHERINE B WEST
TR HOWARD P WEST JR TRUST
UA 07/21/96
1113 BRANTIN RD
WILMINGTON DE  19803-2703

CHARLES F WEST
14 MATTHEWS ROAD
NEWARK DE  19713-2557

CHESTER H WEST
2678 TYLERSVILLE ROAD
HAMILTON OH  45015-1364

CHRIS WEST
BOX 786-311
QUEEN ST E
ST MARYS ON  N4X 1B5

CHRISTOPHE J WEST
156 PARKWOOD LN
HILTON NY  14468-1326

WEST COAST TRUST COMPANY INC
TR UA 7/25/02
SCHARFF LIVING TRUST
PO BOX 1012
SALEM OR  97308

CORNELIA G WEST
BOX 683
WAVELAND MS  39576-0037

CRAIG M WEST
666 MAYER RD
COLUMBUS MI  48063-2101

CURTIS O WEST
14151 HANNA WAY
SOUTH BELOIT IL  61080

DALE R WEST
660 E EDGEWOOD DR
DANVILLE IN  46122-8446

DARRELL B WEST
4136 PEPPERMILL RD
ATTICA MI  48412-9744

DAVID E WEST &
GREGORY L WEST &
ROBERT J WEST &
KENNETH A WEST JT TEN
PO BOX 3008
DILLON CO  80435

DAVID L WEST
555 E 33RD PL
CHICAGO IL  60616-4136

DELLA J WEST
298 PORTER RD
ATWATER OH  44201-9554

DELMO WEST
6500 WEST RD 375 NORTH
BARGERSVILLE IN  46106-9550

DENNIS C WEST
320 NORTH CEDAR
IMLAY CITY MI  48444-1178

DILLARD WEST
108 CYPRESS DR
BOLINGBROOK IL  60440-2816

DONALD WEST
1034 ALEXANDERSVILLE RD
MIAMISBURG OH  45342-6417

DONALD WEST
160 W 73RD ST
N Y NY  10023-3012

DONALD E WEST
7955 16TH MANOR
APT 111
VERO BEACH FL  32966

DONALD E WEST &
NANCY E WEST JT TEN
7955 16TH MN A111
VERO BEACH FL  32966

DONNA V WEST
35906 SOMERSET
WESTLAND MI  48186

EDMON WEST
419 E NOBLE ST
LEBANON IN  46052-2837

EILEEN S WEST
8130 MILLER FARM LANE APT 13B
DAYTON OH  45458

ELIZABETH G WEST
10 WINTER STREET
AUGUSTA ME  04330

EVERETT MARCELL WEST
BOX 407
4460 FLAT SHOALS RD
UNION CITY GA  30291-0407

FLORENCE DAVIS WEST
3140 S KINNICKINNIC AVE APT 3
MILWAUKEE WI  53207-2977

FRANCES A WEST
3107 CAROLINE DRIVE
JOLIET IL  60435-1107

G KEITH WEST
1335 OKLAHOMA ST
WATERFORD MI  48327-3342

GARY W WEST
19601 E 11TH TERR N
INDEPENDENCE MO  64056-2729

GARY W WEST &
TERRI L WEST JT TEN
19601 E 11TH TER N
INDEPENDENCE MO  64056-2729

GENE A WEST
2913 ROSE LANE
KOKOMO IN  46902-3242

GENE A WEST &
JOYCE E WEST JT TEN
2913 ROSE LANE
KOKOMO IN  46902-3242

GENEVA WEST
CUST CHAUNCY D
WEST UGMA KY
700 ST ANTHONY LANE
FLORISSANT MO  63033

GEORGE A WEST
8646 MANN RD
TIPP CITY OH  45371-8770

GEORGE A WEST &
REECE B WEST JT TEN
141 PEMBROKE ROAD
OAK RIDGE TN  37830-7516

GEORGE D WEST
5420 SHERWOOD
ROELAND PARK KS  66205-2235

GEORGE G WEST &
SANDRA LAUDNER WEST
TR UA 06/18/04
GEORGE G WEST & SANDRA LAUDNER
WEST TRUST
5075 SW LUDLUM ST

GERALDINE L WEST
683 WAKE FOREST
DAYTON OH  45431-2830

GORDON WEST
6878 W DEERPATH RD
EVART MI  49631

GORDON JOHN WEST
TR F/B/O/WEST FAMILY TRUST
UA 04/10/97
41 NEW MEADOWS AVE
LINN CREEK MO  65052

GORDON R WEST
8263 E STATE ROUTE 40
NEW CARLISLE OH  45344-9681

GREGORY G WEST
524 MAIDEN LN
ROCHESTER NY  14616-4147

GWENDOLYN B WEST
4500 COOPER
DETROIT MI 48214-1467
PALM CITY FL  34990

HALEY WEST &
KERRI WEST JT TEN
16633 WEST 147TH ST
OLATHE KS  66062

HAROLD S WEST
711 HAINES AVE
ALLIANCE OH  44601-2815

HARRIET W WEST
74 LYNDHURST ST
DORCHESTER MA  02124-2214

HARRY J WEST
948 DIVISION ST
ADRIAN MI  49221-4024

HELEN L WEST
921 BELLOWS DR
NEW CARLISLE OH  45344-2408

HELEN M WEST
119-2ND AVE
GALLIPOLIS OH  45631-1019

HENRY L WEST
6208 WILLOW
RAYTOWN MO  64133-4118

HUGH B WEST &
PHYLLIS B WEST JT TEN
287 ELY RD
AKRON OH  44313-4563

IRA V WEST
BOX 59
DAHLGREN VA  22448-0059

IRWIN WEST
BOX 15
NEW MILFORD NJ  07646-0015

J D WEST
537 HORSESHOE BEND RD
OCILLA GA  31774-3142

JACK A WEST
1575 JONATHON ST
VISTA CA  92083-4002

JACOB H WEST JR
ROUTE 3 BOX 428
MILLSBORO DE  19966-9803

JAKE WEST &
KERRI WEST JT TEN
16633 W 147TH ST
OLATHE KS  66062

JAMES A WEST
1191 LONG POND ROAD
ROCHESTER NY 14626-1161

JAMES C WEST &
NOTA MAE WEST JT TEN
2211 ALLISON AVE
INDIANAPOLIS IN 46224-5024

JAMES L WEST
702 CLOVER RIDGE DR
WEST CHESTER PA 19382

JAMES R WEST
1310 E DEXTER TR
DANSVILLE MI 48819-9602

JAMES W WEST JR
4221 PAWNEE RD
RICHMOND VA 23225-1028

JEAN L WEST
302 SOUTH BOLTON ROAD
BOLTON MA 01740-1411

JENTIEN G WEST
330 SPEZIA DR
OXFORD MI 48371-4749

JOAN DARBY WEST
25277 DUGDALE LN
CHESTERTOWN MD 21620-4862

JOANNE WEST
CUST DENMARK
WEST UGMA MI
19317 FORRER
DETROIT MI 48235-2304

JOANNE M WEST
R R 4 14 ROSELAWN AVE
BROWNSBURG IN 46112-1926

JOE I WEST
8411 TALLY HO DR
HAZELWOOD MO 63042-3053

JOHN WEST JR
3912 W METAIRIE AVE
METAIRIE LA 70001-4956

JOHN E WEST
4547 MONTGOMERY RD
NORWOOD OH 45212-3128

JOHN M WEST &
RACHEL A WEST JT TEN
400 WILSHIRE COURT
VALPARAISO IN 46385-7701

JOYCE E WEST
2913 ROSE LANE
KOKOMO IN 46902-3242

JUDITH WEST
BOX 15
NEW MILFORD NJ 07646-0015

JUDY WEST
BOX 786-311
QUEEN ST E
ST MARYS ON N4X 1B5

JUNE WEST &
AVA B O'HARE JT TEN
4983 WILLOW CREEK DR
WOODSTOCK GA 30188

JUSTIN F WEST
111 SWEET BIRCH LA
ROCHESTER NY 14615-1215

KATHY MURPHY WEST
3751 CARSON DR
ATLANTA GA 30080-5817

KIMBERLY L WEST
1100 E KURTZ AVE
FLINT MI 48505-1512

LARRY G WEST
18906 CANDLE CREEK DR
SPRING TX 77388-5261

LAURIE ANN WEST
C/O RAMOS ARIZTE
PO BOX 9022
WARREN MI 48090

LAWRENCE E WEST JR
1214 BEECHWOOD DR
ANDERSON IN 46012-4518

LENTIUS L WEST
7940 E FT LOWELL RD
TUCSON AZ 85750-2824

LENTIUS L WEST &
SUSAN A WEST JT TEN
7940 E FT LOWELL RD
TUCSON AZ 85750-2824

LEVORNIA WEST
22700 GLENDALE
DETROIT MI 48223

LILLIAN D WEST
C/O ALLEN
664 MANOAH DR
BETHEL PARK PA 15102-1348

LILLIAS JEANNETTE WEST &
GUSTAF EDWARD WEST JR JT TEN
6 VANE STREET
WELLESLEY MA 02482-6912

LINDA S WEST
4763 CURWOOD AVE SE
KENTWOOD MI 49508-4667

LINDSAY WEST
ATTN LINDSEY E YOUNGER
1960 MILLER RD
FLINT MI  48503-4767

LOTTIE LEE WEST
2404 PHOENIX ST
SAGINAW MI  48601-2463

M DENISE WEST
2207 K ST NW 3
WASH DC  20037-1816

MAGGIE K WEST
5009 UNION PIKE
RICHMOND IN  47374-1036

MANUEL WEST
1016 WELCOME ROAD
WILLIAMSTON SC  29697-9637

MARGERY E WEST
226 BEECHWOOD AVE
LIVERPOOL NY  13088-6404

MARGOT BENEDETTO WEST
4 EDGEHILL DR
DARIEN CT  06820-6212

MARIE WEST
28559 W VALLEY ROAD
INGLESIDE IL  60041-9494

MARILYN MAYER WEST
3722 EDNOR RD
BALTIMORE MD  21218-2049

MARJORIE M WEST
73 RIDGE ROAD
PHILLIPSBURG NJ  08865-2135

MARY B WEST
C/O B WEST STONECIPHER
11955 WILDWOOD SPRINGS DR
ROSEWELL GA  30075

MICHAEL F WEST
414 E RING FACTORY ROAD
BELAIR MD  21014-5573

MICHAEL R WEST
8719 DALE ROAD
GASPORT NY  14067-9350

MICHELLE WEST
CUST RACHEL
ERA WEST UTMA CA
14 DARLINGTON DRIVE
HAWTHORN WOODS IL  60047-8055

MICHELLE WEST
CUST ZACHARY
WEST UTMA CA
14 DARLINGTON DRIVE
HAWTHORN WOODS IL  60047-8055

MICHELE E WEST
19 DEER RUN
GANSEVOORT NY  12831-1773

WEST MIDDLESEX CEMETERY CO INC
HAYWOOD CEMETERY
BOX 391
WEST MIDDLESEX PA  16159-0391

MONICA MILLER WEST &
MICHAEL A WEST JT TEN
15708 WAYNE AVE
LAUREL MD  20707-3223

MYRNA J WEST
252 COLLEGE HIGHWAY
SOUTHAMPTON MA  01073-9373

NECOLE H CASH-WEST
28095 DANVERS DR
FARMINGTON HILLS MI  48334-4246

NOREEN TIMON WEST
CUST TIMON
CHRISTOPHER WEST UGMA DE
102 ALACOFAS DRIVE
WILMINGTON DE  19803-4503

NORMA W WEST
TR NORMA W WEST LIVING TRUST
UA 09/16/91
4611 EL REPOSO DR
LOS ANGELES CA  90065-5204

NORMAN E WEST &
VIRGINIA M WEST JT TEN
12355 ANCHOR LN SW
MOORE HAVEN FL  33471-8011

NORMAN L WEST
3112 SW ROBERTS DR
LEES SUMMIT MO  64082-4132

NORVEL E WEST
2744 SW 64TH
OKLAHOMA CITY OK  73159-1624

NOVA E WEST
BOX 152
GLADWIN MI  48624-0152

PERCY W WEST JR
2612 CHIPPENDALE TRAIL
SANFORD NC  27330-9317

PERRY D WEST
28455 HENNEPIN
GARDEN CITY MI  48135-2850

PHILIP WEST
BOX 786-311
QUEEN ST E
ST MARYS ON  N4X 1B5

PHILLIP WEST
506 SARAH ST
HUMANSVILLE MO  65674-8588

R ANGUS WEST
CUST RICHARD S
WEST UGMA MA
7 WALNUT ROAD
WENHAM MA  01984-1645

RALPH D WEST
2527 JOHN CRUMP LN
KATY TX  77449-3553

RANDA LEE WEST
R D 1
BOX 168
PEN ARGYL PA  18072-9659

RAY D WEST
8628 PONTIUS ST
ALLIANCE OH  44601-9791

RAY J WEST
6410 E BRISTOL RD
BURTON MI  48519-1745

RAYMOND R WEST JR
75 ATTERBURY BLVD APT 201
HUDSON OH  44236-2840

REED BROOKS WEST
5208 S W 8TH COURT
CAPE CORAL FL  33914-7004

RICHARD CHARLES WEST &
DEANNA J WEST JT TEN
4195 DRIFTWOOD
DE WITT MI  48820-9234

RICHARD H WEST
RD 3
399 GRINGO INDEPENDENCE RD
ALIQUIPPA PA  15001-6009

RICHARD H WEST
57 CLAIRE DRIVE
ATTLEBORO MA  02703-1103

ROBERT E WEST &
JENNIFER WEST JT TEN
7800 E GUM ST
EVANSVILLE IN  47715-7147

ROBERT H WEST
2609 GREENWAY DR
MCKINNEY TX  75070-4390

ROBERT K WEST
103 LUZY TRAIL
PENFIELD NY  14526

ROGER D WEST
30 JUNIPER CREEK BLVD
PINEHURST NC  28374-6804

ROLLIN F WEST &
CLAUDINE D WEST JT TEN
1150 TILLER LANE
ST PAUL MN  55112-3716

RONALD LOU WEST
ROUTE 3 BOX 382
PARKERSBURG WV  26101-9671

ROSEMARIE B WEST
4221 PAWNEE ROAD
RICHMOND VA  23225-1028

RUBY D WEST
4531 CENTRAL PIKE
HERMITAGE TN  37076-4609

RUSSELL L WEST
17031 MC GUIRE RIDGE ROAD
LAUREL IN  47024-9731

RUTH ANN WEST
BOX 3488
DURANGO CO  81302-3488

RUTH E WEST
402 E SNYDER AVENUE
ELIZABETHTOWN PA  17022-1828

RUTH M WEST
2 BLACKBERRY WAY APT 203
MACNHESTER NH  03102

SALLY D WEST
13401 N RANCHO VISTOSO BLVD UNIT 25
TUCSON AZ  85755-5775

SALLY D WEST &
SCOTT H WEST JT TEN
13401 N RANCHO VISTOSO BLVD UNIT 25
TUCSON AZ  85755-5775

SARA WEST
CUST DANIEL
WEST UGMA NY
241 HALSEY STREET
BROOKLYN NY  11216-2403

SARAH OAKLEY WEST
1044 COLLEGE ST
MILAN TN  38358-3002

SARAH R WEST
851 N EUDLID AVE
DAYTON OH  45407-1909

SIDNEY WEST JR
8412 CATHEDRAL FOREST DR
FAIRFAX STATION VA  22039

STEPHEN B WEST
3 FOXDELL WAY
CHELLASTON DERBY

STYRON GRAY WEST JR
64 KATE ST
WAYNESBORO MS  39367-9406

T BARTON WEST
BOX 527
BAY SPRINGS MS  39422-0527

TAMRA E SCHRAMM WEST &
GREGORY G WEST JT TEN
524 MAIDEN LANE
ROCHESTER NY  14616-4147

THOMAS D WEST
BOX 73
GERMANTOWN OH  45327-0073

TOMMY L WEST
11018 S LOWE
CHICAGO IL  60628-4026

TONI W WEST
BOX 584 110 DAVISVILLE RD
EAST FALMOUTH MA  02536-6113

VICKY BERGERON WEST
2401 HARRISON POINT DR
CHARLES CITY VA  23030

VICTORIA ANNE WEST
29 JAMIL LANE
SALEM NH  03079-1311

VIRGINIA A WEST EXECUTOR OF
ESTATE OF MARION C WEST
8592 ROSWELL RD APT 350
ATLANTA GA  30350-1869

W L WEST
1809-64TH AVE
OAKLAND CA  94621-3825

WALTER B WEST
205 NORTH CLARK
BURLESON TX  76028-5832

WILLIAM B WEST
1129 PIKE ST
PARKERSBURG WV  26101-6240

WILLIAM CUSTIS WEST III
607 YORKTOWN DR
CHAPEL HILL NC  27516-3248

WILLIAM H WEST &
MELINDA M WEST JT TEN
11944 HUNTERS CREEK DRIVE
PLYMOUTH MI  48170-2820

YOLANDA S WEST
3937 LA TIERRA LINDA TRL
MCKINROY TX  75070

JOHN C WESTALL &
CAROL H WESTALL JT TEN
604 N SCHOOL ST
NORMAL IL  61761-1619

CAROL L WESTBAY
1440 MILLERS LANDING
CORTLAND OH  44410-9220

C L WESTBROOK
10660 DE HAVEN
PACOIMA CA  91331-2055

CRAWFORD C WESTBROOK
50 KNOLLWOOD RD
E HARTFORD CT  06118-1732

CRAWFORD C WESTBROOK
TR L C WESTBROOK TRUST
UA 09/01/95
50 KNOLLWOOD RD
E HARTFORD CT  06118-1732

DANNY W WESTBROOK
13220 PROVIDENCE RD
ALPHARETTA GA  30004

JOEANN WESTBROOK
6501 CORKLEY RD
BALTIMORE MD  21237-1733

JOEANN WESTBROOK
6501 CORKLEY ROAD
BALTIMORE MD  21237-1733

LOUISE THOMASON WESTBROOK
322 FARRS LANDINGS RD
HOT SPRINGS AR  71913-7526

OLETA V WESTBROOK
330 VANCLEAVE RD
MARTIN TN  38237-5497

ROBERT E WESTBROOK
BOX 880
BAYTOWN TX  77522-0880

WILLIAM T WESTBROOK
6335 W HILL LN
GLENDALE AZ  85310-5724

WARREN L WESTBURY SR
BOX 152 FRISCO RD
NEESES SC  29107-9387

BETTY A WESTBY
C/O BETTY A WESTBY WILSON
2565 DEXTER AVE NORTH 101
SEATTLE WA  98109-1913

DONALD L WESTBY JR
104 EAST DELAVAN DRIVE
JANESVILLE WI  53546-2629

KENNETH W WESTBY
12715 HIGHDALE ST
NORWALK CA  90650-6816

RICHARD E WESTCOT
1204 GOULD RD
LANSING MI 48917-5702

CHARLES T WESTCOTT JR
8 W VINE ST
PROVINCETOWN MA 02657-1922

F THOMAS WESTCOTT
95 MECHANIC STREET UNIT 8
ATTLEBORO MA 02703-1006

JEFFREY B WESTCOTT
2 MAYWOOD RD
DARIEN CT 06820-2916

LEWIS O WESTCOTT
TR U/A
DTD 11/12/87 FOR LEWIS O
WESTCOTT TRUST
8121 BEVERLY DRIVE
PRAIRIE VILLAGE KS 66208-4816

MILDRED J WESTCOTT
329 GREENLEIGH COURT
CHERRY HILL NJ 08002-2307

PAUL C WESTCOTT &
JANE A WESTCOTT JT TEN
9815 DOULTON COURT
FAIRFAX VA 22032-1711

RAYMOND J WESTCOTT
256 DARCY ST
OSHAWA ON L1G 3B8

RAYMOND J WESTCOTT
256 DARCY ST
OSHAWA ON L1G 3B8

VONDA WESTCOTT
13 MECHANIC ST
MIDDLEPORT NY 14105-1007

JOHN R WESTENBERGER
2385 SOUTH MIRA COURT 207
ANAHEIM CA 92802-5517

RICHARD E WESTENBURG SR
3566 7 MILE RD
BAY CITY MI 48706-9427

DARLEEN S WESTENDORF
1133 HOLLY DR
CARROLLTON TX 75010-1073

HENRY E WESTENDORF &
THERESE E WESTENDORF JT TEN
1790 HUNTERS COVE CIR
KOKOMO IN 46902

HENRY E WESTENDORF &
THERESE E WESTENDORF JT TEN
1790 HUNTERS COVE CIR
KOKOMO IN 46902

KENNETH E WESTENDORF &
KAREN A WESTENDORF JT TEN
3882 WIMBLEDON DR
KETTERING OH 45420-1057

WESLEY WESTENDORF
4950 CLUNIE RD
SAGINAW MI 48603-6400

ROMILDA E WESTENHOFER
1800 HARTMAN AVE
LOUISVILLE KY 40205-1420

JOHN H WESTENKIRCHNER
3248 SOUTHERN BLVD
DAYTON OH 45409-1238

GRETA C WESTER
8375 S E PINEHAVEN AVE
HOBE SOUND FL 33455-7565

LAURA G WESTER
10 STEVEN PLACE
SMITHTOWN NY 11787-5423

ROBERT D WESTER
120 SUNNYVALE TERRACE
HURST TX 76053-4033

GEORGE R WESTERBEKE
APT 302
102 MORRIS DRIVE
LAUREL MD 20707-4519

MARJORIE WESTERBERG
7615 RUBY LINDER RD
WAXHAW NC 28173-9408

WILBERT H WESTERBERG
1431 JEFF ST
YPSILANTI MI 48198-6280

BRANDON WESTERFELD
131 COUNTRYVIEW AVE
DALTON OH 44618-9058

JASON WESTERFELD
8619 SCENICVIEW DR 105
BROADVIEW HEIGHTS OH 44147-3455

MICHAEL WESTERFELD
CUST BRANDON WESTERFELD UGMA OH
131 COUNTRYVIEW AVE
DALTON OH 44618-9058

MICHAEL WESTERFELD
CUST JASON WESTERFELD UGMA OH
8619 SCENICVIEW DR 105
BROADVIEW HEIGHTS OH 44147-3455

NORMAN C WESTERFELD
TR NORMAN C WESTERFELD TRUST
UA 03/03/93
1266 CAHOON RD
WESTLAKE OH 44145-1235

ARNETT E WESTERFIELD
700 E 38TH ST
ANDERSON IN  46013-4904

DON M WESTERFIELD
134 BUENA VISTA DR
DAPHNE AL  36526-7918

ELAINE M WESTERFIELD
717 ROSE ST
RECTOR AR  72461-2041

ELIZABETH C WESTERFIELD
CUST LUCY K WESTERFIELD
UTMA CA
2618 DAHLIA ST
DENVER CO  80207-3048

JOHNNIE S WESTERFIELD
621 LOWE CIRCLE
RICHLAND MS  39218-9711

LARRY E WESTERFIELD
45 WILLOW RD
ANDERSON IN  46011-2276

OVAL WESTERFIELD
12455 MCWHORTER ROAD
LONDON KY  40741-8726

ERIC DELL WESTERGREN
169 PORTSMOUTH STREET
APT 146
CONCORD NH  03301

GARY CARL WESTERHOFF
2559 WAVERLY RD
SEWARD NE  68434-8030

MARK WESTERHOFF
1002 COYOTE RD
SANTA BARBARA CA  93108-1021

RUSSELL L WESTERHOLD
315 E COLLEGE BX249
ODESSA MO  64076-1524

FLORENCE E WESTERHOLM
3950 SCENIC RIDGE APT 304
TRAVERSE CITY MI  49684

FRANK H WESTERLUND
23 ROMAN AVENUE
STATEN ISLAND NY  10314-2718

JAMES R WESTERLUND
CUST HEATHER ANN WESTERLUND UGMA
WI
609 S MONROE ST
STOUGHTON WI  53589-2437

JAMES R WESTERLUND
CUST MICHELE K WESTERLUND UGMA WI
60 W 12TH ST
FOND DU LAC WI  54935-4963

DAVID B WESTERMAN &
DOLORES H WESTERMAN JT TEN
2600 CHERRY RIDGE ROAD
ENGLEWOOD CO  80110-6037

DOLORES H WESTERMAN &
DAVID B WESTERMAN JT TEN
2600 CHERRYRIDGE ROAD
ENGLEWOOD CO  80110-6037

FREDERICK G WESTERMAN JR
91 CYPRESS VIEW DR
NAPLES FL  34113-8066

ROBERT J WESTERMAN
CUST JILL B WESTERMAN
UGMA PA
1730 CLOVERLEAF ST
BETHLEHEM PA  18017-5135

ROBERT J WESTERMAN
CUST LAURA L WESTERMAN
UGMA PA
1730 CLOVERLEAF ST
BETHLEHEM PA  18017-5135

ROBERT J WESTERMAN
1730 CLOVERLEAF ST
BETHLEHEM PA  18017-5135

T G WESTERMAN
23935 PARK BELMONTE
CALABASAS CA  91302-1610

TED G WESTERMAN
23935 PARK BELMONTE
CALABASAS CA  91302-1610

HARRY WESTERMEIER &
DOROTHY WESTERMEIER JT TEN
117 LAKE AVE
MIDDLETOWN NY  10940-5924

ANDREW N WESTERMEYER &
RUTH B WESTERMEYER JT TEN
BOX 5238
ST LOUIS MO  63139-0238

WESTERN BOLT & NUT CO
456 FRONTAGE RD
NORTHFIELD IL  60093-3034

HAROLD L WESTERN
10221 BOULDER PASS
DAVISBURG MI  48350-2055

KENNETH E WESTERN
G182
WHITE HORSE VILLAGE
GRADYVILLE RD
NEWTOWN SQUARE PA  19073

MICHAEL D WESTERN &
CHRISTINE L WESTERN JT TEN
1459 ALMOND DR
TROY MI  48098-2002

WILLIAM WESTERN
404 LAKESHORE PT
HOWELL MI  48843-6757

PATRICIA P WESTERVELT
3801 VILLAGE VIEW DR APT 1317
GAINESVILLE GA  30506-4307

ROBERT L WESTERVELT &
MARIE A WESTERVELT JT TEN
5327 W REID RD
SWARTZ CREEK MI  48473-9418

SUSAN WESTERVELT
388 W TANSEY XING
WESTFIELD IN  46074-9743

THOMAS N WESTERVELT
11 WILLOW PL
DURANGO CO  81301-4467

JAMES D WESTESHAUS
485 CHARNWOOD ROAD
NEW PROVIDENCE NJ  07974-1306

ANNA JANE WESTFALL
4241 CLEVELAND AVE
DAYTON OH  45410-3405

CAROL A WESTFALL
549 HIGH ST
WOODBURY NJ  08096-5703

CAROLYN A WESTFALL
1306 BRIGHTON DRIVE
URBANA IL  61801-6417

CECIL J WESTFALL &
DORIS G WESTFALL JT TEN
BOX 181402
CASSELBERRY FL  32707

DONALD A WESTFALL
2535 CHRISTMAS RUN
WOOSTER OH  44691-1309

GARY N WESTFALL
3056 DURST CLAGG RD
WARREN OH  44481-9358

GEORGE CLIFFORD WESTFALL JR
3136 PINE ACRES RD
GLENNIE MI  48737-9401

GLENN D WESTFALL
2320 MYERS RD
SHELBY OH  44875-9345

GREGORY B WESTFALL
415 HAZELWOOD DR W
FT WORTH TX  76107-1579

GUY WESTFALL
1707 TIFFIN DRIVE
DEFIANCE OH  43512

HAROLD R WESTFALL
2545 TRANSIT ROAD
NEWFANE NY  14108-9506

HELEN J WESTFALL
2323 16TH AVE S
SEATTLE WA  98144-5101

LENICE A WESTFALL
CUST PAUL RICHARD
WESTFALL U/THE CAL UNIFORM
GIFTS TO MINORS ACT
1330 WEST 21ST ST
MERCED CA  95340-3426

MARGARET R WESTFALL &
BARBARA J DECKER JT TEN
12448 MCKINLEY RD
MONTROSE MI  48457-9728

REGINA R WESTFALL
1707 TIFFIN DR
DEFIANCE OH  43512-3435

ROBERT LEE WESTFALL
1108 16TH ST
VIENNA WV  26105-1044

VIVIAN LAVERNA WESTFALL
ATTN VIVIAN L OLNEY
7391 EMBURY RD
GRAND BLANC MI  48439-8133

CAROL ANN WESTFORT
543 ALLEN AVE
MERIDEN CT  06451-3607

CAROL ANN WESTFORT
CUST SUSAN LYNN WESTFORT
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
543 ALLEN AVE
MERIDEN CT  06451-3607

BENJAMIN S WESTHEIMER
47 CHATSWORTH CT
OAKLAND CA  94611-2503

DONALD L WESTHOEFER
TR U/A
DTD 07/31/92 THE DONALD L
WESTHOEFER REV TR
4008 22ND ST N W
CANTON OH  44708-2304

JOHN L WESTHOFF
TR JOHN L WESTHOFF TRUST
UA 10/18/96
1863 KENTUCKY
QUINCY IL  62301-4229

WALLACE WESTHOFF
BOX 129
LA GRANGE MO  63448-0129

RICHARD H WESTHOUSE &
SYLVIA L PRIOR JT TEN
2402 HILLROSE PLACE
OXNARD CA  93030-1566

JOYCE I WESTIN &
SHAWNA G MATHEWS &
ERIC R WESTIN III JT TEN
752 E MUNGER ROAD
MUNGER MI  48747-9784

ROBERT E WESTING
3832 ALGANSEE DR NE
GRAND RAPIDS MI  49525-2003

ELMER F WESTKAMP &
BERNADETTE M WESTKAMP JT TEN
200 TOWSONTOWNE COURT APT 202
TOWSON MD  21204-4023

ANNE S H T WESTLAKE
6 PINE DR
WESTPORT CT  06880-4421

ANNE T WESTLAKE
CUST ELIZABETH S H WESTLAKE UGMA
CT
46 NORTH STREET
SHELTON CT  06484-1933

JAMES D WESTLAKE
BOX 230168
FAIR HAVEN MI  48023-0168

JAMES D WESTLAKE &
DIANE E WESTLAKE JT TEN
BOX 230168
FAIR HAVEN MI  48023-0168

KEITH G WESTLAKE
467 CARNEGIE BEACH RD
PORT PERRY ON  L9G 1B6

RICHARD W WESTLAKE
6 PINE DR
WESTPORT CT  06880-4421

RODNEY J WESTLAKE
522 E MAIN
PORTLAND IN  47371-2210

GARY L WESTLUND &
ELIZABETH P WESTLUND JT TEN
14092 ALLEN ROAD
ALBION NY  14411-9254

GARY L WESTLUND
14092 ALLEN ROAD
ALBION NY  14411-9254

JACK E WESTLUND
2495 FEATHERSTONE DR
LANSING MI  48911-6496

WAYNE M WESTLUND
APT 3
2526 S 8TH STREET
MINNEAPOLIS MN  55454-1444

JOEL E WESTMAAS
7209 MEADOWVIEW ST SE
GRAND RAPIDS MI  49546-9740

ALDA JOHANNA WESTMACOTT
364 HARTFORD AVE
WINNIPEG MB  R2V 0W6

JULIA ANN WESTMEYER
4462 LONGFELLOW AVE
HUBER HEIGHTS OH  45424-5951

WESTMORELAND 4-H CLUB
BOX 522
WESTMORLAND CA  92281-0522

WESTMORELAND 4-H CLUB
BOX 522
WESTMORLAND CA  92281-0522

JACQUELYN J WESTMORELAND
CUST MISS MELANIE P
WESTMORELAND U/THE SOUTH
CAROLINA U-G-M-A
3600 CHAPEL LANE
MYRTLE BEACH SC  29588-4612

MARVIN J WESTMORELAND
15756 LOWELL RD
LANSING MI  48906-9393

RODNEY W WESTMORELAND
550 JONES RD
HAMPTON GA  30228-4900

WESTMORLAND 4-H CLUB
BOX 473
WESTMORLAND CA  92281-0473

JAMES L WESTNESS
RR 1 BOX 234
DAKOTA MN  55925-9747

ANNETA MORRIS WESTON
2101 BRIDGE VIEW LANE
PLANO TX  75093-2551

BETTY M WESTON
5744 NORTH 79TH AVE
OMAHA NE  68134-2013

CLEDITH V WESTON
1348 N MANCHESTER DR
GREENFIELD IN  46140-7763

DEBORAH G WESTON
10657 BOUNDARY CREEK TERRRACE
MAPLE GROVE MN  55369-2617

DONALD O WESTON
1604 71ST ST NW
BRADENTON FL  34209-1129

EDWARD A WESTON
12618 WEST LIMEWOOD DRIVE
SUN CITY AZ  85375-5161

EDWIN J WESTON
694 PARKEDGE DR
GAHANNA OH  43230-2193

EDWIN J WESTON
10108 HUNT DR
DAVISON MI  48423

ENIS WESTON
18 VILLA DR
ESSEX JCT VT  05452-3025

EVELYN P WESTON
6470 POST ROAD
APT 212
DUBLIN OH  43016

FARN H WESTON
8102 E CARPENTER RD
DAVISON MI  48423-8961

HERBERT H WESTON
742 KNIGHT RD
BAY CITY MI  48708

JAMES J WESTON
BOX 90344
BURTON MI  48509-0344

JOAN B WESTON
C/O JOAN B WESTON-ARTZ
BOX 38
CHAUMONT NY  13622-0038

MISS JOY E WESTON
108 GREEN STREET
PETAL MS 39465

KATHLEEN WESTON
445 MONTEREY DR
APTOS CA  95003-4809

KATHLEEN L WESTON
10 FIELDSTONE CR
SHREWSBURY PA  17361-1858

LINDA S WESTON
694 PARKEDGE DR
GAHANNA OH  43230-2193

MARJORIE PARKS WESTON &
ANNE WESTON MILLER JT TEN
102 DEAN ROAD
BROOKLINE MA  02445-4212

MARY WESTON
R R 3
5271 NORTH TALBOT ROAD
MAIDSTONE ON  N0R 1K0

MARY MARGARET WESTON
7505 NORTH 200 EAST
ALEXANDRIA IN  46001-8728

PAMELA WESTON
77 14 113TH ST
APT 4J
FOREST HILLS NY  11375-7116

RICHARD M WESTON
35 DAY HILL RD
FRAMINGHAM MA  01702-5801

RUTH NOELLE WESTON
ATTN RUTH N SEDANO
15040 CLAYMONT ESTATES DR
CHESTERFIELD MO  63017-7732

WESTON S PRINGLE & LUDENA
PRINGLE TRUSTEES U/A DTD 1-9-91
THE PRINGLE FAMILY TRUST
44 RICHMOND HILL
LAGUNA NIGUEL CA  92677-4773

SUZANNE WESTON
77 14 113TH ST
APT 4J
FOREST HILLS NY  11375-7116

SYLVIA WESTON
77-14-113TH ST
APT 4J
FOREST HILLS NY  11375

DAVID A WESTOVER
TR U/A
DTD 12/18/91 THE DAVID A
WESTOVER TRUST
35420 BLUE SPRUCE DR
FARMINGTON HILLS MI  48335-4619

DAVID L WESTOVER
202 WINDING MILL DR
CLINTON MS  39056-4150

DOROTHY L WESTOVER
461 W ORANGE GROVE
SIERRA MADRE CA  91024-2429

MISS JEAN E WESTOVER
C/O JEAN BALAKOVICH
2869 EASY ST
ANN ARBOR MI  48104-6531

ARTHUR W WESTPHAL JR
26350 DRAKE ROAD
FARMINGTON HILLS MI  48331-3852

CORINNE WESTPHAL
BOX 426
YORKTOWN TX  78164-0426

DAVID WESTPHAL &
KELLY WESTPHAL JT TEN
2370 CLYDESDALE LANE
MISSOULA MT  59804-9783

EDWIN J WESTPHAL &
MARY ANN WESTPHAL JT TEN
8505 DORAL DR
CLERMONT FL  34711

LINDA A WESTPHAL
250 CHADEAYNE ROAD
OSSINING NY  10562

PATRICK J WESTPHAL
4622 FLECK
FENTON MI  48430

RAYMOND G WESTPHAL
W 148 N 7515 WOODLAND DR
MENOMONEE FAL WI 53051-4521

RICHARD L WESTPHAL
3223 OAK GLEN TRAIL
FORT WAYNE IN 46804-7840

RUTH H WESTPHAL
TR WESTPHAL FAM TRUST
UA 05/09/95
1700 RIVER OAK CIR
SHERMAN TX 75092-3055

WILLIAM WESTPHAL
6054 KINLOCH
DEARBORN HEIGHTS MI 48127-2906

LELAND L WESTPHALL
BOX 861
HARLINGEN TX 78551-0861

WAYNE E WESTRA
17329 HELEN
ALLEN PARK MI 48101-3403

DEREK H WESTRAY
813 KEVIN RD
BALTIMORE MD 21229-1606

GORDON E WESTRAY
BOX 248
ALBANY TX 76430-0248

AUDREY WESTRICK
2427 N ST
BELLEVILLE KS 66935-2563

HERBERT C WESTRICK
ROUTE 1
NEW BAVARIA OH 43548

JOAN S WESTRICK &
ROBERT J WESTRICK JT TEN
4174 CHARTIER
MARINE CITY MI 48039-2272

JOSEPH A WESTRICK
813 INVERNESS DR
DEFIANCE OH 43512-9190

MARK U WESTRICK
14-892 CO RD C2
NEW BAVARIA OH 43548-9736

NED J WESTRICK
1838 TIMBER RIDGE CT
KOKOMO IN 46902-5066

ROBERT M WESTRICK &
JOAN S WESTRICK JT TEN
4174 CHARTIER
MARINE CITY MI 48039-2272

THOMAS A WESTRICK
116 N CRESCENT DR
MILTON WI 53563-1012

THOMAS A WESTRICK &
DEBORAH S WESTRICK JT TEN
4143 MILTON-SHOPIERE RD
MILTON WI 53563-9759

BURTON J WESTVELD
4035 PINEVIEW
GRANDVILLE MI 49418-1750

WESTWOOD ASSOCIATION INC
ATTN NORMAN JOHNSON
BOX 583
ORANGE CT 06477-0583

LEO JOSEPH WESZKA
8049 N OVERHILL
NILES IL 60714-2819

SHIRLEY M WETEKAMP
16198 SEARGENT RD
WILLOW SPRINGS MO 65793

BERNIECE H WETENHALL
TR DECL OF TRUST 10/03/91
1125 APPIAN DRIVE
PUNTA GORDA FL 33950-6601

JEFFREY G WETHERALD
CUST JOHN WELCH WETHERALD UGMA VA
150 JULIA CT
FAYETTEVILLE GA 30214-1275

BERT E WETHERBEE
23 KENNETH RD
SANDOWN NH 03873-2352

CHERYL WETHERBEE
8420 TIFTON RD
CHARLOTTE NC 28226-4484

JOHN M WETHERBEE &
NANCY R WETHERBEE JT TEN
ATTN NANCY R PAXTON
3202 AMSTERDAM DR
CLIO MI 48420-2319

RAYMOND C WETHERBEE
5061 LIN HILL DR
SWARTZ CREEK MI 48473-8885

RICHARD L WETHERBY
158 SEA PINES CIR
DAYTONA BEACH FL 32114-1135

D BRADFORD WETHERELL JR
221 MOUNT AUBURN ST
CAMBRIDGE MA 02138-4874

ROBERT H WETHERELL
4870 OCCIDENTAL HWY
ADRIAN MI 49221-9398

RONALD WETHERELL
17 RIVER MEADOW DR
ROCHESTER NY  14623-4812

JEFFREY ALAN WETHERFORD &
PAMELA SU WETHERFORD
TR UA 06/20/02
JEFFREY ALAN WETHERFORD & PAMELA SU
WETHERFORD REVOCABLE LIVING TRUST
1469 KENNEBEC

NANCY J WETHERHOLT
829 ALVORD
FLINT MI  48507

DAGNY SWIGERT WETHERILL
200 ALBER MARLE DRIVE
PENLLYN PA  19422

EDWARD GLENN WETHERILL
4916 KUNDINGER CT
RALEIGH NC  27606-9341

RICHARD WETHERILL JR
BOX 931
WRIGHTSVILLE BEACH NC
28480-0931

STEPHEN H WETHERILL
85 HOGAN LANE
AMBLER PA  19002-5240

THOMAS GLENN WETHERILL
BOX 461
WRIGHTSVILLE BEACH NC
28480-0461
GRAND BLANC MI  48439

VIRGINIA R WETHERILL
1814 AZALEA DR
WILMINGTON NC  28403

WAYNE MORRIS WETHERILL
1331 C VIRGINIA AVE
CAPE MAY NJ  08204-2724

CHARLES JOHNSON WETHERINGTON II &
PAULA T WETHERINGTON JT TEN
3352 CONLEY DOWNS DR
POWDER SPRINGS GA  30127-1196

DOROTHY H WETHERN
9993 OLD WAGON TRAIL
EDEN PRAIRIE MN  55347

CHESTER L WETHINGTON &
BARBARA J WETHINGTON JT TEN
1610 E AVE
NEW CASTLE IN  47362-2734

FRANCES L WETHINGTON
3177 MERIDIAN PARKE DR 104
GREENWOOD IN  46142

WILLIAM E WETHINGTON
207 N MAIN
BOX 197
KENNARD IN  47351-0197

JOHN R WETHY &
DONA M WETHY JT TEN
6626 S HAMPSHIRE
HOLLY MI  48442-8204

JOHN R WETHY
6626 S HAMPSHIRE
HOLLY MI  48442-8204

LUCILLE WETING &
LAWRENCE WETING JT TEN
BOX 81875
ROCHESTER MI  48308-1875

RONALD G WETTENSTEIN
922 S GOODMAN STREET
ROCHESTER NY  14620-2526

CAROL M WETTER
JOHN A WETTER &
SUSAN WETTER JT TEN
5710 W ALLERTON AVE
GREENFIELD WI  53220-3561

MARK WETTERHAHN
2 DON MILLS CT
ROCKVILLE MD  20850-2745

SUE ELLEN WETTERLIN
5127 W HINSDALE CIRCLE
LITTLETON CO  80128-6444

RONALD GEORGE WETTERS &
MARIE PHYLLIS WETTERS JT TEN
1419 E COTTAGE GROVE
LINWOOD MI  48634-9517

DAVID J WETTLAUFER
4974 ESCALANTE DR
NORTH PORT FL  34287-2853

JOHN C WETTLAUFER
1432 LARK LN
NAPERVILLE IL  60565-1306

DEANNE M WETTSTEIN
CUST CORY WETTSTEIN
UTMA WI
1400 HAPPY HOLLOW RD
JANESVILLE WI  53546-9031

WILLIAM B WETZ
35643 KING VALLEY HIGHWAY
PHILOMATH OR  97370-9748

DORIS WHITAKER WETZEL
3102 E 11TH ST
ANDERSON IN  46012-4512

DRUCILLA WETZEL
APT 901
1301 N HARRISON ST
WILMINGTON DE  19806-3168

ELTON WETZEL JR
3102 EAST 11TH ST
ANDERSON IN  46012-4512

HELEN WETZEL
150 BROADWAY
APT 1004
NEW ORLEANS LA  70118-7609

JEAN M WETZEL &
HERBERT J WETZEL JR JT TEN
300 ADAMS ST
MANNINGTON WV  26582-1043

JEANNE C WETZEL
203 DERRICKSON ST
BEAR DE  19701

JONATHAN H WETZEL
TR HOWARD RAYMOND WETZEL TRUST
UA 01/27/79
283 S COUNTRYSIDE DR
ASHLAND OH  44805-3943

JULIE P WETZEL
C/O JULIE W KOPP
5351 MUIRFIELD CT
BOULDER CO  80301

LAURA A WETZEL
5536 COUNTY LINE RD
KANSAS CITY KS  66106-3105

LEWIS KINGS WETZEL
BOX 300
COLCHESTER VT  05446-0300

LOIS E WETZEL
5 FLINT AVE
HEMPSTEAD NY  11550-7107

ORVAL G WETZEL &
ANITA F WETZEL JT TEN
10430 NOLAND RD
OVERLAND PARK KS  66215-2170

WILLIAM A WETZEL
8800 HEADLANDS ROAD
MENTOR OH  44060-1310

MARSHA A WETZEN
1090 MYRTLE AVE
WATERFORD MI  48328

RALPH F WETZL
140 HUNTERS POINTE LANE
MOORESVILLE NC  28117

DONNA LYNN WETZLER
6645 MEJESTIC DRIVE
FRT COLLINS CO  80528-8891

FRANK L WETZLER
1201 PINE CIRCLE
BELLEFONTE PA  16823-2548

MARJORIE J WETZLER
3923 RUE RENOIR
INDPLS IN  46220-5633

GEORGE A WEVER
TR GEORGE A WEVER LIVING TRUST
UA 10/24/05
7061 WARWICK RD
INDIANAPOLIS IN  46220

MICHELLE WEXELBLAT
32 PEACH ORCHARD ROAD
BURLINGTON MA  01803-3123

JONATHON WEXLER
15 DARTMOUTH
DEER PARK NY  11729-1005

MAURY JAY WEXLER
295 S GARDEN AVENUE
ROSELLE IL  60172-1750

ROBERT H WEXLER
BOX 602
GALESBURG IL  61402-0602

SANDRA G WEXLER
CUST JAY WEXLER UGMA IL
2020 CHESTNUT 401
GLENVIEW IL  60025-1651

SYLVIA LAIDMAN WEXLER
7300 VENTURA AVE
JACKSONVILLE FL  32217-3135

EDWARD J WEY
5239 RIVER PARK DR
JACKSONVILLE FL  32277-1326

JOHN WEY
119 COUNTY LINE RD
HARWINGTON CT  06791-1519

SARAH SCHWARTZ WEY
2601 JOHN BOONE CT
MT PLEASANT SC  29466-6721

GAYLE FRAILEY WEYAND
7 WOOD TERR
NEWBURGH NY  12550-2025

JESSIE WEYAND
5305 ASPEN DR
CHARLEVOIX MI  49720-9115

JULIE WEYAND
412 LONE PINE CT
BLOOMFIELD HILLS MI  48304-3431

DORSEY D WEYANDT
7093 ROSEWOOD DR
FLUSHING MI  48433-2280

AUDREY L WEYANT
1971 FLORIDA AVE
JOHNSTOWN PA  15904-1101

IRVING J WEYANT
707 LITTLE HACKELSHIN RD
LATHAM OH 45646

JANET WEYCKER &
SIDNEY G WEYCKER JT TEN
3103 EASTGATE
BURTON MI 48519-1552

SIDNEY G WEYCKER
3103 EASTGATE DR
BURTON MI 48519-1552

JO BELLE WEYFORTH
500 FILMORE ST
ARLINGTON VA 22201-2057

KARIN G WEYL
4336 WASHBURN AVE NORTH
MINNEAPOLIS MN 55412-1020

PHILLIPS F WEYL &
MARGARET G W EYL JT TEN
21 CHESTERFIELD DR
NEW CASTLE DE 19720-1248

FRANCES G WEYLAND
396 DEERWOOD LANE
QUAKERTOWN PA 18951-5612

ANNE WEYMAN
1662 PRINCETON AVE
SALT LAKE CITY UT 84105-1738

LOU ANN WEYMER &
PAUL P WEYMER JT TEN
C/O JAMES W THOMAS CO L P A
42 E WILSON AVE
PO BOX 330
GIRARD OH 44420

THOMAS J WEYMIER JR
465 GROVE ST
MAYVILLE WI 53050-1123

ERDENE K WEYMOUTH
19 NORTH MAIN STREET
MORRILL ME 04952-5000

PHILIP B WEYMOUTH JR
BOX 3939
WILM DE 19807-0939

STEVEN F WEYNAND
701 PHILLIPS BLVD
SAUK CITY WI 53583-1364

JOHN ADAM WEYRAUCH IV
12756 BAIR RD
ORRVILLE OH 44667-9633

DOROTHY A WEZELL EX EST
DOROTHY M BRADFORD
PO BOX 4010
FLINT MI 48504

RICHARD F WEZEMAN &
ORZELLE C WEZEMAN JT TEN
15336 COUNTRY RIDGE
CHESTERFIELD MO 63017-7439

NORMA WEZLER
1854 PORTLAND AVE
ROCHESTER NY 14617-5236

NORMA J WEZLER
1854 PORTLAND AVE
ROCHESTER NY 14617-5236

HENRY J WEZNER &
HELEN A WEZNER JT TEN
45620 ELM TREE LANE
SHELBY TOWNSHIP MI 48315-6004

W G MCKAY LIMITED
40 UNIVERSITY AVE SUITE 100
TORONTO ON  M5J 1J9

W H BUMSTEAD INC
ATTN WILLIAM DU FUR
14 HUCKLEBERRY ROAD
CASTLETON NY 12033-9509

W H HARRISON INVESTMENTS
BOX 6046
SHERIDAN WY 82801-1446

ANNE D WHALEN
2540 MASSACHUSETS AVENUE NW
WASHINGTON DC 20008-2832

BRAD J WHALEN
4650 PIEHL STREET
OTTAWA LAKE MI 49267-9731

CARL R WHALEN
CUST CARL R WHALEN JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
153 LYNCH ROAD
ST MARYS PA 15857-3536

CAROLYN J WHALEN
3119 W RIVERVIEW
BAY CITY MI 48706-1351

CAROLYN S WHALEN
10 BRATER COURT
HAMILTON OH 45013-9524

DAVID K WHALEN
CUST DANIEL P WHALEN
UTMA WV
217 N DELAWARE AVE
MARTINSBURG WV 25401

DEBARA G WHALEN
2378 WILLIAMS DR
CORTLAND OH 44410-9307

ERIC C WHALEN
706 SPINNAKER ST
MIDDLETOWN DE 19709-8975

HENRY J WHALEN &
ANNA S WHALEN JT TEN
CREEK ROAD
DREXEL HILL PA  19026

JAMES J WHALEN
62 JOHNSON ST
FORDS NJ  08863-2014

JASON WHALEN
1300 15TH AVE S
CLINTON IA  52732-6118

JOHN WHALEN
5941 CARMAN STREET
NIAGARA FALLS ON  L2J 1S2

JOHN J WHALEN &
EDYTHE M WHALEN JT TEN
6810 FOSSIL CREEK ROAD
MEMPHIS TN  38120-8846

JOSEPH A WHALEN JR &
REGINA M WHALEN JT TEN
404 CREST RD
ORELAND PA  19075

JOSEPH P WHALEN &
SANDRA J WHALEN JT TEN
620 TIMOTHY
PEORIA IL  61614-2049

KATHLEEN KILLEN WHALEN
SILVERSMITH LANE
REDDING RIDGE CT  06876

KIMMERLEY J WHALEN
R ROUTE 1
PORT HOPE ON  L1A 3V5

KIMMERLEY J WHALEN
R ROUTE 1
PORT HOPE ON  L1A 3V5

LARRY P WHALEN
4253 GALE RD
DAVISON MI  48423-8952

LEOTA M WHALEN &
KAREN A SMITH JT TEN
44125 S SERVICE
BELLEVILLE MI  48111

LILA WHALEN
CUST BRIAN
WILLIAM WHALEN UGMA MA
19 REGESTER AVE
BALTIMORE MD  21212-1537

LISA HOLZMARK WHALEN
1727 WESTMINSTER CIR
DAVENPORT IA  52807-1123

MARIAN T WHALEN
APT 5
221 ROSEMARY ST
NEEDHAM MA  02494-3225

MARIE A WHALEN
4810 SO 68TH ST 3
GREENFIELD WI  53220-4546

MARILYN A WHALEN
5913 MAYHILL DRIVE
MADISON WI  53711-4121

MICHAEL J WHALEN
1700 STERLING OAKS CT
ADA MI  49301-9286

MICHELE WHALEN
161 WATCHUNG AVENUE
CHATHAM NJ  07928-1837

NOEL C WHALEN
517 WHITETAIL CIR
LAFAYETTE CO  80026-9088

PATRICK E WHALEN &
PATRICIA C WHALEN JT TEN
538 ATLAS ROAD
LANDING NJ  07850

ROBERT J WHALEN &
DIANE E WHALEN JT TEN
408 VINEYARD DR
GIBSONIA PA  15044-9225

ROSE L WHALEN
TR ROSE L WHALEN LIVING TRUST
UA 05/23/01
26926 N COOLIDGE
DEARBORN HEIGHTS MI  48127

SHARON K WHALEN
945 NORTHEAST DEVON DR
LEE'S SUMMIT MO  64064

STEPHAN M WHALEN
147 W GRAY ST 701
ELMIRA NY  14901-3020

THERESA M WHALEN &
DENISE PATTISON JT TEN
19640 DRIFTWOOD DR
CLINTON TWP MI  48038

TIMOTHY J WHALEN
3433 SCOTTWOOD ST
FENTON MI  48430-2462

TIMOTHY W T WHALEN &
LAURIE A Z WHALEN JT TEN
817 SOUTH GRAND AVE
PASADENA CA  91105

VERN L WHALEN
1432 W WILSON RD
CLIO MI  48420-1644

WILLIAM J WHALEN
26926 N COOLIDGE
DEARBORN HGTS MI  48127-2868

WINIFRED R WHALEN
9901 CABLE DRIVE
KENSINGTON MD  20895-3647

TIMOTHY T WHALER
3640 BOYSCOUT ROAD
BAY CITY MI  48706-1300

CAYCE A WHALEY
122 CAYCE WHALEY RD SE
CLEVELAND TN  37323-7739

CAYCE A WHALEY &
EDNA R WHALEY JT TEN
122 CAYCE WHALEY RD SE
CLEVELAND TN  37323-7739

DAVID L WHALEY
3081 WOODSDALE RD
SALEM OH  44460-9503

FRANKLIN W WHALEY JR
1209 FLINT HILL ROAD
WILMINGTON DE  19808-1913

JOHN W WHALEY
619 WHALEY RD
NEW CARLISLE OH  45344-9711

LAWRENCE O WHALEY
1100 MEADOW BRANCH ROAD
WESTMINSTER MD  21158-3018

MARGARET N WHALEY
CUST DON L WHALEY JR U/THE
ALABAMA UNIFORM GIFTS TO
MINORS ACT
1413 MEDINA LANE
BIRMINGHAM AL  35235

MARY C WHALEY
BOX 1083
BAY CITY TX  77404-1083

MARY E WHALEY
8755 HISER RD
MILAN MI  48160-9262

SANDRA L WHALEY
ATTN SANDRA L SMITH
7554 KNIGHTS KNOLL
WEST CHESTER OH  45069-2329

WILHELMINA WHALEY
124 E ROUSE
LANSING MI  48910-4527

ROBERT L WHALLON
1809 COLUMBIA AVENUE
LANCASTER PA  17603-4335

BETH KEELER WHAM
17 MEADOW LAKES 04 UPPER
HIGHTSTOWN NJ  08520

JEANNE E WHAM
6 GARDEN RIDGE RD
CHAPPAQUA NY  10514-3801

WILLIAM B WHAM
TR WILLIAM B WHAM TRUST
UA 10/16/97
1104 S PERRINE AVE
CENTRALIA IL  62801-4939

JEAN G WHANGER
307 SOUTH ALTA AVE
DANVILLE KY  40422

SAMUEL R WHARRY JR &
WINIFRED L WHARRY JT TEN
208 MARGARET WAY
KENNETT SQUARE PA  19348-1306

ANNA E WHARTON
G1187 SOUTH ELMS RD
FLINT MI  48532

BILLY DELANO WHARTON
4685 REED RD
DURAND MI  48429-9713

BOBBY F WHARTON
2146 VAN VLEET RD
SWARTZ CREEK MI  48473-9748

DANIEL B WHARTON
18 FAIRVIEW HEIGHTS DR
PARKERSBURG WV  26101-2918

DENVER E WHARTON
542 ELKNUD LN
JOHNSTOWN PA  15905-2064

HERBERT R WHARTON
3663 SOUTH DIAMOND MIL
GERMANTOWN OH  45327

JUANITA D WHARTON
3720 KARLIN AVE
NORFOLK VA  23502-3320

JUANITA D WHARTON &
NATHANIEL WHARTON JT TEN
3720 KARLIN AVE
NORFOLK VA  23502-3320

LOIS H WHARTON
183 PAULS & SWEDES ROAD
PAULSBORO NJ  08066

MAURICE E WHARTON
200 E WEIMAR CROSS RD
COLFAX CA  95713-9726

MILDRED S WHARTON
16850 ESSEX DRIVE
LEWES DE  19958

PAUL O WHARTON
316 HAMPTON WOODS LANE
LAKE ORION MI  48360

ROBERT LEE WHARTON &
GERALDINE M WHARTON JT TEN
908 STRATFORD
ELMHURST IL  60126-5314

RUEBEN G WHARTON JR
9535 RUTLAND
DETROIT MI  48227-1020

RUSSELL F WHARTON JR &
ALICE F WHARTON JT TEN
1044 LAURENT ST
SANTA CRUZ CA  95060

THOMAS L WHARTON
CUST CHRISTOPHER J WHARTON UTMA NJ
144 WOODRIDGE PLACE
LEONIA NJ  07605-1625

WILLIAM H WHARTON
2434-B COCHRAN ST
KAILUA HI  96734-5301

WILLIAM L WHARTON III
CUST WILLIAM MITCHELL WHARTON
UTMA AL
2700 YORKTOWN DRIVE
TUSCALOOSA AL  35406

JAMES M WHATELEY
32141 EASTWAY ST
ROSEVILLE MI  48066-1005

MARTHA E WHATLEY
BOX 1357
ORLEANS MA  02653-1357

RICHARD J WHATLEY
120 OAK HILL ROAD
FAYETTE ME  04349

WILBERT WHATLEY JR
25866 ARROWHEAD ST
SOUTHFIELD MI  48075-1822

WILLIAM ANN WHATLEY
1226 ELM ST S W
BIRMINGHAM AL  35211-4238

WILMA ANN WHATLEY
1226 ELM ST SW
BIRMINGHAM AL  35211-4238

ERIN ELIZABETH WHEARY
6805 HAVENS RD
BLACKLICK OH  43004-9727

GEORGE H WHEARY III
CUST LYNNE ANN WHEARY UGMA WI
2296 ZOLLINGER ROAD
UPPER ARLINGTON OH  43221

ALONZO WHEAT
BOX 139
MCINTOSH AL  36553-0139

BARBARA J WHEAT
7622 CHESTNUT RIDGE RD
LOCKPORT NY  14094-3508

BARBARA J WHEAT
9024 ATLEE RD
MECHANICSVILLE VA  23116

CLARENCE D WHEAT
4564 MESSING ROAD
VALLEY SPRINGS CA  95252-8945

MARLON R WHEAT
508-44TH AVE E
7TH AVE Q-10
BRADENTON FL  34203

ROBERT B WHEAT
TR THE WHEAT FAMILY REVOCABLE TRUST
UA 11/10/89
173 PRATT RD
POWNAL VT  05261

STANLEY H WHEATER
7229 MCALPINE ST
LYONS FALLS NY  13368

ALMA M WHEATLEY
ATTN ALMA M LEMONDS
1011 DUNLAP ST
PARIS TN  38242-5312

BABE E WHEATLEY
409 QUINCY
WEST ORANGE TX  77630-6011

BOBBY R WHEATLEY
6137 EAST ST
NORTH BRANCH MI  48461

DOROTHY JEAN WHEATLEY
TR DOROTHY JEAN WHEATLEY TRUST
UA 11/17/95
3645 OAKSHIRE
WATERFORD MI  48328-3548

EDWARD S WHEATLEY
865 MCNAUGHTON LN
ORTANVILLE MI  48462-9028

JOHN B WHEATLEY JR
107 WILDWOOD LANE
LOUISVILLE KY  40223-2818

LARRY E WHEATLEY
4633 HAMLET DR N
SAGINAW MI  48603-1961

LARRY W WHEATLEY
202 SMOKEY DR
COLUMBIA TN  38401-6125

MARTHA WHEATLEY
170 WINSTON WAY
SYRACUSE NY  13214-1623

MARTHA J WHEATLEY
7895 CHAMBERLIN RD
DEXTER MI  48130-9687

RAYMOND L WHEATLEY
2320 HEROD CT
INDIANAPOLIS IN  46229-1841

RICHARD L WHEATLEY
TOWNE MARKETPLACE #31
ESSEX JUNCTION VT  05452

SEAGAL V WHEATLEY
CUST JULIE ANNE WHEATLEY UGMA TX
112 E PECAN ST STE 900
SAN ANTONIO TX  78205-1533

AGNES M WHEATON
120 SOUTH SHORE DR
CLAYTON NY  13624

DAVID B WHEATON
114 SUNNYSIDE COURT
MILFORD CT  06460-3434

DAVID R WHEATON
2580 MEADOWVIEW COURT
ROCHESTER MI  48306-3822

DIANA L WHEATON
225 PARK PLACE
APT 6B
BROOKLYN NY  11238-4353

IRENE A WHEATON
2580 MEADOWVIEW COURT
ROCHESTER MI  48306-3822

IRENE A WHEATON
CUST KRISTINA A WHEATON UGMA MI
2580 MEADOWVIEW COURT
ROCHESTER HILLS MI  48306-3822

KRISTAN WHEATON
1135 CHESTNUT HILL DR
ERIE PA  16509

LOUISE P WHEATON
13513 SUNCREST CT
STRONGSVILLE OH  44136-4403

MARJORIE J WHEATON
987 FARM HAVEN DRIVE
ROCKVILLE MD  20852-4248

MICHAEL R WHEATON
2580 MEADOWVIEW COURT
ROCHESTER HILLS MI  48306-3822

MICHEALLE WHEATON
1307 SOUTH FIRST ST APT 1
LOUISVILLE KY  40208

TERRY E WHEATON
9239 BEECH ST
BOX 123
FOSTORIA MI  48435

WALLACE E WHEATON &
SHELIA A WHEATON JT TEN
315 FITZNER DR
DAVISON MI  48423-1947

CHARLES M WHEEDBEE
2527 GLENWOOD AVE
RALEIGH NC  27608

MISS ANN E WHEELER
7690 ARROWROOT TRL
GAYLORD MI  49735-8626

AUBREY E WHEELER
5723 BRENDA LN E
KALAMAZOO MI  49004-9583

BEARL R WHEELER
781 LARRY HENRY ROAD
W MONROE LA  71292-8377

BETSY MCLEAN TERRY WHEELER
313 HIGH ST
BELL BUCKLE TN  37020

BETTY WHEELER
7005 WHITE OAK RD
JUNCTION CITY KY  40440-9530

BETTY L WHEELER
1087 HANNA ST
GRAND BLANC MI  48439-9357

CARL R WHEELER
1055 MARGO ST
TAWAS CITY MI  48763-8303

CAROLINE WELLS WHEELER
104 CUTTER PLACE
BURLINGTON IA  52601-2321

CAROLYN F WHEELER
148 IRONWOOD CT
DAYTON OH  45440-3560

CATHERINE M WHEELER
135 RIVERMEAD ROAD
PETERSBOROUGH NH  03458-1637

CHARLES A WHEELER
148 IRONWOOD CT
DAYTON OH  45440-3560

CHARLES E WHEELER
5654 S MERIDIAN
INDIANAPOLIS IN  46217-2715

CHARLOTTE A WHEELER
CUST CRAIG BRIAN WHEELER UNDER
THE LAWS OF OREGON FOR
BOX 91448
SAN DIEGO CA  92169-3448

CHERYL L WHEELER
215 CARTERS NECK RD
WILLIAMSBURG VA  23188

CHERYL L WHEELER &
ADELBERT A WHEELER JT TEN
215 CARTERS NECK RD
WILLIAMSBURG VA  23188

CINDY L NORRIS-WHEELER
1767 FLANDERS RD
CHARLOTTE MI  48813-9389

CLAUDINE E WHEELER
503-511 SOUTH MAIN
GALLATIN MO  64640-1436

CLIFFORD L WHEELER
9802 E KILKENNY DRIVE
BRIGHTON MI  48116-6236

CLIFTON R WHEELER
28 BRECKENRIDGE TERRACE
IRVINGTON NJ  07111-3813

CLINTON M WHEELER
4061 GUNNIN ROAD
NORCROSS GA  30092-1949

CYNTHIA L WHEELER &
EDWARD G WHEELER JT TEN
9554 MID SUMMER LN
LEESBURG FL  34788

DALE M WHEELER
31025 BIRCHWOOD ST
WESTLAND MI  48186-5082

DALE R WHEELER
2430 RIVERSIDE DR
APT 1
TRENTON MI  48183

DANIEL H WHEELER
RTE 2 BOX 12
NEBO WV  25141

DARRYL F WHEELER
107 PLANTATION TRACE
WOODSTOCK GA  30188-2270

DAWN S WHEELER
6453 CALLE PLACIDO DRIVE
EL PASO TX  79912

DENISE E WHEELER &
WARD L WHEELER JT TEN
28929 OSBORN RD
BAY VILLAGE OH  44140

DIANE G WHEELER
924 FITTING AVE
LANSING MI  48917-2233

DONALD P WHEELER
17 WHITFIELD AVE
BUFFALO NY  14220-1930

DONALD R WHEELER
215 BROOK VALLEY ROAD
TOWACO NJ  07082-1002

DONNA B WHEELER
1523 PARK WIND DR
KATY TX  77450-4641

DONNA B WHEELER
3070 WINDWARD PLAZA STE F 113
ALPHARETTA GA  30005

DORIS H WHEELER
8351 E SW 93RD LN
OCALA FL  34481-4549

DOROTHY WHEELER
7137 CLINTON STREET RD
BERGEN NY  14416-9742

DURA WHEELER
340 COLLEGE STREET
YORK AL  36925-2259

EARL R WHEELER JR
APT 201
37930 WESTWOOD CIRCLE
WESTLAND MI  48185-5743

MISS EDNA M WHEELER &
MISS DOROTHY J WHEELER JT TEN
61 S FIELD AVE
DOBBS FERRY NY  10522-2703

EDWARD J WHEELER JR
BOX 360877
STRONGSVILLE OH  44136-0015

MISS ELIZABETH A WHEELER
411 BENTON
VALLEY PARK MO  63088-1801

EMILY WHEELER
412 9TH AVE SOUTH
FARGO ND  58102

ERNEST G WHEELER &
CATHERINE M WHEELER JT TEN
7 EVELYN TERRACE
WAYNE NJ  07470-3446

ERNIE C WHEELER
378 N JACK PINE CIR
FLINT MI 48506-4566

GERALD E WHEELER
14205 FAGAN ROAD
HOLLY MI 48442-9793

GLENDA WHEELER
19641 SUNSET
DETROIT MI 48234-2066

HAROLD W WHEELER
4281 NELSON ST
ZACHARY LA 70791-3720

HARRY K WHEELER &
ETTA JEAN WHEELER JT TEN
22 COURT OF GREENWAY
NORTHBROOK IL 60062-3204

HARRY M WHEELER
549 W NORTH ST
DECATUR IL 62522-2281

HELEN L WHEELER
691 S RIVERVIEW AVE
MIAMISBURG OH 45342-3029

HELEN M WHEELER
73 SWEENEY DRIVE
VICTORIA VILLAGE
TORONTO ON M4A 1T6

HOLLY WHEELER
17415 JUG STREET
BURTON OH 44021-9664

HOYT H WHEELER
420 ORE VALLEY RD
LAUREL SPGS NC 28644-8641

JACK V WHEELER
3001 DORLAINE COURT
SACRAMENTO CA 95821-3903

JACKIE WHEELER
5442 CEDONIA AVE
BALTIMORE MD 21206-3901

JAMES WHEELER JR
12 HORSESHOE LANE
LEVITTOWN PA 19055-1324

JAMES E WHEELER
BOX 546
CENTRAL LAKE MI 49622-0546

JAMES L WHEELER &
AVA J WHEELER JT TEN
35 LEE RD 2010
PHENIX CITY AL 36870-9142

JAMES R WHEELER &
WANDA S WHEELER JT TEN
7051 STEINMEIER DRIVE
INDIANAPOLIS IN 46220-3953

JAN J WHEELER &
HONEY J WHEELER JT TEN
4533 E TITTABAWASSEE
FREELAND MI 48623-9102

JEANNE A WHEELER
21 ROSEWOOD
WEST SENECA NY 14224-3549

JED L WHEELER
8111 ISLAND VIEW DRIVE
NEWAYGO MI 49337-8234

JOANNE R WHEELER
RR 1 BOX 417
HANCOCK ME 04640-9670

JOHN A WHEELER
BOX 511
THROCKMORTON TX 76483-0511

JOHN B WHEELER
36 DUDLEY RD
BERLIN MA 01503-1322

JOHN B WHEELER &
VIVIAN A WHEELER JT TEN
36 DUDLEY RD
BERLIN MA 01503-1322

JOHN C WHEELER
2701 MOHICAN AVENUE
KETTERING OH 45429-3736

JOHN RICHARD WHEELER &
ALICE FITZWATER WHEELER JT TEN
608 1/2 RIDGEWOOD AVE
CUMBULD MD 21502-3764

JOSEPH L WHEELER &
RUTH V WHEELER JT TEN
402 CREEKSIDE CIRCLE
OCEAN VIEW DE 19970-3023

JOYCE M WHEELER &
JOHN R WHEELER JT TEN
44853 ERIN
PLYMOUTH MI 48170-3808

JOYCE M WHEELER &
KIM E FAZIO JT TEN
44853 ERIN
PLYMOUTH MI 48170-3808

KAREN WHEELER
81 WINDMILL TRAIL
ROCHESTER NY 14624-2462

KATHERINE HOLMES WHEELER
2615 BENNINGTON ROAD
FAYETTEVILLE NC 28303-5233

KENNETH F WHEELER
619 BYRON RD APT 7
HOWELL MI 48843-1018

KENNETH H WHEELER
109 MILLCREEK DR
HICKSVILLE OH 43526-1047

KIETH P WHEELER &
SUSAN K WHEELER JT TEN
1303 EAST LOREN ST
SPRINGFIELD MO 65804

LILLIE M WHEELER
3009 WILFORD PACK CT
ANTIOCH TN 37013-1379

LORENA B WHEELER &
PATRICIA E BARRY JT TEN
5150 SCIOTO DARBY RD
HILLIARD OH 43026-1527

LORETTA M WHEELER
4482 S NUGENT VIEW LN
BALDWIN MI 49304-9117

LORNA B WHEELER
4160 W LAKE RD
CANANDAIGUA NY 14424-8351

LYLE F WHEELER
236 EAST ST
PORTLAND MI 48875-1525

MABLE C WHEELER
5129 E MOUNTAIN VIEW RD
PARADISE VALLEY AZ 85253

MARIE I WHEELER
44 NORTH RICHARDSON AVENUE
LANSDALE PA 19446-2126

MARLENE S WHEELER &
CHARLES D WHEELER JT TEN
9235 STUART STREET
WESTMINSTER CO 80031-3141

MARTHA K WHEELER
189 ELM ST
S DARTMOUTH MA 02748-3442

MAURICE A WHEELER
6233 SHERIDAN RD
SAGINAW MI 48601-9765

MICHAEL J WHEELER
4283 PLANK ROAD
LOCKPORT NY 14094-9732

MICHAEL L WHEELER
3825 W 300 N
PERU IN 46970-7508

MICHELLE DENISE WHEELER
115 OXFORD CT
ATHENS GA 30606-5092

MORRIS J WHEELER
3526 MACON
LANSING MI 48917-2238

NATALIE WHEELER
2105 SANDSTONE DR
PORTSMOUTH OH 45662-2478

NORMAN WHEELER
1147 E MUELLER AVE
DECATUR IL 62526-4861

PAM E WHEELER
11220 LOZIER
WARREN MI 48089-1839

PATRICIA A WHEELER
895 BRIDDLE WOOD ST
DAYTON OH 45430-1443

PATRICIA J WHEELER
9410 OLD SIX MILE LANE
LOUISVILLE KY 40299-2904

PAUL WHEELER
R R 5
BOWMANVILLE ON L1C 3K6

PAUL WHEELER
R R 5
BOWMANVILLE ON L1C 3K6

PAUL S WHEELER
302 SOMERSET ROAD
BALTIMORE MD 21210-2822

PHILIP D WHEELER
1663A US HWY 8
ST CROIX FALLS WI 54024-7502

PHYLLIS WHEELER
4658 ASHLYN REBECCA DR
SNELLVILLE GA 30039-2756

PHYLLIS MAE WHEELER
8619 N TATUM
PARADISE VALLEY AZ 85253-2028

RAY E WHEELER &
BETTY R WHEELER JT TEN
2169 PENNINGTON RD
TRENTON NJ 08638-1430

RICHARD F WHEELER &
KAREN J WHEELER JT TEN
209 TIMBER LANE
EAST PEORIA IL 61611-1921

RICHARD J WHEELER
22 MEADOW COVE
PITTSFORD NY 14534-3351

RICHARD L WHEELER
6420 E M 21 R 2
CORUNNA MI 48817-9590

RICKEY C WHEELER
401 KRISTEN COURT
FRANKLIN OH 45005-2149

ROBERT C WHEELER
6470 W BOWERS RD
IMLAY CITY MI 48444-8938

ROBERT C WHEELER
4434 SENTRY PALM LOOP
ZEPHYRHILLS FL 33541-5625

ROBERT D WHEELER
624 SOUTH 9TH STREET
MITCHELL IN 47446-2024

ROBERT E WHEELER
CORN TASSEL TRAIL 718
MARTINSVILLE VA 24112-5413

ROBERTA J WHEELER
830 CATALPA DR
DAYTON OH 45407-1903

ROBERT M WHEELER
1213 OPAL AVE
MIAMISBURG OH 45342-1941

ROBERT M WHEELER
65 MIDDLECOTT ST
BELMONT MA 02478-3226

ROBERT R WHEELER
CUST ELLEN A WHEELER UGMA PA
189 ELM ST
SO DARTMOUTH MA 02748-3442

ROBIN JEAN WHEELER
559 HUDSON RIVER RD
WATERFORD NY 12188-1915

RONALD WHEELER
13332 RR 8 RT 15
DEFIANCE OH 43512

RONALD WHEELER &
RONALD E WHEELER JR JT TEN
13332 RR 8 RT 15
DEFIANCE OH 43512

RONALD L WHEELER
2853 FERRY RD
BELLBROOK OH 45305-9729

RONALD L WHEELER
630 LORELLA AVE
DAYTON OH 45404-2420

RUSSELL L WHEELER
2809 S STATE RD 39
BROWNSTOWN IN 47220-9644

SAMUEL WHEELER
28 BRECKENRIDGE TERR
IRVINGTON NJ 07111-3813

SANDRA K WHEELER
5341 ST CLAIR
DETROIT MI 48213-3344

SCOTT E WHEELER
4090 OAK RD
LESLIE MI 49251-9437

SCOTT L WHEELER
2707 BREMER COURT
CHARLOTTE NC 28210-7667

SEAN K WHEELER
24250 RIDGEDALE STREET
OAK PARK MI 48237-4624

STEPHEN P WHEELER
924 FITTING AVE
LANSING MI 48917-2233

SUSAN BATSON WHEELER
CUST AMIE ELIZABETH WHEELER UTMA
WY
1650 W MANOR ST
CHANDLER AZ 85224-5103

TIMOTHY C WHEELER
3212 DUMAS ST
SAN DIEGO CA 92106-1312

VIOLA JUNE WHEELER
TR VIOLA JUNE WHEELER TRUST
UA 11/20/95
BOX 85
SILVER LAKE WI 53170-0085

VIRGIL L WHEELER
1510 MARTIN DR
ANDERSON IN 46012-4159

WALTER WHEELER JR
4463 NANTUCKET DR
YOUNGSTOWN OH 44515-4442

WILLIAM A WHEELER &
CANDICE R WHEELER JT TEN
472 SUTCLIFFE CIR
VERNON HILLS IL 60061-2914

WILLIAM C WHEELER JR
CUST JEFFREY STUART WHEELER
UGMA KY
818 CIRCLE HILL ROAD
LOUISVILLE KY 40207-3629

WILLIAM M WHEELER
6734 JOLIET RD
COUNTRYSIDE IL  60525-4577

WILSON WHEELER
ATTN CLAUDINE E WHEELER
505-511 SOUTH MAIN
GALLATIN MO  64640-1436

JAMES G WHEELIS
1601 VILLE CECELIA LANE
HAZELWOOD MO  63042-1636

RICHARD A WHEELIS
263 CHERRY LAUREL LANE
WINTER HAVEN FL  33880-1222

DONALD R WHEELOCK &
NANCY J WHEELOCK JT TEN
BOX 623
PARKMAN OH  44080-0623

ELIZABETH S WHEELOCK
1405 W NEWTON ST
DOTHAN AL  36303-3924

JOAN A WHEELOCK
2843 SUNDERLAND
LANSING MI  48911-1552

JOSHUA G WHEELOCK
6303 AMBERLY PLACE
AUSTIN TX  78759-6129

MARGUERITE H WHEELOCK
12406 WINDING LANE
BOWIE MD  20715-1234

ROY M WHEELOCK
2431 CLUBSIDE DR
DAYTON OH  45431-2503

BOBBY C WHEET
551 CONOVER LN
COLUMBIA KY  42728-2126

RAYMOND C WHEILER
620 EDISON DRIVE
EAST WINDSOR NJ  08520-5205

BARBARA A WHELAN &
MARY FRANCES WHELAN KROON &
JUDITH ANNE WHELAN MARTIN &
BARBARA JOSEPHINE WHELAN JT TEN
51 CAPT CHASE RD
S YARMOUTH MA  02664

CHARLES N WHELAN
TR REV
TRUST DTD 05/28/87 U/A
CHARLES N WHELAN
10834 ADMIRALS WAY
POTOMAC MD  20854-1231

EDWARD D WHELAN
23 RACQUET RD
WALL NJ  07719-9403

EILEEN C WHELAN
CUST EDWARD R WHELAN JR U/THE
N J UNIFORM GIFTS TO MINORS
ACT
1036 BYRON AVE
ELIZABETH NJ  07208-1025

JANET WHELAN
315 HARTMAN ST
WATERLOO IL  62298-1711

JEANNE G WHELAN
55 BUCKBOARD DR
WESTFORD MA  01886-2752

JOHN F WHELAN &
WINIFRED A WHELAN JT TEN
4935 E 37TH PL
TULSA OK  74135-5586

LYNLEY P WHELAN
BOX 1562
SAG HARBOR NY  11963-0058

MARY WHELAN
10300 S F PARKWAY 5R
ROCKAWAY PARK NY  11694

ROBERT J WHELAN &
DIANE L WHELAN JT TEN
8111 MARYLAND LANE
BRENTWOOD TN  37027-7341

SHARON C WHELAN
127 ATLANTA ST SE APT 4
MARIETTA GA  30060

HARRIETT HORD WHELCHEL
BOX 768
MOULTRIE GA  31776-0768

HARVEY H WHELESS JR
1514 OAKADIA DRIVE
CLEARWATER FL  33764-2507

MARY GRIER WHELESS
936 COWPER DRIVE
RALEIGH NC  27608-2314

CATHY WHELPLEY
C/O FLEMING
2009 CAP ROCK DR
RICHARDSON TX  75080-3450

JAMES T WHELPLEY
167 1/2 THORNAPPLE LK RD
NASHVILLE MI  49073-9731

BETTY J WHERLEY
1898 SALTWELL ROAD NW
DOVER OH  44622

JOHN N WHERRY
357 DEERFIELD LN
LEXINGTON KY  40511-8794

KENDELL W WHERRY &
LILA A WHERRY JT TEN
1075 TUSCAWILLA RD
WINTER SPGS FL  32708-4702

ROSEANN J WHESPER
229 SPRAY AVE
BEACHWOOD NJ  08722-3935

JACOB S WHETHERHOLT
540 PAYNE AVE
COVINGTON TN  38019-3016

C TREVOR WHETSEL
TR C TREVOR WHETSEL TRUST
UA 12/09/92
442 EAST STATE ST
PENDLETON IN  46064

HERBERT F WHETSEL
6005 W BOGART RD
CASTALIA OH  44824-9454

JOSEPH E WHETSEL JR
544 S SOMERSET AVE
INDIANAPOLIS IN  46241-1616

LOUISE A WHETSEL
207 SOUTHEAST AVENUE
VINELAND NJ  08360-4717

RAYMOND C WHETSEL &
MARGARET L WHETSEL JT TEN
1943 BELMONT PLACE
INDEPENDENCE MO  64057-1020

THOMAS R WHETSEL
705 E JEFFERSON BOX 163
FRANKTON IN  46044-9374

JAKE WHETSELL
504 CAMBRIDGE DRIVE
NEWARK DE  19711-2704

JAKE WHETSELL &
LILLIAN B WHETSELL JT TEN
504 CAMBRIDGE DRIVE
NEWARK DE  19711-2704

SUNDEE L WHETSELL
2640 S SALEM WARREN RD APT B
NORTH JACKSON OH  44451-9703

STANLEY C WHETSTINE
1395 LENVOIL RD
MARTINSVILLE IN  46151-7726

STANLEY C WHETSTINE &
CAROLYN J WHETSTINE JT TEN
1395 LENVOIL RD
MARTINSVILLE IN  46151-7726

MISS ANN HARVIN WHETSTONE
117 N ACRES ROAD
GREENWOOD SC  29649-9502

ANN W WHETSTONE
484 EDGEWATER DRIVE
PROSPERITY SC  29127-9322

ARLENE M WHETSTONE
2435 SECTION LINE ROAD
WILLARD OH  44890-9662

BETHANY HUNT WHETSTONE
3135 W SHIAWASSEE AVE
FENTON MI  48430-1763

JACK MOORER WHETSTONE
84 WOODBROOK PLACE
PAWLEYS ISLAND SC  29585-5821

JAMES K WHETSTONE
9783 W 400 N
NOBLESVILLE IN  46060-8302

MICHAEL H WHETSTONE
94 NIAGARA ST
NORTH TONAWANDA NY  14120-6118

THOMAS N WHETSTONE &
WANNETTA J WHETSTONE JT TEN
7980 REESE RD C
CLARKSTON MI  48348-4338

MARY W WHETZEL
BOX 454
PATAGONIA AZ  85624-0454

VERNON L WHETZEL
3114 BAYBRIAR RD
BALTIMORE MD  21222-5403

DONALD WHICKER &
GLORIA WHICKER JT TEN
5232 BABBIT
TROY MI  48098-3432

ORELLA H WHICKER
6900 ORINOCO AVENUE
INDIANAPOLIS IN  46227-5049

NELO WHIDBY
5971 DEL CERRO BLVD
SAN DIEGO CA  92120-4517

JEAN WHIDDEN
APT 5F
1880 PALMER AVE
LARCHMONT NY  10538-3039

JOHN C WHIDDEN
BOX 223
OLCOTT NY  14126-0223

KAREN A WHIDDEN
140 FORREST GLEN RD
SOUTHERN PINES NC  28387

GAY E WHIELDON
21832 COTTONWOOD DRIVE
ROCKY RIVER OH  44116-2327

EDWIN L WHIFFEN
200 SANTA MARGARITA
SAN CLEMENTE CA  92672

GRANT E WHIFFEN
923 S 16TH ST
MILWAUKEE WI  53204-2130

LAWRENCE C WHIFFEN
923 S 16TH ST
MILWAUKEE WI  53204-2130

OTTO WHIGAM &
JOYCE F WHIGAM JT TEN
RR1 BOX 3034
FOLKSTON GA  31537

FRANCES D WHIGHAM
12506 EMERY AVE
CLEVELAND OH  44135-2244

MARVIN W WHIGHAM &
RUTH L WHIGHAM JT TEN
5209 S WOODLINE DRIVE
MOBILE AL  36693-4228

WILLIAM D WHIGHAM
2506 HOMEWOOD DR
ALBANY GA  31707-1875

ROBERT D WHINNA &
PHYLLIS ANNE WHINNA JT TEN
7063 ENGLISH CREEK ROAD
EGG HARBOR TWSHIP NJ  08234-7267

LARRY WHIPKER
300 S HINMAN
COLUMBUS IN  47201-6929

MARSHALL WHIPKER
3055 WASHINGTON ST
COLUMBUS IN  47201-2943

DAVID L WHIPKEY &
CAROL J WHIPKEY JT TEN
61 DEXTER AVE
MOUNDSVILLE WV  26041-1824

JAMES W WHIPKEY
5 UPTON AVE
CAMERON WV  26033

MARY WHIPKEY
3 ARMS BLVD APT 2
NILES OH  44446-5306

RHONDA N WHIPKEY
3026 TIFFANY DR
KETTERING OH  45420

DOLORES H WHIPP
6402 W BELOIT ROAD
WEST ALLIS WI  53219-1441

MARCELINE L WHIPP
4207 TREEGARDEN
SAN ANTONIO TX  78222-3709

NOAH E WHIPP &
THELMA D WHIPP JT TEN
3155 W ELDEAN ROAD
COVINGTON OH  45318-8961

JANET M WHIPPEN &
WILLIAM H WHIPPEN JT TEN
BOX 336
MUNISING MI  49862-0336

ADELINE WHIPPLE
10944 W OAKWOOD RD
FRANKLIN WI  53132-8815

CHARLES H WHIPPLE
TR CHARLES H WHIPPLE REV TRUST
UA 05/06/93
4125 FAIRWAY DR
FT GRATIOT MI  48059-3905

CHERYAL A WHIPPLE
6406 CREEK ROAD
WILDWOOD GA  30757

CHERYL LYNN MCGEE WHIPPLE
120 EAST WESLEY ROAD
ATLANTA GA  30305

CONNIE M WHIPPLE
WELBES
8204 CASTINANGO ST
ORLANDO FL  32817-2474

DORENE WHIPPLE
TR WHIPPLE FAMILY TRUST
UA 11/22/00
PO BOX 2565
TURLOCK CA  95381

GERALD D WHIPPLE
BOX 896
HARRISON MI  48625-0896

GRETCHEN SHULTIS WHIPPLE
CUST MISS WENDY R WHIPPLE
U/THE MASSACHUSETTS U-G-M-A
RR 2 BOX 620
TROY VA  22974-9719

PAMELA DARLENE WHIPPLE
124 SARAH COURT
LEWISBERRY PA  17339-9519

RAYMOND R WHIPPLE
6277 GOLFVIEW DR
BURTON MI  48509-1312

ROBERT L WHIPPLE
709 KOCHER
ROCKTON IL  61072-2147

SAM L WHIPPLE &
JANE M WHIPPLE JT TEN
6226 CHESAPEAKE
MOUNT VERNON IN  47620-9283

THOMAS O WHIPPLE
15305 CATALINA WAY
HOLLY MI  48442-1105

WILLIAM A WHIPPLE
2418 S M 18
BEAVERTON MI  48612-9706

WILLIAM J WHIPPLE
3001 HARBOUR SHORE LN
ELK GROVE CA  95758-3710

HELEN M WHIPPS
6213 WATERLOO RD
ELLICOTT CITY MD  21043-7928

JAMES J WHIRT
BOX 348
GOSHEN KY  40026-0348

MARY WHISENHUNT
ATTN MARY WHISENHUNT-FOOTE
5260 MORNINGSIDE AVE
AUBURN CA  95602-9699

ARTHUR M WHISH
5 LEONARD ST
HINGHAM MA  02043-4725

JANET M WHISLER
808 MARYE STREET
FREDERICKSBURG VA  22401-5627

THOMAS C WHISLER &
DORIS L WHISLER JT TEN
8026 N 16TH AVE
PHOENIX AZ  85021-5419

DAVID B WHISMAN
1506 AUSTIN
LINCOLN PARK MI  48146-2102

MISS HARRIET B WHISMAN
76 BAYLEE RD 176
NORTH WEYMOUTH MA  02191-1926

RAYMOND E WHISMAN
5444 MISSISSIPPI DRIVE
FAIRFIELD OH  45014-2416

SHERMAN F WHISMAN
4567 DARTMOUTH
SAGINAW MI  48603-6212

CHARLES E WHISNANT
17408 MARTIN RD
ROSEVILLE MI  48066-2817

DONALD E WHISNANT
2084 S BELSAY RD
BURTON MI  48519-1226

JIMMY R WHISNANT
14211 BERWICK
LIVONIA MI  48154-4240

KENNETH E WHISNANT
3720 HUGGINS AVE
FLINT MI  48506-5003

PAUL E WHISNANT
3651 W BROWN RD
MILLINGTON MI  48746-9633

KATHRYN A WHISNER
10024 CATALINA DRIVE
INDIANAPOLIS IN  46235-1802

BARBARA K WHISTLER
760 FAIRFORD
GROSSE POINTE WOOD MI
48236-2433

CHARLES C WHISTLER III
CUST CAROLYN MARIE WHISTLER
UGMA MI
760 FAIRFORD ROAD
GROSSE POINTE MI  48236-2433

CHARLES C WHISTLER III
CUST CHARLES C WHISTLER IV UGMA OH
760 FAIRLORD ROAD
GROSSE POINT WOODS MI
48236-2433

CHARLES C WHISTLER III
CUST CHARLES C WHISTLER IV UGMA MI
760 FAIRFORD
GROSSE POINTE WOOD MI
48236-2433

DONALD M WHISTLER
348 HILLSIDE LANE
YORK PA  17403-4036

HAZEL R WHISTLER TOD
CHARLES C WHISTLER
7321 MOHAWK TRAIL RD
DAYTON OH  45459-3556

LARRY WAYNE WHISTLER
PO BOX 24206 BOX 24206
INDIANAPOLIS IN  46224-0206

MARY GENSZLER WHISTLER &
ROBERT G WHISTLER JT TEN
3221 COVEWAY DR
CORPUS CHRISTI TX  78418-3932

CLARA M WHITACRE
1788 ATKINSON DRIVE
XENIA OH  45385-4947

JEAN AVONELLE WHITACRE
302 S HANOVER ST
CARLISLE PA  17013-3915

KEITH A WHITACRE
3447 MILLSBORO RD
MANSFIELD OH  44903-8646

MARIE M WHITACRE
38 WINDHAM RD
NEWTON FALLS OH  44444-1251

WILLIAM W WHITACRE
3447 W MILLSBORO RD RD 6
MANSFIELD OH  44903-8646

ADA WHITAKER
8 TERRI RD
FRAMINGHAM MA  01701-3926

ADA WHITAKER &
PETER J MC GRATH JT TEN
8 TERRI RD
FRAMINGHAM MA  01701-3926

ALFONSO F WHITAKER
3509 PORT CHARLOTTE BLVD
PORT CHARLOTTE FL  33952

ANITA M WHITAKER
RD 2 OLD TRAIL FARM
BOX 261
TRIADELPHIA WV  26059-0261

ANNE L WHITAKER
11553 HALAWA LANE
CYPRESS CA  90630-5706

ASA WHITAKER &
DOROTHY E WHITAKER JT TEN
17 N MAPLEWOOD DR
BRICKTOWN NJ  08723-3389

BRYCE M WHITAKER &
MARY M WHITAKER JT TEN
117 GREENHILL DRIVE
WHITE LAKE MI  48386-1945

CAROL J WHITAKER
2949 MARLINGTON
WATERFORD MI  48329-3649

CHARLES D WHITAKER
9910 LIGHT AVE
HASTINGS FL  32145

CONNIE WHITAKER
C/O CONNIE REDING
4245 GUN BARN ROAD
ANDERSON IN  46011-8795

DARRYL L WHITAKER
15501 MURRAY HILL
DETROIT MI  48227-1945

DEBORAH GRASSICK WHITAKER
3790 N C RD 625 W
GREENCASTLE IN  46135

DONNA R WHITAKER
10540 WHITBY CT
CLARKSTON MI  48348-2197

ED WHITAKER
BOX 274
WHEATLAND WY  82201-0274

FLOYD F WHITAKER
1842 INDIANAPOLIS RD
CRAWFORDSVILLE IN  47933-3133

HELEN L WHITAKER
1009 S 8TH AVE
MAYWOOD IL  60153-1901

JIMMIE E WHITAKER
5039 E VIENNA RD
CLIO MI  48420-9786

JOHN G WHITAKER
19718 S CHAPIN RD
ELIS MI  48831-9202

JOSEPH WHITAKER
11515 OHLMAN AVE
CLEVELAND OH  44108-3133

LLOYD WHITAKER
2949 MARLINGTON
WATERFORD MI  48329-3649

MAJORIE WHITAKER
2178 PROGRESS
LINCOLN PARK MI  48146-2555

MARGUERITE E WHITAKER
541 LANSING ST
COUNTRY CLUB MANOR 4
CHARLOTTE MI  48813-1162

MARTHA A WHITAKER
526 W FAIRMOUNT
PONTIAC MI  48340

MARTHA JANE WHITAKER
2916 NW BUCKLIN HILL RD #166
SILVERDALE WA  98383

MARY WHITAKER
117 GREENHILL DRIVE
WHITE LAKE MI  48386-1945

MICHAEL A WHITAKER
3333 NOAHS ARK RD
JONESBORO GA  30236-5510

MILDRED C WHITAKER
17 PARKWAY S
AIKEN SC  29803-5267

NANCY J WHITAKER
11141 ELMCREST
WHITMORE LAKE MI 48189-9311

NOLAN R WHITAKER
1336 PHILATHA
TROY MI 48098-3336

QUINTEN L WHITAKER
705 WILLITTS RD
HASTINGS MI 49058

RANALD O WHITAKER
128 ST KITTS WAY
APOLLO BEACH FL 33572-2223

RAWLINS I WHITAKER &
MARGARET S WHITAKER JT TEN
BOX 262
MORGANTOWN IN 46160-0262

RAY A WHITAKER
3341 HATHAWAY RD
UNION KY 41091-9711

RAYMOND E WHITAKER &
MARILYN J WHITAKER JT TEN
5205 S 600 W
TRAFALGAR IN 46181-9173

RICHARD B WHITAKER
3106 RUSSELL WAY
LYNNWOOD WA 98037-5121

RICK WHITAKER
1081 MICHAELSON
ROCHESTER MI 48307-5448

RORY K WHITAKER
6106 OLD LAGRANGE RD
CRESTWOOD KY 40014-8883

SHIRLEY A WHITAKER
1823 PARTRIDGE BERRY DR
FLORISSANT MO 63031-1048

STEVEN WHITAKER
210 W REDD RD
APT 312
EL PASO TX 79932-1919

TOD W WHITAKER
2475 BALDWIN ROAD
HINESBURG VT 05461

VIRGINIA WHITAKER
42 JENKENS DR
GILBERTSVILLE KY 42044

VIRGINIA TODD WHITAKER
TRUSTEE U/W CHARLES HUGHSTON
WHITAKER TESTAMENTARY TRUST
41 HARVEST WOOD ROAD
MIDDLEFIELD CT 06455

VIRGINIA TODD WHITAKER
1412 ERIN ST
MONROE LA 71201

WAYNE R WHITAKER
3220 TERRY DR
TOLEDO OH 43613-3052

WILLIAM WHITAKER
BOX 1218
YORKTOWN VA 23692-1218

WILLIE WHITAKER
10725 BASS LK RD
PO BOX 29
IRONS MI 49644

YVETTE WHITAKER
1208 BALDCYPRESS LANE
FLOWER MOUND TX 75028-1483

ANNA E WHITBECK
MAIN STREET
SALISBURY CT 06068

BAILEY O WHITBECK
29 PRINCESS RD
WEST NEWTON MA 02465-1636

MICHAEL R WHITBECK
28 CHARLES RIVER DR
FRANKLIN MA 02038-2886

PETER VAIL WHITBECK
C/O RECOGNITION EXPERTS
116 WINTON ROAD NORTH
ROCHESTER NY 14610-1938

RICHARD A WHITBECK
267 UNIONVILLE-FEURA BUSH ROAD
FEURA BUSH NY 12067-1814

BEVERLY ANN WHITBREAD
5744 E SENECA TURNPIKE
JAMESVILLE NY 13078-9565

CATHERINE A WHITBREAD
53 BILLINGS AVE
TORONTO ON M4L 2S3

MARILYN E WHITBREAD
345 VILLA CT
OSHAWA ON L1J 6Y3

THOMAS S WHITBY
508 CANTER ROAD
WILMINGTON DE 19810-1022

BRUCE L WHITCOMB &
DEBORAH L WHITCOMB JT TEN
21365 IVERSON AVE NORTH
FOREST LAKE MN 55025-9557

CAROL C WHITCOMB
1621 CHASE LANDING WAY
WINTER PARK FL  32789-5940

CAROLYN J WHITCOMB
INDIAN CREEK
111D BENT ARROW DRIVE
JUPITER FL  33458-8693

DORIS S WHITCOMB
BATH NH  03740

DOROTHY G WHITCOMB
4013 N W 39TH WAY
GAINESVILLE FL  32606

GEORGE H WHITCOMB
BOX 646
191 HORSE POND ROAD
SUDBURY MA  01776-0646

JOEL J WHITCOMB
11 LOW ROAD
NEW HOPE PA  18938-1131

LARRY J WHITCOMB
TR UA 07/24/96
WHITCOMB FAMILY TRUST
A-4752 142ND AVE
HOLLAND MI  49423

LORI J WHITCOMB
CUST SARAH S WHITCOMB UGMA MI
1458 N OAK RD
DAVISON MI  48423-9101

MISS LOUISE ADOLPHINE WHITCOMB
ATTN J P MORGAN SERVICES
BOX 6112
NEWARK DE  19714-6112

MARION I WHITCOMB
17 SANDS POINT ROAD
PORT WASHINGTON NY  11050-1625

MARY A WHITCOMB
C/O MARY ANN MILLER
115 SANDRA DRIVE
ORANGE MA  01364-1757

MERLE HENRY WHITCOMB
2333 UTLEY RD
FLINT MI  48532-4966

MERTON CALVIN WHITCOMB JR &
LOIS E WHITCOMB JT TEN
PAULA DR BOX 143
MC KEAN PA  16426-0143

NANCY H WHITCOMB
CUST SCOTT EDWARD WHITCOMB UNDER
THE FLORIDA GIFTS TO MINOR
ACT
5133 CASTELLO DRIVE 1
NAPLES FL  34103-1903

NANCY MAY WHITCOMB
3316 FREEMAN ST
SAN DIEGO CA  92106-1413

ROBERT A WHITCOMB
351 PLEASANT ST 106
NORTHAMPTON MA  01060-3900

ROBERT LUKE WHITCOMB
5204 S BREEZEWOOD
MUNCIE IN  47302-9425

ELIZABETH A WHITCOMBE
3108 ST PAUL BLVD
ROCHESTER NY  14617-3419

MISS MARTHA WHITCRAFT
3217 ADDISON DR
WILMINGTON DE  19808-2407

A ELIZABETH WHITE
69 WATERSIDE LANE
WEST HARTFORD CT  06107-3523

AARON WHITE
4001 15TH ST
RANCINE WI  53405-3233

AARON D WHITE
ATT JUANITA WITHERSPOON
100 SOUTH JEFFERSON 2FL
SAGINAW MI  48607-1274

AARON W WHITE
CUST LESLIE S
WHITE UGMA NY
10945 FERNDALE
DALLAS TX  75238-1012

ALAN J WHITE
17 GILBERT ST
WALTHAM MA  02453-6807

ALBERT A WHITE
47 LASH TRAILER COURT RD
CURWENSVILLE PA  16833

ALBERTA D MELE-WHITE
184 MARKET STREET
CORTLAND OH  44410-1063

ALBERT RAY WHITE
8300 E 104TH ST
KANSAS CITY MO  64134-2110

ALBERT S WHITE
129 RIDGECREST DRIVE
GEORGETOWN TX  78628-3012

ALICE A WHITE
3768 SILVER LEAF
WHITE LAKE MI  48383-3532

ALICE A WHITE
3768 SILVER LEAF
WHITE LAKE MI  48383-3532

ALLEN R WHITE
220 E MITTHOFF ST
COLUMBUS OH  43206

ALTA M WHITE &
MARIANNE EISENHARDT JT TEN
16 BRANDYWINE RD
MILFORD DE  19963

ANDREA J WHITE
89 BASKET FACTORY
JAMESTOWN KY  42629-2142

ANDREW WHITE
BOX 05142
DETROIT MI  48205-0142

ANN WHITE
R 01 BOX 1900
HAWKINSVILLE GA  31036-9734

ANN A WHITE
TR WHITE REVOCABLE TRUST U/A DTD 6/23/
FBO ANN A WHITE
201 DRUID HILLS RD
TEMPLE TERRACE FL  33617

ANN EVERETT WHITE
3760 WOODSIDE AVE
LYNCHBURG VA  24503-3044

ARLENE S WHITE
1320 WESTMORELAND AVE
SYRACUSE NY  13210-3437

ARNELLA WHITE
1 GOLFERS WAY S
THORNDALE PA  19372-1118

ARTHUR J WHITE
TR ARTHUR J WHITE TRUST
UA 03/15/95
ARTHUR J WHITE
368 MAYA PALM DR
BOCA RATON FL  33432-7928

ASHLEY AARON WHITE
12520 BAILEY DR N E
LOWELL MI  49331

AUGUSTUS WHITE
729 E 347 ST
EASTLAKE OH  44095-2419

AUSTIN D WHITE &
JANET E WHITE JT TEN
4406 US RT 20 W
MONROEVILLE OH  44847

AUSTIN W WHITE
BOX 82
MINOR HILL TN  38473-0082

AVIS L WHITE
609 KENILWORTH AVENUE
DAYTON OH  45405-4043

BARBARA E WHITE
53 WEST OAK STREET
RAMSEY NJ  07446-2220

BARBARA W WHITE
1476 HARPWELL NECK RD
HARPSWELL ME  04079-3221

BERNARD SAMUEL WHITE
3943 NICHOLAS RD
DAYTON OH  45408-2327

BETTY B WHITE
1101 GARLINGTON RD
GREENVILLE SC  29615-5446

BETTY J WHITE
422 PRAIRIE AVE
ELMHURST IL  60126-4020

BETTY J WHITE
4917 INGLEWOOD
MIDLAND MI  48642-6302

BETTY R WHITE
4108 PLANTATION RD
MOREHEAD CITY NC  28557-6285

BETTY S WHITE
225 WARDEN AVE
ELYRIA OH  44035-2649

BEVERLY L WHITE
15885 TRACEY
DETROIT MI  48227-3347

BILLIE G WHITE
C/O MCGRAW & MCGRAW
1415 HARROUN
MCKINNEY TX  75069

BOBBIE G WHITE
341 DAVISBURG RD
DAVISBURG MI  48350-2517

BRENDA WHITE
17550 MARTIN DR
ATHENS AL  35611-5606

BRIAN K WHITE
22106 GAUKLER
ST CLAIR SHORES MI  48080

BROOKS WHITE &
JOAN WHITE JT TEN
12420 E SUMMER TRAIL
TUCSON AZ  85749

BRUCE A WHITE
BOX 344
ROSELLE NJ  07203-0344

BRUCE W WHITE
1166 21ST
WYANDOTTE MI  48192-3038

BRYAN S WHITE
9029 RUSSET LN
MECHANICSVILLE VA  23116-2410

BYRON A WHITE
TR THE
BYRON A WHITE REVOCABLE LIVING
TRUST U/A DTD 04/16/03
11401 FAIRFIELD
LIVONIA MI  48150

CARL WHITE
BOX 791
CORSICANA TX  75151-0791

CARL K WHITE &
JUDY A HETHERINGTON JT TEN
3303 W FARRAND ROAD
CLIO MI  48420-8827

CARL L WHITE
BOX 278
HOGANSBURG NY  13655-0278

CAROL D WHITE &
ROBERT A WHITE
TR TEN COM
ROBERT A & CAROL D WHITE
REVOCABLE TRUST UA 07/22/99
509 ELM CREST PL

CAROL F WHITE
1670 SHANNON DRIVE
LEWISVILLE TX  75077-2430

CAROLINE K WHITE
1148 BISHOP AVE
HAYWARD CA  94544-2620

CATHERINE E WHITE &
DAVID T WHITE JT TEN
251 CURTICE PARK
WEBSTER NY  14580-3448

CATHERINE M WHITE &
HELEN L FLANNERY &
MISS MARGARET M MORAN JT TEN
9 BRIGGS RD
LEXINGTON MA  02421-6305

CHAD B WHITE
9 COLLIER LANE
ATLANTA GA  30305-3901

CHARLENE WHITE
3600 HAWTHORNE LN
KOKOMO IN  46902
HENDERSON NV  89012-4583

CHARLES A WHITE
1127 VAN WAY
PIQUA OH  45356-9792

CHARLES D WHITE
767 PURDY STREET
BIRMINGHAM MI  48009-1739

CHARLES E WHITE
PO BOX 1049
WOODBURY CT  06798

CHARLES E WHITE
6026 BOHDE TRL
FORT WAYNE IN  46835-3702

CHARLES EDWARD WHITE
4300 S WHITNEY ROAD
SELMA IN  47383-9691

CHARLES EDWIN WHITE
3730 DERBYSHIRE ROAD
WINSTON SALEM NC  27104-1603

CHARLES R WHITE
3043 WINTHROP AVENUE
INDIANAPOLIS IN  46205-4042

CHARLES S WHITE
13990 WHITCOMB
DETROIT MI  48227-2158

CHARLES TERRY WHITE
20 EMERSON PL 1
BUFFALO NY  14209-1736

CHARLES W WHITE
38773 WOODMONT DRIVE
STERLING HEIGHTS MI  48310-3238

CHARLES W WHITE &
ANITA K WHITE JT TEN
38773 WOODMONT DR
STERLING HTS MI  48310-3238

CHARLIE CALDWELL WHITE
BOX 75
EDWARDS MS  39066-0075

CHARLOTTE F WHITE &
CAROLE A SLIWA JT TEN
111 DESOTA BOX 283
HOUGHTON LAKE MI  48629-9129

CHARLOTTE L WHITE
18 CHATHAM CIR
WELLESLEY MA  02481-2805

CHESTER WHITE
6454 N ANGUS ST
FRESCO CA  93710-3803

CLARA ELIZABETH WHITE &
JANELLE ANN DELAY JT TEN
3085 N GENESEE RD 326
FLINT MI  48506-2194

CLARA M WHITE &
RONALD D WALLACE JT TEN
7824 LAKE ST
FORESTVILLE MI  48434

CLARISE B WHITE
ATTN CLARISE A BOULDIN
BOX 71031
TUSCOLOOSA AL 35407-1031

CLAUDIA WHITE
15771 88TH PLACE NORTH
LOXAHATCHEE FL 33470-2849

CLIFTON W WHITE JR
7096 OAK RD
VASSAR MI 48768-9224

CONSTANCE STURGIS WHITE
576 SOLON RD
CHAGRIN FALLS OH 44022-3331

CRAIG A WHITE
23254 HARRELSON
MOUNT CLEMENS MI 48042-5461

CRAIG LEE WHITE
426 HIGHWAY 457
LECOMPTE LA 71346-8762

CURTIS WHITE
C/O PEARLIE M WHITE
12415 WYOMING
DETROIT MI 48204-5435

CURTIS C WHITE JR
7503 QUINN STREET
DETROIT MI 48234-3118

CYNTHIA H WHITE
1120 E 31ST
ANDERSON IN 46016-5618

CYNTHIA LUISE WHITE
7370 LOCUST LAKE WEST DRIVE
SPENCER IN 47460

CYNTHIA LUISE WHITE &
ROBERT L WHITE JT TEN
7370 LOCUST LAKE WEST DRIVE
SPENCER IN 47460

CYNTHIA PATTILLO WHITE &
THOMAS JACOB PATTILLO JT TEN
65 VICTOR DR
BUFORD CA 30518

DALE D WHITE
421 W WITHERBEE
FLINT MI 48503-1083

DALLAS WHITE &
PAMALA WHITE JT TEN
15750 FRAZHO
ROSEVILLE MI 48066-5031

DANA WHITE
1812 PRICILLA DR
SILVER SPRING MD 20904-1611

DANA ROBERT WHITE
543 W FULLERTON
CHICAGO IL 60614-5926

DANIEL B WHITE
710 CLINTON PLACE
RIVER FOREST IL 60305-1914

DANIEL EUGENE WHITE &
JOANNE R WHITE JT TEN
2865 BONNEVILLE COURT NE
GRAND RAPIDS MI 49525-1319

DANIEL R WHITE
1775 BRALEY RD
YOUNGSTOWN NY 14174-9733

DARREN T WHITE
1526 PARKSIDE TRL
LEWISVILLE TX 75077-2738

DAVID A WHITE
12313 E HILL ROAD
GOODRICH MI 48438-9076

DAVID C WHITE JR
UNIT 1401 PELICAN PT
1901 N FIRST ST
JACKSONVILLE BEACH FL
32250-8403

DAVID D WHITE
2830 E CR 450 SO
MUNCIE IN 47302-9657

DAVID FRANK WHITE
3679 LOWRY DRIVE
NORTH HIGHLANDS CA 95660-4914

DAVID K WHITE
4400 MEADOWRIDGE DR
CHARLOTTE NC 28226-8150

DAVID R WHITE
42751 JUDD ROAD
BELLEVILLE MI 48111-9195

DAVID T WHITE &
CATHERINE E WHITE JT TEN
251 CURTICE PK
WEBSTER NY 14580-3448

DAVID W WHITE
4203 mill street
north branch MI 48461

DEBORAH WHITE
229 MAPLE AVE
NORTH PLAINFIELD NJ 07060

DEBORAH ANN WHITE
9959 BUNNELL HILL RD
CENTERVILLE OH 45458-4919

DELBERT E WHITE &
L JUNE WHITE JT TEN
8570 ROBINWOOD CIR
UTICA MI  48317-1447

DELILAH WHITE
4505 BEKINSHIRE DR NW
COMSTOCK PARK MI  49321-9300

DENNIS ALAN WHITE
2865 BONNEVILLE COURT NE
GRAND RAPIDS MI  49525-1319

DENNIS E WHITE
1415 SUNNYFIELD ST N W
WARREN OH  44481-9133

DENTON O WHITE
4736 EAST MAHALASVILLE RD
MORGANTOWN IN  46160-9319

MISS DIANE CRAWFORD WHITE
3243 E LESTER ST
TUCSON AZ  85716-3231

DIANE E WHITE &
EDWARD J COLEMAN JT TEN
83 N RIDGE ROAD
BEVERLY MA  01915-7006

DOLORES ERNESTINE WHITE
2212 SENECA
FLINT MI  48504-2943

DONALD WHITE &
HELENE R WHITE JT TEN
25 PILGRIM RD
MILTON MA  02186-5615

DONALD A WHITE &
JOYCE A WHITE JT TEN
5 DAVIS DRIVE
SALEM WOODS
NEWARK DE  19702-2897

DONALD B WHITE
410 E CARLISLE ST
MOORESVILLE IN  46158-1321

DONALD E WHITE &
ELIZABETH H WHITE JT TEN
2816 LAMOREAUX LANE
HOLT MI  48842-9775

DONALD E WHITE
5248 BATTLE CREEK
OLIVET MI  49076-9662

DONALD E WHITE
11719 JOHNSTONE ROAD
NEW LOTHROP MI  48460-9624

DONALD E WHITE &
PATRICIA E WHITE TEN COM
10525 TEXWOOD
EL PASO TX  79925-7369

DONALD G WHITE &
EVELYN L WHITE JT TEN
2348 AMELITH ROAD
BAY CITY MI  48706-9320

DONALD N WHITE &
SHIRLEY A WHITE JT TEN
413 E STATE
GREENVILLE MI  48838-1827

DONALD R WHITE
9714 WWR 975 N
MIDDLETOWN IN  47356

DONNA A WHITE
242 ARLINGTON ROAD
NEWTON FALLS OH  44444-1703

DONNA L WHITE
1183 OLD MERCER RD
MERCER PA  16137-3529

DONOVAN D WHITE
45 BAYBERRY HILL ROAD
WEST TOWNSEND MA  01474-1120

DORIS WHITE
1 WASHINGTON SQUARE VILLAGE
APT 10V
NEW YORK NY  10012-1607

DORIS TRUMBULL WHITE
5710 E APPIAN WAY
LONG BEACH CA  90803-3603

DORTHA L WHITE
136 W PRINCETON
PONTIAC MI  48340-1840

DOUGLAS A WHITE
396 PLUM CREEK RD
LAPEER MI  48446-7732

DOUGLAS G WHITE
2422 HERRING WOODS TRL
GRAYSON GA  30017-4093

DOUGLAS H WHITE JR
7405 FREDRICK DRIVE E
INDIANAPOLIS IN  46260-3416

DUANE J WHITE
4770 BUSCH RD
BIRCH RUN MI  48415-8785

DUNCAN A WHITE
315 EAST 106 STREET
APT 6B
NEW YORK NY  10029-4813

EARL WHITE JR
667 WALKER RD
MOUNT PLEASANT NC  28124-9595

EARL WHITE
1021 21ST
WYANDOTTE MI  48192-3017

EARL P WHITE
C/O PATTY BECK
5266 W CO RD 175 N
GREENCASTLE IN  46135

EDITH LANIER WHITE
BOX 1062
KIRKSVILLE MO  63501-1062

EDMUND B WHITE
746 SPORTSMAN CT
HAMPSTEAD MD  21074-3131

EDNA WHITE
300 MEEK ST
MARTIN TN  38237-3223

EDWARD WHITE &
DORIS WHITE JT TEN
10 ALPINE CT
STATEN ISLAND NY  10310-2607

EDWARD H WHITE
711 BLOOMFIELD
ROYAL OAK MI  48073-3565

EILEEN J WHITE
3135 BEECHWOOD AVE
FLINT MI  48506-3042

ELAINE WHITE
209 CASPER LN
VISTA CA  92084-5539

ELBERT WHITE
3003 WEBB
DETROIT MI  48206-3100

ELBERT J WHITE
1237 MELANIE CT
STONE MT GA  30087-3011

ELBERT J WHITE JR
1237 MELANIE CT
STONE MOUNTAIN GA  30087-3011

ELDON H WHITE &
BETTY J WHITE JT TEN
1183 CADILLAC DR
HAMILTON OH  45013-3806

ELEANOR WHITE
1701 ALCOY DR
COLUMBUS OH  43227-3307

ELIZABETH H WHITE
2816 LAMOREAUX LANE
HOLT MI  48842-9775

ELIZABETH H WHITE &
DONALD E WHITE JT TEN
2816 LAMOREAUX LANE
HOLT MI  48842-9775

ELIZABETH J WHITE
3290 SUNBURST AVE
MARION IA  52302-7719

ELIZABETH J WHITE &
MARTHA M SULLIVAN JT TEN
4806 NW HARMONY LANE
KANSAS CITY MO  64151-2532

ELIZABETH S WHITE
1515 SCOTLAND AVE
CHARLOTTE NC  28207-2635

ELLEN WHITE
7700 S CORNELL
CHICAGO IL  60649-4523

ELMER G WHITE
BOX 1658
ANDOVER OH  44003-1658

ELVA H WHITE &
HEATHER ANN WHITE JT TEN
9714 W 975 N
MIDDLETOWN IN  47356

ERIC SIBLEY WHITE
2456 HILLTOP RD
SCHENECTADY NY  12309-2405

ERNEST S WHITE
1822 HANSON RD
EDGEWOOD MD  21040-2533

ETHEL M WHITE
1315 MIDDLE AVE
ELYRIA OH  44035-7010

ETHEL N WHITE
4108 PLANTATION RD
MOREHEAD CITY NC  28557-6285

EUGENE WHITE
6328 BROWNS MILL RD
LITHONIA GA  30038-4209

EUGENE WHITE
TR U/T/D
02/11/87 F/B/O JASON
240 OLD MONTAUK HWY
MONTAUK NY  11954-5048

EUGENE C WHITE &
DOLORES M WHITE JT TEN
2430 EAST BLVD
BETHLEHEM PA  18017-4014

EUGENE M WHITE
12635 CEDAR ST
LEAWOOD KS  66209-3168

EVELYN C WHITE
1500 DODGE DRIVE NW
WARREN OH 44485-1819

EVELYN L WHITE
2207 W SARATOGA ST
BALTIMORE MD 21223-1509

EVELYN M WHITE
1157 BOWMAN RD
BIRMINGHAM AL 35235-2506

FIFI WHITE
TR FIFI WHITE REVOCABLE TRUST
ACCOUNT 2 UA 01/24/90
1033B PARDEE ST
BERKELEY CA 94710

FLETCHER J WHITE
240 WAVERLY
HIGHLAND PK MI 48203-3271

FLORENCE WETTEL WHITE
409 E FRANKLIN ST
FAYETTEVILLE NY 13066-2346

FRANCES WHITE
532 CALIFORNIA
PONTIAC MI 48341-2515

FRANK A WHITE
25209 N E CC LANDON ROAD
YACOLT WA 98675-3212

FRANK F WHITE
5873 N CEMETERY ROAD
CASS CITY MI 48726-9429

FRANK L WHITE
BOX 706
BASALT CO 81621-0706

FRED D WHITE
6911 HUNTER
ST LOUIS MO 63121-5103

FREDERIC B WHITE
240 OLD MONTAUK HWY
MONTAUK NY 11954-5048

FREDERICK J WHITE
POINT BREEZE RD
BOX 31
KENT NY 14477-0031

FREDERICK L WHITE
8541 WATER OAK RD
BALTIMORE MD 21234-3729

GAIL M WHITE &
RICHARD WHITE JT TEN
329 KIRKHAM DRIVE
ROCKWOOD TN 37854-5617

GARY A WHITE &
MARY KAY WHITE JT TEN
14647 DIXON LANE
LOCKPORT IL 60441-9323

GARY ALFRED WHITE
2774 ONEIDA ST
SAUQUOIT NY 13456-3108

GAYLE ELLSWORTH WHITE &
JEFFREY JAMES BERTRAND JT TEN
8110 RAVENSWOOD ROAD
GRANBURY TX 76049

GAYLE H WHITE
6639 MILLSIDE DRIVE
INDIANAPOLIS IN 46221-9655

GAYLE RUSKIN-WHITE
3609 TRIMBLE RD
NASHVILLE TN 37215-3254

GAYLE Y WHITE
673 HENDERSON
SUMPTER SC 29150-3167

GENE A WHITE &
PEGGY A WHITE JT TEN
6619 N COOLIDGE AVE
TAMPA FL 33614

GEOFFREY G WHITE
4755 MARJORIE DR
LOCKPORT NY 14094-9737

GEORGETTE WHITE
4144 SAUGUS
SHERMAN OAKS CA 91403-4405

GEORGE A WHITE
645 LOUISE COURT
CAMPBELL CA 95008-4530

GEORGE E WHITE
715 DELAWARE AVE APT 205
BUFFALO NY 14209-2232

GEORGEANN F WHITE
7655 OAK HILL RD
CLARKSTON MI 48348-1219

GEORGE H WHITE JR
9229 RUST ROAD
SAN ANGELO TX 76905-8849

GEORGE T WHITE JR
68 WOOD RUN COMMONS
ROCHESTER NY 14612

GEORGE W WHITE
CUST GEORGE W WHITE II UGMA OH
17045 MUMFORD RD
BURTON OH 44021-9640

GERALD L WHITE
18 DIMONDI CT
DOVER DE 19901-6259

GERALD WILSON WHITE
1315 PRUDEN ST
ROANOKE RAPIDS NC 27870-3118

GERTIE ROSE WHITE
11719 JOHNSTONE RD
NEW LOTHROP MI 48460-9624

GLADYS WHITE
2573 CREEK STATION DRIVE
BUFORD GA 30519

GLEN C WHITE III &
LYNDA JEAN WHITE JT TEN
BOX 476
EFFINGHAM IL 62401-0476

GLENN W WHITE
1736 LAFAYETTE AVE APAT 64
NIAGARA FALLS NY 14305-1207

GORDON EUGENE WHITE
5821 S DELAWARE AVE
TULSA OK 74105-7329

GORDON J WHITE
BOX 1056
LAKE SHERWOOD MO 63357-1056

GORDON S WHITE JR
1461 CAMBRIDGE ROAD
LANSING MI 48911-1006

GRANVILLE H WHITE JR
236 OTIS BASSETT ROAD
VINEYARD HVN MA 02568-7512

GREGORY D WHITE
343 NORTH MAIN STREET
NATICK MA 01760-1121

GREGORY D WHITE
9 CONGRESS CRT
QUAKERTOWN PA 18951-1416

GREGORY D WHITE
3621 LAMA AVE
LONG BEACH CA 90808

H GILMER WHITE
15744 POINTER RIDGE DRIVE
BOWIE MD 20716

HAROLD J WHITE
24 BASS ROCKS ROAD
GLOUCESTER MA 01930-3276

HARRY WHITE
58 ANNA ST
DAYTON OH 45417-2253

HARRY E WHITE &
SHIRLEY M WHITE JT TEN
37215 OAK LANE
UMATILLA FL 32784-7525

HARRY H WHITE
5016 W RAU RD
WEST BRANCH MI 48661-9649

HARRY ROSS WHITE
10 FARMS RD
STAMFORD CT 06903-2723

HARVEY H WHITE JR
964 OLIVER
HAUGHTON LA 71037-8947

HARVEY P WHITE
63 SIMMERS ROAD
RISING SUN MD 21911-2304

HAZEL WHITE
10375 FARY'S MILL RD
GLOUCESTER VA 23061-2918

HELEN WHITE
181 EAST 93RD STREET-31
NEW YORK NY 10128-3730

HELEN FOWLER WHITE
123-2ND AVE 812
SALT LAKE CITY UT 84103-4759

HELEN L WHITE TOD
DEBRA A ALEXANDER
9 BROOKHAVEN DR
TROTWOOD OH 45426-3156

HELEN M WHITE
1153 LEMPI DR
DAVISON MI 48423-2880

HELEN M WHITE
340 E VIENNA ST
BOX 223
CLIO MI 48420-1425

HENRY A WHITE JR
404 HOCKADAY ST
COUNCIL GROVE KS 66846-1809

HERBERT L WHITE
12063 NORTHLAWN
DETROIT MI 48204-1017

HERSHEL E WHITE
12850 ROBSON
DETROIT MI 48227-2519

HETTIE WHITE &
PATRICIA A FALLON &
DAVID C WHITE JT TEN
8598 W 108TH PL
OVERLAND PARK KS  66210

HOLMAN T WHITE
BOX 921
ANNAPOLIS MD  21404

HOWARD E WHITE
2080 FREEMAN RD
MARTIN GA  30557

HOWARD E WHITE
3325 DEL MAR LANE NW
ATLANTA GA  30331-1707

I C WHITE
CUST ODANA L CHANEY
UTMA NV
BOX 213
CULLODEN WV  25510-0213

IDA T WHITE
4512 CLEVELAND PLACE
METAIRIE LA  70003

IRENE G WHITE
CUST JONATHAN LEE WHITE U/THE
MD UNIFORM GIFTS TO MINORS
ACT
5707 OLD NATIONAL PIKE
FREDERICK MD  21702-3663

ISOBEL W WHITE
BOX 164
ORTONVILLE MI  48462-0164

IVAN R WHITE
2 DURNESS COURT
NOTTINGHAM MD  21236-3314

J D WHITE
4075 W BIRMINGHAM RD
ALMA MI  48801-9672

J PATRICK WHITE
BOX 365
IRON RIVER MI  49935-0365

JACK L WHITE
BOX 81
SIDELL IL  61876-0081

JACQUELINE LEE WHITE
CUST CHRISTOPHER JOHN WHITE UNDER
THE OH TRAN MIN ACT
10253 INDEPENDENCE DR
N ROYALTON OH  44133-3430

JAMES A WHITE JR
20255 HARNED
DETROIT MI  48234-1570

JAMES A WHITE
TR REVOCABLE TRUST 12/02/88
U/A JAMES A WHITE
87 NICHOLAS COURT
ORMOND BEACH FL  32176-5496

JAMES A WHITE &
FORDA R WHITE JT TEN
27 DIRE DRIVE
HICKORY PA  15340

JAMES B WHITE
45 BELLTOWN ROAD
STAMFORD CT  06905

JAMES B WHITE JR
BOX 232
GIBSON ISLAND MD  21056-0232

JAMES B WHITE
CUST MORGAN
DAVIDSON WHITE UGMA MI
45 BELLTOWN RD
STANFORD CT  06095

JAMES B WHITE
CUST MORGAN D WHITE
UGMA NY
45 BELLTOWN RD
STAMFORD CT  06905

JAMES C WHITE
556 WARD STREET
NILES OH  44446-1468

JAMES C WHITE
3825 WOODSIDE DRIVE
WARREN OH  44483-2147

JAMES C WHITE &
ELLEN WHITE JT TEN
7700 S CORNELL
CHICAGO IL  60649-4523

JAMES D WHITE
1920 SRPINGTOWN HWY
WEATHERFORD TX  76086

JAMES E WHITE
3885 ANVIL DR
TROY MI  48083-5608

JAMES G WHITE JR
363 MILLEDGE AVE SE
ATLANTA GA  30312-3238

JAMES H WHITE
3515 RICHMOND ROAD
LEXINGTON KY  40509-1818

JAMES J WHITE &
BERNARDINE WHITE JT TEN
719 ROBINWOOD
TROY MI  48083-1868

JAMES R WHITE &
JANET J WHITE JT TEN
707 SANDALWOOD LN
ORANGE TX  77632-8150

JAMI WHITE
12284 ALISON DR
CAMARILLO CA  93012-9338

JAMIE S WHITE
5470 SCHOOL RD
SPRUCE MI 48762-9732

JANE ANNE WHITE
624 BEECHWOOD DR
WOOSTER OH 44691-2705

JANE S WHITE
BOX 759
BETHANY BEACH DE 19930-0759

JANET A WHITE
2703 WEST LIBERTY ST
GIRARD OH 44420-3167

JANICE M WHITE
420 DARBEE COURT
CLAWSON MI 48017-1425

JANIS WHITE
CUST MISS
SIMONE WHITE UGMA NY
14 CORLETT PLACE
HUNTINGDON STATION NY 11746

JARRETT D WHITE
BOX 28
CLENDENIN WV 25045-0028

JEANNE E WHITE
1580 OVERLOOK CIRCLE
CIERCO IN 46034-9627

JEANNE F WHITE
9010 MADGE
BRENTWOOD MO 63144-2230

JEANNE F WHITE &
NORMAN C NELSON JT TEN
9010 MADGE
ST LOUIS MO 63144-2230

JERRY E WHITE
3210 GAULT RD
NORTH JACKSON OH 44451-9711

JESSIE M WHITE
16224 TULLER
DETROIT MI 48221-4905

JIMMIE L WHITE
18091 CHERRYLAWN
DETROIT MI 48221-2509

JIMMY WHITE
2432 CO RD 72
DANVILLE AL 35619-8429

JOAN C WHITE
6538 HEATHER DR
LOCKPORT NY 14094

JOAN J WHITE
833 INDIAN TRAIL
TRAVERSE CITY MI 49686

JOANETTE M WHITE
1120 GERMAN ROAD
BAY CITY MI 48708-9643

JOE TOM WHITE
CUST JILL
ELAINE WHITE UGMA TX
1 MERRYHILL CIR
WICHITA FALLS TX 76309-4922

JOE TOM WHITE
CUST JODY ANN WHITE UGMA TX
1 MERRYHILL CIR
WICHITA FALLS TX 76309-4922

JOEL F WHITE
8052 WHISPERING PINES DR
MORGANTOWN IN 46160-9039

JOHN A WHITE
1752 JASMINE AVE
NEW HYDE PARK NY 11040-4027

JOHN A WHITE
4280 BANGOR
DETROIT MI 48210-3173

JOHN A WHITE
BOX 394
RYE NY 10580-0394

JOHN C WHITE JR &
BILLIE P WHITE JT TEN
15C
300 E ROYAL PALM RD
BOCA RATON FL 33432-5036

JOHN C WHITE
2866 DANIELS CREEK ROAD
COLLINSVILLE VA 24078-1390

JOHN D WHITE
8109 ORCHARDVIEW DR
ROMEO MI 48095-1345

JOHN D WHITE
7812 W MONTEBELLO AVE
GLENDALE AZ 85303-4610

JOHN E WHITE
8693 SCENIC HILLS
PENSACOLA FL 32514-5644

JOHN J WHITE &
GERALDINE S WHITE JT TEN
294 SHORE DR
LAKE MILTON OH 44429-9534

JOHN L WHITE
CUST LESLIE M
WHITE UGMA DE
524 DOUGFIELD DR
NEWARK DE 19713-2706

JOHN RICHARD WHITE
BOX 495
GILBERT WV 25621-0495

JOHN T WHITE
4289 9TH ST
ECORSE MI 48229-1272

JOHN T WHITE JR &
MARYBELLE G WHITE &
TRAVIS C HODGE JT TEN
2807 MCCAIN ROAD
JACKSON MI 49203-2613

JOHN T WHITE JR &
MARYBELLE G WHITE &
J JOHN T HODGE JT TEN
2807 MCCAIN RD
JACKSON MI 49203-2613

JOHN TIMOTHY WHITE
412 SOUTH GARFIELD STREET
ARLINGTON VA 22204-2052

JOHN W WHITE
2087 WESTMINSTER
FLINT MI 48507-3528

JOHNSON WHITE SR &
CLARA M WHITE JT TEN
6114 BIRCHER
ST LOUIS MO 63120-1314

JOSEPHINE WHITE
916 WILLOW
FLINT MI 48503-4823

JOSEPH H WHITE
TR U/A
DTD 06/08/92 JOSEPH H WHITE
TRUST
27 PICARDY LANE
ST LOUIS MO 63124-1682

JOSEPH L WHITE JR
201 ARROWHEAD DR
CARTERSVILLE GA 30120-4002

JOYCE A WHITE
441 ADAMS STREET
JEFFERSON OH 44047

JUANITA WHITE
10701 OLD DAYTON RD
NEW LEBANON OH 45345

JUDITH F WHITE
1840 KENNETH LANE
CHOCTAW OK 73020-6495

JUDY L WHITE
13129 W 84 ST
LENEXA KS 66215

JULIA B WHITE
8380 STATE ROUTE 821
WHIPPLE OH 45788

JULIA B WHITE &
JOHN E WHITE JR JT TEN
8380 STATE ROUTE 821
WHIPPLE OH 45788

JULIA PHARR WHITE
925 CLEVELAND ST RIVERBEND 233
GREENVILLE SC 29601-4558

JULIA SEYFARTH WHITE
7705 BROOKVILLE ROAD
CHEVY CHASE MD 20815-3933

JULIE ANN WHITE
100 SOUTH GRANDVIEW AVE
DUBUQUE IA 52003-7223

JUSTIN WHITE
546 LEROY ST
FERNDALE MI 48220-1894

KAREN WHITE
5
60 COLONIAL DR
AMDOYYN MA 01810-7355

KAREN R WHITE
1914 GREEN MEADOW
SANFORD MI 48657-9231

KAREN S WHITE &
CHARLES D WHITE JT TEN
1821 AXTELL DR APT 7
TROY MI 48084-4413

KARUTH WHITE
328 ROBBIE LANE
FLINT MI 48505-2100

KATHERINE C WHITE
C/O KATE C MENDRYKOWSKI
9687 CARMENO COURT
CLARENCE CENTER NY 14032

MISS KATHLEEN WHITE
3729 L ROAD
PAONIA CO 81428-9210

KATHLEEN A WHITE
556 E ROAD 50 N
DANVILLE IN 46122

KATHLEEN E WHITE
119 BLENHEIM PLACE
ABERDEEN SCOTLAND

KATHY ANN SMITH-WHITE
1610 KINGSTON AVE
KALAMAZOO MI 49001-5135

KATHY M WHITE
ATTN KATHY M BELL
14753 LADYBIRD LN
VICTORVILLE CA 92394

KATHY S WHITE
32251 N VERONA CIR
BEVERLY HILLS MI  48025-4273

KEITH W WHITE &
ROSEMARY F WHITE JT TEN
1420 TAMARACK LANE
JANESVILLE WI  53545-1257

KELVIN O WHITE
1700 JAMES ST
SYRACUSE NY  13206-3202

KEVIN M WHITE
3740 WEMBLEY LN
LEXINGTON KY  40515-1273

KIM L WHITE
10540 BALLAH RD
ORIENT OH  43146-9014

L GENEVIEVE WHITE
2500 N PAULINE STREET
MUNCIE IN  47303-5375

LANIER HARDY WHITE
BOX 1062
KIRKSVILLE MO  63501-1062

LARRY WHITE
981 N SNYDER RD
TROTWOOD OH  45427-1429

LARRY WHITE &
EVA A WHITE JT TEN
981 N SNYDER RD
TROTWOOD OH  45427-1429

MISS LAURA WHITE
21 RENEE DR
WAKEFIELD MA  01880-1220

LAUREEN KAY WHITE
144 WEST SOUTHFIELD BLVD
JACKSON MI  49203

LAURENCE F WHITE
TR LUCY M WHITE REVOCABLE TRUST
MARITAL SHARE A
UA 7/07/93
346 MEDINA
ST LOUIS MO  63122-1426

LAWRENCE J WHITE
BOX 85
LIBERTY CENTE OH  43532-0085

LELAND E WHITE &
ELIZABETH K WHITE JT TEN
60 WALNUT ROAD
HOLLISTON MA  01746-1584

LELIA H WHITE
402 S SAMUEL ST
CHARLES TOWN WV  25414-1340

LEONA A WHITE
3673 PLEASANT AVE
HAMBURG NY  14075-4601

LESLIE M WHITE
1681 KENSINGTON DRIVE
DAYTON OH  45406-4158

LEWIS B WHITE
56 KINGSTON STREET
NORTH ANDOVER MA  01845-5000

LINCOLN DAVIS WHITE
33604 4TH AVE SW
FEDERAL WAY WA  98023-8302

LISA WHITE &
RANDALL WHITE JT TEN
415 STONEY POINT WAY UNIT 105
OCEANSIDE CA  92054

LISA M WHITE
4835 NOBLES POND RD NW
CANTON OH  44718

LOIS E WHITE
CUST LAUREN E WHITE UGMA PA
12 OVERLOOK CIRCLE
ELIZABETHTOWN PA  17022-1425

LOIS H WHITE
P O BX 214
MILLSBORO DE  19966-0214

LOISE REICHARD WHITE
310 FRONT ST
BROWNSVILLE PA  15417-1937

LORRE L WHITE
201 EAST 80TH 12G
NEW YORK NY  10021-0516

LOUIS H WHITE JR
238 FRANK RD
FRANKENMUTH MI  48734-1210

LOUIS H WHITE JR &
SUSAN J WHITE JT TEN
238 FRANK ROAD
FRANKENMUTH MI  48734-1210

LOUIS H WHITE JR &
SUSAN B WHITE JT TEN
238 FRANK ROAD
FRANKENMUTH MI  48734-1210

LOUISE WHITE
2909 WEST COLLAGE
SHREVEPORT LA  71109-2707

LOUISE J WHITE
2415 SHORE DR
CELINA OH  45822

LOUISE L WHITE
460 COUNTY ROUTE 40
MASSENA NY 13662-3426

LYNDA JEAN WHITE
BOX 476
EFFIGHAM IL 62401-0476

LYNN WHITE
3774 IRONWOOD LN
TERRE HAUTE IN 47802-8135

MALINDA WHITE
2071 VINEWOOD
DETROIT MI 48216-5508

MARGARET A WHITE
TR MARGARET A WHITE LIVING TRUST
UA 8/18/99
82 SEWARD LN
ASTON PA 19014-2015

MARGARET ANN M WHITE
167 WINTON HILLS DR
AMHERST VA 24521-4330

MARGARET B WHITE &
BARRY R WHITE JT TEN
2678 PETERSEN DR
SANFORD MI 48657-9487

MARGARET C WHITE
ATTN MARGARET C SOCHOCKI
40350 SUNBURY
NORTHVILLE MI 48167-8514

MISS MARGARET ELLEN WHITE
BOX 128
ACCOMAC VA 23301-0128

MARGARET J WHITE
APT 105
6020 SHORE BLVD
GULFPORT FL 33707-5830

MARGARET MARY WHITE
21711 NEWCASTLE
HARPER WOODS MI 48225-2359

MARGARET TAYLOR WHITE
41 DEFIANCE ST
TICONDEROGA NY 12883

MARGARET TRIDER WHITE
TRUSTEE U/A DTD 09/06/91 THE
MARGARET TRIDER WHITE TRUST
301 SHADY GLEN DR
FALLBROOK CA 92028-2703

MARGUERITE A WHITE
2144 SOUTH OLDGATE RD
SANDUSKY OH 44870-5165

MISS MARGUERITE M WHITE
515 CENTER ST
LAGUNA BEACH CA 92651-3343

MARIA P WHITE &
CHARLES R WHITE JT TEN
BOX 13
MORENO VALLEY CA 92556-0013

MARILYN A WHITE
5 WARD ROAD
BOX 38
NAHANT MA 01908-1137

MARK A WHITE
1485 SE BLVD
SALEM OH 44460-3904

MARK ALLEN WHITE
7815 BRAEMAR CRESCENT
HOUSTON TX 77095-3952

MARK C WHITE
PO BOX 1212
TAYLOR MI 48180

MARK E WHITE
220 DEE STREET
TROY MO 63379

MARLETTA H WHITE
3204 COVINA CT
ARLINGTON TX 76001-6570

MISS MARTHA E WHITE
BOX 325
DUMFRIES VA 22026-0325

MARTHA F WHITE
ATTN MARTHA F NEAL
715 GAYLORD MT RD
HAMDEN CT 06518

MARTHA U WHITE
56 WHARF LANE
YARMOUTHPORT MA 02675-1138

MARTIN M WHITE
13746 BRANBOROUGH ROAD
HUNTERSVILLE NC 28078

MARVIN R WHITE
4389 OVERTON RD
WOOSTER OH 44691-8595

MARY WHITE
BOX 132
HAMMONDSPORT NY 14840-0132

MARY A WHITE
3510 WOODMONT APT 1
TOLEDO OH 43606-1927

MARY ALICE CAIN WHITE
240 W QUITMAN
EMORY TX 75440

MARY ANN WHITE &
ROGER WHITE JT TEN
10747 JUDD RD
FOWLERVILLE MI 48836-9002

MARY E WHITE &
LESTER J WHITE JT TEN
63 SANDLEWOOD CT
AURORA ON L4G 7M9

MARY J WHITE
829 E SEVENTH ST
FLINT MI 48503-2740

MARY JEAN WHITE
1578 NOTTINGHAM RD
CHARLESTON WV 25314-2436

MARY L WHITE
149 STILLWELL COURT
PITTSBURGH PA 15228-1791

MARY L WHITE
5175 CORLYS LANE
SILVER LAKE IN 46982-9194

MARY LAUREN WHITE
7216 RIDGE LINE DR
RALEIGH NC 27613-7427

MARY POWELL WARD WHITE
920 WELLINGTON RD
WINSTON SALEM NC 27106-5613

MARY R WHITE
300 EAST WASHINGTON STREET
COLDWATER MI 49036

MARY R WHITE &
RAYMOND H WHITE JT TEN
23271 ROSEWOOD
OAK PARK MI 48237-3703

MARYANNE L WHITE
960 BRYANS PLACE RD
WINSTON SALEM NC 27104

MATTHEW P WHITE &
JOANN A WHITE JT TEN
920 BALBOA CT
PAINESVILLE OH 44077-5374

MAXINE A WHITE
14573 WINTHROP ST
DETROIT MI 48227-2254

MELANIE WHITE
981 N SNYDER RD
TROTWOOD OH 45427-1429

MELVIN J WHITE
8427 E DODGE RD
OTISVILLE MI 48463-9424

MICHAEL G WHITE &
LINDA K WHITE JT TEN
6924 MOCCASIN
WESTLAND MI 48185-2809

MILDRED M WHITE
TR U/A DTD
12/20/77 MILDRED M WHITE
TRUST
4354 MOUNT HOPE RD 202
WILLIAMSBURG MI 49690-9211

MILTON WHITE
1861 ECKLEY
FLINT MI 48503-4525

MILTON WHITE &
MIRACLE L WHITE JT TEN
1861 ECKLEY
FLINT MI 48503-4525

MONTGOMERY WHITE
950 WELCH BLVD
FLINT MI 48504-3147

MISS NANCY WHITE
3960 MAYBEE RD
ORION MI 48359-1418

NAOMI O WHITE
BOX 873
GUNNISON UT 84634-0873

NATHALIE C WHITE
CUST JAMES C WHITE UGMA PA
12308 GREY FAWN DR
OMAHA NE 68154-3512

NATHALIE C WHITE
CUST THOMAS E WHITE UGMA PA
908 CREST PARK DR
SILVER SPRING MD 20903-1307

NEIL W WHITE JR
40 SAINT ANDREWS
HATTIESBURG MS 39401-8214

NELLIE S WHITE
22 FIRST ST
FLORHAM PARK NJ 07932

NOLAN R WHITE &
DOROTHY E WHITE
TR UA 01/06/95
WHITE FAMILY TRUST
1000 ALPEASO DR
ALAMO TX 78516

NOLAND WHITE
3547 BLOOMFIELD DR
MACON GA 31206-3811

ODELL WHITE
19409 ANGLIN ST
DETROIT MI 48234-1475

OLIVIA WHITE
16127 GREENLAWN
DETROIT MI 48221-2934

OPAL C WHITE &
TAMMY WHITE THOPY JT TEN
1821 ST JAMES PL
ANDERSON IN  46012-3191

ORA BERNICE WHITE
C/O TONIE J GIBSON
3043 WHITHROP AVE
INDIANAPOLIS IN  46205-4042

OREVA WHITE
113-39 212 ST
QUEENS VLG NY  11429-2311

OTEY L WHITE JR &
CATHARINE P WHITE TEN COM
17745 W COLONY WAY
BATON ROUGHE LA  70810-6561

PAMELA J WHITE
7786 HAYWARD RD
SAGINAW MI  48601-9637

PAMELA L WHITE
3668 MEADOW VIEW DR
KOKOMO IN  46902-5070

PAMELA M WHITE
RT ONE BOX 25 A
HUME MO  64752

PAMELA S WHITE
3 SALISBURY PT
S NYACK NY  10960

PATRICIA J WHITE
115 THOUSAND OAKS CIRCLE
JACKSON MS  39212-2002

PATRICE S WHITE
CUST MATTHEW
S WHITE UGMA NY
6216 NE BARRETT DR
POULSBO WA  98370

PATRICE S WHITE
CUST PETER A
WHITE UGMA NY
6216 NE BARRETT DR
PUOLSBO WA  98370

PATSY A WHITE
11941 GROVESIDE
WHITTLER CA  90604-3761

PATSY V WHITE &
CHARLES T WHITE JT TEN
BOX 346
MULLINS SC  29574-0346

PAUL WHITE
8540 N 43RD DR
GLENDALE AZ  85302-5302

PAUL WHITE &
NANCY WHITE TEN ENT
RD 1 BOX 846
THREE SPRINGS PA  17264-9801

PAUL WHITE &
MARILYN K WHITE JT TEN
6501 RANGEVIEW DR
DAYTON OH  45415-1933

PAUL C WHITE
BOX 731
FAIRBORN OH  45324-0731

PAUL E P WHITE
813 MIDLAND RD
SILVER SPRING MD  20904-1342

PAUL MICHAEL WHITE &
MARILYN K WHITE JT TEN
6501 RANGEVIEW DRIVE
DAYTON OH  45415-1933

PAUL R WHITE
TR WATTS FAMILY TRUST UA 9/24/99
ATTORNEY AT LAW
SUITE 360M WASHINGTON SQUARE
222 2ND AVENUE NORTH
NASHVILLE TN  37201-1646

PAULINE C WHITE &
MICHAEL T HESCOTT JT TEN
40703 STEWART RD
DADE CITY FL  33525

PAULINE C WHITE &
SANDRA L GODDARD JT TEN
40703 STEWART DR
DADE CITY FL  33525

PAULINE C WHITE &
WAYNE J HESCOTT JT TEN
40703 STEWART RD
DADE CITY FL  33525

PAULINE C WHITE
40703 STEWART DR
DADE CITY FL  33525

PEGGY J WHITE
2770 HIGHPOINT ROAD
SNELLVILLE GA  30078-3291

PHILLIP WHITE JR
43866 SOMERSET SQUARE
CANTON MI  48187-2865

PHYLLIS WHITE
BOX 25
PHELPS KY  41553-0025

PHYLLIS D WHITE
TR PHYLLIS D WHITE TRUST
UA 10/18/93
56 KINGSTON STREET
NORTH ANDOVER MA  01845-5000

PHYLLIS M WHITE
TR PHYLLIS M WHITE TRUST
UA 3/21/00
627 S EDWARD ST
MT PROSPECT IL  60056-3911

POLLY B WHITE
9391 HOBART RD
WILLOUGHBY OH  44094-9311

RALPH J WHITE
1101 LAUREN ST
CAMDEN SC  29020-3419

RALPH RANDOLPH WHITE
2006 MCRAE RD
WILSON NC  27896-1473

RAYMOND H WHITE &
MARY R WHITE JT TEN
23271 ROSEWOOD
OAK PARK MI  48237-3703

READIE WHITE
3316 MOULTON AVE
KANSAS CITY MO  64127-4255

RENEE MARIE WHITE
37 LATHRUP
BATTLE CREEK MI  49014-4305

REX GENE WHITE
PO BOX 8067
HUNTSVILLE TX  77340

RHONDA P WHITE
1334 N DYE RD
FLINT MI  48532

RICHARD A WHITE
2759 W BURDELL RD
ROSCOMMON MI  48653-8360

RICHARD A WHITE
1444 RIDLEY DRIVE
FRANKLIN TN  37064-9614

RICHARD A WHITE
127 BLACKSTONE ST
BLACKSTONE MA  01504-1667

RICHARD A WHITE
1 MAIN ST
DOBBS FERRY NY  10522-2105

RICHARD C WHITE
5828 KLAM RD
COLUMBIAVILLE MI  48421-9342

RICHARD D WHITE
56 SHADE TREE CT
WILLIAMSVILLE NY  14221-2717

RICHARD E WHITE &
KATHLEEN WHITE JT TEN
9841 CHAMBERLIN ROAD
TWINSBURG OH  44087

RICHARD F WHITE
3829 W WALMONT
JACKSON MI  49203-5224

RICHARD J WHITE
1118 HOUNDS RUN
SAFETY HARBOR FL  34695-4475

RICHARD J WHITE
22 LOOKOUT VIEW
FAIRPORT NY  14450

RICHARD L WHITE
6696 LAKE LEELANAU DR
TRAVERSE CITY MI  49684-9471

RICHARD P WHITE
9391 HOBART RD
WILLOUGHBY OH  44094-9311

ROBBIE DOUGLAS WHITE
2222 MEADOWCREEK DR
CORPUS CHRISTI TX  78414-2615

ROBERT WHITE
2641 W 8TH ST
ANDERSON IN  46011-1947

ROBERT WHITE
110 BEECH ST
KEARNY NJ  07032-2708

ROBERT A WHITE
669 HELEN
GARDEN CITY MI  48135-3112

ROBERT A WHITE &
GAIL R WHITE JT TEN
669 HELEN
GARDEN CITY MI  48135-3112

ROBERT A WHITE &
JEAN M WHITE &
RONALD J WHITE JT TEN
4045 MOYER
WILLIAMSTON MI  48895-9545

ROBERT C WHITE
2307 S ARLINGTON AVE
INDEPENDENCE MO  64052-1523

ROBERT C WHITE &
ELAINE WHITE JT TEN
8407 N LINDEN
MOUNT MORRIS MI  48458-9314

ROBERT C WHITE &
MARY E WHITE JT TEN
6739 SHALIMAR CT
INDIANAPOLIS IN  46214-3728

ROBERT D WHITE
90 NORTH MEADOW ROAD
CUCHARA CO  81055

ROBERT E WHITE
5400 GUN LAKE RD
HASTINGS MI  49058-9799

ROBERT F WHITE
9180 CLOVERLAWN
DETROIT MI 48204-2731

ROBERT G WHITE &
MARGARET M WHITE JT TEN
1108 WINLAWN COVE
COLLIERVILLE TN 38017-1135

ROBERT GENE WHITE
11307 STATE HWY 14 E
SPARTA MO 65753-1122

ROBERT J WHITE
2071 VINEWOOD
DETROIT MI 48216-5508

ROBERT J WHITE
6411 NEWELL ST
WATERLOO IA 50703

ROBERT J WHITE &
JEAN B WHITE JT TEN
244 FARADAY DR
BUFFALO NY 14223-2115

ROBERT JACKSON WHITE
TR ROBERT JACKSON WHITE TRUST
UA 01/09/97
4512 PRESTON DR
KINGSPORT TN 37664-2136

ROBERT L WHITE
119-05 222ND STREET
CAMBRIA HEIGH NY 11411-2018

ROBERT L WHITE &
HILDA B WHITE JT TEN
5190 ELIZABETH LAKE ROAD
WATERFORD MI 48327-2745

ROBERT M WHITE JR
12054 EAGLEWOOD CT
SILVER SPRING MD 20902-1876

ROBERT M WHITE &
SANDRA L WHITE JT TEN
1849 SAXON DR
ANN ARBOR MI 48103-5628

ROBERT P WHITE
514 LONG LANE
HATBORO PA 19040-1415

RODERICK J WHITE
1538 BIGGER STREET
GARY IN 46404-1855

ROGER A WHITE
6744 RUTHERFORD
DETROIT MI 48228-3757

ROLAND F WHITE
E SIDE RD
BOX 120
ADDISON ME 04606-0120

RONALD E WHITE
43270 PEPPERWOOD
CANTON MI 48187-2349

RONALD E WHITE
191 SHOREHAVEN
BOARDMAND OH 44512-5924

RONALD W WHITE
706 TWYCKINGHAM
KOKOMO IN 46901-1826

RONALD W WHITE &
SANDRA K WHITE JT TEN
706 TWYCKINGHAM
KOKOMO IN 46901-1826

RONNIE E WHITE
116 W CANEBRAKE BLVD
HATTIESBURG MS 39402-8304

ROSEMARY A WHITE
4414 EAGLES COVE CT
LOUISVILLE KY 40241-4800

ROSEMARY A WHITE &
ROBERT W WHITE JT TEN
4414 EAGLES COVE CT
LOUISVILLE KY 40241-4800

ROSEMARY F WHITE
1420 TAMARACK LANE
JANESVILLE WI 53545-1257

ROSIE L WHITE
1565 LAKE SITE DRIVE
BIRMINGHAM AL 35235-2713

ROY A WHITE III
2613 WELLINGTON DRIVE
ALBANY GA 31707-1549

RUBY C WHITE
129 HAWKS NEST CV
BRANDON MS 39042-8126

RUBY R C WHITE &
PHILLIP L WHITE &
SHIRLEY J W RARDEN
TR U/A DTD 4/5/ RUBY R C WHITE
TRUST
C/O WICKS BROWN & WILLIAMS

RUPERT WHITE JR
7346 WAINWRIGHT DRIVE
NORTH RIDGEVILLE OH 44039-4046

RUSSELL E WHITE
5212 GALVESTON RD
LANHAM MD 20706-2059

RUSSELL E WHITE
5025 KINNEVILLE
ONONDAGA MI 49264-9739

RUSSELL E WHITE
1100 GILCREST COURT
BALTIMORE MD  21234-5924

RUSSELL H WHITE
LOT 87 13300 E TAMIAMI TRAIL
NAPLES FL  34114-8723

RUSSELL T WHITE
7340 HOFFMAN RD
APPLETON NY  14008-9661
140 S COMMERCE AVE
SEBRING FL  33870

MISS RUTH WHITE
365 WEST 25TH STREET
NEW YORK NY  10001-5803

RUTH WHITE
16662 FAIRMOUNT DR
DETROIT MI  48205-1539

RUTH A WHITE
8159 SOUTH WOOD ST
CHICAGO IL  60620-4566

RUTH H WHITE
1920 S ORANGE DRIVE
LOS ANGELES CA  90016-1412

SALLY C WHITE
405 ROUTE 6A
YARMOUTH PORT MA  02675-1822

SAMMIE L WHITE &
CATHERINE WHITE JT TEN
813A TYUS ROAD
BOWDON GA  30108-1616

SAMUEL L WHITE
14831 HOLMUR
DETROIT MI  48238-2141

SANDRA H WHITE
C/O SANDRA W FRIED
4989 WEST 131ST PLACE
LEAWOOD KS  66209

SANFORD WHITE
561 DOVER COURT
BUFFALO GROVE IL  60089-6698

SARA H WHITE
1679 BARRETT DR NW
ATLANTA GA  30318-3376

SARA R WHITE
1519 ARIENT RD
FORKED RIVER NJ  08731

SHARON J WHITE
6135 CEMETRY ST
WOLCOTT NY  14590-9587

SHERRY L WHITE
10592 GILLETTE
OVERLAND PARK KS  66215-2158

SHIRLEY ANN WHITE
1155 BURNING BUSH DRIVE
LOGANVILLE GA  30052-2771

SHIRLEY J WHITE
5890 CHERRYWOOD DRIVE
YOUNGSTOWN OH  44512-3986

SOLOMON P WHITE JR
BOX 430732
PONTIAC MI  48343-0732

SPRING N DODGE-WHITE
10225 REDBUD DRIVE
HASLETT MI  48840

STANLEY W WHITE &
MARTHA M WHITE JT TEN
6386 SOUTH MAIN ST
CLARKSTON MI  48346-2367

STEPHANIE J WHITE
347 BIRCHMORE WALK
LAWRENCEVILLE GA  30044-4586

STEPHEN D WHITE
26413 MEADOW DRIVE
PIONEER CA  95666-9585

STEVEN EDWARD WHITE
522 HERBERT STREET
PEMBROKE ON  K8A 2Z3

STEVEN FORREST WHITE
448 SW 99TH ST
OKLAHOMA CITY OK  73139-8911

STEVEN M WHITE
11810 GERALDINE AVE
CLEVELAND OH  44111-1711

STEVEN R WHITE
1260 EASON
WATERFORD MI  48328-1204

STEVEN W WHITE
825 SHADOWLAWN CT
FRANKLIN TN  37069-4313

STRATTAN S WHITE
4474 MURIETTA AVE #8
SHERMAN OAKS CA  91423

SUSAN WHITE
CUST MEREDITH
WHITE UGMA NY
44 COUNTRYWOOD
JACKSON TN  38305

SUSAN WHITE &
RICHARD D WHITE JT TEN
5321 DEARBORN
MISSION KS 66202-1954

SUSAN A WHITE
8722 STABLE CREST BLVD
HOUSTON TX 77024-7031

SUSAN BARKER WHITE
18960 VISTA GRANDE WAY
NORTHBRIDGE CA 91326-1235

SUSAN D WHITE
CUST TARA
WHITE UGMA PA
1 FULTON ST APT 301
PROVIDENCE RI 02903-2021

SUSAN HOPE WHITE
CUST ANGELA HOPE WHITE UGMA TN
44 COUNTRYWOOD
JACKSON TN 38305

SUSAN L WHITE
91 CATHERINE ST
BELLEVILLE ON K8O 1M2

TAYLOR N WHITE
4221 S RANDOLPH
INDIANAPOLIS IN 46227-8659

TED CHRISTOPHER WHITE
15593 WAKENDEN
REDFORD MI 48239-3832

TELIA M WHITE
305 N SEGINAW ST APT A
DURAND MI 48429-1200

TENA J WHITE
7285 W WEXFORD DR
KIRKLAND AZ 86332

TERENCE M WHITE
10375 FARY'S MILL RD
GLOUCESTER VA 23061-2918

THAD C WHITE
1219 BATTLECREEK RD
CHARLOTTE MI 48813-9573

THEODORE S WHITE
3316 E RANCIER AVE APT 3-203
KILLEEN TX 76543-4199

THOMAS WHITE JR
2028 CHEVROLET
YPSILANTI MI 48198-6234

THOMAS B WHITE
1411 SARSFIELD
CAMDEN SC 29020-2941

THOMAS E WHITE
184 MARKET ST
CORTLAND OH 44410-1063

THOMAS J WHITE &
ANNE WHITE JT TEN
171 ROXBURY RD
GARDEN CITY NY 11530-1215

THOMAS P WHITE
3803 VORCE RD
HARBOR SPGS MI 49740-9754

THURMAN W WHITE
3668 MEADOW VIEW DR
KOKOMO IN 46902

TIMOTHY A WHITE
TR UA 04/12/01
TIMOTHY A WHITE REVOCABLE TRUST
7386 OAK TREE DR
WEST BLOOMFIELD MI 48322-3127

TIMOTHY ALAN WHITE &
JOANNE WHITE JT TEN
2865 BONNEVILLE COURT NE
GRAND RAPIDS MI 49525-1319

TIMOTHY L WHITE
26 ROOSEVELT AVE
N ATTLEBORO MA 02760-1513

TIMOTHY PATRICK WHITE
1900 E FLORIDA STREET
LONG BEACH CA 90802

TOMMY R WHITE
202 FAIRWAY DR
ATTALLA AL 35954-2613

TYLER GOODRICH WHITE
6540 REXFORD DR
LINCOLN NE 68506

VELMA J WHITE
1818 ENGLEWOOD DR SE
GRAND RAPIDS MI 49506-4603

VICTORIA L WHITE
5370 E CAMINO CIELO RD
SANTA BARBARA CA 93105-9705

VIRGINIA WHITE
6203 GERDTS DRIVE
SAN JOSE CA 95135-1418

VIRGINIA A N WHITE
PO BOX 204
MONTREAT NC 28757

VIRGINIA A NEVILLE WHITE
PO BOX 204
MONTREAT NC 28757

VIRGINIA H WHITE
353 E KANAWHA AVE
COLUMBUS OH  43214-1211

VIRGINIA JONES WHITE
4126 BEDFORD RD
BALT MD  21207-4606

VIRGINIA P WHITE
1742 PARMA HILTON CORNERS RD
34
SPENCERPORT NY  14559-9504

W B WHITE
2151 GREEN OAKS RD NUMBER 4605
FORT WORTH TX  76116

W C WHITE
9 PEARCE AVENUE
EATONTOWN NJ  07724-1711

W JEFFREY WHITE
136 HONORA DRIVE
BEAR DE  19701-2042

WALTER WHITE
8200 E JEFFERSON AVE APT 504
DETROIT MI  48214

WALTER WHITE
3332 43RD NE
SEATTLE WA  98105-5309

WALTER WHITE
C/O ELMER J WHITE JR
3332 43RD NE
SEATTLE WA  98105-5309

WALTER L WHITE
2790 WEST LIBERTY ST
GIRARD OH  44420-3116

WALTER ROBERT WHITE &
NORMA J WHITE JT TEN
387 STRAWBERRY HILL RD
CENTERVILLE MA  02632-3679

WALTER T WHITE
6900 SOAP STONE ROAD
JETERSVILLE VA  23083-2716

WAVERLY S WHITE
60 TRINITY TURN
WILLINGBORO NJ  08046-3858

WAYNE D WHITE
10105 E 71ST TERR
RAYTOWN MO  64133-6622

WESTON B WHITE
3009 S OCEAN BLVD
HIGHLAND BEACH FL  33487-1869

WILLA WHITE
2614 BAYWOOD ST
DAYTON OH  45406-1411

WILLIAM WHITE
CUST SARA
WHITE UGMA IL
330 S EUCLID
OAK PARK IL  60302-3508

WILLIAM A WHITE JR &
CHERYL ANN WHITE JT TEN
144 3RD STREET W
MADISON WV  25130-1144

WILLIAM ALLEN WHITE JR
1210 LINWOOD
SANTA ANA CA  92701-2717

WILLIAM C WHITE
2565 ASPEN CREEK LN APT 201
NAPLES FL  34119-7944

WILLIAM D WHITE
3231 GARDNER PARK DRIVE
GASTONIA NC  28054-4907

WILLIAM E WHITE &
EDITH WHITE TEN ENT
310 GOCHNAUER AVE
LITITZ PA  17543-2704

WILLIAM G WHITE &
JUNE A WHITE JT TEN
BOX 174
KENTS HILL ME  04349-0174

WILLIAM G WHITE &
DIANE L WHITE JT TEN
210 WESTON AVE
GLOUCESTER NJ  08030-1355

WILLIAM H WHITE
211 JEFFERSON RD
SEWELL NJ  08080-4415

WILLIAM J WHITE
5256 PLUMWOOD ST
COLUMBUS OH  43229-4668

WILLIAM J WHITE &
THERESA WHITE JT TEN
1637 ARBOR DR
CLEARWATER FL  33756-1801

WILLIAM KING WHITE
C/O ANNE H WHITE
9 ICE POND ROAD
WESTERLY RI  02891

WILLIAM L WHITE
APT 3A
7510 PEARL ROAD
MIDDLEBURG HEIGHTS OH
44130-6415

WILLIAM O WHITE &
MARGARET A WHITE JT TEN
82 SEWARD LANE
ASTON PA  19014-2015

WILLIE WHITE JR
23 WINCHESTER
BUFFALO NY  14211-1107

WILMA WHITE
350 NW 52ND ST
FORT LAUDERDALE FL  33309-3229

WILMA E WHITE
1318 MOUNDVIEW AVE
COLUMBUS OH  43207-3269

BEECHER C WHITEAKER
2349 E DOROTHY LANE
KETTERING OH  45420-1147

CHRISTINE WHITEAKER
3568 LITTLE YORK RD
DAYTON OH  45414

CLARENCE H WHITEAKER
5295 PHIFER MTN RD
COOKEVILLE TN  38506

DAVID C WHITEAKER
9888 COLEDALE
WHITE LAKE MI  48386-2832

OSCAR K WHITEAKER
3 INLET OAKS VL
MURRELLS INLET SC  29576-7807

RICHARD L WHITEBREAD
41926 WOODBRIDGE
CANTON MI  48188-1254

GENEVA WHITECOTTON
TR U/A
DTD 05/14/91 THE GENEVA
WHITECOTTON REVOCABLE LIVING TRUST
659 S KENTWOOD
SPRINGFIELD MO  65802-3229

MICHAEL G WHITECOTTON
CUST MAGGIE W WHITECOTTON UGMA IN
TWIN OAKS
CRAWFORDSVILLE IN  47933

MICHEAL G WHITECOTTON
CUST JOHN PATRICK WHITECOTTON
UGMA IN
13 TWIN OAKS
CRAWFORDSVILLE IN  47933-8703

ANDY U WHITED
74 HIGH ST NE
LONDON OH  43140-9653

CLARENCE R WHITED
2408 HANCOCK
IRVING TX  75061-1808

EARL WHITED
425 PAD FRK
WALTON WV  25286-9443

WHITED FOUNDATION
BOX 1771
RATON NM  87740-1771

HEARSEL A WHITED
2123 LAKE RD
AKRON OH  44312-3838

JENNIFER GAIL WHITED
21 BROOKGREEN DR
HURRICANE WV  25526-9088

JERRY F WHITED
133 WILLOWOOD
HURRICANE WV  25526-9272

JOHN FRANKLIN WHITED
133 WILLOWOOD CIRCLE
HURRICANE WV  25526

L CAROL WHITED
582 FROGTOWN ROAD
LIVINGSTON TN  38570-8408

LINDA I WHITED
ATTN LINDA I GENCO
1236 CARRIE WOOD DR
VALRICO FL  33594-7133

MARCIE S WHITED
2104 DESOTO DR
LANSING MI  48911-4647

MARVIN E WHITED
APT 8
1175 EMERSON
LAKE ODESSA MI  48849-1195

ORMAN O WHITED JR
505 46TH ST
VIENNA WV  26105

RICHARD G WHITEFORD
RD 2 BOX 2260
MOSCOW PA  18444-9584

ROBERT B WHITEFORD
100 REID CIR
PADUCAH KY  42003-1106

GARY J WHITEHAIR
1258 WOODHULL RD
WEBSTER NY  14580-9158

MICHAEL F WHITEHAIR
1068 WEST 700 NORTH
ALEXANDRIA IN  46001-8224

ALTHEA P WHITEHEAD &
LINDA L HUNT &
GEORGIANNA SEARS JT TEN
7301 E FALMOUTH RD
FALMOUTH MI  49632-9790

ARTHUR L WHITEHEAD
20 KIMANN DR
TERRYVILLE CT  06786-4622

AURBON D WHITEHEAD
11495 E MOUNT MORRIS RD
DAVISON MI  48423-9319

CAROL E GROSCH WHITEHEAD
59 POINTE NORTH DR
CARTERSVILLE GA  30120-7914

CHARLES A WHITEHEAD
235 STONE HILL RD
POUND RIDGE NY  10576-1424

DALE C WHITEHEAD
27272 WEST M64
ONTOGANON MI  49953

DAVID C WHITEHEAD JR
1103 RIDGEWOOD DR
HARRISONBURG VA  22801-3338

DAVID W WHITEHEAD
2395 MILLBROOK CT
ROCHESTER MI  48306-3144

DON HARRY WHITEHEAD
811 S SIERRA BONITA
LOS ANGELES CA  90036-4703

GAYNELL W WHITEHEAD
87 SUCCESS DR RTE 2
BOLTON MS  39041-9445

GEORGE A WHITEHEAD
769 DALKEITH AVENUE
LONDON ON  N5X 1R7

HAROLD WHITEHEAD
1318 MAYAPPLE AVE
DAYTON OH  45432-1510

JACK L WHITEHEAD
3317 SHEFFIELD CIR
SARASOTA FL  34239-6717

JAMES T WHITEHEAD
311 LISBON AVE
BUFFALO NY  14215-1029

JO-ANN H WHITEHEAD
6123 LYNBROOK DR
HOUSTON TX  77057-1138

JOHN L WHITEHEAD
607 IVYDALE RD CARRCROFT
WILMINGTON DE  19803-4331

JOHN N WHITEHEAD
4474 JONES RD
NORTH BRANCH MI  48461-8986

JUDITH LYNN WHITEHEAD
PO BOX 552
PARKMAN OH  44080-0552

KATHRYN G WHITEHEAD
6943 SE 12TH CIR
OCALA FL  34480-6656

KIM GARY WHITEHEAD
CUST SAMANTHA WHITEHEAD
UTMA TX
2615 RAYBURN RIDGE DR
KATY TX  77450-7290

LAVERNE K WHITEHEAD
2033 HIDDEN VALLEY DRIVE
SANTA ROSA CA  95404-2526

LAVERNE K WHITEHEAD
TR UA 03/15/89 LAVERNE K
WHITEHEAD TRUST
2033 HIDDEN VALLEY DRIVE
SANTA ROSA CA  95404-2526

LEWIS G WHITEHEAD
27256 LATHRUP BLVD
LATHRUP VILLAGE MI  48076-3507

MANNING A WHITEHEAD
PO BOX 592
CEDARTOWN GA  30125

OZIE WHITEHEAD
12723 TULLER
DETROIT MI  48238-3185

PATRICIA LEE WHITEHEAD
5111 ALLAN RD
BETHESDA MD  20816-1613

RUDOLPH C WHITEHEAD
11160 VILLAGE NORTH DR
APT 315B
ST LOUIS MO  63136

THOMAS H WHITEHEAD
3720 MORGAN ROAD
ORION MI  48359-2045

TOMMY L WHITEHEAD
3896 ROSITA AVE
DOUGLASVILLE GA  30135

VERA G WHITEHEAD
355 WINDSWOOD WAY
SANDUSKY OH  44870-7520

WALTER A WHITEHEAD
511 EAST EWERS ROAD
LESLIE MI  49251-9526

WILLIAM C WHITEHEAD
10640 AIRVIEW DRIVE
NO HUNTINGDON PA  15642-4220

WILLIAM L WHITEHEAD
26 NICHOLS DR
BRISTOL CT  06010-5539

SIDNEY WALDO WHITEHEART
BOX 826
CLEMMONS NC  27012-0826

EDWARD JAMES WHITEHERSE
865 S WARREN ROAD
OVID MI  48866-9517

MISS AMY L WHITEHILL
BOX 752
EMLENTON PA  16373-0752

MARGARET B WHITEHILL
BOX 341
EMLENTON PA  16373-0341

BETTY L WHITEHORN
BOX 244
ONAWAY MI  49765-0244

BRIAN WHITEHOUSE &
WILHELMINA WHITEHOUSE JT TEN
5333 SW 20TH PLACE
CAPE CORAL FL  33914-6825

DAVID R WHITEHOUSE
10314 STATE ROUTE 62 N
SALEM OH  44460-7609

DAVID S WHITEHOUSE
8170 BEDELL RD
BERLIN OH  44401-9771

E S WHITEHOUSE
TR A U/W
ALICE WHITEHOUSE
511 KNOBVIEW DR
SHELBYVILLE KY  40065-9350

FRANKLIN WHITEHOUSE JR
CUST ELIZABETH K WHITEHOUSE UGMA
NY
C/O ELIZABETH WHITEHOUSE
110 ELLINGWOOD DR
ROCHESTER NY  14618-3630

HENRY WHITEHOUSE &
FRANCES K WHITEHOUSE JT TEN
3283 TWYMAN'S MILL RD
ORANGE VA  22960

JAMES D WHITEHOUSE
1205 E SCHOOL STREET
LAKE CHARLES LA  70607-3121

JANICE M WHITEHOUSE
18305 CLAIRMONT CIR E
NORTHVILLE MI  48167-8533

LULA N WHITEHOUSE
9262 HOWLAND SPRINGS R
WARREN OH  44484-3134

MALCOLM E WHITEHOUSE JR
30837 BLAIRMOOR DR
MADISON HEIGHTS MI  48071-2183

PHYLLIS WHITEHOUSE
512 HENRY ST
ELYRIA OH  44035-6524

BRENDA P WHITEHURST
610 TANAGER CT
GREER SC  29650-3120

CHRIS WHITEHURST
30 W 41ST ST
ANDERSON IN  46013-4312

THEODORE A WHITEHURST
HORNSBY TN  38044

ROBERT S WHITEIS
11846 N MANN RD
MOORESVILLE IN  46158-7054

HERMAN S WHITELAW JR
2801 WEST 30TH ST
INDIANAPOLIS IN  46222-2230

JOHN W WHITELEATHER JR
TR UA 01/01/90
SIDNEY O SMOCK TRUST
BOX 807
COLUMBIA CITY IN  46725-0807

JUDITH A WHITELEATHER
RURAL ROUTE 10
COLUMBIA CITY IN  46725-9810

KRISTINE WHITELEATHER
1136 E WILDWOOD DRIVE
COLUMBIA CITY IN  46725-8620

EDWARD E WHITELEY
1211 FRANCIS MARION CIRCLE
MONCKS CORNER SC  29461

JEANETTE E WHITELEY
CUST HOLLY JEANETTE WHITELEY UGMA
NC
903 HUMMINGBIRD LN
FLORENCE SC  29505-3147

RICKY L WHITELEY
5919 MOUNT BONNELL
AUSTIN TX  78731-3644

DOROTHY S WHITELY
713 B ARCADIA CT
KENDALLVILLE IN  46755-1265

BETTY M WHITEMAN
6 N PARK ST
ADAMS NY 13605-1107

DAVID L WHITEMAN
125 DUDDINGTON PL SE
WASHINGTON DC 20003-2610

DONNA WHITEMAN
13112 4TH A RD
PLYMOUTH IN 46563

EARL T WHITEMAN
4694 JAMM RD
ORION MI 48359-2215

EDWARD L WHITEMAN
BOX 744
TISHOMINGO OK 73460-0744

GEORGE T WHITEMAN
1060 PARTRIDGE PT RD NORTH
ALPENA MI 49707-5103

HAROLD J WHITEMAN II
1786 STABLE TRAIL
PALM HARBOR FL 34685-3304

JAMES R WHITEMAN
12416 GLENBUSH DR
MARYLAND HEIGHTS MO 63043-2917

MARGARET JANE WHITEMAN
594 FARHILLS DR
SPRING BRANCH TX 78070

REBECCA WHITEMAN
3625 KIAMINSI ST
WILMINGTON DE 19808

ROBERTA L WHITEMAN
3352 N 700 E
KOKOMO IN 46901-8499

JEROME WHITEN
209 N JUNCTION
DETROIT MI 48209-3158

JAMES M WHITENER
139 EARLY RD
COLUMBIA TN 38401-6634

JOE WHITENER &
JOE S WHITENER JT TEN
1910 JOHN CARROL
PENSACOLA FL 32504-8115

MICHAEL R WHITENER
406 CRICKET LANE
WOODBRIDGE NJ 07095-1523

NORVELL A WHITENER
ROUTE 2 BOX 98G
WILLIAMSVILLE MO 63967

GRACE L WHITENIGHT
233 SOUTH ST
LOCKPORT NY 14094-4651

VIRGINIA B WHITENIGHT
17 BARCHICK RD
BENTON PA 17814

ESJAYE WHITERS
143 MCDONALD AVE 1C
BROOKLYN NY 11218-1008

PATRICIA AYLWARD WHITESEL
TRUSTEE U/A DTD 03/18/93 THE
PATRICIA A WHITESEL TRUST
5313 GRAND AVE
WESTERN SPRINGS IL 60558-1839

BARBARA A WHITESELL
7440 ELIN CT
DAYTON OH 45415-1101

CHERYL L WHITESELL
2582 CAMPBELL STATION RD
CULLEEKA TN 38451-2305

CLIFFORD WHITESELL &
VIOLET WHITESELL JT TEN
101 LEATHERMAN PL
EATON OH 45320-1417

DAVID WHITESELL
3221 SAYBROOK CT
DUBLIN OH 43017-1696

DENNIS WHITESELL
1016 W CLEVELAND ST
HARTFORD CITY IN 47348-2316

JOSEPH E WHITESELL &
DORIS E WHITESELL
TR UA 10/11/91 WHITESELL FAMILY
REVOCABLE
TRUST
2802 VIA VIEJAS OESTE

JOSEPH E WHITESELL &
DORIS E WHITES
TR UA 10/11/91
THE WHITESELL FAMILY REVOCABLE TRUS
2802 VIA VIEJAS OESTE
ALPINE CA 91901

KIM R WHITESELL
11065 HWY 35 N
FOREST MS 39074-8501

LESLIE WHITESELL
11537 DURANGO DR
LUSBY MD 20657-5555

MICHAEL WHITESELL
8523 WALDEN TRACE CT
INDIANAPOLIS IN 46278-5018

RUTH L WHITESELL
821 ALBERT ST
ENGLEWOOD OH  45322

SARAH J WHITESELL
11065 HWY 35 N
FOREST MS  39074-8501
ALPINE CA  91901-3152

BRIAN GEORGE WHITESIDE
8030 GOODWIN DRIVE
TALLAHASSEE FL  32311-8726

DONALD R WHITESIDE &
JUDITH M WHITESIDE JT TEN
13806 COLPAERT DR
WARREN MI  48093-5730

EUGENE P WHITESIDE
834 LENNA KEITH CIR
EAST LANSING MI  48823-3887

JOYCE E WHITESIDE &
MICHAEL WHITESIDE JT TEN
2382 KINCAID
MELVINDALE MI  48122-1910

NOEL LOCKWOOD WHITESIDE
20001 WESTHAVEN LANE
ROCKY RIVER OH  44116-4053

RUTH WHITESIDE
74 CHERRY RD
ROCHESTER NY  14612-5650

SARAH H WHITESIDE
1532 EUCLID ST
LINCOLN PK MI  48146

SUNDY ELIZABETH WHITESIDE
5436 GENEVIEVE
ST LOUIS MO  63120-2402

TOM H WHITESIDE
BOX 2825
LUBBOCK TX  79408-2825

WILLIAM R WHITESIDE
RT 7 BOX 121
PERRYVILLE MO  63775-9108

JOHN G WHITESIDES
8713 E 8 MILE RD
STOCKTON CA  95212-9301

ROBERT L WHITESIDES
10160 CREEK TRAIL
STOCKTON CA  95209

DONALD R WHITETREE
1338 WILLIAM ST
ADRIAN MI  49221-2554

MAX R WHITETREE
5007-89TH ST W
BRADENTON FL  34210-2304

MAX R WHITETREE &
JEAN Y WHITETREE JT TEN
5007-89TH ST W
BRADENTON FL  34210-2304

TERRY GALE WHITETREE
3351 W PIERSON RD
FLINT MI  48504-6982

BRENDA M WHITEYE
1907 OAK ST
PORT HURON MI  48060-6065

BENJAMIN H WHITFIELD JR
PO BOX 639
RAWLINS WY  82301

CHARLIE WHITFIELD JR
482 PINEBROOK RD
EATONTOWN NJ  07724-3536

COLLINS WHITFIELD
301 SPRINGLAKE AVE
HINSDALE IL  60521-4751

CYNTHIA M WHITFIELD
525 OVERBROOK LN SE
GRAND RAPIDS MI  49507-3521

GARY G WHITFIELD
3768 CHERYL DR
COMMERCE TOWNSHIP MI  48382-1719

GEORGE R WHITFIELD &
LYNN B WHITFIELD JT TEN
541 PALESTINE ROAD
PARIS TN  38242-8310

IRMA N WHITFIELD
3647 ROCKMART RD
ROCKMART GA  30153-5129

JO ANN BEAL WHITFIELD
1545 LYDIA PERRY RD
BEAR CREEK NC  27207-9663

MISS KAREN WHITFIELD &
PATRICIA WHITFIELD JT TEN
11556 MC DONALD ST
CULVER CITY CA  90230-6072

KENNETH WHITFIELD
6237 W CO RD 850S
KNIGHTSTOWN IN  46148

MISS MARILYN RUTH WHITFIELD
BOX 128
TUNICA MS  38676-0128

MICHAEL A WHITFIELD
142 TRAFALGAR ST
ROCHESTER NY 14619-1224

MICHAEL A WHITFIELD
1619 ATKINSON
DETROIT MI 48206-2006

MICHAELA M WHITFIELD
4764 ELLINGTON CT
MARIETTA GA 30067-1502

MICHELLE WHITFIELD
20523 KEATING
DETROIT MI 48203-5305

RICHARD WHITFIELD &
ROBERTA K WHITFIELD JT TEN
180 LAPP RD
MALVERN PA 19355-1207

ROBERT ALLEN WHITFIELD
140 WESTOVER DRIVE
HAZLEHURST MS 39083

SELMA F WHITFIELD
5004 REGENT RD
RICHMOND VA 23230-2423

VERNON S D WHITFIELD
1212 WEAVER ST
RAWLINS WY 82301

WILLIAM A WHITFIELD III
BOX 222
MONROE LA 71210-0222

WILLIE E WHITFIELD
4805 WRENWOOD AVE
BALTIMORE MD 21212-4632

ALLAN D WHITFORD
4228 ALTER RD
DETROIT MI 48215-2397

FRANK W WHITFORD &
PATRICIA L WHITFORD JT TEN
3509 COVEY LANE
KOKOMO IN 46902-5923

JOSEPH J WHITFORD
21080 WENDELL
MT CLEMENS MI 48036-3723

MILTON L WHITFORD
3219 STEEPLECHASE LN APT 1 C
LOVELAND OH 45140-3255

CLIFFORD J WHITHAM JR &
BERNADETTE WHITHAM JT TEN
WITH RIGHT OF SURV AND NOT
TEN COM
5 RAYMOND DR
HAMPTON VA 23666-2641

GEORGE WHITHAM &
DOLLY H R WHITHAM JT TEN
99 BIRCHWOOD HEIGHTS
STORRS CT 06268-2501

GORDON T WHITHAM &
EDITH D WHITMAN JT TEN
MERRIMANS LANE
WINCHESTER VA 22601

KENNETH WHITICAN &
ELAINE WHITICAN JT TEN
1807 COURT ST
PORT HURON MI 48060-4932

ALLAN B WHITING
200 FAIR OAKS DR
FAIRFIELD AL 35064-2415

CARRIE B WHITING
7118 DELL ROSE DR
DALLAS TX 75214-3506

CARTHONE WHITING
1590 LEMON TREE DR
CINCINNATI OH 45240-2837

CHE ZURO WHITING
1107 FAIR OAKS AVE 206
S PASADENA CA 91030

DARLENE WHITING
3480 AGNES ST
JACKSON MI 49203-4944

ELIZABETH A WHITING &
DALE E WHITING JT TEN
124 HAYMONT
PARIS TN 38242-5631

ELOISE C WHITING
400 LOCUST ST APT B211
LAKEWOOD NJ 08701

FAIRFIELD WHITING JR
DRAWER W 913
HILLSBORO NH 03244

GARY L WHITING
6216 DORR RD
FALMOUTH MI 49632-9727

GIFFORD E WHITING
523 FRONT ST
JAMESTOWN NY 14701-6005

GWENDOLYN R WHITING
BOX 430694
PONTIAC MI 48343-0694

H KNEELAND WHITING
BOX 1123-104 E 21ST ST
NO BEACH HAVEN NJ 08008-0013

HAROLD A WHITING
4550 MILLS HWY R4
EATON RAPIDS MI  48827-9021

HAROLD A WHITING
56 DARTMOUTH ROAD
MANCHESTER CT  06040-6614

KATIE WHITING
RR 1 BOX 203-A
DES ARC AR  72040-9733

MARIE F WHITING
29 ARLINGTON RD
WELLESLEY MA  02481-6106

MARK D WHITING
8725 WAUMEGAH
CLARKSTON MI  48348-2554

MARY M WHITING
TR U/A
DTD 10/31/90 MARY M WHITING
TRUST
959 TORCHWOOD
DELAND FL  32724-9420

MICHAEL D WHITING
11800 BUECHE RD
BURT MI  48417-9774

PAMELA GAYLE WHITING
1030 ELSBREE LN
WINDSOR CA  95492-7926

SHIRLEY A WHITING
BOX 117
CLAYTON OH  45315-0117

WALTER B WHITING SR
3702 EDGEWOOD AVE
RICHMOND VA  23222-1810

WILLARD F WHITING
RD 1 BOX 169
LEMONT FURNAC PA  15456-9721

GROVER D WHITINGER
5706 N OLIVIA DR
ALEXANDRIA IN  46001-8606

SHARON A WHITKO
1317 SCOTTWOOD CT
WHITE LAKE MI  48383

JAMES F WHITKOPF
1395 W BROCKER ROAD
METAMORA MI  48455-8965

FRED L WHITLARK
309 HARRIMAN AVE N
AMERY WI  54001-1031

DANIEL M WHITLER
1807 BRANDON
JOLIET IL  60436-9507

ALBERT C WHITLEY
141 NICHOLS DRIVE
SALINE MI  48176-1016

ALBERT C WHITLEY &
SONJA G WHITLEY JT TEN
141 NICHOLS DRIVE
SALINE MI  48176-1016

ALICE M WHITLEY
3082 E STANLEY ROAD
MOUNT MORRIS MI  48458-8805

BENNIE R WHITLEY
314 LAWRENCE AVE
CHAPEL HILL TN  37034-3225

BILLY J WHITLEY
HC 74 BOX 303-E
MOUNTAIN VIEW AR  72560-9235

CLARA G WHITLEY &
CHARLES D WHITLEY JT TEN
2246 BROTHAN DRIVE
TOLEDO OH  43614-1118

DENNIS E WHITLEY
5846 E 11
KANSAS CITY MO  64126-2010

DONALD WHITLEY
1447 N 43RD ST
EAST ST LOUIS IL  62204-2508

DONEL J WHITLEY
15657 MEADOW ST
ROMULUS MI  48174-2926

JAMES WHITLEY
3234 OLD TROY PIKE
DAYTON OH  45404-1308

JENNIFER WHITLEY
2401 RIDGECREST DRIVE
EL RENO OK  73036-5846

JESSE L WHITLEY
6210 COLLEGE
KANSAS CITY MO  64130-3961

JEWELL G WHITLEY
246 GLENWOOD DRIVE
OAKBORO NC  28129

JOAN M WHITLEY
1735 CONIFER AVE
KISSIMMEE FL  34758-2304

JOHN P WHITLEY
3916 RIVERSIDE DR
BETHANY OK  73008-3053

KATHLEEN S WHITLEY
6257 WEST WASHINGTON STREET
LA GRANGE NC  28551-6819

MARGUERITE WHITLEY
BOX 7
STANTONSBURG NC  27883-0007

MARTHA VENABLE WHITLEY &
MARTIN EARL WHITLEY JT TEN
2204 MONUMENT AVE
RICHMOND VA  23220

MARY A WHITLEY
7799 TANGIER DR
SPRINGFIELD VA  22153-2327

REATHA P WHITLEY
922 E MULBERRY
KOKOMO IN  46901-4757

ROBERT D WHITLEY
583 CRICKET LANE
DOWNINGTOWN PA  19335

BENNETT C WHITLOCK JR &
ELIZABETH M WHITLOCK JT TEN
5513 GREEN DOLPHIN WAY
JOHNS ISLAND SC  29455-5448

BUFORD DAVIS WHITLOCK
204 ROSCOE ROAD
NEWNAN GA  30263-1242

ELLEN D WHITLOCK EX EST
DAVID E WHITLOCK
1312 GEORGETOWN COURT
HIGH POINT NC  27262

JOHN B WHITLOCK
222 O CONNOR
LAKE ORION MI  48362-2753

JOHN R WHITLOCK
1306 THE GRV
NORTH AUGUSTA SC  29841-3933

JUDITH R WHITLOCK
1835 UNION LAKE
COMMERCE TWP MI  48382

LEONARD J WHITLOCK
5546 SIR CHURCHILL DR
LEESBURG FL  34748

LORRAINE B WHITLOCK
35849 ADOBE DRIVE
FREMONT CA  94536

MARTHA WARREN WHITLOCK
5 CARDINAL DRIVE
NEWMAN GA  30263-1118

PANSY E WHITLOCK
109 RAINS ST
PEA RIDGE AR  72751-3611

RICHARD A WHITLOCK
BOX 602
WHITE ROCK SC  29177-0602

RICHARD A WHITLOCK &
NORMA R WHITLOCK JT TEN
PO BOX 4476
WEST COLUMBIA SC  29171-4476

RIVERS JONES WHITLOCK
2665 EUDORA ST
DENVER CO  80207-3216

ROBERT E WHITLOCK JR &
IRMA MARIE WHITLOCK JT TEN
2804 27TH ST
PARKERSBURG WV  26104-2715

ROGER M WHITLOCK &
MARIAN L WHITLOCK JT TEN
4413 RYERSON ROAD
TWIN LAKE MI  49457-9702

ROY E WHITLOCK
10096 HART AVE
HUNTINGTON WOODS MI  48070-1126

RUTH B WHITLOCK
ROBSCOTT MANOR
12 GILL DRIVE
NEWARK DE  19713-2366

STEPHEN E WHITLOCK
CUST DANIEL STEPHEN WHITLOCK
UTMA IL
653 EDLAWN
WOODRIVER IL  62095-1536

STEPHEN E WHITLOCK
CUST PAUL
BENJAMIN WHITLOCK UTMA IL
653 EDLAWN
WOODRIVER IL  62095-1536

WILLIAM CARL WHITLOCK JR
3 GILDERSLEEVE WOOD
CHARLOTTESVILLE VA  22903-3207

WILLIAM K WHITLOCK
RT 1
BROOK GA  30205-9801

ARTHUR H WHITLOW &
PAULINE M WHITLOW JT TEN
8 WALTON COURT
NEWTOWN PA  18940-1864

HELENA BARTSCHMID WHITLOW &
WINSTON A WHITLOW JT TEN
880 FARM RD 1793
MARSHALL TX  75670-9432

HELENA BARTSCHMID WHITLOW
CUST MARY KATHERYN WHITLOW
UGMA TX
4569 FARM RD 1793
MARSHALL TX  75672

LEE ANN WHITLOW
1461 W SILVER BELL RD
ORION MI  48359-1347

LETHA M WHITLOW
ROUTE 3
5607 NORWEGIAN ROAD
EAST JORDAN MI  49727-9339

LORETTA F WHITLOW
1415 VILARDO LN
COLUMBUS OH  43227-2367

LUCILLE M WHITLOW
2769 HENRY ROAD
HENRY VA  24102-3129

MARK C WHITLOW
285 CEDAR LANE
PADUCAH KY  42001-4420

ROBERT E WHITLOW
1068 LASALLE
WATERFORD MI  48328-3746

TOMMY WHITLOW JR
16221 STOCKBRIDGE AVE
CLEVELAND OH  44128-2015

ARNOLD WHITMAN &
BARBARA D WHITMAN JT TEN
28 HOLLIS ST
SHERBORN MA  01770-1274

ARTHUR WHITMAN &
BETTY J WHITMAN
TR UA 08/07/90
ARTHUR WHITMAN & BETTY WHITMAN
REV TR
476 PRIMROSE LN

CLARE M WHITMAN
4407 N STATE RD
DAVISON MI  48423-8538

CRAIG D WHITMAN
1237 LORI LANE
FENTON MI  48430-3402

DUANE R WHITMAN
11018 CLAR-EVE
OTISVILLE MI  48463-9434

EDWARD D WHITMAN
6895 RAIN LILLY
APT 202
NAPLES FL  34109-6137

EDWARD D WHITMAN &
ELAINE M WHITMAN JT TEN
6895 RAIN LILLY
APT 202
NAPLES FL  34109-6137

FRANCIS J WHITMAN &
MARGARET R WHITMAN JT TEN
LANSE MI  49946
FLUSHING MI  48433-2610

FRANK G WHITMAN
1014 LOCKRIDGE ST N E
GRAND RAPIDS MI  49505-4842

FRANK G WHITMAN &
KAY A WHITMAN JT TEN
1014 LOCKRIDGE DRIVE N E
GRAND RAPIDS MI  49505-4842

FREDERICK ARTHUR WHITMAN
820 HOLLAND
BOX 1146
SAUGATUCK MI  49453-1146

GARY G WHITMAN
4926 SPRING MEADOW DRIVE
CLARKSTON MI  48348-5156

GLESTY H WHITMAN
BOX 148
ALTAMONT TN  37301-0148

HARVEY E WHITMAN II
PO BOX 528
HASLETT MI  48840

JACK A WHITMAN &
DARLENE F WHITMAN JT TEN
9161 BEECHER RD
FLUSHING MI  48433-9460

JANE MOLL WHITMAN
56 HEATHERWOOD HILL
AUDUBON PA  19403-1944

JONATHAN W WHITMAN
1125 OAK RD
DAVISON MI  48423

JOSEPHINE L WHITMAN
C/O GARY F WHITMAN POA
1095 TOMPKINS AVE
STATEN ISLAND NY  10305

LARRY E WHITMAN
8630 DELL RD
SALINE MI  48176-9745

MARILYN WHITMAN
CUST ELIZABETH ELLEN WHITMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
35 HERFORT RD
WAYNE NJ  07470-3736

MARTHA H WHITMAN &
J B WHITMAN JT TEN
1906 LAKE RD
GREENBRIER TN  37073-4663

MARY E WHITMAN
3528 CEDAR LOOP
CLARKSTON MI  48348-1311

PHILLIP T WHITMAN
4444 OAK FLATS RD
HARRISON MI  48625-9381

RANDALL K WHITMAN
1716 MT ELLIOTT AVENUE
FLINT MI  48504-7215

RENEE E WHITMAN
2198 W 15TH ST
LOVELAND CO  80538-3514

ROBERT J WHITMAN
1637 WISCONSIN
FLINT MI  48506-3574

ROBERT L WHITMAN TOD JULIE W
MYHRE SUBJECT TO STA TOD RULES
3904 OAK AVE
NORTHBROOK IL  60062

ROSEMARY D WHITMAN
4926 SPRING MEADOW DRIVE
CLARKSTON MI  48348-5156

SHIRLEY G WHITMAN &
HAROLD E WHITMAN JT TEN
4413 F SPICEWOOD DRIVE
BRADENTON FL  34208-9033

SUSAN WHITMAN
33 FREDRIC DR
OCEAN NJ  07712-7235

THEODORE C WHITMAN
1711 MC KENZIE
LONG BEACH CA  90805-2549

VICKI S WHITMAN &
MEGAN L N WHIMAN JT TEN
7058 KESSLING STREET
DAVISON MI  48423

WILLIAM D WHITMAN
3528 CEDAR LOOP
CLARKSTON MI  48348-1311

BRENDA S WHITMER
1122 SYCAMORE PLACE
O'FALLON IL  62269-3724

CHARLES J WHITMER
406 LA CLAIR AVE
LINTHICUM HGT MD  21090-1924

WALTER G WHITMER
7699 W WHITE BIRCH RD
LAKE CITY MI  49651-8502

JOHN L WHITMEYER JR
TR REVOCABLE TRUST 03/29/89
U/A F/B/O JOHN L WHITMEYER
JR
329 VIA LINDA VISTA
REDONDO BEACH CA  90277-6411

DAVEY G WHITMILL
2131 SE CARNATION
PORT ST LUCIE FL  34952-4924

BOBBY K WHITMIRE
5381 EDGAR RD
CLARKSTON MI  48346-1928

MARY HEEFNER WHITMIRE
419 HIGH ST
SALEM VA  24153-3945

MILDRED F WHITMIRE
165 MARLBOROUGH RD
ASHEVILLE NC  28804-1425

PATRICIA WHITMIRE
CUST MEGAN N WHITMIRE
UGMA SC
659 UPWARD WAY
SPARTANSBURG SC  29303-4675

PATRICIA G WHITMIRE
CUST LATASHA P WHITMIRE
UGMA SC
659 UPWARD WAY
SPARTANBURG SC  29303-4675

ROBERT E WHITMIRE
CUST GARY R WHITMIRE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
9170 SADDLEHORN DR
FLUSHING MI  48433-1214

ROBERTA F WHITMIRE
TR UA 10/16/03
ROBERTA F WHITMIRE INDENTURE TRUST
430 COVERT COURT
BALLWIN MO  63021

ANTHONY F WHITMORE &
TWILA WHITMORE JT TEN
825 CEDAR POINT RDWY
SANDUSKY OH  44870-5229

BARBARA A WHITMORE
1264 CONE CIRCLE
GRAYSON GA  30017

CHARLES A WHITMORE
629 BURNING TREE WAY
VANDENBERG VILLAGE
LOMPOC CA  93436-1303

CLARK L WHITMORE
750 BOLSA CHICA COURT
GOLETA CA  93117-1756

DOROTHY J WHITMORE &
MARY I MC KENNEY JT TEN
ATT MOORE
4 DRURY LANE
DANVERS MA  01923-1324

ELIZABETH M WHITMORE
118 NORTH LEGION ST
POMPTON LAKES NJ  07442-1739

JACK D WHITMORE
BOX 421
BROOKFIELD OH  44403-0421

JACK E WHITMORE
8700 CORRISON RD
GRAND LEDGE MI  48837-8217

JACK S WHITMORE
1726 WADE BROWN RD
LEWISBURG TN  37091-6237

JUNE MC CORD WHITMORE
28960 HAMPTON DR
NORTH OLMSTED OH  44070-3046

MARILYN R WHITMORE
7983 EAST DE AVE
RICHLAND MI  49083-9746

MISS MARION M WHITMORE JR
BOX 814
STATE COLLEGE PA  16804-0814

MASON WHITMORE
BOX 814
STATE COLLEGE PA  16804-0814

MICHAEL K WHITMORE
CUST KEITH B WHITMORE U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
9551 LASSEN CIR
HUNTINGTON BEACH CA  92646-4834

SILAS V WHITMORE JR
1539 HIGHWAY 371 W
NASHVILLE AR  71852

THOMAS E WHITMORE
439 DREAM CT
CARMEL IN  46032-1115

VINCENT J WHITMORE
1212 FIFTH
BAY CITY MI  48708-6034

WILLIAM H WHITMORE
2068 HUNTERS TRAIL
NORFOLK VA  23518-4921

WILLIAM T WHITMORE
105 CARLTON RD
MARSHFIELD MA  02050-6033

MAX ALBERT WHITMOYER
13894 WABASH DR
FISHERS IN  46038-4507

FRANK H WHITMYER &
RUTH K WHITMYER
TR UA 05/10/91
FRANK H WHITMYER & RUTH K
WHITMYER REV LIV TR
46935 DUNSANY

MAX R WHITMYER
5922 LOUNSBURY RD
WILLIAMSTON MI  48895-9620

MARY P WHITMYRE &
VICKI L KOUNK JT TEN
3228 ASPEN TERRACE
SARASOTA FL  34237-6405

JOHN G WHITNALL
10043 BURNET AVE
MISSION HILLS CA  91345-3011

DAVID F WHITNER
935 E 75TH ST
KANSAS CITY MO  64131-1658

JIMMY RAY WHITNER
411 E WARREN
FLINT MI  48505-4307

MARJORIE WHITNER
111 W SHORE DRIVE
RICHARDSON TX  75080-4917
NORTHVILLE MI  48167-1018

MARJORIE C WHITNER
111 WEST SHORE DRIVE
RICHARDSON TX  75080-4917

ALMA M WHITNEY
132 WALPOLE ST
DOVER MA  02030-1604

AUDREY E WHITNEY
9942 LEDGESTONE TERRACE
AUSTIN TX  78737-1133

B ANN WHITNEY
9675B W MOUNTAIN VIEW
PEORIA AZ  85345-6982

BETHINE S WHITNEY II
44 PINE CT
GROSSE POINTE FARM MI
48236-3717

BETTY I WHITNEY
26 MAPLE AVENUE
MIDDLEPORT NY  14105-1338

EARL E WHITNEY
14754 ELM DRIVE
MARCELLUS MI  49067-9708

EDWARD R WHITNEY
765 NEWMAN ST
EAST TAWAS MI  48730-9308

ELIZABETH V WHITNEY
1614 STILLWAGON ROAD S E
NILES OH  44446-4435

ELLSWORTH R WHITNEY
TR ELLSWORTH TRUST UA 11/27/01
6039 LARCHWAY CT
TOLEDO OH  43613

EMMA R WHITNEY
77 HOOVER AVE
KENMORE NY  14217-2501

FRENCHIE B WHITNEY
1529 SO MCKINLEY AVE
COMPTON CA  90220-3958

GARDNER R WHITNEY &
WANDA LEE WHITNEY JT TEN
509 8TH ST
NEW CUMBERLAND PA  17070-1506

GEORGE WHITNEY
416 WEXFORD DR
HURON OH  44839-1463

GEORGE L WHITNEY JR &
PAULA WHITNEY JT TEN
416 WEXFORD DR
HURON OH  44839-1463

HANA WHITNEY
42470 SYCAMORE
STERLING HEIGHTS MI  48313-2858

HARRY R WHITNEY
4562 FOREST WOOD TRAIL
SARASOTA FL  34241

JACK L WHITNEY
4804 LAKE SIDE DR
PERRINTON MI  48871-9744

JACQUELINE A WHITNEY
215 RUGBY AVE
ROCHESTER NY  14619-1139

JAMES E WHITNEY
412 6TH AVE
BOWLING GREEN KY  42101-2235

JAMES R WHITNEY
31 BOGERT ST
CLOSTER NJ  07624

JEFFREY H WHITNEY
233 TURRILL RD
LAPEER MI  48446-3728

JULIA B WHITNEY
2001 FOURTH STREET S
NAPLES FL  34102-7507

KATHLEEN LOUISE WHITNEY
ATTN JOHN WHITNEY
10607 BEACH MILL ROAD
GREAT FALLS VA  22066-3206

LARRY L WHITNEY &
DELORES A WHITNEY JT TEN
325 VATES
FRANKENMUTH MI  48734-1129

LINDA J WHITNEY
498 W SYCAMORE COURT
LOUISVILLE CO  80027-2229

LORIE L WHITNEY &
LARRY E WHITNEY JT TEN
13464 100TH AVE N
SEMINOLE FL  33776-1501

MARGUERITE E WHITNEY
214 AZALEA LN
WEST GROVE PA  19390-9479

MARGUERITE R WHITNEY &
STEVEN R WHITNEY JT TEN
4116 OLD ROUTT RD
LOUISVILLE KY  40299

MARTHA L WHITNEY
16960 MARCELLUS
THREE RIVERS MI  49093-9645

MARY LOU WHITNEY &
RICHARD R WHITNEY JT TEN
16500 RIVER ROAD
LEAVENWORTH WA  98826-9219

MARY LOU M WHITNEY
16500 RIVER ROAD
LEAVENWORTH WA  98826-9219

MIRIAM J WHITNEY
10 MORTON RD
MILTON MA  02186-3010

PETER J WHITNEY
WHITNEY RANCH
HC 1 BOX 354
CANELO RD
ELGIN AZ  85611

RACHAEL B WHITNEY
14 PLEASANT STREET
BOX 91
ASHBURNHAM MA  01430-1231

RANDALL L WHITNEY
9626 AIRPORT RD
DEWITT MI  48820-9104

RANDOLPH D WHITNEY
17212 MIDWAY
ALLEN PARK MI  48101-1234

ROBERT A WHITNEY
2221 GARFIELD ROAD
AUBURN MI  48611-9768

ROBIN F WHITNEY &
CHRISTOPHER L WHITNEY JT TEN
25130 E KENTFIELD RD
WORTON MD  21678-1467

ROGER D WHITNEY
52738 BUCKHORN RD
THREE RIVERS MI  49093-9647

SANDRA WHITNEY
510 E MAIN ST
FLUSHING MI 48433

SHIRLEY J WHITNEY &
STEWART A WHITNEY JT TEN
10442 LINWOOD RD
PAVILION NY 14486-9601

SHIRLEY L WHITNEY
BOX 140
NORTH GRANVILLE NY 12854-0140

SHIRLEY N WHITNEY
1975 178TH AVE NE
BELLEVUE WA 98008-3255

SUSAN E WHITNEY
1113 FORESTDALE
ROYAL OAK MI 48067-1169

THOMAS E WHITNEY
7928 N TAYLOR TRL
MOORESVILLE IN 46158-6285

VICKIE J WHITNEY
209 S THORNRIDGE
MOUNT MORRIS MI 48458-9132

WILLIAM S WHITNEY
4043 E ALTA MESA AVE
PHOENIX AZ 85044-1335

DUANE R WHITSCELL
5546 TIMBERBEND RD
SEARS MI 49679-8140

FRANCES B WHITSEL &
THEODORE D WHITSEL JT TEN
RD 1 BOX 252 B
HESSTON PA 16647-9224

LEE O WHITSETT
7 DEERFIELD CT
BERLIN MD 21811-1715

SUSAN C WHITSITT
8 BOARDWALK CIRCLE
BLOOMINGTON IL 61701

TODD M WHITSITT
6292 MORELAND
SAGINAW MI 48603-2725

ALBERT G WHITSON
31 MILLCREEK DR
SILEX MO 63377-2565

BRITTON MALONE WHITSON
1443 MARION AVE
TALLAHASSEE FL 32303-5828

DUANE E WHITSON
R R 1 BOX 188
AMBOY IN 46911-9788

KEITH B WHITSON
3117 OLD FARM ROAD
FLINT MI 48507

ROBERT C WHITSON
8101 PRESIDENTS DR
ORLANDO FL 32809-7624

SARA A WHITSON
1739 16TH ST NW
MINOT ND 58703-1115

STEPHEN H WHITSON
20846 KENOAK
PERRIS CA 92570-7569

THOMAS WHITSON
12640 HOLLY RD
GRAND BLANC MI 48439-1863

WILLIAM R WHITSON
32202 GLEN
WESTLAND MI 48186-4916

WILLIAM S WHITSON
1124 AAPSTAN DRIVE
FORKED RIVER NJ 08731

LUCILLE MARY WHITSTON
2041 MANORVIEW CIRCLE N W
SALEM OR 97304-4472

AUBREY A WHITT
661 BUCHANAN ST
GARY IN 46402-2134

BUEL WHITT
3422 COZY CAMP RD
DAYTON OH 45439-1126

CLARA LEE M WHITT
2058 SR 506
MARION KY 42064

DELMAR WHITT
5069 LOWER VALLEY PK
SPRINGFIELD OH 45506-4157

ELIJAH WHITT
2132 HIARA DR
KINGSPORT TN 37660-1108

GARY LEE WHITT
96 N 3RD ST
RITTMAN OH 44270-1342

HOWARD T WHITT
G3330 E HEMPHILL RD
BURTON MI  48529

JAMES K WHITT
303 NW CATAWBA RD
PORT CLINTON OH  43452-2705

JEFFREY B WHITT
1244 SMITH-JACKSON RD
PROSPECT TN  38477

JOANN C WHITT
421 ROSE MEAD CT
SPARTANBURG SC  29301

JOYCE B WHITT
PO BOX 8183
GADSDEN AL  35902-8183

LESTER E WHITT &
ETHEL J WHITT JT TEN
2813 STEAMBOAT SPRINGS
ROCHESTER MI  48309-1348

MARVIN L WHITT
4600 PENN AVE
APT 102
DAYTON OH  45432

MICHAEL P WHITT
13507 EAST ASBURY DRIVE APT 201
AURORA CO  80014-1380

ROBERT K WHITT
4034 N GENESEE RD
FLINT MI  48506-2142

THOMAS L WHITT
1429 GARFIELD
LINCOLN PARK MI  48146-2387

VIRGINIA R WHITT
115 SOUTH KING STREET
BOAZ AL  35957-1805

HELEN G WHITTA
BOX 864
FOSTORIA OH  44830-0864

BARBARA L WHITTAKER
1594 HERONWOOD CT
BLOOMFIELD TWSP MI  48302-0832

BILLIE NEAL WHITTAKER &
KAY EVELYN WHITTAKER JT TEN
4313 IDAHO AVE
CALDWELL ID  83607

DAVID R WHITTAKER
1594 HERONWOOD CT
BLOOMFIELD MI  48302-0832

DAVID W WHITTAKER
343 IVES RD
MASON MI  48854-9240

DIANE WHITTAKER
405 ALBUQUERQUE
BROKEN ARROW OK  74011-6604

DIXIE I WHITTAKER
4 PARK AVE
MIDDLEPORT NY  14105-1307

DONNA M WHITTAKER
TR DONNA M WHITTAKER LIVING TRUST
UA 11/21/06
855 MISSION HILLS LANE
COLUMBUS OH  43235

DORIS G WHITTAKER
ATTN DORIS G NATALI
136 VICTORY WAY
MELBOURNE BEACH FL  32951-2821

GLEN M WHITTAKER
43311 JOY RD
PMB-265
CANTON MI  48187-2075

JENNIFER M WHITTAKER
218 DEER RUN DR
PLAINWELL MI  49080

MARGERY J WHITTAKER
453 RIDGE RD
ORANGE CT  06477-2829

MARILYN J WHITTAKER &
JOHN H WHITTAKER JT TEN
910 E 500 S
OREM UT  84097-6666

MARY D WHITTAKER
804 HURON AVE
DAYTON OH  45407-1324

MARY R WHITTAKER
920 HIGHRIDGE AVENUE
DAYTON OH  45420-2741

MAY P WHITTAKER
3643 NOBLE RD
OXFORD MI  48370-1513

OSCAR WHITTAKER
77
833 E GRAND RIVER
BRIGHTON MI  48116-2417

RALPH E WHITTAKER JR &
MARILYN P WHITTAKER
TR UA 01/03/84
RALPH E WHITTAKER JR & MARILYN P
WHITTAKER TR
4444 TERRA GRANADA DR 2A

RAYMOND WHITTAKER
5132 PARK LAKE RD
EAST LANSING MI  48823-3885

SARAH A WHITTAKER
ATTN SARAH A GARRIGAN
1417 BLUE STONE COURT
DAYTON OH 45440-4059

SHARON WHITTAKER
7897 SIX MILE RD
NORTHVILLE MI 48167-9457

CHARLES B WHITTAM
ASHLEISH
LODGE DRIVE LOUDWATER
RICKMANSWORTH HERTS WD3 4PT

PATRICIA L WHITTAM
1521 CANYON LAKE
SANTA ANA CA 92705-6912

WALTER W WHITTARD
2004 E HERMOSA DRIVE
TEMPE AZ 85282-5907
WALNUT CREEK CA 94595-4045

WALTER W WHITTARD &
CAROLE H WHITTARD JT TEN
2004 E HERMOSA DRIVE
TEMPE AZ 85282-5907

NORMA J WHITTECAR
7451 E POTTER RD
DAVISON MI 48423-9520

GARY L WHITTED
1539 BETHANY RD
ANDERSON IN 46012-9101

DEIDRE J WHITTEMORE &
ANNE E WHITTEMORE JT TEN
85 DIVISION ST
WEST HARWICH MA 02671

GARY L WHITTEMORE &
CAROLE A WHITTEMORE JT TEN
555 W JEFFERSON ST
FRANKLIN IN 46131-2113

LERA D WHITTEMORE
13813 MONTEREY
SOUTHGATE MI 48195-3003

MARK WHITTEMORE
6437 DAKOTA RIDGE
EL PASO TX 79912

MARY ANNE WHITTEMORE
APT 71
149 ALLEN AVE
PORTLAND ME 04103-3735

AUDREY H WHITTEN
10408 RECLINATA LN
TAMPA FL 33618-4220

COY L WHITTEN
711 S GRANT AVE
THREE RIVERS MI 49093-1953

DAN L WHITTEN
58 LINWOOD PLACE
EAST ORANGE NJ 07017-1719

DAVID C WHITTEN
25434 AVENIDA CAPPELA
VALENCIA CA 91355-3223

DAVID P WHITTEN
129 FIRST STREET
ROMEO MI 48065-5001

FAY M WHITTEN
200 WARREN AVE
BROCKTON MA 02301-4322

GERALD E WHITTEN &
CHERYL L WHITTEN JT TEN
967 ST ANDREWS CIRCLE
GENEVA IL 60134-2995

IDA MESTEL WHITTEN
424 BONRUTH PL
RICHMOND VA 23233-5572

JOE M WHITTEN
36175 WESTFIELD DR
N RIDGEVILLE OH 44039-3837

MARY ANN WHITTEN
7115 BENNINGTON
DALLAS TX 75214-1702

MILDRED S WHITTEN TOD
DAVID L WHITTEN
3462 FAIRVIEW RD
COVINGTON GA 30016-1120

ROBERT C WHITTEN
226 LAWTON AVE
FLORENCE AL 35630-3919

THOMAS C WHITTEN
301 BARRINGTON HALL DR APT 603
MACON GA 31220-0725

GRETA WHITTENBURG
579 MCALPIN AVE
CINCINNATI OH 45220

EARL D WHITTENMORE
TR EARL DELANO WHITTEMORE TRUST
DTD 7-7-98
BOX 789
LOS LUNAS NM 87031-0789

CORNELIUS WHITTHORNE
9222 MORRISH RD
MONTROSE MI 48457-9134

JOHN T WHITTHORNE
3182 EAST 119 ST
CLEVELAND OH 44120-3823

THOMAS W WHITTHORNE
9222 N MORRISH RD
MONTROSE MI  48457-9134

ARTHUR A WHITTIER
102 ROSIN DR
CHESTERTOWN MD  21620-2818

BARBARA J WHITTIER
402 THOMAS LANE
GRAND BLANC MI  48439-1526

BARBARA J WHITTIER &
LILLIAN F WHITTIER JT TEN
402 THOMAS LN
GRAND BLANC MI  48439-1526

RALPH D WHITTIER &
LILLIAN F WHITTIER JT TEN
402 THOMAS LANE
GRAND BLANC MI  48439-1526

RICHARD A WHITTING
7836 E CURTIS ROAD
FRANKENMUTH MI  48734-9583

ROBERT E WHITTINGHAM
124 S MAIN STREET
AUSTINTOWN OH  44515-3226

AGNES B WHITTINGTON
BOX 16
502 CHESTNUT ST
HENDERSON KY  42419-0016

AGNES B WHITTINGTON
BOX 16
HENDERSON KY  42419-0016

ALICE E WHITTINGTON
14291 E 2200 NORTH RD
DANVILLE IL  61834-5525

BILL L WHITTINGTON
8256 UPPER OLALLA RD
WINSTON OR  97496-4596

DENNIS B WHITTINGTON
1341 MARSHALL ST APT 1
GARY IN  46404

FRANCES L WHITTINGTON
PO BOX O
FLORA MS  39071

JOHN LARRY WHITTINGTON
10831 FIRST AVE
WHITTIER CA  90603-3103

KIM A WHITTINGTON
52 CONCETTA DR
SPRING CITY PA  19475

MARGARET H WHITTINGTON
5243 PINEVIEW DRIVE
CHARLESTON WV  25313-1629

MARGARET R WHITTINGTON
6420 N REVERE AVE
KANSAS CITY MO  64151-3910

RICHARD EUGENE WHITTINGTON
32920 BROOKSEED DRIVE
TRADUCO CANYON CA  92679-4319

RICHARD EUGENE WHITTINGTON &
JEAN A WHITTINGTON JT TEN
32920 BROOKSEED DRIVE
TRADUCO CANYON CA  92679-4319

THERESA M WHITTINGTON
8256 UPPER OLALLA RD
WINSTON OR  97496-4596

WILLIAM W WHITTINGTON
46 GREEN ACRES LANE
BERKELEY WV  25411-4127

A G WHITTLE
100 ACORN PL
SPRING HILL TN  37174-2586

JOANN M WHITTLE
160 KIBBEE ROAD
MCDONOUGH GA  30252-3916

THOMAS E WHITTLE
537 WATERVLIET AVE
DAYTON OH  45420-2542

THOMAS R WHITTLE &
SUSAN M WHITTLE JT TEN
59 PEQUOT LANE
EAST ISLIP NY  11730-2716

SHIRLEY A WHITTLER
4119 PITTMAN ROAD
KANSAS CITY MO  64133

CATHERINE BEALE WHITTLESEY
BOX 562
WINNETKA IL  60093

DAVID W WHITTLESEY
BOX 1776
PRESCOTT AZ  86302-1776

GWENDOLYN R WHITTLESEY
BOX 66
GREIG NY  13345-0066

JOHN WESLEY WHITTLESEY
BOX 562
WINNETKA IL  60093

LOUINIA MAE WHITTLESEY
ONE BRATENAHL PLACE
BRATENAHL OH  44108-1181

ROBERT H WHITTLESEY
CUST JOHN WESLEY WHITTLESEY UGMA
IL
BOX 562
WINNETKA IL  60093-0562

ROBERT HARGREAVES WHITTLESEY
II CUST CATHERINE BEALE
WHITTLESEY UNIF GIFT MIN ACT
ILL
BOX 562
WINNETKA IL  60093-0562

RICHARD E WHITTLETON
JOANNE C WHITTLETON TR
RICHARD E & JOANNE E WHITTLETON
TRUST UA 08/12/88
2351 DREW ST
CLEARWATER FL  33765-3309

MARY ATCHESON WHITTMORE
18191 DORSET
SOUTHFIELD MI  48075-4101

SUSAN R WHITTOM
15 VIA CAPISTRANO
TIBURON CA  94920-2030

ANTHONY P WHITTON
26358 YORK
HUNTINGTON WOODS MI  48070-1313

JOHN B WHITTON
3622 W BRITTANY COURT
MEQUON WI  53092-5210

MISS AVIS O WHITTY
200 RIDGEHILL DRIVE
HOPKINSVILLE KY  42240-4916

DIANE K FRACZEK WHITTY &
DAVID C WHITTY JT TEN
28662 BARBARA LN
GROSSE ILE MI  48138-2000

JOHN J WHITTY &
DOROTHY M WHITTY JT TEN
5071 MC KEAN AVE
PHILADELPHIA PA  19144-4124

NELDON V WHITTY
200 RIDGEHILL DR
HOPKINSVILLE KY  42240-4916

AUDREY EDWARD WHITWORTH
801 HENDRIX
POPLAR BLUFF MO  63901-3121

ERNEST R WHITWORTH
349 BIG BUCK TRAIL
JACKSON GA  30233-6620

JO MARIE WHITWORTH
ATTN JO MARIE HOGLE
4 MEREDITH LYNN RD
FAYETTEVILLE TN  37334

JOAN HOLLOWAY WHITWORTH
BOX 163297
AUSTIN TX  78716-3297

LINDA J WHITWORTH
11741 NW 23RD ST
PLANTATION FL  33323-2040

MARY J WHITWORTH
3405 BURTON PL
ANDERSON IN  46013

ORIEN L WHITWORTH
1766 WESLEY WAY
CONYERS GA  30012-4076

PATRICIA L WHITWORTH
BOX 387
WILSONVILLE IL  62093-0387

RICHARD J WHITWORTH
2260 HESTON DR
LAKE MILTON OH  44429-9623

ROBERT E WHITWORTH
4211 MISTY MEADOW LANE
HAMBURG NY  14075

SANDRA WHITWORTH
8350 91ST STREET NORTH
LARGO FL  33777-2810

JACQUELINE M WHOLEAN
4 CRANBERRY TERRACE
WESTERLY RI  02891-3676

WILLIAM J WHOLEAN
4 CRANBERRY TERR
WESTERLY RI  02891-3676

E JOYCE WHOOLERY
8317 ROOSEVELT
TAYLOR MI  48180-2742

JAMES D WHOOLEY &
MARJORIE C WHOOLEY JT TEN
713 55TH ST SOUTH
GREAT FALLS MT  59405-5814

HAROLD H WHORMS
3225 GREENBURN PL
LOCUST HILL ON  L0H 1J0

AUBREY D WHORTON
BOX 2440
FLORISSANT MO  63032-2440

JOHN M WHRITENOR &
ELIZABETH A WHRITENOR JT TEN
2 RIVERVIEW
PORT EWEN NY  12466

WHW ENTERPRISES LTD
BOX 787
WEST COLUMBIA TX  77486-0787

DEBORAH K WHYMAN
42090 SARATOGA CIR
CANTON MI  48187-3575

ISABELLA S WHYMEYER
APT C-104
3165 NORTH ATLANTIC AVENUE
COCOA BEACH FL  32931-5019

ISABELLA S WHYMEYER &
ROBERT O WHYMEYER JT TEN
APT C104
3165 NORTH ATLANTIC AVENUE
COCOA BEACH FL  32931-5019

RONALD K WHYSALL
15641 GAYLORD
REDFORD MI  48239-3908

DONALD WM WHYTE JR
7705 COOPER ROAD
KENOSHA WI  53142-4122

GERALDINE WHYTE
1641 CAROLYN DR
MIAMISBURG OH  45342-2617

MISS HENRIETTA POST WHYTE
W WOODBRIDGEWOOD AVE
PARAMUS NJ  07652

MARION L WHYTE
263 LINCOLN ST 2
WATERBURY CT  06710-1550

MARY ANGELA WHYTE
390 EMORY DR
ATLANTA GA  30307-1147

RICHARD WHYTE
30031 CHAMPINE DRIVE
ST CLAIR SHORES MI  48082-1653

RICHARD WHYTE &
MARY A WHYTE JT TEN
30031 CHAMPINE DRIVE
ST CLAIR SHRS MI  48082-1653

ROBERT S WHYTE &
CATHERINE WHYTE JT TEN
516 CHERBOURG DR
LANSING MI  48917-3058

TERRY L WHYTE SR
690 E WHITEFEATHER RD
PINCONNING MI  48650

WILLIAM R WHYTE JR
1826 JOSLIN
SAGINAW MI  48602-1123

ROSEMARY C WIABEL
107 WHISTLING PINES
FAIRFIELD BAY AR  72088-3910

IRENE WIACEK
8731 GRAHAM
DEARBORN MI  48126-2333

MISS JOAN WIACEK
C/O ROSSI
1135 HUGHES DR
TRENTON NJ  08690-1213

RAYMOND J WIACEK &
IRENE WIACEK JT TEN
8731 GRAHAM
DEARBORN MI  48126-2333

PAUL W WIARD
BOX 112
NOTTAWA MI  49075-0112

PETER J WIATROWSKI
42 MONTEREY LANE
CHEEKTONAGA NY  14225-4708

ROBERT H WIBBELMAN &
CHRISTOPHER J WIBBELMAN JT TEN
17524 CONTESTI
CLINTON TWP MI  48035-2337

JOSEPH LORIN WIBEL 2ND
CUST ALYSON DEE WIBEL
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
62 SAINT JAMES PT
CROSSVILLE TN  38555-5700

ANN MARIE WIBERG
15 JACKIE DR
MILLBURY MA  01527-3108

DALE L WIBERT
8635 W BEARD RD
PERRY MI  48872-8114

DANIEL JASON WIBERT
8635 W BEARD RD
PERRY MI  48872-8114

EVELYN L WIBIRT
TR EVELYN L WIBIRT TRUST
UA 11/23/94
1005 VOGEL ST
LUDINGTON MI  49431-1368

CHARLOTTE A WIBLE
4110 ARMON CT
CARMEL IN  46033-3707

E ROBERTA WIBLE
1706 MANCHESTER DR
ARLINGTON TX  76012-3020

M GRACE WIBLE
315 WENZ ST
KUTZTOWN PA  19530-1031

WESLEY H WICE
1308 SW 12TH ST
MINERAL WELLS TX  76067-6280

JOHN F WICHER
CUST MATT
WICHER UTMA
3695 SHADOW OAKS PKY
HORN LAKE MS  38637-2069

LAVONE W WICHMAN
7220 DUNHILL TERRACE N E
ATLANTA GA  30328-1259

PHIL G WICHMAN
4135 E 16TH SQ
VERO BEACH FL  32967-8101

RUSSELL G WICHMAN
2041 S JEFFERSON
DEFIANCE OH  43512-3470

ALLAN J WICHMANN
8244 E BIRCH TREE LANE
ANAHEIM CA  92808-2321

ROBERT W WICHMANN &
PATRICIA HELENA WICHMANN JT TEN
3467 PACES FERRY CIR
ATLANTA GA  30080-3122

IRENE T WICHOWSKI &
MARY SCHAFFER JT TEN
5401 CLEMSON CT
WARREN MI  48091-3812

GERALDINE L WICHT
2224 FLOYD
WYOMING MI  49509-3622

RUDI WICHT
R R 1
LOCUST HILL ON  L0H 1J0

HELEN R WICHTOSKI
305 CARE CENTER DRIVE APT 114
MANISTEE MI  49660

ARTHUR WICK
6480 BAYVIEW PLACE
EXCELSIOR MN  55331-9745

CHARLES D WICK
150 WAMPONOAG RD
E GREENWICH RI  02818-4621

CLARA A WICK
TR UA 11/01/01
CLARA A WICK LIVING TRUST
10275 KRESS RD
PINCKNEY MI  48169

EUNICE C WICK
420 ANTELOPE TRAIL
CHATTANOOGA TN  37415-2320

GARY L WICK
CUST NATHAN L WICK
UTMA IN
0056 EAST SUNNYACRES SOUTH
ROME CITY IN  46784

HELEN E WICK
307 HOLLYCREST LANE
UNION OH  45322-3218

HELEN W WICK
BOX 98
MAZOMANIE WI  53560-0098

JAMES E WICK
1911 SOUTH XENIA COURT
DENVER CO  80231-3331

JULIAN D WICK
7905 WOODLAND BRAE
KNOXVILLE TN  37919

RALPH K WICK
5112 W ROLLINGS HILLS DR
SHERMAN TX  75092-4777

RICHARD A WICK
1416 GATEWOOD DR
DENTON TX  76205-8068

WILLIAM A WICK
8453 OLDE MILL CIRCLE
INDIANAPOLIS IN  46260

WILLIAM A WICK JR
PO BOX 20
PORT ROYAL VA  22536

CLIFFORD W WICKE
523 ADVENT ST
WESTBURY NY  11590-1308

HARRIET E WICKE
44 PIONEER DRIVE
WEST HARTFORD CT  06117-3030

LOIS A WICKE
1629 SHAFTSBURG RD
OVID MI  48866-9536

PATRICIA A WICKE
BOX 131
ASHLEY MI  48806-0131

ROBERT C WICKELL
8533 OAK HILL RD
CLARKSTON MI  48348-1036

KIM B WICKEMEIER
ATTN KIM B TRUSTER
935 GORDON SMITH BLVD APT 1
HAMILTON OH  45013-6095

BARBARA A WICKER
PO BOX 54887
HURST TX  76054

FRANK J WICKER
312-B ALAMAHA ST
KAHULUI HI  96732-2430

GWENDOLYN WICKER
8174 HOUSE
DETROIT MI  48234-3344

HOBART D WICKER
4564 COLON RD
SANFORD NC  27330-9504

MELVIN D WICKER
2301 HAZEL AVE
KETTERING OH  45420-1345

SHIRLEY A WICKER
408 ASTOR AVENUE
WEST CARROLLTON OH  45449-2004

MARGERY L WICKERS
10601 CUNOT CATARACT RD
POLAND IN  47868

DEBORAH J WICKERSHAM
16502 MADISON ST
OMAHA NE  68135

JOHN H WICKERSHAM &
ELEANOR A WICKERSHAM JT TEN
508 DOGWOOD CIR
SUMMERVILLE SC  29485-5717

ERNA E WICKERSHEIM
2442 S 67TH ST
WEST ALLIS WI  53219-2050

FREDERIC R WICKERT
TR UA 02/28/90 F/B/O
FREDERIC R WICKERT
638 BALDWIN CT
EAST LANSING MI  48823-3230

FRANCES CLEVELAND WICKES
APT 1131
1600 S JOYCE ST
ARLINGTON VA  22202-5124

FRANCES CLEVELAND WICKES
APT 1131
1600 S JOYCE ST
ARLINGTON VA  22202-5124

MARIE A WICKES
11 CEDAR CREST DR
DIX HILLS NY  11746

WICKFORD LAUNDRY INC
ATT J A BAGGOTT
309 RUMSTICK RD
BARRINGTON RI  02806-4920

BETTY E WICKHAM
35 W BROWN RD APT 180
MESA AZ  85201

GLORIA L WICKHAM
2591 E GOLF BLVD
POMPANO BEACH FL  33064-3201

LAURIE ANNE KALMAN WICKHAM
6130 CREEKSIDE TRL
JUPITER FL  33458-2408

LENA K WICKHAM
2640 NYACK LANE
DAYTON OH  45439-2937

MATHEW F WICKHAM
3209 NORTH 97TH ST
OMAHA NE  68134-5357

RICHARD R WICKHAM
175 SYLVAN DR
DELAWARE OH  43015

SPENCER H WICKHAM
1905 CRESCENT DR
WALL NJ  07719-9730

GARY WICKISER
3618 E RIVER STREET
ANDERSON SC  29621-7334

JOHN R WICKLAND TOD
J SCOTT WICKLAND
1831 HOPE AVE
KINGMAN AZ  86401-4088

CYNTHIA WICKLEIN
16 WOLCOTT ST APT 2
EVERETT MA  02149-3514

RUDY G WICKLEIN &
ROBERTA WICKLEIN JT TEN
109 FAIRVIEW AV
MONTAUK NY  11954-5250

JAMES J WICKLER &
MARLEEN WICKLER JT TEN
1027 FIELDRIDGE COURT
WAUKESHA WI  53188-5463

JAMES W WICKLINE
6490 EAST H AVE
KALAMAZOO MI  49048-6136

ROBERT L WICKLINE
13927 MOHAWK
MIDDLEBURG HT OH  44130-4960

VERNA WICKLINE &
JAMES WICKLINE JT TEN
6490 E H AVE
KALAMAZOO MI  49048-6136

ALAN W WICKMAN
10828 CENTER ROAD
GRAND BLANC MI 48439-1035

DIANE M WICKMAN
TR UA 02/29/00
THE DIANE M WICKMAN
REVOCABLE TRUST
26 LEONARD CT
ALAMEDA CA 94502-7941

KEITH R WICKMAN
38727 BOAT HOUSE DRIVE
MURRIETA CA 92563

DAVID F WICKS
1445 DAVIS RD
CHURCHVILLE NY 14428-9711

DON L WICKS &
MARVIE WICKS JT TEN
190 RICHARDS LANE
MORGANFIELD KY 42437-1279

ERMA R WICKS
37 DELAWARE AVE
LAMBERTVILLE NJ 08530-1634

HELEN S WICKS
355 WEST MAIN STREET
DALTON PA 18414

KAREN WICKS
109 ROCMAR DR
ROCHESTER NY 14626-3812

KAREN J WICKS
109 ROCMAR DR
ROCHESTER NY 14626-3812

LINDA M WICKS
110 ALICE ST
PORT JEFFERSON NY 11777-2006

MARGARET H WICKS &
DAVID F WICKS JT TEN
1445 DAVIS RD
CHURCHVILLE NY 14428-9711

MARIE WICKS &
DON L WICKS D M D JT TEN
524 E MCELROY STREET
MORGANFIELD KY 42437-1577

SIDNEY G WICKS
294 WILDWOOD PARK
WINNIPEG MB R3T 0E5

LEROY A WICKSTROM
15774 W ARROWHEAD DR
SURPRISE AZ 85374-5633

CHESTER WICZEK &
JOAN WICZEK JT TEN
8570 W 73RD PL
JUSTICE IL 60458-1130

MARJORIE D WICZEN
951 SR 534 SW
NEWTON FALLS OH 44444

KENNETH M WICZOREK
3731 SHOREWOOD DRIVE
PORT HURON MI 48060

FRANCES H WIDAMAN
3838 HIGHLAND AVE
BERWYN IL 60402-4014

MAE E WIDDEMER
250 STRATFORD DR
CHURCHVILLE PA 18966-1346

CHRISTOPHER J WIDDIS
61 WERAH PL
OCEANPORT NJ 07757-1538

DENNIS E WIDDIS
711 S ARLINGTON AVE
RENO NV 89509

JAMES N WIDDIS
6873 POST OAK DR
W BLOOMFLD MI 48322-3835

RICHARD E WIDDOWSON
7745 CRESTWAY DR
CLAYTON OH 45315-9764

JOSEPH E WIDECAN
1535 E 294 ST
WICKLIFFE OH 44092-1918

ARNOLD WIDELITZ
6 CATHAY ROAD
EAST ROCKAWAY NY 11518-2212

CLAYTON W WIDEMAN &
DORIS A WIDEMAN JT TEN
5402 E MC KELLIPS 166
MESA AZ 85215-2677

GARY C WIDEMAN
22704 VIOLET
ST CLAIR SHRS MI 48082-2751

PERMILLA A WIDEMAN &
ANN C KNITTLE JT TEN
5341 MCAULEY DR APT 206
YPSILANTI MI 48197

MONA WIDEN
6933 N KEDZIE
CHICAGO IL 60645-2896

DONALD E WIDENER JR
2388 N DEER VALLEY DR
MIDLAND MI 48642-8883

DONALD E WIDENER JR &
SUSAN G WIDENER JT TEN
2388 N DEER VALLEY DR
MIDLAND MI  48642-8883

FRANCES WIDENER
129 ALPINE ST
HUEYTOWN AL  35023-1002

HARRELL LEE WIDENER
711 CAMELLIA ST
BAINBRIDGE GA  31717-4727

VERNIE RILEY WIDENER JR
4835 W 400 S
PENDLETON IN  46064-9177

WALTER BAILEY WIDGEN 3RD
2776 OLD POINT DR
RICHMOND VA  23233-2155

JOHN F WIDIGAN
4065 E UNIVERSITY DR 497
MESA AZ  85205-7069

JOHN F WIDIGAN &
GERALDINE L WIDIGAN JT TEN
4065 E UNIVERSITY DR 497
MESA AZ  85205-7069

WALTER THOMAS ANDREW WIDLA
306 OGDEN ST
THUNDER BAY ON  P7C 2N3

MARIANNE WIDMAIER
267 CHURCH STREET
BELFORD NJ  07718-1548

WALTER F WIDMAIER &
CECILIA A WIDMAIER JT TEN
1106 10TH AVE
DOROTHY NJ  08317

CAROL LYNN WIDMAN
1179 LONE PINE LANE
SAN JOSE CA  95120-5521

ROBERT WIDMAN
R R 1
RANSOM IL  60470-9801

EVELYN B WIDMANN
R R 2 N4809 HY89
JEFFERSON WI  53549-9802

GLORIA BESS WIDMANN
219 ESPLANADE
SAN CLEMENTE CA  92672-5416

WANDA J WIDMANN
810 CORNISH OAK CT
ARLINGTON TX  76012-4425

JOYCE S WIDMARK
114 E FAIRVIEW
ARLINGTON HEIGHTS IL  60005-2665

PHILIP C WIDMAYER
215 NORTH HARVEY ST
JACKSON MI  49201-8415

WILLARD D WIDMAYER
604 N MICHIGAN AVE
HOWELL MI  48843-1510

WILLARD D WIDMAYER &
ESTHER M WIDMAYER JT TEN
604 NORTH MICHIGAN AVE
HOWELL MI  48843-1510

CHRISTY L WIDMER
744 N MAIN ST
TIPTON IN  46072-1043

CHRISTY L WIDMER
744 N MAIN ST
TIPTON IN  46072-1043

ROBERT H WIDMER
4765 OVERTON WOODS DRIVE
FORT WORTH TX  76109-2420

TERRY BILHORN WIDMER
428 HOWZE RD
FT BLISS TX  79906-3811

WALTER R WIDMER
451 LEE AVE
WEBSTER GROVES MO  63119-1532

WILLIAM E WIDMER
115 RACILL CT
EAST PEORIA IL  61611-3647

WILLIAM FRANCIS WIDMER
6314 CLEARAIR DRIVE
MENTOR OH  44060-3612

ROBERT N WIDMEYER
616 ARTISAN WAY
MARTINSBURG WV  25401-2999

KENNETH D WIDNER
116 MAITRE ST
GADSDEN AL  35904-4015

ELOISE WIDOM
11211 NW 10TH PL
CORAL SPRINGS FL  33071-5128

ROBERT S WIDOVIC &
JESSIE WIDOVIC JT TEN
22003 TOURNAMENT DR
SUN CITY WEST AZ  85375-2217

BARBARA L WIDRIG
3205 YOUNG ST
JAMESTOWN NY  14701

GEORGE M WIDUP
CUST STEPHEN P
WIDUP UNDER THE OK U-G-M-A
240 SCHERMAN WAY
LIVERMORE CA  94550-3920

MERLE P WIDVEY
BOX 235
SHIRLEY IN  47384-0235

DONALD E WIEAND JR
1775 CREEK VIEW DR
FOGELSVILLE PA  18051-1716

RICHARD C WIEAND JR
171 CORTLAND AVE
BUFFALO NY  14223-2009

GLADYS RUTH WIEBE
52 MESA RD
SPRINGFIELD IL  62702-1519

JON A WIEBE &
JANICE S WIEBE JT TEN
8612 EAST 104TH STREET
TULSA OK  74133

SHARON A WIEBE
6998 GLENGOWAN CRESCENT
NIAGARA FALLS ON  L2J 3R8

SANDRA WIEBELHAUS &
DONALD C WIEBELHAUS JT TEN
51709 HICKORY LANE
MACOMB MI  48042

JOHN A WIEBER
105 PINNACLE DR
LAKE MILLS WI  53551-2000

LENORE T WIEBER
605 GRAPE ST
PORTLAND MI  48875-1073

MARIAN A WIEBER
TR U/A
DTD 08/07/91 MARIAN WIEBER
TRUST
12128 MADONNA DR
LANSING MI  48917-9713

FREDRICK WIEBKE
6344 EAST MISSISSIPPI AVENUE
DENVER CO  80224-1454

ANTHONY J WIECH JR
295 SOUTH MEADOW DRIVE
N TONAWANDA NY  14120-4858

MARGUERITE L WIECHEC
3670 HIGHLAND ROAD
CLEVELAND OH  44111-5243

STANLEY WIECHEC
1303 17TH ST
BAY CITY MI  48708-7339

STEPHEN A WIECHEC
686 REVILO RD
BAY CITY MI  48706-1422

THOMAS S WIECHEC
1018 CASS AVE ROAD
BAY CITY MI  48708-9102

BARBARA H WIECHERS
BOX 139
LEXINGTON KY  40588-0139

BARBARA S WIECHERS
ATTN BARBARA SUE SWAD
1379 POPPY HILLS DR
BLACKLICK OH  43004-9006

ROBERT D WIECHOWSKI &
KATHLEEN M WIECHOWSKI JT TEN
32745 EXETER CT
WARREN MI  48092-1124

BRIAN E WIECK
3514 GATESHEAD N E
ROCKFORD MI  49341-8560

EDGAR W WIECK
549 SLIGH BLVD NE
GRAND RAPIDS MI  49505-3653

GARY L WIECK
2910 52ND ST SW
GRANDVILLE MI  49418-9705

LOUISE A WIECK
7028 STATE ROUTE 9
CHESTERTOWN NY  12817-3807

DENNIS A WIECKOWSKI
5517 WARWICK AVE WEST
CHICAGO IL  60641-3230

VALERIAN WIECLAW JR
2843 JODY LANE
SHREVEPORT LA  71118-2517

MISS CORA J WIECOREK
G-4307 N CENTER RD
FLINT MI  48506

NORBERT J WIECZORCK
8610 AUBURN
DETROIT MI  48228-2919

JOHN J WIECZORECK
5 EAST HIGHLAND AVENUE
ATLANTIC HGLN NJ  07716-1228

ANA MARIA YEPEZ WIECZOREK
5701 W 56TH ST
CHICAGO IL  60638-2831

BLANCHE WIECZOREK
1315 W DARLINGTON CIRCLE
HOFFMAN EST IL  60194-2372

CHARLES WIECZOREK
236 TURNPIKE ROAD
SOUTH RIVER NJ  08882

DIANA A WIECZOREK
BOX 444
HASLETT MI  48840-0444

DORIS WIECZOREK &
JANET STEVENSON JT TEN
205 WEST 11TH ST
CHAMBERLAIN SD  57325-1602

RICHARD J WIECZOREK
30082 MALVERN
WESTLAND MI  48185-2527

ROBERT WIECZOREK
CUST ROBERT CHARLES WIECZOREK
UTMA CA
45858 OLD CORRAL RD
COARSE GOLD CA  93614-9782

ROSE A WIECZOREK
6003 TRAILRIDGE CT
GREENDALE WI  53129-2654

SUSAN M WIECZOREK
2715 WOOD BREEZE DR
CANTONMENT FL  32533

MILTON H WIEDBRAUK
1885 N CURRAN ROAD
CURRAN MI  48728-9728

KENNETH C WIEDBUSCH
215 MT VERNON BLVD
ROYAL OAK MI  48073-5104

KENNETH C WIEDBUSCH &
SUSAN A WIEDBUSCH JT TEN
215 MT VERNON BLVD
ROYAL OAK MI  48073-5104

MARY KATHRYNE WIEDEBUSCH
237 PARK ST
MORGANTOWN WV  26501-7550

DONALD H WIEDEMAN
3920 WERRINGTON DR
CUMMING GA  30040-1522

RITA N WIEDEMAN
3199 E WOOD VALLEY ROAD N W
ATLANTA GA  30327-1519

SYLVIA FELDMAN WIEDEMAN &
JOSEPH S WIEDEMAN JT TEN
148-02-60TH AVE
FLUSHING NY  11355-5430

WILLIAM J WIEDEMAN &
MAUREEN A WIEDEMAN JT TEN
41 TACOMA AVE
BUFFALO NY  14216-2212

ELIZABETH E WIEDEMANN
ATTN RUTH L MOHLENHOFF
BOX 2460
NEW PRESTON CT  06777-0460

PAULA D WIEDEMANN &
DALE P WIEDEMANN JT TEN
822 MAIN STREET
DUKE CENTR PA  16729

EVA B WIEDEMEYER
1015 N ADAMS ST
CARROLL IA  51401-1910

BRUCE T WIEDER
6454 NORTH ROCHESTER STREET
FALLS CHURCH VA  22043

JOHN WIEDERHOEFT
2040 GREEN ST
SAN FRANCISCO CA  94123-4813

RALPH WIEDL &
JANICE WIEDL JT TEN
3450 BELLWOOD LANE
GLENVIEW IL  60025-1569

CINDY MARIE WIEDMANN
10017 CASA NUEVA ST
SPRING VALLEY CA  91977-3103

DARYL R WIEDMANN
7249 MUNGER ROAD
YPSILANTI MI  48197-9322

STEPHANIE ANN WIEDMANN
MASSEY
10344 ESCADERA DRIVE
LAKESIDE CA  92040-2241

MINNIE WIEDUWILT
14 ROGERS RD
GREERS FERRY AR  72067-9095

ERNEST M WIEDYK JR
2449 11 MILE RD
AUBURN MI  48611-9752

LAWRENCE N WIEDYK &
ROSE F WIEDYK JT TEN
101 E BORTON RD
ESSEXVILLE MI  48732-9745

LAWRENCE N WIEDYK
401 E BORTON RD
ESSEXVILLE MI  48732

NORBERT J WIEDYK
1601 BORTON
ESSEXVILLE MI  48732-1309

CARL C WIEGAND JR
3623 PARDEE
DEARBORN MI  48124-3568

CARL C WIEGAND JR &
MICHELLE K WIEGAND JT TEN
3623 PARDEE
DEARBORN MI  48124-3568

ERIC H WIEGAND
618 WITMER ROAD
N TONAWANDA NY  14120-1602

GEORGE F WIEGAND &
JOANNE M WIEGAND
TR UA 02/18/94
GEORGE & JOANNE M WIEGAND
REVOCALBE LIV TR
8188 ALMONT RD

JAMES T WIEGAND
16821 ROCKRIDGE LANE
GRANGER IN  46530-6919

JANE C WIEGAND
5810 WILTSHIRE DRIVE
BETHESDA MD  20816-1226

JOSEPH WIEGAND SR
CUST JEFFREY LEE WIEGAND UGMA MI
743 CASTLE ROCK DR
PEMBROKE VA  24136-3464

KATHRYN LYNN WIEGAND
ATTN KATHRYN W DRISCOLL
BOX 3101
KETCHUM ID  83340-3101

PETER J WIEGAND
5825 GENESEE RD
LAPEER MI  48446

RICHARD WIEGAND
CUST VICTORIA LYNN WIEGAND
UGMA MI
52575 SHELBY
SHELBY MI  48316-3166
ALMONT MI  48003-8746

VIOLET WIEGAND
8 KINGS COURT WAY A1
ROCHESTER NY  14617-5516

DENIS R WIEGANDT
4432 PRATT LN
FRANKLIN TN  37064-7603

GUSTAVE A WIEGARDT JR
BOX 305
OCEAN PARK WA  98640-0305

GEORGE E WIEGEL JR
CUST GEORGE E WIEGEL 3RD
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
9625 S KENTON AVE
OAK LAWN IL  60453-3111

JULIUS H WIEGEL
214 BROMPTON ROAD
GARDEN CITY NY  11530-1332

CRAIG WIEGERS
CUST ABBY WIEGERS
UTMA WI
201 OREGON ST
RACINE WI  53405-1931

CRAIG WIEGERS
CUST CASEY WIEGERS
UTMA WI
201 OREGON ST
RACINE WI  53405-1931

CRAIG D WIEGERS
201 OREGON ST
RACINE WI  53405-1931

JOSEPH WIEGERS &
DOREEN WIEGERS JT TEN
2138 CUMBERLAND AVE S
SASKATOON SK  S7J 1Z3

VERONICA M WIEGERS
12 ESTHER DR
FREEHOLD NJ  07728-5405

MICHAELE JAE WIEGERT
302 WEST TYLER
ALEXANDRIA IN  46001-1333

FORRESTINE A WIEGMANN &
ROBERT S WIEGMANN JT TEN
BOX 101
COLLIERS WV  26035-0101

RALPH T WIEGMANN
TR KARL WIEGMANN TRUST
UA 08/13/99
10899 LAKE POINTE DR
BOX 527
LAKELAND MI  48143

JOHN S WIEGNER
5694 LE BARON COURT
EAST LANSING MI  48823-2971

JOHN S WIEGNER &
CAROLANN WIEGNER JT TEN
5694 LABARON CT
EAST LANSING MI  48823-2971

VERA WIEJAK
1191 LANDER RD
MAYFIELD HTS OH  44124-1601

NANCY A WIEKRYKAS
ATTN NANCY A FOLK
21603 ERBEN
SAINT CLAIR SHORES MI
48081-2846

ARDELLE JEAN WIELAND
8650 N 65TH AVE 113
GLENDALE AZ  85302-4347

CHARLES H WIELAND
4454 E PARK DRIVE
BAY CITY MI  48706-2550

DIANNE I WIELAND
7101 SYLVAN LANE SW
SEATTLE WA  98136

IRENE G WIELAND
4454 EAST PARK DRIVE
BAY CITY MI  48706-2550

JAMES M WIELAND
7520 WESTLANE
JENISON MI  49428-8920

KENT D WIELAND
4210 TILGHMAN ST
ALLENTOWN PA  18104-4430

MARJORIE A WIELAND
720 SOUTH WELLER AVENUE
SPRINGFIELD MO  65802

SHIRLEY S CREED-WIELAND &
DEAN BRADLEY CREED JT TEN
4012 HARLESTON GREEN
MT PLEASANT SC  29466-6953

RONALD H WIELER
2450 KROUSE RD LOT 253
OWOSSO MI  48867-9308

STANLEY WIELGOSINSKI
2915 NORRIS AVENUE
PARMA OH  44134-3913

BERNARD W WIELGOSZ
184 OAKWOOD DRIVE
DORCHESTER ON  N0L 1G0

MAUREEN A WIELGUS
20 HARVEY AVE
ROCHELLE PARK NJ  07662-3615

ANDREW WIELING JR
1078 ARLINGTON BLVD
EL CERRITO CA  94530-2742

JAMES C WIELINSKI
3349 PINE RIVER
STANDISH MI  48658-9662

DANIEL F WIELKOPOLAN
865 SHADOWLAWN
INKSTER MI  48141-1332

ONDALEE SUE WIELKOPOLAN &
STEVEN PAUL WIELKOPOLAN JT TEN
3124 VENICE
DEARBORN MI  48124-4156

SUSAN VASSAR WIELUNS
3645 WASHINGTON ROAD
WALDOBORO ME  04572

LESLIE A WIEMAN &
HOWARD H WIEMAN JT TEN
350 ROBINSON LN
PECONIC NY  11958-1632

MARTHE WIEMANN
11108 MITSCHER ST
KENSINGTON MD  20895-1322

GAIL B WIEMER
MICHIGAN AVE
CHARLEVOIX MI  49720

MURIEL M WIEMER
27 CORAN CIRCLE
ROCHESTER NY  14616

PAUL G WIENBRAUCK &
BETTY JANE WIENBRAUCK JT TEN
7852 CRYSTAL DR
1279 LAKESHORE PARK PLACE STE#3E
MARQUETTE MI  49855

DOROTHY P WIENECKE
34 NEVINWOOD PL
HUNTINGTON STATION NY
11746-3528

GERALD M WIENEKE
2255 WEIGL
SAGINAW MI  48609-7081

ALFRED J WIENER
1904 ALLEN ST
ALLENTOWN PA  18104-5005

ELIZABETH J WIENER
TR ELIZABETH J WIENER REVOCABLE
TRUST
UA 9/10/01
222 EAST PEARSON
APT 2002

ERIC A WIENER
4501 HIGHWAY 39 N APT 4D
MERIDIAN MS  39301-1072

FRED WIENER &
MIRIAM WIENER JT TEN
33A EINSTEIN AVE
HAIFA-AHUZA ZZZZZ

JAY L WIENER
BOX 937
JACKSON MS  39205-0937

JOSEPH F WIENER
204 6TH ST N
BRIGANTINE NJ  08203-3116

JULIE J WIENER
CUST DANIEL WIENER
UGMA MI
3202 SHADYDALE CT
W BLOOMFIELD MI  48323-1847

KENNETH WIENER
CUST F/B/O
ROBERT D WIENER UTMA CA
5037 DELACROIX RD
R P V CA  90275-3921
CHICAGO IL  60611

LAWRENCE WIENER &
JUDITH WIENER TEN ENT
3981 N 32 TER
HOLLYWOOD FL 33021-2022

MARILYN WIENER &
MICHAEL WIENER JT TEN
964 E 28TH ST
BROOKLYN NY 11210-3730

MICHAEL S WIENER
964 E 28TH ST
BROOKLYN NY 11210-3730

NANCY L WIENER
10 RIVER EDGE DRIVE
LITTLE SILVER NJ 07739-1707

PHYLLIS WIENER
32 GRAMERCY PARK S
NEW YORK NY 10003-1707

RICHARD WIENER
BOX 12
CONNERSVILLE IN 47331-0012

ROGER LEE WIENER
124 GRAND PL
KEARNY NJ 07032-1847

ROSE K WIENER
6203 E HALBERT ROAD
BETHESDA MD 20817-5407

EDWARD J WIENERS
W 1620 HWY 11
BURLINGTON WI 53105

CHARLES E WIENHOLD
6811 BESSEMER AVE
BALTO MD 21222-1115

HAROLD L WIENKE JR
59 CHAPEL ST
LOCKPORT NY 14094-3071

JOHN J WIENKE
BOX 5357
BERGENFIELD NJ 07621-5357

JOHN R WIENOLD
7 HILLCREST DR
PRESTBURY
AURORA IL 60506-9179

JOHN R WIENOLD &
MARGARET V WIENOLD JT TEN
7 HILLCREST DRIVE
AURORA IL 60506-9179

FRANKLIN J WIENS
2004 CLEARFIELD WAY
CARMICHAEL CA 95608-5409

HILDA E WIENS
2028 SOUTH WALDBY AVE
FRESNO CA 93727-5985

RUTH W WIENS &
JOANNE NALL JT TEN
32330 FARMERSVILLE RD
FARMINGTON HILLS MI 48334-3525

ROSE WIENSHIENK
TR U/A DTD
5/31/78 ROSE WIENSHIENK
TRUST
4717 GRAND AVE
SUITE 700

CHARLES D WIER
17650 SW MEADOWBROOK WAY
ALOHA OR 97007-1741

RICHARD C WIER
47501 LIBERTY DR
SHELBY TOWNSHIP MI 48315-4530

RICHARD C WIER &
BARBARA A WIER JT TEN
47501 LIBERTY DR
SHELBY TOWNSHIP MI 48315-4530

ROBERT E WIER
1212 PRICE ROAD
AVON IN 46123-8127

KAREN K WIERCIOCH
14640 EAST MILLBROOK DRIVE
EFFINGHAM IL 62401

SHIRLEY J WIERCIOCH
C/O SHIRLEY ANDERSON
13380 SUPERIOR
SOUTHGATE MI 48195-1206
KANSAS CITY MO 64112-2209

BERTUS H WIERENGA
870 AMBER VIEW SW DR
BYRON CENTER MI 49315

DOUGLAS A WIERMAN
CUST MARGARET B WIERMAN UTMA IL
400 BLUE CREEK RANCH RD
DRIPPING SPRINGS TX 78620-3406

DOUGLAS A WIERMAN
CUST REBECCA A WIERMAN UTMA IL
400 BLUE CREEK RANCH RD
DRIPPING SPRINGS TX 78620-3406

FREDERIC E WIERMAN
5454 CHERRY HILL LN
SALISBURY MD 21801-2601

PETER WIERNIK
43 LONGVIEW LANE
CHAPPAQUA NY 10514-1304

GEORGE J WIERS
5511 WEST ROAD
WASHINGTON MI 48094-2664

LAWRENCE EDWARD WIERS &
SHARON LYNN WIERS JT TEN
21307 SLIPPERY CREEK
SPRING TX  77388-3934

LARS S WIERSMA
1320 BATEY PL
HARBOR CITY CA  90710-1209

LORI S WIERSMA
9303 PARMALEE RD
MIDDLEVILLE MI  49333-8967

FELICIA L WIERTEL
79 FALLEN OAK LN
CHAPEL HILL NC  27516-4985

PHILIP M WIERZBA
712 GRANT STREET
PORT CLINTON OH  43452-2149

ELEANOR WIERZBICKI &
PAUL WIERZBICKI JT TEN
12605 THIRD ISLE
HUDSON FL  34667-1923

FRANK JOHN WIERZBICKI
391 BENZINGER ST
BUFFALO NY  14206-1104

JOHN S WIERZBICKI
26 SHEPHERD WAY
KENDALL PARK NJ  08824-1464

PAUL A WIERZBICKI &
CAROL ANN WIERZBICKI JT TEN
2179 AVON LAKE
ROCHESTER HILLS MI  48307-4336

WALTER J WIERZBOWSKI
2319 EDWIN
HAMTRAMCK MI  48212-3463

WALTER J WIERZBOWSKI &
REGINA E WIERZBOWSKI JT TEN
2319 EDWIN
HAMTRAMCK MI  48212-3463

WILLIAM M WIESCINSKI
526 GABARDINE
PORTAGE MI  49002-7028

DANIEL J WIESE
4106 BENSON RD
CADILLAC MI  49601-9306

ERNESTINE P WIESE
TR ERNESTINE P WIESE TRUST UA
8/31/2000
404 LOMA PASEO DR
LADY LAKE FL  32159

FREDERICK K WIESE
775 CHARLTON RD
CHARLTON NY  12019-2803

GERALD E WIESE
2419 BENEDICT LN
SHELBY TWP MI  48316-2007

JAMES A WIESE &
DOLORES WIESE JT TEN
187 CAVANAUGH LAKE RD
CHELSEA MI  48118

KURT M WIESE
CUST BRYAN
D WIESE UGMA MI
4645 GOODISON PLACE DR
OAKLAND TWP MI  48306

LARRY WIESE
8885 38TH AVE NE
ALTOONA IA  50009-8707

LARRY WIESE &
MARGARET WIESE JT TEN
8885 38TH AVE NE
ALTOONA IA  50009-8707

MARILLY D WIESE
18260 S W BROAD OAK COURT
ALOHA OR  97007-4618

MARLIN L WIESE &
GERALDINE M WIESE JT TEN
3501 SWALLOW CT NE
CEDAR RAPIDS IA  52402-2664

MARY ANNE WIESE
C/O M A DENTON
16703 S ARBOR TER
LOCKPORT IL  60441

WILLIAM F WIESE
CUST ADRIAN
WIESE UTMA IL
R R 2 BOX 177
URBANA IL  61802-9668

DONALD H WIESEN
TR WIESEN TRUST UA 01/03/01
6863 ACADEMY TRAIL
ROCKFORD IL  61107-2660

MARY B WIESEN
12362 PARKIN LN
FENTON MI  48430-8726

MATTHEW A WIESEN
901 N LEROY ST
FENTON MI  48430-2741

RORI S WIESEN
9303 W STANLEY RD
FLUSHING MI  48433-1009

DAVID R WIESENHAHN
3315 HICKORYCREEK DR
CINCINNATI OH  45244-2533

BERNDT D WIESENHUETTER
ATTN A OPEL A6
IPC F4-04
D65423 RUSSELSHEIM ZZZZZ

SHIRLEY A WIESENMEYER
3166 DEVONSHIRE DR
ROCK HILL SC 29732

F WIESENTHAL
TR U/A DTD
12/24/91 FAY WIESENTHAL
LIVING TRUST
1200 SW 137 AVE SUFFOLK
APT 309

IRENE WIESENTHAL
RD 3
BOYERTOWN PA 19512

RAYMONDE WIESER
1409 FOURTH AVE
FAIRBANKS AK 99701-4207

RONALD E WIESER
45 HARVEST AVE
BUFFALO NY 14216-1503

JOHN M WIESHEIER
TR U/A
DTD 01/30/92 JOHN M
WIESHEIER TRUST
301 WHITE OAK DR APT 309
SANTA ROSA CA 95409-5948

JOHN WIESKE
17 GREEN HILLS COURT
GREENTOWN IN 46936-1039

SCOTT M WIESLER
41 LAKECREST BLVD
HINCKLEY OH 44233-9624
PEMBROKE PINES FL 33027-3513

WILLIAM A WIESLER
26700 REDWOOD DR
OLMSTED FALLS OH 44138-2564

HELEN B WIESMAN
250 SCARSDALE RD
TUCKAHOE NY 10707-2115

SUSAN L WIESMANN
31 GRIST MILL LA
HUNTTINGTON NY 11743-2134

DALE J WIESMORE
1128 HERKIMER RD
DARIEN CENTER NY 14040-9750

RICHARD D WIESMORE
306 EAST PATTY LANE
MONROEVILLE PA 15146-3618

DONALD E WIESNER
347 NEPTUNE AVE
BEACHWOOD NJ 08722-3816

JOHN W WIESNER JR
P O DRAWER 2348
CONROE TX 77305-2348

KURT S WIESNER
4516 MIDAUGH
DOWNERS GROVE IL 60515-2762

MARK D WIESNER
200 SETTINDOWN CT
ROSWELL GA 30075

RICHARD A WIESNER
4564 PROSPECT ST
NEWTON FALLS OH 44444-8771

ROBERT WIESNER
1210 CLUB PLACE
DULUTH GA 30096-8206

RONALD F WIESNER &
JOAN D WIESNER JT TEN
14011 RIDGE ROAD
NORTH HUNTINGDON PA 15642-2157

JOHN F WIEST &
JUNE C WIEST JT TEN
3684 CHELTENHAM ROAD
YORK PA 17402-4250

JUNE C WIEST
3684 CHELTENHAM ROAD
YORK PA 17402-4250

MILDRED ROBERTS WIEST
321 MAIN STREET
ELKINS WV 26241-3128

ROBERT S WIEST
19926 COYOTE TRL
MACOMB MI 48042-4276

WALTER E WIEST &
ELISABETH P WIEST JT TEN
1290 BOYCE RD APT A
PITTSBURGH PA 15241-3921

HENRY WIESZCZEK
1725 PALMLAND DR
BOYNTON BEACH FL 33436

FRANCES M WIET &
MITCHEL J WIET JT TEN
6359 N LEMAI
CHICAGO IL 60646-4827

DORIS M WIETECHA
37314 SOUTH WOODMENS TRAIL
DE TOUR VILLAGE MI 49725

JOHN W WIETECHA
37314 WOODSMEN'S TRAIL
DE TOUR VLG MI 49725-9710

ALAN R WIETECKI
33 WEST LEWIS AVE
PEARL RIVER NY 10965-1123

JOHN WIETHOFF
38 BOYD DRIVE
WESTBURY NY  11590-1002

JACQUELYN K WIETRICK &
DAVID L WIETRICK JT TEN
6341 GARNER PL
VALLEY SPRINGS CA  95252

SAM WIETSCHNER
CUST MORDECAI WIETSCHNER UGMA NY
208-01 HILLSIDE AVE
QUEENS VILLAGE NY  11427-1711

SAM WIETSCHNER
CUST ZVI WIETSCHNER UGMA NY
521 GREEN PLACE
WOODMERE NY  11598

MICHAEL H WIETZKE
1579 REBECCA RUN
HUDSONVILLE MI  49426-9576

HARVEY A WIGAL
ROUTE 2
BELLEVILLE WV  26133

MARY A WIGAL
RTE 3 BOX 127
WASHINGTON WV  26181-9331

GENEVIEVE M WIGDA
819 W CHASE AVE
EL CAJON CA  92020-5707

EDWARD I WIGDOR
260 HEATH ST WEST 1004
TORONTO ON  M5P 3L6

LOUIS WIGDOR
40 JEFFREY LANE
AMHERST MA  01002-2532

SCOTT W WIGENT
1622 EAST 88TH STREET
NEWAYGO MI  49337

CARL M WIGET III
4225 ELMDORF
FLINT MI  48504-1330

THONIA WIGFALL
5222 REGENCY DR 3
TOLEDO OH  43615-2995

CLYDE E WIGGAND
200 SHADOW DR
SHELBYVILLE TN  37160

MISS LINDA GAYLE WIGGANS
C/O L W GODFREY
8938 HENSLEY
STERLING HEIGHTS MI  48314-2665

RUTH E WIGGENHORN
5733 BROADWAY
INDIANAPOLIS IN  46220

CHARLES F WIGGERLY
1408 HEATHER LN
OKLAHOMA CITY OK  73160-2709

KERRY A WIGGERLY
2305 NORTH VALLEY DRIVE
MUNCIE IN  47304-9773

JOSEPH A WIGGETMAN
101 GOVERNOR TRUMBULL WAY
TRUMBULL CT  06611

DENNIS R WIGGIN
15730 WEST LOCUST
OLATHE KS  66062-5337

OREN H WIGGIN &
MINNIE M WIGGIN
TR UA 05/03/91 OREN H
WIGGIN & MINNIE M WIGGIN REV LIV
TR 34110 W 359 ST
OSAWATOMIE KS  66064-4241

OREN H WIGGIN
34110 W 359 ST
OSAWATOMIE KS  66064-4241

BARBARA J WIGGINS
7709 EAST 118TH TERR
KANSAS CITY MO  64134-3945

BRYAN K WIGGINS
2 HOMESTEAD VIEW
ROCHESTER NY  14624-4361

CLAIRE A WIGGINS
2460 MAYFLOWER RD
NILES MI  49120-8715

CLAIRE A WIGGINS &
THOMAS F WIGGINS JT TEN
2460 MAYFLOWER RD
NILES MI  49120-8715

DONNA L WIGGINS
5909 VERNON
DEARBORN HTS MI  48127-3236

ELAINE WIGGINS
70 MCKINLEY AVE
KENMORE NY  14217-2414

ELIZABETH F WIGGINS
6 RELLA DRIVE
NEW CITY NY  10956-1135

JAMES E WIGGINS &
NANCY MERRITT WIGGINS JT TEN
2258 DARLINGTON DR
AUGUSTA GA  30904-5224

JERRY WIGGINS
819 ADDISON
FLINT MI 48505-3912

JOHN W WIGGINS JR
16 CALVIN ROAD
KENDALL PARK NJ 08824-1016

JUDY M WIGGINS
2892 CHURCHILL DRIVE
KINSTON NC 28504-9036

LAURENCE R WIGGINS JR
7 COLTON DR
PLYMOUTH MEETING PA 19462-2309

LEONARD W WIGGINS
20133 LAUDER AVE
DETROIT MI 48235-1660

LOUIE E WIGGINS JR &
ANGELINE H WIGGINS JT TEN
525 FOOTMAN LANDING
MERRITT ISLAND FL 32952-5235

LOUIS WIGGINS
BOX 1268
BUFFALO NY 14215-6268

LUTHER WIGGINS
20201 BURT ROAD
DETROIT MI 48219-1362

OLIVE J WIGGINS &
DANA L MCWILLIAMS JT TEN
2201 DEBORAH COURT
TRENTON MI 48183-2202

OLIVE J WIGGINS &
NANCY J WIGGINS JT TEN
2201 DEBORAH COURT
TRENTON MI 48183-2202

ROBERT B WIGGINS
2810 WOFFORD RD
CHARLESTON SC 29414-7035

RONALD WIGGINS &
JANET A WIGGINS JT TEN
20 MAYFIELD PL
MORAGA CA 94556-2511

SANDRA F WIGGINS
354 GLENSFORD CT
CINCINNATI OH 45246-2376

TESSIE H WIGGINS JR
4977 E 500 S
MIDDLETOWN IN 47356

WALTER WIGGINS
TR U/A
DTD 07/15/93 THE WALTER
WIGGINS REVOCABLE LIVING TRUST
1550 PORTLAND AVE 2118 CHAPEL
ROCHESTER NY 14621-3005

WARREN J WIGGINS
55 MILLSTONE RD
RANDALLSTOWN MD 21133-1534

WILLIAM A WIGGINS &
ANN WIGGINS JT TEN
PO BOX 460
WICOMICO CHURCH VA 22579

ELIZABETH REEVES WIGGINTON
21605 WHITES NECK RD
BUSHWOOD MD 20618

MARY JANE WIGGINTON
EXECUTRIX ESTATE OF
ROYSTON H WIGGINTON
223 WORDSWORTH DRIVE
WILMINGTON DE 19808-2304

MILDRED M WIGGLESWORTH
1008 PLYMOUTH ROCK DRIVE
NAPLES FL 34110-8816

DENNIS P WIGGS
206 BRIARWOOD LANE
NEW BERN NC 28560-9366

EDWIN C WIGGS
ROUTE 2 BOX 2461
ALTON MO 65606-9684

HELEN M WIGGS
3 RICHFIELD WAY
HILTON HEAD ISLAND SC
29926-2232

LINDA S WIGGS
C/O LINDA S OVERMYER
12148 DURBIN DR
CARMEL IN 46032-8911

ROBERT A WIGGS
12148 DURBIN DR
CARMEL IN 46032-8911

VAN W WIGGS &
HELEN M WIGGS JT TEN
3 RICHFIELD WAY
HILTON HEAD ISLAND SC
29926-2232

WILLIE H WIGGS JR
2446 CHEVIOT GLEN SW
EAST POINT GA 30344-1921

ALLAN C WIGHT
7995 NORTH ST ROUTE 48
WAYNESVILLE OH 45068-8730

CLAUDE O WIGHT &
SANDRA K WIGHT JT TEN
6332 BERNER COURT
GRAND LEDGE MI 48837-1677

DALE E WIGHT
R 2
BELLEVUE MI 49021-9802

MARILYN WIGHT
BOX 8
BEMUS POINT NY  14712-0008

MARJORIE B WIGHT
TR UW EMMA
SEELIG BAINS
C/O MS CAROL WIGHT
250 SYCAMORE SPRINGS DR
SPRINGBORO OH  45066

RALPH R WIGHT
12925 TURNER
PORTLAND MI  48875-9418

ANN M WIGHTMAN &
NORMAN D WIGHTMAN JT TEN
6770 CREYTS RD
DIMONDALE MI  48821-9409

BEATRICE K WIGHTMAN
885 SPICERS LANE
NORTHFIELD OH  44067-2235

CAROL A WIGHTMAN
119 DUNLOP DRIVE
ROSCOMMON MI  48653-8156

DONALD F WIGHTMAN
3604 CECIL RD
CADILLAC MI  49601-9588

DORIS WIGHTMAN
208 E 4TH STREET
NORBORNE MO  64668-1324

JAMES E WIGHTMAN
52 BEAVER STREET
COOPERSTOWN NY  13326-1229

MAXINE TUCKER WIGHTMAN &
STEVEN WAYNE BROWNFIELD JT TEN
7130 BENEVA RD APT 207
SARASOTA FL  34238-2872

NELL T WIGHTMAN
378 RODELL DRIVE
GRAND JUNCTION CO  81503

RANDY A WIGHTMAN
2085 EASTON ROAD RT 2
OWOSSO MI  48867-9642

RANDY A WIGHTMAN
2085 EASTON RD R 2
OWOSSO MI  48867-9642

ROGER L WIGHTMAN &
JANICE K WIGHTMAN JT TEN
BOX 436
WHITEHOUSE TX  75791-0436

TOM E WIGHTMAN
5384 MANCELONA
GRAND BLANC MI  48439-9154

WILLIAM D WIGHTMAN &
CAROL A WIGHTMAN JT TEN
119 DUNLOP DRIVE
ROSCOMMON MI  48653-8156

WILLIAM D WIGHTMAN
119 DUNLOP DRIVE
ROSCOMMON MI  48653-8156

ESTHER WIGLE &
JOSEFINA DE PAZ JT TEN
9840 CARTER
ALLEN PARK MI  48101-1341

VIRGINIA D WIGLE &
JANET PAQUETTE &
MICHAEL WIGLE &
DAVID WIGLE JT TEN
5050 WOODLAND LN
E CHINA MI  48054-4195

ROBERT G WIGLESWORTH
TR ROBERT G WIGLESWORTH TRUST
UA 06/05/97
4211 BRIARWICK DR
RICHMOND VA  23236-4215

MISS ANNE T WIGLEY
ATTN SAVAN
366 PINE ST
NEW ORLEANS LA  70118-3647

BARRY L WIGLEY
146 SHADY LN
LONGSTON AL  35755

JOHANNA L WIGLEY
314 SPRINDRIFT WAY
VACAVILLE CA  95687-4719

JOHN J WIGLEY
6200 OAK ST MT PARK
ROSWELL GA  30075-1166

JEANNE WIGLUSZ
286 OAKRIDGE AVE
KENMORE NY  14217

ANNA ROSE WIGMAN
3200 LORIENT
MCHENRY IL  60050-6115

LAURIE M WIGMAN
475 WLLINGTON DRIVE
MCHENRY IL  60050

LINDA M WIGMAN
6997 CHESTERFIELD DR
WATERFORD MI  48327-3528

OLIVIA HELEN WIGMAN
3200 LORIENT
MCHENRY IL  60050-6115

DONNA L WIGNALL
5109 S DIAMOND PT
MAPLETON IL  61547-9582

MARK M WIGSTEN
190 BUCK RD
LANSING NY  14882-9006

JANET M WIGTON
W 3866 MC CABE ROAD
MALONE WI  53049

JOYCE A WIGTON
111 WIGTON LN
BUTLER PA  16001-1567

HOWARD K WIIST &
LINDA M WIIST JT TEN
1946 COUNTRY CLUB DR
BONIFAY FL  32425

ERIK K WIITANEN
25815 184TH PL SE
COVINGTON WA  98042-8484

DANIEL LEE WIJAS
3400 HORNICK LANE
ABRAMS WI  54101-9741

GREGORY M WIK
71 PROSPECT STREET
LOCKPORT NY  14094-4246

MARY J WIK
38201 14 MILE RD
FARMINGTON HL MI  48331-5958

REYNOLD MILLARD WIK &
HELEN BYRAN WIK
TR UA 05/31/89 REYNOLD MILLARD WIK
& HELEN
BYRAN WIK
44 LINDA AVE APT 1301

RONALD D WIK
38201 14 MILE ROAD
FARMINGTON HL MI  48331-5958

GERTRUDE C WIKANDER
24 NOD RD
RIDGEFIELD CT  06877-5813

BETTY T WIKAR
2663 COLVIN BLVD
TONAWANDA NY  14150-4406

EDMUND JOHN WIKARSKI
13582 EAST HWY 40 LOT 117
SILVER SPRINGS FL  34488-3941

WILLIAM C WIKE
4819 SOUTH 700 WEST
HUNTINGTON IN  46750-9141

ROBERT E WIKEL
70 LOCKWOOD ROAD
MILAN OH  44846-9734
OAKLAND CA  94611-4828

ANNETTE M WIKLE
ATTN ANNETTE W FULTON
4860 E ENON RD
YELLOW SPRINGS OH  45387-9709

HERMAN WIKLE
3106 WYOMING
FLINT MI  48506-2560

HERMAN MARSHALL WIKLE
3106 WYOMING AVE
FLINT MI  48506-2560

GEOFREY D WIKLUND
3951 STARSHINE TRAIL
BRIGHTON MI  48114-9286

KARL H WIKMAN
18495 BOWDISH ROAD
GREGORY MI  48137-9477

LYNDA M WIKNER
11 CURREN ST
CLAYTON NM  88415-2801

ALICE E WIKOFF
51 S MAIN ST
ALLENTOWN NJ  08501-1616

ANN L WIKOFF
6807 ARBOR OAKS DRIVE
BRADENTON FL  34209-7403

JAMES C WIKOFF
6807 ARBOR OAKS DR
BRADENTON FL  34209-7403

MARY KELLY WIKOFF
R R 1 BOX 214A
MAROA IL  61756-9780

LOLOMA K WIKSTEN &
MARY C WIKSTEN JT TEN
6737 WEST 105TH STREET
CHICAGO RIDGE IL  60415-1703

LOLOMA K WIKSTEN
6737 WEST 105TH ST
CHICAGO RIDGE IL  60415-1703

BONNIE WIKTOR
71755 ORCHARD'S END
ROMEO MI  48065-3628

DOLORES WIKTOR
6224 BETHUY
FAIR HAVEN MI  48023-1109

RALPH WIKTOR
71755 ORCHARD'S END
ROMEO MI  48065-3628

RONALD J WIKTOR &
THERESA J WIKTOR JT TEN
37112 VARGO
LIVONIA MI  48152-2784

DONALD WIKTOROWSKI
11415 WENGER ROAD
ANNA OH  45302-9562

ANNA WIKTORSKI
TR ANNA WIKTORSKI TRUST
UA 12/12/94
5964 DONALDSON
TROY MI  48098-3145

ROBERT J WILAMOWSKI
45 BROOKWOOD DR
WEST SENECA NY  14224-2559

VIRGINIA S WILAND
1812 ESTABROOK N W
WARREN OH  44485-1939

CURTIS E WILBANKS
4476 SUNDERLAND PL
FLINT MI  48507

DAWN WILBANKS
CUST GEORGIA A
SMITH UGMA AL
PO BOX 366
GOODWATER AL  35072-0366

KAY M WILBANKS
C/O KAY CLEMENTS
139 SHELDON AVE
CLIO MI  48420-1418

LEONA WILBANKS
RTE 4 BOX 331
TAZEWELL TN  37879

OUIDA L WILBANKS
365 GRESHAM ROAD
MABLETON GA  30126-3409

ROBERT D WILBANKS
17427 SLEDGE RD
ATHENS AL  35611-9033

UVA M WILBANKS &
RONALD W WILBANKS TEN COM
1515 RIDGE ROAD
LOT 302
YPSILANTI MI  48198-4265

ALAN J WILBER
4907 HEDGEWOOD DR APT B1
MIDLAND MI  48640

DONALD P WILBER
8650 17 MILE RD
CEDAR SPRINGS MI  49319-9538

FLORENCE L WILBER &
JAMES E WILBER JT TEN
4801 ISLAND POND COURT 305
BONITA SPRINGS FL  34134-0713

JAMES L WILBER
7030 ESTATE HILL DR
SWARTZ CREEK MI  48473-8861

LEON A WILBER
422 SKOKIE BLVD
WILMETTE IL  60091-3003

MARSHA WILBER
684 W RIO MOCTEZUMA
GREEN VALLEY AZ  85614-3945

MORRIS S WILBER SR &
BEVERLY J WILBER JT TEN
57 WESTPORT VILLAGE RD
SWANZEY NH  03446

PATRICIA L WILBER
4310 M 72
HARRISVILLE MI  48740-9708

ROBERTA WILBER
333 HIGHTOWER
LEXINGTON KY  40517-2311

RUSSELL H WILBER
2409 CHESTNUT ST
GRAND FORKS ND  58201-7517

TREVOY A WILBER JR
3001 HAMPSTEAD
FLINT MI  48506

VIVIAN D WILBER TOD
GLORIA J KNOTTS
SUBJECT TO STA TOD RULES
777 E WOODWARD HEIGHTS #208
HAZEL PARK MI  48030-2756

BRUCE J WILBERDING
3762 BOULDER
TROY MI  48084-1119

MICHAEL D WILBERDING
13601 16 MILE ROAD
GOWEN MI  49326-9594

NANCY M WILBERDING
1266 WESTBORO
BIRMINGHAM MI  48009-5886

WILBERFORCE UNIVERSITY
TRUSTEE U/A WITH ARCHIBALD R
GRAUSTEIN DTD 9/28/67
WILBERFORCE UNIV
BUSINESS OFFICE
WILBERFORCE OH  45384

WILLIAM J WILBERN
BOX 181
FRIEDENS PA  15541-0181

WILBERT A MALLOY & ELIZABETH A
MALLOY TR
MALLOY FAMILY TRUST
U/A 12/27/99
5169 WALNUT PARK DR
SANTA BARBARA CA  93111-1748

EDWARD WILBERT
401 WYOMING AVE
BUFFALO NY  14215-3121

WILBERT H GRAFF & MARILYN L
GRAFF TRUSTEES U/A DTD
03/12/93 WILBERT & MARILYN
GRAFF TRUST
1201 PARKER ST
BRENTWOOD TN  37027

WILBERT J ROBERTSON &
CAROLINE D ROBERTSON
TR ROBERTSON LIVING TRUST
UA 02/22/96
7320 N HAMMOND
OKLAHOMA CITY OK  73132

ODELL WILBERT
9224 HOLMES AVE
LOS ANGELES CA  90002-2439

WALTER G WILBERT JR
314 CEDAR RIDGE CT
PERRYSBURG OH  43551-2839

MARSHALL WILBON
5315 STONEBORO
DALLAS TX  75241-1210

SMILEY WILBON &
BETTYE WILBON JT TEN
3094 CRESSING PL
COLUMBUS OH  43227-1836

CHRISTOPHER S WILBORN
2646 HURRICANE COVE
PORT HUENEME CA  93041-1554

JIMMIE WILBORN
914 BELMONT
FLINT MI  48503-2742

NANCI WILBORN
BOX 1183
TRES PINOS CA  95075-1183

WILLIAM C WILBOURN
3251 BRIDALEWOOD DRIVE
ROCHESTER MI  48306-4745

LOUISE WILBRANDT
7612 MENDOTA PL
SPRINGFIELD VA  22150-4124

JOAN K WILBRICHT &
THOMAS E WILBRICHT JT TEN
1300 MARTINE CT
VIRGINIA BEACH VA  23454

WILBUR A BUTLER & MARGARET D
BUTLER
TR REVOCABLE TRUST UA 11/19/86
WILBUR A
BUTLER & MARGARET D BUTLER
1316 SAMOA DR

WILBUR A DAVIS JR &
BEVERLY A DAVIS
TR WILBUR A
DAVIS & BEVERLY A DAVIS JR
LIVING TRUST UA 08/07/96
6604 JOHNSON RD

WILBUR A DODD &
VIRGINIA M DODD
TR WILBUR A DODD REVOCABLE TRUST
UA 065/29/93
2641 GATELY DR W 2401
WEST PALM BEACH FL  33415-7969

BETTY WILBUR &
MARY BEATY &
ANN ZIMMERMAN JT TEN
205 E PARK ST
ST JOHN'S MI  48879-1851

WILBUR D PFEIFER & HELEN L
15835 GADSDEN DR
BRIGHTON CO  80603-8865

HAROLD D WILBUR
11 GARDEN LANE
SWANWYCK GARDENS
NEW CASTLE DE  19720-2019

HARRY S WILBUR
10033 HOBBY HILL ROAD
RICHMOND VA  23235-1869
ST LOUIS MO  63126-1410

JAMES T WILBUR
3371 HARMONY DRIVE
TROY MI  48083-5514
INDIANAPOLIS IN  46220-4321

WILBUR J OAKLEY &
CAROL E OAKLEY
TR THE OAKLEY FAM TRUST
UA 07/05/91
6746 CARINTHIA DR
DAYTON OH  45459-1210

JOHN A WILBUR
737 E MAIN
IONIA MI  48846-1848

MARIE WILBUR
10800 LOMA DE AMOR LA
EL PASO TX  79934

PATRICIA WILBUR
46 SYLVAN ST
NOANK CT  06340-5743

WILBUR R CARMICHAEL & IRENE
CARMICHAEL TRUSTEES U/A DTD
07/14/94 THE CARMICHAEL
FAMILY REVOCABLE TRUST
1510 DELYNN DR
CENTERVILLE OH  45459-5418

SANDRA SUSAN WILBUR
42 BRIGMORE AISLE
IRVINE CA  92612-5733

WILBUR Y TAKIGUCHI & LILLY
TAKIGUCHI U/A DTD 10/29/91
TRUSTEES THE TAKIGUCHI
FAMILY LIVING TRUST
501 PORTOLA ROAD BOX 8209
PORTOLA VALLEY CA  94028-7606

ALFONSO L WILBURN JR
605 HIDDEN BROOKE DRIVE
DE SOTO TX  75115-3850

DAVID G WILBURN
1210 NORTH EVERETT
HARRISVILLE MI  48740-9747

MISS MARY LOUISE WILBURN
C/O M ROACH
8004 JONQUIL DR
PLEASURE RIDGE PAR KY
40258-2446

NATHANIEL WILBURN
BOX 65
DACULA GA  30019-0065

TYREE WILBURN
1761 PLIMPTON AVE
BENTON HARBOR MI  49022-8139


WILLIE E WILBURN
721 EDGECREEK TRL
ROCHESTER NY  14609-1879

A EMERSON WILBY
1704 BROADMOOR DRIVE
RICHMOND VA  23229-4914

BETTY JEANNIE WILCHER
10505 GLENWOOD DR
TACOMA WA  98498-4325


BRIAN C WILCHER
3323 GREENVIEW DR
NEW ALBANY IN  47150-4226

MARY ANN S WILCHER
RR2 BOX 192A
LEWISBURG WV  24901-9322

OLIN G WILCHER &
CAROL L WILCHER JT TEN
1241 N EL PRADO
RIDGECREST CA  93555-2302


SARAH WILCHER
1591 ZETUS RD NW
BROOKHAVEN MS  39601-9480

ANDREW S WILCOX &
SUZANNE L WILCOX JT TEN
2354 ARIZONA CT
ROCHESTER MI  48309-1446

ANN E JOUDREY WILCOX
172 BOW LANE
N CONWAY NH  03860-5900


ANNE E WILCOX
1316 CLAYTON ROAD
LANCASTER PA  17603-2402

ARDIS B WILCOX
5151 WOODHAVEN CT
APT 711
FLINT MI  48532-4195

AUDREY G WILCOX
TR U/A
DTD 01/05/90 F/B/O THE
WILCOX TRUST
4144 VIA SOLANO
PALOS VERDES ESTAT CA


AUNDREA WILCOX
750 NORTHERN AVE APT 28
CLARKSTON GA  30021-1952

BARBARA WILCOX
2899 S GROVE RD
ST JOHNS MI  48909

BECKY A WILCOX
3191 WOODVALLEY DR
FLUSHING MI  48433-2226


BILLIE JEAN WILCOX &
LARRY RICHARD WILCOX JT TEN
325 SINGLETREE
HIGHLAND VILLAGE TX  75077

CALVIN C WILCOX
108 COFFEE ST
FITZGERALD GA  31750-7162

CAROL J WILCOX
20 FAIRMONT ST
WETHERSFIELD CT  06109-2211
90274-1132


CHARLES S WILCOX
TR U/A
DTD 06/12/92 CHARLES S
WILCOX TRUST
2015 LOVERS LANE
ST JOSEPH MO  64505-2243

CHRISTINE L WILCOX
TR CHRISTINE L WILCOX TRUST
UA 10/23/95
2803 OLD ORCHARD DRIVE
WATERFORD MI  48328-3647

CLIFFORD E WILCOX
4133 VINA VILLA AVE
DAYTON OH  45417-1162


DALE E WILCOX &
LILLIAN O WILCOX &
DAVID D WILCOX JT TEN
6235 BALMY LANE
ZEPHYSHILLS FL  33540-6472

DAVID R WILCOX
4905 N CO RD 450W
MUNCIE IN  47304-8867

DENNIS EDWARD BOYD WILCOX
1643 MONTANA AVE
FLINT MI  48506


DIANA LEE WILCOX
CUST DEIRDRE ANN WILCOX UGMA
MIC
BOX 4333
FLINT MI  48504-0333

DORIS B WILCOX
TERRACE ST
MARLBOROUGH NH  03455

ELAINE R WILCOX &
FRANK H WILCOX JT TEN
7125 M 109 HIGHWAY
EMPIRE MI  49630

ELEANOR H WILCOX
3813 W BERTONA
SEATTLE WA  98199-1930

ELIZABETH A WILCOX &
RUTH VINCENT JT TEN
227 BRADFORD ST
BENNINGTON VT  05201-2022

EMILY LYNNE WILCOX
BOX 5825
BERKELEY CA  94705-0825

MISS EUNICE WILCOX
138 PROPHET DRIVE
WEST LAYFAYETTE IN  47906-1211

FLORENCE I WILCOX
3501 AUTUMN WOODS LN
SEVIERVILLE TN  37862

FRANCES G WILCOX
106 CAROL AVENUE
BOONVILLE NY  13309-1202

GAIL E WILCOX
1934 CERRILLOS RD
SANTA FE NM  87505-3383

GEORGE A WILCOX JR
3277 SE 2ND PL
KEYSTONE HEIGHTS FL  32656

HELEN WILCOX
106 SANS SOUCI DR
WATERLOO IA  50701-1218

HOWARD L WILCOX JR
26351 W DEDAR NILES CIR
OLATHE KS  66061

JAMES L WILCOX
BOX 328
JACKSON SC  29831-0328

JANICE C WILCOX
3057 SOUTHFORK DR E
CINCINNATI OH  45248-5035

JEFFREY WILCOX
6600 N BRAEBURN LANE
GLENDALE WI  53209-3326

JON G WILCOX
2292 HILLER RD
WEST BLOOMFIELD MI  48324-1422

JUDY W WILCOX
4905 N CO RD 450W
MUNCIE IN  47304-8867

KENNETH W WILCOX
2377 OKLAHOMA AVENUE
ROCHESTER HILLS MI  48309-1525

KRISTIN R WILCOX &
SUZANNE L WILCOX JT TEN
2190 WALTON BLVD
ROCHESTER HLS MI  48309

L D WILCOX
6505 PARK BELT DRIVE
FLINT MI  48505-2538

LANCE C WILCOX
220 WOLFPIT RD
WILTON CT  06897-3419

LARRY G WILCOX
4835 HOLLENBECK RD
COLUMBIAVILL MI  48421-9362

LARRY J WILCOX
CUST JEFFREY
B WILCOX UGMA PA
1316 CLAYTON RD
LANCASTER PA  17603-2402

MARY ELLEN WILCOX
507 EAST RIDGE VILLAGE DRIVE
MIAMI FL  33157-0000

MILDRED C WILCOX
BOX 25
HOWARD OH  43028-0025

NELLO P WILCOX
PO BOX 325
CONOVER NC  28613

ROBERT A WILCOX
4410 ALLISON RD
MECHANICSBURG OH  43044

ROBERT E WILCOX
6477 W STANLEY
MT MORRIS MI  48458-9327

ROBERT S WILCOX
701 AVONDALE LA
SWARTHMORE PA  19081-2108

ROGER D WILCOX
5645 INDIANTOWN RD
SAGINAW MI  48601-9679

ROGER M WILCOX
13114 7 MILE RD
BELDING MI  48809

RONALD G WILCOX
BOX 57
AMLIN OH  43002-0057

SANDRA K WILCOX
117 HEMPLE RD
FARMERSVILLE OH  45325

STEVEN R WILCOX
1924 E 12TH ST
SEDALIA MO  65301-6480

SUSAN WILCOX
38813 DONALD
LIVONIA MI  48154-4709

TERRY C WILCOX
216 BELMONT CT W
NORTH TONAWANDA NY  14120-4862

VIRGINA A WILCOX
TR VIRGINIA A WILCOX TRUST
UA 09/19/96
45 WILDWOOD DR
CRANSTON RI  02920-3329

VIRGINIA L WILCOX
C/O V L MARTINS
99 PINELEDGE RD
GREENVILLE RI  02828-1513

WALTER W WILCOX
3632 HOWELL WOOD TRAIL
DULUTH GA  30096-4803

WILLARD C WILCOX
4307 SHARON
DETROIT MI  48210-2046

WILLIAM M WILCOX
BOX 70637
SUNNYVALE CA  94086-0637

DAVID L WILCOXON
901 DAYTONA AVE
HOLLY HILL FL  32117-3528

EMERSON R WILCOXON JR
9177 N 750 E
WILKINSON IN  46186-9730

LORETTA WILCOXON
8235 LAKE SHORE DRIVE
WEST CHESTER OH  45069-2624

MONTY L WILCOXON
7901 S SUN MOR DR
MUNCIE IN  47302

FRANK WILCOXSON
5437 BROMICK DRIVE
TROTWOOD OH  45426-1913

MARION K WILCOXSON
PO BOX 12175
HAMTRAMCK MI  48212

NORMA WILCOXSON
ATTN GREAT BARRINGTON SAVINGS BK
244 MAIN STREET
GREAT BARRINGTON MA  01230-1605

FRANK WILCZAK
224 SHANLEY ST
CHEEKTOWAGA NY  14206-2325

MICHELLE A WILCZAK
32350 COVENTRY PLACE
WARREN MI  48095

KENNETH B WILCZEWSKI
8600 RIVERSIDE
BRIGHTON MI  48116-8235

VICTORIA L WILCZEWSKI
11933 READ RD
FENTON MI  48430

HALINA L WILCZYNSKI
2026 NEWELL DR
STERLING HEIGHTS MI  48310-2859

DAVID ALLEN WILD
7700 MILLARCH ROAD
ONEKAMA MI  49675-9747

DOROTHY R WILD
1303 CEDAR RIVER DR
WAVERLY IA  50677-1102

FRANK C WILD
11473 FLINT LANE
BOKEELIA FL  33922-3011

GEBHARD A WILD
GAUSTR 42
D-55411 BINGEN
RHINELAND ZZZZZ

GEORGE DANIEL WILD
3918 N NEW JERSEY
INDIANAPOLIS IN  46205

KEVIN WILD
1777 NE 8TH ST
FT LAUDERDALE FL  33304-3452

LINDA L WILD
CUST ANGELA WILD
UTMA FL
2443 52ND AVE N
ST PETERSBURG FL  33714-2603

MARK L WILD
538 BEECHWOOD DR
CEDARBURG WI  53012-9007

WILD WOMEN OF WALL ST INV CLUB
DONNA RUSSELL PRESIDENT
FLONNIE SHAW TREASURER
6417 NOBLE ROCK COURT
CLIFTON VA  20124-2515

WILD WORKERS 4-H CLUB
C/O ALICE KMETZ
2805 PLEASANT ST
MILES CITY MT  59301-3924

MAX WILDAU &
ELIZABETH WILDAU JT TEN
1056 NE PINE ISLAND LANE
CAPE CORAL FL  33909-2177

BARBARA WILDBORE &
KATHY CRINER JT TEN
3491 E WILSON RD
CLIO MI  48420-9776

RICHARD WILDBRETT
656 SPRINGHILL DR
HURST TX  76054-2328

ALICE E WILDE
8435 NICOLLET AVE S
MINNEAPOLIS MN  55420-2360

CAROLE I WILDE
230 MCKINLEY
KENMORE NY  14217-2438

DOROTHY K WILDE
1735 KRAMERIA ST
DENVER CO  80220-1554

EDWARD C WILDE
5160 SABRINA LN NW
WARREN OH  44483-1278

JACK I WILDE
PK 185
JELGAVA
LATVIA  ZZZZZ

JANICE K WILDE
7938 CONNORS FLAT RD
GRAYLING MI  49738-9371

JOAN L WILDE
29 FRIENDSHIP LANE
COLORADO SPRINGS CO  80904-1814

RAY J WILDE
1012 N CHERRY LAKE
MUENSTER TX  76252-2003

RICHARD S WILDE
2929 FLEMING RD
LEWISTON MI  49756-7832

THOMAS J WILDENAUER
675 NORTH CRAWFORD
NEW LEBANON OH  45345-9279

ADA WILDER
8111 TULANE AVE
ST LOUIS MO  63130

ANITA WILDER
BOX 8
MENDOCINO CA  95460-0008

ANNE WILDER
9132 FERNI AVE
SAN DIEGO CA  92123-3115

ANNE H WILDER
1096 SPRUCE STREET
WINNETKA IL  60093-2171

BUNA JOE WILDER JR
10530 NW 15TH PL
GAINESVILLE FL  32606-5400

CAROLE ANN WILDER
39100 PINETREE STREET
LIVONIA MI  48150-2483

CAROLYN ELIZABETH WILDER
ATTN CAROLYN W ROSE
808 QUAIL HOLLOW CR
AVON LAKE OH  44012-2522

CHARLES M WILDER
6710 LINCOLN DRIVE
PHILADELPHIA PA  19119-3155

CLAIRE H WILDER
2202 WOODSTOCK PL
BLOOMINGTON IN  47401-6181

CLAWSON A WILDER JR
1313 JOAN DR
PALATINE IL  60067-5666

DEWEY WILDER
BOX 47
NAUBINWAY MI  49762-0047

DOROTHY J WILDER
10999 DEWITT
BELLEVILLE MI  48111-1393

ELMER R WILDER
1547 SILVER CITY RD
WHITESBURG TN  37891-8812

ESTA ANITA WILDER
QUINTA LORETO 15
SAN MIGUEL DE ALLENDE
GTO 37700

FRANCIS W WILDER
BOX 56
FRANKFORT IL  60423-0056

FRED D WILDER
42 GOLF COTTAGE DRIVE
NAPLES FL  34105-7152

GEORGE W WILDER
1131 CUSTER AVE
ATLANTA GA  30316-3111

JAMES WILDER
CUST SHELBY
KAYE ELDER UTMA KY
BOX 517
CRESTWOOD KY  40014-0517

JAMES WILDER
CUST TALLEY
CASE ELDER UTMA KY
BOX 517
CRESTWOOD KY  40014-0517

JAMES WILDER &
OPAL WILDER JT TEN
BOX 517
CRESTWOOD KY  40014-0517

JAMES KENNETH WILDER
113 MENDY COURT
ENGLEWOOD OH  45322

JEANNETTE M WILDER
ATTN JEANETTE M THOMPSON
11721 CHERRY STREET
LOS ALAMITOS CA  90720-4101

JERRY L WILDER
18807 SWITZER RD
DEFIANCE OH  43512

JILL ANNETTE WILDER
112 PINECREST #1
SAN ANTONIO TX  78209

JOHN WILDER
BOX 8
MENDOCINO CA  95460-0008

JOHN HERBERT WILDER
4965 CORLISS DR
LYNDHURST OH  44124-1130

KATHLEEN WILDER
52 PARWOOD DRIVE
CHEEKTOWAGA NY  14227-2627

KENNETH WILDER
828 AMBER PLACE
ATLANTA GA  30331-3416

MARGARET A WILDER
6577 BUCKLEY DRIVE
CAMBRIA CA  93428

MARJORIE J WILDER
3575 W HARPER RD
MASON MI  48854-9322

MARK S WILDER
11151 S MORRICE RD
MORRICE MI  48857-9787

NANCY M WILDER
6900 E INDIAN WOOD CT
PORT ORCHARD WA  98366-8422

RICKEY WILDER
BOX 721
CLEARLAKE PARK CA  95424-0721

ROBERT G WILDER &
ELIZABETH C WILDER JT TEN
4936 E FERNWOOD COURT
CAVE CREEK AZ  85331

RUSSELL M WILDER III
2005 QUEEN AVE S
MINNEAPOLIS MN  55405-2351

THOMAS R WILDER &
JUDY D WILDER JT TEN
746 PURVIS
WOOD RIVER IL  62095-1636

THOMAS S WILDER
2129 N WILSON ST
ROYAL OAK MI  48073

THOMAS S WILDER &
CAROL B WILDER JT TEN
2129 N WILSON STREET
ROYAL OAK MI  48073

WILLIAM S WILDER
6460 TYRRELL ROAD
LAINGSBURG MI  48848-8774

WILLIAM STEWART WILDER
5684 E GATEWAY DR
BOISE ID  83716

WILMA WILDER
1150 S THIRD ST
BOONVILLE IN  47601-2064

LAURA ELIZABETH WILDERMAN
PO BOX 224
WAPITI WY  82450

KURT S WILDERMUTH
209 EAST 56TH ST
APT 9K
NEW YORK NY  10022

CARL R WILDEY
2162 LAUREL PT ISABEL
MOSCOW OH  45153-9601

DONALD H WILDEY
1045 WILSON DUNHAM ROAD
NEW RICHMOND OH  45157-9733

DUANE E WILDEY &
PENNY S WILDEY JT TEN
75 GREY FOX CT
GRAND BLANC MI  48439-8176

GERALD J WILDEY
8901 OAKMONT DRIVE
OKLAHOMA CITY OK  73131-7235

RAYMOND L WILDEY
1730 ROODS LAKE RD
LAPEER MI  48446-8322

WARREN H WILDEY
1214 LEMPI DR
DAVISON MI  48423

ADOLF O WILDFANG &
MARY ANNE WILDFANG JT TEN
5013 SANDALWOOD DR
GRAND BLANC MI  48439

DONALD F WILDFONG &
SHIRLEY A WILDFONG JT TEN
1501 SILVER POND
DAVISON MI  48423-7800

BERNARD C WILDGEN &
NORMA WILDGEN JT TEN
1427 FOREST PARK ROAD
MUSKEGAN MI  49441-4640

NORMA W WILDGEN
CUST RICHARD A WILDGEN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
1427 FOREST PARK RD
MUSKEGON MI  49441-4640

GEORGE H WILDI
5009 AUTUMN LANE S W
SEATTLE WA  98136-1023

JACQUELINE WILDING
LITTLE CROFT
1 FLITWICK RD
AMPTHILL
BEDFORDSHIRE MK45 2NP

JUNE WILDING
3860 KINGSWOOD ROAD
SHERMAN OAKS CA  91403-5027

RICHARD WILDING &
SYDNEY WILDING JT TEN
73 HAMILL DR
HUNTINGTON WV  25701-4756

DONALD A WILDMAN
424 E 12TH ST
PORT ANGELES WA  98362

ELBERT A WILDMAN
8528 STATE ROUTE 45 NW
N BLOOMFIELD OH  44450-9701

ELIZABETH B WILDMAN
8528 SR 45 NW
N BLOOMFIELD OH  44450

JACK R WILDMAN
3695 BITTERSWEET DR
COLUMBIAVILLE MI  48421-8925

JAMES FREDERICK WILDMAN &
REGINA A WILDMAN JT TEN
14536 LIGHTNER RD
HAYMARKET VA  20169-2509

MISS MARY HELEN WILDMAN
C/O M H KAY
611 ONEIDA VIEW
HURON OH  44839-1837

MISS SALLY WILDMAN
BOX A-3873
CHICAGO IL  60690-3873

WILMA K WILDMAN
4522 COVEY CIR
INDIANAPOLIS IN  46237-2927

WILLIAM RICHARD E WILDPRETT
175 THOMPSON RD
WINDSOR NY  13865-1345

CAROLIE P WILDRICK
260 FAIRMOUNT AVE
CHATHAM NJ  07928-1825

SUSANNE M WILDRICK
5135 SEVILLE DRIVE
ENGLEWOOD OH  45322-3536

ANNE M WILDS &
WILLIAM A WILDS JT TEN
5261 CARNEY RD
EMMETT MI  48022-1404

NANCY G WILDS
1305 WINDSOR POINT
NORFOLK VA  23509-1311

RUTHMARY WILDS &
PATRICK MICHAEL WILDS JT TEN
9341 OAK ROAD
MILLINGTON MI  48746-9669

RUTHMARY WILDS &
WILLIAM KEITH WILDS JT TEN
9341 OAK ROAD
MILLINGTON MI  48746-9669

WYMOND A WILDS
13-3556 ALAPAI STREET
PAHOA HI  96778-8316

ALAN JAY WILDSTEIN
2935 NORTHEAST LAKEVIEW DRIVE
SEBRING FL  33870-2331

LANCE J WILDSTEIN
23 MADISON AVE
FANWOOD NJ  07023

EILEEN D WILDT
4187 RIVERHILL CT
ROSWELL GA  30075-1961

EILEEN D WILDT &
THOMAS A WILDT JT TEN
4187 RIVERHILL CT
ROSWELL GA  30075-1961

FORREST A WILEDEN &
NANCY R WILEDEN JT TEN
564 PLEASANT GROVE DRIVE
WINTER SPRINGS FL  32708

JOHN HOWARD WILEMAN
5206 BALTIMORE AVE
BETHESDA MD  20816-3001

CAROL CRAIG WILEMON
CUST WILLIAM CLAYTON
WILEMON U/THE TENN UNIFORM
GIFTS TO MINORS ACT
1146 JUNCO COVE
COLLIERVILLE TN  38017

JAMES L WILEMON
2068 ARRAS DR
EAST CARONDELET IL  62240-1726

SHARON S WILEMON
PO BOX 100025
FORT WORTH TX  76185-0025

SHARON STREMMEL WILEMON EX EST
ARNOLD E STREMMEL
PO BOX 100025
FORT WORTH TX  76185

SHARON STREMMEL WILEMON
TR LOUIS T STREMMEL TRUST B UA
11/19/1992
BOX 101595
FORT WORTH TX  76185

WILLIAM P WILEMON
4325 MILLSOP DR
CAROLLTON TX  75010

WILLIAM C WILENT JR
RD 1 BOSX 761
JACKSONVILLE RD
MOUNT HOLLY NJ  08060

ADA L WILES
ROUTE 1 BOX 194-4
TUNNELTON WV  26444-9789

BARBARA S WILES
500-5TH AVE
HUNTINGTON WV  25701-1908

CLARENCE H WILES
1128 ARROWHEAD RIDGE
INDEPENDENCE MO  64056

DORIS A WILES
243 PUSEYVILLE RD
QUARRYVILLE PA  17566-9501

ERNEST C WILES &
JUNE E WILES JT TEN
218 STATE ROUTE 339
YERINGTON NV  89447

FRED D WILES
35711 CAMPISTRAND
CLINTON TOWNSHIP MI  48035-2217

FRED R WILES
4989 SEAVIEW AVE
CASTRO VALLEY CA  94546-2300

GARY C WILES
7373 S ADRIAN HWY
ADRIAN MI  49221-9662

JIMMY D WILES
04719 ROSEDALE RD
HICKSVILLE OH  43526-9786

JOHN W WILES
6962 PENNYWHISTLE CIRCLE
CONCORD OH  44077-2141

KIMBERLY A WILES
PO BOX 5176
COCHITUATE MA  01778-6176

MARK E WILES
CUST ZACHARY E WILES
UGMA CT
109 W SIMSBURY RD
CANTON CT  06019-5024

ROBERT S WILES
HILL ROAD
BOX 766
GROTON MA  01450-0766

RUSSELL G WILES
213 ALLOWAY DR
SPICEWOOD TX  78669-2225

THOMAS J WILES
64 HOMESTEAD DRIVE
N TONAWANDA NY  14120-2418

A JOHN WILEY JR
2450 THERESA AVENUE
APPLETON WI  54915-1103

AARON R WILEY
2017 PARK PL
DENVER CO  80205-5633

ALICE J WILEY
1657 OAKLAND PARK AVE X
COLUMBUS OH  43224-3554

ALMA F WILEY
24340 BERKLEY ST
OAK PARK MI  48237-1678

ALYCE J WILEY
53 WATROUS RD
BOLTON CT  06043

ARTHUR WILEY
935 JOHNSON RD
CHURCHVILLE NY  14428-9367

AUSTIN S WILEY
611 ST NICHOLAS AVE
DAYTON OH  45410-2435

BEN H WILEY
12403 WYLIE LN
SCURRY TX  75158-3754

BRENDA L WILEY
4731 PIERPONT DRIVE
TROTWOOD OH  45426-1946

CARL M WILEY
334 OLD CARROLLTON RD
ROOPVILLE GA  30170-2131

CHARLOTTE E WILEY
14729 62ND AVE N
MAPLE GROVE MN  55311-4170

CHARLOTTE E WILEY &
DONALD J WILEY JT TEN
14729 62ND AVE N
MAPLE GROVE MN  55311-4170

CHRISTOPHER D WILEY &
LINDA WILEY JT TEN
1074 E FOREST AVE
YPSILANTI MI  48198

CLARA ELIZABETH WILEY
115 BAKER RD
GRANTSVILLE MD  21536-3024

DAVID L WILEY
11084 S BYRON RD
BYRON MI  48418-9107

DAVID M WILEY
BOX 408
ONSTED MI  49265-0408

DENVER G WILEY
R R 6 112 LEWIS DR
MOORESVILLE IN  46158-8382

EDNA L WILEY
4950 W BROODST APT 232
COL OH  43228

GARY N WILEY
6332 GLASGOW DR
TALLAHASSEE FL  32312-4510

GEORGE C WILEY JR
TR U/A DTD 8/29/0
THE GEORGE C WILEY JR REVOCABLE
LIVING TRUST
3017 E 5TH ST
ANDERSON IN  46012-3811

GEORGE T WILEY
6115 ARNSBY PLACE
CINCINNATI OH  45227-2901

HELEN J BIGELOW-WILEY
BOX 716
DECATUR AR  72722-0716

JAMES D WILEY
ALLARDT TN  38504

JAMES FRANKLIN WILEY
1305 CRAIN
PARK RIDGE IL  60068-1209

JOAN A WILEY
7028 GREENHILLS
SALINE MI  48176-9547

JOE E WILEY
265 SMITH STREET
DAYTON OH  45408-2038

JOEL A WILEY
604 ROSWELL LEE ROAD
GRANTVILLE GA  30220

JOHN C WILEY
11023 HOGAN ROAD
GAINES MI  48436-9729

JOHN L WILEY
41 SANTA MARIA
HAMILTON OH  45013-4828

JOHN SHEPARD WILEY JR &
DAVID SHEPARD WILEY
TR UA 05/24/82 RUSSELL W
WILEY TESTAMENTARY TRUST
1929 UPPER LAKE DR
RESTON VA  20191

JOHN W WILEY &
PATRICIA A WILEY JT TEN
1404 PATTERSON AVE
LEVITTOWN PA  19057-5022

JUDITH L WILEY
23434 JOY
ST CLAIR SHRS MI  48082-2529

KENNETH N WILEY &
MARILYN J WILEY JT TEN
737 TIMBERVIEW DR
FINDLAY OH  45840-8632

KENNETH S WILEY
435 WALNUT ST
SHARPSVILLE PA  16150-1333

LEE E WILEY
BOX 738
HARRISON E MI  48625-0738

LEONARD WILEY JR
6427 CLEVELAND HWY
CLERMONT GA  30527-1605

LORETTA K WILEY
2335 S HIDDEN BEACH DR
GREENBANK WA  98253-9762

LUCY WILEY
100 RIVER STREET
HORNELL NY  14843-2265

MARGARET A WILEY
607 INVERNESS
LISLE IL  60532-2464

MARILYN J WILEY
1705 E STATE RD 32
LEBANON IN  46052-8159

MARY J WILEY
BOX 425
WILLIAMSBURG NM  87942-0425

MICHAEL D WILEY
1513 GRAY FOX LN
SPRING HILL TN  37174

MICHAEL G WILEY
ALLARDT TN  38504

NORMA LOVE WILEY
820 W MAIN ST
CALDWELL OH  43724-1018

PHILLIP C WILEY &
JOYCE E WILEY JT TEN
8 HUNT ROAD
NEW SALEM MA  01355

RICHARD C WILEY
9 BEECH DR
MORRIS PLAINS NJ  07950-2401

RUTH HELEN WILEY
430 CHESTNUT RIDGE ROAD #129
WOODCLIFF LAKE NJ  07677

SHARON D WILEY
BOX 567
CAPE VINCENT NY  13618-0567

TIFFANY L WILEY
3220 MERRIWEATHER ST
WARREN OH  44485

VIRGINIA M WILEY
3123 W ROCKWOOD STREET
SPRINGFIELD MO  65807-8296

WARREN W WILEY JR
616 HONEYSUCKLE DRIV
OLATHE KS  66061-4229

GORDON H WILFERT
9148 JUNEWOOD LANE
FAIR OAKS CA  95628-4112

ERICH L WILFINGER
2262 OVERBROOK
HIGHLAND MI  48357

BERNARD A WILFONG
35197 MARGURETTE LANE
PAW PAW MI  49079-9681

CARL E WILFONG
RR2 BOX 230
PATTON MO  63662-9753

GLORIA Y WILFONG
1116 LEXINGTON PLWY
YPSILANTIN MI  48198-3134

JAMES D WILFONG
1836 E ROBERTS
HAZEL PARK MI  48030-1950

KIMBERLY A WILFONG
2923 CHALFORD CIRCLE NW
NORTH CANTON OH  44720-8234

MIRIAM H WILFONG
CUST DAVID EARL WILFONG UGMA PA
BANNISTER HA LOD POTT IN HIGHER
WALTON PRESTON LANC S

THOMAS E WILFONG
1633 LOCKWOOD AVE
HIGHLAND MI  48356

WALTER L WILFONG
153 RUNNEMEDE DRIVE
BOARDMAN OH  44512-6638

SHIRLEY M WILFORD
3447 MILLIGAN RD
MANSFIELD OH  44906-1018

WILFRED A HETZEL & NANCY J HETZEL T
WILFRED A HETZEL TRUST
U/A DTD 11/18/99
2308 WILLOW SPRINGS RD
KOKOMO IN  46902

WILFRED B BRADLEY &
MARY L BRADLEY
TR WILFRED B & MARY L BRADLEY REV
LIV TRUST UA 02/25/99
8013 KETCH COVE
FAIRHAVEN MI  48023-1855

WILFRED D OSMAN & IMOGENE C
6745 ENGLISH OAK DRIVE
EAST LANSING MI  48823

WILFRED G JOLLY & LINDA
STROSCHEIN & MARGARET
SCHULTZ JT TEN
1009 N COLLON DR
BAD AXE MI  48413-9190

WILFRED NUGENT & MINNIE
NUGENT TRUSTEES U/A DTD
12/16/92 NUGENT FAMILY TRUST
3736 GAYLE ST
SAN DIEGO CA  92115-6611

DOROTHY L WILGUS
13924 109 AV CT E
PUYALLUP WA  98374-3309

RODNEY M WILGUS JR
1779 LEDGEWOOD DR
SAN JOSE CA  95124-3147

ALSON J WILHELM
18 LOU DRIVE
DEPEW NY  14043-4748

ALVIN G WILHELM
14061 BARLUPI CIRCLE
SONORA CA  95370-8630

ANDREW WILHELM
13687 ROSWELL DR
CARMEL IN  46032-5227

ARTHUR D WILHELM
50 N PURDUE AVE
NEW CASTLE DE  19720

BRUCE WILHELM
414-19TH ST
MENDOTA IL  61342-1240

CONRAD DOUGLAS WILHELM
1108 ORIOLE CIRCLE
FILLMORE CA  93015-1601

DANIEL L WILHELM
904 CANNON RD
SILVER SPRING MD  20904-3326

DAVID A WILHELM
8083 POTTER RD
RUDOLPH OH  43462-9752

DENNIS MICHAEL WILHELM
2010 GULF RD
ELYRIA OH  44035-1413

E LORELL WILHELM
BOX 55
MORRISTOWN OH  43759-0055

GARRY D WILHELM
244 BYRON RD
LENNON MI  48449

GERTRUDE M WILHELM
1524 KENNEDY BLVD
JERSEY CITY NJ  07305-1724

HEDWIG A WILHELM
C/O PETER TYSVER
3 CAPE TERR
GLOUCESTER MA  01930-4200

HENRY A WILHELM &
BETTY J WILHELM JT TEN
104 LAURA AVE
DAYTON OH  45405-3102

HOMER F WILHELM
3082 O LEARY RD
FLINT MI  48504-1710

HOMER F WILHELM &
BONNIE L WILHELM JT TEN
3082 O'LEARY RD
FLINT MI  48504-1710

IRENE H WILHELM
4825 EARLE AVEAPT 121
ROSEMEAD CA  91770

MISS IRMA J WILHELM
43 YOUNG ROAD
AUGUSTA ME  04330-9121

JAME B WILHELM
439 W 46TH ST APT 5B
NEW YORK NY  10036-9051

JAMES GUY WILHELM III
1871 JULIA GOLDBACH AVE
RONKONKOMA NY  11779-6414

JOHN PAUL WILHELM
8185 PYLE RD
AMHERST OH  44001

JUSTUS R WILHELM
17098 RD 168
PAULDING OH  45879-9060

KRISTEN A WILHELM
7312 S IVANHOE CT
ENGLEWOOD CO  80112-1505

LORETTA WILHELM
23122 STATE RTE 772
WAVERLY OH  45690-9274

MARGARET E WILHELM
3360 N STATE
ROUTE 589
CASSTOWN OH  45312

MARJORIE A WILHELM
17098 RD 168
PAULDING OH  45879-9060

MARK WILHELM
47 BELAIRE DR
DELMONT PA  15626-1532

MARTHA WILHELM
1524 KENNEDY BLVD
JERSEY CITY NJ  07305-1724

MICHELLE A WILHELM
1326 ORCHARD ST
FAIR LAWN NJ  07410

NADINE WILHELM
CUST ANDREA WILHELM
UTMA AL
727 PETTUS RD
MADISON AL  35757-7615

NICOLE WILHELM
4323 DANE AVE
CINCINNATI OH  45223-1815

P T WILHELM
3308 S G ST
ELWOOD IN  46036-9776

PHILIP CRAIG WILHELM
132 3RD PL 1
BROOKLYN NY  11231-4509

ROBERT H WILHELM &
MARIAN M WILHELM JT TEN
4329 UPPER MT RD
SANBORN NY  14132

RONALD C WILHELM
7910 OLD HICKORY RD
ST LEON IN  47012-8430

RONALD E WILHELM
1808 RUSSET AVE
DAYTON OH  45410-3447

RUSSELL H WILHELM &
KARON A WILHELM JT TEN
3151 W PASADENA
FLINT MI  48504-2327

RUSSELL H WILHELM SR &
KARON A WILHELM JT TEN
3151 W PASADENA
FLINT MI  48504-2327

SHELBY WILHELM &
GEORGE J WILHELM JT TEN
2124 CINNAMON CT
AVON IN  46168-7335

SHERRON M WILHELM
13230 SUNSET CANYON DR NE
ALBUQUERQUE NM  87111-4220

THOMAS F WILHELM &
KATHLEEN M WILHELM JT TEN
634 BARSTOW PL
WEBSTER GROVES MO  63119-3504

TIMOTHY A WILHELM
15811 COUNTY RD C
NEW BAVARIA OH  43548-9731

TRACY LEIGH WILHELM
9041 MARL BRANCH CT
MECHANICSVILLE VA  23116-5817

WILLIAM D WILHELM
1221 SAUK LANE
SAGINAW MI  48603-5577

ALBERTA WILHELMI
17132 STRICKER
EAST DETROIT MI  48021-4507

ANNA M WILHELMI
2014 CHARLES LN
AURORA IL  60505-1286

EMMAJEAN WILHELMI
C/O M TYCKOSKI
624 SOUTH GRAND TRAVERSE
FLINT MI  48502-1230

GERRI A WILHELMI
C/O MARGARET MANNER
1121 NORTH ORLEANS
CHICAGO IL  60610-2511

TERRENCE L WILHELMI
3657 EAST M-36
PINKNEY MI  48169-9141

STELLA WILHELMS
TR WILHELMS FAM TRUST
UA 06/12/95
PO BOX 16836
GOLDEN CO  80402

PENNY L WILHELMY
BOX 20971
RENO NV  89515-0971

MARGARET W WILHIDE
700 DAVEGA DR
UNIT 50
LEXINGTON SC  29073-9576

EMMA L WILHITE
437 WOOD ST
PETERSBURG MI  49270-9508

KATHLEEN C WILHITE
320 RIDGEVIEW DR
PETALUMA CA  94952-4718

KENNETH T WILHITE &
HELEN K WILHITE JT TEN
C/O LEE WHITE
8505 EAST COUNTRY RD 300 SOUTH
PLAINFEILD IN  46168-9604

PAULETTE WILHITE
5687 CO RD 1069
VINEMONT AL  35179-7333

REBECCA A WILHITE
1402 MILFORD ST
GRAND PRAIRIE TX  75051-3317

RICHARD M WILHITE
5483 E GRANDE VISTA CT
MONTICELLO IN  47960-7248

CALVIN R WILHOIT
577 PEACEFUL CT
ANDERSON IN  46013-1175

ELLA M WILHOIT &
JERRY O WILHOIT JT TEN
8415 N INDIAN CREEK PKY
MILWAUKEE WI  53217-2343

ELLA M WILHOIT
8415 N INDIAN CREEK PKWY
MILWAUKEE WI  53217-2343

LULA BARTON WILHOIT
3365 WOODHAVEN ROAD NW
ATLANTA GA  30305-1006

DAVID A WILHOITE
1952 LYNWOOD DR
KOKOMO IN  46901-1833

JAMES M WILHOITE
1200 HARRISON
GARDEN CITY MI  48135-3029

SHIRLEY R WILIMITIS
424 WESTBROOK RD
DAYTON OH  45415-2244

PAUL WILINSKI
1059 BRISSETTE BEACH RD
KAWKAWLIN MI  48631-9415

MISS ADELE WILK
46 WILFRED ST
WEST ORANGE NJ  07052-5810

CHESTER J WILK &
FRANCES E WILK JT TEN
233 S E 31ST STREET
CAPE CORAL FL  33904-3438

DEBRA A WILK
3512 HVRON
DEARBORN HTS MI  48124-3820

ELIZABETH A WILK
BOX 1029
LA GRANGE PARK IL  60526-9129

HELEN R WILK
15909 DREXEL
SOUTH HOLLAND IL  60473-1637

IRENE U WILK
TR IRENE U WILK TRUST
UA 01/05/99
1237 VALLEY VIEW ROAD
APT F
GLENDALE CA  91202-1782

JEANNETTE WILK &
JULIUS WILK JT TEN
14 EDGECLIFF TERR
YONKERS NY  10705-1606

LARRY J WILK
2568 E RIVER RD
NEWTON FALLS OH  44444-8730

LEONA WILK
53 SOUTH INMAN AVE
AVENEL NJ  07001-1526

MICHAEL WILK
25621 RUTLEDGE CROSSING
FARMINGTON HILLS MI  48335-1357

RICHARD M WILK
6232 GREEN EYES WAY
ORANGEVALE CA  95662-4115

ROBERT D WILK
22025 NAPIER RD
NORTHVILLE MI  48167-9770

TERESA WILK
21900 PARKLANE
FARMINGTON HILLS MI  48335

ALFRED W WILKE 2ND
22057 SHOREPOINTE
ST CLAIR SHORES MI  48080-3576

BEVERLY JANE SOCHA WILKE
BOX 297
WALES WI  53183-0297

DOLLY RAY WILKE
287 HUTCHINSON RD
BOX 536
BALSAM NC  28707

ELEANOR H WILKE
1421 MAYLAND DR
CINCINNATI OH  45230-2774

HARRIS H WILKE
BOX 297
WALES WI  53183-0297

KRISTOFFER ANDREW WILKE
22057 SHOREPOINTE LN
SAINT CLAIR SHORES MI
48080-3576

LISA SUE WILKE
171 MERRWEATHER RD
GROSSE POINTE FARM MI
48236-3531

MARILYN S WILKE
W675 GOLF COURSE RD
BRODHEAD WI 53520-9676

MARILYN S WILKE
22057 SHOREPOINTE
ST CLAIR SHORES MI 48080

MARION E WILKE
TR HOWARD C WILKE RESIDUARY TRUST
UA 8/22/96
715 WHITMAN ST
BELVIDERE IL 61008-3028

MARJORIE M WILKE
1915 MANCHESTER DR
GROSSE POINTE WOOD MI
48236-1921

NATHAN P WILKE
201 COMMONS WAY
CHAPEL HILL NC 27516-9229

NORMAN E WILKE &
ALICE M WILKE JT TEN
156 TRENTWOOD DR
FAIRFIELD GLADE TN 38558-6582

RALPH R WILKE
BOX 04607
MILWAUKEE WI 53204-0607

ROBERT R WILKE
324 STONEBRIDGE BLVD
ST PAUL MN 55105-1230

SHIRLEY H WILKE
3389 VINEYARD HILL DRIVE
ROCHESTER HILLS MI 48306-2264

BETTY J WILKEN
W2893 MAIL RTE RD
PRENTICE WI 54556-9713

ELLEN CHAPMAN WILKEN
36 WATERFORD CT
GRANVILLE OH 43023-9501

MATTHEW DAVID WILKEN
36 WATERFORD COURT
GRANVILLE OH 43023-9501

PAUL MICHAEL WILKEN
36 WATERFORD COURT
GRANVILLE OH 43023-9501

ROGER L WILKEN
CUST SUSAN KAY
WILKEN U/THE ILLINOIS U-G-M-A
ATTN SUSAN KAY GRAY
RR 1 BOX 89
GILMAN IL 60938-9701

WILFRED M WILKEN
RR 1 BOX 16-F
GOOSE LAKE IA 52750

DIANA J WILKENING
PO BOX 41338
ST PETERSBURG FL 33743

JANICE P WILKENS
5793 SERENGETI COURT
HAYMARKET VA 20169

JEFFREY F WILKENS
BOX 232
EAST WINTHORP ME 04343-0232

KATHRYN A WILKENS
524 E ARROW HWY
UPLAND CA 91786-4821

MARGARET WILKENS
427 MISSION ST
SAN ANTONIO TX 78210-1239

ROLLIN A WILKENS
14 CHESNEY COURT
PALM COAST FL 32137-8356

TOM G WILKENS
31662 SCHWARTZ RD
AVON OH 44011-2560

CHERYL D WILKER
2801 FARM BROOK TRAIL
OXFORD MI 48370-2311

DAVID M WILKER
3910 RED ROOT ROAD
LAKE ORION MI 48360-2625

ALBERTA L WILKERSON
855 SOUTHFIELD DR APT 305
PLAINFIELD IN 46168

ALICIA R WILKERSON
284 OSMUN
PONTIAC MI 48342-3130

BEN O WILKERSON JR
1717 TIMBERLANE DR
FLINT MI 48507-1408

DAVID WILKERSON
2277 N LESLEY AVE
INDIANAPOLIS IN 46218

DAVID F WILKERSON
9070 23 MILE ROAD
EVART MI 49631-9611

DAVID R WILKERSON
162 ASHLEY TRACE DR
LOCUST GROVE GA 30248-2831

DEBOHAR WILKERSON TOD
AKIMA WILLIAMS
1119 LINDA VISTA AVE
APT 9
DAYTON OH  45405

ELDON E WILKERSON JR
624 GENERAL GEORGE PATTON RD
NASHVILLE TN  37221-2458

GERALDINE WILKERSON
36679 SUGAR PINE COURT
NEWARK CA  94560-2764

HELEN FRANCES WILKERSON
BOX 534
STOCKBRIDGE GA  30281-0534

HOWARD WILKERSON
2569 CARNEGIE STREET
DAYTON OH  45406-1416

J D WILKERSON
1189 E DECAMP ST
BURTON MI  48529-1105

JACK WILKERSON JR
2615 HAMPTON AVE
TUPELO MS  38801-4121

JACK C WILKERSON JR
CUST GABRIEL G WILKERSON UGMA TN
2615 HAMPTON AVE
TUPELO MS  38801-4121

JACK K WILKERSON
BOX 777
FORTUNA CA  95540-0777

JAMES L WILKERSON
1106 BELLEVUE AVE
SEBRING FL  33870-3003

JESSE J WILKERSON
17 BEAUVOIR CIRCLE
ANDERSON IN  46011-1906

JIMMIE L WILKERSON
FEDERAL PRISON CAMP CANAAN
PO BOX 200 UNIT G
WAYMART PA  18472

LINDA L WILKERSON &
RONALD D WILKERSON JT TEN
2563 LISA DR
COLUMBIAVILLE MI  48421-8910

LUCILLE S WILKERSON
2851 WINDY WY
THOMPSONS STATION TN  37179-9264

LYNDA H WILKERSON
5405 ROXBURY RD
INDIANAPOLIS IN  46226-1549

LYNDA H WILKERSON &
NORRIS C WILKERSON JT TEN
5405 ROXBURY RD
INDIANAPOLIS IN  46226-1549

NORRIS C WILKERSON
5405 ROXBURY RD
INDIANAPOLIS IN  46226-1549

NORRIS C WILKERSON &
LYNDA H WILKERSON JT TEN
5405 ROXBURY RD
INDIANAPOLIS IN  46226-1549

RAYMOND L WILKERSON JR
1305 SULPHUR SPRING ROAD
BALTIMORE MD  21227-2711

RAYMOND L WILKERSON JR &
IRENE M WILKERSON JT TEN
1305 SULPHUR SPRING RD
BALTIMORE MD  21227-2711

ROBERT E WILKERSON
9369 S ST RD 3-90
WARREN IN  46792-9529

ROBERT G WILKERSON
8733 W 1400 N
ELWOOD IN  46036-9124

RONALD L WILKERSON
1228 RAMEY RD
LAKEMONT GA  30552-1702

ROOSEVELT WILKERSON
2023 EUCLID DR
ANDERSON IN  46011-3940

SARA T WILKERSON
106 FLEUR-DE-LIS DR
VICKSBURG MS  39180-5367

SHEILA M WILKERSON
1270 CRITTENDEN RD
ROCHESTER NY  14623-2306

T S WILKERSON
ATTN T S WILKERSON COUSINEAU
29733 N CREEKBED RD
CASTAIC CA  91384

TAMARA B WILKERSON
10093 POPLAR HALL CT
MECHANICSVILLE VA  23116-5113

VERA GRACE SMITH WILKERSON
3283 MITCHELL ROAD
ELLENWOOD GA  30294-3608

VERASTINE WILKERSON
618 KENTUCKY AVE
MONROE MI  48161-1118

WILLIAM WILKERSON III
210 NORTH WAVERLY STREET
CHARLESTON MS 38921

WILLIAM H WILKERSON
234 WILKERSON COVE RD
BELVIDERE TN 37306-2046

BETTY LOU WILKES
3705 GREYSTONE DR
AUSTIN TX 78731-1503

CHARLES NATHAN WILKES
310 SCHOOL ST
HUDSON MI 49247-1426

DAVID B WILKES JR
912 EISENHOWER DR
AUGUSTA GA 30904-5910

DENISE K WILKES
CUST RICHARD JAMES WILKES
UTMA CO
5350 S VIVIAN ST
LITTLETON CO 80127-1500

DORIS J WILKES
94 NORTH GLENWOOD
PONTIAC MI 48342-1503

HOWARD M WILKES JR
1011 ARLINGTON BLVD APT 707
ARLINGTON VA 22209

KATHERINE WILKES
9378 HATHAWAY DRIVE
ST LOUIS MO 63136-5126

KATHERINE M WILKES
124 SIZLANO CIR
OCILLA GA 31774-3714

MARY A WILKES
500 HAMMER ROAD
LIBBY MT 59923-9644

MAYNARD R WILKES
8656 E 109TH ST
KANSAS CITY MO 64134-3016

MICHELLE ANN WILKES
3064 BAYBERRY COURT EAST
CARMEL IN 46033-3203

ROBERT D WILKES
3705 GREYSTONE DR
AUSTIN TX 78731-1503

ROBERT L WILKES
2040 NORTH WASHINGTON AVENUE
SPRINGFIELD MO 65803

ROSEMARY J WILKES
BOX 1211
AMHERST NH 03031-1211

W A WILKES
1203 HIGHLAND AVE
AUGUSTA GA 30904-4629

WILLIE B WILKES
3373 SPRING VALLEY DR
FLINT MI 48504-1715

RAYMOND T WILKEVICH
TR UA 05/14/79 RAYMOND T
WILKEVICH TRUST
411 N NORTH SHORE DR
LAKE ORION MI 48362-3064

DONALD W WILKEWITZ
11072 ZIEGLER ST
TAYLOR MI 48180-4320

MARY H WILKEWITZ
12855 FIELDING
DETROIT MI 48223-3321

MARY H WILKEWITZ &
WILLIAM F WILKEWITZ JT TEN
12855 FIELDING
DETROIT MI 48223-3321

NORADA M WILKEY
TR NORADA MARSHALL WILKEY REVOCABLE
TR
UA 02/08/06
3189 VIA DE CABALLO
ENCINITAS CA 92024

JOHN L WILKI
1511 SPRING LANE
WILMINGTON DE 19809-2240

DAVID M WILKIE
1730 N CLARK ST APT 1112
CHICAGO IL 60614-4858

DAVID T WILKIE &
JEAN L WILKIE JT TEN
108 SE COUNTRY RD 3148
CORSICANA TX 75109

EUGENE C WILKIE
TR EUGENE C WILKIE TRUST
UA 10/05/95
6704 S ASPEN LN APT 2
WESTMONT IL 60559-3317

GORDON C WILKIE
332 N E 64TH CT
HILLSBORO OR 97124-6918

JAMES A C WILKIE &
ARDITH WILKIE JT TEN
BOX 350
6955 CUSTER RD
PORT SANILAC MI 48469-0350

RICHARD A WILKIE
820 ALLEN
YPSILANTI MI 48198-4128

RICHARD F WILKIE
TR RICHARD F WILKIE TRUST
UA 12/05/97
6378 LOLLY BAY LOOP
WINTER HAVEN FL  33881-9600

ROBERTA A WILKIE
9253 HICKORY HILL RD
OXFORD PA  19363-2272

SCOTT A WILKIE
5076 N WELLING RD
ST JOHNS MI  48879-9439

JEFFREY H WILKIN
924 S E 29TH TERR
CAPE CORAL FL  33904-2928

MARY E WILKIN
BOX 84
MCCORDSVILLE IN  46055-0084

ROBERT F WILKIN &
ADELE DICKEY WILKIN TEN COM
806 LEWIS DR
BURNET TX  78611-1905

ROBIN KIM WILKIN
20822 MECEOLA RD
PARIS MI  49338-9505

ANN E WILKINS
330 KERCHEVAL
GROSSE PT FARMS MI  48236-3063

ARTHUR E WILKINS
23514 11 MILE RD
REED CITY MI  49677-9803

BARBARA F WILKINS
69 N ONTARIO ST
BOX 224
LA CARNE OH  43439

CAROL A WILKINS
27 WINDSOR DR
ELMHURST IL  60126-3971

CAROL L WILKINS
24 OLD NORTH ROAD
HUDSON MA  01749-2860

CARRIE WILKINS
500 N WALNUT ST APT 2R
EAST ORANGE NJ  07017-4019

CHARLES J WILKINS
650 CONCORD AVE
BELMONT MA  02478

CHARLOTTE A WILKINS &
RICHARD O WILKINS JT TEN
4721 N CALLE MILANA
TUCSON AZ  85750-6379

DALLAS WILKINS &
JEFFREY WILKINS JT TEN
BOX 232
E WINTHROP ME  04343-0232

DAVID A WILKINS
209 E SOUTH ST
SCHOOLCRAFT MI  49087-9715

DENNIS G WILKINS &
ALMA C WILKINS JT TEN
2132 ABSCOTT STREET
PORT CHARLOTTE FL  33952-2918

DONALD BRUCE WILKINS &
MARGARET RICHARDSON WILKINS JT TEN
4500 BIRCH ST NE
ST PETERSBURG FL  33703-5138

EDWIN L WILKINS JR
1424 HUNTCLIFF WAY
CLINTON MS  39056-3430

ELWOOD F WILKINS JR
CUST CATHERINE E WILKINS UGMA FL
1453 LAKESIDE DR
EAST LANSING MI  48823-2454

ELWOOD F WILKINS JR
CUST ELWOOD F WILKINS III UGMA FL
1453 LAKESIDE DR
EAST LANSING MI  48823-2454

ELWOOD S WILKINS JR
1404 NEW LONDON ROAD
LANDENBERG PA  19350-1116

ELWOOD S WILKINS JR &
MARIE C B WILKINS JT TEN
1404 NEW LONDON ROAD
LANDENBERG PA  19350-1116

GARY G WILKINS
BOX 689
QUARTZSITE AZ  85346-0689

GARY L WILKINS &
DOROTHEA E WILKINS JT TEN
BOX 1071
LAKESIDE MT  59922-1071

GLENN V WILKINS
BOX 224
LA CARNE OH  43439-0224

H LEE WILKINS
1428 GRAYDON PLACE
NORFOLK VA  23507-1011

HARRY D WILKINS JR &
BONNIE B WILKINS JT TEN
7715 STUART HALL RD
RICHMOND VA  23229-6615

IDA WILKINS
1501 2ND ST
BAY CITY MI  48708-6125

JAMES B WILKINS
TR UW
MARY ALICE WILKINS
7540 FRANKLIN RD
RUSSELLVILLE KY  42276-8702

JAMES F WILKINS
16101 HUGHES ROAD
POOLESVILLE MD  20837-9062

JUDITH D WILKINS
3220 RED FOX RUN N W
WARREN OH  44485-1578

KAREN WILKINS
22 URBAN DR
MASSENA NY  13662-2702

KATHLEEN D WILKINS
524 W PLANTATION RD
VIRGINIA BEACH VA  23454-4034

KIMBERLY F WILKINS
3563 MICHAEL'S COVE
LEXINGTON KY  40509

LAWRENCE A WILKINS
CUST JENNIFER R WILKINS UNDER FAT
GM A FLORIDA
1029 VAN DYKE RD
LUTZ FL  33549-4719

LINDA L WILKINS
10301 NASHVILLE AVE
CHICAGO RIDGE IL  60415

LUCIEN SANDERS WILKINS JR
2215 LYNWOOD DR
WILMINGTON NC  28403-8026

MARIAN Y WILKINS
8322 YOLANDA
DETROIT MI  48234-3351

MARILYN W WILKINS
4113 NAPOLI DR
METAIRIE LA  70002-4447

MARY EVA WILKINS &
PERRY C WILKINS JT TEN
598 CREEDMORE
COMMERCE TWNSHIP MI  48382-4031

MARYANN WILKINS
29218 RYMAL
ROSEVILLE MI  48066-2226

PAUL D WILKINS &
ANN E WILKINS JT TEN
330 KERCHEVAL AVE
GROSSE POINTE MI  48236-3063

PAUL D WILKINS
330 KERCHEVAL
GROSSE POINTE MI  48236-3063

RALPH E WILKINS
16321 CAPLINGER POND RD
MARION IL  62959-6409

RICHARD L WILKINS
40 DIVISION ST
EAST GREENWICH RI  02818-3305

RICKY D WILKINS
1905 W ELMWOOD DR
ACWORTH GA  30102-1743

ROBERT L WILKINS SR
CUST MISS DEBORAH ANN WILKINS
U/THE KY UNIFORM GIFTS TO
MINORS ACT
500 LANGHOLM PL
LOUISVILLE KY  40243-1229

ROBERT L WILKINS SR
CUST ROBERT L WILKINS JR
U/THE KY UNIFORM GIFTS TO
MINORS ACT
2405 DOUGLASS GLEN LN
FRANKLIN TN  37064-6752

RODNEY E WILKINS
6441 BRESSLYN ROAD
NASHVILLE TN  37205

STEVE S WILKINS
12205 PEMWOOD LANE
FREDERICKBURG VA  22407-2150

TERRI SMITH WILKINS
2 SHERWOOD DR
SHALIMAR FL  32579

THEOLA WILKINS
4393 BEDFORD
DETROIT MI  48224-3622

VICKIE WILKINS
52578 PARKVILLE RD
THREE RIVERS MI  49093

WILLIE H WILKINS
3690 COPLEY RD
AKRON OH  44321-1653

ALICE A WILKINSON
PMB 8731
187 RAINBOW DR
LIVINGSTON TX  77399-1087

ALLAN JAMES WILKINSON
16119 CHATHAM DR
CLINTON TOWNSHIP MI  48035

ALLAN R WILKINSON
7785 SWAN STREET
NIAGARA FALLS ON  L2H 2P7

ANN WILKINSON
TR ANN
WILKINSON TR U/A DTD
6/19/1979
1812 ORANGETREE LANE
MOUNTAIN VIEW CA  94040-4036

ANNA E WILKINSON &
DONALD L WILKINSON JT TEN
4355 ROSSMAN RD
KINGSTON MI  48741-9530

CARLA JEANELLE WILKINSON
641 W 29TH ST
LAUREL MS  39440-2061

CELIA E WILKINSON
2 BAYLIS COURT
TARRYTOWN NY  10591-3602

CHESTER T WILKINSON
6540 JENNY CT
CEDAR HILL MO  63016-3003

DICK WILKINSON
N 4230 LAKE SHORE DR
MARKESAN WI  53946

DONALD S WILKINSON
2203 KENSINGTON BLVD
FORT WAYNE IN  46805-4613

DOUGLAS H WILKINSON III
BOX 1088
SANFORD NC  27331-1088

EDWARD H WILKINSON
1800 OLD MEADOW ROAD UNIT #521
MC LEAN VA  22102

ELLA J WILKINSON &
WILLIAM M WILKINSON JT TEN
ATTN E LELLELID
P O DRAWER B
COLMAN SD  57017-0232

MISS ELNA WILKINSON
5125 BRYCE AVE
FORT WORTH TX  76107-3611

ELOUISE A WILKINSON
9248 ESTRELLA CT
NEW PORT RICHEY FL  34655

FRANCES J WILKINSON
16 VALHALLA WAY
WAYNE NJ  07470-5225

GENE A WILKINSON
BOX 942
MADISON MS  39130-0942

GERALD F WILKINSON
TR UA 06/05/82
F/B/O GERALD F WILKINSON
3231 WHITEHORSE RD
RICHMOND VA  23235-1319

GLENN R WILKINSON &
JANET H WILKINSON JT TEN
BOX 172
KEMBLESVILLE PA  19347-0172

GREGORY WILKINSON
BLOOMINGTON WI  53804

GREGORY A WILKINSON
BOX 8
HAMBURG MI  48139-0008

HENRY E WILKINSON
246 BRIDGE CREEK CIR
REEDVILLE VA  22539-3549

IRENE W WILKINSON &
JAMES E WILKINSON JT TEN
722 THIRD ST
MC COMB MS  39648-5104

JACQUELINE D WILKINSON &
RONALD E WILKINSON JT TEN
19308 SNOWDEN
DETROIT MI  48235-1260

JAMES A WILKINSON &
DIANE M WILKINSON JT TEN
54100 SHELBY RD
SHELBY TWP MI  48316-1423

JAMES C WILKINSON JR &
GLADYS W WILKINSON JT TEN
2401 HEY RD
RICHMOND VA  23224-4505

JANAE WILKINSON
518 W TAYLOR ST
KOKOMO IN  46901-4417

JOAN T WILKINSON &
ALBERT J WILKINSON JT TEN
BOX 331
77 HIGH MEADOW LANE
JAMESPORT NY  11947-0331

JOHN D WILKINSON
PO BOX 453
INGLIS FL  34449-0453

JOHN H WILKINSON JR
2 ROCHELLE ST
CITY ISLAND NY  10464-1606

JOHN N WILKINSON JR
CUST ELIZABETH ANNE WILKINSON
U/THE VA UNIFORM GIFTS TO
MINORS ACT
4605 GRAMERCY CT
RALEIGH NC  27609-5580

JOHN N WILKINSON JR
CUST ELIZABETH ANNE WILKINSON
UGMA VA
707 RICHMOND ST
RALEIGH NC  27609-5554

JOSEPH T WILKINSON &
JEANNE W WILKINSON JT TEN
12 MAPLE STREET
BROADALBIN NY  12025-2119

KATHY I WILKINSON
1028 LYNDA LANE
ARLINGTON TX  76013-3825

LARON D WILKINSON
4732 FAR HILLS
KETTERING OH  45429-2302

LARRY A WILKINSON
11241 MCENRUE
SWARTZ CREEK MI  48473-8506

LISA C WILKINSON
441 BLACKBIRD LANDING RD
TOWNSEND DE  19734-9144

LLOYD H WILKINSON &
AMY L WILKINSON JT TEN
12033 N RIVERWOOD DR
SPOKANE WA  99218-3507

LOUANNA M WILKINSON
CUST TIMOTHY C WILLIAMS UGMA DE
16 SILVERSIDE RD
WILMINGTON DE  19809-1726

MARILYN WILKINSON
TR MARILYN & DON WILKINSON TRUST
UA 08/25/94
1914 OTOWI RD
SANTA FE NM  87505-3333

MARY WILKINSON
ATTN CHERRY
380 RIVER RD
MONTGOMERY NY  12549-2124

MARY WILKINSON
R 1 BOX 86 D
WEWOKA OK  74884

MERLE E WILKINSON
2614 HORTON DR
ANDERSON IN  46011-4005

MICHAEL C WILKINSON
12740 MURRAY ST
TAYLOR MI  48180-4214

MICHELLE L WILKINSON
7545 44TH AVE NE
SEATTLE WA  98115-5115

NANCY B WILKINSON
2116 EASTWOOD RIDGE DRIVE
MOSELEY VA  23120-1175

NANCY N WILKINSON &
MICHAEL J WILKINSON JT TEN
687 GRIFFITH RD
WARRINGTON PA  18976-2030

NORMAN WILKINSON
BOX 6271
TEXARKANA TX  75505-6271

ORVILLE C WILKINSON &
LOUANNA M WILKINSON JT TEN
16 SILVERSIDE RD
WILMINGTON DE  19809-1726

RICHARD WILKINSON
233 WINDCREST
SAN ANTONIO TX  78239-1988

RICHARD WILKINSON
11494 COMMON RD
WARREN MI  48093-6508

RICHARD J WILKINSON
3 SHADEWOOD LANE
HILTON HEAD ISLAND SC
29926-2583

RICHARD W WILKINSON JR
CUST MARGARET S
WILKINSON U/THE MD UNIFORM
GIFTS TO MINORS ACT
5502 GLENWOOD ROAD
BETHESDA MD  20817-3748

ROBERT J WILKINSON &
DELORES J WILKINSON JT TEN
BOX 592
JACKSON MI  49204-0592

ROSEMARY WILKINSON
822 CAMERON
PONTIAC MI  48340-3212

RUTH B WILKINSON
57 LINDEN PL
UNIONTOWN PA  15401-4709

T MICHAEL WILKINSON
474 SCOVILLE DR
VIENNA OH  44473-9507

THOMAS W WILKINSON
5740 LINE RD
ETHEL LA  70730

TOM M WILKINSON
3411 93RD ST
LUBBOCK TX  79423-3641

TOMMY WILKINSON
805 RAIBLE AVE
ANDERSON IN  46011-2534

TRACY A WILKINSON
1384 PINE VALLEY CT
ANN ARBOR MI  48104-6712

WALLACE G WILKINSON
C/O L S CONNER
400 EXECUTIVE PLACE
2285 EXECUTIVE DRIVE
LEXINGTON KY  40505-4810

WILLIAM B WILKINSON
2945 REYNOLDA RD APT 228
WINSTON SALEM NC  27106-3059

MARIAN C WILKISON &
RUSSELL P WILKISON JT TEN
36 VELVET DR
JACKSONVILLE FL  32220-1728

EDWARD B WILKOSZ &
TAMMY L WILKOSZ JT TEN
5506 ABBEY
MC HENRY IL  60050-5918

CHARLES J WILKOWSKI &
BARBARA A WILKOWSKI JT TEN
4178 SHOREBROOK
STERLING HEIGHTS MI  48314-1981

DAVID WILKOWSKI
673 MALTA CT NE
ST PETERSBURG FL  33703-3109

JANE WILKOWSKI
86-40 MUSKET ST
QUEENS VILLAGE NY  11427-2718

CAROL ANN WILKS
40 SOUTH SEA AVE
BURNABY BC  V5B 3W6

MARY COOKSEY WILKS
150 FRANKLIN ST
VERONA NJ  07044-1627

PERLET M WILKS
14241 ASBURY PARK
DETROIT MI  48227-1389

WALTER WILKS
BOX 68
AMSTERDAM OH  43903-0068

WALTER WILKS &
HELEN A WILKS JT TEN
BOX 68
AMSTERDAM OH  43903-0068

WILLIE J WILKS
4825 W ROOSEVELT DRIVE
MILWAUKEE WI  53216-2967

WILLIAM S WILKYMACKY
1943 S COUNTY RD 750-E
DILLSBORO IN  47018

WILL ALLEN COURTNEY & R W
DECKER TR U/A DTD
10/12/78 THE Q P COURTNEY
III TRUST
BOX 121488
FORT WORTH TX  76121-1488

WILL ALLEN COURTNEY & R W
DECKER TR U/A DTD
10/12/78 THE CYNTHIA SIEGEL
TRUST
BOX 121488
FORT WORTH TX  76121-1488

ARLYN WILL
11005 E KILAREA AVE
MESA AZ  85212-1311

BENJAMIN WILL &
MICHAEL WILL JT TEN
5815 MOUNTAIN VIEW DRIVE
KINGWOOD TX  77345-1827

DORIS J WILL
1608 SMITH RD
CHARLESTON WV  25314-2329

GEORGE M WILL
4268 WELLINGTON HILLS LN
SNELLVILLE GA  30039-4275

GEORGETTA V WILL
6441 FAR HILLS AVE
DAYTON OH  45459-2725

JAMES E WILL
33 BEACH FARM RD
WORMLEYSBURG PA  17043-1135

JAMES E WILL &
GLADYS V WILL TEN ENT
33 BEACH FARM RD
WORMLEYSBURG PA  17043-1135

MARTY EMILY WILL
3735 KNOX AVE N
MINNEAPOLIS MN  55412-1947

MISS MARY ANN WILL
38 HANOVER ST
MINSTER OH  45865

MILDRED C WILL
2701 HIGHLAND DRIVE
SANDUSKY OH  44870

RUTH I WILL
15 STEELE'S RIDGE RD
CAMDEN DELAWARE WY  19934

WILL W GILDNER &
JOAN S GILDNER
TR GILDNER REV LIVING TRUST
UA 12/19/91
9601 EAGLE VALLEY DR
LAS VEGAS NV  89134-7818

ROBERT E WILLADSON
2536 MC CONNELL
CHARLOTTE MI  48813-8759

ROBERT E WILLAMSON SR &
FRANCES C WILLIAMSON JT TEN
14525 WOOD DUCK LN
COLONIAL HEIGHTS VA  23834-5892

LEONARD M WILLAN OR MARION S
WILLAN
TR UA 01/17/91
LEONARD M WILLAN & MARION S
WILLAN REV LIV TR
965 SOUTH ROBIN LANE

ALLAN H WILLAND
117 LOCUST AVE
W LONG BRANCH NJ  07764-1640

RANIE WILLAR
6114 WESTKOLL DRIVE APT 328
GRAND BLANC MI  10286-1023

WILLARD A ALAMO & MARJORIE L
ALAMO TRUSTEES UA ALAMO
FAMILY TRUST DTD 08/23/89
6633 ROSE ACRES RD
ORANGEVALE CA  95662-3547

C LAWSON WILLARD III
229 N MAIN ST
STONINGTON CT  06378-1039

DENNIS C WILLARD
7943 ELPHIN COURT
CHARLOTTE NC  28270-1302

DEREK H WILLARD
2603 HILLSIDE DR
IOWA CITY IA  52245-4808
MESA AZ  85204-4717

WILLARD F WILLIAMS &
PHYLLIS L WILLIAMS
TR WILLIAMS TRUST
UA 04/03/96
PO BOX 1146
PINE KNOT KY  42635

JAMES A WILLARD
9 COLGATE DRIVE
MASSENA NY  13662-2530

JAMES M WILLARD
607 TREMONT ST
SARASOTA FL  34242

JAMES O WILLARD
TR WILLARD FAM TRUST
UA 11/03/86
3205 WILD HORSE CRT
THOUSAND OAKS CA  91360-1050

KATHERYNE L WILLARD
2222 GOLDSMITH LANE
LOUISVILLE KY  40218-1005

KATHLEEN L WILLARD
180 LONGFORD RD
WEST CHESTER PA  19380-3620

LALAH B WILLARD
502 N CENTER
FORTVILLE IN  46040-1057

MISS LOIS KAY WILLARD
650 BRIAR LN
NORTHFIELD IL  60093-1103

MISS MARTHA JEAN WILLARD
706 NORTH SPALDING AVE
LEBANON KY  40033-1082

NEVIN I WILLARD
C/O CARILLON PLAZA PHARMACY
6521 BLUE VALLEY LANE
DALLAS TX  75214-2712

OAKLEY C WILLARD JR
250 PERSHING AVE
GLEN BURNIE MD  21061-3956

RICHARD M WILLARD
303 SOUTH EAST AVE
BALTIMORE MD  21224-2208

RONALD D WILLARD
141 NW 1251
HOLDEN MO  64040-9389

WILLARD T DUCOLON & NAN H
DUCOLON TRUSTEES U/A DTD
07/29/91 THE DUCOLON TRUST
7667 LANTANA DR
BUENA PARK CA  90620-2247

THOMAS T WILLARD &
DE ANN C WILLARD JT TEN
29 ARUNDEL LN
COLUMBIA SC  29209-2229

MYRL C WILLBANKS
2550 RESERVOIR DR
NORCO CA  92860-2327

LYNN S WILLBRAND
500 COVERED BRIDGE RD
COLUMBIA MO  65203-9414

FRANCYNE L WILLBY
17 LEONX RD
ATHENS GA  30606-3161

JOHN A WILLCOCKS
11630 ROBINWOOD
WARREN MI  48093-3019

CHRISTINE A WILLCOX
2669 BRAEBURN CT APT G
GASTONIA NC  28054-0709

THOMAS N WILLCOX JR
BOX 2066
NEW CASTLE NH  03854-2066

HELEN WILLCOXSON
115 GREENE 704 RD
PARAGOULD AR  72450-9650

MARY K WILLCOXSON
33693 BAYVIEW
NEW BALTIMORE MI  48047-3617

SAMUEL A WILLCOXSON
115 GREENE 704 RD
PARAGOULD AR  72450-9650

MARK K WILLCUTT
1335 BALCOM RD
OVID MI  48866-9515

CHARLES E WILLE
250 KAISERTOWN ROAD
MONTGOMERY NY  12549-2303

EDWARD A WILLE
7298 WESTLAW ROAD
VALLEY CITY OH  44280-9561

EDWARD A WILLE &
BARBARA A WILLE JT TEN
7298 WESTLAW ROAD
VALLEY CITY OH  44280-9561

ELIZABETH J WILLE &
RICHARD J WILLE JT TEN
7249 ORCHARD DRIVE
GLENNIE MI  48737

ELIZABETH J WILLE &
RICHARD J WILLE JT TEN
4150 MIDDLEDALE AVE
WEST BLOOMFIELD MI  48323

GLENN L WILLE
GARNER IA  50438

HELGA WILLE
TR U/D/T
DTD 03/04/83 F/B/O HELGA
WILLE
915 AUSTIN AVE
PARK RIDGE IL  60068-2642

IRVIN C WILLE
9279 ROCK RIVER DR
EDGERTON WI  53534-8607

JOVITA C WILLE
1715 FLAJOLE RD
MIDLAND MI  48642-9220

JUDITH A WILLE
8112 S MONA CT
OAK CREEK WI  53154-3032

PAUL E WILLE
1026 FEATHERTREE DRIVE
TOMS RIVER NJ  08753-2852

ROBERT W WILLE &
MARGARET J WILLE JT TEN
86 KIRSHON AVE
STATEN ISLAND NY  10314-2738

EILEEN M WILLEFORD
4010 JAKES COLONY RD
SEGUIN TX  78155

JAMES E WILLEFORD JR
2126 TIMBER COVE CT
WEATHERFORD TX  76087

MARIE C WILLEM
16 SMOKEBUSH CT
MARLTON NJ  08053

DAVID R WILLEMIN
9324 PALMER RD
BLOOMINGTON MN  55437-2078

RAY D WILLEMOT
302 LOUEDA ST
GLADSTONE MI  49837-2211

CATHERINE H WILLEMS &
RICARDO WILLEMS JT TEN
11809 SHANDON CIRCLE
CHARLOTTE NC  28226-3815

KIRBY E WILLEMS
BOX 294
NEW WINDSOR IL  61465-0294

MYRT A R WILLEMS
14-45 30TH RD
ASTORIA NY  11102-3639

RITA H WILLEMSEN
BOX 0662
CASPER WY  82602-0662

JAMES B WILLENBRING &
CHARLENE A WILLENBRING JT TEN
3154 STATE HWY FF
JACKSON MO  63755-7139

GERARD M WILLENBRINK
1456 SNOWBIRD LANE
O'FALLON MO  63366-3203

JAMES F WILLENBRINK
2002-H BRUCEWOOD ROAD
HAW RIVER NC  27258-9750

VIOLET M WILLENBROCK
1710 W HICKORY ST
KANKAKEE IL  60901

ROBERT L WILLENS &
SHIRLEY B WILLENS JT TEN
4460 ORCHARD LAKE RD APT 106
WEST BLOOMFIELD MI  48323-2333

GARY L WILLER
38800 BLACOW RD
FREMONT CA  94536

GRACE SACKS WILLER &
TOBINA WILLER GRIN JT TEN
705 ARBUCKLE AVE
WOODMERE NY  11598

KATHRYN WILLERS
505 WANAAO RD
KAILUA HI  96734-3553

EDWARD F WILLERVAL
PATRICIA AVE
N SMITHFIELD RI  02895

BETSY LOU WILLET
2303 SOCIETY PL
NEWTOWN GRANT
NEWTOWN PA  18940-3232

ROLAND E WILLET
4959 CEDAR RIDGE NE
GRAND RAPIDS MI  49525-1210

BETSY LOU WILLETS
2303 SOCIETY PL
NEWTON GRANT
NEWTON PA  18940-3232

DORIS WILLETS
3911 MAYFIELD COURT
WILMINGTON NC  28412

ANN J WILLETT
ATTN ANN J HARGITT
23825 WILMARTH ST
FARMINGTON MI  48335-3476

BOYD R WILLETT
APT 1806
480 S MARION PARKWAY
DENVER CO  80209-2543

CARLIE E WILLETT
5424 HOLOPAW ST
ST CLOUD FL  34773-9460

DAWN A WILLETT
3406 HIDDEN RD
BAY CITY MI  48706-1242

DENNIS M WILLETT
4955 E HARVARD
CLARKSTON MI  48348-2233

GARTH L WILLETT
6860 TROWBRIDGE CT
SAGINAW MI  48603-8631

HAROLD S WILLETT
ATTN ILEEN ESTER WILLETT
4955 E HARVARD AVE
CLARKSTON MI  48348-2233

J WOODROW WILLETT &
BERNICE WILLETT JT TEN
665 SHOREHAM
GROSSE POINTE WOOD MI
48236-2443

ROBERT A WILLETT &
RUBYE S WILLETT JT TEN
5630 FENWICK RD
BRYANS ROAD MD  20616-3139

ROBERTA A WILLETT &
MARK A WILLETT JT TEN
2348 SCHMITT ROAD
ROSE CITY MI  48654

RONALD J WILLETT
1963 CHERRY LANE
PINCKNEY MI  48169-9151

SANDRA C WILLETT &
CARSON E WILLETT JT TEN
23196 PERCH ST
WINDSOR VA  23487-5439

SCOTT D WILLETT
12277 VERNON RD
BANCROFT MI  48414-9765

THOMAS D WILLETT
4046 OLIVE HILL DR
CLAREMONT CA  91711-1413

ARLYN L WILLETTE
5225 N ELMS RD
FLUSHING MI  48433-9063

JEFFREY E WILLETTE
73 RICE DR
WHITBY ON  L1N 7Z5

ROY R WILLETTE
5718 W MURPHY LAKE RD
MILLINGTON MI  48746-8716

STEVEN WILLETTE
BOX 1058
SHARON CT  06069-1058

BARBARA MAE WILLETTS
TOREY
54 SHELDRAKE AVE
LARCHMONT NY  10538-1343

GLENN W WILLETTS &
PHYLLIS N WILLETTS JT TEN
5915 TIMBER LAKE BLVD
INDIANAPOLIS IN  46237-2284

MARY MANDEVILLE WILLETTS
990 SEVEN LAKES N
WEST END NC  27376-9752

EDWARD F WILLEVER
514 WICKSHIRE CIRCLE
LITITZ PA  17543-7666

LORRAINE B WILLEVER &
WAYNE B WILLEVER &
CRAIG C WILLEVER
TR UA 08/02/94 CLAYTON I WILLEVER
TRUST
517 GUY RD

ANGELA L WILLEY
14352 NORTH CENTER ROAD
CLIO MI  48420

ANN WILLEY
908 S WINTHROP ST
SAINT PAUL MN  55119-5618

ANN ELIZABETH WILLEY
24551 CANNINGHOUSE ALLEY
DENTON MD  21629-2346

ANTHONY R WILLEY II
10079 CURRIER RD
MILLINGTON MI  48746-9730

ARKIE L WILLEY &
ALMA R WILLEY JT TEN
1434 FAIRVIEW DR
BERKELEY SPRINGS WV  25411

BARBARA J WILLEY &
DAVID C WILLEY JT TEN
53 WILD DUNES WAY UNIT C3
OLD ORCHARD BEACH ME  04064-4147
PHILLIPSBURG NJ  08865

DARREN PAUL WILLEY
83 SEDUM 142
HOWELL MI  48843-9836

DAVID P WILLEY
14406 W GLEN DR
LOCKPORT IL  60441

DON M WILLEY
BOX 188
BOUNTIFUL UT  84011-0188

DUANE E WILLEY
799 GARLAND ST
LAKEWOOD CO  80215-5893

ELEANOR E WILLEY
G-2076 KINGSWOOD DR
FLINT MI  48507

ENOLA L WILLEY
1011 N SULLIVAN
ALEXANDRIA IN  46001-1235

FREDERICK E WILLEY &
SYLVIA H WILLEY JT TEN
718 NORTH HAWTHORNE
WESTLAND MI  48185-3660

GEORGE R WILLEY
319 S LACKAWANNA ST
WAYLAND NY  14572-1441

HARRY WILLEY
G-2076 KINGSWOOD DR
FLINT MI  48507

JANE E WILLEY
BOX 487
RYE BEACH NH  03871-0487

JEAN I WILLEY
5207 HOLLETTS CORNER RD
CLAYTON DE  19938-3116

JOSEPH W WILLEY SR &
JUDITH A WILLEY TEN ENT
3250 GREENBRIAR DRIVE
LAKE MI  48632-8913

JUNE W WILLEY
2 GATES ST
FRAMINGHAM MA  01702-5504

LEE E WILLEY JR
112 HAVEN TERR
WINCHESTER VA  22602-6407

LEROY D WILLEY JR
CHESTNUT HILL ESTATES
30 AUGUSTA DRIVE
NEWARK DE  19713-1841

LESTER H WILLEY &
CAROL A WILLEY JT TEN
10770 FAWN RD
GREENWOOD DE  19950-5802

PATRICK D WILLEY
1011 N SULLIVAN
ALEXANDRIA IN  46001-1235

RONALD L WILLEY
5189 E MT MORRIS RD
MT MORRIS MI  48458-9721

MARVIN WILLFORD
1451 SR 109
DELTA OH  43515

EVELYN G WILLFORTH
2468 ANDREWS DRIVE
WARREN OH  44481-9342

JOSEPH P WILLFORTH
2468 ANDREWS DR
WARREN OH  44481-9342

ROBERT E WILLHITE
5015 OLD TREE AVENUE
COLUMBUS OH  43228-2234

WILLI H BERGERMANN & THERESA
M BERGERMANN TRUSTEES WILLI
H BERGERMANN LIVING TRUST
U/A DTD 04/28/93
20085 W BALLANTYNE CT
GROSSE POINTE WOOD MI

WILLIAM A BARANYAI &
LORRAINE E BARANYAI
TR BARANYAI LIVING TRUST
UA 11/05/97
3156 ANGELUS DR
WATERFORD MI  48329-2510

WILLIAM A COLCORD & MARIE L
COLCORD TRUSTEES UA THE
COLCORD FAMILY TRUST DTD
10/18/1989
16512 BLACKHAWK ST
GRANADA HILLS CA  91344-6733

WILLIAM A DAEGLING & MARY M
DAEGLING TRUSTEES UA
DAEGLING FAMILY TRUST DTD
1/20/1992
3 PURSUIT APT 124
ALISO VIEJO CA  92656-4213

WILLIAM A JACKSON & JANE JACKSON
TR JACKSON FAMILY TRUST
UA 10/14/99
3807 S CAREY ST
MARION IN  46953

WILLIAM ARTHUR ROANE & JOSEPH
MAXWELL CAGLE & THEODORE E JUNG
TR WILLIAM ARTHUR ROANE LAND
TR U/A DTD 01/02/58
AC 01-627-6 BOX 1027
GROVES TX  77619-1027

WILLIAM A SCHEUBLEIN JR &
EDNA F SCHEUBLEIN
TR
WILLIAM A SCHEUBLEIN JR TR
U/A DTD 2/20/76
13136 CAMINITO MAR VILLA
48236-2428

WILLIAM B FIRST & MARIANE
E FIRST CO TTEES FIRST
FAMILY TRUST U/T/A DTD
2/1/1985
3400 SANTOS COURT
TURLOCK CA  95382-0524

WILLIAM B WEBSTER & IRENE P
WEBSTER TRUSTEES U/A DTD
08/20/92 TRUST W-403
408 S MCKENDRIE AVE
MT MORRIS IL  61054-1481
DEL MAR CA  92014-3610

WILLIAM C ECKERT & JOAN D
ECKERT TRUSTEES U/A DTD
02/28/92 B & J ECKERT TRUST
7930 SHARPE RD
BOX 828
FOWLERVILLE MI  48836-9733

WILLIAM C MACLEAN JR & ELIZABETH
K MACLEAN TR
WILLIAM C MACLEAN JR REVOCABLE
TRUST UA 03/09/98
1800 UPPER CHELSEA RD
COLUMBUS OH  43212-1938

WILLIAM C WEYANDT JR & FLORA M
PATERSON WEYANDT TRS U/A DTD 2/12/0
THE WEYANDT FAMILY LIVING TRUST 200
2913 WALTON COURT
PINOLE CA  94564

WILLIAM D DAVIDSON & MARY A
DAVIDSON TR WILLIAM D DAVIDSON &
MARY A DAVIDSON REVOCABLE
LIVING TRUST UA 12/23/93
38635 JAHN
LIVONIA MI  48152-1018

WILLIAM D LENSON & EVELYN
LENSON TRUSTEES U/A DTD
03/01/82 LENSON 1982
REVOCABLE TRUST
225 MT HERMON RD 108
SCOTTS VALLEY CA  95066-4014

WILLIAM D WEAVER & KATHRYN M
WEAVER TR U/A DTD 11/02/90 THE
WILLIAM D & KATHRYN M WEAVER FAM
TR 26091 QUEEN PALM DR
HOMELAND CA  92548-9568

WILLIAM E BENTON & SUSAN M
BENTON TRUSTEES UA BENTON
FAMILY TRUST DTD 03/02/90
9819 ARMLEY AVE
WHITTIER CA  90604-1011

WILLIAM A THERRIEN &
CLARE E THERRIEN
TR
WILLIAM A THERRIEN & CLARE E
THERRIEN TRUST UA 6/19/96
4931 7TH ST EAST

WILLIAM B JONES JR & EDNA MEYER
JONES TRS WILLIAM B JONES JR &
EDNA MEYER JONES REVOCABLE LIVING
TRUST U/A DTD 01/11/2000
3250 SHARON AVE
INDIANAPOLIS IN  46222-1950

WILLIAM C CLARK &
MARILYN M CLARK
TR
WILLIAM & MARILYN CLARK
REVOCABLE TRUST UA 02/24/99
8804 SPAIN RD NE
BRADENTON FL  34203-0000

WILLIAM C HEWSON &
VINA C HEWSON
TR WILLIAM C & VINA HEWSON TRUST
UA 06/21/96
25 JEROME AVE
WARWICK RI  02889-6213

WILLIAM C MILLER &
ESTAIENE L MILLER
TR
WILLIAM C & ESTAIENE L MILLER
LIVING TRUST UA 11/22/94
492 WALKABOUT WAY
ALBERQUERQUE NM  87111-2130

WILLIAM C WORTHINGTON &
MINNIE L WORTHINGTON
TR
WILLIAM C AND MINNIE L
WORTHINGTON TRUST UA 4/29/98
3497 HAROLD HALL RD

WILLIAM D GOETZE & MARILYN K
GOETZE TRUSTEES U/A DTD
06/09/94 THE GOETZE FAMILY
TRUST
218 ISLE VERDE WAY
PALM BEACH GARDENS FL
PORT ANGELES WA  98363

WILLIAM D MCREYNOLDS &
PHYLLIS J MCREYNOLDS
TR MCREYNOLDS LIVING TRUST
UA 09/28/00
1922 SUNLIGHT DR
LONGMONT CO  80501
KINSTON NC  28501-7150

WILLIAM D WITMER & RITA M WITMER
TR
WILLIAM D WITMER & RITA M WITMER 19
LIVING TRUST U/A DTD 04/28/1999
12291 FREDERICKSBURG DR
SARATOGA CA  95070
33418-1709

WILLIAM E DEXTER LIFE TEN
UW MARY M DEXTER
A JORDAN & J E DEXTER & J R
DEXTER & C DEXTER REMAINDERMAN
161 NILE CREEK J
MOORESVILLE NC  28117-8853

WILLIAM B CONKLIN &
DOROTHY H CONKLIN
TR CONKLIN LIVING TRUST
UA 05/04/99
21 MARVIN DR
KINGS PARK NY  11754-4735

WILLIAM B SIMPSON &
MARK R SIMPSON
TR BECKY SUTHERLAND TRUST
UA 08/07/95
710 OLD POSTE RD
ATLANTA GA  30328

WILLIAM C DOUGLAS &
ELIZABETH R DOUGLAS
TR DOUGLAS FAM TRUST
UA 07/03/96
4835 E CHERYL DR
PARADISE VALLEY AZ  85253-1024

WILLIAM C JOHNSON III & DONNALEA
E SCHUSTER JOHNSON TR U/A DTD
01/28/92 M-B WILLIAM C JOHNSON
III&DONNALEA E SCHUSTER JOHNSON
9705 CRESCENT COURT
TECUMSEH MI  49286

WILLIAM CRONIN & ANN CRONIN
TR KARL G BERG TRUST UA 09/12/85
146 MADISON ST
WELLSVILLE NY  14895

WILLIAM D BRATTAIN & DONNA L
BRATTAIN TRUSTEES U/A DTD
06/03/93 THE BRATTAIN TRUST
4342 LONE OAK RD SE
SALEM OR  97302-4858

WILLIAM D HALLORAN &
JEAN P HALLORAN
TR HALLORAN REVOCABLE TRUST UA
12/2/1996
1620 MUIR AVE
CHICO CA  95973-8611

WILLIAM DREW STRAUB &
MARILYN JANE STRAUB
TR THE STRAUB FAM TRUST
UA 10/31/95
844 WALBRIDGE DR
EAST LANSING MI  48823-2178

WILLIAM D ZIEGLER &
KATHLEEN M ZIEGLER
TR
WILLIAM D & KATHLEEN M ZIEGLER
JOINT REV LIV TRUST UA 4/14/99
325 HAKE ST

WILLIAM E FRIESS & BETTY L FRIESS T
FRIESS FAMILY TRUST
U/A DTD 6/28/01
707 PEEBLES CT
INVERNESS FL  34453

WILLIAM E HOSKIN &
GLENNA B HOSKIN
TR
WILLIAM E HOSKIN & GLENNA B
HOSKIN REV TRUST UA 2-8-94
25333 126TH AVE SE

WILLIAM E MILLS & KAREN G MILLS JT
375 GLEAVES RD
SPRINGFIELD PA  19064-2127

WILLIAM E SENDELBACH &
MARILYN SENDELBACH
TR SENDELBACH LIVING TRUST
UA 01/23/95
3835 PLANTATION BLVD
LEESBURG FL  34748-7447
FORT ATKINSON WI  53538-1212

WILLIAM E TINKLER &
MARY ALICE TINKLER
TR MARY ALICE TINKLER TRUST
UA 9/10/98
16355 DEARBORN
STILWELL KS  66085-9268

WILLIAM E TIPPING & RUTH E
TIPPING TR
WM E TIPPING JR & RUTH E
TIPPING JOINT TRUST U/A 5/6/99
5966 BRIGADOON WAY
SARASOTA FL  34233-3538

EVELYN WILLIAM &
CHARLIE WILLIAMS JT TEN
2111 N LEWIS PLACE
TULSA OK  74110-2123

EVELYN M NASON WILLIAM
EDWARD NASON & SUSAN
NASON WALAT JT TEN
255 MAYER RD
FRANKENMUTH MI  48734-1358
KENT WA  98031

WILLIAM F CASE & VIRGINIA D
CASE CO-TTEES CASE FAMILY
TRUST TR AGRMT DTD 03/17/87
1518 N KROEGER
FULLERTON CA  92831-1917

WILLIAM F GLEASON &
SHARON A GLEASON
TR
WILLIAM GLEASON & SHARON
GLEASON TRUST UA 08/07/98
1849 OXFORD

WILLIAM FIRESTONE &
DOROTHY FIRESTONE
TR
WILLIAM B FIRESTONE REVOCABLE TRUST
UA 10/09/92
800 S HANLEY RD APT 5-C

WILLIAM F ROGERS &
MURIEL L ROGERS
TR ROGERS REVOCABLE LIVING TRUST
UA 12/29/97
465 EASTIN DR
SONOMA CA  95476-7646

WILLIAM F SCHNELLER & ELLEEN J
SCHNELLER TRS WILLIAM F SCHNELLER &
ELLEEN J SCHNELLER REVOCABLE
LIVING TRUST U/A DTD 10/20/04
650 OCEAN VIEW RD
BRIELLE NJ  08730

WILLIAM F WILKE & EVELYN E
WILKE TRUSTEES U/D/T DTD
04/06/89 W E WILKE LIVING TRUST
1146 RUSTLEWOOD CT
PALM HARBOR FL  34684-2847

WILLIAM G BEALE & BETTY JANE
BEALE TRUSTEES U/A DTD
01/09/91 WILLIAM G BEALE &
BETTY JANE BEALE TRUST
4411 NORTH VERONA CIRCLE
ROYAL OAK MI  48073-6327

WILLIAM G COMBS & NORMA L
COMBS TRUSTEES UNDER
DECLARATION OF TRUST DTD
12/13/1990
712 SAINT GEORGE ROAD
DANVILLE CA  94526
BERKLEY MI  48072-1733

WILLIAM G DAUM &
FRANCES J DAUM
TR
WILLIAM G DAUM & FRANCES J
DAUM TRUST UA 02/13/96
102 GRANDVIEW BLVD
SAINT LOUIS MO  63105-2690

WILLIAM G ELLIOTT
ELLIOTT & BLACKBURN PC
3016 NORTH PATTERSON ST
VALDOSTA GA  31602-0579

WILLIAM GEORGE POLLARD &
BETTY M POLLARD
TR
WILLIAM GEORGE POLLARD & BETTY
M POLLARD TRUST UA 04/14/97
720 LOUIS

WILLIAM G HYLAND &
BARBARA N HYLAND
TR HYLAND TRUST
UA 11/26/96
BOX 2049
MONTEREY CA  93942-2049

WILLIAM G MILLER &
PAULINE M MILLER
TR
WILLIAM G MILLER REVOCABLE TRUST UA
3/12/1999
1088 WEST REIN RD

WILLIAM G MURWIN &
IVA M MURWIN
TR WILLIAM G & IVA M MURWIN REV
TRUST UA 5/23/00
4534 SUMPTER DR
MILTON WI  53563

WILLIAM G SWINGLE & ROSE M
SWINGLE TRUSTEES U/A DTD
04/25/90 WILLIAM G SWINGLE &
ROSE M SWINGLE FAMILY TRUST
540 PERRY ST
JACKSON CA  95642-2525
LAKE PLACID FL  33852-7782

WILLIAM H & MARJORIE P
FELLOWS TRUSTEES U/A DTD
08/24/88 WILLIAM H &
MARJORIE P FELLOWS TRUST
4718 MAYCHELLE DR
ANAHEIM CA  92807-3040

WILLIAM HAPIUK JR & PATRICIA
HAPIUK TRUSTEES U/A DTD
07/21/92 THE HAPIUK FAMILY
LIVING TRUST
26099 DOVER
REDFORD MI  48239-1883
ROYAL OAK MI  48067-4602

WILLIAM H MEYER & WILLIAM P
MEYER TR UA MEYER CHEVROLET
PROFIT SHARING TR DTD 05/17/63
BOX 147
61 15 METROPOLITAN AVE
MIDDLE VILLAGE NY  11379-0147

WILLIAM H NORMAN & EVELYN I
NORMAN TRUSTEES U/A DTD
12/06/93 THE WILLIAM H AND
EVELYN I NORMAN FAMILY TRUST
5304 MAC DONALD AVE
EL CERRITO CA  94530-1636
FLINT MI  48507-4658

WILLIAM HOCHENBERG & RICHARD
HOCHENBERG SUCC TR U/W/O
CHARLES HIRSCHER FBO RICHARD
HOCHENBERG DTD 10/06/70
130 WEST 86TH STREET
NEW YORK NY  10024-4040

WILLIAM H OSER & FRED L
SINCLAIR TRUSTEES UA
OSER-SINCLAIR LIVING TRUST
DTD 07/09/92
4271 EUCLID AVE
SACRAMENTO CA  95822-1038

WILLIAM H SULLIVAN & ELLA W
SULLIVAN TRUSTEES UA
SULLIVAN FAMILY TRUST DTD
11/26/1991
BOX 1015
LISBON ND  58054-1015

WILLIAM H WISE JR &
PATRICIA B WISE
TR WILLIAM H WISE JR LIVING TRUST
UA 02/14/96
1336 PARKWAY RD
PITTSBURGH PA  15237-6326

WILLIAM J BARTON &
RUTH A BARTON
TR BARTON FAM TRUST
UA 09/25/89
2220 BRYCE DR
MARTINEZ CA  94553-4904

WILLIAM J BILTGEN SR &
THERESE M BILTGEN
TR BILTGEN FAM TRUST
UA 04/15/96
17963 MIRASOL DR
SAN DIEGO CA  92128-1220

WILLIAM J CARLBORG & KATHLEEN J
CARLBORG TRS WILLIAM J CARLBORG
LIVING TRUST U/A DTD 3/26/03
401 HAMLIN
PARK FOREST IL  60466

WILLIAM J CHAPMAN &
MARY ANN CHAPMAN
TR
WILLIAM J CHAPMAN & MARY ANN
CHAPMAN REV TRUST UA 08/09/00
23654 WHITLEY DR

WILLIAM J COLLINS &
MARK S EGHRARI
TR COLLINS FAMILY GIFT TRUST
UA 10/27/98
222 E 93RD ST APT 18D
NEW YORK NY  10128-3756

WILLIAM J COMENSKY JR &
JOAN M COMENSKY
TR
WILLIAM J COMENSKY JR REVOCABLE
TRUST UA 04/29/94
BOX 1030

WILLIAM JERRY WILMS &
FLORENCE MAE WILMS
TR
WILMS FAM REVOCABLE LIVING TRUST UA
6/24/1997
9 S 210 ROSEHILL LN

WILLIAM J FELTS &
ANNA M FELTS
TR FELTS FAMILY TRUST UA 2/17/99
1616 WALNUT COVE RD
EDMOND OK  73013-7661

WILLIAM J HARRIS &
ELLEN K HARRIS
TR HARRIS FAMILY REVOCABLE TRUST
UA 09/30/98
4936 LOS REYES DR
SIERRA VISTA AZ  85635-7105

WILLIAM J HENDY &
LUCY H HENDY
TR HENDY FAM TRUST
UA 11/19/96
2904 N BRITAIN ROAD
IRVING TX  75062-4598
CLINTON TWP MI  48035-4637

WILLIAM J MANGINO & JEANNE C
MANGINO TRUSTEES U/A DTD
12/21/87 F/B/O WILLIAM J
MANGINO & JEANNE C MANGINO
615 MISSION HILL ROAD
BOYNTON BEACH FL  33435-8604

WILLIAM JOHN AMRHEIN SR & BETTY L
AMRHEIN TRS AMRHEIN FAMILY
LIVING TRUST U/A DTD 7/29/03
8041 GRANADA DR
BRIGHTON MI  48114
JUPITER FL  33468-1030

WILLIAM J TOPPIN & JANET R
TOPPIN TRUSTEES U/A DTD
07/06/94 THE TOPPIN FAMILY
TRUST
20411 WILLIAMSBURG RD
DEARBORN HEIGHTS MI  48127-2771
DOWNERS GROVE IL  60516-5004

WILLIAM J WORKMAN &
EILEEN F WORKMAN
TR
WILLIAM J & EILEEN F WORKMAN
TRUST DTD 8/16/94
6498 STORK ST

WILLIAM K & BARBARA J RUXTON
TR RUXTON FAMILY TRUST
UA 01/20/99
2932 EAST JOAQUIN PLACE
FRESNO CA  93726-4230

KENNETH F MURRAH WILLIAM
FREDERICK WYLLIE & FRANK G MC
CONNELL TR OF SUSAN H & WILBUR H
MARCY TR U/W SUSAN H MARCY
BOX 1328
WINTER PARK FL  32790-1328

WILLIAM LAGERMANN &
CHRISTOPHER LAGERMANN
TR WILLIAM &
CHRISTOPHER LAGERMANN
REVOCABLE LIV TRUST UA 06/19/98
1948 TRANQUIL CT

WILLIAM L ANIXTER & LOIS F
ANIXTER & EMILY ANIXTER &
GRACE ANIXTER TEN COM
50 HICKORY FOREST RD
ASHEVILLE NC  28805-1400

WILLIAM L COTTRELL
275 JACKSON LP
DOVER TN  37058-6126

WILLIAM LEE HENSHAW JR &
REGINA A HENSHAW
TR
WILLIAM LEE HENSHAW JR FAM
TRUST UA 01/15/95
RTE 4 BOX 59-10
VENTURA CA  93003-6212

WILLIAM LEE SAVIDGE &
JEFFREY OWEN PUTTERMAN
TR
ANN M SAVIDGE LIFE INSURANCE
TRUST UA 09/17/82
1273 NORTHEND AVE

WILLIAM LEWIS & CONSTANCE M
LEWIS TRUSTEES UA LEWIS
FAMILY REVOCABLE TRUST DTD
10/10/1991
1411 REPUBLIC PLACE
MELBOURNE FL  32940-6739

WILLIAM L GERMER &
CLAUDINE M GERMER
TR GERMER LIVING TRUST
UA 06/03/97
N4554 LAKEVIEW RD
HUSTISFORD WI  53034-9715
COMMERCE TWP MI  48390-1861

WILLIAM LLOYD WAGGENER & LEE
ELLEN WAGGENER TR U/A DTD
05/03/89 FBO WILLIAM LLOYD
WAGGENER & LEE ELLEN WAGGENER
1631 OXFORD
CLAREMONT CA  91711-3464

WILLIAM L MOINETTE JR & CECELIA
A MOINETTE TROF WILLIAM L
MOINETTE JR & CECELIA A
MOINETTE REV LVG TR UA7/29/99
10400 NEWCOMER RD7/29/99
RITTMAN OH  44270-9604

WILLIAM L OWENS & MARJORIE R
OWENS TRUSTEES U/A DTD
06/29/93 WILLIAM L OWENS
REVOCABLE TRUST
43 SQUIRE RD
WINCHESTER MA  01890-3235
BRISTON OK  74010-9804

WILLIAM L REED &
JANICE R REED
TR WILLIAM L REED &
JANICE R REED REVOCABLE
LIVING TRUST UA 09/14/93
11689 WEST SHORE DR
DELTAVILLE VA  23043-9608

WILLIAM LUKSENBURG &
HELEN LUKSENBURG
TR WILLIAM LUKSENBURG TRUST
UA 12/19/96
807 LAMBERTON DR
SILVER SPRING MD  20902-3038

WILLIAM LUKSENBURG &
HELEN LUKSENBURG
TR WILLIAM LUKSENBURG TRUST
UA 12/19/95
807 LAMBERTON DR
SILVER SPRINGS MD  20902-3038

WILLIAM LUM & HELEN Y LUM
TR WILLIAM LUM & HELEN Y LUM TRUST
UA 02/17/95
2123 ROBINSON RD APT 230
JACKSON MI  49203

WILLIAM L VAN WYCK &
ELIZABETH PAGE VAN WYCK
TR VAN WYCK LIVING TRUST
UA 03/28/00
33 CASINO DR BOX 3
FARMINGDALE NJ 07727-3701

WILLIAM M DATKO & ARDENE A
DATKO TRUSTEES U/A DTD
06/27/94 WILLIAM M DATKO &
ARDENE A DATKO TRUST
52814 NEW LONDON EASTERN RD
NEW LONDON OH 44851

WILLIAM M ROTHFUSS JR &
CAROLE C ROTHFUSS
TR
WILLIAM M ROTHFUSS JR REVOCABLE
TRUST UA 2/12/99
599 SHARON LANE

WILLIAM N BANKS JR LIFE
TENANT U/W LUCILE BANKS
SNEAD
BANKHAVEN
NEWNAN GA 30263

WILLIAM O JEHLE &
EDNA E JEHLE
TR WILLIAM & EDNA JEHLE REV TRUST
UA 9/5/97
39500 W WARREN RD TRAILER 340
CANTON MI 48187
HAMILTON OH 45013-3705

WILLIAM P LIVINGSTON & PATRICIA
L LIVINGSTON TR U/A DTD
05/10/94 FBO THE WILLIAM P
LIVINGSTON REV LIV TR
8298 LEATHERMAN ROAD
WADSWORTH OH 44281-8416

WILLIAM R BYUS & BEATRICE
BYUS CO-TTEES WILLIAM R
BYUS & BEATRICE BYUS TRUST
DTD 02/12/93
2453 CRIDER RD
MANSFIELD OH 44903-9275

WILLIAM R HASELTON & FRANCES
C HASELTON TRUSTEES U/A DTD
11/22/91 M-B WILLIAM R
HASELTON
24633 DEER TRACE DRIVE
PONTE VEDRA BCH FL 32082-2114

WILLIAM ROSENBERG & ESTHER
ROSENBERG TRUSTEES UA
ROSENBERG FAMILY TRUST DTD
10/25/1991
24552 PASEO DR VALENCIA B524
LAGUNA HILLS CA 92653-7275

WILLIAM R SINCLAIR &
BARBARA L SINCLAIR
TR SINCLAIR FAM TRUST
UA 12/13/86
7213 NE 65TH PL
VANCOUVER WA 98661-1569

WILLIAM M BETTS III &
MARY JANE BETTS
TR
WILLIAM M AND MARY JANE BETTS
TRUST UA 1/28/97
27 SOTELO AVENUE

WILLIAM M GORDON &
LORRAINE C GORDON
TR
WILLIAM M GORDON & LORRAINE C
GORDON REV TRUST UA 02/01/96
1839 E CONCORDA DR

WILLIAM M THOMAS &
VIRGINIA M THOMAS
TR THOMAS LIVING TRUST
UA 10/03/95
12242 IZARD ST
OMAHA NE 68154-1437
PIEDMONT CA 94611-3534

WILLIAM N VAUGHAN & ROBERT W
TAYLOR EXEC U/W ALICE M VAUGHAN
160 BROADWAY
ROOM 800
FRONT
NEW YORK NY 10038-4201
TEMPE AZ 85282-2806

WILLIAM PECNIK & VIRGINIA A
6803 OLDE MEADOWS COURT
MENTOR OH 44060

WILLIAM P NOVACK &
GLORIA C NOVACK
TR NOVACK FAM TRUST
UA 09/28/94
137 S YARMOUTH RD
DENNIS MA 02638-2433

WILLIAM R CHRISTY & HELEN L
CHRISTY TRUSTEES U/A DTD
10/17/91 WILLIAM R CHRISTY &
HELEN L CHRISTY TRUST
2373 LOMA PARK CT
SAN JOSE CA 95124-1132

WILLIAM R HENRY &
DORIS A HENRY
TR
WILLIAM R HENRY & DORIS A
HENRY TRUST UA 12/07/99
12270 CORTE SABIO APT 6206

WILLIAM R PICKERING & ARDELLE A
PICKERING
TR PICKERING TRUST UA 07/07/93
35430 LEON
LIVONIA MI 48150-2549

WILLIAM R STORK & JOAN C
STORK CO-TRUSTEES U/A DTD
06/24/91 WILLIAM R STORK &
JOAN C STORK TRUST
1396 CHANTICLAIR CIRCLE
WIXOM MI 48393-1605
SAN DIEGO CA 92128-4589

WILLIAM MCINTOSH & ELEANOR R
MCINTOSH TR THE MCINTOSH
FAMILY TRUST U/A DTD
7/29/1993
1430 PARKHAVEN ROW
LAKEWOOD OH 44107-4506
PINCKNEY MI 48169-9090

WILLIAM M MYERS & BETTY L
MYERS TRUSTEES U/A DTD
01/10/94 THE MYERS FAMILY
TRUST
3406 ORANGE
LOS ALAMOS NM 87544-2134

WILLIAM N ABOOD PA
4482 WORTH DRIVE SOUTH
JACKSONVILLE FL 32207-7543

WILLIAM O BOLINGER &
MARY LOU BOLINGER
TR WILLIAM O & MARY LOU BOLINGER
REVOC LIVING
TRUST UA 06/07/93
3920 DIAMOND LOCH E

WILLIAM P KING JR & DOROTHY C KING
U/A DTD 12/23/2002
WILLIAM P KING JR & DOROTHY C KING
TRUST
23000 INKSTER ROAD
SOUTHFIELD MI 48034

WILLIAM P RYAN & CARLENE B RYAN
TR THE WILLIAM P RYAN LIVING TRUST
UA 6/5/01
9207 LOVEJOY RD
LINDEN MI 48451-9636
FORT WORTH TX 76180-8716

WILLIAM R DOUGLAS &
JEAN DOUGLAS
TR DOUGLAS FAMILY TRUST
UA 10/10/97
226 PARK AVE WEST
PRINCETON IL 61356-1930

WILLIAM ROHAN & JUDITH E
ROHAN TR
ROHAN FAMILY REVOCABLE LIVING TRUST
3312 SEA MIST LANE
MELBOURNE BEACH FL 32951-3043

WILLIAM R SIMPERS & BARBARA
D SIMPERS TR WILLIAM &
BARBARA SIMPERS 1987 TR UAD
12/29/1987
402 NEWTON AVE
OAKLAND CA 94606-1118

WILLIAM RULON &
BEVERLY B RULON
TR RULON 1989 REVOCABLE FAM TRUST
UA 07/13/89
2980 BAYSIDE WALK
SAN DIEGO CA 92109-8059

WILLIAM R WARREN & GLENORA
WARREN CO-TRUSTEES U/A DTD
06/22/83 WILLIAM R WARREN
TRUST
2985 JUDAH RD
ORION MI  48359-2151

WILLIAM R WIELAND JR
15639 DEFIANCE PAULDING CO
LINE RD
CECIL OH  45821

WILLIAM SOLLFREY &
ELAINE M SOLLFREY
TR SOLLFREY FAM TRUST
UA 07/30/81
633 OCEAN AVE-APT 4
SANTA MONICA CA  90402-2638

WILLIAM T KUNMANN & CLAUDIA
G LUXENBERGER TR FOR THE
ILAH F KUNMANN TRUST U-W-O
ALBERT J KUNMANN
301 WILLRICH CIR
FOREST HILL MD  21050-1352

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
KEVIN BARBER
C/O POWERS & WAITT
BOX 237

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
MICHAEL BARNES
C/O POWERS & WAITT
BOX 237

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
STEPHEN KEARNEY
C/O POWERS & WAITT
BOX 237
S EASTON MA  02375-0237

WILLIAM U HAMMACK & LORETTA
J HAMMACK TRUSTEES AGREEMENT
DTD 11/29/85 F/B/O WILLIAM U
HAMMACK & LORETTA J HAMMACK
407 VOELKER DR
SAN MATEO CA  94403-4210
S EASTON MA  02375-0237

WILLIAM WALSER & DOLORES
WALSER TRUSTEES U/A DTD
06/03/93 WILLIAM & DOLORES
WALSER TRUST
6349 SIENA ST
DAYTON OH  45459-2824
S EASTON MA  02375-0237

WILLIAM W HERNDON &
PHYLLIS F HERNDON
TR HERNDON LIVING TRUST
UA 01/26/98
6807 PINEWAY
HYATTSVILLE MD  20782-1158

WILLIAM R WATSON & ANNA MAE
WATSON TRUSTEES U/A DTD
01/18/85 M-B WILLIAM R
WATSON & ANNA MAE WATSON
1237 LAKE VALLEY DRIVE
FENTON MI  48430-1209

WILLIAM S BURKS &
LYNN M BURKS
TR BURKS FAMILY TRUST UA 4/24/98
5789 CANNES DR
STERLING HEIGHTS MI  48314-1342

WILLIAM S STRYKER & MARY I
STRYKER TR U/A DTD
10/19/78 WILLIAM S STRYKER &
MARY I STRYKER TRUST
10 MASONGATE DR
ROLLING HILS ESTS CA  90274-1506

WILLIAM T LIFFITON &
MONA LIFFITON
TR WILLIAM T & MONA LIFFITON TRUST
UA 12/09/94
70 WEST DOERR PATH
HERNANDO FL  34442-6100

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
DANIEL BARNES
C/O POWERS & WAITT
BOX 237

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
JOHN KEARNEY
C/O POWERS & WAITT
BOX 237

WILLIAM T SOUTHWORTH & RICHARD K
STEVENS JR TR UNDER WILL OF
HELEN M SOUTHWORTH FBO RUTH
SOUTHWORTH
1250 GERMANTOWN PIKE SUITE 300
PLYMOUTH MEETING PA  19462-2444
S EASTON MA  02375-0237

WILLIAM V MCCARTHY &
BARBARA R MCCARTHY
TR
WILLIAM V & BARBARA R MCCARTHY
TRUST UA 08/17/00
17 PATRICIA DR
S EASTON MA  02375-0237

WILLIAM W FOUTS & MARJORIE A
FOUTS TRUSTEES U/A DTD
07/28/93 FOUTS LIVING TRUST
BOX 67
NEWPORT WA  99156-0067

WILLIAM WHITEHEAD & HELENE D
WHITEHEAD TR WILLIAM WHITEHEAD
REVOCABLE TRUST UA 04/27/87
PO BOX 5855
SAIGNAW MI  48603
MILTON MA  02186-4729

WILLIAM R WEBER &
ETHEL E WEBER
TR WILLIAM R WEBER LIVING TRUST
UA 5/27/99
103 ROYAL OAK DR 106
VERO BEACH FL  32962-1752

WILLIAM S KREMIDAS &
MARGARET M KREMIDAS
TR KREMIDAS FAM TRUST
UA 03/23/95
1063 CONTINENTAL AVENUE
MELBOURNE FL  32940-6748

WILLIAM T FERKANY & NORA M
FERKANY TRS
WILLIAM T FERKANY & NORA M
FERKANY REV TRUST UA 11/25/97
20 W CALLE NOGAL
GREEN VALLEY AZ  85614-3425

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
CHRIS BARBER
C/O POWERS & WAITT
BOX 237

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
MAURA BARNES
C/O POWERS & WAITT
BOX 237

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
PATRICK KEARNEY
C/O POWERS & WAITT
BOX 237
S EASTON MA  02375-0237

WILLIAM T WEED & RUTH M
WEED TRUSTEES THE WEED
FAMILY REVOCABLE TRUST U/A
DTD 04/12/94
3360 EDSEL DR
TRENTON MI  48183-3571
S EASTON MA  02375-0237

WILLIAM V VAN HORN & HERSHEL
K WILLIAMS & JOYCE J VAN
HORN CO TTEES FBO VAN HORN
FAMILY TRUST DTD 12/08/87
7450 SO KNOXVILLE
TULSA OK  74136-5909
S EASTON MA  02375-0237

WILLIAM W GILBERT & GRACE E
GILBERT TRUSTEES U/A DTD
01/16/92 WILLIAM W GILBERT &
GRACE E GILBERT TRUST
14515 W GRANITE VALLEY DR 224
SUN CITY WEST AZ  85375-6021

WILLIAM W LEBAR & MILDRED E
LEBAR TR U/A DTD
12/09/83 LEBAR FAMILY TRUST
725 BALDWIN #B23
JENISON MI  49428

WILLIAM W MACTAVISH &
FAYE E MACTAVISH
TR MACTAVISH FAM TRUST
UA 02/14/96
207 PATTERSON BLVD
PLEASANT HILL CA  94523-3621

WILLIAM W MARSHALL &
DONNA J MARSHALL
TR MARSHALL FAMILY TRUST
UA 9/27/99
225 BANBERRY NORTH
LANSING MI  48906

WILLIAM W THIEL & GLADYS EILEEN
THIEL TR WILLIAM W THIEL &
GLADYS EILEEN THIEL REV TRUST
UA 06/19/97
23330 MIDDLESEX
ST CLAIR SHORES MI  48080-2527

WILLIAM W TOMBAUGH & LY
TOMBAUGH TR
TOMBAUGH LIVING TRUST
UA 07/10/96
3204 MEADOW RD
LEAVENWORTH KS  66048-4762

WILLIAM W WEBSTER &
DIANA J WEBSTER
TR WILLIAM W WEBSTER TRUST
UA 12/10/99
21150 ANGELA SQUARE
STERLING VA  20166-2424

WILLIAM Y MAKINO &
RICHARD W MAKINO & DIANE L
GARCES
TR WILLIAM Y MAKINO TRUST UA
3/26/1997
9737 FOX GLEN DR 4K

A D WILLIAMS
19460 AVON STREET
DETROIT MI  48219-2177

ADAIR WILLIAMS
300 LAKESHORE PKWY
NEW ORLEANS LA  70124

ADRIAH WILLIAMS
17872 DWYER
DETROIT MI  48212-1363

ADRIAN F WILLIAMS
1151 HIGH ST
DEDHAM MA  02026-5722

ALAN LEWIS WILLIAMS
466 RT 245
RUSHVILLE NY  14544

ALAN M WILLIAMS
1775 OLYMPIAN WAY
HOWELL MI  48843
NILES IL  60714-5871

ALBERT WILLIAMS
5504 SAVINA AVE
DAYTON OH  45415-1144

ALENE WILLIAMS &
JERRY E WILLIAMS JT TEN
PO BOX 204
PRAGUE OK  74864

ALEX B WILLIAMS &
LINDA M WILLIAMS JT TEN
6840 SUMMIT VIEW DR
FLOWERY BRANCH GA  30542

ALFONSO F WILLIAMS
4001 WANEWAY CT
FLORISSANT MO  63034-3218

ALFRED J WILLIAMS JR
1627 COLUMBIA ROAD
BERKLEY MI  48072-1975

ALFRED R WILLIAMS
3317 E 117TH ST
CLEVELAND OH  44120-3845

ALGIE L WILLIAMS
8340 LAUDER
DETROIT MI  48228-2483

ALICE WILLIAMS
21512 ORCHARD ST
DETROIT MI  48219-2380

ALICE WILLIAMS
6843 SO EVANS AVENUE
CHICAGO IL  60637-4118

ALICE JANE WILLIAMS
5625 W 63RD STREET
LOS ANGELES CA  90056-2012

ALICE L WILLIAMS
322 DUPONT HWY
MILLSBORO DE  19966

ALICE M WILLIAMS
1 DUNAWAY CT
GREENSBORO NC  27408-3801

ALICE M WILLIAMS
425 POLLOCK RD
DAYTON OH  45403-3222

ALICE M WILLIAMS
1196 MATTHEW BRADY BLVD
WINDSOR ON  N8S 3K4

ALLEN B WILLIAMS
22558 HWY 1032
DENHAM SPRINGS LA  70726

ALLEN D WILLIAMS
328 CLYDE ST
YOUNGSTOWN OH  44510-1511

ALLEN E WILLIAMS &
DOROTHY J WILLIAMS JT TEN
11923 INDIGO DRIVE
FORT WAYNE IN  46814-4511

ALLEN N WILLIAMS
324 LEE ST NW
GAINESVILLE GA  30501-3030

ALLISON A WILLIAMS
10066 NE 29TH PL
BELLEVUE WA 98004-1936

ALMA B WILLIAMS
6606 TULIP LN
MIDDLETOWN AREA 2 OH 45044-9796

ALMA J WILLIAMS
448 RICE ST
BELLWOOD IL 60104-1857

ALPHONSO WILLIAMS
1000 CLIFFSIDE RUN
LITHONIA GA 30058-6297

ALVA JOE WILLIAMS
821 KINGMAN
GRANTS NM 87020-3022

ALVERSON B WILLIAMS &
SALLY J WILLIAMS JT TEN
7461 CRYSTAL BLVD
EL DORADO CA 95623-4812

ALVIA WILLIAMS
BOX 46452
CLEVELAND OH 44146-0452

ALWYN J WILLIAMS
2808 BUENA VISTA DR
ARLINGTON TX 76010-2431

AMANDA J WILLIAMS
47021 HIDDEN RIVER CIR
CANTON MI 48188

AMOS R WILLIAMS
5672 AMHERST
DETROIT MI 48209-2438

ANDREW WILLIAMS
835 HOWARD RD NE
BROOKHAVEN MS 39601-2240

ANDREW J WILLIAMS
1019 JOHNSON ST
SAGINAW MI 48607-1464

ANITA WILLIAMS
1914 CALVERT
DETROIT MI 48206-1530

ANN K WILLIAMS
11259 SNOWVILLE RD
BRECKSVILLE OH 44141-3423

ANNA WILLIAMS
38500 WOODWARD #300
BLOOMFIELD HILLS MI 48304

ANNE DAY WILLIAMS
1102 DREAMS LANDING WAY
ANNAPOLIS MD 21401-1032

ANNE GOWEN WILLIAMS
BOX 526
WOODBINE GA 31569-0526

ANNETTE D WILLIAMS
7450 RADFORD TRAIL
SAN ANTONIO TX 78244-2232

ANTHONY WILLIAMS
3980 18TH ST
ECORSE MI 48229-1312

ANTHONY K WILLIAMS
1628 N 49TH ST
KANSAS CITY KS 66102-1734

ANTHONY L WILLIAMS
1104 OXFORD AVE
DAYTON OH 45402-5658

ANTHONY R WILLIAMS
18317 LITTLEFIELD
DETROIT MI 48235-1487

ARCHIE D WILLIAMS
250 DELLWOOD DR
FAIRBORN OH 45324-4225

ARLANDO L WILLIAMS
27155 ABERDEEN STREET
SOUTHFIELD MI 48076-5122

ARLINGTON WILLIAMS &
JOSEPHINE M WILLIAMS JT TEN
152 KILLORAN DRIVE COLLINS
PARK
NEW CASTLE DE 19720-2762

ARTHUR CALVERT WILLIAMS
2804 MEADOWSIDE DR
MC KINNEY TX 75070-3418

ARTHUR T WILLIAMS JR
839 WELLINGTON RD
WINSTON SALEM NC 27106-5514

ARTHUR T WILLIAMS
1023 S 10TH ST
AUGRES MI 48703-9559

AUVERGNE WILLIAMS III
3935 RESTBROOK PLACE
JACKSON MS 39211-6747

BARBARA A WILLIAMS
3779 SUNNYBROOK
YOUNGSTOWN OH 44511-2833

BARBARA ANN WILLIAMS &
BARBARA ANN FELL JT TEN
RT 1 BOX 1749
SHELL KNOB MO  65747-9719

BARBARA B WILLIAMS
2002 EDWARD LANE
JACKSON MS  39213-4439

BARBARA B WILLIAMS
391 SAN JOSE
WINTER HAVEN FL  33884-1740

BARBARA J WILLIAMS
4019 CRESCENT AVENUE
LAFAYETTE HILL PA  19444-1632

BARBARA N WILLIAMS
920 HILL PLACE
MACON GA  31210-3329

BARON WILLIAMS
ATTN LEANDOR WILLIAMS
508 NORTH 33 ST
EAST SAINT LOUIS IL  62205-1424

BART WILLIAMS
CUST KELLY LEEANNE WILLIAMS
UTMA IL
2574 SHREWSBURY RD
COLUMBUS OH  43221-1123

BAVAN Y WILLIAMS
68 WINDMERE BLVD
AMHERST NY  14226

WILLIAMS B BEAVERS &
MARY M BEAVERS
TR BEAVERS LIV TRUST UA 10/18/99
1703 GRACEWOOD DRIVE
GREENSBORO NC  27408-4506

BENJAMIN H WILLIAMS
TR BENJAMIN H WILLIAMS LIVING TRUST
UA 7/21/99
2204 PARTLOW DR
COLUMBUS OH  43220-2927

BENNIE WILLIAMS
822 E MOORE ST
FLINT MI  48505-3908

BENNY J WILLIAMS
15552 BAYLIS
DETROIT MI  48238-1538

BERNADINE A WILLIAMS
22499 BELL BROOK
SOUTHFIELD MI  48034-2001

BERNARD L WILLIAMS
1393 MALLARD DR
MARTINSVILLE NJ  08836-2134

BERNARD MOORE WILLIAMS
560 LOBLOLLY LN
CHARLOTTESVILLE VA  22903-7655

BERNICE E WILLIAMS
BOX 404
MILO ME  04463-0404

BESSIE LEE WILLIAMS
74 LONGTOWN RD
LUGOFF SC  29078-9469

BETH SWOPE WILLIAMS
514 ROSE ST
WEST LAFAYETTE IN  47906-3044

BETTY J WILLIAMS
8046 LINE AVE APT 133
SHREVEPORT LA  71106-5103

BETTY JANE WILLIAMS
TR BETTY JANE WILLIAMS TRUST
UA 03/11/97
422 DAVIS ST APT 510
EVANSTON IL  60201

BETTY L WILLIAMS
1425 W CENTERLINE RD
ST JOHNS MI  48879-8150

BETTYE JANE WILLIAMS
5200 LAS CRUCES DR
LAS VEGAS NV  89130-2078

BEVERLY COGGIN WILLIAMS
1022 SOUTH LINDEN DR
ALCOA TN  37701-1814

BEVERLY J WILLIAMS
34501 BEACONSFIELD
CLINTON TWP MI  48035-3308

BEVERLY S WILLIAMS
1480 E US 36
MARKLEVILLE IN  46056

BILL WILLIAMS
2836 18 ST
SAN PABLO CA  94806-2341

BILLIE W WILLIAMS
3470 EAST TOWNLINE
BIRCH RUN MI  48415-9075

BILLY C WILLIAMS
1330 S HILLCREST
LAKE MI  48632-9021

BILLY D WILLIAMS
7170 HOLIDAY DR
GUTHRIE OK  73044-8334

BILLY J WILLIAMS
6008 MOELLER RD LOT 82D
FORT WAYNE IN  46806-1535

BILLY R WILLIAMS
BOX 464
LENOIR CITY TN  37771-0464

BILLY W WILLIAMS
4601 S CO RD 500E
PLAINFIELD IN  46168

BILLY W WILLIAMS
887 N TURNER ROAD
YOUNGSTOWN OH  44515-1066

BOBBY H WILLIAMS
RT 4 BOX 958
ALBANY KY  42602-9374

BOBBY L WILLIAMS
29506 EAST RYAN ROAD
BLUE SPRINGS MO  64014-4318

BONITA B WILLIAMS
1317 RIVER RD
WILMINGTON DE  19809-2442

BONNIE J WILLIAMS
7813 BRADBURY AVE
FORT WAYNE IN  46809

BRAD W WILLIAMS
ROUTE 2 BOX 224AA
LAUREL DE  19956-9802

BRADFORD J WILLIAMS
1018 VERMONT
ROYAL OAK MI  48067

BRADLEY J WILLIAMS
6938 CLAREMORE
VELDA VILLAGE MO  63121-5202

BRAINARD R WILLIAMS
9245 BEACH HAVEN CT
ELK GROVE CA  95758-7611

BRENDA WILLIAMS
117 SOUTHVIEW DR NW
HUNTSVILLE AL  35806-4018

BRENDA M WILLIAMS
CUST NATALIE M WILLIAMS UTMA IL
1117 DUXBURY LANE
SCHAUMBURG IL  60193-2620

BRENDA M WILLIAMS
CUST NICHOLAS JOSEPH WILLIAMS
UTMA IL
1117 DUXBURY LAND
SCHAUMBURG IL  60193-2620

BRENDA MARIE WILLIAMS
CUST NICHOLAS J WILLIAMS UTMA IL
1117 DUXBURY LANE
SCHAUMBURG IL  60193-2620

BRENT K WILLIAMS
823 W 1450 N
SUMMITVILLE IN  46070-9388

BRETT WILLIAMS
CUST BAILEY FEGH WILLIAMS
UTMA IL
1521 BRITTANY CT
DARIEN IL  60561-4461

BRETT L WILLIAMS
3226 GROVE
YPSILANTI MI  48198-9302

BRETT R WILLIAMS
35 LONGBOW DR
SEWELL NJ  08080

BRUCE E WILLIAMS
1529 GREENWOOD AVE
GIRARD OH  44420-1006

BRUCE E WILLIAMS
6805 DESPOT
SHREVEPORT LA  71108-4641

BRUCE H WILLIAMS
6448 KELLY RD
FLUSHING MI  48433-9056

BRUCE H WILLIAMS &
FRANCES F WILLIAMS JT TEN
405 KINNAIRD LANE
LOUISVILLE KY  40243-1222

BRYANT C WILLIAMS
3609 TOPANGA DRIVE
COLUMBIA MO  65202

BYRON L WILLIAMS JR
10004 DESOTO COURT
GAITHERSBURG MD  20886-1346

CALVIN H WILLIAMS JR
1401 BROUGHAM CT
SOUTH LYON MI  48178-8711

CAMERON A WILLIAMS
1654 WINTON ROAD
SARNIA ON  N7V 4B9

CARL A WILLIAMS
4131 STANDISH DR
INDIANAPOLIS IN  46221-2438

CARL F WILLIAMS
1330 WILLIAMSON RD
LOT 432
GOODLETTSVILLE TN  37072-8946

CARL V WILLIAMS
6401 PERRYTON
WICHITA KS  67226-1426

CARLIS E WILLIAMS
4465 WOOD DUCK CT
LINDEN MI  48451-8410

CAROL I WILLIAMS
3892 GRASSY CREEK
LEXINGTON KY  40514-1059

CAROL J WILLIAMS
3200 N CHOCTAW RD
CHOCTAW OK  73020-8537

CAROL L WILLIAMS
124 1859 WOODWAY PL
BURNABY BC  V5B 4T6

CAROLE B WILLIAMS
3166 HIGHLANDS BLVD
PALM HARBOR FL  34684

CAROLYN D WILLIAMS
17556 STANSBURY
DETROIT MI  48235-2615

CAROLYN J WILLIAMS
2444 WEST 6TH
ANDERSON IN  46011-1942

CAROLYN J WILLIAMS &
CORA L EDWARDS JT TEN
2444 WEST 6TH
ANDERSON IN  46011-1942

MISS CAROLYN L WILLIAMS
1416 MAIN AVE
SHEBOYGAN WI  53083-4753

CAROLYN ROMELLE WILLIAMS
300 ROBERT ST 8
BALTIMORE MD  21217-3879

CARRIE L WILLIAMS
875 OLYMPIC DRIVE
WATERLOO IA  50701

CARRIE W WILLIAMS
2736 CHEROKEE DR
BIRMINGHAM AL  35216-1008

CARROLL D WILLIAMS &
BARBARA A WILLIAMS JT TEN
2800 DAVISBURG ROAD
DAVISBURG MI  48350-2218

CECELIA A WILLIAMS
1482 WAGON WHEEL
GR BLANC MI  48439-4868

CEFUS R WILLIAMS &
VERDIE M WILLIAMS JT TEN
4208 DRAKESHIRE COURT
MODESTO CA  95356-1873

CHARLES WILLIAMS
801-24 TILDEN ST
BRONX NY  10467-6026

CHARLES WILLIAMS
693 THORN DR
WARREN OH  44484

CHARLES A WILLIAMS &
MICHAEL C WILLIAMS JT TEN
7812 W 66TH ST
BEDFORD PARK IL  60501-1906

CHARLES C WILLIAMS JR
1482 WAGON WHEEL LANE
GRAND BLANC MI  48439-4868

CHARLES E WILLIAMS
261 E 69TH STREET
LONG BEACH CA  90805-1233

CHARLES E WILLIAMS
9285 N STATE RD
OTISVILLE MI  48463-9456

CHARLES EDWIN WILLIAMS
14326 STONEHOUSE
LIVONIA MI  48154-4943

CHARLES FRANKLIN WILLIAMS
BOX 1926
ARDMORE OK  73402-1926

CHARLES J WILLIAMS
1563 CHENOWETH CIRCLE
BOWLING GREEN KY  42104-6357

CHARLES J WILLIAMS
428 MARKET STREET
FELICITY OH  45120

CHARLES K WILLIAMS
42 DUNLIN WAY
SICKLERVILLE NJ  08081-1324

CHARLES L WILLIAMS &
DELORES J WILLIAMS JT TEN
3143 HOFFMAN CIR NE
WARREN OH  44483-3015

CHARLES R WILLIAMS
BOX 519
SHAMOKIN PA  17872-0519

CHARLES R WILLIAMS &
GEORGIA L WILLIAM JT TEN
2148 STATE HWY 178 E
BLUE SPRINGS MS  38828

CHARLOTTE A WILLIAMS
3305 BITTERNUT BLVD
YORK PA  17404-8492

CHARLOTTE S WILLIAMS
25 SMITH DRIVE
FAIRBORN OH  45324-3424

CHERYL A WILLIAMS
8752 NOTTINGHAM DR
YPSILANTI MI  48198-3224

CHERYL A WILLIAMS
1646 W 76TH
BALDWIN MI  49304-9498

CHERYL J WILLIAMS
12 LINCOLN ST
MEDFORD MA  02155-6704

CHESTER F WILLIAMS &
MARIE L WILLIAMS JT TEN
1001 PARKVIEW BLVD APT 405
COLUMBUS OH  43219-2274

CHESTER M WILLIAMS &
HAZEL S WILLIAMS TEN ENT
433 S KINZER AVENUE
APT B08
NEW HOLLAND PA  17557

CHETWYN BERNARD WILLIAMS
5975 MARCUS UNIT# 2
DETROIT MI  48211

CHRISTINA WILLIAMS
22030 GARDNER
OAK PARK MI  48237-2648

CHRISTOPHER JAY WILLIAMS
ATTN CHRISTINA L OWEN
324 BEAUMONT
ARDMORE OK  73401-9112

CHRISTOPHER MARR WILLIAMS
579 N E REDBUD LANE
BREMERTON WA  98311-8772

CICELY N WILLIAMS
1435 NW 34TH
OKLAHOMA CITY OK  73118-3201

CLARA WILLIAMS
2902 GLADSTONE AVE
INDINAPOLIS IN  46218-3041

CLARA G WILLIAMS
1395 TEN MILE ROAD
COMSTOCK PARK MI  49321-9665

CLARA MADGE WILLIAMS
206 SKYLAND AVE
WAYNESBORO VA  22980

CLARENCE WILLIAMS
3688 E 110 ST
CLEVELAND OH  44105-2468

CLARENCE L WILLIAMS
19373 MURRAY HILL
DETROIT MI  48235-2424

CLARIS A WILLIAMS
20215 AVON
DETROIT MI  48219-1525

CLARK L WILLIAMS
4705 ARMISTICE LANE
MADISON WI  53704-3213

CLAYTON A WILLIAMS
801 DELLA DRIVE
LEXINGTON KY  40504-2319

CLEO H WILLIAMS
614 WESTLANE RD
GREENCASTLE IN  46135-2244

CLEVE S WILLIAMS III
36773 LAMARRA DRIVE
STERLING HEIGHTS MI  48310-4575

CLIFFORD J WILLIAMS
2617 CONCORD STREET
FLINT MI  48504-7319

CLINTON J WILLIAMS
1 WALBEN DRIVE
BRIDGETON NJ  08302-4420

CLOTILDE VALERIE WILLIAMS
BROWN
213 COVEY LANE
MCKINNEY TX  75069-0328

CLYDE E WILLIAMS
217 N BRANSON STREET
MARION IN  46952-2737

COLUMBUS S WILLIAMS &
JUDITH A WILLIAMS JT TEN
405 CLINTON RIVER DR
MT CLEMENS MI  48043-7800

COLUMBUS S WILLIAMS JR &
JUDITH A WILLIAMS JT TEN
405 CLINTON RIVER DR
MT CLEMENS MI  48043-7800

CONSTANCE L WILLIAMS
4601 S CO RD 500 EAST
PLAINFIELD IN  46168-8609

CONSTANCE S WILLIAMS
5426 W WEB RD
YOUNGSTOWN OH  44515-1135

CORA A WILLIAMS
645 BERG AVE
TRENTON NJ  08610-5005

CORENE WILLIAMS
1816 N E 51 ST
OKLAHOMA CITY OK  73111-7006

CORNELIUS WILLIAMS
1282 ARROWHEAD DR
BURTON MI  48509-1424

CRESSMAN L WILLIAMS
4847 N CR 700E
UNION CITY IN  47390

CURTIS WILLIAMS
685 GORDON PLACE S W
ATLANTA GA  30310-2739

CURTIS C WILLIAMS
19131 BERKELEY
DETROIT MI  48221-1801

CYNTHIA E WILLIAMS
150 HOGAN LN
WARREN OH  44484-5545

D BRYAN WILLIAMS &
CANDICE C WILLIAMS JT TEN
222 KAREN DRIVE
ELIZABETH PA  15037-2407

D BRYAN WILLIAMS
CUST D
SEAN WILLIAMS UGMA PA
222 KAREN DR
ELIZABETH PA  15037-2407

DALE EDWARD WILLIAMS &
GERALDINE FLORENCE WILLIAMS JT TEN
6845 QUEENS FERRY RD
BALTO MD  21239-1243

DAN E WILLIAMS
3944 CLUBWAY LN
DALLAS TX  75244-5415

DAN I WILLIAMS
7248 ST ANDREWS
GLEN ECHO PARK MO  63121-5046

DANIELLA WILLIAMS
16842 FERGUSON
DETROIT MI  48235-3358

DANIEL WILLIAMS
643 E 47TH ST APT 4
LOS ANGELES CA  90011-5442

DANIEL E WILLIAMS
758 OAK HILLS DR
BROOKLYN MI  49230-9018

DANIEL J WILLIAMS
5801 78TH PL NE
MARYSVILLE WA  98270-3937

DANIEL R WILLIAMS
2023 WEST 9TH STREET
CHESTER PA  19013-2720

DANIEL WAYNE WILLIAMS &
MARY WILLIAMS JT TEN
245 CLEVENGER CIR
FALLING WATERS WV  25419-7014

DARLIS J WILLIAMS
4458 WILLIAMSON DR
DAYTON OH  45416-2150

DARRELL E WILLIAMS
2123 COLTON DRIVE
KETTERING OH  45420-1410

DARRYL G WILLIAMS
447 NE 69TH ST APT 2
MIAMI FL  33138-5626

DARVIN H WILLIAMS
1449 WEST 123RD ST
LOS ANGELES CA  90047-5314

DAVID WILLIAMS
BOX 536
MT MORRIS MI  48458-0536

DAVID WILLIAMS
9500S 500W STE 206
SANDY UT  84070-6506

DAVID A WILLIAMS
3216 S POTTER RD
ORFORDVILLE WI  53576-8705

DAVID D WILLIAMS
7788 W EMERICK RD
WEST MILTON OH  45383-9763

DAVID F WILLIAMS
1275 N PARKER DR
JANESVILLE WI  53545-0713

DAVID G WILLIAMS
74 MARCY AVE
EAST ORANGE NJ  07017-3409

DAVID HAROLD WILLIAMS
955 JUNIPER ST APT 3112
ATLANTA GA  30309

DAVID L WILLIAMS
59 CHARLES ST
ATHENS OH  45701-1413

DAVID L WILLIAMS
133 PARK LAUGHTON RD
E DUMMERSTON VT  05346-9578

DAVID M WILLIAMS
8 MONMOUTH RD
OAKHURST NJ 07755-1602

DAVID M WILLIAMS
74 HENRY CLAY
PONTIAC MI 48341-1720

DAVID M WILLIAMS
9 FOXHILL LN
GREENVILLE DE 19807-2412

DAVID M WILLIAMS
9 FOXHILL LN
GREENVILLE DE 19807-2412

DAVID R WILLIAMS &
MARGARET E WILLIAMS JT TEN
123 SHORE RD
BOX 605
OCEANVIEW NJ 08230

DAVID S WILLIAMS
707 S OAK ST
FENTON MI 48430-2916

DAVID S WILLIAMS
769 GATES
YPSILANTI MI 48198-6151

DAVID S WILLIAMS &
NANCY S WILLIAMS JT TEN
25 POMPA LN
TELFORD PA 18969

DAVID S WILLIAMS
25 POMPA LN
TELFORD PA 18969

DAVID W WILLIAMS
5421 OLIVE RD
TROTWOOD OH 45426-1429

DAVID W WILLIAMS
454 HARMONY AVE
ROCHESTER PA 15074-2358

DAVID W WILLIAMS
2527 KINGSRIDGE
DALLAS TX 75287-5835

DAVID W WILLIAMS &
PAMELA MARSH-WILLIAMS JT TEN
158 ROLLING RIDGE ROAD
AMHURST MA 01002

DAVID WADE WILLIAMS
3616 KENTLAND DR
ROANOKE VA 24018-2514

DAWN LYNNE WILLIAMS
204 DANA LANE
BOSSIER CITY LA 71111

DEAN L WILLIAMS &
MARTHA M WILLIAMS JT TEN
1208 N MADISON ST
ROME NY 13440-2726

DEAN L WILLIAMS
1208 N MADISON ST
ROME NY 13440-2726

DEBBRA D WILLIAMS
CUST TYJ
WILLIAMS UTMA OH
2022 PAINTER RD
SALEM OH 44460-1863

DEBORAH WILLIAMS
HC 64 BOX 920
GLEN ALLEN MO 63751-9802

DEBORAH J WILLIAMS
2430 BENAMIN
SAGINAW MI 48602-5704

DEBORA P WILLIAMS
3268 WILLIAMS
INKSTER MI 48141-2220

DEBRA WILLIAMS
CUST C
CHRISTOPHER M WILLIAMS UGMA OH
2022 PAINTER ROAD
SALEM OH 44460-1863

DEBRA A WILLIAMS
331 PHYLLIS AVE
BUFFALO NY 14215-2919

DEBRA A WILLIAMS
74 HENRY CLAY
PONTIAC MI 48341-1720

DEBRA L WILLIAMS
1960 S-900 E
GREENTOWN IN 46936

DECKER WILLIAMS JR
141 EARLEMORE ST
PONTIAC MI 48341-2745

DELBERT WILLIAMS
110 HURRICANE CREEK RD
STEWART TN 37175-4055

DELMAR D WILLIAMS
660 INFINTRY DRIVE
GALLOWAY OH 43119-8659

DENISE D WILLIAMS
9927 TERRY
DETROIT MI 48227-2418

MISS DENISE M WILLIAMS
21 LAHEY ST
NEW HYDE PARK NY 11040-1716

DENNIS WILLIAMS
4275 KIRKWOOD DRIVE
SAGINAW MI  48603-5834

DENNIS B WILLIAMS
163 LEXINGTON FARM RD
ENGLEWOOD OH  45322-3410

DENNIS C WILLIAMS
709 COLUMBIA DR
FLINT MI  48503-5207

DENNIS J WILLIAMS
733 WATERSEDGE DR
FLORISSANT MO  63034-2027

DENNIS R WILLIAMS
ROUTE 1
RICH HILL MO  64779-9801

DERA K WILLIAMS
BOX 4222
PULASKI GA  30451-4222

DEREK A WILLIAMS
23 WHITBURN ST
WHITBY ON  L1R 1E1

DERRILL F WILLIAMS
1804 HUNTINGTON DRIVE
CHARLESTON SC  29407-3121

DESSIE H WILLIAMS
232 CEDAR CREST
TUSCALOOSA AL  35401-3251

DEWITT WILLIAMS
902 JEFFERSON AVE
BUFFALO NY  14204-1158

DIANE J WILLIAMS
1335 PINE RIDGE
BUSHKILL PA  18324-9756

DIANNE L WILLIAMS
300 E TOWN ST STE 701
COLUMBUS OH  43215-4632

DICK H WILLIAMS
BOX 518
64 N MORRIS STREET
PENTWATER MI  49449-0518

DIXIE WILLIAMS
3025 DAUGHDRILL TRAIL SE
BOGUE CHITTO MS  39629-9646

DON WILLIAMS
3256 COUNTY RD 217
TRINITY AL  35673-3749

DONALD WILLIAMS
6239 IMPERIAL DR
NORTH FORT MYERS FL  33917-6675

DONALD WILLIAMS
4426 RAINBROOK WAY
DAYTON OH  45424-4468

DONALD ARTHUR WILLIAMS
25 GRACEWELL ROAD
WETHERSFIELD CT  06109-2824

DONALD D WILLIAMS
1220 DEWEY ROAD
NORTH EAST PA  16428-3324

DONALD E WILLIAMS
RR 1 BOX 15A
GERMFASK MI  49836-9703

DONALD F WILLIAMS &
CECELIA E WILLIAMS JT TEN
8166 EAGLE POINT DR
BEULAH MI  49617-9604

DONALD FOSTER WILLIAMS
CUST CHADWICK BURKE FOSTER WILLIAMS
UGMA IL
999 N DOHENY DR APT 802
W HOLLYWOOD CA  90069

DONALD FOSTER WILLIAMS
CUST LINDA KATHERINE WILLIAMS
UGMA IL
3719 DEAUPHINE AVE
NORTHBROOK IL  60062-2243

DONALD G WILLIAMS
12538 YANKEETOWN PIKE
MT STERLING OH  43143-9513

DONALD R WILLIAMS &
LUANA A WILLIAMS JT TEN
3205 LOCKRIDGE DR
ANN ARBOR MI  48108-1721

DONNA E WILLIAMS
BOX 142 6TH ST
JACKSONVILLE OH  45740-0142

DONNA L WILLIAMS
TR DONNA L WILLIAMS LIVING TRUST
UA 05/19/99
2481 BEACON HILL DR
ROCHESTER HILLS MI  48309-1518

DONNA M WILLIAMS
15130 FENKELL APT 11
DETROIT MI  48227-2675

DONNA O WILLIAMS
340 CAMPBELL DRIVE
WEST MELBOURNE FL  32904

DONNA O WILLIAMS
340 CAMPBELL DRIVE
WEST MELBOURNE FL  32904

MISS DORIS K WILLIAMS
159 LOKCHAPEE LANDING
MACON GA  31210-3244

DORIS L WILLIAMS
11104 NW 112TH
YUKON OK  73099-8034

DORIS L WILLIAMS
4508 GREENLAWN DR
FLINT MI  48504-2046

DORIS L WILLIAMS
9719 WEST TOWER AVE
MILWAUKEE WI  53224

DORIS L WILLIAMS
3901 PARK FOREST DRIVE
FLINT MI  48507-2256

DORIS N WILLIAMS TOD
CHARLES A WILLIAMS JR
311 SW SUNSET DR
LEES SUMMIT MO  64081-2307

DORIS N WILLIAMS TOD
LINDA LEE SHACKELFORD
311 SW SUNSET DR
LEES SUMMIT MO  64081-2307

DORLESS WILLIAMS
404 DAWNVIEW AVE
DAYTON OH  45431-1807

DORLESS WILLIAMS &
PHYLLIS J STEPHENS JT TEN
404 DAWNVIEW AVE
DAYTON OH  45431-1807

DOROTHY WILLIAMS
3838 EAST 186TH STREET
CLEVELAND OH  44122-6559

DOROTHY WILLIAMS
4248 S W 145TH LANE
OCALA FL  34473-2416

DOROTHY J WILLIAMS
9 NORTH DIAMOND ST
GREENVILLE PA  16125-2401

DOROTHY J WILLIAMS
PO BOX 119
MIDDLE IA  52307

DOROTHY M WILLIAMS
1419 BUTLER AVE
NEW CASTLE PA  16101

DOROTHY S WILLIAMS
1632 OSWATT ROAD
COLUMBUS MS  39702-9449

DOUGLAS A WILLIAMS
38 ISLAND VIEW
ROSSFORD OH  43460-1442

DOUGLAS A WILLIAMS
5268 BIANCA DR
GRAND BLANC MI  48439-7650

DOUGLAS E WILLIAMS
10123 N BIG SCHOOL LOT LAKE RD
HOLLY MI  48442-8695

DOUGLAS L WILLIAMS
126 RIDGEWAY
JACKSON MI  49203-3245

DUANE B WILLIAMS &
JOYCE A WILLIAMS JT TEN
7450 E OPAL LAKE TR
GAYLORD MI  49735-7636

DUANE L WILLIAMS
1005 BURLINGTON DR
FLINT MI  48503-2978

DUANE S WILLIAMS
409 ELLIS RD
MILFORD NJ  08848-1568

DUD WILLIAMS
3316 CEDARBROOK ROAD
CLEVELAND HEIGHT OH  44118-2906

DWIGHT E WILLIAMS
9353 COLD CORNER RD
HAMERSVILLE OH  45130-9736

E EUGENE WILLIAMS &
WINIFRED L WILLIAMS JT TEN
C/O CATHERINE HOLLEY
41325 BAYSIDE DRIVE
ANTIOCH IL  60002-8894

E HERBERT WILLIAMS &
MILDRED J WILLIAMS JT TEN
219 E MAIN ST BOX 57
VERNON MI  48476-0057

E ROBERT WILLIAMS
5222 HICKORY AVE
STOCKTON CA  95212-2402

EARL WILLIAMS
208 SOUTH AVENUE
SYRACUSE NY  13204-4122

EARL WILLIAMS
1714 CLINTON STREET
LINDEN NJ  07036-3423

EARL WILLIAMS JR
4908 N JOHNSTOWN AVE
TULSA OK  74126-3328

EARL WILLIAMS
19641 DALE
DETROIT MI  48219-1617

EARL M WILLIAMS
2161 MABEL AVE
SAN JOSE CA  95122-1648

EARL N WILLIAMS
8742 S HAPRER AVE
CHICAGO IL  60619-7120

EARL P WILLIAMS JR
6101 SMITHFIELD
TROY MI  48098-1081

EARNEST L WILLIAMS
46164 WINDRIDGE LN
CANTON MI  48188-6225

ED WILLIAMS
6320 ELMCREST DRIVE
SAN DIEGO CA  92119-2924

EDD WILLIAMS &
NORA L WILLIAMS JT TEN
3317 PATRICIA PL
SAGINAW MI  48602-3461

EDDIE R WILLIAMS
525 BELL AVE 201B
ELYRIA OH  44035-3469

EST OF EDGAR DALE WILLIAMS
C/O HARTLOVE
BOX 9
KELTON PA  19346-0009

EDGAR L WILLIAMS
1219 GRANVILLE RD
WESTIFIELD MA  01085-3938

EDGAR R WILLIAMS
C/O CAROL SUE WILLIAMS DALE
HC 82 BOX 239B
MARLINTON WV  24954-9527

EDNA E WILLIAMS
28722 ENCHANTED DR
SPRING TX  77381-1101

EDWARD WILLIAMS
199 ROCKWELL
PONTIAC MI  48341-2260

EDWARD WILLIAMS
15507 LESURE
DETROIT MI  48227-3278

EDWARD A WILLIAMS &
HELEN B WILLIAMS JT TEN
401 RUSSELL AVE
333 RUSSELL AVE
APT 210
GAITHERSBURG MD  20877

EDWARD A WILLIAMS
820 JANET DR
AUBURN AL  36830-6042

EDWARD A WILLIAMS
210 WASHINGTON AVE
GLENDALE OH  45246-3718

EDWARD B WILLIAMS &
ANNE B WILLIAMS JT TEN
109 POTOMAC CT
WINNABOW NC  28479-5174

EDWARD C WILLIAMS
G-8291 RICHFIELD RD
DAVISON MI  48423

EDWARD F WILLIAMS
1520 GERSHWIN DR
JANESVILLE WI  53545-1046

EDWARD J WILLIAMS
6363 MT EVERETT RD
HUBBARD OH  44425-3164

EDWARD JOHN WILLIAMS
6363 MOUNT EVERETT RD
HUBBARD OH  44425-3164

EDWARD RAY WILLIAMS
3810 OLD GLASGOW RD
SCOTTSVILLE KY  42164-9529

ELAINE H WILLIAMS
51 FOXDEN RD
NEWARK DE  19711-4201

ELAINE J WILLIAMS
2946 BLACKMORE RD
MAYVILLE MI  48744

ELIAS J WILLIAMS
19949 BINDER
DETROIT MI  48234-1907

ELINOR L WILLIAMS
ATTN ELINOR L BEST
3357 EASTRIDGE PL
LAS CRUCES NM  88005-1176

ELIZABETH A WILLIAMS
747 GIBBONS ST
OSHAWA ON  L1J 5A1

ELIZABETH A WILLIAMS
747 GIBBONS ST
OSHAWA ON  L1J 5A1

ELIZABETH A WILLIAMS
747 GIBBONS ST
OSHAWA ON  L1J 5A1

ELIZABETH D WILLIAMS
109 MCARTHUR AVE SE
CONCORD NC  28025-3849

ELIZABETH M WILLIAMS
104 WILDERNESS DR
NAPLES FL  34105-2637

ELIZABETH S WILLIAMS
411 FAIR AVE
GAINESVILLE TX  76240-4434

MISS ELLA E WILLIAMS
1262 MOUNTAIN RD
OGDEN UT  84404-6551

ELLA L WILLIAMS
148 MAPLEWOOD AVENUE
SYRACUSE NY  13205-3112

ELLA M WILLIAMS
1323 OAKRIDGE DR
DAYTON OH  45417-2450

ELLA M WILLIAMS
1323 OAKRIDGE DR
DAYTON OH  45417-2450

ELLEN HUGHES WILLIAMS
1123 HUNTINGTON
OKLAHOMA CITY OK  73116-6212

ELLEN L WILLIAMS
631 E GOLF ROAD
LIBERTYVILLE IL  60048-3439

ELLSWORTH E WILLIAMS &
CATHERINE J WILLIAMS TEN COM
ENT
3806 WARWICK COURT
MOON TOWNSHIP PA  15108-8012

ELMON C WILLIAMS
4360 KESSLER COWLESVILLE ROAD
WEST MILTON OH  45383-8729

ELOISE F WILLIAMS
3546 RAINEY RD
JACKSON MS  39212-4509

ELOISE YOUNG WILLIAMS
BOX 635 HOLLY RIDGE RD
MOUTH OF WILSON VA  24363-3073

ELTON D WILLIAMS
611 HICKORY LANE
LENNON MI  48449

EMERSON WILLIAMS
C/O AUDREY WILLIAMS
27450 TIGHE ST
ROSEVILLE MI  48066-3079

EMERY L WILLIAMS
594 KING ST
DETROIT MI  48202-2133

EMILY D WILLIAMS
4500 N CRAB ORCHARD DRIVE
HOFFMAN ESTATES IL  60195-1104

EMMA H WILLIAMS
2500 SALEM AVENUE
DAYTON OH  45406-2929

EMMETT WILLIAMS JR
253 RAPID STREET
PONTIAC MI  48341-2256

EOLA WILLIAMS
15016 WINTHROP
DETROIT MI  48227-2319

ERCIE E WILLIAMS
412 RYAN ST
LEBANON IN  46052-2457

ERIC T WILLIAMS
3709 LAYMEN AVE
INDIANAPOLIS IN  46218-1849

ERMA J WILLIAMS
BOX 8112
FLINT MI  48501-8112

ERNEST WILLIAMS
418 E STEWART AVE
FLINT MI  48505-3422

ERNEST B WILLIAMS JR
1756 FERNDALE
WARREN OH  44485-3951

ESAU WILLIAMS TOD
LUREATHER WILLIAMS
VERISECHA WILLIAMS
2205 BROOKWOOD DR
EDMOND OK  73034-4843

ESTELLE WILLIAMS &
THOMAS WILLIAMS JT TEN
3135 TOWN SQUARE DR APT 102
ROLLING MEADOWS S IL  60008-2674

ESTELLE WILLIAMS
3135 TOWN SQUARE DR APT 102
ROLLING MEADOWS IL  60008-2674

ESTHER M WILLIAMS
2213 LASALLE AVE
NIAGARA FALLS NY  14301-1415

ETTA L WILLIAMS
1829 SPRINGFIELD ST
FLINT MI  48503-4579

EUGENE WILLIAMS
1508 PINEY BRANCH CIR
VALRICO FL  33594-4907

EUGENE V WILLIAMS
1544 RAVINA ROAD
CHARLESTON WV  25314-1844

EUGENE V WILLIAMS &
LA RUE WILLIAMS JT TEN
1544 RAVINA RD
CHARLESTON WV  25314-1844

EUNICE WILLIAMS
143 DEPYSTER STREET
N TARRYTOWN NY  10591-2442

EVA D WILLIAMS
1870 NORTH WOODS CIRCLE
JACKSON MS  39213

EVA M WILLIAMS
323 OSPREY DR
PONTOON BEACH IL  62040-6446

EVA MAE B WILLIAMS
9807 WOODFAHL CT
BURKE VA  22015

EVAN H WILLIAMS JR
9413 SEYMOUR RD
SWARTZ CREEK MI  48473-9129

EVANGELINE WILLIAMS
22800 ROCKSIDE RD APT 102
BEDFORD OH  44146-1566

EVELYN R WILLIAMS
4861 KINGHURST DRIVE
SAN JOSE CA  95124-4914

EVERETT WILLIAMS &
OLLIE WILLIAMS JT TEN
60148 MIRIAM
WASHINGTON MI  48094-2136

FANNIE WILLIAMS
42 EAST BLVD SOUTH
PONTIAC MI  48342-2923

FANNIE L WILLIAMS
792 CASCADE ROAD
LOT 5
CASCADE VA  24069

FED A WILLIAMS
313 DUTCHMAN DR
MONROE LA  71203

FIELDING L WILLIAMS JR
402 BEECHWOOD DRIVE
RICHMOND VA  23229-6844

FLORENCE D WILLIAMS
790 NOTTINGHAM RD
ELKTON MD  21921

FLORENCE DOUGLASS WILLIAMS
8 ROCKDELL LANE
BIRMINGHAM AL  35213-4109

FLORENCE SANDISON WILLIAMS
1477 COUNTY HIGHWAY 18
SOUTH NEW BERLIN NY  13843-3130

FLOYD D WILLIAMS
13122 SHADBERRY LN
HUDSON FL  34667-2715

FLOYD W WILLIAMS
2500 MANN ROAD
LOT 309
CLARKSTON MI  48346-4220

FOREST C WILLIAMS &
DOROTHY M WILLIAMS
TR TEN COM
FOREST C WILLIAMS LIVING TRUST UA
8/19/1998
19260 MAGNOLIA ST

FRANCES G WILLIAMS
1106 SCHLEY AVE
CORDELE GA  31015-1968

FRANCES J WILLIAMS
2714 MCELROY DR
CHARLOTTESVILLE VA  22903-4143

FRANCES M WILLIAMS
4660 ST ELIZABETH'S TERRACE
VERO BEACH FL  32967

FRANCES MC N WILLIAMS
2677 REDWOOD RD
NAPA CA  94558-4358

FRANCES MILLER WILLIAMS
BOX 429
DEMOPOLIS AL  36732-0429

FRANCES PLATT WILLIAMS
BOX 413
SILVERADO CA  92676-0413
SOUTHFIELD MI  48075-7129

FRANCES WORKMAN WILLIAMS
RT 1 BOX 312
NEWBERN TN  38059-9801

FRANCIS A WILLIAMS
1709 HAMPSTEAD DRIVE
NORTH MUSKEGON MI  49445

FRANCIS E WILLIAMS
APT B
401 E MADISON ST
DEWITT MI  48820-8987

FRANK WILLIAMS
3439 DUEBER AVENUE SW SW
CANTON OH  44706-4752

FRANK WILLIAMS III
BOX 462
ROCKY MOUNT NC  27802-0462

FRANK WILLIAMS &
MARJORIE WILLIAMS JT TEN
221 EAST 8TH AVE
ROSELLE NJ  07203-2033

FRANK ALLEN WILLIAMS
PO BOX 3409
HONOLULU HI  96801-3409

FRANK E WILLIAMS
707 COLONY PLACE
KINSTON NC  28501-2780

FRANK L WILLIAMS
207 PENNIWELL DRIVE
NEW CASTLE DE  19720-1837

FRANK L WILLIAMS 3RD
2706 PARKSIDE LN
MC KINNEY TX  75070-4753

FRANK LEON WILLIAMS 2ND
BOX 554
MC KINNEY TX  75070-0554

FRANKLIN D WILLIAMS
1602 W DAYTON
FLINT MI  48504-2738

FRED WILLIAMS
3774 RANDY COURT
CINCINNATI OH  45247-6943

FRED WILLIAMS
4005 MINERAL WELLS HIGHWAY
WEATHERFORD TX  76088-6701

FRED J WILLIAMS
20 GALAXY DR
ST PETERS MO  63376-4426

FRED M WILLIAMS
930 ELKHORN NOBLES RD
PARIS TN  38242-6972

FRED M WILLIAMS
1545 LYON ST
FLINT MI  48503-1151

FREDDIE J WILLIAMS
BOX 4
STOCKDALE OH  45683-0004

FREDDIE L WILLIAMS
4015 WEBBER STREET
SAGINAW MI  48601-4146

FREDIE WILLIAMS
1809 W HOME
FLINT MI  48504-1688

FREDIE WILLIAMS &
SHIRLEY J WILLIAMS JT TEN
1809 W HOME
FLINT MI  48504-1688

FREDRICK E WILLIAMS
5437 WESTVIEW
CLARKSTON MI  48346-4167

FREELAND WILLIAMS
7759 S BISHOP
CHICAGO IL  60620-4128

G LOUISE WILLIAMS
2230 EASTVIEW DRIVE
MURFREESBORO TN  37128

G MICHAEL WILLIAMS
820 W WALNUT
LODI CA  95240-3305

GARLAND A WILLIAMS
620 E HICKORY LANE
INDIANAPOLIS IN  46227-8513

GARY WILLIAMS
CUST JASON
ERIC WILLIAMS UGMA PA
409 W MOUNTAIN AVE
PEN ARGYL PA  18072-1029

GARY A WILLIAMS
2436 ENDSLEY DR
INDIANAPOLIS IN  46227-4407

GARY C WILLIAMS
4713 PRIMROSE LN
MIDDLETOWN OH  45044-5335

GARY E WILLIAMS
5138 N W 19TH PL
OCALA FL  34482

GARY L WILLIAMS
4145 MC FARLAN DRIVE
LINDEN MI  48451-9443

GARY L WILLIAMS
7640 JAMES A REED RD
KANSAS CITY MO  64138-1267

GARY L WILLIAMS
17300 ELSWORTH RD
LAKE MILTON OH  44429-9563

GARY L WILLIAMS
RR 1 BOX 9
BLOOMSBURG PA  17815-9702

GAYFORD M WILLIAMS
146 LAKEVIEW AVE
PARKERSBURG WV  26101-7612

GENE J WILLIAMS
BOX203
PERRINTON MI  48871

GENEVA T WILLIAMS
315 N GREENVILLE
APT 411
ALLEN TX  75002

GEOFFREY E WILLIAMS
40 GLENDALE AVE
LONDON ON  N6J 4A6

GEORGE E WILLIAMS JR
28684 BEECHNUT
INKSTER MI  48141-1191

GEORGE H WILLIAMS III &
JEAN F WILLIAMS JT TEN
3938 NW 62ND LN
GAINESVILLE FL  32653-0700

GEORGE H WILLIAMS
40 WILEY ST
ST CATHARINES ON  L2R 4E9

GEORGE L WILLIAMS &
GINA L WILLIAMS JT TEN
23 LUTHERAN ST
NEWBURGH NY  12550-4842

GEORGE L WILLIAMS
18457 GLASTONBURY ROAD
DETROIT MI  48219

GEORGE N WILLIAMS &
EULALIA J WILLIAMS JT TEN
PO BOX 151531
ARLINGTON TX  76015-7531

GEORGE Q WILLIAMS &
BERNICE WILLIAMS JT TEN
22609 GLASTONBURY GATE
SOUTHFIELD MI  48034-5171

GEORGE R WILLIAMS
175 POUND ST
LOCKPORT NY  14094-3923

GEORGE W WILLIAMS
9634 DORNOCH DR
SPRING TX  77379-4313

GERALDINE WILLIAMS
981 DEIS DR
FAIRFIELD OH  45014-8130

GERALDINE WILLIAMS
ATTN GERALDINE THOMPSON
2085 TUDOR CASTLE DR
DECATUR GA  30035-2161

GERALDINE WILLIAMS
4409 AVE M
BROOKLYN NY  11234-3608

GERALD C WILLIAMS
11777 PALMERA DR N
LA FERIA TX  78559-6028

GERALD M WILLIAMS &
ALICE M WILLIAMS JT TEN
BOX 198
NICHOLSON PA  18446-0198

GERALD P WILLIAMS
6415 DUNCAN DR
POLAND OH  44514-1877

GERMON R WILLIAMS
4079 ROOSEVELT
DETROIT MI  48208-2326

GERTRUDE WILLIAMS
ATT LA VELANETTE MARKS
16168 CHERRY LAWN
DETROIT MI  48221-2931

GLADYS S WILLIAMS
BOX 1142
YOUNGSTOWN OH  44501-1142

GLENDA ANN WILLIAMS
4322 KLAIS DR
CLARKSTON MI  48348

GLENDA B WILLIAMS
26204 CORNWALL CT
SOUTHFIELD MI  48076-4785

GLENN A WILLIAMS &
CLARA WILLIAMS JT TEN
CHAPEL RIDGE
200 ST FRANCIS DR
APT 217
BRADFORD PA  16701-1875

GLENN HOWARD WILLIAMS &
CARMEN M WILLIAMS JT TEN
220 EARL HOLCOMBE DR
WESTMINSTER SC  29693-1412

GLORIA WILLIAMS
29441 GRANDON ST
LIVONIA MI  48150-4055

GORDON EARL WILLIAMS
4417 OLD COLONY DRIVE
FLINT MI  48507-3537

GRADY A WILLIAMS &
SUSAN K WILLIAMS JT TEN
3232 MARGARET WALLACE RD
MATTHEWS NC  28105-4434

GREGORY MICHAEL WILLIAMS
4108 W COUNTRY ROAD 400 S
MUNCIE IN  47302

GREGORY P WILLIAMS
143 COLE ROAD
FARMINGTON PA  15437-1116

GREGORY W WILLIAMS
3973 18TH STREET
ECORSE MI  48229-1311

GWENNIE WILLIAMS &
SELINA WEBSTER JT TEN
BOX 177
SHELBURNE VT  05482-0177

H A WILLIAMS
PO BOX 849
ANDALUSIA AL  36420-0849

HAROLD A WILLIAMS &
MARY D WILLIAMS JT TEN
BOX 30
WASHINGTON BORO PA  17582-0030

HAROLD D WILLIAMS
4 KIPLING DR
NEWARK DE  19702-4505

HAROLD E WILLIAMS JR
148 CLEARVIEW DR
HOUGHTON LAKE MI  48629-9659

HAROLD EDWARD WILLIAMS JR
40 CAMERON GLEN DR
ATLANTA GA  30328-4745

HAROLD IGNATIUS WILLIAMS
F W HOLST
BOX 44 MARKET ST P O
MELBOURNE ZZZZZ

HAROLD J WILLIAMS &
HELEN M WILLIAMS JT TEN
1414 ENSENADA AVE
ORLANDO FL  32825-8312

HARRISON WILLIAMS JR
14360 ST MARY S
DETROIT MI  48227-1839

HARRY T WILLIAMS
2300 STALLINGS DRIVE
KINSTON NC  28504-1448

HARVEY WILLIAMS
927 SOMERSET LANE
FLINT MI  48503-2941

HAWTHORNE WILLIAMS
2221 HOLTON STREET
TALLAHASSEE FL  32310-6298

HAZEL WILLIAMS
501 FLINT PARK BLVD
FLINT MI  48505

HEATHER WILLIAMS
536 DESOTO AVE
YPSILANTI MI  48198-6116

HEIDI WILLIAMS
2718 N WILTON AVE #3
CHICAGO IL  60614

HELEN F WILLIAMS &
WINIFRED C WILLIAMS JT TEN
BOX 87
LUVERNE AL  36049-0087

HELEN R WILLIAMS
413 OLD MILL
FLUSHING MI  48433

HENRY L WILLIAMS
12101 JERRIES LN
FLORISSANT MO  63033-7815

HENRY L WILLIAMS
5410 N KINGSHIGHWAY
ST LOUIS MO  63115-1425

HENRY M WILLIAMS
6822 FOX LAKE DR N
INDIANAPOLIS IN  46278-1220

HERBERT WILLIAMS
3190 ANNABELLE
DETROIT MI  48217-1104

HERBERT F WILLIAMS JR
700 LENOX AV
APT 8-I
NEW YORK NY  10039-4529

HERMAN F WILLIAMS JR
232 GALE ST
MOORESVILLE IN  46158-8010

HERMAN F WILLIAMS
8039 KIMLOUGH DRIVE
INDIANAPOLIS IN  46240-2676

HERSHEL K WILLIAMS
8730 S E WASHINGTON
PORTLAND OR  97216-1618

HERSHEL V WILLIAMS
BOX 301016
KANSAS CITY MO  64130-1016

HILDREW WILLIAMS
828 NORTHFIELD
PONTIAC MI  48340-1333

HOMER E WILLIAMS
300 E TOWN ST SUITE 701
COLUMBUS OH  43215-4632

HOPE WILLIAMS
5368 COOLEY LAKE RD #3
WATERFORD MI  48327

HOWARD WILLIAMS
15065 WILDEMERE
DETROIT MI  48238-2160

HUBERT WILLIAMS
4610 BILLINGS
FLINT MI  48505-3526

HYTOWER WILLIAMS
14870 METTETAL
DETROIT MI  48227-1880

ILA G WILLIAMS
1952 N KINGSTON RD
FARMINGTON UT  84025-4104

IMOGENE P WILLIAMS
3022 NICHOL AV
ANDERSON IN  46011-3146

IRA WILLIAMS
70 HAUSER AVE
YARDVILLE NJ  08620-1702

IRA E WILLIAMS
205 GARDEN LANE
EXCELSIOR SPRINGS MO  64024-1212

IRA E WILLIAMS &
FAYE A WILLIAMS JT TEN
205 GARDEN LANE
EXCELSIOR SPG MO  64024-1212

IRENE WILLIAMS
569 HEMLOCK DRIVE
EUCLID OH  44132-2119

IRMA WILLIAMS
7424 POSSUM HILL RD
WORDEN IL  62097-2114

ISAAC M WILLIAMS
BOX 4484
ALBANY GA  31706-4484

ISABEL M WILLIAMS &
THEODORE J WILLIAMS JT TEN
208 CHIPPEWA ST
WEST LAFAYETTE IN  47906-2123

ISHMAN WILLIAMS
9005 WALKER ROAD
APT 1801
SHREVEPORT LA  71118-2488

ISIAH WILLIAMS
210 W HAMILTON
FLINT MI  48503-1048

IVAN V WILLIAMS
201 48TH AVE
BELLWOOD IL  60104-1323

IVY M WILLIAMS
1309 E ALMA AVE
FLINT MI  48505-2338

J LANIER WILLIAMS &
REBECCA T WILLIAMS JT TEN
6495 SHALLOWFORD RD
LEWISVILLE NC  27023

J LANIER WILLIAMS &
WACHOVIA BANK N
TR UW
REBECCA T WILLIAMS U/A DTD 10/28/20
PERSONAL & CONFIDENTIAL
CITY CENTER BLDG 125 W THIRD ST

JACK I WILLIAMS
BOX 704
ST RT 636
DELTAVILLE VA  23043-0704

JACK W WILLIAMS
1405 ALCONA DR
BURTON MI  48509-2003

JACK W WILLIAMS
2617 SUQUALENA MEEHAN RD N
MERIDIAN MS  39307-9220

JACKIE C WILLIAMS
207 OAK CREEK CIRCLE
MC GREGOR TX  76657-9514

JACKIE L WILLIAMS
6604 ROSALIND LN
ANDERSON IN  46013-9535

JACKSON E WILLIAMS
1215 BOWEN DRIVE W
NO TONAWANDA NY  14120-2862
WINSTON SALEM NC  27101

JACQUELINEC WILLIAMS
4149 NORTH CENTRAL
INDIANAPOLIS IN  46205-2604

JACQUELINED WILLIAMS
C/O JACQUELINE D GREEN
1805 AUSTIN PLACE LANE
WINSTON SALEM NC  27127-4680

JACQUELINE C WILLIAMS
4149 N CENTRAL
INDIANAPOLIS IN  46205-2604

JACQUELINE L WILLIAMS &
VIRGIL M WILLIAMS JT TEN
3384 DAVISON LAKE RD
ORTONVILLE MI  48462-9518

JACQUIE WILLIAMS
CUST MICHAEL L WILLIAMS UGMA PA
13440 LINCOLN WAY
NORTH HUNTINGDON PA  15642-2153

JAMES WILLIAMS
2520 S ETHEL
DETROIT MI  48217-2301

JAMES WILLIAMS
8603 WARD ST
DETROIT MI  48228-4058

JAMES WILLIAMS
10543 SO WABASH AVE
CHICAGO IL  60628-2709

JAMES WILLIAMS
41 KIRKDALE DRIVE
MARLTON NJ  08053-2519

JAMES ANDERSON WILLIAMS
1418 HEATHROW COURT
MILFORD OH  45150-2539

JAMES ANTHONY WILLIAMS
28 MILDRED TERRACE
CLARK NJ  07066-2910

JAMES B WILLIAMS
3533 N 64TH ST 1
WILWAUKEE WI  53216-2798

JAMES C WILLIAMS
7301 GREENFIELD AVE
BALTIMORE MD  21244-2825

JAMES D WILLIAMS &
DOROTHY M WILLIAMS JT TEN
1408 SHANKS DOWNS RD
WINDHAM OH  44288-9606

JAMES D WILLIAMS
CUST JAMES
D WILLIAMS JR UGMA PA
760 WEST END AVE APT 9A
NEW YORK NY  10025-5532

JAMES D WILLIAMS
1408 SHANKS DOWNS ROAD
WINDHAM OH  44288-9606

JAMES D WILLIAMS
4217 KING SPRINGS RD SE
SMYRNA GA  30082-4211

JAMES D WILLIAMS
2485 AVERY
TROY MI  48098-3563

JAMES D WILLIAMS
5022 S 142ND ST
OMAHA NE  68137-1521

JAMES E WILLIAMS
BOX 1408
FRONT ROYAL VA  22630-1408

JAMES E WILLIAMS
BOX 413
NEW CASTLE IN  47362-0413

JAMES E WILLIAMS
531 E PLAQUEMINE ST
JENNINGS LA  70546-5947

JAMES E WILLIAMS JR
210 BELAIR DR
LAREDO TX  78041-2307

JAMES E WILLIAMS
17576 INDIANA
DETROIT MI  48221-2405

JAMES E WILLIAMS
3084 CULLEOKA HWY
CULLEOKA TN  38451-2129

JAMES F WILLIAMS
1813 W HOME AVE
FLINT MI  48504-1688

JAMES H WILLIAMS
42909 LOMBARDY DR
CANTON MI  48187-2320

JAMES H WILLIAMS
163 HAMJPTON SHORES DR
HAMPTON GA  30228-2762

JAMES H WILLIAMS &
HAROLD SPENCER WILLIAMS JT TEN
1018 N VERMONT
ROYAL OAK MI  48067-1410

JAMES J WILLIAMS JR
1001 BERKSHIRE RD
GROSSE POINTE MI  48230-1310

JAMES J WILLIAMS
1126 AUDUBON
GROSSE POINTE PARK MI
48230-1439

JAMES L WILLIAMS
10408 COTTONWOOD DRIVE
NEWALLA OK  74857-7003

JAMES L WILLIAMS
635 WHISPERING WINDS TR
FENTON MI  48430-2942

JAMES L WILLIAMS
3246 PRENTISS STREET
OAKLAND CA  94601

JAMES L WILLIAMS SR &
FRANCES A WILLIAMS JT TEN
432 DEMOCRAT RD
GIBBSTOWN NJ  08027-1204

JAMES LOUIS WILLIAMS
2813 13TH ST
NIAGARA FALLS NY  14305-2003

JAMES M WILLIAMS
BOX 143
NEW LEBANON OH  45345-0143

JAMES N WILLIAMS
1320 FLAT ROCK RD
VILLA RICA GA  30180-3785

JAMES P WILLIAMS
11439 WOLLINGTON RD
GREAT FALLS VA  22066

JAMES R WILLIAMS
249 LARSON RD
N BRUNSWICK NJ  08902-9637

JAMES R WILLIAMS &
MARJORIE L WILLIAMS JT TEN
249 LARSON RD
N BRUNSWICK NJ  08902-9637

JAMES R WILLIAMS
1010 LAKEWOOD DRIVE
COLONIAL HEIGHTS VA  23834-1225

JAMES R WILLIAMS
7367 LACEY LAKE RD
BELLEVUE MI  49021-8402

JAMES R WILLIAMS JR
5618 HAMILTON
JENNINGS MO  63136-3506

JAMES S WILLIAMS
8101 MARTIN DRIVE
JAMESTOWN PA  16134-6345

JAMES W WILLIAMS
TR JAMES S WILLIAMS LIVING TRUST
UA 05/19/99
2481 BEACON HILL DR
ROCHESTER HILLS MI  48309-1518

JAMES W WILLIAMS
C/O ELIZABETH WILLIAMS
118 157TH ST
CALUMET CITY IL  60409

JAMES W WILLIAMS
134 OXFORD
DAYTON OH  45407-2149

JAMES W WILLIAMS
75 GREENLEAF MEADOWS
ROCHESTER NY  14612-4335

JAMIE WILLIAMS
126 ELM ST
FRANKLIN PA 16323 16323  16323

MISS JANE WILLIAMS
BOX 2804
VALDOSTA GA  31604-2804

JANE WILLIAMS
3319 GLACIER RIDGE RD
MIDDLETON WI  53562-1768

JANE WILLIAMS
BOX 33425
PHOENIX AZ  85067

JANE WILLIAMS
9027 DEER CREEK RD
GREENTOWN IN  46936-9622

JANE DEALE WILLIAMS
6434 ARTESIAN
DETROIT MI  48228-4906

MISS JANE H WILLIAMS
BOX 170
NEW IPSWICH NH  03071-0170

JANE K WILLIAMS
1436 MEDWAY ROAD
COLUMBIA SC  29205-1432

JANE M WILLIAMS
76 SHERBURN CIR
WESTON MA  02493-1057

JANET ANN WILLIAMS
ATTN JANET A ERICKSON
46600 EL PRADO RD
TEMECULA CA  92590-4140

JANET GERMAN WILLIAMS
CUST HEATHER MARIE WILLIAMS
UGMA TX
1020 MARY PREISS
NEW BRAUNFELS TX  78132-4075

JANET GERMAN WILLIAMS
CUST ROBIN MARIE WILLIAMS UGMA TX
1020 MARY PREISS
NEW BRAUNFELS TX  78132-4075

JANET M WILLIAMS &
DONALD J HORTTOR
TR UA 3/17/82 JACK H WILLIAMS
TRUST
PO BOX 531
TOPEKA KS  66601-0531

JANET MARIE WILLIAMS
16257 S VIRGINIA
PARAMOUNT CA  90723-5519

JASPER E WILLIAMS
124 SOUTHERN AVE
DORCHESTER MA  02124-3426

JAY WILLIAMS
130 MORNING PINE CT
ALPHARETTA GA  30005

JAY R WILLIAMS
1506 MASON MILL RD NE
ATLANTA GA  30329-4125

JEAN WILLIAMS
298 BARNSTABLE DRIVE
WYCKOFF NJ  07481-2149

JEAN A WILLIAMS
24 PRYOR AVE
TONAWANDA NY  14150-8317

JEAN C WILLIAMS
209 HOWARD ST
WAVERLY NY  14892-1519

JEAN K WILLIAMS &
JAMES R NIVEN IV JT TEN
10931 S M52
ST CHARLES MI  48655-9509

JEAN K WILLIAMS &
JOHN M NIVEN JT TEN
10931 S M52
ST CHARLES MI  48655-9509

JEAN K WILLIAMS &
ROBERT A NIVEN JT TEN
10931 S M52
ST CHARLES MI  48655-9509

JEAN M WILLIAMS
134 HERON BAY CIR
LAKE MARY FL  32746-3477

JEAN M WILLIAMS
45 HOYT PLACE
ROCHESTER NY  14610-2935

JEAN M WILLIAMS
45 HOYT PLACE
ROCHESTER NY  14610-2935

JEFFERY S WILLIAMS
3749 HI VILLA
LAKE ORION MI  48360-2460

JEFFREY A WILLIAMS
6557 RUSTIC RIDGE
FLINT MI  48507

JENNIFER D WILLIAMS
917 CREEK DR
ANNAPOLIS MD  21403

JENNIFER L WILLIAMS
7757 HOLMES
DETROIT MI  48210-1509

JEROME C WILLIAMS
562 W RAVENWOOD
YOUNGSTOWN OH  44511-3230

JEROME F WILLIAMS
2896 SHURENWOOD DR
PORT HURON MI  48060

JEROME W WILLIAMS
7506 S SANGAMON AVENUE
CHICAGO IL  60620-2848

JERRY A WILLIAMS
3269 HUNTERS WAY
BELLEVILLE IL  62221-3435

JERRY C WILLIAMS
7401 CHICHESTER
CANTON TWP MI  48187-1440

JERRY G WILLIAMS
6445 MAYFAIR
TAYLOR MI  48180-1940

JERRY L WILLIAMS
7927 E WALNUT CLARK CO RD
TROY OH  45373

JERRY LEE WILLIAMS
3700 CARRIAGE OAKS DR
MONTGOMERY AL  36116-1957

JERRY N WILLIAMS
833 WILDWOOD CIRCLE
PORT ORANGE FL  32127-4710

JERRY O WILLIAMS
8219 KAVANAGH RD
BALTIMORE MD  21222-4749

JESSIE B WILLIAMS &
CAROLYN L WILLIAMS JT TEN
1416 MAIN AVE
SHEBOYGAN WI  53083-4753

JESSIE JAY WILLIAMS
PO BOX 251
LAKE HAVASU AZ  86405

JESSIE LEE WILLIAMS
762 E HOLBROOK
FLINT MI  48505-2237

JESSIE M WILLIAMS
BOX 356
MANSON NC  27553-0356

JIM DENNIS WILLIAMS
830 EDMUND ST
FLINT MI  48505-3925

JIMMIE WILLIAMS
9503 WOODBREEZE BLVD
WINDERMERE FL 34786-8834

JIMMIE C WILLIAMS
5683 OLIVE TREE DRIVE
DAYTON OH 45426-1312

JIMMIE J WILLIAMS
111 N OXFORD
INDEPENDENCE MO 64053-1220

JIMMIE L WILLIAMS
835 CLARKSON AVE
DAYTON OH 45407-1212

JOAN A WILLIAMS
2032 E 47TH ST
ANDERSON IN 46013-2718

JOAN M WILLIAMS
750 WOODLAND RD
SUGAR NOTCH PA 18706-2001

JOAN M WILLIAMS
CUST KEITH EDWARD WILLIAMS UGMA MI
634 ELIZABETH ST
MILFORD MI 48381-1741

JOAN N WILLIAMS &
HAROLD G WILLIAMS JR TEN ENT
104 CALVIN WAY
WESTMINSTER WOODS
HUNTINGDON PA 16652-2708

JOANNE H WILLIAMS
5504 SAVINA AVE
DAYTON OH 45415-1144

JODIE H WILLIAMS &
PATRICIA A WILLIAMS JT TEN
118 S 19TH ST
SAGINAW MI 48601-1441

JOE ANN WILLIAMS
8609 WOODLAWN
DETROIT MI 48213-1132

JOE ANN WILLIAMS &
ROSIE LEE LOGAN JT TEN
8609 WOODLAWN
DETROIT MI 48213-1132

JOE NATHAN WILLIAMS
18500 SANTA ROSA
DETROIT MI 48221-4201

JOE R WILLIAMS
13383 N FOREST DR
CAMBY IN 46113-8675

JOHN WILLIAMS
7424 POSSUM HILL RD
WORDEN IL 62097-2114

JOHN A WILLIAMS
215877 STONE BRIDGE ROAD
MONTICELLO IA 52310

JOHN A WILLIAMS
38425 JUDD RD
BELLEVILLE MI 48111-9614

JOHN E WILLIAMS
TR JOHN E WILLIAMS REV LIV TRUST
UA 11/22/96
122 MELODY DR
HARPER SPRINGS 34689

JOHN E WILLIAMS
333 E CALENDAR
LA GRANGE IL 60525-2512

JOHN E WILLIAMS
1501 W RIVERVIEW DRIVE
BELLE WV 25015-1221

JOHN G WILLIAMS &
KAREN F HARTSHORN JT TEN
RT 1 BOX 8A
OCATA NM 87734

JOHN H WILLIAMS
TR JOHN H WILIAMS TRUST
UA 12/22/97
1638 WHITTIER
YPSILANTI MI 48197-2044

JOHN H WILLIAMS
8060 MEYERS
DETROIT MI 48228-4015

JOHN H WILLIAMS
8999 MISTY CREEK DR
SARASOTA FL 34241-8506

JOHN K WILLIAMS
14199 ST RD 38 E
NOBLESVILLE IN 46060-9360

JOHN L WILLIAMS
238 JULIAN POND LANE
KERNERSVILLE NC 27284

JOHN LEE WILLIAMS
102 S COURT SQ
WAVERLY TN 37185-2113

JOHN P WILLIAMS
620 EVERETT DRIVE
LANSING MI 48915-1110

JOHN R WILLIAMS
697 SANDPIPER DRIVE
VONORE TN 37885

JOHN R WILLIAMS
741 RANDALL DR
TROY MI 48098-4819

JOHN R WILLIAMS &
FLORENCE K WILLIAMS JT TEN
433 WEST MARKET STREET
WEST CHESTER PA  19382-2806

JOHN R WILLIAMS
1498 EASTERN AVE
MONGANTOWN WV  26505-2312

JOHN T WILLIAMS
3674 GEIGER HOLLOW ROAD
ALLEGANY NY  14706-9718

JOHN V WILLIAMS
10641 N OAK HILLS PKWY
BATON ROUGE LA  70810-2860

JOHN W WILLIAMS &
ANDREA H WILLIAMS JT TEN
555 CRESCENT DR
IRWIN PA  15642-9674

JOHNNA WILLS WILLIAMS
ATTN JOHNNA LOU WILLS
9750 NORTH 96TH ST #131
SCOTTSDALE AZ  85258-5223

JOHNNIE M WILLIAMS
BOX 2382
ANDERSON IN  46018-2382

JOHNNY J WILLIAMS
4845 VINEWOOD ST
DETROIT MI  48208-1815

JON B WILLIAMS &
SUSAN M WILLIAMS JT TEN
651 SUNBELT ROAD
SEGUIN TX  78155

JONATHAN L WILLIAMS
1312 MORNINGSIDE DRIVE
ANDERSON IN  46011-2456

JONATHAN S WILLIAMS
811 N GEORGE ST
ROME NY  13440

JOSEPH WILLIAMS
300 RIVERFRONT DR 25B
DETROIT MI  48226-4516

JOSEPH D WILLIAMS
28481 JOHN HAUK
GARDEN CITY MI  48135-2830

JOSEPH H WILLIAMS
ROUTE 1
BOX 345A
WHEATLAND MO  65779-9801

JOSEPH J WILLIAMS
24 COAHUILA CT
BROWNSVILLE TX  78526-1730

JOSEPH L WILLIAMS
132 WHITTEMORE
PONTIAC MI  48342-3064

JOSEPH T WILLIAMS
BOX 115
RANCHO SANTA FE CA  92067-0115

JOYCE E WILLIAMS
908 S CRAPO
MT PLEASANT MI  48858-3662

JUANITA WILLIAMS
2570 W WALTON BLVD
WATERFORD MI  48329-4438

JUANITA WARRICK-WILLIAMS
839 BRINKWOOD ROAD
BALTIMORE MD  21229-1415

JUDITH A WILLIAMS
9215 MAPLEWOOD DR
CLIO MI  48420

JUDY D WILLIAMS
232 GALE ST
MOORESVILLE IN  46158-8010

JULIE ANN WILLIAMS
11818 OLDE GROVE PL
TAMPA FL  33617-1796

JUNE L WILLIAMS
PO BOX 48738
DORAVILLE GA  30362-1738

JUSTIN M WILLIAMS &
MARCELLE B WILLIAMS
TR UA 04/05/95 JUSTIN M
WILLIAMS & MARCELLE B WILLIAMS
2160 S GAREY AVE
POMONA CA  91766-5614

KAREN DAWN WILLIAMS
2113 ALEXIS COURT
TARPON SPRINGS FL  34689-2053

KARL W WILLIAMS
8017 JOHN T WHITE RD
FORT WORTH TX  76120-3611

KATHARINE L WILLIAMS
460 TANGLEWOOD DR
PENSACOLA FL  32503-3225

KATHLEEN WILLIAMS
167 EL GRANERO WAY
YUBA CITY CA  95993

KATHLEEN WILLIAMS
9065 CLARKE RIDGE RD
FOLEY AL  36535

KATHLEEN A WILLIAMS TOD
DIANE J KIRKLAND
SUBJECT TO STA TOD RULES
1972 PRESTWOLD PLACE
MACHESNEY PARK IL  61115

KATHLEEN D WILLIAMS
918 WEST MCCLELLAN
FLINT MI  48504-2691

KATHLEEN D WILLIAMS &
JAMES M WILLIAMS JT TEN
1203 WENNIWAY
MACKINAW CITY MI  49701

KATHLEEN L WILLIAMS &
CHARLE E WILLIAMS JT TEN
814 EDWARDS ST
SAINT MARYS OH  45885-1511

KATHRYN S WILLIAMS
3582 INGLEDALE DRIVE S W
ATLANTA GA  30331-2447

KATHY V WILLIAMS
2721 INDIAN BOW TRAIL
FLINT MI  48507-1833

KATIE WILLIAMS
14112 SW 73RD AVE
ARCHER FL  32618-2912

KAVANUAGH R WILLIAMS
6984 LA MESA DR WEST
JACKSONVILLE FL  32217-2606

KEITH E WILLIAMS &
PAULINE WILLIAMS JT TEN
13342 SYLVAN AVE SW
FT MYERS FL  33919-4925

KELLI D WILLIAMS
805 EDGEWOOD AVENUE
TRENTON NJ  08618-5301

KELVIN K WILLIAMS
716 HARRINGTON ST
MOUNT CLEMENS MI  48043

KENNETH E WILLIAMS JR
11054 DODGE RD
MONTROSE MI  48457-9120

KENNETH GENE WILLIAMS
6869 CHERRY GROVE AVE
LAS VEGAS NV  89156

KENNETH L WILLIAMS
4524 CANTERBURY ROAD
NORTH OLMSTED OH  44070-2716

KENNETH R WILLIAMS
242 NEWARK RD
LANDENBERG PA  19350-9347

KENNY R WILLIAMS
339 PLACID CT
XENIA OH  45385-4895

KEVIN B WILLIAMS
1639 27TH ST NE
CANTON OH  44714-1767

KIMIKO K WILLIAMS
67 BELLAIR DR
DOBBS FERRY NY  10522-3501

KIRBY C WILLIAMS
615 HUNTER GREEN
EVANSVILLE IN  47711-7219

KITTIE E WILLIAMS
867 SMITHSON AVE
ERIE PA  16511-2069

KYLE WILLIAMS
1255 WILLIAMS RANCH RD
BAKERSFIELD CA  93308

L J WILLIAMS JR
APT 22-D
303 VERNON AVE
BROOKLYN NY  11206-6729

L JERRY WILLIAMS
1410 HENDRICK RD
MASON TN  38049

LANNY J WILLIAMS &
LINDA L WILLIAMS JT TEN
5665 FORT RD
SAGINAW MI  48601-9315

LANNY J WILLIAMS
5665 FORT ROAD
SAGINAW MI  48601-9315

LARCELLOUS WILLIAMS
2129 WEST CONYERS ST
COVINGTON GA  30014

LARRY WILLIAMS
14088 APRIL LANE
WAREN MI  48093-3281

LARRY D WILLIAMS
RR 13 BOCX 1730
BEDFORD IN  47421-9119

LARRY J WILLIAMS
3575 DENGER DRIVE
DAYTON OH  45426-2401

LAUNCE WILLIAMS
13823 UTICA
ROBBINS IL  60472-2139

LAURA J WILLIAMS
1249 SOUTH CHAMPION
COLUMBUS OH  43206-3029

LAVONZELLA WILLIAMS &
EDWARD EARL LEWIS JT TEN
824 N M L KING BLVD
LANSING MI  48915

LAWRENCE WILLIAMS
1181 ORANGE BLOSSOM DR
MOUNT MORRIS MI  48458-2823

LAYMOND L WILLIAMS
110 FOREST TRAIL RTE 4
DANIELSVILLE GA  30633-9804

LEAND WILLIAMS
1006 N COLE
LIMA OH  45805-2002

LEE A WILLIAMS
1355 WOODSIDE
SAGINAW MI  48601-6658

LEE ANDREW WILLIAMS
G-1465 N CORNELL AVE
FLINT MI  48505

LEEANNA PIERCE WILLIAMS
363 E 150 S
CRAWFORDSVILLE IN  47933

LEIGH H WILLIAMS
129 STONEY RIDGE ROAD
RIPON WI  54971-2200

LENA Z WILLIAMS
BOX 166
HARVEYSBURG OH  45032-0166

LENARD WILLIAMS
16094 EMORE DRIVE
DETROIT MI  48205

LEO WILLIAMS
8621 STEEL
DETROIT MI  48228-4057

LEONA E WILLIAMS
1402 BUHL MEADOWS CT
KOKOMO IN  46902-9327

LEONARD R WILLIAMS
1021 PRICE RD
BUFORD GA  30518-4729

LEONARD T WILLIAMS
7008 LINCOLN RD
BEULAH MI  49617-9712

LEOPOLD B WILLIAMS
2315 JESSUP ST
WILMINGTON DE  19802-4345

LESTER J WILLIAMS
322 SUNSET DRIVE
HUDSON MI  49247-9719

LILA CAROL WILLIAMS
ATTN CAROL W KEMPTON
2715 MONTCLAIR PLACE
SNELLVILLE GA  30078

LILLIAN M WILLIAMS
TR LILLIAN M WILLIAMS TRUST
UA 11/03/95
BOX 386
CALIFORNIA MO  65018-0386

LINDA WILLIAMS
7 WEXFORD GLEN
PITTSFORD NY  14534-4204

LINDA WILLIAMS
2316 FM 935
CHILTON TX  76632

LINDA BERTHE WILLIAMS
TR LINDA BERTHE WILLIAMS TRUST
UA 8/5/99
4538 MOTORWAY
WATERFORD MI  48328-3454

LINDA J WILLIAMS
185 MECHANIC
PONTIAC MI  48342-2732

LINDA J P WILLIAMS
18334 SE 145TH ST
RENTON WA  98059-8006

LINDA L WILLIAMS
7307 WINDSOR STREET
HUDSON FL  34667-1847

LINWOOD IRVIN WILLIAMS &
CAROL HARRIS WILLIAMS JT TEN
3805 OVERLOOK COURT
POWHATAN VA  23139

LISA WILLIAMS
4020 MORNINGSIDE DR
BLOOMINGTON IN  47408-3127

LISA M WILLIAMS
617 TIMBERLINE DR
WATERLOO IL  62298-2764

LIZZIE R WILLIAMS
318 WILLIAMS ST
TROY AL  36081-1816

LLOYD P WILLIAMS
12615 JUDD ST
PACOIMA CA  91331-1319

LOLA WILLIAMS
7940 S ELLIS AVE
CHICAGO IL  60619-4320

LOLA B WILLIAMS
920 PECK ST
TOLEDO OH  43608-2828

LOLA E WILLIAMS
15 LAFAYETTE ST APT 138
SCHENECTADY NY  12305-2028

LONNIE J WILLIAMS JR
1511 GARLAND
FLINT MI  48503-1149

LORA MARIE WILLIAMS
3520 HILLCREST AVE NW
ROANOKE VA  24012-7625

LORETHA WILLIAMS
213A WARBURTON AVE APT C2
YONKERS NY  10701-2508

LORETTA N WILLIAMS
14927 SHIRLEY
WARREN MI  48089-4185

LORRAINE WILLIAMS
W 1961 COUNTY HWY K
JUDA WI  53550

LORRAINE DE WICK WILLIAMS &
CASWELL E WILLIAMS &
MARY E WILLIAMS JT TEN
625 PINECREST DRIVE
LARGO FL  33770-3190

LORRAINE H WILLIAMS
120 WASHINGTON CORNER RD
BERNARDSVILLE NJ  07924-1211

LOUIS WILLIAMS
631 E 4TH ST
LIMA OH  45804-2511

LOUIS C WILLIAMS
2292 PROZELLERS ROAD
ALLEGANY NY  14706-9730

LOUIS G WILLIAMS
3339 E 8TH ST
ANDERSON IN  46012-4601

LOUISA WILLIAMS
3007 MACKEY LN
SHREVEPORT LA  71118-2428

LOUISE WILLIAMS
4627 BRIAR OAKS CIRCLE
DALLAS TX  75287-7503

LOUISE B WILLIAMS
12810 SINGER RD
MIDLOTHIAN VA  23112

LOURETTA WILLIAMS &
GLORIA HENRY JT TEN
BOX 223
BOLTON MS  39041-0223

LOZIE WILLIAMS
434 E MCCLELLAN
FLINT MI  48505-4261

LUCIA A WILLIAMS
7 COURT ST
WINDSOR VT  05089-1225

LUCIAN Q WILLIAMS
619 ALPINE DR
ESTES PARK CO  80517-8820

LUCINDA W WILLIAMS
1223 MORNINGSIDE DR
ANDERSON IN  46011-2453

LUCIUS E WILLIAMS
727 MOUNT CLAIR AVE
DAYTON OH  45408-1535

LUCRETIA WILLIAMS
13686 TRENTON RD
SOUTHGATE MI  48195-1828

LUISA WILLIAMS &
FRANZ J WILLIAMS II JT TEN
15260 HORGER
ALLEN PARK MI  48101-2678

LUISA WILLIAMS &
COOKIE KENNEDY WILLIAMS JT TEN
15260 HORGER
ALLEN PARK MI  48101-2678

LYNDA P WILLIAMS
2619 HAIGLER BAUCON RD
MONROE NC  28110-1405

LYNDA R WILLIAMS
6596 CAMINO VENTUROSO
GOLETA CA  93117-1527

LYNON F WILLIAMS
67 LAKE DR
WINDER GA  30680

MABEL R WILLIAMS &
STEWART MCBRIDE &
RUTH MCBRIDE JT TEN
64285 WARNE DR
CAMBRIDGE OH  43725-8766

MACHELLE WILLIAMS
25748 NORTHERN DANCER COURT
CHANTILLY VA  20152

MADELYN WILLIAMS &
CLIFFORD L WILLIAMS JT TEN
423 STRINGER GAP RD
GRANTS PASS OR  97527-9530

MAMIE WILLIAMS
PO BOX 298147
COLUMBUS OH  43229-3147

MANUEL WILLIAMS
59 WOEPPELL ST
BUFFALO NY  14211-1250

MANUEL L WILLIAMS
103 HUNTINGTON AVENUE
BUFFALO NY  14214-1666

MARCELL WILLIAMS
2731 BEACON HILL CT
WICHITA KS  67220-4222

MARGARET WILLIAMS
BOX 154
ORRVILLE AL  36767-0154

MARGARET E WILLIAMS
BOX 56
CLYO GA  31303-0056

MARGARET M WILLIAMS
TR UA 02/03/93 MARGARET M
WILLIAMS TRUST
425 GREENVIEW DR
PARK CITY IL  60085-4741

MARGARET N WILLIAMS
BOX 548
APOPKA FL  32704-0548

MARGUERITE V WILLIAMS
700 RALSTON
APT 97
DEFIANCE OH  43512-1568

MARILYN E WILLIAMS
PO BOX 1243
MAGNOLAIA TX  77353-1243

MARILYN JEAN WILLIAMS
14117 WINSTON
DETROIT MI  48239-2813

MARION H WILLIAMS &
RICHARD F WILLI
TR UA 08/09/93 WILLIAMS FAMILY
TRUST
413 CHALFONT PLACE
READING PA  19606

MARION J WILLIAMS
2424 27TH AVE SOUTH
MINNEAPOLIS MN  55406-1308

MARJORIE B WILLIAMS &
BENJAMIN WILLIAMS JT TEN
5270 TELFAIR PL
JACKSON MS  39206-3137

MARJORIE L WILLIAMS
249 LARSON ROAD
NORTH BRUNSWICK NJ  08902-9637

MARJORIE N WILLIAMS &
RICHARD T WILLIAMS JT TEN
BOX 304
ROYAL OAK MD  21662-0304

MARJORIE R WILLIAMS
803 W APPLEGATE AVE
PEN ARGYL PA  18072

MARJORIE W WILLIAMS
160 MAPLE AVE
BOX 477
ALTAMONT NY  12009

MARK A WILLIAMS
691 EAST WEISHEIMER RD
COLUMBUS OH  43214-2230

MARK C WILLIAMS
2507 PLAINFIELD AVE
FLINT MI  48506-1862

MARK L WILLIAMS &
LYNN M WILLIAMS JT TEN
5536 CORVETTE PASS
GRAND BLANC MI  48439-9144

MARK S WILLIAMS
30 CALVERNTON PK LN
ST LOUIS MO  63135

MARKIE D WILLIAMS
576 W LACLEDE
YOUNGSTOWN OH  44511-1742

MARLENE E WILLIAMS
3244 ARBUTUS DR
INDIANAPOLIS IN  46224-2009

MARLENE P WILLIAMS
2339 N ROOSEVELT
WICHITA KS  67220-2810

MARLENE R WILLIAMS
4410 MATHEW
ST LOUIS MO  63121-3137

MARLON A WILLIAMS
19330 HUNTINTON RD
DETROIT MI  48219-2744

MARSHA A WILLIAMS
848 RIVERVIEW TERR APT 407
DAYTON OH  45407

MARSHALL E WILLIAMS
3086 QUAIL HOLLOW
DALLAS GA  30132-6850

MARTHA ANN WILLIAMS
8075 WOODRUSH DR NW
NORTH CANTON OH  44720-5720

MARTHA M WILLIAMS
1208 N MADISON STREET
ROME NY  13440-2726

MARTHA S WILLIAMS
2400 S RUSSELLVILLE ROAD
FRANKTOWN CO  80116-8557

MARTIN D WILLIAMS
4317 ACCOMACK DR
LOUISVILLE KY  40241-2016

MARTIN D WILLIAMS
4317 ACCOMASK DR
LOUISVILLE KY  40241-2016

MARTIN L WILLIAMS
506 HIGHLAND ST
BELVIDERE IL  61008-5936

MARVIN E WILLIAMS
119 PRESTWICK TRL
HIGHLAND MI  48357

MARY WILLIAMS
2912 E 102ND ST
CLEVELAND OH  44104

MARY CAROL WILLIAMS
1
53 MT VERNON ST
BOSTON MA  02108-1300

MARY E WILLIAMS
221 E DARTMOUTH ST
FLINT MI  48505-4954

MARY E WILLIAMS
1422 LARCH LANE
WEST CHESTER PA  19380-6210

MARY E WILLIAMS
6434 WATERLOO RD
ATWATER OH  44201

MARY ELIZABETH WILLIAMS
1473 WILLIAMSBURG LN
FRANKLIN IN  46131-1950

MARY ELLEN WILLIAMS
29 RANKIN AVE
TROY NY  12180-6877

MARY H WILLIAMS
202 LARSON DR
DANBURY CT  06810-7369

MARY J WILLIAMS
ATTN MARY J MARAGOS
2277 PINE FOREST CT
LAS VEGAS NV  89134-6023

MARY JANE WILLIAMS
19112 NORTHRIDGE DR
NORTHVILLE MI  48167-2268

MARY L WILLIAMS
086 TICK RIDGE ROAD
JACKSON OH  45640-8718

MARYLOU WILLIAMS
7724 WASHINGTON
KANSAS CITY MO  64114-1749

MATTHEW WILLIAMS &
GERALDINE WILLIAMS JT TEN
4409 AVENUE M
BROOKLYN NY  11234-3608

MATTHEW WILLIAMS
15796 LITTLEFIELD
DETROIT MI  48227-3620

MAUD E WILLIAMS
608 N ORANGE ST
SELINSGROVE PA  17827

MAURICE J WILLIAMS
1947 THOREAU
LOS ANGELES CA  90047

MAURICE K WILLIAMS
28162 HARWICH
FARMINGTON HILLS MI  48334-3202

MAVIS Q WILLIAMS
4802 LAKEWOOD HILL CT
ANDERSON IN  46017

MAXINE H WILLIAMS &
DAVID J WILLIAMS JT TEN
1815 CHARLES STF
ANDERSON IN  46013-2723

MAYNARD FRANK WILLIAMS
BOX 26
CONSTABLE NY  12926-0026

MEL WILLIAMS
1133 STRATFORD
DEERFIELD IL  60015-2822

MELINDA BEVERLY-WILLIAMS
2157 HONEYSUCKLE LANE
ATLANTA GA  30311-3936

MELVINA R WILLIAMS
165 HARRIET COURT
BOX 343
ELMIRA NY  14901-3305

MERRELL M WILLIAMS
CUST MELISSA L WILLIAMS UGMA TN
111 GLADIOLA CT
O FALLON MO  63368

MICHAEL WILLIAMS
88 WASHINGTON AVE
NEW ROCHELLE NY  10801-6248

MICHAEL WILLIAMS
818 P HILADELPHIA DR
KOKOMO IN  46902

MICHAEL A WILLIAMS
1723 TALL OAKS DR
KOKOMO IN  46901-7707

MICHAEL C WILLIAMS
18115 LITTLEFIELD
DETROIT MI  48235-1466

MICHAEL C WILLIAMS &
AMY M WILLIAMS JT TEN
18115 LITTLEFIELD
DETROIT MI  48235-1466

MICHAEL D WILLIAMS
115 NEW GRANVILLE RD
WILMINGTON DE  19808-1107

MICHAEL J WILLIAMS
8615 E 57 TERR
KANSAS CITY MO  64129-2719

MICHAEL P WILLIAMS &
CHERYL WILLIAMS JT TEN
823 WOODLAWN AVE
GIRARD OH  44420-2056

MICHAEL P WILLIAMS
7801 W KEY DR
MUNCIE IN  47304-8823

MICHELLE WILLIAMS
CUST CAMERON QUENTIN WILLIAMS
UTMA AZ
3989 N ROGER LANE
TUCSON AZ  85719-1459

MILDRED WILLIAMS
54060 ARMANN HILL RD
POWHATAN PT OH 43942-9735

MILDRED S WILLIAMS
2637 WOODRUFF CT
WEST LAKE OH  44145-2985

MILTON S WILLIAMS &
CLEANORA R WILLIAMS JT TEN
1191 E 45TH ST
BROOKLYN NY  11234

MITCHELL A WILLIAMS
314 E MAIN ST
ODESSA MO  64076-1112

MISS MONA RAE WILLIAMS
314-9TH ST
MONONGAHELA PA  15063-2820

MONONETTE WILLIAMS
531 JEFFERSON ST
ROCKY MOUNT NC  27804-2733

MORGAN R WILLIAMS
PWLLMARL NEWYDD
VELINDRE LLANDYSUL
DYFED SA44 5YN

MOSE WILLIAMS JR
1126 S CENTRAL PK
CHICAGO IL  60624-4201

MYRTLE B WILLIAMS
571 LAKEWOOD DR
GADSDEN AL  35901-9143

NADINE A WILLIAMS
4050 E STUDIO LANE
OAK CREEK WI 53154-6709

NANCY COIT WILLIAMS
4205 RIDGEMONT DR
BELDEN MS  38826

MISS NANCY E WILLIAMS
1734 W MARKET STREET
POTTSVILLE PA  17901-2132

NANCY E WILLIAMS
C/O MYERS
2109 W PURDUE AVE
MUNCIE IN  47304-1426

NANCY E WILLIAMS
BOX 57
EATON CTR NH  03832-0057

NANCY K WILLIAMS
3143 HOMEWOOD DR
MEMPHIS TN  38128-4420

NANCY LEE JOHNSON WILLIAMS
TR UA 08/22/02
NANCY LEE JOHNSON WILLIAMS
EXEMPT TRUST
4608 WESTCHESTER
WACO TX  76710

NANCY S WILLIAMS
N 2004 NORTH LAKE SHORE DR
FONTANA WI  53125-1179

NANCY WINE WILLIAMS
377 VALLEY BROOK DR NE
ATLANTA GA  30342-3301

NATALIE A WILLIAMS
97 RUSSELL CT
YPSILANTI MI  48198

NATALIE H WILLIAMS
315 S CENTER
HOWELL MI 48843-2206

NATALIE RUTH EDWARDS WILLIAMS TOD
STEVEN WILLIAMS SUBJECT TO STA TOD
RULES
2512 KANSAS #E
SANTA MONICA CA 90404

NATHANIEL WILLIAMS
2623 RIDGEVIEW CT
FLINT MI 48505-2415

NATHANIEL WILLIAMS
1044 EAST 218TH ST
BRONX NY 10469-1211

NEAL T WILLIAMS
BOX 1002
HOPATCONG NJ 07843-0802

NEIL R WILLIAMS
53 LONGFELLOW DR
CAPE ELIZABETH ME 04107

NOEL D WILLIAMS
114 4TH AVE
BRUNSWICK MD 21716-1605

NORMA E WILLIAMS &
L JACK WILLIAMS JT TEN
227 GREENWOOD DR
EAST AURORA NY 14052-1351

NORMA J WILLIAMS
1750 PHELPS RD
BRISTOLVILLE OH 44402-9710

NORMA M WILLIAMS &
E EDWARD WILLIAM JT TEN
BOX 510641
LIVONIA MI 48151-6641

NYRA WILLIAMS
CUST WILLIAM W WILLIAMS UGMA HI
546 HOOULU ST
KAILUA HI 96734-2238

O D WILLIAMS
5316 PHILIP ST
DETROIT MI 48224-2981

ODESSA WILLIAMS
1419 WILLIAMS RD
YAZOO CITY MS 39194-9297

ODESSA D WILLIAMS &
IRENE SKULARK &
FRANK E DOLLISON JT TEN
8005 SOUTH STEWART AVE
CHICAGO IL 60620-1721

OLIVER S WILLIAMS III
444 RT 245
BOX 635
RUSHVILLE NY 14544-0635

OLLIE WILLIAMS JR
50 E 150TH ST
HARVEY IL 60426

OLLIE M WILLIAMS
12107 ST JOHN AVE
CLEVELAND OH 44111-5137

OPAL M WILLIAMS
BOX 300954
DRAYTON PLAIN MI 48330-0954

OTIS WILLIAMS
16230 ROSELAWN
DETROIT MI 48221-4928

OWEN A WILLIAMS
3013 GREGOR CT
PALM HARBOR FL 34684-2227

P BAILEY WILLIAMS
BOX 108
LAURENS SC 29360-0108

PATRICIA WILLIAMS
34275 PINEWOODS CIR APT 101
ROMULUS MI 48174-8206

PATRICIA WILLIAMS
1044 CAMP CREEK
WAYNESVILLE OH 45068-9214

PATRICIA A WILLIAMS
34291 RICHARD
WAYNE MI 48184-2428

PATRICIA A WILLIAMS
ATTN G POLAK
4208 W THORNDALE AVE
CHICAGO IL 60646-6000

PATRICIA A WILLIAMS
8414 INVERNESS WAY
CHAPEL HILL NC 27516-7724

PATRICIA A WILLIAMS
34291 RICHARD
WAYNE MI 48184-2428

PATRICIA E WILLIAMS
CUST CAITLIN LEE ANN WILLIAMS
UTMA MO
26701 E BUNDSCHU RD
BUCKNER MO 64016-9158

PATRICIA J WILLIAMS
123 MERCER AVENUE
BUFFALO NY 14214-1811

PATRICK JOE WILLIAMS
503 BARLOW
WINCHESTER KY 40391-1675

PATRICIA L WILLIAMS
991 LAKE HOLLINGSWORTH DR
LAKELAND FL  33803-3100

PATRICIA R WILLIAMS
26640 LEHIGH
INKSTER MI  48141-3127

PAUL WILLIAMS
107 ALI DR
MIDDLETOWN MD  21769-7820

PAUL WILLIAMS
727 ADDISON ST
FLINT MI  48505-3910

PAUL WILLIAMS &
JEANNE C WILLIAMS JT TEN
36000 SOUTH
590 RD
JAY OK  74346

PAUL A WILLIAMS
1203 EAST STATE ROAD 44
TRAILER 15
SHELBYVILLE IN  46176-1782

PAUL D WILLIAMS
1212 CROCUS DRIVE
DAYTON OH  45408-2421

PAUL E WILLIAMS
36 WOODSON BEND RESORT
BRONSTON KY  42518

PAUL E WILLIAMS
2694 ELIZABETH ST S W
WARREN OH  44481-9621

PAUL R WILLIAMS &
BARBARA J WILLIAMS JT TEN
8243MORTENVIEW
TAYLOR MI  48180

PAUL R WILLIAMS &
MARIE J WILLIAMS JT TEN
33247 WINCHESTER DR
WESTLAND MI  48185-2835

PAUL T WILLIAMS
4277 HOOVER RD
GROVE CITY OH  43123-3618

PAULA WILLIAMS
43841 VICKSBURG CT
CANTON MI  48188-1730

PAULINE R WILLIAMS
294 OLD HILL RD
FALLBROOK CA  92028-2570

PEARL WILLIAMS
1034 N DRAKE
CHICAGO IL  60651-4012

PEGGY J WILLIAMS
NE 3131 TAHUYA RIVER RD
TAHUYA WA  98588

PERRY L WILLIAMS
2002 EDWARD LANE
JACKSON MS  39213-4439

PERRY T WILLIAMS
223 S MARSHALL
PONTIAC MI  48342-3247

PETER H WILLIAMS
30 PLEASANT ST
PLYMOUTH MA  02360-3422

PHILIP J WILLIAMS
3504 KINGSBRIDGE DR
PLANO TX  75075-3400

PHILLIP WILLIAMS
538-A WILLOUGHBY AVENUE
BROOKLYN NY  11206-6859

PHYLLIS M WILLIAMS &
EVA RENNY JT TEN
37638 RUSSETT DRIVE
FARMINGTON HILLS MI  48331

PIER M WILLIAMS
9746 WENDELL DR
ST LOUIS MO  63136-5316

PRESTON WILLIAMS
29140 BROOKS LN
SOUTHFIELD MI  48034-4689

PREZELL E WILLIAMS
C/O PAULA WILLIAMS
2277 S GROVE STREET APT 512
YPSILANTI MI  48198-9246

PRUDIE WILLIAMS
320 NORFOLK AVE
DAYTON OH  45427-2309

QUENTIN VANESSA WILLIAMS
12480 ABRAMS RD #2628
DALLAS TX  75243

QUEOLA WILLIAMS
3362 ASHBY ROAD
SHAKER HEIGHTS OH  44120

R MARTIN WILLIAMS &
CAROLYN R WILLIAMS JT TEN
980 N HOPE WELL ROAD
FRANKLIN IN  46131-7983

RACHEL E WILLIAMS
11777 PALMERA DR N
LA FERIA TX  78559-6028

RACHEL P WILLIAMS
4755 CAMBRIDGE PARK CRT
DULUTH GA  30096-7022

RALPH WILLIAMS
4501 HOLLY TREE LANE
MORRISTOWN TN  37814

RALPH B WILLIAMS
314 W MAIN ST
WAVERLY TN  37185-1513

RALPH E WILLIAMS
2104 SCARBROUGH
SPRINGFIELD IL  62702-2080

RALPH EDWARD WILLIAMS
W874 JUNEAU RD
GENOA CITY WI  53128-1611

RALPH J WILLIAMS 3RD
317 50TH PL
WESTERN SPRINGS IL  60558-1918

RALPH T WILLIAMS
18670 HUNTER AVE
HAYWARD CA  94541-2217

RANDALL L WILLIAMS
4939 E ST JOE
GRAND LEDGE MI  48837-9492

RANDOLPH WILLIAMS
2378 E SPRUCE ST
FRESNO CA  93720-0324

RAYMOND E WILLIAMS
24455 WARD ST
WALTERIA CA  90505-6516

RAYMOND M WILLIAMS
980 N HOPEWELL ROAD
FRANKLIN IN  46131-7983

RAYMOND S WILLIAMS
20765 QUARRY RD
WELLINGTON OH  44090-9785

RAYMOND W WILLIAMS
673 RAINBOW DR
SHREVEPORT LA  71106-5138

REBECCA A WILLIAMS
780 STONEHAM ROAD
SAGINAW MI  48603-6225

REGINALD WILLIAMS
20109 GREELEY
DETROIT MI  48203-1271

REGINALD WILLIAMS
107 PIN OAK
CAMPBELL OH  44405-1676

REGINA A WILLIAMS
7737 DOWNEY LANE
TROTWOOD OH  45426-3810

REGINALD D WILLIAMS
39 CLOVER MEADOW LN
GALLOWAY OH  43119-8938

REGINALD D WILLIAMS &
WILLIE MAE WILLIAMS JT TEN
39 CLOVER MEADOW LN
GALLOWAY OH  43119-8938

REGINA E WILLIAMS &
JAMES E WILLIAMS JR JT TEN
208 WESTMORLAND DRIVE E
KOKOMO IN  46901

REGINALD W WILLIAMS &
JEROLIE C WILLIAMS JT TEN
16612 FENMOOR LANE
EDMOND OK  73003

RENEE S WILLIAMS
297 FRAZIER
DETROIT MI  48218-1057

REXFORD C WILLIAMS
24 OAKMORE DR
SAN JOSE CA  95127-1647

RHONDA WILLIAMS
2607 CHAUNCY PL
RIVERSIDE CA  92506-4563

RHONDA CEE WILLIAMS
1707 GREEN BERRY ROAD
JEFFERSON CITY MO  65101-2323

RHONDA H WILLIAMS
1900 W HUNTSVILLE RD
PENDLETON IN  46064-9095

RICHARD WILLIAMS
HC 34 BOX 69
EVERGREEN AL  36401-9212

RICHARD WILLIAMS
2611 EDGEWATER DR
CORTLAND OH  44410-8602

RICHARD WILLIAMS
5115 OLD CANTON RD APT D-7
JACKSON MS  39211-4534

RICHARD WILLIAMS
47 WESTOVER DR
WAYNESBORO VA  22980

RICHARD A WILLIAMS
2747 SALEM RD
HAVANA FL  32333-3863

RICHARD B WILLIAMS &
MARY B WILLIAMS JT TEN
45 VILLAGE CT
ZIONSVILLE IN  46077-1845

RICHARD C WILLIAMS
510 MOHONK RD
HIGH FALLS NY  12440-5301

RICHARD E WILLIAMS
15099 DUMAY
SOUTHGATE MI  48195-2619

RICHARD H WILLIAMS SR
2475 ROBINHOOD DR
PARMA OH  44134-5451

RICHARD L WILLIAMS
9629 SW YACHT DR
ARCADIA FL  34266-7073

RICHARD L WILLIAMS
ROUTE 1 BOX 391
WILLIAMS IN  47470-9748

RICHARD L WILLIAMS
1611 BRISBANE
BOSSIER CITY LA  71112-3701

RICHARD L WILLIAMS
1920 RAFT DR
HANLEY HILLS MO  63133-1152

RICHARD L WILLIAMS &
CHARLOTTE L WILLIAMS JT TEN
7430 SEA ISLAND RD
FT MYERS FL  33912

RICHARD LEWIS WILLIAMS
2501 LIPENCOT LOT 144
FLINT MI  48507-2080

RICHARD M WILLIAMS
1750 PHELPS RD
BRISTOLVILLE OH  44402-9710

RICHARD P WILLIAMS
270 DALLAS DRIVE
WILMINGTON NC  28405-3859

RICHARD PAUL WILLIAMS &
DIANE L CONRAD JT TEN
2962 E ROSE CITY RD
LUPTON MI  48635

RICKIE R WILLIAMS
1114 LONDON PL SW
DECATUR AL  35603-4468

RICKY L WILLIAMS
2201 ANDERSON DR SW
DECATUR AL  35603-1001

RITA A WILLIAMS
1614 VISTA DR
LANCASTER PA  17601-5049

RITA W WILLIAMS
373 KILBOURN RD
ROCHESTER NY  14618-3632

ROBBIE A WILLIAMS III
13226 N WEBSTER RD
CLIO MI  48420-8238

ROBERT WILLIAMS
135 DONGAL ST
MILTON PA  17847

ROBERT WILLIAMS
21690 CLOVELAWN
OAK PARK MI  48237-2631

ROBERT WILLIAMS III
412 LEMEUL DRIVE
BIRMINGHAM AL  35214-2104

ROBERTA WILLIAMS
1639 27TH ST NE
CANTON OH  44714-1767

ROBERT B WILLIAMS
9201 MABLEY HILL
FENTON MI  48430-9465

ROBERT D WILLIAMS &
ANN WILLIAMS JT TEN
301 81ST STREET APT A4
BROOKLYN NY  11209-3812

ROBERT E WILLIAMS &
JOYCE WILLIAMS JT TEN
5054 E NEW YORK
INDIANAPOLIS IN  46201-3772

ROBERT E WILLIAMS &
ARLENE M WILLIAMS JT TEN
9545 MIDIRON CT
NEW PORT RICHEY FL  34655-1962

ROBERT G WILLIAMS &
MARY T WILLIAMS
TR TEN COM
ROBERT G & MARY T WILLIAMS
FAMILY TRUST UA 05/13/99
1029 CLUB HOUSE DR

ROBERT G WILLIAMS
515 CYNTHIA DR
FLUSHING MI  48433-2181

ROBERT G H WILLIAMS &
MISS EVELYN M WILLIAMS JT TEN
6417 JEFFERSON ST
KANSAS CITY MO  64113-1541

ROBERT H WILLIAMS
11019 TORIGNEY DR
ST LOUIS MO  63126-3435

ROBERT J WILLIAMS
22 DELUCA RD
MILFORD MA  01757-2207

ROBERT J WILLIAMS
226 HI-MOUNT CIRCLE
LANSING MI  48906-3201

ROBERT J WILLIAMS
BOX 371
PICAYUNE MS  39466-0371
HEMET CA  92545

ROBERT KYLE WILLIAMS
1255 WILLIAMS RANCH RD
BAKERSFIELD CA  93308-9154

ROBERT L WILLIAMS &
BETTY J WILLIAMS JT TEN
BOX 121372
CLERMONT FL  34712-1372

ROBERT L WILLIAMS
7320 DIXON
FOREST PARK IL  60130-1176

ROBERT L WILLIAMS JR
4704 NW 57TH DR
GAINESVILLE FL  32606-4369

ROBERT L WILLIAMS
4836 PINEHURST CIR
ACWORTH GA  30101-5148

ROBERTA LEE WILLIAMS
915 CHURCH ST
SAXTON PA  16678-1215

ROBERT M WILLIAMS
145 ROSWELL AVE
BUFFALO NY  14207-1016

ROBERT M WILLIAMS &
VERNIECE WILLIAMS JT TEN
4009 KEYES ST
FLINT MI  48504

ROBERT MARK WILLIAMS
2113 ALEXIS COURT
TARPON SPRINGS FL  34689-2053

ROBERT O WILLIAMS JR
817 N 19TH ST
BLUE SPRINGS MO  64015-2936

ROBERT R WILLIAMS
177 KATY LAKE RD
JACKSON GA  30233

ROBERT RUSSELL WILLIAMS
2477 WARREN PKWY APT 3
TWINSBURG OH  44087-1361

ROBERT S WILLIAMS
208 LEXINGTON
SILVER SPRING MD  20901-2638

RODGER B WILLIAMS
5757 WEST BROOKLYN PL
MILWAUKEE WI  53216-3140

ROGER WILLIAMS III
4921 LOWER MOUNTAIN RD
NEW HOPE PA  18938-9457

ROGER DAVIES WILLIAMS JR
233 LA BARRANCA DR
SOLANA BEACH CA  92075-1715

ROGER J WILLIAMS
401 JOAN AVENUE
GIRARD OH  44420-2716

ROGER R WILLIAMS
105 MCCORMICK ST
DEXTER MO  63841-2616

RONALD C WILLIAMS
2946 E BLACKMORE RD
MAYVILLE MI  48744-9724

RONALD E WILLIAMS
3515 E 34
KANSAS CITY MO  64128-2040

RONALD J WILLIAMS
232 FOX STREET
BUFFALO NY  14211-3151

RONALD J WILLIAMS
3637 KLEMER ROAD
N TONAWANDA NY  14120-1217

RONALD J WILLIAMS
144 N DENWOOD
DEARBORN MI  48128-1510

RONALD L WILLIAMS
1008 N TRAUB
INDIANAPOLIS IN  46222-3128

RONALD O WILLIAMS
TR LOUISE A WILLIAMS LIVING TRUST
UA 04/17/98
201 W TULIP CT
SCHAUMBURG IL  60193

RONALD W WILLIAMS
3961 N HAVENWAY
DAYTON OH  45414-5038

RONNIE S WILLIAMS
44351 AIRPORT RD
NEW LONDON NC  28127-9596

RONNIE S WILLIAMS &
GAYNELLE R WILLIAMS JT TEN
44351 AIRPORT RD
NEW LONDON NC  28127-9596

ROOSEVELT WILLIAMS
943 BURLEIGH AVE
DAYTON OH  45407-1208

ROSA LEE WILLIAMS
2220 BANCROFT
SAGINAW MI  48601-2072

ROSEMARY A WILLIAMS
5248 N HENDERSON RD
DAVISON MI  48423-8417

ROSEMARY M WILLIAMS
35-15-78TH ST
JACKSON HEIGHTS NY  11372

ROSETTA T WILLIAMS
PO BOX 834
FLINT MI  48501-0834

ROSIE B WILLIAMS
835 HOWARD ROAD NE
BROOKHAVEN MS  39601-2240

ROY A WILLIAMS
1 SCHOOLMASTER CIR
FAIRPORT NY  14450-8433

ROY G WILLIAMS
PO BOX 107
ALVORD TX  76225

RUBEN WILLIAMS
2989 CARLVERT
DETROIT MI  48206

RUBY D WILLIAMS
CUST KATHLEEN S WILLIAMS UGMA MI
15763 CRUSE
DETROIT MI  48227-3308

RUBY L WILLIAMS
1105 MORRIS
LANSING MI  48917

RUBY LULA WILLIAMS
3070 QUE ST NW
WASHINGTON DC  20007

RUSSELL WILLIAMS
3125 LANEWOOD RD
JACKSON MS  39213-9778

RUSSELL E WILLIAMS
15220 NORMAN
LIVONIA MI  48154-4778

RUTH A WILLIAMS
1529 ACADEMY PLACE
DAYTON OH  45406-4719

RUTH E WILLIAMS &
ELMER R WILLIAMS JT TEN
5385 INTERCHANGE RD
LEHIGHTON PA  18235

RUTH H WILLIAMS
C/O MARC WILLIAMS
802 KOSSUTH ST
LAFAYETTE IN  47905-1448

RUTH MARY WILLIAMS
313 STANFORD CT
BEDFORD TX  76021-3232

RUTH O WILLIAMS
721 HIGHWAY 23
SUWANEE GA  30024-2141

RUTH V WILLIAMS
11954 ST ROUTE 644
HANOVERTON OH  44423-9695

RUTHVEN E WILLIAMS
31109 PARKWOOD AVE
WESTLAND MI  48186-5318

S JOAN WILLIAMS
1841 WEXFORD RD
PALMYRA PA  17078-9244

SAMPSON A WILLIAMS
6557 RUSTIC RIDGE
GRAND BLANC MI  48439-4954

SAMPSON A WILLIAMS &
MARGARET E WILLIAMS JT TEN
6557 RUSTIC RIDGE
GRAND BLANC MI  48439-4954

SAMUEL E WILLIAMS
2209 SAND CASTLE
WICHITA FALLS TX  76306-1435

SANDRA D WILLIAMS
CUST CHADWIC V WILLIAMS UTMA OH
5415 FORTRESS TRAIL
GAHANNA OH  43230-1546

SANDRALEE J WILLIAMS
16 BANCROFT PARK
HOPEDALE MA  01747-1810

SANDRA J WILLIAMS &
DENISE A WARBRITTON JT TEN
21530 EDGECLIFF
EUCLID OH  44123-1148

SARA LINN WILLIAMS
500 SKYLAND DRIVE
COLUMBIA SC  29210-8230

SARAH A WILLIAMS
257 E HIGH ST
OSTRANDER OH  43061-9401

SARAH P WILLIAMS
4741 ROBBINS ST
SAN DIEGO CA  92122-3036

SARAH S WILLIAMS
225 E THORPE ROAD
LAS CRUCES NM  88005-5866

SCIPIO J WILLIAMS
G-5141 INLAND STREET
FLINT MI  48505

SCOTT A WILLIAMS
1214 DEVON CT
KOKOMO IN  46901-3949

SETH WILLIAMS
430 BURLEIGH AVE
DAYTON OH  45417-1634

SHARON A WILLIAMS
2470 S COUNTY RD 1000 WEST
ALEXANDRIA IN  46001

SHAWN R WILLIAMS
625 NICHOLS RD
AUBURN HILLS MI  48326-3825

SHAWNA R WILLIAMS
410 DANIEL DR
GOLDSBORO NC  27534-3257

SHELIA R WILLIAMS
20207 ROGGE
DETROIT MI  48234-3092

SHIRLEY WILLIAMS
108 CHINN DR
CANTON MS  39046-5303

SHIRLEY A WILLIAMS
44873 ST RT 162
WELLINGTON OH  44090-9005

SHIRLEY A WILLIAMS
943 BURLEIGH AVENUE
DAYTON OH  45407-1208

SHIRLEY A WILLIAMS
408 FRANCES RD
LEE'S SUMMIT MO  64063-1916

SHIRLEY A WILLIAMS
CUST STEPHANIE A WILLIAMS
UGMA MI
515 CYNTYHIA
FLUSHING MI  48433-2181

SHIRLEY G WILLIAMS
422 RTE 245
RUSHVILLE NY  14544

SHIRLEY I WILLIAMS
ONE TOWNE SQUARE SUITE 800
SOUTHFIELD MI  48076

SHIRLEY J WILLIAMS
1809 W HOME AVE
FLINT MI  48504-1688

SHIRLEY J WILLIAMS
3750 WILLIAMSON ROAD
SAGINAW MI  48601-5835

SHIRLEY J WILLIAMS
3750 WILLIAMSON ROAD
SAGINAW MI  48601-5835

SHIRLEY N WILLIAMS
6206 FM 1833
ROBSTOWN TX  78380-9244

SHIRLEY P WILLIAMS
734 N OAKWOOD AVE
OCONOMOWOC WI  53066-2845

SIDNEY B WILLIAMS
111 CALVERT
DETROIT MI  48202-1203

SIDNEY T WILLIAMS
115 REDBUD LANE
GREENVILLE AL  36037-1317

SILAS WILLIAMS III
4300 KNOB RD
RICHMOND VA  23235

SOPHRONIA WILLIAMS
3070 COLEMAN AVE
JACKSON MS  39213-5801

STANLEY E WILLIAMS
16388 MARR RD
ALLENTON MI  48002-4003

STCLAIR C WILLIAMS
210 FLINT PARK
FLINT MI  48505

STEPHEN CHARLES WILLIAMS
1924 SAN MARIE DRIVE SOUTH
JACKSONVILLE FL  32217-2351

STEPHEN G WILLIAMS
61 CLIFFSIDE LN
MOUNT KISCO NY  10549-4243

STERLING G WILLIAMS JR
501 PRINCESS CT
WINCHESTER VA  22601

STEVEN WILLIAMS
7492 GRANT VILLAGE DRIVE
APT C
SAINT LOUIS MO  63123-1425

STEVEN G WILLIAMS
131 VICTOR DR APT 332
HOBART IN  46342-3115

STEVEN L WILLIAMS
10131 S CHARLES
CHICAGO IL  60643-2109

STINNETT WILLIAMS &
ALBER VETIE WILLIAMS JT TEN
15033 CLEOPHUS
ALLEN PARK MI  48101-2655

ESTATE OF SUE E WILLIAMS
WITH WALLACE L WILLIAMS ADMR
258 SPRINGVIEW DR
GRAY TN  37615-3349

SUSAN WILLIAMS
3012 TALON DRIVE
LAKE ORION MI  48360-2608

SUSAN WILLIAMS
3012 TALON DRIVE
LAKE ORION MI  48360-2608

SUSAN WILLIAMS
19 LESLEY LANE
NEW CASTLE DE  19720-3327

SUSAN E WILLIAMS
3726 WILSHIRE DRIVE
ABILENE TX  79603-4528

SUSAN LEE WILLIAMS
C/O SUSAN WILLIAMS WEINERT
70007 MAIN STREET
RICHMOND MI  48062-1060

SUSAN R WILLIAMS
CUST MISS CHRISTINE S WILLIAMS
UGMA PA
1001 L STREET NW #406
WASHINGTON DC  20001

SUSAN R WILLIAMS
CUST JONATHAN MANSFIELD WILLIAMS
UGMA MA
7 MOUNTAIN VIEW AVE
MILL VALLEY CA  94941

SUSAN W WILLIAMS
2706 PARKSIDE LANE
MCKINNEY TX  75070-4753

SUSANNE L WILLIAMS
7110 MOORE CT
LAKEPORT MI  48059-1949

SUZLETTE PAULYNN WILLIAMS
U/GDNSHP OF SHERYL LYNN
WILLIAMS
ATTN SUZLETTE P MORRISON
23621 W CO RD 459
HILLMAN MI  49746-7958

SYBIL M WILLIAMS &
JOHN A WILLIAMS JT TEN
61 YOUNGS RD
POMFRET CENTER CT  06259-2227

SYLVESTER WILLIAMS
1621 WEAVER ST
DAYTON OH  45408-2536

SYLVIA D WILLIAMS
18631 CHERRYLAWN
DETROIT MI  48221

SYLVIA J WILLIAMS
1725 HONEYSUCKLE DR
MANSFIELD OH  44905-2313

SYLVIA STEVENSON WILLIAMS
2729 MILLER ST
PORT NECHES TX  77651-5326

T WILLIAMS
30474 KNIGHTON DR
FARMINGTON HILLS MI  48331-1657

T O WILLIAMS
PO BOX 472696
BROOKLYN NY  11247

TAMMY LYNN WILLIAMS
3885 KIRK RD
VASSAR MI  48768-9771

TARA WILLIAMS
11750 MANTUA CENTER ROAD
MANTUA OH  44255-9302

TERESA A WILLIAMS
ATTN TERESA A ADAMS
7136 TUCKER RD
HOLLY MI  48442-8863

TERESA L WILLIAMS
4577 LIVE OAKS
DAYTON OH  45427-3533

TERRY E WILLIAMS
7875 NORTH SHORE DR
CLARKLAKE MI  49234-9716

THAYER WILLIAMS
109 DRYDEN AVE
UTICA NY  13502-5715

THELMA D WILLIAMS
18070 LUMPKIN
DETROIT MI 48234-1211

THEODORE I WILLIAMS
1629 WEST WILDER ROAD
AUBURN MI 48611-9530

THEOPHIA WILLIAMS
5410 CHATHAM WOODS CT
COLUMBUS GA 31907-1845

THERON P WILLIAMS
13244 FUNK RD
HILLMAN MI 49746-8514

THOMAS A WILLIAMS
TR WILLIAMS FAMILY TRUST
UA 03/26/94
5133 EAST CD AVE
KALAMAZOO MI 49004

THOMAS C WILLIAMS
700 HUNT AVENUE
TRENTON NJ 08610-4623

THOMAS C WILLIAMS
PO BOX 2804
VALDOSTA GA 31604

THOMAS E WILLIAMS
2028 TURNBERRY LANE
MURRELLS INLET SC 29576

THOMAS E WILLIAMS
19 OREGON AVE
TRENTON NJ 08610-4129

THOMAS H WILLIAMS
6700 ALTER ST
BALTIMORE MD 21207-6434

THOMAS I WILLIAMS
558 BUFFALO HILL ROAD
ELLISVILLE MS 39437-8744

THOMAS J WILLIAMS
2425NORTHGLEN DRIVE
FORT WORTH TX 76119-2747

THOMAS L WILLIAMS
499 W VARTIKIAN
FRESNO CA 93704-1442

THOMAS L WILLIAMS &
SUSAN D WILLIAMS JT TEN
499 W VARTIKIAN
FRESNO CA 93704-1442

THOMAS L WILLIAMS
4701 AVALON
SANTA BARBARA CA 93110-1907

THOMAS N WILLIAMS
108 SENECA RD
RICHMOND VA 23226-2332

THURVIA E WILLIAMS
2635 DESMOND
WATERFORD MI 48329-2825

TIMOTHY E WILLIAMS
254 DITTO LANE
ROGERSVILLE AL 35652-3646

TIMOTHY J WILLIAMS &
MEGAN T WILLIAMS JT TEN
9649 RIGGS STREET
OVELAND PARK KS 66212-1541

TIMOTHY O WILLIAMS
3029 MEADOWBROOK DR
GRAND PRAIRIE TX 75052-7548

TODD WILLIAMS
320 MCCLELLAN AVE
MOUNT VERNON NY 10553-2111

TRACEY DIONNE WILLIAMS
230 LAFAYETTE PLACE
3-C
ENGLEWOOD NJ 07631-3957

TREVA K WILLIAMS
BOX 8
PINE HALL NC 27042-0008

TROY L WILLIAMS
30027 JULIUS BLVD
WESTLAND MI 48186-5130

TYREE W WILLIAMS
6310 FLEMING RD
FLINT MI 48504-1612

VEACH A WILLIAMS
29 MONUMENT RD
BUFFALO WY 82834-9517

VELMA C WILLIAMS
532 EAST 37TH ST
INDIANAPOLIS IN 46205-3555

VERA M WILLIAMS
2307 WINONA
FLINT MI 48504-7106

VERNA W WILLIAMS
13202 WORD OF LIFE DR
HUDSON FL 34669

VERNIECE WILLIAMS &
ROBERT M WILLIAMS JT TEN
4009 KEYES ST
FLINT MI 48504-2207

VERNON WILLIAMS
13517 GREENVIEW
DETROIT MI 48223-3511

VERNON G WILLIAMS
7700 BOLD FORBES LN
MIDLOTHIAN VA 23112-6452

VERONICA E WILLIAMS
115 SWIFT CREEK LN
COLONIAL HEIGHTS VA 23834-1630

VESPER C WILLIAMS II
4643 SYLVANIA AVENUE
TOLEDO OH 43623-3203

VICTORIA WILLIAMS
68 GLEASON ST
WATERTOWN MA 02472

VICTOR A WILLIAMS
10377 CENTER RD
FENTON MI 48430-9505

VICTOR D WILLIAMS
9195 LAKESIDE WAY
GAINESVILLE GA 30506-6233

VICTORIA L WILLIAMS
4355 W 126TH ST
ZIONSVILLE IN 46077-9205

VIOLA WILLIAMS
1304 ROMA ROAD
NORTH CHARLESTON SC 29406-8522

VIOLET C WILLIAMS
9980 WESTVIEW DR
BOISE ID 83704-2155

VIRGIL M WILLIAMS &
JACQUELINE L WILLIAMS JT TEN
3384 DAVISON LAKE ROAD
ORTONVILLE MI 48462-9518

VIRGINIA WILLIAMS
2 PINEHURST LN
HALF MOON BAY CA 94019-2222

VIRGINIA B WILLIAMS
3207 AMACA CIR
ORLANDO FL 32837-7138

VIRGINIA C WILLIAMS
TR VIRGINIA C WILLIAMS TRUST
UA 09/28/95
BOX 3184
SPRING HILL FL 34611-3184

VIRGINIA L WILLIAMS
8949 W PORT AU PRINCE LANE
PEORIA AZ 85381-2759

VIRGINIA M WILLIAMS
TR THE VIRGINIA M WILLIAMS
REVOCABLE
TRUST
UA 8/23/02
65 WOOD LAKE RD

VIVIAN WILLIAMS
822 E MOORE
FLINT MI 48505-3908

VIVIENNE E WILLIAMS
18251 KINNEY CREEK WAY
PARKER CO 80134

W H WILLIAMS
1017 W 104TH ST
CHICAGO IL 60643-3050

W WRIGHT WILLIAMS
2830 HILANDALE CIRCLE
MACON GA 31204-1956

WALLACE JOSEPH WILLIAMS
1133 HIGHGATE DR
FLINT MI 48507-3741

WALTER WILLIAMS
BOX 4102
SAGINAW MI 48606-4102
KINCHELOE MI 49788

WALTER WILLIAMS
410 E PHILADELPHIA BLVD
FLINT MI 48505-3360

WALTER LEE WILLIAMS
182 VICTORIA AVE
BUFFALO NY 14214-2221

WALTER M WILLIAMS
1406 W 1ST
ALEXANDRIA IN 46001-2108

WALTER P WILLIAMS
1404 TUSCANY LN
LEXINGTON KY 40513-1837

WALTER T WILLIAMS
929 CYPRESS DRIVE
ALAMO TX 78516-9576

WANDA B WILLIAMS
699 LINK RD
BENTONIA MS 39040-9107

WANDA S WILLIAMS
1020 CALEB DR 6
DYERSBURG TN 38024

WANNETTA G WILLIAMS
38701 TEMPE DR
ROMULUS MI 48174-5068

WANSELY B WILLIAMS
2624 LOGHAVEN DR N W
ATLANTA GA  30318-7428

WARREN L WILLIAMS
1116 TRUMPET VINE COURT
MABLETON GA  30126

WAYNE WILLIAMS
BOX 227
CHARLOTTE IA  52731-0227

WAYNE A WILLIAMS
5345 EAST 20TH ST
INDIANAPOLIS IN  46218-4836

WAYNE E WILLIAMS
BOX 227
CHARLOTTE IA  52731-0227

WENDY WILLIAMS
CUST JASON RICHARD WILLIAMS
UTMA IL
2574 SHREWSBURY RD
COLUMBUS OH  43221

WILBERT WILLIAMS
719 ARBAR DR
DELUTH GA  30096

WILBERT E WILLIAMS
3725 BURRWOOD TER
FORT WAYNE IN  46815-6473

WILBURN WILLIAMS
444-A BAY BREEZE DR
SAN DUSKY OH  44870

WILBURT WILLIAMS
12405 BUCKEYE DR
CLEVELAND OH  44120-2649

WILFRED A WILLIAMS
BOX 350539
PALM COAST FL  32135-0539

WILFRED J WILLIAMS
9899 HERMITAGE WAY RD
WHITMORE LAKE MI  48189-9624

WILLA M WILLIAMS
2510 S WADSWORTH DR
LANSING MI  48911-2454

WILLARD H WILLIAMS
375 ROY RD S E
VIENNA OH  44473-9636

WILLIAM WILLIAMS
TR UA 03/14/91
WILLIAM WILLIAMS TRUST
76 BEECH HILL ROAD
NEW CASTLE NH  03854

WILLIAM A WILLIAMS &
BETTY L WILLIAMS JT TEN
174 MAIN ST
TIVERTON RI  02878-1237

WILLIAM A WILLIAMS JR
37 ROCKY HILL RD
OXFORD MA  01540-1543

WILLIAM D WILLIAMS
1412 SCARLETT DR
ANDERSON IN  46013-2860

WILLIAM E WILLIAMS &
LORETTA E WILLIAMS JT TEN
18 DEEP BRANCH DRIVE
TOWNSEND DE  19734-9610

WILLIAM L WILLIAMS
4050 COLLIER ST
INDIANAPOLIS IN  46221-2600

WILLIAM L WILLIAMS
11798 MC CAUGHNA ROAD
GAINES MI  48436-8807

WILLIAM L WILLIAMS JR &
EDITH WILLIAMS JT TEN
DRAWER 540
OMAR WV  25638-0540

WILLIAM R WILLIAMS
1230 WOLSEY DR
MAITLAND FL  32751-4843

WILLIAM R WILLIAMS SR &
BETTY M WILLIAMS &
THOMAS R WILLIAMAS JT TEN
1198 HEMMINGWAY RD
LAKE ORION MI  48360-1228

WILLIAM T WILLIAMS
8387 MILITARY
DETROIT MI  48204-3580

WILLIE WILLIAMS
1339 LAMONT
SAGINAW MI  48601-6627

WILLIE WILLIAMS
19809 LESURE
DETROIT MI  48235-1523

WILLIE WILLIAMS
20506 ROSELAWN
DETROIT MI  48221-1194

WILLIE WILLIAMS
116 N 7TH
SAGINAW MI  48607-1416

WILLIE WILLIAMS
3339 ALEXANDRINE E
DETROIT MI  48207-1632

WILLIE A WILLIAMS
4248 ASBURY AVE
FT WORTH TX  76119-3804

WILLIE C WILLIAMS
16231 GRIGGS
DETROIT MI  48221-2877

WILLIE E WILLIAMS
BOX 6571
YOUNGSTOWN OH  44501-6571

WILLIE J WILLIAMS
1118 JOHNSON ST
SAGINAW MI  48607-1465

WILLIE J WILLIAMS
22 WICKWINE LANE
BOX 243
HENRIETTA NY  14467-9734

WILLIE L WILLIAMS
7 LIBERTY WAY
FISHKILL NY  12524-1316

WILLIE PARKER WILLIAMS
72 BURLINGTON AVE
BUFFALO NY  14215-2714

WILMA J WILLIAMS
121 VIENNA AVE
NILES OH  44446-2623

WINFRED R WILLIAMS
7053 PAULIN ROAD
BRADFORD OH  45308-9511

YOLANDA F WILLIAMS
14279 ROSEMARY
DETROIT MI  48213-1535

YVETTE VERNIETHIA WILLIAMS
PO BOX 2245
SOUTH FIELD MI  48037

YVONNE JANE WILLIAMS
1926 WILARAY TERRACE
CINCINNATI OH  45230-1936

WILLIAMSBURG COUNTY MEMORIAL
HOSPITAL
BOX 568
KINGSTREE SC  29556-0568

KATHLEEN K WILLIAMSEN
21738 FOREST COURT
MOKENA IL  60448-9414

WILLIAMSON & WILMER INC
5807 STAPLES MILL RD
RICHMOND VA  23228-5427

ALFONSO V WILLIAMSON
542 YORK ST
BURLINGTON NJ  08016-1628

ALLEN E WILLIAMSON
235 DICK
PONTIAC MI  48341-1801

ALVA WILLIAMSON
1300 STONEHAVEN LN
DUNEDIN FL  34698-8312

ANN WHEELER WILLIAMSON
BOX 1257
YARMOUTH ME  04096-2257

ARLENE R WILLIAMSON
3070 MOON LAKE DRIVE
WEST BLOOMFIELD MI  48323-1842

ARTHUR WILLIAMSON
8470 SLEEPY HOLLOW DR N E
WARREN OH  44484-2046

BETTY D WILLIAMSON
61 WILLIAMSON POINT
TIGER GA  30576

BETTY L WILLIAMSON
1318 SCARLETT DR
ANDERSON IN  46013-2857

BOB WILLIAMSON &
PAMELA LESLIE JT TEN
BOX 263
WILLIAMSON GA  30292-0263

BONNIE L WILLIAMSON
5473 WESTCHESTER DR
FLINT MI  48532-4054

CALVIN WILLIAMSON &
DENISE WILLIAMSON JT TEN
BOX 29704
CHICAGO IL  60629-0704

CARL W WILLIAMSON
1009 CRAWFORD DR
ROCKVILLE MD  20851

CATHERINE SUSAN WILLIAMSON
TR CATHERINE SUSAN
WILLIAMSON U/W FRANCES CROSS
HUNTER
BOX 6206
PINE BLUFF AR  71611-6206

CHARLES DANA WILLIAMSON
3009 LOWRY RD
COLUMBIA VA  23038

CHARLES J WILLIAMSON JR &
HAZEL S WILLIAMSON JT TEN
314 FOXBORO CT
LAKE MARY FL  32746-3495

CHARLES J WILLIAMSON
CUST CHARLES RUSSELL WILLIAMSON
UNDER THE FLORIDA GIFTS TO
MINORS ACT
314 FOXBORO CT
LAKE MARY FL 32746-3495

CHARLES J WILLIAMSON
CUST MARK WILLIAMSON UGMA NC
527 PINEWOOD FOREST DRIVE
ASHEBORO NC 27203-0998

CHARLES K WILLIAMSON
8621 CHALMETTE
SHREVEPORT LA 71115-2717

CHARLES W WILLIAMSON
844 S PENDLETON AVE
PENDLETON IN 46064-1354

CHARLIE J WILLIAMSON
CUST JOEL D WILLIAMSON UGMA NC
527 PINEWOOD FOREST DR
ASHEBORO NC 27203-0998

WILLIAMSON COUNTY LIBRARY A
CORPORATION
611 W MAIN STREET
FRANKLIN TN 37064-2723

DALE G WILLIAMSON
5449 OTTER LAKE RD
OTTER LAKE MI 48464-9760

DALE R WILLIAMSON
311 THORNTON RD
BROWNSVILLE PA 15417-9612

DANIEL C WILLIAMSON
425 WEST 20TH PLACE
GARY IN 46407-2525

DAVID F WILLIAMSON
116 PENNSYLVANIA AVENUE
NEW CASTLE DE 19720-6427

DEAN WILLIAMSON
2243 OLD REX-MORROW RD
MORROW GA 30260-1308

DENISE M WILLIAMSON
ATTN DENISE WILLIAMSON
1211 LAMI ST
SAINT LOUIS MO 63104-4205

DENNIS E WILLIAMSON
271 S BAUMAN
GRAYFING MI 49738-7165

DONALD A WILLIAMSON &
BARBRA E WILLIAMSON JT TEN
1764 WARRINGTON DR
HENDERSON NV 89052

DONALD H WILLIAMSON
602 LANCELOT DR
MARION IN 46952-2462

DONALD T WILLIAMSON JR
12 AMBOLIN CT
BALTIMORE MD 21236-2802

DWAYNE H WILLIAMSON
554 KENT STREET
MOBILE AL 36617-3007

EDWARD G WILLIAMSON
15 HEDA COURT
WHITBY ON L1N 5Y9

EDWARD M WILLIAMSON
25 NATHANIEL ROAD
HOLLAND PA 18966

ELIZABETH G WILLIAMSON
TRUSTEE FAMILY TRUST DTD
09/24/90 U/A ELIZABETH G
WILLIAMSON
1201 17TH ST
ANACORTES WA 98221-2354

ETTA J WILLIAMSON
2624 EUCLID AVE
KANSAS CITY MO 64127-3731

FERRIL C WILLIAMSON &
PHYLLIS K WILLIAMSON JT TEN
200 WESTWOOD
WEWOKA OK 74884-3452

FRANK H WILLIAMSON JR
TR FRANK H WILLIAMSON REVOCABLE
TRUST
UA 04/08/91
3540 S ALGER RD
ITHACA MI 48847-9642

MISS GAIL WILLIAMSON
C/O GAIL W WALKER
15799 SE NORMA RD
MILWAUKIE OR 97267-5137

GEORGE WILLIAMSON
150 RUTLAND ROAD
BROOKLYN NY 11225-5373

GEORGE H WILLIAMSON JR
2204 THOMAS ROAD
FAIRFAX
WILMINGTON DE 19803-3043

GORDON WILLIAMSON
8131 BRIDGER CANYON RD
BOZEMAN MT 59715-8247

GORDON H WILLIAMSON
10394 SHAHAPTIAN AVE
HESPERIA CA 92345-7703

GREGORY L WILLIAMSON
BOX 7415
BLOOMFIELD HILLS MI 48302-7415

HARRY A WILLIAMSON &
NANCY J WILLIAMSON JT TEN
6920 SHERIDAN ST
ANDERSON IN 46013-3612

HARRY J WILLIAMSON
9113 CHERRYTREE DR
ALEXANDRIA VA  22309

HENRY M WILLIAMSON
48 SUMMIT ST
ELMSFORD NY  10523-3410

JACQUELINE E WILLIAMSON
8335 OHIO
DETROIT MI  48204-5502

JAMES WILLIAMSON
26 DUNBAR AVE
PISCATAWAY NJ  08854-5703

JAMES A WILLIAMSON
4336 JUANITA AVE
AYDEN NC  28513

JAMES A WILLIAMSON JR
1264 MONROE AVE
READING PA  19610-2432

JAMES R WILLIAMSON
2895 BEDFORD ST
SAGINAW MI  48601-6904

JANE COFFEE WILLIAMSON
1401 JAMES
GEORGETOWN TX  78626-7257

JANET WILLIAMSON
BOX 324
W WARDSBORO VT  05360-0324

JANETTE H WILLIAMSON &
OSCAR A WILLIAMSON JT TEN
14680 83RD LANE NORTH
LOXAHATCHEE FL  33470-4359

JEROME R WILLIAMSON
1841 S 60TH CT
CICERO IL  60804-1637

JIM WILLIAMSON
2900 WILLIAMSON RD
CLINTON MS  39056-9466

JOAN M WILLIAMSON
81 ARTHUR COURT
PORT CHESTER NY  10573-3124

JOANN SULLIVAN WILLIAMSON
2856 36 AVE W
SEATTLE WA  98199-3102

JOANNE POLLARD WILLIAMSON
9107 W STANFORD COURT
MEQUON WI  53097

JOHN WILLIAMSON
1511 WELLINGTON ST
OAKLAND CA  94602-1751

JOHN WILLIAMSON
36 STANLEY BROOK DR
SALEM NH  03079-2873

JOHN B WILLIAMSON TOD
JANICE P WILLIAMSON
SUBJECT TO STA TOD RULES
10524 CROSSINGS DRIVE
REMINDERVILLE OH  44202

JOHN W WILLIAMSON
CUST JOHN
BUCKMAN CARGAL UGMA TX
4304 PEPPERBUSH DR
FORT WORTH TX  76137-1175

JOHN W WILLIAMSON
CUST ROBERT CHARLES CARGAL UGMA TX
12729 BEECH TREE LN
EULESS TX  76040-3427

JOHNNY J WILLIAMSON
2464 OCONEE CIR
GAINESVILLE GA  30507-7834

JUDITH A WILLIAMSON
824 HIGH ST
LOGANSPORT IN  46947-2771

KAREN D WILLIAMSON
TR U/A DTD 06/25 KAREN D WILLIAMSON
REVOCABLE
TRUST
480 VINEYARD WAY
DOYLESTOWN OH  44230

KAREN J WILLIAMSON
6666 MISSION RIDGE
TRAVERSE CITY MI  49686-6119

KATHY A WILLIAMSON
32422 BIRCHWOOD
WESTLAND MI  48186-5251

KENNETH C WILLIAMSON
1800 FLAMINGO ROAD
NORTH AUGUSTA SC  29841-3140

KENNETH D WILLIAMSON
424 BELLEVIEW AVE
ST LOUIS MO  63119-3621

KENNETH E WILLIAMSON
34 OCEAN BREEZE DR
REHOBOTH BEACH DE  19971-9584

KRAMER E WILLIAMSON
609 N GRANT ST
PALMYRA PA  17078

LEROY WILLIAMSON
512 TRACK ROAD
PELION SC  29123-9597

LILY HILL E WILLIAMSON
15652 LEE HWY
BUCHANAN VA  24066-4609

LOIS HUBER WILLIAMSON
1127 W 2ND ST
ANDERSON IN  46016-2315

LUCY S WILLIAMSON
TR LUCY S WILLIAMSON TRUST
UA 08/04/98
602 TEESIDE COURT
ST AUGUSTINE FL  32080-9167

MALCOLM J WILLIAMSON &
JAMES M WILLIAMSON JT TEN
46 ONTEURA BLVD
ASHEVILLE NC  28803-1151

MARJORIE I WILLIAMSON
3408 E BELLEVUE ST
TUCSON AZ  85716-3910

MARK G WILLIAMSON
1702 LINDEN CIRCLE
STARKVILLE MS  39759-3617

MARY B WILLIAMSON
214 BUNGALOW AVENUE
WILMINGTON DE  19805-5012

MARY C WILLIAMSON
12 RYAN DR
YARMOUTH ME  04096-7150

MARY L WILLIAMSON
8322 STONY CREEK
YPSILANTI MI  48197-6612

MICHAEL A WILLIAMSON
5079 THREE MILE RD
BAY CITY MI  48706-9004

NELLA N WILLIAMSON
335 COVENTRY DR
ANDERSON IN  46012-3756

NOLLIE E WILLIAMSON
3890 REX RD
REX GA  30273-1330

ODIE R WILLIAMSON
9671 GUMLOG RD
YOUNG HARRIS GA  30582-1403

PATSY ANN WILLIAMSON
6915 SUMMIT DR
TULSA OK  74131-4038

PORTER WILLIAMSON
356 MIDWAY
PONTIAC MI  48341-3233

R KIPP WILLIAMSON
TR U/A DTD 06/25/ R KIPP WILLIAMSON
REVOCABLE
TRUST
480 VINEYARD WAY
DOYLESTOWN OH  44230

RAYMOND E WILLIAMSON
5014 VALLEY LAKE RD
AUSTELL GA  30106-2824

RICHARD L WILLIAMSON &
EVELYN M WILLIAMSON JT TEN
RFD 2 BOX 8
TURBOTVILLE PA  17772-9601

ROBERT WILLIAMSON
ATTN BETTY WILLIAMSON
1318 SCARLETT DR
ANDERSON IN  46013-2857

ROBERT E WILLIAMSON
976 ANNEBELLE
HAZEL PARK MI  48030-1236

ROBERT L WILLIAMSON
3312 S PARK RD
ANDERSON IN  46011-4640

ROOSEVELT L WILLIAMSON
1510 ROACHE
INDIANAPOLIS IN  46208-5254

ROSLINE WILLIAMSON
3213 PAULDING AVE
BRONX NY  10469-3811

ROYCE WILLIAMSON
CUST JENNIFER WILLIAMSON UGMA IL
1773 S FALLBROOK DR
ROUND LAKE IL  60073-4299

SANDRA A WILLIAMSON
127 CANTERBURY DRIVE
CHARLOTTE MI  48813-1038

SARA D WILLIAMSON
1057 TUMBLEWOOD TRAIL
LAWRENCEVILLE GA  30044-3363

SEAN F WILLIAMSON
25991 RAVENNA
MISSION VEAJO CA  92692-5210

SHARON K WILLIAMSON
9885 THORNBURY WAY
HIGHLANDS RANCH CO  80129-6957

STEPHEN L WILLIAMSON
3434 PULASKI HWY
COLUMBIA TN  38401-8526

SYLVIA CLIFFE WILLIAMSON
MEADOWOOD AT WORCESTER
22 HICKORY HTS
LANSDALE PA  19446-5868

TROY E WILLIAMSON &
ELLA L CHARLES JT TEN
921 SOUTH LAND DR
TAVERES FL  32778-4584

VIRGINIA S WILLIAMSON
3120 CARRINGTON LANE
COLUMBIA TN  38401-8642

WILLIAM D WILLIAMSON
19028 PURLINGBROOK
LIVONIA MI  48152-3318

MARE WILLICK
BOX 451866
LOS ANGELES CA  90045-8523

PENELOPE WILLICK
3998 EAST NEWLAND DRIVE
W BLOOMFIELD MI  48323-3052

WILLIE J FRANKLIN
384 QUAIL RIDGE CT # CO
WATERFORD MI  48327-4332

WILLIAM A WILLIE &
CECILIA WILLIE JT TEN
7608 BISCAYNE RD
RICHMOND VA  23294-3524

BETTY L WILLIFORD
2492 NORTHLAKE CT NE
ATLANTA GA  30345-2226

EUGENE M WILLIFORD
3011 W SITKA ST
TAMPA FL  33614-2845

EVELYN WILLIFORD
5648 UNDERWOOD
DETROIT MI  48204

EVELYN WILLIFORD
5648 UNDERWOOD
DETROIT MI  48204

FANNIE B WILLIFORD
6123 CHERI LYNNE DR
DAYTON OH  45415-2151

JAMES A WILLIFORD
RR3 78 SINCLAIR AVE
NEW CARLISLE OH  45344-8905

JOANNE WILLIFORD
#18-150 FOXHAVEN DR
SHERWOOD PARK AB  T8A 6C2

KEN WILLIFORD
3811 LAKE RIDGE RD
ARLINGTON TX  76016-2633

LEE E WILLIFORD &
JUNE LEE WILLIFORD JT TEN
4031 COLTER DR
KOKOMO IN  46902-4487

MARIE G WILLIFORD
22457 REVERE ST
ST CLR SHORES MI  48080-1338

REBECCA A WILLIFORD
4522 ROHR DR
ORION MI  48359-1934

REBECCA A WILLIFORD &
BOBBY C WILLIFORD JT TEN
4522 ROHR RD
ORION MI  48359-1934

SIMEON W WILLIFORD
1808 ADELINE ST
HATTIESBURG MS  39401-7403

JEAN MICHELE WILLIG
227 MAPLE AVE
HERSHEY PA  17033-1549

JOHN A WILLIG
3327 AYLERBURY CT
ROSWELL GA  30075-3119

HENRY PACK WILLIMON JR
TRUSTEE U/A DTD 08/27/91 THE
HENRY PACK WILLIMON JR
751 STONEBLUFF CT
CHESTERFIELD MO  63005-4860

KENNETH F WILLING
3841 WEST BASS CREEK
BELOIT WI  53511-9022

LEONARD N WILLING
15504 WINDOVER TRAIL
FORT WAYNE IN  46845-9753

RHODA M WILLING
34 W VILLAGE ROAD
NEWARK DE  19713

CATHERINE WILLINGHAM
5720 COLLINWOOD CT
ANTIOCH TN  37013-5115

KAREN M WILLINGHAM
15089 SNOWDEN
DETROIT MI  48227-3647

NANCY A WILLINGHAM
TR NANCY A WILLINGHAM REV TRUST
UA 08/14/97
214 TRAVOIS RD
LOUISVILLE KY  40207-1671

PAUL WILLINGHAM &
CATHERINE WILLINGHAM JT TEN
RR 1 BOX 125 A
MATHIAS WV  26812-9721

WILLIS A HOLDING & ELIZABETH
Y HOLDING CO-TRUSTEES U/A
DTD 12/17/93 WILLIS A
HOLDING JR LIVING TRUST
813 TYRRELL ROAD
RALEIGH NC  27609-5522

WILLIS A LAMPING & DOROTHY M
LAMPING TR THE WILLIS A
LAMPING & DOROTHY M LAMPING
INTER-VIVOS TR DTD 02/02/93
3295 BAUER DRIVE
SAGINAW MI  48604-2240

ALFRED A WILLIS
16802 FERGUSON
DETROIT MI  48235-3358

ANITA J WILLIS
5305 ONONDAGA ROAD R D NO 1
CAMILLUS NY  13031-9711

ARTHUR WILLIS 3RD
18 HUNTINGTON DR
RUMFORD RI  02916-1925

BENNIE R WILLIS
2041 BARK ST
FLINT MI  48503-4305

BETTY G WILLIS
2942 BELAIRE CIRCLE
DORAVILLE GA  30340-3237

BETTY J WILLIS
259 HIGHWAY 33
FREEHOLD NJ  07728-2542

BETTY J WILLIS
2597 QUEENSWAY DR
GROVE CITY OH  43123

BOBBY J WILLIS &
BRENDA J WILLIS JT TEN
1613 LEXINGTON
PLEASANT HILL MO  64080-1123

BRUCE A WILLIS &
LUCY K WILLIS JT TEN
6165 NABLEY HILL
FENTON MI  48430

CARL E WILLIS
6966 EDGEWATER CIRCLE
FORT MYERS FL  33919-6771

CARL E WILLIS &
VIRGINIA WILLIS JT TEN
6966 EDGEWATER CIRCLE
FORT MYERS FL  33919-6771

CAROL WILLIS
13 C GOLDEN CT
WHITING NJ  08759-3133

CHARLES B WILLIS
1204 TERRACE DR
JOHNSON CITY TN  37604-2923

CHARLEY E WILLIS
285 GRAY RD
WEST MELBOURNE FL  32904-3510

CHARLES F WILLIS &
MARY L WILLIS JT TEN
4452 WANDA LANE RD
COLUMBUS OH  43224-1026

CHERLY D WILLIS
3105 BAYHAN ST
INKSTER MI  48141-2600

CHERYL GILLIKIN WILLIS
6397 MALLARD TRACE DR
TALLAHASSEE FL  32312

CLAYTON B WILLIS JR &
MARTHA O WILLIS JT TEN
2734 E OAKLAND AVE C-24
JOHNSON CITY TN  37601-1887

CRANSTON L WILLIS
1187 HOWE RD
BURTON MI  48509-1702

DALE ALLAN WILLIS
3026 KETZLER DR
FLINT MI  48507-1222

DIANE WILLIS
4701 CHRYSLER DR APT 208
DETROIT MI  48201-1437

DONALD D WILLIS
7205 NORMA ST
FORT WORTH TX  76112-5825

EARL R WILLIS
4154 PAISLEY DRIVE
STERLING HEIGHTS MI  48314-1985

ELBERT WILLIS
8839 S WILTON PL
LOS ANGELES CA  90047-3232

ELISA WILLIS
30-21-47TH ST
LONG ISLAND CITY NY  11103-1522

ELIZABETH P WILLIS
1253 IRONWOOD DR
MOORESVILLE IN  46158-7617

FLOYD WILLIS
23111 CLOVERLAWN
OAK PARK MI  48237-2402

FORREST E WILLIS JR
227 PARDEE BLVD
BROWNS MILLS NJ  08015-1254

FRANK WILLIS
CUST MICHAEL WILLIS UGMA MI
212 PAW PAW ST
PAW PAW MI 49079-1492

GARRETT WILLIS III
13300 N NORFOLK
DETROIT MI 48235-1034

GEORGINE E WILLIS
THE STERLING APT 2112
1815 J F K BLVD
PHILADELPHIA PA 19103-1731

HARRIETT WILLIS
BOX 1076
FLINT MI 48501-1076

HAZEL WILLIS
808 RIVERSIDE CIRCLE
CELINA TN 38551

HENRIETTA M WILLIS
19935 KEYSTONE
DETROIT MI 48234-2363

HENRY D WILLIS JR &
GLYNDA J WILLIS JT TEN
4457 JEANNE STREET
VIRGINIA BEACH VA 23462-3144

IRWIN H WILLIS
CUST MARLA B
WILLIS UTMA FL
2450 N SHORE TR
MIAMI BEACH FL 33141-2448

JAMES WILLIS
110 BRUNSWICK BLVD
BUFFALO NY 14208-1547

JAMES WILLIS
46 BELKNAP AVE
YONKERS NY 10710-5404

JAMES A WILLIS
1808 DEWINTON PL
LAWRENCEVILLE GA 30043-5020

JAMES W WILLIS
806 E JEFFERSON
MIAMISBURG OH 45342-3331

JANE ANGELA WILLIS
27179 EAGLE CT
CHESTERFIELD MI 48051-3194

JANET L WILLIS
285 GRAY RD
WEST MELBOURNE FL 32904-3510

JOE A WILLIS
24 WOODRUFF COURT
NEW BRITAIN CT 06053-3924

JOHN HARRISON WILLIS III
305 COLLEGE PARK DR
LYNCHBURG VA 24502-2407

JOHN W WILLIS
505 BELLA CAPRI DR
MERRITT IS FL 32952-5312

JOHNNIE B WILLIS
2702 CHURCH ST
DORAVILLE GA 30340-1139

JOSEPH H WILLIS
1604 W MAIN ST
OTTUMWA IA 52501-1644

JOSEPH HENRY WILLIS
201 LONG MEADOW DR NW
ROME GA 30165

JUDITH ANN WILLIS
300 GANN ST
MENA AR 71953

JUDITH L WILLIS
314 ALEX PIKE
ANDERSON IN 46012

KARON S WILLIS
ATTN KARON WILLIS CRANDALL
7765 W 900S
PENDLETON IN 46064-9753

KEITH B WILLIS
85 FERNWOOD AVE
YOUNGSTOWN OH 44509

KELLY E WILLIS
1253 IRONWOOD DR
MOORESVILLE IN 46158-7617

LARRY J WILLIS &
PAULA WILLIS TEN COM
911 FILLMORE ST
DENVER CO 80206-3851

LINDA WILLIS
5329 LAKE ROAD
GENEVA ON THE LAKE OH
44041-9422

LOTTIE E WILLIS
3800 RICHFIELD APT 403
FLINT MI 48506-2661

LYNNE C WILLIS
1991 CALIFORNIA ST
APT 401
SAN FRANCISCO CA 94109

MARIE M WILLIS
4870 CLUB PLACE
YPSILANTI MI 48197-3710

MARK C WILLIS
BOX 7005
FREDERICKSBURG VA 22404-7005

MARY ELOISE WILLIS
485 W RICHARDS STREET
JACKSONVILLE IL 62650-2888

MAXINE E WILLIS
1683 MOOREYEILD RD
AUSTINTOWN OH 44515-4509

NATHANIEL WILLIS
2041 BARKS ST
FLINT MI 48503-4305

PAUL G WILLIS
1129 S HALL ST
PRINCETON IN 47670-2825

PERRY W WILLIS
4914 SOUTHERN AVE
ANDERSON IN 46013-4845

PRESTON WILLIS
2946 LYNDA PLACE
DECATUR GA 30032-5761

R W WILLIS
1514 DE SOTO
ST LOUIS MO 63107-1223

RANDALL E WILLIS SR
1480 MEADOW LANDS DR
FAIRBORN OH 45324

RANDOLPH L WILLIS
1921 MORTON ST
ANDERSON IN 46016-4154

REX J WILLIS
BOX 75
RICEVILLE IA 50466-0075

RICHARD C WILLIS
15071 CRUSE
DETROIT MI 48227-3239

RICHARD M WILLIS
CUST JASON
WILLIS UTMA IA
2121 NW 100TH ST
DES MOINES IA 50325-5348

RICHARD M WILLIS
CUST MATTHEW WILLIS UTMA IA
630 SOUTHFORK DR
WAUKEE IA 50263-9585

ROBERT E WILLIS &
ROBIN K WILLIS JT TEN
BOX 10111
KANSAS CITY MO 64171-0111

ROBERT K WILLIS
555 MAYFAIR AVE #1706
OSHAWA ON L1G 6Z8

ROBERT K WILLIS
1706-555 MAYFAIR AVE
OSHAWA ON L1G 6Z8

ROBERT W WILLIS &
LIEUTRICIA WILLIS JT TEN
12995 BEAVER PIKE
JACKSON OH 45640-9002

ROBERT W WILLIS &
MARY J WILLIS JT TEN
7B PILARIM DR
WESTFORD MA 01886-1071

ROGER L WILLIS
909 JOLIET DR
MAUMEE OH 43537-1926

RONALD E WILLIS
1005 MAPLE AVE
DAYTON KY 41074

RUBY GRUBB WILLIS
RT 1 BOX 820
SALUDA VA 23149-9801

RUDOLPH J WILLIS
1743 N LARRABEE
CHICAGO IL 60614-5621

RUTH E WILLIS
VILLAGE ON THE ISLE APT 460
920 TAMIAMI TR S
VENICE FL 34285-3652

SARA F WILLIS
18 HUNTINGTON DR
RUMFORD RI 02916-1925

SCOTT R WILLIS
3905 COURTLAND CIRCLE
ALEXANDRIA VA 22305-2062

SHIRLEY C WILLIS
558 LITCHELL RD
SALEM VA 24153-1410

SHIRLEY L WILLIS
378 GULF BREEZE BLVD
VENICE FL 34293-7211

STOVER L WILLIS
102 E NORMAN AVE
DAYTON OH 45405-3516

THOMAS L WILLIS
2301 CEMETERY RD
OAK GROVE MO 64075-8925

THOMAS M WILLIS III
10 BEVERLY COURT
WINDING BROOK AVE
TINTON FALLS NJ  07724-3040

TODD WILLIS EX EST
DAVID A MAULTSBY
3475 DALLAS HWY
BLDG 500 STE 515
MARIETTA GA  30064

VIOLA WILLIS
59 BROWNFIELD LN 59
POMONA CA  91766-6648

WALTER WILLIS
116 WHIDDON ROAD
CANTON MS  39046-8977

WANDA L WILLIS
423 ST PAUL
INDIANAPOLIS IN  46201-4047

WANDA L WILLIS &
ETHEL M WILLIS JT TEN
423 ST PAUL
INDIANAPOLIS IN  46201-4047

WILLIAM A WILLIS
15 E KIRBY ST APT 910
DETROIT MI  48202-4043

WILLIAM H WILLIS
BOX 746
BELLEVILLE MI  48112-0746

WILLIAM HARRIS WILLIS JR
8607 SAND LAKE SHORES DR
ORLANDO FL  32836

JACQUELINE A WILLISON
5126 BIRCHCREST
AUSTINTOWN OH  44515-3921

LOIS J WILLISON
RR 4 BOX 359
EMPORIUM PA  15834-9705

MARCIA WILLISON
11452 MAPLE DR
LAKEVIEW MI  48850

WAYNE E WILLISS
1503 STAGECOACH RD
GRAND ISLAND NE  68801-7376

BARBARA J WILLISTON &
MELANIE J LOGSDON JT TEN
3109 CHICAGO BLVD
FLINT MI  48503

DAVE J WILLISTON &
NANCY L WILLISTON JT TEN
1948 N THOMAS RD
BAD AXE MI  48413

DAVID W WILLISTON
40 BOYDS VALLEY DR
NEWARK DE  19711-4824

LORI R WILLISTON
6486 THIMBLEWEED LN NE
ROCKFORD MI  49341

PATRICIA T WILLISTON
5394 WESTCHESTER
FLINT MI  48532-4052

ROBERT L WILLISTON
2298 TATTLER ST
ARROYO GRANDE CA  93420-5526

SCOTT L WILLISTON &
MICHELLE A WILLISTON JT TEN
698 LAKE RIDGE RD
ROCHESTER HILLS MI  48307-4495

LYDIA H WILLITS
CUST LYDIA THOMAS WILLITS
U/THE PA UNIFORM GIFTS TO
MINORS ACT
145 LUCKY HILL RD
WEST CHESTER PA  19382-2044

WARD W WILLITS
PMB 596
3403 STEAMBOAT ISLAND RD NW
OLYMPIA WA  98502-4876

GEORGE C WILLMAN
1414 SECOND ST NW
CALGARY AB  T2M 2W1

GERALD E WILLMAN &
BEVERLY A WILLMAN JT TEN
2084 W MAPLE AVE
FLINT MI  48507-3502

HAROLD L WILLMAN
310 NAOMI
FLORISSANT MO  63031-6233

WILBUR C WILLMAN &
ANNA M WILLMAN JT TEN
4727 S COLONIAL OAKS DR
MARION IN  46953-5400

WILLIAM R WILLMANN &
CATHERINE M WILLMANN JT TEN
8023 N OAK RIDGE DR
MILTON WI  53563

JERRY D WILLMON
7127 BACK FORTY CT
GRANBURY TX  76049

WALTER W WILLMS
205 SW 14TH ST
BOYNTON BEACH FL  33426-4643

JAY B WILLNER &
PEARL WILLNER JT TEN
35 PEN Y-BRYN DR
SCRANTON PA  18505-2210

NORMAN WILLNER &
MARY A WILLNER JT TEN
309 MARVIN ROAD
SILVER SPRING MD  20901-1726

RUTH M WILLNER
TR RUTH M WILLNER TRUST
UA 01/13/93
4820 MARATHON WAY
OCEANSIDE CA  92056-7405

ALFRED P WILLOCKX
6590 RIDGEWOOD RD
CLARKSON MI  48346-1023

JULES J WILLOTT
2008 VALLEY VIEW RD
MEXICO MO  65265-3521

ALAN HENRY WILLOUGHBY
6029 MONROVIA
SHAWNEE MISSION KS  66216-2033

ANN H WILLOUGHBY
TR ANN H WILLOUGHBY TRUST
UA 12/29/98
15945 CURTIS AVE
DETROIT MI  48235-3137

ANN H WILLOUGHBY
TR ANN H WILLOUGHBY TRUST
UA 12/29/98
15945 CURTIS AVE
DETROIT MI  48235-3137

CLAUDIA M WILLOUGHBY
131 JACOB DR
PRINCETON KY  42445-2151

DAVID E WILLOUGHBY
BOX 325
EDGARTOWN MA  02539-0325

ELBERT L WILLOUGHBY
22 HACKNEY DR
BEAR DE  19701-2211

JACK WILLOUGHBY
419 S WOODLAWN
LIMA OH  45805-3166

JACK D WILLOUGHBY
922 LIVINGSTON DR
PULASKI TN  38478-4919

JOHN I WILLOUGHBY
2173 GILBERT RD
CUMMING GA  30041

JONI WILLOUGHBY
C/O JONI STAAB
126 N GOWER ST
LAS ANGELES CA  90004

JOSEPH ANDREW WILLOUGHBY
419 ROBERTS ST
FRANKLIN TN  37064-3125

KENNETH W WILLOUGHBY
369 LIBERTY GROVE RD
PORT DEPOSIT MD  21904-1005

LEONARD W WILLOUGHBY
700 W VINEYARD
ANDERSON IN  46011-3422

NELLIE WILLOUGHBY &
JOSHUA J WILLOUGHBY JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE WILLOUGHBY &
JUSTIN B WILLOUGHBY JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE WILLOUGHBY &
RACHEL M WILLIAMS JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE J WILLOUGHBY &
LESLEY J WILLIAMS JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE J WILLOUGHBY &
JENNIFER WILLOUGHBY JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE J WILLOUGHBY &
SARAH WILLIAMS JT TEN
4047 MANERVA DR
FLINT MI  48504

RAY G WILLOUGHBY &
DAN J WILLOUGHBY DON G WILLOUGHBY
JT TEN
PO BOX 145
FENTON MI  48430

RICHARD WILLOUGHBY &
BARABRA WILLOUGHBY JT TEN
BOX 189
HOCKESSIN DE  19707-0189

ROBERT H WILLOUGHBY
1727 OLD FORGE RD
CHARLOTTESVILLE VA  22901-2128

RODNEY ERWIN WILLOUGHBY JR
14400 JUNEAU BLVD
ELM GROVE WI  53122-1665

SONYA R WILLOUGHBY
1959 E STOLL RD
LANSING MI  48906-1075

THOMAS E WILLOUGHBY &
ROSE MARIE WILLOUGHBY JT TEN
35820 INDIGO
STERLING HEIGHTS MI  48310

TORY C WILLOUGHBY
CUST STEPHEN BARR WILLOUGHBY
UTMA OH
7300 COLEBROOK NW
NORTH CANTON OH  44720-6035

WILLIAM B WILLOUGHBY
BOX 1450
GRANTS NM  87020-1450

KATHLEEN D WILLOUR
14182 EASTVIEW
FENTON MI  48430-1304

RUTH M WILLOUR TOD
JUDITH E WILLOUR
SUBJECT TO STA TOD RULES
6 MEADOWLAWN DR #7
MENTOR OH  44060

WILLS & ASSOCIATES INS INC
ATTN DONALD C WILLS
215 W FLINT ST
DAVISON MI  48423-1103

ANN M WILLS &
DIANE P WARD JT TEN
11436 SE 208-151
KENT WA  98031-4127

ARTHUR G WILLS &
ERNA J WILLS JT TEN
SCALES MOUND IL  61075

BRUCE P WILLS &
ETTA M WILLS JT TEN
2608 VISTA DR
HUNTSVILLE AL  35803-1330

CARL WILLS
BOX 345
WALLED LK MI  48390-0345

CAROLYN B WILLS
12 S ROSE RD
MEMPHIS TN  38117-2902

CATHERINE S WILLS
2019 VICTORA DR
STAFFORD VA  22554-2324

CHARLES E WILLS JR
9340 E MOGOLLON TR
APACHE JCT AZ  85219-4698

CHARLES LOUIS WILLS &
CHARLES WILLS JR JT TEN
218 B FERNWOOD PL
WARRENTON VA  20186

DIANE WILLS
CUST CADY PRICE WILLS
UTMA CO
9821 COUGAR DR
BOZEMAN MT  59718-8304

DIANE T WILLS
CUST MELISSA
ANN WILLS UTMA CO
9821 COUGAR DR
BOZEMAN MT  59718-8304

EARL J WILLS
908 N 3RD ST
MARTINSBURG WV  25401-4742

ELIZABETH BARRETT WILLS
153 AMBER DRIVE
BECKLEY WV  25801-9144

EMERY V WILLS
00416 WEBBS MILL RD
RAYMOND ME  04071-6320

GLYNN C WILLS
HC 02 BOX 103
MC GEE MO  63763-9712

IRENE C WILLS &
PAUL W WILLS JT TEN
17102 THORNRIDGE DRIVE
GRAND BLANC MI  48439-8900

JOHN WILLS
4287 GREEN RD
RR 1
HAMPTON ON  L0B 1J0

JOHN P WILLS
4287 GREEN ROAD R R 1
HAMPTON ONTARIO
L0B 1J0CANADA

JOHN P WILLS
4287 GREEN ROAD R R 1
HAMPTON ON  L0B 1J0

JOHN P WILLS
4287 GREEN RD RR 1
HAMPTON ON  L0B 1J0

JOHNNY C WILLS
872 SCOTTSWOOD RD
DAYTON OH  45427-2238

JOYLYNNE DANIELS WILLS &
JERRY B WILLS JT TEN
5650 MUNCASTER MILL ROAD
ROCKVILLE MD  20855-1827

LOIS A WILLS &
THOMAS L WILLS JT TEN
6080 LONDON GROVEPORT ROAD
GROVE CITY OH  43123-8947

MARCIA K WILLS
38 COTTON CROSSING WEST
SAVANNAH GA  31411-1543

MARY E WILLS
240 SOUTHLANE DRIVE
NEW WHITELAND IN  46184-1167

RACHEL LOTTERHOS WILLS &
ALLEN DUANE WILLS JT TEN
1001 PRUITT CT SW
VIENNA VA  22180-6429

RICHARD A WILLS
17309 N COUNTY RD
GAINESVILLE FL  32609

RICHARD A WILLS &
GLENDA J WILLS JT TEN
17309 N COUNTY RD
GAINESVILLE FL  32609

RITA A WILLS
105 RIVER VIEW DR
NEW CASTLE DE  19720-2731

ROGER WILLS JR
8380 W HWY 36
SHARPSBURG KY  40374-9619

THERMAN J WILLS
2901 BELAIRE DR
LANSING MI  48911-1624

THOMAS WILLS
C/O WILLS MOTORS
SMITHVILLE ON  L0R 2A0

VERONICA A WILLS
342 WESTRIDGE DR
OFALLON MO  63366-7406

VIRGINIA A WILLS
8573 WALNUT HILL
UTICA MI  48317-1486

VIVIANE WILLS
93 COLUMBUS
DANVILLE IL  61832-6412

WILLIAM R WILLS
1554 KING RICHARD PKWY
MIAMISBURG OH  45342-2745

BRUCE A WILLSEY
1033 IRONWOOD CT APT 4
ROCVHESTER MI  48307-1250

A H WILLSON
4243 N GALE ROAD
DAVISON MI  48423-8952

DICK D WILLSON
19583 RAUCHOLZ
OAKLEY MI  48649-9785

GEORGE L WILLSON
PO BOX 3987
WENATCHEE WA  98807

JOHN H WILLSON
337 WITMER ROAD
NORTH TONAWANDA NY  14120-1642

LAWRENCE A WILLSON
PO BOX 579
SPARTA NJ  07871

MISS LILLIAN ETHEL WILLSON
2444 BENNY CRESCENT APT 420
MONTREAL QC  H4B 2R3

M A WILLSON
4100 N CHARLES ST
BALTIMORE MD  21218-1065

MITCH WILLSON &
JOAN WILLSON JT TEN
4513 W 2200 NO
PLAIN CITY UT  84404

RICHARD E WILLSON
3198 BEACH LAKE DR W
MILFORD MI  48380-2871

THOMAS R WILLSON
132 SAINT LUCIE LN
STUART FL  34994-9116

VIRGIL P WILLSON
423 WILERAY DR
MIAMISBURG OH  45324

WAYNE W WILLSON
1141 BRADFORD
BRECKENRIDGE MI  48615-9621

ROBERT J WILLYERD
7175 SHARP
SWARTZ CREEK MI  48473-9429

MARK WILM &
PAUL WILM JT TEN
1288 S WALNUT AVE
ARLINGTON HEIGHTS IL  60005

WILMA G SEEGMILLER & DENNIS
L SEEGMILLER & JOANN F
SEEGMILLER JT TEN
201 BREEZY LN
HOUGHTON LAKE MI  48629-9504

WILMA L TALLON & THOMAS N
CHIRIKOS JR & DENNIS W
CHIRIKOS JT TEN
12401 N 22ND ST APT F705
TAMPA FL  33612-4639

WILMA M STANLEY &
WALTER F STANLEY
TR WILMA M STANLEY LIVING TRUST
UA 10/21/94
8963 DEVON DR
UTICA MI  48317-1436

WILMA SUE SHUMATE &
BUFORD L SHUMATE
TR WILMA SUE SHUMATE TRUST
UA 08/08/96
10 THOMAS CIRCLE
GREENBRIER AR  72058-9571

CLAUDE WILMER
231 OVERLAND TRAIL
W HENRIETTA NY  14586-9753

WILMER L STELLWAG & GLENDILE
C STELLWAG & MARLENE
WARZECHA JT TEN
7705 BELL ROAD
BIRCH RUN MI  48415-9098

WILMER L STELLWAG & GLENDILE
C STELLWAG & WILLIAM L
STELLWAG JT TEN
7705 BELL ROAD
BIRCH RUN MI  48415-9098

VIRGINIA M WILMER
59 DAWES AVE
AMITYVILLE NY  11701-4145

PHILIP A WILMES &
BARBARA J WILMES JT TEN
59375 MYRTLE RD
SOUTH BEND IN  46614-4412

RICHARD J WILMES
1600 HWY W
FORISTELL MO  63348-1015

KYLE L WILMETH
23501 ARENA VALLEY RD
PARMA ID  83660-7032

LORRAINE T WILMETTE
1051 CAMDEN HILL CT
LAWRENCEVILLE GA  30045-7486

CONNIE L WILMOT
10385 MILLIMAN RD
MILLINGTON MI  48746-9749

DAVID J WILMOT &
CHRISTINE S WILMOT JT TEN
308 GUNNTOWN RD
NAUGATUCK CT  06770-3637

DIANE F WILMOT
21 E JEFFERSON CIRCLE
PITTSFORD NY  14534-2209

LOUIS H WILMOT
308 GUNNTOWN RD
NAUGATUCK CT  06770-3637

ROGER A WILMOT &
DONNA SUE WILMOT JT TEN
212 S DARROWBY DR
RAYMORE MO  64083

WALLACE R WILMOT &
CLAIRE I WILMOT JT TEN
3212 GLENVIEW AVE
ROYAL OAK MI  48073-2350

CHARLES E WILMOTH
1517 RAMBLER RD
ARLINGTON TX  76014-1451

CLIFFORD D WILMOTH
8217 BROWNVILLE LA
BETHANY OK  73008-3038

DONALD D WILMOTH
119 S 68TH ST
BROKEN ARROW OK  74014-6953

INESS WILMOTH
934 ASPEN RD
NEW CARLISLE OH  45344-3004

LARI L MASTERS-WILMOTH
4900 WASHINGTON AVE
LORAIN OH  44052-5722

LINDA L WILMOTH
2420 ONTARIO
DAYTON OH  45414

MARY B WILMOTH
5875 PENN AVENUE
RIVERSIDE OH  45432

MERRILYN J WILMOTH
BOX 153
HERALD CA  95638-0153

PAUL J WILMOTH
4698 GLENALDA
CLARKSTON MI  48346-3638

RONALD L WILMOTH
125 EMERT ROAD
LEAVITTSBURG OH  44430-9711

SHAWNN L WILMOTH
15649 SUGAR MAPLE
FRASER MI  48026-5204

STANLEY R WILMOTH
1351 RAVEN HILL ROAD
TAZEWEL TN  37879-6340

WILLIAM B WILMOTH
1700 COXENDALE RD
CHESTER VA  23836-2439

MARGARET W WILMOUTH
198 OAK KNOLL
NILES OH  44446-3720

ULRICH H WILMS &
ROBYN H WILMS JT TEN
1705 AMBERWOOD POINTE
WOODSTOCK GA  30189-1551

STEVEN B WILNER
346 WADSWORTH CIRCLE
LONGMONT CO  80501

HOLLY WILPER
2405 HIGH MEADOW LANE
CHAMPAIGN IL  61822

JERRY JAMES WILPER
8129 WEST LAUREL LN
PEORIA AZ  85345-5762

MARK WILPER
11426 N WALNUT
KANSAS CITY MO  64155

ROSS WILPER
3037 STEVENSON ST
SANTA CLARA CA  95051

RICHARD S WILPON &
CHERYL R WILPON JT TEN
718 BRIDGEVIEW RD
LANGHORNE PA  19053-1931

FRANCIS C WILSECK
7396 AFFELDT
WESTLAND MI  48185-2625

MISS JOAN A WILSEY
36 SCARBOROUGH RD
BRIARCLF MNR NY  10510-2002

MARY D WILSEY
11 BRIARWOOD COURT
COLUMBUS NJ  08022-1102

PETER V WILSEY
6229 LA POSTA DR
EL PASO TX  79912-1862

PATRICIA K WILSHIRE
728 OVERLOOK DR
COLUMBUS OH  43214-2928

WILLIAM H WILSHIRE
7438 EDGEHILL AVE
KANSAS CITY KS  66111-3286

ROBERT A WILSIE
1960 121ST AVE NE
BLAINE MN  55449-5458

THEODORE A WILSING
1020 E EAST 2700 SOUTH
HAGERMAN ID  83332

MISS AGNES WILSON
APT 36-D
HOLLANDALE APTS
CLIFTON PARK NY  12065

AILEEN WILSON
9062 WHITFIELD DR
ESTERO FL  33928

ALAN B WILSON &
CAROLYN C WILSON JT TEN
33 OAK ST
LEXINGTON MA  02421-6240

ALBERT GEORGE WILSON
870 BROADWAY
NORWOOD NJ  07648-1511

ALEXANDRA WILSON
CUST PAUL A
WILSON UGMA NY
72 GRANDVIEW LANE
ROCHESTER NY  14612-1218

ALEXANDER DAVIS WILSON
5506 ROLAND AVE
BALTIMORE MD  21210-1427

ALFRED JENNINGS WILSON
210 E 8TH ST
ALEXANDRIA IN  46001-2617

ALICE M WILSON
20C VILLAGE II DR
HILTON NY  14468-1514

ALVIN C WILSON
6862 FRYING PAN ROAD
BOULDER CO  80301-3605

ALVIN J WILSON
7280 S ROLAND BLVD
ST LOUIS MO  63121-2619

AMY KILHAM WILSON
TR LOUISE C KILHAM TRUST 2004 UA
6/17/2004
154 LOWELL RD
GROTON MA  01450

ANDREW N WILSON
TR ANDREW N WILSON TRUST
UA 06/14/99
540 A OLD NASSAU RD
MONROE TOWNSHIP NJ  08831-1869

ANDREW W WILSON
37 MONARCH PARK DRIVE
ST CATHARINES ON  L2M 3K8

ANDY C WILSON
211 DOVER RD NW
CARTERSVILLE GA  30120-4677

ANITA WILSON
1044 GOLF LANE
INDPLS IN  46260-4466

ANN G WILSON
1523 ROSEWOOD AVE
LOUISVILLE KY  40204-1549

ANN L WILSON
1205 KENSINGTON AVE
FLINT MI  48503

ANNABEL S WILSON
2850 TERN RD
VENICE FL  34293-3636

ANNE C WILSON
46 DOWNING RD
LEXINGTON MA  02421-6919

ANNE M WILSON
8100 CONNECTICUT AVE
CHEVY CHASE MI  20815

ANNE S WILSON
132 OAKWOOD DR
WOODRUFF SC  29388-9479

ANNIOUS WILSON
6136 NATCHEZ
MT MORRIS MI  48458-2778

ANTHONY J WILSON
4174 CASTLEMOOR DR
JANESVILLE WI  53546-9379

ANTHONY W WILSON
11002 SUNFIELD DR
MIDLOTHIAN VA  23112-3260

ARNOLD C WILSON
1485 PROVIDENCE BLVD
DELTONA FL  32725-7438

ARON M WILSON
5398 NASSER
FLINT MI  48505-1065

ARTHUR R WILSON &
FRANCES WILSON JT TEN
9287 EMILY DRIVE
DAVISON MI  48423-2868

AUSTIN E WILSON
42 N HORTON ST
DAYTON OH  45403-1219

BARBARA WILSON
835 W LARKSPUR DR
JEFFERSONVILLE IN  47130-4944

BARBARA E WILSON
218 HARRISON PL
PORT STANLEY ON  N5L 1A3

BARBARA J WILSON
9279 MOUNTAIN ROAD
GASPORT NY  14067-9330

BARBARA JEAN WILSON
7215 HIGH DR
PRAIRIE VILLAGE KS  66208-3370

BARBARA R WILSON
114 GARDEN ST
GARDEN CITY NY  11530-6509

BARBARA W WILSON
TR UA 8/11/99 BARBARA W WILSON
TRUST
5550 S SOUTH SHORE DR #510
CHICAGO IL  60637

BARBARA WHITE WILSON
7215 HIGH DR
PRAIRIE VILLAGE KS  66208-3370

BARRY R WILSON
2745 CHADDSFORD CIR
OVIEDO FL  32765

BELVA E WILSON
5652 BEAR STONE RUN
OVIEDO FL  32765-5030

BENJAMIN F WILSON
2114 WESTBURN
E CLEVELAND OH  44112-1628

BERTHA H WILSON
2505 STATE ST
SAGINAW MI  48602-3966

BETH ANN WILSON
251 S OLD MIDDLETOWN ROAD
MEDIA PA  19063-4854

BETTY HANSON WILSON
P O DRAWER 99
BRAZORIA TX  77422-0099

BETTY ROWE WILSON
2513 MACONDA LANE
HOUSTON TX  77027-4011

BEVERLEY WILSON
57 BOUTON RD
SOUTH SALEM NY  10590-1430

BEVERLY WILSON
2435 S MAIN ST
HIGHLAND HEIGHTS KY  41076-1210

BEVERLY D WILSON
407 W STATE STREET
PENDLETON IN  46064-1039

BEVERLY D WILSON &
CHARLES T WILSON JT TEN
407 W STATE STREET
PENDLETON IN  46064-1039

BILLY J WILSON &
JOHN S WILSON JT TEN
10204 W 98TH ST
OVERLAND PARK KS  66212

BILLY W WILSON
34954 WOOD ST
LIVONIA MI  48154-2437

BOBBIE WILSON
302 N CALUMET ST
KOKOMO IN  46901-4970

BRADLEY K WILSON
17216 GREEENVIEW
DETROIT MI 48219-3582

BRENDA L WILSON
11441 JONES MILL RD
ORANGE VA 22960

BRIAN A WILSON
188 RIVERGATE DR
FRANKLIN TN 37064-5541

BRUCE R WILSON
198 OBERGON ROAD
MOUNTAIN CITY TN 37683-4029

BURTRUST TOBIAS WILSON
7022 QUAIL FERN
SAN ANTONIO TX 78250-6512

C R WILSON
BOX 51472
LIVONIA MI 48151-5472

CARA S WILSON
7264 GREEN FARM ROAD
WEST BLOOMFIELD MI 48322-2827

CARL B WILSON
8322 S BUTTER ST
GERMANTOWN OH 45327-8716

CAROL BRANDT WILSON
284 WEST G ST
BRAWLEY CA 92227-2226

CAROL L WILSON
BOX 235
TURNER OR 97392-0235

CAROLINE L WILSON
3821 SE 22ND PL
OCALA FL 34471-5623

CAROLYN WILSON
35 VICTORY COURT
SAGINAW MI 48602-3119

CAROLYN J WILSON
CUST SCOTT C WILSON UGMA NY
1202 CLUBHOUSE CIR
JUPITER FL 33477-4525

CAROLYN L WILSON
5751 SOMERSET
DETROIT MI 48224-3118

CAROLYN LILLIAN WILSON
406 ETON DR
BURBANK CA 91504-2942

CATHERINE D WILSON
CUST IAN M WILSON UTMA MD
2707 SW 33RD AVE APT#416
OCALA FL 21401

CATHERINE VESPER-WILSON
4046 torrington ave p o box 42148
eugene OR 97404

CHARLES A WILSON
5541 CONSTITUTION CT
COLORADO SPRINGS CO 80915-1135

CHARLES C WILSON
BOX 171
CONVERSE IN 46919-0171

CHARLES E WILSON &
DELLA F WILSON JT TEN
BOX 445
PERRYSVILLE IN 47974-0445

CHARLES H WILSON JR
6214 MEADOWWOOD LN
GRAND BLANC MI 48439-9027

CHARLES J WILSON
1096 EAST 143 ST
CLEVELAND OH 44110-3654

CHARLES K WILSON
112 JAY ST
DAYTON OH 45410-1323

CHARLES L WILSON
4123 N CAPITAL
INDIANAPOLIS IN 46208-3812

CHARLENE R WILSON &
JENNIE LEE WILSON JT TEN
RR 2 BOX 367
FLEMINGTON MO 65650-9620

CHARLES T WILSON &
BEVERLY D WILSON JT TEN
407 W STATE ST
PENDLETON IN 46064-1039

CHARLES T WILSON
407 W STATE ST
PENDLETON IN 46064-1039

CHARLES W WILSON
547 BENNINGTON AVE
YOUNGSTOWN OH 44505-3401

CHARLOTTE JO ANN WILSON
1202 COTTAGE ST SW
VIENNA VA 22180-6704

CHERYL D WILSON
6324 COVERED WAGON TRAIL
FLINT MI 48532

CHESTER H WILSON &
ANNE E WILSON JT TEN
PO BOX 126
AHMEEK MI  49901

CHESTER N WILSON
351 LA HWY 720
DUSON LA  70529-3501

CHRISTINE WILSON
16805 PATTON
DETROIT MI  48219-3908

CHRISTINE G WILSON
360 REVEL LANE
HENRY TN  38231-3501

CHRISTINE J WILSON
5505 HUBBARD DR
FLINT MI  48506-1191

CHRISTOPHER JAMES WILSON
222 CHESTNUT RD
SEWICKLEY PA  15143-1129

CHRISTOPHER K WILSON
5951 SOUTHWICKE COURT
HUDSON OH  44236-4314

CHRISTOPHE P WILSON
5070 OAKMAN BLVD
DETROIT MI  48204-2671

CINDY J WILSON
1231 S CASS LAKE RD
WATERFORD MI  48328-4739

CINDY L WILSON
1415 W KING
OWOSSO MI  48867-2135

CLAIR I WILSON
567 MAVERICK DR
SADLER TX  76264-2549

CLARENCE E WILSON &
RACHEL WILSON JT TEN
4732 KINGSLEY DR
INDIANAPOLIS IN  46205-2128

CLARENCE R WILSON JR
360 REVEL LANE
HENRY TN  38231-3501

CLENDRY WILSON JR
9475 DIXIE HGWY
BIRCHREUN MI  48415-9068

CLIFFORD H WILSON
3856 BASSWOOD
HOWLAND TOWNS OH  44483

CLIFFORD R WILSON
6139 WESTDALE DRIVE
GRAND BLANC MI  48439-8530

CLIFFORD V WILSON
971 ASBOROUGH CT
LITHONIA GA  30058-5912

COLETTE G WILSON
BOX 146
RINGWOOD IL  60072-0146

CONSTANCE WILSON
12441 RAY RD
ORTONVILLE MI  48462-8704

CONSTANCE M WILSON
PO BOX 17102
SEATTLE WA  98127-0802

CORINNE ALENE WILSON
1725 FALCON LANE
LOVELAND OH  45140-9315

WILSON COUNTY HOSPITAL
FOUNDATION
NEODESHIA KS  66757

CURTIS N WILSON
6122 SINGING HILLS DR
DALLAS TX  75241-2629

CURTIS O WILSON
1939 COLONY CT 3
BELOIT WI  53511-1868

CYRIL L WILSON
11096 MAIN ROAD
FENTON MI  48430-9717

D JEAN WILSON
5016 DELTA DR
FLINT MI  48506-1845

D L WILSON
492 CLEVELAND ST
ELYRIA OH  44035-4058

DAISY M WILSON
6233 HAAG ROAD
LANSING MI  48911-5453

DALE ELLISON WILSON
4078 BUCKLEIGH WY
DAYTON OH  45426-2314

DANIEL D WILSON
4413 N JACKSON AVE
KANSAS CITY MO  64117-1839

DANIEL E WILSON
13 LEIGHS WAY
REHOBOTH BEACH DE  19971

DANIEL L WILSON &
LAURA H WILSON JT TEN
1495 GAINESBORO COURT
WHEATON IL  60187-7514

DANNY L WILSON
301 SW 32ND ST
MOORE OK  73160-7554

DARREL N WILSON
RT 1 BOX 415A
GRAFTON WV  26354-9767

DARRYL E WILSON
G4240 SHERIDAN AVE M-13
FLUSHING MI  48433

DARRYL E WILSON
4601 ST JAMES AVENUE
DAYTON OH  45406-2324

DAVID WILSON
1509 RANDY CT 7
FLINT MI  48505-2523

DAVID A WILSON
3697 COUNTRY CLUB RD
ADRIAN MI  49221

DAVID E WILSON
561 WARWICK AVE
SAN LEANDRO CA  94577-1943

DAVID G WILSON
7236 SHERMAN HILLS BLVD
BROOKSVILLE FL  34602

DAVID P WILSON JR
296 WHITMAN ST
EAST BRIDGEWATER MA  02333

DAVID W WILSON &
KEVIN M WILSON JT TEN
3072 FORT PARK
LINCOLN PARK MI  48146-3375

DAVID W WILSON &
KEVIN M WILSON JT TEN
3072 FORT PARK BLVD
LINCOLN PARK MI  48146-3375

DAWN L WILSON
558 SAINT JAMES
MARYSVILLE MI  48040-1325

DAWN R JAPINGA WILSON
CUST SCOTT STEVEN WILSON
UGMA MI
901 W STATE ST
ST JOHNS MI  48879-1403

DEBORAH LEE WILSON
10601 7MILE ROAD
NORTHVILLE MI  48167

DEBRA J WILSON
4626 E OUTER DR
DETROIT MI  48234-3221

DEIDRE WILSON
8269 WESTMINSTER AVE
WARREN MI  48089-2926

DELANEY MARIE WILSON
1725 FALCON LANE
LOVELAND OH  45140-9315

DELBERT J WILSON
1050 N HURON RD
LINWOOD MI  48634-9411

DELLA L WILSON
3260 LYNNE AVE
FLINT MI  48506

DELORES I WILSON
BOX 309
CONTINENTAL OH  45831-0309

DELORES M WILSON
2126 BEAM PLACE
FLORISSANT MO  63031

DEMETRIUS D WILSON
201 ATHOL AVE 401
OAKLAND CA  94606-1374

DENISE N WILSON
353 HOGATE BLVD
SALEM NJ  08079

DENNIS WILSON
4404 MURDOCK AVE
BRONX NY  10466-1109

DIANE WILSON
4525 GREENLAWN
FLINT MI  48504-2045

DIANE M WILSON
231 MARKET PLACE 401
SAN RAMON CA  94583

DIANNE J WILSON
10901 PETIT AVE
GRANADA HILLS CA  91344-5030

DON H WILSON
5826 HOLLISTER DRIVE
SPEEDWAY IN  46224-3039

DON L WILSON
4542 DINE DR
DAYTON OH  45439

DONALD WILSON
2668 BREWSTER AVE
REDWOOD CITY CA  94062-2116

DONALD A WILSON
8157 LITTLE JOE TR
ATLANTA MI  49709-9799

DONALD A WILSON &
PEARLINE WILSON JT TEN
2801 S W JAMES ST
TOPEKA KS  66614-2232

DONALD E WILSON
6264 GOLFVIEW
BURTON MI  48509

DONALD F WILSON
2007 FREMONT DR
SARASOTA FL  34238-3010

DONALD G WILSON &
MARGARET ANN WILSON JT TEN
4443 CARACALLA DR
FLORISSANT MO  63033-7003

DONALD J WILSON
2094 AUBURN
HOLT MI  48842-1307

DONALD J WILSON
3012 KEITH DR
FLINT MI  48507-1206

DONALD M WILSON TOD
SANDRA A THOMPSON WILSON
SUBJECT TO STA TOD RULES
1312 NORMANDY LANE
SACRAMENTO CA  95822

DONALD O WILSON
ATTN FRANCES C WILSON
53 TERRACE LANE
BRISTOL CT  06010-3156

DONALD R WILSON
282 BOROS DR
N FT MYERS FL  33903

DONNA L WILSON
3776 FINCH
TROY MI  48084-1612

DORIS E WILSON
6028 LIBERTY FAIRFIELD RD
HAMILTON OH  45011-7128

DOROTHY E WILSON
5900 CHATSWORTH ST
DETROIT MI  48224-3215

DOROTHY R WILSON
RR 2
BOX 68
GUTTENBERG IA  52052

DOROTHY W WILSON
TR DOROTHY W WILSON TRUST
UA 06/09/97
1212 SW 16TH AVE
BOCA RATON FL  33486-5398

DOUGLAS WILSON
326 WILLOW VISTA
SEABROOK TX  77586-6018

DOUGLAS DE LOSS WILSON
312 TOWNSHIP RD 1526
PROCTORVILLE OH  45669

DOUGLAS L WILSON
419 RANKIN DRIVE
ENGLEWOOD OH  45322-1141

DOYLE WILSON
12105 ANDERSONVILLE RD
DAVISBURG MI  48350-3035

DURWARD SAUNDERS WILSON JR
2321 VILLAGE DR
LAWTON OK  73507-2346

DYLE BRUCE WILSON
335 N W 36TH AVE
TRENTON MO  64683-9804

EARL D WILSON &
ARLENE WILSON JT TEN
26075 WEST ROLLINS ROAD
INGLESIDE IL  60041-9631

EARL M WILSON JR
106 LEE RD 530
PHEONIX
PHENIX CITY AL  36870

EARL S WILSON &
DOROTHY M WILSON JT TEN
4950 S CHESTER STREET
ENGLEWOOOD CO  80111-1328

EARL W WILSON
291 ELGIN STREET WEST
OSHAWA ON  L1J 2P2

EARLE C WILSON
TR UA 03/16/01
EARLE C WILSON TRUST
301 CLEARVIEW AVE
HOLLY OAK TERR
WILMINGTON DE  19809

EDGAR G WILSON
2826 YALE ST
FLINT MI  48503-4606

EDGAR N WILSON
408 S ALABAMA AVE
MARTINSBURG WV  25401-1912

EDITH WILSON
41 CAYUGA AVE
ATLANTIC BEACH NY  11509-1219

EDNA M WILSON
591 MARY ERNA DRIVE
FAIRBURN GA  30213-2721

EDWARD J WILSON &
LORETTA A WILSON JT TEN
42000 SUTTERS LANE
NORTHVILLE MI  48167-2052

EDWARD L WILSON &
ODESSA P WILSON JT TEN
7221 PRAIRIE AVE
CHICAGO IL  60619-1731

EDWARD M WILSON
135 LEXINGTON AVE
DAYTON OH  45407-2133

EDWEENA WILSON
107 WEST JACKSON ST
DEMOPOLIS AL  36732-4331

ELAINE ANN WILSON
ATT ELAINE ANN ANDERSON
429 LYON COURT
SOUTH LYON MI  48178-1239

ELINORE L WILSON &
MURIEL C MATHESON JT TEN
APT 7-E
10 STUYVESANT OVAL
NEW YORK NY  10009-2422

ELIZABETH A WILSON
2809 RICHLAND CT
STOCKTON CA  95207-1205

ELIZABETH A WILSON
6587 YORK RD SW
PATASKALA OH  43062-8462

ELIZABETH ANNE WILSON
132 OAKWOOD DR
WOODRUFF SC  29388-9479

ELIZABETH C WILSON
PO BOX 116
NORTH EGREMONT MA  01252-0116

ELIZABETH F WILSON
CUST ALEXANDER E WILSON UTMA NJ
38 RAVEN ROAD
COLTS NECK NJ  07722-1350

ELIZABETH F WILSON
560 ORIENTAL POPPY DRIVE
VENICE FL  34293

ELLEN WILSON
165 BRIDDLE PATH CIRCLE
LUDLOW MA  01056-1034

ELTON M WILSON
2120 TWO NOTCH RD
LEXINGTON SC  29072-8992

EMILY C WILSON
756 BROADWAY AVE EAST 206
SEATTLE WA  98102-4648

ERMAL G WILSON
617 MEDALLION DR
GREENCASTLE IN  46135-2235

ERNEST L WILSON
23 ALDRICH RD
KENDALL PARK NJ  08824-1213

ERWIN A WILSON
7133 ELAINE DR
WEBSTER FL  33597-9203

ESTHER M WILSON
217 GREENRIDGE ROAD
FEDERALSBURG MD  21632-1018

ESTHER W PETERS-WILSON
6440 AFTON DR
DAYTON OH  45415

EUGENE D WILSON
BOX 14042
BRADENTON FL  34280-4042

EUGENIA C WILSON
BOX 1119
APEX NC  27502-3119

EVA ILENE WILSON
960 WILLOW WOOD LANE
DELTA CO  81416

EVELYN WILSON
804-44 WILLIAM ST WEST
OSHAWA ON  L1G 1J9

EVERETT F WILSON &
ARUIS V WILSON JT TEN
1108 IRONWOOD CT 163
BELLEVUE NE  68005-4776

F R WILSON
2275 MARIPOSA DR
OXNARD CA  93030-1527

FLORA G WILSON
5580 BURKHARDT RD APT 216
DAYTON OH  45431-2160

FLOYD T WILSON JR
1474 LEISURE DR APT D
TOLEDO OH  43615-7336

FRANCES HELEN WILSON
1116
WASHINGTON PLZ
1420 CENTRE AVE
PITTSBURGH PA  15219-3530

FRANCES M WILSON
4536 FOREST AVE APT 1
NORWOOD OH  45212-3348

FRANK WILSON
519 WYATT CIRCLE
JACKSON MS  39206-2530

FRANK G WILSON &
SHARON M WILSON TEN ENT
23 LONG LANE
MALVERN PA  19355-2946

FRANK R WILSON &
OLIVE S WILSON JT TEN
305 E EARL WAY
HANFORD CA  93230-1456

FRANKLIN C WILSON
1627 CASTLE COVE CIR
CORONA DELMAR CA  92625-1233

FRANKLIN D WILSON
515 N LENFESTY
MARION IN  46952-2346

FRANKLIN J WILSON
5259 PATTISON ROAD
MAYVILLE MI  48744-9515

FRANKLYN L WILSON
6605 PARKER RD
FLORISSANT MO  63033-5040

FRED WILSON &
DORIS J WILSON JT TEN
3930 BRANWEN CT
FLORISSANT MO  63034-3216

FREDERICK WILSON &
SHIRLEY JUNE WILSON JT TEN
7258 BALTUSROL DR
NEW PORT RICHEY FL  34654-5903

FREIDA WILSON
10349 LONGVIEW DR W
FOLEY AL  36535-9107

G WILSON
88 DOBBS FERRY RD
WHITE PLAINS NY  10607-2005

G EDWARD WILSON
121 SHARON LAKE CT
LEXINGTON SC  29072

G FRASER WILSON
9 LIMEHOUSE ST
CHARLESTON SC  29401-2305

GARNET J WILSON
11202 N IRISH ROAD
OTISVILLE MI  48463-9451

GARNET J WILSON &
JOHN WILSON JT TEN
11202 N IRISH RD
OTISVILLE MI  48463-9451

GARY A WILSON
6842 WHITE OAK DR
AVON IN  46123-9297

GARY L WILSON
6515 15TH ST E LOT L21
SARASOTA FL  34243

GARY Q WILSON
BOX 243
PEDRICKTOWN NJ  08067-0243

GARY R WILSON
2139 ST RT 534
SOUTHINGTON OH  44470-9513

GEORGE WILSON
1218 ASBURY CT
SAGINAW MI  48602-5768

GEORGE C WILSON &
JOAN G WILSON JT TEN
4024 N STUART ST
ARLINGTON VA  22207-4708

GEORGETTE D WILSON
15535 US HWY 12 SW
BOX 763
COKATO MN  55321-4624

GEORGE E WILSON
122 THE MALL
BEREA OH  44017-1142

GEORGE E WILSON
285 BLUE SPRING TER
N FT MYERS FL  33903

GERALD F WILSON
6217 BLACKJACK RD
FLOWERY BRANCH GA  30542-5506

GERALD G WILSON
16409 GEORGE DR
OAK FOREST IL  60452

GERALD W WILSON
306 VISTA TRUCHA
NEWPORT BEACH CA  92660

GLADYS GLORIA PFAFF WILSON
6 HEATHERWOOD LN
BILLINGS MT  59102-2449

GLENN E WILSON
2296 SNYDER-DOMER RD
SPRINGFIELD OH  45502-8692

GLENN E WILSON &
AVIS WILSON &
CONNIE CHRISTIAN JT TEN
11590 S E 108TH AVE
PORTLAND OR  97266-7852

GLORIA J WILSON
721 LA RONA ROAD
TROTWOOD OH  45426-2556

GORDON D WILSON
3661 JOSLYN RD
AUBURN HILLS MI  48326

GREEN D WILSON
6917 LATHERS
GARDEN CITY MI  48135-2266

GREGORY A WILSON
506 AZTEC DR
BOULDER CO  80303-4003

HAROLD F WILSON &
PATRICIA L WILSON JT TEN
W203N16290 WHITE OAK CIRCLE
JACKSON WI  53037

HAROLD FRANCIS WILSON
6839 SHERIDAN ST
ANDERSON IN  46013-3609

HAROLD J WILSON
5401 COUNCIL RING BLVD
KOKOMO IN  46902-5487

HARRIETT PLAISTED WILSON
5506 ROLAND AVE
BALTIMORE MD  21210-1427

HARRY A WILSON
1004 E GRANT
MARION IN  46952-3020

HARRY A WILSON JR
12735 PROMISE RD
FISHERS IN  46038-9606

HARRY J WILSON
2316 DEAR SPRINGS DRIVE
ELLENWOOD GA  30294

HARRY W WILSON
LOT 229
4600 W BRITTON RD
PERRY MI  48872-9722

HAZEL A WILSON
30 COOLIDGE AVE
LEXINGTON MA  02420-1804

MISS HAZEL G WILSON
1419 WEIGOLD AVE
CINCINNATI OH  45223-1823

HAZEL L WILSON
103 W COLUMBUS RD 23
S CHARLESTON OH  45368

HELEN A WILSON
G 7214 CLIO RD
MT MORRIS MI  48458

HELEN A WILSON &
AVA J FRANKLIN JT TEN
G 7214 CLIO RD
MT MORRIS MI  48458

HELEN ELIZABETH WILSON
890 FLORELL DRIVE
OSHAWA ON  L1H 6W2

HELEN M WILSON
3015 VINING ST
BELLINGHAM WA  98226-4276

HELEN M WILSON
11 W BOULDER ST
COLORADO SPRINGS CO  80903-3368

HENRY C WILSON
760 EDDY ROAD
CLEVELAND OH  44108-2367

HENRY F WILSON
2305 W 80TH PLACE
CHICAGO IL  60620-5914

HERBERT D WILSON &
MARILYN C WILSON JT TEN
15021 SPERRY RD
NOVELTY OH  44072-9650

HERBERT D WILSON
1801 MAVIS ST
AUGUSTA GA  30906-2543

HERSHEL D WILSON &
WYLODINE WILSON JT TEN
3306 5TH AVE WEST
BELLE WV  25015-1015

HOBERT W WILSON
1458 HOFFNER ST
CINCINNATI OH  45231-3417

HOLLY JEAN WILSON
2438 OWEN DR
WILMINGTON DE  19808-4249

HOMER A WILSON JR
RR 1 BOX 483
FLEMINGTON MO  65650-9632

HOWARD B WILSON
759 N W 24TH AVE
DELRAY BEACH FL  33445-2007

HOWARD B WILSON &
JACQUELINE L WILSON JT TEN
759 N W 24TH AVENUE
DELRAY BEACH FL  33445-2007

HOWARD O WILSON
5421 CLINTON ST RD
BATAVIA NY  14020-9723

HOWARD R WILSON
2094 FRIAR TUCK CIR
ADRIAN MI  49221-2754

HYRON V WILSON
9320 ABINGTON
DETROIT MI  48228-2004

IRA WILSON II
TR U/AGRMT
WITH IRA WILSON II DTD
3/23/1983
BOX 1037
BLOOMFIELD HILLS MI  48303-1037

IRENE G WILSON
16 EDGEWATER DRIVE
ENNISMORE ON  K0L 1T0

IRIS MARKS WILSON
1408 TEMPLEMORE DR
CANTONMENT FL  32533-6828

IRVEN WILSON
RR 1
JAMESTOWN IN  46147

ISAAC J WILSON
8046 W DODGE RD
MONTROSE MI  48457-9189

IVAN D WILSON
10215 MORRISH RD
MONTROSE MI  48457-9135

J C WILSON
4909 REDOAK DRIVE
GAINESVILLE GA  30506-5378

J MICHAEL WILSON
11924 W WASHINGTON BLVD
C/O WILSON MARKETING GROUP INC
LOS ANGELES CA  90066

J THOMAS WILSON
4444 W 126TH ST
ZIONSVILLE IN  46077-9254

JACK A WILSON
7332 SOUTH NOEL ROAD
SHREVEPORT LA  71107-9413

JACK F WILSON
1722 OKLAHOMA
FLINT MI  48506-4624

JACK I WILSON &
SHIRLEY J WILSON JT TEN
7121 SOUTH FORK DR
PO BOX 510
SWARTZ CREEK MI  48473-9737

JACK LEE WILSON
1704 PARK PLACE
ABILENE KS  67410

JACK N WILSON
82 WILLIAMS AVE
SAN FRANCISCO CA  94124-2635

JACK T WILSON
1477 NAVOJO DR
XENIA OH  45385-4307

JACQUELINE WILSON
BOX 513
COCHRAN GA  31014-0513

JACQUELINE WILSON
8602 CHAPMAN OAK CT
PALME BEACH GARDENS FL
33410-4464

JACQUELINE WILSON
1926 LOURDES COURT
LANSING MI  48910

JACQUELINE A WILSON &
SUZANNE R WILSON FOCHT JT TEN
376 WATTLES ROAD
BLOOMFIELD HILLS MI  48304

JAMES A WILSON
2481 CLEAVER RD
CARO MI  48723-9746

JAMES ALLEN WILSON
227 LORD ST
BUFFALO NY  14206-2739

JAMES E WILSON
4051 WILLETT RD
PITTSBURGH PA  15227-4543

JAMES E WILSON
63 METROPOLITAN OVAL MB
BRONX NY  10462-6440

JAMES F WILSON &
SHIRLEY A WILSON JT TEN
320 WESTMORELAND DR
FLINT MI  48505-2688

JAMES G WILSON
33 GARRISON VILLAGE DRIVE
GROUP 6 BOX 78
NIAGARA-ON-THE-LAKE ON  L0S 1J0

JAMES H WILSON JR
894 S LINCOLN AVE
SALEM OH  44460-3712

JAMES J WILSON
10 CLARKBOARD RIDGE RD 31B
DANBURY CT  06811

JAMES J WILSON
815 PARSONAGE HILL DR
SOMERVILLE NJ  08876-3819

JAMES L WILSON
1937 N CO RD 600 E
AVON IN  46123-9532

JAMES LLOYD WILSON
3534 43RD ST
HIGHLAND IN  46322-3133

JAMES M WILSON
69323 WOODSIDE AVE
CATHEDRAL CITY CA  92234-7906

JAMES MC ALISTAIR WILSON
3427 DEAN LAKE N E
GRAND RAPIDS MI  49525-2879

JAMES N WILSON
15800 ROYAL OAK RD
ENCINO CA  91436-3910

JAMES P WILSON
7134 GRAND BLANC RD
SWARTZ CREEK MI  48473-9401

JAMES P WILSON
C/O JOHN WARREN
117 WESTMINSTER DR
DOVER DE  19904

JAMES R WILSON &
JAN B WILSON JT TEN
7420 OXBOW RD
CANASTOTA NY  13032-4609

JAMES S WILSON
BOX 211
MORGANTON GA  30560-0211

JAMES T WILSON JR
114 CAMINO RAYO DEL SOL
CORRALES NM  87048-6805

JAMES TIMOTHY WILSON
111 MERCER ST
N Y NY  10012-5212

JAMES U WILSON
3690 GLENCAIRN LN
INDIANAPOLIS IN  46205-2534

JAMES W WILSON JR
9405 BREHM ROAD
CINCINNATI OH  45252-2609

JAMES W WILSON
504 S PLEASANT ST
BELDING MI  48809-1959

JAMES W WILSON
BOX 51523
LIVONIA MI  48151-5523

MISS JANE C WILSON
70 SEQUAMS LANE
WEST ISLIP NY  11795-4518

JANE LEE WILSON
1532 SUMMERFORD COURT
DUNWOODY GA  30338-4920

JANE R WILSON
2604 GARFIELD AVE
CLAYMONT DE  19703-1817

JANET DOROTHY WILSON
193 MIDDLE ST
MIDDLETOWN CT  06457-1522

JANICE ELAINE WILSON
237 CLEARWOOD
SHREVEPORT LA  71105-4103

JANINE K WILSON
1428 VINEYARD LN
LIBERTYVILLE IL  60048-5331

JAY C WILSON
9432 SYKVESTER
TAYLOR MI  48180-3525

JEAN M WILSON
277 DUNROVIN LANE
ROCHESTER NY  14618-4817

JEAN M WILSON
1315 WINCHESTER PIKE
FRONT ROYAL VA  22630-4624

JEAN M WILSON
10079 SPRINGFIELD CIR
DAVISBURG MI  48350-1190

JEFFERY RUSSELL WILSON
16697 ASPEN WAY
SOUTHGATE MI  48195-3922

JEFFREY M WILSON
3174 GULFSTREAM DR
SAGINAW MI  48603-4808

JEFFREY S WILSON
C/O JOSEPH WILSON POA
701 NORTHSIDE DR
FREDERICK MD 21701

JEFFREY SCOTT WILSON &
JANICE H BOBB JT TEN
620 LA REFORMA DR
GREENWOOD IN 46143-1727

JEFFREY W WILSON
9904 WOOD ASTOR CT
BURKE VA 22015-2918

JERRY WILSON
1533 WILLOUGHBY RD
ALBERTVILLE AL 35951-4651

JESSE WILSON
105 BARKLEY DRIVE
MONROE LA 71203-2405

JESSIE F WILSON
1920 UPTON AVE
TOLEDO OH 43607-1683

JIMMIE C WILSON
15131 BURTON
OAK PARK MI 48237-1584

JO A WILSON
23958 180TH AVE
CENTERVILLE IA 52544-8788

JOAN A WILSON
5078 BIRCH TREE COURT
GRAND BLANC MI 48439-2002

JOAN G WILSON &
GEORGE C WILSON JT TEN
4024 N STUART STREET
ARLINGTON VA 22207

JOE H WILSON
210 E MAIN ST
ROGERSVILLE TN 37857

JOE L WILSON
3718 N E 28TH ST
FORT WORTH TX 76111-5152

JOHN WILSON
2313 N CALVERT ST
BALTIMORE MD 21218-5202

JOHN WILSON
CUST MARY E
WILSON U/THE WISCONSIN U-G-M-A
C/O M W SKWIERAWSKI
124 N KANE
BURLINGTON WI 53105-1842

JOHN A WILSON
148 STATE RD 11
BURLINGTON WI 53105

JOHN A WILSON &
MARGARET M WILSON JT TEN
2396 DOMBEY RD LIMESTONE
GARDENS
WILMINGTON DE 19808-4256

JOHN ARTHUR WILSON &
JANICE H BOBB JT TEN
2075 BERRY RD
GREENWOOD IN 46143-8223

JOHN D WILSON
BOX 270
AUBURN IN 46706-0270

JOHN D WILSON SR &
JOYCE A WILSON JT TEN
15697 1/2 STATE ROUTE 56 EAST
LAURELVILLE OH
FT JAY WV 43135

JOHN D WILSON &
RONDA BARRAGREE WILSON JT TEN
1529 TULEY ST
CEDAR HILL TX 75104-4913

JOHN E WILSON
1695 GROVENBURG RD
HOLT MI 48842-9647

JOHN E WILSON JR
12 S GENESEE ST
NEW HAVEN CT 06515-1105

JOHN G WILSON
5862 E W AVE
VICKSBURG MI 49097-8306

JOHN H WILSON
108 PATRICK HENRY CT
DANVILLE KY 40422-1788

JOHN K WILSON
4380 KNOX AVE
ROSAMOND CA 93560-6427

JOHN R WILSON
TR FIRST
TRUST DTD 09/07/77 U/A JOHN
R WILSON JR
1 OLD FORT LN
HILTON HEAD ISLAND SC

JOHN R WILSON
806 LELAND ST
FLINT MI 48507-2434

JONATHAN D WILSON
4894 S CASTOR RD
BRECKENRIDGE MI 48615-9644

JOSEPH CALVIN WILSON
4346 JAN WAY
SAN JOSE CA 95124-4604

JOSEPH L WILSON &
LEANNA WILSON JT TEN
3600 W RAY RD
APT 1110
CHANDLER AZ 85226

JOSEPH M WILSON &
DOROTHY M WILSON JT TEN
701 NORTHSIDE DR
FREDERICK MD  21701-6235

JOSEPH PETER WILSON
ALSTEAD HILL RD
KEENE NY  12942
29926-2696

JOY M WILSON
2842 KEMP RD
DAYTON OH  45431

JOYCE WILSON
1861 CRESTLINE RD
PLEASANTON CA  94566

JOYCE E WILSON
2317 HILLS ST
FLINT MI  48503-6410

JOYCE I WILSON
3767 TIPP COWLESVILLE RD
TIPP CITY OH  45371-3033

JOYCE M WILSON &
KATHY BONDI JT TEN
12140 FRANCESCA
GRAND BLANC MI  48439-1564

JUANITA P WILSON
100 HOBBY FARMS RD
CLINTON MS  39056-2260

JUDY K WILSON
145 WRENWOOD COURT
ENGLEWOOD OH  45322-2352

JULIAN G WILSON
8168 WINGED FOOT
GERMANTOWN TN  38138-2433

JULIE WILSON
9124 GOOSE LAKE WAY
#103
LAS VEGAS NV  89149

JULIE A WILSON
6783 NORTHRIDGE DR
RIVERSIDE CA  92506-4926

JULIE J WILSON
2010 BRANCASTER COURT
MIDLOTHIAN VA  23113-4105

JUNE WILSON &
RUSSELL L WILSON TEN ENT
580 LAMSON RD
BALDWINSVILLE NY  13027

JUNE MARCH WILSON
TINKER CREEK LANE
ROANOKE VA  24019

KATHIE A WILSON
548 RANCE RD
OSWEGO IL  60543-9653

KATHLEEN A WILSON
BOX 14
NEW PARK PA  17352-0014

KATHLEEN MARILYN WILSON &
MARSHA GAIL WILSON JT TEN
4435 N DURANT WAY
FRESNO CA  93705-1415

KATHRYN LEE WILSON
1185 SIMON DR
BROOKFIELD WI  53005-7045

KEITH A WILSON
825 AUDREY PL
DAYTON OH  45406-4402

KELLY ANN WILSON
3622 MEADE ST
DENVER CO  80211

KENNETH WILSON
20511 KINGS HIGHWAY
WARRENSVILLE HGTS OH  44122-6323

KENNETH D WILSON
2600 DARIEN DR
LANSING MI  48912-4538

KENNETH H WILSON &
GAIL S WILSON JT TEN
205 DARETOWN RD
ELMER NJ  08318-2717

KENNETH L WILSON JR
10318 NW BEAVER DRIVE
GRANGER IA  50109

KENNETH L WILSON
1008 WITHERSPOON DRIVE
KOKOMO IN  46901-1806

KENNETH R WILSON
2 DENNIS WILBUR DR
CHARLTON MA  01507-1449

KENNETH T WILSON &
GAIL B WILSON JT TEN
13664 NORTHWOOD RD
NOVELTY OH  44072-9796

KEVIN R WILSON
805 W JEFFERSON ST
WAXAHACHIE TX  75165-3229

KIMBERLY CAROL WILSON
CUST JULIAN GREAVES WILSON III
UTMA TN
3274 PATCHES
BARTLETT TN  38133-3804

KIMBERLY CAROL WILSON
CUST KEEGAN ASHE WILSON
UTMA TN
3274 PATCHES
BARTLETT TN  38133-3804

KIMBERLY CAROL WILSON
CUST KELSI MARTIN WILSON
UTMA TN
3274 PATCHES
BARTLETT TN  38133-3804

KING WILSON
CUST KORIE
WILSON UGMA NY
MAIN ROAD
ORIENT NY  11957

KIRK D WILSON
195 STUEWE RD
GETZVILLE NY  14068-1396

KIRKE P WILSON
172 HANCOCK STREET
SAN FRANCISCO CA  94114-2531

KIRSTEN B WILSON
91 HIGH RD
LEE NH  03824-6203

L C WILSON
945 KETTERING
PONTIAC MI  48340-3258

L J WILSON
8219 LAKEVIEW TERR
RIVERDALE GA  30274-4113

LANCE K WILSON
5961 MANISTIQUE
DETROIT MI  48224-2927

LARRY B WILSON
1397 CHRISTIAN HILLS
ROCHESTER MI  48309-2902

LARRY D WILSON
7932 ROSEDALE
ALLEN PK MI  48101-1864

LARRY J WILSON
1296 WAGNER RD
ESSEXVILLE MI  48732-9655

LAURA H WILSON &
DANIEL L WILSON JT TEN
1495 GAINESBORO CT
WHEATON IL  60187

LAWRENCE A WILSON
1428 CITY VIEW CT NE
ROCHESTER MN  55906

LEE ROY WILSON
905 28TH ST E
BRADENTON FL  34208-3132

LEFLOYD WILSON
3202 BROWNELL
FLINT MI  48504-3812

LELAND WILSON
55 S MCGEE ST
DAYTON OH  45403-2123

LENA O WILSON
8219 LAKEVIEW TERR
RIVERDALE GA  30274-4113

LEONARD L WILSON
3278 OCEANLINE EAST DR
INDIANAPOLIS IN  46214-4158

LEONARD P WILSON
10229 FOX FIRE TERRACE
JONESBORO GA  30238-6515

LEROY WILSON
BOX 5360
BROWNSVILLE TX  78523-5360

LINA K WILSON
10900 U S 127
MENDON OH  45862

LINDA WILSON &
DENNIS L WILSON JT TEN
4414 MEIGS
DRAYTON PLNS MI  48020

LINDA L WILSON
7437 WOERNER ROAD
ADRIAN MI  49221-9531

LINDA S WILSON
3205 SPRING GROVE RD
BEDFORD TX  76021-4238

LINDA S WILSON
BOX 467
LONG BEACH MS  39560-0467

LINLEA ANN WILSON
5581 CR 79
ROBSTOWN TX  78380-6040

LISA Y WILSON
1042 ERWIN DRIVE
JOPPA MD  21085-3725

LLOYD F WILSON
11029 PHYLLIS DR
CLIO MI  48420-1544

LO WILLA J WILSON
6811 S 230 E AVE
BROKEN ARROW OK  74014-2118

LOIS J WILSON
1008 WITHERSPOON DR
KOKOMO IN  46901-1806

LOIS M WILSON
686 LARSON CRT
ROSCOMMON MI  48653-9780

LONA N WILSON
1413 MILBOURNE AVE
FLINT MI  48504-3115

LONNIE WILSON
4225A W RED BUD
ST LOUIS MO  63115-3020

LONNIE WILSON
11720 AVON AVE
CLEVELAND OH  44105-4344

LONNY D WILSON
11172 SILVER LAKE RD
BYRONN MI  48418-9003

LORA L WILSON
1000 EAST BEACH BLVD
LONG BEACH MS  39560

LORETTA WILSON
12139 STAINSBY LANE
CHARLOTTE NC  28273-6762

LORETTA M WILSON &
HARRY R WILSON JR JT TEN
1806 TRAILS OF SUNBROOK
SAINT CHARLES MO  63301-4018

LORN R WILSON
6210 PALMETTO
MT MORRIS MI  48458-2832

LORNA WILSON
8728 E FLOWAGE LANE
GORDON WI  54838

LORRAINE M WILSON &
MARILYN SOBIESKI JT TEN
127 ACACIA DRIVE 502
INDIAN HEAD PARK IL  60525-9052

LOUISE M WILSON
TR U/A
DTD 09/21/90 LOUISE MAYO
WILSON TRUST
2800 N ATLANTIC AVE 407
DAYTONA BEACH FL  32118-3022

LOULA MC G WILSON
3816 PINE PARK DR
BATON ROUGE LA  70809-2320

LOULA MCGLASSON WILSON
3816 PINE PARK DR
BATON ROUGE LA  70809-2320

LUCILE C WILSON
213 NORTH COURT ST
FLORENCE AL  35630-4735

LUCILLE SILLS WILSON
1916 WATKINS STREET
AUGUSTA GA  30904-4255

LUCY A WILSON
10385 W 7 MILE RD
NORTHVILLE MI  48167-9116

LUCY JANE WILSON
C/O LUCY J BURT
4860 BLUEBUSH RD
MONROE MI  48162-9452

LULA WILSON
5486 MANGOLD DR
HUBER HEIGHTS OH  45424-5850

LYLE R WILSON &
MARILYN K WILSON JT TEN
BOX 2715
MERRIFIELD VA  22116-2715

M ELIZABETH WILSON
518 BROWNING
BISMARCK ND  58503-1006

MABEL B WILSON
372 SHIVERS GREEN RD
RIDGEWAY SC  29130-9229

MAGDALENE E WILSON
315 N GRACE ST
LANSING MI  48917-2949

MARGARET B WILSON
2655 NEBRASKA AVE 402
PALM HARBOR FL  34684-2608

MARGARET M WILSON
TR UA 01/10/93 THE THOMAS
MAYNOR VINSON TRUST
12 CHRISTOPHER WAY
ANNISTON AL  36207-6318

MARGARET M LALLY-WILSON
8 PENN LN
ROCHESTER NY  14625-2218

MARGARET P WILSON
2344 PENNYSVILLE AVE
PITTSBURGH PA  15214-3560

MARIAN BERINGER WILSON
TR UA 01/13/94
MARIAN BERINGER WILSON
REVOCABLE LIVING TRUST
561 WARWICK AVE
SAN LEANDRO CA  94577-1943

MARIAN S WILSON
17 YORK AVE
WEST PITTSTON PA  18643-2430

MARIE WILSON
C/O JOHN PAXTON
49 PLYMOUTH RD
GLEN ROCK NJ 07452-1235

MARIE L WILSON
1010 OAK POINTE DR
WATERFORD MI 48327-1625

MARILYN J WILSON
3312 CHURCHHILL AVE
FLINT MI 48506-4706

MARILYN RUTH WILSON &
MARSHA GAIL WILSON JT TEN
4435 N DURANT WAY
FRESNO CA 93705-1415

MARION D WILSON
1509 E HIENS STREET
MUNCIE IN 47303

MARJORIE E WILSON
4937 CAVE SPRING LANE
SW ROANOKE VA 24018-3315

MARJORIE K WILSON &
ROBERT WAYNE WILSON JT TEN
516 SOUTH FORT DR
CHARLESTON WV 25314

MARK D WILSON JR
301 EMERSON ROAD
CLARKSBURG WV 26301

MARTHA D WILSON
2007 GLADSTONE DRIVE
FORT WAYNE IN 46816-3735

MARTHA M WILSON
11544 QUIRK ROAD
BELLEVILLE MI 48111-3140

MARTHA M WILSON
704 PINE WAY HILL
JACKSON MS 39208-8993

MARTHA P WILSON
5 BUCKINGHAM ROAD
NATICK MA 01760-3303

MARTHA R WILSON
45 CLARK'S POINT
GENEVA NY 14456-9751

MARVIN R WILSON
240 HILLTOP CIRCLE
CARYVILLE TN 37714-3110

MARY C WILSON
10141 OLD ST
AUGUSTINE RD APT 130
JACKSONVILLE FL 32257

MARY COLLINS WILSON
6638 DESCO DR
DALLAS TX 75225

MARY E WILSON
126 BLANCHE ST
MANSFIELD OH 44903-2404

MARY E WILSON &
DONALD E WILSON JT TEN
126 BLANCHE ST
MANSFIELD OH 44903-2404

MARY E WILSON
TR MARY E WILSON REVOCABLE TRUST
UA 02/07/95
14001 LONDON LN
ROCKVILLE MD 20853-2039

MARY ELLEN WILSON
1 OLD FORT LN
HILTON HEAD ISLAND SC
29926-2696

MARY KISSICK WILSON
102 WINDSOR TER
SALISBURY MILLS NY 12577

MARY L WILSON &
PAUL J WILSON &
ROSOLENA WILSON JT TEN
321 FAIRVIEW DR 902
BRANTFORD ON N3R 2X5

MARY LEE WILSON
2 MARTY DR
MERRIMACK NH 03054-2948

MARY R WILSON &
JOHN C WILSON JT TEN
217 S 2ND ST
WEST MEMPHIS AR 72301

MARY S WILSON &
HOWARD B WILSON JT TEN
557 SAVOY STREET
SAN DEIGO CA 92106-3205

MARYBETH DEAN WILSON
TR UNDER TR AGREEMENT DTD
07/17/83 WITH MARYBETH DEAN
WILSON
BOX 1037
BLOOMFIELD HILLS MI 48303-1037

MAUREEN MARIE WILSON
14179 BOURNEMUTH DR
SHELBY TWP MI 48315

MAURICE E WILSON &
DORIS R WILSON JT TEN
16446 SHARON DR
FENTON MI 48430-9016

MAURICE E WILSON
16446 SHARON DRIVE
FENTON MI 48430-9016

MAXINE F WILSON
310 NORTH 4TH STREET
HOMER LA 71040-3404

MAXINE L WILSON
6076 MAPLERIDGE DR
FLINT MI 48532-2118

MELINDA PEERY WILSON
11195 MAHONING AVE
NORTH JACKSON OH 44451-9666

MEREDITH E WILSON
1312 COLEMAN ST
WILMINGTON DE 19805-4771

MICHAEL A WILSON
1365 YOUNGS RD
ORLEANS MI 48865-9738

MICHAEL A WILSON
600 JOSEPH DR
FAIRVIEW HTS IL 62208-3618

MICHAEL B WILSON
2909 OLD SELLARS RD
DAYTON OH 45439-1414

MICHAEL D WILSON
1803 JAMES PL
POMONA CA 91767

MICHAEL NEAL WILSON
710 BUTTERFIELD RD APT 312
OAKBROOK TERRACE IL 60181-4337

MICHAEL R WILSON
6505 N BROADWAY
GLADSTONE MO 64118-3263

MICHELLE WILSON
BOX 99
PORT CLYDE ME 04855-0099

MILDRED C WILSON
349 AKRON ST
LOCKPORT NY 14094-5314

MILDRED C WILSON
1 SHERWOOD ROAD
SAVANNAH GA 31406-4950

MONICA WILSON
2489 FOREST OAKS DR
BEAVERCREEK OH 45431-8558

MURRAY LAWRENCE WILSON
5345 SAFFRON SPRINGS DR
LAKELAND TN 38002-8323

NADINE WILSON
283 BLENHEIM HILL RD
STAMFORD NY 12167

NANCY C WILSON &
KENNETH J WILSON JT TEN
3204 RAVENWOOD
ANN ARBOR MI 48103

NANCY J WILSON
5110 LINDEN STREET
ANDERSON IN 46017-9717

NANCY L WILSON
5626 BAYWATCH WAY #101
MASON OH 45040

NANCY P WILSON
311 YEARLING DR
GOLDSBORO NC 27534-8954

NED WILSON
241 S EDITH ST
PONTIAC MI 48342-3228

NEIL WILSON
1910 S 46TH
FT SMITH AR 72903-3135

NEWAL WILSON
223 BARBERRY
PORTAGE MI 49002-6203

NOBUE WILSON
83 HOMER AVENUE
BUFFALO NY 14216-2301

NORVIN B WILSON
3842 HIGH ST
RICHMOND IN 47274

OLGA WILSON
9650 S 200 W
BUNKER HILL IN 46914-9437

ORLAND F WILSON
TR ORLAND & LAURA WILSON FAM TRUST
UA 02/06/98
PO BOX 344
BLACK CANYON CITY AZ 85324

ORLIE D WILSON
2300 HOULIHAN RD
SAGINAW MI 48601-9756

ORVILLE WILSON
3953 OSBORN RD
MEDWAY OH 45341-9733

ORVILLE E WILSON &
PATSEY J WILSON JT TEN
1604 W ORCHARD AVENUE
UNIT 818
NAMPA ID 83651

OWEN WILSON
15431 EASTWOOD RD
WILLIAMSBURG OH 45176-9267

PATRICIA WILSON
109 MEADOWBROOK ROAD
WEST HARTFORD CT  06107-2533

PATRICIA A WILSON
1311 WILSON RD
WALDORF MD  20602-3489

PATRICIA H WILSON
677 ELMS ST APT 303
ROYERSFORD PA  19468-3339

PATRICK L WILSON
1907 NE 82ND TER
KANSAS CITY MO  64118-8265

PATSY R WILSON
C/O PATSY R GRACE
2494 GLEN CANYON RD
ALTADENA CA  91001-3548

PATSY R WILSON
521 HOMESTEAD RD
LAGRANGE PARK IL  60526-5709

PAUL A WILSON
4687 DURAND ROAD
DURAND MI  48429-9704

PAUL A WILSON
72 GRAND VIEW LANE
ROCHESTER NY  14612-1218

PAUL M WILSON
233 S WAYNE AVE
APT 11
LOCKLAND OH  45215-4545

PEGGY WILSON
2001 PINE FOREST CRT
JONESBORO GA  30236-5417

PETER D WILSON &
MARY M WILSON JT TEN
5800 MEADOWS DR
CLARKSTON MI  48348-2931

PHILIP A WILSON &
RUTH C WILSON JT TEN
BOX 306
NEW PALESTINE IN  46163-0306

PHILIP K WILSON
1211 RICHMOND RD 1
LEXINGTON KY  40502-1607

PHILLIP M WILSON
319 E 50TH ST
NEW YORK NY  10022-7936

QUINTIN J WILSON &
MICHAEL N WAHL JT TEN EN
2058 FOX RUN RD
DAYTON OH  45459

R BRUCE WILSON
4448 CONC RD 5
NEWTONVILLE ON  L0A 1J0

R GREGORY WILSON &
KAREN L WILSON JT TEN
3301 FEATHER RIDGE RD
TODDVILLE IA  52341-9779

RALPH A WILSON &
WANDA J WILSON JT TEN
348 ROCKVILLE SPRINGS DR
EATONTON GA  31024-8275

RALPH E WILSON
305 S VAL VISTA DR LOT 414
MESA AZ  85204

RALPH J WILSON
TR UNDER
DECLARATION OF TRUST DTD
10/19/1990
2650 ORO BLANCO DRIVE
COLORADO SPRING CO  80917

RALPH S WILSON
WILSON CATTLE
COMPANY FALCON VALLEY RANCH
MILLER STAR RTE BOX 13
TUCSON AZ  85702-0013

RALPH T WILSON
915 S ROGERS RD
IRVING TX  75060-3760

RANDALL H WILSON
BOX 28
HEREFORD AZ  85615-0028

RANDALL S WILSON
5800 TURNBERRY
COMMERCE MI  48382-4800

RANDY L WILSON
6410 4TH ST
TUSCOLA MI  48768-9486

RAYMOND WILSON
244 STALWART DRIVE
TROY MI  48098

RAYMOND WILSON
410 E FLINT PK BLVD
FLINT MI  48505-3444

RAYMOND H WILSON &
ERIKA K WILSON JT TEN
7920 BRAINARD WOODS DRIVE
CENTERVILLE OH  45458-2906

RAYMOND J WILSON
10229 VAN VLEET ROAD
GAINES MI  48436-9780

RAYMOND Y WILSON &
MILDRED E WILSON JT TEN
4034 PHALANX MILLS HERNER RD
SOUTHINGTON OH  44470-9708

REBECCA ALLENE WILSON
BOX 1867
COLUMBIA CA  95310-1867

REGINA F WILSON
227 W LAKESHORE DR
ROME GA  30161-5921

RETA K WILSON
3308 W 300 S
KOKOMO IN  46902-4762

RHODA C WILSON
621 WHITFIELD AVE
SARASOTA FL  34243-1302

RICHARD C WILSON
4201 ZIMNIER RD
BAY CITY MI  48706-1837

RICHARD D WILSON
1912 N 73RD AVE
ELMWOOD PARK IL  60707-3721

RICHARD D WILSON
953 GOODE RD
BALLSTON SPA NY  12020-2102

RICHARD H WILSON &
JANE M WILSON JT TEN
11408 COLONIAL WOODS DR
CLIO MI  48420-1594

RICHARD J WILSON
2528 WINONA ST
FLINT MI  48504-2774

RICHARD J WILSON
108 BRECKENRIDGE PL
CHAPEL HILL NC  27514

RICHARD K WILSON
943 TARA HILLS DR
PINOLE CA  94564-2728

RICHARD K WILSON
3044 S PARK ROAD
KOKOMO IN  46902-3267

RICHARD L WILSON &
LINDA M WILSON JT TEN
1402-5TH ST
SANDUSKY OH  44870-3934

RICHARD S WILSON
BOX 181781
CORONADO CA  92178-1781

RICHARD S WILSON &
PRISCILLA P WILSON JT TEN
131 LAKE FAIRGREEN CIR
NEW SMYRNA BEACH FL  32168-6144

RITA WILSON
1340 CYPRESS DR
JUPITER FL  33469-3253

ROBERT WILSON &
ANNE WILSON JT TEN
67 HIGHLAND AVE
MIDDLETOWN NY  10940-5532

ROBERT WILSON &
KAREN WILSON JT TEN
15418 YELLOWSTONE
MACOMB MI  48042

ROBERT A WILSON
133 DARCY ST
OSHAWA ON  L1G 3B5

ROBERT A WILSON
8331 MANCHESTER DRIVE
GRAND BLANC MI  48439-9560

ROBERT A WILSON &
ALISON A WILSON JT TEN
480 MONTEREY ST
BRISBANE CA  94005-1551

ROBERT A WILSON
5065 GRANGER RD
OXFORD MI  48371-3039

ROBERT B WILSON
7248 EYLER DR
SPRINGBORO OH  45066-1410

ROBERT BELLON WILSON
1002 AUGUSTA ST
S STE MARIE MI  49783-3010

ROBERT C WILSON
3860 GLYMONT CREST RD
INDIAN HEAD MD  20640-1160

ROBERT C WILSON
103 PENN STREET
CAMDEN NJ  08102-1636

ROBERT D WILSON &
SHARON J WILSON JT TEN
16930 CYNTHIA LN
HASLETT MI  48840-9321

ROBERT E WILSON
7076 GRABAULT RD
BASTROP LA  71220-7155

ROBERT J WILSON
5505 HUBBARD DR
FLINT MI  48506-1191

ROBERT J WILSON &
JULIA J WILSON JT TEN
548 RANCE ROAD
OSWEGO IL  60543-9653

ROBERT J WILSON &
KAREN A WILSON
TR UA 11/27/91 THE WILSON TRUST
1456 GARNER AVE
SCHENECTADY NY  12309-5202

ROBERT L WILSON
BOX 2273
ERIAL RD
BLACKWOOD NJ  08012

ROBERT L WILSON
81 VEYS DRIVE
KELSO WA  98626-3919

ROBERT L WILSON &
RUTH M WILSON JT TEN
3105 BENJAMIN AVE
ROYAL OAK MI  48073-3070

ROBERT M WILSON
350 FILLMORE ST NE
MINNEAPOLIS MN  55413-2546

ROBERT MICHAEL WILSON &
PATRICIA WILSON JT TEN
1725 FALCON LANE
LOVELAND OH  45140-9315

ROBERT S WILSON
1202 N SHARON AVE
INDIANAPOLIS IN  46222-3048

ROBERT T WILSON
4843 SMITHSON RD
COLLEGE GROVE TN  37046-9285

ROBERT WAYNE WILSON
50 GLEN ABBEY
ABILENE TX  79606

ROD W WILSON
407 MARQUETTE ST
FLINT MI  48504-7708

RODNEY A WILSON &
KRISTI JO WILSON TEN COM
RODNEY A WILSON & KRISTI JO WILSON
FAMILY TRUST U/A DTD 03/16/06
18721 SW PILKINGTON RD
LAKE OSWEGO OR  97035

ROGER WILSON
BOX 345
BIRCH RUN MI  48415-0345

ROGER E WILSON
1619 WOODLAWN WA
GULF BREEZE FL  32563

ROGER G WILSON
1231 S CASS LAKE RD
WATERFORD MI  48328-4739

ROGER H WILSON
1304 IONIA ST
LAKE ODESSA MI  48849-6101

RONALD E WILSON
82 N SHIRLEY
PONTIAC MI  48342-2760

RONALD G WILSON
CUST GANTRY I WILSON UGMA
KAN
SUITE 1800
3300 N CENTRAL
PHOENIX AZ  85012-2518

RONALD L WILSON &
RAYE C WILSON JT TEN
4 DESERT WILLOW LANE
LITTLETON CO  80127-3524

RONALD L WILSON
4495 EVA LANE
BATAVIA OH  45103

RONNIE C WILSON
BOX 272
CARROLLTON OH  44615-0272

RONNIE J WILSON
64 EDGELAND ST
ROCHESTER NY  14609-4252

ROSALYN GARNETTE WILSON
13340 NORTHFIELD BLVD
OAK PARK MI  48237-1644

ROSS E WILSON
5522 MALACHUTE AVE
ALTA LOMA CA  91737-2248

ROY A WILSON JR
2317 HILLS ST
FLINT MI  48503-6410

ROY A WILSON &
JOYCE E WILSON JT TEN
2317 HILLS ST
FLINT MI  48503-6410

ROY A WILSON
2317 HILLS ST
FLINT MI  48503-6410

ROY DOUGLAS WILSON
199 MURRAY LANE
HUNTINGDON TN  38344-2819

ROY E WILSON
1744 N 134TH LN
GOODYEAR AZ  85338-2282

ROY K WILSON
184 TREEBARK RD
STATESVILLE NC  28625-1234

ROY S WILSON
132 OAKWOOD DR
WOODRUFF SC  29388-9479

RUBY M WILSON
813 BARRON ROAD
KEITHVILLE LA  71047-7316

RUFUS L WILSON
8716 EAST T4
LITTLEROCK CA  93543

RUSSELL WILSON
580 LAMSON ROAD
LYSANDER NY  13027-8641

RUSSELL T WILSON
447 WARREN ROAD
LAWRENCEVILLE GA  30044-5783

RUTH L WILSON
749 LORETTA ST
TONAWANDA NY  14150-8717

RUTH M WILSON
216 CRESTWOOD
HEWITT TX  76643-3831

RUTH M WILSON
2311 INDEPENDENCE WAY
NEWARK DE  19713-1172

RUTH R WILSON
126 E SCRIBNER AVE
DU BOIS PA  15801-2248

SAMUEL WILSON
20059 SUNSET
DETROIT MI  48234-2063

SAMUEL S WILSON
1620 S LONGFORD #306
WICHITA KS  67207

SANDRA D WILSON
R 22 BOX 599
MILLERSTOWN PA  17062

SANDRA K WILSON
BOX 663
GALVESTON IN  46932-0663

SANDRA R WILSON &
CHARLES R WILSON JT TEN
5900 QUICKSILVER ROAD
POLLACK PINES CA  95726

SANDY A WILSON
4010 GROVELAND RD
ORTOVILLE MI  48462-8442

SARAH E WILSON
4802 JOSEPH CT
NORTH RIDGEVILLE OH  44039

SCOTT R WILSON
403 JEFFERSON ST
WAPAKONETA OH  45895-2223

SCOTT S WILSON
10161 MORRISH ROAD
MONTROSE MI  48457-9048

SHARON WILSON
6015 KENSINGTON
DETROIT MI  48224-2072

SHARON L WILSON
7927 E WALNUT GROVE RD
TROY OH  45373-8642

SHELIA S WILSON
115 BENSON BLVD
MADISON AL  35758-8513

SHIRLENE WILSON
7188 BASSETT DR
JONESBORO GA  30236

SHIRLEY A WILSON
5108 HUNTINGTON DR
CARMEL IN  46033-5947

SHIRLEY MAE WILSON
2135 IDLETT HILL RD
NEW RICHMOND OH  45157-9664

SILAS WILSON JR
1016 HILLWOOD DRIVE
DECATUR AL  35601-3955

STANLEY D WILSON JR
561 WARWICK AVE
SAN LEANDRO CA  94577-1943

STEPHEN J WILSON
10 LAKE DRIVE
LAMBERTVILLE NJ  08530-2706

STEPHEN M WILSON
15 COBBLESTONE DR
NEW CASTLE DE  19720-5659

STERLING WILSON
22707 NE 142 PLACE
WOODINVILLE WA  98072-5122

STERLING WILSON &
MELINDA WILSON JT TEN
22707 NE 142 PLACE
WOODINVILLE WA  98072-5122

STEVE L WILSON &
KAREN A WILSON JT TEN
206 CADE DRIVE
CHESTERFIELD IN  46017-1717

STUART WILSON &
JEANETTE WILSON JT TEN
322 545 AVE
MILES IA 52064-9546

SUE A WILSON
5871 WEST ATLANTIC PL
LAKEWOOD CO 80227-2543

SUSAN WILSON
113 BROW ST
LIVERPOOL NY 13088-5105

SUSAN WILSON
PO BOX 824
PORTOLA CA 96122-0824

SUSAN H WILSON
521 EAST COURT ST
MARION NC 28752-3516

SUSAN J WILSON
11943 NEWBURGH ROAD
LIVONIA MI 48150-1044

SUZANNE WILSON
1522 CHAPMAN RD
STANARDSVILLE VA 22973

SUZANNE M WILSON
301 EMERSON RD
CLARKSBURG WV 26301-9724

SUZANNE M WILSON &
GARY E WILSON JT TEN
6625 GIBBONS RD
JEDDO MI 48032-3201

SYBIL HARTLEY WILSON
309 E MOORE AVE
POOLER GA 31322

TERESA L WILSON
511 SHERRY DR
COLUMBIA TN 38401-6117

TERRENCE D WILSON
1004 COLONIAL AVE
ALEXANDRIA VA 22314

TERRY WILSON
26753 DOVER CT
WARREN MI 48089-4519

TERRY D WILSON
BOX 157
FLINT HILL MO 63346-0157

TERRY D WILSON &
IRENE L WILSON JT TEN
BOX 157
FLINT HILL MO 63346-0157

TERRY L WILSON
9385 ESTON RD
CLARKSTON MI 48348-3529

THERON R WILSON
4725 WINTHROP DRIVE
COLLEGE PARK GA 30337-5432

THOMAS C WILSON II
CUST ALLISON MARIE WILSON UTMA MA
384 MILLBROOK AVE
RANDOLPH NJ 07869-2117

THOMAS D WILSON
1561 ELM TREE RD
SAINT PARIS OH 43072

THOMAS E WILSON
BOX 4655
3450 PRIMARY
AUBURN HILLS MI 48326-3245

THOMAS E WILSON
912 BARNEY
FLINT MI 48503-4934

THOMAS E WILSON
PO BOX 680
VIENNA OH 44473

THOMAS M WILSON
4580 LITTLE RIVER LN
FT MYERS FL 33905-3123

THOMAS O WILSON
8128 RICKARD ROAD
PLAIN CITY OH 43064-9327

THOMAS P WILSON &
ELEANOR R WILSON JT TEN
1502 N CHEVROLET AVE
FLINT MI 48504-3122

TRACY LEE WILSON
73 STEWART ST
AMSTERDAM NY 12010-2229

TRIMBLE WILSON
612 N EATON ST
ALBION MI 49224-1246

TURNER WILSON
604 MAGNOLIA RD
JOPPA MD 21085-4119

VALENTINE D WILSON
2450-D E 5TH AVE
DENVER CO 80206-4245

VAUGHN WILSON
686 LARSON COURT
ROSCOMMON MI 48653-9780

VERA WILSON
4119 LOUIS DRIVE
FLINT MI  48507

VERA WILSON
867 DEERFIELD RD
ANDERSON IN  46012-9375

VIRGIL LEE WILSON
554 SOUTH ST
EATON OH  45320-9401

VIRGINIA A WILSON
301 W CLEARVIEW AVE
WILMINGTON DE  19809-1739

VIRGINIA G WILSON JR
SUCCESSOR TRUSTEE U/A
01/06/67 VIRGINIA G WILSON
BOX 5414
SUN CITY CENTER FL  33571-5414

VIRGINIA J WILSON
34 AQUEDUCT ROAD
WASHINGTON CRSSING PA
18977-1324

VIRGINIA L WILSON
5048 N GILA RD
APACHE JUNCTION AZ  85219

VIRGINIA L WILSON
2170 PLANTATION TRAIL
BELLBROOK OH  45305-1457

W C WILSON
313 FISHER ST
PONTIAC MI  48341-2419

W J WILSON 3RD
200 COLLEGE STREET
SOMERSET KY  42501-1310

W M WILSON
2523 DILLARD RD
BOWLING GREEN KY  42104-7507

WADE W WILSON
2376 CHARLOTTE HWY
MOORESVILLE NC  28117-9470

WALTER WILSON
1314 E ALMA
FLINT MI  48505-2339

WALTER G WILSON
G3366 S GRAND TRAVERSE
BURTON MI  48529-1132

WALTER LANGDON WILSON
BOX 99
PORT CLYDE ME  04855-0099

WALTER W WILSON JR
103 MURIEL TERR
HAVERHILL MA  01835-7911

WAYNE WILSON
119 MARINE OAKS DRIVE
BALTIMORE MD  21221-2932

WAYNE A WILSON
1046 TEXAS AVE
DANVILLE IL  61832-6913

WAYNE B WILSON
17076 WOOD ST
HAZEL CREST IL  60429-1438

WAYNE W WILSON
106 CRESCENT DR
RR 1 BOBCAYGEON ON  K0M 1A0

WAYNE W WILSON
3396 14TH ST
DETROIT MI  48208-2624

WAYNE W WILSON
106 CRESCENT DR
RR 1
BOBCAYGEON ONT ZZZZZ

WILBERT E WILSON
736 E GREIG
MADISON HEIGHTS MI  48071-3729

WILBUR C WILSON
11615 BLOTT ROAD
NORTH JACKSON OH  44451-9716

WILEY W WILSON
634 FAIRMOUNT DRIVE
NORTH PORT FL  34287-1522

WILLIAM WILSON
18 EZIO DRIVE
ROCHESTER NY  14606-5147

WILLIAM WILSON III
1368 KUMLER AVE
DAYTON OH  45406-5929

WILLIAM A WILSON
2939 JOCK RD
BEE SPRINGS KY  42207-9345

WILLIAM B WILSON &
DENNIS M WILSON JT TEN
59920 HWY 20 BOX 22
MARBLEMOUNT WA  98267-0022

WILLIAM C WILSON
1327 S PALM ST
ANAHEIM CA  92805-6033

WILLIAM D WILSON
N746 COUNTY HWY D
BIRNAMWOOD WI  54414

WILLIAM D WILSON
12975 RIDGE RD
ALBION NY  14411-9152

WILLIAM D WILSON
721 LARONA ROAD
TROTWOOD OH  45426-2556

WILLIAM D WILSON &
PAMELA D WILSON JT TEN
380 SANDLEWOOD DR
CLARKSVILLE TN  37040-6725

WILLIAM E WILSON
411 WESTERN ROW RD 218-1
MASON OH  45040-1438

WILLIAM E WILSON
1811 KIM CT
FERNLEY NV  89408

WILLIAM EDWARD WILSON
304 W PARK AVE
LEBANON OH  45036-2114

WILLIAM F WILSON
BOX 31
BYRON MI  48418-0031

WILLIAM H WILSON
5506 ROLAND AVE
BALTIMORE MD  21210-1427

WILLIAM H WILSON
12117 KIPP RD
GOODRICH MI  48438-9743

WILLIAM H WILSON
3118 VERMONT
INDEPENDENCE MO  64052-3052

WILLIAM L WILSON &
ILENA M WILSON TEN COM
4212 WESTWIND DR
ARLINGTON TX  76017-3323

WILLIAM L WILSON
5233 HARP DR
LINDEN MI  48451-9060

WILLIAM MICHAEL WILSON
14475 CARLETON W RD
CARLETON MI  48117-9529

WILLIAM T WILSON
577 ROSS BEACH RR 2
BELLE RIVER ON  N0R 1A0

WILLIAM T WILSON
577 ROSS BEACH RR 2
BELLE RIVER ON  N0R 1A0

WILLIE J WILSON
2003 CECIL AVE
BALTIMORE MD  21218-6325

WILLIE M WILSON
G-3263 MACKIN RD
FLINT MI  48504-3284

WOODROW WILSON
APT 1
822 EAST DELAVAN AVE
BUFFALO NY  14215-3100

YVONNE B WILSON &
LEWIS N WILSON JT TEN
198 INDIAN KNOLLS
OXFORD MI  48371-4744

NEAL K WILSTEAD
7973 S FRANKLIN CT
LITTKETON CO  80122

CYNTHIA S WILSTED
W311 S 496 HIDDEN HOLLOW
DELAFIELD WI  53018

WILLIAM D WILSTED
2639 WILLOW CREEK DRIVE
BOULDER CO  80301-5025

JACOB P WILT SR
440 WILT RD
MCCLURE PA  17841-8940

JOHN RAYMOND WILT
BOX 541
HAMPTON VA  23669-0541

LORETTA C WILT
2986 COUNTRY CLUB LANE
TWINSBURG OH  44087-2975

MARIE A WILT &
NANCY W WILT JT TEN
BOX 333
WYSOX PA  18854-0333

MARIE ANGELIQUE WILT
BOX 333
WYSOX PA  18854-0333

MARY E WILT
933 MICHAEL RD
TIPP CITY OH  45371-2127

NANCY WELLMAN WILT
BOX 333
WYSOX PA  18854-0333

PHILLIP N WILT
402 HOPE DRIVE MOUNT HOPE
MIDDLETOWN DE  19709-9204

ROBERT J WILT
2986 COUNTRY CLUB LANE
TWINSBURG OH  44087-2975

SAMUEL D WILT
470 WILT ROAD
MCCLURE PA  17841-8940

ROBERT W WILTBANK &
MARGARET A WILTBANK JT TEN
2153 OLD KINGS HWY
SAUGERTIES NY  12477-4116

ELISABETH L WILTERDINK
35 CHARLESTOWN RD
CLAREMONT NH  03743-3016

ERIC A WILTFANG
TR UA 10/22/03
ERIC WILTFANG REVOCABLE TRUST
1157 CHERRY LAWN DR
PONTIAC MI  48340-1705

ROBERT L WILTFONG
4221 E MT MORRIS RD
MT MORRIS MI  48458-8960

DOUGLAS WILTON
505 E MOORESTOWN RD
LAKE CITY MI  49651-9285

KENNETH PARKER WILTON
2007 E IVY HILL LN
ANAHEIM CA  92667-1701

MARY B WILTROUT
737 LINCOLN AVE
NILES OH  44446-3161

CARROLL R WILTSE
909 HINFORD
LAKE ORION MI  48362-2647

GEORGE R WILTSE
33 BARMORE
LAGRANGEVILLE
LAGRANGEVILLE NY  12540

STEVEN P WILTSE
3391 MOUNT HOPE RD
GRASS LAKE MI  49240-9186

ANNIE B WILTSHIRE
242 BELLE RIVER RD E
COTTAM ON  N0R 1B0

ANNIE B WILTSHIRE
242 BELLE RIVER RD E
COTTAM ON  N0R 1B0

ANNIE B WILTSHIRE
RR 1 242 BELLE RIVER RD E
COTTAM ON  N0R 1B0

JOHN L WILTSHIRE
321 BOWENTOWN RD
BRIDGETON NJ  08302-2302

JOHN W WILTSHIRE
4403 CAMDEN
DALLAS TX  75206

PAUL E WILTSHIRE JR
4609 DARTFORD ROAD
ENGLEWOOD OH  45322-2517

YASKO WILTSHIRE
BOX 703
YONKERS NY  10701

JEFFREY A WILTSIE &
CHRISTINE M WILTSIE JT TEN
22 MILLER STREET
ONEONTA NY  13820-2231

ALLEN JOSEPH WILTZ JR
231 RALPH ST
NATCHITOCHES LA  71457-6219

BETTY N WILTZ
103 VILLAGE COURT
NATCHITOCHES LA  71457

JACK W WILTZ
TR U/A DTD
11/04/82 JACK W WILTZ
TRUST
2183 N SYCAMORE
BURTON MI  48509-1354

JAMES WILTZ &
SHARON WILTZ JT TEN
1216 ROBIN RD
DIXON IL  61021-3952

VICKI GATZEMEYER WILTZ
2720 WESTWOOD PKWY
FLINT MI  48503

WILLIAM A WILTZ &
LORRAINE M WILTZ JT TEN
4416 KNOLLWOOD DR
GRAND BLANC MI  48439-2031

MARK A WILUTIS
3183 EDEN TRL
BRIGHTON MI  48114-9185

HOWARD J WILWERDING
18358 102ND WAY SOUTH
BOCA RATON FL  33498-1663

BEN E WIMBERLEY
4125 JAROSITE COURT
ANTIOCH CA  94509

EDWARD K WIMBERLEY
11809 RONALD DR
PARMA OH  44130

LEMAN L WIMBERLEY
4391 W 182ND ST
CLEVELAND OH  44135

RICK L WIMBERLEY
1 NE 67 TERR
GLADSTONE MO  64118-3312

EDGAR J WIMBERLY III
4015 BENTNAIL CT
FAIRFAX VA  22032-1356

GLORIA D WIMBERLY
29150 LAKE FOREST BLVD
APT 203
DAPHNE AL  36526-7738

JACK C WIMBERLY &
MILDRED M WIMBERLY JT TEN
109 RICHWOOD DRIVE
HATTIESBURG MS  39402-2229

JAMES W WIMBERLY JR
4900 JETT ROAD N W
ATLANTA GA  30327-4516

JOHN P WIMBERLY
9885 MARDAN DR
DIMONDALE MI  48821-9558

CARLYLE R WIMBISH JR
BOX 4
SOUTH BOSTON VA  24592-0004

MARILYN S WIMBOROUGH
13353 E 500 S
SHERIDAN IN  46069

MARILYN S WIMBOROUGH
13353 E COUNTY RD 500S
SHERIDAN IN  46069

EDWIN K WIMER II
602 SYCAMORE LN
SANDUSKY OH  44870-3879

HELEN M WIMER
28713 TAWAS ST
MADISON HEIGHTS MI  48071-2958

JOYCE WIMER &
LUCIAN W WIMER
TR UA 05/20/91
LUCIAN W WIMER & JOYCE M
WIMER LIVING TRUST
147 TRUDELL DRIVE

RANDALL L WIMER
1355 HOWELL RD
BEAVERCREEK OH  45434-6827

PHILIP J WIMLEY
16860 PINEHURST
DETROIT MI  48221-2857

JENNY A WIMMENAUER
ATTN JENNY A AHLERS
4226 MATLOCK RD
BOWLING GREEN KY  42104-8712

BRUCE D WIMMER &
LUCILE I WIMMER JT TEN
ROUTE 3 BOX 1258
BALDWIN MI  49304-9561

CAROLYN S WIMMER
7793 W 400 S
RUSSIAVILLE IN  46979-9775

DIANA WIMMER
12 OVERLOOK DRIVE
BRIDGEWATER NJ  08807-2105
SAN ANTONIO TX  78213-3054

HOWARD WIMMER &
NANCY WIMMER JT TEN
546 MANAYUNK RD
MERION PARK PA  19066-1137

HOWARD A WIMMER
CUST JILL D
WIMMER UTMA PA
546 MANAYUNK RD
MERION STATION PA  19066-1137

HOWARD A WIMMER
CUST NEIL J
WIMMER UTMA PA
546 MANAYUNK RD
MERION STATION PA  19066-1137

LENORE M WIMMER
BOX 739
CUBA CITY WI  53807-0739

MARCUS W WIMMER
5306 MC CARTNEY RD
SANDUSKY OH  44870-1530

MARTIN L WIMMER &
DIANA E WIMMER JT TEN
12 OVERLOOK DR
BRIDGEWATER NJ  08807-2105

MARTIN L WIMMER
CUST SCOTT J
WIMMER UTMA NJ
12 OVERLOOK DR
BRIDGEWATER NJ  08807-2105

ROBERT S WIMMER
CUST NOAH
WIMMER UTMA PA
345 LLANDRILLO RD
BALA CYNWYD PA  19004-2336

ROBERT S WIMMER &
DEBORAH W WIMMER JT TEN
345 LLANDRILLO RD
BALA CYNWYD PA  19004-2336

ROBERT S WIMMER
CUST SARAH L
WIMMER UTMA PA
345 LLANDRILLO RD
BALA CYNWYD PA  19004-2336

WILLIAM G WIMMER JR
BOX 739
CUBA CITY WI 53807-0739

MAURICE E WIMMERS JR
931 MARK AVENUE
HAMILTON OH 45013-1783

ALICE A WIMPFHEIMER
C/O BOLIVAR
APT 9C
230 CENTRAL PARK WEST
NEW YORK NY 10024-6042

R NORMAN WIMPRESS
19191 HARVARD AVE
APT 344
IRVINE CA 92612-8609

FRANK J WIMS
122 WELLS ST
AURORA ON L4G 1T5

JAMES J WIMS
316 W PRINCETON
PONTIAC MI 48340-1740

JOE T WIMS
272 S MARSHALL
PONTIAC MI 48342-3243

RONALD P WIMSATT
272 COLORADO FARMS BLVD
MYRTLE BEACH SC 29579

WAYNE WIMSATT
11444 REGENCY LN
CARMEL IN 46033-3971

CLIFFORD A WINANS
TEMPERANCE RD
CAZENOVIA NY 13035

DONNA K WINANS
9777 N COUNCIL RD APT 1016
OKLAHOMA CITY OK 73162-5553

DOUGLAS L WINANS
234 WINIFRED
LANSING MI 48917-3466

JANE C WINANS
APT 33
765 VALLEY ST
ORANGE NJ 07050-1055

MARTIN B WINANS
3522 PICKWICK PLACE
LANSING MI 48917-1786

PATRICIA J WINANS &
HOWARD R WINANS JR JT TEN
231 MEADE DR
LANSING MI 48917-9605

CAROL WINANT
BOX 351242
PALM COAST FL 32135-1242

DEBORAH J WINARD
APT 2A
101 W 86TH ST
NEW YORK NY 10024-3437

DANNE T WINARSKE
36 CARNEY ST
TONAWANDA NY 14150-1202

WINBAR INC
59 N DELEWARE AVE
YARDLEY PA 19067-1429

ARVID E WINBERG
N6244 SCHRAVEN CIR
FOND DU LAC WI 54937-9470

JANICE G WINBERG
20360 GLENOAKS DR
BROOKFIELD WI 53045-2144

CORRINE A WINBIGLER
12836 TAKOMA
STERLING HEIGHTS MI 48313-3374

LOIS WINBORN
7914 MEADOW LAKE
HOUSTON TX 77063-1929

MARY L WINBORN
7914 MEADOW LAKE LANE
HOUSTON TX 77063-1929

TOM JOHN WINBORN
7914 MEADOW LAKE
HOUSTON TX 77063-1929

C MARIE WINBURN
1373 MULBERRY PIKE
EMINENCE KY 40019-1457

HERSHELL H WINBURN
246 N STAFFORD
YELLOW SPRINGS OH 45387-2024

JAMES WINBUSH
239 1/2 WEST 43RD STREET
LOS ANGELES CA 90037-2703

LARRY G WINCENTSEN
BOX 484
ESCALON CA 95320-0484

SHIRLEY A WINCENTSEN
3965 DAVIS AVE
MODESTO CA 95357-1622

JANE C WINCH
210 ST MICHAEL ST
LAFAYETTE LA  70506-4746

BEULAH R WINCHEL
1800 WESTEN ST UNIT 2208
BOWLING GREEN KY  42104-5849

DON C WINCHELL
12800 SARLE
FREELAND MI  48623-9505

GREGORY S WINCHELL
BOX 961 MAIN
FLINT MI  48501-0961

LUCILLE D WINCHELL
1407 WEST 4TH AVE
BRODHEAD WI  53520-1623

MARC W WINCHELL
15940 LAKEFIELD RD
HEMLOCK MI  48626-8713

VIVIAN WINCHELL &
CAROL A IRWIN &
NANCY R BOGAERTS JT TEN
5146 WESTMORELAND DR
TROY MI  48085

WILLIAM H WINCHELL
3287 LAURIA ROAD
BAY CITY MI  48706-1195

ALLEN T WINCHESTER &
SANDY J WINCHESTER JT TEN
BOX 173
GIDEON MO  63848-0173

DONNA L WINCHESTER
305 C DUNLAP ST
LANCASTER SC  29720-2480

GEORGE H WINCHESTER
4579 TEALTOWN RD
BATAVIA OH  45103-1023

JASON C WINCHESTER
3024 MCDONALD
FT WAYNE IN  46803-1572

LAURIE W WINCKEL
2274 DOWNEY TERRACE DR
ELLISVILLE MO  63011-1996

HELEN A WINCKLER
RR 2 BOX 7030
DILLWYN VA  23936-8534

DERIO L WINCONEK
7731 CHCHESTER CT
CANTON MI  48187

JOHN R WIND
2700 PINERIDGE DR NW APT D
WALKER MI  49544

ROBERT H WIND &
KATHLEEN M WIND JT TEN
4092 KNOLLWOOD
GRAND BLANC MI  48439-2023

ANITA WINDAS
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

ANITA M WINDAS
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

ANITA M WINDAS
CUST ROBERT J
WINDAS UGMA NY
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

ANITA M WINDAS
CUST SHARON N
WINDAS UGMA NY
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

ANITA M WINDAS
CUST THOMAS M
WINDAS UGMA NY
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

ROMAN F WINDAS JR
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

WAYNE E WINDEDAHL
161 CROSSROAD LAKES DR
PONTE VEDRA BEACH FL  32082-4034

DONALD K WINDELL
9889 S SR 109
MARKLEVILLE IN  46056-9740

WILMA E WINDELL
9889 S SR 109
MARKLEVILLE IN  46056-9740

KENNETH C WINDEMUTH &
MARY A WINDEMUTH JT TEN
15804 MILE LN NW
MOUNT SAVAGE MD  21545-1146

FRED L WINDER JR
490 S E BARRINGTON DR
OAK HARBOR WA  98277-3268

PATRICIA N WINDES
4438 TRIAS ST
SAN DIEGO CA  92103-1143

LELON D WINDHAM
1803 W 10TH ST
ANDERSON IN  46016

LYNN E WINDHAM
290 TIMBERWOOD DR
SMITHS GROVE KY  42171

MARY WINDHAM
8102 E LANTZ
DETROIT MI  48234-3303

MARY A WINDHAM
5424 OVERLOOK DR
MILFORD OH  45150-9620

SANDRA L WINDHAM
11700 SUSSEX
DETROIT MI  48227-2028

EDWARD FRANK WINDISCH
5912 POCOL DR
CLIFTON VA  20124-1325

LINDA A WINDISCH
CUST BENJAMIN S WINDISCH UTMA CA
708 SANTA RITA DR
MILPITAS CA  95035-3654

LINDA A WINDISCH
CUST SAMUEL
M WINDISCH UTMA CA
2141 LACEY DR
MILPITAS CA  95035-6116

RICHARD H WINDISCH
BOX 2005
NAPLES FL  34106-2005

KENNETH R WINDLE
3299 RIDGEWAY AVENUE
FLINT MI  48504-6940

LAURA DEAN WINDLE
1348 GIBSON ROAD
LOVELAND OH  45140-9476

MARY PHYLLIS WINDLE
2955 STATE RD 26 W
WEST LAFAYETTE IN  47906-4760

WILLIAM H WINDLE
850 BRANSFETTER AVE
DAYTON NV  89403-9776

JOAN A WINDNAGEL &
RICHARD R WINDNAGEL JT TEN
9465 MENTOR RD
CHARDON OH  44024-8606

EMILY H WINDOES
4760 HOGAN DRIVE
FORT COLLINS CO  80525-3732

HERMAN E WINDOM &
DARNELL E WINDOM JT TEN
7542 E TASMAN CIR
MESA AZ  85207-1193

JOHN L WINDOM
1333 ESSLING
SAGINAW MI  48601-1333

RONALD L WINDOM
3095 MALIBU DR
WARREN OH  44481-9244

VIRGIL E WINDOM JR &
DAISEY C WINDOM COMMUNITY PROPERTY
5438 MARJAN ST
L A CA  90056-1015

FRED J WINDON
1230 NW 42ND LN
OCALA FL  34475-1554

ROBERT C WINDON
7580 W YZ AVE
SCHOOLDCRAFT MI  49087

CHARLES H WINDSCHIEGL
1600 DREXEL BLVD
S MILWAUKEE WI  53172-2922

CLARENCE E WINDSOR
1478 OLIVESBURG RD
MANSFIELD OH  44905-1319

GEORGE G WINDSOR &
EVELYN G WINDSOR JT TEN
POST OFFICE BOX 9
HOLTS SUMMIT MO  65043-0009

HIGHSTOWN EAST WINDSOR
HISTORICAL SOCIETY
164 NORTH MAIN ST
HIGHSTOWN NJ  08520-3220

JUDY C WINDSOR
2746 PEARSONS CORNER ROAD
DOVER DE  19904

WINDSOR LODGE HAGERSVILLE INC
BOX 7229
ANCASTER ON  L9G 3N6

RAYMOND G WINDY &
MYRA A WINDY JT TEN
1876 DALEY DRIVE
REESE MI  48757-9231

TIMOTHY M WINDY
3400 PINE DR
CARO MI  48723-9624

E BERNARD WINE
926 SCENIC DR
YAKIMA WA  98908-2123

EVELYN G WINE
1628 LONG MEADOW RD
WAYNESBORO VA  22980-6468

MISS JULIE R WINE
234 EUREKA ST
SAN FRANCISCO CA  94114-2437

LOUISE G WINE
314 RAINBOW DR
STAUNTON VA  24401-2131

RAYMOND H WINE &
MARIE HALDEMAN WINE JT TEN
BOX T
TIMBERVILLE VA  22853

RAYMOND H WINE &
MARIE HALDEMAN WINE JT TEN
BOX T
TIMBERVILLE VA  22853

TEDDY W WINEBARGER
5209 DELAMATRE RD
MONROEVILLE OH  44847-9649

CHARLES E WINEBOLD JR
4205 SELKIRK AVE
YOUNGSTOWN OH  44511-1048

CARLTON R WINEBRENNER
68 OAKMONT DRIVE
FAIRVIEW NC  28730

DOUGLAS J WINEBRENNER &
MARILEE J WINEBRENNER JT TEN
6639 MAPLE CT
MERIDAN KS  66512-9129

LAURA MARIE WINEBRENNER
305 BAUM ST
BOX 80
AVILLA IN  46710

MARIE WINEBRENNER
BOX 80
305 BAUM ST
AVILLA IN  46710-0080

MARY LOU WINEGAR &
LAURA A GARDNER JT TEN
8991 HYNE ROAD
BRIGHTON MI  48114-4957

RICHARD A WINEGAR
4320 OAK STREET
KANSAS CITY MO  64111

JACK R WINEGARDEN &
SYBIL E WINEGARDEN JT TEN
1509 GEORGETOWN PARKWAY
FENTON MI  48430-3295

DAVID WINEGARDNER
1420 S ARMSTRONG ST
KOKOMO IN  46902-6309

CHARLES W WINEINGER
1496 WEST HWY U
TROY MO  63379-4181

MARVIN D WINEINGER &
MARGARET WINEINGER
TR UA 10/13/03
MARVIN D WINEINGER & MARGARET
WINEINGER REVOCABLE LIVING TRUST
5819 COTTONWOOD ST

KIM M WINELAND
400 LILLY LANE
GOLDEN CO  80403-1519

LARRY JOE WINELAND
5464 SEYMOUR
SWARTZ CREEK MI  48473-1034

CLARENCE D WINEMAN
119 MILL ST
OTISVILLE MI  48463-9489

LEWIS E WINEMAN
431 CONDUITT DR
MOORESVILLE IN  46158-1356

BOBBY WINER
1197 N SAND LAKE RD
NATIONAL CITY MI  48748-9614

SAMUEL J WINER
7101 HEATHERHILL RD
BETHESDA MD  20817-4619
BRADENTON FL  34203

SANDRA WINER
15628 WESTBROOK
LIVONIA MI  48154-2361

GEORGE E WINES
TR UA 10/27/80 GEORGE E
WINES TRUST
25428 JOHN R
MADISON HEIGHTS MI  48071-4012

KENNETH W WINES &
JENNIFER A WINES JT TEN
14936 OLIVEWOOD DRIVE
STERLING HEIGHTS MI  48313

RITA A WINES
309 YALE BLVD
KOKOMO IN  46902-5257

CAROL E WINFIELD &
SUSAN W PRICE JT TEN
309 FAIRFIELD
STARKVILLE MS  39759-4320

HOWARD E WINFIELD JR
4808 JUDITH DR
KETTERING OH  45429-5328

MAURICE L WINFIELD
2277 SCHENLEY AVE
DAYTON OH  45439-3041

PERCY S WINFIELD JR
1032 AYLESFORD DR
FORT WAYNE IN  46819-1410

RUTH M WINFIELD &
MARIFRANCES HARTL JT TEN
21322 VENICE
MACOMB MI 48044

RUTH M WINFIELD &
GERALD W WINFIELD JT TEN
2066 VALLEY CREEK DR
ELGIN IL 60123-2538

DEBORAH L WINFORD
504 MIDWAY
EULESS TX 76039-7528

STEINA P WINFORD
4407 THORNBERRY DR
COLUMBUS OH 43231

ANDREW L WINFREE
43239 ROUTE 20 EAST
OBERLIN OH 44074

JOHN R WINFREE
2951 LESLIE
DETROIT MI 48238-3305

CLYDE E WINFREY
1971 BOHANNON ROAD
BOAZ AL 35957-3717

EARNEST WINFREY
3110 GRAND
KANSAS CITY MO 64111-1114

GLEN WINFREY JR
6451 E 125 S
KNOX IN 46534-8407

JOHNNY W WINFREY
3817 BUTTERNUT DR
DECATUR GA 30034-4543

MICHAEL E WINFREY
14440 PIEDMONT
DETROIT MI 48223-2966

OVERTIS WINFREY
1337 N LATROBE AVE
CHICAGO IL 60651-1471

CLIFFORD K WING
541 S MAIN ST
BOLIVAR NY 14715-1112

DEBRA A WING
12260 N DUFFIELD RD
MONTROSE MI 48457-9703

GLADYS A WING
BOX 271
LAINGSBURG MI 48848-0271

HALFORD R WING &
SHIRLEY A WING
TR UA 01/30/03
WING TRUST
8440 MAYBELLE DR
WEEKI WACHEE FL 34613

JULIA M WING
1165 REEDER CIR NE
ATLANTA GA 30306-3310

LARRY A WING
401 AVON ST
FLINT MI 48503-1936

LARRY T WING
BOX 23
DANSVILLE MI 48819-0023

LLOYD E WING
1701 FREDERICK ST
OWOSSO MI 48867-4017

LYLE C WING
2821 PALM CT
BERKELEY CA 94705

MICHAEL P WING
47215 W ELEVEN MILE ROAD
NOVI MI 48374-2317

MICHAEL W WING
12260 N DUFFIELD
MONTROSE MI 48457-9703

MYRTLE WING
155 CUSHING PL
BUFFALO NY 14220-2555

PATRICIA L WING
5277 ROYSTON RD
POTTERVILLE MI 48876-9706

RALPH L WING &
RUTH E WING JT TEN
36 FALMOUTH ROAD
FALMOUTH ME 04105-1840

ROBERTA M WING
1527 WAGON WHEEL LANE
GRAND BLANC MI 48439-4848

TIMOTHY M WING
8950 HENRY ROAD
PINCKNEY MI 48169-9139

TINA M WING
4186 POND RUN
CANTON MI 48188

TONE S WING &
VEYING C WING JT TEN
17503 BONSTELLE ST
SOUTHFIELD MI 48075-3475

WALTER H WING JR
527 DUNCAN AVE
CHEBOYGAN MI 49721-1318

WILLIAM C WING &
SANDRA J WING JT TEN
121 CLOVERLAND DRIVE
ROCHESTER NY 14610-2706

ALLEN WINGARD
929 TINDALAYA DR
LANSING MI 48917-4128

JAMES S WINGARD
BOX 26363
TROTWOOD OH 45426-0363

LAWRENCE B WINGARD
3809 N 13TH STREET
ARLINGTON VA 22203

CHARLIE L WINGATE
2912 DAVID
ARLINGTON TX 76013-2026

JANICE WINGATE
2120-206 TROON OVERLOOK
WOODSTOCK MD 21163

L DANIEL WINGATE
BOX 561
WAYNESVILLE NC 28786-0561

PHYLLIS B WINGATE
2302 RIDDLE AVE
UNIT B-1
WILMINGTON DE 19806

ROBERT E WINGATE
444 E HAZELHURST
FERNDALE MI 48220-2855

ROBERT J WINGATE
201 DOVER LN
FRIENDSWOOD TX 77546-3515

GEORGE W WINGEIER
TR GEORGE W WINGEIER TRUST UA
8/21/2003
9288 LONG TRAIL
GRAYLING MI 49738

RUTH F WINGENFELD
6931 66TH ROAD
MIDDLE VILLAGE NY 11379-1711

WENDY WINGENFELD &
RICHARD WINGENFELD JT TEN
732 VANDERBILT AVE
VIRGINIA BEACH VA 23451-3633

RONALD M WINGER
2108 CONWAY DRIVE
JANESVILLE WI 53545-2313

VAL WINGER &
MARLENE WINGER JT TEN
BOX 1121 HWY 15
GRUVER TX 79040-1121

DIANE J WINGERT
64604 WICKLOW HILL
WASHINGTON MI 48095-2592

WILLIAM S WINGERT
13612 ONYX LN
FARMERS BRANCH TX 75234-3726

LEROY V WINGETT
1301 ELKHORN
LAKE ORION MI 48362

MAUREEN H WINGFIELD
1485 SNOW CREEK RD
MARTINSVILLE VA 24112-8530

MARGARET M WINGLER
APT 407
3241 HOLIDAY SPRINGS BLVD
MARGATE FL 33063-5443

BILLY R WINGO
965 CLAY FARM RD
TREZEVANT TN 38258-4545

HALLIE V F WINGO
5117 MELODY ROAD
RICHMOND VA 23234-4229

MICHAEL R WINGO
230 WALNUT TRACE CT
SIMPSONVILLE SC 29681-4762

WINSTON C WINGO
16863 TRACEY
DETROIT MI 48235-4024

BARBARA K WINGROVE
BOX 34027
BETHESDA MD 20827-0027

OMAR DALE WINGROVE
2411 HIGHPOINT DR
AGOURA HILLS CA 91301

DOROTHEA M WINIARSKI
55502 ST REGIS DRIVE
SHELBY TWP MI 48315-6651

JOHN WINIARSKI JR
185PARK DRIVE
KENSINGTON CT 06037

JOSEPH WINIARSKI &
JOANNE WINIARSKI JT TEN
2348 BAY WOODS COURT
BAY CITY MI 48706-9347

THOMAS M WINIARSKI
55502 SAINT REGIS DRIVE
SHELBY TWP MI  48315-6651

ROXANNE M WINICK
385 92ND ST SW
BYRON CENTER MI  49315-8830

ROBERT J WINICKI &
COLLETTE WINICKI JT TEN
10604 S KILBOURNE AVE
OAK LAWN IL  60453-5342

CLARENCE WINIECKE
2101 COOLIDGE AVE
SAGINAW MI  48603-4008

ROY WINIECKE
12412 WILKINSON RD
FREELAND MI  48623-9289

VICTORIA WINIECKE &
MICHAEL A WINIECKE JT TEN
2101 COOLIDGE AVE
SAGINAW MI  48603-4008

VICTORIA WINIECKE &
SHARON RAE JT TEN
2101 COOLIDGE AVE
SAGINAW MI  48603-4008

WINIFRED M FARWICK AS LIFE
TENANT UNDER WILL OF HENRY
EDWARD FARWICK
RR 3 BOX 54
RUSSIANVILLE IN  46979-9803

WINIFRED RADDI GOODING &
LAWRENCE NEWMAN
TR
WINIFRED RADDI GOODING U/W
GERMAINE L KAHN
BOX 1025

ARLETTA M WININGER
187 N COROTTOMAN COURT
AVON IN  46123

JOAN WININGS
TR U/A DTD
10/28/92 THE WININGS LIVING TRUST
6435 CHAPELWOOD DR
INDIANAPOLIS IN  46268-4020

GARETT R WINK
918 GAY AVE
ST LOUIS MO  63130-2736

WILLIAM J WINK 3RD
3188 INTERLAKEN ST
WEST BLOOMFIELD MI  48323-1821

MARILYN L WINKEL
8 EDGEWOOD RUN
AMHERST NH  03031-1946

MARY E WINKELJOHANN
C/O MARY E GREGG
57 HANDEL LANE
CINCINNATI OH  45218-1211
PORT WASHINGTON NY  11050-0204

ANTONIUS M N WINKELMAN
4/9 ANZAC STREET
CARNEGIE
VICTORIA 3163

PATRICIA H WINKELMAN
51 S HILLSIDE AVE
ELMSFORD NY  10523-3620

ROBERT B WINKELMAN &
JUDITH M WINKELMAN
TR UA 09/01/04 ROBERT B WINKELMAN
REVOCABLE
TRUST
1401 EAST LYN COURT

JOHN R WINKELMANN
135 W BROADWAY
GETTYSBURG PA  17325-1206

JOSEPH S WINKELMANN
5123 TANNER BRIDGE ROAD
JEFFERSON CITY MO  65101-9732

LISA C WINKELMANN
57 COUNTRY LANE
PENFIELD NY  14526-1028

MICHELE L WINKELMANN
C/O MICHELE L BEELEY
212 SUNSET ST
ROCHESTER NY  14606-2655

ROBERT E WINKELMANN
2361 DRAPER AVE
YPSILANTI MI  48197-4313

CYNTHIA WINKELSAS
9118 POTTER HILL ROAD
CATTARAUGUS NY  14719
HOMEWOOD IL  60430-3935

DAVID WINKELSTEIN
712 WHITE WILLOW BAY
PALATINE IL  60067-6655

ALISON A WINKENHOWER
2171 EAST 36TH AVE
VANCOUVER BC

LAWRENCE A WINKENHOWER
500 MUSKINGUM PL
PACIFIC PALISADES CA  90272-4256

VIRGINIA L WINKER
3313 COUNTRY CLUB ROAD
ARLINGTON TX  76013-3163

ALICIA A WINKLE
5110 DUCE RD
AVOCA MI  48006-3325

BRIAN D WINKLE
9421 DIXIE HIGHWAY
FAIR HAVEN MI  48023-2319

DORIS R WINKLE
TR U/A DTD
05/23/89 DORIS R WINKLE
TRUST
1501 EL PASO LANE
FULLERTON CA 92833-1930

DOUGLAS A WINKLE &
TERRI L WINKLE JT TEN
1361 STATE ROUTE 321
SARDINIA OH 45171

KIMBERLY R WINKLE
2789 EDWARDS RD
SARDINIA OH 45171-9574

NELSON R WINKLE &
PATRICIA D WINKLE JT TEN
1440 PARROT LANE
SARDINIA OH 45171-9581

THERESA R WINKLE
155 WOODLAWN AVE
NORWALK OH 44857-2255

WALTER K WINKLE JR
2600 ELLSWORTH
COLUMBUS MI 48063-4310

KATHERINE L FARRILL
WINKLEMAN &
SCOTT WINKLEMAN JT TEN
7350 ARBOR GLEN PLACE
MENTOR OH 44060-7249

RICHARD G WINKLEMAN
TR UA 10/08/93 RICHARD G
WINKLEMAN REVOCABLE TRUST
27965 RED CEDAR LANE
HARRISON TOWNSHIP MI 48045-2224

ADRIANNE A WINKLER
1398 N VINCENT RD
OVID MI 48866-9572

ANDE ELLEN WINKLER
245 E 63RD ST
N Y NY 10021-7466

BARBARA M WINKLER
3 BONNIE RAE DR
YARDVILLE NJ 08620-2609

BRUCE E WINKLER &
NANCY J WINKLER JT TEN
48055 BASSWOOD COURT
PLYMOUTH MI 48170-3301

CAROL M WINKLER
406-A S CROSKEY ST
PHILADELPHIA PA 19146-1104

DAVID ALAN WINKLER
1747 CANDELERO CT
WALNUT CREEK CA 94598-1021

DIANNE M WINKLER
6729 NORTON
TROY MI 48098-1619

DONALD W WINKLER
1043 SANDALWOOD DRIVE
LAWRENCEVILLE GA 30043-4619

EDNA M WINKLER &
GERALD W WINKLER JT TEN
212 SPRING ST
YALE MI 48097-3446

EDWARD J WINKLER
CUST LOUIS ALLEN WINKLER UGMA
4523 WOLF CREEK PARKWAY
LOUISVILLE KY 40241-5501

EDWARD M WINKLER &
SELMA ANN WINKLER TEN COM
C/O WINKLERS
BOX 1704
FT STOCKTON TX 79735-1704

ERVIN W WINKLER
N6561 WAUCEDAH
FOREST CITY MI 49834-9731

FERN WINKLER
332 PINE ST #212
SAN FRANCISCO CA 94104

FRANCES WINKLER
24 RAY PL
SCARSDALE NY 10583-5462

FRED C WINKLER
TR FRED C WINKLER TRUST
UA 06/25/92
224 LAKE FRONT CT
HAMILTON OH 45013-6333

GARY W WINKLER
28 LAWN ST
TOMS RIVER NJ 08753-6622

GERALDINE WINKLER
TR UA 07/19/90 FRED M
WINKLER & GERALDINE WINKLER
TRUST
6001 W ROCKING CIRCLE
TUCSON AZ 85713-4372

HERALD W WINKLER &
PEGGY ANNE WINKLER JT TEN
6807 NORFOLK AVE
LUBBOCK TX 79413-5904

JOYCE WINKLER &
ROBERT WINKLER JT TEN
219 SERPENT LANE
MANAHAWKIN NJ 08050

KENNETH W WINKLER
6729 NORTON
TROY MI 48098-1619

LESTER L WINKLER
1007 HALFACRE AVENUE
ENGLEWOOD OH 45322-2422

LUCILLE WINKLER
PO BOX 1032
MORRISTOWN TN 37816

MARCIA WINKLER
8650 BLVD E
HUDSON HEIGHTS
N BERGEN NJ  07047-6053

MARIE H WINKLER
1001 HIGHLANDS PLAZA DRIVE WEST
#400
ST LOUIS MO  63110

MARY LEE WINKLER
314 MAPLE ST
BLISSFIELD MI  49228

MICHAEL E WINKLER
RR 1 BOX 234
EDINBURG PA  16116-9409

RAYMOND E WINKLER
4375 CEDAR LAKE ROAD
GREENBUSH MI  48738-9714

RICHARD E WINKLER
1752 PREBLE CNTY LINE RD
FARMERSVILLE OH  45325-9245

RICHARD L WINKLER
5834 W RD 550N
SHARPSVILLE IN  46068

ROBERT H WINKLER
4359 SILVERDALE AVE
NORTH OLMSTED OH  44070-2620

ROBERT P WINKLER
3 BONNIE RAE DR
YARDVILLE NJ  08620-2609

ROSE WINKLER
APT 8J
7441 WAYNE AVE
MIAMI BEACH FL  33141-2565

SCOTT A WINKLER
3877 VINEYARD
GRAND RAPIDS MI  49525-2434

SELMA ROLNICK WINKLER
BOX 1704
FORT STOCKTON TX  79735-1704

W DOUGLAS WINKLER
110 WASHINGTON
PARK RAPIDS MN  56470-1640

WILLIAM J WINKLER &
ANNE M WINKLER JT TEN
4861 ABERDENE ST
CENTER VALLEY PA  18034-9508

DONALD C WINKLEY
4518 GREENSBORO DRIVE
CORPUS CHRISTI TX  78413-2126

WALTER F WINKOWSKI
1331 LONDOYLN TERRACE
TRAVERSE CITY MI  49686-8551

ALTA J WINN
ROUTE 1BOX 48 B
PADEN OK  74860

CAROLINE WINN
28324 HUGHES
ST CLAIR SHORES MI  48081-3606

CHARLES E WINN II
178 CARVER MOUNTAIN RD
SYLVA NC  28779

DONNA MARIE WINN
1034 KEOWEE AVE
KNOXVILLE TN  37919-7754

ESTELLE H WINN
11 WREN GLEN CT
HENDERSONVILLE NC  28792

HAROLD S WINN EX
3/4/2004
EST JANET GAINES
18 BEDFORD DR
WILMINGTON DE  19809-3302

HARRY WINN
238 E MC CLELLAN ST
FLINT MI  48505-4224

JAMES E WINN
525 DANA LANE
HOUSTON TX  77024-6700

JAMES Y WINN
RT 2 BOX 329
LUBBOCK TX  79415-9768

JOHN J WINN
11 CEDAR DR
NEW BOSTON NH  03070-5130

LAVINA M WINN
2451 ALMONT AVENUE SE
GRAND RAPIDS MI  49507-3904

LELIA B WINN
123 EDWARD WAKEFIELD
WILLIAMSBURG VA  23185-5566

LINDA P WILSON-WINN TOD
WILLIAM R WINN
1550 REUBEN BOISE RD
DALLAS OR  97338-9234

LISA M WINN
2169 POTPOURRI PT
ROCK HILL SC  29732-9355

MARK G WINN
8381 RIVERLAND DR
APT 8
STERLING HEIGHTS MI 48314

MARK LEE WINN
1714 TIMBERS DR
IRVING TX 75061-2241

NADINE S WINN
160 SYCAMORE ROAD
PRINCETON NJ 08540-5325

VERNON C WINN
160 SYCAMORE ROAD
PRINCETON NJ 08540-5325

DONALD W WINNE
912 W TELEGRAPH ST
CARSON CITY NV 89703-3726

JANET WINNE
10 ELMHURST AVE
ALBANY NY 12205-5416

ROBERT W WINNE &
HAZEL D WINNE JT TEN
6620 W BUTLER DR 55
GLENDALE AZ 85302-7301

THEDA L WINNEGA
TR UA 09/01/88 THEDA L
WINNEGA TRUST
2725 W BALMORAL AVE
CHICAGO IL 60625-3232

ALAN E WINNER
3425 OAKTON DR
MINNETONKA MN 55305-4434

KAREN E WINNER
8284 PASEO DEL OCASO
LA JOLLA CA 92037-3141

KENNETH J WINNER
BOX 38
104 WATER ST
OSGOOD OH 45351-0038

MARY J WINNESTAFFER
2341 DARBY CREEK DR
GALLOWAY OH 43119-9172

EWELL B WINNETT
30455 BOBRICH
LIVONIA MI 48152-3456

RICHARD L WINNETT
902 S MAIN
KENTON OH 43326-2208

HARRIET WINNICK
38 MICHAEL DR
OLD BETHPAGE NY 11804-1524

JANET M WINNICK
65 ARAGON AVE
ROCHESTER NY 14622-1603

MICHAEL WINNICK
5 MAY PLACE P O BX 757
GLENHAM NY 12527-0757

GENE R WINNIE
4062 STANLEY RD
COLUMBIAVILLE MI 48421-9313

JAMES W WINNING JR &
ROSEMARY J WINNING TEN ENT
94 BROWN ST
UNIONTOWN PA 15401-4653

LESTER A WINNING
CUST NATHAN
E WINNING UTMA ND
101 9TH ST SE
COOPERSTOWN ND 58425-7304

MONROE C WINNING
3604 LISBON ST
KETTERING OH 45429-4245

CARL L WINNINGHAM
601 CHERYL DR
MUNCIE IN 47304-3423

CHARLOTTE D WINNINGHAM
4419 ROUND MTN RD
JAMESTOWN TN 38556-6018

J BRUCE WINNINGHAM
19 SHORE ACRE DR
OLD GREENWICH CT 06870-2107

JOLENE M WINNINGHAM
6792 MCEWAN ST
COLO SPGS CO 80922-3108

OVID D WINNINGHAM
3265 NEELEY HOLLOW RD
COLUMBIA TN 38401-8435

RICHARD A WINNINGHAM
2216 BRAMBLE WAY
ANDERSON IN 46011-2833

VERLE D WINNINGHAM &
DELORES J WINNINGHAM JT TEN
501 S LEMEN
FENTON MI 48430-2337

THOMAS A WINNOW
BOX 285
DEFIANCE OH 43512-0285

ABRAM WINOGRON &
ROSA WINOGRON JT TEN
6357 PHEASENT RUN
WEST BLOOMFIELD MI 48322-1061

SHAPTAI WINOGRON
2134 CLEMENT ST
SAN FRANCISCO CA  94121-2017

LENARD WINOKER &
ROCHELLE E WINOKER JT TEN
27618 SUGAR LOAF DR
WESLEY CHAPEL FL  33543-8637

CLAIRE WINOKUR
C/O CLAIRE HELLER
310 BEACH 144TH ST
ROCKAWAY PARK NY  11694-1117

JOANN C WINOVICH
16495 HEATHER LANE APT 102
MIDDLEBURG HEIGHTS OH
44130-8344

STANLEY J WINOWICZ JR
304 ADELINE ST
TRENTON NJ  08611-2512

EDWARD M WINOWSKI
27272 CAMPBELL
WARREN MI  48093-4480

CAROL M WINPENNY
BOX 234
PINE FORGE PA  19548-0234

DANIEL J WINQUIST &
DEBRA WINQUIST JT TEN
36870 N JAMES DR
LAKE VILLA IL  60046-9359

MARGARET L WINROW
141 OREGON AVENUE
TRENTON NJ  08638-2134

HOWARD H WINSAUER
308 VEREDA LEYENDA
GOLETA CA  93117-5309

SUSAN M WINSCHEL &
KENNETH J WINSCHEL JT TEN
23 DELEGAT CIRCLE
O'FALLON MO  63366-8500

SUSAN A WINSCHER
TR SUSAN A WINSCHER FAM TRUST
UA 07/23/97
16564 TAVA LN
RIVERSIDE CA  92504-5833

JOHN L WINSCOTT
1423 S PLEASANT ST
INDEPENDENCE MO  64055-1142

CALEB Y WINSHIP
384 STATE ST
BROOKLYN NY  11217-1707

DENISE M WINSHIP
BOX 450
MT TABOR NJ  07878-0450

CARL E WINSKY
3777 TRYELL RD
OWOSSO MI  48867-9281

KATHY A WINSLEY
5065 BYERS RD
ALPHARETTA GA  30022-7394

ANN B WINSLOW
2 POPLAR ST
COLORADO SPRINGS CO  80906-3320

ARMOUR C WINSLOW
1421 SEMINOLE AVE
METAIRIE LA  70005-1339

CAROL A WINSLOW
3780 HOPSWEE DR
MYRTLE BEACH SC  29577-5930

CHARLES W WINSLOW
4208 GREENLAWN
FLINT MI  48504-2044

D B WINSLOW
41 C ST
ATHOL MA  01331-2052

DONNE-LYNN WINSLOW
1 ASHE DRIVE
WARRENSBURG NY  12885-1001

DORIS E WINSLOW
4074 SARAH LN
TRAVERSE CITY MI  49684-9695

DOROTHY WINSLOW
5211 POMMEROY DR
FAIRFAX VA  22032-3920

DOROTHY T WINSLOW &
WILLIAM E WINSLOW JT TEN
633 HOPEWELL DR
CHESAPEAKE VA  23323-4203

EDWARD W WINSLOW
64 MOULTON AVENUE
BUFFALO NY  14223-2018

EVA EDWARDS WINSLOW
986 MOONLIGHT ROAD
HALIFAX NC  27839-8820

EVERETT A WINSLOW
12 CHIMNEY CREST LN
BRISTOL CT  06010-7970

JOYCE W WINSLOW
17 TWIN LAKE ESTATE
HUMBOLDT TN  38343

KATHARINE N WINSLOW
APT A312
BROOKHAVEN
1010 WALTHAM ST
LEXINGTON MA  02421-8067

PHILIP WINSLOW
CUST PHILIP WINSLOW JR UGMA CO
2 POPLAR ST
COLORADO SPRINGS CO  80906-3320

ROGER A WINSLOW
425 E ANTHONY ST
CORYDON IA  50060-1307

WARREN E WINSLOW
CUST DAVID
SCOTT WINSLOW UGMA ME
49 GANNESTON DR
AUGUSTA ME  04330-6244

JOHN T WINSON
108 WIND GATE DRIVE
ELYRIA OH  44035-8185

DEO K WINSOR
BOX 195
207 S MAPLE AVE
MAPLE RAPIDS MI  48853-0195

MAUREEN E WINSOR
C/O MAUREEN E TOMLINSON
63 MORGAN ST
RANDOLPH MA  02368-2219

ROBERT W WINSOR
2405 SWEETBRIAR ROAD TARLETON
WILMINGTON DE  19810-3413

ROSE KATHLEEN WINSOR
261 BAXTERTOWN ROAD
FISHKILL NY  12524-2713

STEWART K WINSTANDLEY
210 BRANNON RD
NICHOLASVILLE KY  40356-9711

WILLIAM WINSTANLEY
3710 GULF OF MEXICO DRIVE
B-18
LONGBOAT KEY FL  34228-2742

HERBERT WINSTEAD
106 COUNTRY HAVEN PL
RAYMOND MS  39154

MARY MERRITT WINSTEAD
7891 BOSTON RD
ROXBORO NC  27573-7566

WILLIAM P WINSTEAD JR
234 DONALDSON HILLS DR
NASHVILLE TN  37214-1928

SHAWN MICHAEL WINSTIAN
625 RIDGEVIEW DRIVE
ORWIGSBURG PA  17961-2240

ADRIAN W WINSTON
2534 WEST 112 STREET
INGLEWOOD CA  90303-2413

BELINDA G WINSTON
16706 WAYNE DR
CLEVELAND OH  44128-3359

CLARA C WINSTON
4790 OLD BRIAR TRAIL
DOUGLASVILLE GA  30135-2654

FRANCIS ALLEN WINSTON
9516 DAVE WINSTON RD
BULLOCK NC  27507-9776

GERALD M WINSTON
640 BELVIDERE AVE
PLAINFIELD NJ  07062-2006

GERALD M WINSTON &
ROSA L WINSTON JT TEN
640 BELVIDERE AVE
PLAINFIELD NJ  07062-2006

GLENN C WINSTON
107 OAKWOOD DRIVE
BREVARD NC  28712-3023

JAMES RUSSELL WINSTON
5005 WEST ACOMA DRIVE
GLENDALE AZ  85306-4410

JOSEPH WINSTON
CUST SUSAN K
WINSTON UTMA CO
2850 ORION DRIVE
COLORADO SPRINGS CO  80906-1063

JOSEPH R WINSTON
CUST HADYN WILLIAM WINSTON UTMA CO
2850 ORION DRIVE
COLORADO SPRINGS CO  80906-1063

LINDA WINSTON &
RONALD E WINSTON JT TEN
7228 EMERALD BEND DR
SAINT LOUIS MO  63129-5620

MISS LOIS MYRNA WINSTON
2 CLAREMONT DRIVE
MAPLEWOOD NJ  07040-2120

MICHAEL WINSTON
618 S MORRISH ROAD
FLUSHING MI  48433-2247

MICHAEL WINSTON &
SHIRLEY J WINSTON JT TEN
618 S MORRISH ROAD
FLUSHING MI  48433-2247

ROBERT LEE WINSTON
1205 MANTEO CRT
RALEIGH NC  27615-4426

ROSLYN WINSTON
1184 MILE POST DR
DUNWOODY GA  30338-4758

SUSAN WINSTON
24668 FOOTHILLS DR N
GOLDEN CO  80401-8533

SYMMA L WINSTON
15232 63RD AVENUE WEST
EDMONDS WA  98026

THOMAS WILLIAM WINSTON
2074 JAMES WINSTON RD
OXFORD NC  27565-7871

TOMMIE L WINSTON
1149 RIVER VIEW BLVD
ST LOUIS MO  63147-1706

WALTER E WINSTON
12234 CRESTWOOD DR
CARMEL IN  46033-4323

WILLIE BERNARD WINSTON
2906 LAPEER RD
FLINT MI  48503-4357

RICHARD E WINSTROM
313 GAYLE DR
BOX 482
SWEETSER IN  46987

JOHN WINT
12 W MAIN ST
MACEDON NY  14502-9101

ELMER WINTE
2015 EMBASSY ST
LAS CRUCES NM  88005-1518

AILEEN Q WINTER
11018 BOSWELL BLVD
SUN CITY AZ  85373-1802

ARTHUR D WINTER
113 W REYNOLDS AVE
BELLE WV  25015-1535

BERNADINE WINTER
TR U/D/T
DTD 11/01/83 BERNADINE
WINTER
14056 CAMBERRA
CHESTERFIELD MO  63017-3305

BETTY M WINTER &
DOUGLAS E WINTER JT TEN
29790 PIERCE
SOUTHFIELD MI  48076-2061

BETTY M WINTER &
CANDACE WINTER JT TEN
29790 PIERCE
SOUTHFIELD MI  48076-2061

CARL WINTER &
SOPHIA E WINTER JT TEN
3391 SAXTON STREET
SAGINAW MI  48603-3276

CHARLES WINTER
1637 ELDRIDGE DRIVE
WEST CHESTER PA  19380

CHARLES GORDON WINTER
7 PYEATT CIR
LITTLE ROCK AR  72205-2217

CRAIG WINTER
5336 BROOKBANK ROAD
DOWNERS GROVE IL  60515-4508

DANIEL H WINTER
4850 TONAWANDA CRK RD
NORTH TONAWANDA NY  14120-9528

DAVID G WINTER
43 BRIDLEWOOD BLVD
WHITBY ON  L1R 3C9

DAVID L WINTER
1389 S CASS LAKE RD
WATERFORD MI  48328-4743

DAVID R WINTER
PO BOX 307
SHAWAND WI  54166

DONALD F WINTER
153 E 57TH STREET APT 88
NEW YORK NY  10022

DONALD R WINTER
704 E TYLER AVE
EAU CLAIRE WI  54701-6555

DORIS J WINTER
TR U/A
DTD 03/15/94 DORIS J WINTER
REVOCABLE LIVING TRUST
1721 CATALPA
BERKLEY MI  48072-2057

DOROTHY WINTER
330 COVERT RUN PIKE
BELLEVUE KY  41073-1602

DOUGLAS R WINTER
8 ROSS RD
BARRINGTON NH  03825-3540

DUNCAN F WINTER
83 MAIN ST
SARANAC LAKE NY  12983-1705

EDITH WINTER
203 PONUS AVE EXT
WEST NORWALK CT  06850-1715

ELEANOR R WINTER
5818 LOUNSBURY RD
WILLIAMSTON MI  48895-9484

ELIZABETH P WINTER
C/O E CROWER
5806 LEEWAY DR
MIDLAND MI  48640-2266

FRANK E WINTER
2048 HANFORD ST
LINCOLN PARK MI  48146

FRED WINTER
9519 HOLLY OAK DR
SHREVEPORT LA  71118-4733

FREDERICK WINTER &
DARLENE M WINTER JT TEN
3282 ELDERWOOD
HOLLAND MI  49424-1119

GILBERT F WINTER JR &
LINDA P WINTER JT TEN
75 BECKWITH DRIVE
COLORADO SPRINGS CO  80906-5930

GLENDA K WINTER
1404 HOLMES RD
YPSILANTI MI  48198-4134

HERMAN E WINTER
TR UA 03/09/05 HERMAN E WINTER
REVOCABLE
TRUST
3599 SILVER SANDS DR
WATERFORD MI  48329

JAMES M WINTER
16 ARGYLE ST
LAKE PEEKSKILL NY  10537-1237

JOHN W WINTER
7 MASONIC DRIVE
CUNNINGHAM PL APT 2E
SPRINGFIELD OH  45504

JOSEPH D WINTER
4680 SHERMAN
SAGINAW MI  48604-1552

MISS KATHLEEN WINTER
23 INDIAN BEAR PATH
ORMOND BEACH FL  32174

KEVIN M WINTER &
KIMBERLY S WINTER JT TEN
310 STAMFORD DR
NEWARK DE  19711-2761

KIMBERLY S WINTER
CUST ROBERT M WINTER
UGMA DE
310 STAMFORD DR
NEWARK DE  19711-2761

LINDA C WINTER
10225 CAPITOL VIEW AVE
SILVER SPRING MD  20910-1014

LINDA JEAN WINTER
444 MOUNTAIN AVE
WESTFIELD NJ  07090-3034

LOIS WINTER
7101 SHEFFIELD ROAD
BALTIMORE MD  21212-1628

LORRETA R WINTER
20935 SUNNYDALE
SAINT CLAIR SHORES MI
48081-3142

MARGARET S WINTER
18115 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-1824

MARIA K WINTER
12450 W OHIO DR
NEW BERLIN WI  53151-4656

MARJORIE G WINTER
BOX 465116
LAWRENCEVILLE GA  30042-5116

MICHAEL ALLEN WINTER
516 3RD STREET
KALKASKA MI  49646-9350

MINA H WINTER &
RONALD WINTER &
MICHAEL A WINTER JT TEN
523 W 3RD ST
KALKASKA MI  49646-9350

NANETTE M WINTER
103 HARDISON CT
COLUMBIA TN  38401-5532

NORBERT F WINTER JR
926 S HIGHVIEW CIRCLE
ST PAUL MN  55118

RAYMOND WINTER &
LOUISE E WINTER JT TEN
3709 MORGAN DR
WEIRTON WV  26062-4418

RICHARD J WINTER
6929 ERRICK ROAD
N TONAWANDA NY  14120-1146

ROBERT C WINTER &
HELGA WINTER JT TEN
125 DALE ROAD
ROCHESTER NY  14625-2009

ROBERT C WINTER &
HELGA D WINTER JT TEN
125 DALE ROAD
ROCHESTER NY  14625-2009

ROBIN H WINTER
41 DEEPWOOD DRIVE
CHAPPAQUA NY  10514-2413

RONALD JAMES WINTER
1028 STAFFORD
KALAMAZOO MI 49006-3721

SANDRA WINTER
6208 MIDNIGHT PASS RD
APT 201
SARASOTA FL 34242

THOMAS S WINTER
16 FOURTH ST SE
WASHINGTON DC 20003

WILLIAM R WINTER
2354 KENNEDY DR
SALEM OH 44460-2516

DIANNA WINTERBAUER
6500-83RD PL SE
MERCER ISLAND WA 98040

LOUIS H WINTERBAUER
847 KEEFER RD
GIRARD OH 44420-2142

L RENE WINTERBERGER
955 CASTLE PINE DRIVE
BALLWIN MO 63021

KEVIN M WINTERFIELD
6982 GREGORICH DRIVE UNIT B
SAN JOSE CA 95138

ARLENE E WINTERHALTER &
SUZAN MARAONE JT TEN
12105 CHESAPEAKE CIR
COMMERCE TOWNSHIP MI 48390

HAROLD E WINTERHALTER
72-61 113 ST
FOREST HILLS NY 11375-5635

FREDERICK N WINTERHOFF
4650 W 88TH PL
OAKLAWN IL 60456-1030

SUSAN C WINTERICH
34300 CAPEL RD
COLUMBIA STATION OH 44028-9789

HERBERT D WINTERLEE
9611 BARKLEY RD
MILLINGTON MI 48746-9761

LAURIN A WINTERLEE
412 SHARON DR
FLUSHING MI 48433-1507

ROY CONRAD WINTERMANTEL
3163 DORIAN DR
TOLEDO OH 43614-5241

DEAN E WINTERMEYER
CUST MATTHEW CHARLES WINTERMEYER
UGMA MI
4308 BROCKWAY
SAGINAW MI 48603-4779

DEAN E WINTERMEYER
CUST MATTHEW C WINTERMEYER
UGMA MI
4308 BROCKWAY
SAGINAW MI 48603-4779

WILLIAM LEONARD WINTERMOTE
2520 ALLSBORO RD
CHEROKEE AL 35616-3106

JAMES T WINTERROWD
15628 ALDERBROOK DR
HAYMARKET VA 20169 20169 20169

MISS JEAN WINTERROWD
GRIFFITHS
5712 FOXGATE LANE
HINSDALE IL 60521-4977

PAT WINTERROWD
1765 CAMBRIDGE DR
STATE COLLAGE PA 16803-3264

ALAN K WINTERS
1705 HILLCREST DR
NORMAN OK 73071-3064

ALFRED L WINTERS
752 HOLLY ST
PLEASANTON KS 66075-9101

ANDREW G WINTERS
36 MANOR OAKS DR
MILLERSVILLE PA 17551-9504

BETTY J WINTERS
ATTN BETTY J
806 E AVE K-7
LANCASTER CA 93535-4796

BEVERLY A WINTERS
31 CHESTNUT ST
TERRYVILLE CT 06786-5513

CHARLES G WINTERS &
SARA L WINTERS JT TEN
16919 HIGHLAND PINES
BOX 33
PRESQUE ISLE MI 49777-0033

CHARLES H WINTERS
3320 COUNTY LINE RD
WEST FARMINGTON OH 44491-9772

CURTIS C WINTERS
6333 SHERIDAN
SAGINAW MI 48601-9766

DAN W WINTERS
3781 HINTZ RD
OWOSSO MI 48867-9472

DONALD BRUCE WINTERS
1031 VLY SUMMIT RD
GREENWICH NY  12834

DOROTHY S WINTERS
BOX 756
NEW SMYRNA BEACH FL  32170-0756

ELAINE A WINTERS
1322 CHEYENNE DR
RICHARDSON TX  75080-3705

FREDERICK H WINTERS &
DONNA M WINTERS JT TEN
4555 II RD
GARDEN MI  49835

GARY L WINTERS
2339 PATTERSON
SHELBYVILLE MI  49344-9752

GEORGE W WINTERS
1703 W 36TH AVE
APT H7
ANCHORAGE AK  99517-2612

GERALDINE WINTERS
10852 AKRON-CANFIELD RD
CANFIELD OH  44406-9772

HUBERT M WINTERS
3639A MCDONALD
ST LOUIS MO  63116-4731

JAMES P WINTERS
1224 S HARRIS RD
YPSILANTI MI  48198-6513

JANICE LYNN WINTERS
2919 MICHAEL COURT
HUDSONVILLE MI  49426-9705

JOHN D WINTERS
C/O J W SHELTON
RR 1 BOX 23-D
PERU IN  46970-9711

JUDITH WINTERS
927-5TH AVE
N Y NY  10021-2650

JULIET H WINTERS
1521 OXFORD DRIVE
ANCHORAGE AK  99503-6945

LOWREAN H WINTERS
1651 FOREST AVE E-4
JACKSON MS  39213-8105

MISS MARIE WINTERS
BOX 9082
SAVANNAH GA  31412-9082

MARKIS G WINTERS
10500 W BAKER RD
GREENVILLE MI  48838-9449

MARY RUTH WINTERS
8850 WASHINGTON COLONY DR
CENTERVILLE OH  45458-3315

MERVIN F WINTERS JR
7755 MAXWELTON ST
MOORESVILLE IN  46158-7440

MINNIE WINTERS &
ARETHA WINDFIELD &
MURLEAN BUTLER JT TEN
2629 IDAHO ST
JACKSON MS  39213-5433

NEVA WINTERS
21321 91B AVENUE
LANGLEY BC  V1M 2C1

ROBERT D WINTERS
617 DAVISON RD
LOCKPORT NY  14094-5350

ROBERT E WINTERS
BOX 1324
LAKE HAVASU AZ  86405-1324

RODNEY WINTERS
1501 S PLAINVIEW DR
COPLEY OH  44321-2324

RUTH ELLEN WINTERS
133 S OXFORD STREET
TROY OH  45373

RUTH SUZANNE KIMES WINTERS
6641 ANTELOPE CIRCLE
INDIANAPOLIS IN  46278

STANLEY WINTERS
TR WINTERS FAMILY IRREVOCABLE TRUST
UA 06/30/97
1034 FOREST RD
SCHENECTADY NY  12303

STOFFEL WINTERS
278 ARDSLEY CRESCENT
LONDON ON  N6G 3W7

SUSAN J WINTERS
1813 MCADAM RD
DARIEN IL  60561-3520

SUSAN J WINTERS &
ROBERT D WINTERS JT TEN
1813 MCADAM RD
DARIEN IL  60561-3520

TIMOTHY D WINTERS
726 E MAIN ST APT 204
FLUSHING MI  48433-2041

TINA R WINTERS
418 GLASGOW RD
CARY NC  27511-6522

VIOLET A WINTERS
133 EAST MURRAY DRIVE
WOOD DALE IL  60191-2238

ALICE T R WINTERSHEIMER
224 ADAMS AVE
COVINGTON KY  41014-1712

CHARLES D WINTERSTEEN &
MARY B WINTERSTEEN JT TEN
106 AKRON ST
LOCKPORT NY  14094-5147

CYNTHIA G WINTERSTEEN
E15 POST MOBILE HOME PARK
APALACHIN NY  13732

H KENNETH WINTERSTEEN &
DARLENE D WINTERSTEEN JT TEN
1240 FOSTER VALLEY ROAD
OWEGO NY  13827

RICHARD E WINTERSTEEN
4080 POST GATE COURTS
CUMMING GA  30040-5091

CHARLES H WINTERSTEIN &
LAURA J WINTERSTEIN TEN ENT
850 LEISTERS CHURCH ROAD
WESTMINSTER MD  21157-6425

SAMUEL H WINTERSTEIN
129 E MAINE RD RD 1
JOHNSON CITY NY  13790-4807

ELIZABETH WINTHROP
BOX 565
NEWTOWN CT  06470-0565

BERNICE T WINTJEN &
ROBERT J WINTJEN JT TEN
31 SIDEVIEW DR
OYSTER BAY NY  11771-3612

GEORGE WINTLE
713 DRAPER AVENUE
SCHENECTADY NY  12306-3015

DENNIS L WINTON
PO BOX 604
CAMERON MO  64429

DORIS J WINTON &
CHARLES E WINTON JT TEN
7131 E 550 S
FRANKLIN IN  46131

ELSIE M WINTON
1077 CURRY CHAPEL RD
SOMERVILLE AL  35670-3506

RICHARD S WINTON
5800 E 17TH PKWY
DENVER CO  80220-1503

ROBERT W WINTON
327 KIMBERLY COURT
MOUNT JULIET TN  37122-4213

THERESA WINTON
713 LOCKSLEY RD
YORKTOWN HTS NY  10598-3132

ALTA WINTROATH
555 PIERCE ST 708
ALBANY CA  94706-1003

SANDRA L WINTROW
430 LOCUST LANE
TROY OH  45373-2242

STEVE L WINZENREAD
805 KNOOLWOOD DRIVE
GREENWOOD IN  46142-2020

LAWRENCE A WINZURK &
UTE WINZURK JT TEN
11 MIDDLE RD
SEWELLS POINT
STUART FL  34996-7012

NANCY WION
5132 HASKET ROAD
WEST MILTON OH  45383-9601

DONALD H WIPKE &
CONSTANCE HELLING JT TEN
6681 HIGHWAY CC
LESLIE MO  63086

DONALD H WIPKE &
DAVID H WIPKE JT TEN
6681 HIGHWAY CC
LESLIE MO  63086

DONALD H WIPKE &
TIMOTHY A WIPKE JT TEN
6681 HIGHWAY CC
LESLIE MO  63086

REBECCA NICHOLSON WIPPLINGER
RR1 BOX 2091
ROBERTS MT  59070-9614

ROBERT W WIRCH
3007 SPRINGBROOK RD
PLEASANT PRAIRIE WI  53158-4324

CATHY S WIRE
5723 N MCVICKER
CHICAGO IL  60646

MAX WIRE
1704 WOODBINE DR
ANDERSON IN  46011-2620

RUSSELL N WIRE &
ELINOR L WIRE JT TEN
1924 EVERETT AVE
YOUNGSTOWN OH  44514-1020

THEODORE L WIRE
1806 NOBLE ST
ANDERSON IN  46016-2047

ARVEL L WIREMAN
21089 ST
RT 18W
DEFIANCE OH  43512

BENJAMIN WIREMAN
3522 WARREN-SHARON RD
VIENNA OH  44473-9509

GLEN F WIREMAN
3546 WARREN-SHARON ROAD R D 2
VIENNA OH  44473-9509

JOYCE D WIREMAN
90 HYDEN TRAILER CT
PRESTONSBURG KY  41653-1946

SUELLEN WIREMAN
CUST BETHANY WIREMAN
UTMA OH
3522 WARREN SHARON RD
VIENNA OH  44473-9509

SUELLEN WIREMAN
CUST BRITTANY WIREMAN
UTMA OH
3522 WARREN SHARON RD
VIENNA OH  44473-9509

RICHARD P WIRES
1590 HYDE OAKDFIELD RD
N BLOOMFIELD OH  44450-9721

LOUIS C WIRGAU
6278 SPRINGDALE BLVD
GRAND BLANC MI  48439-8524

LOIS C WIRGLER
136 VICTORIA ROAD
BURTINGAME CA  94010-2959

DAVID W WIRICK
5379 PYLES
COLUMBIAVILLE MI  48421-8933

GILBERT J WIRKNER &
JOAN M WIRKNER JT TEN
8454 WIGGINS ROAD
HOWELL MI  48843-9837

KENNETH R WIRKNER
762 1/2MAIN ST
GRAFTON OH  44044

MARY E WIRLEY
130 W HICKORY STREET
EAST ROCHESTER NY  14445-1812

DAVID A WIROSTEK
5548 VINCIENT RD
ELSIE MI  48831-9416

HELEN M WIRPSZA
2175 PRINCETON PIKE
LAWRENCEVILLE NJ  08648-4325

ALBERTA A WIRSCH
5273 CHERRY MILL COURT
FAIRFIELD OH  45014-3251

DAVID WIRSHING
24 PHEASANT RIDGE PL
HENDERSON NV  89014

GUY R WIRSIG &
LINDA M WIRSIG JT TEN
3452 PROSPECT AVE
LA CRESCENTA CA  91214-2550

WILLIAM W WIRSING
8200 MEADOWOOD LANE
HOLLY MI  48442-8414

ALICE M WIRSU
52763 BRENTWOOD
SHELBY TOWNSHIP MI  48316-3747

ADONNA M WIRT
624 ERNIELU AVE
ANDERSON IN  46013-3641

BONNIE O WIRT
1324 BLAINE
BRIGHTON MI  48114-9636

BONNIE O WIRT
1324 BLAINE
BRIGHTON MI  48114-9636

EILEEN J WIRT &
ROBERT W WIRT JT TEN
BOX 443
4255 GREGOR ST
GENESEE MI  48437-0443

ERMADALE WIRT
3143 248TH TRL
PANORA IA  50216-8693

LEONA S WIRT &
CONSTANCE W BASTIAN JT TEN
126-SOUTH 4TH STREET
SUNBURY PA  17801-2703

ROBERT W WIRT JR
1324 BLAINE
BRIGHTON MI  48114-9636

ETHYL D WIRTEMBURG
19 CAVAN RD
EAST HARTFORD CT  06118-2012

ALLEN R WIRTH
10900 PIONEER RD
PORTLAND MI  48875-9513

ANDREW V WIRTH
1967 BROOKVIEW DR
SALINE MI  48176-9267

BETTY M WIRTH
BOX 107
WAUKAU WI  54980-0107

CHARLES B WIRTH
RR 2 RUSSELL DRIVE
WADING RIVER NY  11792-9516

DAVID P WIRTH
71 W CAVALIER DR
BUFFALO NY  14227-3525

FRED H WIRTH
BOX 504
SAGINAW MI  48606-0504

GEORGE WIRTH
1967 BROOKVIEW DR
SALINE MI  48176-9267

JERRILYN A WIRTH
6222 WOLCOTTSVILLE RD
AKRON NY  14001

KEITH A WIRTH
BOX 631
JACKSON MI  49204

KERRYLEAN T MCKELVY WIRTH &
PAUL WIRTH JR JT TEN
0097 BEAVER LANE
CARBONDALE CO  81623-8762

KEVIN P WIRTH
1967 BROOKVIEW DR
SALINE MI  48176-9267

LEON E WIRTH &
EVELYN M WIRTH JT TEN
4450 H ST
OMAHA NE  68107-1035

MARION S WIRTH
41 SOUTH VILLAGE EAST
SOUTHWICK MA  01077

MARK A WIRTH
3029 ARIZONA AVE
FLINT MI  48506-2477

MELISSA SHEEHAN WIRTH
140 THATCHING LANE
ALPHARETTA GA  30022-8176

OPAL L WIRTH
TR UA 06/01/98
SAMUEL E WILLIAMS & OPAL L WILLIAMS
TRUST
37410 NEUKOM AVE
ZEPHYRHILLS FL  33541

VELMA L WIRTH
14986 US 10
HERSEY MI  49639-8554

UNA F WIRTHLIN
132 WAXWING DRIVE
CINCINNATI OH  45236-1032

JAMES L WIRTHMAN
386 SARWIL DR S
CANAL WINCHESTER OH  43110-1011

JOHN M WIRTHMAN
130 S REMINGTON
BEXLEY OH  43209-1868

MARGARET L WIRTS &
JAMES F O'NEAL JT TEN
404 GULF
LAMAR MO  64759-1231

DARLENE WIRTZ
14 W BURLINGTON ST
BORDENTOWN NJ  08505

DON H WIRTZ
12900 LAKE AVE PH-16
LAKE WOOD OH  44107-1577

GREGORY F WIRTZ
2290 HILLCREST RD
QUAKERTOWN PA  18951

HARVEY W WIRTZ III
2316 ORSBURN LA
JOPPA MD  21085-2415

MARY JANE WIRTZ
3401 BROOK ROAD
RICHMOND VA  23227-4514

PAUL W WIRTZ
515 BRIGHTFIELD ROAD
408A
LUTHERVILLE MD  21093-3643

A F WIRZ III
BOX F11
GRANDFIELD OK  73546

CHAD WIRZ
6003 FOX CREST CIR
MIDLOTHIAN VA  23112-6353

CINDY WIRZ
703 GOLDENEYE DR
GRANBURY TX  76049

ROSEMARIE WIRZ
33805 BROWNLEA
STERLING HGTS MI  48312-6623

SCOTT WIRZ
4110 KNOLLVALE DR
COLORADO SPRINGS CO  80922-2429

WAYNE D WISBAUM
120 DELAWARE AVE
BUFFALO NY  14202-2707

WAYNE D WISBAUM
180 GREENAWAY RD
EGGERTSVILLE NY  14226-4166

HERMAN M WISCH
2604 RIVER RD BOX 599
POINT PLEASANT NJ  08742-2153

ROBERT J WISCH
24091 CHARDON RD
EUCLID OH  44143

PAUL E WISCHERATH
24 CLOISTER CT
TONAWANDA NY  14150-7005

IRVIN G WISCHIK
42 OAKBRANCH RD
CRANBURY NJ  08512-3046

VIRGIL M WISCHMEIER
886 MALAYA ST
AURORA CO  80011-9600

LAURA L WISCHMEYER
7924 MEADOW DR
WATERFORD MI  48329-4619

MAURICE H WISCHMEYER &
BONNIE J WISCHMEYER JT TEN
BOX 80932
LANSING MI  48908-0932

STEPHEN J WISCHMEYER &
JOAN T WISCHMEYER JT TEN
21 GREEN CT
CARMEL IN  46033-3744

DAVID L WISCHNEWSKI
137 SHEFFIELD AVE
BUFFALO NY  14220-1943

DOLORES M WISCOMB &
MISS YVONNE D WISCOMB JT TEN
7 MIDDLEFIELD DR
SAN FRANCISCO CA  94132-1413

DONALD P WISDA
2905 BROADWAY TER
MOORE OK  73160-7546

CHARLES J WISDOM
BOX 1723
HARRIMAN TN  37748-1723

GRACE V WISDOM
BOX 369
OKEENE OK  73763-0369

WILLIAM K WISDOM
2302 CRANE ST
HARRISONVILLE MO  64701-2808

ANN C WISE
1047 PERCY WARNER BLVD
NASHVILLE TN  37205-4126

ANN LOUISE WISE
C/O ANN LOUISE WISE MURRAY
3640 RESERVOIR RD NW
WASHINGTON DC  20007-2338

ANTOINETTE WISE
400 SOUTH ST BOX 834
PEEKSKILL NY  10566-3219

ARTHUR C WISE JR
400 N RACINE AVE 109
CHICAGO IL  60622-6041

BETTY ELLEN WISE
246 S 230 E
OREM UT  84058-5526

BEULAH N WISE
UNION CITY IN  47390

CAROLYN S WISE
3158 COUNTRY CLUB DRIVE
MEDINA OH  44256-8714

CHARLES D WISE
241 PARKEDGE AVE
TONAWANDA NY  14150-7820

CHARLES H WISE
435 WOODROW AVE 3
DUNKIRK NY  14048-1921

CHRISTINA WISE
CUST PAYTON E WISE
UTMA OH
2911 CHALFORD CIRCLE NW
NORTH CANTON OH  44720-8234

CURT E WISE
6 FEMIA RD
FRAMINGHAM MA  01701-4514

DAMON E WISE
578 PARRY AVE
MANSFIELD OH  44905-2144

DARRYL R WISE
617 BLUEBIRD AVE
MCALLEN TX 78504-2771

DAVID WISE
CUST RYAN WIESE
UTMA SD
7810 WILDROSE ST
BLACK HAWK SD 57718-9126

DAVID J WISE
264 STEEPLECHASE LANE
MUNROE FALLS OH 44262-1766

DOROTHY E WISE
750 BUCKINGHAM
LINCOLN PARK MI 48146-3107

DOROTHEA L WISE
C/O DOROTHEA KUMPF
45 WALKER DR
BOYERTOWN PA 19512-1815

EDWARD WISE
1585 COLEMAN ROAD 15
KNOXVILLE TN 37909-2806

EDWARD M WISE
BOX 18266
AUDN CO 81620-8866

FLORENCE WISE
41 SPRINGFIELD AVE APT 335
SUMMIT NJ 07901-4076

FRANK J WISE &
DEBORAH WISE JT TEN
3703 DAUPHINE AVE
NORTHBROOK IL 60062-2243

FRANKLIN W WISE
249 PINEHURST ROAD
FAIRFAX
WILMINGTON DE 19803-3125

GENEVA E WISE
8255 QUEENSWOOD COURT
BATON ROUGE LA 70806-3040

GEORGE WISE
BLDG 13B APT 1 SHRERIDAN
VILLAGE
SCHENECTADY NY 12308

GEORGE H WISE
BOX 166
ASTORIA IL 61501-0166

GERALD A WISE
11370 ROOKSBY
SAND LAKE MI 49343-8822

HAROLD L WISE
1106 W LOVERS LANE
ARLINGTON TX 76013-3820

HARRY H WISE JR
701 ROSAMOND ST
DAYTON OH 45427-2745

HUBERT H WISE
2809 N 12TH ST
CLINTON IA 52732-1958

IRVIN MANUEL WISE
3160 FAIRHAVEN LN
CINCINNATI OH 45237-1802

JAMES C WISE
ROUTE 2
170 S LOUISVILLE ST
ACKERMAN MS 39735-9741

JANET M WISE
1328 56TH ST
DES MOINES IA 50311-2212

JOHN C WISE
943 S CORNERSTONE DR
FRANKLIN IN 46131-2580

JOHN E WISE
3105 FELT
LANSING MI 48906-3085

JOHN PAUL WISE
6730 NICHOLE DR
NORTH RIDGEVILLE OH 44039-3342

JOHNNY WISE JR
8907 CARASTAN DR
CHARLOTTE NC 28216

JULIA WISE
354 W MAIN BOX 252
JAMESTOWN IN 46147-9555

KATHRYN WISE
3330 MUSTANG DR
POWDER SPGS GA 30127-2123

LAURA P WISE
6690 W MAPLE RD APT 3349
WEST BLOOMFIELD MI 48322

MARILYN G WISE
31 MOUNT VERNON ST
CAMBRIDGE MA 02140

MARY B WISE
CUST WENDY E WISE
UTMA IL
320 S SUNSET
LA GRANGE IL 60525-2179

MAYDELL Y WISE
4410 HARDING AVE HOLT
INGHAM COUNTY MI 48842-9767

NORMAN WISE
CUST ANDREW NEVIL WISE UGMA NY
1978 DOROTHEA RD
BERKLEY MI 48072-1867

NORMAN WISE
CUST JEREMY H WISE UGMA NY
4263 ANTIQUE PL
STOCKTON CA 95219-2509

THE WISE OWLS SAFETY CLUB
721 NO HIGHWAY 23
PETERSBORO UT 84325

RICHARD E WISE
1579 W STATEROAD 28
UNION CITY IN 47390-9492

RICHARD L WISE
11024 E MT MORRIS RD
DAVISON MI 48423-9334

RICHARD L WISE &
NOLA N NEWSOM JT TEN
304A BOST ST
KANNAPOLIS NC 28081

ROBERT J WISE
226 RAYMOND RD
NOTTINGHAM NH 03290-5001

ROBERT L WISE
2486 PELTON AVE
AKRON OH 44314-3549

ROBERT L WISE &
WILLIAM S WISE JT TEN
591 MONTEREY DR
CRYSTAL LAKE IL 60014-8435

ROBERT M WISE
3888 FIRESIDE LN
FREELAND MI 48623-9219

ROBERT V WISE
32 HICKORY LANE
RIDGEFIELD CT 06877-5214

RODGERS A WISE
536 BIRCHWOOD SQUARE APT 8
WEST SENECA NY 14224-2143

THOMAS D WISE &
JOAN G WISE JT TEN
6278 PLEASANT VIEW DR
MONONGAHELA PA 15063-4621

THOMAS J WISE
310 NORTH REDBUD LANE
MUNCIE IN 47304-8910

TIMOTHY E WISE
231 REEDY CT
DIMONDALE MI 48821-9639

VIRGINIA WISE
1606 GARRISON ST NE
OLYMPIA WA 98506-3463

MISS VIRGINIA BEA WISE
4023 US 62
MAYSVILLE KY 41056-8523

WAYNE R WISE &
JOANN WISE JT TEN
10148 MARSALLE RD
PORTLAND MI 48875-9686

WENDY A WISE
1205 WILLARD AVE
COLUMBUS OH 43212

WILLIE WISE &
PATSY WISE JT TEN
9014 WESTSIDE DRIVE
PENSACOLA FL 32514-5500

STEVEN RAY WISEBRAM
4552 REBEL VALLEY VIEW
ATLANTA GA 30339-5371

WISECO INC
607 RIDGEVIEW DRIVE
MESQUITE NV 89027

RICHARD F WISECUP
5995 S RUDY ROAD
TIPP CITY OH 45371-8722

DALE E WISEHART
RD 234
11689 E ST
SHIRLEY IN 47384

GEORGIA F WISEHART
102 E MAIN
CHESTERFIELD IN 46017-1213

PAUL L WISEK &
ELIZABETH A WISEK JT TEN
2210 MICHELLE DR
MARION IL 62959-4723

PAUL J WISELEY
13645 FOX DEN EAST
NOVELTY OH 44072-9769

ROBERT L WISELEY
2448 WOODLAND DRIVE
HALE MI 48739-9219

SHIRLEY J WISELEY
4014 E 53 ST LOT 227
MT MORRIS MI 48458-9420

ALEXANDER G WISEMAN
49 BLACK CREEK TRAIL
COURTICE ON L1E 1J8

CLARA M WISEMAN
4420 N KITLEY
INDIANAPOLIS IN  46226-3652

FREDERICK O WISEMAN
8439 ST RT 204 DW
THORNVILLE OH  43076

GARRY LEE WISEMAN &
BEVERLY ELIZABETH WISEMAN JT TEN
2801 BICORS DR
HOPEWELL VA  23860-7726

GLEN MICHAEL WISEMAN
407 HIGHLAND BLVD
HICKMAN KY  42050-2132

JOHN WISEMAN
700 ONEIDA ST
LEWISTON NY  14092-1340

LYNN D WISEMAN
ATTN LYNN WISEMAN HUNTE
72 HASKINS LANE NORTH
HILTON NY  14468-8980

REBA M WISEMAN
816 ANITA DR
OLD HICKORY TN  37138-3302

WILLIAM D WISEMAN &
MARILYN WISEMAN JT TEN
26890 25 MILE RD
CHESTERFIELD TWSHP MI
48051-1013

DONALD W WISENOR
708 COLERIDGE AVE
TROTWOOD OH  45426-2536

MICHAEL E WISER
5479 INDEPENDENCE COLONY
GRAND BLANC MI  48439-9105

PHYLLIS WISER
8424 WOLF CREEK PIKE
TROTWOOD OH  45426-4124

BARBARA F WISHAK
736 NEW YORK AVE
MCDONALD OH  44437-1828

CLAIRE C WISHARD
6022 CRESTVIEW AVE
INDIANAPOLIS IN  46220-2006

NORMAN L WISHER
630 N COUNTY RD 900 W
KOKOMO IN  46901

JOYCE M WISHKIN
627 HIGH RD
ASHLAND PA  17921

RICHARD D WISHMAN
5724 ROYALTON CENTER RD
GASPORT NY  14067-9358

MONICA M WISHMANN
3408 EAST O'BRIEN RD
OAK CREEK WI  53154-6014

PAUL E WISHNESKI
BOX 206
NUREMBERG PA  18241-0206

DEBORAH J WISHNEWSKI
405 ORCHARD AVE
NILES OH  44446-5247

JAMES S WISHNIA
17165 SW MERLO RD APT 2
BEAVERTON OR  97006-4230

KAREN ANNE WISINSKI
1693 HAVENSHIRE LANE
BRIGHTON MI  48114

RONALD T WISKOW
214 8TH ST
FOND DU LAC WI  54935-5104

MARY LOU WISKOWSKI &
JOHN S WISKOWSKI JT TEN
1360 SAXONBURG BLVD
GLENSHAW PA  15116-3040

GEORGE WISKUP
1496 COZY CORNER DR
BEAVERTON MI  48612

CHARLES K WISLER
9838W 1700N
ELWOOD IN  46036-8782

JAMES HOWARD WISLER
4504 W FIFTH AVE
KENNEWICK WA  99336-4151

GAIL WISLOCKY
3 JODI LANE
CHATHAM NJ  07928-1051

LEOLA R WISLON &
C LARRY WILSON JT TEN
105 DOGWOOD
HOT SPRINGS AR  71913-6336

ROBERT M WISMAN
2942 ROME CORNERS RD
GALENA OH  43021-9374

RAYMOND N WISMER &
JEAN L WISMER JT TEN
1252 CAMPBELL DRIVE
PISCAH FOREST NC  28768

BILLIE W WISNER
4413 PITT ST
ANDERSON IN  46013-2445

CARLOS WISNER
4413 PITT ST
ANDERSON IN  46013-2445

CAROL S WISNER
8250 E HERBISON RD
BATH MI  48808-8474

DONALD W WISNER &
SHARON M WISNER JT TEN
11629 GARNSEY DR
GRAND HAVEN MI  49417-9646

DOROTHY ELIZABETH WISNER
5998 HIBISCUS DR
BRADENTON FL  34207-4455

DOROTHY J WISNER
23451 NORWOOD ST
OAK PARK MI  48237

GERALD M WISNER
2901 DOUGLAS
RIVERDALE MI  48877-9547

HARRY ERWIN WISNER
2517 PLAINFIELD
FLINT MI  48506-1862

JOHN B WISNER
C/O HOY
19838 KIRKWOOD SHOP ROAD
WHITE HALL MD  21161

VICTOR E WISNER
7453 CHATHAM
DETROIT MI  48239-1058

VICTOR E WISNER &
MARY T WISNER JT TEN
7453 CHATHAM
DETROIT MI  48239-1058

DAVID L WISNESKI
35431 ALTA VISTA DR
STERLING HEIGHTS MI  48312-4403

HARRIETTE ANN WISNESKI
TR UA 07/28/93
HARRIETTE ANN WISNESKI
LIVING TRUST
603 MANHATTAN ROAD
JOLIET IL  60433-3016

JOSEPH R WISNESKI
603 ALMOND AVE
BALTIMORE MD  21221-3304

GERALD J WISNEWSKI
106 MICHAEL LANE
BEAR DE  19701

AGNES I WISNIEWSKI TOD
JANET M ROWE
SUBJECT TO STA TOD RULES
62 SUMMIT CIRCLE
SHELBURNE VT  05482

ALBIN J WISNIEWSKI
3154 MEADOWBROOK COURT
TOLEDO OH  43606-2118

ANTOINETTE WISNIEWSKI
1074 BORDENTOWN AVE
PARLIN NJ  08859-1848

ARTHUR F WISNIEWSKI
1196 JACK'S LANDING ROAD
HILLMAN MI  49746-9618

BARBARA WISNIEWSKI
128 E CLOUD SONG
SANTA TERESA NM  88008-9414

CAROL J WISNIEWSKI
ATTN CAROL JEAN JOHNSON
950 N LAKE DR
WATERTOWN SD  57201-5522

DELORES D WISNIEWSKI &
LORRAINE M METZ JT TEN
8256 ELIZABETH ANN
UTICA MI  48317-4320

DIANE ILENE WISNIEWSKI &
CASIMIR STANLEY WISNIEWSKI JT TEN
37708 SAMANTHA
STERLING HEIGHTS MI  48310

DUANE L WISNIEWSKI
LOT 65
2985 GADY RD
ADRIAN MI  49221-9363

EDWARD R WISNIEWSKI
52 DIANE DR
CHEEKTOWAGA NY  14225-3602

EDWIN W WISNIEWSKI
7576 GRATIOT
COLUMBUS MI  48063-3310

EUGENE V WISNIEWSKI
6201 DEWHIRST DRIVE
SAGINAW MI  48603-4306

EUGENE V WISNIEWSKI &
ELLEN C WISNIEWSKI JT TEN
6201 DEWHIRST DRIVE
SAGINAW MI  48603-4306

GEORGE A WISNIEWSKI
145 FRANCONIAN DRIVE SOUTH
FRANKENMUTH MI  48734

JOHN WISNIEWSKI &
GENEVIEVE WISNIEWSKI JT TEN
5225 ARGYLE
DEARBORN MI  48126-3184

JOHN E WISNIEWSKI
6407 DORA BLVD
INDEPENDENCE OH  44131-4936

KENNETH R WISNIEWSKI
534 DODSON CT
BAY CITY MI  48708-8428

LEONARD WISNIEWSKI &
HELEN WISNIEWSKI JT TEN
1802 MILLER DR
FINKSBURG MD  21048-1315

MARGARET D WISNIEWSKI &
RICHARD WISNIEWSKI &
DENNIS WISNIEWSKI JT TEN
2320 SW 16TH COURT
FT LAUDERDAL E FL  33312-4005

MARK E WISNIEWSKI
7735 FAIRGREEN RD
BALTIMORE MD  21222

MARLENE M WISNIEWSKI
CUST JEFFREY WISNIEWSKI UGMA MI
112 KELLY DR
ALPENA MI  49707-1117

MICHAEL D WISNIEWSKI
10290 20TH AVE NW
GRAND RAPIDS MI  49544-9505

PAUL WISNIEWSKI JR
164 LYNN TOWN RD
REIDSVILLE GA  30453

REBECCA SUE WISNIEWSKI
77 CREEKWARD DR
WEST SENECA NY  14224-3501

RICHARD E WISNIEWSKI
77 CREEKWARD DRIVE
WEST SENECA NY  14224-3501

RICHARD M WISNIEWSKI
134 MCNAUGHTON AVENUE
CHEEKTOWAGA NY  14225-4614

ROBERT J WISNIEWSKI
13326 WENWOOD DR
FENTON MI  48430-1159

RONALD N WISNIEWSKI
21 FOX HUNT RD
LANCASTER NY  14086-1130

STANLEY V WISNIEWSKI
61 DAHLGREEN PLACE
NORTH TONAWANDA NY  14120

STEVE WISNIEWSKI &
JANET WISNIEWSKI JT TEN
1670 KACZMAREK DR
ESSEXVILLE MI  48732-9794

THOMAS WISNIEWSKI &
LORETTA WISNIEWSKI JT TEN
17861 ANNA COURT
MACOMB MI  48044-1641

WALTER J WISNIEWSKI SR
571 PAYNE AVE
NORTH TONAWANDA NY  14120

EVA LYN LEONARD WISON
ATTN EVA LYN WILSON
6033 ALHAMBRA
FAIRWAY KS  66205-3160

GIRGIS F WISSA
421 SPRINGVIEW DR
ROCHESTER MI  48307-1736

PAULLA J WISSEL
11183 LORMAN DR
STERLING HEIGHTS MI  48312-4965

ROBERT J WISSEL II
574 E MADISON
PONTIAC MI  48340-2932

PATRICIA A WISSER
915C DUMBARTON DR
LAKEWOOD NJ  08701-6669

ROBERT E WISSER
CUST MICHAEL
R WISSER UTMA PA
140 WHARTON LANE
BETHLEHEM PA  18017-3741

EMILY E WISSERT
11 MONFORT DR
HUNTINGTON NY  11743-6015

G WILLIAM WISSERT
6057 FIRELIGHT TRL
ANTIOCH TN  37013-5650

AMY G WISSING
264 PICARDY LN
BOLINGBROOK IL  60440-4529

DONALD A WISSING
BOX 70033
RENO NV  89570-0033

THOMAS J WISSING
1560 MAPLEWOOD AVE
SYLVAN LAKE MI  48320-1735

DEAN E WISSINGER
2176 GLENWOOD AVE
NILES OH  44446-4210

GERALDINE LOUISE WISSINGER
CUST STEPHANIE LYNN WISSINGER
U/THE MINN U-G-M-A
101 S BROOKSIDE
55 BLUEBERRY LN # C46
FALMOUTH ME  04105-2833

NORMAN R WISSINGER
3797 SUMMIT GLEN DR APT 151
DAYTON OH  45449-3664

MARJORIE A WISSIUP
10 WEST BROOKFIELD RD
NEW BRAINREE MA  01531

MERRITT WISSMAN JR
12955 52ND ST
LOWELL MI  49331-9535

MICHAEL P WISSMAN
BOX 380
ALEXANDRIA KY  41001-0380

ZINAIDA WISSUSIK
12855 SPENCER ROAD
MILFORD MI  48380-2753

DONALD J WIST
2354 GEOFFRY
WARREN MI  48092-2105

HELEN WIST
3108 BRIGHTON 5TH ST APT 1C
BROOKLYN NY  11235-7042

ROGER P WISTNER
1810 DROXFORD
HOUSTON TX  77008-3104

ROBERT C WISTOW
2023 NAKOTA
ROYAL OAK MI  48073-1919

MICHAEL A WISWELL
210 S GRANT
PAULDING OH  45879-1336

PAMELA K WISWELL
145 BUTLER
MARINE CITY MI  48039-1523

GERALD J WISZOWATY
19947 E CLAIRVIEW CT
GROSSE POINTE MI  48236-2303

JOYCE LEE WITAK
TR UA 2/4/03
JOYCE LEE WITAK TRUST
9364 MONICA DR
DAVISON MI  48423

HELEN WITALEC
1705 E WAKLING ST
PHILADELPHIA PA  19124-2756

MARGARET WITALIS
CUST VICTORIA MARGUERITE WITALIS
UGMA NY
108-5TH ST
GARDEN CITY NY  11530-5925

ALEXANDER WITAN
17480 WESTGROVE DR
MACOMB TWP MI  48042-3534

SUSIE BEASLEY WITBECK
14272 YANKEETOWN RD
ASHLAND VA  23005-7207

JOHN B WITBRODT
602 WOODSIDE
ESSEXVILLE MI  48732-1231

PATRICIA T WITBRODT
1302 W THOMAS
BAYCITY MI  48706-3238

BARBARA WITCHEL
CUST GREGORY F WITCHEL UGMA NJ
50 POPHAM RD
APT 2C
SCARSDALE NY  10583-4233

NANCY A WITCHER
916 N 2ND ST
DECATUR IN  46733-1341

VONDA L WITCHER
BOX 13142
FLINT MI  48501-3142

JAMES WITCHGER
6509 CHERBOURG CIR
INDIANAPOLIS IN  46220-6014

KATHLEEN A WITCHGER
3820 NESBIT DR
INDIANAPOLIS IN  46220-3751

LUCENDA J WITCHGER
6509 CHERBOURG CIR
INDIANAPOLIS IN  46220-6014

MARY A WITCHGER
209 SEDWICK CT
NOBLESVILLE IN  46060-9083

MARY ANNE WITCHGER
65 NEW SETTLEMENT RD
JOHNS ISLAND SC  29455-5204

THOMAS R WITCHGER
209 SEDWICK CRT
NOBLESVILLE IN  46060-9083

WILLIAM WITCHGER
3820 NESBITT ROAD
INDIANAPOLIS IN  46220-3751

WILLIAM J WITCHGER
CUST KATHRYN E WITCHGER UTMA IN
UNTIL AGE 18
1011 E ST CLAIR ST
INDIANAPOLIS IN  46202-3569

EMALIE R WITEK
11436 64TH TERR N
SEMINOLE FL  33772-6611

JOHN WITER
RR 004 BOX 1084D
NEWBERRY MI  49868-9510

JOHN R WITGEN
542 COOK RD
PEWAMO MI  48873-9740

ESTATE OF JOHN C BOARD WITH
ROSE CATHERINE BURFORD AS
ADM DBN
ROUTE 4 BOX 69-B
CHARLESTON WV  25312-9347

ESTATE OF R L GRIFFIS WITH
GLADYS C GRIFFIS AS PER REP
407 W LAKE SHORE ST
STARKE FL  32091-9464

ESTATE OF R T HOOKS WITH
KATHLEEN R HOOKS & R C
LUKENBILL & JAMES O DEAR
EXTR
BOX 366
MINEOLA TX  75773-0366

MICHAEL A WITHAM
CUST ADAM M WITHAM
UTMA FL
3774 ENCHANTED OAKS LN
SEBRING FL  33822

WILMA M WITHAM
162N CIRCLE DR
FRANKLIN IN  46131-1220

JACK E WITHERBY
APT 89
131 NORTH HIGLEY
MESA AZ  85205-8037

BEULAH C WITHERELL
5373 LAKE CHELEN DR
FORT WORTH TX  76137

JACK L WITHERELL
28242 HOLLYWOOD
ROSEVILLE MI  48066-2598

JESSICA LYNN WITHERELL
47 DEERHILL RD
BRENTWOOD NH  03833-6512

RAYMOND WITHERITE
6234 DALE ROAD
NEWFANE NY  14108-9716

C WILLIAM WITHEROW
1323 N LIBERTY ST
WINSTON SALEM NC  27105-6625

JOHN R WITHEROW
14004 PLACID COVE
STRONGSVILLE OH  44136-5129

MICHAEL T WITHEROW
1609 E ORANGEBURG AVE
MODESTO CA  95355-3236

ROBERT E WITHEROW
1071 BRIGHT STREAM WAY
WEBSTER NY  14580-8747

CHERYL ANN WITHERS
848 MT ZION RD
OXFORD GA  30054-4022

FRANCES ERWIN WITHERS
4917 KINGSTON DRIVE
ANNANDALE VA  22003-6150

FREDA M WITHERS
104 PINEHURST LANE
SIGNAL MOUNTAIN TN  37377-1853

GARY D WITHERS
904 BRANDYWINE LANE
ROCKY MOUNT NC  27804-9302

LEONARD D WITHERS
36830 N SCHAFER
MT CLEMENS MI  48035-1885

NELSON P WITHERS
CUST JAMES
A WITHERS A MINOR UNDER THE
LAWS OF GEORGIA
270 MOSSY WAY
KENNESAW GA  30152-5707

NELSON P WITHERS
CUST MELINDA L WITHERS A MINOR
UNDER THE LAWS OF GEORGIA
270 MOSSY WAY
KENNESAW GA  30152-5707

NELSON P WITHERS
CUST ROBERT
P WITHERS A MINOR UNDER THE
LAWS OF GEORGIA
270 MOSSY WAY
KENNESAW GA  30152-5707

REBECCA WITHERS
26468 CR 388
GOBLES MI  49055-9106

RICHARD H WITHERS
CUST RACHAEL P WITHERS A MINOR
UNDER THE LAWS OF GEORGIA
5058 GRAY RD
DOUGLASVILLE GA  30135-4702

RICHARD H WITHERS
CUST RICHARD E WITHERS A MINOR
UNDER THE LAWS OF GEORGIA
4511 VININGS CENTRAL TRACE
SMYRNA GA  30080

AMALEAN W WITHERSPOON
BOX 567
PFAFFTOWN NC  27040-0567

JOHN A WITHERSPOON
301 SPRING STREET
COVINGTON OH  45318-1536

LOUIS WITHERSPOON
3890 MAPLE DRIVE
YPSILANTI MI  48197-3744

MELVIN D WITHERSPOON
257 BROWNEE LN
HARTSELLE AL  35640-4804

MILTON L WITHERSPOON
9495 PHILIP ST
DETROIT MI  48224-2834

NANCY WITHERSPOON
68 MONTAGUE ST
APT 6E
BROOKLYN NY  11201-3320

ROMEO R WITHERSPOON &
DE ETTA M WITHERSPOON JT TEN
47795 ANNA COURT
UTICA MI  48315-4512

RONALD WITHERSPOON
CUST TIANA WITHERSPOON UGMA MI
BOX 310632
FLINT MI  48531-0632

RONALD L WITHERSPOON
BOX 310632
FLINT MI  48531-0632

VERNE C WITHERSPOON
4399 WATERLOO
WATERFORD MI  48329-1467

BARBARA J WITHEY
1018 REED ST 3
NASHVILLE MI  49073-9412

DUANE W WITHEY
G1125 LINUS ST
FLINT MI  48507

GUY V WITHEY &
GUY DAVID WITHEY JT TEN
3196 CORALENE DRIVE
FLINT MI  48504-1212

HAROLD WITHEY
7240 N STATE RD
DAVISON MI  48423-9367

HAROLD WITHEY &
MAVIS WITHEY JT TEN
7240 N STATE RD
DAVISON MI  48423-9367

HAROLD A WITHEY
7240 N STATE RD
DAVISON MI  48423-9367

JAMES C WITHEY
1130 HOLLYHOCK
GRAND BLANC MI  48439-8877

LEROY L WITHEY JR
212 BEECHER ST BOX 284
OTISVILLE MI  48463-0284

MARK D WITHEY
G-6284 FENTON RD
FLINT MI  48507

MILFORD E WITHEY JR
262 HAMPTON PARKWAY
TN TONAWANDA NY  14217-1257

LUCILLE A WITHINGTON &
RICHARD W WITHINGTON JT TEN
BOX 63433
ST LOUIS MO  63163-3533

LUCILLE A WITHINGTON &
CAROL LYNN HAKE JT TEN
BOX 63433
ST LOUIS MO  63163-3533

LUCILLE A WITHINGTON &
ROBERT C WITHINGTON JT TEN
BOX 63433
ST LOUIS MO  63163-3533

LUCILLE A WITHINGTON &
MARY ANN ROSE JT TEN
BOX 63433
ST LOUIS MO  63163-3533

WENDELL S WITHINGTON
130 WARWICK RD
MELROSE MA  02176-2638

KIM WITHORN
423 KNOB HILL DR
BRISTOL TN  37620

BASIL A WITHROW
22 N JEFFERSON ST
BEVERLY HILLS FL  34465-3258

GLEN A WITHROW
11 TERESA COURT
HAMILTON OH  45013-3827

JON Q WITHROW
917 CHESTNUT STREET
ANDERSON IN  46012

NORMA A WITHROW
909 H WOODBRIDGE CT
EDGEWOOD MD  21040

RONALD G WITHROW
1739 WILENE DRIVE
DAYTON OH  45432-4016

ROSALEEN M WITHROW
4127 BURNETT AVE
LEMAY MO  63125-2320

THOMAS WITHROW
377 HASTINGS AVE
BUFFALO NY 14215-2913

THOMAS W WITHROW
337 E SHEFFIELD
PONTIAC MI 48340-1970

ROBERT E WITHSTANDLEY &
RITA WITHSTANDLEY JT TEN
24 RUTHEN CIRCLE
SHREWSBURY MA 01545-2319

DANIEL R WITHUN
916 DAVISON LAKE RD
OXFORD MI 48371-1120

THADDEUS M WITKA &
ANNETTE I WITKA JT TEN
278 RUSKIN ROAD
SNYDER NY 14226-4256

FRANCES S WITKIN
1400 NORTH PROSPECT AVE APT 900
MILWALKIE WI 53202

DANIEL WITKOFF
4270 CONRAD AVE
SAN DIEGO CA 92117-1963

JULIANA WITKOFF
4270 CONRAD AVE
SAN DIEGO CA 92117-1963

HARRY J WITKOP JR
164 ALLEN ST
MASSENA NY 13662-1845

MARK E WITKOP
3335 BLOSSOM LANE
N TONAWANDA NY 14120-1273

ROBERT K WITKOP
4544 61 ST STREET
HOLLAND MI 49423-9756

MARY ANN WITKOS
47710 WALDEN
MACOMB TWP MI 48044-5006

MARGARET JANE WITKOVSKY &
JEROME WITKOVSKY JT TEN
351 KELBURN RD 313
DEERFIELD IL 60015-4349

SHERYL A WITKOVSKY
115 S ALEXANDER
SAGINAW MI 48602-3009

THERESA M WITKOWICZ
18 POSTMAN HIGHWAY
NORTH HAVEN CT 06473-1906

ANGELA WITKOWSKI &
DAVID E WITKOWSKI JT TEN
5261 HOLLOW DR
BLOOMFIELD HL MI 48302-2507

ANGELA M WITKOWSKI
5261 HOLLOW DRIVE
BLOOMFIELD HILLS MI 48302-2507

ARTHUR S WITKOWSKI
7463 GREEN MEADOW LANE
CANTON MI 48187

BARBARA J WITKOWSKI &
GREGORY A WITKOWSKI JT TEN
8403 MANNINGTON
CANTON MI 48187-2082

BOLESLAUS WITKOWSKI
288 HALSTEAD AVE
BUFFALO NY 14212-2267

BRONISLAW A WITKOWSKI
12685 BRYCE RD
EMMETT MI 48022-2900

CARLTON J WITKOWSKI
47358 JUNIPER
MACOMB MI 48044-2433

CARLTON J WITKOWSKI &
JOYCE A WITKOWSKI JT TEN
47358 JUNIPER
MACOMB MI 48044-2433

DAVID E WITKOWSKI
5261 HOLLOW DRIVE
BLOOMFLD HLS MI 48302-2507

ETHEL M WITKOWSKI
146 DOGWOOD ACRES
HENRICO NC 27842

EUGENE C WITKOWSKI
14137 HIX
LIVONIA MI 48154-4902

EUGENE H WITKOWSKI
406 MILLER AVE
TRENTON NJ 08610-4819

FRANCIS J WITKOWSKI
3 YELLOWJACKET LANE
TRENTON NJ 08619-1318

HEDWIG WITKOWSKI
9043 ROBINDALE
REDFORD MI 48239-1578

JULIE WITKOWSKI
1532 SE MARIANA
PORT ST LUCIE FL 34952-7139

MARY C WITKOWSKI &
YVONNE WILT JT TEN
22405 MAXINE
ST CLAIR SHORES MI  48080

NANCY L WITKOWSKI
73 HILLWOOD DR
HUNTINGTON STATION NY
11746-1341

NANCY L WITKOWSKI &
PATRICIA A PICCOLO JT TEN
73 HILLWOOD DR
HUNTINGTON STATION NY
11746-1341

RICHARD A WITKOWSKI &
JEAN A WITKOWSKI JT TEN
28215 ALDEN
MADISON HEIGHTS MI  48071-3021

ROBERT J WITKOWSKI
1309 WESTBROOK DRIVE
KOKOMO IN  46902-3234

STANLEY W WITKOWSKI
409 CHAMPLAIN AVE
RICHARDSON PARK
WILMINGTON DE  19804-2013

CHARLES WITMER
2690 FENTON RD
HARTLAND MI  48353-3112

FRANK D WITMER
892 LAKE RD
WEBSTER NY  14580

GAIL N WITMER
520 RUTLAND DRIVE
HARRISBURG PA  17111-3926

GRACE B WITMER
24 ALLERTON STREET
PLYMOUTH MA  02360

HARRY T WITMER
TR HARRY THOMAS WITMER REVOCABLE
TRUST
UA 12/15/00
227 BARMOUNT DR
COLUMBIA SC  29210-4105

JAN M WITMER
1286 EAST LAKE ROAD
CLIO MI  48420-8814

LINDA WITMER
2690 FENTON RD
HARTLAND MI  48353-3112

PATRICIA A WITMER
1022 WEIRES AVENUE
LAVALE MD  21502-7440

JOHN T WITNERBOTTOM
7612 ABBOTT COURT
NEW PORT RICHEY FL  34654-5800

EDWARD WITOS
CUST JAMES
WITOS UGMA NJ
30 LINCOLN AVE
EDISON NJ  08837-3208

EDWARD J WITOS SR
18 EBERLY PL
FORDS NJ  08863-2118

JAMES J WITOS
30 LINCOLN AVE
EDISON NJ  08837-3208

JOHN M WITOSZYNSKI &
DENISE S WITOSZYNSKI JT TEN
20070 CORYELL DR
BIRMINGHAM MI  48025-5002

TERRY ANN WITOUSKY
816 GLENDALE COURT
CRANBERRY TWP PA  16066-6726

THOMAS C WITRENS &
FLORENCE WITRENS JT TEN
33463 BROWNLEA DRIVE
STERLING HTS MI  48312-6615

SHIRLEY B WITRICK
1251 SMUGGLERS WAY
CENTERVILLE OH  45459-5878

ELLEN J WITSCHEY
280 HALLS ROAD
NEW MATAMORAS OH  45767

CARL WITSKEN
2430 DOVER ST
ANDERSON IN  46013-3128

ARTHUR C WITT
TR LEORA C WITT TRUST
UA 03/01/90
6624 TULSA
KALAMAZOO MI  49048-8402

BLANCHE B WITT &
DONNA G PETERS &
SANDRA F HOTTER JT TEN
820 CLEOPHUS
LINCOLN PARK MI  48146-2620

DENNIS J WITT
4796 EAST US 40
STRAUGHN IN  47387

DENNIS S WITT
11908 WOODCREST CIRCLE
FRANKLIN WI  53132-1341

DIANE E WITT
20812 GAULT
CANOGA PARK CA  91306-3311

DOROTHY J WITT
2759 GAYLORD AVE
KETTERING OH  45419-2311

ERICH C WITT
1126 SE 19TH ST
CAPE CORAL FL  33990-4573

EUGENE E WITT
TR DAVID WITT UA 5/17/67
65 11 OCLOCK ROAD
WESTON CT  06883-2502

GLADYS H WITT
73 BUCKINGHAM DRIVE
RAMSEY NJ  07446-2609

JAMES R WITT
12461 SW KINGSWAY CIRCLE
LAKE SUZY FL  34266-6713

JANET WITT
3480 GLEN ABBEY LN
LAKELAND FL  33810-5740

JEAN E WITT
18663 W STATE ROUTE 579
MARTIN OH  43445-9726

JEAN MARIE WITT
1999 FAIRFIELD
ROCHESTER HILLS MI  48306-3115

JOHN H WITT
BOX 512
AULANDER NC  27805-0512

JOHN R WITT &
PHYLLIS C WITT JT TEN
781 OAKWOOD DR
FRANKFORT IL  60423-1034

JOHN R WITT
781 OAKWOOD DR
FRANKFORT IL  60423-1034

LARRY WITT
5997 KNAPP RD
RAVENNA OH  44266-8809

LAWRENCE D WITT
7124 EAST 70TH ST
KANSAS CITY MO  64133-5520

LEROY W WITT
1328 CARPATHIAN WAY
CLIO MI  48420

LILLIE G WITT
7824 MAPLELEAF DR
CINCINNATI OH  45243-1941

MERRILL L WITT
20812 GAULT ST
CANOGA PARK CA  91306-3311

META C WITT
BOX 138
APPLE SPRINGS TX  75926-0138

MICHAEL W WITT SR
310 S WABASH ST
WHEELING WV  26003-2151

PHILLIP E WITT
9714 STAFF RD
EDGERTON WI  53534-9778

ROBERT J WITT
840 ABINGTON WAY
FRANKLIN TN  37069-7157

ROGER L WITT
18558 NIVER RD
OAKLEY MI  48649-9715

SARAH M WITT
R D 4 BOX 178 ELM GROVE
WHEELING WV  26003-9331

STACEY V WITT
CUST BLAKE ARTHUR WITT
UTMA WA
355 BOSTON STREET
SEATTLE WA  98109-2340

STACEY VOGT WITT
CUST NOELL MAGNOLIA WITT
UTMA WA
355 BOSTON STREET
SEATTLE WA  98109-2340

STACEY VOGT WITT
CUST NOELL MAGNOLIA WITT
UTMA WA
355 BOSTON ST
SEATTLE WA  98109-2340

SUE ANN WITT
501 RIVERDALE AVE APT 6K
YONKERS NY  10705-3576

THOMAS C WITT
3223 UVALDE LANE
HUNTSVILLE AL  35810-2931

WALTER D WITT &
MARTHA A WITT JT TEN
318 REDWOOD DRIVE
FORT WRIGHT KY  41011-2742

WAYNE W WITT
8571 TUTTLEHILL ROAD
YPSILANTI MI  48197-9727

WILBUR P WITT &
JEAN E WITT JT TEN
18663 W STATE ROUTE 579
MARTIN OH  43445-9726

WILBUR P WITT
18663 W ST RT 579
MARTIN OH  43445-9726

BERNADINE J WITTAK
TR WITTAK FAMILY TRUST
UA 02/26/97
5539 SAN PATRICIO DR
SANTA BARBARA CA  93111-1456

JUDITH M WITTBRODT &
MAXINE A WITTBRODT JT TEN
4183 S WEST-BAY SHORE DR
SUTTONS BAY MI  49682-9749

LEONITA D WITTBRODT &
KATHLEEN C GOODROW
TR REVOCABLE TRUST 05/22/91
U/A LEONITA D WITTBRODT
425 NORTH ELMS ROAD
FLUSHING MI  48433-1423

BRENDA J WITTCOP
7393 RIDGE ROAD
LOCKPORT NY  14094-9458

GRACE A WITTCOP
1946 HARTLAND RD
APPLETON NY  14008-9621

JEAN A WITTCOP
8793 RIDGE ROAD
GASPORT NY  14067-9414

LAWRENCE A WITTCOP
8403 CHESTNUT RIDGE ROAD
GASPORT NY  14067-9347

DEBORAH A WITTE
9959 BUNNELL HILL RD
CENTERVILLE OH  45458-4919

JOHN H WITTE
TR JOHN H WITTE TRUST
UA 12/18/97
7905 LOTUS
MORTON GROVE IL  60053-3628

JUANITA W WITTE
2810 CHERRY GROVE ST
HARRISON MI  48625

LARRY L WITTE &
KATHLEEN A WITTE JT TEN
556 E RD 50 N
DANVILLE IN  46122

LAURIE J WITTE
3894 EAST 40TH STREEET S W
GRANDVILLE MI  49418-2402

LAURIE J WITTE &
HERMAN WITTE JT TEN
3894 EAST 40TH STREET S W
GRANDVILLE MI  49418-2402

MISS LEONE E WITTE
7500 YORK AVE S APT 815
EDINA MN  55435

PHILIP E WITTE
1327 POTTER BLVD
BURTON MI  48509-2132

RALPH A WITTE
3760 WEDGWORTH
FT WORTH TX  76133-2950

RONALD P WITTE
17415 COMMON ROAD
ROSEVILLE MI  48066-1950

WILLIAM JOHN WITTE
1013 NORTH 3RD ST
BURLINGTON IA  52601-4801

LAVERNE WITTEBORG
1631 NORTHBROOK DR
LIMA OH  45805-1062

GEORGE W WITTEKIND
TR UA 02/26/92 GEORGE W
WITTEKIND TRUST
2S
1970 HIGHBURY LANE
AURORA IL  60504

CARL H WITTEN &
SHEILA M WITTEN JT TEN
250 DECLARATION LN
FLINT MI  48507-5918

CHARLES S D WITTEN
10009 CONNECTICUT AVE
KENSINGTON MD  20895-3838

ERNEST R S WITTEN
CUST STUART M S WITTEN U/THE
N C UNIFORM GIFTS TO MINORS
ACT
203 BOOTHBAY CT
SIMPSONVILLE SC  29681-5997

JAMES M WITTEN
406 FANTASIA
SAN ANTONIO TX  78216-3508

MARGARET MAHONE WITTEN
2003 TUXEDO AVE
ATLANTA GA  30307-1819

ELLA JANE WITTENAUER
BOX 114
HUBBARD OH  44425-0114

L JOSEPH WITTENAUER
4429 BASCULE BRIDGE DR
DAYTON OH  45440-3169

V WILLIAMS A WITTENAUER &
MARY JO WITTENAUER JT TEN
2474 17TH ST
CUYAHOGA FALLS OH  44223-2054

JOHN WITTENBERG &
MARILYN J WITTENBERG JT TEN
13428 LILLIAN LN
STERLING HTS MI  48313-2642

STUART E WITTENBERG
209 AVENUE F
BROOKLYN NY  11218-5782

WALTER L WITTENBERG
TR WALTER L WITTENBERG LIVING TRUST
UA 09/20/95
WALTER L WITTENBERG
6434 CECIL AVE
CLAYTON MO  63105-2225

RICHARD B WITTENMYER
3254 W 114TH ST
CLEVELAND OH  44111-2734

RONALD H WITTENRICH
1135 DAVIS RD
WEST FALLS NY  14170-9734

MARIANNE WITTER &
WILLIAM M WITTER JT TEN
550 MORGAN ST
OBERLIN OH  44074-1430

MORGAN STANLEY DEAN WITTER
CUST CAROLE MARLENE BOWEN
AC 633-074126-091
250 W PRATT ST 14TH FL
BALTIMORE MD  21201-2423

MORGAN STANLEY DEAN WITTER
TR EDWARD C HUMASON
3415 REDCOACH
LAS VEGAS NV  89031

MORGAN STANLEY DEAN WITTER
TR RICHARD MAGUIRE
11230 S EVERGREEN RD
BIRCH RUN MI  48415-9207

MORGAN STANLEY DEAN WITTER
TR HEIDI A SZEKELY
1479 GREAT HERON DR
SANTA ROSA CA  95409-4359

MORGAN STANLEY DEAN WITTER
TR STACY L DAMATO
UA 06/09/99
7841 SEYCHELLES CT
LAS VEGAS NV  89129-7335

MORGAN STANLEY DEAN WITTER
FBO BETTE I MILLER
342 PARAGON
TROY MI  48098-4630

MORGAN STANLEY DEAN WITTER
TR W D WRIGHT
1098 AZALEA CT
HAYWARD CA  94541-4608

GREGORY M WITTERS
6666 S STATE RD
BANCROFT MI  48414-9450

JUDITH WITTERS
CUST MARGARET M WITTER UGMA MA
BOX 50
NORWICH VT  05055-0050

JUDITH WITTERS
CUST SEAN A WITTERS UGMA MA
BOX 50
NORWICH VT  05055-0050

LEE R WITTERS
BOX 13112
JEKYLL ISLAND GA  31527-0112

MYRNA H WITTERS
ROUTE 2 BOX 314D
CHARLESTON WV  25314-9709

ROBERT L WITTHUHN
4828 E RUSSELL
NEWAYGO MI  49337-8701

ROBERT L WITTHUHN &
MOON YEEN C WITTHUHN JT TEN
4828 E RUSSELL
NEWAYGO MI  49337-8701

BERNARD WITTIE
217 W 79TH ST
N Y NY  10024-6243

MISS PHYLLIS A WITTIG
61 S STONINGTON DRIVE
PALATINE IL  60067-1505

LOUIS H WITTING
3420 HEMMETER RD
SAGINAW MI  48603-2026

LOUIS H WITTING &
MARILYN M WITTING JT TEN
3420 HEMMETER RD
SAGINAW MI  48603-2026

MARY DIXON WITTKE
3125 SILVER FORK
BRIGHTON UT  84121

DAVID W WITTKOPP
4545 FREEMAN ROAD
MIDDLEPORT NY  14105-9642

HAROLD A WITTKOPP
900 JENNISON
BAY CITY MI  48708-8645

BRIAN E WITTLER
14704 VICTORY CT
CARMEL IN  46032-5099

ARTHUR F WITTMAN &
FLORENCE S WITTMAN JT TEN
72 SHADOW LANE
ROCHESTER NY  14606-4360

DAVID P WITTMAN
2338 MUNDALE AVENUE
DAYTON OH  45420-2529

GILBERT WITTMAN &
VERNON WITTMAN &
FREDERICK WITTMAN
TR U/A DTD 03/25 ALFRIEDA CORDES
TRUST
535 ALDER ST

LINDA A WITTMAN
13330 HUNTINGTON DR
APPLE VALLEY MN  55124-9475

ANTHONY N WITTMANN
4540 VAMIE PL
LAKE WORTH FL  33463

CLARA L WITTMANN
C/O CLARA LOUISE DUNBAR
1271 GONZAGA COURT
LIVERMORE CA  94550-4919

DALE A WITTMANN
108 GRANT STREET
LINDEN NJ  07036-1737

EUGENE S WITTMANN
3099 WINDRIDGE OAKS DR
PALM HARBOR FL  34684-1668

JO ANN B WITTMANN
8654 BRAE BROOK DR
LANHAM MD  20706-3814
MOUNT ANGEL OR  97362

JOHANN WITTMANN
6 RATHAUSGASSE
83646 BAD TOELZ ZZZZZ

JOSEPH VB WITTMANN
TR UA 05/16/00
WITTMANN FAMILY TRUST
9 DR TONY'S ROAD
KATONAH NY  10536

BETTE WITTMER &
KEITH E WITTMER JT TEN
1512 E CENTRAL AVE
PONCA CITY OK  74604-5203

DAVID A WITTMER
9912 BARROWS RD
HURON OH  44839-9338

RUSSELL J WITTMER
5917 W MASON RD
SANDUSKY OH  44870-9343

VIRGINIA M WITTMER
1100 BRITTON ROAD
ROCHESTER NY  14616-2921

NICHOLAS JOSEF WITTNER
50450 TETON RIDGE ROAD
NORTHVILLE MI  48168

MARGARET WITTOCK
1104 STOCKBRIDGE AVE
IRON MOUNTAIN MI  49801-3942

IVAN WITTOW &
PAT WITTOW JT TEN
2826 LN 45 RT 1
BASIN WY  82410

RONALD L WITTOW
2175 44TH AVE
GREELEY CO  80634-3811

MARCIA E WITTREN
CUST DEAN MICHAEL WITTREN UGMA MN
4007 10TH AVENUE NW
ROCHESTER MN  55901-1302

PEGGY ANN WITTROCK
3168 MOZART AVENUE
CINCINNATI OH  45211-5644

BONNIE WITTUM &
WINFIELD WITTUM JT TEN
1211 JACKSON DR
OWOSSO MI  48867

BONNIE WITTUM &
DAYMEN WITTUM JT TEN
1211 JACKSON DR
OWOSSO MI  48867

DOUGLAS E WITTUM &
BONNIE L WITTUM &
LUKE R WITTUM JT TEN
1211 JACKSON DR
OWOSSO MI  48867

ETHEL JOANNE WITTUM
MILLER WEST APTS APT 33-C
G-3100 MILLER ROAD
FLINT MI  48507

DICK L WITTWER
RFD 2
BELLEVILLE WI  53508-9802

ROBERT WITTWER &
VIRGINIA WITTWER JT TEN
304 E SOUTH ST
BLUFFTON IN  46714

MISS BEATRICE A WITTY
238 STANFORD DR
BEREA OH  44017-1561

RICHARD WITTY
CUST JUSTIN
WITTY UTMA NJ
5032 ANCINETTA DR
SCHNECKSVILLE PA  18078-2234

BARBARA A WITUCKI
135 LEMYRA ST
WYOMING MI  49548-1243

BARBARA A WITUCKI
135 LEMYRA
WYOMING MI  49548-1243

JAMES A WITUCKI
135 LEMYRA ST
WYOMING MI  49548-1243

RICHARD WITUCKI &
JAMES WITUCKI JT TEN
3108 W SHORE DR
BAY CITY MI  48706

MICHAEL L WITWER
2329 DONAMERE CIRCLE
CENTERVILLE OH  45459-5180

RAYMOND T WITWICK
CUST ERIK C WITWICK U/THE
WASHINGTON UNIFORM GIFTS TO
MINORS ACT
4 W ELIZABETH DR
DOVER NJ 07869-1360

DONALD G WITZEL
619 MENDON RD
PITTSFORD NY 14534-9773

GEORGE H WITZEL
35 CEDARBROOK CIRCLE
PENFIELD NY 14526

MISS NANCY WITZEL
216 JEWETT AVE
JERSEY CITY NJ 07304-1804

THOMAS A WITZEL
1882 QUAKER MTG HSE RD
HONEOYE FALLS NY 14472

JOHN S WITZGALL
KENSINGTON BLDG
201 N ELIZABETH ST
LIMA OH 45801-4302

HAROLD E WITZKE &
PAULINE M WITZKE JT TEN
BOX 195
TERRYVILLE CT 06786-0195

PAULINE M WITZKE
BOX 195
TERRYVILLE CT 06786-0195

PEARL C WITZKE
424 DAVIS LAKE DR
LAPEER MI 48446-7617

RUTH MAE WITZKE
409 OXFORD
BAY CITY MI 48708-6930

WILLIAM E WITZKE
4411 W 182ND ST
CLEVELAND OH 44135-3827

MELVIN J WITZMAN
6424 LAKEVIEW BLVD
BOX 246
ST HELEN MI 48656-9552

BERNARD R WIWEL &
VIRGINIA WIWEL JT TEN
1921 SPRINGVALLEY RD
PITTSBURGH PA 15243-1419

THOMAS WIXNER
BOX 201
TWIN ROCKS PA 15960-0201

WILLIAM J WIXOM
6 DOTY CT
JANESVILLE WI 53545-2536

LEWIS WIXON JR &
DORIS R WIXON JT TEN
32268 COUNTY RD 1
ST CLOUD MN 56303-9560

GERRY WIXSON &
GENI WEXSON JT TEN
22601 RIDGE RD
GERMANTOWN MD 20876-4333

JOAN P WIZBICKY
7-17-157TH ST
BEECHHURST NY 11357

CARL S WIZE &
CARLAS PAUL WIZE JT TEN
24550 PRATT RD
ARMADA MI 48005-1525

NATHAN C WIZE
2378 LONDON DRIVE
TROY MI 48098-3582

MARION F WIZEVICH
138 ROBIN HILL RD
MERIDEN CT 06450-2447

ANDRE C WIZNER
11491 REPUBLIC AVE
WARREN MI 48089-1959

ELAINE F WIZNER
1061 HUNTER RD
DOUGLASVILLE GA 30134

W L PITTMAN & GAIE W PITTMAN
TR PITTMAN LIVING TRUST UA 5/15/98
5000 EL DESTINO DRIVE
LEESBURG FL 34748-8334

A J WLEKLINSKI
802 EAST 9TH ST
AUBURN IN 46706-2428

AL J WLEKLINSKI &
TRACEY L WLEKLINSKI JT TEN
802 E 9TH ST
AUBURN IN 46706-2428

EDWARD S WLODARCZYK
10053 SHADYBROOK LN
GRAND BLANC MI 48439-8358

WILLIAM WLODARCZYK
24705 NOTRE DAME
DEARBORN MI 48124-3129

EDWIN S WLODARSKI
99TH & HILL RD
LEMONT IL 60439

LANNY S WLODARSKI
1097 FIENEMANN ROAD
FARMINGTON CT 06032-3036

PETER J WLODKOWSKI
6560 BLUEBONNET DRIVE
CARLSBAD CA  92009

STANLEY J WLODKOWSKI
2353 HERMIT'S GLENN
LOS ANGELES CA  90046-1439

JOHN H WLODYKA JR
2302 GRING DR
WEST LAWN PA  19609-1143

WALTER J WLOSINSKI &
DELPHINE T WLOSINSKI JT TEN
36094 LYNDON
LIVONIA MI  48154-5125

RICHARD WLUDYKA
11692 WEIMAN
PINCKNEY MI  48169-9013

DANIEL JOHN WNEK
417 STUART CIRCLE
ANDERSON IN  46012-3860

THADDEUS WNETRZAK &
GERALDINE WNETRZAK JT TEN
5512 CARMEL RD
CHARLOTTE NC  28226-8132

THADDEUS WNETRZAK &
DEBORAH A HARKI &
LAWRENCE WNETRZAK
TR UA 09/20/03 THE WNETRZAK FAMILY
TRUST
5512 CARMEL RD APT 311

JERRY L WNUCK
2149 NEWPORT PL NW
WASHINGTON DC  20037

ANNA WNUK
C/O FRANCES KISKADDON
28 CRESTVIEW DRIVE
OIL CITY PA  16301

DIANA J WNUK
29112 CAMPBELL DR
WARREN MI  48093-2466

DIANA J WNUK &
VALENTINE J WNUK JT TEN
29112 CAMPBELL
WARREN MI  48093-2466

NORBERT C WNUKOWSKI &
IRENE A WNUKOWSKI JT TEN
4866 ROBERT
SHELBY TOWNSHIP MI  48316-4134

ROBERT J WOBBEKING
4403 HILLSIDE AVE
BALTIMORE MD  21229-5307
CHARLOTTE NC  28226

JEANIE G WOBSER
12520 EDGEWATER DR #405
LAKEWOOD OH  44107

RONALD L WOBSER
4120 GALLOWAY RD
SANDUSKY OH  44870-6085

SHARON A WOBSER
909 BOGART RD
HURON OH  44839-9532

CAMERON W WOBUS
37 BOYNTON ST 1
JAMAICA PLAIN MA  02130-3208

PAUL A WOBUS II
TR PAUL A WOBUS II TRUST
UA 03/27/96
BOX 606
CONCORDIA MO  64020-0606

MANFRED G WOCH
BOX 510288
MILWAUKEE WI  53203-0056

EDWARD J WOCHENSKY
111 JUNE RD
KENMORE NY  14217-1454

MARILYN L WOCHER
133 ROCKFORD DR
HAMILTON OH  45013

JAMES R WODAREK
5454 GRAND RIVER DRIVE
GRAND RAPIDS MI  49525-1039

CHESTER P WODECKI
TR CHESTER P WODECKI TRUST
UA 03/30/00
5396 E 135TH ST
GARFIELD HTS OH  44125-3274

NANCY A WODNICKI
CUST ALLAN F WODNICKI UGMA IL
2207 HARROWGATE DR
P O BARRINGTON
INVERNESS IL  60010-5428

CHERYL G WODOGAZA
1756 DUMONT
MINERAL RIDGE OH  44440-9508

HELMUT WODRICH
1092 BLUE RIDGE DR
CLARKSTON MI  48348-4091

FREDERICK L WODTKE &
DONNA J WODTKE JT TEN
1620 W ATHERTON RD
FLINT MI  48507-5348

SUSAN L WODTKE
R R 1
LOOGOOTEE IL  62857

JOSEPH M WODZIAK
16970 AUTUMN DR
TINLEY PARK IL  60477-2915

GERALD WODZISZ
36640 CENTER RIDGE RD
NORTH RIDGEVILLE OH  44039-2845

RETHA J WOECKENER
3111 PEACH TREE LA
MISSOURI CITY TX  77459-4129

HEIDI P WOEHLCK
22099 LAWNSDALE RD
WAUKESHA WI  53189

LILY A WOEHLCK &
KENNETH H WOEHLCK JT TEN
516 ORANGE DR 25
ALTAMONTE SPRINGS FL  32701-5304

CARL F WOEHLCKE &
JEAN L WOEHLCKE JT TEN
492 W PERRY ST
CAPE MAY NJ  08204-1266

HAROLD R WOEHLECKE
876 CENTENARY RD
MOORESVILLE IN  46158-9216

LAWRENCE E WOEHLERT
27 CENTURY BLVD
AVON PARK FL  33825-5317

LAWRENCE E WOEHLERT &
AGNES JOYCE WOEHLERT JT TEN
27 CENTURY BLVD
AVON PARK FL  33825-5317

BRIAN P WOEHLKE &
LAURA A WOEHLKE
TR UA 01/19/98
1825 COLLINS CT
MILFORD MI  48381-4152

CALVIN C WOEHLKE &
SUSAN C ENGLISH JT TEN
4775 DEXTER PINKNEY ROAD
DEXTER MI  48130-8536

CALVIN C WOEHLKE &
SANDRA A NUBER JT TEN
4775 DEXTER PINCKNEY RD
DEXTER MI  48130-8536

LARRY W WOEHLKE
TR LARRY WOEHLKE & MARTHA WOEHLKE
TRUST U/A DTD 9/25/0
5479 CRANBROOK ST
DEARBORN HEIGHTS MI  48125

WILLIAM H WOEHLKE &
ELIZABETH A WOEHLKE JT TEN
237 SOUTH YORK
DEARBORN MI  48124-1439

WILLIAM H WOEHLKE &
ELIZABETH A WOEHLKE JT TEN
237 SOUTH YORK
DEARBORN MI  48124-1439

DORIS M WOEHNKER
9620 COLSONS HILL
FORT WAYNE IN  46825-2159

HELMUT R WOEHRLE
2775 SHADY LAKE DRIVE
VERMILION OH  44089-2538

LOUISE C WOEHRLE
2775 SHADYLANE DR
VERMILION OH  44089

LYNNE M WOEHRLE
2775 SHADY LAKE DR
VERMILION OH  44089-2538

JAY B WOELFEL
APT 302
12021 VALLEYHEART DR
STUDIO CITY CA  91604-2003

GEORGE T WOELFLIN &
CYNTHIA S WOELFLIN JT TEN
1536 CARSON DR
HOMEWOOD IL  60430-4017

DANIEL B WOELKE
10048 ARCOLA
LIVONIA MI  48150-3204

MARY B WOELKE
24361 BEECH ROAD
SOUTHFIELD MI  48034-6406

MYRON N WOELKE
13150 COLUMBIA
DETROIT MI  48239-2717

MYRON N WOELKE &
MARILYNN F WOELKE JT TEN
13150 COLUMBIA
DETROIT MI  48239-2717

PATRICIA L WOELLER
5097 LAKEWOOD DRIVE
DADE CITY FL  33523

JOANN WOELZLEIN
8335 LEWIS RD
BIRCH RUN MI  48415-9610

FRANK C WOENKER &
JANET S WOENKER JT TEN
9731 SKIPJACK COVE
FORT WAYNE IN  46835-9602

WAYNE E WOERDICH
449 TELEPHONE FLAT RD
CHILOQUIN OR  97624-9746

EDWARD R WOERNER
1101 N SOMERSET
INDIANAPOLIS IN  46222-2950

MARTHA FOX WOERNER
131 N GAY AVE
ST LOUIS MO  63105-3663

JEFFREY WOERSCHING
917 HOMESTEAD DRIVE
NEWTON NJ  07860-4613

JOSEF A WOESTE
517 COTTONWOOD CIRCLE
BOLINGBROOK IL  60440-2641

CAROLYN C WOFFORD
BOX 157
EDINA MO  63537-0157

WOFFORD COLLEGE
ATTN CONTROLLER
SPARTANBURG SC  29301

JOHN B WOFFORD
1772 ATKINSON ROAD ROUTE 4
LAWRENCEVILLE GA  30043-5604

LARRY J WOFFORD
1111 SACKMAN CT
FLORISSANT MO  63031

MARJORIE WOFFORD
35 EATON ST
BUFFALO NY  14209-1907

MARY N WOFFORD
208 CLUB MEADOWS CT
SPARTANBURG SC  29302-4217

PHILLIP S WOFFORD
705 PLAYERS CT
WOODSTOCK GA  30189-6164

MARILYN A WOGAN
90 SYLVAN ST
MELROSE MA  02176-5316

ELEANOR D WOGEN &
SCOTT S WOGEN JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI  48473-8850

ELEANOR D WOGEN &
SANDRA L CARLSON JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI  48473-8850

ELEANOR D WOGEN &
WENDIE R CULVER JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI  48473-8850

ELEANOR D WOGEN &
RANDY J WOGEN JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI  48473-8850

ELEANOR D WOGEN &
KRISTIN A LAMB JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI  48473-8850

ELEANOR D WOGEN &
DENNIS B WOGEN JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI  48473-8850

KELLY J WOGOMAN
UNITED STATES
734 ROSECREST RD
TIPP CITY OH  45371-6807

LILLIAN WOGOMAN
5697 KUGLER MILL ROAD APT B
CINCINNATI OH  45236

SCOTT WOGOMAN
6713 MARBLE CANYON DR
EL PASO TX  79912-7407

JOHN J WOHADLO &
LIGORIA WOHADLO JT TEN
139 JUNIPER DR
SCHERERVILLE IN  46375-1110

DEBORAH WOHL &
MYRNA WOHL JT TEN
2176 E 66TH ST
BROOKLYN NY  11234-6324

HARRY J WOHL &
FRANCES WOHL JT TEN
4036 ELLESMERE B
DEERFIELD BEACH FL  33442-3535

MELISSA WOHL &
MYRNA WOHL JT TEN
2176 E 66TH ST
BROOKLYN NY  11234-6324

MYRNA H WOHL &
STANLEY WOHL JT TEN
2176 E 66TH ST
BROOKLYN NY  11234-6324

MISS RUTH B WOHL
20 REVERE RD
ARDSLEY NY  10502-1226

ZACHARY WOHL
TR MICHAEL STEPHEN WOHL TRUST
12 LA SALLE PL
NEW ORLEANS LA  70118-6234

ERIC A WOHLEBEN &
MARCELLA ANN WOHLEBEN JT TEN
1304 ARROWWOOD LANE
GRAND BLANC MI  48439-4891

MERTON C WOHLERS
1710 HILTON ROAD
SPENCERPORT NY  14559

RICK E WOHLERS
334 MARTIN RD
HAMLIN NY  14464-9738

VICKY WOHLERS
220 GRAND JUNCTION
SHARPSBURG GA  30277-1976

GRACE E WOHLFART
2203 SE 9TH TERR
CAPE CORAL FL  33990-3274

JOYCE P WOHLFEIL
195 DELRAY AVE
WEST SENECA NY  14224-1842

KLAUS U WOHLFEIL
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ

BENRICE L WOHLFERT
TR UA 02/02/93 THE BERNICE
L WOHLFERT TRUST
600 AQUAZIEW DR
KALAMAZOO MI  49009-9651

MARK D WOHLFERT
8840 WEST LAKEPOINTE DRIVE
LAINGSBURG MI  48848

MARVIN J WOHLFERT
R 1 9650 HINMAN ROAD
EAGLE MI  48822-9757

CALVIN W WOHLFORD SR
2604 WILDWOOD LN
NEW RICHMOND OH  45157-9649

DONALD R WOHLFORD
11425 ROTH DR
LINDEN MI  48451

DONALD R WOHLFORD &
SHERRY L WOHLFORD JT TEN
11425 ROTH DR
LINDEN MI  48451

JUDITH D WOHLFORD
2710 ST DENNIS CT
KOKOMO IN  46902-2922

HENRY J WOHLFORT &
MARIE V WOHLFORT TEN ENT
3213 FLEET ST
BALT MD  21224-4015

ANN G WOHLGEMOTH
719 MAIDEN CHOICE LN APT BR-221
CATONSVILLE MD  21228-6185

GEORGE F WOHLGEMUTH
637 MAID MARION RD
ANNAPOLIS MD  21405-2027

BARRY ALLEN WOHLMAN
4155 MIDDLEDALE AVE
WEST BLOOMFIELD MI  48323-1155

BARBARA S WOHLNER
PO BOX 140665
IRVING TX  75014-0638

RAYMOND WOHLSCHEID
5060 CLARK RD
BATH MI  48808-9756

SHIRLEY R WOHLWEND
CUST JENNIFER CHRISTINE WOHLWEND
UGMA MO
5509 RHODES
ST LOUIS MO  63109-3565

WILLIAM V WOHLWEND
TR UA 03/15/90 THE WILLIAM
VAN VLECK WOHLWEND TRUST
BOX 60069
905 ORMA DRIVE
SAN DIEGO CA  92166-8069

EDNA M WOHRNA
7815 OAK AVENUE
BALTIMORE MD  21234-5803

HELEN M WOIAK
602 WEST PINE ST
WASHBURN WI  54891-9418

EVELYN G WOIDA
135 PENILE DR
DECHERD TN  37324-4139

LINDA R WOIDA
10670 S AUSTON STREET
OAK CREEK WI  53154-6404

HENRY WOINSKI
3670 SENTINEL HGHTS RD
LA FAYETTE NY  13084-9613

SAMANTHA C WOIROL
14441 MAR VISTA
WHITTIER CA  90602-2802

VERONICA WOITA &
LOIS ERICKSON TEN COM
70 WILLISON
GROSSE POINTE SHOR MI
48236-1563

VERONICA WOITA &
JANET NICOL JT TEN
70 WILLISON
GROSSE POINTE SHOR MI
48236-1563

JANE L WOITAS
42210 FAIRVIEW
CANTON MI  48187-3717

RICHARD J WOITEN
230 WHITTLESEY 59
NORFOLK OH  44857-1053

KAY HEDGECOCK WOITESHEK
130 STAMFORD RD
CONWAY AR  72032-9206

WALTER E WOJACK
604 GRANITE DR
LANSING MI  48917

GLORIA A WOJACZYK
9 PARKVIEW BOULEVARD
PARLIN NJ 08859-2056

HOWARD R WOJAHN
4310 E 73RD AVE
MERRILLVILLE IN 46410-4057

MARYANN S WOJCAK &
LEON WOJCAK TEN COM
21 GREENFIELD HILL RD
MONROE CT 06468-2007

HELEN A WOJCHOWSKI &
JOAN B POLKOWSKI JT TEN
216 PROSPECT STREET
DUNMORE PA 18512-2130

STANLEY J WOJCIAK JR
2624 VERDE LANE
WINTER PARK FL 32792-2239

ARLENE M WOJCICKI TOD CATHY MANDAS
SUBJECT TO STA TOD RULES
1239 FULTON DRIVE
STREAMWOOD IL 60107

JERRY WOJCIECHOWICZ
4651 MARIAN
WARREN MI 48092-2573

ANN K WOJCIECHOWSKI
8200 ALBION RD
NORTH ROYALTO OH 44133-1723

ANTHONY WOJCIECHOWSKI
5754 ARCOLA
GARDEN CITY MI 48135-2956

ANTONI J WOJCIECHOWSKI
26270 HOFFMEYER
ROSEVILLE MI 48066-4965

BERNARD D WOJCIECHOWSKI
4131 SAMARIA ROAD
TEMPERANCE MI 48182-9790

DENNIS WOJCIECHOWSKI
1550 SIOUX PL
SAGINAW MI 48638-4649

JOHN B WOJCIECHOWSKI
106 VANCE ST
EVERSON PA 15631

JOHN B WOJCIECHOWSKI &
DOROTHY J WOJCIECHOWSKI JT TEN
106 VANCE ST
EVERSON PA 15631

JOSEPHINE WOJCIECHOWSKI
18 CATHEDRAL LANE
CHEEKTOWAGA NY 14225-4610

JOSEPH R WOJCIECHOWSKI &
JOANNE CORRIDON JT TEN
109 N FELTUS ST
SOUTH AMBOY NJ 08879-1529

LEONARD A WOJCIECHOWSKI
44 CENTRAL BLVD
CHEEKTOWAGA NY 14225-4109

MAUREEN J WOJCIECHOWSKI &
ROBERT D WOJCIECHOWSKI JT TEN
3064 WARRINGTON DRIVE
STERLING HEIGHTS MI 48310-2466

MAUREEN J WOJCIECHOWSKI
3064 WARRINGTON DR
STERLING HEIGHTS MI 48310-2466

RICHARD J WOJCIECHOWSKI
108 16TH AVE
BALTIMORE MD 21225-3418

ROBERT A WOJCIECHOWSKI JR
3303 ELDER CT
IRVING TX 75060-2160

THOMAS W WOJCIECHOWSKI
21890 W MIDDLESEX NORTH
GENOA OH 43430-1228

WILLIAM WOJCIECHOWSKI
13729 1ST AVE NW
SEATTLE WA 98177-3901

ZDISLAW WOJCIECHOWSKI
6711 CLEMENT AVE
CLEVELAND OH 44105-4936

ROBERT D WOJCIEHOWSKI
3064 WARRINGTON DRIVE
STERLING HEIGHTS MI 48310-2466

JOSEPH WOJCIESON
112 EAST GRANGER ROAD
SYRACUSE NY 13219

ANDREW M WOJCIK JR
1282BIELBY
WATERFORD MI 48328-1304

ANTON WOJCIK
864 PEACH BLOSSOM LN
ROCHESTER HLS MI 48306-3347

BRUNO F WOJCIK &
IRENE H WOJCIK JT TEN
6019 W SCHOOL ST
CHICAGO IL 60634-4208

EDWARD J WOJCIK &
ELEANORE L WOJCIK JT TEN
7075 COSTILLA ST
LITTLETON CO 80120-3517

ELIZABETH E WOJCIK &
ROBERT A WOJCIK JT TEN
10415 PRINCESS MARGARET PLACE
RICHMOND VA  23236-2050

ERNEST J WOJCIK
508 WOODGATE CIRCLE
ENFIELD CT  06082-5578

GAIL M WOJCIK
12711 GRANNIS RD
GARFIELD HEIGHTS OH  44125-4407

JAMES J WOJCIK
1403 N DEWITT ST
BAY CITY MI  48706-3542

JEANNE M WOJCIK
431 CENTER ST
PHILLIPSBURG NJ  08865-2663

KATHRYN WOJCIK
96 LARSEN RD
WEST MILFORD NJ  07480

KATHRYN S WOJCIK
96 LARSEN DR
WEST MILFORD NJ  07480

ROBERT S WOJCIK
115 LAURIE LN
WRENTHAM MA  02093-1095

STANLEY I WOJCIK
12646 BENDER
STERLING HEIGHTS MI  48313-3302

THEODORE L WOJCIK
4139 SR 167E
JEFFERSON OH  44047

WALTER J WOJCIK
6 BAILEY ST
SAYREVILLE NJ  08872

WILLIAM J WOJCIK
431 CENTER ST
PHILLIPSBURG NJ  08865-2663

DOROTHY WOJEWODZKI
25HARRISON ST
CLARK NJ  07066

DONALD J WOJNAR SR
729 DUMAS ST
LADY LAKE FL  32159-9133

JOHN V WOJNAR
7770 FAUST
DETROIT MI  48228-5414

ANTHONY WOJNAROWSKI &
CLAUDIA CZUCHAJ JT TEN
22615 LIBERTY
ST CLAIR SHORES MI  48080-3432

ALBERT J WOJNICKI
17019 WEST LINCOLN RD
HARVARD IL  60033-9685

STEVEN R WOJNICKI &
DONNA F WOJNICKI JT TEN
496 THREE CHOPT RD
MANAKIN SABOT VA  23103

MARGARET WOJSIAT &
DENNIS WOJSIAT JT TEN
7 HATHAWAY ST E
GIRARD PA  16417-1501

EDWARD T WOJSLAWOWICZ &
NANCY A WOJSLAWOWICZ JT TEN
4283 LUNA COURSE
LIVERPOOL NY  13090-2018

DONALD WOJTAL &
JANICE K WOJTAL JT TEN
1805 BELLVIEW DR
ATHENS AL  35611-4091

DONALD J WOJTALEWICZ
463 KAREN DR
BEREA OH  44017-1639

RICHARD WOJTALEWICZ
C/O RICHARDS P & H
5368 HIGHWAY 66
STEVENS POINT WI  54481-9274

ROBERT JOSEPH WOJTANOSKI
1020 CARROLL LANE
HERMITAGE PA  16148

CLARA WOJTANOWSKI
2861 MERCER W MIDDLESEX RD
APT 715
WEST MIDDLESEX PA  16159-3060

BONIRAE WOJTAS
8044 MC CREARY RD
BROADVIEW HTS OH  44147

FRANK E WOJTASESKI
125 PYNE LANE
ROGERSVILLE  37857

BEVERLY J WOJTASZCZYK
6175 WAGNER ROAD
SPRINGVILLE NY  14141-9687

ANNA C WOJTASZEK
34 FURMAN AVE
SAYREVILLE NJ  08872-1711

RUEBEN J WOJTASZEK
1365 FOREST AVE
ROGERS CITY MI  49779-1148

SHARON L WOJTIUK
440 BADER AVE
OSHAWA ON
L1J 3E

CHARLES WOJTKIEWICZ
5023 N FOWLERVILLE RD
FOWLERVILLE MI 48836

EUGENE WOJTKOWIAK
510 N OTSEGO AVE
GAYLORD MI 49735-1530

EUGENE WOJTKOWIAK &
GREGORY R BARTZ JT TEN
510 N OTSEGO AVE
GAYLORD MI 49735-1530

EUGENE WOJTKOWIAK &
VERONA L BARTZ JT TEN
510 N OTSEGO AVE
GAYLORD MI 49735-1530

LEO L WOJTKOWICZ
607 E MAIN ST
FLUSHING MI 48433-2007

WALTER J WOJTKOWSKI
9292 STEEPHOLLOW DR
WHITE LAKE MI 48386-2068

WALTER J WOJTKOWSKI &
MONICA E WOJTKOWSKI JT TEN
9292 STEEPHOLLOW DR
WHITE LAKE MI 48386-2068

DAVID S WOJTOWICZ
27022 ARDEN PARK CR
FARMINGTON HI MI 48334-5300

DELPHINE C WOJTOWICZ
216 CORONATION DRIVE
AMHERST NY 14226-1611

EUGENE H WOJTOWICZ
TR U/A
DTD 6-5-90 EUGENE H
WOJTOWICZ TRUST
15 SUN SWEPT DR
CREVE COEUR MO 63141-7846

LEONARD T WOJTOWICZ
11706 PRESLEY CIRCLE
PLAINFIELD IL 60544

ROBERT E WOJTOWICZ
1265 NORTH LEAVITT RD
LEAVITTSBURG OH 44430-9529

STANLEY W WOJTOWICZ
8049 NICKLAUS DRIVE
ORLANDO FL 32825-8240

TERRY L WOJTSECK
20981 DANVILLE JELLOWAY RD
DANVILLE OH 43014-9622

JANETTE WOJTYNA &
PATRICIA T DRABCZYK JT TEN
13364 KARL
SOUTHGATE MI 48195-2415

LEONARD D WOJTYNA
151 EAST HURON RIVER DR
BELLEVILLE MI 48111-2757

LINDA M WOJTYNA &
LAURIE J WHITCRAFT JT TEN
1807 STEWART
LINCOLN PARK MI 48146-3555

TERRY L WOKATY &
JANICE M WOKATY JT TEN
12 HAMPTON LANE
JACKSONVILLE AR 72076-3320

ELIZABETH WOKICH &
MIKE WOKICH JT TEN
7430 BOUVAIS CIRCLE
SACRAMENTO CA 95828-4653

LINDA COSGRIFF WOKURKA
10681 EQUESTRIAN DRIVE
SANTA ANA CA 92705-2425

JOSEPH WOLAK
240 MEADOW LANE CIR
ROCHESTER HILLS MI 48307

THERESA WOLAN &
EDWARD A WOLAN &
CAROL WOLAN BARCELO JT TEN
3185 E FLAMINGO ROAD APT 105
LAS VAGES NV 89121

GLENN C WOLANEK
BOX 892
WESTPOINT MS 39773-0892

ANTONI WOLANIN
15 LUDINGTON ST
BUFFALO NY 14206-1316

MICHAEL J WOLANIN
2709 PARKWAY PL
HARTLAND MI 48353-3233

MICHAEL J WOLANIN &
NANCY L WOLANIN JT TEN
2709 PARKWAY PLACE
HARTLAND MI 48353-3233

THADDEUS F WOLANIN
22527 WILMOT
EAST DETROIT MI 48021-4019

LORRAINE M WOLANSKI
19901 ALGER
ST CLAIR SHORES MI 48080-3705

BARBARA A WOLANSKY
1287 OXFORD LANE
UNION NJ 07083-5447

MARK WOLBER
17 STONE BRIDGE ROAD
NEW HARTFORD NY  13413-5517

JAMES M WOLBERT &
KYLE A WOLBERT JT TEN
6257 CHANCELGATE DRIVE
DELAWARE OH  43015-8680

JOHN H WOLBERT
233 KIRKWAY LN
LAKE ORION MI  48362-2278

GARY E WOLCOTT &
PAMELA SUE WOLCOTT JT TEN
11625 LADD RD
BROOKLYN MI  49230-8502

JACK R WOLCOTT
8065 HOLLEY CT
DAPHNE AL  36526-6114

JOAN H WOLCOTT
1 SINCLAIR DR
APT 215
PITTSFORD NY  14534

NORMAN R WOLCOTT &
JUDITH L WOLCOTT JT TEN
8670 TELEGRAPH RD
GASPORT NY  14067-9234

PAUL D WOLCOTT
215 REDNER
LANSING MI  48911-3776

SUSAN E WOLCOTT
2217 HOLMES CR
TECUMSEH ON  N8N 4R1

WARREN D WOLCOTT JR &
MARILYN L WOLCOTT JT TEN
1315 GREBE
HIGHLAND MI  48357-3921

WILLODEAN WOLCZYNSKI
2546 NORWOOD RD
TRENTON MI  48183-2462

BARRY W WOLD &
DIANE K WOLD JT TEN
4830 THOMAS AVE S
MINNEAPOLIS MN  55410-1802

JERRI SUOMINEN WOLDER
TRUSTEE U/A DTD 12/12/91 THE
JERRI SUOMINEN WOLDER TRUST
BOX 1163
W JORDAN UT  84084-7163

NINA WOLDERT
3325 CAMERON AVE
TYLER TX  75701

DONALD T WOLDERZAK
5176 KENCLIFF
SAGINAW MI  48603-6163

BRUCE GERALD WOLDMAN
2048 WATKINS WAY
MOUNT AIRY MD  21771-3744

SHIRLEY A WOLDT
2105 3RD ST
BROOKINGS SD  57006-2408

STANLEY WOLEBEN
1406 RIDGE RD
NORTHBROOK IL  60062-4628

ROBERT E WOLEK
HC 87 BOX 242
POCONO LAKE PA  18347

MYRON R WOLENS &
LOIS WOLENS JT TEN
1655 LAKE COOK RD APT 241
HIGHLAND PARK IL  60035-4400

ELIZABETH ANN WOLENSKI
27320 HALES ST
MADISON HEIGHTS MI  48071-3415

PATRICIA A WOLENSKI
TR MARGARET I SNYDER REVOCABLE
TRUST
UA 09/21/01
8635 OAKSIDE AVE
COMMERCE TWP MI  48382

JOYCE C WOLESHIN
4428 TIDEVIEW DRIVE
JACKSONVILLE BEACH FL
32250-1800

WILLIAM C WOLESLAGLE JR
1955 W BLOOMFIELD RD
HONEOYE FALLS NY  14472

LLOYD A WOLEVER
BOX 95
VERMONTVILLE MI  49096-0095

ABRAHAM WOLF
1250 E 24TH ST
BROOKLYN NY  11210-4533

AGATHA M WOLF &
BARBARA E SIMURDIAK JT TEN
3767 S 76TH ST
APT 3
MILWAUKEE WI  53220-1755

AGATHA M WOLF &
DONNA SCHNEIDER JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

AGATHA M WOLF &
JACQUELYN ASZMAN JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

AGATHA M WOLF &
NINETTE SUNN JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

AGATHA M WOLF &
JOHN W WOLF JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

AGATHA M WOLF &
JOSEPH P WOLF JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

AGATHA M WOLF &
MICHAEL A WOLF JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

ALBERTA WOLF &
RONALD E WOLF JT TEN
4939 OXFORD MIDDLETOWN RD
MIDDLETOWN OH  45042

AMY P WOLF
BOX 347
TILTON NH  03276-0347

AMY P WOLF
CUST MARGARET
E WOLF UTMA NH
BOX 347
TILTON NH  03276-0347

ANDY G WOLF
10401 HWY 195
FLORENCE TX  76527-4525

ANNE WOLF &
MAUREEN WOLF JT TEN
5455 NORTH SHERIDAN RD
APT 1501
CHICAGO IL  60640-7427

ANNELLA S WOLF TOD
DWIGHT M WOLF
SUBJECT TO STA TOD RULES
2735 ATER DR
BEAVERCREEK OH  45434-6501

BARBARA D WOLF
9885 SW REGAL DR
PORTLAND OR  97225-4957

BEATRICE S WOLF
9 GRANT RD
NEWMARKET NH  03857-2195

BETTE M WOLF
18926 SUPERIOR STREET
NORTHRIDGE CA  91324-1843

BETTY LOU WOLF
2253 LARCH DR
JEFFERSONVILLE IN  47129-1103

BEVERLY B WOLF
3323 N WOODROW ST
ARLINGTON VA  22207-4474

BRIDIE M WOLF &
EVA W BRYANT &
ELAINE J FAIR &
LINDA D POWELL JT TEN
C/O BRYANT
1505 KELVIN COURT

MISS CAROLYN WOLF
153 ETTA AVE
HARRISON OH  45030-1470

CHARLES D WOLF &
EILEEN M WOLF JT TEN
5912 W FILLMORE DR
W ALLIS WI  53219-2222

CHARLES G WOLF
8832 GREENHILL LANE
GREENDALE WI  53129-1547

CHRISTOPHER WOLF
145 12TH ST SE
WASHINGTON DC  20003-1420

CHRISTOPHERG WOLF
10844 W CHAPLIN
BEACH PARK IL  60099-3839

CYNTHIA F WOLF
3600 W BOWLES RD
LITTLETON CO  80123-7916
VIRGINA BEACH VA  23454-6946

DARBY WOLF
48 STONEYBROOK DRIVE
BROWNSBURG IN  46112-1092

DAVID ERIC WOLF
APT 3C
147 W 79TH ST
NEW YORK NY  10024-6448

DENNIE E WOLF
211 LUCKY LN
PENDLETON IN  46064-9190

DENNIS B WOLF
5860 STONER ROAD
FOWLERVILLE MI  48836-9570

DONALD M WOLF
830 NE HIGHWAY B
OSCEOLA MO  64776-6373

DORIS WOLF &
CAROLINE WOLF &
LISA WOLF JT TEN
6532 OXFORD AVE
PHILADELPHIA PA  19111-5329

DORIS W WOLF
62 STREAM VIEW LANE
WYNANTSKILL NY  12198-8164

DOROTHY L WOLF &
RICHARD WOLF JT TEN
19008 TANGERINE RD
FORT MYERS FL  33912-4817

DOUGLAS WOLF
290 COOPER STREET
ACCORD NY  12404-6203

ELIZABETH A WOLF
BOX 58165
SALT LAKE CITY UT  84158-0165

ELIZABETH ANN WOLF
BOX 58165
SALT LAKE CITY UT  84158-0165

ELON F WOLF
5123 CARPENTER STREET
DOWNERS GROVE IL  60515-4527

GABRIELE M WOLF
53 CEDAR DRIVE
HUNTINGTON NY  11743-7101

GEORGEANN WOLF
1222 E CAMPBELL AVE
CAMPBELL CA  95008-2422

HARRY B WOLF
12 ARLINGTON DR
CAPE HAZE FL  33946-2301

INA MARIE WOLF
1739 KINGSBURY
DEARBORN MI  48128-1137

INEZ E WOLF
5550 KINGS SCHOOL ROAD
BETHEL PARK PA  15102-3512

INGE M WOLF
925 CORNELL RD
KOKOMO IN  46901-1571

JANICE WOLF
4608 EDEN ST
PHILADELPHIA PA  19114-2905

JAVIN JON WOLF
15435 W NORTH
APT 3
BROOKFIELD WI  53005

JENNIFER CONSTANCE WOLF
7400 W 89TH ST
WESTCHESTER CA  90045

JERRY L WOLF
7137 ISLAND HWY
EATON RAPIDS MI  48827-9350

JOHN A WOLF &
INGE M WOLF JT TEN
925 CORNELL RD
KOKOMO IN  46901-1571

JOHN H WOLF JR
1410 HUNTINGDON RD
ABINGTON PA  19001-2104

JORDAN WOLF &
REBECCA WOLF JT TEN
45 HALLEY DRIVE
POMONA NY  10970-2001

JOSEPH WOLF &
JEANNE M WOLF JT TEN
660 WILLOW VALLEY SQUARE M-107
LANCASTER PA  17602-4874

JOSEPH WOLF
73B FRANKLIN LANE
WHITING NJ  08759-1841

JUDITH WOLF
4 FANN GROVE LANE
SANDY UT  84092-4867

JULIA V WOLF
406 FOREST HILL CRESCENT
SUFFOLK VA  23434-5514

KAREN WOLF
303 IVY DR
KOKOMO IN  46902

KATHRYN WOLF
205 BRIGHTON WAY
CLAYTON MO  63105-3603

KENNETH G WOLF
54 MARION AVE
MT KISCO NY  10549-1906

KEVIN R WOLF
9500 DELCO AVE
CHATSWORTH CA  91311-5316

LAURENCE P WOLF
BOX 1470
TRUCKEE CA  96160-1470

LAWRENCE E WOLF &
K JANE WOLF JT TEN
603 NE 4TH ST
ALEDO IL  61231-1352

LEON WOLF
1320-45TH ST
BROOKLYN NY  11219-2101

LLOYD A WOLF &
HELEN R WOLF JT TEN
3838 RISEDORPH
FLINT MI  48506-3130

LOIS WOLF
54 MARION AVE
MOUNT KISCO NY  10549-1906

LORRAINE W WOLF
333 CORKTREE CIRCLE
AUBURN AL  36832

LUCILLE R WOLF
CUST LOUIS A
WOLF UGMA NJ
47 JEWELL ST
GARFIELD NJ 07026-3720

LYNDA KAY WOLF
407 WOODSIDE RD
ROYAL OAK MI 48073-2651

MARCIA NAN WOLF
141 PEARL BROOK DRIVE
CLIFTON NJ 07013-4015

MARGARET A WOLF
245 W BOBLER 95
VISTA CA 92083-1925

MARGUERITE E WOLF
16 BEECHWOOD RD
BELVIDERE NJ 07823-2534

MARION E WOLF
CUST ROGER L WOLF U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
6 WILLOW PL
LAKE RONKONKOMA NY 11779-2224

MARSHALL WOLF
BOX 566
CHURCH STREET STATION
NEW YORK NY 10008-0566

MARVYN WOLF &
SHIRLEY P WOLF JT TEN
301 CHANTICLEER DRIVE
CHERRY HILL NJ 08003-4824

MARY LOU M WOLF
ATTN LOU SOVINSKI
6178 MARSHVIEW COURT
HARTFORD WI 53027-9418

MICHAEL J WOLF
JOH SEB BACH SH 3 B
99817 EISENOCH ZZZZZ

NANCY A WOLF
BOX 304
AUBURN MI 48611-0304

NICHOLAS J WOLF
2249 CASTLEBROOK DR
POWELL OH 43065-7438

NICK M WOLF
477 E PARK ST
OLATHE KS 66061-5436

PATRICIA A WOLF
44 OAK ST
SHREWSBURY MA 01545-2734

PAUL F WOLF
6909 S AINGER RD
OLIVET MI 49076-9666

RANDALL C WOLF
6503 WILLIAMSBURG WAY
RACINE WI 53406-1803

RAYMOND A WOLF JR
34822 PHYLLIS
WAYNE MI 48184-2463

RAYMOND E WOLF
2349 S 59TH ST
WEST ALLIS WI 53219-2115

REBECCA WOLF
3037 AVE R
BROOKLYN NY 11219

RICHARD WOLF
19008 TANGERINE RD
FORT MYERS FL 33912-4817

RICHARD G WOLF
2709 CONCORD ST
FLINT MI 48504-7354

RICHARD L WOLF
50 RITA STREET
DAYTON OH 45404-2056

ROBEARL B WOLF
4340 GORMAN AVENUE
ENGLEWOOD OH 45322-2528

ROBEARL L WOLF
4340 GORMAN AVENUE
ENGLEWOOD OH 45322-2528

ROBERTA WOLF
CUST DOUGLAS
WOLF UGMA MI
30119 RICHMOND HILL
FARMINGTON HILLS MI 48334-2336

ROBERT F WOLF &
RUTH E WOLF
TR UA 12/17/02 THE WOLF TRUST
1113 HAWTHORNE PL APT H
PEWAUKEE WI 53072

ROBERT R WOLF
1602 THIRD ST
NEW ORLEANS LA 70130-5934

ROGER L WOLF
6 WILLOW PL
LAKE RONKONKOMA NY 11779-2224

SELMA WOLF
217 OR ROAD
PITTSBURG PA 15241

STEVEN WOLF
15305 STONECREEK LN
TAMPA FL 33613

STEVEN H WOLF
10404 BORGMAN
BELLEVILLE MI  48111-1211

VIRGINIA ANN WOLF
BOX 4
WINK TX  79789-0004

WALTER WOLF
170 RIVER RD
MILLINGTON NJ  07946-1305

WARREN R WOLF
16 MARGRAVE AVE
PROVIDENCE RI  02906

WILLIAM K WOLF
319 N LAVINIA
LUDINGTON MI  49431-1883

DOUGLAS G WOLFANGLE &
BETTY K WOLFANGLE JT TEN
837 HEINEL DR
ST PAUL MN  55113-2124

GEORGE R WOLFANGLE
1137 COUNTY HIGHWAY 13
NEW BERLIN NY  13411-4701

EST OF KENT M WOLFARTH
14001 MAPLE RIDGE RD
NEW BERLIN WI  53151-6817

MATTHEW WOLFBERG
107 WINDSOR RD
TENAFLY NJ  07670-2615

SARAH H WOLFBERG &
TOBY WOLFBERG
TR UA 01/16/93 SARAH H WOLFBERG
LIVING
TRUST
3526 ORIOLE DRIVE

AARON R WOLFE
103 BLACK HICKORY WAY
ORMAND BEACH FL  32714

ALICE JANET WOLFE
PO BOX 14
KENT CT  06757-0014

ANNE W WOLFE
329 FAIRWAY NORTH
TEQUESTA FL  33469-1958

MISS BARBARA J WOLFE
345 OLD PENLLYN PIKE
PENLLYN PA  19422-1015

BARBARA MILLS WOLFE
3203 FARMERS FIELD
PEARLAND TX  77581-4575

BERENICE WOLFE
APT 216A
23105 PROVIDENCE DR
SOUTHFIELD MI  48075-3650
HUNTINGDON VALLEY PA  19006

BETSY J WOLFE
ATTN BETSY J PETRI
9502 FALCON RIDGE DR
LENEXA KS  66220-3639

BETTY WOLFE
4030 JACKSON PIKE
GROVE CITY OH  43123-8990

CAROLYN RHINE WOLFE
12340 HANLEY DRIVE
WARREN MI  48093-1205

CATHARINE MARY WOLFE
RT 2 BOX 56
MOATSVILLE WV  26405

CHESTER BURK WOLFE &
COBY DENTON JT TEN
110 FAIRMOUNT AVE
14202 VANOWEN ST
VAN NUYS CA  91405

CHESTER T WOLFE
1082 BUCKSKIN TRAIL
XENIA OH  45385-4116

CHRISTOPHER M WOLFE
5 MARTHA DR
DERRY NH  03038-1638

CRAIG A WOLFE
139 PAWNEE CT
NEWARK DE  19702-1911

DANIEL P WOLFE
2736 E SOUTH RANGE RD
N SPRINGFIELD OH  44443-9725

DAVID WOLFE
6430 E 100 N
KOKOMO IN  46901-9553

DAVID A WOLFE &
MELISSA M WOLFE JT TEN
7505 MISHLER DR
WEST MITLON OH  45383-9728

DAVID E WOLFE &
DEBORAH A WOLFE JT TEN
5 S GLEN OAK DR
SPRINGBORO OH  45066

DAVID G WOLFE &
SUSAN A WOLFE JT TEN
220 BRANDYWINE RD
COLLEGEVILLE PA  19426-1704

DAVID H WOLFE &
DOROTHY T WOLFE JT TEN
378 RUTTER AVE
KINGSTON PA  18704-4635

DAVID J WOLFE
7326 ST RT 19
BOX 11-8
MOUNT GILEAD OH  43338-9354

DAVID M WOLFE
410 W STATE ROAD 205
COLUMBIA CITY IN  46725-8026

DEBRA A WOLFE
4898 BLACKMAN RD
LOCKPORT NY  14094-9740

DONALD B WOLFE
RT 3 BOX 159-D
970 NW 1351
ODESSA MO  64076-8304

DONALD E WOLFE
PO BOX 20
LOWMANSVILLE KY  41232-0020

DWIGHT WOLFE &
LINDA WOLFE JT TEN
5893 48TH AVE NORTH
KENNETH CITY FL  33709

EILEEN I WOLFE
1817 S RIVER RD
JANESVILLE WI  53546-5677

ELIZABETH L WOLFE
1238 SERRY LN
CINCINNATI OH  45208

EVELYN LEE WOLFE
COUNTRY DAY APTS
1100 QUINCY AVENUE 5-G
DUNMORE PA  18510-1159

GERALD A WOLFE &
AMNA L WOLFE JT TEN
5110 MC LAIN ST
SWARTZ CREEK MI  48473-1217

GERALD A WOLFE &
ANNA L WOLFE JT TEN
5110 MC LAIN ST
SWARTZ CREEK MI  48473-1217

GERALD L WOLFE &
REMA J WOLFE JT TEN
4359 TIMBERBROOK DRIVE
CANFIELD OH  44406-9303

GERALD L WOLFE
12656 W PINE LAKE RD
SALEM OH  44460-9119

GLENDA A WOLFE
3361 MARSHALL WOLFE RD
KINGS MOUNTAIN NC  28086-9497

HELEN W WOLFE &
SUSAN D BLAZEVSKI &
JANE K FLEEMAN JT TEN
17674 NORBORNE
REDFORD MI  48240-2247

JACK WOLFE
411 ACHILLE RD
HAVERTOWN PA  19083-2101

JAMES A WOLFE
HC-78 BOX 510
AUGUSTA WV  26704

JAMES C WOLFE
31 WOLF LN
AVELLA PA  15312-2006

JAMES C WOLFE &
BETTY K WOLFE JT TEN
31 WOLF LN
AVELLA PA  15312-2006

JAMES R WOLFE
8359 GEDDES RD
SAGINAW MI  48609-9528

JANET L WOLFE
2524 WELLINGTON RD
KALAMAZOO MI  49008-3922

JENNIE R WOLFE &
CAROLYN W BURLEW JT TEN
25 STONEY RUN RD
WILMINGTON DE  19809-2036

JESSICA WOLFE
2454 WOODSDALE RD
SALEM OH  44460

JOAN WOLFE
1445 INDIANA
FLINT MI  48506-3517

JOHN L WOLFE
BOX 36953
BIRMINGHAM AL  35236-6953

KEVIN S WOLFE
4423 ANGLEBROOK DR
GROVE CITY OH  43123-9674

LARRY J WOLFE
3371 AVON LAKE ROAD
LITCHFIELD OH  44253-9516

LAWRENCE J WOLFE
CUST NICHOLAS J WOLFE UTMA WY
317 W 7TH AVE
CHEYENNE WY  82001-1255

LUCIE WARREN WOLFE
404 CHESTNUT ST
ST CLOUD FL  34769-1662

MADELEINE WOLFE
17832 ARBOR LANE
IRVINE CA  92612

MARIE B WOLFE
1647 SNAKE SWAMP RD
COPE SC  29038-9534

MARTHA M WOLFE
34 608 LAKELAND AVE
LEESBURG FL  34788

MARY VIRGINIA WOLFE
HANDLEY
1800 TURNBERRY TERRACE
ORLANDO FL  32804-6015

MICHAEL A WOLFE
514 E BROAD
CHESANING MI  48616-1508

MOLLIE WOLFE &
GREGORY JOHN WOLFE &
DONNA GERALYN WOLFE JT TEN
11056 CANTERBURY DRIVE
STERLING HEIGHTS MI  48312-2800

MYRTLE M WOLFE
BOX 752
STAFFORD NY  14143-0752

NANCY ANNE WOLFE
6251 BROOKSONG CIR
BLACKLICK OH  43004

NORMA J WOLFE
119 COLUMBIA AVE
TIPTON IN  46072-1547

PATRICIA WOLFE &
JOHN C WOLFE JT TEN
4013 MIAMI AVE
LORAIN OH  44053-2350

PATRICIA WOLFE &
JOHN C WOLFE JT TEN
4013 MIAMI AVE
LORAIN OH  44053-2350

PETER J WOLFE
135 OAKLAND PLACE
BUFFALO NY  14222-2029

RALPH D WOLFE
5276 MUSKEGO DR
NEWAYGO MI  49337-8557

RANDY E WOLFE
14610 LONDON RD
ORIENT OH  43146

RAYMOND H WOLFE &
THERESA L WOLFE JT TEN
18 WEST HOME RD
BOWMANSVILLE NY  14026-1003

RICHARD A WOLFE
220 LANE 301 LAKE GEORGE
FREMONT IN  46737-8914

RICHARD C WOLFE
329 FAIRWAY NORTH
TEQUESTA FL  33469-1958

RICHARD C WOLFE &
ANNE W WOLFE JT TEN
329 FAIRWAY N
TEQUESTA FL  33469-1958

ROBERT F WOLFE &
JOAN S WOLFE JT TEN
101 CEDAR CLIFF ROAD
APT 33
RICHMOND IN  47374

RONALD E WOLFE
974 E 550 N
KOKOMO IN  46901-8571

ROSEMARY WOLFE
1223 CHAUCER
TROY MI  48083-5204

ROSEMARY WOLFE &
WILLIAM L WOLFE JT TEN
1223 CHAUCER
TROY MI  48083-5204

RUSSELL J WOLFE &
KARIN H WOLFE JT TEN
3822 MOUNT
MISSOULA MT  59804-4607

STEWART C WOLFE
2230 S PROVIDENCE RD
RICHMOND VA  23236-2101

TERRILL G WOLFE
8949 NORTH LUCE
ALMA MI  48801-9615

THOMAS H WOLFE
4622 N THOMAS
FREELAND MI  48623-8855

THOMAS M WOLFE
179 HUNTINGTON CRES
DORCHESTER ON  N0L 1G3

VERNON WOLFE
1611 SHRADERVILLE ROAD
SHEPHERD TX  77371

WILLIAM G WOLFE
4898 BLACKMAN RD
LOCKPORT NY  14094-9740

WALTER WOLFEL &
ESTHER WOLFEL JT TEN
80 MAIN ST
HILTON HEAD SC  29926

WERNER F WOLFEN
SUITE 900
1800 AVENUE OF THE STARS
LOS ANGELES CA  90067-4211

GREGORY A WOLFENBARGER
249 PATTON DR
SPRINGBORO OH  45066

STEPHEN D WOLFENDEN
CUST BRITTANY WOLFENDEN UTMA CA
5874 SHARPS CIR
CARMICHAEL CA  95608-0117

KATHLEEN L WOLFER
8502 JESSE BOHLS RD
PFLUGERVILLE TX  78660-8918

MARK WOLFERMAN
TR ADOLPH WOLFERMAN MD PC
EMPLOYEES PENSION PLAN
9 ANNAPOLIS DR
HAZLET NJ  07730-2301

DAVID N WOLFERT
1648 WOODVIEW
JENISON MI  49428-8119

ANNABELL M WOLFERTZ
11 PEAQUOT LANE
OWLS HEAD ME  04854-3236

ARNOLD J WOLFF
CUST ARRON J WOLFF UGMA WA
ATTN AARON WOLFF
9412 SE 54TH STREET
MERCER ISLAND WA  98040-5121

BRUCE WILLIAM WOLFF
651 FAIRVIEW AVE
GETTYSBURG PA  17325-2702

CHRISTINE H WOLFF
1917 OAKWAY PLACE
RICHMOND VA  23233-3509

CRYSTAL D WOLFF
755 WOOD CT
ZIONSVILLE IN  46077-2029

DOLORES WOLFF
44 SLEEPY HOLLOW RD
PORT JERVIS NY  12771-5308

ELAINE WOLFF
BARRYVILLE NY  12719

ELLA WOLFF TOD CARLA A LUCK
SUBJECT TO STA TOD RULES
5306 MARTINGALE LN
APOPKA FL  32712

GEORGE M WOLFF
1217 DE BAY ST
RALEIGH NC  27606-1717

H O WOLFF
5808 BROOKSTOWN
DALLAS TX  75230-2618

HERBERT WOLFF
360 CAUTERSKILL RD
CATSKILL NY  12414-5755

JESSICA REGINE WOLFF
TR UA 01/30/86
8624 CARACAS AVENUE
ORLANDO FL  32825-7906

JOSEPH WOLFF &
MARCIA WOLFF JT TEN
216 N FREDERICKSBURG AVENUE
MARGATE NJ  08406-1638

KATHERINE A WOLFF
55 THORPE DR
DAYTON OH  45420-1823

KATHRYN WOLFF
1969 COUNTRY CLUB DR
GROSSE POINTE WOOD MI
48236-1603

KENNETH WOLFF
47201 PINECREST
UTICA MI  48317-2849

KRYSTYNA WOLFF
BOX 82305
1430 RIDGE CT
ROCHESTER HILLS MI  48306-1660

LOUIS C WOLFF &
JANET WOLFF JT TEN
5912 OLD FOREST LANE
WEST CHESTER OH  45069-5907

LOUIS C WOLFF
5912 OLD FOREST LN
W CHESTER OH  45069-5907

MARGARET FAY WOLFF
3450 LAKE SHORE DR 2612
CHICAGO IL  60657-2862

MARIAN R WOLFF
3839 E US HIGHWAY 14
JANESVILLE WI  53546-9599

MARY REED WOLFF
1120 MADISON ST
DENVER CO  80206-3438

MERRILL E WOLFF
14299 KILLYBEGS LN
CEMENT CITY MI  49233-9659

MORTIMER S WOLFF
1698 DUNWOODY TRAIL NE
ATLANTA GA  30324-2706

MISS NANCY J WOLFF
15317 QUAIL RUN DRIVE
GAITHERSBURG MD  20878-3535

PATRICIA L WOLFF
2100 APRICOT GLEN DR
AUSTIN TX 78746-7844

PETER M WOLFF
940 KIRK HILL LANE
LAKE FOREST IL 60045-4206

R0BERT T WOLFF
46368 BARTLETT DR
CANTON MI 48187-1523

RAYMOND A WOLFF
529 E 84TH ST APT 4B
NEW YORK NY 10028-7333

RICHARD L WOLFF &
MARGARET N WOLFF JT TEN
4024 E SHOMI ST
PHOENIX AZ 85044-3907

ROBERT C WOLFF
111 MAIL RD
BARRYVILLE NY 12719-5416

ROSANN WOLFF
2100 APRICOT GLEN DRIVE
AUSTIN TX 78746-7844

STEPHEN WOLFF &
NANCY A WOLFF JT TEN
3407 PRINCEWOOD CT
ARLINGTON TX 76016

SUSAN C WOLFF
C/O SUSAN WOLFF HOLTZ
24 FARMSTEADLANE
BROOKVILLE NY 11545-2602

SUSAN COOMBE WOLFF
4 BITTERSWEET LANE
MOUNT KISCO NY 10549-3705

THOMAS A WOLFF
230 PONDFIELD RD
BRONXVILLE NY 10708-4832

WALTER H WOLFF &
JAMIE L WOLFF
TR UA 02/04/02 THE WOLFF FAMILY
REVOCABLE
TRUST
2312 SW 50TH ST

WILLIAM R WOLFF
4820 SENECA ST
WEST SENECA NY 14224-4924

ERIC JOSEPH WOLFFBRANDT
3907 RESEDA RD
WATERFORD MI 48329-2558

MARIE PATRICIA WOLFFE
321 FORT DEARBORN ST
DEARBORN MI 48124-1030

DAVID E WOLFFRADT
604 WALNUT ST
THREE RIVERS MI 49093

JOHN D WOLFGANG &
DEBRA A WOLFGANG JT TEN
9560 BIG LAKE RD
CLARKSTON MI 48346

KATHRYN A WOLFGANG &
JAMES E WOLFGANG III JT TEN
7222 WEST COLDWATER RD
FLUSHING MI 48433-9060
CAPE CORAL FL 33914

LYLE OWEN WOLFGANG
3682 CENTRAL PARK DRIVE
GRAWN MI 49637-9723

RICHARD D WOLFGANG
9417 BARNUM
WOODLAND MI 48897-9706

RUTH WOLFGANG &
LYLE WOLFGANG JT TEN
3682 CENTRAL PARK DRIVE
GRAWN MI 49637-9723

RUTH H WOLFGANG
3682 CENTRAL PARK DR
GRAWN MI 49637-9723

TIMOTHY J WOLFGANG
910 ADMORE DR
KENT OH 44240-2022

WILLIAM G WOLFGANG &
LEA D WOLFGANG JT TEN
185 MENDON ST
BLACKSTONE MA 01504

WILLIAM RALPH WOLFGANG
799 RIDGEFIELD AVENUE
YOUNGSTOWN OH 44512-3122

DALE L WOLFGRAM
817 HAMILTON ST
WAUSAU WI 54403-3606

JUDITH A WOLFGRAMM
13330 WILDCAT RD
DARLINGTON WI 53530-9473

OREN F WOLFINGBARGER
4011 55TH WAY N APT 934
SAINT PETERSBURG FL 33709-5656

HAROLD J WOLFINGER
TR UA 11/07/91 HAROLD J
WOLFINGER REVOCABLE TRUST
1201 HOPI DRIVE
PRESCOTT AZ 86303-5118

JONATHAN F WOLFINGER
40 HUBBELL PARK
ROCHESTER NY 14608-2428

JEFFREY WOLFISH
CUST AMY
HANNAH WOLFISH UTMA CA
7651 SHADY CREEK ROAD
DUBLIN CA  94568-3702

RICHARD WOLFISH
CUST DIANA
MICHELLE WOLFISH UTMA FL
573 METCALF DR
WILLISTON VT  05495-8806

DELORES J WOLFLEY
1773 HEMLOCK
BELOIT WI  53511-3513

FREDERICK WOLFMAN
3610 DE LEON ST
HOUSTON TX  77087-3802

TERRANCE J WOLFMEYER
2656 SUN MEADOW DR
CHESTERFIELD MO  63005-7018

ALICIA J WOLFORD
2745 TARA TRAIL EAST DR
BEAVERCREEK OH  45434-6248

DALE L WOLFORD
1904 N OHIO ST
KOKOMO IN  46901

GORY G WOLFORD
1711 SOUTH GROVE ROAD
YPSILANTI MI  48198-6645

HAROLD J WOLFORD
8452 IRISH RD
GRAND BLANC MI  48439-7423

JEFFREY H WOLFORD
BOX 99
ROUND HILL VA  22141

JOHN W WOLFORD
1983 SOUTH MAINE
DELAWAY OH  43119-9257

LARRY S WOLFORD
1034 APPLEGROVE SCHOOL ROAD #R
CAMDEN WYO DE  19934-4111

LOU ANN WOLFORD
421 WOODLAWN
MADISONVILLE KY  42431-3256

ROBERT L WOLFORD
6401 LAKE WASHINGTON NE BLVD APT 20
KIRKLAND WA  98033

RONALD WOLFORD &
BETTY WOLFORD
TR UA 11/21/02 THE WOLFORD LIVING
TRUST
6192 MOUNTAIN LAUREL DR
BRIGHTON MI  48116

SHARON A WOLFORD &
CHARLES C WOLFORD JT TEN
8660 CO RD 8-1
DELTA OH  43515-9640

TERRENCE R WOLFORD
6130 BELRICK
BELMONT MI  49306-9768

ALEXANDRA B WOLFRAM
826 TULIP CT S W
WARREN OH  44485-3668

CHARLES L WOLFRAM &
VIOLET F WOLFRAM JT TEN
69625 US 31
LAKEVILLE IN  46536

DORIS I WOLFRAM
2372 30TH ST
ALLEGAN MI  49010-9241

JILL RAE WOLFRAM
15150 GOLDEN POINT LN
WELLINGTON FL  33414-7111

RHEA M WOLFRAM
13928 HUGHES LANE
DALLAS TX  75240-3510

DALE E WOLFROM
9703 GARRISON ROAD
LAINGSBURG MI  48848-9645

RICHARD R WOLFROM
4441 N CTY M
MILTON WI  53563

DOLORES A WOLFRUM
1037 S 96TH ST
WEST ALLIS WI  53214-2608

FREDERICK H WOLFRUM JR
8555 TRENTON DR
WHITE LAKE MI  48386-3553

JOHN P WOLFRUM
222 SANDHURST DR
LAPEER MI  48446-8718

VICTOR W WOLFS
70239 ROMEO ORCHARDS
ROMEO MI  48065-5325

ELLIOT WOLFSON
56 ARDELL ROAD
BRONXVILLE NY  10708-6502

JEFFREY A WOLFSON
2879 WOODMERE DRIVE
NORTHBROOK IL  60062-6446

JOEL ROTHSTEIN WOLFSON
CUST GABRIEL HENRY WOLFSON
UTMA MD
8034 ELLINGSON DRIVE
CHEVY CHASE MD  20815-3030

JOEL ROTHSTEIN WOLFSON
CUST NOAH ARIEL WOLFSON
UTMA MD
8034 ELLINGSON DRIVE
CHEVY CHASE MD  20815-3030

JOEL ROTHSTEIN WOLFSON
CUST TALIA LIBBY WOLFSON
UTMA MD
9034 ELLINGSON DRIVE
CHEVY CHASE MD  20815

JULIAN FRANK WOLFSON
22 SUNSET RD
LAWRENCE NY  11559-1423

KIM WOLFSON
CUST JARED WOLFSON UNDER THE CA
U-T-M-A
12626 ANDALUSIA DR
CAMARILLO CA  93012

KIM WOLFSON
CUST JENNIFER
WOLFSON UNDER THE CA U-T-M-A
25405 PRADO DE ORO
CALABASAS CA  91302-3664

KIM WOLFSON
CUST REBECCA WOLFSON UNDER THE CA
U-T-M-A
27200 AGOURA RD 101
CALABASAS HILLS CA  91301-5126

MANLE C WOLFSON
420 RICHARDS AVE
PORTSMOUTH NH  03801-5241

MARK WOLFSON
18937 CARMEL CREST DR
TARZANA CA  91356

MARY WOLFSON
APT 35 A
545 CENTRAL AVE
CEDARHURST NY  11516-2113

RHODA WOLFSON
170 DORSET E
BOCA RATON FL  33434-3077

RICHARD A WOLFSON
8305 WEATHERED WOOD TRAIL
POLAND OH  44514-2877

SUMNER WOLFSON
251 S COLORADO BLVD
DENVER CO  80246

VIRGINIA CHAIN WOLFSON
407 2444 MADISON ROAD
CINCINNATI OH  45208

JEFFREY WOLFSTONE
8830 SW BECKER DR
PORTLAND OR  97223-7281

OLGA WOLGAT
26262 MEADOW BROOK WAY
LATHRUP VILLAGE MI  48076

BONITA FITTERY WOLGEMUTH
505 WEDGEWOOD DRIVE
LEBANON PA  17042

DENNIS WOLGIN
CUST JAY
WOLGIN UGMA MI
3216 WOODVIEW LAKE RD
WEST BLOOMFIELD MI  48323-3570

FRANK J WOLICKI
1704 FITZHUGH
BAY CITY MI  48708-7951

JOHN F WOLICKI &
CLEO E WOLICKI JT TEN
300 CAROLINE AVE
ESSEXVILLE MI  48732-1145

MISS VICTORIA WOLICKI
C/O ATTORNEY ROBERT TAYLOR
337 MERCHANT ST
AMBRIDGE PA  15003

ETHEL WOLIN
C/O THE PRESERVE AT PALM-AIRE
3701 WEST MC NAB ROAD APT E20
POMPANO BEACH FL  33069

MICHAEL ALAN WOLIN
200 W MADISON ST SUITE 970
CHICAGO IL  60606

MISS LAURA WOLINETZ
67 SEARINGTOWN RD N
SEARINGTOWN NY  11507

MARGARET WOLINETZ
CUST BRUCE WOLINETZ UGMA NY
42-09 207 ST
BAYSIDE NY  11361-2644

MISS DIANE MARIE WOLINSKI
13205 MANDARIN RD
JACKSONVILLE FL  32223-1745

ALLAN WOLK
33 KNOLLWOOD DR
ROCHESTER NY  14618-3512

CARL F WOLK
64 HILL TERRACE DR
POTTSVILLE PA  17901-9039

JOSEPH J WOLK
197 E LAUREL CIRCLE
NORVELT PA  15674

MARCIA S WOLK
4724 BAYARD ST
PITTSBURGH PA  15213-1708

STEVEN WOLK
19 BRISTOL PLACE
YONKERS NY  10710-1405

ESTHER R WOLKE
22341 N BROOKSIDE WAY
LAKE BARRINGTON IL
LAKE BARRINGTON IL 60010 60010
60010

RENEE WOLKEN
4 GLENDALE TERR
KINNELON NJ  07405-3112

ALICE WOLKENBERG
381 LIDO BLVD
LIDO BEACH NY  11561-5001

DAVID WOLKENSTEIN &
JUDITH E WOLKENSTEIN JT TEN
309 E FAIRY CHASM ROAD
MILWAUKEE WI  53217-1807

LEO J WOLKOWICZ &
FRANCES M HARLOW JT TEN
3535 LAKESHORE DR
NEWPORT MI  48166

JOSEPH E WOLL &
GLORIA T WOLL TEN COM
4909 CASTAING
METAIRIE LA  70006-1018

LAURIE M WOLL
9369 CENTRAL
MONCLAIR CA  91763-2420

ROBERT J WOLL
CUST MISS
WENDY Y WOLL UGMA NY
41 GLADE DRIVE
SCHENECTADY NY  12309-1970

STEPHEN WOLL &
PATRICIA WOLL JT TEN
361 WELLINGTON TER
JENKINTOWN PA  19046-3840

ORLIN WOLLA
5704 LARRYAN DRIVE
WOODLAND HILLS CA  91367-4040

LUCILLE WOLLBRINK
R R 2
MENDON IL  62351-9802

LUCINDA WOLLBRINK
C/O L KUNZ
518 W ADAMS ST
LORAINE IL  62349

SUZANNE WOLLBRINK
401 N JEFFERSON
MT STERLING IL  62353-1357

JOAN M WOLLE
1108 SOHO COURT
CHARING CROSS
CROFTON MD  21114-1325

ORMONDE S WOLLEBAEK
C/O UNITED COUNTIES TR CO
03/06/722-0
299 MORRIS AVE
SUMMIT NJ  07901-2555

RAYMOND D WOLLEK
1661 HARTLEY DR
ALGONQUIN IL  60102-4337

TODD WOLLEMAN
20 INNES RD
SCARSDALE NY  10583-7110

ERNA WOLLENBERGER
620 FORT WASHINGTON AVE
N Y NY  10040-3929

JOHN WOLLENBURG
3056 HAMILTON ST
WEST LAFAYETTE IN  47906-1157

ANNA M WOLLENHAUPT
BOX 1569
HYDEN KY  41749-1569

CARL E WOLLENHAUPT &
NELLIE M WOLLENHAUPT JT TEN
2914 PARKWOOD CT
FULLERTON CA  92835-2335

FRANKLIN L WOLLENHAUPT
601 NW STANFORD LANE
PORT ST LUCIE FL  34983

MILDRED D WOLLENHAUPT
1352 HIGHLAND DR
GREENVILLE OH  45331-2715

GLADYS WOLLENSCHLAGER
31750 7TH STREET
WARREN MI  48092-1445

KENNETH R WOLLER
605A CHADBURN CT
BROOKFIELD WI  53045-3688

ERIC E WOLLESEN &
JENNIFER J WOLLESEN JT TEN
54758 BLUE CLOUD
SHELBY TOWNSHIP MI  48315-1230

JACK WOLLETT
6146 BANEBERRY DR
WESTERVILLE OH  43082-8846

JOSEPH H WOLLETT
2435 BEVERLY PLACE
COLUMBUS OH  43209-2809

MICHAEL WOLLIN
27 WAYSIDE RD
WESTBOROUGH MA  01581-3620

ROBERT A WOLLITZ
1644 IBIS COURT
PUNTA GORDA FL  33982

MAX WOLLNER &
HELEN WOLLNER JT TEN
6061 ORCHARD LAKE RD
WEST BLOOMFIELD MI  48322-2305

GERALDINE L WOLLSCHLAEGER
343 MILLWOOD LANE
SAN ANTONIO TX  78216-6406

ROBERT I WOLMAN &
SHIRLEY WOLMAN JT TEN
1770 W BALBOA BLVD SPC 5B
NEWPORT BEACH CA  92663-4528

DAVID WOLNERMAN &
JENNIE WOLNERMAN JT TEN
19101 MYSTIC POINT DRIVE
BUILDING 200 APT 2702
NORTH MIAMI BEACH FL  33180-4513

NOREEN WOLNIEWICZ
C/O N LORENTZ
4257 SAYRE
NORRIDGE IL  60634-1331

BERNARD F WOLNY
1733 BROCKWAY
SAGINAW MI  48602

FRED WOLNY
39827 GREENVIEW PL 3
PLYMOUTH MI  48170-4570

FRED WOLNY
39827 GREENVIEW PL 3
PLYMOUTH MI  48170-4570

JOSEPH A WOLNY JR
42711 GAINSLEY
STERLING HEIGHTS MI  48313-2448

JULIANNE WOLNY
1030 ROBINSON ST #309
SAN DIEGO CA  92103

SHARON JENKS WOLOK
3455 ARROWVALE ST
ORCHARD LAKE MI  48324

MARY A WOLOS
1717 KELLOGG RD
BRIGHTON MI  48114-8771

MARY K WOLOSCHAK
1537 N NEWTON FALLS RD
NORTH JACKSON OH  44451-9623

LUBA W WOLOSCHKO
25789 LORETTA
WARREN MI  48091-5016

MARK R WOLOSIEWICZ &
ANGELA K WOLOSIEWICZ JT TEN
4710 KENICOTT
BRIGHTON MI  48114-9072

WALTER C WOLOSIEWICZ
6904 LATHERS
GARDEN CITY MI  48135-2265

ANTHONY WOLOSKY &
JULIA WOLOSKY JT TEN
1555 LONDON
LINCOLN PARK MI  48146-3521

JAMES K WOLOSOFF
CUST MERIE
LEE WOLOSOFF UGMA NJ
SUITE 505
120 WOOD AVENUE
ISELIN NJ  08830-1542

DENNIS F WOLOSZYN
600 WALNUT ST
LOCKPORT NY  14094-3130

BETH ROBIN WOLOVNICK
16 HEATHER LANE
MUTTONTOWN NY  11753-1302

GREG WOLPERT
966 HIGHLAND AVE
HAMILTON OH  45013-4612

THOMAS G WOLPERT
3874 MACK RD APT 152
FAIRFIELD OH  45014-6686

HENRYKA WOLPIUK
62 VIA PINTO DR
BUFFALO NY  14221-2755

TODD BRYAN WOLRICH
64 SAGE STREET
HOLMDEL NJ  07733

ELSA WOLSCHINA
21 RT 635
HAMPTON NJ  08827-4011

ALBERT T WOLSCHLAGER
750 WHITELAM ST
BAD AXE MI  48413-9178

DAWN M WOLSKI
124 MARSH AVENUE
SAYREVILLE NJ  08872-1347

JANET B WOLSKI
5504 N SHASTA DRIVE
GLENDALE WI  53209-4925

JULIE OLDANI WOLSKI
1608 GRAEFIELD
BIRMINGHAM MI  48009-7541

ROBERT E WOLSKI
37 BERKELEY AVE
BLOOMFIELD NJ  07003-5601

STEPHEN M WOLSKI &
MARIANN E WOLSKI JT TEN
10067 MICHAEL ST
TAYLOR MI  48180-3208

ALBERT WOLSKY
TR ALBERT WOLSKY LIVING TRUST U/A
DTD 06/05/87
C/O FRIEDMAN & LAROSA INC
1344 LEXINGTON AVE
NEW YORK NY  10128-1507

JUDITH WOLSKY
23640 BRYDEN
BEACHWOOD OH  44122-4025

ALAN H WOLSON
4025 WEDGEWOOD ROAD
ALLENTOWN PA  18104-2021

RUTH L WOLSTENCROFT
43 MILLBROOK RD
NEWARK DE  19713-2553

RICHARD K WOLSTENHOLME
345 TALL TIMBERS DR
PINEHURST NC
315 TALL TIMBERS DR
PINEHURST NC  28374-8131

CLARENCE WOLSZON
4386 W WHEELER
STANDISH MI  48658-9226

WILMER G WOLTEMATH
CUST ROBERT JOHN WOLTEMATH
U/THE NEB UNIFORM GIFTS TO
MINORS ACT
8909 BROADMOOR DR
OMAHA NE  68114-4248

WILMER G WOLTEMATH
19400 N WESTBROOK PKWY UNIT 243
PEORIA AZ  85382-0931

MARGUERITE S WOLTER
183 SKYLINE DRIVE
LAKEWOOD NJ  08701-5739

PATRICIA ANN WOLTER
1109 NORTH CASS ST APT 501
MILWAUKEE WI  53202

ANNE N WOLTERING
5085 EAGLE'S VIEW
CINCINNATI OH  45244

ALYS WOLTERS
PALM SHORES
2 EAST LN
LAKE ALFRED FL  33850-2402

CATHERINE A WOLTERS
6391 CLOVER FOUR
CELINA OH  45822-9522

HESTER S WOLTERS
BOX 577
WILSON NY  14172-0577

MONICA C WOLTERS
1032 SAN JUAN DR
GRAND RAPIDS MI  49506-3453

RAYMOND R WOLTERS &
MARY E WOLTERS JT TEN
20 BRIDLE BROOK LANE
NEWARK DE  19711-2061

VICKI WOLTERS
8673 COLLINGS RD
PIGEON MI  48755-9746

BRUCE WOLTMAN
625 WATERBURY BLVD
GAHANNA OH  43230-3344

MISS ANN WOLTZ &
MISS WANDA M WOLTZ JT TEN
153 ERIE AVE
GOWANDA NY  14070-1214

DAVID WOLTZ
2418 GRAYSTONE DR
OKEMOS MI  48864

JEAN MICHELLE WOLTZ
CUST JEAN CHERE WOLTZ UTMA CA
1768 POPLARWOOD COURT
CONCORD CA  94521-2148

PATRICIA GWYN WOLTZ
215 OLD GREENHILL RD
MOUNT AIRY NC  27030

RITA R WOLTZ
315 HANDLEY AVE
WINCHESTER VA  22601-3715

CHERYL L WOLVERTON &
GARY WOLVERTON JT TEN
219 WEST PARKWOOD
SIDNEY OH  45365-1494

DENNIS H WOLVERTON
16029 KNOBHILL DRIVE
LINDEN MI  48451-8785

LELIA B WOLVERTON
BOX 5255
GALVESTON TX  77554-0255

RICHARD A WOLVERTON
6630 BANNING DRIVE
OAKLAND CA  94611-1502

RICHARD J WOLVERTON
9189 SILVER LAKE ROAD
LINDEN MI  48451-9643

RICHARD J WOLVERTON &
NANCY C WOLVERTON JT TEN
9189 SILVER LAKE ROAD
LINDEN MI  48451-9643

ROXANNE K WOLVERTON
1105 W RATHBUN RD
BURT MI  48417-9641

JOHN W WOLVIN
9031 N VASSAR ROAD
MT MORRIS MI  48458-9726

RANDALL J WOLYNIEC
54114 EGO DR
MACOMB MI  48042-2209

LOLITA WOMAC
4708 WADE DR
METAIRIE LA  70003-2714

BESSIE L WOMACK
2360 HWY 90 E
VIDOR TX  77662-8527

ELIZABETH WOMACK
BOX 86804
BATON ROUGE LA  70879-6804

JACK M WOMACK TR UA 4/1/96
JACK M WOMACK REV INTER VIVOS TR
320 WIND DRIFT LANE
GAUTIER MS  39553

JAMES C WOMACK
16821 ARDMORE
DETROIT MI  48235-4054

JERRY W WOMACK
1668 CAVAN DRIVE
MARIETTA GA  30064-2942

JOHN T WOMACK JR
3839 IRIS DR
WATERFORD MI  48329-1171

KAREN LEE WOMACK
1240 CANTERBURY DRIVE
ALEXANDRIA LA  71303

KENT A WOMACK
810 NORTHWOOD AVE
FORT DODGE IA  50501-2633

LYNDA M WOMACK
7810 DONINGTON PARK DRIVE
CUMMING GA  30040

MICHAEL A WOMACK
4001 PELHAM RD #401
GREER SC  29650

MURIEL J WOMACK &
JOHN T WOMACK JT TEN
6614 SHELLEY
CLARKSTON MI  48348-2047

PAUL L WOMACK
8756 CHEROKEE AVE
DENHAM SPRINGS LA  70726

PHILLIP G WOMACK
5344 N PICKENS AVE
BATON ROUGE LA  70817

RICHARD J WOMACK
7074 WALNUT RD
WOODGATE NY  13494-2044

ROBERT L WOMACK
2300 MEADON WAY
TERRELL TX  75160

TERESA M WOMACK
15087 LAKEVIEW DR
BONNER SPRINGS KS  66012-7054

THE WOMANS INSTITUTE OF
YONKERS INC
ATTN CATHERINE C HAFELE
1061 NORTH BROADWAY
YONKERS NY  10701-1105

CLARENCE E WOMBLE JR
CUST FORREST E WOMBLE U/THE
VA UNIFORM GIFTS TO MINORS
ACT
1402 PLANTATION LAKES CIRCLE
CHESAPEAKE VA  23320-8112

COLUMBUS N WOMBLE
68 WATSON DRIVE
FLORENCE AL  35633-7114

JAMES M WOMBLE II
1600 ANN BRANDEN RD 318
NORMAN OK  73071-1562

TIMOTHY A WOMBLES
108 S 3RD AVENUE
BEECH GROVE IN  46107-1909

ANITA P WOMBOLD
11996 PUTNAM ROAD
ENGLEWOOD OH  45322

LLOYD J WOMBOLD
240 E MAIN STREET BOX 693
VERONA OH  45378-0693

NANCY A WOMBOLD
230 MOUND STREET
BROOKVILLE OH  45309-1312

LILLY WOMELDORF
2214 MIDDLE OSSIAN ROAD
DECORAH IA  52101-7522

INVESTING WOMEN OF THE
MILLINNEUM
C/O ELAINE WHALEY
2132 DORCHESTER RD
N CHARLESTON SC  29405-7776

JOSEPH M WOMMACK
214 BLUFFVIEW COURT
TROY MO  63379-2012

DANNY J WON
293 ANTHONY
GLEN ELLYN IL  60137-4454

HARVEY D WON
2580 BANGERT LANE
NAPERVILLE IL  60564

PAUL K WON &
VIANN L WON JT TEN
2038 DOLE ST
HONOLULU HI  96822-3313

STANLEY F WON
293 ANTHONY
GLEN ELLYN IL  60137-4454

MARGARET E WONDER
9606 MASS FARM LANE
DALLAS TX  75243-7617

RALPH R WONDER
9606 MASS FARM LANE
DALLAS TX  75243-7617

JOHN L WONDERLICH &
BEVERLY WONDERLICH JT TEN
1845 185TH ST
NEW SHARON IA  50207-8139

VANCE G WONDERLY JR
5417 STATE RT 7
BURGHILL OH  44404-9747

MINA WONDERS
566-6TH ST
PITCAIRN PA  15140-1200

WILLIAM E WONDERS JR &
JACQUELINE J WONDERS JT TEN
490 STATE ROUTE 356
APOLLO PA  15613

RICKY S WONER
1371 JACKSONVILLE RD
COLUMBUS NJ  08022-1934

ALEXANDER S WONG
7600 WILD FLOWER CT
GRANITE BAY CA  95746-9445

ANDREW WONG
18833 PINTAIL LANE
GAITHERSBURG MD  20879

ANGELA MAIWAH WONG
208 E BROADWAY APT J1105
NEW YORK NY  10002-5539

ANN WONG &
PATRICIA WONG JT TEN
900 BAYVIEW
OAKLAND CA  94610-4031

BERNARD WONG
19858 NOB HILL DR
MACOMB MI  48044

CHOW DON WONG
710 VILLAGE GREEN PARKWAY
NEWPORT NEWS VA  23602-7025

CHUNG HOP WONG &
KING TSUI LAU WONG JT TEN
374-6TH AVE
SAN FRANCISCO CA  94118-2314

COREY J WONG
86 ALTA VISTA WAY
DALY CITY CA  94014-1401

CURTIS ARTHUR WONG
46285 SHOAL DRIVE
MACOMB MI  48044

DEANNE F WONG
277 DENNIS DR
DALY CITY CA  94015-2815

DIANA WONG
4010 ROCK HAMPTON DR
TARZANA CA  91356-5719

DIT HAY WONG
1344 65TH ST 2ND FLR
BROOKLYN NY  11219-5616

DONALD WONG
179 BOULEVARD RD
GLENROCK NJ  07452-2502

DONALD W WONG &
LISA JANET WONG JT TEN
1334 QUAIL CREEK CIRCLE
SAN JOSE CA  95120-4162

DOUGLAS P WONG &
LORRAINE ENG WONG JT TEN
2015 TINKER DR
FT WASHINGTON MD  20744-2644

EDNA H WONG
928 N SAN JOSE ST
STOCKTON CA  95203-2160

EDWARD WONG
2519-120TH ST
COLLEGE POINT NY  11354-1052

EDWARD WONG
16 FIRST ST
ALBANY NY  12210-2504

ELIZABETH L W WONG
CUST KELLEY MARIE YOKOBE UGMA WA
6558-156TH AVE SE
BELLEVUE WA  98006-5426

ELIZABETH L W WONG
CUST KELLEY MARIE YOKOBE
UTMA WA
6558 156TH AVE SE
BELLEVUE WA  98006-5426

ELIZABETH L W WONG
CUST LINDSAY MICHELLE YOKOBE
UGMA WA
6558-156TH AVE SE
BELLEVUE WA  98006-5426

ELIZABETH L W WONG
CUST LINDSAY MICHELLE YOKOBE
UGMA WA
6558 156TH AVE SE
BELLEVUE WA  98006-5426

EUGENE Y WONG &
DOROTHY P WONG JT TEN
17108 S STARK AVE
CERRITOS CA  90703-1820

EUGENE Y S WONG
17108 S STARK AVE
CERRITOS CA  90703-1820

FEE CHEE WONG
3230 COMLY RD
PHILADELPHIA PA  19154-3324

FLORENCE YOUNG WONG
811 15TH AVE
HON HI  96816-3613

FRED WONG &
MABEL J WONG TEN COM
CO-TRUSTEES UA WONG FAMILY
TRUST DTD 11/28/89
121 TERRA VISTA AVE
SAN FRANCISCO CA  94115-3823

GEE SING WONG &
QI LIAN WONG JT TEN
61-14 230 ST
BAYSIDE NY  11364-2425

GEELIN LUE WONG
111 MEYER ROAD
AMHERST NY  14226-5107

GEORGE LUP YUEN WONG
111 MONTAGUE ST
BROOKLYN NY  11201-3458

GERALD K W WONG
2876 KOMAIA PL
HONOLULU HI  96822-1745

GLORIA WONG
CUST STEPHEN
CHRISTOPHER WONG UTMA CA
19446 AMHURST COURT
CERRITOS CA  90703-6787

HELEN WONG
3144 PRADERA CIR
LAS VEGAS NV  89121-3823

MISS HELEN S WONG
8377 BEVERLY BLVD
LOS ANGELES CA  90048-2633

HENRY FOON WONG &
HELEN Y WONG JT TEN
981 JACKSON ST
SAN FRANCISCO CA  94133-4815

HEUNG-MING WONG &
LI-FANG YI JT TEN
515 N YNEZ #B
MONTEREY PARK CA  91754

MISS HILDA WONG
APT 3
940 JONES ST
SAN FRANCISCO CA  94109-5125

HOWARD Q WONG
224 E RED OAK DR E
SUNNYVALE CA  94086

HUI YU ANNETTE WONG
9977 WILD CHERRY DR
UNION KY  41091-9251

IRENE WONG
17 WILDWOOD PL
PLEASANT HILL CA  94523-4533

JACK WONG
1184 CRESTHAVEN WAY
MONTEREY PARK CA  91754-4612

JAMES WONG
CUST KEVIN JAMES
WONG UGMA NY
113 MOUNT ARLINGTON BLVD
LANDING NJ  07850-1638

JANICE WONG &
JAMES WONG JT TEN
3 CALTHA RD
BRIGHTON MA  02135-3801

JIAN P WONG
440 HAWPHORNE ROAD
COLFAX CA  95713-9719

JILL ANN WONG
2204 SIBLEY DR
KOKOMO IN  46902-7800

JIMMIE G C WONG &
SUEY N WONG JT TEN
18056 ATKINSON AVE
TORRANCE CA  90504-5125

JIMMY WONG &
ANNA WONG JT TEN
APT 3-R
50 BAYARD ST
N Y NY  10013-4906

JIN O WONG &
JACK T YIP JT TEN
3207 14TH AVE
OAKLAND CA  94602-1007

JOHN BASIL WONG
459-16TH AVE
SAN FRANCISCO CA  94118-2811

JOHNNY WONG
1925 COLLEGE VIEW DR
MONTEREY PARK CA  91754-4437

KAI Y WONG
133 RICHMOND STREET WEST
SUITE 800
TORONTO ON  M5H 2L3

KAMEHAMEHA K WONG JR
678 WEST ALEGRIA AVENUE
SIERRA MADRE CA  91024-1002

KATHERINE WONG
TR U/A
DTD 08/10/92 THE KATHERINE
WONG LIVING TRUST
1001 PINE STREET
APT 306

KING HOO WONG
35 HERNON DRIVE
MILL VALLEY CA  94941-3264

LAN WONG
75 ARDMORE RD
MILFORD CT  06460

LAURA T WONG
4150 MORAGA ST
SAN FRANCISCO CA  94122

LEONARD F WONG &
MAE S H WONG JT TEN
2600 ARLINGDALE DR
PALATINE IL  60067-7342

LEONARD F WONG
2600 ARLINGDALE DR
PALATINE IL  60067-7342

LILY WONG
12307 MEADOW LAKE
HOUSTON TX  77077-5903
SAN FRANCISCO CA  94109-5005

LUCINDA WONG &
MATHEW WONG JT TEN
346 AUSTIN STREET
NEWTON MA  02465-2502

M SUE WONG
7807 PARK AVE
NORTH BERGEN NJ  07047-5824

MAE CHING WONG
TR MAE CHING WONG TRUST
UA 05/25/88
45-928 KEAAHALA PL
KANEOHE HI  96744-3346

MARGOT WONG &
MAY JEN DEA WONG JT TEN
ROOM 2T01P
SHELL SERVICES INTERNATIONAL
PO BOX 1926
HUMBLE TX  77347

MATHEW WONG &
LUCINDA WONG JT TEN
346 AUSTIN STREET
NEWTON MA  02465-2502

MEI YING WONG
2F-129 MOTT ST
NEW YORK NY  10013-5003

MOONG L WONG
9390 TWIN MOUNTAIN CIR
SAN DIEGO CA  92126-4827

NANCY WONG &
ELIZABETH WONG PELLEY JT TEN
1000 NW 167TH ST
SHORELINE WA  98177-3851

NING WONG &
SARAH WONG
TR UA 07/23/85 WONG FAMILY TRUST
20003 REDBEAM AVE
TORRANCE CA  90503-1141

NORMAN D WONG
645 ST JAMES STREET
LONDON ON  N5Y 3P9

PAUL WONG
671 S GRANDRIDGE AVE
MONTEREY PARK CA  91754-3920

PAULA L WONG
7600 WILD FLOWER CT
GRANITE BAY CA  95746-9445

PRISCILLA W WONG &
PIT-MANN WONG JT TEN
15815 WALNUT POINTE
GRANGER IN  46530-9030

PUI-MEI WONG
45 LAKE VISTA AVE
DALY CITY CA  94015-1013

RALPH WONG
601 AUMOND RD
AUGUSTA GA  30909-3307

RALPH WONG &
MAE L WONG JT TEN
601 AUMOND ROAD
AUGUSTA GA  30909-3307

RONALD L W WONG
CUST ALEX
RONALD LOUIS WONG UGMA WA
3000 22ND S
SEATTLE WA  98144-5912

RONALD L W WONG
CUST ALEX RONALD LOUIS WONG
UTMA WA
3000 22ND S
SEATTLE WA  98144-5912

RONALD L W WONG
CUST ERIC
LOUIS JOE WONG UTMA WA
3000 22ND S
SEATTLE WA  98144-5912

RONALD L W WONG
CUST ERIC LOUIS JOE WONG
UTMA WA
3000 22ND S
SEATTLE WA  98144-5912

RONALD L W WONG
CUST NICHOLAS LOUIS WING WONG
UGMA WA
3000 22ND S
SEATTLE WA  98144-5912

RONALD L W WONG
CUST NICHOLAS LOUIS WING WONG
UTMA WA
3000 22ND S
SEATTLE WA  98144-5912

ROSELYN WONG
118 DEL VALE AVE
S F CA  94127-1835

SAI MOY WONG
2653 KELLER BLVD
SAINT LAURENT QC  H4K 1L8

SAU YUNG WONG
217 WELLINGTON RD S
GARDEN CITY SOUTH NY  11530-5518

SHEE SENG WONG &
NG SHOO YUE WONG JT TEN
21-14 UTOPIA PARKWAY
WHITESTONE NY  11357-4136

SHERMAN L WONG
TR SHERMAN L WONG TRUST
UA 10/31/94
1083 57TH ST
OAKLAND CA  94608-2744

MISS STEPHANIE L WONG
1350-30TH AVE
S F CA  94122-1410

STERLING WONG &
ANITA WONG JT TEN
34 FOSTER DR
FRAMINGHAM MA  01701-7827

SUSAN K WONG
1744 SANDOVAL COURT
INDIANAPOLIS IN  46214-2226

THEODORE WONG &
ROSE WONG JT TEN
40 TAPPAN ST
MELROSE MA  02176-3612

TOMMY WONG
1940 SE 27TH AVE
PORTLAND OR  97214-4916

TRACY WONG
50 BAYARD ST APT 3R
NEW YORK NY  10013-4906

VIRGINIA D WONG
TR UA 08/03/84
646 WELLINGTON CRESCENT
MT CLEMENS MI  48043-2949

VIRGINIA D WONG &
BRADLEY A WONG JT TEN
646 WELLINGTON CRESCENT
MT CLEMENS MI  48043-2949

VIRGINIA D WONG &
CURTIS A WONG JT TEN
646 WELLINGTON CRESCENT
MT CLEMENS MI  48043-2949

WAH HIN WONG
TR REVOCABLE TRUST 10/07/91
U/A WAH HIN WONG
1042A ILIMA DR
HONOLULU HI  96817-1542

WAH SLEEN WONG &
CHU HA WONG JT TEN
APT 8
1860 N MARIPOSA AVE
LOS ANGELES CA  90027-3948

WAI MAI WONG
1390 DARCANN DRIVE
COLUMBUS OH  43220-3924

WEN-KUEI WONG &
SHAIO-WEN WONG JT TEN
22518 RIO VISTA
ST CLAIR SHORES MI  48081-2490

YUET MING WONG &
SZE YING WONG JT TEN
BOX 863135
RIDGEWOOD NY  11386-3135

YUN WAH WONG
353 MILE SQUARE RD
YONKERS NY  10701-5215

YVONNE WONG
185 PARK ROW
APT 19-F
NEW YORK NY  10038

WAH WONG
CUST
ELEANOR WONG U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
10 GRIGGS RD

WAH WONG
CUST
SUSAN WONG U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
10 GRIGGS RD

NGEEN KIM WONG EX
EST SHIE JUNG WONG
7589 EISENHOWER DR
YOUNGSTOWN OH  44512-5710

ESTHER WONG LEW
TR U/A
TD 04/02/91 THE LEW
REVOCABLE LIVING TRUST
23525 BATEY AVE
HARBOR CITY CA  90710-1205

DAVID J WONGSO
4168 VERA ST
SAGINAW MI  48603-4053

SUI K WONG
TR
SUI KUEN WONG REV TRUST NO 1
UA 05/08/00
4881 SOMERTON DR
TROY MI  48098-4735

TOY WONG YEE
TR UA 12/04/03 THE TOY WONG YEE
TRUST
27309 EVERETT
SOUTHFIELD MI  48076-3618
BROOKLINE MA  02446-4730

GRACE WONG YOUNGREN &
GARR A YOUNGREN JT TEN
6353 SEWARD PARK AVE S
SEATTLE WA  98118
BROOKLINE MA  02446-4730

JOHN M WONIEWSKI
5863 VAN ETTAN DRIVE
BOX 171
OSCODA MI  48750

BARBARA L WONTKOWSKI
15630 BONO DR
CLINTON TOWNSHIP MI  48038-1804

ROBERT M WONTKOWSKI
BOX 40451
REDFORD MI  48240-0451

BRADY WOO
10704 57TH AVE SO
SEATTLE WA  98178-2232

LIANA WOO
10704 57TH AVE SO
SEATTLE WA  98178-2232

MARY C WOO &
BILL P WOO JT TEN
2323 WINSTEAD CIRCLE
WICHITA KS  67226-1118

MISS SHIRLEY WOO &
DAVID ROSENFELD JT TEN
119 MAGNOLIA AVE
PIEDMONT CA  94610-1031

SHUI YIU WOO
1414-15TH AVE
SAN FRANCISCO CA  94122-3508

WAI FONG NG WOO &
YIU LAM QUAN JT TEN
718 ALICE ST
OAKLAND CA  94607-4415

WALTER L WOO
20421 SUNNYDALE
SAINT CLAIR SHORES MI
48081-3452

WILLIE Y WOO &
LILLIAN C WOO JT TEN
471 COLE PLAZA
WILLOWICK OH  44095-4800

ALEXANDER R WOOD
PO BOX 113
371 EAST ROAD
STEPHENTOWN NY  12168

ALFRED J WOOD &
ANNA M WOOD JT TEN
23712 HOLLANDER
DEARBORN MI  48128-1295

ALLEN M WOOD
TR UA 07/08/94 ALLEN M WOOD TRUST
24400 MIDDLEBELT
APT 31
FARMINGTON HILLS MI  48336-2135

ALMA JEANETTE WOOD
BOX 548
JONESBORO LA  71251-0548

MISS ANN E WOOD
1835 TRAIL CREEK RD
BOZEMAN MT  59715-6645

ANN E WOOD
5323 PASEO RIO
SANTA BARNARA CA  93111

ANNA F WOOD
4535 N 92ND ST H-101
MILWAUKEE WI  53225-4806

ANNALISA CAREN WOOD
2436 EMERSON ST
PALO ALTO CA  94301-4220

ANNEY WOOD
CUST AARON STAHL
UGMA TX
3612 ST MARK DRIVE
FLOWER MOUND TX  75022

BARBARA J WOOD
8086 CRESTVIEW DR
JENISON MI  49428

BARRY F WOOD
363 SIMCOE N UNIT 102
OSHAWA ON  L1G 4T2

BARRY F WOOD
102-363 SIMCOE ST N
OSHAWA ONT
L1G 4T

BARRY F WOOD
102-363 SIMCOE ST N
OSHAWA ON  L1G 4T2

BELINDA WOOD
200 LONG RUN RD
LOUISVILLE KY  40245-4365

BERNICE B WOOD
168 ROGERS PARKWAY
ROCHESTER NY  14617-4238

BETTY E WOOD
690 RUTGERS ROAD
ROCHESTER HILLS MI  48309-2543

BETTY E WOOD &
HENRY R WOOD JT TEN
690 RUTGERS RD
ROCHESTER HILLS MI  48309-2543

BETTY P WOOD &
ROBERT E WOOD JT TEN
BOX 152
NEW ELLENTON SC  29809-0152

BONNIE WOOD
206 GABRIEL CIR
GAINSVILLE GA  30501

BRADLEY C WOOD
520 FRY BRANCH RD
LYNNVILLE TN  38472-5329

BRIAN J WOOD
97 JOHN AVE
BRISTOL CT  06010-4451

BRIAN M WOOD
7777 ROSSMAN HWY
EATON RAPIDS MI  48827-9364

EST OF BRUCE A WOOD
47 734 HUI KELU 8
KANEDALE HI  96744-4577

CARLTON H WOOD &
LUCILLE M WOOD JT TEN
3570 S W 151 ST
OCALA FL  34473-2835

MISS CATHERINE J WOOD
ATTN CATHERINE W SPENCER
40 W CENTER AVE
LAKE BLUFF IL  60044-2408

CHARLENE E WOOD
892 17 MILE RD
ARAPAHOE WY  82510-9141

CHARLES P WOOD III
118 BRECKENRIDGE DR
VALDOSTA GA  31605

CHARLOTTE N WOOD
318 FLAVIA CIR
TROY AL  36081-1608

CHERYL L WOOD &
JENNIFER P MERKA JT TEN
14402 MOORFIELD DR
HOUSTON TX  77083

CHRISTINE C WOOD
921 CHERRY DR
JEFFERSONVILLE IN  47130-4235

CHRISTINE P WOOD
1007 E BOGART RD
APT 1C
SANDUSKY OH  44870-6406

CLIFTON E WOOD
7510 N REDWOOD ROAD
GLENDALE WI  53209-2168

CONSTANCE A WOOD
1331 CAMINITO SEPTIMO
CARDIFF CA  92007-1043

CONSTANCE MEURER WOOD
4550 S CALAROGA DR
WEST LINN OR  97068-1021

DAN K WOOD
201 MOORE AVE
PENDLETON IN  46064-1323

DANA HUTSON WOOD
1424 CONSTANCE AVE
DAYTON OH  45409-1806

DANIEL A WOOD &
DAVID J WOOD JT TEN
601 RUTGERS ST
VACAVILLE CA  95687-4610

DANNY L WOOD
2742 DOUGLAS LN
THOMPSONS STATION TN  37179-5001

DAVID WOOD
12091 W BALD EAGLE
CRYSTAL RIVER FL  34429-5277

DAVID A WOOD
429D WOODLAWN AVE
CHULA VISTA CA  91910-4014

DAVID A WOOD &
DEBRA M WOOD JT TEN
1835 WEST AVON ROAD
ROCHESTER MI  48309-2561

DAVID L WOOD
2046 CANTERWOOD
HIGHLAND MI  48357

DAVID L WOOD
3610 FAIRMONT RD
ROYAL OAK MI  48073-6474

DAVID L WOOD
1598 AVON AVE APT H2
TUCKER GA  30084-7140

DAVID W WOOD
2734 RONALD DR
TROY MI  48098-1140

DENNIS A WOOD
8138 GILMORE RD
INDIANAPOLIS IN  46219-1815

DONALD A WOOD
253 E PLYMOUTH RD
TERRYVILLE CT  06786-4201

DONALD C WOOD
2900 CAMINO TASSAJARA
DANVILLE CA  94506-6103

DOREEN K WOOD
TR UA 6/20/02 DOREEN K WOOD TRUST
1001 CLEO ST
LANSING MI  48915

DOROTHY A WOOD
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD &
JAMES L WOOD JT TEN
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD
CUST KAREN R
WOOD UNDER THE FLORIDA GIFTS
TO MINORS ACT
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD
CUST KIMBERLEY A WOOD UNDER THE
FLORIDA GIFTS TO MINORS ACT
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD
CUST LEONARD
R WOOD UNDER THE FLORIDA
GIFTS TO MINORS ACT
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD
CUST ROGER A
WOOD UNDER THE FLORIDA GIFTS
TO MINORS ACT
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY I WOOD &
DAVID L WOOD &
JAMES R WOOD JT TEN
3113 DEARBORN
FLINT MI  48507-1856

DOROTHY LEE WOOD
4118 LOVERS LANE
DALLAS TX  75225

DOUGLAS M WOOD
3 DOUGLAS DRIVE
SALEM NH  03079-3251

DOUGLAS S WOOD
1490 LINCOLN
LINCOLN PARK MI  48146-2388

E M WOOD
11225 S BAKER RD
ATLANTA MI  49709

EARL E WOOD
8595 LAINGSBURG RD
LAINGSBURG MI  48848-9334

EARL S WOOD
2365 WELCH RD
WALLED LAKE MI  48390-2779

EDWARD O WOOD
TR U/A
DTD 09/26/88 EDWARD O WOOD
TRUST
1043 DALE SIDE LANE
NEW PORT RICHEY FL  34655-4293

EDWARD R WOOD
103 KNOLL WAY
JUPITER FL  33477-9630

ELAINE WOOD
39769 MT ELLIOTT
CLINTON TOWNSHIP MI  48038-4041

ELAINE M WOOD
1066 SOUTH ST
PORTSMOUTH NH  03801-5423

ELEANOR WOOD
416 ROSSMOUNT AVE
OSHAWA ON  L1J 3K6

ELISE V WOOD
6513 LONG ISLAND RD
LONG ISLAND VA  24569-3428

ELIZABETH WOOD
3-A GOTT ST
ROCKPORT MA  01966-1605

ELIZABETH G WOOD &
ROBERT L WOOD JT TEN
145 BUTTERNUT ROAD
NEWFOUNDLAND PA  18445

ELIZABETH P WOOD
1007 HEATHERWOOD ROAD
BLUEFIELD WV  24701-4234

ELMER G WOOD
1311 FREDERICK ST
CHAMPAIGN IL  61820-6521

ERA T WOOD
3074 SUNSET RD
COLLINSVILLE VA  24078-1559

ERICA WOOD
CUST LEET WILLIAM
WOOD UGMA NY
4201 MASSACHUSETTS AVE NW APT 4091W
WASHINGTON DC  20016-4715

ESTHER R WOOD
3985 37TH ST EXTN
BEAVER FALLS PA  15010-1173

EUGENE W WOOD
1981 SHADES CREST RD
BIRMINGHAM AL  35216-1429

EVA M WOOD
305 MASSINGILL DRIVE
RAINSVILLE AL  35986

EVELYN R WOOD
916 STRADFORD RD
AVONDALE ESTATES GA  30002-1434

FRANCES WOOD
300 SE 11TH ST
POMPANO BEACH FL  33060-8838

FRANK P WOOD
108 CHARLES STREET
SOUTH DENNIS MA  02660-2853

FRANKLIN W WOOD
1221 S MAIN MAPLE VILL APT 610
ADRIAN MI  49221-4329

GARY A WOOD
7600 EAST 49TH TERR
KANSAS CITY MO  64129-2049

GARY H WOOD &
LINDA MORGAN WOOD JT TEN
8703 PRUDENCE DR
ANNANDALE VA  22003-4153

GENE L WOOD
9891 S 600 W
FAIRMOUNT IN  46928-9786

GEORGE WOOD &
WILMA WOOD JT TEN
8646 BELLE RD
HARBORCREEK PA  16421-1316

GEORGE H WOOD
47-27-45TH ST
WOODSIDE NY  11377

GEORGE H WOOD
12803 CIMARRON
BIRCH RUN MI  48415-9315

GEORGE W WOOD
430 W 4TH ST
IMLAY CITY MI  48444-1048

GERALDINE J WOOD
207 N BARCLAY ST
BAY CITY MI  48706-4216

GERALD L WOOD &
VERA M WOOD JT TEN
172 STATE PARK DR
BAY CITY MI  48706-2152

GISELA WOOD
1523 KATHY COURT
LAWRENCEBURG IN  47025-9208

GLENN N WOOD
213 GILDONA DR
SANDUSKY OH  44870-7315

GLORIA CUNNINGHAM WOOD
465 WARRIOR DR UNIT 5
MURFREESBORO TN  37128

GORDON S WOOD
77 KEENE STREET
PROVIDENCE RI  02906-1507

GRANTHAM WOOD
2352 BRUCE AVE
SPARTANBURG SC  29302-3448

GREGG D WOOD &
ELIZABETH Y WOOD JT TEN
1118 ANDREWS ROAD
LAKE OSWEGO OR  97034-1718

GUY E WOOD
515 SAN REMO CT
COLLEGE PARK GA  30349-4051

HARRY D WOOD JR
612 HIGHLAND ST
NEW ALBANY MS  38652-5524

HARRY R WOOD &
GRACE E WOOD JT TEN
BOX 391
DOLAND SD  57436-0391

HATCHER W WOOD
1623 CADILLAC
DETROIT MI  48214-4024

HOWARD E WOOD
BOX 106
CROSS VILLAGE MI  49723-0106

HOWARD N WOOD
11225 S BAKER RD
ATLANTA MI  49709

IRENE K WOOD
1074 CRESTLINE DR
AKRON OH  44312-3243

J B WOOD
C/O NORTHWEST BUTANE GAS CO
11551 HARRY HINES BLVD
DALLAS TX  75229-2202

J ROBERT WOOD
3151 SUMMERSET RD
WILMINGTON DE  19810-3437

JACK L WOOD
27 KEEPATAW CT
LEMONT IL  60439-4339

JAMES WOOD JR
1 WHITTINGHAM RD
BASKING RIDGE NJ 07920-3720

JAMES WOOD
8167 MITCHELL DR
SYLVANIA OH 43560-4511

JAMES A WOOD
116 KIM LANE
ROCHESTER NY 14626-1140

JAMES C WOOD II
11680 JEFFERSON RD
OSCEOLA IN 46561

JAMES H WOOD
TR ELINOR M WOOD TRUST
UA 08/12/93
PMB 8501
3595 E HURON RIVER DR
ANN ARBOR MI 48104

JAMES H WOOD &
MARY R WOOD JT TEN
432 COUNTRY LANE TERR
KANSAS CITY MO 64114-4941

JAMES L WOOD
BOX 6 4972A LAWS RD
WHITES CREEK TN 37189-9073

JAMES POWERS WOOD
BOX 231
WAYNESBORO MS 39367-0231

JASON DAVID WOOD
BOX 855
LOS GATOS CA 95031-0855

JEAN T WOOD
987 AQUA LN
FT MYERS FL 33919-1802

JEAN W WOOD
129 HECKLER DR
SCOTIA NY 12302-5312

JEANNE CLARKE WOOD
1000 WESTOVER RD
RICHMOND VA 23220-6624

JENNINGS RAY WOOD
BOX 13
SALLISAW OK 74955-0013

JEREMY SCOTT WOOD
10 PIGEON HILL RD
WESTON MA 02493-1620

JIMMIE D WOOD
8029 MONITOR DR L
NEW PORT RICHEY FL 34653-2353

JIMMY G WOOD
JIM WOOD MAINTENANCE
BOX 1483
SANIBEL FL 33957-1483

JO HELEN WOOD
8008 BRYAN DR
INDIANAPOLIS IN 46227-8150

JOAN B WOOD
339 7TH ST
ACTON ME 04001-4604

JOANN L WOOD &
EARL WOOD JR JT TEN
13502 N FRONTAGE RD # 425
YUMA AZ 85367-7418

JOE E WOOD
18 E LYNN ROAD
BLUFFTON IN 46714

JOHN A WOOD &
LINDA L WOOD JT TEN
743 SUN RIVER LANE
REDDING CA 96001-0167

JOHN C WOOD
310 CIVIC AVE
SALISBURY MD 21804-5230

JOHN D WOOD
R F D 1
SWOOPE VA 24479-9801

JOHN F WOOD
5557 GUM RUN RD
CLEVES OH 45002-9019

JOHN H WOOD
1185 CREEK CV
MAINEVILLE OH 45039-5008

JOHN H WOOD
506 RIDGEWOOD RD
FRANKLIN TN 37064-5236

JOHN H WOOD
3364 WASHINGTON
SNOVER MI 48472-9728

JOHN R WOOD
813 FRUITDALE RD
MORGANTOWN IN 46160-8658

JOHN R WOOD
7780 LAKE SHORE DRIVE
WHITEMORE LAKES MI 48189-9292

JOHN W WOOD
1157 ROSELAND DR
COLUMBIA TN 38401

JOSEPH H WOOD
7802 PINES RD
SHREVEPORT LA 71129-4402

JOSEPH P WOOD
4020 CLAUSEN
WESTERN SPRINGS IL 60558-1227

JOYCE WOOD
13675 MASON RD BOX 592
GRANT MI 49327

JUDY L WOOD
825 DALEWOOD PLACE
TROTWOOD OH 45426-2209

JULIAN T WOOD CUST SARAH
MICHELLE WOOD AMULGA
C/O NORTH GEORGIA ELECTRIC
812 MAPLE STREET S W
GAINESVILLE GA 30501-4436

JULIE A WOOD
5513 HWY 332
HOSCHTON GA 30548-1864

K JANELLE WOOD
2145 IDLEWOOD DR
GRAPEVINE TX 76051-7803

KAHNL K WOOD
2810 PLUM LEAF CIRCLE
SAINT CHARLES MO 63303-1215

KATHLEEN SCHUBE WOOD
226 W 38TH ST
ANDERSON IN 46013-4208

KATHRYN M WOOD
20484 INDIAN
REDFORD MI 48240-1208

MISS KATHY L WOOD
1245 SOUTH MAPLE 206
ANN ARBOR MI 48103-4470

KEITH A WOOD
11312 CARDWELL
LIVONIA MI 48150-3241

KENNETH B WOOD
4450 MAPLE LEAF DRIVE
GRAND BLANC MI 48439

KENNETH L WOOD
BOX 2171
GAINESVILLE GA 30503-2171

KENNETH R WOOD
RR 5BOX 38
651 FLOYE DRIVR
BOAZ AL 35957-9805

KENNETH S WOOD
11201 W VERSAILLES RD
COVINGTON OH 45318-8818

LARRY F WOOD
7355 MIDLAND RD APT 3
FREELAND MI 48623-8704

LARRY R WOOD
1405 CRAWFORD
DEFORD MI 48729

LAURA ANGLEY WOOD
410 HAMMOND ST
BANGOR ME 04401-4647

LAWSON WOOD
1007 E BOGART ROAD
APT 1C
SANDUSKY OH 44870-6406

LEARY Q WOOD &
RUTH E WOOD JT TEN
11 STILLWATER RD
WINTER HAVEN FL 33881-2630

LEE A WOOD
CUST JASON R WOOD
UGMA WA
2986 MONTANA HWY 37
LIBBY MT 59923

LEE A WOOD
CUST JEFF L WOOD
UGMA WA
1801 RAYMOND AVE
BRIDGEPORT WA 98813-9725

LEONARD WOOD
19 DAN-TROY LANE
WILLIAMSVILLE NY 14221-3551

LESSLEY WOOD
16 AMHERST LN
LUGOFF SC 29078-8854

LEWIS W WOOD
154 FORT MOTT & TUFTS RD
PENNSVILLE NJ 08070

LILLIAN W WOOD
CUST KENT CLIFFORD CUSICK
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
1332 MARTINO RD
LAFAYETTE CA 94549

LINDA A SARGENT WOOD
3429 N DYER
FLAGSTAFF AZ 86004

LINDA L WOOD
38031 ERIC CT
FARMINGTON HILLS MI 48335-2731

LON WOOD
7 CAROLIN DR
BROCKPORT NY 14420-1201

LOUISE B WOOD
2416 ABERDEEN ROAD
RICHMOND VA  23237-1215

LOYD WOOD JR
13517 TURNER RD
DEWITT MI  48820-9063

LOYD WOOD JR &
DOREEN K WOOD JT TEN
13517 TURNER RD
DE WITT MI  48820-9063

LOYD WOOD JR &
TRUDY D WOOD JT TEN
13517 TURNER RD
DEWITT MI  48820-9063

MABLE I WOOD
1404 N GIBSON
INDIANAPOLIS IN  46219-4118

MARGARET ANN WOOD
CUST BARNETT HUGGINS
WOOD 2ND U/THE MISS UNIFORM
GIFTS TO MINORS ACT
1690 VALLEY HILLS CR
STARKVILLE MS  39759-9806

MARGARET BUOY WOOD
7014 BEECHWOOD DRIVE
CHEVY CHASE MD  20815-5176

MARION K WOOD &
RICHARD LOWELL FAYAL JT TEN
9832 TIMP VIEW DR
EAGLE MOUNTAIN UT  84005

MARK W WOOD
926 TREMONT STREET
LIMA OH  45801-3551

MARY WOOD
36110 WALTHAM DR
STERLING HEIGHTS MI  48310

MARY A WOOD
454 E WHITTIER ST
COLUMBUS OH  43206-2329

MARY ANN WOOD
10926 E REGAL DR
SUN LAKES AZ  85248

MARY ANN WOOD &
ROBERT J WOOD JR JT TEN
329 SPRING HILL DRIVE
CANTON GA  30115

MARY FRANCES WOOD &
GILES E WOOD JR JT TEN
108 HUNTSHIRE PL
FOREST VA  24551-1316

MARY JANE MARSHALL WOOD
3176 CORDOVA WAY
LAFAYETTE CA  94549-5628

MARY MARGARET WOOD
410 HAMMOND ST
BANGOR ME  04401-4647

MARY R WOOD
CUST STEVEN P
WOOD UGMA IL
1150 BURR OAKS DR
WEST DES MOINES IA  50266-6618

MARY REEVES WOOD
11440 PLANTATION DR
CHARLOTTE HALL MD  20622

MARY RUTH WOOD
TR REVOCABLE TRUST 09/25/91
U/A MARY R WOOD
4315 HEATHROW DR
ANDERSON IN  46013-4428

MAXINE D WOOD &
WILLIAM R WOOD JT TEN
4083 LOTUS DR
WATERFORD MI  48329-1231

MELVIN E WOOD JR
290 18TH AVE
BRICKTOWN NJ  08724-1768

MELVIN T WOOD
1441 OAK FOREST WAY
CONYERS GA  30013-1611

MICHAEL L WOOD
2922 MEADOWBROOK CT
LAKE ORION MI  48360-1726

MICHAEL L WOOD
17380 29 MILE RD
RAY MI  48096-2307

MILDRED B WOOD
803 N 7TH
LAMESA TX  79331-4415

MILDRED C WOOD
3809 NORTHWEST 18TH ST
OKLAHOMA CITY OK  73107-3725

MIRIAM E WOOD
109 NORTHLAND AVE
BUFFALO NY  14208-1102

MURIEL M WOOD &
THOMAS H WOOD TEN COM
6048 FOX HILL DR
LONGMONT CO  80501-5250

NANCY J WOOD
33670 BERNADINE
FARMINGTON HILLS MI  48335-1414

NANCY L WOOD
116 HEACOCK LANE
WYNCOTE PA  19095-1517

NANCY L WOOD
4469 OLD CARRIAGE RD
FLINT MI 48507-5619

NANCY L WOOD
7007 WINTER RIDGE LA
CASTLE ROCK CO 80108

NELLIE J WOOD
5933 MARIETTA ROAD
CHILLICOTHE OH 45601-9194

O GATEWOOD WOOD
3 GARRICK SQ
MANTUA NJ 08051-1703

OWEN W WOOD &
NANCY C WOOD JT TEN
13924 S PAULEN RD
CARBONDALE KS 66414-9153

PATRICIA WOOD EX EST
JOSEPH M FUSCO
80 CHRISTAMON SOUTH
IRVINE CA 92620

PATRICIA A WOOD
PO BOX 67176
ROCHESTER NY 14617

PAULA KAY WOOD
ATTN PAULA WOOD AHLMAN
125 FERNDALE LANE
BEAUMONT TX 77707-1421

PHILIP F WOOD
7349 CONSERVATION RD
ADA MI 49301-9525

PHILIP S WOOD
2416 ABERDEEN ROAD
RICHMOND VA 23237-1215

PHYLLIS WOOD
829 S 28TH AVE W
NEWTON IA 50208-8504

PHYLLIS A WOOD
1904 WILLOW DRIVE
TROTWOOD OH 45426-2067

QUILLIAN WOOD JR
4550 SYLVAN DR
DAYTON OH 45417-1262

RALPH A WOOD
1843 N DEWITT RD
ST JOHNS MI 48879-9465

RALPH C WOOD
12531 TWINLEAF LANE
GARDEN GROVE CA 92840-5823

RAY R WOOD
4658 WOODLANE DRIVE
OAKWOOD GA 30566-3353

RAYMOND WOOD &
GEORGIA I WOOD JT TEN
50 CLINE DRIVE
MASSENA NY 13662-3133

RAYMOND WOOD
BOX 934
REDAN GA 30074-0934

RETHA J WOOD
47-734 HI KELU 8
KANEDALE HI 96744

RICHARD A WOOD
2843 LEE STATE PARK RD
BISHOPVILLE SC 29010-8057

RICHARD F WOOD
CUST TREVOR J WOOD
UGMA NY
BOX 119
COLTON NY 13625-0119

RICHARD H WOOD
916 STRADFORD RD
AVONDALE ESTATES GA 30002-1434

RICHARD J WOOD
1007 HEATHERWOOD ROAD
BLUEFIELD WV 24701-4234

RICHARD R WOOD
39635 RUSTON BLVD
NOVI MI 48377-3766

RITA A WOOD
414 BETSINGER ROAD
SHERRILL NY 13461

ROBERT A WOOD &
BETTY L WOOD
TR UA 04/15/94
ROBERT A WOOD & BETTY L
WOOD FAMILY TRUST
BOX 410343

ROBERT C WOOD
5470 CLINTON ST RD
BATAVIA NY 14020

ROBERT E WOOD
33670 BERNADINE
FARMINGTON HILLS MI 48335-1414

ROBERT G WOOD
120 MEADOW LANE
BUFFALO NY 14223-1311

ROBERT G WOOD
120 MEADOW LANE
BUFFALO NY 14223-1311

ROBERT J WOOD
142 GARTH RD APT 1C
SCARSDALE NY  10583-3720

ROBERT L WOOD
2829 FULFORD
KALAMAZOO MI  49001-4489
MELBOURNE FL  32941-0343

ROBERT M WOOD JR &
PATRICIA J WOOD JT TEN
12819 CAMBRIDGE
GRANDVIEW MO  64030-2045

ROGER A WOOD
2916 THUNDERBIRD
BAY CITY MI  48706-3122

ROGER C WOOD
5323 PASEO RIO
SANTA BARBARA CA  93111-1131

ROGER C WOOD
20 E MECHANIC ST
CAPE MAY CRT HSE NJ  08210

RONALD L WOOD
4490 WEBB ROAD
JAMESTOWN OH  45335-8768

RONALD L WOOD
7414 N DURAND RD
NEW LOTHROP MI  48460-9719

RONALD S WOOD
6760 PIERCE RD
FREELAND MI  48623-8664

ROY L WOOD
BOX 17
NOTTINGHAM PA  19362-0017

ROY THEADORE WOOD
455 DUNLAP DR
CHRISTIANSBURG VA  24073-4927

RUSSELL T WOOD &
LISA A WOOD JT TEN
12 COLONIAL DRIVE
PELHAM NH  03076-2306

SAMUEL G WOOD
519 MARSH ROAD NORTH HILLS
WILMINGTON DE  19809-2120

SAMUEL S WOOD JR
3477 BLUE JAY PASS
FORT MILL SC  29708-7807

SHELDON R WOOD
2343 E HILL RD
GRAND BLANC MI  48439-5059

SHELLIE NASLUND WOOD &
BARRY D WOOD JT TEN
4720 47TH ST NW
WASHINGTON DC  20016-4439

SIBYL K WOOD
ATTN SIBYL K BORDEN
1846 LENAPE UNIONVILLE RD
WEST CHESTER PA  19382-6922

STELLA WOOD
5936 SPRINGPORT RD
EATON RAPIDS MI  48827-9066

STERLING A WOOD JR
CUST STACEY ANN WOOD UNDER THE
FLORIDA GIFTS TO MINORS ACT
2902 ALBERT RD
YEEHAW JUNCTION FL  34972-9156

SUSAN M WOOD &
GARY M LUKKARI JT TEN
16344 HIGHLAND HABOUR
SPRING LAKE MI  49456-2310

SUSAN VERNE WOOD
1140 ARDMORE AVENUE
MANHATTAN BEACH CA  90266-4812

SUZANNE G WOOD
813 MACALISTER DR SE
LEESBURG VA  20175

T DONALD WOOD
9601 SOUTHBROOK DR N 110
JACKSONVILLE FL  32256-0460

TERI WILFORD WOOD
CUST ALEXANDER WILFORD WOOD
UGMA NY
6 PARADISE RD
BRONXVILLE NY  10708-2220

TERRY L WOOD
5300 RILEY RD ROUTE 1
CORUNNA MI  48817-9716

THOMAS I WOOD
11152 ESTANCIA WAY
CARMEL IN  46032-9612

THOMAS L WOOD
1720 S MILFORD
MILFORD MI  48381-2757

THOMAS R WOOD
5617 PORTWOOD PL
INDIANAPOLIS IN  46254-5141

THOMAS W WOOD
7308 LANCELOT LANE
KNOXVILLE TN  37931-1821

TIMOTHY CARL WOOD
1113 NORTHLAKE DR
GREENWOOD SC  29649-9225

TRACY LYNN WOOD
130 OLD AIRPORT RD
LA GRANGE GA  30240-4066

ULESS WOOD
19980 MONICA
DETROIT MI  48221-1210

VIRGIL D WOOD
4104 WEST DR
ST PETERS MO  63376-6637

VIRGINIA B WOOD &
SHARON W THOMAS JT TEN
HIGH ST
BOX 56
FAIR HAVEN VT  05743-0056

VIRGINIA L WOOD
217 E 24TH ST
TULSA OK  74114-1217

WARREN D WOOD
450 N ADDISON STREET
ALPENA MI  49707-3224

WARREN G WOOD
6859 BALMORAL TERR
CLARKSTON MI  48346-2713

WILLIAM WOOD &
REATHA L WOOD JT TEN
4253 PARKWAY DRIVE
DAYTON OH  45416-1664

WILLIAM A WOOD &
ELEANOR E WOOD JT TEN
11350 YOUNG DRIVE
BRIGHTON MI  48114-9250

WILLIAM C WOOD
12305 EASTFIELD RD
HUNTERSVILLE NC  28078-6617

WILLIAM E WOOD
9901 WEST 54TH AVE
ARVADA CO  80002-3207

WILLIAM G WOOD JR
64015 LIMREICK LANE
WASHINGTON TWP MI  48095-2524

WILLIAM L WOOD
8142 WEST H AVE
KALAMAZOO MI  49009-7512

WILLIAM L WOOD
13610 PURITAS
CLEVELAND OH  44135-2936

WILLIAM L WOOD
2 NIAGARA FALLS CIRCLE
ORMOND BEACH FL  32174

WILLIAM R WOOD
BOX 436
LEAVITTSBURG OH  44430-0436

WILLIAM W WOOD
16134 S ABIQUA RD N E
SILVERTON OR  97381-9119

WILLIE H WOOD
1222 CARLSON DR
BURTON MI  48509-2351

YVONNE F WOOD
213 GILDONA DRIVE
SANDUSKY OH  44870-7315

BERTHINA WOODALL
3617 FAIR LANE
DAYTON OH  45416-1209

DONALD E WOODALL
9658 RICHARD DRIVE
FAIRFIELD OH  45014

DONALD H WOODALL
1755 AMBRIDGE ROAD
CENTERVILLE OH  45459-5156

EDGAR M WOODALL
1010 SANDRA DR
ANDERSON IN  46013-1339

EDGAR W WOODALL
4041 GRANGE HALL LOT 7
HOLLY MI  48442-1922

LINA S WOODALL &
JONATHAN H WOODALL JT TEN
3132 ELMENDORF DR
OAKTON VA  22124-1730

PATRICIA A WOODALL
5596 MAGNOLIA DR
RAVENNA OH  44266-9007

RICHARD R WOODALL
8160 EAST 725 N
BROWNSBURG IN  46112

STACY L WOODALL
603 LIVE OAK DR
MANSFIELD TX  76063-2119

THERESA M WOODALL
1069 CARRIAGE HILL DR
FENTON MI  48430-4135

ANNE E C WOODARD
TR HELEN C BOOKER TRUST
UA 02/27/90
9405 CRESTWOOD MANOR DR
ST LOUIS MO  63126-2805

ANNIE L WOODARD
3125 PROCTOR AVE
FLINT MI  48504-2647

BETTY L WOODARD
22 COWART AVENUE
DAYTON OH  45417

BEVERLY H WOODARD
BOX 1586
DANVILLE IL  61834-1586

BILLY T WOODARD
PO BOX 1026
STAR NC  27356

CARL L WOODARD &
JUDITH G WOODARD JT TEN
125 HILLFIELD
AUBURN HILLS MI  48326-2936

CARL LEE WOODARD &
JUDITH G WOODARD TEN COM
125 HILLFIELD
AUBURN HILLS MI  48326-2936

CHRISTINE E WOODARD
7265 DIMMICK RD
WESTCHESTER OH  45069-4254

DAN P WOODARD
4921 NW 33RD ST
OKLAHOMA CITY OK  73122-1111

DEBRA A WOODARD
622 JACKSON ST
CLINTON MI  49236-9735

DIANE H WOODARD
1117 GRAND BLVD
BIRMINGHAM AL  35214-4417

ELDRED WOODARD
654 WYOMING AVENUE
BUFFALO NY  14215-2630

HOWARD WOODARD
BOX 26425
TROTWOOD OH  45426-0425

JAMES C WOODARD
12390 REID RD
DURAND MI  48429-9300

JAMES C WOODARD
1601 S BERLIN RD
LEWISBURG TN  37091-6961

JAMES D WOODARD
2416 HARDING AVE
DAYTON OH  45414-3212

JAMES D WOODARD
2416 HARDING AVE
DAYTON OH  45414-3212

JAMES W WOODARD
PO BOX 589
ST JOSEPH IL  61873

JOYCE WOODARD
1518 LIBERTY RD
PROSPECT TN  38477-6230

JUNE WOODARD
503 HILLSIDE RD
MOUNTAIN CITY TN  37683-1289

KENNETH G WOODARD
6465 LAFAYETTE
DEARBORN HTS MI  48127-2122

LINDA S WOODARD
CUST ABIGAIL
B WOODARD UTMA WI
7 UNDERHILL ROAD
MILL VALLEY CA  04941

LINDA S WOODARD
CUST SAMUEL
H WOODARD UTMA WI
7 UNDERHILL ROAD
MILL VALLEY CA  94941

MARY L WOODARD
6343 NAPIER RD
PLYMOUTH MI  48170-5096

MCKINLEY WOODARD
6026 S CARPENTER
CHICAGO IL  60621-1414

MELVIN R WOODARD &
LENORA S WOODARD JT TEN
1070 MANSFIELD AVE
INDIANA PA  15701-2414

NANCY L WOODARD
708 942 YONGE ST
TORONTO ON  M4W 3S8

NANCY L WOODARD
26 PROMENADE WAY S E
CALGARY AB  T2Z 3H8

NICHOLAS S WOODARD
RT 1 BOX 69A
PINEVILLE KY  40977-9712

PHILLIP C WOODARD
2678 COLLEGE RD
HOLT MI  48842-8706

ROBERT J WOODARD
3926 N WHITTIER PL
INDIANAPOLIS IN  46226-4871

ROBERT J WOODARD &
SUSAN L WOODARD JT TEN
10321 BELL ROAD
CLARKSVILLE MI 48815

RUBY W WOODARD
16492 FM3083 ROAD
CONROE TX 77302-5146

TERRY F WOODARD
BOX 484
STERLING IL 61081-0484

TRACY L WOODARD
1128 EAST TAYLOR
KOKOMO IN 46901-4913

ULYSSES WOODARD
802 GLENWOOD AVE
BUFFALO NY 14211-1322

VERLON WOODARD
459 LAKE DRIVE
BLOUNTSVILLE AL 35031-0653

WARREN E WOODARD
1658 FOLEY
YPSILANTI MI 48198-6504

WILLARD L WOODARD
622 JACKSON ST
CLINTON MI 49236-9735

WILLIAM J WOODARD
528 PARK LN
MT VERNON TX 75457-4601

DONALD G WOODBECK
6405 BIRCH RUN RD
MILLINGTON MI 48746-9725

HARRY E WOODBECK
320 W SEVENTH AVE
FLINT MI 48503-1354

DAVID WOODBRIDGE &
LORI WOODBRIDGE JT TEN
316 ST CLAIR AVE
MINGO JUNCTION OH 43938-1135

DAVID R WOODBRIDGE
316 ST CLAIR AVE
MINGO JUNCTION OH 43938-1135

DWIGHT M WOODBRIDGE
151 HARBOR POINTE
ORTONVILLE MI 48462-8534

FRED H WOODBRIDGE
589 WOODBRIDGE LN
KINGSVILLE ON N9Y 2K6

ROBERT D WOODBRIDGE
1110 ROCKY FORD DR
COLUMBUS IN 47203-1347

ROBERT D WOODBRIDGE
1110 ROCKY FORD DR
COLUMBUS IN 47203-1347

DALE WOODBURN
1401 N 12TH CT APT 11B
HOLLYWOOD FL 33019

DAVID F WOODBURN &
ANNE MCDONALD JT TEN
6135 FAIRWAY DRIVE
CINCINNATI OH 45212-1307

DENNIS P WOODBURN &
CYNTHIA L WOOBURN JT TEN
426 ADENA ST NE
NORTH CANTON OH 44720-2510

JANIE L WOODBURN
132 VIA SEGO
REDONDO BCH CA 90277-6429

JOHN K WOODBURN
2704 FAIRMOUNT LANE
SANDUSKY OH 44870-5970

ORVAL E WOODBURN
BOX 506
STREATOR IL 61364-0506

PATRICK J WOODBURN
112 FRUM RD
BRIDGEPORT WV 26330-1161

TERRENCE O WOODBURN &
JENNIFER B WOODBURN JT TEN
413 THIRD STREET
LIVERPOOL NY 13088-4950

BONNIE L WOODBURY
7929 DITCH RD
CHESANING MI 48616-9783

CAROLYN A WOODBURY
20 PINEFIELD LANE
SOUTH DENNIS MA 02660-3509

CARROLL A WOODBURY
3419 DAKOTA
FLINT MI 48506-3153

DAVID R WOODBURY &
MURIEL B WOODBURY JT TEN
19 BROMPTON ST
SANFORD ME 04073-2012

HELEN T WOODBURY
4505 CONCORD
MIDLAND MI 48642-3518

JAMES D WOODBURY
144 ELNIDO
MONROVIA CA  91016-1514

JIMMY W WOODBURY
2342 WESTON RD
SAN JOSE CA  95130-2070

LAWRENCE E WOODBURY
2075 VANVLEET RD
SWARTZ CREEK MI  48473-9748

LEROY D WOODBURY
12601 RATHBUN RD
BIRCH RUN MI  48415-9799

LEWIS C WOODBURY
3740 W KENT RD
ST LOUIS MI  48880-9329

NOREENE C WOODBURY &
MARY E WOODBURY STALEY JT TEN
2118 CEDARWOOD ST
PORT CHARLOTTE FL  33948-1321

REBECCA CARVER WOODBURY
354 COUNTRY HILLS PL NORTH WEST
CALGARY AB  T3K 4W6

RICHARD C WOODBURY
904 RIMROCK
JACKSON MI  49203-2516

ROBERT A WOODBURY
3419 DAKOTA ST
FLINT MI  48506-3153

OK WOODBY
PO BOX 118
SPRING HILL TN  37174

ARCHIE R WOODCOCK
80 S MICKLEY AVE
INDIANAPOLIS IN  46241-1202

DONNA R WOODCOCK
4516 YUMA DR
INDIANAPOLIS IN  46241-6534

HARRY L WOODCOCK JR
3800 OLEARY
CINCINNATI OH  45236-3014

HELEN WOODCOCK
240 N LORRAINE DR
MARY ESTHER FL  32569-1820

IRMA V WOODCOCK &
MELVIN W WOODCOCK JT TEN
674 MT KEY AVE NE
ST PETERSBURG FL  33702-6056

JOAN C WOODCOCK
ATTN JOAN C WOODCOCK NESTLER
49 CORTLAND CIR
BANGOR ME  04401-2958

LUTHER A WOODCOCK &
RUTH WOODCOCK JT TEN
1195 GRAHAM RD
FLINT MI  48532-3534

MELVIN W WOODCOCK
674 MOUNT KEY AVE NE
SAINT PETERSBURG FL  33702-6042

TIMOTHY L WOODCUM
3057 FARMERS CREEK ROAD
METAMORA MI  48455-9679

R MAHLON WOODELL
10801 SYDELLE DR
RICHMOND VA  23235-3325

CASTER WOODEN JR
1135 POMANDER PL
INDIANAPOLIS IN  46208-4158

CHARLES MICHAEL WOODEN
385 WILLOWBOUGH ST
OLD HICKORY TN  37138-1908

ELIZABETH I WOODEN
32414 HEATHSTONE
FARMINGTON HILLS MI  48334-3439

HUBERT J WOODEN
2950 PLEASANT VALLEY
WINCHESTER VA  22601-4241

IVAN C WOODEN
6530 BRADEN RD
BYRON MI  48418-8820

LAWRENCE WOODEN
8635 KENNEDY RD
MUNITH MI  49259-9757

RICHARD T WOODEN JR &
JOYCE A WOODEN JT TEN
2985 WALMSLEY
LAKE ORION MI  48360-1647

KAREN HILLIER WOODFIN
2301 BRISTOL ST
BRYAN TX  77802-2406

MISS BETSY BROOKS WOODFORD
1540 CYPRESS ST
PARIS KY  40361-1216

CRAIG A WOODFORD
1307 HARVEY RD
KNOXVILLE TN  37922

PHILIP R WOODFORD &
GLORIA F WOODFORD JT TEN
403 CONNECTICUT DRIVE
ERIE PA  16505-2215

WOODFOREST NATIONAL BANK
TR HILDA A HOPKINS
22 BLVD CREEK PL
WOODLANDS TX  77382

ANNIE B WOODFORK
3426 SUMTER PL
DECATUR GA  30034-1846

BERNICE A WOODFORK
15843 ADDISON ST
SOUTHFIELD MI  48075-3053

HENRY L WOODFORK
15843 ADDISON ST
SOUTHFIELD MI  48075-3053

SYLVIA L WOODGATES
200 AUTUMN DR
CHAPEL HILL NC  27516-7742

REGINALD R WOODGETT
PO BOX 1777
SPRING HILL TN  37174

CHARLEEN E WOODGRIFT
10509 PENFIELD AVE
CHATSWORTH CA  91311-1837

SALLY ANN WOODHALL
RFD 1 BOX 20 HARRISON LANE
BETHELHEM CT  06751-9803

JOHN WOODHAMS
1001
8171 BAY COLONY DR
NAPLES FL  34108-7564

JOYCE A WOODHEAD
7 ODIN CRES
AURORA ON

JOYCE A WOODHEAD
7 ODIN CRESCENT
AURORA ON  L4G 3T3

ANN M WOODHOUSE
500 HARTMAN ST D
MISSOULA MT  59802-4752

FLORENCE YOUNG WOODHOUSE
466 PINE ST
LOCKPORT NY  14094-5504

MARGARET R WOODHOUSE
CUST DONALD WOODHOUSE
U/THE N J UNIFORM GIFTS TO
MINORS ACT
230 SMITH ROAD
ANTRIM NH  03440

MILDRED D WOODHOUSE
3804 GLEN MEADOWN DR
GAYLORD MI  49735-8133

BARBARA WOODHULL
3 HARBOR ISLAND
NEWPORT BEACH CA  92660-7201

MICHAEL J WOODHULL
400 N CASS LAKE RD
WATERFORD MI  48328-2304

NATALIE WOODHULL
TR WOODHULL FAM TRUST
UA 09/26/94
1742 EAGLEPEAK AVE
SIMI VALLEY CA  93063-3322

THOMAS S WOODHULL III
TR ELIZABETH ANNE WOODHULL TRUST
UA 12/03/01
721-61ST PLACE
LA GRANGE IL  60525-3943

JUDITH A WOODIE
1607 VERONA-PITSBURG RD
ARCANUM OH  45304-9616

WESLEY P WOODIN JR &
CYNTHIA J WOODIN JT TEN
BOX 83
WINCHESTER CENTER CT  06094-0083

RACHEL M WOODINGS
3601 SLEEPY HOLLOW ROAD
FALLS CHURCH VA  22041-1019

ROBERT WOODINGTON &
GLADYS WOODINGTON JT TEN
2440-140TH NE 20
BELLEVUE WA  98005-1801

ANDY W WOODIWISS
2360 HIGHFIELD
WATERFORD MI  48329-3913

ARTHUR R WOODKE
16736 BEVERLY
TINLEY PARK IL  60477-2951

TIMOTHY M WOODKE
16736 BEVERLY
TINLEY PARK IL  60477-2951

ROBERT J WOODLAN &
BETTY J WOODLAN JT TEN
2410 SE 28TH ST
CAPE CORAL FL  33904-3336

ANN P WOODLAND
12 N BAUSMAN DR
LANCASTER PA  17603

WOODLAND CEMETERY INC
BOX 185
BELLPORT NY  11713-0185

WOODLAND PRESBYTERIAN CHURCH
1703 JUNIPER CREEK ROAD
QUINCY FL  32351-5749

ROBERT E WOODLAND
440 WEST CHERRY STREET
MASON MI  48854-1581

ROSEMARY I WOODLAND
1244 HAVER HILL RD
BALTIMORE MD  21229-5124

SHEILA J WOODLAND
7 PAGE RD
KINGSTON NH  03848-3444

BETTYE J WOODLEE
4509-31ST STREET
DETROIT MI  48210-2575

MARGARET WOODLEY
6695 DYSINGER ROAD
LOCKPORT NY  14094-9505

ROBERT WOODLEY
BOX 121
FRANKFORT MI  49635-0121

ROBERT L WOODLEY
3625 DIAMONDALE
SAGINAW MI  48601

WILLIAM A WOODLEY
5215 N RD-150 W
KOKOMO IN  46901

ROBERT J WOODLING
2840 RUTHERFORD RD
POWELL OH  43065-9734

BERYL R WOODMAN JR
621 RALEY COURT
WEATHERFORD TX  76085

CECIL WOODMAN
165 BLOOMFIELD BLVD
BLOOMFIELD HILLS MI  48302-0509

CHARLES W WOODMAN
5645 CLINGAN RD UNIT 14 C
STRUTHERS OH  44471

DARLENE C WOODMAN
523 ORCHARD AVE
CLARE MI  48617-9712

DAVID L WOODMAN
3508 COVENTRY DR
JANESVILLE WI  53546-9663

DONNA H WOODMAN
236 PATTERSON ROAD
EIGHTY FOUR PA  15330-2414

DUSTIN JAMES WOODMAN
436 E DAVID DR
FLAGSTAFF AZ  86001

EVERETT M WOODMAN &
EVELYN WOODMAN JT TEN
233 LONGVIEW DR
BAYVILLE NJ  08721-3116

JULIE GARDNER WOODMAN
BOX 3930
PRESCOTT AZ  86302-3930

LARRY R WOODMAN
2340 MAGUIRE N E
GRAND RAPIDS MI  49525-9604

RICHARD S WOODMAN
WATERVILLE NY  13480

ROBERT E WOODMAN
5044 E COLONY RD
SAINT JOHNS MI  48879-9068

SANDRA J WOODMAN
1433 40TH ST SW
WYOMING MI  49509-4369

DORIS T WOODMANCEY
81 BRIGHTON RD
CLIFTON NJ  07012

KATHERINE E WOODMANCY &
MARY ELLEN DANBY JT TEN
31 MARSHALL WAY
RUMFORD RI  02916-1614

ANN C WOODMANSEE
42502 ROYAL LANE
MT CLEMENS MI  48038-5004

WILLIAM C WOODMANSEE
90 CHURCH ST
NUTLEY NJ  07110-2213

VERNA B WOODMORE
5770 GRAYTON
DETROIT MI  48224-2052

DAVID W WOODOCK
2725 BARDELL DRIVE
WILMINGTON DE  19808-2166

SHARON H WOODRA &
DENNIS V WOODRA JT TEN
39614 GREENBRIER CT
NORTHVILLE MI  48167

PATRICIA M WOODREL
4707 HARRIS RD
WILLIAMSTON MI 48895-9154

PATRICIA MARIE WOODRELL
TR UA 9/11/00
PATRICIA MARIE WOODREL REVOCABLE TR
4707 HARRIS ROAD
WILLIAMSTON MI 48895

GLORIA ANN WOODRICH
13395 FENTON RD
FENTON MI 48430-1115

HERBERT H WOODRICH &
GLORIA A WOODRICH JT TEN
13395 FENTON ROAD
FENTON MI 48430-1115

MISS JODIE WOODRICH
27116 CATHY CT
PRINCETON IA 52768-9606

JOHN F WOODRICH
19335 UPLAND COURT
NORTHVILLE MI 48167-1912

JOHN F WOODRICH &
ROBERT B WOODRICH JT TEN
19335 UPLAND CT
NORTHVILLE MI 48167-1912

ROBERT B WOODRICH &
WINIFRED M WOODRICH JT TEN
309 SCHILLMAN PL
FLUSHING MI 48433-1567

SHERYL F WOODRICH &
WINIFRED M WOODRICH JT TEN
309 SCHILLMAN PL
FLUSHING MI 48433-1567

BARBARA J WOODRING
86 LAKE NESS DR
MOUNT MORRIS MI 48458-8888

JAMES L WOODRING
3922 OLD CORNELIA HWY
GAINESVILLE GA 30507-7781

KATHY A WOODRING
408 HATTIE
GRAND BLANC MI 48439-1222

MICHAEL P WOODRING
3317 DELL AVE
BURTON MI 48529-1067

NEIL G WOODRING
86 LAKE NESS DRIVE
MT MORRIS MI 48458-8888

PAUL WOODRING &
SARAH J WOODRING JT TEN
2507 KINGSTON
LEONARD MI 48367-2935

PAUL B WOODRING EXECUTOR
ESTATE OF ROBERT L WOODRING
2113 FERRELL AVE
LOS OSOS CA 93402-3226

RAYNESS WOODRING
632 WARREN ST
PHILLIPSBURG NJ 08865-3202

JAMES R WOODROE
10485 FREEMAN ROAD
MEDINA NY 14103-9575

VIRGINIA K WOODROOF
1480 WINDSOR WAY
MANAKIN SABOT VA 23103-2825

BETTY J WOODROW &
JAMES P WOODROW JT TEN
11091 SEYMOUR RD
MONTROSE MI 48457-9127

CYNTHIA L WOODROW
32630 OLD POST RD
BEVERLY HILLS MI 48025-2843

ELEANOR O WOODROW
7053 MAPLEWOOD ROAD
PARMA HEIGHTS OH 44130-3724

GLORIA WOODROW
ATTN GLORIA GRACE BEST
732 ALLEN
ALMA MI 48801-2732

RICHARD D WOODROW
54 HAZELTON DR
WHITE PLAINS NY 10605-3816

ROBERT E WOODROW
2 GALILEO CT
SUFFERN NY 10901-1902

THOMAS C WOODROW &
VIOLET B WOODROW JT TEN
2494 FREELAND RD
SAGINAW MI 48604-9602

ALVIN WOODRUFF
629 NAPOLEON RD
MICHIGAN CTR MI 49254-1346

ANITA M WOODRUFF &
NORMAN WOODRUFF JT TEN
4647 AUBUBON RD
INDIANAPOLIS IN 46226-2201

ANTHONY L WOODRUFF
58666 MAIN ST
NEW HAVEN MI 48048-2634

BESSIE WOODRUFF
1474 E 112TH ST
CLEVELAND OH 44106-1322

BRUCE R WOODRUFF
7208 RICHARDSON RD
HOWELL MI 48843

CHARLES W WOODRUFF
7873 WOOD RD
KINGSLEY MI 49649-9619

DESSIE WOODRUFF
48 MAPLE AVE
FRANKLINVILLE NY 14737-1311

ELLA J WOODRUFF
13536 MAIN ST
BATH MI 48808-9464

GWENDOLYN WOODRUFF
5753 SPRUCE KNOLL COURT
INDIANAPOLIS IN 46220

HELEN MORLEY WOODRUFF
103 N DIVISION ST
FLORA IN 46929-1080

HELENA P WOODRUFF
42 BLUEBERRY COVE
YARMOUTH ME 04096-6526

HERSHEL DALE WOODRUFF
G3324 MCKEIGHAN
BURTON MI 48529

JAMES F WOODRUFF
BOX 8315
THE WOODLANDS TX 77387

JAMES M WOODRUFF
501 BLACK BEAR LOOP NE
ALBUQUERQUE NM 87122-1801

JANE WOODRUFF &
THOMAS B WOODRUFF JT TEN
223 MCMILLAN
GROSSE POINTE FRMS MI
48236-3509

JANE K WOODRUFF
2040 LAKESIDE DR
LEXINGTON KY 40502-3017

JERRIET J WOODRUFF
920 BEDFORD PLACE
COLUMBIA TN 38401-6700

JOHN D WOODRUFF
BOX 115
MOUNT VERNON NY 10552-0115

JOHN R WOODRUFF
10269 WEST REID ROAD
SWARTZ CREEK MI 48473-8518

JOHN R WOODRUFF
9122 LAKE GERALD DR NE
SPARTA MI 49345-8399

LAURA C WOODRUFF
BOX 265
FARMINGTON MI 48332-0265

LEE M WOODRUFF &
SHIRLEY A WOODRUFF JT TEN
18215 SPINDLE DR
GRAND HAVEN MI 49417-9343

MARGARET L WOODRUFF
BOX 1709
ROCKLAND ME 04841-1709

PATRICIA WOODRUFF
PO BOX 190
EMPORIUM PA 15834-0190

ROBERT L WOODRUFF JR
BOX 1709
ROCKLAND ME 04841-1709

ROBERT P WOODRUFF
144 HOLLINGER
AKRON OH 44302-1222

RONALD L WOODRUFF
450 HARRIS ROAD
SALISBURY NC 28147

TERRY J WOODRUFF
8398 DODGE RD
OTISVILLE MI 48463-9485

WINIFRED S WOODRUFF
19331 WOODLAND
HARPER WOODS MI 48225-2065

DELBERT L WOODRUM
128 N SHALE PIT RD
VEEDERSBURG IN 47987-8523

HARRIET S WOODRUM
128 N SHALE PIT RD
VEEDERSBURG IN 47987-8523

MARY VIRGINIA WOODRUM
815 COMPTON PKWY
MACOMB IL 61455-3013

WILLIAM E WOODRUM
BOX 866
MILLEN GA 30442-0866

ALVIS M WOODS
17345 PREVOST
DETROIT MI 48235-3554

ANDREW WOODS
18645 SANTA ROSA
DETROIT MI 48221-2246

ANDREW L WOODS JR
1215 DAKOTA ST
FARRELL PA 16121-1203

ANTHONY J WOODS
975 GRACE ST
SAN LEANDRO CA 94578-3521

ARTIE WOODS
1211 CUTTER AVE
JOLIET IL 60432-1139

AUBREY L WOODS
3305 DANDRIDGE AVE
DAYTON OH 45407-1130

AUSTIN K WOODS
3311 VIRGINIA PK
DETROIT MI 48206-3727

BARBARA WOODS
4417 MEADOW CREEK CT
SAGINAW MI 48603-9605

BARRIE SMITH WOODS
83 VANDERBILT AVE
MANHASSET NY 11030-1919

BASIL K WOODS
122 ISLINGTON RD
AUBURNDALE MA 02466-1010

BENJAMIN L WOODS
UNITED STATES
5034 W HILLCREST
DAYTON OH 45406-1221

BERLIN W WOODS
126 CO RD 358
FLORENCE AL 35634-6242

BEVERLY WOODS
201 WINDING ACRES LANE
EATON RAPIDS MI 48827-8207

BILLIE JO WOODS
31 W DAWN DR
TEMPE AZ 85284-3038

CALVIN J WOODS
BOX 1131
RUSSELLVILLE AL 35653-1131

CHARLES WOODS
7180 BULLSKIN RD
ONEIDA KY 40972

CHARLES H WOODS
9690 TAREYTON ST
SAN RAMON CA 94583-3434

CHARLES P WOODS &
CHARLENE G WOODS JT TEN
1738 FOREST HILLS CIRCLE
ZANESVILLE OH 43701-7238

CLEO D WOODS
5010 WAKE ROBIN RD
MENTOR OH 44060-1335

CLIFFORD W WOODS JR
848 VELARE ST
ANAHEIM CA 92804-4049

CORNELIA WOODS
10 S LASALLE ST SUITE 3700
CHICAGO IL 60603

CRAIG D WOODS
RR 1 NEWTONVILLE ON CAN

DARRICK R WOODS
652 GLENHURST RD
WILLOWICK OH 44095

DAVID WOODS
517 COHEN ST
BROOKHAVEN MS 39601-3966

DAVID W WOODS
422 N BUCHANAN ST
EDWARDSVILLE IL 62025-1745

DAVIDA A WOODS
8366 CORALBERRY LANE
JACKSONVILLE FL 32244-6108

DEANNA M WOODS
5032 AMHURST BOX 71604
THE COLONY TX 75056-2552

DEANNA M WOODS &
T D WOODS JT TEN
5032 AMHURST BOX 71604
LEWISVILLE TX 75056-2552

DEBORAH L WOODS
BOX 187
NEY OH 43549-0187

DONALD L WOODS
1655 N NASHVILLE AVE
CHICAGO IL 60707-3902

DONNIE C WOODS &
MARIE D WOODS JT TEN
2 PINE HILL ROAD
BURLINGTON CT 06013-2303

DORIS M WOODS
1540 BAKER ST
GARY IN  46404-1634

DOROTHY A WOODS
43506 DONLEY
STERLING HGTS MI  48314-2625

DOROTHY LOUISE WOODS
5505 WILDWOOD
ALGER MI  48610-9536

DOUGLAS W WOODS
RR 2 BOX 45A
AVON IL  61415-9343

EARL EDWARD WOODS
BOX 155
BANGOR CA  95914-0155

EASTER B WOODS
15801 DANTE DR
SOUTH HOLLAND IL  60473-1820

EDITH M WOODS
APT 3-102
555 BLUFF PARKS DRIVE
FLORISSANT MO  63031-5517

EDWARD WOODS
1401 BELLCREEK
FLINT MI  48505-2588

EILEENE M WOODS
714 ALEXANDRIA DR
NAPERVILLE IL  60565-3444

ELGEAN WOODS
207 HELEN AVENUE
MANSFIELD OH  44903-1437

ELIZABETH A WOODS
1308 W 9TH ST
WILMINGTON DE  19806

ELIZABETH J WOODS
84 DEPOT RD
HOLLIS NH  03049-6580

ERVIN E WOODS &
SHEILA WOODS JT TEN
2125 PINE CREEK BLVD APT 103
VERO BEACH FL  32966

FLOYD L WOODS
6028 MERLE
TOLEDO OH  43623-1147

FRANCES B WOODS
36 WOODROW ST
WEST HARTFORD CT  06107-2723

FRANCES E WOODS
71 HARRISON
BATTLE CREEK MI  49015-2508

FRANCIS E WOODS
3798 S 100 WEST
HARTFORD CITY IN  47348-9736

GARY R WOODS
1629 WATERMAN
DETROIT MI  48209-2023

GEORGE D WOODS
5101 S ELMS RD
SWARTZ CREEK MI  48473-1601

GEORGE E WOODS
BOX 299
ARCADIA LA  71001-0299

GERALDINE WOODS
TR LOREN P WOODS TRUST
UA 12/09/92
1964 IDLEWILD LANE
HOMEWOOD IL  60430

GERALD M WOODS
586 DIRLAM LANE
MANSFIELD OH  44904-1721

GERALDINE M WOODS
113 DIERKS DR
WESTERN SPRINGS IL  60558-2028

GRACE A WOODS
837 GLENWOOD AVE
BUFFALO NY  14211-1357

GREGORY A WOODS
2625 BACON AVE
E PALESTINE OH  44413-1401

HAROLD WOODS
4102 N ARLINGTON
INDIANAPOLIS IN  46226-4821

HAZEL L WOODS
1814 FACTORY AVE
MARION IN  46952-2423

HELEN M WOODS
1008 NW SUMMERWOOD DRIVE
MCMINNVILLE OR  97128-5050

IRENE C WOODS
BOX 711
FINKSBURG MD  21048-0711

J PAUL WOODS
CLINICAL STUDIES OVC
UNIVERSITY OF GUELPH
GUELPH ON  N1G 2W1

JACK W WOODS
555 N 16TH ST
SEBRING OH  44672-1203

JACQUELINE M WOODS
5101 ELMS RD
SWARTZ CREEK MI  48473-1601

JAMES A WOODS
5254 W HARRISON
CHICAGO IL  60644-5103

JAMES E WOODS JR
31 KENRIDGE DRIVE
MCKEES ROCKS PA  15136-1613

JAMES E WOODS
1117 S MAIN
LEADWOOD MO  63653-1213

JAMES G WOODS
121 SUNSET TERR
TONAWANDA NY  14150-5561

JAMES M WOODS
1138 GRANDVIEW DR
NEW LENOX IL  60451-2331

JAMES R WOODS
4173 US HWY 59N
BECKVILLE TX  75631

JAMES T WOODS
2264 PRIMROSE LN
FLINT MI  48532

JANE C WOODS
170 ROLLING HILL RD
SKILLMAN NJ  08558-2321

JANE C WOODS
103 VECTOR AVE
ELKINS WV  26241-3053

JANICE WOODS
30 EDGEWOOD LN N
CENTRAILIA IL  62801-3722

MISS JEAN M WOODS
3415 E FLORENCE CT
SEATTLE WA  98112

JEANETTE L WOODS
9611 E 24TH ST
INDIANAPOLIS IN  46229-1258

JERRY WOODS
6732 E NEVADA
DETROIT MI  48234-2933

JERRY D WOODS JR
BOX 28
NOCONA TX  76255-0028

JESSIE MAE WOODS
BOX 524
CHOUDRANT LA  71227-0524

JOAN C WOODS
970 TERRANCE BLVD
TRENTON NJ  08618-1902

JOANN WOODS
5660 PRAY STREET
BONITA CA  91902-2116

JOANNE W WOODS
910 WALSH ST SE
GRAND RAPIDS MI  49507-3631

JOHN WOODS
HC70 BOX 395
DRYHILL KY  41749

JOHNNIE M WOODS
1743 EDISON
DETROIT MI  48206-2073

JOSEPH F WOODS &
MARY RUTH WOODS JT TEN
294 COLT RD
TRANSFER PA  16154-1604

JOYCE WOODS
12740 ROSELAWN
DETROIT MI  48238-3178

KATHIE A WOODS
276 E HURON RIVER DR
BELLEVILLE MI  48111-2760

KENNETH L WOODS
5612 HUMBOLDT AVE S
MINNEAPOLIS MN  55419-1632

KIMBERLY K WOODS
4580 W MINERAL # 1411
LITTLETON CO  80128

L JOSEPH WOODS
679 FOREST AVE
GLEN ELLYN IL  60137-4120

LAWERENCE M WOODS &
V CALIRE WOODS JT TEN
BOX 227
KANE PA  16735-0227

LAWRENCE WOODS
859 MARTINDALE RD
VANDALIA OH  45377-9798

LESTER S WOODS
16834 TRACEY
DETROIT MI  48235-4023

LETA E WOODS
2844 EVERGREEN ROAD
FARGO ND  58102-1713

LILLIAN WOODS
8103 LAUDER
DETROIT MI  48228-2417

LINDY WOODS &
PHYLLIS B SHEPHERD JT TEN
1500 CROOKS
ROCHESTER HILLS MI  48309-2938

LOLA WOODS
2042 HILLSDALE
KALAMAZOO MI  49006-2416

LON D WOODS
350 RIDGEWOOD DR
GETTYSBURG PA  17325

LORENZO WOODS
4666 OLIVE ROAD
DAYTON OH  45426-2204

LORONE WOODS
5325 BANCROFT AVE
OAKLAND CA  94601-5807

LYNNE A WOODS
TR U/A
DTD 02/01/92 THE KENNETH D
WOODS & LYNNE A WOODS FAMILY
TRUST
16 BALL DR

M WOODS
2644 N 50 E
KOKOMO IN  46901-8589

MARCIA L WOODS
2324 ISSAQUAH ST
CUYAHOGA FALLS OH  44221

MARCIA V WOODS
ATTN MARCIA V HUTCHISON
17186 KELLY RD
PECATONICA IL  61063-9318

MARGARET WOODS
10629 COLUMBIA AVE
CLEVELAND OH  44108-3013

MISS MARGARET E WOODS
20313 HELENIC DRIVE
OLYMPIA FIELDS IL  60461-1419

MARGARET MARY WOODS
TR MARGARET MARY WOODS TRUST
UA 04/07/97
10351 ELIZABETH ST APT 2
WESTCHESTER IL  60154-3581
ATHENS OH  45701-3676

MARGUERITE A WOODS
2268 FERNDALE AVE
BATON ROUGE LA  70808-2830

MARILYN J WOODS
BOX 172
MIDLOTHIAN TX  76065-0172

MARSHA WOODS
1082 DAVIS ST
BARRY IL  62312-1106

MARY D WOODS
3212 WALBROOK AVE APT 4
BALTIMORE MD  21216-3035

MAURICE WOODS
3192 N JENNINGS RD
FLINT MI  48504-1714

MAVIS WOODS
428 KATHY'S WAY
XENIA OH  45385

MICHAEL F WOODS
530 HILLSIDE AVE
ROCHESTER NY  14610-2930

MILDRED WOODS &
STATS K BEY JT TEN
3151 MAYFIELD RD APT 1225
CLEVELAND OH  44118-1761

MOYNA WOODS
TR MOYNA WOODS LIVING TRUST
UA 07/20/95
2605 NW 115 ST
OKLAHOMA CITY OK  73120-6610

MYRA W WOODS
3202 N STEVENSON ST
FLINT MI  48504-3297

NANCY C WOODS
BOX 729
5962 STATE ROUTE 21
WILLIAMSON NY  14589-0729

NELBERT R WOODS
5712 SENECA TRAIL
KOKOMO IN  46902-5545

NORMA J WOODS
3514 DUKANE WAY
INDIANAPOLIS IN  46224-1116

OCEY L WOODS
7705 STAR AVE
CLEVELAND OH  44103-2839

OLLEN O WOODS
25520 EUREKA
WARREN MI  48091-1422

PETER B WOODS
2075 MILL CREEK ROAD
MACUNGIE PA  18062-8843

PRESTON C WOODS &
MARY ANN WOODS JT TEN
2396 RICE PIKE
UNION KY  41091-8440

RAYMOND WOODS
1023 DEER CHASE
STONE MOUNTAIN GA  30088-2403

RAYMOND W WOODS
407 THORS
PONTIAC MI  48342-1968

RENEE S WOODS &
DORIS M WOODS JT TEN
12840 HONEY LOCUST CIRCLE
EULESS TX  76040-7150

ROBERT A WOODS
461 RUE ANDELEYS
STONE MOUNTAIN GA  30083-4503

ROBERT E WOODS
PO BOX 60838
SANTA BARBARA CA  93160-0838

ROBERT L WOODS
1798 CRANBERRY CT
MANSFIELD OH  44905-2372

ROBERT S WOODS
PO BOX 261
HADLEY MI  48440

RODNEY R WOODS
2049 STATE LINE ROAD
NILES MI  49120-4824

RONALD WOODS
14911 FAIRMOUNT
DETROIT MI  48205-1318

RONALD L WOODS
11072 DUTCH SETTLEMENT
THREE RIVERS MI  49093-9536

RONALD O WOODS
401 SCHMIDT STREET
OCEAN SPRINGS MS  39564-4514

RONALD R WOODS
606 E DEWEY
FLINT MI  48505-4273

ROY WOODS
116 S 13TH ST
SPRINGFIELD IL  62703-1015

RUTH K WOODS
19201 ARDMORE ST
DETROIT MI  48235-1702

SADIE TAYLOR WOODS
1619 W 17TH ST
ANDERSON IN  46016-3225

SANDRA LE LASLEY WOODS
4600 GREENVILLE AVE STE 194
DALLAS TX  75206-5036

SHELBY O WOODS &
LOIS D WOODS JT TEN
1716 CONNOR LN
CLINTON MO  64735

SHERMAN L WOODS
1160 E OUTER DR
SAGINAW MI  48601-5200

SILAS P WOODS
414 TIMBERVIEW
ARLINGTON TX  76014-2120

SUZANNE P WOODS
1598 CHOWNINGS GLEN
WIXOM MI  48393-1616

SYLVIA E WOODS
100 LA MADRE WAY APT 213
BALDWINSVILLE NY  13027

TERRY ELAINE WOODS
7075 LEHRING RD
BANCROFT MI  48414-9769

TERRY L WOODS
5375 OLEKSYN RD
FLINT MI  48504-1015

TIMOTHY A WOODS
6611 DEER KNOLLS DRIVE
HUBER HEIGHTS OH  45424

W WAYNE WOODS
13700 NE 136TH PL
KIRKLAND WA  98034

W WAYNE WOODS &
BETTIE S WOODS JT TEN
RTE 2 BOX 277-D
JONES OK  73049-9663

WILBUR J WOODS
4505 COLBY WAY
ENGLEWOOD OH  45322-2511

WILLIAM J WOODS
412 S PALM DRIVE
AIKEN SC  29803-5448

WILLIE G WOODS
2933 ARLINGTON DR
SAGINAW MI 48601-6978

JOHN E WOODSIDE &
BETTY DELORES WOODSIDE JT TEN
121 ST CHRISTOPHER
CAHOKIA IL 62206-2439

CAROLYN A WOODSON
1522 VERONICA
ST LOUIS MO 63147-1422

CHARLES R WOODSON &
HELEN K WOODSON TEN ENT
125 56TH AVE SE
APT 195
ST PETERSBURG FL 33705-5439

CHARLOTTE SCHWEM WOODSON
4329 ORIOLE COURT
LEBANON OH 45036

HOLSEY WOODSON
19698 PACKARD
DETROIT MI 48234-3165

HOLSEY WOODSON &
DORIS WOODSON JT TEN
19698 PACKARD
DETROIT MI 48234-3165

JIMMIE L WOODSON
9001 VINTON
DETROIT MI 48213-2286

JON D WOODSON &
PAMELA S WOODSON JT TEN
7266 WOODY RD
GLOUCESTER VA 23061

LU A WOODSON
1220 JUNIPER CT
CONYERS GA 30013-2464

MARK D WOODSON
26241 ROSS
INKSTER MI 48141-3259

MICHELLE L WOODSON
1700 STIRLING COURT
COLUMBIA MO 65203-5148

MORRIS J WOODSON
313 CHEROKEE DR
DAYTON OH 45427-2014

OBERT F WOODSON &
SANDRA F HAIRRELL &
DAWN CLOVER JT TEN
4443 CR 4160
OARK AR 72852

WILLIAM A WOODSON
4230 CORTLAND
DETROIT MI 48204-1508

WOODROW WOODSON
31 COUNTRY CLUB DR
OLYMPIA FIELDS IL 60461-1522

ROBERT E WOODSTOCK &
GAIL P WOODSTOCK JT TEN
BOX 314
LEWISTON MI 49756-0314

ALBERT C WOODWARD
1317 S BELMONT ST
INDIANAPOLIS IN 46221-1543

ALICE ELIZABETH WOODWARD
5178 GLENN COURT
LILBURN GA 30047-6737

ANNE D WOODWARD
2727 RHAWN ST APT 54A
PHILADELPHI PA 19152-3453

BARBARA A WOODWARD
4463 ELLIOT AVE
DAYTON OH 45410-3425

BARBARA C WOODWARD &
COLEMAN G WOODWARD JT TEN
690 MT PLEASANT ST
ROCKPORT ME 04856-5110

BARBARA M WOODWARD
CUST KIM WOODWARD U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3413 CORVALLIS ST
CARLSBAD CA 92008-2187

CARLETTA A WOODWARD
BOX 2874
KOKOMO IN 46904-2874

CARRIE M WOODWARD
C/O IRENE E BIDDLE
19 POWDEROCK PLACE
BALTIMORE MD 21236-4764

CHARLIE F WOODWARD
916 W GENESEE
FLINT MI 48504-2610

CLAYTON L WOODWARD
P O BOX 214452
AUBURN HILLS MI 48321

DARYL L WOODWARD
BOX 345
NORTH WEBSTER IN 46555-0345

DAVID B WOODWARD
2105 RESERVE CIR N
LORAIN OH 44053-3097

DEANE REID WOODWARD
943 HIGHLAND DR
MAGNOLIA AR 71753-2540

DOUGLAS C WOODWARD &
ARLENE C WOODWARD JT TEN
11655 SHORECREST DR
SOUTH LYON MI  48178-9312

EARL WOODWARD
125 MCULLEY LANE
LAKE CITY TN  37769-5554

ELIZABETH L WOODWARD
5 RUFFIN LN
THE WOODLANDS TX  77380

FLORENCE L WOODWARD
TR FLORENCE L WOODWARD TRUST
UA 03/16/88
7200 SUNSHINE SKYWAY LN S APT10E
ST PETERSBURG FL  33711-5105

GEORGE W WOODWARD
158 RANCHLAND DR
MOYOCK NC  27958

GERRY WOODWARD
522 MYRTLE ST
APT A
MONETT MO  65708-2252

HELEN WOODWARD
2223 DELAWARE
SAGINAW MI  48602-5227

HILDA C WOODWARD
205 N DALE
LIMA OH  45805

IAN H WOODWARD
1625 E 13 MILE RD APT 105
MADISON HGTS MI  48071-5021

JAMES R WOODWARD
CUST JOHN ROBERT WOODWARD
UTMA FL
865 LEOPARD TRAIL
WINTER SPRINGS FL  32708-4127

JAMES R WOODWARD
CUST STEPHEN ROY WOODWARD
UTMA FL
865 LEOPARD TRAIL
WINTER SPRINGS FL  32708-4127

JENNIFER ANNE WOODWARD
5630 SW RIVERSIDE LN #8
PORTLAND OR  97239

JOHN C WOODWARD
610 HAZELWOOD DR
LINCOLN NE  68510-4324

JULIE WOODWARD
20786 FIFTH AVE W
SUMMERLAND KEY FL  33042-4005

KING R WOODWARD
0675 MEADOWOOD DRIVE
ASPEN CO  81611-3315

LAURIE J WOODWARD
9410 N 31ST AVE APT 2011
PHOENIX AZ  85051-2632

MARY A WOODWARD
44361 FAIR OAKS
CANTON MI  48187

MERRILL D WOODWARD
101 LASSETTER DRIVE
RED OAK TX  75154-5111

NANCY L WOODWARD
8 ALEWIFE LANE
SCITUATE MA  02066-3645

NOREEN WOODWARD
3261 BITTERS COURT
GREEN BAY WI  54301-1545

NORMA J WOODWARD
5249 H STREET
SAN BERNARDINO CA  92407-2512

ROBERT A WOODWARD &
ELIZABETH G WOODWARD
TR U/A
WITH R A WOODWARD & E G
WOODWARD DTD 3/25/74
1390 PONA PELONE BLVD

ROBERT R WOODWARD &
JEANNE WOODWARD GERMEROTH JT TEN
4013 E MONTECITO
PHOENIX AZ  85018-4115

ROBERT T WOODWARD
221 ROSE COTTAGE DR
WOODSTOCK GA  30189-7428

THEODORE E WOODWARD
1 MERRYMOUNT RD
BALT MD  21210-1908

WILLIAM D WOODWARD &
CAMILLE G WOODWARD JT TEN
1618 MISTWOOD
NAPERVILLE IL  60540-9487

CATHERINE I WOODWORTH
7020 SHIPMAN RD
CORUNNA MI  48817-9535

CHARLES A WOODWORTH
709 WIL O DEL CT
CLINTON WI  53525-9799
CLEARWATER FL  33756-7202

CHARLES E WOODWORTH
101 JONO RD
BATTLE CREEK MI  49014-8233

DANIEL M WOODWORTH
BOX 1406
WAYNESBORO VA  22980-1337

DOROTHY MAY WOODWORTH
5080 ELMCROFT CT
CLARENCE NY 14031-1614

E JACK WOODWORTH
26 BERTWELL ST
LEXINGTON MA 02420-3302

ELLEN WOODWORTH
6401 MIDDLE RIDGE RD
MADISON OH 44057-2907

H EDWIN WOODWORTH
15 WILLOWBROOK ROAD
SCOTIA NY 12302-5127

JAMES A WOODWORTH SR
6840 ISLAND HWY
EATON RAPIDS MI 48827-9352

JOANN A WOODWORTH
5315 LAKEVIEW
SPRUCE MI 48762-9511

JOHN D WOODWORTH JR
2210 S M52
OWOSSO MI 48867-9206

KENNETH V WOODWORTH
2021 N LIBERTY
INDEPENDENCE MO 64050-1501

PHYLLIS M WOODWORTH
1709 N LUCILE
L A CA 90026-1023

ROSEMARY WOODWORTH
106 WINDERMERE
LOCKPORT NY 14094-3426

VICKY M WOODWORTH
142 BRUSH CREEK RD
WILLIAMSVILLE NY 14221-2743

WAYNE W WOODWORTH
60 MARINER BEACH LN
VERO BEACH FL 32963-5028

WILLIAM O WOODWORTH
127 BROOKLEA DRIVE
ROCHESTER NY 14624-2703

SUSAN K WOODWYK
2559 VAN DAM DR NE
BELMONT MI 49306-9305

BETTIE J WOODY
204 LAKE RIDGE DR
FOREST VA 24551-1022

BOBBY WOODY JR
408 COUNTY RD 59
LEXINGTON AL 35648-3022

CHARLIE J WOODY
240 CAMELIA DR
DALEVILLE VA 24083

DEVON K WOODY
1649 W COUNTY RD 700 S
FRANKFORT IN 46041-7558

DORTHY WOODY
232 CAMBRIDGE AVE
BUFFALO NY 14215-3734

GARLAND G WOODY
1520 ALLISON WATTS RD
FRANKLIN NC 28734-8307

GERALYN A WOODY
CUST GREGORY M WOODY
UTMA MI
505 RUTH ST
AUBURN MI 48611-9452

GERALYN A WOODY
CUST JANAE M WOODY
UGMA MI
505 RUTH ST
AUBURN MI 48611-9452

GERALYN A WOODY
CUST JULIE A WOODY
UGMA MI
505 RUTH ST
AUBURN MI 48611-9452

GLENN E WOODY
7806 W 82ND PL
BRIDGEVIEW IL 60455-1644

GLORIA L WOODY
3613 COMSTOCK
FLINT MI 48504-3722

JAMES R WOODY
49716 MCCLURE RD
EAST PALESTIN OH 44413-8758

JANET A WOODY &
GERALD D WOODY JT TEN
9296 EMILY DR
DAVISON MI 48423-2866

LLOYD B WOODY
9205 MUELLER
TAYLOR MI 48180-3512

LLOYD B WOODY &
ELLA S WOODY JT TEN
9205 MUELLER
TAYLOR MI 48180-3512

SUSAN M PALLACH-WOODY
43139 CORALBEAN CT
STERLING HEIGHTS MI 48314-1895

TROY L WOODY
5218 JEFF DOTY
OTTAWA LAKE MI 49267-9559

WILLIAM E WOODY
173 PRESTON ST
ELYRIA OH 44035-3929

WILLIAM R WOODY
465 HIGH ST
BURLINGTON NJ 08016-4514

BETTY T WOODYARD
3171 WARREN RAVENNA ROAD S W
NEWTON FALLS OH 44444-8734

GEORGE E WOODYARD
3171 WARREN RAVENNA RD
NEWTON FALLS OH 44444-8734

ANN WOODYATT
1825 CENTER STREET
APPT BROMLEY 203
BETHLEHEM PA 18017

L RICHARD WOODYATT &
DOROTHY K WOODYATT JT TEN
564 RIVERWOODS WAY
BETHLEHEM PA 18018

EMILY M WOODYEAR
RR 2 BOX 93
TALLULAH LA 71282-9720

BETTYLOU WOODZELL
BOX 524
DAYTON OH 45404-0524

JAMES M WOOFF
1013 AYERS AVENUE
OJAI CA 93023-2001

JAMES E WOOFTER &
TINA L WOOFTER JT TEN
261 FOX RUN
CORTLAND OH 44410-1177

JOSEPH C WOOFTER
1806 WASHINGTON AVE
PARKERSBURG WV 26101-3520

ROBERT C WOOFTER
356 JADE CIR NE
JENSEN BEACH FL 34957-5411

ROBERT C WOOFTER JR
3499 BRADLEY BROWNLEE RD
CORTLAND OH 44410-9747

ROBERT C WOOFTER JR
BOX 673
CORTLAND OH 44410-0673

TINA L WOOFTER
CUST HANNAH J SEKERAK
UTMA OH
261 FOX RUN
CORTLAND OH 44410-1177

MARILYNNE WOOL
CUST ABBY BETH
WOOL U/THE CONNECTICUT U-G-M-A
ATTN ABBY B WOOL LANDON
2367 SW 119TH PL
PORTLAND OR 97225-4500

HARRY W WOOLARD
580 MARTIN DRIVE
XENIA OH 45385-1616

JAMES S WOOLARD
1730 WASHINGTON POST RD
NEW BERN NC 28560-9335

JODIE D WOOLARD III
BOX 1045
KINSTON NC 28503-1045

JOSEPH RUSSELL WOOLARD
8291 E ATHERTON RD
DAVISON MI 48423-8700

LEONARD M WOOLARD
5494 STREETER RD
MANTUA OH 44255-9782

RUTHANNE WOOLBERT
831 SUNSET DRIVE
ANDERSON IN 46011-1616

BRIAN G WOOLCOCK &
VICKI S WOOLCOCK JT TEN
740 S BROGAN RD
STOCKBRIDGE MI 49285-9755

JOHN H WOOLDRAGE &
BARBARA L WOOLDRAGE JT TEN
3726 W BIRCHWOOD AVE
MILWAUKEE WI 53221-3930

BRIAN PETER WOOLDRIDGE
15 OSBORNE CLOSE
ST ALBERT AB T8N 6T1

CHRIS E WOOLDRIDGE
8226 EDEN LANE
BALDWINSVILLE NY 13027-1012

JENOYCE M WOOLDRIDGE
TR UA 01/10/01
JENOYCE M WOOLDRIDGE REVOCABLE TRUS
8226 EDEN LANE
BALDWINSVILLE NY 13027-1012

JERRY L WOOLDRIDGE
2813 CENTER RD
KOKOMO IN 46902-9794

KATIE R WOOLDRIDGE
3453 BLISSROAD DRIVE
MACY IN 46951-8576

LASSIE M WOOLDRIDGE
6855 JAMAICA RD
MIAMISBURG OH  45342-1521

LEE J WOOLDRIDGE
5693 HIGHLAND RD
HIGHLAND HTS OH  44143

MILDRED K WOOLDRIDGE
TR UA 04/24/90 MILDRED K
WOOLDRIDGE TRUST
4845 GLEN IVY LANE
ROANOKE VA  24018-7108

DELMER D WOOLENSACK
5346 DAVIS PECK RD
FARMDALE OH  44417-9765

BONNIE B WOOLER
3330 TOD AVE NW
WARREN OH  44485-1359

JOHN R WOOLER
KARSDALE R R 2
ANNAPOLIS COUNTY NS  B0S 1K0

BRENT T WOOLERY
465 WHISPERING PINES
SPRINGBORO OH  45066-9301

EDWARD R WOOLERY
1919 GRAND AVE
SAN DIEGO CA  92109

MICHAEL G WOOLEVER &
CANDACE J WOOLEVER JT TEN
2429 FAIR LANE
BURTON MI  48509-1309

ELAINE S WOOLEY
114 FOREST LAKE DRIVE
WARNER ROBINS GA  31093-1018

GEORGE F WOOLEY JR
2614 GLEN ROSE DR
AUBURN HILLS MI  48326-1907

GROVER WOOLEY
ATTN B M CULPEPPER
64 HWY 5
WEST BLOCKTON AL  35184-9619

JAMES A WOOLEY JR
19953 MONICA
DETROIT MI  48221-1209

JEFFREY I WOOLEY
C/O SUPERIOR PONTIAC-GMC INC
3800 W HILLSBOROUGH AVE
TAMPA FL  33614-5626

REGINALD H WOOLEY
1806 SMITH LANE
ARLINGTON TX  76013-6423

EDWARD LEE WOOLF
435 SHARPLESS STREET
WEST CHESTER PA  19382-3538

JANICE CURTIS WOOLF
6718 BEELER ROAD
KNOXVILLE TN  37918-6203

MARGARET S WOOLF
32 GUILFORD PL
FREEHOLD NJ  07728-3313

SHERRY WOOLF
10550 LEMARIE DR
CINCINNATI OH  45241-3016

WANDA L WOOLF
CUST WANDA ARLEEN WOOLF U/THE
ARIZONA UNIFORM GIFTS TO
MINORS ACT
1648 E GABLE AVE
MESA AZ  85204-6010

MARY ANN WOOLFE
12610 KINGSRIDE DR
HOUSTON TX  77024-4006

ROGER A WOOLFE
10 HASTINGS GATE
LONDON ON  N5X 2B7

HELEN WOOLFENDEN
36550 GRAND RIVER AVE APT 832
FARMINGTON MI  48335-3069

GRACE A WOOLFORD
PO BOX 232
NEW CASTLE DE  19720

K L WOOLFORD
1653 BEATRICE
WESTLAND MI  48186-4979

LESLIE A WOOLFORD
9297 RANCHO PARK PL
RANCHO CUCAMONGA CA  91730-5677

MICHAEL WOOLGAR &
MAUREEN S WOOLGAR JT TEN
25 RIVERMEAD CT
RANELAGH GARDENS
LONDON MIDDLESEX
SW6 R3E

JEFFREY M WOOLLARD
5010 MUSKINGUM RIVER RD
LOWELL OH  45744-7260

MYRIL LOUISE WOOLLEN
5349 KENSINGTON CRESENT
WEST VANCOUVER BC
V7W 1M5CANADA  ZZZZZ

ARLENE P WOOLLEY &
JOAN WOOLLEY CAMPI JT TEN
PO BOX 43
WINCHESTER CENTER CT  06094

ARLENE P WOOLLEY &
NORMAJEAN WOOLLEY LOZINSKI JT TEN
60 MILLS ST
BRISTOL CT  06010-4940

ARTHUR E WOOLLEY
TR ALMA S WOOLLEY BYPASS TRUST
UA 05/18/01
13 BASSWOOD CT
CATONSVILLE MD  21228

BRAD ALLEN WOOLLEY
5559 E COLON FAL OAKS DR
MONTICELLO IN  47960

DONALD G WOOLLEY
714 MANZANO
WALLED LAKE MI  48390-2029

DONNA WOOLLEY
TR UA WOOLLEY FAMILY TRUST
1/15/1988
BOX 223
ALLENSPARK CO  80510-0223

ERIC L WOOLLEY
8377 FLEMMING PKY
GOODRICH MI  48438-9043

HENERY J WOOLLEY
1747 DODGEVILLE ROAD
ROME OH  44085-9751

HENERY J WOOLLEY &
BEVERLY J WOOLLEY JT TEN
1747 DODGEVILLE RD
ROME OH  44085-9751

JANICE L WOOLLEY
8377 FLEMMING PKY
GOODRICH MI  48438-9043

LAURA E WOOLLEY
1165 WENDY
ANN ARBOR MI  48103-3175

MARGARET E WOOLLEY
88 WOODVIEW AVE
HAMBURH NY  14075-6217

MARY BLAND WOOLLEY
706 N MAPLE
HARRISON AR  72601-2824

MARY F WOOLLEY
573 REMORA DR
FRIPP ISLAND
FROGMORE SC  29920-7227

PAUL D WOOLLEY
427 WOODLAND AVE
AVON NJ  07717

REBECCA B WOOLLEY &
VINCE WOOLLEY JT TEN
105 HAYNES HILL ROAD
BRIMFIELD MA  01010-9780

SIGRID WOOLLEY
11830 SOPHIA DR 3306
TEMPLE TERRBCE FL  33637-8410

DEBRA B WOOLMAN
1009 ANNANDALE DRIVE
MADISON MS  39110-9450

DIAN W WOOLPERT
BOX 237
BELLBROOK OH  45305-0237

PAMELA EVE WOOLPERT &
SAMUEL KENNETH WOOLPERT JT TEN
4494 ORCHARD CREEK DR S E
GRAND RAPIDS MI  49546-8239

ALONZO R WOOLRIDGE
4404 JOHN REAGAN ST
MARSHALL TX  75672-2524

LOSIE W WOOLS
380 IRON BRIDGE RD
CICERO IN  46034-9437

CAROLE L WOOLSEY
3793 N ADAMS
BLOOMFIELD HILLS MI  48304-3710

JAMES J WOOLSEY
6 STONEY HILL RD
NEW HOPE PA  18938-1216

DANE M WOOLSON
BOX 66
ORWELL NY  13426-0066

GERALD C WOOLSTON
3720 JOSEPHINE LANE
MASON MI  48854-9540

JAMES GUY WOOLSTON
103 S GLEN AVE
GLENOLDEN PA  19036-1902

JON A WOOLUM
5549 CHATEAU WAY
FAIRFIELD OH  45014-3215

NORMAN R WOOLUM
1609 WAYWARD WALK
LEESBURG FL  34748-2917

THOMAS BERTON WOOLUM SR &
SAMMIE Y WOOLUM TEN COM
5723 OVERDOWNS DRIVE
DALLAS TX  75230-4040

KATHLEEN M WOOLUMS
655 15TH AVE NORTHEAST
ST PETERSBURG FL  33704

DERICK R WOOLVERTON
BOX 391
PONTE VEDRA BEACH FL  32004-0391

EDWIN J WOOLVERTON
11156 W 64TH PL
ARVADA CO  80004-2700

FREDERICK T WOOLVERTON JR
TR UA 07/13/05
FREDERICK T WOOLVERTON JR LIVING TR
3023 FOREST CIRCLE
JACKSONVILLE FL  32257

SANDRA L WOOLVERTON
1777 NORTHWEST 143RD AVE #46
PORTLAND OR  97229

MISS SHIRLEY WOOLVERTON
11965 W 66TH PL B
ARVADA CO  80004-2483

VERA J WOOLVERTON
415 BEECHWOOD AVE
TRENTON NJ  08618-2523

VERA J WOOLVERTON
415 BEECHWOOD AVE
TRENTON NJ  08618-2523

DAVID L WOOLWINE
3978 S BLUE ISLAND RD
KINGMAN IN  47952-8320

JUANITA K WOOLWORTH
9420 CLIO ROAD
CLIO MI  48420-8562

HELEN M WOOSTER &
HELENE L PICKETT JT TEN
2 RAYMOND DRIVE
WILBRAHAM MA  01095-2605

SCOTT R WOOSTER
4 DEACON CT
MELVILLE NY  11747-4007

DANIEL C WOOTAN IV
22 FINCH ST
NEW ORLEANS LA  70124-4103

BETTY L WOOTEN
STE 404
302 CHERRY
HELENA AR  72342-3531

CHARLES A WOOTEN
3445 PEYTON RANDOLPH COVE
BARTLETT TN  38134-3032

DON E WOOTEN &
EDNA WOOTEN JT TEN
4012 W WHITE ROAD
MUNCIE IN  47302-8982

ELBERT WOOTEN
549 S 22ND
SAGINAW MI  48601-1540

GARY D WOOTEN
3617 CROSS CREEK RD
EDMOND OK  73003-3511

GEORGE ROBERT WOOTEN JR
1528 OLD KEITH RD
WAKE FOREST NC  27587-6216

HARVEY SHARP WOOTEN
3048 DARTMOUTH DR
GREENVILLE NC  27858-6745

JANET I WOOTEN
475 REMBRANDT ST
MANSFIELD OH  44902-7015

MILDRED S WOOTEN
1201 AZALEA CV
OXFORD MS  38655-8165

PATSY J WOOTEN
11650 TEMPERANCE
MT MORRIS MI  48458-2039

RONALD D WOOTEN
2670 LITTLE HURRICANE RD
MARTINSVILLE IN  46151-8580

ROY W WOOTEN
708 NORTH DICK AVENUE
HAMILTON OH  45013-4618

ROY W WOOTEN &
DOROTHY M WOOTEN JT TEN
708 NORTH DICK AVENUE
HAMILTON OH  45013-4618

SAMIA D WOOTEN
4 WILLOW WAY
NEW PALTZ NY  12561-3609

THOMAS R WOOTEN
1312 NORTH DRIVE
MARION IN  46952-1832

THURMAN E WOOTEN
9540 DEQUINDRE ST
HAMTRAMCK MI  48212

VINCENT S WOOTEN
4 WILLOW WAY
NEW PALTZ NY  12561-3609

WILLIS WALTER WOOTEN
17 DONNELLY RD
OAK HILL WV  25901

CHARLES L WOOTERS &
ELIZABETH A WOOTERS JT TEN
509 HINKSON BLVD
RIDLEY PARK PA  19078-2620

BETTY J WOOTON
9711 CHURCH RD
HURON OH  44839-9301

BEVERLY A WOOTON
7758 SWAMP ROAD
BERGEN NY  14416-9526

JOAN A WOOTON
1669 WELCOME AVE
NATIONAL CITY MI  48748

WILLIAM R WOOTTEN
BOX 1258
LAMAR CO  81052-1258

KATHERINE S WOOTTON
CUST AMY KATHERINE WOOTTON
UTMA VA
9111 E 28TH ST
TUCSON AZ  85710-7408

LEWIS DANIEL WOOTTON
PO BOX 215
SANDSTON VA  23150

WILLIAM J WOPINSKY
26537 HASS AVE
DEARBORN HGTS MI  48127-3929

SUSAN M WOPPERER
CUST BRIANNE E WOPPERER
UTMA NY
171 BRANTWOOD RD
SNYDER NY  14226

SUSAN M WOPPERER
CUST CARLIE A WOPPERER
UTMA NY
171 BRANTWOOD RD
SNYDER NY  14226

SUSAN M WOPPERER
CUST JONNA M WOPPERER
UTMA NY
19 IRONWOOD COURT
EAST AMHERST NY  14051-1628

SUSAN M WOPPERER
CUST MAX C WOPPERER
UTMA NY
171 BRANTWOOD RD
SNYDER NY  14226

PHYLLIS WORBY
22 GARDEN PLACE
GLEN COVE NY  11542

LOREN E WORCESTER
331 NORTH MAIN ST
SPENCER OH  44275-9760

PENNELL L WORCESTER &
PENNELL L WORCESTER JR JT TEN
17 N ST
MACHIAS ME  04654-1163

RICHARD L WORCESTER JR
3230 KING CT
BAY CITY MI  48706-1610

PATRICIA M WORCH EX EST
GRACE WEST
2109 ILLINOIS AVE
ENGLEWOOD FL  34224

REBECCA J WORCZAK
621 HOOK RD
FARMINGTON NY  14425

TERESA WORCZAK
318 GIBSON ST APT 3
CANANDAIGUA NY  14424-1361

EARL WORD
9 MONTECELLO BLVD
NEW CASTLE DE  19720-3403

ELIZABETH WORD
20379 WHATLEY RD
OKOLONA MS  38860-9405

ELIZABETH ANN ROBISON WORD
CUST SHANNON ELIZABETH WORD UGMA
TN
7377 SHADOW BROOK DR
NEWBURGH IN  47630-8122

JOHN CHRISTOPHER WORD
3325 LOS OLIVOS LANE
GLENDALE CA  91214-1240

L E WORD
20379 WHATLEY RD
OKOLONA MS  38860-9405

NANCY J WORD
10600 BROOKES RESERVE RD
UPPER MARLBORO MD  20772-6618

DAVID A WORDEN
4180 E FRANCES RD
MT MORRIS MI  48458

DOUGLAS L WORDEN
10410 TABBERT RD R1 BX 78
RIGA MI  49276-9643

FREDIA LORRAINE WORDEN
4043 S HEMLOCK LN
MOUNT MORRIS MI  48458-9307

GARY E WORDEN
12495 CHURCH
BIRCH RUN MI  48415-9289

GERALD L WORDEN
6363 MOCKINGBIRD
CLARKSTON MI  48346-3042

JOHN WORDEN
SUITE 1200 507 L GAY ST
KNOXVILLE TN  37902-1502

JOHN J WORDEN
1966 E STEVENSON LAKE RD
CLARE MI  48617-9162

LEON D WORDEN &
SIMON P WORDEN JT TEN
237 HURONDALE DRIVE
WHITE LAKE MI  48386-2530

LESTER J WORDEN
2288 CHAPIN ST
FLINT MI  48507

MICHAEL JOHN WORDEN
211 LIBERTY STREET
PENN YAN NY  14527-1645

RICHARD A WORDEN
18 STONLEIGH RD
NEW CANAAN CT  06840-5000

ROBERT B WORDEN
447 E BLUFF DRIVE
PENNYAN NY  14527

RONALD D WORDEN
4043 S HEMLOCK
MOUNT MORRIS MI  48458-9307

RONALD H WORDEN
12772 MAPLE RD
BIRCH RUN MI  48415-8442

RUSSELL A WORDEN &
DOROTHY Q WORDEN JT TEN
3206 ELLIS WAY
LOUISVILLE KY  40220-1942

RUSSELL M WORDEN &
BARBARA M WORDEN JT TEN
320 SIMON BOLIVAR DR
HENDERSON NV  89014-5138

SUZANNE J WORDEN
R D 2
PENN YAN NY  14527

SUZANNE J WORDEN &
EDWIN H WORDEN JT TEN
R D 2
PENN YAN NY  14527

WARREN C WORDEN
610 WEBSTER ST
BAY CITY MI  48708-7756

ZELINA M WORDEN
2423 HOFF ST
FLINT MI  48506-3478

IRENE M WORGES &
KARL WORGES &
YALE SCOTT WORGES JT TEN
5074 S BELSAY RD
GRAND BLANC MI  48439-9104

MARGARET H WORGESS
352 COURTNEY ST
GALESBURG MI  49053

ROSE S WORK
147 W COLLEGE ST
CANONSBURG PA  15317-1173

WILLIAM M WORK &
MARY-FRANCES WORK
TR UA 10/18/93 WILLIAM M
WORK REVOCABLE TRUST
2208 HAPPY HOLLOW ROAD
WEST LAFAYETTE IN  47906-1707

WILLIAM M WORK &
MARY FRANCES WORK JT TEN
2208 HAPPY HOLLOW RD
WEST LAFAYETTE IN  47906-1707

ROBERT R WORKING
5162 EAST 975 SOUTH
LAFONTAINE IN  46940-9138

ASHLEE ELIZABETH WORKMAN
527 E PETERS
OWENSVILLE MO  65066

BETTY J WORKMAN
422 WATERFORD LANE
AVON IN  46123

BETTY LEE WORKMAN &
LEEANN LYNEA BONT JT TEN
3650-84TH STREET S E
CALEDONIA MI  49316

BETTY LEE WORKMAN &
RANDY LEE WORKMAN JT TEN
3650-84TH STREET S E
CALEDONIA MI  49316

BETTY LEE WORKMAN &
RICKEY EDWARD WORKMAN JT TEN
3650-84TH STREET S E
CALEDONIA MI  49316

CHARLES W WORKMAN
1606 PECAN STREET EAST
NOKOMIS FL  34275-2444

CLARK WORKMAN
CUST KAREN WORKMAN UGMA NY
230 E SPENCER RD
SPENCER NY  14883-9586

CLIFFORD PARK WORKMAN
BOX 18
NEW HARBOR ME  04554-0018

EARL WORKMAN
16703 BAY HEIGHTS DR
PRESQUE ISLE MI  49777-8412

EARL W WORKMAN
5027 GREENVILLE ROAD
FARMDALE OH  44417-9771

ELEANOR A WORKMAN
301
7600 SUN ISLAND DR
SOUTH PASADENA FL  33707-4468

FANNY WORKMAN
615 HIGHLAND PIKE
COVINGTON KY  41014-1148

GARY C WORKMAN
2811 SUNRIDGE
TROY MI  48084-1026

HAROLD LAVERNE WORKMAN
470 ASHLEY DR
GRAND BLANC MI  48439-1553

JACK L WORKMAN
3828 MELGERT LN
SARASOTA FL  34235-8107

JOYCE A WORKMAN
4038 VIA ENCINAS
CYPRESS CA  90630-3432

KATHERINE E WORKMAN
223 JACKSON AVE
ELYRIA OH  44035

LARRY J WORKMAN
PO BOX 6266
MARTINSBURG WV  25402

LEROY H WORKMAN
6355 S LOREL AVE
CHICAGO IL  60638-5620

LES WORKMAN
105 AUZERAIS CT
LOS GATOS CA  95032-5703

LINDA A WORKMAN
9991 BECKER
ALLEN PARK MI  48101-1336

LINDA R WORKMAN &
DALE C WORKMAN JT TEN
3844 HOLLYBERRY DR
KNOXVILLE TN  37938

OLLIE C WORKMAN
13661 KARL
SOUTHGATE MI  48195-2417

OPAL C WORKMAN
13661 KARL
SOUTHGATE MI  48195-2417

PAULA F WORKMAN &
EDWARD L WORKMAN JT TEN
6513 GILMORE ST
BALTIMORE MD  21207-4226

RAYMOND J WORKMAN
7580 SHERRY LN
BROWNSBURG IN  46112-8416

RAYMOND J WORKMAN &
WANDA M WORKMAN JT TEN
7580 SHERRY LN
BROWNSBURG IN  46112-8416

ROGER H WORKMAN
516 MERRITT ST
CHARLOTTE MI  48813-1985

SANDRA WORKMAN
51 SHARON ST
SHELBY OH  44875-1143

WILLIAM A WORKMAN
BOX 254
DAVENPORT FL  33836-0254

HARRY E WORL JR &
NEVA M WORL JT TEN
65 HILLCREST DR
PERU IN  46970-3238

HARRY E WORL JR
65 HILLCREST DR
PERU IN  46970-3238

BRADLEY R WORLAND
4011 KELSEY WAY
SPRING HILL TN  37174-9270

DWIGHT THOMPSON-WORLD
OUTREACH MINISTRIES
BOX 1122
DOWNEY CA  90240-0122

THE WORLDWIDE MISSIONARY
CRUSADER INC
2451 34TH STREET
LUBBOCK TX  79411-1689

BRUCE A WORLEY
13691 GAVINA AVE 470
SYLMAR CA  91342-2663

CHARLES T WORLEY
4185 N U S HWY 31
SHARPSVILLE IN  46068-9122

DAVID L WORLEY
40 CLAIRMONT AVE
ELBERTON GA  30635-1571

DONALD A WORLEY
1447 SPRINGWATER
CANYON LAKE TX  78133-6152

ERNEST E WORLEY
1902 QUEENS CT E
ARLINGTON TX 76014-1640

GENE A WORLEY
TR WORLEY LIVING TRUST UA 12/8/00
C/O RITA JEAN BOND POA
3155 THEODORE DR
ARNOLD MO 63010

HAROLD E WORLEY
7584 LSRDSVLLE-WSTCHSTR
WESTCHESTER OH 45069

J WILLIAM WORLEY
3424 N W 68TH
OKLA CITY OK 73116-2122

JAMES D WORLEY
7584 LESOURDSVILLE W CHESTE RD
WEST CHESTER OH 45069-1235

JAMES W WORLEY
5780 AHO DR
AVON IN 46123-8071

JANICE K WORLEY
4185 N U S HWY 31
SHARPSVILLE IN 46068-9122

JERRY E WORLEY
10450 6 MILE RD LOT 33
BATTLE CREEK MI 49014-9539

JOANNE M WORLEY
9485-S 300 E
MARKLEVILLE IN 46056-9417

JOCE GILSTRAP CROOK WORLEY
2019 POSSUM CREEK COURT
HOUSTON TX 77017-6709

KENNETH M WORLEY
1026 25TH ST N W
CANTON OH 44709-3721

LONNIE L WORLEY
133 MCCULLUM
INDEPENDENCE KY 41051-7800

NANCY J WORLEY
127 ALDERSGATE STREET
GREEN COVE SPRINGS FL 32043

RALPH E WORLEY
6971 CHARMAYN RD
JACKSONVILLE FL 32244-4448

RICK A WORLEY
13146 LINDEN ROAD
CLIO MI 48420-8233

RUTH M WORLEY
207 E LINCOLN AVE
BROWNSBURG IN 46112-1348

SARAH J WORLEY
306 BLOUNT STREET
CLINTON NC 28328-2802

VIRGINIA P WORLEY &
CHARLIE H WORLEY JT TEN
2800 SANDY SHORE DR
LENOIR CITY TN 37772-4564

WILLIAM C WORLEY
9549 S CONSTANCE
CHICAGO IL 60617-4768

WILLIAM M WORLEY
318 HEMLOCK TERRACE
MOUNTAIN TOP PA 18707

FLOYD H WORLINE JR
1683 MYSTIC COVE
DEFIANCE OH 43512

DAVID A WORLOCK
7869 RINALDO BLVD E
BRIDGEPORT NY 13030-9499

MARILYN R WORLOW
218 SAPP
PEKIN IL 61554-5535

DALE A WORM
1843 ELM AVE
SO MILW WI 53172-1442

JONATHON FETTER-WORM
1040 SWAN RIVER RD
BIG FORK MT 59911-6339

JOSEPH D WORMAN
251 N HAMILTON RD
GAHANNA OH 43230-2605

MABLE WORME
3346 DECATUR AVE
BRONX NY 10467-3402

BRANDON WORMER
3437 BRIAR DR
COLUMBUS IN 47203-4306

ALAN R WORMSER
25 WOODLAND PARK DR
TENAFLY NJ 07670-3026

VERONICA D WORMSER &
BRIAN S WORMSER JT TEN
32 B MAPLE LANE
BRIELLE NJ 08730-1350

DALE M WORMSTADT
12777 BLACK FOREST ROAD
RAPID CITY SD  57702-6045

EDWIN B WORMWOOD
PO BOX 1257
GRANTHAM NH  03753-1257

JEANNE B WORMWORTH
4545 NW 187TH AVE
PORTLAND OR  97229-2913

FRANK A WORNER JR
BOX 412
CAPE VINCENT NY  13618-0412

VIRGINIA F WORNER
BOX 412
CAPE VINCENT NY  13618-0412

MARYANN WORNSTAFF
4324 GORMAN AVE
ENGLEWOOD OH  45322

DARYL WOROBOW
35 HIGH GATE DR
AVON CT  06001-4111

KAREN FINKEL WOROBOW
35 HIGH GATE DR
AVON CT  06001-4111

HENRY WORRALL
1134 ELLIOTT RD
R R 8
NEWCASTLE ON  L1B 1L9

LAWRENCE D WORRALL
857 ROYAL ORCHARD DR
OSHAWA ON  L1K 2A1

NIGEL R WORRALL
16962 TESORO DR
SAN DIEGO CA  92128-2140

NINA JOYCE WORRALL
446 TOVOLI PARK DR
DAVENPORT FL  33837-9505

DONA B WORRELL
CUST HEATHER K WORRELL UGMA TX
29500 HEATHERCLIFF RD 28
MALIBU CA  90265-6028

EVELYN WORRELL
BOX 352
OXFORD NC  27565-0352

KAREN K WORRELL
945 FORWARD PASS
PATASKALA OH  43062-9161

MILLICENT W WORRELL &
FRANK W WORRELL JT TEN
32123 BELL VINE TRAIL
BEVERLY HILLS MI  48025

THOMAS E WORRELL JR
6108 TUSCARAWAS RD
INDUSTRY PA  15052-1922

WILLIAM B WORRELL &
CONSTANCE A WORRELL JT TEN
412 W SCHOOLHOUSE LANE
PHILADELPHIA PA  19144-4506

KEVIN WORRILOW
1551 WYNNBURNE DR
CINCINNATI OH  45238

SHIRLEY WORSEK
CUST ALYCE MARIE WORSEK UGMA IL
1831 E MISSION HILLS ROAD
NORTHBROOK IL  60062-5726

SHIRLEY WORSEK
CUST KAREN WENDY WORSEK UGMA IL
3740 N LAKESHORE UNIT 8B
CHICAGO IL  60613-4202

THERESA WORSHAM
2718 REDBUD LA
ANDERSON IN  46011

SIDNEY WORSTADT &
HANNAH WORSTADT JT TEN
7410 GRANVILLE AVE
BAYTON BEACH FL  33437

CLIFFORD L WORSTENHOLM
2016 KANSAS AVE
FLINT MI  48506-3714

JOAN M WORSWICK
RR 3 BOX 247
MILLBROOK NY  12545-9640

MICHAEL J WORSWICK
7525 S RIVER ROAD
MARINE CITY MI  48039-3336

GRACE MELVILLE WORT
5 EMBANKMENT GARDENS
LONDON SW3 4LJ

ANDREW J WORTH
126 FENNERTON RD
PAOLI PA  19301-1107

CLARENCE F WORTH JR
2540 THOMPSON DRIVE
BOWLING GREEN KY  42104-4375

DAVID M WORTH
8 LANDSDOWNE DR
NEWNAN GA  30265-1236

ERIC WORTH
209 SLEEPY HOLLOW TRAIL
FREDERICKSBURG VA  22405-6133

ETHEL R WORTH
320 ABERDEEN ST
ROCHESTER NY  14619-1217

GARY STANLEY WORTH
2493 SUMMERLAND DR
JOHNS ISLAND SC  29455-4607

JAMES ANDREW WORTH
126 FENNERTON RD
PAOLI PA  19301-1107

JOHN S WORTH JR
C/O 5932 ST AGNES DR
PLANO TX  75093

MARJORIE N WORTH
365 PAOLI WOODS
PAOLI PA  19301-1547

MICHAEL D WORTH
1327 N 125 W
FRANKLIN IN  46131-8704

MICHAEL D WORTH
715 FOSS AVE
DREXEL HILL PA  19026-2407

RICHARD D WORTH
43826 ARLINGTON RD
CANTON MI  48187-2138

ROBERT C WORTH
841 STROTZ DR
TOLEDO OH  43612-3933

SHIRLEY A WORTH
2292 ELKHORN COURT
SAN JOSE CA  95125

ARON D WORTHAM JR
33651 TRILLIUM CT
LIVONIA MI  48150-3681

CONNIE D WORTHAM
HC 80 BOX 11
SEGE AR  72573

OTIS W WORTHAM TOD
JUNE WORTHAM
5051 DETRICK JORDAN RD
SPRINGFIELD OH  45502-8446

WILLIE WORTHAM
212 CORNWALL AVE
TRENTON NJ  08618-3322

PAULETTE WORTHEY
C/O PAULETTE MCDONALD
17244 MARYLAND
SOUTHFIELD MI  48075-2805

WALLACE C WORTHEY JR
761 RICE RD
APT 1013
RIDGELAND MS  39157

GEORGIA WORTHHAM
524 KAMMER AVE
DAYTON OH  45417-2308

GRACE E WORTHING
TR U/A DTD 02/20/9
FRANK W WORTHING
CREDIT SHELTER TRUST
C/O PNC ADVISORS
312 RT 38 E

BERNICE WORTHINGTON
412 FRANKLIN STREET EXT
LAUGHLINTOWN PA  15658-1511

DAVID A WORTHINGTON
14755 RAYMOND LN
CARMEL IN  46032

EVELYN M WORTHINGTON
17 PROSPECT AVE
CORFU NY  14036-9545

GERALD W WORTHINGTON
3078 LAKE CHARLES DR
MAYSVILLE KY  41056-8332

GLORIA J WORTHINGTON &
PAULA J ENGLE JT TEN
6764 S DELANEY RD
OWOSSO MI  48867

JOHN F WORTHINGTON
4954 E SR236
MIDDLETOWN IN  47356
MOORESTOWN NJ  08057

KEITH F WORTHINGTON
827 GENESEE ST BOX 22
CORFU NY  14036-9595

KENNETH K WORTHINGTON
684 E BRADFORD RD
MIDLAND MI  48640-9526

MILDRED G WORTHINGTON
93 HIGHLAND AVE
WINCHESTER MA  01890-1411

PAUL T WORTHINGTON
3137 DUTTON DR
NEWTOWN SQUARE PA  19073-4310

RENEE L WORTHINGTON
11011 RIVENDELL CT
PINCKNEY MI  48169-8700

RICHARD WILLIAM WORTHINGTON
28 BLAKELY ROAD
DOWNINGTOWN PA  19335-1442

SANDRA WORTHINGTON
3 ST JOHNS LANE
MULLICA HILL NJ  08062-9655

SANDRA K WORTHINGTON
818 E HOMER ST
MICHIGAN CITY IN  46360-5124

VIRGINIA K WORTHINGTON
5807 CONWAY RD
BETHESDA MD  20817-3413

LESLIE E WORTHLEY &
BETTY A WORTHLEY JT TEN
1084 CABLE POINT DRIVE
CLIMAX SPRINGS MO  65324-9747

LESLIE E WORTHLEY
1084 CABLE POINT DRIVE
CLIMAX SPRING MO  65324-9747

ROBERT P WORTHLEY
307 NW 1261
HOLDEN MO  64040-9384

ROBERT P WORTHLEY &
CAROLYN P WORTHLEY JT TEN
307 NW 1261
HOLDEN MO  64040-9384

SHIRLEY I WORTHMAN
TR U/A
DTD 11/21/85 SHIRLEY I
WORTHMAN TRUST
54 KERBY ROAD
GROSSE POINTE FARM MI

SHIRLEY IRENE WORTHMAN
TR UA 04/13/79
THEODORE WORTHMAN TRUST
54 KERBY AVE
GROSSE POINTE FARM MI  48236

DONALD L WORTHUM
1577 VINEWOOD RD
PONTIAC MI  48055

GLORIA B WORTHUM
1577 VINEWOOD
PONTIAC MI  48326-1658

CHRISTINA M WORTHY
113 STONE CLIFFE AISLE
IRVINE CA  92612-3751

DENNIS W WORTHY
9726 MCDOWELL
ST LOUIS MO  63114-2820

ELIZABETH B WORTHY
193 CARRIAGE LANE
PITTSBURG PA  15241-2593
48236-3162

ERNEST CALVIN WORTHY
BOX 494
BUFFALO NY  14212-0494

JOHN C WORTHY
511 RIVER RD
ST MARYS OH  45885-9257

MARCIA WORTHY &
THOMAS L WORTHY JT TEN
7312 COLONY DR
WEST BLOOMFIELD MI  48323-1013

MORRIS G WORTHY
1234 ORCHID
ST LOUIS MO  63147-1703

ROBERT J WORTKOETTER &
CAROL L WORTKOETTER JT TEN
22450 MILL ST
DEFIANCE OH  43512-1212

BRIAN L WORTMAN
8087 TEAKWOOD DR
JENISON MI  49428-7766

CAROLYN J WORTMAN
414 RIDGEVIEW DR
PRUDENVILLE MI  48651-9780

KAULENE J WORTMAN
2102 DODGE AVE
FORT WAYNE IN  46805-3715

LINDA S WORTMAN
642 PORT AU PRINCE
PHOENIX AZ  85023-5292

PATRICK J WORTMAN
227 RAINBOW DR 12791
LIVINGSTON TX  77399-2027

ROBERT M WORTMAN
414 RIDGEVIEW DR
PRUDENVILLE MI  48651-9780

ROBERT L WORTMANN
9849 S WINSTON AVE
TULSA OK  74137-4840

HELEN WORTON &
JOHN C BAEDKE JT TEN
7351 S HARBOR DR
PENTWATER MI  49449-9661

HELEN WORTON &
JOYCE L WHITE JT TEN
7351 S HARBOR DR
PENTWATER MI  49449-9661

HELEN WORTON &
WILLIAM D BAEDKE JT TEN
7351 S HARBOR DR
PENTWATER MI  49449-9661

RICHARD J WORTON
868 BRIARCLIFF DR
TOMS RIVER NJ  08753-4447

JOSEPH WORTS &
VIRGINIA WORTS JT TEN
145 HART AVE
BELLMAWR NJ  08031-2115

KEN E WORTZ &
BUNIA B WORTZ JT TEN
10 JACKSON CIRCLE
WYTHEVILLE VA  24382

MARGARET WORTZ &
MARGARET JOYCE HUNTER &
MARY KATHERINE MAYBURY JT TEN
101 SHINGLE OAK DR
LOVELAND OH  45140

SHIRLEY L WORTZMAN
CUST HARRY N WORTZMAN U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
309 ELLICOTT ST
BATAVIA NY  14020-3601

SHIRLEY L WORTZMAN
CUST MARILYN E WORTZMAN U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
19 DOWITCHER WAY
SAN RAFAEL CA  94901-8407

DEBORAH E WORVIE
928 MOORE ST
DAVISON MI  48423-1106

TERI MELINDA WORZALA
1777 RUSH CREEK DR W
JACKSONVILLE FL  32225-4526

ANN E WOS
TR ANN E WOS TRUST
UA 01/01/99
10300 GRANGER RD
APT 203
GARFIELD HEIGHT OH  44125

DEBRA J WOS
8415 DALEBROOK RD
INDEPENDENCE OH  44131-6616

STEVEN ANDREW WOS
6154 AMBOY
DEARBORN HEIGHTS MI  48127-2814

MARY JANE WOSKA
9430 CHIMNEY CORNER
DALLAS TX  75243-2026

WILLIAM J WOSKA JR
3903 DALEHURST COURT
SAN MATEO CA  94403-5039

J R WOSTENBERG
6775 W INA RD
TUCSON AZ  85743-8421

WAYNE ALLEN WOTHERSPOON
8936 N 56 AVE CIR
OMAHA NE  68152-1781

FLORENCE WOTILA
2111 MANZANITA
MENLO PARK CA  94025-6539

VIRGINIA WOTMAN
36 S RAILROAD AVE
STATEN ISLAND NY  10305-1442

EVERT WOUGAMON JR
APT 26
6550 LOUISVILLE RD
BOWLING GREEN KY  42101-8460

KURT R WOUK
BOX 10882
SPRINGFIELD MO  65808-0882

HOWARD E WOUSTER
1128 N GROFF
INDIANAPOLIS IN  46222-3013

OLGA WOWK
CUST JERRY WOWK UGMA OH
2088 ETTA BLVD
BRUNSWICK OH  44212-4010

EUGENE WOYAK
6913 MARILYN NE
ALBUQUERQUE NM  87109-3661

SCOTT W WOYAK
3776 MARK
TROY MI  48083-5330

NEILL WOYCHIK &
MARIAN WOYCHIK JT TEN
8654 FOUR SEASONS TRAIL
POLAND OH  44514-2868

JOYCE A WOYCHOWSKI
700 OAK RIDGE
BRIGHTON MI  48116-1718

ELEANOR A WOYTHAL
3834 S 16TH ST
MILWAUKEE WI  53221-1624

GENA LOU WOYWOOD
12405 TAMARAC DR NE
ALBUQUERQUE NM  87111-6246

GENE J WOZCIK
6051 WEDGEWOOD DR
GRAND BLANC MI  48439-4873

SUSAN M WOZENSKI
1002 CHESTNUT RIDGE DR
LUTHERVILLE MD  21093

BENNY A WOZNIAK
CUST BRIAN WOZNIAK UGMA MI
15756 OPORTO
LIVONIA MI  48154

BERNARD A WOZNIAK
TR BENNY A
WOZNIAK LIVING TRUST U/A DTD 2/28/0
28665 CAMPBELL
WARREN MI 48093

BERNARD A WOZNIAK
CUST CAROLYN WOZNIAK UGMA MI
26929 MORGAN RUN
WESTLAKE OH 44145-5498

BERTHA WOZNIAK
716 PINEWOOD ROAD
UNION NJ 07083-6415

CELIA K WOZNIAK
C/O DONALD WOZNIAK
28 CECELIA STREET
SAYREVILLE NJ 08872

CHERYL A WOZNIAK &
THOMAS J WOZNIAK JT TEN
21438 HALL RD
WOODHAVEN MI 48183-5200

DANIEL S WOZNIAK
19 MCKENZIE COURT
CHEEKTOWAGA NY 14227-3236

DEBORAH K WOZNIAK
28840 KING RD
ROMULUS MI 48174-9448

HAZEL A WOZNIAK
425 STRAUBE AVE
BADEN PA 15005

JAMES J WOZNIAK
64 NASH AVENUE
WEST SENECA NY 14206-3348

JAMES J WOZNIAK
1 ROSEMEAD LANE
CHEEKTOWAGA NY 14227-1328

JAMES P WOZNIAK
911 N JONES RD
ESSEXVILLE MI 48732-9600

JEFFREY C WOZNIAK &
BRIANA WOZNIAK JT TEN
405 PALM AVE
NOKOMIS FL 34275-3934

JOHN WOZNIAK
5112 BRUNSWICK DR
VIENNA OH 44473-9626

JOHN A WOZNIAK
2200 HORSESHOE DRIVE
HIGHLAND MI 48356-1216

JOHN W WOZNIAK &
JANET R WOZNIAK JT TEN
1743 KILBURN
ROCHESTER HLS MI 48306-3033

JUDITH ANN WOZNIAK
CUST DAVID DRESCH UGMA IL
190 E LARK AVE
COURTLAND IL 60112

JUDITH ANN WOZNIAK
11 DORCHESTER COURT
BOLINGBROOK IL 60440-1110

KERRY L WOZNIAK
28840 KING RD
ROMULUS MI 48174-9448

KURT F WOZNIAK
9377 JUNIPER PL
CLARENCE CTR NY 14032-9135

MARY C PENNY WOZNIAK &
JOHN M WOZNIAK JT TEN
13097 FEDDE AVE
BOX 356
NEW BUFFALO MI 49117-9105

MARY M WOZNIAK
TR WOZNIAK TRUST UA 02/26/98
467 FAIROAKS BLVD
MANSFIELD OH 44907-2720

NORBERT WOZNIAK &
INA WOZNIAK JT TEN
1901-18TH ST
BAY CITY MI 48708-7514

NORBERT E WOZNIAK
146 FAIR ST
JUNEAU WI 53039-1204

RICHARD S WOZNIAK
3223 EDMUNTON DR
ROCHESTER MI 48306-2901

ROBIN L WOZNIAK
11520 NOTTINGHAM
DETROIT MI 48224-1127

ROGER M WOZNIAK
CUST DAVID J WOZNIAK UGMA MI
70 STATE RD
HINCKLEY OH 44233-9632

STANLEY P WOZNIAK &
MARION L WOZNIAK &
DOUGLAS S WOZNIAK JT TEN
G3313 MILLS ACRES
FLINT MI 48506

STEPHAN WOZNIAK &
ROSE MARIE WOZNIAK JT TEN
115 MAIN ST
WEST BROWNSVILLE PA 15417-2330

TOM WOZNIAK
168 LEROY STREET
BINGHAMTON NY 13905-4164

VALORIE E WOZNIAK
629 HILLS POND RD
WEBSTER NY 14580-4034

VICTORIA WOZNIAK
36100 CENTRAL CITY PKWY
WESTLAND MI 48185

FRANCIS L WOZNIAKOWSKI &
PATRICIA A WOZNIAKOWSKI JT TEN
10 FOREST ST
BONDSVILLE MA 01009

JAN LEON WOZNICK
4518 WALDEN DR
BLOOMFIELD HILLS MI 48301

SUSAN WOZNICKI
8817 BROUGHAM
STERLING HEIGHTS MI 48312-3530

W P S INC
ATTN PAULINE SCHWEITERMAN
BOX 8
SYRACUSE KS 67878-0008

WILLIAM O WRACK
9535 W MEYERS
DETROIT MI 48227-3721

GLADYS H WRAIGHT
ATTN GLADYS H WILLIAMS
2041 LOCHNAYNE LANE
DAVISON MI 48423-8375

ALLAN M WRANG
1617 WINDSOR AVE
WILMINGTON DE 19804-3518

CATHY C WRASMAN
12016 RUNNING CREEK RD
LOUISVILLE KY 40243-1933

JEAN A WRASSE
1094 BEAL ROAD
MANSFIELD OH 44905-1610

CLAUDIA K WRATARIC
519 LINCOLN AVENUE
NILES OH 44446-3130

VIRGINIA M WRATCHFORD &
DIANE L RILEY JT TEN
13841 BOTTOM RD
HYDES MD 21082-9755

LAURA BOSH WRATHALL
44598 BROADMOORE CIR N
NORTHVILLE MI 48168

CLAUDE K WRATHER
200 INTERNATIONAL DR ROOM 122
RANTOOL IL 61866-3629

GARY D WRATHER
935 LILAC LN
BEDFORD IN 47421-6109

GARY D WRATHER &
DIANE M WRATHER JT TEN
935 LILAC LN
BEDFORD IN 47421-6109

ALVA S WRAY &
EUNICE M WRAY
TR UA 07/26/91
ALVA S WRAY & EUNICE M WRAY
REVOCABLE TRUST
3238 S CLAY

ANNA WRAY
TR U-DECL OF
TRUST DTD 10/22/91 ANNA WRAY
1001 E YALE APT 228
DENVER CO 80210

BETTY WRAY
PO BOX 315
NORTH SALEM IN 46165

BETTY J WRAY
2236 E BUDER
BURTON MI 48529

BEVERLY WRAY
TR UA 03/04/92 BEVERLY WRAY TRUST
5353 BREEZE HILL PLACE
TROY MI 48098-2707

CLINTON R WRAY
1502 GLEN MOOR COURT
KOKOMO IN 46902-9412

DONALD L WRAY
5124 N POINT PARK CT
MONTORELLO IN 47960-7315
SPRINGFIELD MO 65807-5079

ELEANOR G WRAY
3305 KANAWHA AVE S E
CHARLESTON WV 25304-1301

ELIZABETH J WRAY
212 LYONS AVE
COLONIAL HEIGHTS VA 23834-3151

JAMES WRAY
19680 NORWOOD
DETROIT MI 48234-1822

JAMES L WRAY
4200 WINNETKA AVE N APT 304
MINNEAPOLIS MN 55428

JEFFREY N WRAY
533 AUTUMN COURT
BROWNSTOWN IN 47220-1965

JOHN A WRAY
2065 W LYMINGTON WAY
ST AUGUSTINE FL 32084

MICHAEL I WRAY
105 MERRIMAC PLACE
INDIANAPOLIS IN 46214-3949

NANCY J WRAY &
ROBERT S WRAY JT TEN
584 TANVIEW
OXFORD MI 48371-4762

PRINTES D WRAY
7114 MENDENHALL ROAD
CAMBY IN 46113-9206

RALPH WRAY &
MARTHA WRAY JT TEN
3155 DANIEL ST
BLOOMINGTON IN 47401-2421

RICHARD WRAY
576 S PRINCE WILLIAM RD
DELPHI IN 46923-8712

ROGER D WRAY
3409 GRATIOT AVE
FLINT MI 48503-4975

ROY W WRAY
1285 FAIRFIELD RD
HENRY VA 24102-3293

STANLEY O WRAY
1571 STRINGTOWN ROAD
GROVE CITY OH 43123-8912

WILLIAM DEAN WRAY &
HELEN K WRAY JT TEN
596 W CLINTON
DANVILLE IN 46122-1120

JOHN T WRAZEN
347 LASALLE AVE AVE
BUFALLO NY 14215-1011

ANNA ELIZABETH WRECK
1080 JF KENNEDY BLVD APT 11
BAYONNE NJ 07002

JAMES R WREN
265 LESLIE DR
WILMINGTON OH 45177-8627

JEFFREY WREN
10 SILVER HOLLOW
NORTH BRUNSWICK NJ 08902-2663

JEFFREY G WREN
425 ORCHARD DR
SPRINGBORO OH 45066-8939

OLIVER WREN
630 SPENCER
FLINT MI 48505-4277

WALTER L WREN &
JOAN Y WREN JT TEN
2148 E 660 N CIR
ST GEORGE UT 84790-8121

LISA CUNEO WRENN
1311 STRATHMORE COURT
CONCORD CA 94518-3937

MARY ANN WRENN
60 VALLEY VIEW DR
MT SIDNEY VA 24467-2208

MARY JEANNE WRENN
29 PARKER AVE
HAWTHORNE NJ 07506-1732

DELORES L WRICK
RT1 BOX 520
AUGUSTA WV 26704-9710

HEIDI J WRIEDT
251-49 THEBES AVE
DOUGLASTON NY 11362-1301

ALICE C WRIGHT
1135 ALAMEDA
YOUNGSTOWN OH 44510-1277

ALICE MARILYN WRIGHT
109 SAWMILL BEND
CHARDON OH 44024-1447

ALYCIA T WRIGHT &
JAMIE E WRIGHT JT TEN
800 RED MILLS ROAD
WALLKILL NY 12589

AMOS E WRIGHT
1215 WESTWOOD AVE
CHATTANOOGA TN 37405-2329

ANDREW WRIGHT
18044 ROBERT ST
MELVINDALE MI 48122-1460

ANGELA D WRIGHT
1717 N NARRAGANSETT AVE
CHICAGO IL 60639-3825

ANN S WRIGHT
250 WINDING LANE
CINNAMINSON NJ 08077-2424

ANNE MARIE WRIGHT
280 THIRD ST #1
JERSEY CITY NJ 07302

ANNE W WRIGHT
CUST JOHN T MC MANUS UGMA MI
118 RINGWOOD RD
ROSEMONT PA 19010-2714

ANTHONY G WRIGHT
643 ALGER
DETROIT MI 48202-2150

ARTHUR G WRIGHT
303 BELVEDERE ST
CARLISLE PA  17013-3504

ARTHUR T WRIGHT
413 MAJESTIC DR
DAYTON OH  45427-2821

ARWIN PATRICK WRIGHT
11328 BAINS RD
ST FRANCISVILLE LA  70775-4729

BARBARA WRIGHT
8016 AGNEW AVE
LOS ANGELES CA  90045-1015

BARBARA WRIGHT
RT 5 BOX 96C
BONHAM TX  75418-9701

BARBARA A WRIGHT
65 BRETTS LN
HENDERSON TN  38340

BARBARA J WRIGHT
1026 WREN CIRCLE
CHATTANOOGA TN  37421-4086

BARBARA M WRIGHT
1946 LAKE POINTE DR
ORTONVILLE MI  48462-8860

BEATRICE T WRIGHT
203 PITCHER LN
NORTH SYRACUSE NY  13212-3573

BERNAL K WRIGHT
5641 W STATE RD 234
JAMESTOWN IN  46147-9337

BETTY A WRIGHT
8625 MESKILL RD
COLUMBUS MI  48063-1900

BETTY A WRIGHT
8625 MESKILL ROAD
COLUMBUS MI  48063-1900

BETTY B WRIGHT
BOX 447
MIDDLESEX NC  27557-0447

BONNIE J WRIGHT &
JOHN L WRIGHT JR JT TEN
3326 WINDBREAK CT
SAN DIEGO CA  92130

BRIAN WRIGHT
2953 REMINGTON OAKS LN
WEST BLOOMFIELD MI  48324-4787

BRIAN K WRIGHT
6354 KELLEY RD
BROOKLYN MI  49230-9744

BRIAN R WRIGHT
11172 FIELDCREST MEADOWS CT
WHITE LAKE MI  48386-3666

BYRON W WRIGHT &
CATHERINE J WRIGHT JT TEN
6061 HAMILTON DR
HARRISON MI  48625-9678

C QUINN WRIGHT
134 RANCH TRAIL
WILLIAMSVILLE NY  14221-2439

CARCENE WRIGHT
44109 WILLOW RD
BELLEVILLE MI  48111-9143

CARL A WRIGHT
6254 BENNETT LAKE RD
FENTON MI  48430-9079

CARL L WRIGHT
212 N JOHNSON
PONTIAC MI  48341-1022

CARL M WRIGHT
882 BRIDGE AVE
FOREST PARK GA  30297-2369

CARLA M WRIGHT
551 E CENTER ST
FREEPORT IL  61032-5701

MISS CAROLE E WRIGHT
15384 MURRAY RD
BYRON MI  48418-9040

CAROLYN JEAN WRIGHT
CUST REBECCA LUE WRIGHT UNDER THE
FLORIDA GIFTS TO MINOR ACT
275 LAKE LINK RD
WINTER HAVEN FL  33884

CAROLYN M WRIGHT
138 PRIVATE ROAD 804
CARTHAGE TX  75633-4650

CARRIE WRIGHT
2931 KRUEGER PL
SAGINAW MI  48603-2813

CATHERINE L WRIGHT
107 LENNOX AVE
AMHERST NY  14226-4266

CEASAR T WRIGHT JR
2765 WENTWORTH AVE APT 224
DAYTON OH  45406-1665

CHARLES WRIGHT
2227 BEECHER RD SW
ATLANTA GA  30311-2509

CHARLES D WRIGHT
ROUTE 3
PO BOX 628
JACKSONVILLE TX  75766-0628

CHARLES E WRIGHT
605 FILDEW
PONTIAC MI  48341-2635

CHARLES F WRIGHT
11800 BROOKPARK ROAD H-60
CLEVELAND OH  44130-1184

CHARLES J WRIGHT JR &
PATRICIA R WRIGHT JT TEN
110 DANBURY DRIVE
CHEEKTOWAGA NY  14225-2003

CHARLES THOMAS WRIGHT
1601 POWDER MILL LANE
WYNNEWOOD PA  19096

CHARLES W WRIGHT
1616 MOUND ST
WINFIELD KS  67156-5258

CHARLES W WRIGHT &
MARJORIE WRIGHT TEN ENT
3216 GORSUCH LN
ALIQUIPPA PA  15001-5131

CHESTER F WRIGHT
6513 E DECATUR ST
MESA AZ  85207

CHRISTOPHER DAVID WRIGHT
109 MAIN ST
BRIDGEPORT NJ  08014-9709

CLARE D WRIGHT
172 VICTORIA DR
CENTRALIA ON  N0M 1K0

CLAYTON E WRIGHT JR EXECUTOR
ESTATE OF ELIZABETH F
WRIGHT
15 GREENE ST
HOPEDALE MA  01747-1403

COLLEEN WRIGHT
11453 S WASHTENAW
CHICAGO IL  60655-1921

CONNIE J WRIGHT
11 FILBERT AVE
BROWNS MILLS NJ  08015-4228

CONNIE S WRIGHT
ATTN CONNIE RODGERS
544 RATHMELL RD
LOCKBOURNE OH  43137-9215

CONSTANCE M WRIGHT
6682 W 600 N
FRANKTON IN  46044-9545

CRYSTAL C WRIGHT
1622 CLEAR LAKE RD
W BRANCH MI  48661

CYNTHIA SUE WRIGHT
17140 WOODSON VIEW LN
RAMONA CA  92065-6813

DAN B WRIGHT
3950 N COCHRAN
CHARLOTTE MI  48813-9704

DANIEL L WRIGHT
410 W STATE ST
ST JOHNS MI  48879-1448

DARLENE M WRIGHT &
RHONDA RAMBERG JT TEN
4347 S DYE RD
SWARTZ CREEK MI  48473

DARREN R WRIGHT
57 THORNBURY ST
COURTICE ON  L1E 2C1

DAVID WRIGHT &
PHYLLIS WRIGHT JT TEN
5891 ANDREW
METAMORA MI  48455-9389

DAVID WRIGHT
165 W US 36
PENDLETON IN  46064-9626

DAVID A WRIGHT &
ELIZABETH WRIGHT JT TEN
6 CRAIG ST
BUTLER OH  44822-9316

DAVID G WRIGHT
2332 SANDELL DR
DUNWOODY GA  30338-4527

DAVID J WRIGHT
1990 WAVELL STREET UNIT 17
LONDON ON  N5V 4N5

DAVID J WRIGHT
17-1990 WAVELL STREET
LONDON ON
N5V 4N

DAVID L WRIGHT
6700 VALLEY BRANCH DRIVE
ARLINGTON TX  76001-7874

DAVID R WRIGHT
13969 PINEYWOOD RD
GALENA MD  21635-1828

DAVID S WRIGHT
CUST NICOLE M CORRION
UGMA MI
4141 OAK DR
BEAVERTON MI  48612-8828

DAVID S WRIGHT
CUST ALICIA M HUYCK
UGMA MI
4141 OAK DR
BEAVERTON MI  48612-8828

DAVID W WRIGHT &
JANET M WRIGHT JT TEN
3504 CARYN
MELVINDALE MI  48122-1137

DAVID W WRIGHT
11548 STATE RD
ST JOHNS MI  48879-8514

DAWIN L WRIGHT
3668 EDINBOROUGH CT
ROCHESTER HILLS MI  48306-3632

DAWIN L WRIGHT &
CAROLYN M WRIGHT JT TEN
3668 EDIN BOROUGH CT
ROCHESTER HILLS MI  48306-3632

DEBORAH WRIGHT
14217 PARK ST
LIVONIA MI  48154-5275

DEBORAH A WRIGHT
1716 43RD AVENUE
VERO BEACH FL  32960

DEBORAH K WRIGHT
13668 N RIDGE DR
HOLLY MI  48442-8229

DEBRA L WRIGHT
1963 CROMWELL ST
HOLT MI  48842-1577

DENISE M WRIGHT
4343 COLUMBIA ST
GRAND PRAIRIE TX  75052-3432

DENNIS A WRIGHT
13 GERHARD COURT
SAGINAW MI  48602-3312

DENNIS K WRIGHT &
CAROLYN ANN WRIGHT JT TEN
2588 WOODLAND DR
HALE MI  48739

DIANE K WRIGHT &
LARRY A WRIGHT JT TEN
7443 MAPLELEAF CT
COLUMBUS OH  43235-4216

DIANE L WRIGHT
102 TONBRIDGE RD
RICHMOND VA  23221-3231

DON R WRIGHT
302 GLEN VIEW DRIVE
PEACHTREE CIT GA  30269-1009

DONALD D WRIGHT &
JUNE E WRIGHT JT TEN
RR1 BOX 471
GREENFIELD IL  62044

DONALD D WRIGHT
RR1 BOX 471
GREENFIELD IL  62044

DONALD E WRIGHT
3111 GLENROCK RD
DAYTON OH  45420-1900

DONALD F WRIGHT &
CATHY L WRIGHT
TR UA 02/12/00 THE DONALD F WRIGH
CATHY L WRIGHT FAMILY TRUST
9683 SHORE DR
PIGEON MI  48755

DONALD J WRIGHT
BOX 857
PINCKNEY MI  48169-0857

DONALD J WRIGHT
BOX 857
PINCKNEY MI  48169-0857

DONALD R WRIGHT
2722 MEADOWCREEK DRIVE
MISSOURI CITY TX  77459-2628

DONALD W WRIGHT
2734 S 44TH ST
LINCOLN NE  68506-2518

DONNA WRIGHT
21410 N 70TH DR
GLENDALE AZ  85308-9509

DONNA M WRIGHT
21410 N 70TH DR
GLENDALE AZ  85308-9509

DORIS I WRIGHT &
LINDA G TUTTLE JT TEN
1522 WESTBURY DR
DAVISON MI  48423-8354

DORIS I WRIGHT &
THOMAS W WRIGHT JT TEN
1522 WESTBURY DR
DAVISON MI  48423-8354

DORIS I WRIGHT &
VIRGINIA L DELASHMIT JT TEN
1522 WESTBURY DR
DAVISON MI  48423-8354

DORIS J WRIGHT
118 ARROWHEAD LN
HAINES CITY FL  33844-9589

DOROTHY G WRIGHT
1651 BERKELEY AVE
PETERSBURG VA  23805-2809

DOROTHY GIBSON WRIGHT
9024 LITTLE HANPTON PL
CHARLOTTE NC  28215-7520

DOUGLAS K WRIGHT
1092 FENTON HILL DR
FLINT MI  48507-4706

DOUGLAS R WRIGHT &
JUDY M WRIGHT JT TEN
BOX 303
FALMOUTH KY  41040-0303

E CATHERINE WRIGHT
1838F SPRINGHILL RD
STAUNTON VA  24401-9056

EARL V WRIGHT &
DONNA M SZKUBIEL JT TEN
21733 EASTWOOD
WARREN MI  48089-2827

EARL V WRIGHT &
REBECCA C WRIGHT JT TEN
21733 EASTWOOD
WARREN MI  48089-2827

EARL V WRIGHT &
THOMAS V WRIGHT JT TEN
21733 EASTWOOD
WARREN MI  48089-2827

EDDIE J WRIGHT
1062 CRANBROOK ST
JACKSON MI  49201-8240

EDGAR W WRIGHT &
RUSSELL W WRIGHT JT TEN
1201 RIDGELAWN LN
SAINT PETERS MO  63376-4338

EDITH E WRIGHT
4670 N 100 W
ANDERSON IN  46011-9515

EDITH F WRIGHT
21 ALOKELE PLACE
PUKALANI MAUI HI  96768-8201

EDNA M WRIGHT
1250-G WOODBROOK CIR W
COLUMBUS OH  43223-3173

EDWARD WRIGHT
15827 WHITCOMB
DETROIT MI  48227-2668

EDWARD B WRIGHT JR
CUST EDWARD B WRIGHT 3RD
U/THE MD UNIFORM GIFTS TO
MINORS ACT
371 BUCKMAN COURT
PARKER CO  80134-4443

EDWARD B WRIGHT JR
CUST MARGUERITE BRUCH U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
5291 N E 18 TERRACE
FORT LAUDERDALE FL  33308-3113

EDWARD E WRIGHT JR
6640 SOUTH MAYRANT CIR
SUMTER SC  29154-9262

EDWARD G WRIGHT &
BEVERLY A WRIGHT JT TEN
3726 LAKE OAKLAND SHORES DR
WATERFORD MI  48329-2153

EDWARD L WRIGHT
6221 STABLE RD
WOODRIDGE IL  60517-1250

EDWARD M WRIGHT
5533 STEFFINS AVENUE
TOLEDO OH  43623-1628

EDWARD S WRIGHT
PO BOX 409
SUGAR GROVE IL  60554

EDWARD W WRIGHT JR
70 CAMBRIDGE RD
MONTCLAIR NJ  07042-5036

EDWIN WRIGHT
6376 E MT MORRIS RD
MT MORRIS MI  48458-9704

EDWIN D WRIGHT
24455 ALICIA PKWY SUITE 9A
MISSION VIEJO CA  92691

ELAINE WRIGHT
11190 SOUTH RD
FARWELL MI  48622

ELAINE M WRIGHT &
ROBERT O WRIGHT JT TEN
1013 BAILEY COURT
STAFFORD VA  22556

ELIJAH WRIGHT
4438 28TH ST
DETROIT MI  48210-2612

ELIZABETH WRIGHT
2580 REGINA AVE
COLUMBUS OH  43204-2860

ELIZABETH H WRIGHT
12 GARDEN ROAD
SAN ANSELMO CA  94960-2514

ELLEN WRIGHT
5333 BASELINE RD
WHITE CLOUD MI  49349-9098

ELMER WRIGHT &
HAZEL L WRIGHT JT TEN
5660 WALTON
WESTLAND MI  48185-2259

ERNEST M WRIGHT JR
68 COLONIAL VILLAGE ROAD
ROCHESTER NY  14625-2102

ETHEL M WRIGHT
8556 HUBBARD DR
WESTLAND MI  48185-1534

EVAN M WRIGHT
815 ALBERT HART DRIVE
BATON ROUGE LA  70808-5807

EVELYN WRIGHT
4822 SADALIA
TOLEDO OH  43623-2959

EVELYN E WRIGHT
TR U/A
DTD 07/23/90 EVELYN E WRIGHT
TRUST
24929 SOUTH SEAS BLVD
BONITA SPRINGS FL  34134-7159

F ELIZABETH WRIGHT
21 TERRACE AVE
ALBANY NY  12203

FRANCES M WRIGHT
714 NEW LONDON RD
NEWARK DE  19711-2110

FRANCES M WRIGHT
5801 HURD ROAD
ORTONVILLE MI  48462-8714

FRANK WRIGHT JR &
2700 JT TEN TENINGER RD
ROANOKE TX  76262-8277

FRANK F WRIGHT
15720-E AVE Y-8
LLANO CA  93544

FRANK J WRIGHT JR
5291 S IDDINGS RD
WEST MILTON OH  45383-8748

FRED WRIGHT
100 WINSTON AVE
WILMINGTON DE  19804-1730

FREDERIC D WRIGHT
22 CAMBRIDGE DR
BREVARD NC  28712-9148

FREDRICK W WRIGHT III
122 AUSABLE RIVER TRAIL
ROSCOMMON MI  48653

GAIL M WRIGHT
74 LACY ST
AVON NY  14414

GARDA A WRIGHT &
MARTA G WRIGHT JT TEN
417 FRANKLIN ST
LINDEN MI  48451

GARY D WRIGHT
4910 NW 15TH ST
LAUDERHILL FL  33313-5515

GARY E WRIGHT
3622 W VERMONTVILLE
CHARLOTTE MI  48813-8815

GARY R WRIGHT
562 LEWISVILLE ROAD
ELKTON MD  21921-1945

GEORGE A WRIGHT &
VERLA P WRIGHT JT TEN
417 MOORES AVE BALDTON
NEW CASTLE DE  19720-4476

GEORGE M WRIGHT JR
1471 NADEAU ROAD
MIKADO MI  48745-8718

GEORGE M WRIGHT JR &
PATRICIA S WRIGHT JT TEN
1471 NADEAU ROAD
MIKADO MI  48745-8718

GEORGE P WRIGHT
9365 RAWSONVILLE
BELLEVILLE MI  48111-9367

GEORGE T WRIGHT
3034 RATTALEE LAKE RD
HOLLY MI  48442

GERALD A WRIGHT
1009 CALMER ERNST BLVD
BROOKVILLE OH  45309

GERALDINE A WRIGHT
120 HAYSTACK CT
BRENTWOOD CA  94513-2500

GERALD C WRIGHT
8111 W 50TH RD
CADILLAC MI  49601-9360

GERALD L WRIGHT
15 SAND LAND DR
ATTICA MI  48412-9102

GERALD P WRIGHT
32800 EASTLADY DR
BEVERLY HILLS MI  48025-2712

GERDA M WRIGHT
3636 N E 155TH STREET
SEATTLE WA  98155-7413

GERTIE B WRIGHT
6380 E MT MORRIS RD
MT MORRIS MI  48458-9704

GLADYS I WRIGHT &
JUDITH A WRIGHT JT TEN
1041 CURZON
HOWELL MI  48843-4194

GLENN T WRIGHT
236 GEMINE TRAIL
GEORGETOWN KY  40324

GORDON B WRIGHT
1442 WATER ST
EATON RAPIDS MI  48827-1860

GORDON H WRIGHT
1217 LAKE RD WEST FORK
HAMLIN NY  14464-9604

GORDON STEPHEN WRIGHT
13156 WEDDINGTON ST
SHERMAN OAKS CA  91401-6048

GREG S WRIGHT
5979 JAMES HEAD CT
WEST BLOOMFIELD MI  48324-3108

GREGORY WRIGHT
2660 COBRE DR
EAST RELENA MT  59635-3205

GREGORY L WRIGHT
9707 CROTTINGER RD
PLAIN CITY OH  43064-8892

HAROLD C WRIGHT
1865 CHRISTINE
WESTLAND MI  48186-4454

HAROLD F WRIGHT JR
507 E SOUTH ST
JEFFERSON WI  53549-2001

HAROLD L WRIGHT
520 E SILVER ST
KNIGHTSTOWN IN  46148-1061

HARRY WRIGHT
923 FAIRVIEW
PONTIAC MI  48340-2522

HATTIE WRIGHT
339 BRITTON DR
GENEVA OH  44041-1201

HELEN L WRIGHT &
GEORGE T WRIGHT JT TEN
3034 RATTALEE LAKE RD
HOLLY MI  48442

HELEN O WRIGHT
TR U/A DTD
12/03/86 F/B/O HELEN O
WRIGHT
BOX 4412
CLEVELAND TN  37320-4412

HENRY A WRIGHT
1606 HOUSTONIA
ROYAL OAK MI  48073

HENRY A WRIGHT &
BARBARA J WRIGHT JT TEN
1606 HOUSTONIA
ROYAL OAK MI  48073

HENRY M WRIGHT
1816 PINGREE AVE
FLINT MI  48503-4324

HERBERT Q WRIGHT
188 EARLMOOR
PONTIAC MI  48341-2746

HIRAM WRIGHT &
LONICE A WRIGHT JT TEN
2154 GLENSIDE AVE
NORWOOD OH  45212-1140

HOMER C WRIGHT
1232 CR 421
JEWETT TX  75846-3320

HOWARD R WRIGHT
1868 SHERWOOD RD
WILLIAMSTON MI  48895-9650

IDA M WRIGHT
3485 GOLDNER LN
LORDSTOWN OH  44481

IMELDA T WRIGHT
215 CHURCH DR
LA CROSSE WI  54603-1348

WRIGHT INVESTMENTS OF SARASOTA LTD
16 DAWN LN
RIDGEFIELD CT  06877

IRENE M WRIGHT
2770 CINNAMON-RIDGE
HOWELL MI  48843-9069

ESTATE OF IRVING T WRIGHT
WITH DEBORAH H MC GRATH
EXTRX
17 MOUNT DRIVE
HOLMDEL NJ  07733

ISABELLE E WRIGHT &
SUZANNE L SCOTT JT TEN
BOX 883
OWOSSO MI  48867-0883

IVAN E WRIGHT
1516 RYAN
FLINT MI 48532-5065

J RAYMOND WRIGHT
C/O REGINA GRAHAM
3051 SPRC WRIGHT RD
MANNFORD OK 74044-2876

JACK W WRIGHT
6930 MICHELLE PLACE
ENGLEWOOD OH 45322-3708

JACK W WRIGHT &
EDITH I WRIGHT JT TEN
6930 MICHELLE PL
ENGLEWOOD OH 45322-3708

JACKIE O WRIGHT
ROUTE 6 BOX 235-B
EASTMAN GA 31023-9784

JACKSON Y WRIGHT
CUST KIMBERLY J WRIGHT UGMA DE
121 SOUTH CLIFTON AVE
WILMINGTON DE 19805-2306

JAKE H WRIGHT JR
BOX 303
MIDDLESEX NC 27557-0303

JAMES WRIGHT
5572 COPLIN
DETROIT MI 48213-3706

JAMES B WRIGHT
1006 HIDDEN OAKS CT
COLLEYVILLE TX 76034

JAMES C WRIGHT JR
UNIT H21
6750 U S 27 NORTH
SEBRING FL 33870

JAMES D WRIGHT
ATTN ELLEN JONES
BOX 295
PLEASANT HOPE MO 65725

JAMES E WRIGHT
5751 ELDRIDGE
WATERFORD MI 48327-2629

JAMES E WRIGHT
4036 WENONAH LN
WATERFORD MI 48328-4272

JAMES E WRIGHT
1408 SUNSET DR
FRIENDSWOOD TX 77546-4726

JAMES F WRIGHT
4457 E 575 S
MARKLEVILLE IN 46056-9746

JAMES H WRIGHT
19 MAILLY DR
TOWNSEND DE 19734

JAMES L WRIGHT &
TAMMY DENISE WRIGHT JT TEN
20240 WINCHESTER ST
SOUTHFEILD MI 48076-4986

JAMES L WRIGHT
1730 HILLCREST AVE
ANDERSON IN 46011-1006

JAMES MARSHALL WRIGHT
3412 DUCKVIEW CT
ARLINGTON TX 76016-1823

JAMES T WRIGHT JR
541 SANDY HOOK RD
SHAWBORO NC 27973-9637

JANE WRIGHT
102 ROCK POINTE LANE
CARY NC 27513-2473

JANE CLARK WRIGHT
116 MONTROSE AVE APT K
BRYN MAWR PA 19010-1557

JANET K WRIGHT
2390 N LAKESHORE DR
HARBOUR BEACH MI 48441-9405

JANET LOUISE WRIGHT
FLETCHER
2102 WAKE ROBIN DR
WEST LAFAYETTE IN 47906-5084

JANIE M WRIGHT
1878 STIEBER ST
WESTLAND MI 48186

JASETTE H WRIGHT
24085 SCOTT DRIVE
FARMINGTON HILLS MI 48336-3078

JAY F WRIGHT
6365 BLUE RIDGE
BLUE RIDGE GA 30513-3611

JAYNE V WRIGHT &
MARK H WRIGHT JT TEN
602 N EAST ST
HUDSON IL 61748

JEAN K WRIGHT &
JANICE W BRADSHAW JT TEN
4543 S 300 3E
OGDEN UT 84405

JEANANNE WRIGHT
1152 E 4TH AVE
LONGMONT CO 80501-5203

JEFFERY F WRIGHT
5463 FLEET
WATERFORD MI 48327-3028

JEFFREY WRIGHT
4400 FREMONT AVE S
MINNEAPOLIS MN 55409-1743

JEFFREY EARL WRIGHT
RR 2
ASHBURN GA 31714-9802

JEFFREY J WRIGHT
810 PEALER ST
THREE RIVERS MI 49093-2266

JEFFREY L WRIGHT
311 HENRY AVE
SEWICKLEY PA 15143

JENNIFER ANNE WRIGHT
5135 N VIA CONDESA
TUCSON AZ 85718

JERRY WRIGHT
2239 MALIBU COURT
ANDERSON IN 46012-4716

JERRY C WRIGHT
27 MARYLAND ROAD
LEHIGH ACRES FL 33936-6745

JERRY D WRIGHT
2209 ATWOOD DR
ANDERSON IN 46016-2740

JERRY D WRIGHT
2209 ATWOOD DR
ANDERSON IN 46016-2740

JERRY R WRIGHT
2413 N 1000 W
PARKER CITY IN 47368-9302

JILL A WRIGHT
CUST WESLEY LOUIS WRIGHT UTMA WA
15816 SW BOB WHITE CIR
BEAVERTON OR 97007-8228

JIMMY WRIGHT
215 W HARRIS PL
EDEN NC 27288-9502

JIMMY WRIGHT &
HILDA L WRIGHT JT TEN
215 W HARRIS PL
EDEN NC 27288-9502

JO A WRIGHT
1910 E 10TH ST
OWENSBORO KY 42303

JO E WRIGHT
1649 INDIANA AVENUE
FLINT MI 48506-3521

JOAN I WRIGHT
5751 ELDRIDGE
WATERFORD MI 48327-2629

JOANN WRIGHT
2751 MARINER AVE
YOUNGSTOWN OH 44505

JOANNE L WRIGHT
1875 W KAVANAGH AVE
TRACY CA 95376-0747

JOE G WRIGHT
114 SHERWOOD DR
HILLSBORO OH 45133-8272

JOE K WRIGHT
4633 COLUMBUS AVE
ANDERSON IN 46013-5127

JOE R WRIGHT
393 CALLE COLINA
SANTA FE NM 87501-1017

JOHN WRIGHT
2215 N MORRISH
FLUSHING MI 48433-9409

JOHN WRIGHT &
DOROTHY WRIGHT JT TEN
COMSTOCK BRIDGE
COLCHESTER CT 06415

JOHN A WRIGHT
1601 BIMINI AVE
SEBRING FL 33872-4016

JOHN A WRIGHT &
ALICE W WRIGHT JT TEN
39074 PARSONS ROAD
GRAFTON OH 44044-9742

JOHN A WRIGHT
207 EUCLID AVE
ALBANY NY 12208-1431

JOHN B WRIGHT
30 INCHES
MT CLEMENS MI 48043-2421

JOHN C WRIGHT
ROAD 2 BOX 138
SWEDESBORO NJ 08085-0138

JOHN D WRIGHT
19 UNION ST
TAUNTON MA 02780-3340

JOHN EDWARD WRIGHT &
GLYNN FAYE WRIGHT JT TEN
9440 CROCKETT RD
BRENTWOOD TN  37027-8401

JOHN H WRIGHT &
BEATRICE T WRIGHT JT TEN
203 PITCHER LN
NORTH SYRACUSE NY  13212-3573

JOHN H WRIGHT
203 PITCHER LN
NORTH SYRACUSE NY  13212-3573

JOHN H WRIGHT
BOX 7152
DES MOINES IA  50309-7152

JOHN H WRIGHT
5657 N TULLIS
KANSAS CITY MO  64119-4139

JOHN J WRIGHT
17742 STATE LINE AVE
LANSING IL  60438-2011

JOHN JAMES WRIGHT
35 MAVISTA AVE
BALTIMORE MD  21222-4858

JOHN K WRIGHT
5672 W LAKE SHORE DR
WEIDMAN MI  48893-9283

JOHN L WRIGHT
11382 BLUE SPRUCE DR
FOWLER MI  48835-9122

JOHN M WRIGHT
5250 INDIAN HILL ROAD
DUBLIN OH  43017-8208

JOHN P WRIGHT
311 DOWNING COURT
WESTAMPTON NJ  08060-5701

JON S WRIGHT
840 CARDOZA DR
CRYSTAL MI  48818-9677

JONATHAN C WRIGHT
103 OLD DENNETTE RD
KITTERY ME  03904-1058

JOSEPH M WRIGHT
28711 SUNSET
LATHRUP VILLAGE MI  48076-2538

JUANITA WRIGHT
3055 TONEY DRIVE
DECATUR GA  30032-5705

JUDY L WRIGHT
22250 ARMSTONG
BROWNSTOWN MI  48192

JULIE WRIGHT &
CHRISTINE WRIGHT JT TEN
20 HARBOR VIEW AVE
FAIR HAVEN MA  02719

JULIE D WRIGHT
58 LONSDALE DRIVE
LONDON ON  N6G 1T5

JUNE E WRIGHT
RR1 BOX 471
GREENFIELD IL  62044

JUNIOR G WRIGHT
BOX 381
YOUNGSTOWN OH  44501-0381

KAREN HJORDIS WRIGHT
68 AVON RD
TONAWANDA NY  14150-8402

KATHERINE I WRIGHT
CUST WILLIAM J WRIGHT
UTMA KY
1388 SWITZER PIKE
CYNTHIANA KY  41031-7608

KATHLEEN G WRIGHT
65 STIRLING RD
LONGMEADOW MA  01106-1025

KATHLEEN J WRIGHT
CUST CAMILLE M WRIGHT UTMA FL
705 OAK COVE COURT
FRUIT COVE FL  32259-4359

KATHLEEN S WRIGHT
CUST CHELSEA ANNETTE WRIGHT UTMA
FL
705 OAK COVE CT
FRUIT COVE FL  32259-4359

KATHRYN ARNOLD WRIGHT
308 S ALEXANDER AVE
WASHINGTON GA  30673-1770

KAY K WRIGHT
5257 HARVESTWOOD LN
GAHANNA OH  43230

KEITH H WRIGHT
4527 E HIBBARD RD
CORUNNA MI  48817

KELLY D R WRIGHT
58 LONSDALE DRIVE
LONDON ON  N6G 1T5

KENNETH A WRIGHT
7958 NO 9 RD
BROOKVILLE OH  45309

KENNETH E WRIGHT
4383 NORTHINGTON
ADRIAN MI 49221-9318

KENNETH E WRIGHT
BOX 31
HOLTON IN 47023-0031

KENNETH E WRIGHT
160 MADISON AVE
FREEPORT NY 11520-4104

KENNETH E WRIGHT
3371 HIGHWAY 46 S
BON AQUA TN 37025-5073

KENNETH L WRIGHT
6366 E MT MORRIS RD
MT MORRIS MI 48458-9704

KRISTA RUTH WRIGHT
461 VERMONT ROUTE 110
TUNBRIDGE VT 05077-9703

KURT E WRIGHT
102 EASTWOOD AVENUE
ITHCA NY 14850

LARRY ALLEN WRIGHT
780 WHITE AVE
RAYMONDVILLE TX 78580-2823

LARRY C WRIGHT
2068 CROW R0AD
GAINESVILLE GA 30501-2072

LARRY D WRIGHT &
PAULETTE T WRIGHT JT TEN
28771 SANTA BARBARA DR
LATHRUP VILLAGE MI 48076-2533

LARRY R WRIGHT
20 TERRELL DR
WASHINGTON CROSSIN PA
18977-1175

LAURENCE D WRIGHT
1003 POST OFFICE ROAD
SANFORD NC 27330-0220

LAURIE A WRIGHT
997 TIFFANY CIRCLE
OSHAWA ON L1G 7S1

LAWRENCE E WRIGHT
4127 ASPEN WAY
INDIANAPOLIS IN 46226

LEA S WRIGHT
902 CHILDRESS DRIVE
MARTINSVILLE VA 24112-4906

LEO WRIGHT &
IRENE WRIGHT JT TEN
2009 MCAVOY
FLINT MI 48503-4206

LEO WRIGHT
2009 MCAVOY
FLINT MI 48503-4206

LEON C WRIGHT
3104 DODGESON RD
ALEXANDER NY 14005-9723

LESLIE E WRIGHT &
WANDA WRIGHT JT TEN
5401 S ORIOLE AVE
TUCSON AZ 85746-2238

LEWIS E WRIGHT &
JANE L WRIGHT JT TEN
2401 BRANSFORD DR
RICHMOND VA 23228-4301

LEWIS G WRIGHT
ROUTE 8 BOX 187
LIBERTY KY 42539-9201

LILLIAN B WRIGHT
1920 LINWOOD ST
SAN DIEGO CA 92110-2133

LILLIAN I WRIGHT
15 SAND LAND DR
ATTICA MI 48412-9102

LILLIAN M WRIGHT
410 KING
DETROIT MI 48202-2131

LINDELL D WRIGHT
28580 ALLEN RD
BROWNSTOWN MI 48183-4968

LINDELL D WRIGHT
28580 ALLEN RD
BROWNSTOWN MI 48183-4968

LOIS ANN WRIGHT
427 JEFFERSON
DIMONDALE MI 48821

LOIS L WRIGHT
39 SOMERSET
SWARTZ CREEK MI 48473-1149

LONNIE WRIGHT
2209 N MILTON
MUNCIE IN 47303-5344

LORETTA WRIGHT
2110 ROCHELL WA
ATLANTA GA 30349

LORETTA G WRIGHT
1147 GAGE RD
HOLLY MI 48442-8334

LORI AMBROSE WRIGHT
92 GWYNWOOD DR
PITTSGROVE NJ 08318-4041

LORRAINE E WRIGHT
4524 S MIRO ST
NEW ORLEANS LA 70125-4838

LORRAINE J WRIGHT
940 JETTON ST UNIT#13
DAVIDSON NC 28036

LOUIS J WRIGHT
BOX 118
GERALD MO 63037-0118

LUCILLE WRIGHT
13435 NE 47TH ST
BELLEVUE WA 98005-1111

LUCILLE M WRIGHT
400 BILLY CREEK CIRCLE
HURST TX 76053-6364

LYNDLE M WRIGHT
BOX 732
SLOCOMB AL 36375-0732

MAE WRIGHT
97 MOSSWOOD WAY
ATHERTON CA 94027-2137

MAE KING WRIGHT
1221 DREXEL DRIVE
ANDERSON IN 46011-2440

MALCOLM WRIGHT
ONE LEHIGH RD
WELLESLEY MA 02482-7418

MALCOLM L WRIGHT
123 S MAIN ST PO BOX 408
FARMLAND IN 47340

MARGARET A WRIGHT
62 WESTMINSTER DRIVE
PARSIPPANY NJ 07054-4061

MARGARET R WRIGHT
TR MARGARET R WRIGHT TRUST
UA 12/07/78
35310 DRAKESHIRE PL 204
FARMINGTON MI 48335-3252

MARIAN L WRIGHT &
BETH L DUGDALE JT TEN
2305 SANDALWOOD CR 316C
ANN ARBOR MI 48105-1395

MARIANNE M WRIGHT
CUST CHRISTOPHER WRIGHT UGMA IL
11 UDELL WAY
EAST NORTHPORT NY 11731-3713

MARIANNA S WRIGHT
CUST MORGAN BISHOP WRIGHT
UTMA IN
443 S ROOSEVELT DR
EVANSVILLE IN 47714-1629

MARIANNA S WRIGHT
CUST R BRODIE WRIGHT
UTMA IN
443 S ROOSEVELT DR
EVANSVILLE IN 47714-1629

MISS MARION F WRIGHT
727 W HOGLE AVE
DELAND FL 32720-3213

MISS MARJORIE A WRIGHT
451 ROCKINGHAM ST
ROCHESTER NY 14620-2517

MARK DAVID WRIGHT
147 HAW CREEK MEWS DR
ASHEVILLE NC 28805

MARK L WRIGHT
60260 INDIAN TRL
RAY MI 48096-3810

MARTHA J WRIGHT
1920 LAWRENCE AVE
PO BOX 4
LOCKPORT IL 60441-4482

MARTHA P WRIGHT
1109 SO SCHUMAKER DR APT 312
SALISBURY MD 21804

MARY WRIGHT
7325 WOODVIEW 1
WESTLAND MI 48185-5903

MARY D WRIGHT
194 RIVER RD
WALLKILL NY 12589-3734

MARY E WRIGHT
RR 4 BOX 65A
PARIS IL 61944-9028

MARY F WRIGHT
1143 S MORGANTOWN ROAD
GREENWOOD IN 46143-8812

MARY F WRIGHT
TR UA 04/20/98
WRIGHT FAMILY TRUST
604 N BUCKINGHAM CT
ANDERSON IN 46013-4473

MISS MARY FRANCES WRIGHT
PO BOX 181
GUIN AL 35563-0181

MARY JOAN WRIGHT
2323 EDINBORO RD APT 206
ERIE PA  16509

MARY L WRIGHT
2806 HEATHER LANE N W
WARREN OH  44485-1240

MARY LOUISE WRIGHT
BOX 162
SHEPERDSTOWN WV  25443-0162

MAXINE O WRIGHT
1809 BRANDYWINE DR
MATTHEWS NC  28105-2357

MICHAEL C WRIGHT
416 S DAVISON ST
DAVISON MI  48423-1602

MILDRED JOAN WRIGHT
54 COURTNEY ST
PITTSBURGH PA  15202-1746

MITSUYO S WRIGHT
16 SHERMAN AVE
GLEN RIDGE NJ  07028-1441

MISS NANCY LYNN WRIGHT
APT E
8420 COTTONWOOD DRIVE
CINCINNATI OH  45231-5947

NANCY R WRIGHT
3066 S TRENTON ST
DENVER CO  80231-4164

NANCY R WRIGHT &
RONALD E WRIGHT JT TEN
3066 S TRENTON ST
DENVER CO  80231-4164

NATHANIEL WRIGHT
3129 MONTICELLO BLVD
CLEVELAND HTS OH  44118-1230

NATHANIEL Y WRIGHT
162 WAVERLY STREET
BUFFALO NY  14208-1421

NED B WRIGHT
R F D 1
WARSAW OH  43844

NED B WRIGHT &
REBECCA RICHCREEK TEN COM
R F D 1
WARSAW OH  43844

NINA E WRIGHT
2050 S WASHINGTON RD 4003
HOLT MI  48842-8633

NORENE WRIGHT
3184 N MCKINLEY RD
FLUSHING MI  48433-1910

NORMAN A WRIGHT JR &
RUTH ANN WRIGHT JT TEN
1900 NORTH STATE ST
CHANDLER IN  47610-9121

NORMAN C WRIGHT
350 OVERLOOK
BOULDER CO  80305-5258

NORMAN J WRIGHT
997 TIFFANY CIRCLE
OSHAWA ON  L1G 7S1

ORVAL W WRIGHT
2163 W MOUND ST
COLUMBUS OH  43223-2047

OSCAR WRIGHT
14242 HESS RD
HOLLY MI  48442-8730

OWEN J WRIGHT &
KAYE A WRIGHT JT TEN
1204 NOBLE AVE SW
DECATUR AL  35601-3642

OWEN J WRIGHT
1204 NOBLE AVE S W
DECATUR AL  35601-3642

PAMELA E WRIGHT
TR UA 10/15/96 THE WRIGHT REVOCABLE
TRUST
1972 CHIPPEWA CT
FREMONT CA  94539

PATRICIA WRIGHT
37715 APACHE RD
CHARLOTTE HALL MD  20622-3155

PATRICIA WRIGHT JR
48 WRIGHT RD
HENRIETTA NY  14467-9502

PATRICK A WRIGHT
6339 TOWN HILL
DALLAS TX  75214-2046

PATRICIA J DILLIN WRIGHT
106 LARCH RD
CAMBRIDGE MA  02138

PATRICIA THOMPSON WRIGHT
TR UA 09/22/87 F/B/O
PATRICIA THOMPSON WRIGHT
33 MAINSAIL DR
CORONA DEL MAR CA  92625-1427

PAUL WRIGHT
1212 W 7TH ST
MESA AZ  85201-4628

PAUL E WRIGHT &
JEAN K WRIGHT JT TEN
23372 WESTBURY DR
ST CLAIR SHORES MI  48080-2541

PAULA C WRIGHT
6559 GREYRIDGE BLVD
INDIANAPOLIS IN  46237-3161

PAULINE G WRIGHT &
JOSEPH G POLZIN JT TEN
113 TWIN ELM
HOUGHTON LAKE MI  48629-9030

PEGGY ANN WRIGHT
2100 WRIGHT ST
AUSTIN TX  78704-2834

PETER E WRIGHT
2015 LITCHFIELD AVE
LONG BEACH CA  90815-2937

PHILIP M WRIGHT
2440 1/2 LIPPINCOTT
FLINT MI  48507-2020

QUINCEY THOMAS WRIGHT
10843 RD 3
1100 SOUTH
GALVESTON IN  46932

RALPH WRIGHT &
AMELIA K WRIGHT JT TEN
5375 AIR PARK LOOP WEST
GREEN COVE SPRINGS FL  32043

RALPH C WRIGHT JR
8920 WEIGHT RD
WALSH IL  62297-1132

RALPH H WRIGHT
10321 GORDON ROAD
FENTON MI  48430-9377

RALPH H WRIGHT &
ALICE M WRIGHT JT TEN
10321 GORDON ROAD
FENTON MI  48430-9377

RANDALL D WRIGHT
300 ROYAL OAK BLVD 316
FRANKLIN TN  37067-4415

RANDY D WRIGHT
2323 MOORESVILLE PIKE
CULLEOKA TN  38451-2163

RAYMOND C WRIGHT
170 TULIP AVE
HUBBARD OH  44425-2240

MISS REBECCA WRIGHT
C/O REBECCA W KUHL
203 19TH ST S
BRIGANTINE NJ  08203-2023

REGINA D WRIGHT
1670 EDGEMERE DR
ROCHESTER NY  14612-1516

RHODA WRIGHT
2342 1/2 S BEVERLY GLEN BLVD
LOS ANGELES CA  90064-2409

RHONDA LEA WRIGHT
117 E 6TH ST
ALEXANDRIA IN  46001-2606

RICHARD WRIGHT
2323 GARDENDALE DRIVE
COLUMBUS OH  43219-2001

RICHARD A WRIGHT
703 CHESTNUT ST
GREENVILLE OH  45331-1311

RICHARD L WRIGHT
PO BOX 100
LAKE MI  48632-0100

RICHARD L WRIGHT III
15 REICH
TROTWOOD OH  45426-3346

ROBERT A WRIGHT
5095 SCIOTO DARBY ROAD
HILLIARD OH  43026-1535

ROBERT B WRIGHT &
IRENE O WRIGHT JT TEN
679 FISHER CIRCLE
STAUNTON VA  24401-4842

ROBERT C WRIGHT &
FREDA J WRIGHT JT TEN
50 CHESTNUT ST
BRATTLEBORO VT  05301-6912

ROBERT D WRIGHT
107 BIRCHWOOD DR
SANDUSKY OH  44870-5715

ROBERT E WRIGHT
1809 BRANDYWINE DR
MATTHEWS NC  28105-2357

ROBERT E WRIGHT
91 SOUTH GARDEN COURT
FORT PERRY ON  L9L 1S3

ROBERT E WRIGHT
895 DRY RIDGE RD
WEST ALEXANDER PA  15376-2440

ROBERT E WRIGHT
RR 1
NOBEL ON  P0G 1G0

ROBERTA E WRIGHT
11701 HANKERD RD
PLEASANT LAKE MI  49272-9613

ROBERT H WRIGHT JR
135 23RD STREET
APT 1
PITTSBURGH PA  15215-2814

ROBERT J WRIGHT
R2 1803 120 AVE
ALLEGAN MI  49010

ROBERT L WRIGHT
5547 OLD FRANKLIN RD
GRAND BLANC MI  48439-8627

ROBERT L WRIGHT
18615 FENELON
DETROIT MI  48234-2218

ROBERT W WRIGHT &
KRISTI J WOODHULL JT TEN
APT H
100 HICKORY GROVE RD APT A5
BLOOMFIELD HEIGHTS MI
48304-2162

ROBERT W WRIGHT &
RONALD SCOTT WOODHULL JT TEN
2200 CRANE STREET
WATERFORD MI  48329-3723

ROBERT W WRIGHT &
SUSAN COLE JT TEN
3271 ANGELUS DRIVE
PONTIAC MI  48329-2513

ROBERT W WRIGHT
2303 MAPLE ST
MICHIGAN CITY IN  46360

ROGER D WRIGHT
2210 JOY ROAD
AUBURN HILLS MI  48326-2628

RONALD WRIGHT
13515 BAY ORCHARD DR
SAN ANTONIO TX  78231-2255

RONALD A WRIGHT
4444 W 134TH ST APT 4
HAWTHORNE CA  90250-5777

RONALD C WRIGHT
8824 M60
UNION CITY MI  49094-9636

ROSALIND WRIGHT
18974 PREST
DETROIT MI  48235-2852

ROY J WRIGHT
1195 LEMPI DR
DAVISON MI  48423-2880

ROY J WRIGHT &
JOANNE D WRIGHT JT TEN
1195 LEMPI DR
DAVISON MI  48423-2880

ROY R WRIGHT
50 GLENBROOK DR
OLD FORT NC  28762-8679

RUTH E WRIGHT
2734 S 44TH ST
LINCOLN NE  68506-2518

RUTH ELAINE WRIGHT
610 HAMILTON
MT MORRIS MI  48458-8902

RUTH L WRIGHT
TR RUTH WRIGHT LIVING TRUST
UA 09/05/90
20801 DEVONSHIRE ST 422
CHATSWORTH CA  91311

RUTH M WRIGHT &
GLENN S WRIGHT TEN COM
206 FAULKNER DR
CHAPEL HILL NC  27517

RYAN M WRIGHT
4411 POPLAR
BATON ROUGE LA  70808-3975

SANDRA L WRIGHT
16315 SILVER SHADOW LANE
HUNTER TOWN IN  46748-9360

SANDRA L WRIGHT
1137 MISTWOOD PL
DOWNERS GROVE IL  60515

SANDRA S WRIGHT
3088 NORTH SHORE
FLINT MI  48504-4419

SARA WRIGHT
2904 HICKOR LANE
LA GRANGE KY  40031

SARA D WRIGHT
4626 WELLBROOK LN
KATY TX  77450-8261

SHARON WRIGHT
11272 W COTTON BALE LANE
MARANA AZ  85653-8128

SHARON WRIGHT
12075 SW 131ST AVE
TIGARD OR  97223-7800

SHARON L WRIGHT
CUST RONALD
AARON WRIGHT UGMA IN
1412 E WOODSIDE DR
WESTFIELD IN  46074-9515

SHARON LEE WRIGHT
CUST AARON
RONALD WRIGHT UGMA IN
1412 E WOODSIDE DR
WESTFIELD IN  46074-9515

SHARON M WRIGHT
BOX 1886
ST CHARLES MO  63302-1886

SHARON W WRIGHT
9172 N ELMS RD
CLIO MI  48420-8509

SHIRLEY D WRIGHT
1848 POINT DR
COMMERCE MI  48382-2275

STANLEY WRIGHT
19460 PARK DRIVE APT 204
HARPER WOODS MI  48225-2343

STEVEN WRIGHT
5057 CANOGA AVE
WOODLAND HILLS CA  91364-3208

STEVEN E WRIGHT
25 MOLER AVENUE
GERMANTOWN OH  45327-1254

STEVEN G WRIGHT
23340 JOY AVE
ST CLAIR SHRS MI  48082-2528

STEVEN G WRIGHT
569 JAQUETTE LN
GRAND JUNCTION CO  81504-4429

STEVEN J WRIGHT &
ROBERTA D WRIGHT JT TEN
16241 STATE HWY 49
JEFFERSON TX  75657

SUSAN E WRIGHT
1645 BEACH DR SE
SAINT PETERSBURG FL  33701-5915

SUSAN H WRIGHT
5737 N VIA JOYITA
TUCSON AZ  85750-1152

SUSAN M WRIGHT
9602 MOUNTAIN SHADOWS DR
CHATTANOOGA TN  37421-5353

SYLVIA ELIZABETH WRIGHT
2119 LINCOLN AVENUE
BALTIMORE MD  21219-2146

SYLVIA M WRIGHT
1970 LOCKPORT OLCOTT RD
BURT NY  14028

TED WRIGHT
1152 E 4TH AVE
LONGMONT CO  80501-5234

TERESA WRIGHT
954 LAFAYETTE
PLAINWELL MI  49080-1037

TERESA K WRIGHT
221 FERN HILL DR
OWENSBORO KY  42301

TERRY C WRIGHT
7555 W JENNINGS
LAKE CITY MI  49651-8616

TERRY L WRIGHT
141 DEER HAVEN DR
TROY MO  63379-2247

TERRY L WRIGHT &
DIANA L WRIGHT JT TEN
141 DEER HAVEN DR
TROY MO  63379-2247

THERESA G WRIGHT
18565 W 158TH TERRACE #203
OLATHE KS  66062

THERESE L WRIGHT
4702 LINDEN KNOLL DR
APT 321
WILMINGTON DE  19808-1728

THOMAS A WRIGHT
7253 WATERVIEW POINT
NOBLESVILLE IN  46060-9324

THOMAS A WRIGHT
1621 JANSSEN DR
LINCOLN NE  68506-1845

THOMAS F WRIGHT
4610 EUBANK BLVD NE #313
ALBUQUERQUE NM  82111

THOMAS G WRIGHT JR
405 SABLE OAK DRIVE
VERO BEACH FL  32963-3807

THOMAS J WRIGHT
34106 BEECHNUT
WESTLAND MI  48186-4502

THOMAS O WRIGHT JR
3070 KINGSMITH RD SE
ATLANTA GA  30354-2419

THOMAS WALTER WRIGHT
2712 SO MACEDONIA
MUNCIE IN  47302-5438

TIMOTHY W WRIGHT
358 APPLE RD
AMELIA OH  45102-1106

TOD K WRIGHT
21410 N 70TH DR
GLENDALE AZ  85308-9509

TRAVIS WRIGHT
309 LEE VALLEY RD
WHITESBURG TN  37891-2114

TRUMAN WRIGHT
1298 BENTEEN WAY S E
ATLANTA GA  30315-3102

VENTER R WRIGHT
422 ROLLING GREEN AVE
NEW CASTLE DE  19720

VERLA K WRIGHT
702 GEETING DR
ANDERSON IN  46012

VERLA P WRIGHT
417 MOORES AVE
BALDTON
NEW CASTLE DE  19720-4476

VICKI D WRIGHT
3805 AUBURN ST
LAKE CHARLES LA  70607-3505

VICKI N WRIGHT
5811 33RD DR E
PALMETTO FL  34221-1403

VIOLET WRIGHT
3811 LANE RD
CAZENOVIA NY  13035

VIRGIL R WRIGHT
6682 W 600N
FRANKTON IN  46044-9545

VIRGINIA ANN WRIGHT
2751 QUAKER CHURCH RD
YORKTOWN HEIGHTS NY  10598-3346

VIRGINIA C WRIGHT &
EUGENE D WRIGHT JT TEN
4207 STERN HWY
SEAFORD DE  19973

VIRGINIA DEAN WRIGHT
3145 LAKEVIEW CIR
LEAVENWORTH KS  66048-4972

VIRGINIA HUGGINS WRIGHT
3414 BOWMAN RD
GRANITE FALLS NC  28630

VIRGINIA M WRIGHT
2837 BANKS LANE
VIRGINIA BEACH VA  23456-4004

WANDA L WRIGHT
2822 THOMAS ST
FLINT MI  48504-4502

WASHBURNE D WRIGHT
BOX 1
ALLAMUCHY NJ  07820-0001

WAYNE C WRIGHT
2525 HOMEWOOD
TROY MI  48098-2301

WAYNE D WRIGHT &
LINDA L WRIGHT JT TEN
3560 RUSCO RD
KENT CITY MI  49330

WELTON N WRIGHT &
CORRIE WRIGHT JT TEN
2609 BEGOLE ST
FLINT MI  48504-7315

WESLEY WRIGHT JR
6020 ST ANDREWS LANE
RICHMOND VA  23226-3211

WESLEY F WRIGHT
TR DOROTHY E WOODS REV TRUST
UA 08/29/86
1743 LOCKPORT-OLCOTT RD
BURT NY  14028-9704

WILLIAM E WRIGHT
97 MOSSWOOD WAY
ATHERTON CA  94027-2137

WILLIAM E WRIGHT
2916 E BOCOCK ROAD
MARION IN  46952-8665

WILLIAM E WRIGHT
4923 SUNNYBROOK DR APT 23
NEW PORT RICHEY FL  34653

WILLIAM E WRIGHT &
JUDITH P WRIGHT JT TEN
2916 E BOCOCK RD
MARION IN  46952-8665

WILLIAM F WRIGHT
3927 E FERRIS DRIVE
BAY CITY MI  48706-2108

WILLIAM G WRIGHT
25 WOODLAND BRIDGE DR
ADAIRSVILLE GA  30103-6308

WILLIAM HAROLD WRIGHT
R ROUTE 2
OWEN SOUND ON  M4K 5N4

WILLIAM L WRIGHT &
JOAN E WRIGHT JT TEN
BOX 296
4747 US23
GREENBUSH MI  48738-0296

WILLIAM M WRIGHT &
VIOLET K WRIGHT JT TEN
BOX 56
BRIDGEPORT NJ  08014-0056

WILLIAM M WRIGHT JR
5801 HURD ROAD
ORTONVILLE MI  48462-8714

WILLIAM S WRIGHT JR
350 BARLOWS LANDING RD
BOX 358
POCASSET MA  02559-1960

WILLIAM T WRIGHT
514 COWAN TRAIL
STOCKBRIDGE GA  30281-2890

WILLIAM THOMAS WRIGHT
2740 SHERWOOD LANE
LANCASTER PA  17603-7016

WILLIS MARTIN WRIGHT
RD 8
1305 DOUGLAS LANE
ANDERSON IN  46017-9647

WINIFRED D WRIGHT
UNIT H21
6750 U S 27 N
SEBRING FL  33870

AMBROSE D WRIGHTING
2329 BATES RD
MT MORRIS MI  48458-2605

JANIE M WRIGHTSMITH
1878 STIEBER ST
WESTLAND MI  48186

RICHARD ALBERT WRIGHTSON
BOX 94
HOLLAND NY  14080-0094

ALMA L B WRIGLEY
204 E WILSON AVE
LENOLA
MOORESTOWN NJ  08057-1229

DAVID B WRIGLEY
711 SUNSET BLVD
WEST CAPE MAY NJ  08204-4132

ROBERT C WRIGLEY
BOX 801
CAPE CORAL FL  33910-0700

ROBERT I WRIGLEY
4508 MISSION DRIVE
DECATUR IL  62526-9361

STEAVEN T WRIGLEY
420 N WHITE
KCMO INDEPENDENCE MO  64123-1554

SUSAN WRIN
13019 BRIDGEVIEW
MC CORDSVILLE IN  46055

LOYAL R WRINKLE
2780 GREENE ROAD 441
LAFE AR  72436-9140

ROSE F WRINKLES &
ALBERTA FOX JT TEN
137 REESE ST
SOUTH LYON MI  48178

DAVID H WRINN
60 LAYDON AVENUE
NORTH HAVEN CT  06473-2740

GRACE M WRINN &
GORDON W WRINN JT TEN
211 W 63RD 23
DATE PLNT VILLAGE
BRADENTON FL  33507

JUDE T WRINN &
THOMAS WRINN JT TEN
1040 WASHINGTON ST EXT
MIDDLETOWN CT  06457-2913

ARDEN E WRISLEY
327 SARATOGA RD
SNYDER NY  14226-4632

ARDEN E WRISLEY &
JULIE K WRISLEY JT TEN
327 SARATOGA RD
AMHERST NY  14226-4632

BARBARA C WROBEL
31 OLD NORTH RD
AMENIA NY  12501-5312

CONNIE R WROBEL
4430 HURON
DEARBORN HGTS MI  48125-2924

DOUGLAS W WROBEL
2634 E MUIRFIELD RD
WARSAW IN  46580-8904

DOUGLAS W WROBEL &
CLAUDIA M WROBEL JT TEN
2634 MUIRFIELD RD
WARSAW IN  46580-8904

KENNETH R WROBEL
14531 REDFORD
STERLING HEIGHTS MI  48312-5764

MARGARET M WROBEL
TR UNDER SELF DECLARATION OF
TRUST 04/04/89
BOX 1177
DEERFIELD BEACH FL  33443-1177

MATTHEW WROBEL
109 MERION RD
LIMERICK PA  19468-1350

ROSE M WROBEL &
WILLIAM F WROBEL JT TEN
4530 GLENBERRY DRIVE
HOLT MI  48842-1985

WILLIAM F WROBEL &
ROSE M WROBEL JT TEN
4530 GLENBERRY DRIVE
HOLT MI  48842-1985

GENEVIEVE WROBLESKI
406 MEADOW CIRCLE
NORTH VALLEY STREAM NY  11580

LINDA H WROBLESKI
103 CYPRESS ST
PARK RIDGE NJ  07656-2107

STANLEY WROBLESKI &
SOPHIE M WROBLESKI JT TEN
7716 DOLPHIN
DETROIT MI  48239-1013

ANN W WROBLEWSKI
104 FOULKSTONE WY
VALLEJO CA  94591-7242

EDWARD F WROBLEWSKI &
BARBARA A WROBLEWSKI JT TEN
1712 HOLLYWOOD
DEARBORN MI  48124

GARY G WROBLEWSKI
30004 HOLLY CT
WARREN MI  48092-1801

HELEN K WROBLEWSKI &
JOSEPH R WROBLEWSKI JT TEN
11645 RT 89
WATTSBURG PA  16442-9331

MATTHEW J WROBLEWSKI
426 NORTH HARVEY
WESTLAND MI  48185-3443

RANDY C WROBLEWSKI
37950 WEYBRIDGE ST
CLINTON TOWNSHIP MI  48036

RICHARD J WROBLEWSKI
420 27TH ST
NIAGARA FALLS NY  14303-1933

DONALD J WROCKLAGE &
TAMELA S COLWELL JT TEN
4410 LAWNWOOD CT
BURTON MI  48529-1923

PATRICIA TUCKER WROCLAWSKI
1010 CHERRY ST
WINNETKA IL  60093-2113

GEORGE B WROE &
JEAN R WROE JT TEN
4802 BUTLER ROAD
GLYNDON MD  21071-5343

VALARIE L WROE
30 AMSTERDAM AVE
WARWICK RI  02889-3701

BLUMA WRONA &
GILBERT WRONA JT TEN
1548 CARROLL ST
BROOKLYN NY  11213-5330

JAMES J WRONA
3647 W 113TH ST
CHICAGO IL  60655-3403

DANIEL WRONEK
3925 HEREFORD RD
ERIE PA  16510-2461

GARY S WRONKER
4 HOLLY RD
MAHOPAC NY  10541

FELIX T WRONKOWSKI
2106 MIDWOOD LANE
ANAHEIM CA  92804-6422

JOHN P WRONOWICZ
1463 EAGLEVIEW DRIVE
BLOOMINGTON IN  47403

PAUL T WRONSKI
11299 JEWETT
WARREN MI  48089-1843

STANLEY R WRONSKI &
VIVIAN M WRONSKI JT TEN
21 COPLEY DR
METHUEN MA  01844-1744

RICHARD G WROSCH
24545 LAKELAND
FARMINGTON HILLS MI  48336-2062

ELIZABETH SEWELL WROTAN
5695 S KENNETH AVE
BEAUMONT TX  77705-5925

MARY BETH WROTEN
1801 BELLEFIELD AVE
WILMINGTON DE  19804

ALLEN D WRUBEL
4365 18 1/2 MILE ROAD
STERLING HGTS MI  48314-2908

BRUNO J WRUBEL
430 GLENALAN AVE
OSHAWA ON  L1J 3L1

BRUNO J WRUBEL
430 GLENALAN AVE
OSHAWA ON CAN  L1J 3L1

BRUNO J WRUBEL
430 GLENALAN AVE
OSHAWA ON  L1J 3L1

BRUNO JOSEPH WRUBEL &
MARIE DOREEN RITA WRUBEL JT TEN
430 GLENALAN AVE
OSHAWA ON  L1J 3L1

CAROLE A WRUBEL
1395 LENOX RD
BLOOMFIELD MI 48304

MICHAEL P WRUBEL
112 PEARL ST
CHARLOTTE MI  48813-1403

NATALIE WRUBEL
415 S MADISON
BLOOMINGTON IN  47403-2450

RICHARD K WRUBEL
11016 SUFFOLK DRIVE
HAGERSTOWN MD  21742-4053

SHARON L WRUBLESKY
3344 GARDENIA DR
HERNANDO BEACH FL  34607

HENRY J WRUBLEWSKI
934 KENNETH AVE
ELIZABETH NJ  07202-3114

HORST WRUCK
SONNENLEITE 35
44892 BOCHUM ZZZZZ

JENNIFER L WRUCK
PO BOX 4164
MERIDEN CT  06450

KRISTINE A WRUCK
PO BOX 4164
MERIDEN CT  06450

STEVEN M WRUCK
1528 CRYSTAL SHADOWS CIRCLE
LAS VEGAS NV  89119-4520

SALLY M WRUCKE
622 ELSINOOR LANE
CRYSTAL LAKE IL  60014-7518

STEPHEN W WRYE
13900 CROSSOVER RD NE
FLINTSTONE MD  21530-3168

ADAM WRZESINSKI
108 CEDARWOOD DRIVE
NEW BRITAIN CT  06052-1506

LEONARD S WRZESINSKI
1534 PALM CT CEDARWOOD COVE
PASADENA MD  21122-4850

RICHARD WRZESINSKI
2237 PEMBROKE
LANSING MI  48906-3728

SUSAN J WSZELAKI
3540 GREEN CORNERS RD
METAMORA MI  48455

CHARLES C WU &
ANNE L WU JT TEN
BOX 327
BAD AXE MI  48413-0327

CHARLES L WU &
ROSE Q WU JT TEN
30 SHELLEY RD
BRICK NJ  08724-0745

CONNIE M WU
3024 DARTMOUTH DR
JANESVILLE WI  53545-6704

DAVID S WU
6543 FOX HILLS ROAD
CANTON MI  48187-2460

DIANE MUI WU
170 PARK ROW 24D
NEW YORK NY  10038-1158

DIANNE WU
6949 FERNCROFT AVE
SAN GABRIEL CA  91775

EDITH WU
BLDG 2
147 BLUFF VIEW DR 301
BELLEAIR BLUFFS FL  33770

ELSIE E WU
3053 LOMBARDY RD
PASADENA CA  91107

MISS JANICE LYNN WU
217 W 22ND PL
CHICAGO IL  60616-1901

JOHN GANCEE WU &
MAY WU JT TEN
130 FOREST HILL DR
KINGSTON NY  12401-7461

MADELINE WU
3436 PINE HAVEN CIRCLE
BOCA RATON FL  33431-5404

MADELINE M WU &
CHUN-TEH WU JT TEN
3436 PINE HAVEN CIRCLE
BOCA RATON FL  33431-5404

NATHAN E WU
3024 DARTMOUTH DR
JANESVILLE WI  53545-6704

ROBERT P C WU
3425 WEXFORD CT
ANN ARBOR MI  48108-1763

VEDA C WU
12506 BIRCH BLUFF CT
SAN DIEGO CA  92131-2278

WILLIAM WU &
ANNA O WU JT TEN
8464 HUNT VALLEY DRIVE
VIENNA VA  22182-3741

YAO-HUA MICHAEL WU
1424 TIMBERLAKE LANE
EVANSVILLE IN  47710

YVETTE C WU
10427 BLUE SUMMIT CT
SAN DIEGO CA  92131

YVONNE Y WU
CUST STEPHEN D
WU UTMA MA
7 TARA RD
SOUTHBORO MA  01772-1444

WALTER R WUCHICH
715 STARLIGHT TERRACE
LEXINGTON OH  44904-1622

LEONARD A WUCKERT
8175 S RAUCHOLZ RD
ST CHARLES MI  48655-8753

MARGARET Y WUE
G BOX 1023 ZZZZZ

MISS FRANCES L WUENSCHE
2020 MISSION DR
VICTORIA TX  77901-3166

ROXINE A WUERFEL
ATTN ROXINE A WUERFEL
5537 TOWNE CT
TOLEDO OH  43613-2226

ELAINE WUERSCHMIDT
TR ELAINE WUERSCHMIDT FAMILY TRUST
UA 09/12/03
2810 W CARNATION PLACE
TUCSON AZ  85745

MARJORIE M WUERTH
24300 BOSTON
DEARBORN MI  48124-3116

KENNETH F WUERTLEY
2478 MEDALLION CRT
INDIANAPOLIS IN  46231-2812

ROSE MARY WUERZ
470 TERRA VISTA CT
NAPLES FL  34119

RICK WUEST
9001 SHAWHAN
CENTERVILLE OH  45458-3732

WARD W WUESTE JR
98 WESTCHESTER CIRCLE
KERRVILLE TX  78028-6551

DAVID M WUESTEFELD
9183 STATE ROAD 46
BROOKVILLE IN  47012-9051

DUANE T WUGGAZER
TR DUANE T WUGGAZER LIVING TRUST
UA 07/01/97
3075 FAIRGROVE TERRACE
ROCHESTER HILLS MI  48309-3981

JOAN L WUGGAZER
20041 OLD HOMESTEAD
HARPER WOODS MI  48225-2051

DIANE KAY WUJCIAK
15284 BEALFRED DR
FENTON MI  48430-1709

JOANN WUJEK
22629 CORTEVILLE ST
ST CLAIR SHRS MI  48081-2562

HOMER WULBRECHT
33556 MELDRUM ST
NEW BALTIMORE MI  48047-3407

WANDA WULF
14 BUXTON LANE
BOYNTON BEACH FL  33426-7604

LEON C WULFE JR
BOX 37343
SAN ANTONIO TX  78237-0343

BENNY L WULFF
6775 WOODCREST DR
TROY MI  48098-6525

ROSE M WULFF
133 OAKVIEW DR
MILTON WI  53563

DAVID E WULFHORST
4598 LAKESHORE RD N
DENVER NC  28037-9199

KEVIN CHARLES WULFHORST
47 HOPE RD
TINTON FALLS NJ  07724-3009

BRENNA M WULFKUHLE
TR UA 06/08/94 BRENNA M
WULFKUHLE LIVING TRUST
198 N 1250 RD
BERRYTON KS  66409-9012

MICHAEL G WULLAERT
860 HUNTSFORD
TROY MI  48084-1614

DON P WULLER
6864 SOUTH DETROIT CIRCLE
LITTLETON CO  80122-1822

DONALD P WULLER &
VERNA L WULLER JT TEN
6864 SOUTH DETROIT CIR
LITTLETON CO  80122-1822

DOLORES L WUNDER
914 THORNTON RD
HORSHAM PA  19044-1017

KURT W WUNDER
805 WHARTON ST
PHILADELPHIA PA  19147

ROBERT W WUNDER
880 COWPATH RD
HATFIELD PA  19440

WILLIAM N WUNDER SR
914 THORNTON ROAD
HORSHAM PA  19044-1017

WILLIAM W WUNDER II
6 WHITE BIRCH LN
HORSHAM PA  19044-3814

KENNETH LEE WUNDERLICH
48160 PHEASANT DR
NEW BALTIMORE MI  48047-2266

KEVIN J WUNDERLIN
2121 PHILLIPS STREET
LEWISBURG TN  37091-3034

LANA L WUNDERLIN
ATTN LANA L BAICH
514 HIGH ST
LOCKPORT NY  14094-4716

ROGER L WUNDERLIN
1818 PHINNEY MURPHY RD
CULLEOKA TN  38451-2731

J ROGER WUNNER
TR J ROGER WUNNER TRUST
UA 7/12/00
500 S 18TH STREET 131
NORFOLK NE  68701-0501

CASSANDRA G WUNSCH
3421 BOULTON CREEK RD
MULDOON TX  78949

WILLIAM F WUNSCH JR
790 BOYLSTON ST
APT 3G
BOSTON MA  02199-7903

DENNIS WUOLLE
2 OAKLAND CT
ESSEXVILLE MI  48732-1248

TODD A WUOPIO
3387 REESE RD
ORTONVILLE MI  48462-8463

EDWARD WURDOCK
198 W GARY ST
BAY CITY MI  48706-3559

LESTER E WURFEL
3100 PRUITT RD H301
PORT SAINT LUCIE FL  34952-5954

ERIC J WURMLINGER
CUST DANE J WURMLINGER
UTMA ID
212 PARKWOOD PL
POST FALLS ID  83854-7009

ERIC J WURMLINGER
212 PARKWOOD PL
POST FALLS ID  83854-7009

HELENE K WURMLINGER
TR HELENE K WURMLINGER REVOCABLE
TRUST U/A
DTD 10/2/03
C/O JERRY R SWIFT
1375 S DESERT MEADOWS CIRCLE

MARK J WURMLINGER
BOX 250
OGDEN KS  66517-0250

ROSE RITA WURMSER
3409 WESTRIDGE CIRCLE
LEXINGTON KY  40502-3341

BRIDGET WURN &
ILENE MARY BLACHA JT TEN
1571 GOLFSIDE VILLAGE BLVD
APOPKA FL  32712-2134

JOYCE A WURR
C/O PAUL WURR
6714 E DUTCH CREEK
HIGHLAND RANCH CO  80126

ELIZABETH ANN WURST
29 DONNEL RD
VERNON CT  06066-2705

ERICA E WURSTER
315 BOUCKHAART AVE
ROCHESTER NY  14622-2109
GREEN VALLEY AZ  85614

MANDA WURSTER
8007 PROVIDENCE RD
RIVERVIEW FL  33569-4432

ROBERT H WURSTER
2013 BLEEKER ST
RIDGEWOOD NY  11385-1938

JOHN EDWARD WURTELE
10047 TEPA PL
FT MILL SC  29708-9330

LOUIS J WURTH &
DALE WURTH JT TEN
9951 SHADOW HILLS DRIVE
SUNLAND CA  91040-1516

LOUIS J WURTH
9951 SHADOW HILLS DRIVE
SUNLAND CA  91040-1516

M DEAN WURTH &
ROSE G WURTH JT TEN
4452 MT VERNON PL
DECATUR IL  62521

NICHOLAS F WURTH &
MARLENE C WURTH JT TEN
9701 KICKABOO DR
MUSTANG OK  73064

NICHOLAS F WURTH
609 N E 15TH
MOORE OK  73160-5749

RUTH C WURTH
807 E EDGEMONT
PHOENIX AZ  85006-1033

CAROLINE M WURTS
400 S WAYNE AVE
WAYNE PA  19087-4017

JOHN J WURTS &
JEANNE D WURTS JT TEN
201 TINLEY DRIVE
LANSING MI  48911-5054

JOSEPHINE WURTZ
CC233
1000 SE 160 AVE
VANCOUVER WA  98683-9648

RICHARD WURTZ &
MARIE WURTZ JT TEN
105 ELEANOR AVE
HARVEST AL  35749-9252

MEREDITH JANE WURTZLER
3442 TREE LANE
KINGWOOD TX  77339

JOCELYN D WURZBURG
4744 NORMANDY AVE
MEMPHIS TN  38117-2526

LINDA G WURZEL
24234 PARK ATHENA
CALABASAS CA  91302

RAYMOND F WURZER
800 SOUTHERLY RD APT 413
BALTIMORE MD  21286

DONALD WUSSOW
708 ELAINE RD
WEST PALM BEACH FL  33413-3415

LAWRENCE L WUTHRICH
1748 WESTOVER LANE
MANSFIELD OH  44906-3369

HELEN L WUTKA
C/O STANLEY T WUTKA SR
12058 ROYAL GRAND
REDFORD MI  48239-2441

SHARROLYN WUTKA
12852 DEAN ST
SANTA ANA CA  92705-3487

COLLEEN MARIE WUTKE
5503 SILVERTON DR
GRAND BLANC MI  48439

DAVID WUTKE
CUST COLLEEN
M WUTKE UGMA MI
31901 BALMORAL
GARDEN CITY MI  48135-1704

SAM WUTKE &
KATHERINE WUTKE JT TEN
25 GOLFVIEW DR
FORT SCOTT KS  66701-4602

CHRISTINA CARRIE WYAND
4723 48TH AVE NE
SEATTLE WA  98105-3825

DOROTHY ANN WYANT
BOX 185
ANKENY IA  50021-0185

HAROLD F WYANT
7676 WASHINGTON PARK DRIVE
DAYTON OH  45459-3621

HERBERT F WYANT
ATTN FLAT TOP NATL BK
EXEC OF THE ESTATE OF
HERBERT F WYANT
BOX 950
BLUEFIELD WV  24701-0950

LOIS C WYANT
1871 HAMBLETONIAN CT
MIAMISBURG OH  45342-6377

RONALD V WYANT
4932 S 800 W
LAPEL IN  46051-9725

ALFRED WYATT
6262 WEST RIVER STREET S
ELYRIA OH  44035-5434

MISS BERNICE BEULAH WYATT
6310 TOWANA ROAD
RICHMOND VA  23226-3100

CHARLES WYATT &
WENDY WYATT JT TEN
5070 OAKDALE
WOODLAND HILLS CA  91364-3629

CLEVE WYATT JR
7296 VIRGINIA DR
RAVENNA OH  44266-8914

DOLLY WYATT
1380 S RITTER
INDIANAPOLIS IN  46203-2541

DONALD L WYATT
1265 BUSH CREEK DR
GRAND BLANC MI  48439-1616

DOUGLAS A WYATT
2100 SANDSTONE DRIVE
JENISON MI  49428-7729

ELDON B WYATT
4208 RIVERSIDE AVE
MUNCIE IN  47304-3652

HENRY J WYATT &
DEBRA U WYATT JT TEN
1939 RAYMOND
DEARBORN MI  48124-4339

HERBERT WYATT
4430 N E 42ND STREET
OKLAHOMA CITY OK  73121-6226

JASON B WYATT
2630 S ARLINGTON
INDIANAPOLIS IN  46203-5701

JUNE M WYATT
5606 W MALL DR 182
LANSING MI  48917-1907

KATHRYN B WYATT
301 MAGNOLIA DR
DANVILLE VA  24541-3631

LOIS H WYATT
557 COUNCIL BLUFF
LILBURN GA  30047-2116

LOIS H WYATT &
ROY C WYATT JT TEN
557 COUNCIL BLUFF
LILBURN GA  30047-2116

MICHAEL WYATT
12351 RUSTY DR
DAVISON MI  48423-9328

NINA H WYATT
1987 W ALEX-BELL ROAD
DAYTON OH  45459-1152

PLES WYATT
622 E AUSTIN
FLINT MI  48505-2890

DEL R WYATT
1285 W OSTERHOUT
PORTAGE MI  49024-6776

RAYMOND D WYATT
4841 E 531 NORTH
ROANOKE IN  46783-8809

ROBERT P WYATT &
BRENDA O WYATT JT TEN
413-E SOUTHAMPTON ST
EMPORIA VA  23847-1841

RUTH HILL WYATT
1212-9TH AVE
FAIRBANKS AK  99701-4107

RUTH M WYATT
217 RIVENDELL DRIVE
PELZER SC  29669-9332

SAMUEL H WYATT
422 NORTH 40TH ST
CAMDEN NJ  08110-3134

SHAWN E WYATT
4222 BEECHWOOD CT
DORR MI  49323-9453

WILLARD R WYATT
398 SHAGBARK
ROCHESTER MI  48309-1819

WILLIAM T WYATT
BOX 640
REFORM AL  35481-0640

WILLIE J WYATT
APT 4
890 LOTZ ROAD
CANTON MI  48187-4419

RUTH D WYBORNY
1710 S 13TH
BURLINGTON IA  52601-3608

CHARLES O WYCHE &
SUSAN T WYCHE JT TEN
1364 HADLEY RD
PINE MOUNTAIN GA  31822-3249

PAUL B WYCHE
BOX 246
HALLSBORO NC  28442-0246

JOHN C WYCHUNAS JR
290 FRIEDEN MANOR
SCHUYLKILL HAVEN PA  17972-9581

KATHLEEN A WYCISK
3001 DAGGETT DR
GRANITE BAY CA  95746

ALBERT H WYCKOFF
5160 E HOPP LN
INERNESS FL  34452-8335

DALE BERNARD WYCKOFF
12 LENNECKE LANE
EAST BRUNSWICK NJ  08816-2426

EARL F WYCKOFF &
MINERVA M WYCKOFF JT TEN
243 WEBER RD
GLADWIN MI  48624-8410

JEFFERY L WYCKOFF
1140 LAKE DRIVE S E
GRAND RAPIDS MI  49506-1560

MISS MARJORIE WYCKOFF
APPLETON
181 SUNSET AVE
VERONA NJ  07044-2318

FRED C CHROMEY WYCLIFFE
BOX 9564
WILMINGTON DE  19809-0564

HARRY A WYCOFF
1106 AMBER RIDGE
BYRON CENTER MI  49315-9001

WILMA B WYCOFF
245 LINCOLN AVE APT 402
PITTSBURGH PA  15202-3875

FLOYD A WYCZALEK
TR FLOYD A WYCZALEK TRUST
UA 08/01/96
155 S WILLIAMSBURY RD
BLOOMFIELD HILLS MI  48301-2761

RICHARD J WYCZALEK
CUST NICOLE M WYCZALEK UTMA OH
430 SENECA AVE
HURON OH  44839-1948

RICHARD J WYCZALEK
CUST TRAVIS JOHN WYCZALEK UTMA OH
430 SENECA AVENUE
HURON OH  44839-1948

CHARLES E WYDA &
KATHERINE WYDA TEN ENT
100 WRIGHT AVE
POINT MARION PA  15474-1159

FRANK WYDEMAN JR
15729 RUTHERFORD
DETROIT MI  48227-1923

LOTTIE M WYDICK
38 WILLOW POND E
SAGINAW MI  48603-9640

LOTTIE M WYDICK
38 WILLOW RD
SAGINAW MI  48603

ELIZABETH COOLEY WYDNER
BOX 2960
HWY 29
FRENCHTOWN NJ  08825

GEORGE A WYDO
1509 SAND POINT DRIVE
LANSING MI  48917-1405

EUGENE R WYDRA
216 MICHIGAN AVE
GLADSTONE MI  49837-1914

THADDEUS WYDRZYNSKI &
TERRENCE J BIL JT TEN
51817 MITCHELL
NEW BALTIMORE MI  48047-5903

RONALD I WYEMURA
3617 APPLE HILL COURT
BRUNSWICK OH  44212-3100

ANNA LOUISE WYETH &
ASHLEY BISCHOFF JT TEN
5788 YORKTOWN LANE
AUSTINTOWN OH  44515-2237

KURT N WYETH
1419 BAGLEY
DETROIT MI  48216-1985

PAUL MORTON WYETH
27 GARNET ST
GORE ZZZZZ

JANE SUMMERS WYGAL
BOX 606
MARS PA  16046-0606

CATHERINE L WYGANT
239 ORTEGA RIDGE
SANTA BARBARA CA  93108-2217

ARLYNN M WYGOCKI
2299 W BEVERLY DR
OXFORD MI  48371-5205

TIMOTHY M WYGOCKI
2299 W BEVERLY DR
OXFORD MI  48371-5205

ADRENNE M WYGONIK
3035 LINDENWOOD
DEARBORN MI 48120-1311

BRAD D WYKERT
5750 N PARCHMENT
BOISE ID 83713

BRETT A WYKERT
PO BOX 190011
BOISE ID 83719

ARNOLD K WYKES
5123 W MAPLE AVE
SWARTZ CREEK MI 48473-8204

ELDON M WYKES
11049 LAHRING RD
GAINES MI 48436-9748

LAWRENCE E WYKES
11405 MC CAUGHNA
BYRON MI 48418-9106

MISS NANCY JOAN WYKES
2720 CENTRAL ST APT 1E
EVANSTON IL 60201-1287

ROBERT PAUL WYKLIGE
1191 ANISE CT
LAS VEGAS NV 89142-0903

RONALD WYKO
9032 MARY ANN AVE
SHELBY TOWNSHIP MI 48317

STANLEY WYKOWSKI &
MARLYN J WYKOWSKI JT TEN
918 PARK PLAINE
PARK RIDGE IL 60068-2226

JOSEPH WYKRENT &
ANGELA F WYKRENT JT TEN
15335 FORDLINE
SOUTHGATE MI 48195-2083

CLARENCE B WYLAND
14591 SE 87TH TERRACE RO
SUMMERFIELD FL 34491-3408

BARRY K WYLD
3001 GENTRY
IRVING TX 75062-4514

JACKIE WYLDE &
GEOFFREY WYLDE JT TEN
1310 S ELM ST
DENVER CO 80222-3522

LEAH BETH WYLDE
BOX 261
GREENUP IL 62428-0261

WILLIAM J WYLDE
PO BOX 261
500 WYLDE DRIVE
GREENUP IL 62428

JAY R WYLES &
JOYCE A WYLES JT TEN
5264 WOODBURY PIKE
ROARING SPRING PA 16673-9005

VIRGINIA M WYLES
4173 KILLDEER CT
LEBANON OH 45036-8177

BARBARA H WYLIE
900 TADLOCK PLACE
MATTHEWS NC 28105-5525

CLEO WYLIE
60 HILL
RIVER ROUGE MI 48218-1537

DALE E WYLIE
1647 LIBERTY RD
NEW CARLISLE OH 45344-8526

DWAIN D WYLIE &
PHYLLIS D WYLIE JT TEN
4625 COURTNEY RD
MONTROSE MI 48457-9604

THE WYLIE FAMILY LIMITED
PARTNERSHIP
229 LEONARD LANE
OKLAHOMA CITY OK 73110-4509

GARNET D WYLIE
372 KING STREET E
OSHAWA ON L1H 1E2

GARNET D WYLIE
372 KING STREET E
OSHAWA ON L1H 1E2

GARNET D WYLIE
372 KING STREET E
OSHAWA ON L1H 1E2

GUY WYLIE
31657 FLYNN
WARREN MI 48092-1623

GUY WYLIE &
SHIRLEY L WYLIE JT TEN
31657 FLYNN
WARREN MI 48092-1623

JANE E WYLIE
16 OVINGTON DRIVE
TRENTON NJ 08620-1510

JOHN W WYLIE
1512 E LANTRIP
KILGORE TX 75662-6108

JOSEPH H WYLIE
16 OVINGTON DRIVE
TRENTON NJ 08620-1510

KAREN M WYLIE
3407 JUNIPER
JOLIET IL 60431-2825

KATHLEEN A WYLIE
604 N COURT ST
HOWELL MI 48843-1611

LINDA M WYLIE
372 KING ST E
OSHAWA ON L1H 1E2

LINDA M WYLIE
372 KING ST E
OSHAWA ON L1H 1E2

PATRICE A WYLIE
14200 STAHELIN RD
DETROIT MI 48223

PATRICIA L WYLIE
850 COMOBABI
TUCSON AZ 85704-3204

RONALD N WYLIE
30 OTSEGO AVE
NEW ROCHELLE NY 10804-3517

SIDNEY W WYLIE
2216 COUNTRY LANE
YOUNGSTOWN OH 44514-1510

THELMA WYLIE
3883 OHIO ST
PERRY OH 44081-9568

THOMAS LEE WYLIE
PO BOX 203
CASTINE ME 04421

W J WYLIE
CUST WILLIAM
LAWTON WYLIE A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
BOX 2635

WILLIAM J WYLIE
3037 PARK AVE
AUGUSTA GA 30909-3033

WILLIAM P WYLIE
528 CANYON DR
SOLANA BEACH CA 92075

KATHERINE K WYLLIE
9 BAY VIEW AVE
NIANTIC CT 06357-3118

RICHARD T WYLLIS
1402 FLOYD AVE
JACKSON MI 49201-8788

KATE F WYLLY
2248 PORTSIDE WAY
CHARLESTON SC 29407-8238

ROY ROBERTS WYLNA
ROBERTS & MARY ANN
DANTONI JT TEN
15451 WHITTAKER RD
LINDEN MI 48451-9055
HAMMOND LA 70404-2635

CHERYL A WYLUCKI
727 EAST ROBINSON STREET
NORTH TONAWANDA NY 14120-4701

CHERYL A WYLUCKI &
JOHN W WYLUCKI JT TEN
727 EAST ROBINSON STREET
NORTH TONAWANDA NY 14120-4701

WANDA P WYLUDA
27 VIRGINIA ST
SOUTH RIVER NJ 08882-1446

THEOLA A WYMA &
BARBARA KAE WYMA JT TEN
APT 203
3217 SOFT WATER LAKE DR
GRAND RAPIDS MI 49525-2746

THEOLA A WYMA &
JAMES L WYMA JT TEN
APT 203
3217 SOFT WATER LAKE DR
GRAND RAPIDS MI 49525-2746

BETTY L WYMAN
25 HERITAGE LA
WESTFIELD MA 01085

CHARLES M WYMAN
BOX 158
ACTON ME 04001-0158

CHARLES R WYMAN
7513 SHADYWOOD RD
BETHESDA MD 20817-2065

DORIS E WYMAN
2227 SCOTT ROAD
NORTHBROOK IL 60062-6040

EVERETT F WYMAN &
BRYAN RILEY &
PEGGY RILEY &
DOUGLAS WYMAN JT TEN
652 BUENA VISTA
MT MORRIS MI 48458-1910

JANIS A WYMAN
184 GARDNERS GROVE DR
MCDONOUGH GA 30252-7663

KATHERINE WYMAN
12 EVERELL RD
WINCHESTER MA 01890-3902

MARY E WYMAN
157 HIRAM ST
LAKE ORION MI 48360

MICHAEL B WYMAN &
MARY ESTHER WYMAN JT TEN
5 LANCER CT
TOMS RIVER NJ 08753-5639

TERESA M WYMAN
2604 TRANSIT RD
NEWFANE NY 14108-9505

THOMAS F WYMAN
[ADDRESS ON FILE]

YVONNE M WYMAN &
JOHN W WYMAN JT TEN
2541 AMELGADO DR
HACIENDA HEIGHTS CA 91745-4804

CATHERINE F WYMAR
200 WINSTEAD RD
ROCHESTER NY 14609

HAROLD H WYMBS
9246 S ELIZABETH 2ND FL
CHICAGO IL 60620-3655

DAVID L WYMER
2419 BLUEROCK BLVD
GROVE CITY OH 43123-1105

JOHN W WYNDER
3301 FAIRVIEW AVE
BALTIMORE MD 21216

EDWARD WYNE
26TRITON TERRACE
NEWARK NJ 07104-4117

PATRICIA C WYNE
48889 SUGARBUSH
NEW BALTIMORE MD 48047

MARGARET S WYNHOFF
527 4TH AVE SE
OELWEIN IA 50662-2821

JAMES V WYNIEMKO
16362 OAK HILL DR
FENTON MI 48430-9091

MARY E WYNIEMKO
TR MARY E WYNIEMKO TRUST
UA 09/29/97
42600 CHERRY HILL RD
APT 215
CANTON MI 48187

CHARLES C WYNKOOP
8103 TROOST AVENUE
NO HOLLYWOOD CA 91605-1627

MISS NORMA A WYNKOOP
10500 ROCKVILLE PIKE 1121
ROCKVILLE MD 20852-3347

TARA AMSLER WYNKOOP
5255 north crab apple loop
monticello IN 47960

BARRY B WYNN
11242 SHADYWOOD DRIVE
BRIGHTON MI 48114-9248

CHARLES WYNN
1900 CLINTON AVE S
ROCHESTER NY 14618-5621

CHARLES CHARTERS WYNN
123 SANTA MARGARITA DRIVE
SAN RAFAEL CA 94901-1635

CHARLES M WYNN
16644 WARD
DETROIT MI 48235-4284

CHARLES W WYNN
3186 BIG RIDGE RD
SPENCERPORT NY 14559-9509

HATTIE H WYNN
5500 IRON BRIDGE ROAD
RICHMOND VA 23234-4712

HELEN R WYNN
3186 BIG RIDGE RD
SPENCERPORT NY 14559-9509

INA MAE WYNN
C/O SHARI A MCWILLIAMS
7170 DICK PRICE RD
MANSFIELD TX 76063

JAMES I WYNN
7 KENCREST CIRCLE
ROCHESTER NY 14606-5701

JULIUS E WYNN
15611 WALDEN AVE
CLEVELAND OH 44128-1246

LENA C WYNN
1742 JUNE DR
ST LOUIS MO 63138-1027

LEROSA WYNN
6 CRANBERRY DR
TINTON FALL NJ 07753-7844

MADELINE MARY WYNN
C/O WILLIAM L WYNN III POA
12 LAKE PLACID PLACE
PALM COAST FL 32137

MARGARET B WYNN
BOX 1295
GREENVILLE MS 38702-1295

MARTHA S WYNN
5001 CELADON AVE
FAIRFIELD OH 45014-2710

RHONDA LEE WYNN
16200 JESSICA DRIVE
SOUTHGATE MI 48195-6440

TINA K WYNN
1146 LEINBACH AVE
BLOOMFIELD HILLS MI 48302-0035

WILBURN O WYNN
14051 HIGHWAY 72 WEST
ATHENS AL 35614

WILLIAM J WYNN
21730 PARGILLIS RD
BOWLING GREEN OH 43402-9478

WILLIAM WATSON WYNN &
GENELLE SUBER WYNN JT TEN
1911 CHERRY ST
PANAMA CITY FL 32401-4021

AUGUSTA WYNNE
6038 HANCOCK
ST LOUIS MO 63139-1920

CARMELLA T WYNNE
1009 SHERMAN AVE
ROME NY 13440

JASON WYNNE
PO BOX 68
CARLTON TX 76436-0068

MARY F WYNNE
BOX 726
500 N MAIN ST
ROBERSONVILLE NC 27871-0726

PATRICIA L WYNNE
49-222 PEARSON AVE
OSHAWA ON L1G 7C6

THEO STRAUGHAN WYNNE
BOX 606
BELLAIRE TX 77402-0606

WILLIAM T WYNNE &
DOROTHY R WYNNE JT TEN
210 STARR ST
PHOENIXVILLE PA 19460-3631

WYOMING STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AV
SUITE 502
CHEYENNE WY 82002-0001

MARGARET M WYPASEK
8880 OAKWOOD LANE
NORTH ROYALTON OH 44133

IRENE M WYPIJ
1837 CRANE POINT DRIVE
PORT ORANGE FL 32124-2520

IRENE M WYPIJ &
DIANA D POTOCKI JT TEN
1837 CRANE POINT DRIVE
PORT ORANGE FL 32124-2520

FRANK WYPYCH
31526 CONWAY
WESTLAND MI 48185-1646

JOANNA L WYPYSZINSKI
16 ARROWHEAD AVE
NORTHBRIDGE MA 01534

MARY L WYREMBELSKI &
JOAN MARIE WYREMBELSKI JT TEN
4328 DELL RD APT E
LANSING MI 48911-8128

BRENDA L WYRICK
115 HARTER AVE
CINCINNATI OH 45246-3103

EARL F WYRICK
3055 DEVONDALE
ROCHESTER HLS MI 48309-4032

GARY N WYRICK
3632 SCHWASS ROAD
SCOTTVILLE MI 49454-9767

HERBERT T WYRICK
BOX 211
VINTON OH 45686-0211

JOHN WYRICK
5963 TOWNSEND
DETROIT MI 48213-2472

FRED L WYROSDICK
5027 CALLAN DR
LEWISTON NY 14092-2009

BRUCE P WYSE
1 WHIPPANY RD
MORRISTOWN NJ 07960-4634

CHARLES M WYSE
1413 IROQUOIS
ANN ARBOR MI 48104-4637

ELIZABETH P WYSE
1 WHIPPANY RD
MORRISTOWN NJ 07960-4634

HEATHER E WYSE
410 BOYD ST
BOONTON NJ 07005

KENNETH L WYSE
6998 TERRELL
WATERFORD MI 48329-1142

REGINALD G WYSE
3077 FARMERS CREEK ROAD
METAMORA MI 48455-9679

NEOMI N WYSENSKI
12031 PRINCETON RD
HUNTSBURG OH 44046-9759

MISS GRACE WYSHAK
32 COMMONWEALTH AVE
CHESTNUT HILL MA 02467-3848

JOYCE WYSKIEWICZ
31 MILLER AVE
MERIDEN CT 06450-6827

MICHAEL J WYSKIEWICZ
4 NORTH RIDGE DR
CROMWELL CT 06416-1097

THOMAS S WYSKOWSKI
261 ELM ST
CARTERET NJ 07008-1733

JOSEPH J WYSMIERSKI
3237 S MANOR DR 314
LANSING IL 60438-3620

CHESTER WYSOCARSKI
1680 WESTSIDE DR
ROCHESTER NY 14624-3832

ALEXANDER J WYSOCKI
APT J-207
WILLOUGHBY CEDARWOOD
35124 EUCLID AVE
WILLOUGHBY OH 44094-4556

ANTHONY A WYSOCKI JR
3511 NORTHWIND RD
BALTIMORE MD 21234

ANTONETTA WYSOCKI
31579 MERRIWOOD PARK DRIVE
LIVONIA MI 48152-4200

GEORGE WYSOCKI &
REBECCA H WYSOCKI JT TEN
1101 S SAN REMO AVE
CLEARWATER FL 33756

GERALD S WYSOCKI
8328 DECOY RUN
MANLIUS NY 13104-9323

JAMES E WYSOCKI
2459 LEXINGTON RD
EATON OH 45320-1344

JOHN T WYSOCKI
6294 GRAND POINT ROAD
PRESQUE ISLE MI 49777-8469

KEVIN J WYSOCKI
13415 S EDINBURGH DR
PALOS HEIGHTS IL 60463-2748

REBECCA H WYSOCKI
1101 S SAN REMO
CLEARWATER FL 33756-4329

THADDEUS WYSOCKI
2944 WALMSLEY CIRCLE
LAKE ORION MI 48360-1644

THOMAS E WYSOCKI
4368 SO HOWELL AVE
MILWAUKEE WI 53207-5030

WILLIAM D WYSOCKI
CUST THOMAS R WYSOCKI JR UTMA IN
8904 ALLISONVILLE ROAD
SUITE #190
INDIANAPOLIS IN 62231

WILLIAM D WYSOCKI &
SHERRY A WYSOCKI JT TEN
8604 ALLISONVILLE ROAD
SUITE #190
INDIANAPOLIS IN 46250

DONALD C WYSONG
26016 GARY
TAYLOR MI 48180-1412

DONALD E WYSONG
3203 NEW MARKET BANTA ROAD
W ALEXANDRIA OH 45381-9708

FRANK M WYSONG &
VEDA M WYSONG JT TEN
102 COUNTRY CLUB DR
NEVADA MO 64772-3026

JOHN D WYSONG
10651 STATE RTE 503
LEWISBURG OH 45338-9046

KATHERINE S WYSONG
1809 OLD CREEK TRAIL
BIRMINGHAM AL 35216-2105

LARRY E WYSONG
445 MEADOW VIEW CT
VANDALIA OH 45377-1865

LARRY E WYSONG &
JOYCE K WYSONG JT TEN
445 MEADOW VIEW CT
VANDALIA OH 45377-1865

MARY B WYSONG
6500 LUCAS LANE
HILLSBORO OH 45133-8132

MARY JANE WYSONG
505 N 6TH ST
MIAMISBURG OH 45342-2405

KAREN L WYSS
W554 MALCOVE LN
BRODHEAD WI 53520-8701

KAREN L WYSS &
L ROBERT WYSS JT TEN
W 554 MALCOVE LN
BRODHEAD WI 53520

MARION J WYSS
3221 DOE RUN TRAIL
FORT WAYNE IN 46845-9738

ROGER W WYSS
2467 S SENECA AVE
ALLIANCE OH 44601-5144

HELEN WYSZOMIERSKI &
PAUL A WYSZOMIERSKI JT TEN
22212 ARDMORE PK DR
ST CLAIR SHORES MI 48081-2006

WALTER J WYSZYNSKI
18 GLOVER CIRCLE
WILMINGTON DE 19804-3202

NICHOLAS N WYTE
307 PARK MEADOW
LANSING MI 48917-3414

JAMES KENNETH WYTHE
24 OVERBROOK PL
TONAWANDA NY 14150-7505

JOSEPH A WYTRWAL
5695 LUMLEY
DETROIT MI 48210-1858

CATHERINE J WYTZKA
2082 CHARTER POINT DRIVE
ARLINGTON HEIGHTS IL 60004-7255

WARREN WYTZKA &
CATHERINE WYTZKA JT TEN
2082 CHARTER PT DR
ARLINGTON HEIGHTS IL 60004-7255

ARTHUR J WYZGOSKI
2045 HIGHFIELD RD
WATERFORD MI 48329-3828

PAUL M WYZGOSKI
5544 LAKEVIEW DR
BLOOMFIELD HILLS MI 48302-2728

FRANK J WYZYKOWSKI
1955 KADENA LANE
YORK SC 29745-9719

LEON M WYZYKOWSKI &
VIRGINIA WYZYKOWSKI JT TEN
103 CHURCH ST
HAGAMAN NY 12086

GERARD S WYZYWANY
24522 ANN ARBOR TRAIL
DEARBORN HTS MI 48127-1780

STEPHEN WYZYWANY TOD AUDREY
WYZYWAN
SUBJECT TO STA TOD RULES
11136 IRENE
WARREN MI 48093

W Z F WALKER & CO
3665 EVERETT DR
WHEAT RIDGE CO 80033-5939

RENEE WZONTEK
CUST ASHLEY WZONTEK
UGMA NY
BOX 502
CLARENCE CENTER NY 14032-0502

KATHI XANTHOS
153 BELMONT AVE
N ARLINGTON NJ 07031-5727

PAULETTE XANTHOS
153 BELMONT AVE
N ARLINGTON NJ 07031-5727

CHURCH OF SAINT FRANCIS XAVIER
55 WEST 15TH ST
NEW YORK NY 10011-6801

ST FRANCIS XAVIER
CATHOLIC CHURCH
250 BROWN ST SE
GRAND RAPIDS MI 49507-2502

REITH XE
98 GROUNDSEL DR
HILTON NY 14468-8998

XEMA B DAVIS &
VICTOR M DAVIS
TR
XEMA B DAVIS LIVING TRUST UA
4/3/1989
27123 KINDLEWOOD LANE

JOSEPH XERRI
1551 LEVERETTE
DETROIT MI 48216-1930

KAO XIONG
1425 VERMONT AVE
LANSING MI 48906-4960

RAMON GREGORY XIQUES
BOX 1780
FLIPPIN AR 72634-1780

GEORGE XIROMERITIS
4491 BAYBEACH LANE
APT 122
FORT MYERS BEACH FL  33931-5907

ERNESTO LUIS ARAOZ Y
MENENDEZ
COMPUTERSHARE
LEGAL/COMPLIANCE/OFAC 3A
250 ROYALL STREET
CANTON MA 02021

PEDRO DE ERRAZQUIN Y
GARMENDIA
BOX 5629
PORTLAND OR  97228-5629
BONITA SPRINGS FL  34134-4372

JOSEPH F YABLONSKI
19500 HARMON
MELVINDALE MI  48122-1608

APRIL YABLONSKY
10 FAIRMOUNT AVE
UPPER MONTCLAIR NJ  07043-2405

METRO YACAWYCH &
ROBERT TODD DOUGLAS JT TEN
380 WADCOTT ST
BRISTOL CT  06010-6427

ALFRED JOHN YACCINO
196 MARGARETTA ST
CARNEGIE PA  15106-2250

ANDREW YACHECKO &
MARGARET YACHECKO JT TEN
90 W SCHOOL STREET
OLYPHANT PA  18447-1732

TERRI Y YACKEE
2344 MCMURRAY DRIVE
POWDER SPRINGS GA  30127-1382

MARY E YACKLE
1970 W HARVARD AVE APT 317
ROSEBURG OR  97470-2776

PAUL G YACKLEY
22600 MIDDLEBELT RD A-18
FARMINGTON HILLS MI  48336-3635

ROCCO A YACOBELLI
15289 VALLEY DR
WOLVERINE MI  49799

WILLIAM A YACOLA &
GENEVIEVE W YACOLA TEN ENT
3419 MC SHANE WAY
BALTIMORE MD  21222-5956

ROBERT G YACONA
8 CONKLIN DR
CLIFTON NJ  07013-3120

ANGELO A YACONE &
MARIAN YACONE JT TEN
52 NINTH ST
SOMERSET NJ  08873-1550

MARIAN P YACONE
52 9TH ST
SOMERSET NJ  08873-1550

MARIANNE S YACOUB
180 S COLONIAL DR
CORTLAND OH  44410-1265

SUBRAMANYAM YADAM &
SUNDARADEVI YADAM JT TEN
4812 WARBLERS WAY
MIDLAND MI  48640-1967

JOSEPHINE YADLOWSKY
2711 WOODMONT TRAIL
FORT WORTH TX  76133-4360

DEBRA L YADON
6596 BASSWOOD
TROY MI  48098

ERHARD D YAEGER
7323 N 82ND AVE
GLENDALE AZ  85303-1832

JOHN R YAEGER
2104 BEDELL ROAD
GRAND ISLAND NY  14072-1652

MARGARET A YAEGER &
ROBERT YAEGER JT TEN
749 CHICAGO AVE
DOWNERS GROVE IL  60515-3748

LYNDA NEW LON YAFAI
CUST ACACIA CHANEL NEW LON YAFAI
UTMA CA
AGE 18
270 MAIN STREET
LOS ALTOS CA  94022-2908

JEFFERY YAFFAI
15421 MAYFIELD
LIVONIA MI  48154-3015

JEANETTE YAFTEK
164-B FAY ST
EDISON NJ  08837-3322

JOHN YAGELOWICH
2B CRESCENT ROAD
GREENBELT MD  20770-1837

EVELYN J YAGER
133 E LANCASTER AVE
DOWNINGTOWN PA  19335

GEORGE A YAGER &
CAROL RAE YAGER JT TEN
1353 ZACHERY PL
SANTA ROSA CA  95409-2700

HERBERT A YAGER
205 HOWARD ST
CADILLAC MI  49601-2210

LARRY A YAGER &
SUE E YAGER JT TEN
8765 GLEN VIEW DR
HOWELL MI 48843-8112

MITCHELL YAGER &
ANNA M YAGER JT TEN
11201 SW 108TH AVE
MIAMI FL 33176-3905

RICHARD J YAGER
5435 PETERS RD
HALE MI 48739-9104

WILLIAM A YAGER II
PO BOX 68
CADILLAC MI 49601

SHIRLEY M YAGGE
411 HOWELL PKWY
MEDINA NY 14103-1015

WILLIAM R YAGGI
ROUTE 32 BOX 203
NEW PHILADELPHIA OH 44663

LORRAINE YAGGIE
211 ALPINE ST
RIDGEWAY PA 15853-9740

DAVID H YAGHJIAN
2705 LEE ST
COLUMBIA SC 29205-1727

BARBARA A YAGLEY
860 HUNTSFORD
TROY MI 48084-1614

BARBARA A YAGLEY
860 HUNTSFORD
TROY MI 48084-1614

MARGARET YAGLOWSKI
232 PRINGLE ST
KINGSTON PA 18704-2719

SALLY YAGOL
7925 SOUTH SAGINAW
CHICAGO IL 60617-1350

DEBBIE K YAHL
135 FOREST DRIVE
LABADIE MO 63055-1918

KENNETH YAHL &
SHIRLEYMAE YAHL JT TEN
14319 SOUTH 92ND COURT
ORLAND PARK IL 60462-2643

WINNIE YAHN
418-3RD ST
SCHENECTADY NY 12306-5024

DENNIS M YAHNER
3930 ROLLINS
WATERFORD MI 48239

JOHN C YAHR
4107 N VASSAR
FLINT MI 48506-1774

RUSSELL J YAHR
TR RUSSELL LJ YAHR TRUST
UA 06/01/95
4691 W CEDAR LAKE RD
GREENBUSH MI 48738-9716

VIOLET YAKAS
ATTN FLOWERS BY MARY
APT 15-C
EAST POINT CONDO
6101 N SHERIDAN RD
CHICAGO IL 60660-2801

JACK YAKER &
DAVID YAKER JT TEN
BLDG E-7
100 W HICKORY GROVE
BLOOMFIELD HILLS MI 48304-2166

GUSTAVE J YAKI
420 BRUNSWICK AVE SW
CALGARY AB T2S 1N8

JOSEPH E YAKICH
2441 ROYALWOOD RD
BROADVIEW HTS OH 44147-1752

WALTER YAKIMA
10147 REECK
ALLEN PARK MI 48101-1173

JOHN YAKIMOW
CUST SCOTT
EDWARD YAKIMOW A UGMA MI
607 N KALAMAZOO
MARSHALL MI 49068-1076

JOSEPH R YAKLIC &
ANN S YAKLIC JT TEN
49830 CRANBERRY CREEK DR
MACOMB MI 48042

PHILIP J YAKLICK &
MARY YAKLICK JT TEN
5588 CROW PL
BOISE ID 83709-5717

FRANCIS D YAKLIN
4333 24TH AVE 5
FORT GRATIOT MI 48059-3844

FRANCIS L YAKLIN
BOX 255
NEW BAVARIA OH 43548-0255

JAMES T YAKLIN
7887 N VERNON RD
NEW LOTHROP MI 48460-9728

MARK D YAKLIN
28117 ALINE
WARREN MI 48093-2659

MICHAEL J YAKLIN
3041 DITCH RD
NEW LOTHROP MI  48460-9627

ADRIAN F YAKOB
CUST IAN F
YAKOB UGMA DE
114 BLACKSHIRE RD
KENNETT SQUARE PA  19348-1669

LINDA M YAKONICH
18743 COMSTOCK
LIVONIA MI  48152-2891

MILDRED YAKOPCIC
3890 BIGELOW BLVD
PITTSBURGH PA  15213

VICKI L YAKSTA &
EDWARD F YAKSTA JT TEN
11 S ARLINGTON AVE
BERLIN NJ  08009-1128

BARBARA B YAKUB
177 WHITE AVE
PINE BUSH NY  12566-6205

NANCY K YAKUBEK
7841 CASTLE ROCK NE
WARREN OH  44484-1410

SARAH YAKUBIK
585 EAST LAND AVENUE
AKRON OH  44305-1855

RICHARD A YAKUBISON
3094 BAY FRONT CT
WATERFORD MI  48328-1696

DAVID A YAKUM
5100 SE 32ND ST
DES MOINES IA  50320

DEMETRIO YALAKIDIS
636 MEADOW STREET
ROSELLE NJ  07203-1514

BOSE YALAMANCHI
CUST NAYEEN
YALAMANCHI UNDER FL GIFTS TO
MINORS ACT
5232 E LEITNER DRIVE
CORAL SPRINGS FL  33067-2043

ROSEMARY YALCH
745 SW BALMORAL TRACE
STUART FL  34997

MIRZA YALCIN
9403 TURF ROAD
BALTIMORE MD  21234-1160

SUZANNE R YALE
6007 JAN-MAR DR
FALLS CHURCH VA  22041-2416

UPENDRA YALLAPRAGADA
5709 MEADOWHAVEN DR
PLANO TX  75093

CINDY MCDOWEEL YALLOP &
JOHN YALLOP JT TEN
6146 S NIAGARA CT
ENGLEWOOD CO  80111-4441

PAUL A C YAM &
HELEN K YAM JT TEN
6647 CURTIS
OMAHA NE  68104-1021

BILL M YAMADA &
MARIE M YAMADA JT TEN
15406 S TRACY BLVD
STOCKTON CA  95206-9639

CALVIN H YAMADA
BOX 543
LODI CA  95241-0543

MARGENE YAMADA
4531 EL CAMINO CORTO
LA CANADA CA  91011-2019

BRYAN NOBORU YAMAGUCHI
1528 KALEILANI ST
PEARL CITY HI  96782-2040

DEBBIE SACHIE YAMAGUCHI
1528 KALEILANI ST
PEARL CITY HI  96782-2040

ANN F YAMAMOTO
3010 WELLINGTON ST
PHILADELPHIA PA  19149-1407

CHIEKO T YAMAMOTO
TR LIVING TRUST 07/21/84
U/A CHIEKO T YAMAMOTO
3052 HINANO STREET
HONOLULU HI  96815-4209

MISS ELOISE C YAMAMOTO
100 STADLER DRIVE
WOODSIDE CA  94062-4817

JOAN N YAMAMOTO
211 RUSSELL AVE APT 26
GAITHERSBURG MD  20877

K ANNE YAMAMOTO &
ROGER Y YAMAMOTO JT TEN
2124 MOUNTAIN CITY ST
HENDERSON NV  89052

LAWRENCE YAMAMOTO
3449 DEL MESA COURT
SACRAMENTO CA  95821

SHIGEKI YAMAMOTO
12020 WILSHIRE BLVD
LOS ANGELES CA  90025-1202

TAKEO YAMAMOTO &
CHIEKO YAMAMOTO JT TEN
3052 HINANO ST
HONOLULU HI  96815-4209

CAROL HARUE YAMAMURA
1556 PIIKOI ST 1002
HONOLULU HI  96822-4011

DANNY MIKI YAMAMURA
BOX 433
HAIKU HI  96708-0433

THEODORE HARUO YAMAMURA
BOX 658
HAIKU HI  96708-0658

MISS FLORA YAMANAKA
560 LEMON ST
MENLO PARK CA  94025-6107

JANE T YAMANAKA
TR U/A
DTD 09/21/89 THE JANE T
YAMANKA TRUST
3473 AKAKA PL
HONOLULU HI  96822-1316

DAVID K YAMANE
18418 OGILVIE DRIVE
CASTRO VALLEY CA  94546

HARUTO W YAMANOUCHI
TR U/A
WITH HARUTO W YAMANOUCHI &
DOROTHY S YAMANOUCHI DTD
3/30/1972
6140 E LAFAYETTE BLVD

MILTON T YAMASAKI
2221 D FERN ST
HONOLULU HI  96826

OWEN H YAMASAKI
98-1789B KAAHUMANU ST
AIEA HI  96701-1812

DEAN E YAMASHIRO
3190 VINTAGE CREST DR
SAN JOSE CA  95148-3821

IRIS N YAMATO
433 PUOLO PLACE
KAHULUI HI  96732-1526

STEPHEN A YAMBOR
916 SOUTH PORT DRIVE
MEDINA OH  44256-3018

GEORGE E YAMBRICK
662 FRANCONIAN DR E
FRANKENMUTH MI  48734-1006
SCOTTSDALE AZ  85251-3042

PAUL W YAMBRICK
10353 EAST 40 1/2 RD
CADILLAC MI  49601-8569

LYNDA M YAMEBUBPHA
ATTN LYNDA BOISSELLE
2016 PELHAM AVE
WEST LOS ANGELES CA  90025-6320

ROBERT H YAMIN &
FREDERICA YAMIN JT TEN
950 ARCADY ROAD
SANTA BARBARA CA  93108-1907

JACOB L YAMINS
BOX 456
SUNDERLAND MA  01375-0456

CAROL S YAMNITZ
1216 EDGEMOUNT BLVD
PERRYVILLE MO  63775

MARVIN A YAMONACO SR
4815 STONER HILL RD
DANSVILLE NY  14437-9162

ELLIOT YAMPELL
CUST SAMUEL YAMPELL UGMA NJ
415 PEYTON AVE
HADDONFIELD NJ  08033-2646

SIMON YAMPOLSKI
8 DARTMOUTH DR
FRAMINGHAM MA  01701-3005

HONG-SEN YAN
15965 GREENWOOD RD
MONTE SERENO CA  95030-3016

KIN YAN &
MINERVA NG JT TEN
6260 SUMMERHILL DR
HUDSONVILLE MI  49426-8901

RANDAL K YANAGISAWA
1224 AKAMAI STREET
KAILUA HI  96734

BASIL S YANAKAKIS
TR MARIA YANAKAKIS 1995 TRUST
UA 06/14/95
13611 DEERING BAY DRIVE
UNIT 904
CORAL GABLE FL  33158

BASIL S YANAKAKIS
TR SOPHIA YANAKAKIS 1995 TRUST
UA 06/14/95
13611 DEERING BAY DRIVE
UNIT 904
CORAL GABLE FL  33158

JOSEPH J YANALAITIS &
JACQUELINE I YANALAITIS TEN ENT
5597 BAINBRIDGE DRIVE
BOX 6622
HARRISBURG PA  17112-2263

LOIS YANCER
72 MULBERRY
DAVISON MI  48423-9132

RICHARD G YANCER
72 MULBERRY
DAVISON MI  48423-9132

ALICE M YANCEY
509 WYOMING ST
BUFFALO NY  14215-3135

DAN P YANCEY
4111 YANCEY RD
DOUGLASVILLE GA  30135-4005

DEBRA Z YANCEY
13300-177 MORRIS RD
ALPHARETTA GA  30004-5098

JERRY YANCEY
1737 E OUTER DRIVE
DETROIT MI  48234-1439

JESSIE W YANCEY
BOX 374
WAYNESBORO VA  22980-0278

MARTHA J YANCEY
TR MARTHA J YANCEY REVOCABLE TRUST
UA 04/18/95
1405 S WILLOW
OTTAWA KS  66067-3443

MARY A YANCEY
BOX 945
OXFORD NC  27565-0945

MARY ELIZABETH YANCEY
BOX 945
OXFORD NC  27565-0945

MARY JANE YANCEY
APT 29
2552 EAST ALAMEDA AVE
DENVER CO  80209-3324

MILNER G YANCEY
227 BLWEGILL RD SW
EATONTON GA  31024-7167

ROSALIE J YANCEY
2824 OBERLIN AVE
LORAIN OH  44052-4559

RUTH H YANCEY
BOX 14
LAWRENCEVILLE GA  30046-0014

RUTH M YANCEY
3419 EAGLES LOFT UNIT C
CORTLAND OH  44410-9163

WILLIAM J YANCEY
10093 S BYRON RD
DURAND MI  48429-9440

DANIEL YANCHISIN
8000 CARRIAGE LANE
RICHMOND VA  23229-6546

GEORGE YANCHO
7402 EAST BALDWIN ROAD
GRAND BLANC MI  48439

JEROME E YANCHO
14396 N MCKINLEY RD
MONTROSE MI  48457-9713

MARY E YANCHO
21 ELEVENTH AVE
SEASIDE PARK NJ  08752-1908

THOMAS J YANCHO JR
7369 CALKINS ROAD
FLINT MI  48532-3004

JOSEPH YANCI &
PATSY A YANCI
TR UA 9/5/02
JOSEPH YANCI & PATSY A YANCI FAMILY
REVOCABLE TRUST
203 BUENA TIERRA DR

CHARLES E YANCY
1825 STONEHENGE AVE NE
WARREN OH  44483-2947

CHARLES E YANCY
1825 STONEHENGE AVE
WARREN OH  44483-2947

CHESTER R YANCY
BOX 2781
MESA AZ  85214-2781

LEE O YANCY
108 WISNER ST
SAGINAW MI  48601

NOAH E YANCY
4195 W CASTLE RD
FOSTORIA MI  48435-9638

REGINA L YANCY
18709 STEEL
DETROIT MI  48235-1328
WOODLAND CA  95695

REGINA L YANCY &
JEROME T YANCY JT TEN
18709 STEEL
DETROIT MI  48235-1328

ROBERTA E YANDELL &
MICHAEL W YANDELL &
DIAN E STELTER JT TEN
BOX 56
1010 N DERBY
DERBY KS  67037-0056

MISS MADELINE E YANDOW
107 OAKWOOD ROAD
SOUTH BURLINGTON VT  05403-6245

HAZEL J YANDRICH
7150 E MAIN STREET A110
REYNOLDSBURG OH  43068-2020

JOHN E YANDURA
1017 AMELIA
ROYAL OAK MI 48073-2704

ANN YANEK
410 BERNARD AVE
LINDEN NJ 07036-1721

ELENA H YANEZ
70 FOREST RIDGE DR
COLUMBUS OH 43235-1411

GERONIMO YANEZ
4010 KEEWAHDIN RD
FORT GRATIOT MI 48059-3200

IRINEO G YANEZ
147 N HERBERT AVE
LOS ANGELES CA 90063-1801

CHAU RONG YANG
2765 CHANDLER PL
INGLESIDE TX 78362

DA JANG JEFFERSON YANG &
MA LING CHIOU JT TEN
1271 MATTERHORN DR
SAN JOSE CA 95132-2734

GEORGE C C YANG &
DORA H C YANG JT TEN
3701 INTERNATIONAL DR APT 412
SILVER SPRING MD 20906-1560

JEFFREY W YANG &
CATHLEEN A YANG
TR YANG FAMILY TRUST UA 03/01/00
7740 PARKDALE COVE
SAN DIEGO CA 92126-2519

JEN T YANG &
PETER P YEH JT TEN
40 RIVERBEND RD
TRUMBELL CT 06611-3980

KATHLEEN YANG
BOX 75
IRVINGTON NY 10533-0075

KELI YANG &
XIAOTANG YU JT TEN
1400 CREIGHTON AVE
NAPERVILLE IL 60565

LIEN SHENG YANG &
MIAO CHEN YANG JT TEN
63 MOULTON RD
ARLINGTON MA 02476-6242

LIEN-SHENG YANG
63 MOULTON RD
ARLINGTON MA 02476-6242

LLOYD SING-TAD YANG
CUST THEODORE E YANG UGMA CA
25585 EL CAPITAN LANE
LAGUNA HILLS CA 92653-5304

PEARL ASAM YANG &
ALISON MALIA YANG JT TEN
1443 KOLOPUA ST
HONOLULU HI 96819-1648

SHOU SHIN YANG
11 TWIN BORO LANE
BERGENFIELD NJ 07621-1245

VIRGINIA YANG
8209 RENSSELAER WY
SACRAMENTO CA 95826-2930

YOUNG T YANG
5524 KNOX AVE
MERRIAM KS 66203-2439

VICTORIA H YANGGEN
3209 TOPPING RD
MADISON WI 53705-1434

RONALD YANICH
937 NORWOOD ST
HARRISBURG PA 17104-2349

RONALD YANICH &
BETTY L YANICH JT TEN
937 NORWOOD ST
HARRISBURG PA 17104-2349

CONNIE J YANICK
389 ROSEWAE AVE
CORTLAND OH 44410-1268

MICHAEL F YANIK &
HELEN YANIK JT TEN
12402 N AMETHYST CT
SUN CITY AZ 85351-3226

RUDOLPH YANIS
3398 S 600 E
MARION IN 46953-9595

CLIFFORD B YANKE
19 WELLWYN DR
PORTLAND CT 06480

JAMES B YANKEE
10924 PRIOR RD
DURAND MI 48429-9438

AMELIA S YANKEY
10919 BECKMAN WAY
GREAT FALLS VA 22066-3318

KAREN S YANKIE
4618 BAYRIDGE COURT
SPRING HILL FL 34606-2134

ANN YANKLOWSKI
223 PRIVET WAY
ROCHESTER NY 14624-5546

LYNN L YANKO
141 N PERSHING AVE
AKRON OH  44313

JOHN YANKOFF &
CATHERINE PACZYNSKI JT TEN
820 N CAMPBELL AVE
CHICAGO IL  60622-4623

THERESA YANKOSKI
ATTN THERESA WYZINSKI
97 SASSAFRASS CT
MOUNTAIN TOP PA  18707-1843

JOHN YANKOWSKI
8 GLENN RD
FLEMINGTON NJ  08822-3322

WALTER YANKOWSKI
BOX 7421
ENDICOTT NY  13761-7421

DENNIS YANKUS
819 HELMSMAN WAY
PALM HARBOR FL  34685

HOWARD A YANNA
5269 DRAYTON RD
CLARKSTON MI  48346-3709

MARIE K YANNA
123 GREENWOOD ACRE DR
COLUMBIA TN  38401-2101

VICTOR JOHN YANNACONE JR
POST OFFICE DRAWER 109
PATCHOGUE NY  11772

PERRY JOHN YANNAKI
26529 RICHARDSON
DEARBORN HEIGHTS MI  48127-1924

SABRINA YANNASCOLI
380 MONTGOMERY AVE
WYNNEWOOD PA  19096-1815

KATHERINE M YANNATONE
1166 RIDGE RD E APT 10
ROCHESTER NY  14621-1926

DONNA J YANNI &
PETER S YANNI JT TEN
954 ROCKLYN RD
SPRINGFIELD PA  19064-3925

LOUIS MICHAEL YANNIELLO
6054 MAIN ST
MAYS LANDING NJ  08330-1852

MARIA M YANNIELLO
916 LINCOLN AVE
GIRARD OH  44420-1946

LISA YANNIOS
75 3RD PLACE
BROOKLYN NY  11231-4029

NINA M YANNUCCI
1507 SODUM HUTCHING N E
VIENNA OH  44473-9724

CAROL MACGAMWELL YANNUZZI
2625 GLENCHESTER ROAD
WESFORD PA  15090

MICHAEL A YANOCHKO
4654 BROOKWOOD DRIVE
BROOKLYN OH  44144-3216

DAFNA YANOVICH
7879 HEATHERTON LN
POTOMAC MD  20854-3215

MARYANN YANOVICH
2568 E RIVER RD
NEWTON FALLS OH  44444-8730

RICHARD L YANT
21491 RD 178
OAKWOOD OH  45873-9004

RICKY C YANTA
5950 BLISS DR
OXFORD MI  48371-2146

DOMINIC J YANTOMASI
75 ARGYLE
BUFFALO NY  14226-4202

BETH V YANTZ
5 SUMMER HILL DR
BROCKPORT NY  14420

JERRY R F YANTZI &
BEVERLY J YANTZI JT TEN
26300 W 108TH ST
OLATHE KS  66061-7423

GLORIA YANUCK
243-D CALLE ARAGON
LAGUNA WOODS CA  92637

RICHARD L YANUSKA
5991 STERLING RD
CAPAC MI  48014-1305

PATRICIA YANUTA
11001 W PLEASANT VALLEY
PARMA OH  44130-5167

PETER J YANUTA
11001 W PLEASANT VALLEY ROAD
PARMA OH  44130-5167

DAVID A YANZ &
LORRAINE K YANZ JT TEN
115 ELMCROFT ROAD
ROCHESTER NY  14609-7739

HSUH YAO
BOX 300
MENDON NY  14506-0300

JOSEPH H YAO &
JESSIE L YAO JT TEN
203 COVINGTON RD
GREENVILLE SC  29617

MICHAEL YAO
125 DICKENSON DRIVE
SHELTON CT  06484-1609

CURTIS A YAPCHAI
10361 GOLFRIDE DR
GRAND BLANC MI  48439

DONALD M YAPCZENSKI
95 FORDHAM PL
COLONIA NJ  07067-2432

RUDY RO YAPO &
LARAINE B YAPO JT TEN
3679 LORENA
DRAYTON PLNS MI  48020

JOHN W YAPPEL
6116 CAMPBELL RD
MENTOR OH  44060-3026

GARY D YARBER
3 CHIPPEWA RUN
PANA IL  62557-9718

CHARLES E YARBERRY
3907 E ST RD 232
ANDERSON IN  46017

CHARLES E YARBERRY
CUST TODD R YARBERRY UGMA IN
3911 EAST ST RD 232
ANDERSON IN  46017

SANDRA YARBERRY
13401 PANTHER RIDGE
BAUXITE AR  72011

THOMAS R YARBO
BOX 1076
DYERSBURG TN  38025-1076

ELIZABETH M YARBORO
102 DEERBORN DR
GOLDSBORO NC  27534-8978

CHARLES H YARBOROUGH JR
CUST ELIZABETH YARBOROUGH UTMA NC
BOX 565
LOUISBURG NC  27549-0565

MAXINE YARBOROUGH
3110 TOWNE PARK DR #1801
TYLER TX  75701

CYNTHIA A YARBRO
2719 ALISDALE DR APT 102
TOLEDO OH  43606-3415

JOSEPH T YARBRO
24615 JOHNSTON
EASTPOINTE MI  48021-1436

OLLIE B YARBRO
1418 CLINTON ST
ABILENE TX  79603-4406

ROY YARBRO JR &
ENRICA R YARBRO JT TEN
24615 JOHNSTON
EASTPOINTE MI  48021-1436

ANTHONY D YARBROUGH
6041 BENTWOOD DR
MIDLOTHIAN TX  76065-6923

BESSIE L YARBROUGH
409 14TH AVENUE NW
DECATUR AL  35601-1507

BESSIE M YARBROUGH
503 SOUTH DIXIE DRIVE
HOWEY IN THE HILLS FL
34737-4313

CATHERINE A YARBROUGH &
J WALLACE YARBROUGH JT TEN
7334 PRINCESS ANNE DR
MECHANICSVILLE VA  23111-1338

DEBORAH O YARBROUGH
468 E PINE LAKE CIRCLE
VERNON HILLS IL  60061

DEBRA JANE YARBROUGH
7078 S SEYMOUR RD
SWARTZ CREEK MI  48473-7608

EDWIN S YARBROUGH III
12 CHANCERY PL
DURHAM NC  27707-5001

ELVIN P YARBROUGH JR
124 MARINE ST
ST AGUSTINE FL  32084-5041

ESTELLE K YARBROUGH
CUST ELVIN P YARBROUGH IV
UTMA FL
124 MARINE
ST AGUSTINE FL  32084-5041

EVERETT T YARBROUGH
101 BUSH HOLLOW LN
ELMWOOD TN  38560-4051

GWENDOLYN YARBROUGH
1944 PARKSIDE BLVD
TOLEDO OH  43607-1553

HAL C YARBROUGH
12941 WHITFIELD
STERLING HEIGHTS MI  48312-1547

JACK BOYD YARBROUGH
297 E YARBROUGH RD
MAYSVILLE GA  30558-3006

JAMES M YARBROUGH
220 OAK HILL DR
ROCKMART GA  30153-3554

JOHNNY B YARBROUGH
1622 CRAWFORD RD
CLEVELAND OH  44106-1512

KENNETH W YARBROUGH
16268 S SEYMOUR RD
LINDEN MI  48451-9736

LEON R YARBROUGH
3086 ARGOT AVENUE
MEMPHIS TN  38118-8015

MACK A YARBROUGH &
MACK A YARBROUGH JT TEN
4509 SELBY ST
FLINT MI  48505-3654

PATRICIA ANN YARBROUGH
9667 86TH AVE 7
LARGO FL  33777-2532

PATRICK R YARBROUGH
264 WORDSWORTH STREET
FERNDALE MI  48220-2529

ROBERT M YARBROUGH
8198 N BRAY RD
MT MORRIS MI  48458-8829

SOL J YARBROUGH
8945 SORRENTO
DETROIT MI  48228-2671

THADIUS R YARBROUGH
313 RAIL LN
BURLESON TX  76028-1437

WILLIE J YARBROUGH
354 WARREN ST
FLINT MI  48505-4350

ALVIN L YARCH
1487 S HOME ROAD ROUTE 8
MANSFIELD OH  44904-9551

CHARLOTTE E YARCK
TR CHARLOTTE E YARCK TRUST
UA 04/30/98
940 S ENOTA DR NE APT 317
GAINESVILLE GA  30501-2458

LAREE YARD &
LINDA L VINCENTI JT TEN
7237 PARKWAY CT
CANTON MI  48187

MARY HOWELL YARD
75 WYNEDING HILL RD
MANCHESTER CT  06040-6608

RONNIE W YARD
209 W MAIN
PERU IN  46970-2047

BARBARA YARDLEY
1721 QUAIL CIRCLE
ROSEVILLE CA  95661-3613

ERITHA YARDLEY
505 EDGEVALE RD
BALTIMORE MD  21210-1901

JOHN YARDLEY &
TERESA L YARDLEY JT TEN
404 WEST LANE
N MUSKEGON MI  49445-2740

JOHN H YARDLEY
505 EDGEVALE RD
BALT MD  21210-1901

REGAN W YARDLEY
6 0NEIDA LANE
FT LAUDERDALE FL  33308

RITA YARDLEY
4 LIBRARY PL
EDISON NJ  08820-2718

HARRY M YAREMCHUK
7401 IROQUOIS
WESTLAND MI  48185-2347

CAMILLA F YAREMKO &
KAREN F YAREMKO &
CAROL F KARPINSKY JT TEN
261 PERRILLOUX RD
MADISONVILLE LA  70447-9531

MARY F YAREMKO
TR THE 1999 MARY F YAREMKO TRUST
UA 10/26/99
1448 BATES ROAD
MCKINLEYVILLE CA  95519

WILLIAM YAREMYN JR
1252 DOWLING
WESTLAND MI  48186-4067

MARION E YARGEE
108 BUTLER DR
SHAWNEE OK  74804-9313

DAVID C YARGER
11578 HAYLOCK
DAVISBURG MI  48350-3555

DAVID L YARGER
93 THOR DR
EATON OH  45320-2841

MARCIA M YARGO
2231 NORTHFIELD N W
WARREN OH  44485-1413

MARY YARKA
9544 S LACROSSE
OAK LAWN IL  60453-3031

RICHARD G YARMAN
951 CO RT 37
CENTERAL SPUARE NY  13036

MISS MARIAN L YARMAS
60 PARKWAY EAST
MOUNT VERNON NY  10552-1225

HAROLD J YARMOLA
1761 RIVERSIDE DR
WINDSOR ON  N8Y 1A1

VICTOR YARMOLOWITZ &
ELEANOR YARMOLOWITZ JT TEN
1140 EAST 85TH ST
BROOKLYN NY  11236-4735

THOMAS M YARMOLUK
34897 LILIAN LN
CATHEDRAL CITY CA  92234-6868

ALDRED L YARNALL
1129 ARBOR AVE
DAYTON OH  45420-1904

AUGUSTUS F YARNALL
452 LLOYD RD
OXFORD PA  19363-2332

EUGENE M YARNALL
52 CATALPA RD
ROCHESTER NY  14617-2907

HERBERT W YARNALL
BOX 2159
ALTOONA PA  16603-2159

MURIEL T YARNALL
1404 OLD WEST CHESTER PIKE
WEST CHESTER PA  19382-6517

HARRY E YARNELL
BOX 12
512 MICHAELSVILLE RD
PERRYMAN MD  21130-0012

LYNN A YARNELL
565 BUCKEYE LN
NAPOLEON OH  43545

E A YARNOVICH
678 OLD STAGECOACH RUN
ALPINE CA  91901-1466

KIRSTEN D YAROCH
1579 STIRLING LAKES DR
PONTIAC MI  48340-1369

NORBERT L YAROCH
TR NORBERT L YRAOCH LIVING TRUST
UA 08/16/95
44441 MATHISON DR
STERLING HTS MI  48314-1588

JOHN YAROS JR
46 ORCHARD AVE
PENNINGTON NJ  08534-5212

CLARENCE N YAROSLASKI
1007 W NORBERRY
LANCASTER CA  93534-3313

MARY N YARRINGTON
51 LAUREL LANE
WOODSTOWN NJ  08098-2405

VICTOR W YARRINGTON &
BETTY L YARRINGTON JT TEN
2777 PLASS
TOPEKA KS  66611-1627

ELEANOR GAIL YARROWS
30700 HUNTERS DRIVE
APT 2
FARMINGTON HILLS MI  48334

ELEANOR GAIL YARROWS &
PAUL DAVID YARROWS JT TEN
30700 HUNTERS DRIVE
APT 2
FARMINGTON HILLS MI  48334

ALICE M YARSEVICH
14897 WOOD ROAD
LANSING MI  48906-6013

RONALD F YARSKY &
CHRISTINE M YARSKY JT TEN
347 WALTER AVE
PITTSBURGH PA  15210

HERBERT SIMPSON YARUS
1700 BALTIMORE ROAD
ALEXANDRIA VA  22308-1134

HOWARD VALENTINE YARUS
BOX 270
DAHLGREN VA  22448-0270

JULIA YARUSINSKY &
ELAINE YARUSINSKY JT TEN
161 PROSPECT ST
SOUTH RIVER NJ  08882-1119

JULIA YARUSINSKY &
JOHN S YARUSINSKY JT TEN
161 PROSPECT ST
SOUTH RIVER NJ  08882-1119

CAROL U YARWICK
1459 SPRINGWOOD TRACE
WARREN OH  44484-3145

KENNETH YARWICK
1459 SPRINGWOOD TRACE S E
WARREN OH  44484-3145

KENNETH YARWICK &
CAROL A YARWICK JT TEN
1459 SPRINGWOOD TRACE S E
WARREN OH  44484-3145

JOHN W YARWORTH
APT 13
901 ST LOUIS
FERNDALE MI  48220-2460

DIANE YASBECK
6156 E MASON MORROW
MORROW OH  45152

JUDITH YASBIN
CUST BARRY
G FIELDS UGMA NJ
10 TIMBERLINE DRIVE
WAYNE NJ  07470-5556

JOHN YASCHEN
347 WALNUT DR
E CHINA TOWNSHIP MI  48054-4193

JOHN R YASENCHAK
3837 DAWNING AVE
CLEVELAND OH  44109-4847

FRANK JOHN YASER
3005 SHERIDAN RD
EVANSVILLE IN  47710-3262

MARVIN D YASHER
373 COLE AVE
JAMESTOWN NY  14701-7813

CANDACE H YASHIRO
PO BOX 330877
KAHULUI HI  96733

JERROLD GUY H YASHIRO
46-355 KUMOO LOOP
KANEOHE HI  96744-3532

JERROLD GUY H YASHIRO
46-355 KUMOO LOOP
KANEOHE HI  96744-3532

NEIL H YASHIRO
2760 LEOLANI PL
PUKALANI HI  96768-8645

TIMOTHY R YASHUR
36 WASHINGTON ROAD
NEW FREEDOM PA  17349-9425

JOSEPH A YASKOVIC
11205 BEACH RD
WHITE MARSH MD  21162-1623

ROBERT J YASKOWITZ
25194 SUNSET OVAL
NORTH OLMSTED OH  44070-4653

GREGORY A YASSICK
1200 BIRCHWOOD DR
FLUSHING MI  48433-1488

JAMES SCOTT YASSICK
1782 SOMERFIELD LN
CRYSTAL LAKE IL  60014-2041

MICHAEL YASSINE
1552 WENONAH DR
OKEMOS MI  48864-4065

HERBERT L YASSKY
155 GIRARD ST
BROOKLYN NY  11235-3009

ELENA M YASSO
49 43 166TH ST
FLUSHING NY  11365-1004

ELENA M YASSO &
EUGENE F YASSO JT TEN
49-43-166TH ST
FLUSHING NY  11365-1004

ROBERT M YASSO &
JOY A YASSO JT TEN
5224 STONE CANYON AVE
YORBA LINDA CA  92886-4317

DAVID L YASTE
110 FAIRWAY DRIVE
NOBLESVILLE IN  46060-8459

LEDA R YATAROLA
22 LAMBERSON ST
DOLGEVILLE NY  13329-1350

ANDREW A YATCKO &
HELEN YATCKO &
HELEN M SCHWARTZ JT TEN
17129 HELEN AVE
ALLEN PARK MI  48101-1441

ESTHER B YATER
10191 TEN HIGH ROAD
POLAND IN  47868

MARGARET D YATER
5626 MC KNIGHT
HOUSTON TX  77035-2628

ARTHUR D YATES JR &
LORETTA M YATES JT TEN
ROUTE 2 BOX 627
SUNRISE BEACH MO  65079-9553

BRUCE R YATES
2862 GENES
AUBURN HILLS MI  48326-2106

C EDWIN YATES
10494 KONNEY AUT TRL
CONNEAUT LAKE PA  16316-3360

CARL G YATES
33 MOSS
HIGHLAND PARK MI  48203-3750

CAULINE M YATES II
25 CANTERBURY ROAD
CHARLOTTESVILLE VA  22903-4700

CHARLES J YATES
547 DOGWOOD DR NE
PELHAM GA  31779-1121

CHARLES S YATES
1823 RIVERVIEW DR
MURFREESBORO TN  37129-6020

CHESTER W YATES
7267 E ATHERTON ROAD
DAVISON MI  48423-2405

CHESTER W YATES &
EVELYN E YATES JT TEN
7267 E ATHERTON RD
DAVISON MI  48423-2405

DAN H YATES
1981 WEST 300 NORTH
ANDERSON IN  46011

MISS DOROTHY E YATES
FIRST ILLINOIS NATIONAL BANK
A/C 201 201 1
BOX B
SAVANNA IL  61074-0502

ELINOR K YATES
5208 DUKE COURT
FREDERICK MD  21703

EVELYN E YATES
7267 E ATHERTON ROAD
DAVISON MI  48423-2405

FLOYD H YATES
16 BELGIAN TRAILS
ST PETERS MO  63376-3785

FLOYD H YATES &
MARGARET N YATES JT TEN
16 BELGIAN TRAILS
ST PETERS MO  63376-3785

GLENN A YATES
119 E SILVER ST
APT 5
LEBANON OH  45036

ISAIAH YATES
9332 SUNNY OAKS DRIVE
SOUTH LYON MI  48178-9681

JAMES ALEXANDER YATES
1025 VINE ST
DAYTONA BEACH FL  32117-4149

JAMES LARRY YATES
5886 SCOTTSDALE
MEMPHIS TN  38115-3159

JAMES W YATES
4144 RIDGE RD UNIT 10
STEVENSVILLE MI  49127-9300

JEAN LOIS YATES
1003 MEADOWLANDS CT
MONROE MI  48161

JOHN C YATES &
NANCY C YATES
TR UA 04/18/96
YATES FAMILY TRUST 1996
721 ESTRELLA AVE
ARCADIA CA  91007

JOHN W YATES
106A KITTOE DRIVE
MOUNTAIN VIEW CA  94043-3915

JUDITH NELSON YATES
1421 O ST
BEDFORD IN  47421-3621

KATHERINE YATES &
ANITA M YATES JT TEN
5722 WILMER
WESTLAND MI  48185-2265

KATHERINE YATES &
RICHARD D YATES JT TEN
33023 ALAMO COURT
WESTLAND MI  48186

LINDA G YATES
46 SANDBURY DR
PITTSFORD NY  14534

LONZO YATES
BOX 732
BRYAN OH  43506-0732

LUTHER YATES
426 HIDEAWAY CENTRAL
LINDALE TX  75771-5215

MARIAN L YATES
516 LEISURE ACRES
SPARTA MI  49345-1557

MARY ELIZABETH YATES
CUST ELIZABETH NAGELEY YATES
UGMA MI
3303 N LAKEWOOD AVE
CHICAGO IL  60657-1407

MARY HORNER YATES
2722 NO A ST
ELWOOD IN  46036

MARY THOMAS YATES
4015 ABERDEEN RD
NASHVILLE TN  37205-1805

NELL EUGENIA W YATES
370 N FOREST AVE
HARTWELL GA  30643-1502

PATRICK E YATES
4525 N 108TH
KANSAS CITY KS  66109

PATRICIA L YATES
TR UNDER
DECLARATION OF TRUST DTD
4/28/1986
BOX 175
ROSS CA  94957-0175

PETER W YATES &
LINDA L YATES JT TEN
529 RIDGE AVE
E AURORA NY  14052-1726

PRISCELLA YATES
427 N CHURCH ST
WILMINGTON DE  19801-4816

RICHARD A YATES
233 PROSPECT DRIVE
BLUE ROCK MANOR
WILMINGTON DE  19803-5331

ROBERT B YATES
APT 2914
3500 GALT OCEAN DR
FT LAUDERDALE FL  33308-6813

ROBERT O YATES
767 FARNSWORTH
WHITE LAKE MI  48386-3132

SANDRA M YATES &
C W YATES JT TEN
6396 THRASHER WAY
MECHANICSVILLE VA  23111-4455

SHARON M YATES
591 CONKEY AVE
ROCHESTER NY  14621

SUSAN MAE YATES
7494 HWY 411
BENTON TN  37307-4810

SUZANNE J YATES
1843 8TH ST NW
GRAND RAPIDS MI  49504-3906

VIRGINIA LIEBNER YATES
931 TAHOE BLVD STE 1
INCLINE VILLAGE NV  89451

VIRGINIA SHUFORD YATES
BOX 2128
BLOWING ROCK NC  28605-2128

WILLIAM A YATES JR
5969 S SNYDER S W
FIFE LAKE MI  49633-9165

WILLIAM J YATES JR
76 RICHLAND ST
ROCHESTER NY  14609-4810

ALBERT YATKAUSKAS
1520 SPRUCE ST
APT 605
PHILADELPHIA PA  19102-4507

JOHN YATKAUSKAS
APT 128
1101 MIDLAND AVE
YONKERS NY  10708-6313

MATHEW YATKAUSKAS
404 E 87TH ST
NEW YORK NY  10128-6502

MORRIS YATKEMAN
1 SPOEDE HILLS DR
ST LOUIS MO  63141-7826

ALVIN D YATS
6242 W STANLEY RD
MT MORRIS MI  48458-9318

DAVID J YATS
10231 BEERS RD
SWARTZ CREEK MI  48473-9160

JOHN D YATS
12389 N ELMS RD
CLIO MI  48420-9486

GEORGE T YATSKO JR
2035 MATTINGLY RD
HINCKLEY OH  44233-9428

JOSEPH YATSKO &
CARLA J YATSKO
TR UA 6/7/04 THE
YATSKO FAMILY REVOCABLE LIVING TRUS
2738 COLUMBIA ROAD
MEDINA OH  44256

BILLY A YATTAW
8308 S SORGHAM ST
DALEVILLE IN  47334-9672

MISS REGINA YATTAW
1598 KELLOGG BAY RD
VERGENNES VT  05491-9070

WALTER M YATTAW &
ROSE A YATTAW JT TEN
R F D 3
VERGENNES VT  05491

MARIA A YATTEAU
3233 BIG RIDGE ROAD
SPENCER PORT NY  14559

STEVE A YATTONE &
TERESA YATTONE JT TEN
2013 RICHTON PL
RICHTON PARK IL  60471-1319

EDWARD G YATTY &
GAIL M YATTY JT TEN
2323 KNOTWEED CT
WALDORF MD  20603

FRANCES C YATZ
2319 WESTVIEW DR
CORTLAND OH  44410-9465

HARRY YAU
3952 3RD CONCESSION
R ROUTE 4
AMHERSTBURG ON  N9V 2Y9

VICTOR YAU &
ELLEN YAU JT TEN
7792 BALLSTON DR
SPRINGFIELD VA  22153-2302

EVA YAUCH
TR UNDER
DECLARATION OF TRUST DTD
12/21/1993
1721 S WASHINGTON ST
PARK RIDGE IL  60068-5442

JOSEPH A YAUCH
TR UNDER
DECLARATION OF TRUST DTD
12/21/1993
1721 S WASHINGTON ST
PARK RIDGE IL  60068-5442

PETER F YAUCH
8115 E SANDS DR
SCOTTSDALE AZ  85255-4902

PETER F YAUCH &
VICTORIA J YAUCH JT TEN
8115 E SANDS DR
SCOTTSDALE AZ  85255-4902

SHIRLEY ANN YAUS
31 EAST WREN CIRCLE
KETTERING OH  45420-2951

STEPHEN J YAUSSY
1315 ARENA DR
DAVIS CA  95616-6726

NORMAN YAVER
18145 CLEARBROOK CIR
BOCA RATON FL  33498-1944

BARRY YAVITZ
1020 W OAKDALE
CHICAGO IL  60657-4318

JOHN J YAVOR &
NANCY YAVOR JT TEN
2 SINGLETON ST
SOUTH AMBOY NJ  08879-2020

JOHN YAVORSKY
5522 SOUTHERN BLVD
YOUNGSTOWN OH  44512-2609

JOY LEE YAW
1357 YELLOWWOOD
COLUMBUS OH  43229-4414

EDWARD YAWITZ
12120 E ALTAMAR PLACE
SANTA FE SPRINGS CA  90670-2502

JERRY N YAWITZ
11311 HI TOWER DR APT 1
ST ANN MO  63074-1028

HELEN H YAWN
2502 WORDSWORTH
HOUSTON TX  77030-1836

EDWARD YAWORSKI
498 W CHIP RD
AUBURN MI  48611-9774

CLAUDIA M YAX &
DAVID L YAX JT TEN
1604 SOUTH CREEK ROAD
NORTH EVANS NY  14112

ROBERT H YAZEJIAN
5675 KOLLY ROAD
BLOOMFIELD MI  48301-1236

HAROLD YAZEN &
ETHEL YAZEN JT TEN
APT 731
1801 S OCEAN DRIVE N
HALLANDALE FL  33009-4947

DANIFF YAZIJIAN
1754 DE KALB AVE
QUEENS NY  11385-1142

ROBERT FRANK YAZOWSKI
15102 NORMANDY BLVD
BELLEVUE NE  68123-3665

ANTONIO O YBARRA
420 HARRISON AVE
DEFIANCE OH  43512-2019

EDWARD YBARRA
5808 WIRE GRASS TRL
VALRICO FL  33594-9246

JOE F YBARRA
154 W TENNYSON
PONTIAC MI  48340-2672

MACARIO YBARRA
1302 WATSON ST
GRAND PRAIRIE TX  75051-4281

NOEL YBARRA
5920 FORRESTER RD
ADRIAN MI  49221-8418

PASCUAL E YBARRA
3804 S HARMON
MARION IN  46953-4965

BERNADINE A YEAGER
1146 SE AVE
OAK PARK IL  60304

BERNADINE A YEAGER &
DANIEL C YEAGER JT TEN
4935 SE 420 ST
IOWA CITY IA  52240-8112

DONNA J RAY-YEAGER
BOX 34
BERNARDSVILLE NJ  07924-0034

DOVARD T YEAGER
1704 COLFAX ST SW
DECATUR AL  35601-4746

EDITH P YEAGER
315 SEWICKLEY RIDGE DR
SEWICKLEY PA  15143

ELVA E YEAGER
1532 MARY FRANCES CT
MIAMISBURG OH  45342-2642

FLORENCE ANN YEAGER
93-08 215TH STREET
QUEENS VILLAGE NY  11428-1708

GAIL M YEAGER
18291 MEADOW LANE
STRONGSVILLE OH  44136-4333

HAROLD E YEAGER
5720 WEST BOGART ROAD
CASTALIA OH  44824-9723

JAMES L YEAGER &
MARY C YEAGER JT TEN
824 FENNIMORE ST
FREMONT OH  43420-3121

JAMES M YEAGER
1491 BARTON DRIVE
FORT WASHINGTON PA  19034-2823

JOSEPH J YEAGER
17 MATTEI LANE
NEWARK DE  19713-2638

JUDITH BLACKMAN YEAGER
120 PIN OAK DR
MABANK TX  75147-7158

LA VERNE YEAGER
3968 SHADELAND AVE
BEAVERCREEK OH  45432-2039

LEO T YEAGER
8411 MCCARTY
SAGINAW MI  48603-9680

LOIS J YEAGER
5720 WEST BOGART ROAD
CASTALIA OH  44824-9723

LOREN YEAGER &
ADA L YEAGER JT TEN
BOX 275
MOUNTAIN TOP PA  18707-0275

M CHARLOTTE YEAGER
112 ARBOR ROAD
CHURCHVILLE PA  18966-1082

M CHARLOTTE YEAGER &
FREDERICK H YEAGER TEN ENT
112 ARBOR ROAD
CHURCHVILLE PA  18966-1082

MARGARET V YEAGER
217 ELMWOOD DRIVE
HUBBARD OH  44425-1606

MARGARET W YEAGER
519 LEFFERT ST
SOUTH AMBOY NJ  08879

MERLE B YEAGER
258 22ND AVE NORTH
CLINTON IA  52732-2213

NEAL E YEAGER
529 MARKET ST
BOX 291
AUBURN PA  17922

RICHARD YEAGER &
MARILYN YEAGER JT TEN
415 LAKE BLVD
SANFORD FL  32773-4724

RICHARD YEAGER
415 LAKE BLVD
SANFORD FL  32773-4724

RICHARD A YEAGER
1100 GENEVA CT
PEARCE AZ  85625-4054

RICHARD G YEAGER
13315 EAST 39TH ST CT S
INDEPENDENCE MO  64055-3267

RICHARD J YEAGER
PO BOX 512
PENNEY FARMS FL  32079-0512

ROBERT J YEAGER &
GAIL M YEAGER JT TEN
18291 MEADOW LANE
STRONGSVILLE OH  44136-4333

MISS RUTH ANNE YEAGER
4642 LORRAINE
DALLAS TX  75209-6014

SHERMAN C YEAGER
527 COUNTY LINE RD
LAKE MILTON OH  44429-9581

STEVE YEAGER &
MARY KAY YEAGER JT TEN
6311 WEST 127TH TERRACE
OVERLAND PARK KS  66209-4009

VIRGINIA W YEAGER
8301 DECOY RUN
MANLIUS NY  13104-9324

WILLIAM A YEAGER
4442 RENAS RD
GLADWIN MI  48624-8941

WILLIAM E YEAGER JR
BOX 1817
WARREN PA  16365-6817

AUDREY W YEAGLEY
30207 WESTFIELD ST
LIVONIA MI  48150-3985

CECIL D YEAGLEY
1060 HENSON RD
RED BOILING SPRGS TN  37150-5325

LORETTA J YEAGLEY
1060 HENSON RD
RED BOILING SPRGS TN  37150-5325

EILEEN B YEAKLEY
1665 19 3/4 ST
CAMERON WI  54822-8711

KENNETH E YEAKLEY
5400E 925N
LOGANSPORT IN  46947-9371

MILLISSIE I YEALDHALL &
STEVEN H YEALDHALL JT TEN
917 PUTMAN ROAD
SYKESVILLE MD  21784-8042

ALICE BANKS YEAMAN
633 ROCK REST RD
PITTSBORO NC  27312-6916

IVANHOE V YEAMANS
2380 BATTERSON ROAD
POWHATAN VA  23139-7511

FRED W YEANY
110 OAK HAVEN TRL
RUTHERFORDTON NC  28139-6382

KEITH A YEANY
C/O FRED YEANY
110 OAK HAVEN TRAIL
RUTHERFORDTON NC  28139-6382

DIANE YEARBY
1722 PROSPECT
FLINT MI  48504-3448

JANET M YEARBY
PO BOX 145
MT MORRIS MI  48458-0145

FRANCES P YEARGAN
3508 VESTA DRIVE
RALEIGH NC  27603-3838

RICHARD H YEARICK
1012 S PROGRESS AVE
HARRISBURG PA  17111-1736

REGINALD C YEARSLEY
3542 DARBY RD
HAVERFORD PA  19041-1018

REGINALD C YEARSLEY
3542 DARBY RD
HAVERFORD PA  19041-1018

CARL W YEARY
22367 CLARK RD
BELLEVILLE MI  48111-9646

DENNIS J YEARY
3816 WINDGATE WEST
OKLAHOMA CITY OK  73179-3031

MILTON YEARY
2345 GREEN
DETROIT MI  48209-1215

DALE H YEASTER
LOT 103
2692 NE HWY 70
ARCADIA FL  34266-9762

DALE H YEASTER &
JEAN L YEASTER JT TEN
2692 NE HWY 70
UNIT 103
ARCADIA FL  34266-9762

DANIEL YEATER
8221 OPOSSUM RUN RD
LONDON OH  43140-9117

MARJORIE A YEATER
1216 MATTHIAS DR
COLUMBUS OH  43224-2038

ELIZABETH J YEATES
TR ELIZABETH J YEATES TRUST UA
10/12/1990
10201 GROSVENOR PL 513
ROCKVILLE MD  20852

ROBERT M YEATES
15255 SW 72ST AVE
PORTLAND OR  97224

BARBARA L YEATMAN
326 WOODVIEW ROAD
WEST GROVE PA  19390-9211

HENRY CLAY YEATMAN
BOX 356
SEWANEE TN  37375-0356

JEAN ANDERSON YEATMAN
BOX 356
SEWANEE TN  37375-0356

PHYLLIS R YEATMAN
334 MITCHELL DR
WILMINGTON DE  19808

MARJORIE F YEATON
85 SANDBORN HILL RD
EPSOM NH  03234-4708

ROBERT G YEATON &
KATHLEEN O YEATON JT TEN
150 NEWGATE RD
EAST GRANBY CT  06026-9555

HENRY A YEATS
200 DAY MIAR RD
ALVARADO TX  76009-6331

JOHN D YEAZEL SR
4865 BITTERSWEET WAY
SPRINGFIELD MO  65809-2405

JOHN MICHAEL YEDINAK
FOUR ROD RD
ALDEN NY  14004

FRANK A YEDLIN
17570 MEADOWOOD
LATHRUP VILGE MI  48076-4622

HARRIET YEDLIN
APT 17C
19500 TURNBERRY WAY
AVENTURA FL  33180-2537

WALTER G YEDLIN
ROUTE 4
433 BISHOP DRIVE CHURCH HILL
ATTN WAYNE DAWSON
HOCKESSIN DE  19707-9708

JAMES P YEDNAK
1201 MC DONOUGH ST
SO PLAINFIELD NJ  07080-1617

ALFRED YEE
4539 FRANKLIN PARK DR
STERLING HEIGHTS MI  48310-1940

ANNA C YEE
25 LUNADO WAY
S F CA  94127-2852

ANNA HING LIN YEE
2553 CANDLEWOOD DR
REDDING CA  96003-9339

BILL YEE
6609 RAINTREE DR
CANTON MI  48187-3529

CHAN MEE KAM YEE &
JICK TEUNG YEE JT TEN
27567 WESTCOTT CRESCENT DR
FARMINGTON HILLS MI  48334-5349

CORA S YEE
11130 CONCORD RIVER COURT
RANCHO CORDOVA CA  95670-2835

DAILY L YEE
3279 DURST CLAGG RD
WARREN OH  44481-9325

DAVID G YEE
19384 JEANETTE
SOUTHFIELD MI  48075-1732

DEBORAH A YEE
3060 N RIDGECREST UNIT 167
MESA AZ  85207-1081

FAY F YEE &
EDWARD GOW JT TEN
311 E HACKBERRY DR
ARLINGTON HEIGHTS IL  60004-1514

FEE H YEE
25851 MIDWAY
DEABORN HEIGHTS MI  48127-2960

GRACE L YEE
240 28 66TH AVENUE
DOUGLASTON NY  11362-1925

HEATHER I YEE
10355 SORRELL DR
MANASSAS VA  20110-2750

JACK SUI YEE &
DOROTHY LEE YEE JT TEN
641 N 19TH ST
MONTEBELLO CA  90640-3132

JEAN QUON YEE
1223-D KIRTS
TROY MI 48084-4866

JOHN L YEE
26 TERRACE DRIVE
MARIN CITY CA 94965-4002

JOHNNY F S YEE &
SUSAN YEE JT TEN
2457 CRANBROOK ROAD
CANTON MI 48188-1678

JOYCE IHORI YEE
21336 AMULET DR
CUPERTINO CA 95014-1301

KIN KWON YEE &
ELLA YEE JT TEN
1 FL
1747 63RD ST
BROOKLYN NY 11204-2802

KUEN K YEE
TR LIVING
TRUST DTD 05/08/85 U/A KUEN
K YEE
36721 ALMOND CIRCLE
FARMINGTON HILLS MI 48335-3815

LAURA YEE
TR LAURA YEE TRUST
UA 10/29/90
804 STANYAN ST
SAN FRANCISCO CA 94117

MISS LAUREN YEE
225 SHOREVIEW DR
WINDSOR ON N8P 1M7

NEIL YEE
CUST ERIC H K YEE UGMA MA
177 THORNDICK ST
BROOKLINE MA 02446-5818

PHIL YEE &
SHAWN YEE JT TEN
25483 ELON DR
DEARBORN HEIGHTS MI 48127-3804

RICHARD J YEE
1133 BROOKSIDE DR
NEWARK OH 43055-1701

ROBERT D YEE
BOX 1915
BRIGHTON MI 48116-5715

ROGER A YEE
1133 BROOKSIDE DR
NEWARK OH 43055-1701

SUEY KEE YEE
1045 NORTH OLD RANCH RD
ARCADIA CA 91006-2039

THERESE J YEE
300 MARIETTA DRIVE
SAN FRANCISCO CA 94127-1846

WILLIAM YEE
27567 WESTCOTT CRESCENT CIR
FARMINGTON HILLS MI 48334-5349

WILLIAM YEE
137 GARLAND RD
NEWTON CENTRE MA 02459-1741

JOHN JUI-TEH YEH
7510 FREMLIN ST
VANCOUVER BC V6P 3W6

PAUL YEH
5561 ELIZABETH ST
VANCOUVER BC V5Y 3K1

PETER P YEH &
JOANNA Y YANG JT TEN
40 RIVERBEND RD
TRUMBELL CT 06611-3980

SCHUN YEH &
CHUNG-CHYI TSENG JT TEN
38591 ROSS ST
LIVONIA MI 48154-4838

TE FUNG YEH &
RUTH O YEH
TR T
YEH FAMILY
TRUST U/A DTD 06/23/87
3811 FUCHSIA CIRCLE

WILLIAM F YEHLE
G3028 O'LEARY
FLINT MI 48504-1710

HARRY E YEIDE JR &
ELIZABETH HOUCK YEIDE JT TEN
2015 GLEN ROSS RD
SILVER SPRING MD 20910-2124

MISS EVELYN C YEISLEY
1022 NORTHAMPTON ST APT 38
EASTON PA 18042-4234

PHILLIP J YEITER &
NANCY A YEITER JT TEN
1350 GRANADA DR NW
WALKER MI 49544-2217

CHESTER C YEKIN &
ELEANOR L HEIPLE YEKIN JT TEN
28 LAZY LANE
FORT PIERCE FL 34982-6352

GENIE YELDELL
118 CAMBRIDGE AVE
DAYTON OH 45406-5005
SEAL BEACH CA 90740-2907

LEROY C YELDELL JR
711 BOTANY BAY
DALLAS TX 75211-6912

ESSIE YELDER
11430 DORA DR
STERLING HEIGHTS MI 48314

JOE C YELDER
11385 MCKINNEY
DETROIT MI  48224-1194

WILLIE G YELDER
442 WEST MAIN ST
ROCHESTER NY  14608-1945

JOSEPHINE YELEN &
DONALD R YELEN JT TEN
298 ARLINGTON DRIVE
INKSTER MI  48141-1297

JOSEPH YELENCSICS
354 PLAINFIELD ROAD
EDISON NJ  08820-3046

JOSEPHINE YELENCSICS
1424 ST GEORGE AVE
AVENEL NJ  07001-1158

JERRY V YELINEK
6190 BALLARD DR
FLINT MI  48505-4800

ANTHONY J YELK
RR 1 BOX 3A
ASHLAND IL  62612-9702

IVY YELL &
RONALD S JAMES JT TEN
136 BRECKENRIDGE
BUFFALO NY  14213-1561

KEN A YELLE
5215 OREGON RD
LAPEER MI  48446-8059

LEONORE B YELLE
187 HOUSEMAN ST
MAYFIELD NY  12117-3946

ALISON S B YELLEN
DEPT OF ANTHROPOLOGY
GEORGE WASHINGTON UNIVERSITY
WASHINGTON DC  20006

BABETTE P YELLEN
CUST STEVEN
BRIAN YELLEN UGMA IL
8951 N KENTON
SKOKIE IL  60076-1822

CHARLES R YELLEN
239 EAST 79TH ST APT 9P
NEW YORK NY  10021-0814

LAWRENCE YELLEN
CUST SHARON YELLEN UGMA IL
303 LAWNDALE AVE
AURORA IL  60506-3132

MISS MILDRED YELLEN
APT 1-G
78-10 34TH AVE
JACKSON HEIGHTS NY  11372-2405

MORRIS A YELLEN &
DOROTHY YELLEN JT TEN
6585 MAIN ST
DOWNERS GROVE IL  60516-2840

SAMUEL L YELLEN
265 LINCOLN PARKWAY
BUFFALO NY  14216-3115

SHERWIN YELLEN &
FLORENCE BYER JT TEN
8951 N KENTON
SKOKIE IL  60076-1822

SHERWIN I YELLEN
8951 N KENTON
SKOKIE IL  60076-1822

STEVEN L YELLEN
265 LINCOLN PARKWAY
BUFFALO NY  14216-3115

TOBY F YELLEN
265 LINCOLN PARKWAY
BUFFALO NY  14216-3115

SANDRA T YELLICH
970 BUCKINGHAM
LINCOLN PARK MI  48146

C ROBERT YELLIN
BOX 158
CHICAGO IL  60690-0158

CAROL R YELLIN
BOX 158
CHICAGO IL  60690-0158

LAWRENCE S YELLIN
CUST SUSAN YELLIN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
303 LAWNDALE
AURORA IL  60506-3132

LAWRENCE S YELLIN
303 LAWNDALE
AURORA IL  60506-3132

LAWRENCE S YELLIN &
EVELYN YELLIN JT TEN
303 LAWNDALE AVE
AURORA IL  60506-3132

LAWRENCE S YELLIN &
MISS SUSAN YELLIN JT TEN
303 LAWNDALE
AURORA IL  60506-3132

STANLEY J YELLIN &
BENDER &
BILTON J BORNSTEIN EXS EST TEN COM
STELLY PRESSBURGER
C/O BORNS TEIN
241 CEDAR LANE

FINCH J YELLIOTT
1327 CLOVERDALE CIRCLE
HIXSON TN  37343-4442

HERMAN YELLON &
FRIEDA YELLON JT TEN
6 PLANTATION DR
HAUPPAUGE NY  11788-2700

EVERETT B YELTON III
BOX 244
LONDONDERRY VT  05148-0244

JOSEPH L YELTON &
HILDA B YELTON TEN ENT
2407 LAWNDALE RD
FINKSBURG MD  21048-1401

JOYCEANN YELTON
1120 CHESTER ST
ANDERSON IN  46012

ANN T YELVERTON
1919 GREENBRIER RD
WINSTON-SALEM NC  27104-2323
TEANECK NJ  07666

GEORGE EDGAR YELVERTON
BOX 425
FREMONT NC  27830-0425

MARY K YELVERTON
135 WINNERS CIRCLE
CARY NC  27511-5363

WILLIAM P YELVERTON
111 ROUNTREE ST NE
WILSON NC  27893

WILLIAM ROBERT YELVERTON
BOX 876
HIGHWAY 222 WEST
FREMONT NC  27830-0876

BERNARD A YEMC
2529 BERWYN RD
WILMINGTON DE  19810-3568

GALE N YEMM &
JEAN M YEMM
TR UA 12/12/90 GALE N YEMM & JEAN M
YEMM REV TR
1307 MADISON 308
MARQUAND MI  63655

RICHARD S YEMM
50 HIAWATHA LANE
GALESBURG IL  61401-5502

SALVATORE THOMAS YEMMA &
ADRIENNE JANICE YEMMA JT TEN
97 CORAL ST
HAVERHILL MA  01830-2149

CAROLINE W YEN
55 ROBERTS RD
ENGLEWOOD CLIFFS NJ  07632-2234

LOUIE G YEN &
YOOK JIN LOUIE JT TEN
1 EDITH DR
LAWRENCEVILLE NJ  08648-2033

LOUIE J YEN &
YOOK J LOUIE JT TEN
1 EDITH DR
LAWRENCEVILLE NJ  08648-2033

RAYMOND V YENDER
3281 SOMONAUK RD
SANDWICH IL  60548-4094

WANDA L YENKEL
32801 COMANCHE
WESTLAND MI  48185-1424

THOMAS A YENNEY
1845 QUAIL NEST CT
TROY OH  45373

DON YENNY
8978 HICKORY
PIQUA OH  45356-4228

CASPER F YENS JR
5124 HURDS CORNER RD
SILVERWOOD MI  48760-9769

MICHAEL J YENS
3374 PHELP LAKE
MAYVILLE MI  48744-9520

RALPH M YENS
1524 DRYDEN RD
METAMORA MI  48455-9308

ROBERT H YENS
8333 EDERER RD
SHIELDS MI  48609-9504

ROSE ANN YENS
5124 HURDS CORNER RD
SILVERWOOD MI  48760-9769

GALE A YENSER
5
18904 CT 111
DEFIANCE JUNCTION OH  43512

MICHAEL YENTES
680 S 200 E
KOKOMO IN  46902-7601

NANCY YENTZ
W2717 OAKWOOD BEACH RD
MARKESAN WI  53946-8905

GEORGE R YENZER
641 CLARK ST
WESTFIELD NJ  07090-3912

CHARLES E YEO
641 ST ANDREWS CIRCLE
LESS SUMMIT MO  64064-1356

CHARLES L YEO
641 ST ANDREWS CIR
LEE'S SUMMIT MO  64064-1356

HARRIETT D YEO
240 ROCKY POINT RD
COVINGTON GA  30014-6185

JAMES E YEO
CUST JAMES E YEO
JR UGMA VA
4732 KILBANE ROAD
DALE CITY VA  22193-4605

GEORGE W YEOKUM
3679 TYRCONNEL CT
WEST BLOOMFIELD MI  48323-2858

ALAN YEOMAN &
MARIANNE YEOMAN JT TEN
3230 OAK HAMPTON WAY
DULUTH GA  30096-5883

CHARLES G YEOMAN
TR UA 03/18/02
THE CHARLES YEOMAN MANAGEMENT
TRUST
768 LAKESHORE DR
VICTORIA TX  77905

ROBERT B YEOMAN
171 LINDEN STREET
ROCHESTER NY  14620-2334

WILLIS JENNINGS YEOMAN
3211 WEST COUNTY RD 100 S
NEW CASTLE IN  47362-9715

DOROTHY V YEOMANS
102 ROGERS LANE
NORTH SYRACUSE NY  13212-2742

GLORIA M YEOMANS
1779 E BROCKER RD
METAMORA MI  48455-9789

JOHN R YEOMANS
9702 NORTH LAKE RD
OTTER LAKE MI  48464-9401

LEONARD C YEOMANS
5320 53RD AVE EAST LOT Z-11
BRADENTON FL  34203-5629

AGUSTIN YEPEZ &
THERESA T YEPEZ JT TEN
5701 W 56TH ST
CHICAGO IL  60638-2831

AGUSTIN YEPEZ
5701 W 56TH ST
CHICAGO IL  60638-2831

DAYSE E YEPEZ
16625 BONANZA DRIVE
RIVERSIDE CA  92504-5706

THERESA YEPEZ
CUST ALICA L YEPEZ UGMA IL
405 N GARFIELD ST
LOMBARD IL  60148

THERESA YEPEZ
CUST DAVID G YEPEZ UGMA IL
5701 W 56TH ST
CHICAGO IL  60638-2831

MARILYN YEPURI
2502 MOON DRIVE
FALLS CHURCH VA  22043-3235

STEVEN E YERBY
10648 BONIFACE DR
PLAINWELL MI  49080

FRANCIS V YERDON
54 BORDEN AVE
HILLSIDE HOUSE
APT B19
NORWICH NY  13815-1133

LOUIS J YERED &
EVELYN J YERED JT TEN
4474 MILPAS ST
CAMARILLO CA  93012-5123

PAMELA D YERG &
KATHLEEN D WELCH JT TEN
932 TROWMAN LN
MT PLEASANT SC  29464-3585

DOLORES K YERGALONIS
1095 MAYFAIR DRIVE
RAHWAY NJ  07065

ALBERT N YERGER
111 STOVER PARK RD
PIPERSVILLE PA  18947-9351

EDNA MAE YERHA
96 CLIFF ST
HALEDON NJ  07508-1208

JOHN O YERIAN
643 E MCNEIL
CORUNNA MI  48817-1756

ROGER L YERION
590 SUMMERGREEN DRIVE
FRANKENMUTH MI  48734-9323

THORVELD A YERK
40 W STRATHMORE ST
PONTIAC MI  48340-2770

RAYMOND J YERKA
15806 WICK
ALLEN PK MI  48101-1537

GORDON E YERKE
2100 E HUDSON
ROYAL OAK MI  48067-3531

ALBERT YERKES
42 DEMOCRAT RD
MICKELTON NJ  08056

KENNETH YERKES
2029 BROWNSVILLE RD
LANGHORNE PA  19053

WILBUR C YERKES &
BARBARA J YERKES JT TEN
RD BOX 294 CREEK RD
LUMBERTON NJ  08048

JOSEPHINE A YERKIE
20 THORNAPPLE CT
SAGINAW MI  48603-4802

JOHN A YERKOVICH
13842 W ROCK BLUFF WAY
LOCKPORT IL  60441-7583

ANTHONY A YERMAL &
VERONICA E YERMAL JT TEN
62 CAREY ROAD
SUCCASUNNA NJ  07876-1124

ELSA G YERMAN
5019 S 55TH ST APT#C-103
GREENFIELD WI  53220-5315

GARY YERMAN
9886 MILLER ROAD
DURAND MI  48429-9453

HELEN YERMAN
2140 CHARLES COURT
AVON OH  44011

MORRIS YERMISH
528 KINGSCROFT
CHERRY HILL NJ  08034-1105

CARMELITA A YERO
25982 MATILDA AVE
FLAT ROCK MI  48134-1070

CARL M YERRINGTON
1781 GOODRICH AVE
WINTER PARK FL  32789-4005

ROSEMARY YERT
8834 N SHILOH DR
CHESTERLAND OH  44026-2202

BETTYE C YERTON
2200 BARRINGTON DRIVE
LAVACA AR  72921

JANICE T YESENCHAK
150 WYLIE AVE
STRABANE PA  15363

MICHAEL J YESK
5164 MUIRFIELD LAKE
CONCORD CA  94521-4540

DONALD F YESKA &
DOROTHY A YESKA JT TEN
6712 LONG MOSS LANE
ENGLEWOOD FL  34224-8737

JAMES J YESKA
12305 TITTABAWASSEE ROAD
FREELAND MI  48623-9226

JAMES J YESKA &
LOUISE M YESKA JT TEN
12305 TITTABAWASSEE RD
FREELAND MI  48623-9226

JENNIFER L YESS
2511 BIRCH HARBOR LN
WEST BLOOMFIELD MI  48324-1903

TIMOTHY M YESSMAN &
KATHLEEN YESSMAN JT TEN
188 BEAUMONTE WAY
BRIDGEWATER NJ  08807

ALBERT J YESUE
BOX 2
BOLTON MA  01740-0002

DENNIS J YESVILLE
APT 4
818 PHILADELPHIA PIKE
BELLEFONTE DE  19809-2358

HING YET &
SUN PO YET JT TEN
6089 FAIRBROOK DR
W BLOOMFIELD MI  48322-3103

THERESA I YETKE
8123 GARBOR
WARREN MI  48093-2891

HAROLD E YETTAW
4809 CEDAR LAKE DR
GREENBUSH MI  48738-9730

JAMES A YETTER
515 GENTRY ST APT 6
MOUNTAIN HOME AR  72653-2516

MURIEL R YETTER &
WILLIAM E YETTER JT TEN
2513 FLAIR KNOLL COURT
ATLANTA GA  30345-1311

H DAVIS YEUELL
1204 WILKINSON RD
RICHMOND VA  23227-1455

EDWARD H YEUTTER
25915 WATSON RD
DEFIANCE OH  43512-8731

JOHN H YEUTTER
17360 HIGHLAND CENTER ROAD
DEFIANCE OH  43512-8924

JAMES F YEVTICH
15730 CENTIPEDE
FOUNTAIN HILLS AZ  85268-1533

JAMES F YEVTICH &
JUDY E YEVTICH JT TEN
15730 CENTIPEDE
FOUNTAIN HILLS AZ  85268-1533

NANCY K YEWAISIS
10 DEBRA CT
SCOTCH PLAINS NJ  07076-2827

JANET C YEZBACK
4835 HUNTERS CREEK LANE
ROCHESTER MI  48306-1520

JANET C YEZBACK &
STEVEN A YEZBACK JT TEN
4835 HUNTERS CREEK LANE
ROCHESTER MI  48306-1520

STEVEN A YEZBACK &
JANET C YEZBACK JT TEN
4835 HUNTERS CREEK LANE
ROCHESTER MI  48306-1520

PETER G YEZULINAS
815 JUNE DR
FAIRBORN OH  45324-5434

UNG K YI
1954 BRIDGET AVE
SIMI VALLEY CA  93065-3612

EFI K YIANNAKI &
HAROLD YIANNAKI JT TEN
860 GLENBROOK RD
YOUNGSTOWN OH  44512-2713

NICOLAS H YIANNAKI
860 GLENBROOK RD
YOUNGSTOWN OH  44512-2713

JANE YICK
CUST ANDREW
YICK UGMA CA
1340 GRANT AVE 1
S F CA  94133-3926

JANE YICK
CUST STEVEN C
YICK UGMA CA
1340 GRANT AVE 1
S F CA  94133-3926

MARTHA L YICK
30 MILLER PL #4
SAN FRANCISCO CA  94108

DONNA D YIELDING
1523 S SECOND
CABOT AR  72023-3344

MAGGIE L YIELDING
721 CATON AVE
ADRIAN MI  49221-3809

KRISTIN LEIGH YIENGST
2451 MERWOOD LANE
HAVERTOWN PA  19083-1505

LILLY YIH
1828 PINE VALLEY DR 311
FORT MYERS FL  33907-8083

MADELINE YIM
852-31ST AVENUE
SAN FRANCISCO CA  94121-3526

STEWART E YIN
11 INDIAN PIPE TRAIL
AVON CT  06001

SUSIE SU YIN
5534 SOUTH OAKHURST
SEATTLE WA  98118-3010

YUNG-KOH YIN
312 SAN ANSELMO
PLACENTIA CA  92870-5214

GRANT J YINGER &
MARIE C YINGER TEN ENT
1254 LEWISBERRY ROAD
LEWISBERRY PA  17339-9710

JEANNE M YINGER
TR UA 08/29/96
YINGER FAMILY TRUST
6231 LOCHVALE DR
RANCHO PALOS VERDES CA  90275

TERRY L YINGER &
CAROL F YINGER JT TEN
5596 SAVINA AVE
DAYTON OH  45415-1144

ELLIS L YINGLING &
SHIRLEY A YINGLING JT TEN
200 N 3RD ST
MC CONNELLSBURG PA  17233-1112

PATRICIA YINGLING
2951 HAVERHILL DR
INDIANAPOLIS IN  46240-3501

PEARL I YINGLING
198 TWIN RIVER TRAIL
BRISTOL IN  46507

NORI YINGVORAPANT &
ELLIS YINGVORAPANT JT TEN
2350 GOLFVIEW DR
PITTSBURGH PA  15241-3308

CAROL A YIP
43 MONTICELLO AVE
PIEDMONT CA  94611-3923

GRETCHEN SCHWINCK YIP
2257 BANBURY CIRCLE
ROSEVILLE CA 95661 95661 95661

JULIO YIP
3920 BRONX BLVD
BRONX NY  10466-3535

JEAN M YIROVEC TOD
BEVERLY J WILLIAMSON
SUBJECT TO STA TOD RULES
119 E WINDMERE
ROYAL OAK MI  48073

WILLIAM A YIROVEC JR
4665 LINWOOD
WEST BLOOMFLD MI  48324-1552

WILLIAM AUGUST YIROVEC JR
4665 LINWOOD ST
WEST BLOOMFIELD MI  48324-1552

PRASAD YITTA
CUST SILAJA
YITTA UGMA NY
813 STATE
OGDENSBURG NY  13669-3362

ANAMARIA YLIZALITURRI
18438 MIDDLESEX
LATHRUP VILLAGE MI  48076-4516

MAIMU S YLLO
266 HOLMES RD
NORTH ATTLEBORO MA  02760-6213

WALTER YLLO
266 HOLMES RD
NORTH ATTLEBORO MA  02760-6213

JACK L YOAK
6701 STATE STREET
NEWBERRY MI  49868-1350

JULIUS YOB
914 MUSKEGON AVE N W
GRAND RAPIDS MI  49504-4442

SUSAN V YOB
914 MUSKEGON N W
GRAND RAPIDS MI  49504-4442

EUGENE E YOCCA
1393 MULFORD ROAD
COLUMBUS OH  43212-3513

LOUIS P YOCHEM
BOX 133
322 W WYANDOT AVE
UPPER SANDUSKY OH  43351-0133

PHILLIP A YOCHEM
311 NOTTINGHAM PL 129
SAN ANTONIO TX  78209-1826

ANN YOCKEL
64 GLENORA DRIVE
ROCHESTER NY  14615-1702

DOUGLAS J YOCKEL
71 SHORT HILLS DR
HILTON NY  14468-1130

EMILY R YOCKEY
TR EMILY R YOCKEY TRUST
UA 08/24/94
5711 E HELEN ST
TUCSON AZ  85712-5006

DALE A YOCUM
2268 SAWYER RD
KENT NY  14477-9763

J HAROLD YOCUM
210 FAIRVIEW AVE
SOUDERTON PA  18964-1433

JAMES H YOCUM
920 CENTRE AVE
READING PA  19601-2106

JANET LUCILLE YOCUM
7930 E GATOR COURT
INVERNESS FL  34453

LESLIE J YOCUM
2510 FOREST SPRINGS DR SE
WARREN OH  44484

DOLORES T YODELIS
6827 W 96TH PLACE
OAK LAWN IL  60453-2015

CAROL YODER
104 SIERRA VISTA
SAN MARCOS TX  78666-2559

DENNIS L YODER
1832 WOOD CREE CT
DEFIANCE OH  43512-3360

DIANA YODER
104 SIERRA VISTA
SAN MARCOS TX  78666-2559

EDNA M YODER
APT 3209
2741 N SALISBURY ST
WEST LAFAYETTE IN  47906-1431

FRANK E YODER
884 SW 1751
LATOUR MO  64747-9023

HARLEY BRUCE YODER
4970 RIDGE
GURNEE IL  60031-1820

HARRY D YODER &
ARDATH D YODER JT TEN
200 ORCHARD HILLS DR
BOYERTOWN PA  19512-1426

HEATHER YODER
104 SIERRA VISTA
SAN MARCOS TX  78666-2559

JAMES M YODER JR
1405 BEACHLAND ST
WATERFORD MI  48328-4733

KEN YODER
3181 ELLINGTON CIRCLE
SACRAMENTO CA  95825-7849

MARGARETTE JEANNE YODER
4970 RIDGE
GURNEE IL  60031-1820

MARIAN W YODER &
HUBERT A YODER JT TEN
225 ENWOOD DRIVE
CHARLOTTE NC  28214-1308

MARLI ANN YODER
3050 BYRNES MILL RD
EUREKA MO  63025-3000

MILDRED I YODER
3465 FARNSWORTH RD
LAPEER MI  48446-8740

NATHANIEL LUCAS YODER
BOX 3
WINESBURG OH  44690-0003

RICHARD YODER
104 SIERRA VISTA
SAN MARCOS TX  78666-2559

RONALD LEE YODER
BOX 3
WINESBURG OH  44690-0003

SCOTT R YODER
445 CONFER AVE
HAMBURG PA  19526-1519

THERESA YODER
114 W NORTH ST
LAKE MI  48632-9237

THOMAS D YODER
15045 BERLIN STATION RD
BELRIN CNTR OH  44401-9617

TRUMAN R YODER
114 WEST NORTH STREET
LAKE MI  48632-9237

VIRGINIA E YODER
BOX 74 RR RT 1 RD
MUNCY VALLEY PA  17758

WANDA L YODER
5359 WAKEFIELD RD
GRAND BLANC MI  48439

MARY C YOE
442 ENXING AVE
DAYTON OH  45449-2010

JOSEPH V YOEBSTL
7810 OLDE ENGLISH RD APT 111
ST LOUIS MO  63123-3870

ELI HAROLD YOELIN
1568 UTICA ST
DENVER CO  80204-1238

KARREN DONNA YOEMANS
604 RIVER BANK
WYANDOTTE MI  48192-2630

JOSEPH YOERGER
BOX 95
ALLOWAY NJ  08001-0095

MICHAEL J YOEST
3245 SOUTH LEVITT RD
LORDSTOWN OH  44481

BEATRICE YOFFA
4920 OXFORD COURT J-10
BENSALEM PA  19020-1759

BORAH J YOFFA &
BEATRICE YOFFA JT TEN
4920 OXFORD COURT J-10
BENSALEM PA  19020-1759

NANCY F YOFFE
102 CINDER TERRACE
SPARTANBURG SC  29307-2703

JOHANNA DROOZ YOFFIE
6 CHILTERN HILL DR
WORCESTER MA  01602-1415

SIAO YIN YOH
36-B STARKEL RD
WEST HARTFORD CT  06117-2433

THOMAS YOHE &
RUTH ANN YOHE JT TEN
117 S LOCUST ST
SHIREMANSTOWN PA  17011-6733

EDWARD E YOHEY
9989 GRANDVIEW DR
BRADFORD OH  45308-9617

ALICE D YOHN
602 N BRODGE ST
BRIDGEWATER NJ 08807-2123

JUDITH B YOHO
111 ERIE ST
NILES OH 44446-2319

LEON J YOHO
1036 ELIZABETH AVE
MANSFIELD OH 44903-8959

LINDA L YOHO
16493 AKRON-CANFIELD RD
BERLIN CENTER OH 44401-9715

WARREN H YOHO
R R I
GEORGETOWN IL 61846

FRANCES B YOKANA
86 STOCKTON ST
PRINCETON NJ 08540-6823

JEAN YOKAS
17 MT PLEASANT DR
PEABODY MA 01960-1528

ROBERT A YOKEL &
SUSAN J YOKEL JT TEN
1300 GOLF COURSE CIRCLE
LEXINGTON KY 40517-3808

ELSIE M YOKLEY
511 MANOR CIRCLE
COLUMBIANA OH 44408-1046

AMANDA J YOKOBOSKY
1718 ESPLANADE APT 420
REDONDO BEACH CA 90277

ELIZABETH YOKOBOSKY
300 BENNETT RD
HILTON NY 14468

ARTHUR YOKOTAKE &
MIYOKO YOKOTAKE JT TEN
1641 S BUNDY DR
WEST LOS ANGELES CA 90025-2605

FRANK R YOKUM
1128 HOLLY HILL DRIVE
COLUMBUS OH 43228-3518

RAYMOND A YOMBOR
2610 HARRINGTON RD
ROCHESTER HILLS MI 48307-4401

HELEN S YONAN &
MARGARET A YONAN JT TEN
3206 GREENLEAF BLVD
KALAMAZOO MI 49008-2515

J W YONCE JR &
J W YONCE JT TEN
BOX 175 RD
JOHNSTON SC 29832-0175

JOSEPH W YONCE JR
BOX 86
JOHNSTON SC 29832-0086

ROBERT M YONCO &
FRANCES L YONCO JT TEN
329 S LEITCH
LA GRANGE IL 60525-2164

MICHAEL G YONDRICK
46833 HART PARR CT
MACOMB MI 48044-3728

JAMES H YONGUE
4012 24TH ST PL NE
HICKORY NC 28601

IGNATIUS YONIS
145 CEDAR GROVE RD
AVELLA PA 15312-2218

WILLIAM ADOLPH YONKEE
BOX 615
EDEN UT 84310-0615

ROBERT E YONKER II
7400 WEST 57TH PLACE
SUMMIT IL 60501-1313

DUKE H YONKERS
10398 TOMKINSON DR
SCOTTS MI 49088-9742

JUDY A YONKERS
1895 PHEASANT NW
GRAND RAPIDS MI 49544-2323

JUDY A YONKERS &
DAVID L YONKERS JT TEN
1895 PHEASANT NW
GRAND RAPIDS MI 49544-2323

MARLOWE M YONKERS
2115 GEORGETOWN CIRCLE
LITTLE RIVER SC 29566-9121

MARIANNE L YONKOWSKI
52526 THORNEBROOK
SHELBY TOWNSHIP MI 48316-3342

MARYLIN R YONNING
2903 SW FOXCROFT CT 2
TOPEKA KS 66614-4153

BARBARA A YONTEK
35007 C S TURTLE TRL
WILLOUGHBY OH 44094

JAMES F YONTS
7310 ARROWWOOD RD
LOUISVILLE KY  40222-4112

JEAN YONTZ
527 ARCHER DRIVE
SPRINGFIELD OH  45503-1280

W L YOPP
BOX 437
MARION SD  57043-0437

DONALD N YORDY
7125 W MILWE LN
CRYSTAL RIVER FL  34429

DOUGLAS JASON YORDY
13590 WHISPERING WILLOW
CHINO HILLS CA  91709-1417

BERNICE YORE
621 PINE ST
GOODING ID  83330-1755

KENNETH S YORE
77 CENTRAL AVE
ORMOND BEACH FL  32174

MARY D YORE
5057 WINTERBERRY DRIVE
INDIANAPOLIS IN  46254

PASTEL R YORE
1619 WESTCHESTER BLVD
WESTCHESTER IL  60154-4331

WILLIAM G YORGER
2236 S 300 E
DANVILLE IN  46122

ELIZABETH A YORICK
8931 LOUISE
LIVONIA MI  48150-4015

MISS IDA YORIZZO
45 PONDFIELD RD W
BRONXVILLE NY  10708-2955

ALAN YORK
BOX 441
WARREN OH  44482-0441

ALAN R YORK
8600 WOODLAKE DR
HAUGHTON LA  71037-9348

ALEXANDRA YORK
C/O SILVA
BOX 1329
MANILA ZZZZZ

ALIDA M YORK &
JUDY A PRATO JT TEN
4566 D ROAD
BARK RIVER MI  49807-9514

ALVIN J YORK
11621 HWY 3
BARNWELL SC  29812-9801

BARRY W YORK
2279 VIRGINIA DR
XENIA OH  45385-4654

BOBBY W YORK
2960 FM 895
COOPER TX  75432-6892

CARL T YORK
3201 PEBBLEBROOK DR
ELWOOD IN  46036-8649

CHERYL YORK
32272 PINEHURST DRIVE
AVON LAKE OH  44012-2527

DAVID A YORK
5431 EVANS
HOLLY MI  48442-8431

DELLIS YORK
BOX 433
MOORESVILLE IN  46158-0433

DONALD J YORK
456 GLEN MEADOW LANE
NAPLES FL  34105-7191

DONALD N YORK
7410 CRYSTAL LAKE DR APT 9
SWARTZ CREEK MI  48473-8950

ELIZABETH B YORK
1950 STERLING PLACE
APT 202
HOOD RIVER OR  97031

ELMER YORK
1122 SUMMERSET DRIVE
ELYRIA OH  44035

GRACIE G YORK
2175 N SNYDER RD
DAYTON OH  45426-4423

HILLOUS YORK
1120 BENNINGTON PL
FRANKLIN KY  42134-2457

JACK D YORK
11338 OLD ST CHARLES RD
BRIDGETON MO  63044-3143

JAMES H YORK
3580 STARLING RD
BETHEL OH  45106-9708

KAREN HOLLOPETER YORK
CUST JESSE LOUIS YORK UNDER
THE FL GIFTS TO MINORS ACT
12470 WESTHALL PLACE
WEST PALM BEACH FL  33414-4875

KAREN R YORK
5755 STATE ROUTE 46
CORTLAND OH  44410-9663

KENNITH J YORK
20546 COUNTY ROAD 41
ADDISON AL  35540-2856

MISS MARGARET ANN YORK
2595 HALLOWELL RD
HUNTINGDON VALLEY PA  19006-6127

MARSHALL L YORK &
VELMA R YORK JT TEN
516 S JONATHAN ST
SPRINGFIELD MO  65802-5436

MAXINE D YORK
2837 WEST WALTON
WATERFORD MI  48329-2560

MICHAEL J YORK
3206 FALL DR
ANDERSON IN  46012-9543

MICHAEL J YORK &
CHERYL A YORK JT TEN
3206 FALL DR
ANDERSON IN  46012-9543

MILFORD E YORK
2564 SHIRLEY AVE
ST LOUIS MO  63136-2628

PHILLIP C YORK &
NORMA YORK JT TEN
6320 SILVERBROOKE
W BLOOMFIELD MI  48322-1030

ROSCOE L YORK JR &
ANDREA M YORK JT TEN
PO BOX 36
MEDWAY ME  04460

SANTINA S YORK
1418 BLAINE AVE
JANESVILLE WI  53545-1926

VIRGINIA L YORK
6065 E DES MOINES
MESA AZ  85205-6721

WANDA W YORK
423 ST PAUL
INDIANAPOLIS IN  46201-4047

WANDA W YORK &
DALE E YORK JT TEN
423 ST PAUL
INDIANAPOLIS IN  46201-4047

WILLIAM B YORK JR
103 SOUTH 1ST STREET
TIPP CITY OH  45371-1703

FRANCIS A YORKE &
MARIAN R YORKE JT TEN
915 KENSINGTON
FLINT MI  48503-5311

SHIRLEY YORKER
14602 EARLHAM COURT
WOODBRIDGE VA  22193-2752

SHIRLEY YORKER &
GRACE HAWES JT TEN
14602 EARLHAM CT
WOODBRIDGE VA  22193-2752

CARL R YORKS JR
4189 SWALLOW DR
FLINT MI  48506-1604

LEEROY YORKS
4088 PLEASANT ST
METAMORA MI  48455-9786

MADOLIN YORKS
605 WINDSOR PLACE
MOORESTOWN NJ  08057-2633

LEE B YORTON
5130 E MT MORRIS RD
COLUMBIAVILLE MI  48421-8999

WILLIAM G YORTY
58 DAFFODIL LANE
LEVITTOWN PA  19055-1704

WILLIAM T YORTY
6 ELMWOOD PL
LEONARDO NJ  07737

BERNARDINE YOSCHAK
29 CHARLES ST
METUCHEN NJ  08840-2701

GERALD YOSELEVICH
2432 POPLAR STREET
UNION NJ  07083-6513

JOHN M YOSHIDA
6373 FORTUNE
WATERFORD MI  48329-3133

NORMA TOSHIKO YOSHINAGA
BOX 57
KAUNAKAKAI HI  96748-0057

KARL F YOSHONIS &
JANET G YOSHONIS JT TEN
BOX 285
MACATAWA MI 49434-0285

DEBRA SUE YOSICK
3983 E WATEKA CT
GILBERT AZ 85297

MANDELL YOSOWITZ
207 LEWIS AVE
LAWRENCEVILLE IL 62439-1834

MICHAEL D YOSPIN
68 BRIAR HILLS CIRCLE
SPRINGFIELD NJ 07081-3420

BARBARA W YOST
574 CROWN POINT ROAD
NEWPORT NEWS VA 23602-7007

DONALD S YOST &
LELAH M YOST JT TEN
11352 COLONIAL WOODS DRIVE
CLIO MI 48420-1504

E N YOST &
OLIVE R YOST JT TEN
2815 CARL T JONES DR SE APT 120
HUNTSVILLE AL 35802

EUNICE K YOST
BOX 514
NORTH FALMOUTH MA 02556-0514

FREDERICK R YOST &
ELIZABETH G YOST JT TEN
105 MILLWOOD VILLAGE DR
CLAYTON OH 45315

JACOB A YOST
1961 GRANGE HALL RD
FENTON MI 48430-1625

JOHN CHARLES YOST
437 VIRGINIA TERR
MADISON WI 53705-5345

MARY YOST
103 BUTTONWOOD ST APT C
TRENTON NJ 08619-3504

NORA YOST
108 W MAIN ST
BOX 83
HALE MI 48739-9235

ROGER F YOST
975 PERKINS JONES ROAD
WARREN OH 44483-1853

ROGER L YOST
7901 SOUTH WEST
129 TERRACE
MIAMI FL 33156

STACIE L YOST
C/O OF STACIE L HIGGINS
2106 CENTRAL AVE
NEBRASKA NE 68410-2151

THOMAS J YOST &
JEAN A YOST JT TEN
5314 W ARGYLE ST
CHICAGO IL 60630-2209

GERALD T YOTSUYA &
ELAYNE H YOTSUYA
COMMUNITY PROPERTY
1100 CORTA VISTA
TURLOCK CA 95380-2718

JOHN YOUCHOFF &
MARY AGNES YOUCHOFF JT TEN
291 SANDPIPER LOOP
CROSSVILLE TN 38555-5827

VERONICA G YOUD &
FRANK G YOUD JT TEN
903 MANDERLY DR
MILFORD MI 48381-1313

RALPH D YOUDES &
HELEN J YOUDES JT TEN
2173 COLLEGE ROAD
HOLT MI 48842-9706

CHARLES COOPER YOUELL IV
2417 CRYSTAL SPRING AVE
ROANOKE VA 24014

SARAH M YOUELL
202 WOODLAND AVE
LYNCHBURG VA 24503-4436

LECHEE W YOULAND
670 OLD STAGE
WOOLWICH ME 04579-4347

ARTHUR D YOUMANS JR
4510 E EIGHT ST
TULSA OK 74112-4206

CHARLES ALAN YOUMANS
8522 MOMS DR
BELLEVILLE MI 48111-1337

CINDY L YOUMANS &
BRICE J YOUMANS JT TEN
24535 WARD
TAYLOR MI 48180-2190

FREDERICK ARTHUR YOUMANS
1309 NINA COURT
MODESTO CA 95355-3739

L BYRON YOUMANS &
LOUISE YOUMANS JT TEN
1644 MT EVEREST LANE
TOMS RIVER NJ 08753-1429

LOUISE K YOUMANS
1644 MT EVEREST LANE
TOMS RIVER NJ 08753-1429

RAY S YOUMANS JR
49 MINOTT SHORE RD
BRUNSWICK ME  04011-7738

ROBERT YOUMANS
303-2387 KAWARTHA HEIGHTS BLVD
PETERBOROUGH ON  K9K 1S4

ROBERT K YOUMANS
4390 SPRINGBROOK DRIVE
SWARTZ CREEK MI  48473-1704

WILLIAM A YOUMANS &
GLADYS M YOUMANS JT TEN
5068 REBEL RIDGE COURT
NORCROSS GA  30092-2112

WILLIAM A YOUMANS
5068 REBEL RIDGE COURT
NORCROSS GA  30092-2112

CLYDE P YOUNCE &
SHIRLEY YOUNCE JT TEN
540 N HAGGERTY RD
CANTON MI  48187-3905

DON D YOUNCE
603 BROADACRE
CLAWSON MI  48017-2703

HAROLD T YOUNCE &
RUTH M YOUNCE JT TEN
33854 AU SABLE DRIVE
CHESTERFIELD MI  48047

JANE E YOUNCE
25741 SERENATA DR
MISSION VIEJO CA  92691-5725

RAYMOND F YOUNCE
4020 E 4TH ST
DAYTON OH  45403-2838

MICHAEL G YOUNESS
42592 ELIZABETH WY
CLINTON TOWNSHIP MI  48038-1726

ADRIENNE G YOUNG
57 TOBEY CT
PITTSFORD NY  14534-1858

ALAN G YOUNG
4920 IRONWOOD ST
SAGINAW MI  48638

ALAN G YOUNG &
JUDITH E YOUNG JT TEN
4920 IRONWOOD ST
SAGINAW MI  48603-5558

ALFRED W YOUNG &
DAVID W YOUNG JT TEN
3660 S LAPEER RD LOT 63
METAMORA MI  48455-8916

ALICE DECELL YOUNG
ATTN ALICE WISE
1336 OLIVE ST
JACKSON MS  39202-1809

ALLAN E YOUNG
27 ELY DR
FAYETTEVILLE NY  13066-1001

ALLEN C YOUNG
274 TURKEY DRIVE
MCGAHEYSVILLE VA  22840

ALONZO YOUNG
28754 SAN MARINO DR
SOUTHFIELD MI  48034-1544

AMELINA H YOUNG
635 S KENSINGTON
LA GRANGE IL  60525-2706

AMY M YOUNG
23 ANN ST
OSSINING NY  10562-3209

ANDREW P YOUNG &
ELEANORE G YOUNG JT TEN
1804 W WALNUT ST
LEBANON PA  17042-5777

ANDREW R YOUNG
1913 HUNTERS LN
LAKE ORION MI  48360-1860

ANDREW ROBINSON YOUNG
91 BREWSTER RD
NEEDHAM MA  02492-1129

ANGELA YOUNG
5393 EAST ST
BAY CITY MI  48706-3052

ARLEN N YOUNG &
BEVERLY A YOUNG JT TEN
2435 NE 42ND
PORTLAND OR  97213-1336

ARLYN J YOUNG
3006 HERDSCORNER RD
CARO MI  48723

AUDREY J YOUNG
700 NE SILVERLEAF PL
LEES SUMMIT MO  64064-1659

AUDREY W YOUNG
24 SUNSET AVE
LEDYARD CT  06339-1041

BARBARA E YOUNG
9312 CORUNNA RD
SWARTZ CREEK MI  48473-9731

BARBARA P YOUNG
TR BARBARA P YOUNG REVOCABLE TRUST
U/A
DTD 5/8/06
102 CLOVER HILL RD
MILLINGTON NJ  07946

BARBARA S YOUNG &
JOHN W YOUNG JT TEN
19 LEGACY OAKS DR
RICHBORO PA  18954

BARRETT E YOUNG
212 W BARNES LK RD
COLUMBIAVILLE MI  48421-9720

BARRY M YOUNG
1301 BEACH DR
LAKE ORION MI  48360-1207

MISS BEATRICE YOUNG
200 WHITE HAMPTON LN APT 810
PITTSBURGH PA  15236-1552

BELINDA A YOUNG
6017 WEST DELAP RD
ELLETTSVILLE IN  47429-9666

BELINDA GAIL YOUNG
2612 OAK FOREST DR
ANTIOCH TN  37013-1852

BESSIE L YOUNG
20427 BISHOPS GATE LANE
HUMBLE TX  77338

BETTY L YOUNG
BOX 1285
CAMDEN NJ  08105-0285

BETTYE YOUNG &
M CLIFFORD YOUNG &
LUBA YOUNG LEPIE JT TEN
447
66 CHARLES ST
BOSTON MA  02114-4604

BLAIR EARL YOUNG
25 MARTIN ST
MASSENA NY  13662-1145

BRIAN ALEXANDER YOUNG
81 MEECH AVE
BOX 64
NORTH SYDNEY NS  B2A 3M4

BRIAN C YOUNG
855 SARBROOK DR
CINCINNATTI OH  45231

YOUNG BROS BUILDERS INC
535 DELAWARE STREET
TONAWANDA NY  14150-5365

BRUCE H YOUNG &
JUDY M YOUNG JT TEN
1880 WOODLAND BLVD
OWOSSO MI  48867-8902

BRYON YOUNG
117 OAK MANOR CRES
PITTSFORD NY  14534-1411

BUDD BURDEN YOUNG
BOX 303
SOUTHOLD NY  11971-0303

BURNETA J YOUNG
103 W SHERRY DRIVE
TROTWOOD OH  45426-3523

C C YOUNG
18509 HEYDEN
DETROIT MI  48219-3487

C ELIZABETH YOUNG &
JILL S HAMMOND JT TEN
1597 WITHORN LN
INVERNESS IL  60067

C ELIZABETH YOUNG &
DONALD C YOUNG JT TEN
6358 LEE DR BOX 361
CASEVILLE MI  48725-9549

MISS C LUCILLE YOUNG &
HARRY K YOUNG JT TEN
1417 PINE FLATS RD
CLYMER PA  15728

C ROMAYNE YOUNG
315 LOUISA ST
WILLIAMSPORT PA  17701-3220

CARL ANTHONY YOUNG
212 WALKER BUNGALOW RD
PORTSMOUTH NH  03801-5564

CARL E YOUNG
635 S KENSINGTON AVE
LA GRANGE IL  60525-2706

CARL ROBERT YOUNG
5211 E TRINDLE RD APT 2
MECHANICSBURG PA  17050-3523

CARL W YOUNG &
ALTHEA YOUNG JT TEN
8031 SEPULVEDA 27
VAN NUYS CA  91402-4431

CAROLYN T YOUNG
1007 WINDSONG WAY
LOUISVILLE KY  40207-2273

CARREN L YOUNG
1975 BROOK PARK DR
MERRICK NY  11566-4607

CATHERINE ELEANOR YOUNG
347 NEWCASTLE DR
LAREDO TX  78045

CATHERINE H YOUNG
SOUTH MAIN ST
EARLVILLE NY 13332

CECIL C YOUNG
BOX 705
CLEVELAND GA 30528-0012

CHANNING L YOUNG
2571 PENDLETON DR
EL DORADO HILLS CA 95762-4005

CHARLES B YOUNG
165 PONDEROSA DR
WILLIAMSVILLE NY 14221-2422

CHARLES C YOUNG
2278 FAIRGREEN ST NE
WARREN OH 44483-2737

CHARLES E YOUNG
458 CLEARVIEW RD
MANSFIELD OH 44907

CHARLES H YOUNG
27524 TERRENCE
LIVONIA MI 48154-3437

CHARLES H YOUNG
5402 E MCKELLIPS ROAD 190
MESA AZ 85215-2680

CHARLES L YOUNG
27600 E STATE RTE P
PLEASANT HILL MO 64080-8199

CHARLES R YOUNG
ROUTE 9
337 A MILL CREEK ROAD
CHARLESTON WV 25311-9615

CHARLES ROBERT YOUNG
TR UA 04/08/94 CHARLES
ROBERT YOUNG TRUST
1360 OAK KNOLL DRIVE
CINCINATI OH 45224-1518

CHARLES W YOUNG
BOX 97
DAYTON OH 45406-0097

CHARLES W YOUNG &
JACKIE L YOUNG TEN COM
7361 STEINMEIER DR
INDIANAPOLIS IN 46250-2566

CHARLES WILLIAM YOUNG &
JACKIE L YOUNG JT TEN
600 CARRIAGE HOUSE LN APT 102-D
NOKOMIS FL 34275-4117

CHRISTOPHER YOUNG
20 CLARA ROAD
HOLBROOK MA 02343-1902

CINDY A YOUNG
3708 JOHN LUNN RD
SPRING HILL TN 37174-2150

CLARENCE J YOUNG
364 FAIRLAWN AVE
MANSFIELD OH 44903-1906

CLIFFORD YOUNG
4 NORTH WOODLEIGH DRIVE
CHERRY HILL NJ 08003-3144

CONSTANCE J YOUNG
124 STONE GATE DR
SPEARFISH SD 57783-9470

CORNELIA MADELINE YOUNG
10727 LOCUST COURT
CARMEL CA 93923

CORRIE H YOUNG
1607 E MORGAN
KOKOMO IN 46901-2549

CRAIG C YOUNG
1093 CEDARVIEW LANE
FRANKLIN TN 37067-4074

CYNTHIA ANN YOUNG
26 E 7TH ST
HINSDALE IL 60521-4409

MISS CYNTHIA DIANNE YOUNG
BOX 530231
BIRMINGHAM AL 35253-0231

CYNTHIA J YOUNG
ATTN CYNTHIA J TYLER
BOX 1242
CAMDENTON MO 65020-1242

CYNTHIA M YOUNG
60 OLD BOLTON RD
HUDSON MA 01749-1233

CYNTHIA SUE COSTLINE YOUNG
CUST PRESTON JOHN YOUNG
UGMA CT
234 GROVE ST
SHELTON CT 06484-5634

D L YOUNG
12141 OAK LEAF DR
ROSSMOOR CA 90720-4623

DANIEL L YOUNG
1365 INVERNESS FARMS ROAD
MARTINSVILLE IN 46151-6725

DAVID YOUNG
1601 MARMORA AVENUE
ATLANTIC CITY NJ 08401-2250

DAVID YOUNG
1608 W KENDALL RD
KENDALL NY  14476-9732

DAVID B YOUNG
245 SUNNYBROOKE
VERNON MI  48476

DAVID G YOUNG
PO BOX 579
HEREFORD AZ  85615

DAVID M YOUNG
3406 MONTE VISTA
AUSTIN TX  78731-5723

DAVID M YOUNG &
NANCY S YOUNG JT TEN
470 RIVERWOODS TRL
CHULUOTA FL  32766-9261

DAVID M YOUNG
48324 JEFFERSON
CHESTERFIELD TWP MI  48047-2218

DAVID S YOUNG
12221 TRAIL CREEK DRIVE
STANWOOD MI  49346-9324

DAVID Y W YOUNG
19845 NW PAULINA DR
PORTLAND OR  97229-2835

DEAN L YOUNG &
DORIS E YOUNG JT TEN
BOX 310
MOUNT MORRIS MI  48458-0310

DEBORAH ANN YOUNG
ATTN DEBORAH ANN YOUNG-SZALA
135 COCKONOE AVE
BABYLON NY  11702-1903

DEBRA YOUNG
CUST MICHAEL SHANE YOUNG
UGMA CO
9630 SO SILVER BERRY CIRCLE
HIGHLANDS RANCH CO  80129

DEE YOUNG
BOX 585
DOUBLE SPRINA AL  35553-0585

DELORIS D YOUNG
505 WEST WOODLAWN AVE
DANVILLE IL  61832

DENISE YOUNG
1933 VISTA GRANDE DRIVE
VISTA CA  92084

DENNIS A YOUNG
2606 EAST FORK DRIVE
VANDALIA IL  62471-3818

DENNIS A YOUNG CUST LUKE
A YOUNG
2606 EAST FORK DRIVE
VANDALIA IL  62471-3818

DENNIS C YOUNG
711 SWAGGERTOWN RD
SCOTIA NY  12302-9531

DIANA L YOUNG
12075 WHITESVILLE ROAD
LAUREL DE  19956-9335

DIANE YOUNG
BOX 1155
FLINT MI  48501-1155

DIANE YOUNG
18314 INDIANA ST
DETROIT MI  48221-2071

DIANNE YOUNG
1920 BENSON PLACE
UNION KY  41091-9508

DOLORES A YOUNG
6595 DAWN ST
FRANKLIN OH  45005-2659

DONALD B YOUNG &
ELSIE W YOUNG TEN ENT
226 S 4TH ST
LEWISBURG PA  17837-1806

DONALD B YOUNG JR &
MARYBETH YOUNG TEN ENT
CHURCH RD
GRATERFORD PA  19426

DONALD L YOUNG &
VIRGINIA L YOUNG JT TEN
6046 COLTER AVE
CINCINNATI OH  45230-1717

DOROTHY YOUNG &
LAWRENCE C YOUNG SR JT TEN
88 TURNPIKE ST
SOUTH EASTON MA  02375-1124

DOROTHY B YOUNG
3380 ROCK HAVEN CIR NE
ATLANTA GA  30324-2531

DOROTHY WHITE YOUNG
2625 E SOUTHERN AVE C 188
TEMPE AZ  85282-7601

DOUGLAS R YOUNG
6635 CLEAR RIDGE ROAD
CLEARVILLE PA  15535-6850

DOUGLAS W YOUNG &
DEBORAH A YOUNG JT TEN
5375 W FAIRGROVE RD
FAIRGROVE MI  48733-9704

DWIGHT LEWIS YOUNG
19922 ADALANTE
TEHACHAPI CA  93561-7767

E YOUNG
BOX 1273
OSSINING NY  10562-0997

EARL G YOUNG
19345 CEDAR CREEK
CANYON COUNTRY CA  91351-2702

EDGAR PAUL YOUNG
358 QUEEN ANNE RD
STEVENSVILLE MD  21666-3550

EDITH M YOUNG
9507 KREPPS RD
LAINGSBURG MI  48848-9419

EDMOND G YOUNG
BOX 67
MICKLETON NJ  08056-0067

EDNA R YOUNG
2621 S ORANGE
MESA AZ  85210-7564

EDWARD YOUNG
2910 ROSEMONT AVE
WILMINGTON DE  19802-3733

EDWARD J YOUNG JR
4591 17TH ST
DORR MI  49323-9749

EDWARD J YOUNG
19806 HARLAN AVE
CARSON CA  90746-2544

EDWARD L YOUNG
3070 COLUMBIAVILLE RD
COLUMBIAVILLE MI  48421-9762

EILEEN Y YOUNG
8603 HALLS FERRY RD
SAINT LOUIS MO  63147

ELEANOR P YOUNG &
JAMES C YOUNG JT TEN
1606 WINNERS CUP CIRCLE
ST CHARLES IL  60174

ELISABETH ROENNAU YOUNG
1200 WEST ST
ANNAPOLIS MD  21401

ELIZABETH A YOUNG
5600 JERSEY RIDGE RD APT Q3
DAVENPORT IA  52807-3158

ELIZABETH M YOUNG
102 EDGEWOOD ROAD
STAUNTON VA  24401-3415

ELMER E YOUNG
341 E GLASS RD
ORTONVILLE MI  48462-8877

EMERSON L YOUNG
2048 MURDOCK RD
LYNDONVILLE NY  14098-9724

ERIC L YOUNG
4 OATKA PLACE
SCOTTSVILLE NY  14546-1320

ERVIN T YOUNG
3500 TAMARACK TRAIL
MT MORRIS MI  48458-8211

ESERAL YOUNG
7554 MONTEGA CT
RIVERDALE GA  30274-3618

ESTRELLITA YOUNG
1103 EAST WILSON AVE
LOMBARD IL  60148-3763

EVERETT L YOUNG
4774 PEWTER RD
CINCINNATI OH  45244-1266

FLOYD E YOUNG
6970 OX BOW LANE
FLINT MI  48506-1110

FLOYD E YOUNG &
THELMA L YOUNG JT TEN
6970 OXBOW LANE
FLINT MI  48506-1110

FLOYD J YOUNG JR &
MARY SUE YOUNG JT TEN
5736 NE QUARTZ DRIVE
LEE'S SUMMIT MO  64064

FRANK D YOUNG
378 YALE AVENUE
MERIDEN CT  06450-7228

FRANK J YOUNG
2320 PARKER BLVD
TONAWANDA NY  14150-4504

FRANK K YOUNG
810 GLENHAVEN DR
LA HABRA CA  90631-6319

G RODNEY YOUNG
205 W 10TH ST
CROWLEY LA  70526-3623

GAIL E YOUNG
12 WALNUT ST
KEYPORT NJ 07735-1725

GARVIE G YOUNG
1581 ARROWWOOD ROAD
DAYTON OH 45432-2701

GEORGE YOUNG
75 HOAGLAND ROAD
BLAIRSTOWN NJ 07825-9707

GEORGE A YOUNG
122 ANDERSON CT
LODI OH 44254-1300

GEORGE S YOUNG
707 CLOVERDALE
CINCINNATI OH 45246-2113

GERALD W YOUNG
PO BOX 627 W LAKE ST
TAWAS CITY MI 48763

GLORIA J YOUNG
131 RIVERTON PLACE
EDGEWATER MD 21037

GORDON YOUNG
400 HALE ST
PALO ALTO CA 94301-2207

GORDON K YOUNG
9345 COLEHERNE COURT
ALPHARETTA GA 30022-7151

GREGORY DALLAS YOUNG
12145 DALHART DRIVE
FENTON MI 48430-8858

GWENDOLYN CARTER YOUNG
2400 OXFORD DRIVE
GAUTIER MS 39553

HARLAN P YOUNG
BOX 470743
CHICAGO IL 60647-0743

HAROLD C YOUNG
1848 OXLEY ST
SOUTH PASADENA CA 91030-3441

HAROLD H YOUNG
ATTN JUNE BERNABO
16 COUNTRY OAKS LN
BARRINGTON IL 60010-9620

HARRY ARTHUR YOUNG
6 WOODSTOCK CT
NEW HARTFORD NY 13413-2711

HARVEY C YOUNG
852 GLENN OAKS
CASTLE ROCK CO 80108

HARVEY E YOUNG &
MURIEL YOUNG JT TEN
5023 LISTER AVE
K C MO 64130-3154

HELEN L YOUNG
4117 HYLAND DRIVE
DAYTON OH 45424-4415

HELEN N YOUNG
TR UA 01/14/97
HELEN N YOUNG LIVING TRUST
843 YOUNG AVE
ROCK SPRINGS WY 82901-7264

HELENE BURDEN YOUNG
BOX 303
735 RUCH LANE
SOUTHOLD NY 11971-0303

HENRY V YOUNG
2007 HARRIET DR
CAMDEN SC 29020-4835

HERBERT B YOUNG
655 GOVERNORS RD SE
WINNABOW NC 28479-5121

HOWARD J YOUNG
736 BOUTELL DR
GRAND BLANC MI 48439-1923

HOWARD L YOUNG &
JANET M YOUNG JT TEN
11739 N SPOTTED HORSE LN
FOUNTAIN HILLS AZ 85268-4853

HUNG JOONG YOUNG
TR HUNG JOONG YOUNG LIVING TRUST
UA 11/08/91
500 UNIVERSITY 304
HONOLULU HI 96826-4903

MISS IDELL MARIE YOUNG
942 HENRY AVE BOX 144
WAYNE PA 19087-2711

IRENE E YOUNG
1797 PACKARD HIGHWAY
CHARLOTTE MI 48813-9717

IRENE M YOUNG
163 WOODBINE CIRCLE
NEW PROVIDENCE NJ 07974-1760

ISABEL H YOUNG
107 VICTORIA CT
BEAR DE 19701-2089

ISABEL M YOUNG
1700 CARL BECKER DR 70
RACINE WI 53406-4714

J YOUNG
CUST MICHAEL W YOUNG UTMA IL
8155 N KARLOV AVE
SKOKIE IL  60076-3225

J ALLEN YOUNG
1158 ST ANDREWS RD
BRYN MAWR PA  19010-1951

J ARNOLD YOUNG &
LINDA B YOUNG TEN ENT
360 HEPHZIBAH HILL RD
COATSVILLE PA  19320

J ROBERT YOUNG
2762 RHETT DR
BEAVERCREEK OH  45434-6235

J ROBERT YOUNG &
KAREN P YOUNG JT TEN
2762 RHETT DR
BEAVERCREEK OH  45434-6235

JACK YOUNG &
JOYCE YOUNG JT TEN
4208 EMIL
AMARILLO TX  79106

JACK I YOUNG JR
1275 DEERFIELD DR
IOWA CITY IA  52246-8609

JACK L YOUNG
803 S FORT WAYNE AVE
EATON IN  47338-9532

JACK M YOUNG
1710 ALTO RD E
KOKOMO IN  46902-4461

JACK R YOUNG &
KATHRYN E YOUNG JT TEN
3211 TUCKER LANE
LOS ALMITOS CA  90720-4823

JACK R YOUNG &
SANDRALEE YOUNG JT TEN
12039 LOCHWOOD SW
MASSILLON OH  44647-9791

JACK S YOUNG &
GRACE O YOUNG JT TEN
4320 RILEA WAY NBR 1
OAKLAND CA  94605-3738

JACKIE D YOUNG
246 AMBERWOOD LANE
WINCHESTER VA  22602

JAMES YOUNG
706 HISSAM ST
JEANNETTE PA  15644-1940

JAMES A YOUNG
160 LANE 280 C
CRYSTAL BAY
HAMILTON IN  46742

JAMES A YOUNG
2820 TENNYSON
HAZEL CREST IL  60429-1758

JAMES C YOUNG
4122 NAPLES AVE
ERIE PA  16509-1530

JAMES C YOUNG
4474 SOUTH 100 EAST
ANDERSON IN  46013-9601

JAMES D YOUNG
9394 DEITERING RD
CHESANING MI  48616-1730

JAMES D YOUNG
2409 EL MOLINO AVENUE
ALTADENA CA  91001-4046

JAMES EVERETT YOUNG III
GENERAL DELIVERY
QUITMAN GA  31643-9999

JAMES H YOUNG
467 KARL DRIVE
RICHMOND HTS OH  44143-2541

JAMES H YOUNG
BOX 95
PROSPECT VA  23960-0095

JAMES R YOUNG
BOX 69
BOYDTON VA  23917-0069

JAMES T YOUNG
6676 WESTMINSTER
FENTON MI  48430-9022

JANE ELLEN YOUNG
188 INDEPENDENCE ROAD
CONCORD MA  01742-2645

JANET A YOUNG
7 SUNSET LN
HANCOCK NH  03449-6100

JANICE A YOUNG
4445 BURNHAM AVENUE
TOLEDO OH  43612-1919

JANIS G YOUNG
BOX 116
VERNON MI  48476-0116

JAY M YOUNG
CUST BRIAN
HENRY YOUNG UGMA CA
2514 CORONA WAY
LAGUNA BEACH CA  92651-4005

JEAN A YOUNG &
SUE E HAMILTON &
CYNTHIA L GARRETT &
NANCY K KRUMMRICH JT TEN
8904 BLOMBERG ROAD
KINMUNDY IL  62854-1424

JEAN P YOUNG
1024-61ST ST
DOWNERS GROVE IL  60516-1821

JEANETTE W YOUNG
7725 ST MARLO CC PKWY
DULUTH GA  30097

JEFFREY C YOUNG
80 CHIPPEWA TRAIL
LAKE ORION MI  48362-1312

JEFFREY F YOUNG
7113 S DUCK CREEK RD
BERLIN CENTER OH  44401-9634

JENETTE YOUNG
4536 S 450 E
KOKOMO IN  46902-9370

JENNIFER A YOUNG
14309 SILVER LAKES CIRCLE
PORT CHARLOTTE FL  33953-4653

JERROLD BLAKE YOUNG &
JO O YOUNG JT TEN
3930 ELISA CT
COLORADO SPRINGS CO  80904

JESSE E YOUNG JR
8307 LYDIA AVE
KANSAS CITY MO  64131

JESSIE NELL YOUNG
BOX 38
ALLENSVILLE KY  42204-0038

JILL S YOUNG
4832 SHARON ST
HUNTSVILLE OH  43324

JIMMIE YOUNG &
MARGARET W YOUNG JT TEN
BOX 2502
RANCHO PALOS VERDE CA
90274-8502

JOAN MC KAY YOUNG
1101 S NEGLEY AVENUE
PITTSBURGH PA  15217-1047

JOANN YOUNG
1209 43RD
DES MOINES IA  50311-2501

JOANNE YOUNG
6325 AUTUMNVIEW WAY
ACWORTH GA  30101-7666

JOE YOUNG
9570 BEACHDALE
WINDSOR ON  N8R 1R9

JOE YOUNG
BOX 215
HAZEL CREST IL  60429-0215

JOE H YOUNG
5061 ROBINSROCK WAY
INDIANAPOLIS IN  46268-4011

JOHN YOUNG
139-15-87TH AVE
JAMAICA NY  11435-3017

JOHN YOUNG SR &
BARBARA A YOUNG JT TEN
RR2 BOX 248E
DALLAS PA  18612-9524

JOHN YOUNG
765 NICOLE COURT
GILROY CA  95020-6809

JOHN A YOUNG
TR FAMILY
TRUST DTD 07/15/64 U/A JOHN
A YOUNG
27 W 520 RIDGEVIEW
WEST CHICAGO IL  60185-1514

JOHN C YOUNG
24609 DUFFIELD RD
BEACHWOOD OH  44122-3209

JOHN C YOUNG JR
BOX 2913
ASHEVILLE NC  28802-2913

JOHN D YOUNG
16509 SPRING CIRCLE
OMAHA NE  68130

JOHN D YOUNG &
DOROTHY W YOUNG JT TEN
163 WARWICKE PLACE
ADVANCE NC  27006-8506

JOHN D YOUNG
7463 WOODBRIAR LANE
WEST BLOOMFIELD MI  48322-2887

JOHN F YOUNG
613 BOSWORTH
COQUITLAM BC  V3J 3V3

JOHN H YOUNG
1055 E STEWART AVE
FLINT MI  48505-3626

JOHN H YOUNG
520 JUANA AVE 2
SAN LEANDRO CA  94577-5047

JOHN J YOUNG
20180 KLINGER
DETROIT MI 48234-1744

JOHN J YOUNG JR
3900 N STAFFORD ST
ARLINGTON VA 22207-4627

JOHN O YOUNG
855 ALEXANDER ST SE 1
GRAND RAPIDS MI 49507-1450

JOHN W YOUNG
798 TOTTENHAM
BIRMINGHAM MI 48009-5596

JOHNNY YOUNG
667 BRIARWOOD RD
MERIDIAN MS 39305-9410

JOSEPHINE YOUNG
3118 FIELDING ST
FLYNT MI 48503

JOSEPHINE YOUNG &
JAMES C GRIGSBY JT TEN
3118 FEILDING ST
FLYNT MI 48503

JOSEPH A YOUNG
4214 STANLEY ROAD
COLUMBIAVILLE MI 48421-9361

JOSEPHINE C YOUNG
1065 A EASY ST
CROW POINT IN 46307-4535

JOSEPH H YOUNG III
940 FAIR OAKS DR
BETHEL PARK PA 15102-2219

JOSEPH J YOUNG
6333 CROSBY RD
LOCKPORT NY 14094-7951

JOSEPH L YOUNG
529 W SYCAMORE ST
KOKOMO IN 46901-4425

JOSEPH W YOUNG
3101 BOARDWALK
808 II
ATLANTIC CITY NJ 08401-5100

JUANITA S YOUNG
3724 MALIBU DR
LANSING MI 48911-1418

JUDITH A YOUNG
118 KUMLER AVENUE
SEVEN MILE OH 45062

JUNE I YOUNG
3034 FAIRVIEW SE
WARREN OH 44484-3215

JUSTIN H YOUNG
1529 NANNEY'S CREEK RD
VIRGINIA BEACH VA 23457-1424

KAREN YOUNG
13494 SPARREN AVENUE
SAN DIEGO CA 92129-2169

KAREN YOUNG
8202 S KACHINA
TEMPE AZ 85284-2516

KATHY C YOUNG
227 PALM DR
EL SEGUNDA CA 90245-2272

KAYE L YOUNG
6057 WESTKNOLL DR APT 442
GRAND BLANC MI 48439-4999

KEITH W YOUNG
318 RAWSON ST APT K-10
DUNDEE MI 48131-2021

KENNETH E YOUNG
583 NORTH CLINTON TRAIL
CHARLOTTE MI 48813

KENNETH J YOUNG
8119 W EASTMAN PL APT 6-104
LAKEWOOD CO 80227

KENNETH J YOUNG
207 N PINE STREET
ST LOUIS MI 48880

KENNETH P YOUNG
9 LAKESIDE DR APT 1
MARTINSVILLE IN 46151

KESKLER A YOUNG
5115 GRAYTON
DETROIT MI 48224-2147

KEVIN YOUNG
15 MARTIN RD
LACKAWANNA NY 14218

KOON C YOUNG &
SIUFUN HUI YOUNG JT TEN
39-20 GRANT ST
FAIRLAWN NJ 07410-4910

YOUNG K ROH &
HAEKYON S ROH
TR YOUNG K ROH TRUST
UA 10/07/94
575 MCALPIN
CINCINNATI OH 45220-1533

LARRY A YOUNG &
CATHLEEN M YOUNG JT TEN
293 SCOTT DR
ENGLEWOOD OH 45322-1145

LARRY G YOUNG
6735 WESTFIELD RD
MEDINA OH 44256-8507

LAWRENCE C YOUNG
13300 EAST 53RD TERRACE
KANSAS CITY MO 64133-2695

LAWRENCE D YOUNG
BOX 3
MORRISTOWN IN 46161-0003

LAWRENCE D YOUNG
5535 THREE MILE DR
DETROIT MI 48224-2643

LAWRENCE G YOUNG JR
21 MARY CARROLL CT
BALTIMORE MD 21208-6335

LESLIE W YOUNG JR
6821 JOYCE STREET
AUSTIN TX 78757-2333

LINDA J YOUNG
150 PINE NEEDLE STREET
HOWELL NJ 07731-2687

LINDEL LEE YOUNG
7879 STEPHEN FOSTER AVE
FANNING SPGS FL 32693-9442

LOCKWOOD YOUNG &
GERALDINE W YOUNG JT TEN
2475 AHA AINA PL
HONOLULU HI 96821-1001

LORA L YOUNG &
DAVID O YOUNG JT TEN
309 S STATE ST
GREENFIELD IN 46140-2456

LORETTA YOUNG
5211 E TRINDLE RD APT 2
MECHANICSBURG PA 17050-3523

LORI ANN YOUNG
5921 HOLLISTER DR
INDIANAPOLIS IN 46224-3040

LORRAINE M YOUNG
29085 COMMONWEALTH
ROSEVILLE MI 48066-2010

LORRY A YOUNG &
KEVIN YOUNG JT TEN
640 ROCHESTER DR
LAKE ORION MI 48362-2860

LORRY ANN YOUNG
640 ROCHESTER DRIVE
LAKE ORION MI 48362-2860

LOUIS K CHO YOUNG
1232 VAUGHAN ROAD
LONDON ON N5V 1S6

LOUISE YOUNG
3221 S AUBURN STREET
SAGINAW MI 48601-4505

LOUISE D YOUNG
1001 ESCARPMENT DRIVE
LEWISTON NY 14092-2061

LOUISE FLACK YOUNG
BOX 318
SWEETWATER TX 79556-0318

LOUISE P YOUNG
5815 SHERRILUS RD
SALISBURY NC 28144

MABEL GARBER YOUNG
1423 DENNISON AVE
STAUNTON VA 24401-1728

MABLE K YOUNG
C/O MILLS
324 E S F ST
GAS CITY IN 46933-1843

MALCOLM E YOUNG
1903 E WILDWOOD
VICTORIA TX 77901-7314

MARGARET YOUNG
245 W 9TH
GARNER IA 50438-1612

MARGARET J YOUNG
1012 MCAREE RD
WAUKEGAN IL 60085

MARGARET M YOUNG
BOX 8
ACCOMAC VA 23301-0008

MARGARET M YOUNG
424 VINE ST
BAIRD TX 79504-5121

MARGARET M YOUNG &
GAIL B HERMANN JT TEN
1201 SOUTH 26TH ST
QUINCY IL 62301

MARGARET R YOUNG &
ELSIE W YOUNG JT TEN
6240 WOODFAIR DRIVE
FAIRFAX STATION VA 22039-1606

MARGUERITE B YOUNG
75 HEATHER DR S
MANTUA NJ 08051

MARGUERITE G YOUNG
68 DEER TRAIL
RAMSEY NJ 07446-2110

MARGUERITE T YOUNG
627 CLAYHOR AVE
COLLEGEVILLE PA 19426

MARIE B YOUNG &
CLAIR W YOUNG JT TEN
BOX 122
NEW MILFORD PA 18834-0122

MARILOU YOUNG
16630 ARABIAN AVE
RIVERSIDE CA 92504-5859

MARSHALL W YOUNG
57 LYNN LEE
WILLIAMSVILLE NY 14221-3148

MARTHA C YOUNG
C/O MARTHA SMITH
5006 WEST JO ANN CIRCLE
GLENDALE AZ 85308

MARY J YOUNG
C/O MRS ANTHONY YOUNG
9717 SPRINGFIELD
EVERGREEN PARK IL 60805

MARY JANE YOUNG
8221 HUNTSMAN CT
CHAPEL HILL NC 27516-9022

MARY JOANN YOUNG &
JOHN ARTHUR YOUNG JT TEN
11500 E 66TH TERR
RAYTOWN MO 64133-5410

MARY LOUISE YOUNG
916 FIRST ST
VERONA PA 15147-1443

MARY PAYNE YOUNG
1201 TYNE BLVD
NASHVILLE TN 37215-4411

MARY S YOUNG
1305 GIDDINGS RD
PONTIAC MI 48340-2109

MARY S YOUNG
9275 LAPEER ROAD
DAVISON MI 48423-1756

MATILDA M YOUNG
CUST CLARK VOORHEES PETERS
U/THE FLORIDA GIFTS TO
MINORS ACT
4 KING GEORGE DRIVE
LONDONDERRY NH 03053-2816

MAURICE J YOUNG
6024 WEDGEWOOD
HANAHAN SC 29406-2348

MEE YOUNG YEE REVOCABLE TRUST DTD
11/21/83 MEE YOUNG
YEE & CHOUNG KWAI YEE TTEES
20456 LENNON
HARPER WOODS MI 48225-1472

MELVILLE CURTIS YOUNG
CUST JAMES HOUSTON YOUNG 3RD
UGMA PA
500 E LANCASTER AVE
136C
ST DAVIDS PA 19087

MICHAEL YOUNG
1536 ORCHARD STREET
FERNDALE MI 48220-3011

MICHAEL YOUNG &
CLAUDIA L YOUNG JT TEN
1536 ORCHARD
FERNDALE MI 48220-3011

MICHAEL YOUNG &
CLUADIA L YOUNG JT TEN
1536 ORCHARD
FERNDALE MI 48220-3011

MICHAEL A YOUNG
3001 BROWNSBORO RD
LOUISVILLE KY 40206-1503

MICHAEL B YOUNG
95-762 PULEHULEHU PLACE
MILILANI TOWN HI 96789-2828

MICHAEL B YOUNG &
KATHLEEN L YOUNG JT TEN
95-762 PULEHULEHU PLACE
MILILANI TOWN HI 96789-2828

MICHAEL G YOUNG
4400 DANBURY SQUARE
BELCAMP MD 21017

MICHAEL J YOUNG
7089 OLD ENGLISH ROAD
LOCKPORT NY 14094-5409

MICHAEL LAMAR YOUNG
130 DEEP FOREST LANE
FAYETTEVILLE GA 30215-1813

MICHAEL S YOUNG
27 OXFORD AVE 1-RIGHT
DUDLEY MA 01571-3218

MILDRED E YOUNG
5963 NW 201 TERR
MIAMI FL 33015

MILTON J YOUNG
5106 FEAGAN ST
HOUSTON TX 77007

MIRIAM J YOUNG
1720 MUSCATINE AVE
IOWA CITY IA  52240-6432

MONIQUE D YOUNG
436 DARTMOUTH LN
WEST GROVE PA 19390-8828

NANCY J YOUNG
116 MAYFLOWER RD
BRAINTREE MA  02184-6021

NANCY S YOUNG
TR NANCY S YOUNG TRUST
UA 01/03/96
23442 EL TORO ROAD E316
LAKE FOREST CA  92630

NELLIE M YOUNG &
CHRISTOPHER G YOUNG JT TEN
32900 GRAND RIVER APT 424
FARMINGTON MI  48336

NEVINS D YOUNG
19856 MARITIME LANE
HUNTINGTON BEACH CA  92648-3014

NORMA J YOUNG &
CHESTER D YOUNG JR
TR UA 10/16/00
NORMA J YOUNG LIVING TRUST
20 E 115TH ST
KANSAS CITY MO  64114-5427

NORMA J YOUNG
160 OLD MAPLE CREEK RD
WILLIAMSBURG KY  40769-9208

O WILLIAM YOUNG &
MARY S YOUNG JT TEN
9275 LAPEER ROAD
DAVISON MI  48423-1756

OTIS H YOUNG &
JEAN L YOUNG JT TEN
1024 61ST ST
DOWNERS GROVE IL  60516-1821

PATRICIA A YOUNG
3432 68TH AVE
OAKLAND CA  94605-2122

PATRICIA M YOUNG
1313 N CREYTS RD
LANSING MI  48917-8622

PATSY J YOUNG
8482 S ST RT 201
TIPP CITY OH  45371-9730

PAUL L YOUNG
129 ROOSEVELT NW
WARREN OH  44483-3326

PAUL T YOUNG
BOX 27
CHARLOTTESVLE IN  46117-0027

MISS PAULINE M YOUNG
220 EAST ADAMS
TAYLORVILLE IL  62568

PETER D YOUNG JR
952 STRINGTOWN RD
BENOIT MS  38725

PHILIP YOUNG JR &
NETTIE YOUNG JT TEN
6292 CHARITY DR
CINCINNATI OH  45248-3051

PHILIP A YOUNG
124 RUMFORD RD
ROCHESTER NY  14626-5206

PHILIP W YOUNG
PO BOX 2517
HUTCHINSON KS  67504-2517

PHILIP W YOUNG &
FREDA A YOUNG JT TEN
PO BOX 2517
HUTCHINSON KS  67504-2517

PHILLIP C YOUNG
1726 EZRA CHURCH RD NW
ATLANTA GA  30314-1809

PHILLIP E YOUNG
334 WHITAKER AVE S
POWELL OH  43065-8505

PHYLLIS D YOUNG
5211 N LINDEN ROAD
FLINT MI  48504-1107

PHYLLIS D YOUNG &
JAY D YOUNG JT TEN
3461 ELLWOOD AVE
BERKLEY MI  48072-1129

R ROGER YOUNG
2904 MATT DR
LONGVIEW TX  75605

RACHEL G YOUNG
9128 N RAIDER RD
MIDDLETOWN IN  47356-9370

RALPH YOUNG
110 MUCHMORE RD
HARRISON NY  10528-1110

RALPH E YOUNG &
KAREN L YOUNG JT TEN
6868 WOODHILLS
ROCKFORD MI 49341-9214

RANDALL YOUNG
15890 JACKSON LN
ATHENS AL  35613-7361

RANDOLPH S YOUNG
28605 DENISE
MADISON HTS MI  48071-2986

RAYMOND E YOUNG
HC7 BOX 133
DONIPHAN MO  63935-8901

RAYMOND G YOUNG
C/O GM JAPAN
BOX 9022
WARREN MI  48090-9022

RAYMOND L YOUNG
ROUTE 2 BOX 17654
TECUMSEH OK  74873-9802

REGINA M YOUNG
BOX 74546
ROMULUS MI  48174-0546

REGINALD R YOUNG
2355 BRIRHAM AV
ORLANDO FL  32828

RICHARD YOUNG
5543 S LIVONIA-CONESUS RD
CONESUS NY  14435

RICHARD A YOUNG
BOX 1876
LARGO FL  33779-1876

RICHARD C YOUNG
9700 WATERSTONE PLACE APT 220A
MINNETONKA MN  55305

RICHARD F YOUNG
ACADEMY HOUSE
14P
PHILADELPHIA PA  19102-4203

RICHARD K YOUNG
3476 E LAKE RD
CLIO MI  48420-7932

RICHARD L YOUNG
3817 GAINSBOROUGH
ORION MI  48359-1621

RICHARD M YOUNG
4036 FIELD RD
CLIO MI  48420-8221

RICHARD S YOUNG
1339 W TRUESDELL ST APT A
WILMINGTON OH  45177

RICHARD T YOUNG
13450 GERA RD
BIRCH RUN MI  48415-9334

ROBERT YOUNG
226 WENDOVER DRIVE
HAVERTOWN PA  19083

ROBERT YOUNG
2620 DESERT SANDS DR
LAS VEGAS NV  89134-8861

ROBERT A YOUNG
5698 HERBERT
WESTLAND MI  48185-2217

ROBERT A YOUNG
8009 RIVERSIDE ROAD
BROOKLYN MI  49230

ROBERT B YOUNG
11770 BROWN AVE
BENSALEM PA  19020-4109

ROBERT D YOUNG
1891 COUNTY ROAD 3141
DUBLIN TX  76446

ROBERT D YOUNG
655 COLEMAN RD
MANSFIELD OH  44903

ROBERT E YOUNG
820 S FRONT ST
SELINSGROVE PA  17870-8323

ROBERT E YOUNG &
ALEDA M YOUNG JT TEN
50 CURRANT DR
NEWARK DE  19702-2852

ROBERT F YOUNG
3563 TOWNLINE RD
BIRCH RUN MI  48415-9076

ROBERT J YOUNG
17523 GREENLAWN
DETROIT MI  48221-2538

ROBERT R YOUNG &
BERYL E YOUNG JT TEN
313 BRODHEAD STREET
EASTON PA  18042-1601

ROBERT W YOUNG
1660 OAK PARK BLVD #235
PLEASANT HILL CA  94523-4422

ROBERT W YOUNG &
BETTY M YOUNG JT TEN
1660 OAK PARK BLVD #235
PLEASANT HILL CA  94523-4422

ROBIN K YOUNG
8260 PALOMARIN COURT
SACRAMENTO CA  95828

ROGER A YOUNG
8230 E COUNTY RD 100-N
INDIANAPOLIS IN 46234-9001

ROGER K YOUNG
7735 REYNOLDS RD
CAMBY IN 46113-9271

RONALD YOUNG
28570 SCHROEDER RD
FRMGTON HILLS MI 48331-3179

RONALD L YOUNG
6355 SUMMIT ST
MT MORRIS MI 48458-2317

RONALD S YOUNG
8252 DODGE AVE
WARREN MI 48089-2345

ROSE D YOUNG
11129 MARSHA PLACE
WARREN MI 48089-1083

ROSE M YOUNG
4413 LAKEFIELD TRACE
INDIANAPOLIS IN 46254-4907

ROY YOUNG
564 ASHFORD AVE
ARDSLEY NY 10502-1602

RUTH E YOUNG
434 SUGAR MOUNTAIN WY
PIGEON FORGE TN 37863-4728

RUTH E YOUNG
2520 OESTERIEN DR
SPRINGFIELD OH 45503-3047

RUTH R YOUNG
35 MAPLE SHADE AVE
PEARL RIVER NY 10965-2908

RUTH REA YOUNG
11 RICHMOND AVE
LONDON OH 43140-1233

RUTH S YOUNG &
WALTER SCOTT COOPER JT TEN
421 S NEWTON ST
MIDDLETON MI 48856-9782

SARA JANE GOODWIN YOUNG
317 NORTH MAIN ST
WHITMIRE SC 29178-1129

SCOTT ALLEN YOUNG
130 FOUNTAIN OAKS CIR APT 204
SACRAMENTO CA 95831-5144

SCOTT F YOUNG
536 KLINE RD
WAHIAWA HI 96786

SHARON M YOUNG
ATTN SHARON M NAY
119 NATHANS LANE
MOUNT ORAB OH 45154

SHERLEY H YOUNG
218 FERN RIDGE DRIVE
CHARLESTON WV 25302-4717

SHIELA A YOUNG
1901 N GLASSCOCK RD 38-D
MISSION TX 78572

SHIRLEY YOUNG
PO BOX 4533
NEW YORK NY 10163-4533

SHIRLEY A YOUNG
BOX 134
FOUNTAINVILLE PA 18923-0134

SHIRLEY J YOUNG
7200 LANTERN RD
INDIANALPOLIS IN 46256-2116

SONIA YOUNG
CUST JOSEPH W CHEN UGMA NY
10 HILLBROOK CIR
PITTSFORD NY 14534-1002

SONIA YOUNG
CUST JOSEPH W CHEN
UGMA NY
10 HILLBROOK CIR
PITTSFORD NY 14534-1002

STAN E YOUNG
6062 TURNER HILL RD
WOODSTOCK GA 30188-1985

STEPHEN C YOUNG
9128 N RAIDER RD
MIDDLETOWN IN 47356-9370

STEPHEN G YOUNG
5980 HOLT RD
HOLT MI 48842-8629

STEPHEN T YOUNG &
DARLENE R YOUNG JT TEN
1052 WYNDHAM DR
HARRISONBURG VA 22801-1670

STEVEN YOUNG
2134 MAIN ST
FAIRGROVE MI 48733-9570

STEVEN P YOUNG
24389 ROUGECREST
SOUTHFIELD MI 48034-2836

STREATHAN B YOUNG III
920 E LAFAYETTE 301
DETROIT MI 48207-2937

SUSAN J YOUNG
1720 MUSCATINE AVE
IOWA CITY IA 52240-6432

SUSIE YOUNG
5307 HAXTON DRIVE
CENTERVILLE OH 45440-2216

SUSIE SIU-WAH YOUNG
BOX 1594
CUPERTINO CA 95015-1594

TANYA R YOUNG
3101 MILBOURNE
FLINT MI 48504-2639

TERRENCE J YOUNG
3225 ESCH
WARREN MI 48091-3339

TERRY J YOUNG
275 DUNBAR RD
HILTON NY 14468-9106

THELMA YOUNG
58 COLFAX STREET
BUFFALO NY 14215-2602

THELMA D YOUNG &
CYNTHIA L YOUNG JT TEN
456 BENNINGTON ST
YOUNGSTOWN OH 44505-3508

THELMA D YOUNG
456 BENNINGTON ST
YOUNGSTOWN OH 44505-3508

THOMAS E YOUNG
707 SOUTH COX STREET
MIDDLETOWN DE 19709-1418

THOMAS E YOUNG
78 PARKWOOD BLVD
MANSFIELD OH 44906-3218

THOMAS J YOUNG &
MARY J YOUNG JT TEN
2136 RUTGERS DR
TROY MI 48098-3881

THOMAS L YOUNG
BOX191
PERRINTON MI 48871

THOMAS R YOUNG
BOX 305
CAIRO NE 68824-0305

THOMAS S YOUNG &
PATRICIA L YOUNG JT TEN
118 OAK GROVE ROAD
GREENEVILLE TN 37745-0420

THURMAN L YOUNG
115 OLD DODSON BRANCH RD
COOKEVILLE TN 38501

TIMOTHY J YOUNG
75 BELSIZE DR
TORONTO ON M4S 1L3

TOBEY D YOUNG
19W551 COUNTRY LANE
LOMBARD IL 60148-4552

TOBEY D YOUNG &
KARRY L YOUNG JT TEN
19W551 COUNTRY LANE
LOMBARD IL 60148-4552

TOM YOUNG
11226 COLYER
LYNWOOD CA 90262-2808

U L YOUNG
728 WAGONWHEEL DR
DAYTON OH 45431-2715

VALERIE YOUNG
8 EAST MINGLEWOOD DRIVE
MIDDLETOWN DE 19709

VAUGHN L YOUNG
RR 1
HELTONVILLE IN 47436-9801

VERLENA G YOUNG
5204 GLEN SPRINGS TRL
FORT WORTH TX 76137-4174

VERNON L YOUNG
18229 MELROSE RD
PACIFIC MO 63069-3103

VICKI R YOUNG
4521 WELLINGTON DRIVE
BENSALEM PA 19020-7813

VICKIE YOUNG
16241 RINGGOLD NORTHERN RD
ASHVILLE OH 43103-9720

VICKIE L YOUNG
16241 RINGGOLD NORTHERN RD
ASHVILLE OH 43103-9720

VICTOR YOUNG &
MARIA YOUNG JT TEN
347 MELROSE AVE
SAN FRANCISCO CA 94127-2344

VICTOR E YOUNG
154 WILDWOOD
DESOTO TX  75115

VIRGINIA R YOUNG
TR U/A
DTD 06/03/93 VIRGINIA R
YOUNG TRUST
9343 HERMITAGE RD
CHARDON OH  44024-8749

WAH CHUN YOUNG
1515-9TH AVE
HONOLULU HI  96816-2801

WALLACE W K YOUNG
TR UA 06/07/89 WALLACE W K
YOUNG REVOCABLE LIVING TRUST
45-920 KEAAHALA PLACE
KANEOHE HI  96744-3346

WALTER E YOUNG
5418 WESTMINSTER BLVD
MUNCIE IN  47304

WALTER LEROY YOUNG
20750 NORTH 87TH STREET UNIT 1067
SCOTTSDALE AZ  85255

WILBERT D YOUNG
134 OLD TARRYTOWN RD
WHITE PLAINS NY  10603-3150

WILLIAM YOUNG &
MARY S YOUNG JT TEN
9275 LAPEER RD
DAVISON MI  48423-1756

WILLIAM A YOUNG &
FRANCES I YOUNG JT TEN
5125 SUGAR GROVE RD
FARMINGTON MO  63640-7604

WILLIAM C YOUNG
334 WHITAKER AVE S
POWELL OH  43065-8505

WILLIAM E YOUNG
1313 N CREYTS RD
LANSING MI  48917-8622

WILLIAM E YOUNG &
DONNA C YOUNG JT TEN
223 PARK ST
NEW WILMINGTON PA  16142-1404

WILLIAM G YOUNG
99 ROLLING OAKS DR
HUMBOLDT TN  38343-8586

WILLIAM H YOUNG &
NOREENE H YOUNG JT TEN
1061 ARAPAHO
BURTON MI  48509-1415

WILLIAM J YOUNG &
KATHRYN K YOUNG JT TEN
128 SEYMORE AVE
SCRANTON PA  18505-2874

WILLIAM M YOUNG
PO BOX 266
HENDERSONVILLE TN  37077-0266

WILLIAM T YOUNG
38 CARDENTI CT
NEWARK DE  19702-6841

WILLIAM TRAVIS YOUNG
1317 SANBORN DR
PALATINE IL  60067-4043

WILLIE J YOUNG
77330 MALIBU LANE
RIVERDALE GA  30274

WILMA S YOUNG
TR WILMA S YOUNG TRUST
UA 04/03/96
43775 WEST NINE MILE ROAD
NORTHVILLE MI  48167-9781

WINFORD B YOUNG
3708 JOHN LUNN RD
SPRING HILL TN  37174-2150

YVONNE K YOUNG
5124 36TH ST E
NEWAYGO MI  49337-8329

ZESTER M YOUNG
28754 SAN MARINO
SOUTHFIELD MI  48034-1544

BARBARA J YOUNGBERG
6282-F ROSE HILL COURT
ALEXANDRIA VA  22310-6275

MARTIN N YOUNGBERG &
BARBARA YOUNGBERG JT TEN
6282-F ROSE HILL CT
ALEXANDRIA VA  22310-6275

ANNIE R YOUNGBLOOD
409 W FLINT PARK BLVD
FLINT MI  48505-6310

BETTY H YOUNGBLOOD
4951 HILLMAN TERRACE
NORTH PORT FL  34288

DONALD B YOUNGBLOOD
4951 HILLMAN TER
NORTH PORT FL  34288

GENE M YOUNGBLOOD
41 WOODLAND PARK DR
PARKERSBURG WV  26104-8052

GERTRUDE R YOUNGBLOOD
18452 BITTERSWEET ROAD
FRASER MI  48026

JAMES L YOUNGBLOOD
3616 BELLEVALE AVE
BALTO MD 21206-1651

JEWELL F YOUNGBLOOD
31904 ROSCOMMON
WESTLAND MI 48186-4735

JOHN F YOUNGBLOOD
5024 MICHAEL JAY ST
SNELLVILLE GA 30039-5673

JOHN J YOUNGBLOOD &
MARGARET YOUNGBLOOD JT TEN
663 PRESQUE ISLE DRIVE
PITTSBURGH PA 15239-2636

JOSEPH G YOUNGBLOOD
1026 SHEPHERDS LANE NE
ATLANTA GA 30324-4612

KENNETH J YOUNGBLOOD &
VEVA S YOUNGBLOOD JT TEN
5129 W CHURHILL CT
MUNCIE IN 47304

MARGIE L YOUNGBLOOD
5655 CUMMING HIGHWAY
BUFORD GA 30518-5617

PATRICIA A YOUNGBLOOD
100 LOOKOUT DR
COLUMBIA TN 38401-6130

ROBERTA YOUNGBLOOD
4260 MURRAY COVE
TIGER GA 30576

W H YOUNGBLOOD
1645 CARLVIN RD
HIAWASSEE GA 30546-1907

WANDA M YOUNGBLOOD
6229 CRESTVIEW LN
ZEPHYRHILLS FL 33541-5285

WAYNE L YOUNGBLOOD
722 NEESE RD
WOODSTOCK GA 30188-4284

THOMAS OLIVER YOUNGE
BOX 894
DUBOIS WY 82513-0894

ANN B YOUNGER TOD
LOUISE Y DICKSON
SUBJECT TO STA TOD RULES
918 FAIRWAY DRIVE
WAYNESBORO VA 22980-3440

ANN B YOUNGER TOD
ANITA L FRETWELL
SUBJECT TO STA TOD RULES
918 FAIRWAY DRIVE
WAYNESBORO VA 22980-3440

ANN B YOUNGER TOD
WILLIAM W YOUNGER
SUBJECT TO STA TOD RULES
918 FAIRWAY DRIVE
WAYNESBORO VA 22980-3440

ANN B YOUNGER TOD
NORA H AZZI
SUBJECT TO STA TOD RULES
918 FAIRWAY DRIVE
WAYNESBORO VA 22980-3440

CLINT YOUNGER JR
1145 OLD UNION ROAD
PARIS TN 38242-7370

DAVID E YOUNGER
C/O ADAMS & WOODROW S C
3225 WESTPOINT RD
GREEN BAY WI 54313

JAMES G YOUNGER
C/O ADAMS & WOODROW S C
227 LANGLEY BLVD
NEENAH WI 54956

LARRY V YOUNGER
1736 LIBERTY LN
ROSWELL GA 30075-7905

PAUL R YOUNGER &
SYLVIA E YOUNGER JT TEN
6816 STANLEY RD
CAMBY IN 46113-9280

PAUL R YOUNGER JR
6406 BRUSHWOOD DR
INDIANAPOLIS IN 46241-9395

SYLVIA E YOUNGER
6816 STANLEY RD
CAMBY IN 46113-9280

WILLIAM O YOUNGER JR
4565 FALCON CIR
DAYTON OH 45424-4524

PAMELA J YOUNGGREN
3344 ELDER
WEST BLOOMFIELD MI 48324

GERALD L YOUNGLOVE
10050 BOND RD
DEWITT MI 48820-9780

LAURIE A YOUNGLOVE
2474 OAKRIDGE DR
FLINT MI 48507-6211

WAYNE J YOUNGLOVE
30348 WEST RD
NEW BOSTON MI 48164-9472

ALAN M YOUNGMAN
38242 DOUGLAS DR
STERLING HTS MI 48310-2830

B RUSSELL YOUNGMAN III
759 N MESA ROAD
MILLERSVILLE MD  21108-2043

DAVID W YOUNGMAN
7 YANKEE COURT
ROCHESTER NY  14624-4970

E CURTIS YOUNGMAN &
NANCY K YOUNGMAN JT TEN
8410 NORVAL RD
LINCOLN NE  68520-1142

EDNA M YOUNGMAN
508 SURF AVE
BEACHWOOD NJ  08722-2635

MILDRED YOUNGMAN
RT 2 BOX 341
AUGUSTA KY  41002-9510

ROBERT G YOUNGMAN
921 W ILDEREEN
SPRINGFIELD MO  65807-1365

THOMAS R YOUNGMAN
101 MINDEN DR
ORCHARD PARK NY  14127-1135

GARR A YOUNGREN
GM CORP RM3 220 BEIJING
DETROIT MI  48202-3091

GARR A YOUNGREN &
GRACE WONG YOUNGREN JT TEN
6353 SEWARD PARK AVE S
SEATTLE WA  98118

CECIL E YOUNGS
G 4020 E PIERSON RD
FLINT MI  48506

RALPH D YOUNGS
1060 CHARLES RD
MARION IN  46952-9296

ROBERT A YOUNGS
13 IROQUOIS ROAD
ENFIELD CT  06082

BARBARA YOUNGSTROM
81 HOUGHTON CIRCLE
CORNING NY  14830

GRACE YOUNGWIRTH
312 S OYSTER BAY RD
SYOSSET NY  11791-6900

CATHERINE L YOUNKER &
BONNIE J CANTERBURY JT TEN
6245 ROSWELL
KANSAS CITY KS  66104-1945

JACK F YOUNKER
20 WHITE BIRCH RIDGE
WESTON CT  06883

HAROLD F YOUNKIN
1665 RIVERSIDE DR 11
ROCHESTER HLS MI  48309-2714

KENNETH W YOUNKMAN
1349 RIDGEVIEW AVE
KETTERING OH  45409-1237

ANITA YOUNT
715 INDIAN RIVER AVENUE
TITUSVILLE FL  32780-4212

BETTY S YOUNT
2800 GREENWICH ROAD
WINSTON-SALEM NC  27104-4039

CHARLES P YOUNT
1655 HALLMARK
TROY MI  48098-4350

FLOYD L YOUNT &
OLIEDA G YOUNT JT TEN
6034 LYMBAR
HOUSTON TX  77096-4713

GERALDINE J YOUNT
1081-16TH AVE NW
HICKORY NC  28601-2266

GLENDA D YOUNT
1217 SW 114 TH STREET
OKLAHOMA CITY OK  73170

JERRY A YOUNT
10003 83RD
PALOS HILLS IL  60465

LOUIS C YOUNT
2926 WEDDE RD
BARNHART MO  63012-1820

PATRICIA J YOUNT
11224 N 109 WAY
SCOTTSDALE AZ  85259

PETER S YOUNT
2922 BRANSFORD RD
AUGUSTA GA  30909-3004

ROBERTA JOSEPHINE YOUNT
524 STAR LANE
SOUTH ST PAUL MN  55075

ROBERT L YOUNT
8138 JORDAN RD
GRAND BLANC MI  48439-9623

STEVE WAYNE YOUNT
RR 4 BOX 675K
BLANCHARD OK  73010-9424

THOMAS J YOUNT &
VICKY SUE YOUNT JT TEN
2538 MCCOLLEM AVENUE
FLINT MI  48504-2316

WILLIAM YOUNT
6128 ARTILLERY RD
PORT REPUBLIC VA  24471

CAROL J YOUNTS
2006 VINEWOOD
BRYAN TX  77802-1845

JOSEPH M YOUNTS
BOX 1525
FOUNTAIN INN SC  29644-1059

TAMARA M YOUR
81 LYNN RAE CR
CENTERVILLE OH  45458

JOSEPH E YOUREK
2700 MITCHELL DR
WOODRIDGE IL  60517-1557

JOSEPH E YOUREK &
LORETTA R YOUREK JT TEN
2700 MITCHELL DR
WOODRIDGE IL  60517-1557

LORETTA R YOUREK
2700 MITCHELL DR
WOODRIDGE IL  60517-1557

CHERYL A YOURSTON
277 WILCOX STREET
WILSON NY  14172

DENNIS G YOUSHAW
CUST SUSAN
LYNN YOUSHAW A UTMA PA
603 RIDGE AVE
ALTOONA PA  16602-1333

YOUTH SHELTERS &
FAMILY SERVICES INC
BOX 8135
SANTA FE NM  87504-8135

JAMES I YOUTSEY
BOX 82ARR 1
WINSTON MO  64689

JOHN P YOUTZ
1236 FOREST LANE
WALLA WALLA WA  99362

YOUWAKEEM COSTANDI & ANNA
COSTANDI TR YOUWAKEEM COSTANDI
REV LIVING TRUST UA 05/15/97
36375 GREEN ST
NEW BALTIMORE MI  48047-2135

STEVEN PAUL YOVA
700 LAKEWINDS TRAIL
ROUGEMONT NC  27572-9714

NUNA YOVANOF &
PETER YOVANOF JT TEN
6716 LORRAINE DRIVE
COUNTRYSIDE IL  60525-4703

JOSEPH F YOVICH &
SHARON G YOVICH JT TEN
1609 BEAUFORT ST
LARAMIE WY  82072-1932

FRANKLIN S YOW
13389 LAKE SHORE DR
FENTON MI  48430-1021

MORGAN YOW
5756 ADELINE ST
OAKLAND CA  94608-2808

MORGAN YOW
5756 ADELINE ST
OAKLAND CA  94608-2808

CATHERINE WAYS YOWELL
1505 COPPER CREEK
PLANO TX  75075-2213

EARL E YOWELL
6 RIANBARREL CT
O'FALLON MO  63366-8115

KEREN L YOWS &
STEPHEN A YOWS JT TEN
135 LUPE AVE
NEWBURY PARK CA  91320-3227

MASAICHI YOZA
TR U/A
DTD 04/10/92 REVOCABLE LIV
ING TR MASAICHI YOZA
1952 BERTRAM ST
HONOLULU HI  96816-2006

SALLY A YOZIPOVICH
918 EAST 214TH ST
EUCLID OH  44119

WILLIAM M YOZIPOVICH JR
206 WHITE OAK DR
GREENFIELD IN  46140

CATHY LOU YPSILANTIS &
LANOR C YPSILANTIS JT TEN
PO BOX 5392
EL DORADO HILLS CA  95762-0007

JOSE A YRABIEN
108 SAXON COURT
COLUMBIA TN  38401-8896

FRANK YRAGUEN &
ROSE MARIE YRAGUEN JT TEN
1045 DOTTA DR
ELKO NV  89801-2707

GILBERTO Z YSLAS
3740 COLLIS AVE
LOS ANGELES CA  90032-1505

EMIL ANDREW YSONA
86
160 CABRINI BLVD
NEW YORK NY  10033-1144

FELIX YSTURIZ &
MARGARET YSTURIZ COMMUNITY
PROPERTY
1420 JEFFERSON ST
SAN FRANCISCO CA  94123-1211

HELEN YTUARTE
34 WILTON CRESCENT FLAT 2
LONDON SW1X 8RX

ALON K YU
CUST JON MARTIN YU UGMA CA
3681 NORDSTROM LANE
LAFAYETTE CA  94549-3027

BENNETT W YU
12018 DEER CREEK RUN
PLYMOUTH MI  48170-2863

EDWARD E YU &
IMELDA L YU JT TEN
5908 BRITTON PLACE
WORCESTERVILLE OH  43082

GEORGE C S YU &
SHIRLEY K C YU JT TEN
18159 COLONNADES PLACE
SAN DIEGO CA  92128-1266

GREGORY YU
318 31ST AVE
SAN MATEO CA  94403

GREGORY M YU
CUST JASON TZE
KAI YU UGMA NY
1566 CYPRESS AVE
BURLINGAME CA  94010

JULIE YU &
MARGARET YUAN JT TEN
3236 SABO LANE
WEST LINN OR  97068

LIU-SHIU YU
18827 BELLGROVE CIRCLE
SARATOGA CA  95070-4566

MASON K YU &
BENNETT W YU JT TEN
12018 DEER CREEK RUN
PLYMOUTH MI  48170-2863

MASON K YU &
GREGORY J YU JT TEN
510 SOUTHFIELD RD
BIRMINGHAM MI  48009-3738

MAY FONG YU
27-49 MATTHEWS AVE
BRONX NY  10467-8607

MAY FONG PAN YU
2749 MATTHEWS AVE
BRONX NY  10467-8607

STEPHANIE C YU
120 CEDAR GROVE LANE SUITE 385
SOMERSET NJ  08873-6462

TSI SHAN YU
303 N NICHOLSON AVE 210
MONTEREY PARK CA  91755

VINCENT K YU
72 WILD AZALEA LANE
SKILLMAN NJ  08558

MISS YUN HUI YU
50 BAYARD STREET APT 6G
NEW YORK NY  10013

YUN LAN YU
50 BAYARD ST APT 6G
NEW YORK NY  10013

FU MIN YUAN
45632 HOLMES
CANTON MI  48187-1615

SHANG W YUAN &
PEARL P YUAN JT TEN
32 OTTER CREEK ROAD
SKILLMAN NJ  08558-2365

KENNETH E YUCHUCK
2129 STROHM AVENUE
TRENTON MI  48183

JOHN J YUCKA
39552 ROBERT LANE
ELYRIA OH  44035-8176

JULIUS YUDKOVITZ &
LEAH YUDKOVITZ JT TEN
144 SOUTH MAIN STREET APT 226
WEST HARTFORD CT  06107

WILLIAM M YUDT
PO BOX 12185
JACKSONVILLE NC  28546

GEORGE YUEN &
MARGARET YUEN JT TEN
1317 ORDWAY ST
BERKELEY CA  94702-1123

JACK YUEN &
LAI YUEN JT TEN
56 E BROADWAY
NEW YORK NY  10002-6829

JAMES YUEN
W247N6010 PEWAUKEE RD
SUSSEX WI  53089-3612

JANE D YUEN
CUST LAURA
ELIZABETH WAI-LAN YUEN SRA
UGMA AK
14829 SE SEDONA DR
CLACKAMAS OR  97015-7633

DAVID YUENGER &
DELORES FAYE YUENGER JT TEN
BOX 12
PORTSMOUTH OH  45662-0012

RAYMOND E YUENGER
421 WHITE HEATH ROAD
LOUISVILLE KY  40243-1743

PAK YING YUET &
GUI ZHEN CAO JT TEN
102 N SADDLE
ENID OK  73703-4730

ROBERT ISAAC YUFIT &
GLORIA L YUFIT JT TEN
1458 E PARK PLACE
CHICAGO IL  60637-1836

ANTHONY G YUG
13795 FOREST GROVE ROAD
BROOKFIELD WI  53005-6533

ANTHONY GEORGE YUG
13795 FOREST GROVE RD
BROOKFIELD WI  53005

DAVID PAUL YUG
PO BOX 322
ELM GROVE WI  53122

ANDREW JOHN YUHAS
1016 EATON WAY
NEPTUNE NJ  07753-4360

GEORGE M YUHAS
11269 GLADSTONE ROAD
WARREN OH  44481-9500

JOSEPHINE M YUHAS
43 BERKSHIRE RD
WHITING NJ  08759-3228

KAREN YUHAS
11408 ORANGE BLOSSOM COURT
SMITHSBURG MD  21783-1868

LAWRENCE E YUHAS
1661 ROCHESTER RD
LEONARD MI  48367-3540

MIKE YUHAS &
MERLENE L YUHAS JT TEN
436 CEDAR AVE
JEANNETTE PA  15644-2555

MIKE YUHAS &
MERLENE YUHAS JT TEN
436 CEDAR STREET
JEANNETTE PA  15644-2555

ELSIE E YUHASZ
1427 WEST 38TH ST
LORAIN OH  44053-2805

LARRY S YUHASZ
42 E PINELAKE DR
WILLIAMSVILLE NY  14221-8311

THOMAS J YUHAZ
11384 MINOCK
DETROIT MI  48228-1310

MELVIN A YUHNKE
233 RENWOOD AVE
BUFFALO NY  14217-1050

JOHN L YUHOS &
BETTY A YUHOS JT TEN
6415 BALDWIN BLVD
LORAINE OH  44053-3809

MALCOLM M YUILL
CUST MALCOLM J YUILL UGMA NJ
400 MT KEMBLE AVE
MORRISTOWN NJ  07960-6655

IRENE YUILLE
173 COLMAR AVE
COLMAR PA  18915-9710

JOHN S YUILLE
13620 NORTH 109TH AVE
SUN CITY AZ  85351-2579

JOSE E YUJA
5201 CALIFORNIA AVE STE 280
BAKERSFIELD CA  93309-1686

YUK M HO &
SHUI TONG CHAN HO
TR YUK M HO FAM TRUST
UA 09/08/95
1470 FOX HOLLOW CRT
CONCORD CA  94521-2521

BARBARA YUKI
18311 CLIFFTOP WAY
MALIBU CA  90265-5627

KENRIC C YUKNER &
VALERIE A YUKNER JT TEN
495 MAXINE DR
BEAVER FALLS PA  15010-5145

ALBERT A YUKNUS
7514-D SWEETHOURS WAY
COLUMBIA MD  21046-2493

JAMES M YUKON
480 MONTROSE AVE
YOUNGSTOWN OH  44505-1519

WILLIAM J YULE &
IRENE M YULE JT TEN
209 PRINCETON
ALPENA MI  49707-1233

NANCY M YUMKAS
CUST JACOB MAX YUMKAS UTMA CA
3819 ALGONAUT DR
CALABASAS CA  91302-5807

HYUN K YUN
COMODO APARTMENTS
555 HAHAIONE 12C
HONOLULU HI  96825-1461

JOHNSON S YUN &
JENNIE G YUN JT TEN
19227 GARY LANE
LIVONIA MI  48152-1132

WILLIAM W YUNCK
28910 MORLOCK
LIVONIA MI  48152-2053

GRACE BARBARA YUND
72 BROOKLINE AVE
ALBANY NY  12203-1807

JULIE ANNE YUND
6 ICHABOD LN
LOUDONVILLE NY  12211-2037

THEODORE YUND
72 BROOKLINE AVENUE
ALBANY NY  12203-1807

JOAN YUNG
2570 55TH SQ
VERO BEACH FL  32966-1909

KING-YU YUNG
411 FERNWOOD DR
WESTMONT IL  60559-2808

ROBERT RANDALL YUNG
7204 COLE ROAD
COLGEN NY  14033-9726

WAI K YUNG
245 JONES BRIDGE PLACE CIRCLE
ALPHARETTA GA  30022

WILLIE YUNG
5420 ARROYO SUMMIT DR
LA CANADA CA  91011-1807

MARY H YUNGBLUTH
3578 CADWALLADER SONK ROAD N E
CORTLAND OH  44410-9412

AMI T YUNGERMAN &
RUTH YUNGERMAN JT TEN
11 TRELLA TER
CLIFTON NJ  07013-1546

HARRY WILLIAM YUNGSCHLAGER
BOX 247
GRISWOLD IA  51535-0247

FRANK A YUNGWIRTH
542 W WOODLYNN RD
BALTIMORE MD  21221-5246

MIRIAM L YUNI &
BARBARA SILBERMAN JT TEN
15301 PEMBRIDGE AVENUE APT B41
DELRAY FL  33484-4189

ANIECE A YUNICE
731 S PALM WAY
LAKE WORTH FL  33460-4938

NICHOLAS T YUNK &
GEORGIA L YUNK JT TEN
512 MOZART WAY
MCKINNEY TX  75070

DAVID M YUNKER
551 RIGA-MUMFORD RD
CHURCHVILLE NY  14428-9350

DONALD A YUNKER
1979 180TH ST
INWOOD IA  51240

DONALD A YUNKER &
SYLVIA J YUNKER JT TEN
1979 180TH ST
INWOOD IA  51240-7709

SYLVIA J YUNKER
1979 180TH STREET
INWOOD IA  51240

ROBERT J YUNKES
100 FRANKHAUSER RD
WILLIAMSVILLE NY  14221-4355

ANN B YURASEK
762 CONNORS LANE
STRATFORD CT  06614-2645

ROBERT J YURATOVAC
BOX 23468
CHAGRIN FALLS OH  44023-0468

JOSEPH J YURCHAK
69 W ELM ST
FAIRCHANCE PA  15436-1048

MARIE C YURCHUK
85 YOUNG AVE
CROTON-ON-HUDSON NY  10520-2909

PATRICIA YURCISIN
15 WELLINGTON PL
NEW BRUNSWICK NJ  08901-3331

STEVE R YURCISIN
343 IRON ORE RD
MANALAPAN NJ  07726-8057

WILLIAM S YURCSO
10095 BRIARWOOD LANE
FREELAND MI  48623-8842

PETER YURECKO &
VERA YURECKO JT TEN
BOX 602
HOLMDEL VILLAGE NJ  07733-0602

CAROL T YUREK
54882 PENZIEN DR
MACOMB MI  48042-2368

VICTOR L YURGIL
36440 RYAN ROAD
STERLING HEIGHTS MI  48310-4446

JOSEPH YURICH
3039 CLARK STREET
WAYNE MI  48184-1176

MICHAEL J YURICH
3082 CLARK MILL ROAD
NORTON OH  44203-1022

GREGORY YURICK
2349 WHITTIER ST
RAHWAY NJ  07065-3735

NATALIE A YURICKONES
237 S NICHOLAS ST
ST CLAIR PA  17970-1346

AMY KATHERINE YURK
5277 CONESTOGA
FLUSHING MI  48433-1203

BERTHA YURK &
THEODORE H YURK JT TEN
4073 S MEADOW LN
BOX 322
MOUNT MORRIS MI  48458-9349

CAROLYN S YURK
1261 NUGENT ST
JENA LA  71342-4411

DENNIS YURK
4422 APPLE VALLEY
WEST BLOOMFIELD MI  48323-2804

LORINE ESTHER YURK
8395 COLE CREEK XING
FLUSHING MI  48433-9435

MARCY L YURK
115 E MAIN ST B
FLUSHING MI  48433-2023

NANCY ANN YURK &
REINHOLD R YURK JT TEN
7046 CAREY LN N
MAPLE GROVE MN  55369-5408

WILLIAM RUDOLPH YURK JR
5325 W RAY RD
LINDEN MI  48451-9400

ANDREW J YURKO
950 MAPLE AVENUE
BOARDMAN OH  44512-6121

ROBERT J YURKO
2028 9TH ST
WYANDOTTE MI  48192-3806

THOMAS J YURTIN
1455 EDGEWOOD NE
WARREN OH  44483-4121

JOHN F YURTINUS
1341 SANTA CRUZ DR
MINDEN NV  89423-7521

MARGIE YURTINUS
13263 DON LOOP
SPRING HILL FL  34609

SUYEKO YUSA
CUST KATSUHIDE HORIUCHI UGMA CA
385 SEQUOIA DR
PASADENA CA  91105-2159

EZRA YUSAF
CUST MICHAEL
AGUSTINE YUSAF UGMA MI
5275 COLONY DR N
SAGINAW MI  48603-7157

EZRA YUSAF
CUST TANIA EZRA
YUSAF UGMA MI
5275 COLONY DR N
SAGINAW MI  48603-7157

JONATHAN E YUSKA
84 ACCABONAC ROAD
EAST HAMPTON NY  11937-2665

GEORGE YUSKO &
JOSEPHINE YUSKO JT TEN
27 KENWOOD LANE
NEW CITY NY  10956-4607

MICHAEL P YUSKO
4488 WOOD DUCK CT
LINDEN MI  48451-8410

STEVEN YUSSEN
2985 CEDAR XING
MINNETONKA MN  55305-2978

GAIL M YUST
5103 RYBOLT RD
CINCINNATI OH  45248-1016

VIOLA K YUTZLER
2 GRACE COURT
BAY SHORE NY  11706-7706

YVONNE F BARTMAN UNIVERSITY
OF TOLEDO
6004 STANTON AVE 22
PITTSBURGH PA  15206

JAMES OWEN YZENBAARD
7574 W DEVONWOOD DRIVE
BOSIE ID  83714

GERTRUDE ZABAN &
MARK ZABAN JT TEN
9374 LANDINGS LANE 404-G
DES PLAINES IL  60016-5233

DANIEL D ZABCIK
7019 CONTRE GROVE DRIVE
HOUSTON TX  77069

ARTHUR C ZABEL &
LARRY D ZABEL JT TEN
833 KEARNEY
ATCHISON KS  66002-1722

BARBARA L ZABEL
76 PENNSBURY WAY
EAST BRUNSWICK NJ  08816-5278

DALE L ZABEL
9221 S SCOTT CABIN RD
WARREN IN  46792-9453

LARS PETER ZABEL
APT 26
200 S MONROE
ALBION MI  49224-1779

LOIS C ZABEL
114 MINES ROAD
BRISTOL CT  06010-2493

RICHARD ZABELL
CUST ARI SETH
ZABELL UGMA NY
33 SEAN COURT
ROSEVILLE CA  95678

MICHAEL J ZABIK
2900 ACADEMY
DEARBORN MI  48124-3352

RICHARD ZABILKA
10909 CHAUCER DRIVE
WILLOW SPRING IL  60480-1145

KAZIMIER W ZABINSKI
943 NO BROAD STREET
ELIZABETH NJ  07208-2576

MARION ZABINSKI &
CHARLES J ZABINSKI JT TEN
22511 WILMOT
E DETROIT MI  48021-4019

ELIZABETH L ZABLOCKI
389 SHELTER ROAD
RONKONKOMA NY  11779-4926

JANET L ZABLOCKI
132 OX YOKE DR
WETHERSFIELD CT  06109-3752

LILLIAN ZABLOCKI
ALON SHVNT 90433
GUSH ETZION ZZZZZ

ZBIGNIEW ZABLOCKI
2235 BRICKER COURT
COMMING GA  30041-7465

DOROTHY M ZABLOTNY
102 MOORE AVE
BUFFALO NY  14223-1553

KENNETH J ZABLOTNY
17 WAYCROSS RD
FAIRPORT NY  14450-9358

BENJAMIN ZABLUDOWSKY
1604 CHELSEA STREET
EL PASO TX  79903-2204

DAWN L ZABODSKY
1346 RADCLIFFE LANE
SCHAUMBERG IL  60193-3353

CASMIRE S ZABOROSKI
4914 E 88TH ST
CLEVELAND OH  44125-2014

RICHARD P ZABOROWSKI
28 MARNE ST
NEWARK NJ  07105-3308

STANLEY ZABOROWSKI
10645 S CENTRAL PARK AVE
CHICAGO IL  60655-3203

JOHN ZABORSZKY
8 TERRACE GDNS
SAINT LOUIS MO  63131-2530

FRANK D ZABOTSKY
4491 PRICETOWN RD
BERLIN TWNSP OH  44401-8701

MARY ZABOWSKI &
IRENE S ZABOWSKI JT TEN
29037 CLARITA
LIVONIA MI  48152-3509

MICHAEL N ZABYCH &
MILDRED I ZABYCH JT TEN
2620 CHILDS LANE
ALEXANDRIA VA  22308-2129

FREDDIE ZACARIAS
2408 43RD AVE
SAN FRANCISC CA  94116-2059

LOIS JEAN ZACCAGNINI
CUST DEBRA ELLEN ZACCAGNINI UGMA
OH
3109 PRESTON MEADOWS DR
PLANO TX  75093-3379

LINDA L ZACCAGNINO
84 OAKBROOK DRIVE
WEST SENECA NY  14224-4437

MARGARET A ZACCARDI
310 WOODVIEW PLACE
OAKLEY CA  94561-2529

CHARLES ZACCARI
BOX 160
13953 JARRETTSVILLE PIKE
PHOENIX MD  21131-0160

LENORE E ZACCARI
BOX 160
13953 JARRETTSVILLE PIKE
PHOENIX MD  21131-0160

PETER ZACCARIA
316 PROSPECT AVE APT 9A
HACKENSACK NJ  07601-2526

RUSSELL ZACCARIA
44783 LAKE CREST DRIVE
BELLEVILLE MI  48111-2417

RUSSELL ZACCARIA
98 PARKSIDE DR
POINT LOOKOUT NY  11569

JOHN R ZACCARINI
82 CROYDON RD
YONKERS NY  10710-1026

RAYMOND A ZACCARINO
37 NECK HILL ROAD
MENDON MA  01756-1129

MARY E ZACHAR
ATTN ALEX TOTH
2121 BROADVIEW TERR
HOLLYWOOD CA  90068-3124

PATRICIA A ZACHAR
3453 GREENLANE RD
VINELAND STATION ON  L0R 2E0

PATRICIA A ZACHAR
3453 GREENLANE RD
VINELAND ON  L0R 2E0

JENNIE ZACHARA
159 S 90TH ST
MESA AZ  85208-1606

ELIZABETH ZACHARCHUK TOD
ARTHUR MUDD
SUBJECT TO STA TOD RULES
401 BOULEVARD
KENILWORTH NJ  07033

WALTER ZACHARCHUK
TR WALTER ZACHARCHUK FAM TR
UA 12/15/97
7267 S ACOMA ST
LITTLETON CO  80120-5230

JOHN F ZACHAREK
11443 FLEMING
HAMTRAMCK MI  48212-2903

MARIAN P ZACHARIA &
ROSE MARY Z FINNEGAN JT TEN
C/O FINNEGAN
2063 EAST 72ND PLACE
CHICAGO IL  60649-3003

ELEANOR STROUD ZACHARIAS
C/O EDWARD ZACHARIAS
12989 ESSEX WAY
APPLE VALLEY MN  55124-7596

ELIZABETH ZACHARKO
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
ELLEN SPENCE JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
KEVIN ZACHARKO JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
MARY ANNETTE LARKIN JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
PAUL T ZACHARKO JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
PETER T ZACHARKO JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

KEVIN M ZACHARKO
905 TAYLOR ST
BAY CITY MI  48708-8215

DOROTHY J ZACHARSKI
618 BRIDLE LN
CARY IL  60013-6305

DAVID T ZACHARY
3964 OBERLIN CT
TUCKER GA  30084-6034

JAMES K ZACHARY
BEASON RD
BOX 176
BYRDSTOWN TN  38549-0176

LOYAL ZACHARY JR
157 WESTVIEW
KALAMAZOO MI  49009-1230

THADDEUS ZACHARY
68 DEVONSHIRE
PLEASANT RIDGE MI 48069-1211

CECIL C ZACHEIS SR &
MARGARET T ZACHEIS JT TEN
C/O V GREVE
3027 N EDISON STREET
ARLINGTON VA 22207-1806

CLARENCE A ZACHER
ATTN CLARENCE ZACHER
1100 SURREY HILLS DR
RICHMOND HEIGHTS MO 63117-1440

CLARENCE A ZACHER JR
1100 SURREY HILLS
ST LOUIS MO 63117-1440

ELEANOR ZACHER
235 S WELLWOOD AVE
LINDENHURST NY 11757-4904

DEBRA K ZACHERY
13300-177 MORRIS RD
ALPHARETTA GA 30004-5098

WILLIAM J ZACHIK
12420 OVER RIDGE ROAD
POTOMAC MD 20854-3046

JOHN P ZACHMAN
523 CURRIE HILL ST
FORT WAYNE IN 46804-3526

ROBERT L ZACHMAN
2512 MCKEAG CT
FORT COLLINS CO 80526-2162

ERIC D ZACHMANN
5851 KINYON DR
BRIGHTON MI 48116-9578

DONALD J ZACHOW
BOX 1575
GAYLORD MI 49734-5575

DONALD J ZACHOW &
LAWEETA V ZACHOW JT TEN
BOX 1575
GAYLORD MI 49734-5575

JAN L ZACHRY
TR UA 11/15/00 THE JAN L ZACHRY
TRUST
140 COOP COURT
ENCINITAS CA 92024

ANGELINE ZACK
C/O DANIEL E ZACK
8221 COLFAX NE
ALBUQUERQUE NM 87109-4911

ANN S ZACK &
DIANE ZACK TALLMAN JT TEN
1002 PARADISE RD 2-D
SWAMPSCOTT MA 01907

ANN S ZACK &
MARCIA B ZACK JT TEN
1002 PARADISE RD 2-D
SWAMPSCOTT MA 01907

CAROLYN L ZACK &
DANIEL ZACK JT TEN
41485 RUSSIA RD
ELYRIA OH 44035-6905

JOSEPH A ZACK &
MARIA ZACK JT TEN
19856 CRYSTAL RIDGE LANE
NORTH RIDGE CA 91326-3856

JUDITHANN HARRISON ZACK
CUST DANIEL HARRISON ZACK UGMA MI
3958 DEFOE SQUARE
SARASOTA FL 34241-6041

KENNETH C ZACK
1877 TAPER DRIVE
UPPER SAINT CLAIR PA 15241-2659

RAYMOND S ZACK
17117 EASTERBRIDGE
MT CLEMENS MI 48044-4024

SHEEMON P ZACKAI
101 W 90TH ST 7H
NEW YORK NY 10024-1276

JOHN D ZACKER
241 WOLF ROAD
MANSFIELD OH 44903-9659

BRIAN ZACKEY
CUST ABIGAIL IRENE ZACKEY
UGMA NY
357 GROVER CLEVELAND HIGHWAY
AMHERST NY 14226-3239

RICHARD J ZACKEY
228 MONTROSE AVE
TONAWANDA NY 14223-2929

LAURIE J ZACKHEIM
428 ASHLAND AVE
BUFFALO NY 14222-1543

EUGENE N ZACKIEWICZ
15155 REECK RD
SOUTHGATE MI 48195-3270

DAVID J ZACKOWSKI
2191 WESTOVER DRIVE
CHARLOTTESVILLE VA 22901

LYDIA F ZACKOWSKI
CUST MISS CHRISTINE A
ZACKOWSKI U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
7617 VIA DE LA CAMPANA
SCOTTSDALE AZ 85258-3511

LYDIA F ZACKOWSKI
CUST KATHLEEN M
ZACKOWSKI U/THE ARIZ UNIFORM
GIFTS TO MINORS ACT
7617 VIA DE LA CAMPANA
SCOTTSDALE AZ 85258-3511

MARSHA J ZACKSCHEWSKI
2235 EDWARD DR
KOKOMO IN  46902-6503

WERNER ZACKSCHEWSKI &
MARSHA J ZACKSCHEWSKI JT TEN
2235 EDWARD DR
KOKOMO IN  46902-6503

WERNER ZACKSCHEWSKI
2235 EDWARD DR
KOKOMO IN  46902-6503

MILDRED G ZACOVIC &
LINDA J ZACOVIC JT TEN
31 N BLUFF RD
CHESAPEAKE CITY MD  21915-1647

ELIZABETH MALEK-ZADEH
8623 SPRING CREEK COURT
SPRINGFIELD VA  22153

TODD J ZADNIK
20 OAKRIDGE RD
BRISTOL CT  06010-3119

AUGUST J ZADRA &
CAROL A ZADRA
TR UA 04/22/03 ZADRA LIVING TRUST
1085 CONIFER DR
MINDEN NV  89423

ZIGFRIDS ZADVINSKIS &
PAULINE ZADVINSKIS JT TEN
2235 ONTONAGON SE
GRAND RAPIDS MI  49506-5367

BARRY J ZADWORNY
565 FLOCK ROAD
HAMILTON SQURE NJ  08690-1337

JOHN CHRIS ZAENGER
5875 CONSEAR RD
OTTAWA LAKE MI  49267-9772

DANIEL P ZAENGLEIN
568 HEATHERWOODE CIR
SPRINGBORO OH  45066-1529

ANGELO ZAFFUTO
306 W FILBERT ST
E ROCHESTER NY  14445-2126

CHRIS ZAFIROFF &
GLENDA ZAFIROFF TEN COM
TRS U/A DTD 8/13/02 FBO
CHRIS ZAFIROFF & GLENDA ZAFIROFF
3042 LANNING
FLINT MI  48506-2051

KURTIS D ZAFIROFF
5254 N BELSAY RD
FLINT MI  48506-1675

SHARON ZAFIROFF
5254 N BELSAY RD
FLINT MI  48506-1675

SHARON L ZAFIROFF
5254 N BELSEY ROAD
FLINT MI  48506-1675

VINCENT ZAGARI
1911 MANITOU RD
SPENCERPORT NY  14559-9578

BERNARD ZAGATA
64400 CAMP GROUND RD
WASHINGTON MI  48095-2408

FRANCIS J ZAGATA
20326 MELVIN
LIVONIA MI  48152-1831

GEORGE C ZAGEL
2416 W APPLE TREE RD
GLENDALE WI  53209-3314

LYNN M ZAGEL
8159 N JOSEPH AVE
MILWAUKEE WI  53224-2613

DANA LYNN ZAGER
860 MONTROSE AVE
BEXLEY OH  43209

DONALD B ZAGER
1010 CEDAR GROVE RD
WYNNEWOOD PA  19096-2006

THOMAS E ZAGER &
MARIE ZAGER JT TEN
4545 KIRKWOOD DR
STERLING HTS MI  48310-6402

CAROLYN SUE ZAGGY
10770 ROEDEL RD
FRANKENMUCH MI  48734-9130

PAUL ZAGOLA
2607 LIBERTY ST
TRENTON NJ  08629-2012

DONNA J ZAGORSKI
4355 LEACH STREET
CASS CITY MI  48726-1450

DONNA L ZAGORSKI
300 MARTINDALE DR
RALIEGH NC  27614-9508

LAWRENCE A ZAGORSKI
2003 FOREST HILLS LANE
MONROE NC  28112-2413

MARIANNA K ZAGRODNIK
49 JOSEPHINE TERRACE
BRISTOL CT  06010-6106

FRANK J ZAGROSKI
1 VISTA DR
RUMFORD RI 02916-2112

VICTOR J ZAGROSKI
12 BELGRADE AVE
PAWTUCKET RI 02861-3602

GEORGE L ZAHA
4900 GREEN HOLLOW
ORION MI 48359-2062

MARY M ZAHA
4225 MORGAN ROAD
ORION MI 48359-1919

MICHELLE ZAHALSKY
2032 LORD FAIRFAX ROAD
VIENNA VA 22182-3721

MISS GEORGETTE ZAHAR
426 BARCLAY RD
GROSSE POINTE FARM MI
48236-2814

JEROME ZAHARA &
LILLIAN ZAHARA JT TEN
4501 N FORESTVIEW
CHICAGO IL 60656-4130

GEORGE P ZAHARAS &
FAY P ZAHARAS JT TEN
309 STETSON DR
CHEYENNE WY 82009

AUDREY A ZAHARES
RR1 BOX 1638
ALEWIVE RD
KENNEBUCK ME 04043-9729

CRAIG G ZAHARES
980 ALEWIVE RD
KENNEBUNK ME 04043-6026

WADE S ZAHARES
314 ALEWIVE RD
LYNMAN ME 04002-6070

IVICA ZAHER &
NIKOLA ZAHR JT TEN
1131 PARK AVE
NORTH CHICAGO IL 60064-1330

ROBERT R ZAHLER
248 WHEELOCK DR
WARREN OH 44484

STEVEN ZAHLER
APT 5-D
175 W 76TH ST
NEW YORK NY 10023-8306

SUNNIE R ZAHLER
TR U/A
DTD 02/23/94 SUNNIE R ZAHLER
REVOCABLE TRUST
12601 LINCOLNSHIRE DRIVE
POTOMAC MD 20854

CARL H ZAHN &
SUSAN ZAHN JT TEN
45803 TURTLEHEAD DR
PLYMOUTH MI 48170-3655

DONNA M ZAHN
1410 DAYTON DR
JANESVILLE WI 53546-1472

MARGARET ZAHN
1205 HOOVER STREET
JANESVILLE WI 53545-1012

MARGARET M ZAHN TOD
DAVID A ZAHN
SUBJECT TO STA TOD RULES
2406 VEAN ST
SAGINAW MI 48603

MARGARET M ZAHN TOD JAMES M ZAHN
SUBJECT TO STA TOD RULES
1510 STATE ST
SAGINAW MI 48602

PATRICIA L ZAHN
156 CAROL ST
MARINE CITY MI 48039-1764

PAUL JOHNNIE ZAHN
912 LINCOLN DR
PASCO WA 99301-3504

RICHARD G ZAHN
22118 REDBEAM AVE
TORRANCE CA 90503-6237

ROBERT L ZAHN &
DOLORES M ZAHN TEN COM
2456 HENRY DR
SEWICKLEY PA 15143-9151

ROBERT R ZAHN &
CATHY J ZAHN JT TEN
102 HEATHER PLACE
SHARPSVILLE IN 46068-9237

THEON ZAHN
ROUTE 3
07E-500 SOUTH
JEROME ID 83338

JOHN A ZAHNER
109 YALE DRIVE
LAKEWOOD NJ 08701-5637

RICHARD G ZAHNER
7004 SANDY TRAIL
EERIE PA 16510-5962

LISA ANN ZAHNISER
201 S CATHERINE AVE
LAGRANGE IL 60525-2313

RICHARD C ZAHNOW
1921 SUNSET TRL
NATIONAL CITY MI 48748-9537

SUZANNE N ZAHNOW
2865 MAHONING AVE NW
WARREN OH  44483-2025

RONALD ZAHODNIK
12 AMANTINE CRESCENT
BRAMPTON ON  L6W 3T2

ELIZABETH D ZAHORA
108 BEATRICE DRIVE
DAYTON OH 45404-1349

HEATHER JO ZAHORA
2466 SPRINGMILL ROAD
KETTERING OH  45440-2544

PAUL M ZAHORCAK
1281 WOODWARD AVE
AKRON OH  44310-1054

PAUL ZAHORCHAK &
THERESA ZAHORCHAK JT TEN
26 GEORGETOWN ROAD
BORDENTOWN NJ  08505-2405

PAUL ZAHORCHAK
26 GEORGETOWN RD
BORDENTOWN NJ  08505-2405

MICHAEL ZAHORNACKY
73 BEACH AVE
WOODMONT CT  06460-8047

JOSEPH P ZAHRA
11450 MAYFIELD
LIVONIA MI  48150-5723

MAJDI ABU-ZAHRA
BOX 51033
LIVONIA MI  48151-5033

GERALDINE M ZAHRADNIK
22 ROCKROSE DR
NEWARK DE  19711-6853

SUSAN ZAHRATKA
3407 EAST ERIE AVE
LORAIN OH  44052-2516

DUANE DARL ZAHRINGER
2469 EASTERN AVE
ROCHESTER HILLS MI  48307-4708

DENNIS L ZAHRNDT
6513 NW 54TH CT
LAUDERDALE LAKES FL  33319-7279

JOSEPH STEVEN ZAHURAK
105 RANDY LANE
JOHNSTON PA  15904-1267

MICHAEL E ZAHURAK
342 SMITH ST
PEEKSKILL NY  10566-4533

RAJAEE L ZAID
6748 HEATHERWOOD DR
WEST BLOOMFIELD MI  48324-3215

RAYMOND J ZAIDA &
PATRICIA ZAIDA JT TEN
7404 BELLUNO DRIVE
GOLETA CA  93117-1220

LOUIS ZAIDAN &
JONATHAN T ZAIDAN JT TEN
37060 GARFIELD RD STE 4A
CLINTON TOWNSHIP MI  48036-3647

ROSE ANN ZAIDAN &
MARY ZAIDAN JT TEN
25309 BRIARWYKE
FARMINGTON HILLS MI 48336-1654

ROSE ANN ZAIDAN &
PEARL PURLESKI JT TEN
25309 BRIARWYKE
FARMINGTON HILLS MI 48336-1654

CHRISTINE MARIE ZAIDEL
6764 STILLINGTON DR
LIBERTY TOWNSHIP OH  45011

DONALD F ZAIDEL
7845 WISE CT
WEST CHESTER OH  45069-3409

DONALD F ZAIDEL JR
6698 WILLOW BEND DR
LIBERTY TOWNSHIP OH  45011

FLORENCE E ZAIDEL &
KAREN MITCHELL JT TEN
185 BERNHARDT DR
SNYDER NY  14226-4450

RUTH J ZAIDINSKI
4183 W FOUR LAKES DRI
LINDEN MI  48451-9452

BRIAN J ZAIGER
938 CONNER ST
NOBLESVILLE IN  46060

MICHAEL F ZAIKIS
5 FLORENCE AVENUE
BALLSTON LAKE NY  12019

EUGENE ZAIRE
1842 ROSETREE DR
LILBURN GA  30047-7805

JOHN ZAISER
BOX 389
LAKE WALES FL  33859-0389

MICHAEL ZAITLIN
521 GOSS ST
ITHACA NY  14850-2954

HELEN ZAITZ
24634 ROBINIA DR
BEDFORD HEIGHTS OH  44146-3045

ALFONSE J ZAJAC
2433 MERIDA CIRCLE
THE VILLAGES FL  32162-0161

BETTY J ZAJAC
2557 N TAMIAMI TRL LOT 37
N FT MYERS FL  33903-2357

HELEN ZAJAC &
CONSTANCE M DELLINGER JT TEN
5436 S LAREDO ST
AURORA CO  80015-4065

JOHN F ZAJAC
20 MORTON ST
GARNERVILLE NY  10923-1418

JOSEPH S ZAJAC
33334 GROTH DR
STERLING HEIGHTS MI  48312-6710

JURI ZAJAC
1169 E SWELL RD
ROCHESTER MI  48306-2152

KARL S ZAJAC
20 WINTHROP RD
CLARK NJ  07066-2320

LAWRENCE R ZAJAC
123 E 28 RD
BOON MI  49618-9731

MELVINA R ZAJAC
1015 ATHERTON LN
WOODSTOCK GA  30189-2376

ROBERT ZAJAC
406 N 20TH ST
WEIRTON WV  26062-2617

THEODORE ZAJAC &
GENEVIEVE ZAJAC JT TEN
17681 OUTER DRIVE
DEARBORN HEIGHTS MI  48127-2568

VIRGIE M ZAJAC
37 CRESTHAVEN DR
BURLINGTON MA  01803-2137

WILLIAM H ZAJAC
22619 CALIFORNIA ST
SAINT CLAIR SHORES MI
48080-2406

JOHN N ZAJAROS
2494 CANDLEWOOD DR
AVON OH  44011-2800

DAVID ZAJC
3215 W SPRAGUE RD
NORTH ROYALTON OH  44133-2203

LEONID ZAJCIW &
LARYSA ZAJCIW JT TEN
28148 MAVIS DR
WARREN MI  48093-4751

HELENA ZAJDEL &
SZYMON ZAJDEL TEN ENT
25 STONEHENGE CIRCLE UNIT 7
BALTIMORE MD  21208

CARL J ZAJICEK
1320 CRAIG ST
MC KEESPORT PA  15132-5407

FRANK W ZAJKO
245 CLINTON ST
NEW BRITAIN CT  06053-3513

JOSEPH A ZAJKOWSKI
TR U/A DTD 12/23 JOSEPH A ZAJKOWSKI
REVOCABLE
TRUST
14144 SUNBURY
LIVONIA MI  40154

ANDREW H ZAK &
MONICA ZAK JT TEN
41919 RIDGE ROAD E
NOVI MI  48375-2670

DAWN E ZAK
2779 MUSSEN
WALLED LAKE MI  48390-1455

KENNETH M ZAK &
BARBARA M ZAK JT TEN
1253 E COOPER DR
PALATINE IL  60067-4085

LEONARD ZAK &
PATRICIA ZAK JT TEN
1467 W WILLARD RD
BIRCH RUN MI  48415-8611

MARK MATHEW ZAK
9001 GRAND DIVISION
CLEVELAND OH  44125-1351

RICHARD S ZAK
232 GOLDEN POND EST
AKRON NY  14001

STEVE A ZAK &
JOAN M ZAK JT TEN
7720 SKYVIEW DRIVE
ORLANDO FL  32809-7063

DAVID ZAKALIK &
EDWARD ZAKALIK JT TEN
6490 ASPEN RIDGE DRIVE
WEST BLOOMFIELD MI  48322-4439

KAROL ZAKALIK
1925 LONG LAKE SHORES
BLOOMFIELD MI 48302-1238

DONNA L ZAKALOWSKI
19360 BRADY
REDFORD MI 48240-1301

ANNA ZAKAREVICZ
110 W COAL ST
SHENANDOAH PA 17976-1623

ANTOINE G ZAKARIA &
NAHED A ZAKARIA JT TEN
596 FOXHALL CT
BLOOMFIELD HLS MI 48304-1814

THEODORE D ZAKER
7112 STANFORD DR
BRIDGEVIEW IL 60455-2230

JEROME A ZAKES
118 ARLINGTON PLACE
DEPEW NY 14043-1648

AMY STANKS ZAKIEWICZ
19623 AMBERWOOD DR
BRISTOL IN 46507-9651

ARVELLA H ZAKNICH
2412 NEW JERSEY AVE
SAN JOSE CA 95124-1326

WILLIAM S ZAKOUR
3189 CLAYDOR DRIVE
DAYTON OH 45431-3330

DANIEL ZAKOVIC
352 STAGECOACH RD
FREEHOLD NJ 07728-8706

DOROTHY T ZAKOWICZ
196 LOSSON RD
CHEEKTOWAGA NY 14227-2343

SYLVIA ZAKOWSKI
108 HOWE ST
HOT SPRINGS AR 71901-2619

RITA L ZAKRAJSEK
4502 GLEN EAGLE
BRECKSVILLE OH 44141-2934

RONALD ZAKRAJSEK
3728 ST NICHOLAS
RICHFIELD OH 44286-9788

LOUISE D ZAKRESKI
2113 BIDDLE ST
WILMINGTON DE 19805-3729

MARY ZAKRZEWSKI
22 HAVEN DRIVE
MATAWAN NJ 07747-3651

IDA ZAKS
1672 SCHOOL ROAD
JAMISON PA 18929-1700

FRANK A ZAKSEK
1227 BELL ST S E
WARREN OH 44484-4202

MARY C ZAKSEK
4724 POND LANDING CT
CONCORD NC 28025-8005

EDWARDA ZAKSLIK
6490 ASPEN RIDGE
WEST BLOOMFIELD MI 48322-4439

KATHLEEN ZAKTANSKY
92 AMBOY AVE
METUCHEN NJ 08840-2546

MICHAEL L ZALACK
5270 MCCANDLISH RD
GRAND BLANC MI 48439-1944

LINDA ZALANOWSKI
25 BANNERMAN VIEW DR
NEWBURGH NY 12550

RENE E ZALDIVAR
2361 NE 17TH ST
POMPANO BEACH FL 33062-3208

THOMAS J ZALE
5825 HILL DR
ALLENTOWN PA 18104-9013

STEPHEN J ZALEC &
BERNICE S ZALEC JT TEN
2513 PEARSALL PKWY
WAUKEGAN IL 60085-7034

STEPHEN J ZALEC &
STEPHEN W ZALEC JT TEN
2513 PEARSALL PKWY
WAUKEGAN IL 60085-7034

RICHARD J ZALEDONIS
705 OAKLEIGH BEACH RD
BALTIMORE MD 21222-5008

JOANN J ZALENSKI
34160 CONROY COURT
FARMINGTON MI 48335-4122

PHYLLIS ZALENSKI &
DONALD ZALENSKI JT TEN
129 MARTHA DR RD 6
ST CLAIRSVILLE OH 43950-1340

CHARLES A ZALENTY JR
36 BARBERIE AVE
HIGHLANDS NJ 07732-1520

CHESTER D ZALESKI &
JOANN T ZALESKI JT TEN
47405 ALLIANCE COURT
SHELBY TOWNSHIP MI 48315-4603

DON R ZALESKI
8307 MARIGOLD LANE
MAINEVILLE OH 45039-9542

DONNA M ZALESKI
1 HARRIS STREET
CARTERET NJ 07008-2901

MARJORIE ZALESKI
1259 GRANDVIEW AVE
UNION NJ 07083-3728

MARY A ZALESKI &
MARK S ZALESKI JT TEN
52210 LIPTON COURT
SHELBY TOWNSHIP MI 48316-3440

NICHOLAS J ZALESKI
1 HARRIS STREET
CARTERET NJ 07008-2901

ROBERT B ZALESKI
2255 PINE TOP CT
AKRON OH 44319-1356

ROBERT J ZALESKI &
THERESA ZALESKI JT TEN
337 PARKER AVE
S AMBOY NJ 08879-1550

THOMAS L ZALESKI
89 MAGNOLIA LANE
PRINCETON KY 42445

KENNETH ZALETAL
6227 MAGNOLIA
MENTOR OH 44060-3133

ALBERT J ZALETEL
3835 13TH AVENUE NORTH
SAINT PETERSBURG FL 33713-5307

MELISSA ZALETSKI
7693 FAIRWAY FOREST DRIVE NORTH
CORDOVA TN 38016

CHARLES ZALEWSKI
1844 CROSS BEND STREET NE
GRAND RAPIDS MI 49505

ELIZABETH NASH ZALEWSKI
TR UA 12/27/93
ELIZABETH NASH ZALEWSKI
TRUST
2731 VINTAGE RESERVE LN
MARRIETTA 30066

EUGENE R ZALEWSKI
2843 CAPE HORN CT
TAVARES FL 32778-9243

FRANK J ZALEWSKI JR &
MICHAEL G ZALEWSKI JT TEN
3612 GIRARD DR
WARREN MI 48092-4913

GREGORY E ZALEWSKI
9 ARDMORE RD
NEW BRITAIN CT 06053-3401

HENRY ZALEWSKI
9749 CARTER ROAD W
ST HELEN MI 48656-9503

HENRY J ZALEWSKI &
DONELLA A ZALEWSKI JT TEN
34248 FOUNTAIN BLVD
WESTLAND MI 48185

JOETTA PYLES-ZALEWSKI
16185 WHITEHEAD DR
LINDEN MI 48451-8773

JOHN J ZALEWSKI &
JENNIE ZALEWSKI JT TEN
6630 PLAINFIELD
DEARBORN HTS MI 48127-3945

KAREN L ZALEWSKI
23 LEDYARD RD
NEW BRITAIN CT 06053-3418

MARGARET M ZALEWSKI
2 MILLIKEN RD
SAYREVILLE NJ 08872-1915

ROBERT GEORGE ZALEWSKI
252 EAST LONG LAKE ROAD
TROY MI 48098-4759

RUTH B ZALEWSKI
2761 MAIDA LANE
SCHENECTADY NY 12306-1633

STANLEY E ZALEWSKI
23 LEDYARD ROAD
NEW BRITAIN CT 06053-3418

STANLEY E ZALEWSKI &
DOLORES A ZALEWSKI JT TEN
23 LEDYARD ROAD
NEW BRITAIN CT 06053-3418

ANN ZALINGER
12 MERRILL TER
MONTPELIER VT 05602-2467

EVELYN ZALIS
1940 OCEAN AVE
BROOKLYN NY 11230-6749

JOSEPH J ZALKA JR &
MARY J ZALKA JT TEN
15765 DIAGONAL RD
LA GRANGE OH  44050-9532

ROBERT W ZALKIN
6400 PRIMROSE AVE #22
LOS ANGELES CA  90068-4400

BENJAMIN ZALL
APT 4
124 W 33RD ST
BAYONNE NJ  07002-1900

BENJAMIN ZALL
124 WEST 33ST APT 4
BAYONNE NJ  07002-1900

BENJAMIN ZALL DDS
124 W 33RD ST
APT 4
BAYONNE NJ  07002-1900

JOHN M ZALLAR
4117 JAY ST
DULUTH MN  55804-1454

EUGENIA ZALOGA
4147 BLUEBIRD
COMMERCE TOWNSHIP MI  48382

FLORENCE ZALOKAR &
LINDA Z LEASE &
JOHN T ZALOKAR JT TEN
24331 STEPHEN AVENUE
EUCLID OH  44123-2322

ANTHONT ZALOOM
TR ZALOOM ADMINISTRATIVE TRUST
UA 05/12/05
115 COMMONWEALTH AVE
SAN FRANCISCO CA  94118

MICHAEL ZALOPANYJ
7267 KINGSLEY
DEARBORN MI  48126-1631

FRANCES W ZALOSKI
2297 MONACO LANE #11
CLEARWATER FL  33763

LAURA M ZALUCKI &
EDWARD P ZALUCKI JR JT TEN
33104 MORRISON
STERLING HEIGHTS MI  48312

SHIRLEY L ZALUD &
DONALD J ZALUD JT TEN
35401 HANNA RD
WILLOUGHBY HILLS OH  44094-8425

MICHAEL E ZALUPSKI
28837 ADLER
WARREN MI  48088

CYRUS MARK ZALUSKE
18 ELVIN AVENUE
PENNS GROVE NJ  08069-1415

JOHN A ZALUSKI &
IRENE V ZALUSKI JT TEN
1342 SLEEPY HOLLOW RD
GLENVIEW IL  60025-3015

BERNICE P ZALZAL
TR THE
DAVID J ZALZAL TR DTD
9/27/1978
4001 N MAIN ST APT 624
FALL RIVER MA  02720-1646

PATSY ZAMARIA
16460 HEATHER LANE 301
MIDDLEBURG HEIGHTS OH
44130-8315

KATHLEEN V ZAMARIN
486 BANYAN TREE LANE
BUFFALO GROVE IL  60089

APOLONIO H ZAMARRIPA
814 E KEARSLEY ST
FLINT MI  48503-1971

RICHARD ALLEN ZAMBACCA
4213 RIDGEGATE DR
DULUTH GA  30097

ANNA M ZAMBELLETTI
721 COOK HILL RD
CHESHIRE CT  06410-3740

GEORGE R ZAMBELLI &
CONSTANCE ZAMBELLI TEN ENT
ZAMBELLI FIREWORKS MFG CO INC
BOX 1463
NEW CASTLE PA  16103-1463

GEORGE R ZAMBELLI &
CONSTANCE ZAMBELLI JT TEN
ZAMBELLI FIREWORKS MFG CO INC
BOX 1463
NEW CASTLE PA  16103-1463

MARIANNA O ZAMBELLI
49630 DOVER CT
CHESTERFIELD TWSP MI  48047-1705

DENNIS W ZAMBERLAN
4246 BRUSH RD
RICHFIELD OH  44286

SAMUEL N ZAMBITO
860 FRIAR TUCK LN
WEBSTER NY  14580-2561

STEPHEN P ZAMBITO &
MADELINE DE'FELICE ZAMBITO JT TEN
31 HARVARD ROAD
PARLON NJ  08859-1211

ALBERT ZAMBON
BOX 62
BLOOMINGDALE OH  43910-0062

CHRISTINE B ZAMBON
ATTN CHRISTINE CANNON
650 TOMAHAWK LANE
CRYSTAL LAKE IL  60012-3620

DENNIS A ZAMBOROWSKI
220 RENAISSANCE PKWY #1306
ATLANTA GA  30308

DANIEL S ZAMBORSKY &
FLORENCE S ZAMBORSKY JT TEN
8853 FALLS LANE
BROADVIEW HEIGHTS OH  44147-1713

MARYANNE ZAMBORSKY &
FLORENCE S ZAMBORSKY JT TEN
8853 FALLS LN
BROADVIEW HEIGHTS OH  44147-1713

LYNN P ZAMBRANA
3406 NOTTINGHAM WAY
HAMILTON SQUARE NJ  08690

ALEXANDER ZAMBRANO
322 GASCONY WAY
WARSON WOODS MO  63122-1417

RUBIN ZAMECHANSKY
2437 FISH AVE
BRONX NY  10469-5717

JOSEPH M ZAMEJC
8 SILVER CT
WATERDOWN ON  L0R 2H4

ANGELA F ZAMIARA
30 STONEHILL DRIVE
ROCHESTER NY  14615-1436

LUCILLE A ZAMIEROWSKI &
JOSEPH A JOZWIAK JT TEN
11319 MINDEN
DETROIT MI 48205

JUDITH G ZAMLER
TR U/A DTD
11/09/93 F/B/O JUDITH G
ZAMLER
166 BROOK TRAIL
CREVE COEUR MO  63141-8301

EDGAR ZAMMIT
1015 CAMPBELL AVE
DETROIT MI  48209-2325

PETER ZAMMIT &
SINA ZAMMIT JT TEN
4131 RUDDER WAY
NEW PORT RICHEY FL  34652-4488

PETER ZAMMIT &
SINA ZAMMIT JT TEN
4131 RUDDER WAY
NEW PRT RCHY FL  34652-4488

DANIEL A ZAMORA
2633 GORHAM
SAGINAW MI  48601-1337

EVA V ZAMORA
245 S W 48 COURT
MIAMI FL  33134-1264

HUMBERTO ZAMORA
18007 WILLOW ST
HESPERIA CA  92345-5465

JOSE M ZAMORA
7100 SIR GAWAIN DR
AUSTIN TX  78745-5537

JULIA ANN ZAMORA &
MARSHA D FORD JT TEN
6836 ALEXANDER RD
CHARLOTTE NC  28270-2804

KATRINA A ZAMORA
1327 CARMAN
BURTON MI  48529-1238

MARIA D ZAMORA
REFORMA 126
TANGANCICUARO MICHOACAN 59750

SALLY ZAMORA
5597 NORTHCREST VILLAGE
CLARKSTON MI  48346-2796

UVALDO ZAMORA
17452 ROSEVILLE BLVD
ROSEVILLE MI  48066

RAQUEL ZAMORANO
4312 HILLSBORO
WICHITA FALLS TX  76306-4618

SUSAN ZAMORSKI
67 MICHAELS WALK
LANCASTER NY  14086-9325

GLADYS ZAMOS
7265 SPANGHURST DR
WALTON HILLS OH  44146-4319

ROBERT ZAMOS
7265 SPANGHURST DR
WALTON HILLS OH  44146-4319

ROBERT ZAMOS &
GLADYS ZAMOS JT TEN
7265 SPANGHURST DR
WALTON HILLS OH  44146-4319

FREDERICK P ZAMPA
6369 HOUSTON ROAD
MACON GA  31216-6603

MICHAEL ZAMPATORI
18 LEAH LANE
N CHILI NY  14514

JOHN A ZAMPATTI
441 KENEC DRIVE
MIDDLETOWN OH  45042

GEORGE P ZAMPEDRO
1034 MERCER
WARREN OH  44483-3854

MARY S ZAMPEDRO
397 WILLARD AVE S E
WARREN OH  44483-6237

ROGER O ZAMPIERI &
JANET M FENECH &
SHARON A GROSSO JT TEN
21424 HALL ROAD
WOODHAVEN MI  48183-5200

RONALD J ZAMZOW
1831 W ABERDEEN DR
JANESVILLE WI  53545-9514

LINDA L ZANARDELLI
205 WESTMORELAND ST
COLLINSVILLE IL  62234

JOHN C ZANARDI &
FRANCIS J ZANARDI JT TEN
915 JACKSON ST BOX 687
IRON MOUNTAIN MI  49801-0687

JOHN C ZANARDI &
FRANCIS J ZANARDI &
MARILYN J ZANARDI JT TEN
BOX 687
IRON MOUNTAIN MI  49801-0687

NANCY ZANATIAN
8421 BUFFALO AVE
APT 40
NIAGARA FALLS NY  14304-4370

RICHARD A ZANAVICH
10244 FROST RD
FREELAND MI  48623-8850

ERICH ZANCANELLA
5323 BASILICA DR
STOCKTON CA  95207

DAVID J ZANCHI
1933 VICTORIAN RD
COLUMBIA TN  38401

SARAH V ZANCHI
410 PLEASANT ST
MARLBOROUGH MA  01752-7223

VINCENT J ZANCO
TR UNDER TRUST AGREEMENT DTD
01/21/82 FBO VINCENT J ZANCO
747 BROOKWOOD TERRACE
OLYMPIA FIELDS IL  60461-1543

ESTELLE ZAND LLOYD ZAND &
MARA MONTE JT TEN
540 SABAL PALM RD
MIAMI FL  33137-3374

WALTER P ZAND &
ESTELLE ZAND JT TEN
540 SABAL PALM RD
MIAMI FL  33137-3374

EUGENE R ZANDER
980 FULLER
BOX 95
LYONS MI  48851-0095

JANE ELIZABETH ZANDER
323 S BRANCH RD
HILLSBOROUGH NJ  08844-3337

JOHN H ZANDER
9300 RATTALEE LK RD
CLARKSTON MI  48348-1640

ROBERT L ZANDER
TR ROBERT L ZANDER TRUST
UA 03/23/89
1529 OAK FOREST DR
ORMOND BCH FL  32174-3409

HELEN V ZANDERS
6691 RACCOON RD
CANFIELD OH  44406-9101

MARIAN R ZANDSTRA
1131 LOCKSLEY DR S W
GRAND RAPIDS MI  49509-2027

JEANNE K ZANE
139 GOODBAR COURT
HERSHEY PA  17033-1766

MARY KAY ZANE
19973 SHENANDOAH RIDGE
STRONGVILLE OH  44136-9100

WILLIAM R ZANE &
VIRGINIA M ZANE JT TEN
3270 MEADOW RUN DR
VENICE FL  34293-1429

ANGELA C KENEVAN-ZANELLA
C/O KEANE
10565 WYNDTREE DR
PAINESVILLE OH  44077-9310

MARIO S ZANET
8560 RIVER SIDE DR EAST
WINDSOR ON  N8S 1E9

MARIO S ZANET
8560 RIVERSIDE DR E
WINDSOR ON  N8S 1E9

MICHAEL ZANETAKIS
6529 E 85TH
TULSA OK  74133-4145

JOHN ZANETTI &
ROBERTA ZANETTI JT TEN
21268 CUNNINGHAM
WARREN MI  48091-4603

LOUIS J ZANETTI
TR UA 3/7/01
LOUIS J ZANETTI DECLARATION OF TRUS
PO BOX 234
GWINN MI  49841-0234

MICHELE A ZANETTI
4059 VAN STONE
COMMERCE TOWNSHIP MI 48382

ALICE C ZANG
3143 WHITETHORN RD
CLEVELAND HEIGHTS OH 44118-1714

BARBARA D ZANG
38050 CONNAUGHT
NORTHVILLE MI 48167-9090

CHRISTOPHER J ZANG
4617 SW ENGLEWOOD ST
SEATTLE WA 98136-1136

DANIEL M ZANG &
BARBARA D ZANG JT TEN
38050 CONNAUGHT
NORTHVILLE MI 48167-9090

EDITH W ZANG
703 BOLLINGER DRIVE
SHREWSBURY PA 17361-1743

EDWARD J ZANG
70 HIGHLAND ST
BRISTOL CT 06010-3515

EDWIN G ZANG JR
3143 WHITETHORN RD
CLEVELAND HEIGHTS OH 44118-1714

EDWIN G ZANG JR &
ALICE C ZANG JT TEN
3143 WHITETHORN RD
CLEVELAND HEIGHTS OH 44118-1714

FRANCIS X ZANG
3948 N CHATTERTON AVE
BOISE ID 83713

JOSEPH V ZANG SR &
MARION D ZANG
TR UA 4/3/01 THE ZANG FAMILY TRUST
648 RAINBON BLVD
LADY LAKE FL 32159

KATHERINE P ZANG
CUST MICHAEL V ZANG UGMA MI
385 PURITAN
BIRMINGHAM MI 48009-1263

STEPHEN A ZANG
5622 45TH AVE SW
SEATTLE WA 98136-1423

JOSEPH L ZANGARA
CUST LOUIS
WILLIAM ZANGARA UGMA NJ
75 KNAPP AVE
HAMILTON NJ 08610-2224

VICTOR C ZANGARA
844 SWALLOW SW
WARREN OH 44485-3653

LINDA M ZANGER
28457 ROSEMONT
ROSEVILLE MI 48066-2440

JESSICA L ZANGHI
CUST DONNA M RYAN POELLER
UGMA NY
8620 PEACE WAY
APT 2010
LAS VEGAS NV 89147

JOSEPH S ZANGHI
44 KAYMAR DRIVE
AMHERST NY 14228-3001

BARBARA J ZANGLEIN &
JAYNE E ZANGLEIN JT TEN
PO BOX 301
DILLSBORO NC 28725

ROBERT ZANGRANDI
1824 BARNES AVE
BRONX NY 10462-3608

GEORGANNA M ZANI
758 MARINER CIRCLE
WEBSTER NY 14580-3909

FLORENCE E ZANIER
3808 SPATTERDOCK LA
PORT ST LUCIE FL 34952-3516

FRANK ZANIN
SUNCITY GRAND 15941 W KINO DR
SURPRISE AZ 85374

MISS MARY ZANIN &
MISS ROSEMARY ZANIN JT TEN
6203 S SPAULDING AVE
CHICAGO IL 60629-3321

MISS MARY ZANIN
6203 S SPAULDING AVE
CHICAGO IL 60629-3321

ROSEMARY ZANIN
6203 S SPAULDING AVE
CHICAGO IL 60629-3321

MISS ROSEMARY ZANIN &
MISS MARY ZANIN JT TEN
6203 S SPAULDING AVENUE
CHICAGO IL 60629-3321

GEORGE ZANINOVICH
BOX 398
ORANGE COVE CA 93646-0398

HELEN ZANINOVICH
2426 WILLOW AVE
NIAGARA FALLS NY 14305-3108

MARKO B ZANINOVICH
1998 RD 152
DELANO CA 93215-9437

THEO SCOTT ZANINOVICH
306 MOUNT LOWE DRIVE
BAKERSFIELD CA  93309-2468

JUDE P ZANITSCH
1126 MEDFORD
HARVESTER MO  63303-6402

THOMAS H ZANK
1521 JACOBS ROAD
COLUMBIA TN  38401-1358

KATHERYNE M ZANLUNGO &
ROBERT ZANLUNGO JT TEN
52 LAKESIDE DRIVE
ASHFORD CT  06278-1227

MARTHA A ZANLUNGO
1892 DUNHAM DRIVE
ROCHESTER MI  48306-4807

PETER J ZANNANI
BOX 126
GRANTSVILLE WV  26147-0126

MARTHA E ZANNER TOD LOUIS H ZANNER
SUBJECT TO STA TOD RULES
4444 STATE STREET C-107
SAGINAW MI  48603-4036

MAE G ZANNETTI &
STEPHEN ZANNETTI JT TEN
28070 HOLLYWOOD
ROSEVILLE MI  48066-2421

ELIZABETH M ZANNONI
BOX 126
GRANTSVILLE WV  26147-0126

GEORGE L ZANNOTH
ATTN JUNE E ZANNOTH
3550 WATKINS LK RD
WATERFORD MI  48328-1446

ANTHONY P ZANOTTI
G3402 FENTON RD
FLINT MI  48507-3350

LOUIS T ZANOTTI &
MARIE D ZANOTTI JT TEN
505 S DUMFRIES
DETROIT MI  48217-1430

AUDREY A ZANTO
19 SPARROW HILL CT
BALTIMORE MD  21228-2546

BESSIE V ZANTOPOULOS
CUST JULIE E ZANTOPOULOS
UTMA FL
601 PRITCHARD PL
NEWTOWN SQUARE PA  19073

GEORGE N ZANTOPOULOS
CUST NICHOLAS P ZANTOPOULOS
U/THE PA UNIFORM GIFTS TO
MINORS ACT
4 PINZON AVE
HAVERTOWN PA  19083-3303

WILLIAM D ZANTZINGER
ACTION PROPERTIES
9260 CHAPLE POINT ROAD
BEL ALTON MD  20611

JOYCE LOUISE ZANZUCCKI
CUST DANIELLE MINISH ZANZUCCKI
UTMA NJ
1604 REVERE LN
WALL NJ  07753-7100

JOYCE LOUISE ZANZUCCKI
CUST NICOLE MINISH ZANZUCCKI
UTMA NJ
1604 REVERE LN
WALL NJ  07753-7100

THADDEUS R ZAPADKA &
VIRGINIA ZAPADKA JT TEN
310 PETAIN ST
ELLWOOD CITY PA  16117-3823

RAYMOND A ZAPALSKI
2110 CUMBERLAND DR
BRIGHTON MI  48114-8989

NICHOLAS A ZAPANTIS
23024 SHAKESPEARE
EAST DETROIT MI  48021-1718

ANTANAS ZAPARACKAS &
STASE ZAPARACKAS JT TEN
7405 ROCKDALE CT
WEST BLOOMFIELD MI  48322-1073

STANLEY W ZAPART
4301 S TRUMBULL AVENUE
CHICAGO IL  60632-3531

ADELA A ZAPATA
2201 BAYLOR AVE
WACO TX  76706-2943

AMADEO C ZAPATA
1200 BAMFORD DRIVE
WATERFORD MI  48328

CATALINO E ZAPATA
6085 E POTTER ROAD
DAVISON MI  48423-9585

CATALINO E ZAPATA &
SADIE R ZAPATA JT TEN
6085 E POTTER RD
DAVISON MI  48423-9585

DOMINGO ZAPATA
301 BEACH 47
FAR ROCKAWAY NY  11691

LINDA B ZAPATA
139 POLYNESIA WAY
UNION CITY CA  94587-4117

ROBERT ZAPATA
316 HUDSON AVE
CROWLEY TX  76036-3220

WILFORD M ZAPATA
G-4071 FENTON RD LOT 58
BURTON MI  48529-1535

JOYCE ZAPEL
6741 E LASALLE PL
DENVER CO  80224

HELEN M ZAPESOCHNY
490 CLAYBOURNE RD
ROCHESTER NY  14618-1202

JACK G ZAPFE
BOX 151
CHIPPEWA LAKE MI  49320-0151

WILLIAM J ZAPHIRIS
647 WAYNE ST
CORRY PA  16407-1315

RAPHAEL M ZAPIEN
302 N W 79TH TERR
KANSAS CITY MO  64118-1421

RALPH E ZAPINSKI
3527 WESSON
DETROIT MI  48210-3055

ROBERT G ZAPINSKI &
JOYCE M ZAPINSKI JT TEN
4652 PARKER ST
DEARBORN HGTS MI  48125-2239

PATRICIA A ZAPKO
1489 deer forest drive
fort mill SC  29715

MARY ANN ZAPOLI &
KENNETH S ZAPOLI &
GARY G ZAPOLI JT TEN
19363 ST LOUIS
DETROIT MI  48234-2729

NORMAN M ZAPOTOSKY
2852 MARION AVE
EDDINGTON PA  19020-4225

CHRISTINE J ZAPP
6625 N CANAL ROAD
LOCKPORT NY  14094

EDMUND L ZAPP
210 N PENROSE ST
QUAKERTOWN PA  18951-1333

BENNIE M ZAPPA &
EVELYN L ZAPPA JT TEN
1051 W COLDWATER RD
FLINT MI  48505-4814

PATRICIA WEST ZAPPA
120 E DEMONT AVE APT 314
LITTLE CANADA MN  55117

MISS JOAN E ZAPPALA
362 LAKE SIDE DR
SWEDESBORO NJ  08085-1591

VICTOR J ZAPPETTINI
845 WOOLSEY ST
S F CA  94134-1852

CHARLES J ZAPPIA
301 GOLD ST
BUFFALO NY  14206-1205

JOHN RUSSELL ZAPPIA
180 HIGHGATE AVE
BUFFALO NY  14215-1024

LINDA T ZAPPIA
R D 1 SHADY LANE ROA
PULASKI PA  16143

LYDIA MARGARET ZAPPIA
8855 BURLINGTON CIR
RIVERSIDE CA  92508-2530

MARY KAY ZAPPIA
TR MARY KAY ZAPPIA TRUST
UA 6/14/00
592 W SIEBENTHALER
DAYTON OH  45405-1842

MICHAEL J ZAPPIA
PO BOX 474
SOUTH COLTON NY  13687

JOSEPH J ZARACHOWICZ
7004 FAIT AVE
BALTIMORE MD  21224-3123

JOSEPH J ZARACHOWICZ &
JOANNE H ZARACHOWICZ JT TEN
7004 FAIT AVE
BALTIMORE MD  21224-3123

HARRY R ZARADNY
6136 LINCOLN ST
MAYVILLE MI  48744

CHRISTOS ZARAFONITIS
6463 CHATELAIN
ROSEMONT
MONTREAL QC  H1T 3X8

ENRIQUE ZARAGOZA
1122 WOLF RUN
LANSING MI  48917-9780

RAUL R ZARAGOZA
1828 E ORANGEBURG AVE
MODESTO CA  95355-3269

MANSOUR ASHTIANI-ZARANDI
C/O HOSSEIN
BOX 1237
BIRMINGHAM MI  48012-1237

JOHANNA S ZARANEK
3101 W SPRAGUE RD
N ROYALTON OH  44133-2202

H FRANK ZARAS
CUST ANITA K ZARAS UGMA TX
19 STRETFORD CT
SUGAR LAND TX  77479-2916

MARIO C ZARATE
73454 FULTON ST
ARMADA MI  48005-3378

LEO J ZARATTINI
21114 PRESTANCIA DRIVE
MOKENA IL  60448

CRUZ ZARAZUA
14410 BANNER
TAYLOR MI  48180-4651

CHARLES E ZARB
4977 ROOSEVELT
DEARBORN MI  48125-2538

SANDRA K ZARB
3234 LEDGEWOOD CT E
COMMERCE TWP MI  48382-1419

OLAN J ZARBECK
11400 DIVISION N
SPARTA MI  49345-9569

STEVEN R ZARDA
PO BOX 3541
JANESVILLE WI  53547-3541

EDWARD F ZARECKI
3168 N 42 PL
MILWAUKEE WI  53216-3504

EUGENE E ZARECKI
TR EUGENE E ZARECKI REVOCABLE TRUST
UA 08/31/04
18329 FREMONT
LIVONIA MI  48152

FRANCES ZAREF
185 PROSPECT AVENUE APT 8F
HACKENSACK NJ  07601-2227

ELIZABETH ZAREK &
JOHN V ZAREK JT TEN
4376 PARKINSON
DETROIT MI  48210-2874

JOSEPH F ZAREK &
JEANETTE L ZAREK JT TEN
5106 SKYLITE LANE
SHELBY TOWNSHIP MI  48316-1652

MARY L ZAREM
34215 FOUNTAIN BLVD
WESTLAND MI  48185

JAMES ZAREMBA &
LINDA L ZAREMBA JT TEN
11092 MESSMORE ST
UTICA MI  48317-4446

MARTIN J ZAREMBA
28495 CUMBERLAND
FARMINGTN HLS MI  48334-5123

DOLORES S ZAREMBSKI
6146 F-41
OSCODA MI  48750

JOHN A ZAREMBSKI
18501 SAWYER
DETROIT MI  48228-3406

JOSEPH D ZAREMBSKI
8481 KENNEDY CIRCLE
APT U1
WARREN MI  48093-2228

EVELYN L ZAREMSKI
24500 METROPOLITAN PARKWAY #315
CLINTON TOWNSHIP MI  48035

LIONEL ZARETSKY &
VIVIAN ZARETSKY JT TEN
5180 WOODLAND LAKES DRIVE
PALM BEACH GARDENS FL
33418-3966

PHILIP M ZARETZKI
TR HELEN ZARETZKI TRUST
UA 4/11/91
4768 WALNUT LAKE RD
BLOOMFIELD HILLS MI  48301

ROSINA E ZARETZKI
4 PINE BROOK LANE
UNIT B3
N SPRINGFIELD VT  05150

RUSSELL L ZARETZKI
509 ENGLISH VILLAGE WAY
APT 512
KNOXVILLE TN  37919

DEIDRE T ZAREVA
1860 CEDAR DRIVE
SEVERN MD  21144-1004

EVALYN L ZARGER
301 E ADAMS ST
PARIS IL  61944-2808

JACQUELINE J ZARICOR
W 9369 TOWNLINE RD
WHITEWATER WI  53190

MISS HELEN P ZARIFES
6123 CORSICA CIRCLE
LONG BEACH CA  90803-4856

LISA CAROL ZARILLA
CUST NICOLAS ZARILLA
UTMA PA
638 MT JACKSON RD
NEW CASTLE PA  16102

MURRAY ZARIN
CUST RICHARD
SCOTT ZARIN UGMA NY
10 LIGHTHOUSE RD
GREAT NECK NY  11024-1138

WILLIAM A ZARING
10380 E STATE RD 32
ZIONSVILLE IN  46077-9753

JASON T ZARINS
12339 N CLIO RD
CLIO MI  48420-1046

MARTA L ZARINS
2930 N CRAMER
MILWAUKEE WI  53211-3240

PEARL ZARIS
300 WINSTON DRIVE APT 2019
CLIFFSIDE PARK NJ  07010-3225

LARRY A ZARISKE &
KATHERINE A ZARISKE TEN ENT
8838 SWANCREST DR
SAGINAW MI  48609-9225

JEAN ZARLENGA &
JOHN ZARLENGA JT TEN
62 CASTLE ROCK LANE
BLOOMINGDALE IL  60108-1268

DONALD M ZARLENGO
613 W OMAR ST
STRUTHERS OH  44471

SHERRILL L ZARLENGO
38835 N 31ST AVE
DESERT HILLS AZ  85086-8371

JOHN P ZARLING &
FRANCES F ZARLING JT TEN
1958 RAVEN DR
FAIRBANKS AK  99709-6661

JEANNE L ZARN
CUST JOHN F COLLINS JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
1111 CHESTNUT ST
KULPMONT PA  17834-1107

GREGORY R ZARNICK
113 COTTONWOOD DR
FRANKLIN TN  37069-4155

VICKIE L ZARNICK
10131 LAKE TAHOE COURT
FORT WAYNE IN  46804-6917

GERALD E ZARR
1229 WASHINGTON
MADISON IL  62060-1244

JAMES N ZARR
13433 OWEN ROAD
BROOKLYN MI  49230-9593

MILDRED M ZARR
1229 WASHINGTON AVE
MADISON IL  62060

ALPHONSE P ZARRELLA &
CAROL S ZARRELLA JT TEN
1407 SALEM ST NE
PALM BAY FL  32905-4519

ANTHONY M ZARRELLA
156 WINTONBURY AVE E-202
BLOOMFIELD CT  06002

PAUL M ZARRILLO
46 GREEN MEADOW DRIVE
LANGHORNE PA  19047-5771

RICHARD A ZARTARIAN JR
30 ELMIRA AVE
NEWBURYPORT MA  01950-1702

RICHARD A ZARTARIAN
30 ELMIRA AVE
NEWBURYPORT MA  01950-1702

RITA H ZARTH &
JOCHEN M KROECKEL JT TEN
931 MOHAWK ST
COLUMBUS OH  43206-2644

ROBERT G ZARTMAN &
LOUISE U ZARTMAN JT TEN
10 FOX RD
NEWMANSTOWN PA  17073-8611

SCOTT ZARTMAN &
MARIE ZARTMAN JT TEN
14236 BARRINGTON DR
DUBUQE IA  52003-9698

WILLIAM G ZARTMAN III
RR 1 BOX 278
MACY IN  46951

RUDOLPH ZARUBA
74 GREENLEAF
TONAWANDA NY  14150-8313

THOMAS ZARUBA
73 BRENTON AVE
TONAWANDA NY  14150-8306

JESSE J ZARUDSKI
3638 SARAZEN DR
NEW PORT RICHEY FL  34655-2034

WILMA ZARYCKY
4844 MARTIN
DETROIT MI  48210-2347

DOROTHY M ZARYCKYJ
339 GREEN LANE
TRENTON NJ  08638-1717

JAROSLAW ZARYCKYJ
4844 MARTIN
DETROIT MI  48210-2347

CAROL J ZARZECK
898 SUSCON ROAD
PITTSTON PA  18640-9539

MARK J ZARZECZNY
203 STEVENSON AVE
EDGEWATER PARK NJ  08010-1833

SEYMOUR ZAS
3237 BEDFORD AVE
BROOKLYN NY  11210-4508

ANNE M ZASA
1515 GIBSON RD
UTICA NY  13501-5338

STANLEY ZASADA
19 CHATEAU CT
DEPEW NY  14043-2909

ROBERT JAMES ZASLAW
BOX 2292
SANTA BARBARA CA  93120-2292

EDWARD E ZASTAWRNY
78 WATSON CIRCLE
LEBANON TN  37087

RUSSELL R ZASTOUPIL
820 E HIGH ST
MILTON WI  53563-1549

DOUGLAS W ZASTROW
5021 ESCARPMENT DR
LOCKPORT NY  14094-9748

LAWRENCE RICHARD ZASTROW
PO BOX 220544
CHARLOTTE NC  28222

LYDIA ZASTROW
820 3RD AVENUE
WOODRUFF WI  54568

MARLIN R ZASTROW
7939 CHESTNUT RIDGE RD
GASPORT NY  14067-9277

RALPH D ZASTROW
103 FREDERICK ROAD
TONAWANDA NY  14150-4216

ROBERT A ZASTROW
6291 BAYVIEW STATION
NEWFANE NY  14108-9780

SALLY S ZASTROW
4179 PURDY ROAD
LOCKPORT NY  14094-1031

SHARON F ZASTROW
PO BOX 771
OLCOTT NY  14126

FELICIA P ZATARSKI &
BETH A ZATARSKI JT TEN
5353 S 48TH ST
GREENFIELD WI  53220-5050

DEBRA L ZATH
35259 NIKKI AVE
NORTH RIDGEVILLE OH  44039-1479

MICHAEL A ZATIRKA
16831 BELL CREEK
LIVONIA MI  48154-2938

RAYMOND J ZATIRKA
11539 WILSON AVENUE
BELLEVILLE MI  48111-2427

SOPHIA ZATKOFF
21801 EDMUNTON
ST CLAIR SHORES MI  48080-3527

JANE A ZATKOVICH
ATTN JANE A VAVRICA
38 LARCH COURT
FISHKILL NY  12524-2628

SUSAN J ZATKOVICH
128 BENNETT AVE
YONKERS NY  10701-6310

KAREN F ZATSICK
334 ADAMS CT
FERNDALE MI  48220-3222

DALE W ZATTAU
848 LOTUS DRIVE
ERIE MI  48133-9634

DAVID ZATZ
21308 SUMMERTRACE CIRCLE
BOCA RATON FL  33428-1178

YVONNE ZATZ
31 MADELINE CT
HELMETTA NJ  08828-1117

THOMAS P ZAUCHA
4828 WEATHERSIDE RD
FORT WAYNE IN  46804-6547

AMY CLAIRE ZAUM
109 MARLBOROUGH RD
W HEMPSTEAD NY  11552-1713

JOHN MICHAEL ZAUNER
311 E REPUBLICAN ST APT 502
SEATTLE WA  98102-6841

RALPH J ZAUNER
2256 4TH STREET
GRAND ISLAND NY  14072-1502

HELEN ZAVACK &
GARY ZAVACK JT TEN
4226 COLBATH AVE
SHERMAN OAKS CA  91423-4210

RONALD ZAVAGLIA
32 MONTE CARLO DRIVE
ROCHESTER NY  14624-2212

ROBERT A ZAVAGNIN
46356 HAMDEN COURT
PLYMOUTH MI  48170-3064

DEBRA J ZAVALA
4208 SEPLILVEDA BLVD 29
REDONDO BEACH CA  90277

JOSE ZAVALA JR
606 38TH
BAY CITY MI  48708-8414

JUAN P ZAVALA
5811 S TALMAN
CHICAGO IL  60629-1517

EDWARD ZAVATSKY
15 WOOD ST
TREMONT PA  17981-1625

JOHN F ZAVATSKY
CUST BRUCE E ZAVATSKY UGMA MI
4218 OXFORD WAY
NORMAN OK  73072-3155

JOHN F ZAVATSKY
CUST GERALYNN ZAVATSKY UGMA MI
4218 OXFORD WAY
NORMAN OK  73072-3155

JOHN F ZAVATSKY
CUST PATRICIA ZAVATSKY UGMA MI
4218 OXFORD WAY
NORMAN OK  73072-3155

MARY M ZAVATSKY
4404 S HILLS DR
CLEVELAND OH  44109-3644

MICHAEL J ZAVATSKY
4227 WEST 36TH
CLEVELAND OH  44109-3163

DORA ZAVATTARO
2080 COLONAL RD 5
FORT PIERCE FL  34950-5372

PETER J ZAVELL
1212 JACKSON AVE
FLORENCE SC  29501

RICHARD DALE ZAVETA
BOX 244
ERWINNA PA  18920-0244

DENNIS MICHAEL ZAVIDNY
1719 WILD MUSTANG CANYON
KATY TX  77493

JAMES W ZAVIES
TR U/A
DTD 12/24/92 JAMES W ZAVIES
TRUST
11336 CHRISWOOD DR
FENTON MI  48430-8723

FLORENCE ZAVILA
364 PARK AVE
OLD BRIDGE NJ  08857-1356

KENNETH S ZAVISLAK
1621 VERNOR RD
LAPEER MI  48446-8797

BEULAH M ZAVODNIK
2006 WILSON ST
SANDUSKY OH  44870-1951

VICTOR M ZAVOLAS &
LOUISE ZAVOLAS JT TEN
1440 LATTIDOME DR
PITTSBURGH PA  15241-2818

ANGELA CROTHERS ZAWACKI
107 WALNUT LANE
ELKTON MD  21921-5001

ANGELA CROTHERS ZAWACKI &
LEONARD J ZAWACKI JT TEN
107 WALNUT LN
ELKTON MD  21921-5001

LEONARD J ZAWACKI
107 WALNUT LANE
ELKTON MD  21921-5001

LEONARD J ZAWACKI &
ANGELA CROTHERS ZAWACKI JT TEN
107 WALNUT LANE
ELKTON MD  21921-5001

ROBERT A ZAWACKI
15452 SUSAN
SOUTHGATE MI  48195-2917

STEVE V ZAWACKY &
JENNIE EMILY ZAWACKY JT TEN
37037 TWIN CT
STERLING HEIGHTS MI  48312-2178

TERESA ZAWADA
43375 JOHN WARNER RD
TEMECULA CA  92592-2481

ANDREW ZAWADOWSKI
262 DONESSLE DRIVE
OAKVILLE ON  L6J 3Y6

CHESTER R ZAWADZKI
205 SOUTH COOPER ROAD
NEW LENOX IL  60451-1805

DANIEL ANTHONY ZAWADZKI
18910 MALLARD COVE
MIDDLEBURG HTS OH  44130-6200

HENRY E ZAWADZKI
412 LEWIS RD
NEW BRITAIN CT  06053-1433

TADEUSZ ZAWADZKI
28 BEECHCROFT DR
EAST WINDSOR NJ  08520-2229

THOMAS W ZAWERUCHA
3385 ROSSMAN RD
CARO MI  48723-9440

MARJORIE ANN ZAWISLAK
2264 HERMITAGE DRIVE
DAVISON MI  48423

DANIEL ZAWLOCKI
75 CHATEAUX DU LAC DRIVE
FENTON MI  48430

GARY L ZAWOL &
LINDA K ZAWOL JT TEN
4340 OAKDALE ST
GENESEE MI  48437

ELEANOR D ZAY
1817 S R 83 UNIT 394
MILLERSBURG OH  44654

GARY G ZAYAC
1009 GENESEE N E
WARREN OH  44483-4211

JOSEPH A ZAYAC
1518 MONTERAY
FLINT MI  48503-3570

LEO B ZAYAC &
SHERRY M ZAYAC JT TEN
15487S LOBDELL RD
LINDEN MI  48451

ELBA I ZAYAS
109 SHADY DRIVE
COLUMBIA TN  38401-2075

FRANCISCO ZAYAS
195 SUTTONS LN
EDISON NJ  08817-3414

LUIS ZAYAS
9529 DUBOIS BLVD
ORLANDO FL  32825-6490

TAYSEER M ZAYED &
NAJLAH M ZAYED JT TEN
13116 W CHOCTAW TRL
LOCKPORT IL  60441-8633

R J ZAYTSOW
2453 HUSTON ST
MARYSVILLE CA  95901-3442

ZACK J ZAZAS
7115 WASHINGTON
DES MOINES IA  50311-1440

JENNIFER S ZAZO &
JOSEPH E ZAZO JT TEN
5375 CONSTANCE DR
SAGINAW MI  48603-1700

JENNIFER S ZAZO &
JENNA R ZAZA JT TEN
5375 CONSTANCE DR
SAGINAW MI  48603-1700

JENNIFER S ZAZO &
JACOB D ZAZO JT TEN
5375 CONSTANCE DR
SAGINAW MI  48603-1700

DAVID J ZAZZA
20 CENTRAL BLVD
BELLINGHAM MA  02019-2711

FRANK S ZBICIAK &
CELESTE ANN ZBICIAK JT TEN
712 OCEAN TERR CIRCLE
ORMOND BEACH FL  32176-4757

KATHERINE W ZBICIAK
706 INGLESIDE
FLINT MI  48507-2557

MARTIN L ZBICIAK
809 MCKEIGHAN
FLINT MI  48507-2856

PHYLLIS D ZBICIAK
TR UA 12/31/80 PHYLLIS D
ZBICIAK LIVING TRUST
469 ASHTON LAKE DRIVE
BATTLE CREEK MI  49015

THADDEUS ZBICIAK &
ELIZABETH M ZBICIAK JT TEN
5184 OLD SAYBROOK RD
GRAND BLANC MI  48439-8727

FRANCIS M ZBIEGIEN
4 BEREA COMMONS
BEREA OH  44017-2524

JAMES L ZBIKOWSKI
15238 COOPER
TAYLOR MI  48180-7707

LEO A ZBIKOWSKI &
MARION J ZBIKOWSKI JT TEN
14449 HARRISON
ROMULUS MI 48174-2800

WALTER J ZBIKOWSKI &
ROSEMARY E MAITLAND &
WALTER JOHN ZBIKOWSKI R L S JT TEN
25645 ROSS
DEARBORN HEIGHTS MI 48125-1142

JOANN ZBOCH
8997 GLASSGOW DR
WHITE LAKE MI 48386

LOUIS ZBORAN
2102 S HARVEY AVE
BERWYN IL 60402-2040

ROSE ZBOROWSKI
17490 FLINT
MELVINDALE MI 48122-1236

MISS CATHERINE A ZBOYOVSKY
619-15TH AVE
BETHLEHEM PA 18018-6437

MICHAEL G ZDAN
3025 PAYNES PL
THE VILLAGES FL 32162-7459

MICHAEL G ZDAN &
LILLIAN B ZDAN JT TEN
3025 PAYNES PL
THE VILLAGES FL 32162-7459

VINCENT J ZDANIS &
RUTH M ZDANIS JT TEN
116 CARTER ROAD
PLYMOUTH CT 06782-2404

OLEKSA ZDANIW
7403 DIBROUA DRIVE
BRIGHTON MI 48116-8809

CYNTHIA M ZDANOWICZ
2448 BEULAH
GRAND BLANC MI 48439

MARTIN T ZDANOWICZ
JERICHO RUN AND PIDCOCK LANE
BOX 4
WASHINGTON CRSSING PA
18977-0004

MATTHEW J ZDANOWICZ
11206 RHODE
SHELBY TWP MI 48317

MICHAEL ZDANOWSKI
131 W BROAD ST
HOPEWELL NJ 08525-1914

JEROME J ZDEB &
RITA M ZDEB
TR UA 03/27/96
27384 TERREL
DEARBORN HTS MI 48127-2883

IRENE ZDEP
108 MARSH AVE
SAYREVILLE NJ 08872-1347

JOSEPH A ZDILLA
RD 4 BOX219
ELIZABETH PA 15037-9804

ANKA ZDJELAR &
BOZO ZDJELAR JT TEN
4207 MC KOON AVE
NIAGARA FALLS NY 14305-1637

ANKA ZDJELAR
4207 MC KOON AVE
NIAGARA FALLS NY 14305-1637

BOZO ZDJELAR
4207 MC KOON AVENUE
NIAGARA FALLS NY 14305-1637

ANTHONY M ZDROJEWSKI
508 GLOVER RD
WILMINGTON DE 19804-3032

NORMAN S ZDROJEWSKI
3616 BICSAK
WARREN MI 48092-3352

NORMAN S ZDROJEWSKI &
PATRICIA ZDROJEWSKI JT TEN
3616 BICSAK
WARREN MI 48092-3352

THOMAS A ZDROJEWSKI
30529 EVERETT
SOUTHFIELD MI 48076-1582

FRANCIS R ZDUNCZYK
2609 ISHA LAYE WAY
TOLEDO OH 43606-2729

JOHN R ZDUNCZYK &
DIANE E ZDUNCZYK JT TEN
2503-20TH ST
WYANDOTTE MI 48192-4425

ROBERT D ZDUNIAK
6 VON STUEBEN CT
BARNEGAT NJ 08005

DOUGLAS W ZDUNICH
544 MALLARD CT
COAL CITY IL 60416-2435

DAVID M ZDUNSKI
50402 BAYTOWN
NEW BALTIMORE MI 48047-3652

LISA M ZDUNSKI
CUST DALE E ZDUNSKI
UTMA PA
8135 MOREHOUSE RD
ERIE PA 16509-5905

EDWARD F ZEAMBA &
DIANE J ZEAMBA JT TEN
1653 N AVENIDA DEL MANZANO
CAMARILLO CA  93010-1805

EDWARD L ZEBECK
1004 DEBBIE AVE
BALTIMORE MD  21221-3338

VINCAS ZEBERTAVICIUS
4009 LINWOOD DRIVE
SUNNY HILLS FL  32428-3039

FREDERICK L ZEBLEY &
SHARON S ZEBLEY JT TEN
9826 RED REEF CT
FORT MEYERS FL  33919-3180

HELEN B ZEBLEY
305 WELDIN RD
WILMINGTON DE  19803-4935

JEAN C ZEBLEY
18 PELHAM RD
WILM DE  19803-4133

MARY S ZEBLEY &
CHARLES O ZEBLEY JR TEN ENT
BOX 88
RICHEYVILLE PA  15358-0088

RICHARD ZEBRASKY
251 MORELAND DR
CANFIELD OH  44406-1027

CECILIA L ZEBRE
4415 E 13TH ST
CHEYENNE WY  82001-6764

ROSE E ZEBRO
357 EASY ST
HOWELL NJ  07731-8754

EVELYN ZEBROWSKI
C/O E BRUMFIELD
95 MONARCH BAY
DANAPOINT CA  92629-3409

GERALD C ZEBROWSKI &
NANCY LEE ZEBROWSKI JT TEN
10 DICKMAN DR
LAVALLETTE NJ  08735-2805

JOSEPH A ZEBROWSKI
6902 SEBASTIAN RD
FORT PIERCE FL  34951-2046

KAREN A ZEBROWSKI &
IRENE M MASLANIK JT TEN
733 RAVENWOOD DR
SMITHVILLE NJ  08201-3117

MARY M ZEBROWSKI
7527 S RIVER RD
MARINE CITY MI  48039-3336

RICHARD ZEBROWSKI SR &
CATHERINE B ZEBROWSKI JT TEN
421 W OMAR
STRUTHERS OH  44471-1346

SOPHIE ZEBROWSKI &
CALIX J ZEBROWSKI JT TEN
3407 75TH ST
KENOSHA WI  53142-7222

ZEBULON VANCE GREENE &
HAZEL LUCAS GREENE
TR
ZEBULON VANCE & HAZELLUCAS
GREENE LIV TRUSTUA 12/11/92
1911 WATKINS ST

EILEEN NICHOLS ZECH
CUST VIRGINIA ANN ZECH UGMA CA
60 APPLEWOOD DR
LODI CA  95242-8319

ELOISE ZECH
127 STONEYRIDGE DR #211
SANDUSKY OH  44870

GUENTHER MANFRED ZECH
PLATANENSTR 9
65474 BISCHOFSHEIM ZZZZZ

LARRY A ZECH
2942 JASON DR
SANTA ROSA CA  95405-8736

ANN C ZECHES
6741 TIVANI
TUCSON AZ  85715-3348

CHRISTOPHER ZECHES
6741 TIVANI
TUCSON AZ  85715-3348
RALEIGH NC  27604-2140

ELISSA ZECHES
6741 TIVANI
TUCSON AZ  85715-3348

ANNETTE E ZECHMAN
11150 OLD MILL RD
SPENCER OH  44275-9536

JAN ELLIOT ZECHMAN
C/O MIRIAM ZECHMAN
2751 S OCEAN DR 706
HOLLYWOOD FL  33019-2721

PEGGY L ZECHMAN
7816 SMOKEY ROAD
BERLIN HEIGHTS OH  44814-9663

DAVID W ZECK
10817 WINDROSE POINT AVE
LAS VEGAS NV  89144-5425

GUNTER W ZEDLER
12292 SPRUCE ST
DES HOT SPRINGS CA  92240-4356

JULIA A ZEDRICK
502 ILLINOIS
WESTVILLE IL  61883-1712

ZEEB ANIMAL HOSPITAL PC
2803 LOOMIS RD
SAINT JOHNS MI  48879-9285

GEORGE R ZEEB
21 AUSTIN RD
DURHAM CT  06422-1502

JOAN P ZEEB
310 TRIANGLE RANCH RD
TRINIDAD TX  75163-4032

CHARLES W ZEEH
36875 WILDERNEST ROAD
PRAIRIE DU CHIEN WI  53821-9704

CAROL J ZEEK
13077 GOLFSIDE CT
CLIO MI  48420

KATHRYN ZEELAND
753 JAMES ST
APT# 908
SYRACUSE NY  13203

BARBARA ZEFERETTI &
LEO C ZEFERETTI JT TEN
3840 E LAKE ESTATES DR
DAVIE FL  33328

MARJORIE L ZEFF
363 HANCOCK RD
WARMINSTER PA  18974-5319

FRANK ZEGAR &
ELIZABETH ZEGAR JT TEN
19 RED HILL RD
WARREN NJ  07059-5539

GLADYS W ZEGARSKY
10 WILMINGTON AVENUE SUITE 118 E
DAYTON OH  45420

MICHAEL L ZEGER
9041 CO RD 46
GALION OH  44833-9664

RAYMOND W ZEGER
120 LINDEN AVE
MERCERSBURG PA  17236-1407

RONALD C ZEGER
5100 ST RT 100
GALION OH  44833

ELEANOR M ZEGGER &
ROBERT E POWERS JT TEN
18 WORTHINGTON DR
FARMINGTON CT  06032

CHAOUKI A ZEGHIR
7443 HORGER
DEARBORN MI  48126-1403

GROVER W ZEGLIN
2661 HOLHLER BAY DR
CUSHING MN  56443

GROVER W ZEGLIN &
SHIRLEY M ZEGLIN JT TEN
2661 HOHLER BAY DR
CUSHING MN  56443-2008

JUDITH M ZEGLIN
5046 BRIGHTON AVE
NEW BRIGHTON MN  55112-4824

WALTER C ZEGLIN
202 TIMBERLANE
BAYTOWN TX  77520-1334

DOROTHY ZEGLIS
1763 OAK TREE LANE
KANKAKEE IL  60901

CARL W ZEH
615 STANTON DRIVE
NORTH AUGUSTA SC  29841-3262

MARGARET ZEH &
CHRISTINE WALEK JT TEN
3948 PARKER
DEARBORN HGTS MI  48125-2230

MILDRED L ZEH
R F D
ESSEX NY  12936

MARIA B ZEHMEISTER
BOX 22
MARSHALL CREEK PA  18335-0022

ELIZABETH W ZEHMER
1551 MOUNT VERNON AVE
PETERSBURG VA  23805-1326

AMBER J ZEHNDER &
PAUL M ZEHNDER JT TEN
250 SACKETT
MONROE OH  45050

AMBER J ZEHNDER
7560 LAKE MEADOW COURT
WEST CHESTER OH  45069-2682

FREDERIC F ZEHNDER
3812 STONEWALL
INDEPENDENCE MO  64055-4180

FREDERIC F ZEHNDER &
VERA Y ZEHNDER JT TEN
3812 STONEWALL COURT
INDEPENDENCE MO  64055-4180

FREDERIC M ZEHNDER
3812 STONEWALL
INDEPENDENCE MO  64055-4180

LARRY ZEHNDER
16904 E 42ND TER S
INDEPENDENCE MO  64055-1992

GARY L ZEHNER
2696 E 100 N
ANDERSON IN  46012-9684

JANICE W ZEHNER
1543 BROCKMAN
EL CENTRO CA  92243-9408

LUTHER R ZEHNER
889 MAPLE LANE
MEADVILLE PA  16335-1140

HARRY ZEHNWIRTH
1919 BOYCE ST
SARASOTA FL  34239

RICHARD A ZEHR
2617 SHADYCREST DR
BEAVERCREEK OH  45431-1631

DARUS H ZEHRBACH SR &
PEARL M ZEHRBACH
TR UA 12/13/00 ZEHRBACH FAMILY
REVOCABLE
TRUST
623 HILLTOP DRIVE

RICHARD M ZEHRING
1013 DAYTON PIKE
GERMANTOWN OH  45327-1143

RICHARD M ZEHRING &
LORENE S ZEHRING JT TEN
1013 DAYTON PIKE
GERMANTOWN OH  45327-1143

JONATHAN ZEICHNER
CUST JOSHUA ADAM ZEICHNER UGMA NY
440 E 23 ST APT 3C
NEW YORK NY  10010-5002

BESS ZEID &
EARL ZEID JT TEN
2750 W NORTH SHORE
CHICAGO IL  60645-4416

BRUCE ZEIDEL
CUST ADAM
ZEIDEL UTMA FL
147 S WORTH COURT
WEST PALM BEACH FL  33405-2753

BRUCE ZEIDEL
CUST LEAH
ZEIDEL UTMA FL
147 S WORTH COURT
WEST PALM BEACH FL  33405-2753
CUMBERLAND MD  21502

IRENE R ZEIER
1439 SOUTHWESTERN RD
GROVE CITY OH  43123-1028

PAUL KURT ZEIGER
24743 MURRAY
HARRISON TOWNSHIP MI  48045-3355

CLINTON G ZEIGLER &
SHIRLEY V ZEIGLER JT TEN
28815 JAMISON ST APT 207B
LIVONIA MI  48154

ELMER T ZEIGLER
3304 FRANKLIN ST
SALEM VA  24153-6625

JESSE L ZEIGLER &
MURIEL L ZEIGLER JT TEN
BOX 42762
ATLANTA GA  30311-0762

JOSEPH J ZEIGLER
3726 RISEDORPH ST
FLINT MI  48506-3128

JUNE E ZEIGLER &
PAMELA J FRANTZ JT TEN
708 S COCKRAN
CHARLOTTE MI  48813-2254

KEITH R ZEIGLER
RTE 220
CLAYBURG PA  16625

YVONNE E ZEIGLER
2443 LEISURE LN
TRAVERSE CITY MI  49686-4994

MARY D ZEIL
417 SLOPING HILL TERRACE
BRICK NJ  08723

CHARLES A ZEILER &
JEAN L ZEILER JT TEN
15 ANDRE DR
SUCCASUNNA NJ  07876-1826

DONALD RICHARD ZEILLER
14434 REISSEN LN
HOUSTON TX  77069-1275

MELBA A ZEILMANN &
JUDITH A ZEILMANN JT TEN
6920 RICHFORD LN
SAINT LOUIS MO  63123-2246

SPENCER B ZEILSTORFF &
GERALDINE ZEILSTORFF JT TEN
21012 BAFFIN AVE
PORT CHARLOTTE FL  33954-3016

ROGER ZEIMETZ &
ANGELA ZEIMETZ JT TEN
R R 2 BOX 277
SPRING VALLEY MN  55975-9646

GEORGIA L ZEIMIS
ATTN GEORGIA L SCHWARTZ
39559 OLD DOMINION DR
CLINTON TOWNSHIP MI  48038-2650

ROLANDS ZEIPE
10 GLENDALE RD
WALPOLE MA  02081-2206

RAYMOND H ZEISEL &
RAE L BRILL JT TEN
302 LOCKMOOR ST
COLLINSVILLE IL  62234-4922

MARGE ANN ZEISING
BOX 204
WINSLOW NJ  08095

RUTH HAINES ZEISS
700 VILLA PL
ST LOUIS MO  63132-3605

FRANCIS A ZEISZ
55 GATH TERRACE
TONAWANDA NY  14150-5216

CLOYD H ZEITER
CUST CLOYD-FORREST ZEITER UTMA FL
542 OLD OAK CIRCLE
PALM HARBOR FL  34683

ERNEST ZEITER &
JOY ANN ZEITER JT TEN
86 TRELLIS DRIVE
TERRA LINDA CA  94903-3328

RONALD L ZEITER
717 S MINERVA
ROYAL OAK MI  48067-4085

RONALD L ZEITER &
JUNE C ZEITER JT TEN
717 S MINERVA
ROYAL OAK MI  48067-4085

EDWARD L ZEITZ &
PEARL ZEITZ
TR UA 05/30/89 F/B/O EDWARD L ZEITZ
TRUST
PH7
1849 S OCEAN DR

LYNDA L ZEITZ &
WILLIAM ZEITZ JT TEN
909 TRAILWAY CRT
LAKE ORION MI  48362-3468

PAUL E ZEITZ
1809 POST
WEST BLOOMFIELD MI  48324-1273

WILLIAM ZEITZ
909 TRAILWAY CRT
LAKE ORION MI  48362-3468

VERNA M ZEKAN
4804 KANAWHA AVE SE
CHARLESTON WV  25304-1904

HARRY ZEKELMAN
ATTN ALAN ZEKELMAN EXEC
BOX 970
HARROW ON  N0R 1G0

PETER P ZELANKA
1956 CARLYSLE
DEARBORN MI  48124-4365
HALLANDALE BEACH FL  33009-4969

DANIEL J ZELASKO
119 BRONX DR
CHEEKTOWAGA NY  14227-3268

LEONARD A ZELASKO &
VIRGINIA ZELASKO JT TEN
BOX 37
PALENVILLE NY  12463-0037

ALEJANDRO N ZELAYA &
MYRNA A ZELAYA JT TEN
7615 W ARCADIA
MORTON GROVE IL  60053-1606

SERGIO ALEJANDRO ZELAYA
BONILLA
1471 COLONIA MAYANGLE
COMAYAGUELA DC  ZZZZZ

DANIEL N ZELAZNY
898 ROSS
PLYMOUTH MI  48170-2115

VIRGINIA R ZELAZNY
14 WOODCREST DR
MORRISTOWN NJ  07960

BARBARA MELODY ZELAZO
PO BOX 239
WILSON WY  83014

RICHARD L ZELDES
3001 REESE RD
ORTONVILLE MI  48462-9063

BERNARD ZELDOW
TR BERNARD ZELDOW REVOCABLE TRUST
U/A/D
5/25/1990
APT 2
11603 BRIARWOOD CIRCLE

MARY ELLEN ZELEI
45 BRIMLEY MANOR
ROCHESTER NY  14612-4456

RONALD D ZELENAK
656 SHADOWOOD LANE SE
WARREN OH  44484-2439

ANTHONY J ZELENKA
401 GRACE ST
OWOSSO MI  48867-4401

DIANA S ZELENKA
931 MONTEVIDEO DR
LANSING MI  48917-3942

ELMER J ZELENKA JR
9051 E OBISPO AVE
MESA AZ  85212

JEAN D ZELENKA
6509 BELMEADOW DRIVE
MIDDLEBURG HEIGHTS OH
44130-2716
BOYNTON BEACH FL 33437-1940

JOHN G ZELENKA &
JULIE L ZELENKA JT TEN
6535 OLD RIVER TRAIL
LANSING MI 48917-8650

RICHARD G ZELENKA
931 MONTEVIDEO
LANSING MI 48917-3942

SOPHIE ZELENKA
TR UA 12/13/01
THE SOPHIE ZELENKA REVOCABLE LIVING
TRUST
20033 RIPPLING LANE
NORTHVILLE MI 48167-1904

WILLIAM ZELENKA
111 S LINCOLN ST
WESTMONT IL 60559-1915

EUGENE ZELENSKY
749 E COMSTOCK ST
GILBERT AZ 85296-1121

CORNELIA G ZELENUK
1104 COKE DRIVE
ARLINGTON TX 76010-1908

HELEN R ZELENUK
2411 CLOVERDALE
ARLINGTON TX 76010

TRAVIS H ZELENY &
JEANELLE B ZELENY JT TEN
12001 CARIBOU AVE NE
ALBUQUERQUE NM 87111-7231

PATRICIA C ZELEZNAK
CUST NEAL PATRICK ZELEZNAK UTMA IL
1529 LARK LANE
NAPERVILLE IL 60565-1342

PATRICIA CUSACK ZELEZNAK
CUST TORREY MARIE ZELEZNAK
UTMA IL
1529 LARK LANE
NAPERVILLE IL 60565-1342

MIROSLAV ZELEZNIK &
JULIA ZELEZNIK JT TEN
312 E MAIN ST
LIGONIER PA 15658-1418

KATHERINE ZELFERINO
2026 61ST STREET
BROOKLYN NY 11204

STEVE ZELINGER
BOX 3181
TUBAC AZ 85646-3181

FRANKLIN M ZELINKA
234 VOGEL RD
BUTLER PA 16002-3844

OTTO F ZELINKA &
AUDREY V ZELINKA JT TEN
7834 46TH ST
LYONS IL 60534-1849

SCOTT D ZELINKA
629 MASON DR
LAGRANGE IL 60525-2649

E F ZELINSKI
699 NEPPERHAN AVE
YONKERS NY 10703-2313

FRANK ZELINSKI
5722 HERSHOLT
LAKEWOOD CA 90712-2033

MICHAEL F ZELINSKI
3784 BRIMFIELD
AUBURN HILLS MI 48326-3339

RAY J ZELINSKI &
CAROL S ZELINSKI JT TEN
6216 SHADOWCREEK DRIVE
CARMICHAEL CA 95608-1023

BERNARD W ZELINSKY
3115 SILVERBELL DR
LAKE HAVASU CITY AZ 86406-6217

MISS JEAN ZELINSKY
C/O TRENTON PSYCHIATRIC HOSPITAL
BOX 7500 RAY
WEST TRENTON NJ 08628-0500

MARK F ZELISKO
60 COLUMBIA AVE
JERSEY CITY NJ 07307-4132

MIKE ZELJEZNJAK
821 NORTH 118TH ST
BONNERS SPRINGS KS 66012-9032

MARK J ZELKOVIC &
DOLORES ZELKOVIC JT TEN
4431 CHERRYLAND ST
PITTSBURGH PA 15214-1309

MICHAEL ZELKOVICH
7606 WESTWIND LANE
HOUSTON TX 77071-1421

ALAN L ZELL &
CARRIE J ZELL JT TEN
5201 E GOLD DUST AVE
SCOTTSDALE AZ 85253-1055

HERBERT ZELL
BOX 527
WAYCROSS GA 31502-0527

JEFFREY IRA ZELL
2765 W 5TH ST APT 12 G
BROOKLYN NY 11224-4711

DONALD W ZELLAR &
RONALD CRAIG ZELLAR JT TEN
5566 7 LAKES WEST
WEST END NC  27376

MARY ZELLARS
10 FRANKLIN ST
HACKETTSTOWN NJ  07840-1904

ALBERT ZELLER
548 E HIGH POINT DR
PEORIA IL  61614

BEULAH I ZELLER
361 WRIGHT ROAD
WEST MILTON OH  45383

COLLEEN A ZELLER
6575 HAPPY VALLEY RD
VERONA NY  13478-2509

EDITH M ZELLER
405 SOUTH 24TH
LEXINGTON MO  64067

GEORGE J ZELLER
RR 2 RR2 BOX 238A
HIGGINSVILLE MO  64037-9557

I MARGARETE ZELLER
17182 4TH SECTION RD
HOLLEY NY  14470

LARRY R ZELLER
405 S 24 ST
LEXINGTON MO  64067-1918

LEO F ZELLER
312 N 15TH ST
LEXINGTON MO  64067-1110

MILDRED M ZELLER &
JUNE M KUCZERA JT TEN
771 KINGFISH COURT
PUNTA GORDA FL  33950-7758

ROBERT N ZELLER
765-29TH AVE N
ST PETERSBURG FL  33704-2016

RUTH ELEANOR ZELLER
BOX 82
MONTICELLO WI  53570-0082

VIRGINIA ZELLER
5514 ROSEWALL CIRCLE
LEESBURG FL  34748-8029

PAUL FRANCES ZELLERS
512 N 75TH TERRACE
KANSAS CITY KS  66112-2918

PEARL M ZELLERS &
LARRY B ZELLERS JT TEN
APT 3-B
824 JACKSON STREET
ALLENTOWN PA  18102-4868

TERALEE B ZELLERS
13094 RAVENNA AVE NE
HARTVILLE OH  44632-9325

JOSEPH ZELLEY
1916 BENNETT AVE
FLINT MI  48506

DORIS H ZELLHART
TR UA 04/23/96
21100 STATE ST SPC 286
SAN JACINTO CA  92583-8286

RICHARD G ZELLHOEFER
221 COLUMBIA CIR
WATERLOO IA  50701-3029

BERNICE T ZELLICK
TR UA 07/29/93 BERNICE
ZELLICK TRUST 9307
4832 RIDGESIDE DR
DALLAS TX  75244-7646

WALTER H ZELLMAN &
RUTH B ZELLMAN JT TEN
2611 EDGEMONT RD
TRENTON MI  48183-2529

JANE L ZELLMER
6317 ROUTE RIVER DR
GREENDALE WI  53129-2827

BRENDA J ZELLNER
10740 FELLOWS CREEK DR
PLYMOUTH MI  48170-6348

ERNEST W ZELLNER JR
738 BLOORWOODS CTS CT
ZIANESVILLE IN  46077

FREDERICK L ZELLNER JR
309 TANGLEWOOD DRIVE
FREDERICKSBURG TX  78624

J L ZELLNER
39 ARLINGTON DRIVE
FORDS NJ  08863-1313

NATHANIEL ZELLNER
325 N DEERFIELD AVE
LANSING MI  48917

NATHANIEL ZELLNER &
CARRIE E MOORE JT TEN
325 N DEERFIELD AVE
LANSING MI  48917

RALPH R ZELLNER
1771 SCRAYS HILL RD
DE PERE WI  54115-9237

MODRIS ZELMAJS
13100 KIRTON AVENUE
CLEVELAND OH  44135-4902

KAREN R ZELMAN
BOX 545
STOUGHTON MA  02072-0545

JOHN ZELMANSKI
32380 BRISTOL CT
FRASER MI  48026-2328

BARBARA L ZELNER
4201 CATHEDRAL AVE NW APT 1008 E
WASHINGTON DC  20016

MARIE A ZELNER
2021 PHEASANT HILL RD
LANSDALE PA  19446-5048

EDWARD J ZELNICK
CUST KENNETH H ZELNICK UNDER THE
FLORIDA GIFTS TO MINORS ACT
3620 N 52ND AVE
HOLLYWOOD FL  33021-2248

EDWARD J ZELNICK
CUST LISA
ZELNICK UNDER THE FLORIDA
GIFTS TO MINORS ACT
3620 N 52ND AVE
HOLLYWOOD FL  33021-2248

EDWARD JAY ZELNICK
3620 N 52ND AVE
HOLLYWOOD FL  33021-2248

GALE E ZELNICK
1251 S HIGHLAND ST
MOUNT DORA FL  32757-6347

ANDREW M ZELONKA &
JOAN ZELONKA JT TEN
89 LEONARD RD
STAFFORD SPGS CT  06076-3336

GEORGE ZELONY
3813 N WIDEWATER RD
LUTHER MI  49656-9508

RUTH M ZELTMAN &
EUGENE W ZELTMAN JT TEN
8720 S MOBILE
OAK LAWN IL  60453-1157

RUTH M ZELTMAN &
MARY LOUISE ZELTMAN JT TEN
8720 S MOBILE
OAK LAWN IL  60453-1157

CAROL A ZELTNER
8311 HERON COURT
INDIANAPOLIS IN  46256-1707

GEORGE F ZELTNER
8311 HERON COURT
INDIANAPOLIS IN  46256-1707

HAROLD N ZELTT &
MARILYN H ZELTT JT TEN
1303 MOON DR
YARDLEY PA  19067-3228

MARILYN ZELTT
1303 MOON DR
YARDLEY PA  19067-3228

LARRY E ZELUFF
1231 SHERMAN STREET
ADRIAN MI  49221-3129

GEORGE J ZEMAITIS
14504 SAN FRANCISCO
POSEN IL  60469-1136

DIANE M ZEMAN
C/O DIANE M FANELLE
2521 BENTON STREET
PALATINE IL  60067

JOHN D ZEMAN
232 MIDDAUGH ROAD
CLARENDON HILLS IL  60514-1019

JOHN W ZEMAN
BOX 10083
ROCKFORD IL  61131-0083

MARSHALL B ZEMAN &
DOROTHY S ZEMAN JT TEN
C/O MARSHALL ZEMAN & ASSOC
7117 MONTE VISTA AVE
LA JOLLA CA  92037

MICHAEL J ZEMAN
58 TOBEY LANE
NORTH DARTMOUTH MA  02747-3115

MILDRED ZEMAN
2746 S OAK PARK AVE
BERWYN IL  60402-2535

REUBEN ZEMAN
725 BROAD ST
MT PLEASANT PA  15666-1212

WALTER E ZEMAN &
MARGARET M ZEMAN JT TEN
28 CROOKED LANE
CHERRY HILL NJ  08034-1145

FRANK ZEMBO
1950 DOOVYS ST
AVON OH  44011-1114

JOHN ZEMBO JR
2116 WASCANA AVE
LAKEWOOD OH  44107-6149

LOUIS C ZEMBO
37938 LORIE BLVD
AVON OH  44011-1154

BARRY ZEMBOWER &
PATRICIA BAILEY-ZEMBOWER JT TEN
810 WEDGEWOOD DR
ERIE PA 16505-1152

CARMEN ZEMBRELLO
15 RIVERVIEW TERRACE
RENSSELAER NY 12144-3526

ALICE ZEMBRODT
672 WISCHER DR
COVINGTON KY 41015-2134

GREG A ZEMBRODT
965 S SUNNYVALE
MESA AZ 85206-2983

WILLIAM J ZEMBRODT
672 WISCHER DRIVE
COVINGTON KY 41015-2134

CARYN A ZEMBROSKY
12700 MYRTLE CIRCLE
MINNETONKA MN 55305-5028

JEFFREY B ZEMBROSKY
9270 N BROADMOOR RD
MILWAUKEE WI 53217-1306

LEONARD D ZEMECK
8628 TUTTLE COURT
PALOS HILLS IL 60465-2111

SAMUEL BARUCH ZEMEL
133 COLLEGE DR
EDISON NJ 08817-5938

SYLVIA K ZEMEL
3121 PRAIRIE AVE
MIAMI BEACH FL 33140

GARY L ZEMESKI
8046 BALFOUR
ALLEN PARK MI 48101-2206

DANIEL J ZEMITES
610 PARKSIDE N W
GRAND RAPIDS MI 49544-3413

BRUCE E ZEMKE
4141 ECHO ROAD
BLOOMFIELD HILLS MI 48302-1942

EDWARD R ZEMKE
64PINEHURST DR
MERIDEN CT 06450-7050

JOHN MAX ZEMKE &
DEBORAH ESTHER ZEMKE JT TEN
513 WESTWOOD AVE
COLUMBIA MO 65203-2865

KENNETH M ZEMKE &
SHIRLEY S ZEMKE JT TEN
2480 PRIVATE DRIVE
WATERFORD MI 48329-4458

DANIEL W ZEMKO
BOX 163
VAN VOORHIS PA 15366-0163

JOHN J ZEMKO
2635 LA SALLE BLVD
LANSING MI 48912-4249

CARL M ZEMLA
2146 W WILKINSON
OWOSSO MI 48867-9408

RITA HORVITZ ZEMLOCK
20225 NE 34 CT
AVENTURA FL 33180-3317

RITA HORVITZ ZEMLOCK &
ALBERT J ZEMLOCK JT TEN
20225 NE 34 COURT
AVENTURA FL 33180-3317

JOHN ZEMON &
JOHN A ZEMON JT TEN
16630 CRAIGMERE DR
MIDDLEBURG HEIGHTS OH
44130-6423

GERALD M ZEMORE
1003 THOMPSON ROAD
HOLLY MI 48442-8409

VERONICA T ZEMROSE
2342 LUTE ROAD
EBENSBURG PA 15931-8700

LAURA G ZEMSZAL
741 LINCOLN AVE
LOCKPORT NY 14094-6153

CYNTHIA K ZENAS
2532 EATON GATE
LAKE ORION MI 48360-1849

DMYTRO ZENCZAK
5451 HARBORAGE DR
FORT MYERS FL 33908-4546

LEON J ZENDER
9868 TRAILS END ROAD
PEQUOT LAKES MN 56472-3236

GLORIA C ZENDRI
25058 MARILYN
WARREN MI 48089-1304

GLORIA C ZENDRI
25058 MARILYN
WARREN MI 48089-1304

LESTER ZENDRON &
JUDY ZENDRON JT TEN
511 E FAIRFIELD AVE
NEW CASTLE PA  16105

CHAOYANG ZENG
5471 N LAKE DR
WHITEFISH BAY WI  53217-5387

ELIZABETH E ZENGE &
NANCY ZENGE STRAUB JT TEN
6957 SOUTH SHORE DRIVE
HARTSBURG MO  65039

NORBERT J ZENIECKI &
BETTY J ZENIECKI JT TEN
5517 N 69TH ST
MILWAUKEE WI  53218-2953

RICHARD L ZENKER &
DORIS H ZENKER JT TEN
19694 E KING COURT
GROSSE POINTE WOOD MI
48236-2526

MARK W ZENNER
605 SEVENTH AVE
HOUGHTON MI  49931-1720

PAULINE F ZENNS
57 PARKERHOUSE RD
ROCHESTER NY  14623-5139

RODNEY ZENO
CUST TODD ZENO UGMA OH
3209 EASTON ST N E
N CANTON OH  44721-3514

STANWARD ZENO JR
9557 PRAIRIE
DETROIT MI  48204-2049

KAREN M ZENOBI
679 JOHNSON PLANK ROAD
WARREN OH  44481-9326

KEITH L ZENOW
RR 1 BOX 126A
OAKLAN CITY IN  47660-9718

JOHN F ZENS &
BETTY J ZENS &
DANIEL S REID JT TEN
234 EDGEWATER
ALGONAC MI  48001-1840

JOHN F ZENS &
BETTY J ZENS &
JAMES M REID JT TEN
234 EDGEWATER
ALGONAC MI  48001-1840

JOHN F ZENS &
BETTY J ZENS &
JOHN F ZENS IV JT TEN
234 EDGEWATER
ALGONAC MI  48001-1840

NORA A ZENTNER
219 DETROIT ST
SOUTH LYON MI  48178

DOLORES C ZENTZ
52291 TALLYHO DR
SOUTH BEND IN  46635-1048

DONALD L ZENTZ
815 NORTH WASHINGTON ST
KOKOMO IN  46901-3385

GEORGE C ZENTZ &
DOLORES N ZENTZ JT TEN
2940 PERTHWOOD DR
CINCINNATI OH  45244-3566

PAUL D ZEOCK &
CAROL A ZEOCK JT TEN
13856 ROXANNE
STERLING HGTS MI  48312-5673

PAUL D ZEOCK SR &
CAROL A ZEOCK JT TEN
13856 ROXANNE RD
STERLING HGHTS MI  48312-5673

WILLIAM J ZEOLI
CUST STEVEN A ZEOLI UGMA MI
3007 THORNCREST SE
GRAND RAPIDS MI  49546-7346

CARMEN F ZEOLLA
5077 STAGECOACH RD
CAMILLUS NY  13031-9794

STEPHEN ZEPECKI JR
43 GOODHOUSE RD
LITCHFIELD CT  06759-2215

DAVID A ZEPEDA
4590 WESWILMAR DR
HOLT MI  48842-1646

RICHARD J ZEPERNICK
13275 SEACRIST RD
SALEM OH  44460-9117

EUGENE J ZEPP &
NINA L ZEPP
TR UA 10/01/91
ZEPP FAMILY REVOCABLE LIVING TRUST
18243 NORLENE WY
GRASS VALLEY CA  95949-7385

JOANNE ZEPPETELLA
46 ADELA CIR
ROCHESTER NY  14624

PETER J ZEPPETELLA
136 BORROWDALE DR
ROCHESTER NY  14626

FRANCESCO ZEPPIERI
42 ELMORA AVE
ELIZABETH NJ  07202-2248

MAURICE ZEPS
3741 THORNCREST DR
INDIANAPOLIS IN  46234-1458

MAURICE ZEPS &
ANTONINA ZEPS JT TEN
3741 THORNCREST DR
INDIANAPOLIS IN  46234-1458

FRED E ZERBE
620 WEST SYCAMORE
KOKOMO IN  46901

HARVEY C ZERBE &
GLORIA H ZERBE TEN ENT
2428 DICKINSON AVE
CAMP HILL PA  17011-5325

JOHN D ZERBE JR
205 DORADO DRIVE
CHERRY HILL NJ  08034-2908

VENEDA MAE ZERBE
4364 CARRIE STREET
BURTON MI  48509-1104

GREGORY T ZERBER
504 PENNY LAKE RD
WALLED LAKE MI  48390-2341

MICHAEL J ZERBO
464 SEMINOLE RD
ORADELL NJ  07649-1449

WILLIAM E ZERBONIA
BOX 235
WINCHESTER KS  66097-0235

GEORGE R ZERDIAN
2422 EVANS DRIVE
SILVER SPRING MD  20902-4939

FRANK J ZERETSKI
514 WEST FOURTH ST
MT CARMEL PA  17851

LIANA ZERI
C/O RICHARD ZERI
134 WASHINGTON HARBOUR
WASHINGTON NC  27889

TRINA MARGARET ZERICK
6 PLEASANT AVE
APT 5
SONERVILLE MA  02143

TODD J ZERIN
BOX 1754
ST PAUL MN  55101-0754

CARL S ZERINGUE
3021 TEXAS AVE
KENNER LA  70065-4646

JOHN D ZERKA
15300 CURTWOOD DR
LINDEN MI  48451-9014

SCOTT A ZERKA
1249 N GREENVILLE RD
STANTON MI  48888-9765

STANLEY R ZERKOWSKI &
MAUREEN ZERKOWSKI JT TEN
390 WEST COCOA BEACH CSWY UNIT # 32
COCOA BEACH FL  32931

JOSEPH C ZERN
4801 PONY CHASE
AUSTIN TX  78727-6716

JOAN M ZERR &
EDWIN L ZERR JT TEN
335 N CAUSEWAY
NEW SMYRNA BEACH FL  32169-5242

MARILYN K ZERRENHER
1031 VENTNOR H
DEERFIELD BEACH FL  33442

JEROME L ZERRER
2766 N HWY 61
TROY MO  63379-4902

ROLF E ZERRER
28850 PINTO
WARREN MI  48093-7833

PETER ZERVALIS
1767 CORAL WAY NORTH
VERO BEACH FL  32963-2642

CYNTHIA S ZERVAS
68 MACKINTOSH AVE
NEEDHAM MA  02492-1238

JAMES C ZERVAS
400 ADELAIDE AVE NE
WARREN OH  44483-5437

CHARLES E ZERWEKH JR
422 W CHENANGO RD
CASTLE CREEK NY  13744-1417

ROBERT D ZERWER
153 ROLLING HILLS DRIVE
HIXSON TN  37343-3052

CAROL A ZERZYCKI
CUST MICHAEL ZERZYCKI UTMA WI
3324 COUNTY RD O
SAUKVILLE WI  53080

CAROL A ZERZYCKI
CUST MICHAEL ZERZYCKI UTMA WI
3324 COUNTY RD O
SAUKVILLE WI  53080

MELBA E DUFFY ZES &
JAMES A DUFFY JT TEN
10661 HACKBERRY 8
ST LOUIS MO  63128-1354

DALE ALAN ZESKIND
BOX 278
WAYLAND MA  01778-0278

SAUNDRA G ZESSAR
265 WOODLAND
HIGHLAND PARK IL  60035-5004

REINHOLD ZESSIN
7944 MITCHELL FARM LANE
CINCINNATI OH  45242-6437

M K ZETOUNA
5119 GREENBRIAR DR
WEST BLOOMFIELD MI  48323-2325

CHARLES J ZETTEL
24 RAMPART RD
WAYNE PA  19087-5843

WILFRED A ZETTEL
5516 MANSFIELD
STERLING HGTS MI  48310-5747

WILLIAM E ZETTEL
1563 CLARENCE MORRISON RD
WEST BRANCH MI  48661

JOHN ZETTNER JR &
HELEN E ZETTNER JT TEN
8900 HOUGHTON
STERLING HEIGHTS MI  48314-3524

ANNE S ZETTS
4601 SPALDING DR
DUMFRIES VA  22026-1323

KATHERINE M ZETWICK
3662 HADFIELD DR
MARIETTA GA  30062

HERBERT ZEUMANN
3434 IRWIN AVE
BRONX NY  10463-3707

AUDREY W ZEUSCHEL
TR U/T/A
DTD 11/30/83 F-B-O AUDREY W
ZEUSCHEL WITH AUDREY W
ZEUSCHEL AS GRANTOR
12345 CARBERRY PLACE

AUDREY W ZEUSCHEL
TR U/A/D
11/30/83 F-B-O AUDREY W
ZEUSCHEL
12345 CARBERRY PLACE
SAINT LOUIS MO  63131-3009

EVE ZEVIN
333 EAST 56TH STREET APT 10H
NEW YORK NY  10022-4139

DOLORES H ZEVKOVICH
809 NEW JERSEY AVE
MC DONALD OH  44437-1827

EDWARD H ZEVKOVICH &
DOLORES H ZEVKOVICH JT TEN
809 NEW JERSEY AVE
MC DONALD OH  44437-1827

EDWARD H ZEVKOVICH
809 NEW JERSEY AVE
MC DONALD OH  44437-1827

FRANCIS C ZEVNIK
TR FRANCIS C ZEVNIK LIVING TRUST
UA 03/18/96
6327 HOBBTON HWY
CLINTON NC  28328-5839
SAINT LOUIS MO  63131-3009

FRANCIS C ZEVNIK
CUST MISS
VERONCEE M ZEVNIK UGMA DE
2800 NEWPORT GAP PIKE
WILM DE  19808-2375

WAYNE J ZEWALL
6458 ROGER DRIVE
WILLOWBROOK IL  60521-5421

JOYCE E ZEWICKE &
BRUCE T ZEWICKE JT TEN
3869 SCHOENWALD LN
JACKSONVILLE FL  32223

STANLEY ZEWSKI
39 FAIR ST
NORTHAMPTON MA  01060

NIKOLA ZEZELJ
1749 SELO DR
SCHERERVILLE IN  46375-2250

JOSEPHINE E ZEZULKA &
FRANK JOHN ZEZULKA JR JT TEN
575 S HOWELL
PINCKNEY MI  48169-9759

JANE M ZEZZA
ETHAN ALLEN FARM
R ROUTE 1
BOX 305
CHESTER VT  05143-9504

MARGARET JANE ZEZZA
1110 ETHAN ALLEN RD
CHESTER VT  05143-8691

GAYLE S ZFASS
2502 MONUMENT AVE
RICHMOND VA  23220-2619

DAVID A ZGODA
136 LEONARD ST
BUFFALO NY  14215-2366

CHARLES J ZGRODEK
80 KINGSVIEW ROAD
WALLKILL NY  12589-4102

BERNARD ZGRZEMSKI
1510 22ND
WYANDOTTE MI  48192-3026

HUIYI ZHANG
1541 SHENANDOAH LN
NAPERVILLE IL  60563-1419

JIN ZHANG
14390 WEST 122ND STREET
OLAPHE KS  66062-6039

LYNNE M ZHEUTLIN
11636 WHITETAIL LANE
ELLICOTT CITY MD  21042

SAMUEL P ZHMENDAK
PO BOX 700258
PLYMOUTH MI  48170-0949

JOHN ZIAN JR
1138 LAKEVIEW
WATERFORD MI  48328-3821

LOUIS ZIANTZ &
MARY A ZIANTZ JT TEN
621 MAIN STREET
DUPONT PA  18641-1424

CASIMER R ZIARKO
7935 W 163RD PL
TINLEY PARK IL  60477-1443

JOHN M ZIATS
7242 N STATE ROAD 39
LIZTON IN  46149-9540

ROBERT T ZIBAILO &
MARJORIE G ZIBAILO JT TEN
3115 LETT LN
MALABAR FL  32950-2001

HAROLD L ZIBELL
1320 SW 27TH STREET
G-48
TOPEKA KS  66611-1359

OLGA R ZIBELLI
167 E DEVONIA AVE
MOUNT VERNON NY  10552-1120

THOMAS ZIBELLI &
OLGA ZIBELLI JT TEN
167 E DEVONIA AVE
MT VERNON NY  10552-1120

THOMAS A ZIBELLI
167 E DEVONIA AVE
MT VERNON NY  10552-1120

MARCIA JOAN ZIBULSKY
87-52 CHEVY CHASE ST
JAMAICA NY  11432-2440

RON A ZIC &
LINDA E ZIC JT TEN
11427 E PINON DR
SCOTTSDALE AZ  85255-6724

CHARLES ZICCARDI &
DOROTHY ZICCARDI JT TEN
BOX 1073
HERMITAGE PA  16148-0073

MARGUERITE A ZICCARDI
109 LUCKETT STREET
ROCKVILLE MD  20850-3813

THERESA C ZICCARDI &
SUSAN M PETERSON JT TEN
1380 CLAY STREET
ELMONT NY  11003

SALVATORE ZICHI &
FRIEDA ZICHI JT TEN
34281 GREENTREES RD
STERLING HEIGHTS MI  48312-5644

JOSEPH C ZICHICHI
145 HAYSTACK DR
LINDEN MI  48451-9130

ALVIN F ZICK JR
1620 BRAID HILLS DR
PASADENA MD  21122-3521

RICHARD A ZICK &
HELEN J ZICK JT TEN
14 CORTEZ LN
KINGS PARK NY  11754-4518

DAVID E ZICKEFOOSE
741 ADELAIDE SE
WARREN OH  44484-4302

MARGEL W ZICKEFOOSE
7740 OLD STAGE RD
WAYNESVILLE OH  45068-8910

DAVE A ZICKGRAF
238 MCCALL ROAD
GERMANTOWN OH  45327-8311

GLADYS ZICKLER
762 DUANESBURG ROAD
SCHENECTADY NY  12306-1032

ECKHARD H ZICKWOLFF
AM MITTELPFAD 79
D-65468 TREBUR
FEDERAL REPUBLIC OF ZZZZZ

WARREN P ZIDE
2916 MAIN ST FL 2
SANTA MONICA CA  90405-5316

CAROL CRATIN ZIDEK
27 625 BEECHER ST
WINFIELD IL  60190

DELPHINE ANNA ZIDEK
904 LIVERMORE LN
ELYRIA OH  44035-3014

STANLEY D ZIDEL &
MARILYN E ZIDEL JT TEN
38778 MONTEREY
STERLING HEIGHTS MI  48312-1352

JOSEPH A ZIDZIK
32804 NORWOOD DRIVE
WARREN MI  48092-3278

BOB GENE ZIEBA
CUST MARK
ANDREW ZIEBA UTMA IL
60 BONNIE BRAE RD
CARBONDALE IL  62901-5420

EDWARD J ZIEBA JR
764 NORTH ST
MT MORRIS MI  48458-1721

GENEVIEVE ZIEBA
16164 NOTRE DAME
CLINTON TOWNSHIP MI  48038-3343

JOHN C ZIEBA
377 HOMESTEAD LANE
TRAVERSE CITY MI  49686-1896

JUDITH RENAE ZIEBARTH
5106 NICKLAUS DRIVE NW
ROCHESTER MN  55901-3795

DOROTHY K ZIEBELL
10000 W BAY HARBOR DR 203
BAY HARBOR ISLANDS FL
33154-1501

MARGARET A ZIEBELL &
ROBERT F ZIEBELL JT TEN
711 SOMERSET TER
OLATHE KS  66062-5450

LINDA L ZIEBER
2115 SWINNEN DR
WILMINGTON DE  19810-4117

MARGARET I ZIEBOLD
6571 KENVIEW DRIVE
CINCINNATI OH  45243-2323

NAOMI S ZIEBOLD
758 KALE ADAMS RD
LEAVITTSBURG OH  44430-9735

EDWARD ZIECH
2465 W ERIC DR
CITRUS SPRINGS FL  34434-3935

LINDA J ZIEFEL
8027 W LAUREL LN
PEORIA AZ  85345

ROBERT L ZIEGELHEAFER
164 VIENNA RD
GAFFNEY SC  29340-5668

MARION ZIEGELHEIM
5 QUAIL RUN
WARREN NJ  07059-7149

MARY C ZIEGELMAIER
CUST RYAN
S MC EWEN UGMA IN
512 WILDERNESS COURT
SCHERERVILLE IN  46375-2934

BEATRICE W ZIEGENBEIN &
CHARLES E ZIEGENBEIN JT TEN
757 WOODLAWN
JACKSON MI  49203-2984

MARGARET ZIEGENHORN
TR U-DECL OF TRUST 10/27/92
1 TIMBERLINE DR
FAIRBURY IL  61739-9556

VICTOR H ZIEGERT
4716 ELZO LANE
DAYTON OH  45440-2027

DANIEL W ZIEGFELD III
701 IVY HILL ROAD
COCKEYSVILLE MD  21030-1508

DANIEL W ZIEGFELD III &
CONSTANCE L ZIEGFELD JT TEN
701 IVY HILL ROAD
COCKEYSVILLE MD  21030-1508

ANDREA J ZIEGLER
8005 WINONA
ALLEN PARK MI  48101-2227

ARLENE C ZIEGLER
636 OLD SKIPPACK RD
HARLEYSVILLE PA  19438

DAVID M ZIEGLER JR &
MICHELLE D LALAMA &
ROBERTA M ELKO TEN COM
508 FOREST AVE
POLAND OH  44514-3307

DOROTHY ZIEGLER &
EDWARD H ZIEGLER JT TEN
4011 N SPRUCE RD
LINCOLN MI  48742-9555

DOROTHY J ZIEGLER &
RICHARD R ZIEGLER &
MARY C ZIEGLER JT TEN
4011 SPRUCE RD
LINCOLN MI  48742-9555

ELSIE E ZIEGLER
850 JOYCE ROAD
CLEVELAND OH  44143-3305

EMANUEL ZIEGLER JR
530 WESLEY RD
SPRINGFIELD PA  19064-2013

FRANK HERBERT ZIEGLER III
4 OLD STATE ROUTE 38
OWEGO NY  13827

GEORGE N ZIEGLER
BOX 421
LOUDON TN  37774-0421

HAROLD D ZIEGLER JR
208 SQUAW BROOK RD
N HALEDON NJ  07508-2761

HENRY ZIEGLER JR
1706 CORDOVA CR W
LAKELAND FL  33801-6639

IRENE P ZIEGLER
2104 STONEY BROOK CT
FLINT MI  48507-6033

JOANNE ZIEGLER
5436 N SEYMOUR
FLUSHING MI  48433-1004

JOHN W ZIEGLER
C/O L CAPPAWANA
3537 PLEASANT CREEK DR
ROCKLIN CA  95765

JONATHAN H ZIEGLER
250 LAS ALTURAS RD
SANTE BARBARA CA  93103

KATHRYN S ZIEGLER
BOX 64211
SOUDERTON PA  18964-0211

LARRY J ZIEGLER
9020 COUNTY ROAD
CLARENCE CNTR NY  14032-9662

LAWRENCE D ZIEGLER &
REBEKAH L ZIEGLER JT TEN
1 COLONY POINT DRIVE #11B
PUNTA GORDA FL  33950

LILLIAN KOCH ZIEGLER
PRINCESS ANNE DRIVE
OLNEY MD  20832

LLOYD J ZIEGLER
10705 PORTER ST
CROWN POINT IN  46307-2840

MARJORIE L ZIEGLER
SEVILLE SQUARE 3203
4297 GREENSBURG PIKE
PITTSBURGH PA  15221-4252

NORMA W ZIEGLER
32 MONTAGUE AVE
TRENTON NJ  08628-1706

PAUL R ZIEGLER
C/O MYRON M SIEGEL
3080 DELAWARE AVENUE
BUFFALO NY  14217

RICHARD B ZIEGLER
50 FISKE HILL ROAD
STURBRIDGE MA  01566-1233

ROBERT A ZIEGLER
1933 JAMES ST
NILES OH  44446-3919

SADIE E ZIEGLER
216 SPRUCE ST
KINGSTON PA  18704-3306

WALTER F ZIEGLER
11 WOODLAND DRIVE
GLENN MILLS PA  19342-8117

WILLIAM D ZIEGLER &
DOTTIE L ZIEGLER JT TEN
23659 WILLOWBROOK
NOVI MI  48375-3660

ANN ZIEHL
1280 JAMESTOWN DR
DAYTONA BEACH FL  32119-1551

JAMES R ZIEHL &
WILLIAM J ZIEHL JT TEN
953 RIVER MIST DRIVE
ROCHESTER MI  48307

LESLIE H ZIEHL
21183 LANCASTER
HARPER WOODS MI  48225-1613

RUTH B ZIEHR
5855 BARBER RD
METAMORA MI  48455-9218

BARBARA ZIEK
5815 MOUNTAIN SHADOW VW
COLORADO SPRINGS CO  80908-1422

ALFRED A ZIEL
2434 BERLIN TURNPIKE
BERLIN CT  06037-4021

MISS LUCY W ZIEL
ATTN JUDITH L HUNT
4910 ASHTON CRT
MORGANTON NC  28655-7851

MEYER A ZIELDORFF
619 CAROLINA AVE
MARYSVILLE MI  48040

LEONARD J ZIELEN
4426 CHERRY TREE LANE
FLINT MI  48507-3723

EDWARD ZIELENIEWSKI
1792 BRAEMAR
LAKE ORION MI  48362

DEBORAH A ZIELESCH
1827 AUBURNDALE
WEST BLOOMFIELD MI 48324-1216

ANTHONY S ZIELINSKI
1691 HWY 50 E
CENTERVILLE TN 37033-5153

ANTHONY S ZIELINSKI &
CLARINE ZIELINSKI JT TEN
1691 HWY 50 E
CENTERVILLE TN 37033-5153

BRIAN ZIELINSKI
11193 PINEWOOD DR
JEROME MI 49249-9585

MISS CHRISTINE A ZIELINSKI
3644 N LARAMIE AVE
CHICAGO IL 60641-3322

DONALD A ZIELINSKI &
SOCORRO ZIELINSKI JT TEN
2117 SOUTH MAPLE AVE
BERWYN IL 60402-1553

DONALD M ZIELINSKI SR
27647 SHACKETT
WARREN MI 48093-4627

EDWIN L ZIELINSKI
15 TEMPLE DR
BUFFALO NY 14225-3614

EDWIN L ZIELINSKI &
JOANNE S ZIELINSKI JT TEN
15 TEMPLE DR
CHEEKTOWAGA NY 14225-3614

ELLEN L ZIELINSKI
11080 FAIR LAWN DRIVE
PARMA OH 44130-1216

FRANK R ZIELINSKI
100 ERIN COURT
AUBURN MI 48611

GAIL J ZIELINSKI
5903 W ROGERS ST
WEST ALLIS WI 53219-1567

MISS HELEN ZIELINSKI
APT E
229 SAN VICENTE BL
SANTA MONICA CA 90402-1520

JAMES ZIELINSKI JR
200 E JANE ST
BAY CITY MI 48706-4666

JAMES A ZIELINSKI
73 JUDITH DR
CHEEKTOWAGA NY 14227-3427

JOHN A ZIELINSKI
81 FRANCIS ST
BUFFALO NY 14212-2323

JOSEPH ZIELINSKI
9790 E WASHINGTON
SAGINAW MI 48601-9445

JOSEPH J ZIELINSKI
5186 E CARPENTER RD
FLINT MI 48506-4530

KAREN ZIELINSKI
CUST DAVID ZIELINSKI
UTMA IL
3623 177TH ST
LANSING IL 60438-2038

KAREN ZIELINSKI
CUST JEFFREY ZIELINSKI
UTMA IL
3623 177TH ST
LANSING IL 60438-2038

KEVIN M ZIELINSKI
15998 WHITE WATER DR
MACOMB MI 98042-6180

LUCIANA ZIELINSKI
990 INDIAN OAKS DRIVE
MELBOURNE FL 32901

MARK E ZIELINSKI
4840 GREER ROAD
WEST BLOOMFIELD MI 48324-1242

MARVIN V ZIELINSKI
8606 MILLET DR
ST LOUIS MO 63114-5804

MAXINE ZIELINSKI
712 MALVERN HILL DRIVE
MADISON WI 53718

ROBERT W ZIELINSKI &
MARY ZIELINSKI JT TEN
12640 ROOSEVELT RD
SAGINAW MI 48609-9771

STANLEY J ZIELINSKI
3624 E GARRISON RD RT 1
DURAND MI 48429-9801

STEPHEN N ZIELINSKI
46 LYDIA LANE
CHEEKTOWAGA NY 14225-3606

TIMOTHY G ZIELINSKI &
DAYNA M ZIELINSKI JT TEN
35 TOMPKINS ST
EAST NORTHPORT NY 11731-1041

Z ZIELINSKI
20 KINGMAN TERRACE
YONKERS NY 10701-1920

STANLEY M ZIELINSKY
2619 PINE RIDGE ROAD
WEST BLOOMFIELD MI  48324-1958

CATHERINE T ZIELKE
5348 S 73RD CT
SUMMIT IL  60501-1012

DAVID A ZIELKE &
JOYCE ZIELKE JT TEN
43 EDWARD LANE
SPENCERPORT NY  14559-1502

FRANK T ZIELKE
4480 FAUSSETT RD
HOWELL MI  48843-9287

LAWRENCE JOHN ZIELKE
CUST GINA A ZIELKE UTMA KY
8901 CROMWELL HILL ROAD
LOUISVILLE KY  40222-5604

LAWRENCE JOHN ZIELKE
CUST LAWRENCE J ZIELKE III UTMA KY
8901 CROMWELL HILL RD
LOUISVILLE KY  40222-5604

MARK D ZIELKE
CUST TIFFANY L ZIELKE
UGMA NY
620 TRIMMER RD
SPENCERPORT NY  14559-9514

WILLIAM E ZIELKE
11411 OREGON CIRCLE
FENTON MI  48430-2432

NANCY ZIELONKA
CUST ADAM
ZIELONKA UGMA IL
1068 CAMBRIDGE DRIVE
GRAYSLAKE IL  60030-3458

STANLEY ANTHONY ZIELONKA
1433 SW BARGELLO AVE
PORT SAINT LUCIE FL  34953-4745

JIMMY J ZIELONKO
928 LAKESIDE ROAD
WATERPORT NY  14571-9715

DELPHINE T ZIEMBA
6498 HIGHVIEW
DEARBORN HGTS MI  48127-2127

EDWARD L ZIEMBA
2368 BURGER
HAMTRAMCK MI  48212-2945

JOHN J ZIEMBA
2368 BURGER
HAMTRAMCK MI  48212-2945

JOSEPH E ZIEMBA &
DOROTHY A ZIEMBA JT TEN
1200 TULIP LN
MUNSTER IN  46321-3025

LEONARD J ZIEMBA &
CASIMIRA ZIEMBA JT TEN
13019 98TH AVE
SUN CITY AZ  85351-3223

TERRY ZIEMBA
2650 OLDEPOINTE DR NE
GRAND RAPIDS MI  49525-3019

DOLORES M ZIEMBKO
158 AMHERST ST
NEW BRITAIN CT  06053-2508

SUSANNA M ZIEMENDORF
2629 N 83RD STREET
WAUWATOSA WI  53213-1028

DORIS ZIEMER
BOECKLIN STR 7
60596 FRANKFURT/M ZZZZZ

ROBERT L ZIEMER &
JANE M ZIEMER JT TEN
12640 W EDEN TRAIL
NEW BERLIN WI  53151-5437

DAVID L ZIEMINSKI &
EILEEN R ZIEMINSKI JT TEN
2271 ROSE
LINCOLN PARK MI  48146-2559

HENRY ZIEMINSKI &
ROSE M ZIEMINSKI JT TEN
10633 BACK PLAINS DRIVE
LAS VEGAS NV  89134-7413

BENEDICT JOHN ZIEMSKI JR
CUST ANDREW JOHN ZIEMSKI
UTMA MD
1609 DUNDALK AVE
BALTIMORE MD  21222

WILLIAM JAMES ZIEMSKI
1609 DUNDALK AVE
BALTIMORE MD  21222-1034

ARTHUR H ZIENERT
6329 DENTON DRIVE
TROY MI  48098-2052

DIANE M ZIENERT
CUST DAWN
MARIE ZIENERT UGMA MI
53560 SHERWOOD LANE
SHELBY TOWNSHIP MI  48315-2049

ALBERT ZIENNKER JR
BOX 664
MULLICA HILL NJ  08062-0664

RAYMOND S ZIENTARA
1400 HOGAN ROAD
WEBSTER NY  14580-9310

GENEVIEVE ZIENTY
1880 WALNUT DRIVEATT COLEMAN
LAKE HAVASU CITY AZ  86406-7509

LILLIAN ZIENTY
CUST MARK ZIENTY UGMA IL
222 OAK BROOK RD
OAK BROOK IL  60523-2316

NORBERT ZIENTY JR
222 OAK BROOK RD
OAK BROOK IL  60523-2316

JAMES J ZIEREN
RR 1 BOX 200
CARMI IL  62821-9733

WALTER M ZIERMAN &
SUZANNE H ZIERMA
TR UA 05/17/96 ZIERMAN LIVING
TRUST
1058 CAMINO MANANA
SANTA FE NM  87501

ALFRED ZIESEMANN
949 DONALD STREET
SOLOMA CA  95476

JANET ELIZABETH ZIESING
34 LEARY RD
JERICHO VT  05465-9726

HAROLD D ZIESSE
23909 WINIFRED
WARREN MI  48091-3297

ADELINE S ZIETARA
117 CONCORD PLACE
SYRACUSE NY  13210-2649

JOHN ZIETEK
56 PEMBRICK RD
GREENWICH CT  06831-5043

SUSAN ZIETLIN
1014 LANGLEY CIFCLE
NAPERVILLE IL  60563-2024

WILLIAM C ZIETLOW
1257 GADY ROAD
ADRIAN MI  49221-9381

YVONNE NELDA ZIETZ
1520 N MILLER ROAD
SAGINAW MI  48609-4270

MONICA ZIEZULEWICZ &
PHILLIP ZIEZULEWICZ JT TEN
633 NEW HAMPSHIRE AVE
MARYSVILLE MI  48040-1227

MARK ZIFCAK
112 ILLINOIS CIR
ELYRIA OH  44035-7226

GERALDINE ZIFCHAK &
JOHN ZIFCHAK &
CHARLOTTE ZANKO &
SHARON SMITH JT TEN
11111 ALBION ROAD
NO ROYALTON OH  44133-2504

FAITH R ZIFF
800 SAINT MARKS AVE
WESTFIELD NJ  07090-2025

JANET E ZIFFER
6277 CENTRE STONE RING
COLUMBIA MD  21044-3796

BELLA ZIGELSTEIN
1301 SW 135TH TERRACE #410
PEMBROKE PINES FL  33027

BARRY M ZIGLER
6004 COLONY CT
LOCKPORT NY  14094-9573

JACK ZIGLER
26 ORCHARD ROW
MILTON WI  53563-1435

LAWRENCE R ZIGLER JR
2688 MORENO DRIVE
LANSING MI  48911-6460

RUSSELL D ZIGLER
BOX 573
CLOVERDALE IN  46120-0573

WILLIAM G ZIGLER
4006 SILKIRK BUSH RD
NEWTON FALLS OH  44444-9744

GARY F ZIGMAN
21 TIMBER MILL RD
SANDY HOOK CT  06482-1247

VIRGINIA J ZIGMAN
37 DEERFIELD RD
BRISTOL CT  06010-3236

LEE J ZIGMANT
303 FAIRFIELD AVE
TOWN TONAWANDA NY  14223-2527

JOHN C ZIGMONT
3780 CHELSEA DRIVE
BRUNSWICK OH  44212-3644

RONALD R ZIGMONT &
BARBARA M ZIGMONT JT TEN
9029 CROW ROAD
LITCHFIELD OH  44253-9534

ATHANASIA ZIGOURIS
18578 GLENGARRY DR
LIVONIA MI  48152-8098

ROBERT ZIINO
CUST JOHN
ZIINO UTMA WI
2206 CHADBOURNE
MADISON WI  53705-3930

CHARLES ZIKA &
ELIZABETH ZIKA JT TEN
4368 GRAND AVE
WESTERN SPRINGS IL  60558-1456

PAUL J ZIKA
200 SCHWARTZ ROAD
LANCASTER NY  14086-9400

SHIRLEY ZIKI
975 HOLBROOK CIR
FORT WALTON BEACH FL  32547-6733

MARTA ZILBERS
1925 BROCKWAY
SAGINAW MI  48602-2715

JENNIE ZILEMPE
2908 COUNTY LINE ROAD
MIDDLEPORT NY  14105-9772

JENNY ZILEMPE
2908 COUNTY LINE RD
MIDDLEPORT NY  14105-9772

JOSEPH J ZILENSKI
7038 MAPLE ST
BASOM NY  14013-9770

DAVID L ZILKA
17035 ROSLYN
ALLEN PARK MI  48101-3129

MARY V ZILKO
12 COURTNEY COURT
MERIDEN CT  06450-3587

THOMAS P ZILKO
1015 BUCHHOLZ ST
WOOSTER OH  44691-2619

CLIFFORD A ZILL
LOT 168
5229 W MICHIGAN AVE
YPSILANTI MI  48197-9177

MAX A ZILL &
CORLYN M ZILL JT TEN
21412 NE UNION HL ROAD
REDMOND WA  98053-7714

ROBERT ZILLER
230 EAST LITCHFIELD RD
LITCHFIELD CT  06759-3000

CLAIRE L ZILLI
188 ROCK RD WEST
GREEN BROOK NJ  08812-2058

KENNETH H ZILLI
152 FORD'S COLONY DRIVE
WILLIAMSBURG VA  23188

RUDOLPH A ZILLI
1131 DOUGLAS AVE
WANTAGH NY  11793-1730

SEBASTIAN ZILLINGER
2904 W WALNUT
JOHNSON CITY TN  37604-6336

SEBASTIAN ZILLINGER &
GEORGIA E ZILLINGER JT TEN
2904 W WALNUT ST
JOHNSON CITY TN  37604-6336

SEBASTIAN ZILLINGER &
GEORGIA ZILLINGER &
LARRY ALLEN ZILLINGER &
LINDA A OHRT JT TEN
2904 W WALNUT
JOHNSON CITY TN  37604-6336

BARBARA J ZILLMER
3217 NE 83RD
PORTLAND OR  97220-5235

JUDITH L ZILLNER
13416 W 91ST TER
LENEXA KS  66215-3632

CAROL ANN ZIMA
22784 GORDON SWITCH ST
ST CLAIR SHORES MI  48081-1308

ELMER ZIMA &
EDITH ZIMA JT TEN
65744 W PENINSULA DR
CASSOPOLIS MI  49031-8533

HATTIE K ZIMA
26 ELECTRIC AVE
WEST SENECA NY  14206-3505

STEVEN M ZIMA
BOX 85
JULIOUSTOWN NJ  08042-0085

JANET ZIMBERG
PO BOX 731
DAVIDSON NC  28036-0731

SIDNEY ZIMBERG &
JANET ZIMBERG JT TEN
BOX 731
DAVIDSON NC  28036-0731

AVIS L ZIMBLER
418 ALPINE LANE
WILMETTE IL  60091-3142

JOHN ZIMBRICK
1601 W BELTLINE HWY
MADISON WI  53713-2329

RONALD V ZIMCOSKY
414 CHARRING CROSS DRIVE
MUNROE FALLS OH  44262-1223

VALERIE H ZIMDARS
7810 GERALAYNE DR
WAUWATOSA WI 53213-3414

JEAN ZIMENT &
JACK ZIMENT JT TEN
BLDG 25APT 108
7286 HUNTINGTON LANE
DELRAY BEACH FL 33446-2927

WENDY MARION ZIMET
2107 ALAMEDA AVE
ST LOUIS MO 63143-1303

ALAN ZIMMER &
SUSAN C ZIMMER
TR UA 02/09/94
ALAN ZIMMER & SUSAN C
ZIMMER FAMILY TRUST
3553 EVERGREEN ROAD

ALICE T ZIMMER
47 HERON CIRCLE
CORTLAND OH 44410

ANNE K ZIMMER
8915 SHERMER ROAD
MORTON GROVE IL 60053-2075

CHARLES W ZIMMER
826 PERU AVENUE
SAN FRANCISCO CA 94112-2153

CLIFFORD JOSEPH ZIMMER
CUST CLIFFORD J ZIMMER
JR U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
1742 STEVENS AVE
CINCINNATI OH 45231-4240

DEBRA ANN ZIMMER
3120 CATHERINE ST
LANSING MI 48911-1811

DONALD F ZIMMER
CUST CATHERINE ANN ZIMMER UGMA CA
3490 RAMONA DR
RIVERSIDE CA 92506-1257
BONITA CA 91902-1444

DONALD F ZIMMER
CUST ERIC
JOSEPH ZIMMER UGMA CA
1442 CALLE ALTURA
LA JOLLA CA 92037-7802

DONALD J ZIMMER JR
40 DEER LANE
GUILFORD CT 06437-2169

ERNEST E ZIMMER &
MARY LOU ZIMMER JT TEN
57 ARCADIA
FT THOMAS KY 41075-2005

GERALD H ZIMMER
641 CORONA AVE
DAYTON OH 45419-2728

GERRY L ZIMMER
1461 LINCOLN AVE
MOUNT MORRIS MI 48458-1306

GERTRUDE A ZIMMER
5300 NW 144TH PL
REDDICK FL 32686-3918

GLENN J ZIMMER
95 WESTFIELD
DES PLAIMES IL 60018-1255

HERBERT L ZIMMER
319 HARTFORD AVE
BUFFALO NY 14223-2314

JAMES E ZIMMER
1000 BUTTERMILK CREEK DR
FOND DU LAC WI 54935-6119

JEAN L ZIMMER
BX 25
BREEDSVILLE MI 49027-0025

KEITH B ZIMMER
39 MURRY S E
KENTWOOD MI 49548-3306

LAURETTE L ZIMMER
3470 HOMESTEAD AVE
WANTAGH NY 11793-2600

LEO M ZIMMER
2729 BARCLAY MESSERLY
SOUTHINGTON OH 44470-9735

LILLIAN R ZIMMER &
RICHARD T ZIMMER JT TEN
16350 HAGGERTY
BELLEVILLE MI 48111-6005

LINDA FENNER ZIMMER
56 ROBERTS RD
MARLBOUGH CT 06447-1454

MARGARET ELIZABETH ZIMMER &
JOSEPH A ZIMMER JT TEN
730 DE VINNEY ST
GOLDEN CO 80401-4536

MARK K ZIMMER
2440 HAPPY HOLLOW RD
GLENVIEW IL 60025-1170

MYRTLE R ZIMMER
744 W HIGHLAND AVE
ELGIN IL 60123-5310

NANCY A ZIMMER
CUST ANDREA
ELLYN ZIMMER UGMA CT
133 MAIN ST
HAYDENVILLE MA 01039

NANCY A ZIMMER
CUST DAVID
WILLIAM CHARLES ZIMMER UGMA CT
133 MAIN ST
HAYDENVILLE MA 01039

NEAL E ZIMMER
36647 KEENETH CT
STERLING HTS MI  48312-3157

PAUL A ZIMMER &
JUDITH R ZIMMER JT TEN
2346 ROBBIN LANE
GILBERT AZ  85296

PHYLLIS J ZIMMER
231 HICKORY ESTATE
APT 3B
OWEGO NY  13827

RICHARD N ZIMMER
239 AGUA VISTA ST
DEBARY FL  32713-3714

ROBERT EVANS ZIMMER JR
95 CLARK CIRCLE
HANOVER MA  02339-2434

ROBERT L ZIMMER &
RONALD H ZIMMER JT TEN
4700 SEVILLE DR
ENGLEWOOD OH  45322-3502

SCOTT A ZIMMER
90 GEORGETOWN DRIVE
CARY IL  60013-1875

TED E ZIMMER
124 NANTUCKET LANDING
CENTERVILLE OH  45458-4207

VALERIE L ZIMMER
170 N WILLOW SPRING RD
ORANGE CA  92869-4534

ZACHARY S ZIMMER
4480 NAVAJO TRAIL
GREEN BAY WI  54313-9500

WALTER ZIMMERER JR
75 CONOVER RD
COLTS NECK NJ  07722-1245

B MAYNARD ZIMMERMAN
TR UA 01/08/91 B
MAYNARD ZIMMERMAN TRUST
150 CAMBRIDGE
PLEASANT RIDGE MI  48069-1006

BENTSION ZIMMERMAN &
ELAINE ZIMMERMAN JT TEN
1873 49TH ST
BROOKLYN NY  11204-1245

BOBBI C ZIMMERMAN
UNITED STATES
175 OAKSMERE DR
SPRINGFIELD OH  45503-5446

BRUCE W ZIMMERMAN
17404 E 35TH ST
INDEPENDENCE MO  64055

CAROL N ZIMMERMAN
7209 WOODHAVEN DRIVE
LOCKPORT NY  14094-6242

CHARLES E ZIMMERMAN
3620 RD 23
CONTINENTAL OH  45831-9208

CHARLES H ZIMMERMAN
2066 E BRISTOL ROAD
BURTON MI  48529-1319

CHARLES H ZIMMERMAN &
DOLORES A ZIMMERMAN JT TEN
2066 E BRISTOL RD
BURTON MI  48529-1319

CLAIR L ZIMMERMAN
SUNNY MEAD FARM
MECHANICSBURG OH  43044

CLAIRE ZIMMERMAN
3086 CLAIRE RD
LEXINGTON KY  40502-2976

D A ZIMMERMAN
3018 SETTLEMENT CREEK RUN
FORT WAYNE IN  46804-6078

DALE IRVIN ZIMMERMAN
8704 BROWER LAKE DR NE
ROCKFORD MI  49341-8321

DANIEL D ZIMMERMAN &
DIANNA L ZIMMERMAN JT TEN
5200 ERIE ST
RACINE WI  53402-2142

DELBERT ZIMMERMAN
4087 DICEGLIE CT
SAGINAW MI  48604-9768

DOROTHIE A ZIMMERMAN
537 W COLUMBIA ST
MASON MI  48854-1507

DOROTHY E ZIMMERMAN
9 BINFORD LANE
WILMINGTON DE  19810-3218

EARL R ZIMMERMAN &
DORIS E ZIMMERMAN JT TEN
686 LANGHORNE-YARDLEY RD
LANGHORNE PA  19047-1558

EDITH J ZIMMERMAN
12243 WOODSIDE DR 1
GRAND BLANC MI  48439-1697

EDWARD ZIMMERMAN
980 BLUE RIDGE AVE
ATLANTA GA  30306-4417

EDWARD ZIMMERMAN
200 PORTLAND RD D-18
HIGHLANDS NJ  07732

EDWARD E ZIMMERMAN
6425 STRICKLER ROAD
CLARENCE NY  14031-1026

EDWARD ROBBINS ZIMMERMAN
97 WILSHIRE DR
HEBRON OH  43025-9416

ERNESTINE ZIMMERMAN
CUST WARREN JAY PERNICK UGMA NY
19 ELDORADO DR
EAST NORTHPORT NY  11731-5621

FREDERICK F ZIMMERMAN JR
4 BABE RUTH ST
BAY SHORE NY  11706

GERALD E ZIMMERMAN
5154 LAKE ST
GLENNIE MI  48737-9331

HARRIET ZIMMERMAN
894 LAKESIDE DRIVE
WOODMERE NY  11598-1916

HELEN ZIMMERMAN &
LOUIS MILCHMAN JT TEN
112 PITT RD
SPRINGFIELD NJ  07081-2617

HELENE ZIMMERMAN
3230 W DONATELLO DR
PHOENIX AZ  85086

HERBERT E ZIMMERMAN
TR UA 11/01/78 JON ROGER
DAY TRUST
70 BOSTON POST RD
WAYLAND MA  01778-2422

HERBERT J ZIMMERMAN
75 ATHOL ST
SPRINGFIELD MA  01107-1312

JACK E ZIMMERMAN &
JANE M ZIMMERMAN JT TEN
201 SOUTH ST
EAST TAWAS MI  48730-9771

JACK E ZIMMERMAN &
JANE M ZIMMERMAN JT TEN
201 SOUTH ST
E TAWAS MI  48730-9771

JAMES R ZIMMERMAN
988 NORTHFIELD
PONTIAC MI  48340-1456

JANE ANN ZIMMERMAN
23 ELLERY CT
WALNUT CREEK CA  94595-2609

JEROME A ZIMMERMAN
3932 CLINTONVILLE RD
WATERFORD MI  48329-2421

JO ANN K ZIMMERMAN
507 HILLSIDE DRIVE
RED LION PA  17356-9288

JOCKLYN ZIMMERMAN
605 MAPLEVIEW DRIVE
BEL AIR MD  21014-2812

JODIE M ZIMMERMAN
3018 SETTLEMENT CREEK RUN
FORT WAYNE IN  46804-6078

JOHN B ZIMMERMAN
RT 1227 STATE HWY 69
BELLEVILLE WI  53508

JOHN E ZIMMERMAN
2231 S ST RD 135
GREENWOOD IN  46143-9443

JOHN L ZIMMERMAN
2038 COLUMBUS AVE
SANDUSKY OH  44870-4822

JOHNNIE K ZIMMERMAN
1111 DICKENS CT
ARLINGTON TX  76015-3506

JOSEPH ZIMMERMAN
TR UA 06/02/98
BOX 4042
GREENVILLE DE  19807-0042

JOSEPH P ZIMMERMAN
CUST MELISSA A ZIMMERMAN
UTMA IN
14724 PULVER RD
FT WAYNE IN  46845-9629

JOSEPH P ZIMMERMAN
CUST PAMELA M ZIMMERMAN
UTMA IN
14724 PULVER RD
FT WAYNE IN  46845-9629

KENT L ZIMMERMAN
401 POPLAR GROVE DR
VANDALIA OH  45377-2726

KURT G ZIMMERMAN
7620 MINERAL SPRING CT
SPRINGFIELD VA  22153-2307

LLOYD A ZIMMERMAN
6891 TRINKLEIN
SAGINAW MI  48609-7050

LOERAINE ZIMMERMAN
381 OLIVER RD N
MT VERNON IN  47620-7276

LOIS M ZIMMERMAN
5379 SUMMITT ROAD
LYNDENHURST OH 44124

LORRAINE ZIMMERMAN
809 NE 73RD ST
BOCA RATON FL 33487

MAE M ZIMMERMAN
9353 WOODRIDGE DRIVE
CLIO MI 48420-9787

MARGARET J VICK ZIMMERMAN
7813 WEST CHESTER DR
MIDDLETON WI 53562-3671

MARILYN K ZIMMERMAN
1024 SHELLBARK RD
ANDERSON IN 46011-2425

MARK ZIMMERMAN
23 EAGLE RIDGE RD
ORION MI 48360-2611

MARTIN ZIMMERMAN
CUST WENDY ZIMMERMAN UGMA NY
15 APPLEBY DR
BEDFORD NY 10506-1340

MARTIN J ZIMMERMAN
PO BOX 397
EARLVILLE IL 60518

MARY E ZIMMERMAN &
GLENN C ZIMMERMAN JT TEN
4289 W 181ST ST
CLEVELAND OH 44135-1816

MARY F ZIMMERMAN
736 W STROOP
DAYTON OH 45429-1334

MATTHEW A ZIMMERMAN
316 N 8TH AVE
EDISON NJ 08817-2915

MICHAEL ZIMMERMAN
2261 LAGO VENTANA
CHULA VISTA CA 91914-2071

MICHAEL W ZIMMERMAN
5606 SCHENK ROAD
SANDUSKY OH 44870-9312

MICHELLE D ZIMMERMAN
5016 MASON DR
INDIANAPOLIS IN 46254-1726

MILAN D ZIMMERMAN
3801 N WRIGHT RD 130
JANESVILLE WI 53546-4205

MILTON J ZIMMERMAN &
HELEN K ZIMMERMAN JT TEN
6176 SILVERBROOK WEST
WEST BLOOMFIELD MI 48322-1026

MORRIS R ZIMMERMAN
BOX 611
MARYSVILLE OH 43040-0611

MYRTLE ARLENE ZIMMERMAN
4276 US HWY 441 S
OKEECHOBEE FL 34974

NICHOLAS J ZIMMERMAN
325 HAGUE ST
ROCHESTER NY 14611-1646

MISS OLGA ZIMMERMAN
25 PARKVIEW AVE
BRONXVILLE NY 10708-2952

OTTILIE ZIMMERMAN &
LARRY ZIMMERMAN JT TEN
155 S WATER ST 205
MARINE CITY MI 48039-3617

PATON M ZIMMERMAN
1 WILLIAMSBURG TOWNE
SOUTHFIELD MI 48075-3467

PAUL E ZIMMERMAN
13962 BARRYMORE ST
SAN DIEGO CA 92129-3116

PAUL J ZIMMERMAN
207 WOODLAND FOREST
WINFIELD W WV 25213-9607

PHIL ZIMMERMAN &
SUSAN ZIMMERMAN JT TEN
401 N GARDINER
ROCKFORD IL 61107-4338

R TODD ZIMMERMAN
1071 PETERSON HOLLOW RD
RUSSELL PA 16345

RALPH ZIMMERMAN
3007 BROOKDALE
PARMA OH 44134-1955

REGINA ZIMMERMAN
551 CROYDEN LN
CAMBRIA CA 93428-2407

RICHARD A ZIMMERMAN
7297 100TH STREET
FLUSHING MI 48433-8704

RICHARD W ZIMMERMAN
218 W WASHINGTON ST STE 810
SOUTH BEND IN 46601-1895

ROBERT ZIMMERMAN
3537 N SONORAN HEIGHTS
MESA AZ  85207-1824

ROBERT ANTHONY ZIMMERMAN
36 ECKERSON AVENUE
AKRON NY  14001-1032

ROBERT C ZIMMERMAN
TR ROBERT C ZIMMERMAN TRUST
UA 10/10/94
225 NORTHVIEW RD
SEDONA AZ  86336-5514

ROBERT D ZIMMERMAN
17503 RIVERWALK WAY EAST
NOBLESVILLE IN  46062

ROBERT E ZIMMERMAN JR
1415 RICHVIEW CT
VIENNA VA  22182-1527

ROBERT L ZIMMERMAN
9046 N CRAWFORD
SKOKIE IL  60076-1706

ROBERT L ZIMMERMAN
ATTN R ZIMMERMAN
6056 SUNRISE CIR
FRANKLIN TN  37067-8238

ROBERT W ZIMMERMAN
409 WOODLAND DR
LEBANON IN  46052-1562

RONALD S ZIMMERMAN
7446 CANADICE RD
SPRINGWATER NY  14560-9710

RUTH COOPER ZIMMERMAN
16612 SIOUX LANE
GAITHERSBURG MD  20878-2047

RUTH K ZIMMERMAN
TR ZIMMERMAN FAMILY TRUST
UA 06/19/92
572 SANDALWOOD DR
BAY VILLAGE OH  44140

SAMUEL H ZIMMERMAN &
LOUISE S ZIMMERMAN JT TEN
BOX 391
RANDALLSTOWN MD  21133-0391

SANDRA J ZIMMERMAN
241 WINDING ACRES LN
EATON RAPIDS MI  48827-8207

SCOTT P ZIMMERMAN
210 SNOW CAMP DR
APEX NC  27502-6121

SHIRLEY ANN ZIMMERMAN
FULLER
365 SABAL AVE
MERITT ISLAND FL  32953

STEVEN ZIMMERMAN &
JANE A ZIMMERMAN JT TEN
23 ELLERY CT
WALNUT CREEK CA  94595-2609

SUZANNE ZIMMERMAN
1215 W PIERCE
HOUSTON TX  77019-4145

TERESA M ZIMMERMAN
5587 DELHI AVE
CINCINNATI OH  45238

THAIS D ZIMMERMAN &
DALE I ZIMMERMAN JT TEN
2380 AURORA POND DR SW
APARTMENT #305
WYOMING MI  49519-9672

THOMAS ZIMMERMAN
214 SEAVIEW AVE
JERSEY CITY NJ  07305

THOMAS F ZIMMERMAN
14 WILLOWBROOK DRIVE
HAZLET NJ  07730-2039

THOMAS V ZIMMERMAN
5587 DELHI AVE
CINCINATI OH  45238-5138

TIFFANY D ZIMMERMAN
434 WESTFIELD DR
NASHVILLE TN  37221-1400

TISA L ZIMMERMAN
748 FOX RIDGE DRIVE
BRENTWOOD TN  37027-3906

WALTER ZIMMERMAN
67 SANDYBROOK DR
HAMLIN NY  14464-9105

WILLIAM E ZIMMERMAN &
SHIRLEY J ZIMMERMAN JT TEN
14101 LUCERNE
DETROIT MI  48239-2959

WILLIAM R ZIMMERMAN
13319 TUSCOLA RD
CLIO MI  48420-1850

WILLIAM R ZIMMERMAN
1636 MORRIS STREET
MINERAL RIDGE OH  44440-9795

WILMA ZIMMERMAN
BOX 36
WINSLOW IL  61089-0036

WILSON J ZIMMERMAN
BOX 159
FT LOUDON PA  17224-0159

WOLF ZIMMERMAN &
HELEN ZIMMERMAN JT TEN
2820 OCEAN PARKWAY 16B
BROOKLYN NY  11235-7924

CAROL JEAN ZIMMERMANN &
BETTY L ZIMMERMANN JT TEN
589 ABERDEEN RD
FRANKFORT IL  60423-8754

DONALD M ZIMMERMANN
70 EMERSON
AMHERST NY  14226

ETHEL ZIMMERMANN &
GEORGE ZIMMERMANN JT TEN
30 STRATFORD ROAD
SEEKONK MA  02771-3417

EUGENE ANTON ZIMMERMANN
158 LAKE ALLEN DR
CHAPEL HILL NC  27514-1937

HELEN ZIMMERMANN
146 MT VERNON ROAD
BUFFALO NY  14226-4322

KRISTY JEAN ZIMMERMANN
4315 DUNCOMBE DRIVE
VALRICO FL  33594-7285

NORMA A ZIMMERMANN
518 B BAHIA CIR
OCALA FL  34472-8507

TIANA ZIMMERMANN
905 SE 12TH CT #17
FT LAUDERDALE FL  33316

WILLIAM HENRY ZIMMERMANN
16354 ALLENS LANE
WILMINGTON NC  28403

DENNIS G ZIMMET
5160 WARNER RD
KINSMAN OH  44428-9747

SHIRLEY ZIMMET
70-20 108TH STREET
APT 12M
FOREST HILLS NY  11375

SHIRLEY ZIMMET
70-20 108TH STREET
APT 12M
FOREST HILLS NY  11375

BOGUSLAVA ZIMNY
32516 LANCASTER DR
WARREN MI  48093-6129

JOSEPH W ZIMNY
69641 PARKER
RICHMOND MI  48062-1152

KATHLEEN RUTTER ZIMNY
5412 YOSEMITE TRL
KNOXVILLE TN  37909-1847

MARY ZIMNY &
JOSEPH ZIMNY JT TEN
39311 POINCIANA DRIVE
STERLING HEIGHTS MI  48313-4969

ZYGMUNT S ZIMNY
2210 LYNDON AVE
CHATTANOOGA TN  37415-6520

JACQUELYN L ZIMPLEMAN
1701 GREEN ACRES DR
KOKOMO IN  46901-9549

ANNE D ZIMRING
TR U/A DTD
06/15/87 ANNE D ZIMRING
TRUST
2805 W FITCH
CHICAGO IL  60645-2905

ANNE D ZIMRING
TR U/A
DTD 06/15/87 ANNE D ZIMRING
TRUST
2805 W FITCH
CHICAGO IL  60645-2905

WILLIAM E ZIMTBAUM
100 W 17TH ST APT 31-E
NEWTON NC  28658-2931

ANTHONY J ZINANNI &
BENNY E ZINANNI JT TEN
36 AUSDALE RD
CRANSTON RI  02910-4302

CATHERINE I ZINCHAK
13 W SCENIC DRIVE
CROTON-ON-HUDSON NY  10520-1515

KAREN S ZINCK
1401 S FENMORE RD
MERRILL MI  48637-8705

LISA A ZINCK
126 PHEASENT HILL RD
DEER PARK IL  60010

MELTON D ZINCK JR
15 THOREAU DRIVE
NASHUA NH  03062-2452

WILLIAM W ZINCK
1401 S FENMORE RD
MERRILL MI  48637-8705

NAGI H ZINDANI
4590 VALLEY VIEW DR
W BLOOMFIELD MI  48323-3354

LAWRENCE A ZINDER
3200 N LAKE SHORE DR
CHICAGO IL  60657-3952

LINDA M ZINERMON
51 EATON
BUFFALO NY  14209-1907

JOSEPH L ZINGALE &
VICKI M ZINGALE JT TEN
16219 S 16TH AVE
PHOENIX AZ  85045

JOSEPH L ZINGALE
1129 E THUNDERHILL PL
PHOENIX AZ  85048-4603

FRANCES ZINGALES
101 EAST 207 STREET
EUCLID OH  44123-1011

ARTHUR A ZINGARO
TR ARTHUR A ZINGARO LIVING TRUST
UA 01/10/97
BOX 1387
MARCO ISLAND FL  34146-1387

JOHN J ZINGER
102 LAKE FIFTEEN RD
IRON RIVER MI  49935-8446

PHYLLIS L ZINGER
TR PHYLLIS L ZINGER TRUST
UA 10/14/85
510 NEWMAN
EAST TAWAS MI  48730-1251

MARGARET ZINGG &
EILEEN C ZINGG JT TEN
301 EAST 22 ST
NEW YORK NY  10010-4816

TRACEY A ZINGO
38 WASHBURN PARK
ROCHESTER NY  14620-2112

NANCY E ZINGSHEIM &
GERALD J ZINGSHEIM JT TEN
N4285 S GOODLAND RD
RUBICON WI  53078-9747

TIMOTHY A ZINGSHIEM
301 PEASE COURT
JANESVILLE WI  53545-3025

DAVID M ZINI
2428 COLONY WAY
YPSILANTI MI  48197-7448

CAROL J ZINK
8685 EDGEWOOD
COMMERCE TWP MI  48382

CAROLYN J ZINK &
LEMAR B ZINK JT TEN
2955 LAMBERT DRIVE
TOLEDO OH  43613

CHARLES D ZINK &
CLARICE R ZINK JT TEN
7800 CLOVERFIELD CIRCLE
BOCA RATON FL  33433-3049

CYNTHIA A ZINK
43801 PINOT NOIR DRIVE
STERLING HEIGHTS MI  48314-1801

DAVID G ZINK
5806 PATRICK HENRY DR
MILFORD OH  45150-2129

GENEVIEVE A ZINK
1700 HEMLOCK RD
LAFAYETTE IN  47905-3930

GEORGE W ZINK
2001 E COUNTY ROAD 1100 S
CLOVERDALE IN  46120-9197

GREGORY F ZINK
2827 STONEWALL
WOODRIDGE IL  60517-1013

GREGORY F ZINK &
GAIL M ZINK JT TEN
2827 STONEWALL
WOODRIDGE IL  60517-1013

JOHN I ZINK
3553 E ROBSON
INDIANAPOLIS IN  46201-3442

MARY E ZINK
5830 SQUIRE HILL CT
CINCINNATI OH  45241-6020

RANDOLPH L ZINK
2771 PRUITT RD
CUMMING GA  30041-8254

ROBERT M ZINK &
JOAN C ZINK JT TEN
6626 NORTH 32ND ST
ARLINGTON VA  22213-1608

ZELDA ZINK
30 W PROSPECT ST
BRIDGEPORT OH  43912-1457

ANNA MARIE ZINKAND
811 S CONKLING ST
BALTIMORE MD  21224-4304

MARY M ZINKANN
2 DEER HILL ROAD
ASBURY NJ  08802-1311

ALAN R ZINKE
2661 SECTION RD
NASHVILLE MI  49073-9125

RICK A ZINKE
27774 DOVER
WARREN MI  48093-4603

RAYMOND J ZINKIEWICZ
1331 ASHLAND AVE
DAYTON OH  45420-1505

NORMAN M ZINMAN &
ANNA LINDA ZINMAN JT TEN
52 HEATHERWOOD DR
MARLBOROUGH MA  01752-6071

PAULINE ZINMAN
402 200 TUXEDO BOULEVARD
WINNIPEG MB

BENNETT E ZINN
228 ST ANDREWS CIR
OXFORD MS  38655-2506

CLYDE DALE ZINN &
BETTY M ZINN TEN COM
9004 BALCONES CLUB DR
AUSTIN TX  78750-2906

EVELYN H ZINN
231 BROADWAY
HANOVER PA  17331-2503

K ELAINE ZINN &
GREGG A ZINN TEN ENT
R D 2 BOX 2378
ALTOONA PA  16601

MARY LEE ZINN &
EDWARD ZINN JT TEN
1046 BALLS HILL RD
MC LEAN VA  22101-2021

PAUL ZINN &
WENDY ZINN JT TEN
22132 NEPTUNE AVE
CARSON CA  90745-3127

JOSEPH A ZINNER &
C JACQUELINE ZINNER JT TEN
4108 GLEN PARK RD
BALTIMORE MD  21236-1015

FREDERICK G ZINNI
BOX 553
FRANKLINVILLE NJ  08322-0553

BEVERLY ZINNIEL
124 HILLCREST AVENUE
GLENDIVE MT  59330-2815

JOHN A ZINOLLI
80 WHITE OAK LANE
WOLCOTT CT  06716-2220

CHARLES P ZINS
2235 SHETLAND LANE
POLANO OH  44514

PAUL A ZINSELMEIER
1472 CLEARWATER WAY
WOODLAND CA  95776-5734

DOROTHY MEIER ZINSER
4017 INWOOD DR
ST LOUIS MO  63125-3026

JAMIE M ZINSLI
15381 S W 81ST
TIGARD OR  97224-7388

VIRGINIA M ZINSMASTER
15 E WOOSTER
NAVARRE OH  44662

EVA M ZINSMEISTER
13 BRIDLEPATH RD
WEST SIMSBURY CT  06092-2504

GENEVIEVE ZINTECK
2186 PICTURE ROCK AVE
HENDERSON NV  89012

ANNA ZINTEL &
KENNETH W ZINTEL JT TEN
4420 SUNDERLAND PLACE
FLINT MI  48507-3720

KENNETH W ZINTEL &
ANNA ZINTEL JT TEN
4420 SUNDERLAND PL
FLINT MI  48507-3720

DEBORAH ZINZ
803 CHESTNUT ST
MEADVILLE PA  16335-2311

HELEN ZIOBER &
GERTRUDE H ZIOBER JT TEN
9100 KNOLSON
LIVONIA MI  48150-3343

ANTHONY J ZIOBRO
12148 N ELMS
CLIO MI  48420-9426

STANLEY JOSEPH ZIOBRO
33 WAVERLY PLACE
MONMOUTH JUNCTION NJ  08852-2703

JOSEPH ZIOBRON &
MARY ZIOBRON JT TEN
31555 BRETZ
WARREN MI  48093-5534

ANTHONY J ZIOBROWSKI
1089 WATKINS CREEK DR
FRANKLIN TN  37067

JOHN ZIOBROWSKI
84 SWEENEY ST
APT 233
NORTH TONAWANDA NY  14120-5825

GUS ZIOGOS &
LILLIAN ZIOGOS TEN COM
70 LINDEN AVE
BETHPAGE NY  11714-2232

STANLEY ZIOLE
5234 CHASE RD
DEARBORN MI 48126-3100

WALDEMAR R ZIOLKOWSKI
21303 WOODED COVE DR
ELWOOD IL 60421

ZBIGNIEW J ZIOLKOWSKI
2221 COACH ST
GALESBURG MI 49053-9631

ANTHONY A ZIOMEK &
PAMELA J ZIOMEK JT TEN
21584 EASTBROOK CT
GROSSE POINTE WOOD MI
48236-1025

MARY M ZIOMEK
21LONE OAK BD
WOLCOTT CT 06716

PAULINE ANNE ZIOMEK
33 FREEMAN ST
WOODBRIDGE NJ 07095-3443

RICHARD J ZIOMEK
21LONE OAK ROAD
WOLCOTT CT 06716

WALTER F ZIOMEK
300 SURREY LN
ROCHESTER MI 48306-2751

BONNA H ZION
10000 BRENTLINGER LANE
LOUISVILLE KY 40291-3604

BRETT CHRISTOPHER ZION
1440 QUEENSBRIDGE DR
KNOXVILLE TN 37922-6082

DEREK K ZION
22 WEST 15TH ST APT 8E
NEW YORK NY 10011-6844

DEREK KEITH ZION
22 WEST 15TH ST APT 8E
NEW YORK NY 10011-6844

PETER LYNWOOD ZION
118 ROUTT ST
SAN ANTONIO TX 78209-4662

CHARLES F ZIOTS
748 WOODSTOCK AVE
TONAWANDA NY 14150-6418

NIKOLAOS A ZIOZIS &
PENELOPE ZIOZIS JT TEN
99 NETHERWOOD DR
ALBERTSON NY 11507-1319

CAROL E ZIPAY
2280 YO-CONNEAUT RD
FOWLER OH 44418

GLORIA C ZIPAY
1515 RAVINE CT A
NILES OH 44446-3745

WILLIAM J ZIPAY
2280 STATE RT 7 NE
FOWLER OH 44418-9759

RUTHELLEN ZIPFEL
J
615 FREMONT RD
PORT CLINTON OH 43452-1756

ANITA A ZIPP
TR UA 2/11/80 THE ZIPP FAMILY
TRUST
1802 TULIP ST
SAN DIEGO CA 92105-5150

PETER L ZIPP
340 S EAST RD
NEW HARTFORD CT 06057-3623

STANLEY M ZIPPER
27 OVERLOOK RD
ARLINGTON MA 02474-1462

SHARON D ZIPPRIAN
615 MOONSHINE HILL
HUMBLE TX 77338

MARGUERITE M ZIPSE
2634 40TH AVE
SAN FRANCISCO CA 94116

JUDITH I ZIRALDO
R R 1 NIAGARA PKWY
NIAGARA ON LAKE ONT CAN

CARL ZIRBEL &
DONNA J ZIRBEL JT TEN
140 S MARTHA
DEARBORN MI 48124-1403

NANCY G ZIRBEL
1630 ALEXANDER DR
DELAND FL 32720

ARTHUR ZIRGER &
THERESA ZIRGER JT TEN
2140 NW 7TH PL
GAINSVILLE FL 32603-1115

MICHAEL ZIRIMIS &
LOIS G ZIRIMIS JT TEN
178 BAKER AVE
BERGENFIELD NJ 07621-3323

LORRAINE ZIRK
158 LITTLE FALLS ROAD
FAIRFIELD NJ 07004-2126

ROBERT L ZIRK
R 3 BOX 304-A
BLACK RIVER FALLS WI 54615-9593

RODNEY P ZIRK
BOX 537
MILLSTON WI 54643-0537

E C ZIRKEL JR
7233 RUE LA FLEUR
PALOS VERDES PENIN CA
90275-5321

JACK ZIRKEL
RR 6575 NORTH RAIDER RD
MIDDLETOWN IN 47356-9751

ANNABELLE ZIRKLE
4013 N 1100 W
KEMPTON IN 46049-9300

BARBARA S ZIRKLE
103 FLEETWOOD CT
WHEATLAND PA 16161

CARL H ZIRKLE
C/O ETHELEEN V ZIRKLE
61058 US HIGHWAY 231
ONEONTA AL 35121-4353

GARY ZIRKLE
1545 W WALNUT ST
KOKOMO IN 46901-4213

JEAN B ZIRKLE
2207 CHEROKEE BLVD
KNOXVILLE TN 37919-8344

LUBY B ZIRKLE
1817 ADKINS ROAD
RICHMOND VA 23236-3826

ROBERT L ZIRKLE &
MADONNA C ZIRKLE JT TEN
6194 N COUNTY RD 700W
MIDDLETOWN IN 47356

ROY L ZIRKLE
6895 LAKE RD
MEDINA OH 44256-8841

WILBERT F ZIRNHELT &
MARGARET R ZIRNHELT JT TEN
3275 S STATE
DAVISON MI 48423-8751

HARRY A ZIROLLI &
EVELYN ZIROLLI JT TEN
7756 GREENBORO DR APT 1
WEST MELBOURNE FL 32904-1413

JANICE ZIRPOLO
77 FITCH STREET
CARTERET NJ 07008

GARY E ZIRWES
6370 WALDON WOODS DRIVE
CLARKSTON MI 48346

SALVATORE ZISA &
JO ANN ZISA JT TEN
1 SUMMIT AVE
CLIFTON NJ 07013-1054

MISS ILENE SUSAN ZISK
C/O I COOPERSMITH
90 DOVER ST
BROOKLYN NY 11235-3702

SANFORD R ZISK &
AUDREY S ZISK TEN COM
5027 RADBROOK PL
DALLAS TX 75220-3943

ALICE L ZISKE &
CHARLES B ZISKE JT TEN
410 1ST ST NW
AITKIN MN 56431-1242

DOROTHY ZISKEND &
ROBERTA T STRASSLER JT TEN
175 DORCHESTER H
WEST PALM BEACH FL 33417-1450

MERTON ZISKIND &
ESTHER ZISKIND JT TEN
75 MARION RD
MARBLEHEAD MA 01945-1738

ROBERT W ZISKO &
STEPHANIE S ZISKO JT TEN
1800 SHALE RD
QUAKERTOWN PA 18951-1910

JOHN R ZISMER
33012 WEST 128TH ST
EXCELSIOR SPRINGS MO 64024-6228

MYRON ZISON
1 LEXINGTON CT
CHURCHVILLE PA 18966-5603

MARY J ZISSLER
109 JEFFERSON DRIVE
FRANKLIN TN 37064-2031

AUGUST ZISTL
316 WELCH TRACT RD
NEWARK DE 19702-1023

JOHN R ZITNIK &
DENISE G ZITNIK JT TEN
324 FORSYTHE ST CASH OPTION
ACCT
GIRARD OH 44420-2205

MAMIE ZITNIK
847 SHANNON RD
GIRARD OH 44420-2047

VICTOR C ZITNY
8066 BARCLAY DR
NORTHVILLE MI 48167-9497

JAMES D ZITO
1872 RUSSELL
LINCOLN PARK MI 48146-1437

PATRICIA A ZITO
8 ALLERTON COURT
FLORHAM PARK NJ 07932-1606

ROBERT J ZITO &
GAIL M ZITO JT TEN
13879 53RD COURT NORTH
ROYAL PALM BEACH FL 33411

WILLIAM ZITSMAN
1122 REDBUD LANE
SPRINGFIELD OH 45504-1550

PEARL L ZITTEL &
BRADLEY D ZITTEL JT TEN
2411 CALLE PALO FIERRO
PALM SPRINGS CA 92264

DAVID ZITTLE
6005 SOUTHWEST 58TH COURT
DAVIE FL 33314-7314

DEBORAH A ZITTLE
3327 E TARO LANE
PHOENIX AZ 85050

ROBERT C ZITTO
1882 CARYN DR
HELLERTOWN PA 18055-3401

NELSON F ZITTRAUER JR
BOX 1068
JOHNS ISLAND SC 29457-1068

EMILY ZITZELBERGER &
JOSEPH H ZITZELBERGER JT TEN
14263 POPLAR ST
SOUTHGATE MI 48195-3702

JOSEPH H ZITZELBERGER
753 WILEY RD
CHILLICOTHE OH 45601-9461

VICTOR A ZITZER
APT 111
2015 S FINLEY
LOMBARD IL 60148-4892

MARGARET R ZITZOW
77 COTTAGE ST
SAXONVILLE MA 01701-3525

GARY ZIURAITIS
10406 FORK CREEK
SAN ANTONIO TX 78245

WILLIAM J ZIV
456 FRONTAGE RD
NORTHFIELD IL 60093-3034

ELIZABETH ZIVICA
28 MILLER AVENUE
TARRYTOWN NY 10591-4412

FRANK B ZIVICA
2250 MINNEOLA RD
CLEARWATER FL 33764-4938

FRANK B ZIVICA &
HELEN N ZIVICA JT TEN
2250 MINNEOLA ROAD
CLEARWATER FL 33764-4938

MELISSA DOTY ZIVITZ
4262 OLD LEEDS RD
BIRMINGHAM AL 35213-3212

RUSSELL ZIZEK &
JOAN ZIZEK JT TEN
RR 2 KEARNEY RD
LEMONT IL 60439

DOROTHY ZIZES
TR DOROTHY ZIZES 1999 REV TRUST
UA 1/13/99
147 E 37TH ST
NEW YORK NY 10016-3107

ANDREW A ZIZINIA JR
6001 COUNTRY CLUB DR
VICTORIA TX 77904-1630

THOMAS F ZIZZI &
ELISSA A ZIZZI JT TEN
BOX 805
DAHLGREN VA 22448-0805

ANTHONY ZIZZO
775 BROOKFIELD AVE
YOUNGSTOWN OH 44512-4102

CARL J ZKIAB
6508 RIDGEWOOD LAKES DRIVE
PARMA OH 44129-5011

JAMES T ZKIAB
3420 WOOSTER ROAD
APT 219
ROCKY RIVER OH 44116-4151

JUDY A ZLAKET
3420 TULLAMORE RD
CLEVELAND HEIGHTS OH 44118-2941

CHARLES T ZLATKOVICH &
CLARA S ZLATKOVICH TEN COM
435 S MESA HILLS DR
APT 236
EL PASO TX 79912-5452

GERALD J ZLATKOWSKI
13217 INDIAN HOLLOW ROAD
GRAFTON OH 44044-9143

GERALD J ZLATKOWSKI &
ALICE A ZLATKOWSKI JT TEN
13217 INDIAN HOLLOW ROAD
GRAFTON OH 44044-9143

RONALD J ZLATOPER
900 FORT ST MALL STE 1450
HONOLULU HI  96813

EDWARD D ZLOE
404 BAR HARBOUR RD
STRATFORD CT  06614-8815

ROBERT J ZLOTEK &
AGNES ZLOTEK JT TEN
12410 GRINDLEY
STERLING HEIGHTS MI  48312-3144

CRAIG D ZLOTNICK
126 PINES BRIDGE RD
KATONAH NY  10536-3602

HOWARD J ZLOTNICK
3921 POWHATAN PKWY
WILLIAMSBURG VA  23188

RONALD E ZLOTNIK
10095 POLO COURT
CENTERVILLE OH  45458-9273

EUGENE J ZLYDASEK &
MARY ELLEN ZLYDASEK JT TEN
160 PATTY ANN BLVD
PALM HARBOR FL  34683-5044

JAMES E ZMIERSKI &
JOANN ZMIERSKI JT TEN
28457 VIOLET DR
CHESTERFIELD MI  48047-5414

ALLEN ZMIGRODSKI &
CHRISTINE ZMIGRODSKI JT TEN
1020 FLORIDA GROVE RD
PERTH AMBOY NJ  08861-1501

CHERYL A MADEJ-ZMIJEWSKI
54930 CHIPPEWA CT
SHELBY MI  48315-1123

EDWARD P ZMIJEWSKI &
JOAN R ZMIJEWSKI JT TEN
18603 BLUE ISLAND
ROSEVILLE MI  48066-2938

HOWARD LEE ZMIJEWSKI
APT 2
5315 WEST BELMONT
CHICAGO IL  60641-4104

LORRAINE ZMIJEWSKI &
EDWARD P ZMIJEWSKI JT TEN
2259 EVALINE
HAMTRAMCK MI  48212-3211

LOUIS F ZMIKLY
28991 BALMORAL
GARDEN CITY MI  48135-2162

CAROLYN ZMITKO
3750 E HIBBARD ROAD
CORUNNA MI  48817-9566

WILLIAM G ZMOLEK
1100 ADAMS STREETAPT 122
AMES IA  50010

ANNE R ZMORA
9416 S AVERS
EVERGREEN PARK IL  60805-2007

DAVID E ZMUDA
102 MILL RD
ROCHESTER NY  14626

EDWARD E ZMUDA
643 HARRIS DRIVE
EAST AURORA NY  14052-1515

MICHAEL ZNACK &
OLGA ZNACK JT TEN
3 CORNWALL LANE
HICKSVILLE NY  11801-3733

MICHAEL ZNACZKO
C/O JOHN ZNACZKO
94 THERESA DRIVE
CHEEKTOWAGA NY  14227

RICHARD M ZNANIECKI
2592 MARCY CT
BLOOMFIELD HILLS MI  48302-1025

MARY ZNIDARSIC
8926 BILLINGS RD
KIRTLAND OH  44094-9572

STANLEY ZNIDARSIC
7445 JULIAN CT
MENTOR OH  44060-7138

MARIE ZNIKA
2007 LAKEWOOD PLACE
LAKES OF THE FOUR SEASONS
CROWN POINT IN  46307-9328

EDWARD ZNOY
312 ASHWOOD AVE
KENILWORTH NJ  07033-2002

JULIA R ZOBA
527 W SPRUCE ST
MAHANOY CITY PA  17948-2426

JOHN E ZOBAVA
6840 156TH AVE N W
RAMSEY MN  55303-4020

CARL W ZOBEL JR
12470 BELL ROAD
BURT MI  48417-9794

DOROTHY R ZOBEL &
MICHAEL J ZOBEL JR JT TEN
692 MOORE AVE
BUFFALO NY  14223-1804

PETER J ZOBEL
8969 CROWN ST
LIVONIA MI  48150-3503

CAROL M ZOBITZ
50 EVANS ST
NILES OH  44446-2632

DONALD R ZOBLER
1700 RANDOLPH DR
YORK PA  17403-4616

LARRY GENE ZOBRIST
206 WINDRIDGE DR
ROUTE 1
WASHINGTON IL  61571-9739

ROBERT L ZOCCA &
MARILYN S ZOCCA JT TEN
179 ASHLAND RD
SUMMIT NJ  07901-3240

GREGORY J ZOCCALI
5001 SINGLETON DRIVE
HILLIARD OH  43026-9137

LOUISE A ZOCCHI
1408 S CHURCH ST
N ADAMS MA  01247

CARL ZOCCOLA
BOX 66
ROUND TOP NY  12473-0066

DENISE K ZOCCOLI
30712 ELMWOOD
GARDEN CITY MI  48135-1925

DARRYL E ZOCH
38647 PINEBROOK DRIVE
STERLING HGTS MI  48310-2912

MARVIN G ZOCH &
MARGARET A ZOCH JT TEN
4238 ANGELINE DRIVE
STERLING HEIGHTS MI  48310-5002

FRANK ZODDA &
PAULINE ZODDA JT TEN
27 CARRIAGE LANE
WALPOLE MA  02081-4114

CARLA J ZODY
351 ABBEYFEALE ROAD
MANSFIELD OH  44907-1012

CURTIS G ZODY
2100 LARITA LANE
ANDERSON IN  46017-9522

MARTHA ZOELLER
5803 BRITTANY VALLEY RD
LOUISVILLE KY  40222-5903

ROBERT ZOELLER
2907 TREMONT DR
LOUISVILLE KY  40205-2943

GEORGE C ZOELLICK &
DOROTHY ZOELLICK JT TEN
3127 WEST 84TH PLACE
CHICAGO IL  60652-3426

ROBERT L ZOELLNER &
GEORGIA L ZOELLNER JT TEN
3122 SMALLHOUSE RD
BOWLING GREEN KY  42104-4604

DENNIS D ZOET
737 146TH AVENUE
CALEDONIA MI  49316-9203

RONALD LEE ZOET &
CHARLENE ANNE ZOET JT TEN
15630 RANNES
SPRING LAKE MI  49456-2245

ANNE M ZOFCHAK
628 WASHINGTON AVE
LINDEN NJ  07036-2944

ELEANOR ZOFCHAK &
STEVEN ZOFCHAK JT TEN
29 ARMSTRONG ST
FLUSHING MI  48433-9236

JOSEPH ZOFCHAK
3025 MCKINLEY RD
FLUSHING MI  48433-1907

PAUL ZOFCHAK
5384 WINSHALL DR
SWARTZ CREEK MI  48473-1108

STEVEN ZOFCHAK &
ELEANOR J ZOFCHAK JT TEN TOD PAUL F
ZOFCHAK SUBJECT
STA TOD RULES
29 ARMSTRONG ST
FLUSHING MI  48433

STEVEN ZOFCHAK &
ELEANOR J ZOFCHAK JT TEN TOD GARY M
ZOFCHAK SUBJECT
STA TOD RULES
29 ARMSTRONG ST
FLUSHING MI  48433

STEVEN ZOFCHAK &
ELEANOR J ZOFCHAK JT TEN TOD
CHRISTINE A DARNTON
SUBJECT TO STA TOD RULES
29 ARMSTRONG ST
FLUSHING MI  48433

STEVEN ZOFCHAK &
ELEANOR J ZOFCHAK JT TEN TOD
STEPHANIE M GIBBS
SUBJECT TO STA TOD RULES
29 ARMSTRONG ST
FLUSHING MI  48433

ANTHONY R ZOGARIA
116 IROQUOIS AVE
CHEEKTOWGA NY  14206-2625

ANGELA J ZOGAS &
EDWARD H ZOGAS JT TEN
176 SHELDON AVE
PITTSBURGH PA  15220-2637

MARY ANNE ZOGAS
176 SHELDON AVE
PITTSBURGH PA  15220-2637

CLAIRE L ZOGBY
7 BOLTON CIRCLE
NEW HARTFORD NY  13413-2509

MISS YVONNE ZOGHBI
CUST RONALD ZOGHBI JR U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
BOX 2111
EL MACERO CA  95618-0111

YVONNE ZOGHBI
BOX 2111
EL MACERO CA  95618-0111

MARGUERITE CRUM ZOGHBY
852 NASSAU DRIVE
MOBILE AL  36608-2526

MARTHA J ZOGOPOULOS
156 MISSION AVE
MANCHESTER NH  03104-5631

AGATHA ZOGRAFOS
9052 SW 26TH AVE
PORTLAND OR  97219-5510

MAR B ZOGRAPHOS &
ATHAN E ZOGRAPHOS JT TEN
4125 SEMINOLE DR
ROYAL OAK MI  48073-6314

JOHN T ZOHLEN &
MARY C ZOHLEN JT TEN
3 WILELINOR DRIVE
EDGEWATER MD  21037-1006

PETER A ZOHOS &
CHARLES A ZOHOS JT TEN
7 BROOKWOOD
NEW ROCHELLE NY  10804-1841

PETER A ZOHOS &
CHARLES A ZOHOS JT TEN
7 BROOKWOOD
NEW ROCHELLE NY  10804-1841

MARY J ZOIA
1625 W PLACITA PESETA
GREENVALLEY AZ  85614-5055

JIM P ZOIS
5400 RED COACH ROAD
DAYTON OH  45429-6114

WALTER R ZOJAC
6244 RAMSHEAD CT
BLOOMFIELD HILLS MI  48301-1701

WALTER R ZOJAC &
KATE ZOJAC JT TEN
6244 RAMSHEAD CT
BLOOMFIELD HILLS MI  48301-1701

CONSTANCE ZOLA
3756 CALIFORNIA AVENUE
PITTSBURGH PA  15212-1860

WAYNE A ZOLA
53 HIDDEN BROOK DR
STAMFORD CT  06907-1413

MARGARET ZOLADKIEWICZ
2948 BETHEL AVENUE
CHESTER PA  19013-1404

ADOLPH F ZOLCZER
2019 CALVIN ST
MCKEESPORT PA  15132-5610

BETTY ZOLDEY
101 E 233RD ST 149
EUCLID OH  44123-1174

VELMA E ZOLECKI
1921 NEW GARDEN RD P-203
GREENSBORO NC  27410

ANDREW ZOLEDZIEWSKI
826 ZEISS
ST LOUIS MO  63125-1733

CATHERINE ZOLEZZI &
ROBERT ZOLEZZI JT TEN
5852 SEA FOREST DR APT 115
NEWPORT RICHEY FL  34652-2050

MICHAEL ZOLFO
2634 W 122ND ST
BLUE ISLAND IL  60406-1010

JOHN ZOLIN JR
21019 WINKEL
ST CLAIR SHORES MI  48081-3062

JOHN F ZOLINSKI
1756 E MAROBA
LINWOOD MI  48634-9405

JOHN S ZOLINSKI
2435 HAYES
MARNE MI  49435-8779

ROBERT J ZOLINSKI SR &
JAHUNTA ZOLINSKI
TR UA 12/10/03
ROBERT J ZOLINSKI SR & JAHUNTA
ZOLINSKI LIVING TRUST
5745 YORKSHIRE DR

GEORGE F ZOLL
509 HANOVER AVE
LIVERPOOL NY  13088-6461

ROBERT F ZOLL
6758 VAN BUREN RD
WARNERS NY  13164

CHARLES L ZOLLA
100 SPRING GARDEN DR
BOARDMAN OH 44512-6527

IMOGENE ZOLLAR
558 E GANSEVOORT ST
LITTLE FALLS NY 13365-1431

ZOLLARSVILLE CHAPEL UNITED
METHODIST CHURCH
R D 1 BOX 65A
MARIANNA PA 15345-8911

DANIEL L ZOLLER
BOX 51922
INDIANAPOLIS IN 46251-0922
ZEPHYR HILLS FL 33542

HAROLD P ZOLLER
18 DUNES LANE
PORT WASHINGTON NY 11050-1408

HARRY ZOLLER
1668 SEIGNIOUS DR
CHARLESTON SC 29407-9661

JOHN J ZOLLER
26 DIAMOND ST
LITTLE FALLS NY 13365

LEO A ZOLLER
54320 ARROWHEAD DR
UTICA MI 48315-1206

SARAH J ZOLLER
26 DIAMOND ST
LITTLE FALLS NY 13365-1208

TERILYN M ZOLLER
5614 72ND DR NE
MARYSVILLE WA 98270-8874

FRANK ZOLLI &
BRENDA ZOLLI JT TEN
34 STANDHOPE DR
NORFOLK MA 02056-1015

JUDITH H ZOLLICOFFER
3447 SCARSBOROUGH DR
WINTON SALEM NC 27104-1353

JUSTINE J ZOLLINGER
505 S PERKINS RD APT 1102
MEMPHIS TN 38117-3934

PRISCILLA ZOLLMAN
11717 EDEN GLEN DR
CARMEL IN 46033-4336

ANTHONY ZOLLO &
IRMGARD ZOLLO JT TEN
216-10-68TH AVE
BAYSIDE NY 11364-2605

LOUIS ZOLLO
60 BRIAN DR
ROCHESTER NY 14624-3621

DONNA J ZOLMAN
APT 18
2540 ROCHESTER ROAD
ROYAL OAK MI 48073-3659

MARY B ZOLMAN
872 WALDRUN AVE
DAYTON OH 45404-1463

STELLA ZOLNA &
SUSAN JOYCE SLAVIK JT TEN
4331 N W 16TH STREET
122 BOXWOOD LANE
CONWAY SC 29526

WILLIAM A ZOLNA
2114 LEIBY OSBORNE
SOUTHINGTON OH 44470-9510

STEVEN J ZOLONDEK
C/O BOOMERS QUALITY P&H
722 EAST 7TH STREET
WINONA MN 55987-4559

SANDOR ZOLTAN
20524 CANAL DRIVE
GROSSE ILE MI 48138-1170

JOSEPH F ZOLTANSKI
247 HENRY STREET
TRENTON NJ 08611-3223

JAMES ZOLTEK
4150 PINACLE DR
OMER MI 48749-9535

JAMES J ZOLTEK &
MARGARET A ZOLTEK JT TEN
4150 PINNACLAE DR
OMER MI 48749-9535

DANIEL T ZOLTON
7045 HOSPITAL RD
FREELAND MI 48623-8648

WENDEL ZOLYOMI
5458 MASTERS BLVD
ORLANDO FL 32819-4018

BETTY R ZOMBAR
9330 CAIN DR N E
WARREN OH 44484-1711

LETTA M ZOMBAR
PO BOX 333
CORTLAND OH 44410

STEPHEN J ZOMBAR
9330 CAIN DR N E
WARREN OH 44484-1711

GERARD ZOMBER
1047 VANBUREN AVE
MARINA DEL REY CA  90291-5026

GERARD ZOMBER
1047 VANBUREN AVE
MARINA DEL REY CA  90291-5026

JULIA R ZOMBKA
71 BUTTERNUT DRIVE
WAYNE NJ  07470-4946

WILLIAM J ZOMBORY &
PEGGY ANN ZOMBORY JT TEN
15571 INGRAM AVE
LIVONIA MI  48154-3165

STANLEY J ZOMER
34 EVERETT ST
WILKES-BARRE PA  18705-3709

DAVID S ZOMOK
7578 ZONA LANE
PARMA OH  44130-5855

SYLVIA N ZON
14572 HILLSHIRE DR
WILLIS TX  77318-4437

ANTHONY ZONA
CUST MARIO ZONA UNDER NY UNIFORM
GIFTS TO
MINROS ACT
57 DEAN RD
SPENCERPORT NY  14559-9537

NICHOLAS A ZONA
3677 LOCKPORT OLCOTT RD
LOCKPORT NY  14094-1172

THOMAS M ZONA
3928 W 229TH ST
FAIRVIEW PARK OH  44126

IRENE G ZONDLO
4279 E SOUTH SHORE DR
ERIE PA  16511

ANTHONY J ZONE
3375 SANDALWOOD LANE
YOUNGSTOWN OH  44511-2528

JUDITH ZONE
6 VINCENT COURT
EAST BRUNSWICK NJ  08816-4426

SHELDON ZONE
6 VINCENT CT
EAST BRUNSWICK NJ  08816-4426

MARIE L ZONYK
56848 WARRIOR COURT
THREE RIVERS MI  49093-9655

AUBREY A ZOOK
2980 OLD STATE RD 37 N
MARTINSVILLE IN  46151-7638

CAROLE F ZOOK
85 PLEASANT HILL DRIVE
ELKTON MD  21921-2427

CHARLIE D ZOOK
12092 EAGLE RD
NEW LEBANON OH  45345-9121

EMMA M ZOOK &
GEORGE SANDERS JT TEN
18356 SIXTH AVENUE
POULSBO WA  98370-8407

EMMA MARCIE ZOOK
18356 SIXTH AVENUE
POULSBO WA  98370-8407

JAMES L ZOOK
2447 N 900 W 27
CONVERSE IN  46919-9334

MARCIA H ZOOK
PO BOX 637
GALVESTON IN  46932-0637

MARJORIE ZOOK
4509-4TH AVE
AVALON NJ  08202-1532

THOMAS W ZOOK
BOX 941-E
WOOSTER OH  44691-0941

WILBUR J ZOOK
2269 BART ST
CROSWELL MI  48422-9794

WOODROW J ZOOK
TR EVELYN ZOOK TRUST
415 OAKLEY RD
WOOSTER OH  44691-2131

WOODROW J ZOOK
415 OAKLEY RD
WOOSTER OH  44691-2131

DELVIN L ZOPF EX EST
MILDRED M ZOPF
17085 W 57TH AVE
GOLDEN CO  80403

JEROME W ZORACKI &
JEROME J ZORACKI JT TEN
302 GRAFT ST
EVERSON PA  15631

JOSEPH J ZORAN &
MARLENE D ZORAN JT TEN
3964 WOOD COVE LN
WILLIAMSTON MI  48895-9107

JUDITH SCHWEMLEIN ZORB
6674 PAXTON GUINEA RD
LOVELAND OH  45140-8171

EDWARD L ZORETIC &
LINDA B ZORETIC JT TEN
4552 ARLINGATE DR E
COLUMBUS OH  43220-3021

GEORGE E ZORGO &
LUCY ZORGO JT TEN
316 BALTIMORE AVE
WEST PITTSTON PA  18643-2021

JOHN R ZORICH
8406 REYNOLDS DR
BAYONET POINT FL  34667-6921

JOSEPH ZORIK
7544 NAYLOR LANE
ZEPHYRHILLS FL  33540-1943

JOSEPH ZORIK &
ELLEN M ZORIK JT TEN
7544 NAYLOR LANE
ZEPHYRHILLS FL  33540-1943

TIMOTHY C ZORKA
23945 FORDSON
DEARBORN MI  48124-1658

VIRGINIA K ZORMAN
183 SOUTHWIND COURT
GREENWOOD IN  46142

VIRGINIA K ZORMAN
183 SOUTHWIND COURT
GREENWOOD IN  46142

BARBARA B ZORN &
WILLIAM H ZORN JT TEN
636 WYNDCLIFT CIRCLE
YOUNGSTOWN OH  44515-4367

CAROLINE WALKER ZORN
2915 GLEN ALBYN DR
SANTA BARBARA CA  93105-2219

EUGENE C ZORN JR
4647 HALLMARK DR
DALLAS TX  75229-2941

KENNETH J ZORN
5193 SADDLEBAG LAKE RD
LAKE WALES FL  33853-7109

MARK W ZORN
4203 STATE RT 269
CASTALIA OH  44824-9353

NANCY A ZORN &
ZACHARY ZORN JT TEN
87-3192 EA ROAD
CAPTAIN COOK HI  96704

RAYMOND J ZORN
3764 BOWEN RD
LANCASTER NY  14086

RICHARD L ZORN &
CAROLYN A ZORN JT TEN
626 MUIRLAND DRIVE
FLUSHING MI  48433-1432

ROBERT EUGENE ZORN
4216 HANOVER AVE
DALLAS TX  75225-6746

VERNON G ZORNES
125 SHERMAN ST
DAYTON OH  45403-2533

DON ALVES ZORNIGER
4262 MAXLIN RD
KETTERING OH  45429-3100

WARNER W ZORNOW
539 LEHIGH STA RD
WEST HENRIETTA NY  14586-9712

LUIS A ZORRILLA
4743 GARRICK AVE
PICO RIVERA CA  90660-2225

PHYLLIS J ZORRILLA
782 N W 84 LANE
CORAL SPRINGS FL  33071-7126

JENNIFER L ZORZA &
JAYNE M ZORZA JT TEN
29 SPECKER CIRCLE
MARQUETTE MI  49855-9448

JILL MARIE ZORZA &
JAYNE MARIE ZORZA JT TEN
29 SPECKER CIRCLE
MARQUETTE MI  49855-9448

MELVIN R ZOSCHNICK
776 RIDGEDALE
BIRMINGHAM MI  48009-5786

BERTRAM J ZOSLAW &
BERNICE ZOSLAW JT TEN
1593 WILLIAMS ROAD
BRENTWOOD MANOR
ABINGTON PA  19001-1908

BERNARD M ZOST
251 ROLLING GREENE DR NW
WALKER MI  49544-5890

NEAL ZOTT
CUST JENNIFER ZOTT UGMA MI
542 MCINTOSH
ALMONT MI  48003-8739

DIANNE ZOTTOLI
404 MAIN ST
HOLDEN MA  01520-1754

ROBERT K ZOTZ
3207 43RD AVENUE SOUTH
FARGO ND  58104-6636

LEONARD F ZOTZMANN
450 BOUCHELLE DR APT 301
NEW SMYRA BEACH FL  32169-6912

ROBERT F ZOUB &
CAROL A ZOUB JT TEN
3842 PICKFORD DR
SHELBY TOWNSHIP MI  48316-4835

KAREN J ZOUFAL
2819 JUMP OFF JOE CREEK ROAD
GRANTS PASS OR  97526

JOYCE A ZOULEK
BOX 221
SPILLVILLE IA  52168-0221

ANNA CATHERINE ZOULKO
ZOULKO RD BOX 94
MACHIAS NY  14101-0094

JOHN J ZOVKO &
KAREN A ZOVKO JT TEN
3427 S MARSHFIELD AVE
CHICAGO IL  60608-6209

VINKA M ZOVKO
450 E 275 ST
EUCLID OH  44132-1716

JENNIFERR ZOWIE
CUST CHARLES L ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER ZOWIE
CUST JOHNATHON ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER ZOWIE
CUST ROBERT ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER L ZOWIE
CUST CHARLES L ZOWIE
UTMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER L ZOWIE
CUST CHARLES L ZOWIE
UTMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER L ZOWIE
CUST JOHNATHON D ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER L ZOWIE
CUST JOHNATHON D ZOWIE
UTMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

JENNIFER L ZOWIE
CUST ROBERT JOEL ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI  48464-9738

ALAN R ZOYHOFSKI
28 LITTLE GLEN RD
PITTSFORD NY  14534-2620

FRANK E ZREMSKI
9904 NIVER AVENUE
ALLEN PARK MI  48101-3708

NORBERT A ZRENNER
2338 RIVIERA DRIVE
ANDERSON IN  46012-4722

ROBERT T ZREPSKEY &
DOLORES A ZREPSKEY JT TEN
13906 BADE
WARREN MI  48093-3734

DAVID G ZRIKE
421 HAWTHORNE PL
RIDGEWOOD NJ  07450-5126

JOSEPH SCOTT ZRINSKI
507 CONSTITUTION AVE
HELLERTOWN PA  18055-1907

FRANK C ZSALAKO
37249 BENNETT
LIVONIA MI  48152-5101

FRANK C ZSALAKO &
DOROTHY E ZSALAKO JT TEN
37249 BENNETT
LIVONIA MI  48152-5101

WENDY ZSORI
163 RANDALL ST
WAUKESHA WI  53188-3528

WENDY ZSORI
163 RANDALL ST
WAUKESHA WI  53188-3528

JEROME ZUBA
2375 N 147TH ST
BROOKFIELD WI  53005-4501

THOMAS C ZUBA &
URSULA C ZUBA JT TEN
5700 JENNIFER DR W
LOCKPORT NY  14094

JAMES A ZUBAL
7254 MAYBURN
DEARBORN HGTS MI  48127-1762

ROMAN ZUBAR &
ZIRKA S ZUBAR JT TEN
445 S EUANSDALE DR
BLOOMFIELD HILLS MI  48304-3014

EDITH C ZUBER
BOX 88401
DUNWOODY GA  30356-8401

JAMES ZUBER
7706 GLENWOOD COURT
CANAL WINCHESTER OH  43110

MICHAEL ZUBER
7245 DANIA DR
INDEPENDENCE OH  44131-6401

MORTON ZUBER
1325 S 101ST ST #103
OMAHA NE  68124

ROBERT M ZUBER
9957 HARNEY PARKWAY NORTH
OMAHA NE  68114

BARBARA J ZUBERBUEHLER
3832 SHERRIE LANE
RACINE WI  53405-4857

H RICHARD ZUBERBUHLER &
RAE NANCY ZUBERBUHLER JT TEN
672 ACHORTOWN RD
BEAVER FALLS PA  15010

JOSEPHINE T ZUBOSKI
2207 GULLEY
DEARBORN HEIGHTS MI  48127-3087

RUDOLPH ZUBRICKY
RD 2 BOX 431
CHARLEROI PA  15022-9407

CAROL DIPPEL-ZUBRITSKY
725 SPRUCE ST
BERKELEY CA  94707

LEONARD S ZUBROFF
TR U/A
DTD 05/06/85 LEONARD S
ZUBROFF LIVING TRUST
22511 BELLWOOD DR S
SOUTHFIELD MI  48034-2116

WILLIAM A ZUBROWSKI
8342 MORGAN ROAD
CLAY NY  13041-9614

CONSILEA ZUCARO
299 TAFT RD
RIVER EDGE NJ  07661

PHILLIP R ZUCAS
1650 ROOSEVELT
NILES OH  44446-4108

MISS EMMA ZUCCA
61 REED AVE
BERGENFIELD NJ  07621

JOHN J ZUCCA
2628 SUMMIT DR
BURLINGAME CA  94010-6038

LINDA S ZUCCA
20 BEACH DRIVE
NEW MILFORD CT  06776-4102

ALBERT ZUCCARO
TR ALBERT
ZUCCARO REVOCABLE TRUST DTD
10/28/1991
21200 HARRINGTON
CLINTON TWP MI  48036-1931

LILLIAN A ZUCCARO
TR DTD
10/28/91 LILLIAN A ZUCCARO
REVOCABLE TRUST
21200 HARRINGTON
CLINTON TWP MI  48036-1931

RONALD R ZUCCARO
45 KEW GARDENS RD APT 2D
KEW GARDENS NY  11415-1147

ROSE M ZUCCARO
2308 GLENDON RD
CLEVELAND OH  44118-3810

ROSEMARY ZUCCARO
6616 GLORIA
ROMULUS MI  48174-4358

FREDERICK J ZUCCHERO
1872 BRAUMTON CT
CHESTERFIELD MO  63017

SALVATORE F ZUCCO
244 WOODSONG LANE
ROCHESTER NY  14612-4152

THELMA ZUCCO
161 E CANAAN RD
E CANAAN CT  06024-2602

ROBERT J ZUCH
2601 VINEYARD LANE
BROOKLYN MI  49230-8915

ROBERT J ZUCHELKOWSKI
33 PRESTON AVE
DEPEW NY  14043-3209

FLORENCE ZUCHLEWSKI
5 RUHL DR
BUFFALO NY  14207-1830

KEVIN JOHN ZUCHLEWSKI
CUST TALON RILEY ZUCHLEWSKI
UGMA NY
84 HEATH TERRACE
BUFFALO NY  14223-2414

HENRY ZUCHOWSKI
712 PEMBERTON
GROSSE PTE PK MI  48230-1716

HENRY ZUCHOWSKI &
JOANN P ZUCHOWSKI JT TEN
712 PEMBERTON
GROSSE POINTE PARK MI
48230-1716

JOHN L ZUCHOWSKI
ATTN VIVIAN ZUCHOWSKI
4651 MILL RUN DRIVE
NEW PORT RICHEY FL  34653-6332

JULIE S ZUCHOWSKI
197DOUGLAS DRIVE
MERIDEN CT  06451-5017

SUSAN G ZUCK
31 FAXON ST
FOXBORO MA  02035-2761

BERNARD ZUCKER &
GILDA ZUCKER JT TEN
2764 BAYVIEW AVE
WANTAGH NY  11793-4312

BEVERLY ZUCKER &
ALAN ZUCKER JT TEN
230 E 15 ST 2D
NEW YORK NY  10003-3941

DANIEL ZUCKER
1754 E 22ND ST
BROOKLYN NY  11229-1525

ELLEN ZUCKER
CUST JONATHAN FRANK
UTMA NH
14 ROYAL CREST DR 6
NASHUA NH  03060-6744

GRANT ISSAC ZUCKER
165 COUNTRY CIRCLE DR WEST
DAYTONA BEACH FL  32124-6614

HOWARD W ZUCKER
2011 GREENBRIAR DR
WILMINGTON DE  19810-4322

LILLIAN ZUCKER
C/O ARTHUR J HIRSCHHORN
1815 JFK BLVD-APT 2309
PHILADELPHIA PA  19103

M WILLIAM ZUCKER
CUST JEREMY M
ZUCKER A MINOR U/SEC 2918 D OF
THE CONNECTICUT GENERAL STATUTES
709 W GARFIELD ST
SEATTLE WA  98119-3243

MARTHA L ZUCKER
4013 CATHANN
TORRANCE CA  90503-6911

MAXINE A ZUCKER
CUST JACOB MICHAEL ART UGMA LA
511 POST OAK WAY
SAN ANTONIO TX  78230

MAXINE A ZUCKER
CUST JULIE
ZUCKER UGMA LA
115 POST OAK WAY
SAN ANTONIO TX  78230

MAXINE A ZUCKER
115 POST OAK WAY
SAN ANTONIO TX  78230

MAXINE A ZUCKER
CUST MISS WENDI ZUCKER UGMA LA
5720 RIVER ROCK LANE
PLANO TX  75093

NORMA JEAN ZUCKER
5312 MICHAEL COURT
GRAND BLANC MI  48439-4326

RANDALL W ZUCKER
CUST BRETT
ADAM ZUCKER UTMA FL
PO BOX 2726
NEW SMYRNA FL  32170-2726

RANDALL W ZUCKER
CUST GRANT
ISAAC ZUCKER UTMA FL
165 COUNTRY CR DR W
DAYTONA BEACH FL  32124-6614

SARAH W ZUCKER
102 PRAIRIE HEIGHTS DR #214
VERONA WI  53593

WENDI ZUCKER
5720 RIVER ROCK LANE
PLANO TX  75093

SEYMOUR ZUCKERBROD
15 POLO RD
GREAT NECK NY  11023-1014

BARRY ZUCKERMAN &
MARIE ZUCKERMAN JT TEN
1 OLD ANVIL LN
MIDDLETOWN NY  10940-2601

CAROL ANN ZUCKERMAN
2311 MORNING BREEZE DR
FINKSBURG MD  21048-3001

DON M ZUCKERMAN
170 LOVELL ST
WORCESTER MA  01603-3213

DON M ZUCKERMAN &
R MILDRED ZUCKERMAN JT TEN
170 LOVELL ST
WORCESTER MA  01603-3213

FREDRICK ZUCKERMAN
160 E 84TH ST APT 20-E
NEW YORK NY  10028-2019

HILDA O ZUCKERMAN
TR U/A
DTD 01/29/87 M-B HILDA O
ZUCKERMAN
537 RIVERSIDE AVE APT 1611
YONKERS NY  10705

HOWARD ZUCKERMAN &
SUSAN ZUCKERMAN JT TEN
4 CLIFFSIDE DRIVE
SARATOGA SPRINGS NY  12866

IRA S ZUCKERMAN
1407 BANKS AVE
NAPA CA  94559-1551

LANE ZUCKERMAN
CUST BRIAN ZUCKERMAN UGMA NY
49 EDWARD DR
FREEHOLD TOWNSHIP NJ  07728-1310

MARK ZUCKERMAN
79 FIELDSTONE LANE
VALLEY STREAM NY  11581-2303

MARTIN ZUCKERMAN
4 VALLEY VIEW COURT
PLACITAS NM  87043

R MILDRED ZUCKERMAN
170 LOVELL ST
WORCESTER MA  01603-3213

SAM ZUCKERMAN
1965 NORSHON RD
MERRICK NY  11566

MARIE ZUCKERMANN
9 TUSON LANE
PRINCETON NJ  08540-4141

JOAN F ZUCZEK
11 DAVENPORTS LANDING
FORKED RIVER NJ  08731-4352

CHAD M ZUDEL &
DEBRA S ZUDEL JT TEN
3162 N HENDERSON RD
DAVISON MI  48423-8113

JEWELANNE ZUDELL
2056 S OAK ROAD
DAVISON MI  48423-9105

RICHARD C ZUDER
737 S 38TH ST
MILWAUKEE WI  53215-1044

ROBERT H ZUDER
737 S 38TH ST
MILWAUKEE WI  53215-1044

PATRICIA K ZUE
1120 KELSEY
LANSING MI  48910-2502

GARY W ZUEFLE
42 WARDMAN
KENMORE NY  14217-2728

LOUIS L ZUEGNER III
28 SPRING ST
FLEMINGTON NJ  08822-1419

NANCY R ZUELLIG
19217 LUDLOW
NORTHRIDGE CA  91326-2367

THOMAS D ZUELLIG &
LYNN R ZUELLIG JT TEN
9159 VAN CLEVE BOX 317
FRANKENMUTH MI  48734-0317

MICHAELA ZUERCHER
CUST EMILY ZUERCHER
UTMA FL
10327 ABBOTSFORD DR
TAMPA FL  33626-1734

DEBORAH J ZUGELL
22335 N REBECCA BURWELL LN
KATY TX  77449-2910

ISREAL ZUGER &
ANDREA G ZABAWA JT TEN
3321 TIQUEWOOD CIR
COMMERCE TOWNSHIP MI  48382

ISREAL ZUGER &
VICKI L HOTVEDT JT TEN
19534 NORTHRIDGE DR
NORTHVILLE MI  48167

ANDREAS JOHANN ZUGSCHWERT &
NANCY A ZUGSCHWERT JT TEN
5419 RIVES JUNCTION ROAD
JACKSON MI  49201-9413

KENNETH E ZUHLKE
179 N MEADOWBROOK ROAD
SPRINGFIELD IL  62707-9223

EDITH L ZUHR
THE ATRIUM ROOM 267
85 HARRETON ROAD
ALLENDALE NJ  07401

DORIS M ZUIDEMA
2014 ROSEWOOD ST
JENISON MI  49428-8136

JAMES E ZUIDEMA
11600 SOUITH KOLMAR
ALSIP IL  60803

ANGELINA D ZUIDERHOF
TR UA 05/20/94 ANGELINA D
ZUIDERHOF IN VIVOS REVOCABLE TRUST
BOX 666
MOUNTAIN HOME NC  28758-0666

GARY S ZUK
36483 ALMONT CT
STERLING HTS MI  48310-4612

IRENE ZUK &
BENJAMIN ZUK JT TEN
13 CUPSAW DR
RINGWOOD NJ  07456-2301

ELWOOD E ZUKAS
638 EVANS RD
BETHANY BEACH DE  19930-9120

HARRIET T ZUKAS
760 RIVER ROCK RD
SANTA BARBARA CA 93108-1123

ELVA BOWSER ZUKAUSKAS
1208 SAN JUAN DR
LADY LAKE FL 32159-9181

ROMAN ZUKAUSKAS
502 BRICKER ST
ROCHESTER NY 14609-2218

WALTER F ZUKE
525 ECKFORD
TROY MI 48098-4836

JACK L ZUKER
4563 SOUTH BEECHWOOD DR
MACON GA 31210-2360

HERBERT M ZUKERKORN
414 GREENWOOD BEACH RD
TIBURON CA 94920-2215

MORRIS E ZUKERMAN
TR U/A
DTD 04/15/83 F/B/O ALEXANDRA
WEIL ZUKERMAN
770 PARK AVE
NEW YOR NY 10021-4153

MORRIS E ZUKERMAN
TR F/B/O
LAURA BROWN ZUKERMAN UNDER
AGREEMENT DTD 12/30/82
770 PARK AVE 8A
NEW YORK NY 10021-4153

MORRIS E ZUKERMAN
TR F/B/O
SARAH BEIL ZUKERMAN UNDER
AGREEMENT DTD 12/30/82
770 PARK AVE 8A
NEW YORK NY 10021-4153

HELEN J ZUKOFF
CUST GARY R ZUKOFF UGMA MI
18422 GREENWALD DR
SOUTHFIELD MI 48075-5863

ANTHONY J ZUKOFSKY
2583 HAMILTON TERRACE
UNION NJ 07083-4961

ALICE B ZUKOR &
ALLAN D ZUKOR JT TEN
1058 FRESNO ST
SAN DIEGO CA 92110-1716

JOSEPH A ZUKOVICH &
CAROL M ZUKOVICH JT TEN
1221 SOUTHEAST 216 STREET
LATHROP MO 64465

GEORGE J ZUKOVS
2912 EASTWIND DR
FERNANDINA BEACH FL 32034

ALFRED J ZUKOWSKI &
JUDITH A ZUKOWSKI JT TEN
321 NORTH AVE E UNIT 112
CRANFORD NJ 07016-2468

ALLAN D ZUKOWSKI
7010 BLOOMFIELD DR EAST
INDIANAPOLIS IN 46259-1274

DANIEL C ZUKOWSKI
324 NW 105TH TER
CORAL SPRINGS FL 33071-7913

EDWARD J ZUKOWSKI &
L JOYCE D ZUKOWSKI JT TEN
4 NIANTIC RIVER ROAD
WATERFORD CT 06385-3119

HENRY ZUKOWSKI &
ANGIELA ZUKOWSKI JT TEN
45 ASHWOOD RD
NEW PROVIDENCE NJ 07974-1801

LILLIAN J ZUKOWSKI
4 NIANTIC RIVER RD
WATERFORD CT 06385-3119

MARGARET M ZUKOWSKI
2907 THREE BRIDGE RD
POWHATAN VA 23139-5002

ROMUALDA ZUKOWSKI
437 TENTH PLACE
LA SALLE IL 61301-1819

SHARON A ZUKOWSKI &
ALFRED A ZUKOWSKI JT TEN
3831 PICKFORD
SHELBY TOWNSHIP MI 48316-4838

PHILIP J ZUKOWSKY
5735 REVERE RUN
CANFIELD OH 44406-8675

GEORGE J ZULAS
628 S ROSELLE RD
ROSELLE IL 60172-2928

LEONARD ZULAWSKI &
ARLENE ZULAWSKI JT TEN
2355 JACKSON ST
FREMONT CA 94539-5121

LEONARD C ZULAWSKI
2355 JACKSON ST
FREMONT CA 94539-5121

ALMA LAVERNE ZULCH
3520 BROADMOOR
SAN BERNARDINO CA 92404-2416

NICHOLAS P ZULICK
36394 CECILIA DRIVE
STERLING HEIGHTS MI 48312-2923

GEORGE ZULINSKI
25456 W WARREN
DEARBORN MI 48127-3831

JANICE ZULKEY
CUST CLAIRE ZULKEY UGMA IL
932 EDGEMERE C
EVANSTON IL  60202-1429

ALBERT ZULLI III &
JANET LEE ZULLI JT TEN
11207 STONEY BROOK DRIVE
GRAND LEDGE MI  48837-9154

ROSE ZULLI
7437 CREEK SIDE DR
LANSING MI  48917-9693

JOSEPH C ZULLO
7 WIRT ST
NEW BRUNSWICK NJ  08901-1765

LOUIS J ZULLO
7 HOPE ST
NUTLEY NJ  07110-3119

THOMAS A ZUMBERGE
6088 GENOA CLAY CENTER ROAD
CURTICE OH  43412-9642

ROBERT W ZUMBIEL
121 SUNSET DRIVE
COVINGTON KY  41017-2223

JAMES N ZUMBO
1601 WILSON ROAD
PITTSBURGH PA  15236-3628

DIANE J ZUMBRO &
RICHARD R ZUMBRO JT TEN
39160 PRENTISS
HARRISON TOWNSHIP MI  48045-1775

MICHAEL F ZUMBRO
1671 ST RT 598
GALION OH  44833-8804

RUDOLPH ZUMBROICH &
SUSANNA ZUMBROICH JT TEN
1713 GWYNEDD VIEW RD
NORTH WALES PA  19454-3618

HARRY E ZUMBRUN
1130 WYNDSONG DR
YORK PA  17403-4492

PAMALYN L ZUMBRUN
C/O P L ENDSLEY
R ROUTE I
7770 S 350 W
WARREN IN  46792-9763

ALBERT P ZUMBRUNNEN &
GLADYS I ZUMBRUNNEN JT TEN
5639 PLEASANT DR
WATERFORD MI  48329-3337

DAVID J ZUMBRUNNEN
135 BLAC OAK TRAIL
WOODSTOCK GA  30189-5110

ANTHONY S ZUMMER
164 OXFORD RD
KENILWORTH IL  60043-1207

DOLORES L ZUMMER &
LINDA A ZUMMER JT TEN
932 CRESCENT DR
AU GRES MI  48703-9303

ALBERT LEWIS ZUMPE &
PHYLLIS L ZUMPE JT TEN
8023 PARK STAR DRIVE
INDIANAPOLIS IN  46217

KATHLEEN S ZUMPFE
869 COUNTY ROAD 500
FRIEND NE  68359-2405

LEROY ZUMWALT
10200 POTTINGER
CINCINNATI OH  45251-1116

GENEIVA L ZUNDEL
7531 N FARMINGTON RD
WESTLAND MI  48185-9411

PAULETTE ZUNDEL
3909 WILSHIRE COURT
SARASOTA FL  34238-2571

ROBERT C ZUNDEL &
PAULETTE M ZUNDEL JT TEN
3909 WILSHIRE CT
SARASOTA FL  34238-2571

ROBERT C ZUNDEL &
PAULETTE M ZUNDEL JT TEN
3909 WILSHIRE COURT
SARASOTA FL  34238-2571

WILLIAM M ZUNDEL
4979 CROISSANT
DEARBORN HTS MI  48125-3407

BURTON J ZUNG
2109 CHISHOLM TRAIL
GRAND PRAIRIE TX  75052-1724

KATHLEEN ZUNG
2535 WOODS LN
GRAHAM NC  27253

FREDERICK P ZUNGRI
71 NEWARK PLACE
BELLEVILLE NJ  07109-1915

PEDRO S ZUNIGA
5615 NORMAN H CUTSON DRIVE
ORLANDO FL  32821-5500

TERESA ZUNIN
CUST BRITTANY M
ZUNIN UTMA NJ
55 FOREST WAY
MORRIS PLAINS NJ  07950-3264

TERESA ZUNIN
CUST JOHN J
ZUNIN UTMA NJ
55 FOREST WAY
MORRIS PLAINS NJ  07950-3264

ANGELA SUE ZUNK
2 JULIEN DUBUQUE DRIVE
APARTMENT 24
DUBUQUE IA  52003-7926

MARYJO DOUGLAS ZUNK
8213 E ORANGE BLOSSOM LANE
SCOTTSDALE AZ  85250-7315

VERA R ZUNK
3030 GREEN HILLS LANE
NORTH DRIVE
INDIANAPOLIS IN  46222-1821

DWAYNE T ZUNNER &
VIRGINIA R ZUNNER JT TEN
8004 PENSACOLA RD
FORT PIERCE FL  34951-1446

ANTHONY A ZUNO
116 JOSIAH LN
HAMILTON NJ  08691

JOSEPH A ZUPA &
HELEN ZUPA JT TEN
124 CONWELL ST
WILKES-BARRE PA  18702-2135

VICTOR J ZUPA
ATTN JACK ZUCKERMAN
SCHRECK YORKES & COMPANY LLP
520 EIGHTH AVENUE 18TH FLOOR
NEW YORK NY  10018

BENET ZUPAN &
SANDRA ZUPAN JT TEN
37 KNIGHT ROAD
FRAMINGHAM MA  01701-4769

JAMES S ZUPAN &
KATHERINE A A ZUPAN JT TEN
5353 BOXTURTLE CT
WOODBRIDGE VA  22193-5800

ALBERT J ZUPANCIC &
AVA LOU ZUPANCIC JT TEN
47960 HARBOR DRIVE
NEW BALTIMORE MI  48047-3461

GERALD A ZUPPO
2045 OAK PARK RD
ROCK HILL SC  29730-7732

ELMER M ZURAKOWSKI
31537 MORGAN
WARREN MI  48088

WALTER J ZURASKI
90 S 18TH AVE
MANVILLE NJ  08835-1680

GARY ZURASKY
401 STATE RTE 305
WARREN OH  44481-9382

FRANK F ZURAW
297 40TH STREET
PITTSBURGH PA  15201-1747

MARIA ZURAWIK
PRODELIN WAY RD 2
ENGLISHTOWN NJ  07726

ROBERT ZURAWIN
5126 GLENMEADOW DRIVE
HOUSTON TX  77096-4120

ANNA SARAH ZURAWSKI &
FLORENCE V PELEO JT TEN
15835 N FRANKLIN DR
CLINTON TOWNSHIP MI  48038-1031

ANTHONY ZURAWSKI
BOX 1344
SCHENECTADY NY  12301-1344

STEVE ZURAWSKI
4977 N VALLEY DR
GRAND RAPIDS MI  49525-6847

KENNETH R ZURBRIGG
2163 HURRICANE RD
RR 2
WELLAND ON  L3B 5N5

CAROLYN T ZURBUCH
203 SYLVESTER DR
ELKINS WV  26241-3043

ANTHONY A ZUREK &
IRENE ZUREK JT TEN
803 S ELM STREET
MOUNT PROSPECT IL  60056-4309

CAROLINE ZUREK
1321 PEPPERTREE RD
DERBY NY  14047-9564

PATRICIA A ZURENKO
6939 LATHERS
GARDEN CITY MI  48135-2266

PATRICIA A ZURENTO
6939 LATHERS
GARDEN CITY MI  48135-2266

TERRY L ZURFACE
715 NEW YORK AVE
WILMINGTON OH  45177-1330

DIANE MARIE ZURI
1715 WORCESTER DRIVE
PITTSBURGH PA  15243-1535

SHARON MARIE ZURI
5975 OAK PARK DR
BETHEL PARK PA  15102-2345

JAMES ZURICK
7829 ST BONIFACE LA
BALTIMORE MD  21222-3526

ANN PATRICIA ZURIK
APTRDO 50363
BARRANQUILLA ZZZZZ

JESSELYN B ZURIK
7740 BELFAST
NEW ORLEANS LA  70125-3402

ANN ZURKO
996 SHARON-HOGUE ROAD
MASURY OH  44438-9746

JAMES M ZURLO &
DORENE ZURLO JT TEN
1 SHARP HILL RD
RIDGEFIELD CT  06877-3735

JAMES M ZURLO
CUST JAMES M ZURLO III
UGMA NY
1 SHARP HILL RD
RIDGEFIELD CT  06877-3735

RUDOLPH J ZURMAN
5906 S SWIFT AVE
CUDAHY WI  53110-3131

MARTIN K ZURN
TR MARTIN K ZURN TRUST
UA 08/04/94
1100 N KELLOGG RD
HOWELL MI  48843-8041

PAUL ZURO &
ROSE MARIE ZURO JT TEN
1111 SOMERSET AVE
GREENOCK HEIGHTS
MC KEESPORT PA  15135-2025

STANLEY A ZUROWSKI
6186 HARDING DR
BROOKPARK OH  44142-3032

DELLE J ZURSCHMIEDE
329 GROOSE POINT BLVD
GROOSEPOINT FARMS MI  48236

HELEN G ZURSCHMIEDE
10 STRATTON PLACE
GROSSE PTE SHORES MI  48236-1755

GARY K ZURSCHMIT
1689 TALLMADGE ROAD
KENT OH  44240-6813

TIMOTHY W ZURVITZ
15 LAKE SHORE DRIVE
YOUNGSTOWN OH  44511-3551

HAROLD ZUSCHLAG
2723 CHRYSLER DR
ROSWELL NM  88201-5207

WERNER S ZUSCHLAG &
HELGA ZUSCHLAG JT TEN
6 PINEWOOD LN
NEW HYDE PARK NY  11040-3321

ANDREW J ZUSI
119 PINEHURST DR
NEW BERN NC  28562-2942

MISS GEORGEANN ZUSSMAN
838 KEYSTONE
RIVER FOREST IL  60305-1320

MARY M ZUWALA
4077 WELCOME DR
FLINT MI  48506-2010

RICHARD J ZUYDDYK
11441 LYMBURNER
SPARTA MI  49345-8450

ROBERT V ZUZAK
674 VIA MENDOZA UNIT A
LAGUNA WOODS CA  92637

JENNIE ZUZEK
866 VANCE DR
CANONSBURG PA  15317-1442

FRANK A ZUZIAK
9132 KNOLSON
LIVONIA MI  48150-3343

CAROLYN ZUZICH
3229 CHESNUT DRIVE
FLOSSMOOR IL  60422-1758

MARK T ZUZICH
10416 W 55THPL
SHAWNEE KS  66203-1961

PHYLLIS A ZUZIK &
PAUL L ZUZIK JT TEN
99 FAIRMOUNT RD W
CALIFON NJ  07830-3326

MICHALE ZUZOLO
3483 CURTIS SE
WARREN OH  44484-3605

FLORENCE STAUFFER ZUZU
341 KNOLLWOOD ROAD
MILLERSVILLE PA  17551

JOSEPH ZUZULA
5408 N THOMAS RD
FREELAND MI  48623-8414

MICHAEL J ZUZULA JR
3203 150TH PL SE
MILL CREEK WA  98012-4865

PHYLLIS ZUZZE
175 BRIARHURST DR
TONAWANDA NY  14150-8837

DANIT BEN-ZVI
39 COLONY CT
STAMFORD CT  06905-3007

JOANN ZVOCH
978 BLUE HERON
HIGHLAND MI  48357-3902

MARK A ZVONEK
5487 E RILEY RD
CORUNNA MI  48817-9716

ERNST W ZWART &
C MARIE ZWART JT TEN
102 BARKLEY DR
PASS CHRISTN MS  39571-3502

PAUL R ZWARYCZ
34936 DIXON DRIVE
WILLOUGHBY OH  44094-9110

ROBERT M ZWECK
2520 LOTUS HILL DR
LAS VEGAS NV  89134-7855

CAREN SUE ZWEIFLER
2665 HOMECREST AVE
BROOKLYN NY  11235-4560

JOHN M ZWEIGART
PO BOX 336
ABERDEEN OH  45101

JEROLD ZWELLING
2655 E RIDGEWOOD CIRCLE
ZANESVILLE OH  43701-1611

DAVID A ZWEMKE
119 W GOLDEN
GLENDALE HTS IL  60139-2436

CHIQUITZ L ZWERK
APT 3
2113 N CAROLINA ST
SAGINAW MI  48602-3956

BLANCHE ZWERN
1099 FIRST ST UNIT 122
CORONADO CA  92118

JOHN S ZWERNER
2895 MEADOWOOD LANE
BLOOMFIELD HILLS MI  48302-1031

JASON ZWETSCH
15 COUNTRY CORNER LN
FAIRPORT NY  14450-3031

KIRK F ZWETSCH
2 CRAIG HILL DR
BROCKPORT NY  14420-9420

RONALD J ZWETZIG
3235 EAST F 30
MIKADO MI  48745-9616

DAVID LEE ZWIACHER
BOX 64910
LUBBOCK TX  79464-4910

JACLYN A ZWIACHER
BOX 64910
LUBBOCK TX  79464-4910

MARLENE ZWIBEL
5600 COLLINS AVE
APT 15G
MIAMI BEACH FL  33140-2413

WALTER ZWIBLE &
MARY ZWIBLE JT TEN
89 MOHAWK DRIVE
WALLINGFORD CT  06492-2844

GERTRUDE ZWICK &
WILLIAM ZWICK JT TEN
1921 BARNES AVE
BRONX NY  10462-3209

JAMES C ZWICK
1611 MAYFAIR CIRCLE
SALT LAKE CITY UT  84105-1734

ROBERT F ZWICK
711 LORY LANE
READING OH  45215-4911

CHARLES ZWICKEL
CUST STEVEN
CHARLES ZWICKEL UGMA NY
14 COUNTRY CLUB ESTATES
CATSKILL NY  12414-2126

THOMAS W ZWICKEL JR
18298 NICKLAUS WAY
EDEN PRAIRIE MN  55347-3436

JOSEPH ZWIEBEL
374 YALE AVE
WOODMERE NY  11598-2040

ADELA H ZWIER
2217 CHARWOOD DR
WILMINGTON DE  19810-2801

EDWARD ZWIER &
ROSEMARY ZWIER JT TEN
7631 WHEELER DRIVE
ORLAND PARK IL  60462-5049

MARGARET A ZWIGARD
380 WESTFIELD RD
SCOTCH PLAINS NJ  07076-1344

MORRIS ZWILLENBERG &
LINDA ZWILLENBERG JT TEN
2217 W 122RD ST
LEAWOOD KS  66209-1253

JOSEPH F ZWILLING &
SHIRLEY M ZWILLING JT TEN
5282 E 117 ST
GARFIELD HTS OH  44125-2805

ROBERT S ZWIRB
2014 ROCKINGHAM ST
MCLEAN VA  22101

STANLEY I ZWIRBLE
817 DAY HOLLOW RD
ENDICOTT NY  13760-2016

DALE T ZWISLER
6075 SHADY OAK STREET
HUBER HEIGHTS OH  45424-4030

HAROLD M ZWISLER JR
6712 BROADWAY
GUTPENBERG NJ  07093

KRISTIN ZWOLAK &
KAREN O'LEARY ZWOLAK JT TEN
311 RIVERHILLS DR
TEMPLE TERRACE FL  33617-7241

RICHARD ZWOLAK
1093 MANITOU RD
HILTON NY  14468-9356

WALTER E ZWOLAK
5047 KINGS WOOD DR
ROSWELL GA  30075-4012

HELEN T ZWOLAN
TR HELEN T ZWOLAN LVG TRUST
UA 7/28/98
16351 ROTUNDA DR APT 216
DEARBORN MI  48120-1137

ROBERT ZWOLEN &
CATHY E ZWOLEN JT TEN
4541 SEDONA DR
CLARKSTON MI  48348

RAYMOND J ZWOLENKIEWCZ &
HELEN ZWOLENKIEWCZ JT TEN
9071 FAIRWAY CIRCLE
CLARENCE NY  14031-1410

MARIA A ZWOZNIAK
23554 GLENBROOK
ST CLAIR SHRS MI  48082-2199

CAROL J ZWYGHUIZEN &
DAVID P ZWYGHUIZEN JT TEN
1014 STATE HWY 131
MASSENA NY  13662-3190

DAVID P ZWYGHUIZEN
1014 STATE HIGHWAY 131
MASSENA NY  13662-3190

CASIMIR C ZYBER
6300 W STANLEY ROAD
MT MORRIS MI  48458-9318

CASIMIR C ZYBER &
ANN E ZYBER JT TEN
6300 W STANLEY ROAD
MT MORRIS MI  48458-9318

FRANCES ZYBER &
THERESA M SHEGOS JT TEN
4402 HUCKLEBERRY LANE
FLINT MI  48507-2333

LEONA A ZYBER
30736 LUND DRIVE
WARREN MI  48093-8019

LEONA A ZYBER &
CYNTHIA A KOTCH JT TEN
30736 LUND DRIVE
WARREN MI  48093-8019

BETTY J ZYCH
5802 WEBSTER
KANSAS CITY KS  66104-2035

JOHN T ZYDZIK
702 DONALD DR N
BRIDGEWATER NJ  08807-1621

ROMUALD P ZYGADLO
37 PALLANT AVE
LINDEN NJ  07036-3605

ROBERT ZYGAI &
DONNA ZYGAI JT TEN
42335 SABLE BLVD
STERLING HEIGHTS MI  48314

EDWARD C ZYGMONT
6126 RANCHVIEW DR
INDEPENDENCE OH  44131-6511

LORRAINE D ZYGMUNT
520 MAPLE AVENUE
OLD SAYBROOK CT  06475-3035

RICHARD ZYGNOWICZ
6370 ELMOOR
TROY MI  48098-1824

BARBARA J ZYKO &
WILLIAM W ZYKO JT TEN
RD 2
HUDSON NY  12534

ZYGMUND ZYLKA JR &
ARLEEN C ZYLKA JT TEN
8633 WESTCHESTER LANE
CANTON MI  48187-1937

ZYGMUND ZYLKA JR
8633 WESTCHESTER LANE
CANTON MI  48187-1937

I ANDREW ZYLSTRA
8050 GRAND RIVER RD
ADA MI  49301-9401

PETER ZYLSTRA
78 KRAFT PLACE
RINGWOOD NJ  07456-1847

AUDREY J ZYNDA
34826 HIVELEY
WESTLAND MI  48186-4367

BARBARA C ZYNDA
4819 STILWELL DRIVE
WARREN MI  48092-4629

BARBARA C ZYNDA &
RALPH ZYNDA JT TEN
4819 STILWELL
WARREN MI  48092-4629

MARY P ZYNDA
15970 KINLOCH
REDFORD MI  48239-3877

MIYOKO ZYNDA
13230 13 MILE ROAD
WARREN MI  48093-3121

RALPH ZYNDA
4819 STILWELL DR
WARREN MI  48092-4629

STANLEY J ZYNDA JR
154 WOODLAWN AVE
DEPEW NY  14043-3932

SUZANNE M ZYNDA
3050 HERITAGE DR
TROY MI  48083-5717

HELEN ZYNGIER
4128 DUPLEX
LINCOLN PARK MI  48146-4059

SANDRA ZYNGIER
6230 TIMBER VIEW DR
EAST LANSING MI  48823-9319

JOANNE ZYONTZ
510 E 20TH ST 4B
NEW YORK NY  10009-8301

DARREN J ZYRA &
KAREN M ZYRA JT TEN
27 THORNDYKE RD
ROCHESTER NY  14617-3801

JOSEPH E ZYSEK
11KENT ST
PLAINVILLE CT  06062

DENNIS J ZYSK
318 N CONNECTICUT
ROYAL OAK MI  48067-2034

JOHN L ZYSKI
308 AVEDON CT
JOPPA MD  21085-4716

IRENE T ZYSKOWSKI
3411 DON ALVAREZ DRIVE
CARLSBAD CA  92008-3903

HEDWIG C ZYWCZYK
7246 WOODMONT
DETROIT MI  48228-3631

CYNTHIA C ZYWICKI
47288 RED OAK DR
NORTHVILLE MI  48167-1864

KENNETH C ZYWICKI
134 BERKSHIRE DR
DECATUR IN  46733-2511

STANLEY W ZYWICKI &
LOUISE ZYWICKI JT TEN
948 COUGHLAN DR
AUBURN HILLS MI  48326-3808

STANLEY W ZYWICKI
948 COUGHLAN DR
AUBURN HILLS MI  48326-3808

RUDOLF ZYZIK
4 RANDALL DRIVE
MASSENA NY  13662-2409