# EXHIBIT A

SPEED MOTOR EXPRESS W.N.Y. INC
SELECTIVE CUSTOMER AGEING
ENDING DATE 10/09/05

GMHARR DELPHI HARRISON THERMAL SYSTEM NORWOOD MA 02062-9115 SALESMAN - HOUS 781-506-1001

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUF | 617427 | 06/02/05 | 1 | P | 180.00 | 131.00 | 49.00 | 07/27/05 | .00 | .00 | .00 | 49.00 |
| BUF | 618221 | 06/17/05 | 1 | P | 180.00 | 155.63 | 24.37 | 08/29/05 | .00 | .00 | .00 | 24.37 |
| BUF | 619017 | 06/30/05 | 1 | C | 213.29 | 159.75 | 53.54 | 08/29/05 | .00 | .00 | .00 | 53.54 |
| ERI | 619301 | 07/08/05 | 1 | C | 450.00 | 360.00 | 90.00 | 08/29/05 | .00 | .00 | .00 | 90.00 |
| ERI | 619384 | 07/12/05 | 1 | C | 450.00 | 360.00 | 90.00 | 08/29/05 | .00 | .00 | .00 | 90.00 |
| ERI | 619449 | 07/13/05 | 1 | C | 450.00 | 360.00 | 90.00 | 08/29/05 | .00 | .00 | .00 | 90.00 |
| ERI | 619510 | 07/14/05 | 1 | C | 450.00 | 360.00 | 90.00 | 08/29/05 | .00 | .00 | .00 | 90.00 |
| BUF | 619597 | 07/15/05 | 1 | C | 15.98 | 12.78 | 3.20 | 08/29/05 | .00 | .00 | .00 | 3.20 |
| BUF | 619633 | 07/15/05 | 1 | C | 130.68 | 84.75 | 45.93 | 08/29/05 | .00 | .00 | .00 | 45.93 |
| BUF | 619792 | 07/19/05 | 1 | C | 246.10 | 160.50 | 85.60 | 08/29/05 | .00 | .00 | .00 | 85.60 |
| BUF | 619794 | 07/19/05 | 1 | C | 523.15 | 442.25 | 80.90 | 08/29/05 | .00 | .00 | .00 | 80.90 |
| BUF | 619807 | 07/20/05 | 1 | C | 95.00 | 84.35 | 10.65 | 08/29/05 | .00 | .00 | .00 | 10.65 |
| BUF | 619868 | 07/20/05 | 1 | C | 213.29 | 160.50 | 52.79 | 08/29/05 | .00 | .00 | .00 | 52.79 |
| BUF | 619909 | 07/21/05 | 1 | C | 142.50 | 126.53 | 15.97 | 08/29/05 | .00 | .00 | .00 | 15.97 |
| BUF | 619945 | 07/21/05 | 1 | C | 250.28 | 160.50 | 89.78 | 08/29/05 | .00 | .00 | .00 | 89.78 |
| ERI | 619900 | 07/21/05 | 1 | C | 450.00 | 360.00 | 90.00 | 08/29/05 | .00 | .00 | .00 | 90.00 |
| ERI | 619901 | 07/21/05 | 1 | C | 450.00 | 360.00 | 90.00 | 08/29/05 | .00 | .00 | .00 | 90.00 |
| BUF | 620031 | 07/22/05 | 1 | C | 250.28 | 160.50 | 89.78 | 08/29/05 | .00 | .00 | .00 | 89.78 |
| ERI | 619985 | 07/22/05 | 1 | C | 450.00 | 360.00 | 90.00 | 08/29/05 | .00 | .00 | .00 | 90.00 |
| BUF | 620104 | 07/25/05 | 1 | C | 213.29 | 161.25 | 52.04 | 08/29/05 | .00 | .00 | .00 | 52.04 |
| BUF | 620184 | 07/26/05 | 1 | C | 229.70 | 161.25 | 68.45 | 09/28/05 | .00 | .00 | .00 | 68.45 |
| BUF | 620266 | 07/27/05 | 1 | C | 214.29 | 161.25 | 53.04 | 09/28/05 | .00 | .00 | .00 | 53.04 |
| BUF | 620342 | 07/28/05 | 1 | C | 230.78 | 161.25 | 69.53 | 09/28/05 | .00 | .00 | .00 | 69.53 |
| ERI | 620310 | 07/28/05 | 1 | C | 450.00 | 360.00 | 90.00 | 09/28/05 | .00 | .00 | .00 | 90.00 |
| BUF | 620432 | 07/29/05 | 1 | C | 251.45 | 161.25 | 90.20 | 09/28/05 | .00 | .00 | .00 | 90.20 |
| BUF | 620499 | 08/01/05 | 1 | C | 247.26 | 161.25 | 86.01 | 09/28/05 | .00 | .00 | .00 | 86.01 |
| BUF | 620562 | 08/02/05 | 1 | C | 247.26 | 161.25 | 86.01 | 09/28/05 | .00 | .00 | .00 | 86.01 |
| BUF | 620612 | 08/03/05 | 1 | C | 12.84 | 12.78 | .06 | 09/28/05 | .00 | .00 | .00 | .06 |
| BUF | 620621 | 08/03/05 | 1 | C | 84.74 | 84.35 | .39 | 09/28/05 | .00 | .00 | .00 | .39 |
| BUF | 620635 | 08/03/05 | 1 | C | 247.26 | 161.25 | 86.01 | 09/28/05 | .00 | .00 | .00 | 86.01 |
| RCC | 620581 | 08/03/05 | 1 | C | 37.45 | 37.28 | .17 | 09/28/05 | .00 | .00 | .00 | .17 |
| BUF | 620669 | 08/04/05 | 1 | C | 231.68 | 177.38 | 54.30 | 09/28/05 | .00 | .00 | .00 | 54.30 |
| BUF | 620700 | 08/04/05 | 1 | C | 295.71 | 161.25 | 134.46 | 09/28/05 | .00 | .00 | .00 | 134.46 |
| BUF | 620779 | 08/05/05 | 1 | C | 251.45 | 161.25 | 90.20 | 09/28/05 | .00 | .00 | .00 | 90.20 |
| BUF | 620781 | 08/05/05 | 1 | C | 176.34 | 149.73 | 26.61 | 09/28/05 | .00 | .00 | .00 | 26.61 |
| BUF | 620859 | 08/08/05 | 1 | C | 247.26 | 161.25 | 86.01 | 09/28/05 | .00 | .00 | .00 | 86.01 |
| ERI | 620819 | 08/08/05 | 1 | C | 450.00 | 360.00 | 90.00 | 09/28/05 | .00 | .00 | .00 | 90.00 |
| BUF | 620942 | 08/09/05 | 1 | C | 374.50 | 161.25 | 213.25 | 09/28/05 | .00 | .00 | .00 | 213.25 |
| ERI | 620882 | 08/09/05 | 1 | C | 450.00 | 360.00 | 90.00 | 09/28/05 | .00 | .00 | .00 | 90.00 |
| BUF | 621027 | 08/10/05 | 1 | C | 266.13 | 161.25 | 104.88 | 09/28/05 | .00 | .00 | .00 | 104.88 |
| BUF | 621028 | 08/10/05 | 1 | C | 165.51 | 160.83 | 4.68 | 09/28/05 | .00 | .00 | .00 | 4.68 |
| BUF | 621091 | 08/11/05 | 1 | C | 354.84 | 161.25 | 193.59 | 09/28/05 | .00 | .00 | .00 | 193.59 |
| BUF | 621181 | 08/12/05 | 1 | C | 282.23 | 161.25 | 120.98 | 09/28/05 | .00 | .00 | .00 | 120.98 |
| BUF | 621245 | 08/15/05 | 1 | C | 311.94 | 161.25 | 150.69 | 09/28/05 | .00 | .00 | .00 | 150.69 |
| ERI | 621193 | 08/15/05 | 1 | C | 450.00 | 360.00 | 90.00 | 09/28/05 | .00 | .00 | .00 | 90.00 |
| ERI | 621344 | 08/16/05 | 1 | C | 450.00 | 360.00 | 90.00 | 09/28/05 | .00 | .00 | .00 | 90.00 |
| BUF | 621414 | 08/17/05 | 1 | C | 182.17 | 161.25 | 20.92 | 09/28/05 | .00 | .00 | .00 | 20.92 |
| ERI | 621349 | 08/17/05 | 1 | C | 450.00 | 360.00 | 90.00 | 09/28/05 | .00 | .00 | .00 | 90.00 |
| BUF | 621431 | 08/18/05 | 1 | C | 267.37 | 161.25 | 106.12 | 09/28/05 | .00 | .00 | .00 | 106.12 |
| BUF | 621483 | 08/18/05 | 1 | C | 161.90 | 161.25 | .65 | 09/28/05 | .00 | .00 | .00 | .65 |
| BUF | 621564 | 08/19/05 | 1 | C | 231.86 | 161.25 | 70.61 | 09/28/05 | .00 | .00 | .00 | 70.61 |
| ERI | 621489 | 08/19/05 | 1 | C | 450.00 | 360.00 | 90.00 | 09/28/05 | .00 | .00 | .00 | 90.00 |

