EXHIBIT A

**FORM B10** (Official Form 10) (10/05)

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK | **PROOF OF CLAIM** |
|---|---|

| Name of Debtor    Delphi Automotive Systems LLC | Case No.  05-44640 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):
Alps Automotive, Inc.

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Name and address where notices should be sent:
Merle C. Meyers, Esq.
Goldberg Stinnett Meyers & Davis
44 Montgomery Street, Suite 2900
San Francisco, CA 94104
Telephone Number: 415-362-5045

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

EFILED ON  ~~2 16 / 0 6~~
DOCUMENT NO: _Claim #1 - #2~~_
COPY FOR PAPER FILE
INITIAL: _JR_

THIS SPACE IS FOR COURT USE ONLY

Last four digits of account or other number by which creditor identifies debtor:

Check here
if this claim ☐ replaces ☐ amends    a previously filed claim, dated: _____

**1.  Basis for Claim:**
- ☒ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☒ Other  Reclamation – 11 U.S.C. 546(c)

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #:
  Unpaid compensation for services performed
  from _____ to _____
  (date)      (date)

**2.  Date debt was incurred:  2004 - 2005**

**3. If court judgment, date obtained:**

**4.  Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

Unsecured Nonpriority Claim $6,140,513.59
As set forth in Attachment 1, this total includes a claim of reclamation pursuant to 11 U.S.C. § 546(c).
☐ Check this box if: a) there is no collateral or lien securing your claim or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**Unsecured Priority Claim.**

☐ Check this box if you have an unsecured claim, all or part of which is entitled to priority.

Amount entitled to priority $_____

Specify the priority of the claim: _____

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B)

☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

**Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate  ☐ Motor Vehicle    ☐ Other

Value of Collateral:  $_____

Amount of arrearage and other charges at time case filed included in secured claim above, if any: $_____

☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507(a)(8)

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(A)(____).

*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment

**5.  Total Amount of Claim at Time Case Filed:**

$6,140,513.59 $ $ $6,140,513.59
(unsecured)    (secured)    (priority)    (Total)

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges

**6.  Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

**7  Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8  Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| 02/06/2006 | /s/ Merle C. Meyers, Esq. |

*Penalty for presenting fraudulent claim:* Fine up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

10233 99935.2.doc

## ATTACHMENT 1

### DESCRIPTION OF PROOF OF CLAIM OF ALPS AUTOMOTIVE, INC.

**Basis For Claim**

Alps Automotive, Inc. ("Alps") hereby submits this Proof of Claim (the "Claim"), for a general unsecured claim in the amount of $6,140,513.59 for amounts owed to Alps by Delphi Automotive Systems LLC ("Delphi"), one of the debtors herein, for goods sold to Delphi prior to the petition date of October 8, 2005. Alps asserts that a portion of this Claim, $1,550,810.57, is entitled to treatment as a reclamation claim in accordance with the provisions of 11 U.S.C. section 546(c), based upon its letter to Delphi dated October 18, 2005. The following summarizes the exhibits which support the amount of the claim (which are too voluminous to attach but will be supplied upon reasonable written request).

**Invoices Attached To Reclamation Demand**

Exhibits "A" through "E" detail the invoices included in the reclamation demand made by Alps on October 18, 2005.

**Exhibit "A"** attached hereto lists the non-production invoices to Delphi from Alps based upon deliveries of goods to Delphi for the period of time from September 15, 2005 through September 29, 2005. Those invoices total $10,980.03.

**Exhibit "B"** attached hereto lists the invoices to Delphi from Alps based upon deliveries of goods to Delphi Saginaw for the period of time from September 28, 2005 through October 7, 2005. Those invoices total $739,271.70.

**Exhibit "C"** attached hereto lists the invoices to Delphi from Alps based upon deliveries of goods to Delphi Matamors for the period of time from September 28, 2005 through October 7, 2005. Those invoices total $189,771.57.

**Exhibit "D"** attached hereto lists the invoices to Delphi from Alps based upon deliveries of goods to Delphi Delnosa for the period of time from September 28, 2005 through October 7, 2005. Those invoices total $378,688.19.

**Exhibit "E"** attached hereto lists the invoices to Delphi from Alps based upon deliveries of goods to Delphi S & I, Kansas City, Missouri and Lake Orion, Michigan, for the period of

## ATTACHMENT 1

time from September 28, 2005 through October 7, 2005.  Those invoices total $232,099.08.

**Invoices Supporting General Unsecured Claim**

      Exhibits "F" through "K" summarize the documents, primarily invoices and purchase orders, which support the general unsecured portion of the Claim.

      **Exhibit "F"** attached hereto lists the invoices to Delphi from Alps based upon the shipments of goods to Delphi Saginaw Steering System, account number 7591, for the period of time from January 2005 through September 2005.  Those invoices total $2,475,214.25.

      **Exhibit "G"** attached hereto lists the invoices to Delphi from Alps based upon the shipments of goods to Delphi Automotive Systems, account number 7592, for the period of time from May 2005 through September 2005.  Those invoices total $965,201.32.

      **Exhibit "H"** attached hereto lists the invoices to Delphi from Alps based upon the shipments of goods to Delco Electronics Systems, account number 7593, on July 25, 2005 and September 6, 2005.  Those invoices total $2,485.50.

      **Exhibit "I"** attached hereto lists the invoices to Delphi from Alps based upon the shipments of goods to Delphi Interior Systems, account number 28590, for the period of time from February 2005 through September 2005.  Those invoices total $507,271.23.

      **Exhibit "J"** attached hereto lists the invoices to Delphi from Alps based upon the shipments of goods to Delphi Automotive Systems, account number 33920, for the period of time from August 2005 through September 2005.  Those invoices total $637,507.72.

      **Exhibit "K"** attached hereto lists the invoices to Delphi from Alps based upon the shipments of goods to Delphi Mechatronic Systems, account number 7950, on September 26, 2005 and September 27, 2005.  Those invoices total $2,023.00.

Exhibit A
Non-Production Invoices - Reclamation Claim

| Delphi P.O. No. | Invoice No. | Delphi Material/Part No. | Quantity | Date Shipped | Ship Info. | Invoice Amt. |
|---|---|---|---|---|---|---|
| SAG9FI5722 | 342999 | 26123767 | 280 | 09/15/05 | 266030 SM | $2,116.80 |
| SAG9FI5722 | 343001 | 26123768 | 30 | 09/10/05 | 266169-000 SM | $206.10 |
| SAG9FI5722 | 343002 | 26123767 | 100 | 09/19/05 | 266170-000 SM | $756.00 |
| S3S32671 | 343003 | 15274878 | 30 | 09/19/05 | 266173-000 SM | $226.80 |
| S3S32670 | 343004 | 15274879 | 9 | 09/19/05 | 266174-000 SM | $61.83 |
| S3S32595 | 343145 | 15274882-003 | 10 | 09/19/05 | 266176-000 SM | $61.90 |
| SAG9FI5722 | 343147 | 26123766 | 20 | 09/23/05 | 266408-000 SM | $257.60 |
| | | 26123768 | 54 | 09/23/05 | 266408-000 SM | $370.98 |
| | | | | | | $628.58 |
| 550076309 | 343008 | 1698340 | 192 | 09/21/05 | 266270-000 SM | $3,422.02 |
| 9570-657344 | 343156 | 12861243 | 100 | 09/29/05 | 266736-000 SM | $3,500.00 |
| | | | | | Total: | $10,980.03 |

1

Exhibit B
Reclamation Invoices - Destination Delphi Saginaw

| Invoice No. | Date Shipped | P.O. No. | Material/Part No. | Quantity | Invoice Amt. |
|---|---|---|---|---|---|
| SID556205 | 09/28/05 | SAG90I3288 | 25734717 | 360 | $1,562.40 |
| | | SAG90I0507 | 26104070 | 3840 | $53,068.80 |
| | | SAG90I3288 | 26112725 | 3264 | $14,165.76 |
| | | | | | $68,796.96 |
| SID556206 | 09/28/05 | SAG90I0507 | 26036217 | 30 | $200.40 |
| SID556218 | 09/28/05 | SAG90I0507 | 26085711 | 1440 | $8,611.20 |
| | | SAG90I0507 | 26094721 | 960 | $5,452.80 |
| | | SAG90I0507 | 26109359 | 960 | $10,377.60 |
| | | SAG90I0507 | 26109771 | 960 | $10,780.80 |
| | | | | | $35,222.40 |
| SID556339 | 09/29/05 | SAG90I3288 | 25734717 | 480 | $2,083.20 |
| | | SAG90I0507 | 26104070 | 3840 | $53,068.80 |
| | | SAG90I3288 | 26112725 | 2112 | $9,166.08 |
| | | | | | $64,318.08 |
| SID556340 | 09/29/05 | SAG90I0507 | 26088118 | 960 | $5,923.20 |
| | | SAG90I0507 | 26092629 | 960 | $5,385.60 |
| | | SAG90I0507 | 26094721 | 960 | $5,452.80 |
| | | SAG90I0507 | 26109359 | 960 | $10,377.60 |
| | | SAG90I5557 | 26121195 | 960 | $9,878.40 |
| | | | | | $37,017.60 |
| SID556377 | 10/03/05 | SAG90I0507 | 26104070 | 3360 | $46,435.20 |

2

Exhibit B
Reclamation Invoices - Destination Delphi Saginaw

| Invoice No. | Date Shipped | P.O. No. | Material/Part No. | Quantity | Invoice Amt. |
|---|---|---|---|---|---|
| SID556473 | 09/30/05 | SAG90I3288 | 25734717 | 360 | $1,562.40 |
| | | SAG90I0507 | 26104070 | 3840 | $53,068.80 |
| | | SAG90I5647 | 26111367 | 720 | $2,181.60 |
| | | | | | $56,812.80 |
| SID556474 | 10/03/05 | SAG90I0507 | 26067796 | 60 | $361.80 |
| SID556479 | 09/30/05 | SAG90I0507 | 26094721 | 960 | $5,452.80 |
| SID556526 | 10/03/05 | SAG90I3288 | 25734747 | 480 | $2,083.20 |
| | | SAG90I0507 | 26104070 | 5760 | $79,603.20 |
| | | SAG90I5647 | 26111367 | 720 | $2,181.60 |
| | | SAG90I3288 | 261112725 | 2208 | $9,582.72 |
| | | SAG90I3288 | 261112725 | 2400 | $10,416.00 |
| | | | | | $103,866.72 |
| SID556527 | 10/03/05 | SAG90I0507 | 26092629 | 960 | $5,385.60 |
| | | SAG90I0507 | 26094721 | 960 | $5,452.80 |
| | | SAG90I0507 | 26114153 | 960 | $9,696.00 |
| | | SAG90I0507 | 26117305 | 960 | $10,195.20 |
| | | | | | $30,729.60 |
| SID556584 | 10/03/05 | SAG9FI5744 | 26123767 | 200 | $1,512.00 |

3

Exhibit B
Reclamation Invoices - Destination Delphi Saginaw

| Invoice No. | Date Shipped | P.O. No. | Material/Part No. | Quantity | Invoice Amt. |
|---|---|---|---|---|---|
| SID556603 | 10/03/05 | SAG90I5647 | 26111367 | 432 | $1,308.96 |
| SID556604 | 10/03/05 | SAG9FI5744 | 26123767 | 1400 | $10,584.00 |
| SID5556676 | 10/04/05 | SAG90i3288 | 25734717 | 360 | $1,562.40 |
| | | SAG90I507 | 26104070 | 5760 | $79,603.20 |
| | | SAG90I507 | 26109034 | 120 | $1,658.40 |
| | | | | | $82,824.00 |
| SID556677 | 10/04/05 | SAG90I0507 | 26088118 | 960 | $5,923.20 |
| | | SAG90I5557 | 26121195 | 960 | $9,878.40 |
| | | | | | $15,801.60 |
| SID556773 | 10/06/05 | SAG90I507 | 26088306 | 30 | $176.70 |
| SID556774 | 10/05/05 | SAG90I0507 | 26109034 | 120 | $1,658.40 |
| | | SAG90I3288 | 26112725 | 1728 | $7,499.52 |
| | | | | | $9,157.92 |
| SID556776 | 10/05/05 | SAG90I0507 | 26036217 | 30 | $200.40 |
| | | SAG90I507 | 26067796 | 120 | $723.60 |
| | | | | | $924.00 |
| SID556777 | 10/05/05 | SAG90I0507 | 26088118 | 1920 | $11,846.40 |
| | | SAG90I0507 | 26088308 | 1440 | $8,020.80 |
| | | SAG90I0507 | 26092629 | 960 | $5,385.60 |
| | | SAG90I0507 | 26094721 | 960 | $5,452.80 |
| | | SAG90I5557 | 26121194 | 960 | $8,947.20 |
| | | | | | $39,652.80 |

4

Exhibit B
Reclamation Invoices - Destination Delphi Saginaw

| Invoice No. | Date Shipped | P.O. No. | Material/Part No. | Quantity | Invoice Amt. |
|---|---|---|---|---|---|
| SID559960 | 10/06/05 | SAG90I3288 | 25734717 | 480 | $2,083.20 |
| | | SAG90I0507 | 26104070 | 3840 | $53,068.80 |
| | | SAG90I3288 | 26112725 | 2208 | $9,582.72 |
| | | | | | $64,734.72 |
| SID557028 | 10/07/05 | SAG90I3288 | 25734717 | 360 | $1,562.40 |
| | | SAG90I0507 | 26104070 | 3840 | $53,068.80 |
| | | SAG90I3288 | 26112725 | 2016 | $8,749.44 |
| | | | | | $63,380.64 |
| | | | | Total: | $739,271.70 |

Exhibit C
Reclamation Invoices - Destination Matamors

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID556167 | 9/28/2005 | 30 | 16899261 | 550063400 | $466.65 |
| | | 90 | 16899262 | 550063400 | $1,418.40 |
| | | 180 | 16901479 | 550061751 | $3,020.40 |
| | | 90 | 16901485 | 550061751 | $1,379.70 |
| | | 1050 | 16902470 | 550063400 | $4,725.00 |
| | | 210 | 16902471 | 550063400 | $949.20 |
| | | 170 | 16902471 | 550063400 | $768.40 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 630 | 16910858 | 550063400 | $2,835.00 |
| | | | | | $16,436.35 |
| SID556200 | 9/28/2005 | 180 | 16901479 | 550061751 | $3,020.40 |
| | | 90 | 16901485 | 550061751 | $1,379.70 |
| | | 630 | 16902269 | 550063400 | $3,187.80 |
| | | | | | $7,587.90 |
| SID556208 | 9/28/2005 | 15 | 10332651 | 550061751 | $1,011.00 |

