# Exhibit 8



Telephone: (248) 813-1470
Facsimile: (248) 813-1466

December 19, 2005

**<u>Via Overnight Mail</u>**

Frank Schneider, Investigator
Detroit Office - U.S. Department of Labor
Employee Benefits Security Administration
211 West Fort Street, Suite 1310
Detroit, MI 48226-3211

Dear Mr. Schneider:

On the enclosed disk are supplemental submissions in response to Patrick Kawa's November 21, 2005 letter requesting specified documents regarding the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States ("PSP" or "Plan").

When we met on December 2, 2005, you clarified requests 12 and 13. Documents DOL-PSP-002282 through DOL-PSP-002312 are responsive to these requests. The quarterly reports enclosed are the only ones we were able to find. There are some random gaps in the quarters reported. If you require that we re-create the information for the missing quarters, please advise and I will ask Fidelity to do so. (I am told that re-creating the information could take several weeks.)

Documents DOL-PSP-002313 through DOL-PSP-002457 are the documents Fidelity sent me after I forwarded the November 21 request to Fidelity.

If you have any questions regarding these responses or require further information as part of your investigation, please contact me at the above address or at 248-813-1470.

Very truly yours,

Francis P. Kuplicki
Attorney

Enclosures

PROGRAM: TRIALBAL -U    (29000)              FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                          PAGE:    21
TIME: 10:56                                  DELPHI AUTOMOTIVE SYSTEMS PERSONAL SAVINGS PLAN                   DATE: 01/13/2000

| ACCOUNTING ITEM | OFGV<br>GM INCOME FUND | TCM3<br>GM COMMON STK FD | TCM5<br>GM CLASS H STOCK |
|---|---|---|---|
| BEGINNING MARKET VALUE   11/30/1999 | $133,886,874.25 | $67,915,443.08 | $4,028,483.95 |
| RECEIPTS: | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 3,895,616.40 | 747,251.60 | 37,597.24 |
| ROLLOVER CONTRIBUTION | 16,232.16 | 3,072.13 | 3,072.15 |
| AFTER-TAX SAVINGS CONTRIBUTION | 96,595.14 | 11,517.29 | 1,194.96 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | (10.31) | 0.00 |
| FORFEITURE CREDIT | 2,674.88 | 0.00 | 0.00 |
| EXCHANGE IN | 8,888,320.23 | 2,398,852.25 | 417,123.64 |
| BALANCE FORWARD | 524.99 | 0.00 | 0.00 |
| TRANSFERS | 2,029,106.96 | 228,911.79 | 134,199.78 |
| LOAN REPAYMENT | 1,578,535.53 | 374,102.22 | 11,079.23 |
| INTEREST ON LOAN | 252,306.41 | 57,761.40 | 2,315.14 |
| ADJUSTMENT | (805.23) | 0.00 | 0.00 |
| SUBTOTAL: | $16,759,107.47 | $3,821,458.37 | $606,582.14 |
| DISBURSEMENTS: | | | |
| LOAN WITHDRAWAL | (318,314.93) | (54,853.50) | (740.21) |
| WITHDRAWAL | (509,517.68) | (379,340.34) | (1,595.58) |
| TRANSFERS | (14,771.45) | (14,957.40) | (29.90) |
| FORFEITURE DEBIT | 0.00 | (1,411.33) | 0.00 |
| EXCHANGE OUT | (10,614,858.07) | (3,064,351.99) | (496,035.46) |
| FEES | 0.00 | 0.00 | (1,090.62) |
| SUBTOTAL: | ($11,457,462.13) | ($3,514,914.56) | ($499,491.77) |
| INVESTMENT INCOME: | | | |
| DIVIDEND | 0.00 | 487,038.55 | 0.00 |
| REALIZED G/L | 149,925.35 | 395,089.30 | 197,816.71 |
| UNREALIZED G/L | 529,056.26 | 248,412.90 | 295,711.85 |
| SUBTOTAL: | $678,981.61 | $1,130,540.75 | $493,528.56 |
| ENDING MARKET VALUE    12/31/1999 | $139,867,501.20 | $69,352,527.64 | $4,629,102.88 |
| | ===================== | ===================== | ===================== |
| ENDING NAV: | $13.58 | $175.13 | $248.74 |

DOL-PSP-002283

```
PROGRAM: TRIALBAL -U    (29000)          FIDELITY PARTICIPANT RECORDKEEPING SYSTEM              PAGE:  33
TIME: 01:37                          DELPHI AUTOMOTIVE SYSTEMS PERSONAL SAVINGS PLAN          DATE: 02/15/2002
```

| ACCOUNTING ITEM | TCZ3<br>GM CLASS H STOCK | TCZ7<br>EDS STOCK FUND | TCZ9<br>GM COMMON STK FD | TOTAL |
|---|---|---|---|---|
| BEGINNING MARKET VALUE  12/31/2000 | $3,733,196.44 | $196,843.41 | $40,138,362.08 | $758,616,260.49 |
| **RECEIPTS:** | | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 143,767,297.55 |
| ROLLOVER CONTRIBUTION | 62.43 | 0.00 | 62.43 | 1,592,964.26 |
| PROFIT SHARING CONTRIBUTION | 0.00 | 0.00 | 0.00 | 11,238,304.39 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 6,593,687.94 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 1,561,204.54 |
| FORFEITURE CREDIT | 0.00 | 0.00 | 0.00 | 249,065.93 |
| EXCHANGE IN | 0.00 | 0.00 | 0.00 | 477,215,806.87 |
| BALANCE FORWARD | 0.00 | (1,976.57) | 0.00 | 0.00 |
| TRANSFERS | 212,598.16 | 11,303.65 | 1,659,406.14 | 31,855,163.14 |
| LOAN REPAYMENT | 0.00 | 0.00 | 1,550.53 | 37,541,214.80 |
| INTEREST ON LOAN | 0.00 | 0.00 | 529.51 | 6,044,713.30 |
| ADJUSTMENT | (0.02) | 0.00 | (1.66) | (1,705.21) |
| SUBTOTAL: | $212,660.57 | $9,327.08 | $1,661,546.95 | $717,657,717.51 |
| **DISBURSEMENTS:** | | | | |
| LOAN WITHDRAWAL | (85,000.70) | (2,342.38) | (1,491,541.94) | (39,612,973.50) |
| WITHDRAWAL | (136,196.77) | (8,169.56) | (2,395,333.21) | (40,666,432.83) |
| TRANSFERS | (5,574.81) | 0.00 | (1,071.10) | (83,333.43) |
| FORFEITURE DEBIT | 0.00 | 0.00 | (13,809.09) | (249,065.93) |
| EXCHANGE OUT | (209,591.19) | (4,598.80) | (1,350,447.09) | (477,215,806.87) |
| FEES | 0.00 | 0.00 | 0.00 | (790,452.91) |
| SUBTOTAL: | ($436,363.47) | ($15,110.74) | ($5,252,202.43) | ($558,618,065.47) |
| **INVESTMENT INCOME:** | | | | |
| DIVIDEND | 0.00 | 1,976.57 | 1,501,935.80 | 8,398,565.97 |
| REALIZED G/L | (54,175.26) | 13,830.62 | (311,662.55) | (24,797,215.66) |
| UNREALIZED G/L | (1,080,927.40) | 21,921.70 | (1,280,090.05) | (14,692,988.59) |
| SUBTOTAL: | ($1,135,102.66) | $37,728.89 | ($89,816.80) | ($31,091,638.28) |
| ENDING MARKET VALUE     12/31/2001 | $2,374,390.88 | $228,788.64 | $36,457,889.80 | $886,564,274.25 |
| ENDING NAV: | $123.30 | $179.14 | $118.02 | |

DOL-PSP-002286

```
PROGRAM: TRIALBAL -U  (29000)          FIDELITY PARTICIPANT RECORDKEEPING SYSTEM              PAGE:  21
TIME: 05:50                         DELPHI AUTOMOTIVE SYSTEMS PERSONAL SAVINGS PLAN           DATE: 07/12/1999
```

| ACCOUNTING ITEM | OFGV GM INCOME FUND | TCH3 GM COMMON STK FD | TCH5 GM CLASS H STOCK |
|---|---|---|---|
| BEGINNING MARKET VALUE  05/31/1999 | $104,983,027.77 | $68,643,360.79 | $2,524,442.62 |
| **RECEIPTS:** | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 3,411,179.15 | 1,621,258.02 | 75,418.63 |
| AFTER-TAX SAVINGS CONTRIBUTION | 84,503.32 | 8,597.53 | 440.91 |
| ROLLOVER CONTRIBUTION | 615.90 | 615.90 | 615.90 |
| FORFEITURE CREDIT | 4,390.29 | 0.00 | 0.00 |
| EXCHANGE IN | 4,382,892.76 | 1,292,132.98 | 1,033,184.11 |
| BALANCE FORWARD | 921.53 | (340.04) | 0.00 |
| LOAN REPAYMENT | 865,401.37 | 431,342.91 | 13,430.45 |
| INTEREST ON LOAN | 346,341.17 | 81,717.14 | 3,074.42 |
| SUBTOTAL: | $9,096,245.49 | $3,435,324.44 | $1,126,164.42 |
| **DISBURSEMENTS:** | | | |
| LOAN WITHDRAWAL | (331,019.08) | (124,541.99) | (2,834.64) |
| WITHDRAWAL | (185,034.67) | (142,306.77) | (730.75) |
| TRANSFERS | 0.00 | (1,723.03) | 0.00 |
| FORFEITURE DEBIT | (1.08) | (3,482.12) | 0.00 |
| EXCHANGE OUT | (3,138,920.10) | (2,730,709.90) | (653,205.87) |
| SUBTOTAL: | ($3,654,974.93) | ($3,002,763.81) | ($656,771.26) |
| **INVESTMENT INCOME:** | | | |
| DIVIDEND | 0.00 | 384,106.26 | 0.00 |
| INTEREST | 5,030.34 | 994.79 | 47.13 |
| REALIZED G/L | 28,583.10 | (145,707.94) | 36,183.84 |
| UNREALIZED G/L | 557,551.03 | (2,777,556.18) | 61,704.96 |
| SUBTOTAL: | $591,164.47 | ($2,538,163.07) | $97,935.93 |
| ENDING MARKET VALUE    06/30/1999 | $111,015,462.80 | $66,537,758.35 | $3,091,771.71 |
| ENDING NAV: | $13.19 | $159.36 | $147.07 |

```
PROGRAM: TRIALBAL -U    (29000)           FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                         PAGE:    23
TIME: 02:59                              DELPHI AUTOMOTIVE SYSTEMS PERSONAL SAVINGS PLAN                    DATE: 04/14/2000
```