GMHARR DELPHI HARRISON THERMAL SYSTEM NORWOOD MA 02062-9115 SALESMAN - HGUS 781-506-1001

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUF | 621577 | 08/22/05 | 1 | P | 941.70 | 269.36 | 672.34 | 09/28/05 | .00 | .00 | .00 | 672.34 |
| BUF | 621627 | 08/22/05 | 1 | C | 231.86 | 162.00 | 69.86 | 09/28/05 | .00 | .00 | .00 | 69.86 |
| BUF | 621628 | 08/22/05 | 1 | C | 250.54 | 211.75 | 38.79 | 09/28/05 | .00 | .00 | .00 | 38.79 |
| BUF | 621685 | 08/23/05 | 1 | P | 67.02 | .00 | 67.02 | | .00 | .00 | .00 | 67.02 |
| BUF | 621716 | 08/23/05 | 1 | C | 311.94 | 162.00 | 149.94 | 09/28/05 | .00 | .00 | .00 | 149.94 |
| BUF | 621801 | 08/24/05 | 1 | C | 252.63 | 162.00 | 90.63 | 09/28/05 | .00 | .00 | .00 | 90.63 |
| RCC | 620567 | 08/24/05 | 1 | C | 450.00 | .00 | 450.00 | | .00 | .00 | .00 | 450.00 |
| BUF | 621948 | 08/26/05 | 1 | C | 215.29 | 162.00 | 53.29 | 09/28/05 | .00 | .00 | .00 | 53.29 |
| BUF | 621952 | 08/26/05 | 1 | C | 450.00 | .00 | 450.00 | | .00 | .00 | .00 | 450.00 |
| BUF | 621971 | 08/26/05 | 1 | C | 180.00 | .00 | 180.00 | | .00 | .00 | .00 | 180.00 |
| BUF | 621956 | 08/29/05 | 1 | C | 209.63 | .00 | 209.63 | | .00 | .00 | .00 | 209.63 |
| BUF | 621958 | 08/29/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 621959 | 08/29/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 621985 | 08/29/05 | 1 | C | 140.83 | .00 | 140.83 | | .00 | .00 | .00 | 140.83 |
| BUF | 622004 | 08/29/05 | 1 | C | 12.90 | .00 | 12.90 | | .00 | .00 | .00 | 12.90 |
| BUF | 622013 | 08/29/05 | 1 | C | 85.14 | .00 | 85.14 | | .00 | .00 | .00 | 85.14 |
| BUF | 622020 | 08/29/05 | 1 | C | 231.86 | .00 | 231.86 | | .00 | .00 | .00 | 231.86 |
| BUF | 622021 | 08/29/05 | 1 | C | 140.83 | .00 | 140.83 | | .00 | .00 | .00 | 140.83 |
| BUF | 622022 | 08/29/05 | 1 | C | 252.67 | .00 | 252.67 | | .00 | .00 | .00 | 252.67 |
| ROC | 621962 | 08/29/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| RCC | 621963 | 08/29/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| RCC | 621965 | 08/29/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| RCC | 622015 | 08/29/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| RCC | 622016 | 08/29/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| RCC | 622017 | 08/29/05 | 1 | C | 103.54 | .00 | 103.54 | | .00 | .00 | .00 | 103.54 |
| BUF | 622033 | 08/30/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 622034 | 08/30/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 622045 | 08/30/05 | 1 | C | 209.63 | .00 | 209.63 | | .00 | .00 | .00 | 209.63 |
| BUF | 622072 | 08/30/05 | 1 | C | 180.00 | .00 | 180.00 | | .00 | .00 | .00 | 180.00 |
| BUF | 622074 | 08/30/05 | 1 | C | 12.90 | .00 | 12.90 | | .00 | .00 | .00 | 12.90 |
| BUF | 622085 | 08/30/05 | 1 | P | 50.94 | .00 | 50.94 | | .00 | .00 | .00 | 50.94 |
| BUF | 622086 | 08/30/05 | 1 | P | 55.38 | .00 | 55.38 | | .00 | .00 | .00 | 55.38 |
| BUF | 622090 | 08/30/05 | 1 | C | 85.14 | .00 | 85.14 | | .00 | .00 | .00 | 85.14 |
| BUF | 622102 | 08/30/05 | 1 | C | 85.31 | .00 | 85.31 | | .00 | .00 | .00 | 85.31 |
| BUF | 622103 | 08/30/05 | 1 | C | 231.86 | .00 | 231.86 | | .00 | .00 | .00 | 231.86 |
| ROC | 622029 | 08/30/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| ROC | 622030 | 08/30/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| ROC | 622077 | 08/30/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| ROC | 622083 | 08/30/05 | 1 | C | 94.39 | .00 | 94.39 | | .00 | .00 | .00 | 94.39 |
| RCC | 622084 | 08/30/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| RCC | 622099 | 08/30/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| BUF | 622120 | 08/31/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 622121 | 08/31/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 622139 | 08/31/05 | 1 | C | 250.67 | .00 | 250.67 | | .00 | .00 | .00 | 250.67 |
| BUF | 622152 | 08/31/05 | 1 | C | 177.38 | .00 | 177.38 | | .00 | .00 | .00 | 177.38 |
| BUF | 622163 | 08/31/05 | 1 | C | 12.90 | .00 | 12.90 | | .00 | .00 | .00 | 12.90 |
| BUF | 622174 | 08/31/05 | 1 | C | 85.14 | .00 | 85.14 | | .00 | .00 | .00 | 85.14 |
| BUF | 622185 | 08/31/05 | 1 | C | 140.83 | .00 | 140.83 | | .00 | .00 | .00 | 140.83 |
| BUF | 622186 | 08/31/05 | 1 | C | 53.11 | .00 | 53.11 | | .00 | .00 | .00 | 53.11 |
| BUF | 622187 | 08/31/05 | 1 | C | 215.29 | .00 | 215.29 | | .00 | .00 | .00 | 215.29 |
| RCC | 622116 | 08/31/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| RCC | 622117 | 08/31/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |

SPEED MOTOR EXPRESS W.N.Y. INC
SELECTIVE CUSTOMER AGEING

ENDING DATE 10/09/05

GMHARR DELPHI HARRISON THERMAL SYSTEM NORWOOD MA 02062-9115 SALESMAN - HOUS 781-506-1001

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROC | 622169 | 08/31/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| ROC | 622170 | 08/31/05 | 1 | C | 85.76 | .00 | 85.76 | | .00 | .00 | .00 | 85.76 |
| ROC | 622192 | 08/31/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| BUF | 622206 | 09/01/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 622207 | 09/01/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 622219 | 09/01/05 | 1 | C | 169.74 | .00 | 169.74 | | .00 | .00 | .00 | 169.74 |
| BUF | 622234 | 09/01/05 | 1 | C | 53.60 | .00 | 53.60 | | .00 | .00 | .00 | 53.60 |
| BUF | 622235 | 09/01/05 | 1 | C | 37.98 | .00 | 37.98 | | .00 | .00 | .00 | 37.98 |
| BUF | 622242 | 09/01/05 | 1 | C | 13.02 | .00 | 13.02 | | .00 | .00 | .00 | 13.02 |
| BUF | 622247 | 09/01/05 | 1 | C | 85.28 | .00 | 85.28 | | .00 | .00 | .00 | 85.28 |
| BUF | 622250 | 09/01/05 | 1 | P | 37.98 | .00 | 37.98 | | .00 | .00 | .00 | 37.98 |
| BUF | 622251 | 09/01/05 | 1 | P | 43.92 | .00 | 43.92 | | .00 | .00 | .00 | 43.92 |
| BUF | 622262 | 09/01/05 | 1 | C | 37.98 | .00 | 37.98 | | .00 | .00 | .00 | 37.98 |
| BUF | 622263 | 09/01/05 | 1 | C | 254.98 | .00 | 254.98 | | .00 | .00 | .00 | 254.98 |
| BUF | 622264 | 09/01/05 | 1 | C | 44.07 | .00 | 44.07 | | .00 | .00 | .00 | 44.07 |
| BUF | 622265 | 09/01/05 | 1 | C | 53.60 | .00 | 53.60 | | .00 | .00 | .00 | 53.60 |
| ROC | 622202 | 09/01/05 | 1 | C | 39.93 | .00 | 39.93 | | .00 | .00 | .00 | 39.93 |
| ROC | 622203 | 09/01/05 | 1 | C | 37.98 | .00 | 37.98 | | .00 | .00 | .00 | 37.98 |
| ROC | 622244 | 09/01/05 | 1 | C | 37.98 | .00 | 37.98 | | .00 | .00 | .00 | 37.98 |
| ROC | 622245 | 09/01/05 | 1 | C | 85.03 | .00 | 85.03 | | .00 | .00 | .00 | 85.03 |
| ROC | 622249 | 09/01/05 | 1 | C | 37.98 | .00 | 37.98 | | .00 | .00 | .00 | 37.98 |
| BUF | 622214 | 09/02/05 | 1 | C | 379.75 | .00 | 379.75 | | .00 | .00 | .00 | 379.75 |
| BUF | 622270 | 09/02/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 622271 | 09/02/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 622290 | 09/02/05 | 1 | C | 379.75 | .00 | 379.75 | | .00 | .00 | .00 | 379.75 |
| BUF | 622293 | 09/02/05 | 1 | C | 154.58 | .00 | 154.58 | | .00 | .00 | .00 | 154.58 |
| BUF | 622328 | 09/02/05 | 1 | C | 13.02 | .00 | 13.02 | | .00 | .00 | .00 | 13.02 |
| BUF | 622339 | 09/02/05 | 1 | C | 95.43 | .00 | 95.43 | | .00 | .00 | .00 | 95.43 |
| BUF | 622344 | 09/02/05 | 1 | C | 217.29 | .00 | 217.29 | | .00 | .00 | .00 | 217.29 |
| BUF | 622345 | 09/02/05 | 1 | C | 37.98 | .00 | 37.98 | | .00 | .00 | .00 | 37.98 |
| BUF | 622346 | 09/02/05 | 1 | C | 53.60 | .00 | 53.60 | | .00 | .00 | .00 | 53.60 |
| ROC | 622274 | 09/02/05 | 1 | C | 37.98 | .00 | 37.98 | | .00 | .00 | .00 | 37.98 |
| ROC | 622275 | 09/02/05 | 1 | C | 37.98 | .00 | 37.98 | | .00 | .00 | .00 | 37.98 |
| ROC | 622298 | 09/02/05 | 1 | C | 37.98 | .00 | 37.98 | | .00 | .00 | .00 | 37.98 |
| ROC | 622332 | 09/02/05 | 1 | C | 105.45 | .00 | 105.45 | | .00 | .00 | .00 | 105.45 |
| ROC | 622333 | 09/02/05 | 1 | C | 37.98 | .00 | 37.98 | | .00 | .00 | .00 | 37.98 |
| ROC | 622338 | 09/02/05 | 1 | C | 37.98 | .00 | 37.98 | | .00 | .00 | .00 | 37.98 |
| BUF | 620886 | 09/04/05 | 1 | P | 180.00 | .00 | 180.00 | | .00 | .00 | .00 | 180.00 |
| BUF | 621004 | 09/04/05 | 1 | C | 180.00 | .00 | 180.00 | | .00 | .00 | .00 | 180.00 |
| ROC | 621733 | 09/04/05 | 1 | C | 37.63 | .00 | 37.63 | | .00 | .00 | .00 | 37.63 |
| BUF | 622365 | 09/06/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 622366 | 09/06/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 622382 | 09/06/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | .00 | 142.79 |
| BUF | 622401 | 09/06/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622402 | 09/06/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622414 | 09/06/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | .00 | 86.33 |
| BUF | 622422 | 09/06/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | .00 | 13.08 |
| BUF | 622431 | 09/06/05 | 1 | C | 286.17 | .00 | 286.17 | | .00 | .00 | .00 | 286.17 |
| BUF | 622432 | 09/06/05 | 1 | C | 59.45 | .00 | 59.45 | | .00 | .00 | .00 | 59.45 |
| ROC | 622362 | 09/06/05 | 1 | C | 43.00 | .00 | 43.00 | | .00 | .00 | .00 | 43.00 |
| ROC | 622395 | 09/06/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622407 | 09/06/05 | 1 | C | 107.95 | .00 | 107.95 | | .00 | .00 | .00 | 107.95 |