6

Exhibit C
Reclamation Invoices - Destination Matamoros

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID556305 | 9/29/2005 | 540 | 16869653 | 550063491 | $129.60 |
| | | 90 | 16897883 | 550061751 | $1,510.20 |
| | | 135 | 16899106 | 550063400 | $2,099.25 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 90 | 16899107 | 550063400 | $1,418.40 |
| | | 15 | 16899108 | 550063400 | $236.40 |
| | | 15 | 16899261 | 550063400 | $233.33 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 45 | 16899262 | 550063400 | $709.20 |
| | | 45 | 16899262 | 550063400 | $709.20 |
| | | 180 | 16901479 | 550061751 | $3,020.40 |
| | | 180 | 16901479 | 550061751 | $3,020.40 |
| | | 90 | 16901485 | 550063400 | $1,379.70 |
| | | 420 | 16902269 | 550063400 | $2,125.20 |
| | | 630 | 16902269 | 550063400 | $3,187.80 |
| | | 420 | 16902471 | 550063400 | $1,898.40 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | | Pricing Adjustment | | $134.40 |
| | | | | | $24,085.21 |
| SID556362 | 9/29/2005 | 15 | 10332651 | 550061751 | $1,011.00 |
| | | 45 | 16901330 | 550061751 | $3,309.75 |
| | | | | | $4,320.75 |

Exhibit C
Reclamation Invoices - Destination Matamors

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID556443 | 9/30/2005 | 90 | 16897883 | 550061751 | $1,510.20 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 45 | 16899107 | 550063400 | $709.20 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 45 | 16899262 | 550063400 | $709.20 |
| | | 45 | 16901479 | 550061751 | $755.10 |
| | | 90 | 16901485 | 550061751 | $1,379.70 |
| | | 420 | 16902269 | 550063400 | $2,125.20 |
| | | 420 | 16902269 | 550063400 | $2,125.20 |
| | | 840 | 16902470 | 550063400 | $3,780.00 |
| | | 210 | 16902471 | 550063400 | $949.20 |
| | | 210 | 16902471 | 550063400 | $949.20 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 210 | 16910858 | 550063400 | $945.00 |
| | | 45 | 25749842 | 550061751 | $689.85 |
| | | | | | $18,900.38 |
| SID556445 | 9/30/2005 | 15 | 10332651 | 550061751 | $1,011.00 |
| | | 45 | 16901330 | 550061751 | $3,309.75 |
| | | | | | $4,320.75 |
| SID556503 | 9/30/2005 | 420 | 16911049 | 550063400 | $2,662.80 |
| SID556534 | 10/3/2005 | 270 | 16869653 | 550063491 | $64.80 |
| | | 180 | 16897883 | 550061751 | $3,020.40 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 15 | 16899107 | 550063400 | $236.40 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 90 | 16899262 | 550063400 | $1,418.40 |
| | | 90 | 16940185 | 550061751 | $1,379.70 |
| | | 840 | 16902470 | 550063400 | $3,780.00 |
| | | 630 | 16902471 | 550063400 | $2,847.60 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | 45 | 25749842 | 550061751 | $689.85 |
| | | | | | $16,726.88 |

8

Exhibit C
Reclamation Invoices - Destination Matamoros

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID556563 | 10/3/2005 | 15 | 10332651 | 550061751 | $1,011.00 |
| | | 30 | 16901022 | 550063400 | $2,215.50 |
| | | 30 | 16901330 | 550061751 | $2,206.50 |
| | | | | | $5,433.00 |
| SID556642 | 10/4/2005 | 225 | 16897883 | 550061751 | $3,775.50 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 75 | 16899107 | 550063400 | $1,182.00 |
| | | 45 | 16899107 | 550063400 | $709.20 |
| | | 60 | 16899261 | 550063400 | $933.30 |
| | | 45 | 16899262 | 550063400 | $709.20 |
| | | 90 | 16901485 | 550061751 | $1,379.70 |
| | | 840 | 16902470 | 550063400 | $3,780.00 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 630 | 16910858 | 550063400 | $2,835.00 |
| | | 210 | 16911048 | 550063400 | $1,398.60 |
| | | 45 | 25749842 | 550061751 | $689.85 |
| | | | Pricing Adjustment | | ($67.20) |
| | | | | | $18,898.50 |
| SID556674 | 10/3/2005 | 210 | 16902471 | 550063400 | $949.20 |
| SID556678 | 10/4/2005 | 630 | 16902471 | 550063400 | $2,847.60 |
| SID556682 | 10/4/2005 | 15 | 16901022 | 550063400 | $1,107.75 |
| | | 15 | 16901330 | 550061751 | $1,103.25 |
| | | 45 | 16901330 | 550061751 | $3,309.75 |
| | | | | | $5,520.75 |
| SID556688 | 10/4/2005 | 840 | 16902269 | 550063400 | $4,250.40 |
| SID556746 | 10/5/2005 | 420 | 16902269 | 550063400 | $2,125.20 |
| | | 210 | 16902471 | 550063400 | $949.20 |
| | | | | | $3,074.40 |

9

Exhibit C
Reclamation Invoices - Destination Matamors

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID556752 | 10/5/2005 | 225 | 16897883 | 550061751 | $3,775.50 |
| | | 270 | 16897883 | 550061751 | $4,530.60 |
| | | 15 | 16899107 | 550063400 | $236.40 |
| | | 45 | 16899263 | 550063400 | $709.20 |
| | | 45 | 16901485 | 550061751 | $689.85 |
| | | 90 | 16901485 | 550061751 | $1,379.70 |
| | | 420 | 16902470 | 550063400 | $1,890.00 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | 45 | 25749842 | 550061751 | $689.85 |
| | | 45 | 25749842 | 550061751 | $689.85 |
| | | | | | $17,354.55 |
| SID556825 | 10/5/2005 | 15 | 10332651 | 550061751 | $1,011.00 |
| SID556857 | 10/6/2005 | 630 | 16902471 | 550063400 | $2,847.60 |
| SID556911 | 10/6/2005 | 180 | 16897883 | 550061751 | $3,020.40 |
| | | 30 | 16899262 | 550063400 | $472.80 |
| | | 45 | 16901485 | 550061751 | $689.85 |
| | | 210 | 16902269 | 550063400 | $1,062.60 |
| | | 840 | 16902470 | 550063400 | $3,780.00 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | 90 | 25749842 | 550061751 | $1,379.70 |
| | | | | | $12,295.35 |
| SID556924 | 10/6/2005 | 30 | 10332651 | 550061751 | $2,022.00 |
| | | 15 | 10332651 | 550061751 | $1,011.00 |
| | | | | | $3,033.00 |

10

Exhibit C
Reclamation Invoices - Destination Matamors

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID557025 | 10/7/2005 | 225 | 16897883 | 550061751 | $3,775.50 |
| | | 45 | 16901485 | 550061751 | $689.85 |
| | | 420 | 16902269 | 550063400 | $2,125.20 |
| | | 630 | 16902269 | 550063400 | $3,187.80 |
| | | 630 | 16902470 | 550063400 | $2,835.00 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | 45 | 25749842 | 550061751 | $689.85 |
| | | | | | $15,193.20 |
| SID557035 | 10/7/2005 | 15 | 10332651 | 550061751 | $1,011.00 |
| | | | | Total | $189,771.57 |

11

Exhibit D
Reclamation Invoices - Destination Delnosa

| Invoice No. | Date Shipped | Delphi P.O. No. | Delphi Material/Part No. | Quantity | Invoice Amt. |
|---|---|---|---|---|---|
| SID556035 | 9/28/2005 | 550042186 | 16182621 | 10000 | $900.00 |
| SID556158 | 9/28/2005 | 550076167 | 12217275 | 500 | $1,750.00 |
|  |  | 550076165 | 21000622 | 1500 | $5,250.00 |
|  |  |  |  |  | $7,000.00 |
| SID556159 | 9/28/2005 | 550024186 | 16182621 | 10000 | $900.00 |
|  |  | 550042184 | 16196049 | 800 | $1,232.80 |
|  |  | 550072652 | 16202950 | 720 | $537.12 |
|  |  | 550072653 | 16228662 | 720 | $848.23 |
|  |  | 550072652 | 16233487 | 1800 | $1,299.60 |
|  |  | 550072652 | 16233488 | 3000 | $2,166.00 |
|  |  | 550073368 | 16233552 | 6000 | $4,284.00 |
|  |  | 550072652 | 16259002 | 600 | $449.40 |
|  |  | 550074256 | 9369034 | 10400 | $5,054.40 |
|  |  | 550077177 | 9395946 | 800 | $736.00 |
|  |  | 550072651 | 9396898 | 7200 | $7,704.00 |
|  |  |  |  |  | $25,211.55 |
| SID556160 | 9/28/2005 | 550039280 | 21002951 | 1600 | $820.80 |
|  |  | 550041253 | 21003742 | 2000 | $1,070.00 |
|  |  | 550047056 | 9397614 | 4800 | $2,539.20 |
|  |  |  |  |  | $4,430.00 |
| SID556168 | 9/28/2005 | 550041253 | 21003740 | 4000 | $2,140.00 |
| SID556219 | 9/29/2005 | 550076167 | 12217275 | 500 | $1,750.00 |
|  |  | 550076165 | 21000622 | 2000 | $7,000.00 |
|  |  |  |  |  | $8,750.00 |

12

Exhibit D
Reclamation Invoices - Destination Delnosa

| Invoice No. | Date Shipped | Delphi P.O. No. | Delphi Material/Part No. | Quantity | Invoice Amt. |
|---|---|---|---|---|---|
| SID556220 | 9/29/2005 | | | | |
| | | 550072652 | 16202950 | 720 | $537.12 |
| | | 550077177 | 16208946 | 1400 | $1,351.00 |
| | | 550072653 | 16228662 | 960 | $1,130.98 |
| | | 550072652 | 16233487 | 1200 | $866.40 |
| | | 550072652 | 16233488 | 3000 | $2,166.00 |
| | | 550073368 | 16233552 | 7800 | $5,569.20 |
| | | 550072652 | 16259002 | 600 | $449.40 |
| | | 550074256 | 9369034 | 13000 | $6,318.00 |
| | | 550077177 | 9395946 | 800 | $736.00 |
| | | 550072651 | 9396898 | 6400 | $6,848.00 |
| | | 550077175 | 9398026 | 800 | $468.80 |
| | | | | | $26,440.90 |
| SID556227 | 9/29/2005 | | | | |
| | | 550039280 | 21002951 | 1600 | $820.80 |
| | | 550041253 | 21003742 | 2000 | $1,070.00 |
| | | 550047056 | 9397614 | 4800 | $2,539.20 |
| | | 550045212 | 9400584 | 1800 | $1,177.20 |
| | | 550045212 | 9400585 | 1800 | $1,177.20 |
| | | | | | $6,784.40 |
| SID556311 | 9/29/2005 | | | | |
| | | 550039209 | 28005896 | 1600 | $1,227.20 |
| SID556221 | 9/30/2005 | | | | |
| | | 550076167 | 12217275 | 1000 | $3,500.00 |
| | | 550076165 | 2100622 | 1500 | $5,250.00 |
| | | | | | $8,750.00 |

13

Exhibit D
Reclamation Invoices - Destination Delnosa

| Invoice No. | Date Shipped | Delphi P.O. No. | Delphi Material/Part No. | Quantity | Invoice Amt. |
|---|---|---|---|---|---|
| SID556222 | 9/30/2005 | | | | |
| | | 550072652 | 16202950 | 720 | $537.12 |
| | | 550072653 | 16228662 | 720 | $848.23 |
| | | 550072652 | 16233487 | 1800 | $1,299.60 |
| | | 550072652 | 16233488 | 3600 | $2,599.20 |
| | | 550073368 | 16233552 | 6000 | $4,284.00 |
| | | 550075302 | 16233937 | 480 | $343.68 |
| | | 550042079 | 9367749 | 2000 | $1,058.00 |
| | | 550074256 | 9369034 | 10400 | $5,054.40 |
| | | 550077177 | 9395946 | 800 | $736.00 |
| | | 550077177 | 9395947 | 1600 | $1,472.00 |
| | | 550072651 | 9396898 | 6400 | $6,848.00 |
| | | 550077175 | 9398026 | 800 | $468.80 |
| | | | | | $25,549.03 |
| SID556229 | 9/30/2005 | | | | |
| | | 550039280 | 21002951 | 3200 | $1,641.60 |
| | | 550041253 | 21003740 | 2000 | $1,070.00 |
| | | 550041253 | 21003742 | 2000 | $1,070.00 |
| | | 550045214 | 9359741 | 2400 | $1,202.40 |
| | | 550047056 | 9397614 | 7200 | $3,808.80 |
| | | 550045212 | 9400584 | 3000 | $1,962.00 |
| | | 550045212 | 9400585 | 3000 | $1,962.00 |
| | | | | | $12,716.80 |
| SID556382 | 9/30/2005 | | | | |
| | | 550042184 | 16196049 | 800 | $1,232.80 |
| | | 550072652 | 16202950 | 720 | $537.12 |
| | | 550077177 | 16231161 | 1400 | $1,349.60 |
| | | 550072652 | 16233487 | 600 | $433.20 |
| | | 550039209 | 28005896 | 400 | $306.80 |
| | | 550039209 | 28015864 | 200 | $93.10 |
| | | 550042079 | 9367749 | 2000 | $1,058.00 |
| | | | | | $5,010.62 |

14

Exhibit D
Reclamation Invoices - Destination Delnosa

| Invoice No. | Date Shipped | Delphi P.O. No. | Delphi Material/Part No. | Quantity | Invoice Amt. |
|---|---|---|---|---|---|
| SID556223 | 10/3/2005 | 550076167 | 12217275 | 1000 | $3,500.00 |
| | | 550076165 | 21000622 | 2000 | $7,000.00 |
| | | | | | $10,500.00 |
| SID556224 | 10/3/2005 | 550072652 | 16202950 | 1440 | $1,074.24 |
| | | 550072653 | 16228662 | 960 | $1,130.98 |
| | | 550072652 | 16233487 | 1800 | $1,299.60 |
| | | 550072652 | 16233488 | 3000 | $2,166.00 |
| | | 550073368 | 16233552 | 6000 | $4,284.00 |
| | | 550072652 | 16259002 | 600 | $449.40 |
| | | 550074256 | 9369034 | 10400 | $5,054.40 |
| | | 550077177 | 9395946 | 800 | $736.00 |
| | | 550077177 | 9395947 | 800 | $736.00 |
| | | 550072651 | 9396898 | 6400 | $6,848.00 |
| | | | | | $23,778.62 |
| SID556231 | 10/3/2005 | 550039280 | 21002951 | 3200 | $1,641.60 |
| | | 550041253 | 21003740 | 2000 | $1,070.00 |
| | | 550045214 | 9359741 | 9600 | $4,809.60 |
| | | 550047056 | 9397614 | 4800 | $2,539.20 |
| | | 550045212 | 9400584 | 3000 | $1,962.00 |
| | | 550045212 | 9400585 | 3000 | $1,962.00 |
| | | | | | $13,984.40 |
| SID556225 | 10/4/2005 | 550076165 | 21000622 | 2000 | $7,000.00 |