| ACCOUNTING ITEM | TCM3<br>GM COMMON STK FD | TCM5<br>GM CLASS H STOCK | TCM7<br>EDS STOCK |
|---|---|---|---|
| BEGINNING MARKET VALUE  02/29/2000 | $65,780,441.60 | $4,827,690.58 | $209,643.81 |
| RECEIPTS: | | | |
| PROFIT SHARING CONTRIBUTION | 2,662.50 | 0.00 | 0.00 |
| BALANCE FORWARD | 0.00 | 0.00 | (485.25) |
| TRANSFERS | 768,451.76 | 139,770.20 | 707.28 |
| ADJUSTMENT | 522.23 | 0.00 | 0.00 |
| SUBTOTAL: | $771,636.49 | $139,770.20 | $222.03 |
| DISBURSEMENTS: | | | |
| LOAN WITHDRAWAL | (230,616.60) | (15,462.46) | (503.98) |
| WITHDRAWAL | (254,945.01) | (1,484.20) | (227.70) |
| TRANSFERS | (288.91) | 0.00 | 0.00 |
| FORFEITURE DEBIT | (4,361.89) | 0.00 | 0.00 |
| EXCHANGE OUT | (72,288,488.63) | (5,109,520.89) | (207,908.63) |
| FEES | 0.00 | (39.92) | 0.00 |
| SUBTOTAL: | ($72,758,701.04) | ($5,126,507.47) | ($208,640.31) |
| INVESTMENT INCOME: | | | |
| DIVIDEND | 430,797.26 | 0.00 | 485.25 |
| REALIZED G/L | 931,930.28 | 92,859.05 | 2,800.97 |
| UNREALIZED G/L | 4,843,895.41 | 66,187.64 | (4,519.75) |
| SUBTOTAL: | $6,206,622.95 | $159,046.69 | ($1,225.53) |
| ENDING MARKET VALUE  03/31/2000 | $0.00 | $0.00 | $0.00 |
| ENDING NAV: | $198.88 | $320.09 | $167.53 |

DOL-PSP-002284

```
PROGRAM: TRIALBAL -U   (29000)              FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                              PAGE:  22
TIME: 02:59                                 DELPHI AUTOMOTIVE SYSTEMS PERSONAL SAVINGS PLAN                       DATE: 04/14/2000
```

| ACCOUNTING ITEM | OFD1<br>GM BALANCED FUND | OFG2<br>PROMARK LG CAP INDEX | OFGV<br>PROMARK INCOME FUND |
|---|---|---|---|
| BEGINNING MARKET VALUE  02/29/2000 | $3,797,306.94 | $75,912,394.92 | $146,714,013.85 |
| **RECEIPTS:** | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 169,644.99 | 2,831,462.79 | 7,896,657.62 |
| ROLLOVER CONTRIBUTION | 7,201.16 | 5,067.12 | 78,726.51 |
| PROFIT SHARING CONTRIBUTION | 115,794.26 | 1,809,979.26 | 5,077,602.97 |
| AFTER-TAX SAVINGS CONTRIBUTION | 259.67 | 8,649.60 | 37,104.71 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 0.00 | 88.43 |
| FORFEITURE CREDIT | 0.00 | 0.00 | 5,434.73 |
| EXCHANGE IN | 422,699.72 | 1,769,811.90 | 26,538,625.64 |
| BALANCE FORWARD | 0.00 | 0.00 | 485.25 |
| TRANSFERS | 134,124.46 | 2,074,458.96 | 2,487,133.24 |
| LOAN REPAYMENT | 22,086.38 | 533,942.73 | 1,909,273.95 |
| INTEREST ON LOAN | 3,744.42 | 94,826.64 | 275,021.07 |
| ADJUSTMENT | 0.00 | 0.00 | (206.42) |
| SUBTOTAL: | $875,555.06 | $9,128,199.00 | $44,305,947.70 |
| **DISBURSEMENTS:** | | | |
| LOAN WITHDRAWAL | (8,937.23) | (420,021.06) | (934,793.72) |
| WITHDRAWAL | (28,669.08) | (296,799.34) | (757,589.60) |
| TRANSFERS | 0.00 | (2,103.51) | 0.00 |
| FORFEITURE DEBIT | 0.00 | 0.00 | (1.43) |
| EXCHANGE OUT | (4,738,717.26) | (91,870,045.18) | (190,107,852.73) |
| SUBTOTAL: | ($4,776,323.57) | ($92,588,969.09) | ($191,800,237.48) |
| **INVESTMENT INCOME:** | | | |
| REALIZED G/L | 17,708.60 | 408,860.21 | 281,626.21 |
| UNREALIZED G/L | 85,752.97 | 7,139,514.96 | 498,649.72 |
| SUBTOTAL: | $103,461.57 | $7,548,375.17 | $780,275.93 |
| ENDING MARKET VALUE     03/31/2000 | $0.00 | $0.00 | $0.00 |
| | ==================== | ==================== | ==================== |
| ENDING NAV: | $23.14 | $35.94 | $13.78 |

DOL-PSP-002285

DOL-PSP-002288

```
PROGRAM:  TRIALBAL -U   (29000)            FIDELITY PARTICIPANT RECORDKEEPING SYSTEM              PAGE:   34
TIME: 08:16                                DELPHI CORPORATION PERSONAL SAVINGS PLAN               DATE: 10/04/2002
```

| ACCOUNTING ITEM | TCZ9<br>GM COMMON STK FD | TOTAL |
|---|---|---|
| BEGINNING MARKET VALUE  08/31/2002 | $34,257,970.54 | $877,744,428.65 |
| **RECEIPTS:** | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 9,203,048.04 |
| ROLLOVER CONTRIBUTION | 0.00 | 114,642.87 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 459,783.95 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 181,745.41 |
| FORFEITURE CREDIT | 0.00 | 2,939.28 |
| EXCHANGE IN | 0.00 | 19,896,218.09 |
| TRANSFERS | 96,274.53 | 152,288.80 |
| LOAN REPAYMENT | 0.00 | 2,848,383.19 |
| INTEREST ON LOAN | 0.00 | 380,798.45 |
| ADJUSTMENT | 0.00 | 10.00 |
| SUBTOTAL: | $96,274.53 | $33,239,858.08 |
| **DISBURSEMENTS:** | | |
| LOAN WITHDRAWAL | (86,773.17) | (2,752,689.00) |
| WITHDRAWAL | (140,235.94) | (3,240,646.08) |
| TRANSFERS | (158.97) | (63,312.74) |
| FORFEITURE DEBIT | 0.00 | (2,939.28) |
| EXCHANGE OUT | (6,849.98) | (19,896,218.09) |
| FEES | 0.00 | (13,562.32) |
| SUBTOTAL: | ($234,018.06) | ($25,969,367.51) |
| **INVESTMENT INCOME:** | | |
| DIVIDEND | 353,938.45 | 1,147,086.70 |
| REALIZED G/L | (93,240.36) | (3,616,448.00) |
| UNREALIZED G/L | (6,316,021.39) | (47,573,782.05) |
| SUBTOTAL: | ($6,055,323.30) | ($50,043,143.35) |
| ENDING MARKET VALUE     09/30/2002 | $28,064,903.71 | $834,971,775.87 |
| ENDING NAV: | $94.77 | |

```
PROGRAM:  TRIALBAL -U   (29000)            FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                    PAGE:   23
TIME: 08:16                                DELPHI CORPORATION PERSONAL SAVINGS PLAN                    DATE: 10/04/2002
```

| ACCOUNTING ITEM | OBDB<br>PROMARK INCOME FUND | OBDE<br>PROMARK LG CAP BLEND | OBDF<br>PROMARK LG CAP GRWTH |
|---|---|---|---|
| BEGINNING MARKET VALUE  08/31/2002 | $358,821,896.69 | $260,848.22 | $395,640.01 |
| RECEIPTS: | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 4,171,056.78 | 2,739.58 | 7,512.18 |
| ROLLOVER CONTRIBUTION | 65,408.27 | 0.00 | 0.00 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 3,970.78 | 52.93 | 0.00 |
| AFTER-TAX SAVINGS CONTRIBUTION | 90,941.38 | 53.38 | 134.43 |
| FORFEITURE CREDIT | 2,939.28 | 0.00 | 0.00 |
| EXCHANGE IN | 7,374,015.88 | 144.27 | 4,601.84 |
| BALANCE FORWARD | 481.49 | 0.00 | 0.00 |
| LOAN REPAYMENT | 1,484,249.26 | 702.33 | 950.62 |
| INTEREST ON LOAN | 195,330.31 | 70.65 | 72.20 |
| ADJUSTMENT | 10.00 | 0.00 | 0.00 |
| SUBTOTAL: | $13,388,403.43 | $3,763.14 | $13,271.27 |
| DISBURSEMENTS: | | | |
| LOAN WITHDRAWAL | (1,353,257.96) | 0.00 | (2,560.31) |
| WITHDRAWAL | (1,519,985.28) | 0.00 | (13,988.62) |
| TRANSFERS | (17,305.95) | 0.00 | 0.00 |
| EXCHANGE OUT | (7,401,445.21) | 0.00 | (4,478.39) |
| SUBTOTAL: | ($10,291,994.40) | $0.00 | ($21,027.32) |
| INVESTMENT INCOME: | | | |
| REALIZED G/L | 477,123.83 | 0.00 | (2,948.08) |
| UNREALIZED G/L | 1,618,402.16 | (28,277.41) | (37,237.24) |
| SUBTOTAL: | $2,095,525.99 | ($28,277.41) | ($40,185.32) |
| ENDING MARKET VALUE      09/30/2002 | $364,013,831.71 | $236,333.95 | $347,698.64 |
| ENDING NAV: | $16.23 | $6.67 | $4.79 |

DOL-PSP-002287

```
PROGRAM: TRIALBAL -U  (29000)            FIDELITY PARTICIPANT RECORDKEEPING SYSTEM              PAGE:   34
TIME: 09:28                              DELPHI CORPORATION PERSONAL SAVINGS PLAN              DATE: 01/09/2003
```

| ACCOUNTING ITEM | TCZ9<br>GM COMMON STK FD | TOTAL |
|---|---|---|
| BEGINNING MARKET VALUE  11/30/2002 | $28,231,032.93 | $905,829,379.19 |
| **RECEIPTS:** | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 7,160,919.51 |
| ROLLOVER CONTRIBUTION | 0.00 | 517,188.12 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 443,300.30 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 165,203.09 |
| PRE-TAX EMPLOYEE CATCH-U  CONTRIBUTION | 0.00 | 53,018.77 |
| EXCHANGE IN | 0.00 | 11,765,013.46 |
| TRANSFERS | 0.00 | 94,962.05 |
| LOAN REPAYMENT | 0.00 | 2,849,422.97 |
| INTEREST ON LOAN | 0.00 | 353,170.61 |
| SUBTOTAL: | $0.00 | $23,402,198.88 |
| **DISBURSEMENTS:** | | |
| LOAN WITHDRAWAL | (36,746.73) | (2,163,027.78) |
| WITHDRAWAL | (60,257.93) | (2,046,074.01) |
| TRANSFERS | (22,303.29) | (149,294.11) |
| EXCHANGE OUT | (29,837.82) | (11,765,013.46) |
| FEES | 0.00 | (9,817.61) |
| SUBTOTAL: | ($149,145.77) | ($16,133,226.97) |
| **INVESTMENT INCOME:** | | |
| DIVIDEND | 351,865.52 | 1,874,095.24 |
| REALIZED G/L | (67,318.95) | (1,623,036.51) |
| UNREALIZED G/L | (1,930,627.72) | (24,478,036.63) |
| SUBTOTAL: | ($1,646,081.15) | ($24,226,977.90) |
| ENDING MARKET VALUE     12/31/2002 | $26,435,806.01 | $888,871,373.20 |
| ENDING NAV: | $89.76 | |