SPEED MOTOR EXPRESS W.N.Y. INC
SELECTIVE CUSTOMER AGEING
ENDING DATE 10/09/05

GMHARR DELPHI HARRISON THERMAL SYSTEM NORWOOD MA 02062-9115 SALESMAN - HOUS 781-506-1001

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROC | 622408 | 09/06/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622417 | 09/06/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622421 | 09/06/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622448 | 09/07/05 | 1 | C | 212.55 | .00 | 212.55 | | .00 | .00 | .00 | 212.55 |
| BUF | 622453 | 09/07/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 622454 | 09/07/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 622466 | 09/07/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622467 | 09/07/05 | 1 | P | 64.63 | .00 | 64.63 | | .00 | .00 | .00 | 64.63 |
| BUF | 622487 | 09/07/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | .00 | 86.33 |
| BUF | 622489 | 09/07/05 | 1 | C | 16.35 | .00 | 16.35 | | .00 | .00 | .00 | 16.35 |
| BUF | 622497 | 09/07/05 | 1 | C | 157.33 | .00 | 157.33 | | .00 | .00 | .00 | 157.33 |
| BUF | 622509 | 09/07/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | .00 | 142.79 |
| ROC | 622440 | 09/07/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622450 | 09/07/05 | 1 | C | 39.33 | .00 | 39.33 | | .00 | .00 | .00 | 39.33 |
| ROC | 622490 | 09/07/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| RCC | 622495 | 09/07/05 | 1 | C | 112.64 | .00 | 112.64 | | .00 | .00 | .00 | 112.64 |
| RCC | 622496 | 09/07/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| RCC | 622498 | 09/07/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622521 | 09/08/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 622523 | 09/08/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 622541 | 09/08/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622560 | 09/08/05 | 1 | C | 170.52 | .00 | 170.52 | | .00 | .00 | .00 | 170.52 |
| BUF | 622570 | 09/08/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | .00 | 86.33 |
| BUF | 622579 | 09/08/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | .00 | 13.08 |
| BUF | 622595 | 09/08/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622596 | 09/08/05 | 1 | C | 53.85 | .00 | 53.85 | | .00 | .00 | .00 | 53.85 |
| BUF | 622597 | 09/08/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | .00 | 142.79 |
| BUF | 622598 | 09/08/05 | 1 | C | 86.50 | .00 | 86.50 | | .00 | .00 | .00 | 86.50 |
| ROC | 622518 | 09/08/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622578 | 09/08/05 | 1 | C | 39.02 | .00 | 39.02 | | .00 | .00 | .00 | 39.02 |
| ROC | 622580 | 09/08/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622592 | 09/08/05 | 1 | C | 71.13 | .00 | 71.13 | | .00 | .00 | .00 | 71.13 |
| ROC | 622593 | 09/08/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622604 | 09/09/05 | 1 | C | 180.00 | .00 | 180.00 | | .00 | .00 | .00 | 180.00 |
| BUF | 622607 | 09/09/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622609 | 09/09/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 622610 | 09/09/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 622632 | 09/09/05 | 1 | C | 212.55 | .00 | 212.55 | | .00 | .00 | .00 | 212.55 |
| BUF | 622659 | 09/09/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | .00 | 142.79 |
| BUF | 622662 | 09/09/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | .00 | 13.08 |
| BUF | 622663 | 09/09/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | .00 | 86.33 |
| BUF | 622673 | 09/09/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622674 | 09/09/05 | 1 | P | 63.81 | .00 | 63.81 | | .00 | .00 | .00 | 63.81 |
| BUF | 622675 | 09/09/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622685 | 09/09/05 | 1 | C | 235.09 | .00 | 235.09 | | .00 | .00 | .00 | 235.09 |
| BUF | 622686 | 09/09/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | .00 | 142.79 |
| BUF | 622687 | 09/09/05 | 1 | C | 92.72 | .00 | 92.72 | | .00 | .00 | .00 | 92.72 |
| RCC | 622603 | 09/09/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| RCC | 622613 | 09/09/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| RCC | 622669 | 09/09/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| RCC | 622670 | 09/09/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| RCC | 622671 | 09/09/05 | 1 | C | 104.31 | .00 | 104.31 | | .00 | .00 | .00 | 104.31 |

GMHARR DELPHI HARRISON THERMAL SYSTEM NORWOOD MA 02062-9115 SALESMAN - HOUS 781-506-1001

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROC | 622677 | 09/09/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622709 | 09/12/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 622710 | 09/12/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 622736 | 09/12/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | .00 | 13.08 |
| BUF | 622749 | 09/12/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | .00 | 86.33 |
| BUF | 622764 | 09/12/05 | 1 | C | 135.71 | .00 | 135.71 | | .00 | .00 | .00 | 135.71 |
| BUF | 622765 | 09/12/05 | 1 | C | 201.51 | .00 | 201.51 | | .00 | .00 | .00 | 201.51 |
| BUF | 622767 | 09/12/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | .00 | 142.79 |
| ROC | 622706 | 09/12/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622751 | 09/12/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622754 | 09/12/05 | 1 | C | 108.67 | .00 | 108.67 | | .00 | .00 | .00 | 108.67 |
| ROC | 622755 | 09/12/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622773 | 09/13/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 622774 | 09/13/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 622794 | 09/13/05 | 1 | P | 180.00 | .00 | 180.00 | | .00 | .00 | .00 | 180.00 |
| BUF | 622813 | 09/13/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | .00 | 142.79 |
| BUF | 622818 | 09/13/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622819 | 09/13/05 | 1 | P | 58.15 | .00 | 58.15 | | .00 | .00 | .00 | 58.15 |
| BUF | 622820 | 09/13/05 | 1 | P | 63.81 | .00 | 63.81 | | .00 | .00 | .00 | 63.81 |
| BUF | 622822 | 09/13/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | .00 | 13.08 |
| BUF | 622828 | 09/13/05 | 1 | C | 89.52 | .00 | 89.52 | | .00 | .00 | .00 | 89.52 |
| BUF | 622841 | 09/13/05 | 1 | P | 142.79 | .00 | 142.79 | | .00 | .00 | .00 | 142.79 |
| BUF | 622842 | 09/13/05 | 1 | C | 381.50 | .00 | 381.50 | | .00 | .00 | .00 | 381.50 |
| BUF | 622843 | 09/13/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622844 | 09/13/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622850 | 09/13/05 | 1 | C | 254.04 | .00 | 254.04 | | .00 | .00 | .00 | 254.04 |
| ROC | 622771 | 09/13/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622777 | 09/13/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622778 | 09/13/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622834 | 09/13/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622836 | 09/13/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622837 | 09/13/05 | 1 | C | 129.10 | .00 | 129.10 | | .00 | .00 | .00 | 129.10 |
| BUF | 622859 | 09/14/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 622860 | 09/14/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 622873 | 09/14/05 | 1 | C | 180.00 | .00 | 180.00 | | .00 | .00 | .00 | 180.00 |
| BUF | 622879 | 09/14/05 | 1 | P | 97.23 | .00 | 97.23 | | .00 | .00 | .00 | 97.23 |
| BUF | 622883 | 09/14/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | .00 | 13.08 |
| BUF | 622884 | 09/14/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | .00 | 142.79 |
| BUF | 622886 | 09/14/05 | 1 | C | 241.80 | .00 | 241.80 | | .00 | .00 | .00 | 241.80 |
| BUF | 622898 | 09/14/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | .00 | 86.33 |
| BUF | 622910 | 09/14/05 | 1 | C | 75.60 | .00 | 75.60 | | .00 | .00 | .00 | 75.60 |
| BUF | 622911 | 09/14/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622912 | 09/14/05 | 1 | C | 63.32 | .00 | 63.32 | | .00 | .00 | .00 | 63.32 |
| ROC | 622855 | 09/14/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622899 | 09/14/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622900 | 09/14/05 | 1 | C | 83.07 | .00 | 83.07 | | .00 | .00 | .00 | 83.07 |
| ROC | 622904 | 09/14/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622924 | 09/15/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 622925 | 09/15/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 622957 | 09/15/05 | 1 | C | 170.52 | .00 | 170.52 | | .00 | .00 | .00 | 170.52 |
| BUF | 622961 | 09/15/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | .00 | 13.08 |
| BUF | 622981 | 09/15/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | .00 | 86.33 |