15

Exhibit D
Reclamation Invoices – Destination Delnosa

| Invoice No. | Date Shipped | Delphi P.O. No. | Delphi Material/Part No. | Quantity | Invoice Amt. |
|---|---|---|---|---|---|
| SID556226 | 10/4/2005 | | | | |
| | | 550072652 | 16202950 | 1440 | $1,074.24 |
| | | 550072653 | 16228862 | 720 | $848.23 |
| | | 550072652 | 16233487 | 1800 | $1,299.60 |
| | | 550072652 | 16233488 | 3600 | $2,599.20 |
| | | 550073368 | 16233552 | 6000 | $4,284.00 |
| | | 550072652 | 16259002 | 600 | $449.40 |
| | | 550074256 | 9369034 | 10400 | $5,054.40 |
| | | 550077177 | 9395946 | 1600 | $1,472.00 |
| | | 550077177 | 9395947 | 800 | $736.00 |
| | | 550072651 | 9396898 | 6400 | $6,848.00 |
| | | 550077175 | 9398026 | 800 | $468.80 |
| | | | | | $25,133.87 |
| SID556232 | 10/4/2005 | | | | |
| | | 550039280 | 21002951 | 1600 | $820.80 |
| | | 550041253 | 21003742 | 2000 | $1,070.00 |
| | | 550045214 | 9359741 | 9600 | $4,809.60 |
| | | 550047056 | 9397614 | 7200 | $3,808.80 |
| | | 550045212 | 9400584 | 2400 | $1,569.60 |
| | | 550045212 | 9400585 | 2400 | $1,569.60 |
| | | | | | $13,648.40 |
| SID556687 | 10/5/2005 | | | | |
| | | 550077177 | 16208946 | 1400 | $1,351.00 |
| | | 550077177 | 16231161 | 1400 | $1,349.60 |
| | | 550072651 | 9394118 | 2000 | $970.00 |
| | | | | | $3,670.60 |
| SID556689 | 10/5/2005 | | | | |
| | | 550076167 | 12217275 | 500 | $1,750.00 |
| | | 550076165 | 21000622 | 1500 | $5,250.00 |
| | | | | | $7,000.00 |

16

Exhibit D
Reclamation Invoices - Destination Delnosa

| Invoice No. | Date Shipped | Delphi P.O. No. | Delphi Material/Part No. | Quantity | Invoice Amt. |
|---|---|---|---|---|---|
| SID556690 | 10/5/2005 | 550072653 | 16228662 | 720 | $848.23 |
| | | 550072652 | 16233487 | 1800 | $1,299.60 |
| | | 550072652 | 16233488 | 3000 | $2,166.00 |
| | | 550073368 | 16233552 | 6600 | $4,712.40 |
| | | 550072652 | 16259002 | 600 | $449.40 |
| | | 550074256 | 9369034 | 10400 | $5,054.40 |
| | | 550077177 | 9395946 | 800 | $736.00 |
| | | 550077177 | 9395947 | 800 | $736.00 |
| | | 550072651 | 9396898 | 6400 | $6,848.00 |
| | | | | | $22,850.03 |
| SID556691 | 10/5/2005 | 550039280 | 21002951 | 1600 | $820.80 |
| | | 550045214 | 9359741 | 7200 | $3,607.20 |
| | | 550047056 | 9397614 | 7200 | $3,808.80 |
| | | 550045212 | 9400584 | 3000 | $1,962.00 |
| | | 550045212 | 9400585 | 3000 | $1,962.00 |
| | | | | | $12,160.80 |
| SID556749 | 10/5/2005 | 550039280 | 9401192 | 2400 | $1,072.56 |
| SID556854 | 10/5/2005 | 550072651 | 9394118 | 500 | $242.50 |
| SID556812 | 10/6/2005 | 550076167 | 12217275 | 500 | $1,750.00 |
| | | 550076165 | 21000622 | 2000 | $7,000.00 |
| | | | | | $8,750.00 |

17

Exhibit D
Reclamation Invoices - Destination Delnosa

| Invoice No. | Date Shipped | Delphi P.O. No. | Delphi Material/Part No. | Quantity | Invoice Amt. |
|---|---|---|---|---|---|
| SID556813 | 10/6/2005 | 550077175 | 16154598 | 1000 | $676.00 |
| | | 550077177 | 16208946 | 1400 | $1,351.00 |
| | | 550072653 | 16228662 | 480 | $565.49 |
| | | 550077177 | 16231161 | 1400 | $1,349.60 |
| | | 550072652 | 16233487 | 1800 | $1,299.60 |
| | | 550072652 | 16233488 | 4200 | $3,032.40 |
| | | 550073368 | 16233552 | 7200 | $5,140.80 |
| | | 550072652 | 16259002 | 600 | $449.40 |
| | | 550042079 | 9367749 | 2000 | $1,058.00 |
| | | 550074256 | 9369034 | 11700 | $5,686.20 |
| | | 550077177 | 9395946 | 800 | $736.00 |
| | | 550077177 | 9395947 | 800 | $736.00 |
| | | 550072651 | 9396898 | 6400 | $6,848.00 |
| | | 550077175 | 9398026 | 800 | $468.80 |
| | | | | | $29,397.29 |
| SID556814 | 10/6/2005 | 550039280 | 21002951 | 3200 | $1,641.60 |
| | | 550041253 | 21003740 | 2000 | $1,070.00 |
| | | 550041253 | 21003742 | 2000 | $1,070.00 |
| | | 550045214 | 9359741 | 9600 | $4,809.60 |
| | | 550047056 | 9397614 | 7200 | $3,808.80 |
| | | 550045212 | 9400584 | 3000 | $1,962.00 |
| | | 550045212 | 9400585 | 3000 | $1,962.00 |
| | | | | | $16,324.00 |
| SID556815 | 10/6/2005 | 550077177 | 16208946 | 1400 | $1,351.00 |
| | | 550073368 | 16233552 | 1200 | $856.80 |
| | | 550072652 | 16259002 | 600 | $449.40 |
| | | | | | $2,657.20 |
| SID556982 | 10/6/2005 | 550078534 | 28043100 | 300 | $1,014.00 |

Exhibit D
Reclamation Invoices - Destination Delnosa

| Invoice No. | Date Shipped | Delphi P.O. No. | Delphi Material/Part No. | Quantity | Invoice Amt. |
|---|---|---|---|---|---|
| SID556816 | 10/7/2005 | 550076165 | 21000622 | 1500 | $5,250.00 |
| SID556817 | 10/7/2005 | 550072652 | 16202950 | 1440 | $1,074.24 |
| | | 550072653 | 16228662 | 720 | $848.23 |
| | | 550072652 | 16233487 | 1800 | $1,299.60 |
| | | 550072652 | 16233488 | 3000 | $2,166.00 |
| | | 550073368 | 16233552 | 6600 | $4,712.40 |
| | | 550072652 | 16259002 | 600 | $449.40 |
| | | 550074256 | 9369034 | 10400 | $5,054.40 |
| | | 550072654 | 9376846 | 12500 | $1,638.75 |
| | | 550077177 | 9395946 | 1600 | $1,472.00 |
| | | 550077177 | 9395947 | 800 | $736.00 |
| | | 550072651 | 9396898 | 6400 | $6,848.00 |
| | | | | | $26,299.02 |
| SID556818 | 10/7/2005 | 550039280 | 21002951 | 3200 | $1,641.60 |
| | | 550041253 | 21003740 | 2000 | $1,070.00 |
| | | 550041253 | 21003742 | 2000 | $1,070.00 |
| | | 550045212 | 9359740 | 1000 | $654.00 |
| | | 550045214 | 9359741 | 7200 | $3,607.20 |
| | | 550047056 | 9397614 | 4800 | $2,539.20 |
| | | | | | $10,582.00 |
| SID557034 | 10/7/2005 | 550077876 | 21002951 | 4800 | $2,462.40 |
| | | | | Total | $378,688.19 |

19

Exhibit E
Reclamation Invoices - Destination Delphi S and I, Kansas City, MO and Lake Orion, MI

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID556138 | 9/28/2005 | 1408 | 16908085 | 550069252 | $23,696.64 |
|  |  | 480 | 16908086 | 550069252 | $7,987.20 |
|  |  |  |  |  | $31,683.84 |
| SID556204 | 9/28/2005 | 384 | 16908068 | 550076309 | $6,920.83 |
|  |  | 672 | 16908069 | 550076309 | $11,977.06 |
|  |  |  |  |  | $18,897.89 |
| SID556336 | 9/29/2005 | 192 | 16908068 | 550076309 | $3,460.42 |
|  |  | 640 | 16908069 | 550076309 | $11,406.72 |
|  |  |  |  |  | $14,867.14 |
| SID556370 | 9/30/2005 | 384 | 16908068 | 550076309 | $6,920.83 |
|  |  | 576 | 16908069 | 550076309 | $10,266.05 |
|  |  |  |  |  | $17,186.88 |
| SID556371 | 9/30/2005 | 800 | 16908085 | 550069252 | $13,464.00 |
| SID556480 | 10/4/2005 | 32 | 16908068 | 550076309 | $576.74 |
|  |  | 928 | 16908069 | 550076309 | $16,539.74 |
|  |  |  |  |  | $17,116.48 |
| SID556565 | 10/3/2005 | 672 | 16908085 | 550069252 | $11,309.76 |
|  |  | 672 | 16908086 | 550069252 | $11,182.08 |
|  |  | 96 | 16908086 | 550069252 | $1,597.44 |
|  |  |  |  |  | $24,089.28 |
| SID556683 | 10/3/2005 | 672 | 16908086 | 550069252 | $11,182.08 |
| SID556675 | 10/4/2005 | 1056 | 16908069 | 550076309 | $18,821.09 |
| SID556707 | 10/5/2005 | 1152 | 16908085 | 550069252 | $19,388.16 |
|  |  | 672 | 16908086 | 550069252 | $11,182.08 |
|  |  |  |  |  | $30,570.24 |

20

Exhibit E

Reclamation Invoices - Destination Delphi S and I, Kansas City, MO and Lake Orion, MI

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID556795 | 10/5/2005 | 960 | 1690B069 | 550076309 | $17,110.08 |
| SID556910 | 10/6/2005 | 960 | 1690B069 | 550076309 | $17,110.08 |
| | | | | **Total** | **$232,099.08** |

21

Exhibit F
Account No. 7591 - Delphi Saginaw Steering System

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| 330529 RI | 1/11/2005 | 160 | 26117305 | SAG9FI5358 | $1,768.00 |
| 335402 RI | 4/18/2005 | 4 | ZWAC34027B | SAG90I0507 | $40.60 |
| 336361 RI | 5/5/2005 | 296 | ZWAC34027B | 9FI5465 | $3,004.40 |
| 336545 RI | 5/16/2005 | 70 | 25733005 | S2S5877 | $1,750.00 |
| 336546 RI | 5/16/2005 | 40 | ZWAC34A01B | SAG9F15544 | $4,000.00 |
| 337521 RI | 6/6/2005 | 30 | Y5733005 | S2S52877 | $750.00 |
| 339955 RI | 3/15/2005 | 1 | 26110728 | S2M01443 | $3,744.00 |
| 339961 RI | 7/27/2005 | 1 | 26121194, 26121195 | S2M01434 | $1,500.00 |
| 339962 RI | 7/27/2005 | 1 | 26114153 | S2M01463 | $3,744.00 |
| 339963 RI | 7/27/2005 | 1 | 26104070 | S2M01455 | $25,000.00 |
| 340572 RI | 8/4/2005 | 55 | 26123767 | S2S54346 | $415.80 |
|  |  | 5 | 26123766 | S2S54346 | $64.40 |
|  |  |  |  |  | $480.20 |
| SID553149 | 8/15/2005 | 80 | 26108821 | SAG90I5420 | $559.20 |
|  |  | 20 | 26108821 | SAG90I5420 | $139.80 |
|  |  |  |  |  | $699.00 |
| SID553342 | 8/19/2005 | 100 | 2611367 | SAG90I5647 | $303.00 |
| SID552585 | 8/22/2005 | 1680 | 26104070 | SAG90I0507 | $23,217.60 |
| 341283 RI | 8/16/2005 | 12 | 15274882 | S3S32595 | $82.92 |
| SID553407 | 8/26/2005 | 2040 | 26104070 | SAG90I0507 | $28,192.80 |

22

Exhibit F
Account No. 7591 - Delphi Saginaw Steering System

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID553699 | 8/29/2005 | 5280 | 26104070 | SAG90I0507 | $72,969.60 |
| SID554037 | 8/30/2005 | 2880 | 26088118 | SAG90I0507 | $17,769.60 |
| | | 960 | 26094721 | SAG90I0507 | $5,452.80 |
| | | 960 | 26121194 | SAG90I5557 | $8,947.20 |
| | | | | | $32,169.60 |
| SID554207 | 8/31/2005 | 1920 | 26088118 | SAG90I0507 | $11,846.40 |
| | | 960 | 26094721 | SAG90I0507 | $5,452.80 |
| | | 960 | 26109359 | SAG90I0507 | $10,377.60 |
| | | 960 | 29114153 | SAG90I0507 | $9,696.00 |
| | | 960 | 26121195 | SAG90I5557 | $9,878.40 |
| | | | | | $47,251.20 |
| SID554278 | 9/1/2005 | 360 | 25764717 | SAG90I3288 | $1,562.40 |
| | | 3840 | 26104070 | SAG90I0507 | $53,068.80 |
| | | 2016 | 26112725 | SAG90I3288 | $8,749.44 |
| | | | | | $63,380.64 |
| SID552480 | 9/1/2005 | 960 | 26088118 | SAG90I0507 | $5,923.20 |
| | | 960 | 26092629 | SAG90I0507 | $5,385.60 |
| | | 960 | 26094721 | SAG90I0507 | $5,452.80 |
| | | 960 | 26114153 | SAG90I0507 | $9,696.00 |
| | | 960 | 26117305 | SAG90I0507 | $10,195.20 |
| | | | | | $36,652.80 |
| SID553837 | 9/2/2005 | 1800 | 26104070 | SAG90I0507 | $24,876.00 |
| SID554298 | 9/2/2005 | 480 | 25734717 | SAG90I3288 | $2,083.20 |
| | | 3840 | 26104070 | SAG90I0507 | $53,068.80 |
| | | 120 | 26109034 | SAG90I0507 | $1,658.40 |
| | | 2112 | 26112725 | SAG90I3288 | $9,166.08 |
| | | | | | $65,976.48 |