DOL-PSP-002290

```
PROGRAM:  TRIALBAL ~U    (29000)           FIDELITY PARTICIPANT RECORDKEEPING SYSTEM          PAGE:   23
TIME: 09:28                                DELPHI CORPORATION PERSONAL SAVINGS PLAN           DATE: 01/09/2003
```

| ACCOUNTING ITEM | OBDB PROMARK INCOME FUND | OBDE PROMARK LG CAP BLEND | OBDF PROMARK LG CAP GRWTH |
|---|---|---|---|
| BEGINNING MARKET VALUE  11/30/2002 | $375,667,777.23 | $286,444.61 | $407,556.32 |
| **RECEIPTS:** | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 3,402,346.11 | 2,334.32 | 5,634.39 |
| ROLLOVER CONTRIBUTION | 112,636.14 | 0.00 | 0.00 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 4,816.52 | 45.21 | 108.79 |
| AFTER-TAX SAVINGS CONTRIBUTION | 89,136.25 | 76.70 | 394.75 |
| PRE-TAX EMPLOYEE CATCH-U  CONTRIBUTION | 25,465.76 | 0.00 | 0.00 |
| EXCHANGE IN | 4,146,689.56 | 0.00 | 0.00 |
| BALANCE FORWARD | 479.12 | 0.00 | 0.00 |
| TRANSFERS | 94,722.36 | 0.00 | 0.00 |
| LOAN REPAYMENT | 1,487,663.37 | 648.02 | 989.62 |
| INTEREST ON LOAN | 180,677.03 | 63.40 | 78.43 |
| SUBTOTAL: | $9,544,632.22 | $3,167.65 | $7,205.98 |
| **DISBURSEMENTS:** | | | |
| LOAN WITHDRAWAL | (1,080,034.29) | (387.61) | (1,538.95) |
| WITHDRAWAL | (851,874.95) | (88.39) | 0.00 |
| TRANSFERS | (1,365.12) | 0.00 | 0.00 |
| EXCHANGE OUT | (4,423,668.10) | (11,068.05) | (1,899.76) |
| SUBTOTAL: | ($6,356,942.46) | ($11,544.05) | ($3,438.71) |
| **INVESTMENT INCOME:** | | | |
| REALIZED G/L | 250,153.43 | (1,407.01) | (416.55) |
| UNREALIZED G/L | 1,708,532.23 | (14,838.61) | (29,190.73) |
| SUBTOTAL: | $1,958,685.66 | ($16,245.62) | ($29,607.28) |
| ENDING MARKET VALUE    12/31/2002 | $380,814,152.65 | $261,822.59 | $381,716.31 |
| ENDING NAV: | $16.47 | $7.20 | $5.09 |

DOL-PSP-002289

```
PROGRAM:  TRIALBAL -U   (29000)          FIDELITY PARTICIPANT RECORDKEEPING SYSTEM          PAGE:   34
TIME: 03:43                              DELPHI CORPORATION PERSONAL SAVINGS PLAN           DATE: 04/04/2003
```

| ACCOUNTING ITEM | TCZ9 GM COMMON STK FD | TOTAL |
|---|---:|---:|
| BEGINNING MARKET VALUE  02/28/2003 | $23,766,171.21 | $898,066,880.96 |
| **RECEIPTS:** | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 12,666,628.72 |
| ROLLOVER CONTRIBUTION | 0.00 | 175,792.24 |
| PROFIT SHARING CONTRIBUTION | 0.00 | 1,544,407.65 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 343,410.92 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 82,463.31 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 0.00 | 149,184.50 |
| FORFEITURE CREDIT | 0.00 | 3,358.68 |
| EXCHANGE IN | 0.00 | 20,644,062.19 |
| TRANSFERS | 0.00 | 160,298.86 |
| LOAN REPAYMENT | 0.00 | 2,955,611.06 |
| INTEREST ON LOAN | 0.00 | 340,810.02 |
| ADJUSTMENT | 0.00 | (48.15) |
| SUBTOTAL: | $0.00 | $39,065,980.00 |
| **DISBURSEMENTS:** | | |
| LOAN WITHDRAWAL | (61,736.10) | (4,386,988.00) |
| WITHDRAWAL | (55,697.39) | (2,945,844.70) |
| TRANSFERS | (6,122.82) | (47,081.71) |
| FORFEITURE DEBIT | 0.00 | (3,358.68) |
| EXCHANGE OUT | (115,026.97) | (20,644,062.19) |
| FEES | (93.84) | (13,579.21) |
| SUBTOTAL: | ($238,677.12) | ($28,040,914.49) |
| **INVESTMENT INCOME:** | | |
| DIVIDEND | 348,660.92 | 690,093.60 |
| REALIZED G/L | (188,862.24) | (3,932,256.47) |
| UNREALIZED G/L | 111,220.92 | (1,090,061.16) |
| SUBTOTAL: | $271,019.60 | ($4,332,224.03) |
| ENDING MARKET VALUE      03/31/2003 | $23,798,513.69 | $904,759,722.44 |
| ENDING NAV: | $81.90 | |

DOL-PSP-002292

```
PROGRAM: TRIALBAL -U    (29000)              FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                    PAGE:   23
TIME: 03:43                                  DELPHI CORPORATION PERSONAL SAVINGS PLAN                     DATE: 04/04/2003
```

| ACCOUNTING ITEM | OBDB PROMARK INCOME FUND | OBDE PROMARK LG CAP BLEND | OBDF PROMARK LG CAP GRWTH |
|---|---|---|---|
| BEGINNING MARKET VALUE  02/28/2003 | $400,140,153.39 | $248,398.74 | $403,211.89 |
| RECEIPTS: | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 6,179,150.32 | 3,084.79 | 12,159.02 |
| ROLLOVER CONTRIBUTION | 103,060.33 | 0.00 | 0.00 |
| PROFIT SHARING CONTRIBUTION | 726,582.20 | 265.68 | 1,735.93 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 2,509.19 | 33.43 | 132.37 |
| AFTER-TAX SAVINGS CONTRIBUTION | 41,582.82 | 66.56 | 31.16 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 86,453.37 | 0.00 | 1,299.30 |
| FORFEITURE CREDIT | 3,358.68 | 0.00 | 0.00 |
| EXCHANGE IN | 7,319,603.25 | 44,306.18 | 9,601.51 |
| BALANCE FORWARD | 472.58 | 0.00 | 0.00 |
| TRANSFERS | 68,181.57 | 0.00 | 0.00 |
| LOAN REPAYMENT | 1,623,096.99 | 718.50 | 1,237.80 |
| INTEREST ON LOAN | 183,753.98 | 46.98 | 129.81 |
| ADJUSTMENT | (48.15) | 0.00 | 0.00 |
| SUBTOTAL: | $16,337,757.13 | $48,522.12 | $26,326.90 |
| DISBURSEMENTS: | | | |
| LOAN WITHDRAWAL | (2,294,921.91) | 0.00 | (8,022.47) |
| WITHDRAWAL | (1,426,593.05) | 0.00 | 0.00 |
| EXCHANGE OUT | (7,432,017.67) | 0.00 | (11,929.38) |
| FEES | (2,127.37) | 0.00 | (2.72) |
| SUBTOTAL: | ($11,155,660.00) | $0.00 | ($19,954.57) |
| INVESTMENT INCOME: | | | |
| REALIZED G/L | 651,965.41 | 0.00 | (5,140.04) |
| UNREALIZED G/L | 1,283,167.97 | 1,315.40 | 17,289.01 |
| SUBTOTAL: | $1,935,133.38 | $1,315.40 | $12,148.97 |
| ENDING MARKET VALUE    03/31/2003 | $407,257,383.90 | $298,236.26 | $421,733.19 |
| ENDING NAV: | $16.70 | $7.02 | $5.14 |

DOL-PSP-002291

```
PROGRAM:  TRIALBAL -U   (29000)              FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                PAGE:   34
TIME:  08:44                                 DELPHI CORPORATION PERSONAL SAVINGS PLAN                 DATE: 07/07/2003
```

| ACCOUNTING ITEM | TC29<br>GM COMMON STK FD | TOTAL |
|---|---|---|
| BEGINNING MARKET VALUE  05/31/2003 | $24,600,475.62 | $1,002,893,188.09 |
| RECEIPTS: | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 10,876,251.77 |
| ROLLOVER CONTRIBUTION | 0.00 | 22,711.75 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 371,813.92 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 144,767.61 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 0.00 | 172,277.61 |
| FORFEITURE CREDIT | 0.00 | 3,117.29 |
| EXCHANGE IN | 0.00 | 22,483,921.70 |
| TRANSFERS | 4,517.60 | 263,147.90 |
| LOAN REPAYMENT | 0.00 | 2,839,481.98 |
| INTEREST ON LOAN | 0.00 | 321,485.41 |
| SUBTOTAL: | $4,517.60 | $37,498,976.94 |
| DISBURSEMENTS: | | |
| LOAN WITHDRAWAL | (89,719.08) | (4,762,489.00) |
| WITHDRAWAL | (44,688.79) | (3,906,434.80) |
| TRANSFERS | (192.82) | (134,641.78) |
| FORFEITURE DEBIT | (295.16) | (3,117.29) |
| EXCHANGE OUT | (70,066.04) | (22,483,921.70) |
| FEES | (131.58) | (20,678.82) |
| SUBTOTAL: | ($205,093.47) | ($31,311,283.39) |
| INVESTMENT INCOME: | | |
| DIVIDEND | 346,171.96 | 801,746.71 |
| REALIZED G/L | (95,501.26) | (129,399.62) |
| UNREALIZED G/L | 563,014.38 | 6,136,785.69 |
| SUBTOTAL: | $813,685.08 | $6,809,132.78 |
| ENDING MARKET VALUE     06/30/2003 | $25,213,584.83 | $1,015,890,014.42 |
| ENDING NAV: | $87.62 | |