GMHARR DELPHI HARRISON THERMAL SYSTEM NORWOOD MA 02062-9115 SALESMAN - HCUS 781-506-1001

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUF | 622985 | 09/15/05 | 1 | C | 201.51 | .00 | 201.51 | | .00 | .00 | .00 | 201.51 |
| BUF | 622986 | 09/15/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | .00 | 86.33 |
| BUF | 622987 | 09/15/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 622991 | 09/15/05 | 1 | P | 44.57 | .00 | 44.57 | | .00 | .00 | .00 | 44.57 |
| BUF | 622992 | 09/15/05 | 1 | P | 50.06 | .00 | 50.06 | | .00 | .00 | .00 | 50.06 |
| BUF | 623011 | 09/15/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 623062 | 09/15/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | .00 | 13.08 |
| BUF | 623083 | 09/15/05 | 1 | C | 218.29 | .00 | 218.29 | | .00 | .00 | .00 | 218.29 |
| ROC | 622917 | 09/15/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622928 | 09/15/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622929 | 09/15/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622982 | 09/15/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622988 | 09/15/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 622989 | 09/15/05 | 1 | C | 40.92 | .00 | 40.92 | | .00 | .00 | .00 | 40.92 |
| ROC | 623007 | 09/15/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 623068 | 09/15/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 623070 | 09/15/05 | 1 | C | 40.11 | .00 | 40.11 | | .00 | .00 | .00 | 40.11 |
| BUF | 623012 | 09/16/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 623019 | 09/16/05 | 1 | P | 74.32 | .00 | 74.32 | | .00 | .00 | .00 | 74.32 |
| BUF | 623051 | 09/16/05 | 1 | C | 67.72 | .00 | 67.72 | | .00 | .00 | .00 | 67.72 |
| BUF | 623054 | 09/16/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | .00 | 142.79 |
| BUF | 623063 | 09/16/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | .00 | 86.33 |
| BUF | 623082 | 09/16/05 | 1 | C | 199.80 | .00 | 199.80 | | .00 | .00 | .00 | 199.80 |
| ROC | 623008 | 09/16/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 623074 | 09/16/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 623095 | 09/19/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 623096 | 09/19/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 623132 | 09/19/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | .00 | 142.79 |
| BUF | 623136 | 09/19/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | .00 | 13.08 |
| BUF | 623147 | 09/19/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | .00 | 86.33 |
| BUF | 623150 | 09/19/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 623151 | 09/19/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 623167 | 09/19/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 623168 | 09/19/05 | 1 | C | 218.29 | .00 | 218.29 | | .00 | .00 | .00 | 218.29 |
| BUF | 623169 | 09/19/05 | 1 | C | 223.57 | .00 | 228.57 | | .00 | .00 | .00 | 228.57 |
| ROC | 623091 | 09/19/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 623099 | 09/19/05 | 1 | C | 40.11 | .00 | 40.11 | | .00 | .00 | .00 | 40.11 |
| ROC | 623100 | 09/19/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 623153 | 09/19/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 623154 | 09/19/05 | 1 | C | 95.70 | .00 | 95.70 | | .00 | .00 | .00 | 95.70 |
| ROC | 623157 | 09/19/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 623177 | 09/20/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | .00 | 125.00 |
| BUF | 623178 | 09/20/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | .00 | 75.00 |
| BUF | 623198 | 09/20/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | .00 | 142.79 |
| BUF | 623215 | 09/20/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 623216 | 09/20/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| BUF | 623220 | 09/20/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | .00 | 13.08 |
| BUF | 623222 | 09/20/05 | 1 | C | 86.55 | .00 | 86.55 | | .00 | .00 | .00 | 86.55 |
| BUF | 623238 | 09/20/05 | 1 | C | 381.50 | .00 | 381.50 | | .00 | .00 | .00 | 381.50 |
| BUF | 623239 | 09/20/05 | 1 | C | 53.85 | .00 | 53.85 | | .00 | .00 | .00 | 53.85 |
| BUF | 623240 | 09/20/05 | 1 | C | 125.35 | .00 | 125.35 | | .00 | .00 | .00 | 125.35 |
| BUF | 623243 | 09/20/05 | 1 | C | 587.47 | .00 | 587.47 | | .00 | .00 | .00 | 587.47 |