23

Exhibit F
Account No. 7591 - Delphi Saginaw Steering System

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554299 | 9/2/2005 | 1920 | 26088118 | SAG90I0507 | $11,846.40 |
| | | 960 | 26092629 | SAG90I0507 | $5,385.60 |
| | | 960 | 26094721 | SAG90I0507 | $5,452.80 |
| | | 960 | 26117304 | SAG90I0507 | $10,089.60 |
| | | 960 | 26121195 | SAG90I5557 | $9,878.40 |
| | | | | | $42,652.80 |
| SID554452 | 9/6/2005 | 360 | 25734717 | SAG90I3288 | $1,562.40 |
| | | 3840 | 26104070 | SAG90I0507 | $53,068.80 |
| | | 1920 | 26112725 | SAG90I3288 | $8,332.80 |
| | | | | | $62,964.00 |
| SID554453 | 9/6/2005 | 1920 | 26088118 | SAG90I0507 | $11,846.40 |
| | | 1440 | 26088308 | SAG90I0507 | $8,020.80 |
| | | 960 | 26092629 | SAG90I0507 | $5,385.60 |
| | | 960 | 26094721 | SAG90I0507 | $5,452.80 |
| | | 960 | 29121195 | SAG90I5557 | $9,878.40 |
| | | | | | $40,584.00 |
| SID554536 | 9/7/2005 | 240 | 25734717 | SAG90I3288 | $1,041.60 |
| | | 3840 | 26104070 | SAG90I0507 | $53,068.80 |
| | | | | | $54,110.40 |
| SID554538 | 9/7/2005 | 960 | 26088118 | SAG90I0507 | $5,923.20 |
| | | 960 | 26094721 | SAG90I0507 | $5,452.80 |
| | | 960 | 26117304 | SAG90I0507 | $10,089.60 |
| | | 960 | 26117305 | SAG90I0507 | $10,195.20 |
| | | 960 | 26121194 | SAG90I5557 | $8,947.20 |
| | | | | | $40,608.00 |
| SID554687 | 9/8/2005 | 960 | 26088118 | SAG90I0507 | $5,923.20 |
| | | 7200 | 26104070 | SAG90I0507 | $99,504.00 |
| | | | | | $105,427.20 |

24

Exhibit F
Account No. 7591 - Delphi Saginaw Steering System

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554694 | 9/8/2005 | 480 | 25734717 | SAG90I3288 | $2,083.20 |
| | | 3840 | 26104070 | SAG90I0507 | $53,068.80 |
| | | 120 | 26109034 | SAG90I0507 | $1,658.40 |
| | | 1632 | 26112725 | SAG90I3288 | $7,082.88 |
| | | | | | $63,893.28 |
| SID554695 | 9/8/2005 | 1920 | 26088118 | SAG90I0507 | $11,846.40 |
| | | 960 | 26092629 | SAG90I0507 | $5,385.60 |
| | | 960 | 26094721 | SAG90I0507 | $5,452.80 |
| | | 960 | 26121195 | SAG90I5557 | $9,878.40 |
| | | | | | $32,563.20 |
| SID554738 | 9/8/2005 | 960 | 26092629 | SAG90I0507 | $5,385.60 |
| | | 960 | 26121195 | SAG90I5557 | $9,878.40 |
| | | | | | $15,264.00 |
| SID554743 | 9/9/2005 | 360 | 25734717 | SAG90I3288 | $1,562.40 |
| | | 3840 | 26104070 | SAG90I0507 | $53,068.80 |
| | | 1728 | 26112725 | SAG90I3288 | $7,499.52 |
| | | | | | $62,130.72 |
| SID554744 | 9/9/2005 | 1920 | 26088188 | SAG90I0507 | $11,846.40 |
| | | 960 | 26092629 | SAG90I0507 | $5,385.60 |
| | | 960 | 26094721 | SAG90I0507 | $5,452.80 |
| | | 960 | 26121195 | SAG90I5557 | $9,878.40 |
| | | | | | $32,563.20 |
| SID554909 | 9/12/2005 | 480 | 25734717 | SAG90I3288 | $2,083.20 |
| | | 3840 | 26104070 | SAG90I0507 | $53,068.80 |
| | | 2112 | 26112725 | SAG90I3288 | $9,166.08 |
| | | | | | $64,318.08 |

25

Exhibit F
Account No. 7591 - Delphi Saginaw Steering System

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554910 | 9/12/2005 | 1920 | 26088118 | SAG90I0507 | $11,846.40 |
| | | 960 | 26094721 | SAG90I0507 | $5,452.80 |
| | | 960 | 26109359 | SAG90I0507 | $10,377.60 |
| | | 960 | 26117305 | SAG90I0507 | $10,195.20 |
| | | | | | $37,872.00 |
| SID554913 | 9/12/2005 | 864 | 26111367 | SAG90I5647 | $2,617.92 |
| | | 136 | 26111367 | SAG90I5647 | $412.08 |
| | | | | | $3,030.00 |
| SID555010 | 9/13/2005 | 480 | 25734717 | SAG90I3288 | $2,083.20 |
| | | 3840 | 26104070 | SAG90I0507 | $53,068.80 |
| | | 120 | 26109034 | SAG90I0507 | $1,658.40 |
| | | 1920 | 26112725 | SAG90I3288 | $8,332.80 |
| | | | | | $65,143.20 |
| SID555012 | 9/13/2005 | 40 | 26049661 | SAG90I0507 | $355.60 |
| SID555082 | 9/13/2005 | 1920 | 26088118 | SAG90I0507 | $11,846.40 |
| | | 960 | 26094721 | SAG90I0507 | $5,452.80 |
| | | 960 | 26109359 | SAG90I0507 | $10,377.60 |
| | | | | | $27,676.80 |
| SID555112 | 9/14/2005 | 1920 | 26104070 | SAG90I0507 | $26,534.40 |
| | | 240 | 26109034 | SAG90I0507 | $3,316.80 |
| | | 2880 | 26112725 | SAG90I3288 | $12,499.20 |
| | | | | | $42,350.40 |
| SID555113 | 9/14/2005 | 960 | 26088118 | SAG90I0507 | $5,923.20 |
| | | 960 | 26092629 | SAG90I0507 | $5,385.60 |
| | | 960 | 26094721 | SAG90I0507 | $5,452.80 |
| | | 960 | 26121195 | SAG90I5557 | $9,878.40 |
| | | | | | $26,640.00 |
| SID555114 | 9/14/2005 | 40 | 26063964 | SAG90I0507 | $415.20 |

26

Exhibit F

Account No. 7591 - Delphi Saginaw Steering System

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| 342210 RI | 9/1/2005 | 20 | 15274878 | S3S32671 | $151.20 |
| 342223 RI | 9/8/2005 | 170 | 26123767 | SAG9FI5722 | $1,285.20 |
| 342247 RI | 9/13/2005 | 300 | 26122602 | 9FI5624 | $3,234.00 |
|  |  | 300 | 26122603 | 9FI5624 | $3,273.00 |
|  |  |  |  |  | $6,507.00 |
| SID555277 | 9/15/2005 | 360 | 25734717 | SAG9OI3288 | $1,562.40 |
|  |  | 3840 | 26104070 | SAG9OI0507 | $53,068.80 |
|  |  | 2112 | 26112725 | SAG9OI3288 | $9,166.08 |
|  |  |  |  |  | $63,797.28 |
| SID555278 | 9/15/2005 | 1920 | 26088118 | SAG9OI0507 | $11,846.40 |
|  |  | 960 | 26092629 | SAG9OI0507 | $5,385.60 |
|  |  | 960 | 26094721 | SAG9OI0507 | $5,452.80 |
|  |  |  |  |  | $22,684.80 |
| SID555014 | 9/16/2005 | 80 | 26049661 | SAG9OI0507 | $711.20 |
| SID555307 | 9/16/2005 | 1440 | 26088308 | SAG9OI0507 | $8,020.80 |
| SID555359 | 9/16/2005 | 360 | 25734717 | SAG9OI3288 | $1,562.40 |
|  |  | 3840 | 26104070 | SAG9OI0507 | $53,068.80 |
|  |  | 2112 | 26112725 | SAG9OI3288 | $9,166.08 |
|  |  |  |  |  | $63,797.28 |
| SID555361 | 9/16/2005 | 1920 | 26088118 | SAG9OI0507 | $11,846.40 |
|  |  | 960 | 26092629 | SAG9OI0507 | $5,385.60 |
|  |  | 960 | 26094721 | SAG9OI0507 | $5,452.80 |
|  |  | 960 | 26117305 | SAG9OI0507 | $10,195.20 |
|  |  | 960 | 26121195 | SAG9OI5557 | $9,878.40 |
|  |  |  |  |  | $42,758.40 |

27

Exhibit F
Account No. 7591 - Delphi Saginaw Steering System

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554688 | 9/19/2005 | 960 | 26088118 | SAG90I0507 | $5,923.20 |
|  |  | 4800 | 26104070 | SAG90I0507 | $66,336.00 |
|  |  |  |  |  | $72,259.20 |
| SID555415 | 9/19/2005 | 480 | 25734717 | SAG90I3288 | $2,083.20 |
|  |  | 3840 | 26104070 | SAG90I0507 | $53,068.80 |
|  |  | 120 | 26109034 | SAG90I0507 | $1,658.40 |
|  |  | 2304 | 26112725 | SAG90I3288 | $9,999.36 |
|  |  |  |  |  | $66,809.76 |
| SID555433 | 9/19/2005 | 1920 | 26088118 | SAG90I0507 | $11,846.40 |
|  |  | 960 | 26094721 | SAG90I0507 | $5,452.80 |
|  |  | 960 | 26121194 | SAG90I5557 | $8,947.20 |
|  |  | 960 | 26121195 | SAG90I5557 | $9,878.40 |
|  |  |  |  |  | $36,124.80 |
| SID555537 | 9/19/2005 | 1920 | 26104070 | SAG90I0507 | $26,534.40 |
|  |  | 1200 | 26104070 | SAG90I0507 | $16,584.00 |
|  |  |  |  |  | $43,118.40 |
| SID555503 | 9/20/2005 | 40 | 26049658 | SAG90I0507 | $403.20 |
| SID555504 | 9/20/2005 | 480 | 25734717 | SAG90I3288 | $2,083.20 |
|  |  | 5760 | 26104070 | SAG90I0507 | $79,603.20 |
|  |  | 2112 | 26112725 | SAG90I3288 | $9,166.08 |
|  |  |  |  |  | $90,852.48 |
| SID555505 | 9/20/2005 | 3880 | 26088118 | SAG90I0507 | $17,769.60 |
|  |  | 960 | 26094721 | SAG90I0507 | $5,452.80 |
|  |  | 960 | 26121195 | SAG90I5557 | $9,878.40 |
|  |  |  |  |  | $33,100.80 |

28

Exhibit F
Account No. 7591 - Delphi Saginaw Steering System

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555651 | 9/21/2005 | 360 | 25734717 | SAG9013288 | $1,562.40 |
| | | 3940 | 26104070 | SAG9010507 | $53,068.80 |
| | | 120 | 26109034 | SAG9010507 | $1,658.40 |
| | | 960 | 26112725 | SAG9013288 | $4,166.40 |
| | | | | | $60,456.00 |
| SID555652 | 9/21/2005 | 960 | 26088118 | SAG9010507 | $5,923.20 |
| | | 960 | 26092629 | SAG9010507 | $5,385.60 |
| | | 960 | 26094721 | SAG9010507 | $5,452.80 |
| | | 960 | 26121195 | SAG9015557 | $9,878.40 |
| | | | | | $26,640.00 |
| SID555721 | 9/22/2005 | 1410 | 26085711 | SAG9010507 | $8,431.80 |
| | | 2880 | 26088118 | SAG9010507 | $17,769.60 |
| | | 1920 | 26092629 | SAG9010507 | $10,771.20 |
| | | 1920 | 26094721 | SAG9010507 | $10,905.60 |
| | | 960 | 26114153 | SAG9010507 | $9,696.00 |
| | | 960 | 26117304 | SAG9010507 | $10,089.60 |
| | | 960 | 26121194 | SAG9015557 | $8,947.20 |
| | | 960 | 26121195 | SAG9015557 | $9,878.40 |
| | | | | | $86,489.40 |
| SID555723 | 9/22/2005 | 360 | 25734717 | SAG9013288 | $1,562.40 |
| | | 3840 | 26104070 | SAG9010507 | $53,068.80 |
| | | 2208 | 26112725 | SAG9013288 | $9,582.72 |
| | | | | | $64,213.92 |
| SID555725 | 9/22/2005 | 2880 | 26088118 | SAG9010507 | $17,769.60 |
| | | 1920 | 26092629 | SAG9010507 | $10,771.20 |
| | | 1920 | 26094721 | SAG9010507 | $10,905.60 |
| | | 960 | 26114153 | SAG9010507 | $9,696.00 |
| | | 960 | 26117304 | SAG9010507 | $10,089.60 |
| | | 960 | 26121195 | SAG9015557 | $9,878.40 |
| | | | | | $69,110.40 |

29

Exhibit F
Account No. 7591 - Delphi Saginaw Steering System

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555826 | 9/22/2005 | 960 | 26117304 | SAG9010507 | $10,089.60 |
| SID555727 | 9/23/2005 | 480 | 25734717 | SAG9013288 | $2,083.20 |
| | | 3840 | 26104070 | SAG9010507 | $53,068.80 |
| | | 2112 | 26112725 | SAG9013288 | $9,166.08 |
| | | | | | $64,318.08 |
| 342745RI | 9/12/2005 | 350 | 26123767 | SAG9F15722 | $2,646.00 |
| 342747RI | 9/14/2005 | 5 | 26123766 | SAG9F15722 | $64.40 |
| | | 120 | 26123767 | SAG9F15722 | $907.20 |
| | | | | | $971.60 |
| SID555794 | 9/26/2005 | 2880 | 26104070 | SAG9010507 | $39,801.60 |
| SID556027 | 9/26/2005 | 360 | 25734717 | SAG9013288 | $1,562.40 |
| | | 3840 | 26104070 | SAG9010507 | $53,068.80 |
| | | 120 | 26109034 | SAG9010507 | $1,658.40 |
| | | 2304 | 26112725 | SAG9013288 | $9,999.36 |
| | | | | | $66,288.96 |
| SID445049 | 9/26/2005 | 1920 | 26104070 | SAG9010507 | $26,534.40 |
| | | 1800 | 26104070 | SAG9010507 | $24,876.00 |
| | | | | | $51,410.40 |
| SID556101 | 9/27/2005 | 40 | 26069709 | SAG9010507 | $382.00 |
| | | 30 | 26088306 | SAG9010507 | $176.70 |
| | | | | | $558.70 |
| SID556131 | 9/27/2005 | 3840 | 26088118 | SAG9010507 | $23,692.80 |
| | | 1440 | 26088308 | SAG9010507 | $8,020.80 |
| | | 960 | 26117304 | SAG9010507 | $10,089.60 |
| | | 960 | 26117305 | SAG9010507 | $10,195.20 |
| | | 960 | 26121195 | SAG9015557 | $9,878.40 |
| | | | | | $61,876.80 |