DOL-PSP-002294

```
PROGRAM:  TRIALBAL -U   (29000)              FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                        PAGE:   23
TIME: 08:44                                  DELPHI CORPORATION PERSONAL SAVINGS PLAN                        DATE: 07/07/2003
```

| ACCOUNTING ITEM | OBDB PROMARK INCOME FUND | OBDE PROMARK LG CAP BLEND | OBDF PROMARK LG CAP GRWTH |
|---|---|---|---|
| BEGINNING MARKET VALUE  05/31/2003 | $422,394,278.79 | $298,555.26 | $521,043.40 |
| RECEIPTS: | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 5,165,567.29 | 3,614.00 | 10,467.21 |
| ROLLOVER CONTRIBUTION | 7,155.10 | 0.00 | 0.00 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 3,721.33 | 33.03 | 127.69 |
| AFTER-TAX SAVINGS CONTRIBUTION | 73,693.08 | 56.05 | 39.47 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 93,110.67 | 0.00 | 0.00 |
| FORFEITURE CREDIT | 3,117.29 | 0.00 | 0.00 |
| EXCHANGE IN | 7,664,638.91 | 0.00 | 13,065.39 |
| BALANCE FORWARD | 464.32 | 0.00 | 0.00 |
| LOAN REPAYMENT | 1,499,149.71 | 587.50 | 1,306.31 |
| INTEREST ON LOAN | 173,755.89 | 46.58 | 154.24 |
| SUBTOTAL: | $14,684,373.59 | $4,337.16 | $25,160.31 |
| DISBURSEMENTS: | | | |
| LOAN WITHDRAWAL | (2,193,449.68) | 0.00 | (14,968.95) |
| WITHDRAWAL | (1,705,867.47) | (1,169.80) | (2,381.15) |
| TRANSFERS | (33,026.26) | 0.00 | 0.00 |
| EXCHANGE OUT | (9,648,945.80) | (7,681.20) | 0.00 |
| FEES | (3,120.53) | 0.00 | (0.27) |
| SUBTOTAL: | ($13,584,409.74) | ($8,851.00) | ($17,350.37) |
| INVESTMENT INCOME: | | | |
| REALIZED G/L | 670,289.33 | 1,068.67 | (697.72) |
| UNREALIZED G/L | 1,222,754.43 | 3,098.07 | 7,997.53 |
| SUBTOTAL: | $1,893,043.76 | $4,166.74 | $7,299.81 |
| ENDING MARKET VALUE       06/30/2003 | $425,387,286.40 | $298,208.16 | $536,153.15 |
| ENDING NAV: | $16.92 | $8.14 | $5.92 |

DOL-PSP-002293

```
PROGRAM:  TRIALBAL -U   (29000)              FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                    PAGE:   34
TIME: 10:22                                  DELPHI CORPORATION PERSONAL SAVINGS PLAN                     DATE: 10/06/2003
```

| ACCOUNTING ITEM | TCZ9 GM COMMON STK FD | TOTAL |
|---|---|---|
| BEGINNING MARKET VALUE  08/31/2003 | $28,448,196.75 | $1,061,333,645.76 |
| **RECEIPTS:** | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 8,140,701.83 |
| ROLLOVER CONTRIBUTION | 0.00 | 129,015.16 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 368,296.82 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 166,988.52 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 0.00 | 250,085.64 |
| FORFEITURE CREDIT | 0.00 | 369.38 |
| EXCHANGE IN | 0.00 | 21,490,129.49 |
| TRANSFERS | 0.00 | 8,186.60 |
| LOAN REPAYMENT | 0.00 | 2,839,893.05 |
| INTEREST ON LOAN | 0.00 | 316,727.25 |
| ADJUSTMENT | 4,748.74 | 174.84 |
| SUBTOTAL: | $4,748.74 | $33,710,568.58 |
| **DISBURSEMENTS:** | | |
| LOAN WITHDRAWAL | (44,636.07) | (2,917,606.05) |
| WITHDRAWAL | (62,361.97) | (3,405,556.71) |
| TRANSFERS | (2,536.68) | (344,615.42) |
| FORFEITURE DEBIT | 0.00 | (369.38) |
| EXCHANGE OUT | (134,917.56) | (21,490,129.49) |
| FEES | (57.95) | (13,189.69) |
| SUBTOTAL: | ($244,510.23) | ($28,171,466.74) |
| **INVESTMENT INCOME:** | | |
| DIVIDEND | 345,390.05 | 994,480.03 |
| REALIZED G/L | (79,569.79) | (160,715.19) |
| UNREALIZED G/L | (30,475.19) | (1,689,714.85) |
| SUBTOTAL: | $235,345.07 | ($855,950.01) |
| ENDING MARKET VALUE    09/30/2003 | $28,443,780.33 | $1,066,016,797.59 |
| ENDING NAV: | $99.53 | |

```
PROGRAM:  TRIALBAL -U   (29000)           FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                    PAGE:   23
TIME: 10:22                               DELPHI CORPORATION PERSONAL SAVINGS PLAN                     DATE: 10/06/2003
```

| ACCOUNTING ITEM | OBDB PROMARK INCOME FUND | OBDE PROMARK LG CAP BLEND | OBDF PROMARK LG CAP GRWTH |
|---|---|---|---|
| BEGINNING MARKET VALUE  08/31/2003 | $437,638,294.46 | $355,743.17 | $634,981.61 |
| **RECEIPTS:** | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 3,843,439.16 | 3,118.73 | 8,272.03 |
| ROLLOVER CONTRIBUTION | 92,237.55 | 0.00 | 0.00 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 4,073.82 | 31.18 | 118.10 |
| AFTER-TAX SAVINGS CONTRIBUTION | 89,802.80 | 65.70 | 36.49 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 136,617.85 | 0.00 | 57.42 |
| FORFEITURE CREDIT | 369.38 | 0.00 | 0.00 |
| EXCHANGE IN | 6,842,298.51 | 0.00 | 28,905.30 |
| BALANCE FORWARD | 456.37 | 0.00 | 0.00 |
| TRANSFERS | 0.33 | 0.00 | 0.00 |
| LOAN REPAYMENT | 1,506,503.40 | 1,588.77 | 1,879.63 |
| INTEREST ON LOAN | 169,822.56 | 34.94 | 147.75 |
| ADJUSTMENT | (20,994.14) | 0.00 | 0.00 |
| SUBTOTAL: | $12,664,627.59 | $4,839.32 | $39,416.72 |
| **DISBURSEMENTS:** | | | |
| LOAN WITHDRAWAL | (1,310,035.86) | (2,252.92) | (201.39) |
| WITHDRAWAL | (1,401,926.67) | (3,600.53) | (4,847.59) |
| TRANSFERS | (67,507.14) | 0.00 | 0.00 |
| EXCHANGE OUT | (7,864,026.93) | (15,231.75) | (20,144.88) |
| FEES | (2,150.92) | (2.27) | (0.17) |
| SUBTOTAL: | ($10,645,647.52) | ($21,087.47) | ($25,194.03) |
| **INVESTMENT INCOME:** | | | |
| REALIZED G/L | 531,069.98 | (95.40) | (7,026.71) |
| UNREALIZED G/L | 1,351,068.69 | (3,120.60) | (5,143.71) |
| SUBTOTAL: | $1,882,138.67 | ($3,216.00) | ($12,170.42) |
| ENDING MARKET VALUE   09/30/2003 | $441,539,413.20 | $336,279.02 | $637,033.88 |
| ENDING NAV: | $17.13 | $8.40 | $6.19 |

DOL-PSP-002295

```
PROGRAM:  TRIALBAL -U    (29000)              FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                    PAGE:   34
TIME: 08:58                                   DELPHI CORPORATION PERSONAL SAVINGS PLAN                    DATE: 01/08/2004
```

| ACCOUNTING ITEM | TCZ3 GM CLASS H STOCK | TCZ7 EDS STOCK FUND | TCZ9 GM COMMON STK FD | TOTAL |
|---|---|---|---|---|
| BEGINNING MARKET VALUE  11/30/2003 | $2,101,230.69 | $64,680.38 | $29,232,289.19 | $1,116,310,036.77 |
| RECEIPTS: | | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 8,728,379.22 |
| ROLLOVER CONTRIBUTION | 0.00 | 0.00 | 0.00 | 209,568.05 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 491,581.64 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 217,334.22 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 0.00 | 0.00 | 0.00 | 127,593.59 |
| MAKE-UP COMP. CONTR. CONTRIBUTION | 0.00 | 0.00 | 0.00 | 98,649.10 |
| FORFEITURE CREDIT | 0.00 | 0.00 | 0.00 | 1,975.73 |
| EXCHANGE IN | 0.00 | 0.00 | 0.00 | 26,992,004.11 |
| BALANCE FORWARD | 0.00 | (447.17) | 0.00 | 0.00 |
| TRANSFERS | 2,381.51 | 115.85 | 134,606.88 | 333,370.14 |
| LOAN REPAYMENT | 0.00 | 0.00 | 0.00 | 3,515,299.97 |
| INTEREST ON LOAN | 0.00 | 0.00 | 0.00 | 375,601.39 |
| ADJUSTMENT | (0.06) | 0.00 | 0.00 | (0.06) |
| SUBTOTAL: | $2,381.45 | ($331.32) | $134,606.88 | $41,091,357.10 |
| DISBURSEMENTS: | | | | |
| LOAN WITHDRAWAL | (907.88) | (24.16) | (41,631.46) | (2,601,966.00) |
| WITHDRAWAL | (11,684.75) | (264.01) | (75,445.62) | (4,273,240.34) |
| TRANSFERS | 0.00 | 0.00 | (122.37) | (128,463.89) |
| FORFEITURE DEBIT | 0.00 | 0.00 | 0.00 | (1,975.73) |
| EXCHANGE OUT | (2,082,782.45) | (335.60) | (94,975.34) | (26,992,004.11) |
| FEES | (3.03) | (0.01) | (51.48) | (15,899.87) |
| SUBTOTAL: | ($2,095,378.11) | ($623.78) | ($212,226.27) | ($34,013,549.94) |
| INVESTMENT INCOME: | | | | |
| DIVIDEND | 0.00 | 447.17 | 338,650.13 | 2,835,928.50 |
| REALIZED G/L | (37,602.35) | 481.64 | (35,364.69) | (191,969.89) |
| UNREALIZED G/L | 29,368.32 | 8,180.84 | 7,279,672.29 | 44,431,996.09 |
| SUBTOTAL: | ($8,234.03) | $9,109.65 | $7,582,957.73 | $47,075,954.70 |
| ENDING MARKET VALUE    12/31/2003 | $0.00 | $72,834.93 | $36,737,627.53 | $1,170,463,798.63 |
| ENDING NAV: | $132.93 | $64.91 | $128.62 | |