SPEED MOTOR EXPRESS W.N.Y. INC
SELECTIVE CUSTOMER AGEING

ENDING DATE 10/09/05

GMHARR DELPHI HARRISON THERMAL SYSTEM NORWOOD MA 02062-9115 SALESMAN - HOUS 781-506-1001

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RCC | 623173 | 09/20/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| RCC | 623174 | 09/20/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| RCC | 623203 | 09/20/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 623224 | 09/20/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 623233 | 09/20/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | .00 | 38.15 |
| ROC | 623234 | 09/20/05 | 1 | C | 38.81 | .00 | 38.81 | | .00 | .00 | .00 | 38.81 |
| BUF | 623248 | 09/21/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | 125.00 | .00 |
| BUF | 623249 | 09/21/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |
| BUF | 623267 | 09/21/05 | 1 | C | 212.55 | .00 | 212.55 | | .00 | .00 | 212.55 | .00 |
| BUF | 623281 | 09/21/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | 142.79 | .00 |
| BUF | 623284 | 09/21/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 623301 | 09/21/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | 86.33 | .00 |
| BUF | 623313 | 09/21/05 | 1 | C | 256.15 | .00 | 256.15 | | .00 | .00 | 256.15 | .00 |
| BUF | 623314 | 09/21/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | 142.79 | .00 |
| ROC | 623252 | 09/21/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623253 | 09/21/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623306 | 09/21/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623307 | 09/21/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| RCC | 623308 | 09/21/05 | 1 | C | 94.06 | .00 | 94.06 | | .00 | .00 | 94.06 | .00 |
| BUF | 623331 | 09/22/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | 125.00 | .00 |
| BUF | 623332 | 09/22/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |
| BUF | 623339 | 09/22/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | 142.79 | .00 |
| BUF | 623343 | 09/22/05 | 1 | C | 116.54 | .00 | 116.54 | | .00 | .00 | 116.54 | .00 |
| BUF | 623344 | 09/22/05 | 1 | C | 256.15 | .00 | 256.15 | | .00 | .00 | 256.15 | .00 |
| BUF | 623360 | 09/22/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 623361 | 09/22/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 623362 | 09/22/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 623367 | 09/22/05 | 1 | C | 170.52 | .00 | 170.52 | | .00 | .00 | 170.52 | .00 |
| BUF | 623369 | 09/22/05 | 1 | C | 53.85 | .00 | 53.85 | | .00 | .00 | 53.85 | .00 |
| BUF | 623390 | 09/22/05 | 1 | C | 86.81 | .00 | 86.81 | | .00 | .00 | 86.81 | .00 |
| RCC | 623327 | 09/22/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| RCC | 623328 | 09/22/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623377 | 09/22/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623387 | 09/22/05 | 1 | C | 128.91 | .00 | 128.91 | | .00 | .00 | 128.91 | .00 |
| ROC | 623388 | 09/22/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 623413 | 09/23/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |
| BUF | 623414 | 09/23/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | 125.00 | .00 |
| BUF | 623428 | 09/23/05 | 1 | C | 212.55 | .00 | 212.55 | | .00 | .00 | 212.55 | .00 |
| BUF | 623443 | 09/23/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | 142.79 | .00 |
| BUF | 623455 | 09/23/05 | 1 | C | 99.45 | .00 | 99.45 | | .00 | .00 | 99.45 | .00 |
| BUF | 623458 | 09/23/05 | 1 | C | 251.88 | .00 | 251.88 | | .00 | .00 | 251.88 | .00 |
| BUF | 623463 | 09/23/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 623488 | 09/23/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | 86.33 | .00 |
| BUF | 623575 | 09/23/05 | 1 | C | 86.50 | .00 | 86.50 | | .00 | .00 | 86.50 | .00 |
| RCC | 623418 | 09/23/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| RCC | 623462 | 09/23/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623480 | 09/23/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623482 | 09/23/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623484 | 09/23/05 | 1 | C | 78.93 | .00 | 78.93 | | .00 | .00 | 78.93 | .00 |
| ROC | 623505 | 09/23/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623559 | 09/23/05 | 1 | C | 139.05 | .00 | 139.05 | | .00 | .00 | 139.05 | .00 |
| RCC | 623563 | 09/23/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |

GMHARR DELPHI HARRISON THERMAL SYSTEM NORWOOD MA 02062-9115 SALESMAN - HOUS 781-506-1001

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUF | 623509 | 09/26/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | 125.00 | .00 |
| BUF | 623510 | 09/26/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |
| BUF | 623514 | 09/26/05 | 1 | P | 212.55 | .00 | 212.55 | | .00 | .00 | 212.55 | .00 |
| BUF | 623533 | 09/26/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | 142.79 | .00 |
| BUF | 623535 | 09/26/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 623566 | 09/26/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | 86.33 | .00 |
| BUF | 623567 | 09/26/05 | 1 | P | 116.67 | .00 | 116.67 | | .00 | .00 | 116.67 | .00 |
| BUF | 623571 | 09/26/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 623574 | 09/26/05 | 1 | C | 218.29 | .00 | 218.29 | | .00 | .00 | 218.29 | .00 |
| ROC | 623506 | 09/26/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623558 | 09/26/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 623585 | 09/27/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |
| BUF | 623586 | 09/27/05 | 1 | C | 113.95 | .00 | 113.95 | | .00 | .00 | 113.95 | .00 |
| BUF | 623587 | 09/27/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | 125.00 | .00 |
| BUF | 623611 | 09/27/05 | 1 | C | 212.55 | .00 | 212.55 | | .00 | .00 | 212.55 | .00 |
| BUF | 623612 | 09/27/05 | 1 | C | 170.52 | .00 | 170.52 | | .00 | .00 | 170.52 | .00 |
| BUF | 623622 | 09/27/05 | 1 | P | 80.99 | .00 | 80.99 | | .00 | .00 | 80.99 | .00 |
| BUF | 623623 | 09/27/05 | 1 | P | 74.44 | .00 | 74.44 | | .00 | .00 | 74.44 | .00 |
| BUF | 623624 | 09/27/05 | 1 | P | 103.35 | .00 | 103.35 | | .00 | .00 | 103.35 | .00 |
| BUF | 623634 | 09/27/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 623635 | 09/27/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 623637 | 09/27/05 | 1 | C | 286.17 | .00 | 286.17 | | .00 | .00 | 286.17 | .00 |
| BUF | 623638 | 09/27/05 | 1 | C | 53.85 | .00 | 53.85 | | .00 | .00 | 53.85 | .00 |
| BUF | 623639 | 09/27/05 | 1 | C | 99.45 | .00 | 99.45 | | .00 | .00 | 99.45 | .00 |
| ROC | 623590 | 09/27/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623641 | 09/27/05 | 1 | C | 166.23 | .00 | 166.23 | | .00 | .00 | 166.23 | .00 |
| ROC | 623642 | 09/27/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623650 | 09/27/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623657 | 09/27/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 623664 | 09/28/05 | 1 | C | 80.77 | .00 | 80.77 | | .00 | .00 | 80.77 | .00 |
| BUF | 623671 | 09/28/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |
| BUF | 623672 | 09/28/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | 125.00 | .00 |
| BUF | 623688 | 09/28/05 | 1 | C | 212.55 | .00 | 212.55 | | .00 | .00 | 212.55 | .00 |
| BUF | 623705 | 09/28/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | 142.79 | .00 |
| BUF | 623726 | 09/28/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 623734 | 09/28/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | 86.33 | .00 |
| BUF | 623736 | 09/28/05 | 1 | C | 75.60 | .00 | 75.60 | | .00 | .00 | 75.60 | .00 |
| BUF | 623737 | 09/28/05 | 1 | C | 218.29 | .00 | 218.29 | | .00 | .00 | 218.29 | .00 |
| ROC | 623675 | 09/28/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623678 | 09/28/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623721 | 09/28/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623729 | 09/28/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623732 | 09/28/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623733 | 09/28/05 | 1 | C | 129.82 | .00 | 129.82 | | .00 | .00 | 129.82 | .00 |
| BUF | 623766 | 09/29/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |
| BUF | 623767 | 09/29/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | 125.00 | .00 |
| BUF | 623779 | 09/29/05 | 1 | C | 241.80 | .00 | 241.80 | | .00 | .00 | 241.80 | .00 |
| BUF | 623789 | 09/29/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 623790 | 09/29/05 | 1 | P | 53.91 | .00 | 53.91 | | .00 | .00 | 53.91 | .00 |
| BUF | 623791 | 09/29/05 | 1 | C | 204.79 | .00 | 204.79 | | .00 | .00 | 204.79 | .00 |
| BUF | 623822 | 09/29/05 | 1 | C | 75.60 | .00 | 75.60 | | .00 | .00 | 75.60 | .00 |
| BUF | 623827 | 09/29/05 | 1 | C | 104.12 | .00 | 104.12 | | .00 | .00 | 104.12 | .00 |