30

Exhibit F
Account No. 7591 - Delphi Saginaw Steering System

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID556132 | 9/27/2005 | 360 | 25734717 | SAG9013288 | $1,562.40 |
| | | 3840 | 26104070 | SAG9010507 | $53,068.80 |
| | | 120 | 26109034 | SAG9010507 | $1,658.40 |
| | | 2208 | 26112725 | SAG9013288 | $9,582.72 |
| | | | | | $65,872.32 |
| 3429992 | | | Returned materials. | | ($10,026.25) |
| | | | | **Total** | **$2,475,214.25** |

31

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID546573 | 5/18/2005 | 2000 | 9367748 | 550042079 | $1,058.00 |
| | | 2400 | 9396898 | 550072651 | $2,568.00 |
| | | | | | $3,626.00 |
| SID546588 | 5/23/2005 | 1200 | 16242366 | 550039209 | $1,662.00 |
| | | 2400 | 9395608 | 550043376 | $1,344.00 |
| | | | | | $3,006.00 |
| SID554199 | 8/31/2005 | 2100 | 28013588 | 550039209 | $1,722.00 |
| SID554069 | 8/31/2005 | 150 | 16064973 | 550077180 | $349.92 |
| | | 270 | 16148660 | 550077180 | $526.50 |
| | | 720 | 16202950 | 550072652 | $537.12 |
| | | 240 | 16228662 | 550072653 | $282.74 |
| | | 1800 | 16233487 | 550072652 | $1,299.60 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 5400 | 16233552 | 550073368 | $3,855.60 |
| | | 6500 | 9369034 | 550074256 | $3,159.00 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 1600 | 9395947 | 550077177 | $1,472.00 |
| | | 4800 | 9396898 | 550072651 | $5,136.00 |
| | | | | | $19,520.48 |
| SID554172 | 9/1/2005 | 720 | 16202950 | 550072652 | $537.12 |
| | | 240 | 16228662 | 550072653 | $282.74 |
| | | 1800 | 16233487 | 550072652 | $1,299.60 |
| | | 3600 | 16233488 | 550072652 | $2,599.20 |
| | | 6000 | 16233552 | 550073368 | $4,284.00 |
| | | 600 | 16259002 | 550072652 | $449.40 |
| | | 7800 | 9369035 | 550074256 | $3,790.80 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 800 | 9395947 | 550077177 | $736.00 |
| | | 5600 | 9396898 | 550072651 | $5,992.00 |
| | | | | | $20,706.86 |

1

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554169 | 9/1/2005 | 500 | 12217275 | 550076167 | $1,750.00 |
| | | 1500 | 21000622 | 550076165 | $5,250.00 |
| | | | | | $7,000.00 |
| SID554173 | 9/1/2005 | 1400 | 16208946 | 550077177 | $1,351.00 |
| | | 1000 | 9359738 | 550041542 | $654.00 |
| | | | | | $2,005.00 |
| SID554174 | 9/1/2005 | 7200 | 9359741 | 550045214 | $3,607.20 |
| SID554175 | 9/1/2005 | 270 | 16148660 | 550077180 | $526.50 |
| | | 720 | 16202950 | 550072652 | $537.12 |
| | | 600 | 16233488 | 550072652 | $433.20 |
| | | 2100 | 28808367 | 550039209 | $1,722.00 |
| | | 2000 | 9359740 | 550041542 | $1,308.00 |
| | | 1000 | 9359740 | 550041542 | $654.00 |
| | | 1300 | 9369034 | 550074256 | $631.80 |
| | | | | | $5,812.62 |
| SID554177 | 9/1/2005 | 6000 | 16027388 | 550041231 | $542.40 |
| SID554194 | 9/1/2005 | 1000 | 9359738 | 550041542 | $654.00 |
| | | 2000 | 9359738 | 550041542 | $1,308.00 |
| | | | | | $1,962.00 |
| SID554241 | 9/1/2005 | 2000 | 9359740 | 550041542 | $1,308.00 |
| | | 1000 | 9359740 | 550041542 | $654.00 |
| | | | | | $1,962.00 |
| SID554178 | 9/2/2005 | 1000 | 12217275 | 550076167 | $3,500.00 |
| | | 1500 | 21000622 | 550076165 | $5,250.00 |
| | | | | | $8,750.00 |
| SID554242 | 9/2/2005 | 1000 | 9359740 | 550045212 | $654.00 |

2

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554288 | 9/2/2005 | 1440 | 16202950 | 550072652 | $1,074.24 |
| | | 720 | 16202950 | 550072652 | $537.12 |
| | | 960 | 16228662 | 550072653 | $1,130.98 |
| | | 960 | 16228662 | 550072653 | $1,130.98 |
| | | 1200 | 16233487 | 550072652 | $866.40 |
| | | 1200 | 16233487 | 550072652 | $866.40 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 5400 | 16233552 | 550073368 | $3,855.60 |
| | | 6000 | 16233552 | 550073368 | $4,284.00 |
| | | 600 | 16259002 | 550072652 | $449.40 |
| | | 600 | 16259002 | 550072652 | $449.40 |
| | | 1000 | 9359738 | 550041542 | $654.00 |
| | | 2000 | 9367748 | 550042079 | $1,058.00 |
| | | 9100 | 9369034 | 550074256 | $4,422.60 |
| | | 9100 | 9369034 | 550074256 | $4,422.60 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 1600 | 9395946 | 550077177 | $1,472.00 |
| | | 800 | 9395947 | 550077177 | $736.00 |
| | | 1600 | 9395947 | 550077177 | $1,472.00 |
| | | 6400 | 9396898 | 550072651 | $6,848.00 |
| | | 6400 | 9396898 | 550072651 | $6,848.00 |
| | | | | | $47,645.72 |
| SID554290 | 9/2/2005 | 800 | 9395947 | 550046464 | $736.00 |
| | | 800 | 9395947 | 550046464 | $736.00 |
| | | | | | $1,472.00 |
| SID554368 | 9/2/2005 | 7200 | 9359741 | 550045214 | $3,607.20 |
| SID554385 | 9/2/2005 | 7200 | 9397614 | 550047056 | $3,808.80 |

3

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554323 | 9/6/2005 | 2000 | 21003740 | 550041253 | $1,070.00 |
| | | 2000 | 21003742 | 550041253 | $1,070.00 |
| | | 1000 | 9359740 | 550045212 | $654.00 |
| | | 7200 | 9359741 | 550045214 | $3,607.20 |
| | | 4800 | 9397614 | 550047056 | $2,539.20 |
| | | 2400 | 9400584 | 550045212 | $1,569.60 |
| | | 2400 | 9400585 | 550045212 | $1,569.60 |
| | | | | | $12,079.60 |
| SID554324 | 9/6/2005 | 1000 | 12217275 | 550076167 | $3,500.00 |
| | | 2000 | 21000622 | 550076165 | $7,000.00 |
| | | | | | $10,500.00 |
| SID554325 | 9/6/2005 | 270 | 16148660 | 550077180 | $526.50 |
| | | 1440 | 16202950 | 550072652 | $1,074.24 |
| | | 720 | 16228662 | 550072653 | $848.23 |
| | | 1800 | 16233487 | 550072652 | $1,299.60 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 5400 | 16233552 | 550073368 | $3,855.60 |
| | | 480 | 16233937 | 550075302 | $343.68 |
| | | 10400 | 9369034 | 550074256 | $5,054.40 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 800 | 9395947 | 550077177 | $736.00 |
| | | 6400 | 9396898 | 550072651 | $6,848.00 |
| | | | | | $23,488.25 |
| SID554498 | 9/6/2005 | 2160 | 16202950 | 550072652 | $1,611.36 |
| SID554481 | 9/7/2005 | 500 | 12217275 | 550076167 | $1,750.00 |
| | | 1500 | 21000622 | 550076165 | $5,250.00 |
| | | | | | $7,000.00 |

4

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554482 | 9/7/2005 | 1440 | 16202950 | 550072652 | $1,074.24 |
| | | 720 | 16202950 | 550072652 | $537.12 |
| | | 720 | 16228662 | 550072653 | $848.23 |
| | | 1200 | 16233487 | 550072652 | $866.40 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 5400 | 16233552 | 550073368 | $3,855.60 |
| | | 480 | 16233937 | 550075302 | $343.68 |
| | | 9100 | 9369034 | 550074256 | $4,422.60 |
| | | 6400 | 9396898 | 550072651 | $6,848.00 |
| | | | | | $20,961.87 |
| SID554483 | 9/7/2005 | 1000 | 9359740 | 550045212 | $654.00 |
| | | 9600 | 9359741 | 550045214 | $4,809.60 |
| | | 16800 | 9359741 | 550045214 | $8,416.80 |
| | | 7200 | 9359741 | 550045214 | $3,607.20 |
| | | 2400 | 9397614 | 550047056 | $1,269.60 |
| | | 4800 | 9397614 | 550047056 | $2,539.20 |
| | | 3000 | 9400584 | 550045212 | $1,962.00 |
| | | 3000 | 9400585 | 550045212 | $1,962.00 |
| | | | | | $25,220.40 |
| SID554507 | 9/7/2005 | 1300 | 9360787 | 550078360 | $616.20 |
| SID554537 | 9/7/2005 | 12000 | 9376846 | 550072654 | $1,573.20 |
| SID554553 | 9/7/2005 | 500 | 12217275 | 550076167 | $1,750.00 |
| | | 500 | 28043099 | 550078534 | $1,690.00 |
| | | | | | $3,440.00 |
| SID554554 | 9/8/2005 | 500 | 12217275 | 550076167 | $1,750.00 |
| | | 2500 | 21000622 | 550076165 | $8,750.00 |
| | | | | | $10,500.00 |

5

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554557 | 9/8/2005 | 1440 | 16202950 | 550072652 | $1,074.24 |
| | | 240 | 16228662 | 550072653 | $282.74 |
| | | 1400 | 16231161 | 550077177 | $1,349.60 |
| | | 1800 | 16233487 | 550072652 | $1,299.60 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 6000 | 16233552 | 550073368 | $4,284.00 |
| | | 480 | 16233937 | 550075302 | $343.68 |
| | | 8000 | 21002951 | 550077876 | $4,104.00 |
| | | 9100 | 9369034 | 550074256 | $4,422.60 |
| | | 6400 | 9396898 | 550072651 | $6,848.00 |
| | | 2400 | 9401191 | 550042079 | $1,072.56 |
| | | 2400 | 9401192 | 550042079 | $1,072.56 |
| | | | | | $28,319.58 |
| SID554558 | 9/8/2005 | 1000 | 9359740 | 550045212 | $654.00 |
| | | 9600 | 9359741 | 550045214 | $4,809.60 |
| | | 4800 | 9397614 | 550047056 | $2,539.20 |
| | | 3000 | 9400584 | 550045212 | $1,962.00 |
| | | 3000 | 9400585 | 550045212 | $1,962.00 |
| | | | | | $11,926.80 |
| SID554642 | 9/8/2005 | 10000 | 16182621 | 550042186 | $900.00 |
| SID554710 | 9/8/2005 | 800 | 9398026 | 550077175 | $468.80 |
| SID554566 | 9/9/2005 | 2000 | 21000622 | 550076165 | $7,000.00 |

6

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554567 | 9/9/2005 | 1000 | 16154598 | 550077175 | $676.00 |
| | | 720 | 16202950 | 550072652 | $537.12 |
| | | 720 | 16228662 | 550072653 | $848.23 |
| | | 1800 | 16233487 | 550072652 | $1,299.60 |
| | | 3600 | 16233488 | 550072652 | $2,599.20 |
| | | 6000 | 16233552 | 550073368 | $4,284.00 |
| | | 10400 | 9369034 | 550074256 | $5,054.40 |
| | | 7200 | 9396898 | 550072651 | $7,704.00 |
| | | | | | $23,002.55 |
| SID554568 | 9/9/2005 | 7200 | 9359741 | 550045214 | $3,607.20 |
| | | 4800 | 9397614 | 550047056 | $2,539.20 |
| | | 3000 | 9400584 | 550045212 | $1,962.00 |
| | | 3000 | 9400585 | 550045212 | $1,962.00 |
| | | | | | $10,070.40 |
| SID554721 | 9/9/2005 | 1600 | 9398026 | 550077175 | $937.60 |
| SID554569 | 9/12/2005 | 1000 | 12217275 | 550076167 | $3,500.00 |
| | | 1500 | 21000622 | 550076165 | $5,250.00 |
| | | | | | $8,750.00 |

7

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554570 | 9/12/2005 | 1000 | 16154598 | 550077175 | $676.00 |
| | | 1440 | 16202950 | 550072652 | $1,074.24 |
| | | 720 | 16228662 | 550072653 | $848.23 |
| | | 1200 | 16233487 | 550072652 | $866.40 |
| | | 3600 | 16233488 | 550072652 | $2,599.20 |
| | | 6000 | 16233552 | 550073368 | $4,284.00 |
| | | 480 | 16233937 | 550075302 | $343.68 |
| | | 600 | 16259002 | 550072652 | $449.40 |
| | | 2000 | 9367749 | 550042079 | $1,058.00 |
| | | 9100 | 9369034 | 550074256 | $4,422.60 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 6400 | 9396898 | 550072651 | $6,848.00 |
| | | 800 | 9398026 | 550077175 | $468.80 |
| | | | | | $24,674.55 |
| SID554571 | 9/12/2005 | 16800 | 9359741 | 550045214 | $8,416.80 |
| | | 2400 | 9391272 | 550042963 | $1,058.40 |
| | | 7200 | 9397614 | 550047056 | $3,808.80 |
| | | 3000 | 9400584 | 550045212 | $1,962.00 |
| | | 3000 | 9400585 | 550045212 | $1,962.00 |
| | | | | | $17,208.00 |
| SID554782 | 9/12/2005 | 10000 | 16268924 | 550049367 | $350.00 |
| SID554783 | 9/12/2005 | 1600 | 9402422 | 550052127 | $1,168.00 |
| | | 1600 | 9402423 | 550052127 | $1,168.00 |
| | | | | | $2,336.00 |
| SID554572 | 9/13/2005 | 1500 | 12217275 | 550076167 | $5,250.00 |
| | | 500 | 12217277 | 550076167 | $2,060.00 |
| | | 2000 | 21000622 | 550076165 | $7,000.00 |
| | | | | | $14,310.00 |