DOL-PSP-002298

DOL-PSP-002297

```
PROGRAM:  TRIALBAL -U   (29000)              FIDELITY PARTICIPANT RECORDKEEPING SYSTEM              PAGE:   23
TIME:  08:58                                 DELPHI CORPORATION PERSONAL SAVINGS PLAN               DATE: 01/08/2004
```

| ACCOUNTING ITEM | OBDB PROMARK INCOME FUND | OBDE PROMARK LG CAP BLEND | OBDF PROMARK LG CAP GRWTH |
|---|---|---|---|
| BEGINNING MARKET VALUE  11/30/2003 | $446,181,821.36 | $371,943.96 | $850,196.16 |
| RECEIPTS: | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 4,174,586.72 | 3,511.26 | 9,929.75 |
| ROLLOVER CONTRIBUTION | 206,558.05 | 0.00 | 0.00 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 6,672.57 | 37.36 | 158.26 |
| AFTER-TAX SAVINGS CONTRIBUTION | 124,953.50 | 90.62 | 37.81 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 55,886.69 | 0.00 | 70.13 |
| FORFEITURE CREDIT | 1,975.73 | 0.00 | 0.00 |
| EXCHANGE IN | 9,725,645.77 | 2,803.82 | 123,082.84 |
| BALANCE FORWARD | 447.17 | 0.00 | 0.00 |
| TRANSFERS | 353.86 | 0.00 | 0.00 |
| LOAN REPAYMENT | 1,880,280.99 | 769.72 | 1,655.71 |
| INTEREST ON LOAN | 199,006.81 | 82.49 | 207.99 |
| SUBTOTAL: | $16,376,367.86 | $7,295.27 | $135,142.49 |
| DISBURSEMENTS: | | | |
| LOAN WITHDRAWAL | (1,182,381.67) | (413.48) | (1,637.10) |
| WITHDRAWAL | (1,566,316.46) | (64.32) | (171.99) |
| TRANSFERS | (100,964.04) | 0.00 | 0.00 |
| EXCHANGE OUT | (7,433,877.83) | (1,694.51) | (135,946.90) |
| FEES | (2,103.69) | 0.00 | (0.38) |
| SUBTOTAL: | ($10,285,643.69) | ($2,172.31) | ($137,756.37) |
| INVESTMENT INCOME: | | | |
| REALIZED G/L | 639,501.19 | 111.75 | 3,088.59 |
| UNREALIZED G/L | 1,342,881.96 | 16,692.67 | 22,320.21 |
| SUBTOTAL: | $1,982,383.15 | $16,804.42 | $25,408.80 |
| ENDING MARKET VALUE    12/31/2003 | $454,254,928.68 | $393,871.34 | $872,991.08 |
| ENDING NAV: | $17.34 | $9.43 | $6.86 |

```
PROGRAM: TRIALBAL -U   (29000)          FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                    PAGE:  34
TIME: 11:39                             DELPHI CORPORATION PERSONAL SAVINGS PLAN                     DATE: 04/08/2004
```

| ACCOUNTING ITEM | TCZ3<br>GM CLASS H STOCK | TCZ7<br>EDS STOCK FUND | TCZ9<br>GM COMMON STK FD | TOTAL |
|---|---|---|---|---|
| BEGINNING MARKET VALUE  02/29/2004 | $0.00 | $55,724.86 | $32,319,438.29 | $1,197,093,104.44 |
| RECEIPTS: | | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 12,289,236.84 |
| ROLLOVER CONTRIBUTION | 0.00 | 0.00 | 0.00 | 80,983.67 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 377,227.24 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 84,157.57 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 0.00 | 0.00 | 0.00 | 303,406.90 |
| EXCHANGE IN | 0.00 | 0.00 | 0.00 | 31,284,548.98 |
| BALANCE FORWARD | 0.00 | (437.75) | (332,808.05) | 0.00 |
| LOAN REPAYMENT | 0.00 | 0.00 | 0.00 | 3,150,835.10 |
| INTEREST ON LOAN | 0.00 | 0.00 | 0.00 | 296,257.89 |
| SUBTOTAL: | $0.00 | ($437.75) | ($332,808.05) | $47,866,654.19 |
| DISBURSEMENTS: | | | | |
| LOAN WITHDRAWAL | 0.00 | (18.78) | (56,222.74) | (5,215,784.56) |
| WITHDRAWAL | 0.00 | (411.99) | (95,810.70) | (8,774,696.17) |
| TRANSFERS | 0.00 | 0.00 | 0.00 | (85.20) |
| EXCHANGE OUT | 0.00 | (508.65) | (52,636.05) | (31,284,548.98) |
| FEES | 0.00 | (0.04) | (72.64) | (19,902.32) |
| SUBTOTAL: | $0.00 | ($939.46) | ($204,742.13) | ($45,295,017.23) |
| INVESTMENT INCOME: | | | | |
| DIVIDEND | 0.00 | 437.75 | 332,809.09 | 932,191.44 |
| REALIZED G/L | 0.00 | 777.84 | (31,231.26) | 1,370,214.32 |
| UNREALIZED G/L | 0.00 | (203.80) | (654,688.81) | (6,564,091.17) |
| SUBTOTAL: | $0.00 | $1,011.79 | ($353,110.98) | ($4,261,685.41) |
| ENDING MARKET VALUE        03/31/2004 | $0.00 | $55,359.44 | $31,428,777.13 | $1,195,403,055.99 |
| ENDING NAV: | $132.83 | $51.17 | $114.37 | |

DOL-PSP-002300

```
PROGRAM:  TRIALBAL -U   (29000)          FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                    PAGE:   23
TIME: 11:39                              DELPHI CORPORATION PERSONAL SAVINGS PLAN                     DATE: 04/08/2004
```

| ACCOUNTING ITEM | OBDB PROMARK INCOME FUND | OBDE PROMARK LG CAP BLEND | OBDF PROMARK LG CAP GRWTH |
|---|---|---|---|
| BEGINNING MARKET VALUE  02/29/2004 | $459,921,795.12 | $512,954.94 | $1,015,006.52 |
| RECEIPTS: | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 5,695,891.30 | 6,135.80 | 15,915.45 |
| ROLLOVER CONTRIBUTION | 61,995.03 | 0.00 | 0.00 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 4,943.32 | 40.95 | 0.00 |
| AFTER-TAX SAVINGS CONTRIBUTION | 44,794.81 | 11.95 | 85.68 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 151,520.20 | 13.03 | 0.00 |
| EXCHANGE IN | 9,589,959.86 | 7,711.80 | 22,634.68 |
| BALANCE FORWARD | 333,245.80 | 0.00 | 0.00 |
| LOAN REPAYMENT | 1,635,641.16 | 705.08 | 2,058.22 |
| INTEREST ON LOAN | 157,586.76 | 75.33 | 171.71 |
| SUBTOTAL: | $17,675,578.24 | $14,693.94 | $40,865.74 |
| DISBURSEMENTS: | | | |
| LOAN WITHDRAWAL | (2,488,202.23) | (621.21) | (3,061.35) |
| WITHDRAWAL | (3,594,781.77) | (456.91) | 0.00 |
| TRANSFERS | (85.20) | 0.00 | 0.00 |
| EXCHANGE OUT | (11,785,821.26) | (7,054.45) | (10,915.15) |
| FEES | (2,838.22) | (2.30) | (0.12) |
| SUBTOTAL: | ($17,871,728.68) | ($8,134.87) | ($13,976.62) |
| INVESTMENT INCOME: | | | |
| REALIZED G/L | 1,120,298.02 | (90.82) | (815.73) |
| UNREALIZED G/L | 904,452.11 | (5,119.66) | (798.40) |
| SUBTOTAL: | $2,024,750.13 | ($5,210.48) | ($1,614.13) |
| ENDING MARKET VALUE     03/31/2004 | $461,750,394.81 | $514,303.53 | $1,040,281.51 |
| ENDING NAV: | $17.55 | $9.67 | $7.04 |

DOL-PSP-002299

```
PROGRAM:  TRIALBAL -U   (29000)          FIDELITY PARTICIPANT RECORDKEEPING SYSTEM              PAGE:   34
TIME: 09:38                              DELPHI CORPORATION PERSONAL SAVINGS PLAN               DATE: 07/06/2004
```

| ACCOUNTING ITEM | TCZ3<br>GM CLASS H STOCK | TCZ7<br>EDS STOCK FUND | TCZ9<br>GM COMMON STK FD | TOTAL |
|---|---|---|---|---|
| BEGINNING MARKET VALUE   05/31/2004 | $0.00 | $45,854.90 | $29,713,527.54 | $1,200,302,376.84 |
| **RECEIPTS:** | | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 10,332,926.17 |
| ROLLOVER CONTRIBUTION | 0.00 | 0.00 | 0.00 | 324,368.10 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 365,627.00 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 127,294.98 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 0.00 | 0.00 | 0.00 | 200,605.72 |
| EXCHANGE IN | 0.00 | 0.00 | 0.00 | 18,416,712.48 |
| BALANCE FORWARD | 0.00 | (420.73) | (324,069.13) | 0.00 |
| TRANSFERS | 0.00 | 0.00 | 35,153.82 | 70,627.44 |
| LOAN REPAYMENT | 0.00 | 0.00 | 0.00 | 2,993,358.58 |
| INTEREST ON LOAN | 0.00 | 0.00 | 0.00 | 294,645.78 |
| ADJUSTMENT | 0.00 | 0.00 | (202.37) | 6,389.81 |
| SUBTOTAL: | $0.00 | ($420.73) | ($289,117.68) | $33,132,556.06 |
| **DISBURSEMENTS:** | | | | |
| LOAN WITHDRAWAL | 0.00 | (20.87) | (50,072.30) | (5,213,705.00) |
| WITHDRAWAL | 0.00 | (236.01) | (163,530.90) | (6,831,208.57) |
| TRANSFERS | 0.00 | 0.00 | (236.58) | (589,235.65) |
| EXCHANGE OUT | 0.00 | (115.77) | (52,254.16) | (18,416,712.48) |
| FEES | 0.00 | (0.03) | (109.39) | (13,852.07) |
| SUBTOTAL: | $0.00 | ($372.68) | ($266,203.33) | ($31,064,713.77) |
| **INVESTMENT INCOME:** | | | | |
| DIVIDEND | 0.00 | 420.73 | 324,070.17 | 719,627.52 |
| REALIZED G/L | 0.00 | 260.23 | (45,523.90) | 666,847.78 |
| UNREALIZED G/L | 0.00 | 7,499.89 | 830,229.99 | 18,729,976.46 |
| SUBTOTAL: | $0.00 | $8,180.85 | $1,108,776.26 | $20,116,451.76 |
| ENDING MARKET VALUE      06/30/2004 | $0.00 | $53,242.34 | $30,266,982.79 | $1,222,486,670.89 |
| ENDING NAV: | $132.83 | $50.65 | $113.21 | |