AR1SAG
12/20/05 17:01

SPEED MOTOR EXPRESS W.N.Y. INC
SELECTIVE CUSTOMER AGEING

ENDING DATE 10/09/05

GMHARR DELPHI HARRISON THERMAL SYSTEM NORWOOD MA 02062-9115 SALESMAN - HOUS 781-506-1001

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUF | 623831 | 09/29/05 | 1 | C | 235.09 | .00 | 235.09 | | .00 | .00 | 235.09 | .00 |
| ROC | 623760 | 09/29/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623761 | 09/29/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623818 | 09/29/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623820 | 09/29/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623821 | 09/29/05 | 1 | C | 95.70 | .00 | 95.70 | | .00 | .00 | 95.70 | .00 |
| BUF | 623855 | 09/30/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | 125.00 | .00 |
| BUF | 623856 | 09/30/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |
| BUF | 623870 | 09/30/05 | 1 | C | 59.45 | .00 | 59.45 | | .00 | .00 | 59.45 | .00 |
| BUF | 623892 | 09/30/05 | 1 | C | 241.80 | .00 | 241.80 | | .00 | .00 | 241.80 | .00 |
| BUF | 623902 | 09/30/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | 142.79 | .00 |
| BUF | 623904 | 09/30/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 623905 | 09/30/05 | 1 | C | 235.09 | .00 | 235.09 | | .00 | .00 | 235.09 | .00 |
| BUF | 623907 | 09/30/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 623908 | 09/30/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 623923 | 09/30/05 | 1 | C | 95.70 | .00 | 95.70 | | .00 | .00 | 95.70 | .00 |
| ROC | 623859 | 09/30/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623875 | 09/30/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623934 | 09/30/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623935 | 09/30/05 | 1 | C | 95.70 | .00 | 95.70 | | .00 | .00 | 95.70 | .00 |
| ROC | 623936 | 09/30/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 623955 | 10/03/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |
| BUF | 623979 | 10/03/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | 125.00 | .00 |
| BUF | 623982 | 10/03/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 623985 | 10/03/05 | 1 | C | 204.79 | .00 | 204.79 | | .00 | .00 | 204.79 | .00 |
| BUF | 623997 | 10/03/05 | 1 | P | 48.41 | .00 | 48.41 | | .00 | .00 | 48.41 | .00 |
| BUF | 623998 | 10/03/05 | 1 | P | 53.91 | .00 | 53.91 | | .00 | .00 | 53.91 | .00 |
| BUF | 624005 | 10/03/05 | 1 | C | 53.85 | .00 | 53.85 | | .00 | .00 | 53.85 | .00 |
| BUF | 624006 | 10/03/05 | 1 | C | 235.09 | .00 | 235.09 | | .00 | .00 | 235.09 | .00 |
| BUF | 624007 | 10/03/05 | 1 | C | 101.74 | .00 | 101.74 | | .00 | .00 | 101.74 | .00 |
| BUF | 624010 | 10/03/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | 86.33 | .00 |
| ROC | 623951 | 10/03/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 623952 | 10/03/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624011 | 10/03/05 | 1 | C | 95.70 | .00 | 95.70 | | .00 | .00 | 95.70 | .00 |
| ROC | 624012 | 10/03/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624015 | 10/03/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 624037 | 10/04/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |
| BUF | 624038 | 10/04/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | 125.00 | .00 |
| BUF | 624043 | 10/04/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | 142.79 | .00 |
| BUF | 624068 | 10/04/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | 142.79 | .00 |
| BUF | 624085 | 10/04/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 624087 | 10/04/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 624088 | 10/04/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 624089 | 10/04/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 624090 | 10/04/05 | 1 | C | 256.15 | .00 | 256.15 | | .00 | .00 | 256.15 | .00 |
| BUF | 624096 | 10/04/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | 86.33 | .00 |
| ROC | 624041 | 10/04/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624042 | 10/04/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624100 | 10/04/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624101 | 10/04/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624102 | 10/04/05 | 1 | C | 166.23 | .00 | 166.23 | | .00 | .00 | 166.23 | .00 |
| BUF | 624117 | 10/05/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |

SPEED MOTOR EXPRESS W.N.Y. INC
SELECTIVE CUSTOMER AGEING

ENDING DATE 10/09/05

GMHARR DELPHI HARRISON THERMAL SYSTEM NORWOOD MA 02062-9115 SALESMAN - HOUS 781-506-1001

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUF | 624118 | 10/05/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | 125.00 | .00 |
| BUF | 624153 | 10/05/05 | 1 | C | 103.16 | .00 | 103.16 | | .00 | .00 | 103.16 | .00 |
| BUF | 624169 | 10/05/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 624177 | 10/05/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | 86.33 | .00 |
| BUF | 624183 | 10/05/05 | 1 | C | 218.29 | .00 | 218.29 | | .00 | .00 | 218.29 | .00 |
| BUF | 624184 | 10/05/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | 142.79 | .00 |
| RCC | 624113 | 10/05/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| RCC | 624114 | 10/05/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| RCC | 624179 | 10/05/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| RCC | 624180 | 10/05/05 | 1 | C | 95.70 | .00 | 95.70 | | .00 | .00 | 95.70 | .00 |
| RCC | 624188 | 10/05/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 624197 | 10/06/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |
| BUF | 624198 | 10/06/05 | 1 | C | 125.00 | .00 | 125.00 | | .00 | .00 | 125.00 | .00 |
| BUF | 624211 | 10/06/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 624230 | 10/06/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 624231 | 10/06/05 | 1 | C | 142.79 | .00 | 142.79 | | .00 | .00 | 142.79 | .00 |
| BUF | 624251 | 10/06/05 | 1 | C | 201.51 | .00 | 201.51 | | .00 | .00 | 201.51 | .00 |
| BUF | 624252 | 10/06/05 | 1 | C | 110.55 | .00 | 110.55 | | .00 | .00 | 110.55 | .00 |
| BUF | 624253 | 10/06/05 | 1 | C | 53.85 | .00 | 53.85 | | .00 | .00 | 53.85 | .00 |
| BUF | 624260 | 10/06/05 | 1 | C | 87.32 | .00 | 87.32 | | .00 | .00 | 87.32 | .00 |
| BUF | 624273 | 10/06/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 624275 | 10/06/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624201 | 10/06/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624202 | 10/06/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624254 | 10/06/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624255 | 10/06/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624256 | 10/06/05 | 1 | C | 74.30 | .00 | 74.30 | | .00 | .00 | 74.80 | .00 |
| BUF | 624283 | 10/07/05 | 1 | C | 241.30 | .00 | 241.80 | | .00 | .00 | 241.80 | .00 |
| BUF | 624293 | 10/07/05 | 1 | C | 75.00 | .00 | 75.00 | | .00 | .00 | 75.00 | .00 |
| BUF | 624294 | 10/07/05 | 1 | C | 136.25 | .00 | 136.25 | | .00 | .00 | 136.25 | .00 |
| BUF | 624311 | 10/07/05 | 1 | P | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 624320 | 10/07/05 | 1 | C | 170.52 | .00 | 170.52 | | .00 | .00 | 170.52 | .00 |
| BUF | 624327 | 10/07/05 | 1 | C | 13.08 | .00 | 13.08 | | .00 | .00 | 13.08 | .00 |
| BUF | 624336 | 10/07/05 | 1 | C | 114.69 | .00 | 114.69 | | .00 | .00 | 114.69 | .00 |
| BUF | 624337 | 10/07/05 | 1 | C | 218.29 | .00 | 218.29 | | .00 | .00 | 218.29 | .00 |
| BUF | 624338 | 10/07/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| BUF | 624345 | 10/07/05 | 1 | C | 86.33 | .00 | 86.33 | | .00 | .00 | 86.33 | .00 |
| ROC | 624279 | 10/07/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624289 | 10/07/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624290 | 10/07/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624329 | 10/07/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| ROC | 624340 | 10/07/05 | 1 | C | 145.28 | .00 | 145.28 | | .00 | .00 | 145.28 | .00 |
| ROC | 624341 | 10/07/05 | 1 | C | 38.15 | .00 | 38.15 | | .00 | .00 | 38.15 | .00 |
| **TOTALS** | | | | | | 511 | 46,203.64 | | .00 | .00 | 17,297.14 | 23,906.50 |

AR1SAG
12/20/05 17:06

SPEED MOTOR EXPRESS W.N.Y. INC
SELECTIVE CUSTOMER AGEING

ENDING DATE 10/09/05

PAGE 1

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARPL2 | DELPHI - H - LOCKPORT PLT 2 | LOCKPORT | | | | NY 14094 | | SALESMAN - HOUS | | 7164392243 | | |
| BUF | 621979 | 08/29/05 | 1 | P | 180.00 | .00 | 180.00 | | .00 | .00 | .00 | 180.00 |
| **TOTALS** | | | | | | 1 | 180.00 | | .00 | .00 | .00 | 180.00 |

AR1SAG
12/20/05 17:07

SPEED MOTOR EXPRESS W.N.Y. INC
SELECTIVE CUSTOMER AGEING

ENDING DATE 10/09/05

PAGE 1

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELAUT | DELPHI AUTOMOTIVE SYSTEMS | ROCHESTER | | | | NY 14606 | | SALESMAN - 1205 | | | | |
| WHSE | 501889 | 02/25/03 | 1 | C | 1,450.00 | .00 | 1,450.00 | | .00 | .00 | .00 | 1,450.00 |
| **TOTALS** | | | | | | 1 | 1,450.00 | | .00 | .00 | .00 | 1,450.00 |

AR1SAG
12/20/05 17:08

SPEED MOTOR EXPRESS W.N.Y. INC
SELECTIVE CUSTOMER AGEING

ENDING DATE 10/09/05

PAGE 1

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELBOU | DELPHI CORP - MAIL CODE 14613 | ROCHESTER | | | | NY 14692-8800 | | SALESMAN - 1205 | | | | |
| RCCL | 002099 | 11/18/04 | 1 | P | 344.85 | .00 | 344.85 | | .00 | .00 | .00 | 344.85 |
| RGC | 002487 | 12/13/04 | 1 | C | 240.35 | .00 | 240.35 | | .00 | .00 | .00 | 240.35 |
| **TOTALS** | | | | | | 2 | 585.20 | | .00 | .00 | .00 | 585.20 |

AR1SAG
12/20/05 17:08

SPEED MOTOR EXPRESS W.N.Y. INC
SELECTIVE CUSTOMER AGEING

ENDING DATE 10/09/05

PAGE 1

| | PRO ID | RATE DATE | T | P | TOT REV | TOT PAID | BAL DUE | LAST PAID | 0 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELBAR | DELPHI HARRISON THERMAL SYSTEM | LOCKPORT | | | | NY 14094 | | SALESMAN - | | | | |
| WHSE | 502497 | 08/30/03 | 1 | C | 3,580.00 | 3,300.00 | 280.00 | 10/06/03 | .00 | .00 | .00 | 280.00 |
| WHS | 000012 | 06/26/04 | 1 | P | 3,300.00 | .00 | 3,300.00 | | .00 | .00 | .00 | 3,300.00 |
| WHS | 000024 | 07/29/04 | 1 | P | 3,300.00 | .00 | 3,300.00 | | .00 | .00 | .00 | 3,300.00 |
| WHS | 000040 | 08/26/04 | 1 | P | 3,300.00 | .00 | 3,300.00 | | .00 | .00 | .00 | 3,300.00 |
| WHS | 000054 | 09/25/04 | 1 | P | 3,300.00 | .00 | 3,300.00 | | .00 | .00 | .00 | 3,300.00 |
| WHS | 000076 | 10/30/04 | 1 | P | 3,300.00 | .00 | 3,300.00 | | .00 | .00 | .00 | 3,300.00 |
| WHS | 000104 | 11/27/04 | 1 | P | 3,895.00 | .00 | 3,895.00 | | .00 | .00 | .00 | 3,895.00 |
| WHS | 000134 | 01/20/05 | 1 | P | 210.00 | .00 | 210.00 | | .00 | .00 | .00 | 210.00 |
| WHS | 000176 | 01/30/05 | 1 | P | 12,022.50 | .00 | 12,022.50 | | .00 | .00 | .00 | 12,022.50 |
| WHS | 000177 | 01/30/05 | 1 | P | 390.00 | .00 | 390.00 | | .00 | .00 | .00 | 390.00 |
| WHS | 000179 | 01/30/05 | 1 | P | 3,300.00 | .00 | 3,300.00 | | .00 | .00 | .00 | 3,300.00 |
| WHS | 000180 | 01/30/05 | 1 | P | 3,300.00 | .00 | 3,300.00 | | .00 | .00 | .00 | 3,300.00 |
| **TOTALS** | | | | | | 12 | 39,897.50 | | .00 | .00 | .00 | 39,897.50 |