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554573 | 9/13/2005 | 1440 | 16202950 | 550072652 | $1,074.24 |
| | | 720 | 16228662 | 550072653 | $848.23 |
| | | 1800 | 16233487 | 550072652 | $1,299.60 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 6000 | 16233552 | 550073368 | $4,284.00 |
| | | 600 | 16259002 | 550072652 | $449.40 |
| | | 10400 | 9369034 | 550074256 | $5,054.40 |
| | | 1600 | 9395946 | 550077177 | $1,472.00 |
| | | 800 | 9395947 | 550077177 | $736.00 |
| | | 6400 | 9396898 | 550072651 | $6,848.00 |
| | | | | | $24,231.87 |
| SID554574 | 9/13/2005 | 4800 | 9359741 | 550045214 | $2,404.80 |
| | | 3000 | 9400584 | 550045212 | $1,962.00 |
| | | 3000 | 9400585 | 550045212 | $1,962.00 |
| | | | | | $6,328.80 |
| SID554963 | 9/13/2005 | 4800 | 9397614 | 550047056 | $2,539.20 |
| SID554967 | 9/13/2005 | 2000 | 9395394 | 550072651 | $882.00 |
| SID555048 | 9/14/2005 | 1500 | 12217275 | 550076167 | $5,250.00 |
| | | 1500 | 21000622 | 550076165 | $5,250.00 |
| | | | | | $10,500.00 |

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555049 | 9/14/2005 | 1000 | 16154598 | 550077175 | $676.00 |
| | | 720 | 16202950 | 550072652 | $537.12 |
| | | 720 | 19228662 | 550072653 | $848.23 |
| | | 1800 | 16233487 | 550072652 | $1,299.60 |
| | | 3600 | 16233488 | 550072652 | $2,599.20 |
| | | 6600 | 16233552 | 550073368 | $4,712.40 |
| | | 1800 | 16259002 | 550072652 | $1,348.20 |
| | | 11700 | 9369034 | 550074256 | $5,686.20 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 1200 | 9395947 | 550077177 | $1,104.00 |
| | | 400 | 9395947 | 550077177 | $368.00 |
| | | 6400 | 9396898 | 550072651 | $6,848.00 |
| | | | | | $26,762.95 |
| SID555050 | 9/14/2005 | 9600 | 9359741 | 550045214 | $4,809.60 |
| | | 9600 | 9397614 | 550047056 | $5,078.40 |
| | | 5400 | 9400584 | 550045212 | $3,531.60 |
| | | 5400 | 9400585 | 550045212 | $3,531.60 |
| | | | | | $16,951.20 |
| SID555185 | 9/15/2005 | 7200 | 9359741 | 550045214 | $3,607.20 |
| | | 4800 | 9397614 | 550047056 | $2,539.20 |
| | | 2400 | 9400584 | 550045212 | $1,569.60 |
| | | 2400 | 9400585 | 550045212 | $1,569.60 |
| | | | | | $9,285.60 |
| SID555186 | 9/15/2005 | 500 | 12217275 | 550076167 | $1,750.00 |
| | | 4000 | 21000622 | 550076165 | $14,000.00 |
| | | | | | $15,750.00 |

10

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555187 | 9/15/2005 | 720 | 16228662 | 550072653 | $848.23 |
| | | 1800 | 16233487 | 550072652 | $1,299.60 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 6000 | 16233552 | 550073368 | $4,284.00 |
| | | 600 | 16259002 | 550072652 | $449.40 |
| | | 10400 | 9369034 | 550074256 | $5,054.40 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 800 | 9395947 | 550077177 | $736.00 |
| | | 800 | 9396898 | 550072651 | $856.00 |
| | | | | | $16,429.63 |
| SID555191 | 9/15/2005 | 1440 | 16202950 | 550072652 | $1,074.24 |
| | | 1440 | 16228662 | 550072653 | $1,696.46 |
| | | 1200 | 16259002 | 550072652 | $898.80 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 3200 | 9396898 | 550072651 | $3,424.00 |
| | | | | | $7,829.50 |
| SID553170 | 9/19/2005 | 4000 | 16251158 | 550077180 | $876.00 |
| | | 3500 | 16251158 | 550077180 | $766.50 |
| | | | | | $1,642.50 |
| SID555298 | 9/19/2005 | 500 | 12217275 | 550076167 | $1,750.00 |
| | | 1500 | 21000622 | 550076165 | $5,250.00 |
| | | | | | $7,000.00 |

11

Exhibit G

Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555299 | 9/19/2005 | 1000 | 16154598 | 550077175 | $676.00 |
| | | 720 | 16202950 | 550072652 | $537.12 |
| | | 720 | 16228662 | 550072653 | $848.23 |
| | | 1200 | 16233487 | 550072652 | $866.40 |
| | | 3600 | 16233488 | 550072652 | $2,599.20 |
| | | 6000 | 16233552 | 550073368 | $4,284.00 |
| | | 480 | 16233937 | 550075302 | $343.68 |
| | | 600 | 16259002 | 550072652 | $449.40 |
| | | 2000 | 9367748 | 550042079 | $1,058.00 |
| | | 2000 | 9367749 | 550042079 | $1,058.00 |
| | | 10400 | 9369034 | 550074256 | $5,054.40 |
| | | 2400 | 9391272 | 550041860 | $1,058.40 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 800 | 9395947 | 550077177 | $736.00 |
| | | 1600 | 9396898 | 550072651 | $1,712.00 |
| | | 800 | 9398026 | 550077175 | $468.80 |
| | | | | | $22,485.63 |
| SID555300 | 9/19/2005 | 1000 | 9359740 | 550045212 | $654.00 |
| | | 9600 | 9359741 | 550045214 | $4,809.60 |
| | | 7200 | 9397614 | 550047056 | $3,808.80 |
| | | 3600 | 9400584 | 550045212 | $2,354.40 |
| | | 3600 | 9400585 | 550045212 | $2,354.40 |
| | | | | | $13,981.20 |
| SID555483 | 9/20/2005 | 1000 | 12217275 | 550076167 | $3,500.00 |
| | | 2000 | 21000622 | 550076165 | $7,000.00 |
| | | | | | $10,500.00 |

12

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555484 | 9/20/2005 | 1440 | 16202950 | 550072652 | $1,074.24 |
| | | 960 | 16228662 | 550072653 | $1,130.98 |
| | | 1800 | 16233487 | 550072652 | $1,299.60 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 5400 | 16233552 | 550073368 | $3,855.60 |
| | | 600 | 28015864 | 550039209 | $279.30 |
| | | 9100 | 9369034 | 550074256 | $4,422.60 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 1600 | 9395947 | 550077177 | $1,472.00 |
| | | 4000 | 9396898 | 550072651 | $4,280.00 |
| | | 800 | 9398026 | 550077175 | $468.80 |
| | | | | | $21,185.12 |
| SID555486 | 9/20/2005 | 2000 | 21003740 | 550041253 | $1,070.00 |
| | | 7200 | 9359741 | 550045214 | $3,607.20 |
| | | 2400 | 9391272 | 550042963 | $1,058.40 |
| | | 4800 | 9397614 | 550047056 | $2,539.20 |
| | | 3000 | 9400584 | 550045212 | $1,962.00 |
| | | 3000 | 9400585 | 550045212 | $1,962.00 |
| | | | | | $12,198.80 |
| SID555580 | 9/20/2005 | 600 | 16137317 | 550043099 | $232.80 |
| | | 1600 | 9402422 | 550052127 | $1,168.00 |
| | | 1600 | 9402423 | 550052127 | $1,168.00 |
| | | | | | $2,568.80 |
| SID555072 | 9/13/2005 | 260 | 28008368 | 550039209 | $213.20 |
| | | 200 | 28010304 | 550042186 | $100.60 |
| | | | | | $313.80 |
| SID555597 | 9/21/2005 | 1000 | 12217275 | 550076167 | $3,500.00 |

13

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555598 | 9/21/2005 | 1000 | 16154598 | 550077175 | $676.00 |
| | | 240 | 16228662 | 550072653 | $282.74 |
| | | 720 | 16228662 | 550072653 | $848.23 |
| | | 1800 | 16233487 | 550072652 | $1,299.60 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 6000 | 16233552 | 550073368 | $4,284.00 |
| | | 2400 | 9359741 | 550041544 | $1,202.40 |
| | | 4000 | 9367748 | 550042079 | $2,116.00 |
| | | 9100 | 9369034 | 550074256 | $4,422.60 |
| | | 800 | 9395946 | 55007717 | $736.00 |
| | | 2400 | 9395946 | 55007717 | $2,208.00 |
| | | 800 | 9395946 | 55007717 | $736.00 |
| | | 800 | 9595947 | 55007717 | $736.00 |
| | | 800 | 9595947 | 55007717 | $736.00 |
| | | 6400 | 9396898 | 550072651 | $6,848.00 |
| | | | | | $29,297.57 |
| SID555699 | 9/21/2005 | 1600 | 21002951 | 550039280 | $820.80 |
| | | 2000 | 21003740 | 550041253 | $1,070.00 |
| | | 2000 | 21003742 | 550041253 | $1,070.00 |
| | | 2000 | 9359740 | 550045212 | $1,308.00 |
| | | 16800 | 9359741 | 550045214 | $8,416.80 |
| | | 2400 | 9391272 | 550042936 | $1,058.40 |
| | | 9600 | 9391272 | 550042963 | $4,233.60 |
| | | 2400 | 9397614 | 550047056 | $1,269.60 |
| | | 4800 | 9397614 | 550047056 | $2,539.20 |
| | | 12000 | 9400584 | 550045212 | $7,848.00 |
| | | 6000 | 9400584 | 550045212 | $3,924.00 |
| | | 12000 | 9400585 | 550045212 | $7,848.00 |
| | | 6000 | 9400585 | 550045212 | $3,924.00 |
| | | | | | $45,330.40 |
| SID555687 | 9/21/2005 | 480 | 16233937 | 550075302 | $343.68 |

14

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555436 | 9/22/2005 | 27600 | 9402582 | 550045212 | $17,664.00 |
| | | 2400 | 9402582 | 550045212 | $1,536.00 |
| | | 28800 | 9402583 | 550045212 | $18,432.00 |
| | | 300 | 9402583 | 550045212 | $192.00 |
| | | 400 | 9402583 | 550045212 | $256.00 |
| | | 500 | 9402583 | 550045212 | $320.00 |
| | | | | | $38,400.00 |
| SID555698 | 9/22/2005 | 1500 | 12217275 | 550076167 | $5,250.00 |
| | | 3000 | 21000622 | 550076165 | $10,500.00 |
| | | | | | $15,750.00 |
| SID555699 | 9/22/2005 | 2000 | 21000622 | 550076165 | $7,000.00 |
| SID555700 | 9/22/2005 | 800 | 16196049 | 550042184 | $1,232.80 |
| | | 1440 | 16202950 | 550072652 | $1,074.24 |
| | | 240 | 16228662 | 550072653 | $282.74 |
| | | 960 | 16228662 | 550072653 | $1,130.98 |
| | | 1200 | 16233487 | 550072652 | $866.40 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 6000 | 16233552 | 550073368 | $4,284.00 |
| | | 2400 | 9359741 | 550041544 | $1,202.40 |
| | | 200 | 9367748 | 550042079 | $1,058.00 |
| | | 10400 | 9369034 | 550074256 | $5,054.40 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 800 | 9395947 | 550077177 | $736.00 |
| | | 6400 | 9396898 | 550072651 | $6,848.00 |
| | | 800 | 9398026 | 550077175 | $468.80 |
| | | | | | $27,140.76 |

15

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID5555701 | 9/22/2005 | 720 | 16202950 | 550072652 | $537.12 |
| | | 720 | 16228662 | 550072653 | $848.23 |
| | | 1800 | 16233487 | 550072652 | $1,299.60 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 6000 | 16233552 | 550073368 | $4,284.00 |
| | | 480 | 16233937 | 550075302 | $343.68 |
| | | 2000 | 9367749 | 550042079 | $1,058.00 |
| | | 10400 | 9369034 | 550074256 | $5,054.00 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 1600 | 9395947 | 550077177 | $1,472.00 |
| | | 6400 | 9396898 | 550072651 | $6,848.00 |
| | | 800 | 9398026 | 550077175 | $468.80 |
| | | | | | $25,115.43 |
| SID5555702 | 9/22/2005 | 1600 | 21002951 | 550039280 | $820.80 |
| | | 1600 | 21002951 | 550039280 | $820.80 |
| | | 1000 | 9359740 | 550045212 | $654.00 |
| | | 1000 | 9359740 | 550045212 | $654.00 |
| | | 14400 | 9359741 | 550045214 | $7,214.40 |
| | | 2400 | 9397614 | 550047056 | $1,269.60 |
| | | 4800 | 9397614 | 550047056 | $2,539.20 |
| | | 1200 | 9400584 | 550045212 | $7,848.00 |
| | | 3600 | 9400584 | 550045212 | $2,354.40 |
| | | 6000 | 9400584 | 550045212 | $3,924.00 |
| | | 12000 | 9400585 | 550045212 | $7,848.00 |
| | | 3600 | 9400585 | 550045212 | $2,354.40 |
| | | 6000 | 9400585 | 550045212 | $3,924.00 |
| | | | | | $42,225.60 |

16

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555703 | 9/22/2005 | 1600 | 21002951 | 550039280 | $820.80 |
| | | 2000 | 21003740 | 550041253 | $1,070.00 |
| | | 2000 | 21003742 | 550041253 | $1,070.00 |
| | | 16800 | 9359741 | 550045214 | $8,416.80 |
| | | 7200 | 9397614 | 550047056 | $3,808.80 |
| | | 6000 | 9400584 | 550045212 | $3,924.00 |
| | | 6000 | 9400585 | 550045212 | $3,924.00 |
| | | | | | $23,034.40 |
| SID555810 | 9/22/2005 | 800 | 16196049 | 550042184 | $1,232.80 |
| SID555851 | 9/22/2005 | 1600 | 16196049 | 550042184 | $2,465.60 |
| SID555720 | 9/23/2005 | 2000 | 28011320 | 550069633 | $191.20 |
| 342775 RI | 9/23/2005 | 1000 | 450118009 | 28010222 | $1,349.00 |
| SID555852 | 9/26/2005 | 3200 | 21002951 | 550039280 | $1,641.60 |
| | | 2400 | 9397614 | 550047056 | $1,269.60 |
| | | | | | $2,911.20 |
| SID555869 | 9/26/2005 | 1500 | 21000622 | 550076165 | $5,250.00 |
| SID555870 | 9/26/2005 | 1000 | 16154598 | 550077175 | $676.00 |
| | | 800 | 16196049 | 550042184 | $1,232.80 |
| | | 1440 | 16202950 | 550072652 | $1,074.24 |
| | | 720 | 16228662 | 550072653 | $848.23 |
| | | 1200 | 16233487 | 550072652 | $866.40 |
| | | 3000 | 16233488 | 550072652 | $2,166.00 |
| | | 4200 | 16233552 | 550073368 | $2,998.80 |
| | | 1300 | 9369034 | 550074256 | $631.80 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 800 | 9395947 | 550077177 | $736.00 |
| | | 2400 | 9396898 | 550072651 | $2,568.00 |
| | | | | | $14,534.27 |