DOL-PSP-002302

```
PROGRAM:  TRIALBAL -U   (29000)          FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                PAGE:   23
TIME: 09:38                              DELPHI CORPORATION PERSONAL SAVINGS PLAN                 DATE: 07/06/2004
```

| ACCOUNTING ITEM | OBDB PROMARK INCOME FUND | OBDE PROMARK LG CAP BLEND | OBDF PROMARK LG CAP GRWTH |
|---|---|---|---|
| BEGINNING MARKET VALUE  05/31/2004 | $475,242,642.41 | $513,778.02 | $1,046,789.95 |
| RECEIPTS: | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 4,725,634.32 | 4,729.78 | 11,309.75 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 12,746.35 | 41.68 | 32.75 |
| AFTER-TAX SAVINGS CONTRIBUTION | 66,878.89 | 11.47 | 36.56 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 91,726.31 | 16.66 | 0.00 |
| EXCHANGE IN | 9,438,482.56 | 0.00 | 34,279.54 |
| BALANCE FORWARD | 324,489.86 | 0.00 | 0.00 |
| TRANSFERS | 528.48 | 0.00 | 0.00 |
| LOAN REPAYMENT | 1,617,503.01 | 830.42 | 2,740.01 |
| INTEREST ON LOAN | 153,667.74 | 101.17 | 188.76 |
| ADJUSTMENT | 1,462.91 | 0.00 | 0.00 |
| SUBTOTAL: | $16,433,120.43 | $5,731.18 | $48,587.37 |
| DISBURSEMENTS: | | | |
| LOAN WITHDRAWAL | (2,288,085.63) | (4,163.07) | (4,297.50) |
| WITHDRAWAL | (2,536,815.47) | (388.34) | (3,737.66) |
| TRANSFERS | (221,173.99) | (55.06) | 0.00 |
| EXCHANGE OUT | (4,495,487.48) | (7,295.83) | (39,021.79) |
| FEES | (3,609.40) | (1.87) | (1.33) |
| SUBTOTAL: | ($9,545,171.97) | ($11,904.17) | ($47,058.28) |
| INVESTMENT INCOME: | | | |
| REALIZED G/L | 695,048.40 | 506.58 | (345.69) |
| UNREALIZED G/L | 1,292,491.60 | 10,155.75 | 20,961.41 |
| SUBTOTAL: | $1,987,540.00 | $10,662.33 | $20,615.72 |
| ENDING MARKET VALUE    06/30/2004 | $484,118,130.87 | $518,267.36 | $1,068,934.76 |
| ENDING NAV: | $17.76 | $9.83 | $7.33 |

DOL-PSP-002301

```
PROGRAM:  TRIALBAL -U   (29000)          FIDELITY PARTICIPANT RECORDKEEPING SYSTEM              PAGE:   34
TIME: 11:38                              DELPHI CORPORATION PERSONAL SAVINGS PLAN               DATE: 10/04/2004
```

| ACCOUNTING ITEM | TCZ3 GM CLASS H STOCK | TCZ7 EDS STOCK FUND | TCZ9 GM COMMON STK FD | TOTAL |
|---|---|---|---|---|
| BEGINNING MARKET VALUE  08/31/2004 | $0.00 | $52,474.37 | $26,497,368.56 | $1,191,196,754.32 |
| RECEIPTS: | | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 7,463,043.27 |
| ROLLOVER CONTRIBUTION | 0.00 | 0.00 | 0.00 | 80,676.96 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 347,049.12 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 144,072.71 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 0.00 | 0.00 | 0.00 | 262,475.63 |
| FORFEITURE CREDIT | 0.00 | 0.00 | 0.00 | 806.79 |
| EXCHANGE IN | 0.00 | 0.00 | 0.00 | 13,761,034.63 |
| BALANCE FORWARD | 0.00 | (134.45) | (318,141.50) | 0.00 |
| TRANSFERS | 0.00 | 0.00 | 0.00 | 118,410.92 |
| LOAN REPAYMENT | 0.00 | 0.00 | 0.00 | 2,915,939.53 |
| INTEREST ON LOAN | 0.00 | 0.00 | 0.00 | 292,439.97 |
| ADJUSTMENT | 0.00 | 0.00 | 0.00 | 66.07 |
| SUBTOTAL: | $0.00 | ($134.45) | ($318,141.50) | $25,386,015.60 |
| DISBURSEMENTS: | | | | |
| LOAN WITHDRAWAL | 0.00 | (112.55) | (48,630.89) | (2,829,669.00) |
| WITHDRAWAL | 0.00 | (234.81) | (83,522.45) | (5,722,291.40) |
| TRANSFERS | 0.00 | (29.17) | (25,021.32) | (669,823.68) |
| FORFEITURE DEBIT | 0.00 | 0.00 | 0.00 | (806.79) |
| EXCHANGE OUT | 0.00 | (223.85) | (44,154.81) | (13,761,034.63) |
| FEES | 0.00 | (0.04) | (78.13) | (9,038.84) |
| SUBTOTAL: | $0.00 | ($600.42) | ($201,407.60) | ($22,992,664.34) |
| INVESTMENT INCOME: | | | | |
| DIVIDEND | 0.00 | 134.45 | 318,142.57 | 2,701,999.64 |
| REALIZED G/L | 0.00 | 437.03 | (48,577.32) | 142,452.37 |
| UNREALIZED G/L | 0.00 | 27.65 | 788,227.09 | 13,634,883.67 |
| SUBTOTAL: | $0.00 | $599.13 | $1,057,792.34 | $16,479,335.68 |
| ENDING MARKET VALUE       09/30/2004 | $0.00 | $52,338.63 | $27,035,611.80 | $1,210,069,441.26 |
| ENDING NAV: | $132.83 | $51.28 | $103.32 | |

DOL-PSP-002304

```
PROGRAM:  TRIALBAL -U   (29000)           FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                    PAGE:   23
TIME: 11:38                               DELPHI CORPORATION PERSONAL SAVINGS PLAN                     DATE: 10/04/2004
```

| ACCOUNTING ITEM | OBDB PROMARK INCOME FUND | OBDE PROMARK LG CAP BLEND | OBDF PROMARK LG CAP GRWTH |
|---|---|---|---|
| BEGINNING MARKET VALUE  08/31/2004 | $486,437,138.31 | $506,066.31 | $1,108,390.10 |
| **RECEIPTS:** | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 3,422,446.28 | 4,898.30 | 10,399.71 |
| ROLLOVER CONTRIBUTION | 10,608.54 | 0.00 | 0.00 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 5,769.23 | 32.47 | 0.00 |
| AFTER-TAX SAVINGS CONTRIBUTION | 85,673.86 | 34.79 | 60.82 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 115,562.29 | 14.78 | 191.98 |
| FORFEITURE CREDIT | 806.79 | 0.00 | 0.00 |
| EXCHANGE IN | 4,763,476.75 | 1,000.00 | 57,797.70 |
| BALANCE FORWARD | 318,275.95 | 0.00 | 0.00 |
| LOAN REPAYMENT | 1,520,641.13 | 1,209.26 | 1,574.72 |
| INTEREST ON LOAN | 149,667.86 | 152.39 | 168.07 |
| SUBTOTAL: | $10,392,928.68 | $7,341.99 | $70,193.00 |
| **DISBURSEMENTS:** | | | |
| LOAN WITHDRAWAL | (1,531,260.48) | (5,047.38) | (3,233.99) |
| WITHDRAWAL | (2,542,058.52) | (73.85) | (988.29) |
| TRANSFERS | (143,410.57) | 0.00 | (6,425.51) |
| EXCHANGE OUT | (4,287,153.53) | 0.00 | (57,385.31) |
| FEES | (2,180.14) | 0.00 | 0.00 |
| SUBTOTAL: | ($8,506,063.24) | ($5,121.23) | ($68,033.10) |
| **INVESTMENT INCOME:** | | | |
| REALIZED G/L | 619,321.38 | 881.78 | 2,223.81 |
| UNREALIZED G/L | 1,219,751.51 | 9,453.66 | 36,653.16 |
| SUBTOTAL: | $1,839,072.89 | $10,335.44 | $38,876.97 |
| ENDING MARKET VALUE   09/30/2004 | $490,163,076.64 | $518,622.51 | $1,149,426.97 |
| ENDING NAV: | $17.96 | $9.66 | $7.06 |

DOL-PSP-002303

```
GRAM:  TRIALBAL -U   (29000)        FIDELITY PARTICIPANT RECORDKEEPING SYSTEM        PAGE:   35
E: 09:31                            DELPHI CORPORATION PERSONAL SAVINGS PLAN         DATE: 01/19/2005
-------------------------------------------------------------------------------------------------------------
                                         TCZ9
CCOUNTING ITEM                     GM COMMON STK FD              TOTAL
------------------------------     ----------------        ----------------

INNING MARKET VALUE  11/30/2004       $24,053,220.04         $1,253,479,045.31

EIPTS:
RE-TAX SAVINGS CONTRIBUTION                     0.00             7,340,405.16
OLLOVER CONTRIBUTION                            0.00                84,177.55
OMPANY CONTRIBUTIONS CONTRIBUTION               0.00               415,503.04
FTER-TAX SAVINGS CONTRIBUTION                   0.00               159,252.69
RE-TAX EMPLOYEE CATCH-UP CONTRIBUTION           0.00               117,496.94
EQUIRED COMPANY MATCH CONTRIBUTION              0.00                 4,058.79
ORFEITURE CREDIT                                0.00                    31.73
XCHANGE IN                                      0.00            20,700,783.99
ALANCE FORWARD                          (309,525.77)                    0.00
RANSFERS                                       13.85                 8,754.73
OAN REPAYMENT                                   0.00             3,455,510.42
NTEREST ON LOAN                                 0.00               331,627.94
                                   ----------------        ----------------
UBTOTAL:                              ($309,511.92)           $32,617,602.98

BURSEMENTS:
OAN WITHDRAWAL                         (14,071.41)            (2,396,718.00)
ITHDRAWAL                             (142,309.43)            (4,671,032.28)
RANSFERS                               (29,863.70)            (1,580,632.38)
ORFEITURE DEBIT                                 0.00                   (31.73)
XCHANGE OUT                           (111,283.94)           (20,700,783.99)
EES                                        (40.07)               (50,997.44)
                                   ----------------        ----------------
UBTOTAL:                              ($297,568.55)          ($29,400,195.82)

ESTMENT INCOME:
IVIDEND                                   309,526.84             6,368,559.11
EALIZED G/L                            (86,692.57)               464,148.66
NREALIZED G/L                             986,876.56            17,826,905.56
                                   ----------------        ----------------
UBTOTAL:                             $1,209,710.83            $24,659,613.33

ING MARKET VALUE      12/31/2004      $24,655,850.40         $1,281,356,065.80
                                   ================        ================
NDING NAV:                                    $97.51
```