17

Exhibit G
Account No. 7592 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID556055 | 9/26/2005 | 12500 | 9376846 | 550072654 | $1,638.75 |
| SID555868 | 9/27/2005 | 3200 | 21002951 | 550039280 | $1,641.60 |
| | | 2000 | 21003740 | 550041253 | $1,070.00 |
| | | 2000 | 21003742 | 550041253 | $1,070.00 |
| | | 3600 | 9359741 | 550045214 | $4,809.60 |
| | | 7200 | 9397614 | 550047056 | $3,808.80 |
| | | | | | $12,400.00 |
| SID555873 | 9/27/2005 | 500 | 12217275 | 550076167 | $1,750.00 |
| | | 2000 | 21000622 | 550076165 | $7,000.00 |
| | | | | | $8,750.00 |
| SID555874 | 9/27/2005 | 720 | 16202950 | 550072652 | $537.12 |
| | | 960 | 16228662 | 550072653 | $1,130.98 |
| | | 1800 | 16233487 | 550072652 | $1,299.60 |
| | | 3600 | 16233488 | 550072652 | $2,599.20 |
| | | 6600 | 16233552 | 550073368 | $4,712.40 |
| | | 10400 | 9369034 | 550074256 | $5,054.40 |
| | | 800 | 9395946 | 550077177 | $736.00 |
| | | 800 | 9395947 | 550077177 | $736.00 |
| | | 6400 | 9396898 | 550072651 | $6,848.00 |
| | | 800 | 9398026 | 550077175 | $468.80 |
| | | | | | $24,122.50 |
| SID556147 | 9/27/2005 | 600 | 16259002 | 550072652 | $449.40 |
| 342989 RI | 9/16/2005 (Promised Ship Date) | 1680 | 16202950 | RMA 5483 | ($1,253.28) |
| | | | | Total | $965,201.32 |

18

Exhibit H

Account No. 7953 - Delco Electronics Systems

| Invoice No. | Invoice Date | Request Date /<br>Promised Ship Date | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|---|
| 339919 RI | 7/28/2008 | 7/25/2005 | 45 | 15776584-2007 | 450113685 | $2,065.50 |
| 342215 RI | 9/15/2005 | 9/6/2005 | 14 | 15776584 | 450121019 | $420.00 |
| | | | | | Total | $2,485.50 |

1

Exhibit I
Account No. 28590 - Delphi Interior Systems

| Invoice No. | Date Shipped | Quantity | Delphi Material/Part No. | Delphi P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID538581 | 2/3/2005 | 15 | 10332651 | 550061751 | $1,017.30 |
| SID554209 | 9/1/2005 | 180 | 16897883 | 550061751 | $3,020.40 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 45 | 16899262 | 550063400 | $709.20 |
| | | 90 | 16901479 | 550061751 | $1,510.20 |
| | | 420 | 16902269 | 550063400 | $2,125.20 |
| | | 630 | 16902470 | 550063400 | $2,835.00 |
| | | 420 | 16902471 | 550063400 | $1,898.40 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | | | | $15,561.75 |
| SID554235 | 9/1/2005 | 14 | 10332651 | 550061751 | $1,011.00 |
| SID554210 | 9/2/2005 | 180 | 16897883 | 550061751 | $3,020.40 |
| | | 180 | 16897883 | 550061751 | $3,020.40 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 135 | 16901479 | 550061751 | $2,265.30 |
| | | 90 | 16901479 | 550061751 | $1,510.20 |
| | | 420 | 16902269 | 550063400 | $2,125.20 |
| | | 420 | 16902269 | 550063400 | $2,125.20 |
| | | 840 | 16902470 | 550063400 | $3,780.00 |
| | | 1050 | 16902470 | 550063400 | $4,725.00 |
| | | 630 | 16902471 | 550063400 | $2,847.60 |
| | | 630 | 16902471 | 550063400 | $2,847.60 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | | | | $35,193.60 |

1

Exhibit I
Account No. 28590 - Delphi Interior Systems

| Invoice No. | Date Shipped | Quantity | Delphi Material/Part No. | Delphi P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554326 | 9/2/2005 | 420 | 16902269 | 550063400 | $2,125.20 |
| SID554343 | 9/2/2005 | 15 | 10332651 | 550061751 | $1,011.00 |
| SID554233 | 9/6/2005 | 180 | 16897883 | 550061751 | $3,020.40 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 135 | 16901479 | 550061751 | $2,265.30 |
| | | 420 | 16902269 | 550063400 | $2,125.20 |
| | | 840 | 16902470 | 550063400 | $3,780.00 |
| | | 420 | 16902471 | 550063400 | $1,898.40 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | | | | $16,552.88 |
| SID554408 | 9/6/2005 | 15 | 10332651 | 550061751 | $1,011.00 |

2

Exhibit I
Account No. 28590 - Delphi Interior Systems

| Invoice No. | Date Shipped | Quantity | Delphi Material/Part No. | Delphi P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554510 | 9/7/2005 | 540 | 16869653 | 550063491 | $129.60 |
| | | 510 | 16897883 | 550061751 | $8,557.80 |
| | | 270 | 16897883 | 550061751 | $4,530.60 |
| | | 270 | 16897883 | 550061751 | $4,530.60 |
| | | 180 | 16899106 | 550063400 | $2,799.00 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 135 | 16899107 | 550063400 | $2,127.60 |
| | | 60 | 16899261 | 550063400 | $933.30 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 180 | 16899262 | 550063400 | $2,836.80 |
| | | 90 | 16899262 | 550063400 | $1,418.40 |
| | | 45 | 16899262 | 550063400 | $709.20 |
| | | 210 | 16902269 | 550063400 | $1,062.60 |
| | | 420 | 16902269 | 550063400 | $2,125.20 |
| | | 1050 | 16902470 | 550063400 | $4,725.00 |
| | | 1050 | 16902470 | 550063400 | $4,725.00 |
| | | 420 | 16902471 | 550063400 | $1,898.40 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 210 | 16910858 | 550063400 | $945.00 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | 30 | 25749842 | 550061751 | $459.90 |
| | | | | | $51,124.51 |
| SID554644 | 9/7/2005 | 15 | 16901330 | 550061751 | $1,103.25 |
| | | 30 | 16901330 | 550061751 | $2,206.50 |
| | | 30 | 16901330 | 550061751 | $2,206.50 |
| | | 30 | 16901330 | 550061751 | $2,206.50 |
| | | 30 | 16901330 | 550061751 | $2,206.50 |
| | | 15 | 16901330 | 550061751 | $1,103.25 |
| | | | | | $11,032.50 |

3

Exhibit I
Account No. 28590 - Delphi Interior Systems

| Invoice No. | Date Shipped | Quantity | Delphi Material/Part No. | Delphi P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554639 | 9/8/2005 | 360 | 16897883 | 550061751 | $6,040.80 |
| | | 90 | 16899106 | 550063400 | $1,399.50 |
| | | 90 | 16899107 | 550063400 | $1,418.40 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 120 | 16901479 | 550061751 | $2,013.60 |
| | | 840 | 16902269 | 550063400 | $4,250.40 |
| | | 630 | 16902470 | 550063400 | $2,835.00 |
| | | 1260 | 16902471 | 550063400 | $5,695.20 |
| | | 420 | 16910857 | 550063400 | $1,747.20 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | 210 | 16911049 | 550063400 | $1,331.40 |
| | | 200 | 16911049 | 550063400 | $1,268.00 |
| | | 45 | 25749842 | 550061751 | $689.85 |
| | | | Price adjustment | | $131.20 |
| | | | | | $31,410.53 |
| SID554555 | 9/9/2005 | 15 | 10332651 | 550061751 | $1,011.00 |
| SID554750 | 9/9/2005 | 270 | 16869653 | 550063491 | $64.80 |
| | | 315 | 16897883 | 550061751 | $5,285.70 |
| | | 120 | 16899106 | 550063400 | $1,866.00 |
| | | 45 | 16899107 | 550063400 | $709.20 |
| | | 45 | 16899262 | 550063400 | $709.20 |
| | | 45 | 16899263 | 550063400 | $709.20 |
| | | 135 | 16901479 | 550061751 | $2,265.30 |
| | | 30 | 16901485 | 550061751 | $459.90 |
| | | 630 | 16902269 | 550063400 | $3,187.80 |
| | | 420 | 16902470 | 550063400 | $1,890.00 |
| | | 630 | 16902471 | 550063400 | $2,847.60 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 630 | 16910858 | 550063400 | $2,835.00 |
| | | | | | $23,703.30 |

4

Exhibit I
Account No. 28590 - Delphi Interior Systems

| Invoice No. | Date Shipped | Quantity | Delphi Material/Part No. | Delphi P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554862 | 9/12/2005 | 360 | 16897883 | 550061751 | $6,040.80 |
| | | 15 | 16899106 | 550063400 | $233.25 |
| | | 45 | 16899107 | 550063400 | $709.20 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 135 | 16901479 | 550061751 | $2,265.30 |
| | | 90 | 16901485 | 550061751 | $1,379.70 |
| | | 420 | 16910857 | 550063400 | $1,747.20 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | 45 | 25749842 | 550061751 | $689.85 |
| | | | | | $15,655.28 |
| SID554950 | 9/13/2005 | 1050 | 16902470 | 550063400 | $4,725.00 |
| SID554995 | 9/13/2005 | 360 | 16897883 | 550061751 | $6,040.80 |
| | | 45 | 16899107 | 550063400 | $709.20 |
| | | 15 | 16899108 | 550063400 | $236.40 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 45 | 16899262 | 550063400 | $709.20 |
| | | 135 | 16901479 | 550061751 | $2,265.30 |
| | | 45 | 16901485 | 550061751 | $689.85 |
| | | 630 | 16902269 | 550063400 | $3,187.80 |
| | | 840 | 16902470 | 550063400 | $3,780.00 |
| | | 420 | 16902471 | 550063400 | $1,898.40 |
| | | 420 | 16910857 | 550063400 | $1,747.20 |
| | | 630 | 16910858 | 550063400 | $2,835.00 |
| | | 210 | 16911048 | 550063400 | $1,398.60 |
| | | 45 | 25749842 | 550061751 | $689.85 |
| | | | | Price adjustment | ($67.20) |
| | | | | | $26,820.38 |
| SID555027 | 9/13/2005 | 15 | 10332651 | 550061751 | $1,011.00 |
| | | 180 | 16901330 | 550061751 | $13,239.00 |
| | | | | | $14,250.00 |

5

Exhibit I
Account No. 28590 - Delphi Interior Systems

| Invoice No. | Date Shipped | Quantity | Delphi Material/Part No. | Delphi P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555101 | 9/14/2005 | 270 | 16869653 | 550063491 | $64.80 |
| | | 165 | 16897883 | 550061751 | $2,768.70 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 60 | 16899107 | 550063400 | $945.60 |
| | | 15 | 16899108 | 550063400 | $236.40 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 90 | 16899262 | 550063400 | $1,418.40 |
| | | 135 | 16901479 | 550061751 | $2,265.30 |
| | | 90 | 16901485 | 550061751 | $1,379.70 |
| | | 630 | 16902269 | 550063400 | $3,187.80 |
| | | 840 | 16902470 | 550063400 | $3,780.00 |
| | | 630 | 16902471 | 550063400 | $2,847.60 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | 90 | 25749842 | 550061751 | $1,379.70 |
| | | | | | $24,437.33 |
| SID555124 | 9/14/2005 | 15 | 10332651 | 550061751 | $1,011.00 |
| | | 30 | 16901330 | 550061751 | $2,206.50 |
| | | | | | $3,217.50 |
| SID555188 | 9/15/2005 | 180 | 16897883 | 550061751 | $3,020.40 |
| | | 45 | 16899107 | 550063400 | $709.20 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 45 | 16899262 | 550063400 | $709.20 |
| | | 45 | 16899263 | 550063400 | $709.20 |
| | | 135 | 16901479 | 550061751 | $2,265.30 |
| | | 45 | 16901485 | 550061751 | $689.85 |
| | | 630 | 16902269 | 550063400 | $3,187.80 |
| | | 1050 | 16902470 | 550063400 | $4,725.00 |
| | | 1890 | 16902471 | 550063400 | $8,542.80 |
| | | 420 | 16910857 | 550063400 | $1,747.20 |
| | | 630 | 16910858 | 550063400 | $2,835.00 |
| | | | | | $29,840.93 |

6

Exhibit I
Account No. 28590 - Delphi Interior Systems

| Invoice No. | Date Shipped | Quantity | Delphi Material/Part No. | Delphi P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555207 | 9/15/2005 | 405 | 16901479 | 550061751 | $6,795.90 |
| SID555265 | 9/15/2005 | 45 | 10332651 | 550061751 | $3,033.00 |
| SID555297 | 9/19/2005 | 270 | 16869653 | 550063491 | $64.80 |
| | | 225 | 16897886 | 550061751 | $3,775.50 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 45 | 16899107 | 550063400 | $709.20 |
| | | 90 | 16899262 | 550063400 | $1,418.40 |
| | | 135 | 16901479 | 550061751 | $2,265.30 |
| | | 840 | 16902470 | 550063400 | $3,780.00 |
| | | 840 | 16902471 | 550063400 | $3,796.80 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 420 | 16910858 | 550063400 | $1,890.00 |
| | | | | | $19,273.35 |
| SID555339 | 9/19/2005 | 630 | 16902269 | 550063400 | $3,187.80 |
| SID555447 | 9/19/2005 | 15 | 10332651 | 550061751 | $1,011.00 |