DOL-PSP-002306

```
GRAM:  TRIALBAL -U   (29000)              FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                    PAGE:   23
E: 09:31                                  DELPHI CORPORATION PERSONAL SAVINGS PLAN                     DATE: 01/19/2005
```

| CCOUNTING ITEM | OBDB PROMARK INCOME FUND | OBDE PROMARK LG CAP BLEND | OBDF PROMARK LG CAP GRWTH |
|---|---|---|---|
| INNING MARKET VALUE  11/30/2004 | $498,420,752.66 | $611,172.12 | $1,241,425.92 |
| EIPTS: | | | |
| RE-TAX SAVINGS CONTRIBUTION | 3,386,299.25 | 4,457.00 | 8,451.30 |
| OLLOVER CONTRIBUTION | 23,457.88 | 0.00 | 0.00 |
| OMPANY CONTRIBUTIONS CONTRIBUTION | 7,969.35 | 34.01 | 0.00 |
| FTER-TAX SAVINGS CONTRIBUTION | 99,384.90 | 40.28 | 74.66 |
| RE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 58,842.53 | 0.00 | 36.31 |
| ORFEITURE CREDIT | 31.73 | 0.00 | 0.00 |
| XCHANGE IN | 5,615,820.26 | 30,711.78 | 215,687.70 |
| ALANCE FORWARD | 309,656.56 | 0.00 | 0.00 |
| RANSFERS | 2,495.53 | 0.00 | 0.00 |
| OAN REPAYMENT | 1,831,750.41 | 3,689.75 | 6,586.40 |
| NTEREST ON LOAN | 170,954.21 | 133.74 | 229.27 |
| UBTOTAL: | $11,506,662.61 | $39,066.56 | $231,065.64 |
| BURSEMENTS: | | | |
| OAN WITHDRAWAL | (1,040,834.47) | (618.16) | (2,366.44) |
| ITHDRAWAL | (2,014,856.25) | (558.69) | 0.00 |
| RANSFERS | (185,539.62) | 0.00 | 0.00 |
| XCHANGE OUT | (5,707,400.30) | (13,402.67) | (187,304.75) |
| EES | (40,429.46) | (0.25) | (2.18) |
| UBTOTAL: | ($8,989,060.10) | ($14,579.77) | ($189,673.37) |
| ESTMENT INCOME: | | | |
| EALIZED G/L | 590,289.92 | 399.10 | 5,677.03 |
| NREALIZED G/L | 1,357,705.38 | 21,995.73 | 50,585.29 |
| UBTOTAL: | $1,947,995.30 | $22,394.83 | $56,262.32 |
| ING MARKET VALUE   12/31/2004 | $502,886,350.47 | $658,053.74 | $1,339,080.51 |
| NDING NAV: | $18.17 | $10.63 | $7.87 |

DOL-PSP-002305

```
PROGRAM:  TRIALBAL -U   (29000)          FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                    PAGE:   35
TIME:  08:17                             DELPHI CORPORATION PERSONAL SAVINGS PLAN                     DATE: 04/15/2005
```

| ACCOUNTING ITEM | TCZ3 GM CLASS H STOCK | TCZ7 EDS STOCK FUND | TCZ9 GM COMMON STK FD | TOTAL |
|---|---|---|---|---|
| BEGINNING MARKET VALUE  02/28/2005 | $0.00 | $55,160.84 | $21,207,308.18 | $1,262,504,278.36 |
| RECEIPTS: | | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 10,319,270.79 |
| ROLLOVER CONTRIBUTION | 0.00 | 0.00 | 0.00 | 194,727.50 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 327,974.27 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 76,454.09 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 0.00 | 0.00 | 0.00 | 411,383.67 |
| REQUIRED COMPANY MATCH CONTRIBUTION | 0.00 | 0.00 | 0.00 | 3,626.52 |
| FORFEITURE CREDIT | 0.00 | 0.00 | 0.00 | 1.44 |
| EXCHANGE IN | 0.00 | 0.00 | 0.00 | 33,848,673.15 |
| BALANCE FORWARD | 0.00 | (128.33) | (296,298.40) | 0.00 |
| TRANSFERS | 0.00 | 12.46 | 1,859.38 | 3,837.73 |
| LOAN REPAYMENT | 0.00 | 0.00 | 0.00 | 3,059,922.39 |
| INTEREST ON LOAN | 0.00 | 0.00 | 0.00 | 289,055.85 |
| ADJUSTMENT | 0.00 | 0.00 | 0.00 | (2,455.17) |
| SUBTOTAL: | $0.00 | ($115.87) | ($294,439.02) | $48,532,472.23 |
| DISBURSEMENTS: | | | | |
| LOAN WITHDRAWAL | 0.00 | (8.89) | (13,345.29) | (4,241,792.00) |
| WITHDRAWAL | 0.00 | (756.57) | (123,532.29) | (8,726,454.01) |
| TRANSFERS | 0.00 | 0.00 | 0.00 | (205,571.56) |
| FORFEITURE DEBIT | 0.00 | 0.00 | 0.00 | (1.44) |
| EXCHANGE OUT | 0.00 | (372.56) | (378,424.07) | (33,848,673.15) |
| FEES | 0.00 | 0.00 | (35.03) | (17,545.21) |
| SUBTOTAL: | $0.00 | ($1,138.02) | ($515,336.68) | ($47,040,037.37) |
| INVESTMENT INCOME: | | | | |
| DIVIDEND | 0.00 | 128.33 | 296,299.49 | 603,797.37 |
| REALIZED G/L | 0.00 | 846.26 | (299,604.28) | (3,761,689.47) |
| UNREALIZED G/L | 0.00 | (2,463.65) | (3,354,084.76) | (33,009,034.49) |
| SUBTOTAL: | $0.00 | ($1,489.06) | ($3,357,389.55) | ($36,166,926.59) |
| ENDING MARKET VALUE    03/31/2005 | $0.00 | $52,417.89 | $17,040,142.93 | $1,227,829,786.63 |
| ENDING NAV. | $139.93 | $54.65 | $71.72 | |

DOL-PSP-002308

DOL-PSP-002307

```
PROGRAM:  TRIALBAL -U   (29000)              FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                          PAGE:   23
TIME: 08:17                                  DELPHI CORPORATION PERSONAL SAVINGS PLAN                          DATE: 04/15/2005
```

| ACCOUNTING ITEM | 1329<br>FID STRAT DIV & INC | OBDA<br>PROMARK LG CAP INDEX | OBDB<br>PROMARK INCOME FUND |
|---|---|---|---|
| BEGINNING MARKET VALUE  02/28/2005 | $0.00 | $109,995,436.30 | $521,381,620.97 |
| RECEIPTS: | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 6,967.60 | 790,665.27 | 5,011,532.90 |
| ROLLOVER CONTRIBUTION | 0.00 | 16,451.09 | 140,041.28 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 151.45 | 125.30 | 224,826.42 |
| AFTER-TAX SAVINGS CONTRIBUTION | 319.26 | 2,428.89 | 49,329.36 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 818.46 | 24,761.85 | 200,473.27 |
| REQUIRED COMPANY MATCH CONTRIBUTION | 0.00 | 0.00 | 2,870.32 |
| FORFEITURE CREDIT | 0.00 | 0.00 | 1.44 |
| EXCHANGE IN | 450,926.39 | 2,645,532.83 | 10,929,001.15 |
| BALANCE FORWARD | 0.00 | 0.00 | 296,426.73 |
| LOAN REPAYMENT | 1,095.76 | 223,999.29 | 1,711,084.83 |
| INTEREST ON LOAN | 147.45 | 24,233.46 | 159,195.69 |
| SUBTOTAL: | $460,426.37 | $3,728,197.98 | $18,724,783.39 |
| DISBURSEMENTS: | | | |
| LOAN WITHDRAWAL | 0.00 | (310,494.79) | (2,229,103.63) |
| WITHDRAWAL | 0.00 | (590,810.53) | (3,859,043.77) |
| TRANSFERS | 0.00 | (5,242.92) | (72,032.79) |
| EXCHANGE OUT | 0.00 | (3,440,726.97) | (9,358,274.62) |
| FEES | 0.00 | (401.16) | (3,421.23) |
| SUBTOTAL: | $0.00 | ($4,347,676.37) | ($15,521,876.04) |
| INVESTMENT INCOME: | | | |
| REALIZED G/L | 0.00 | 259,317.50 | 1,221,491.72 |
| UNREALIZED G/L | (11,290.39) | (2,153,260.56) | 824,215.68 |
| SUBTOTAL: | ($11,290.39) | ($1,893,943.06) | $2,045,707.40 |
| ENDING MARKET VALUE    03/31/2005 | $449,135.98 | $107,482,014.85 | $526,630,235.72 |
| ENDING NAV: | $11.27 | $30.66 | $18.38 |

DOL-PSP-002310

```
PROGRAM: TRIALBAL -U   (29000)          FIDELITY PARTICIPANT RECORDKEEPING SYSTEM              PAGE:  35
TIME: 07:10                             DELPHI CORPORATION PERSONAL SAVINGS PLAN               DATE: 07/05/2005
```

| ACCOUNTING ITEM | TCZ3 GM CLASS H STOCK | TCZ7 EDS STOCK FUND | TCZ9 GM COMMON STK FD | TOTAL |
|---|---|---|---|---|
| BEGINNING MARKET VALUE  05/31/2005 | $0.00 | $48,836.81 | $17,735,106.50 | $1,250,358,793.87 |
| RECEIPTS: | | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 9,282,887.96 |
| ROLLOVER CONTRIBUTION | 0.00 | 0.00 | 0.00 | 25,911.86 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 426,034.71 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 104,211.85 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 0.00 | 0.00 | 0.00 | 295,514.14 |
| REQUIRED COMPANY MATCH CONTRIBUTION | 0.00 | 0.00 | 0.00 | 4,841.72 |
| FORFEITURE CREDIT | 0.00 | 0.00 | 0.00 | 5,440.45 |
| EXCHANGE IN | 0.00 | 0.00 | 0.00 | 16,144,195.68 |
| BALANCE FORWARD | 0.00 | (123.27) | (278,474.11) | 0.00 |
| TRANSFERS | 0.00 | 0.00 | 114.87 | 46,410.02 |
| LOAN REPAYMENT | 0.00 | 0.00 | 0.00 | 3,036,881.22 |
| INTEREST ON LOAN | 0.00 | 0.00 | 0.00 | 300,009.73 |
| ADJUSTMENT | 0.00 | 0.00 | 83.03 | 85.13 |
| SUBTOTAL: | $0.00 | ($123.27) | ($278,276.21) | $29,672,424.47 |
| DISBURSEMENTS: | | | | |
| LOAN WITHDRAWAL | 0.00 | (10.14) | (22,761.39) | (4,528,608.00) |
| WITHDRAWAL | 0.00 | (537.75) | (88,875.63) | (8,364,011.69) |
| TRANSFERS | 0.00 | 0.00 | (6,416.83) | (325,043.96) |
| FORFEITURE DEBIT | 0.00 | 0.00 | (240.65) | (5,440.45) |
| EXCHANGE OUT | 0.00 | (201.74) | (158,308.52) | (16,144,195.68) |
| FEES | 0.00 | (0.03) | (59.66) | (9,169.14) |
| SUBTOTAL: | $0.00 | ($749.66) | ($276,662.68) | ($29,376,468.92) |
| INVESTMENT INCOME: | | | | |
| DIVIDEND | 0.00 | 123.27 | 278,475.22 | 482,754.70 |
| REALIZED G/L | 0.00 | 545.93 | (168,002.28) | 923,376.23 |
| UNREALIZED G/L | 0.00 | (1,642.76) | 1,553,729.54 | 12,929,006.93 |
| SUBTOTAL: | $0.00 | ($973.56) | $1,664,202.48 | $14,335,137.86 |
| ENDING MARKET VALUE     06/30/2005 | $0.00 | $46,990.32 | $18,844,370.09 | $1,264,989,887.28 |
| ENDING NAV: | $132.93 | $50.93 | $92.95 | |