7

Exhibit I
Account No. 28590 - Delphi Interior Systems

| Invoice No. | Date Shipped | Quantity | Delphi Material/Part No. | Delphi P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555501 | 9/20/2005 | 270 | 16869653 | 550063491 | $64.80 |
| | | 60 | 16897883 | 550061751 | $1,006.80 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 75 | 16899107 | 550063400 | $1,182.00 |
| | | 45 | 16899107 | 550063400 | $709.20 |
| | | 75 | 16899108 | 550063400 | $1,182.00 |
| | | 45 | 16899108 | 550063400 | $709.20 |
| | | 60 | 16899262 | 550063400 | $945.60 |
| | | 30 | 16901479 | 550061751 | $503.40 |
| | | 45 | 16901485 | 550061751 | $689.85 |
| | | 210 | 16902269 | 550063400 | $1,062.60 |
| | | 420 | 16902269 | 550063400 | $2,125.20 |
| | | 420 | 16902470 | 550063400 | $1,890.00 |
| | | 420 | 16910857 | 550063400 | $1,747.20 |
| | | 210 | 16910858 | 550063400 | $945.00 |
| | | 630 | 16910858 | 550063400 | $2,835.00 |
| | | | | | $18,297.60 |
| SID555562 | 9/20/2005 | 30 | 10332651 | 550061751 | $2,022.00 |
| | | 75 | 16901330 | 550061751 | $5,516.25 |
| | | | | | $7,538.25 |

Exhibit I
Account No. 28590 - Delphi Interior Systems

| Invoice No. | Date Shipped | Quantity | Delphi Material/Part No. | Delphi P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555623 | 9/21/2005 | 270 | 16869653 | 550063491 | $64.80 |
| | | 255 | 16897883 | 550061751 | $4,278.90 |
| | | 105 | 16897883 | 550061751 | $1,761.90 |
| | | 30 | 16899106 | 550063400 | $466.50 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 15 | 16899107 | 550063400 | $236.40 |
| | | 75 | 16899107 | 550063400 | $1,182.00 |
| | | 15 | 16899261 | 550063400 | $233.33 |
| | | 30 | 16901028 | 550061751 | $305.40 |
| | | 75 | 16901479 | 550061751 | $1,258.50 |
| | | 45 | 16901485 | 550061751 | $689.85 |
| | | 630 | 16902269 | 550063400 | $3,187.80 |
| | | 840 | 16902470 | 550063400 | $3,780.00 |
| | | 840 | 16902470 | 550063400 | $3,780.00 |
| | | 630 | 16910858 | 550063400 | $2,835.00 |
| | | | | | $24,760.13 |
| SID555683 | 9/21/2005 | 15 | 10332651 | 550061751 | $1,011.00 |
| SID555729 | 9/22/2005 | 225 | 16897883 | 550061751 | $3,775.50 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 90 | 16899107 | 550063400 | $1,418.40 |
| | | 30 | 16899261 | 550063400 | $466.65 |
| | | 135 | 16901479 | 550061751 | $2,265.30 |
| | | 45 | 16901485 | 550061751 | $689.85 |
| | | 1260 | 16902470 | 550063400 | $5,670.00 |
| | | 420 | 16902471 | 550063400 | $1,898.40 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 630 | 16920858 | 550063400 | $2,835.00 |
| | | 210 | 16911048 | 550063400 | $1,398.60 |
| | | 210 | 16911049 | 550063400 | $1,331.40 |
| | | | | | $23,322.45 |

Exhibit I
Account No. 28590 - Delphi Interior Systems

| Invoice No. | Date Shipped | Quantity | Delphi Material/Part No. | Delphi P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555732 | 9/22/2005 | 270 | 16869653 | 550063491 | $64.80 |
| | | 225 | 16897883 | 550061751 | $3,775.50 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 45 | 16899107 | 550063400 | $709.20 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 135 | 16899263 | 550063400 | $709.20 |
| | | 45 | 16901479 | 550061751 | $2,265.30 |
| | | 1050 | 16901485 | 550061751 | $689.85 |
| | | 630 | 16902470 | 550063400 | $4,725.00 |
| | | 210 | 16902471 | 550063400 | $2,847.60 |
| | | 420 | 16910857 | 550063400 | $873.60 |
| | | 45 | 16910858 | 550063400 | $1,890.00 |
| | | | 25749841 | 550061751 | $689.85 |
| | | | | | $20,639.63 |
| SID555802 | 9/22/2005 | 75 | 16901330 | 550061751 | $5,516.25 |
| SID555859 | 9/22/2005 | 45 | 10400165 | 550061751 | $689.85 |
| | | 1050 | 16902471 | 550063400 | $4,746.00 |
| | | 210 | 16911049 | 550063400 | $1,331.40 |
| | | 75 | 25749842 | 550061751 | $1,149.75 |
| | | | Price adjustment. | | $67.20 |
| | | | | | $7,984.20 |
| SID555899 | 9/22/2005 | 45 | 10332651 | 550061751 | $3,033.00 |
| SID555860 | 9/23/2005 | 630 | 15226637 | 550063400 | $3,187.80 |
| SID555936 | 9/23/2005 | 45 | 16901330 | 550061751 | $3,309.75 |

10

Exhibit I

Account No. 28590 - Delphi Interior Systems

| Invoice No. | Date Shipped | Quantity | Delphi Material/Part No. | Delphi P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555966 | 9/26/2005 | 225 | 16897883 | 550061751 | $3,775.50 |
| | | 90 | 16899107 | 550063400 | $1,418.40 |
| | | 45 | 16899261 | 550063400 | $699.98 |
| | | 45 | 16899262 | 550063400 | $709.20 |
| | | 90 | 16901479 | 550061751 | $1,510.20 |
| | | 45 | 16901485 | 550061751 | $689.85 |
| | | 420 | 16902269 | 550063400 | $2,125.20 |
| | | 630 | 16902269 | 550063400 | $3,187.80 |
| | | 1260 | 16902470 | 550063400 | $5,670.00 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 630 | 16910858 | 550063400 | $2,835.00 |
| | | 15 | 25749842 | 550061751 | $229.95 |
| | | | | | $23,724.68 |
| SID556087 | 9/27/2005 | 225 | 16897883 | 550061751 | $3,775.50 |
| | | 45 | 16899106 | 550063400 | $699.75 |
| | | 45 | 16899107 | 550063400 | $709.20 |
| | | 45 | 16899262 | 550063400 | $709.20 |
| | | 135 | 16901479 | 550061751 | $2,265.30 |
| | | 90 | 16901485 | 550061751 | $1,379.70 |
| | | 1260 | 16902470 | 550063400 | $5,670.00 |
| | | 210 | 16902471 | 550063400 | $949.20 |
| | | 420 | 16910857 | 550063400 | $1,747.20 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 210 | 16910857 | 550063400 | $873.60 |
| | | 630 | 16910858 | 550063400 | $2,835.00 |
| | | 45 | 25749842 | 550061751 | $689.85 |
| | | | | | $23,177.10 |

11

Exhibit I
Account No. 28590 - Delphi Interior Systems

| Invoice No. | Date Shipped | Quantity | Delphi Material/Part No. | Delphi P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID556120 | 9/27/2005 | 45 | 16901330 | 550061751 | $3,309.75 |
| 342991 RI | 9/26/2005 (Promised Ship Date) | various | RMA 5488 | various | ($5,553.40) |
| | | | | Total | $507,271.23 |

12

Exhibit J
Account No. 33920 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID554042 | 8/31/2005 | 384 | 16908068 | 550076309 | $6,920.83 |
| | | 1024 | 16908069 | 550076903 | $18,250.75 |
| | | | | | $25,171.58 |
| SID554277 | 9/2/2005 | 640 | 16908069 | 550076309 | $11,406.72 |
| SID554284 | 9/2/2005 | 288 | 16908068 | 550076309 | $5,190.62 |
| | | 768 | 16908069 | 550076309 | $13,688.06 |
| | | | | | $18,878.68 |
| SID554436 | 9/7/2005 | 192 | 16908068 | 550076309 | $3,460.42 |
| | | 480 | 16908069 | 550076309 | $8,555.04 |
| | | | | | $12,015.46 |
| SID554532 | 9/7/2005 | 672 | 16908068 | 50076309 | $12,111.46 |
| | | 1312 | 16908069 | 50076309 | $23,383.78 |
| | | | | | $35,495.24 |
| SID554696 | 9/8/2005 | 144 | 16908068 | 50076309 | $2,595.31 |
| | | 368 | 16908069 | 50076309 | $6,558.86 |
| | | | | | $9,154.17 |
| SID554819 | 9/9/2005 | 48 | 16908068 | 50076309 | $865.10 |
| | | 208 | 16908069 | 50076309 | $3,707.18 |
| | | | | | $4,572.28 |
| SID554893 | 9/12/2005 | 432 | 16908068 | 50076309 | $7,785.94 |
| | | 936 | 16908069 | 50076309 | $16,682.33 |
| | | | | | $24,468.27 |
| SID555032 | 9/13/2005 | 336 | 16908068 | 550076309 | $6,055.73 |
| | | 504 | 16908069 | 550076309 | $8,982.79 |
| | | | | | $15,038.52 |

1

Exhibit J
Account No. 33920 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555718 | 9/14/2005 | 336 | 16908068 | 50076309 | $6,055.73 |
| | | 608 | 16908069 | 50076309 | $10,836.38 |
| | | | | | $16,892.11 |
| SID555243 | 9/15/2005 | 72 | 16908068 | 550076309 | $1,297.66 |
| SID555304 | 9/17/2005 | 144 | 16908068 | 550076309 | $2,595.31 |
| | | 480 | 16908069 | 550076309 | $8,555.04 |
| | | | | | $11,150.35 |
| SID555495 | 9/19/2005 | 120 | 16908068 | 550076309 | $2,162.76 |
| | | 160 | 16908069 | 550076309 | $2,851.68 |
| | | | | | $5,014.44 |
| SID555595 | 9/20/2005 | 664 | 16908068 | 550076309 | $11,967.27 |
| | | 512 | 16908069 | 550076309 | $9,125.38 |
| | | | | | $21,092.65 |
| SID555596 | 9/20/2005 | 320 | 16908069 | 550076309 | $5,703.36 |
| SID555742 | 9/21/2005 | 64 | 16908068 | 550076309 | $1,153.47 |
| | | 768 | 16908069 | 550076309 | $13,688.06 |
| | | | | | $14,841.53 |
| SID555835 | 9/22/2005 | 352 | 16908068 | 550076309 | $6,344.10 |
| | | 672 | 16908069 | 550076309 | $11,977.06 |
| | | | | | $18,321.16 |
| SID555968 | 9/23/2005 | 768 | 16908068 | 550076309 | $13,841.66 |
| | | 1344 | 16908069 | 550076309 | $23,954.11 |
| | | | | | $37,795.77 |

2

Exhibit J
Account No. 33920 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID556093 | 9/26/2005 | 288 | 16908068 | 550076309 | $5,190.62 |
|  |  | 672 | 16908069 | 550076309 | $11,977.06 |
|  |  | 288 | 16908069 | 550076309 | $5,133.02 |
|  |  |  |  |  | $22,300.70 |
| SID556136 | 9/27/2005 | 288 | 16908068 | 550076309 | $5,190.62 |
|  |  | 1056 | 16908069 | 550076309 | $18,821.09 |
|  |  |  |  |  | $24,011.71 |
| SID554043 | 8/31/2005 | 864 | 16908086 | 550069252 | $14,376.96 |
| SID554227 | 9/1/2005 | 768 | 16908085 | 550069252 | $12,925.44 |
|  |  | 384 | 16908086 | 550069252 | $6,389.76 |
|  |  |  |  |  | $19,315.20 |
| SID554358 | 9/2/2005 | 576 | 16908085 | 550069252 | $9,694.08 |
| SID554533 | 9/7/2005 | 1536 | 16908085 | 550069252 | $25,850.88 |
|  |  | 1248 | 16908086 | 550069252 | $20,766.72 |
|  |  |  |  |  | $46,617.60 |
| SID554725 | 9/9/2005 | 480 | 16908085 | 550069252 | $8,078.40 |
|  |  | 384 | 16908086 | 550069252 | $6,389.76 |
|  |  |  |  |  | $14,468.16 |
| SID554906 | 9/12/2005 | 1056 | 16908085 | 550069252 | $17,772.48 |
|  |  | 288 | 16908086 | 550069252 | $4,792.32 |
|  |  |  |  |  | $22,564.80 |
| SID555084 | 9/14/2005 | 480 | 16908086 | 550069252 | $7,987.20 |
| SID555305 | 9/17/2005 | 928 | 16908085 | 550069252 | $15,618.24 |
|  |  | 208 | 16908086 | 550069252 | $3,461.12 |
|  |  |  |  |  | $19,079.36 |

3

Exhibit J
Account No. 33920 - Delphi Automotive Systems

| Invoice No. | Date Shipped | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|
| SID555497 | 9/19/2005 | 96 | 16908085 | 550069252 | $1,615.68 |
| SID555499 | 9/19/2005 | 608 | 16908086 | 550069252 | $10,117.12 |
| SID555593 | 9/20/2005 | 432 | 16908085 | 550069252 | $7,270.56 |
|  |  | 352 | 16908086 | 550069252 | $5,857.28 |
|  |  |  |  |  | $13,127.84 |
| SID555594 | 9/20/2005 | 320 | 16908085 | 550069252 | $5,385.60 |
| SID555618 | 9/20/2005 | 400 | 16908085 | 550069252 | $6,732.00 |
| SID555735 | 9/21/2005 | 320 | 16908085 | 550069252 | $5,385.60 |
| SID555736 | 9/21/2005 | 1584 | 16908085 | 550069252 | $26,658.72 |
|  |  | 96 | 16908086 | 550069252 | $1,597.44 |
|  |  |  |  |  | $28,256.16 |
| SID555834 | 9/22/2005 | 1360 | 16908085 | 550069252 | $22,888.80 |
| SID555967 | 9/23/2005 | 840 | 16908085 | 550069252 | $14,137.20 |
|  |  | 48 | 16908086 | 550069252 | $798.72 |
|  |  |  |  |  | $14,935.92 |
| SID556086 | 9/26/2005 | 672 | 16908085 | 550069252 | $11,309.76 |
|  |  | 1440 | 16908085 | 550069252 | $24,235.20 |
|  |  | 288 | 16908086 | 550069252 | $4,792.32 |
|  |  |  |  |  | $40,337.28 |
|  |  |  |  | Total | $637,507.72 |

4

Exhibit K
Account No. 7950 - Delphi Mechatronic Systems

| Invoice No. | Invoice Date | Request Date / Promised Ship Date | Quantity | Material/Part No. | P.O. No. | Invoice Amt. |
|---|---|---|---|---|---|---|
| 342746 RI | 9/26/2005 | 9/12/2005 | 50 | 12861243 | 9570-657344 | $1,750.00 |
| SID555481 | 9/27/2005 | 9/20/2005 (Date Shipped) | 1400 | AEH65000-050 | 9571-055948 | $273.00 |
| | | | | | Total | **$2,023.00** |

5