DOL-PSP-002309

```
PROGRAM: TRIALBAL -U   (29000)              FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                           PAGE:   23
TIME: 07:10                                 DELPHI CORPORATION PERSONAL SAVINGS PLAN                            DATE: 07/05/2005
```

| ACCOUNTING ITEM | 1329<br>FID STRAT DIV & INC | OBDA<br>PROMARK LG CAP INDEX | OBDB<br>PROMARK INCOME FUND |
|---|---|---|---|
| BEGINNING MARKET VALUE  05/31/2005 | $599,804.38 | $107,650,660.29 | $540,721,878.87 |
| RECEIPTS: | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 8,455.18 | 685,495.60 | 4,600,310.46 |
| ROLLOVER CONTRIBUTION | 0.00 | 0.00 | 8,264.95 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 169.69 | 138.47 | 393,024.51 |
| AFTER-TAX SAVINGS CONTRIBUTION | 263.10 | 2,531.54 | 62,633.06 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 24.68 | 18,532.46 | 153,426.78 |
| REQUIRED COMPANY MATCH CONTRIBUTION | 0.00 | 0.00 | 4,785.64 |
| FORFEITURE CREDIT | 0.00 | 0.00 | 5,440.45 |
| EXCHANGE IN | 45,598.20 | 2,870,598.70 | 5,539,549.99 |
| BALANCE FORWARD | 0.00 | 0.00 | 278,597.38 |
| TRANSFERS | 0.00 | 0.00 | 3.00 |
| LOAN REPAYMENT | 2,612.71 | 208,934.54 | 1,782,185.17 |
| INTEREST ON LOAN | 302.73 | 23,937.45 | 170,315.73 |
| SUBTOTAL: | $57,426.29 | $3,810,168.76 | $12,998,537.12 |
| DISBURSEMENTS: | | | |
| LOAN WITHDRAWAL | 0.00 | (348,154.54) | (2,398,007.49) |
| WITHDRAWAL | 0.00 | (591,915.41) | (4,589,340.39) |
| TRANSFERS | 0.00 | (14,881.72) | (176,722.98) |
| FORFEITURE DEBIT | 0.00 | 0.00 | (316.53) |
| EXCHANGE OUT | (695.57) | (3,363,799.28) | (5,146,087.59) |
| FEES | 0.00 | (519.61) | (4,685.31) |
| SUBTOTAL: | ($695.57) | ($4,319,270.56) | ($12,315,160.29) |
| INVESTMENT INCOME: | | | |
| REALIZED G/L | 16.91 | 193,117.99 | 1,135,831.37 |
| UNREALIZED G/L | 11,455.45 | (15,575.11) | 1,042,713.08 |
| SUBTOTAL: | $11,472.36 | $177,542.88 | $2,178,544.45 |
| ENDING MARKET VALUE      06/30/2005 | $668,007.46 | $107,319,101.37 | $543,583,800.15 |
| ENDING NAV: | $11.54 | $31.08 | $18.60 |

```
PROGRAM: TRIALBAL -U   (29000)        FIDELITY PARTICIPANT RECORDKEEPING SYSTEM              PAGE:   35
TIME: 09:01                           DELPHI CORPORATION PERSONAL SAVINGS PLAN               DATE: 10/03/2005
```

| ACCOUNTING ITEM | TCZ3 GM CLASS H STOCK | TCZ7 EDS STOCK FUND | TCZ9 GM COMMON STK FD | TOTAL |
|---|---|---|---|---|
| BEGINNING MARKET VALUE  08/31/2005 | $0.00 | $52,904.66 | $18,583,033.18 | $1,301,458,227.52 |
| RECEIPTS: | | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 8,972,449.27 |
| ROLLOVER CONTRIBUTION | 0.00 | 0.00 | 0.00 | 54,224.58 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 441,301.75 |
| AFTER-TAX SAVINGS CONTRIBUTION | 0.00 | 0.00 | 0.00 | 165,447.76 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 0.00 | 0.00 | 0.00 | 379,909.29 |
| REQUIRED COMPANY MATCH CONTRIBUTION | 0.00 | 0.00 | 0.00 | 7,740.68 |
| FORFEITURE CREDIT | 0.00 | 0.00 | 0.00 | 136.20 |
| EXCHANGE IN | 0.00 | 0.00 | 0.00 | 19,837,495.39 |
| BALANCE FORWARD | 0.00 | (118.12) | (270,443.81) | 0.00 |
| TRANSFERS | 0.00 | 0.00 | 0.00 | 245.68 |
| LOAN REPAYMENT | 0.00 | 0.00 | 0.00 | 3,593,557.31 |
| INTEREST ON LOAN | 0.00 | 0.00 | 0.00 | 373,437.26 |
| SUBTOTAL: | $0.00 | ($118.12) | ($270,443.81) | $33,825,945.17 |
| DISBURSEMENTS: | | | | |
| LOAN WITHDRAWAL | 0.00 | (11.38) | (11,659.55) | (2,580,087.99) |
| WITHDRAWAL | 0.00 | (383.38) | (168,894.02) | (13,249,830.49) |
| TRANSFERS | 0.00 | 0.00 | (266.80) | (574,500.99) |
| FORFEITURE DEBIT | 0.00 | 0.00 | 0.00 | (136.20) |
| EXCHANGE OUT | 0.00 | (219.87) | (130,864.45) | (19,837,495.39) |
| FEES | 0.00 | (0.01) | (59.78) | (7,919.01) |
| SUBTOTAL: | $0.00 | ($614.64) | ($311,744.60) | ($36,249,970.07) |
| INVESTMENT INCOME: | | | | |
| DIVIDEND | 0.00 | 118.12 | 270,444.93 | 3,680,153.89 |
| REALIZED G/L | 0.00 | 466.83 | (204,117.37) | 633,694.30 |
| UNREALIZED G/L | 0.00 | (374.48) | (1,712,522.24) | (17,532,316.02) |
| SUBTOTAL: | $0.00 | $210.47 | ($1,646,194.68) | ($13,218,467.83) |
| ENDING MARKET VALUE     09/30/2005 | $0.00 | $52,382.37 | $16,354,650.09 | $1,285,815,734.79 |
| ENDING NAV: | $132.83 | $59.32 | $74.74 | |

DOL-PSP-002312

```
PROGRAM:  TRIALBAL -U    (29000)              FIDELITY PARTICIPANT RECORDKEEPING SYSTEM                      PAGE:   23
TIME: 09:01                                   DELPHI CORPORATION PERSONAL SAVINGS PLAN                       DATE: 10/03/2005
```

| ACCOUNTING ITEM | 1329<br>FID STRAT DIV & INC | OBDA<br>PROMARK LG CAP INDEX | OBDB<br>PROMARK INCOME FUND |
|---|---:|---:|---:|
| BEGINNING MARKET VALUE  08/31/2005 | $711,494.80 | $108,325,139.07 | $548,484,647.60 |
| RECEIPTS: | | | |
| PRE-TAX SAVINGS CONTRIBUTION | 5,161.61 | 627,190.33 | 4,376,111.25 |
| ROLLOVER CONTRIBUTION | 0.00 | 4,561.31 | 9,983.77 |
| COMPANY CONTRIBUTIONS CONTRIBUTION | 207.01 | 646.26 | 399,674.31 |
| AFTER-TAX SAVINGS CONTRIBUTION | 622.00 | 5,007.27 | 93,311.87 |
| PRE-TAX EMPLOYEE CATCH-UP CONTRIBUTION | 0.00 | 25,563.76 | 175,227.33 |
| REQUIRED COMPANY MATCH CONTRIBUTION | 0.00 | 0.00 | 7,389.56 |
| FORFEITURE CREDIT | 0.00 | 0.00 | 136.20 |
| EXCHANGE IN | 14,190.78 | 3,241,813.36 | 7,340,031.27 |
| BALANCE FORWARD | 0.00 | 0.00 | 270,561.93 |
| LOAN REPAYMENT | 3,267.51 | 270,698.02 | 2,067,990.32 |
| INTEREST ON LOAN | 275.90 | 29,285.10 | 207,976.36 |
| SUBTOTAL: | $23,724.81 | $4,204,765.41 | $14,948,394.17 |
| DISBURSEMENTS: | | | |
| LOAN WITHDRAWAL | (949.67) | (228,107.48) | (1,281,284.29) |
| WITHDRAWAL | (17,866.35) | (936,006.68) | (6,604,813.54) |
| TRANSFERS | 0.00 | (51,660.32) | (196,134.28) |
| FORFEITURE DEBIT | 0.00 | 0.00 | (136.20) |
| EXCHANGE OUT | (14,389.40) | (4,310,675.54) | (6,036,579.72) |
| FEES | 0.00 | (415.83) | (3,523.79) |
| SUBTOTAL: | ($33,205.42) | ($5,526,865.85) | ($14,122,471.82) |
| INVESTMENT INCOME: | | | |
| REALIZED G/L | 2,231.22 | 415,067.24 | 1,263,347.42 |
| UNREALIZED G/L | 5,481.59 | 470,551.23 | 944,786.77 |
| SUBTOTAL: | $7,712.81 | $885,618.47 | $2,208,134.19 |
| ENDING MARKET VALUE      09/30/2005 | $709,727.00 | $107,888,657.10 | $551,518,704.14 |
| ENDING NAV: | $12.09 | $32.20 | $18.83 |

DOL-PSP-002311