UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x

In re:                                                          :
                                                                :
DELPHI CORPORATION et al.,                                      :   Chapter 11
                                                                :   Case No. 05-44481 (RDD)
                    Debtors.                                    :   (Jointly Administered)
                                                                :
------------------------------------------------------------x

### NOTICE OF TRANSFER OF CLAIM NO. 10704
### PURSUANT TO FRBP RULE 3001(e)(2)

TO:     **MEADVILLE FORGING COMPANY**
        ("**Transferor**")

        David M Spada, VP Finance,
        One Northfield Plaza, Suite 510
        Northfield, IL 60093
        Tel: (847) 446-7550
        Fax: (847) 446-9384

As of April 30, 2007, Assignor's Claim against Debtor in the principal amount of $2,918,299.31 has been transferred to the following Assignee:

        **JPMorgan Chase Bank, N.A.**
        **270 Park Avenue, 17th Floor**
        **New York, NY 10017**
        Attention:      Neelima Veluvolu
        Telephone:      (212) 270-2150
        Fascimile:      (646) 792-3855

    The Evidence of Transfer of Claim is attached as Exhibit A and the Assignee's payment and delivery instructions are attached as Exhibit B. The Proof of Claim is attached hereto as Exhibit C. No action is required if you do not object to the transfer of your claim. However, **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, WITHIN TWENTY (20) DAYS OF THE DATE OF THIS NOTICE, YOU MUST FILE A WRITTEN OBJECTION TO THE TRANSFER:**

FROM JPM CHASE                                                    (MON) 4.30'07 11:47 ST. 11:44 NO. 4860463789 P 5

| Mailing Address: | Physical Address: |
|---|---|
| United States Bankruptcy Court<br>Southern District of New York<br>Delphi Corporation Claim Docketing Center<br>Bowling Green Station, PO Box 5058<br>New York, NY 10274-5058 | United States Bankruptcy Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004 |

**PLEASE SEND A COPY OF YOUR OBJECTION TO THE TRANSFEREE AT THE ABOVE ADDRESS WITH A COPY TO:**

Kirkpatrick & Lockhart Preston Gates Ellis LLP
599 Lexington Avenue
New York, NY 10022
Attention:     Steven H. Epstein
Telephone:    (212) 536-4830
Fascimile:    (212) 536-4001
E-mail:        steven.epstein@klgates.com

If you file an objection, a hearing will be scheduled. **IF YOUR OBJECTION IS NOT TIMELY FILED, THE ASSIGNEE WILL BE SUBSTITUTED FOR THE ASSIGNOR ON THE BANKRUPTCY COURT RECORDS AS A CLAIMANT IN THIS PROCEEDING.**

Dated: April 30, 2007

JPMORGAN CHASE BANK, N.A.

By: _____
Name:
Title:     Jason Leddy
           Authorized Signatory

## EXHIBIT A

<u>Evidence Of Transfer Of Claim</u>

453508

1

## EVIDENCE OF TRANSFER OF CLAIM

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x

In re:                                              :
                                                    :
DELPHI CORPORATION et al.,                          :   Chapter 11
                                                    :   Case No. 05-44481 (RDD)
                    Debtors.                        :   (Jointly Administered)
                                                    :
------------------------------------------------------x

      For value received, the adequacy and sufficiency of which are hereby acknowledged, **MEADVILLE FORGING COMPANY** ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to **JPMORGAN CHASE BANK, N.A.** ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with, its general unsecured claim (as such term is defined in Section 101(5) of the U.S. Bankruptcy Code) in the total amount of $2,918,299.31 against DELPHI AUTOMOTIVE SYSTEMS LLC, a debtor-in-possession in the jointly administered chapter 11 reorganization case entitled, *In re: Delphi Corporation, et al..*, Case No. 05-44481 (RDD) pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and any and all proofs of claim assigned to Assignor by the original owner thereof and any and all notices of Evidence of Transfer filed by Assignor with the Bankruptcy Court in respect of the foregoing claim. The transferred claim has been designated by the Claims Agent as Proof of Claim No. 10704.

      Assignor hereby waives any objection to the transfer of the Assigned Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the Assigned Claim, Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Assigned Claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee.

*[The remainder of this page is left blank intentionally. The next page is the signature page.]*

453508                                                       2

IN WITNESS HEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED THIS 30th day of April, 2007

**MEADVILLE FORGING COMPANY**

By: _David M. Spader_ (signature)
Name: DAVID M SPADY
Title: VICE PRESIDENT

**JPMORGAN CHASE BANK, N.A.**

By: _____
Name:
Title:

453508

3

FROM JPM CHASE                                                      (MON) 4. 30' 07 11:47/ST. 11:44/NO. 4860463739 P 6

IN WITNESS HEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED THIS 30th day of April, 2007

## MEADVILLE FORGING COMPANY

By: _____
    Name:
    Title:

## JPMORGAN CHASE BANK, N.A.

By: _____
    Name:
    Title:
          Jason Leddy
          Authorized Signatory

453508

3

## EXHIBIT B

<u>Assignee's Payment and Delivery Instructions</u>:

<u>Notice</u>:
| | |
|---|---|
| Primary Contact: | **Neelima Veluvolu** |
| Street Address: | **270 Park Avenue, 17th Floor** |
| City, State, Zip Code: | **New York, NY 10017** |
| Phone Number: | **(212) 270-2150** |
| Fax Number: | **(646) 792-3855** |

| | |
|---|---|
| Backup Contact: | **Karoline Kane** |
| Phone Number: | **(212) 270-0033** |
| Fax Number: | **(212) 270-5347** |

<u>Wire</u>:
| | |
|---|---|
| Name of Bank: | **JPMorgan Chase Bank, N.A.** |
| Routing Transit/ABA number: | **021000021** |
| Name of Account: | **SPS High Yield Loan Trading** |
| Account Number: | **544-7-94742** |
| Ref: | **Delphi/Meadville** |

## EXHIBIT A

Proof of Claim

453508

# PROOF OF CLAIM

UNITED STATES BANKRUPTCY COURT    Southern    DISTRICT OF    New York

| | |
|---|---|
| Name of Debtor: Delphi Automotive Systems LLC | Case Number: 05-44640 |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

The Debtor has listed your claim on Schedule F as a General Unsecured claim in the amount of $2,877,990.75. If you agree with this characterization and amount, you do not need to complete and return this form. If you disagree, please complete and return this form accordingly.

Master Code: 10399695

**Name of Creditor** (The person or other entity to whom the debtor owes money or property):
Meadville Forging Co

**Name and address where notices should be sent:**
Meadville Forging Co    Edward B Loccisano
PO Box 459 D
Meadville PA 16335

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☒ Check box if the address differs from the address on the envelope sent to you by the court.

Telephone number: 814-332-8200

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:
Duns #066839515  Vendor #1001087

Check here ☐ replaces ☐ amends a previously filed claim, dated: _____
if this claim

RECEIVED AUG 0 2 2006 KURTZMAN CARSON

**1. Basis for Claim**
☒ Goods Sold / Services Performed
☐ Customer Claim
☐ Taxes
☐ Money Loaned
☐ Personal Injury
☐ Other _____

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
  (date)    (date)

**2. Date debt was incurred:** Various

**3. If court judgment, date obtained:** N/A

**4. Total Amount of Claim at Time Case Filed:** $ 2,704,617.83    213,681.48    2,918,299.31
(unsecured)    (secured)    (priority)    (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate    ☐ Motor Vehicle
☐ Other _____

Value of Collateral: $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $ _____

**6. Unsecured Nonpriority Claim** $ 2,704,617.83

☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**    Reclamation Claim
☒ Check this box if you have an unsecured priority claim    #72
Amount entitled to priority $ 213,681.48
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☒ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)( 1 ).

*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

RECEIVED JUL 25 2006 CLAIMS PROCESSING CENTER USBC, SDNY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): VP of Finance |
|---|---|
| 7/21/06 | Edward B Loccisano    Edward B Loccisano |

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

0544640060207175258008226

# MEADVILLE FORGING COMPANY PROOF OF CLAIM
## VENDOR # 1001087 DUNS # 066839515

| Process # | DUNS # | Plant Code | Doc Type | Document # | Document Date | Total Amount | Currency Code | Bill Of Lading | Purchase Order # | Status | Due Date/Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000031957583 | RD 066839515 | HC | 2 | 5203768246001 | 8/30/2005 | 14,730.65 | USD | 37244 | D04501300107 | Ready To Pay | 12/31/2049 |
| 9000031957584 | RD 066839515 | HC | 2 | 5203768248001 | 8/30/2005 | 26,640.55 | USD | 37245 | D04501300108 | Ready To Pay | 12/31/2049 |
| 9000031553562 | RD 066839515 | HC | 2 | 5203543186001 | 9/1/2005 | 8,784.78 | USD | 21214 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031572770 | RD 066839515 | HC | 2 | 5203551295001 | 9/2/2005 | 34,970.57 | USD | 21219 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031572768 | RD 066839515 | HC | 2 | 5203551288001 | 9/2/2005 | 3,082.50 | USD | 21223 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031572776 | RD 066839515 | HC | 2 | 5203556634001 | 9/3/2005 | 35,158.43 | USD | 21255 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031600730 | RD 066839515 | HC | 2 | 5203572961001 | 9/6/2005 | 25,938.99 | USD | 21248 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031600728 | RD 066839515 | HC | 2 | 5203573052001 | 9/6/2005 | 6,346.98 | USD | 21259 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031600729 | RD 066839515 | HC | 2 | 5203573052002 | 9/6/2005 | 5,643.23 | USD | 21259 | D0550000747 | Ready To Pay | 12/31/2049 |
| 9000031615954 | RD 066839515 | HC | 2 | 5203575053001 | 9/6/2005 | 21,365.16 | USD | 21259 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031615958 | RD 066839515 | HC | 2 | 5203582066001 | 9/7/2005 | 35,990.95 | USD | 21248 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031615953 | RD 066839515 | HC | 2 | 5203581950001 | 9/7/2005 | 19,228.00 | USD | 21239 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031615956 | RD 066839515 | HC | 2 | 5203581950002 | 9/7/2005 | 10,331.38 | USD | 21259 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031615957 | RD 066839515 | HC | 2 | 5203582065001 | 9/7/2005 | 18,019.00 | USD | 21269 | D0550005249 | Ready To Pay | 12/31/2049 |
| 9000031615959 | RD 066839515 | HC | 2 | 5203582065002 | 9/7/2005 | 10,315.67 | USD | 21269 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031615960 | RD 066839515 | HC | 2 | 5203582101001 | 9/7/2005 | 26,154.71 | USD | 21274 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031615955 | RD 066839515 | HC | 2 | 5203582102001 | 9/7/2005 | 6,718.65 | USD | 21274 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031629381 | RD 066839515 | HC | 2 | 5203582027001 | 9/7/2005 | 28,842.00 | USD | 21279 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031629382 | RD 066839515 | HC | 2 | 5203582247001 | 9/7/2005 | 31,297.94 | USD | 21280 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031648030 | RD 066839515 | HC | 2 | 5203589471001 | 9/8/2005 | 36,959.73 | USD | 21286 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031648031 | RD 066839515 | HC | 2 | 5203598352001 | 9/9/2005 | 17,682.72 | USD | 21287 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031648029 | RD 066839515 | HC | 2 | 5203598365001 | 9/9/2005 | 3,086.23 | USD | 21287 | D0550005249 | Ready To Pay | 12/31/2049 |
| 9000031648028 | RD 066839515 | HC | 2 | 5203598344001 | 9/9/2005 | 6,399.01 | USD | 21296 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031648032 | RD 066839515 | HC | 2 | 5203598346001 | 9/9/2005 | 4,246.34 | USD | 21296 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031648033 | RD 066839515 | HC | 2 | 5203598414001 | 9/9/2005 | 31,201.80 | USD | 21313 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031639527 | RD 066839515 | HC | 2 | 'CSR5203605440001 | 9/11/2005 | 0.01 | USD | 20948 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031639528 | RD 066839515 | HC | 4 | 'CSR5203605440002 | 9/11/2005 | 0.01 | USD | 21005 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031639523 | RD 066839515 | HC | 4 | 'CSR5203605439001 | 9/11/2005 | 0.01 | USD | 21031 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031639519 | RD 066839515 | HC | 4 | 'CSR5203605437001 | 9/11/2005 | 0.01 | USD | 21067 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031639520 | RD 066839515 | HC | 4 | 'CSR5203605438001 | 9/11/2005 | 0.01 | USD | 21075 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031639522 | RD 066839515 | HC | 4 | 'CSR5203605438002 | 9/11/2005 | 647.53 | USD | 21180 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031639506 | RD 066839515 | HC | 4 | 'CSR5203605379001 | 9/11/2005 | 285.69 | USD | 21214 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031639521 | RD 066839515 | HC | 4 | 'CSR5203605437002 | 9/11/2005 | 278.71 | USD | 21214 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031639510 | RD 066839515 | HC | 4 | 'CSR5203605380001 | 9/11/2005 | 294.03 | USD | 21215 | D0550005249 | Ready To Pay | 12/31/2049 |
| 9000031639513 | RD 066839515 | HC | 4 | 'CSR5203605381001 | 9/11/2005 | 1,019.55 | USD | 21219 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031639529 | RD 066839515 | HC | 4 | 'CSR5203605441001 | 9/11/2005 | 294.03 | USD | 21220 | D0550005249 | Ready To Pay | 12/31/2049 |
| 9000031639504 | RD 066839515 | HC | 4 | 'CSR5203605377001 | 9/11/2005 | 109.73 | USD | 21220 | D0550000747 | Ready To Pay | 12/31/2049 |
| 9000031639516 | RD 066839515 | HC | 4 | 'CSR5203605436001 | 9/11/2005 | 909.43 | USD | 21223 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031639517 | RD 066839515 | HC | 4 | 'CSR5203605436002 | 9/11/2005 | 1,003.07 | USD | 21223 | D0550065943 | Ready To Pay | 12/31/2049 |

MFC UNSECURED CLAIM.xls

MEADVILLE FORGING COMPANY PROOF OF CLAIM
VENDOR # 1001087 DUNS # 066839515

| Process # | DUNS # | Plant Code | Doc Type # | Document # | Document Date | Total Amount | Currency Code | Bill Of Lading | Purchase Order # | Status | Due Date/Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000031639524 | RD 066839515 | HC | 4 | CSR5203605439002 | 9/11/2005 | 100.25 | USD | 21223 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031639507 | RD 066839515 | HC | 4 | CSR5203605379002 | 9/11/2005 | 425.30 | USD | 21231 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031639511 | RD 066839515 | HC | 4 | CSR5203605380002 | 9/11/2005 | 208.49 | USD | 21231 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031639509 | RD 066839515 | HC | 4 | CSR5203605379004 | 9/11/2005 | 144.04 | USD | 21238 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031639514 | RD 066839515 | HC | 4 | CSR5203605381002 | 9/11/2005 | 739.80 | USD | 21238 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031639508 | RD 066839515 | HC | 4 | CSR5203605379003 | 9/11/2005 | 845.46 | USD | 21241 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031639512 | RD 066839515 | HC | 4 | CSR5203605380003 | 9/11/2005 | 418.95 | USD | 21248 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031639530 | RD 066839515 | HC | 4 | CSR5203605439003 | 9/11/2005 | 310.08 | USD | 21255 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031639525 | RD 066839515 | HC | 4 | CSR5203605441002 | 9/11/2005 | 747.04 | USD | 21255 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031639515 | RD 066839515 | HC | 4 | CSR5203605381003 | 9/11/2005 | 851.67 | USD | 21258 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031639505 | RD 066839515 | HC | 4 | CSR5203605378001 | 9/11/2005 | 98.76 | USD | 21259 | D0550000747 | Ready To Pay | 12/31/2049 |
| 0000031639518 | RD 066839515 | HC | 4 | CSR5203605436003 | 9/11/2005 | 201.76 | USD | 21259 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031639526 | RD 066839515 | HC | 4 | CSR5203605439004 | 9/11/2005 | 306.67 | USD | 21259 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031639531 | RD 066839515 | HC | 4 | CSR5203605441003 | 9/11/2005 | 347.97 | USD | 21259 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031668987 | RD 066839515 | HC | 2 | 5203611515001 | 9/12/2005 | 27,128.64 | USD | 21304 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031668988 | RD 066839515 | HC | 2 | 5203611517001 | 9/12/2005 | 3,378.20 | USD | 21306 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031668989 | RD 066839515 | HC | 2 | 5203611520001 | 9/12/2005 | 17,438.12 | USD | 21306 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031668990 | RD 066839515 | HC | 2 | 5203611520002 | 9/12/2005 | 5,496.30 | USD | 21306 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031668992 | RD 066839515 | HC | 2 | 5203611689001 | 9/12/2005 | 22,842.27 | USD | 21314 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031668993 | RD 066839515 | HC | 2 | 5203611690001 | 9/12/2005 | 8,285.82 | USD | 21314 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031668994 | RD 066839515 | HC | 2 | 5203612072001 | 9/12/2005 | 19,861.02 | USD | 21321 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031668995 | RD 066839515 | HC | 2 | 5203612072002 | 9/12/2005 | 9,931.94 | USD | 21321 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031668991 | RD 066839515 | HC | 2 | 5203611638001 | 9/12/2005 | 37,178.67 | USD | 21331 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031681924 | RD 066839515 | HC | 2 | 5203619185001 | 9/13/2005 | 3,397.76 | USD | 21343 | D0550000747 | Ready To Pay | 12/31/2049 |
| 0000031681925 | RD 066839515 | HC | 2 | 5203619186001 | 9/13/2005 | 6,756.40 | USD | 21343 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031681926 | RD 066839515 | HC | 2 | 5203619188001 | 9/13/2005 | 22,718.04 | USD | 21343 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031681922 | RD 066839515 | HC | 2 | 5203619153001 | 9/13/2005 | 19,703.50 | USD | 21346 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031681923 | RD 066839515 | HC | 2 | 5203619153002 | 9/13/2005 | 7,815.85 | USD | 21346 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031681927 | RD 066839515 | HC | 2 | 5203619189001 | 9/13/2005 | 6,861.00 | USD | 21356 | D0550000747 | Ready To Pay | 12/31/2049 |
| 0000031681928 | RD 066839515 | HC | 2 | 5203619191001 | 9/13/2005 | 29,474.09 | USD | 21356 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031696056 | RD 066839515 | HC | 2 | 5203626404001 | 9/14/2005 | 21,631.50 | USD | 21351 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031696057 | RD 066839515 | HC | 2 | 5203626404002 | 9/14/2005 | 7,452.32 | USD | 21351 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031721186 | RD 066839515 | HC | 2 | 5203635381001 | 9/15/2005 | 26,827.00 | USD | 21364 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031721184 | RD 066839515 | HC | 2 | 5203635375001 | 9/15/2005 | 10,134.60 | USD | 21365 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031721185 | RD 066839515 | HC | 2 | 5203635377001 | 9/15/2005 | 22,715.09 | USD | 21371 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031721188 | RD 066839515 | HC | 2 | 5203635404001 | 9/15/2005 | 36,103.78 | USD | 21372 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031721183 | RD 066839515 | HC | 2 | 5203635374002 | 9/15/2005 | 14,421.00 | USD | 21372 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031721181 | RD 066839515 | HC | 2 | 5203635350001 | 9/15/2005 | 14,334.67 | USD | 21382 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031721182 | RD 066839515 | HC | 2 | 5203635374001 | 9/15/2005 | 26,272.06 | USD | 21386 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031721189 | RD 066839515 | HC | 2 | 5203635407001 | 9/15/2005 | 28,842.00 | USD | 21386 | D0550005195 | Ready To Pay | 12/31/2049 |

MFC UNSECURED CLAIM.xls

# MEADVILLE FORGING COMPANY PROOF OF CLAIM
## VENDOR # 1001087 DUNS # 066839515

| Process # | DUNS # | Plant Code | Doc Type # | Document # | Document Date | Total Amount | Currency Code | Bill Of Lading | Purchase Order # | Status | Due Date/Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000031721187 | RD 066839515 | HC | 2 | 5203635538300 1 | 9/15/2005 | 36,796.35 | USD | 21394 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031740700 | RD 066839515 | HC | 2 | 5203643294001 | 9/16/2005 | 15,268.70 | USD | 21393 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031740701 | RD 066839515 | HC | 2 | 5203643294002 | 9/16/2005 | 12,582.11 | USD | 21393 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031740702 | RD 066839515 | HC | 2 | 5203648519001 | 9/17/2005 | 26,453.43 | USD | 21408 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031740703 | RD 066839515 | HC | 2 | 5203648520001 | 9/17/2005 | 8,613.83 | USD | 21408 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031761891 | RD 066839515 | HC | 2 | 5203655455001 | 9/19/2005 | 5,880.48 | USD | 21392 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031761892 | RD 066839515 | HC | 2 | 5203655456001 | 9/19/2005 | 25,764.65 | USD | 21392 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031761893 | RD 066839515 | HC | 2 | 5203655460001 | 9/19/2005 | 19,228.00 | USD | 21393 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031761894 | RD 066839515 | HC | 2 | 5203655460002 | 9/19/2005 | 10,151.86 | USD | 21407 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031761896 | RD 066839515 | HC | 2 | 5203655528001 | 9/19/2005 | 24,035.00 | USD | 21407 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031761897 | RD 066839515 | HC | 2 | 5203655528002 | 9/19/2005 | 4,981.68 | USD | 21416 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031761898 | RD 066839515 | HC | 2 | 5203655530001 | 9/19/2005 | 21,846.04 | USD | 21416 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031761899 | RD 066839515 | HC | 2 | 5203655530002 | 9/19/2005 | 5,022.07 | USD | 21422 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031761895 | RD 066839515 | HC | 2 | 5203655506001 | 9/19/2005 | 25,188.68 | USD | 21422 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031775622 | RD 066839515 | HC | 2 | 5203663487001 | 9/20/2005 | 26,922.21 | USD | 21423 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031775623 | RD 066839515 | HC | 2 | 5203663489001 | 9/20/2005 | 3,120.01 | USD | 21423 | M091500502 | Ready To Pay | 12/31/2049 |
| 0000031775626 | RD 066839515 | HC | 2 | 5203663690001 | 9/20/2005 | 8,696.57 | USD | 21441 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031775627 | RD 066839515 | HC | 2 | 5203663690002 | 9/20/2005 | 19,228.00 | USD | 21441 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031775624 | RD 066839515 | HC | 2 | 5203663617001 | 9/20/2005 | 19,879.66 | USD | 21441 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031775625 | RD 066839515 | HC | 2 | 5203663619001 | 9/20/2005 | 10,136.15 | USD | 21443 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031789645 | RD 066839515 | HC | 2 | 5203672577001 | 9/21/2005 | 26,662.89 | USD | 21443 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031789646 | RD 066839515 | HC | 2 | 5203672354001 | 9/21/2005 | 7,411.93 | USD | 21458 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031789649 | RD 066839515 | HC | 2 | 5203672354002 | 9/21/2005 | 35,911.73 | USD | 21462 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031789647 | RD 066839515 | HC | 2 | 5203672574001 | 9/21/2005 | 21,878.41 | USD | 21462 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031789648 | RD 066839515 | HC | 2 | 5203672575001 | 9/21/2005 | 8,572.46 | USD | 21464 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031789650 | RD 066839515 | HC | 2 | 5203672562001 | 9/21/2005 | 28,776.45 | USD | 21464 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031789651 | RD 066839515 | HC | 2 | 5203672561001 | 9/21/2005 | 26,450.21 | USD | 21468 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031789652 | RD 066839515 | HC | 2 | 5203672561002 | 9/21/2005 | 9,963.07 | USD | 21470 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031802943 | RD 066839515 | HC | 2 | 5203681472001 | 9/22/2005 | 7,454.57 | USD | 21470 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031802944 | RD 066839515 | HC | 2 | 5203681473001 | 9/22/2005 | 22,440.27 | USD | 21484 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031802947 | RD 066839515 | HC | 2 | 5203681483001 | 9/22/2005 | 35,326.09 | USD | 21484 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031802941 | RD 066839515 | HC | 2 | 5203681471001 | 9/22/2005 | 19,818.00 | USD | 21486 | D0550005943 | Ready To Pay | 12/31/2049 |
| 0000031802942 | RD 066839515 | HC | 2 | 5203681471002 | 9/22/2005 | 10,315.67 | USD | 21488 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031802945 | RD 066839515 | HC | 2 | 5203681481001 | 9/22/2005 | 14,174.10 | USD | 21488 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031802946 | RD 066839515 | HC | 2 | 5203681481002 | 9/22/2005 | 7,120.21 | USD | 21502 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031845922 | RD 066839515 | HC | 2 | 5203703328001 | 9/26/2005 | 25,146.84 | USD | 21502 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031845923 | RD 066839515 | HC | 2 | 5203703384001 | 9/26/2005 | 28,842.00 | USD | 21532 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031845924 | RD 066839515 | HC | 2 | 5203703332001 | 9/26/2005 | 21,631.50 | USD | 21535 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031845925 | RD 066839515 | HC | 2 | 5203703332002 | 9/26/2005 | 9,873.60 | USD | 21536 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031857240 | RD 066839515 | HC | 2 | 5203711709001 | 9/27/2005 | 36,084.32 | USD | 21536 | D0550005249 | Ready To Pay | 12/31/2049 |
|  |  |  |  |  |  |  |  | 21504 | D0550072439 | Ready To Pay | 12/31/2049 |

MFC UNSECURED CLAIM.xls

# MEADVILLE FORGING COMPANY PROOF OF CLAIM
## VENDOR # 1001087 DUNS # 066839515

| Process # | DUNS # | Plant Code | Doc Type # | Document # | Document Date | Total Amount | Currency Code | Bill Of Lading | Purchase Order # | Status | Due Date/Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000031857244 | RD 066839515 | HC | 2 | 5203711766001 | 9/27/2005 | 28,046.94 | USD | 21514 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031857241 | RD 066839515 | HC | 2 | 5203711713001 | 9/27/2005 | 31,245.50 | USD | 21518 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031857242 | RD 066839515 | HC | 2 | 5203711764001 | 9/27/2005 | 26,364.25 | USD | 21519 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031857243 | RD 066839515 | HC | 2 | 5203711765001 | 9/27/2005 | 8,259.23 | USD | 21519 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031857238 | RD 066839515 | HC | 2 | 5203711319001 | 9/27/2005 | 6,642.05 | USD | 21550 | D0550005249 | Ready To Pay | 12/31/2049 |
| 9000031857239 | RD 066839515 | HC | 2 | 5203711320001 | 9/27/2005 | 25,436.64 | USD | 21550 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031857247 | RD 066839515 | HC | 2 | 5203711773001 | 9/27/2005 | 19,710.10 | USD | 21558 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031857248 | RD 066839515 | HC | 2 | 5203711773002 | 9/27/2005 | 9,873.60 | USD | 21558 | D0550005249 | Ready To Pay | 12/31/2049 |
| 9000031857249 | RD 066839515 | HC | 2 | 5203711922001 | 9/27/2005 | 26,403.54 | USD | 21559 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031857245 | RD 066839515 | HC | 2 | 5203711767001 | 9/27/2005 | 23,847.97 | USD | 21563 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031857246 | RD 066839515 | HC | 2 | 5203711768001 | 9/27/2005 | 8,232.63 | USD | 21563 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031872162 | RD 066839515 | HC | 2 | 5203712067001 | 9/28/2005 | 20,825.50 | USD | 21575 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031872163 | RD 066839515 | HC | 2 | 5203712067002 | 9/28/2005 | 7,369.30 | USD | 21575 | D0550005249 | Ready To Pay | 12/31/2049 |
| 9000031872164 | RD 066839515 | HC | 2 | 5203720675001 | 9/28/2005 | 22,967.94 | USD | 21584 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031872165 | RD 066839515 | HC | 2 | 5203720759001 | 9/28/2005 | 11,288.10 | USD | 21584 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031887398 | RD 066839515 | HC | 2 | 5203727051001 | 9/29/2005 | 24,035.00 | USD | 21593 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031887396 | RD 066839515 | HC | 2 | 5203729686001 | 9/29/2005 | 15,414.00 | USD | 21596 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031887397 | RD 066839515 | HC | 2 | 5203729686002 | 9/29/2005 | 14,810.40 | USD | 21596 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031887399 | RD 066839515 | HC | 2 | 5203729819001 | 9/29/2005 | 24,920.53 | USD | 21603 | D0550005249 | Ready To Pay | 12/31/2049 |
| 9000031887400 | RD 066839515 | HC | 2 | 5203729821001 | 9/29/2005 | 11,302.88 | USD | 21603 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031909632 | RD 066839515 | HC | 2 | 5203737400001 | 9/30/2005 | 31,142.81 | USD | 21606 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031909635 | RD 066839515 | HC | 2 | 5203737580001 | 9/30/2005 | 19,818.00 | USD | 21611 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031909636 | RD 066839515 | HC | 2 | 5203737580002 | 9/30/2005 | 4,936.80 | USD | 21611 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031909633 | RD 066839515 | HC | 2 | 5203738741001 | 9/30/2005 | 25,853.78 | USD | 21612 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031909634 | RD 066839515 | HC | 2 | 5203738743001 | 9/30/2005 | 8,288.78 | USD | 21612 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031909281 | RD 066839515 | HC | 2 | ACM5203791975001 | 10/1/2005 | 977.18 | USD | 21620 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031909639 | RD 066839515 | HC | 2 | 5203744617001 | 10/1/2005 | 12,841.99 | USD | 21624 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031909640 | RD 066839515 | HC | 2 | 5203744618001 | 10/1/2005 | 19,177.22 | USD | 21624 | D0550005249 | Ready To Pay | 12/31/2049 |
| 9000031909290 | RD 066839515 | HC | 2 | ACM5203791977001 | 10/1/2005 | 632.41 | USD | 21624 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031909300 | RD 066839515 | HC | 2 | ACM5203791982001 | 10/1/2005 | 457.69 | USD | 21627 | D0550005249 | Ready To Pay | 12/31/2049 |
| 9000031909638 | RD 066839515 | HC | 2 | 5203744599001 | 10/1/2005 | 29,661.88 | USD | 21627 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031909294 | RD 066839515 | HC | 2 | ACM5203791983001 | 10/1/2005 | 5,824.31 | USD | 21627 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031909305 | RD 066839515 | HC | 2 | ACM5203791994001 | 10/1/2005 | 226.66 | USD | 21633 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031909286 | RD 066839515 | HC | 2 | ACM5203791976001 | 10/1/2005 | 936.32 | USD | 21633 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031909285 | RD 066839515 | HC | 2 | ACM5203791976001 | 10/1/2005 | 620.64 | USD | 21633 | D0550072439 | Ready To Pay | 12/31/2049 |
| 9000031909641 | RD 066839515 | HC | 2 | 5203744632001 | 10/1/2005 | 10,029.79 | USD | 21636 | D0550005195 | Ready To Pay | 12/31/2049 |
| 9000031909642 | RD 066839515 | HC | 2 | 5203744633001 | 10/1/2005 | 23,368.14 | USD | 21636 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031909295 | RD 066839515 | HC | 2 | ACM5203791982002 | 10/1/2005 | 909.42 | USD | 21636 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031909306 | RD 066839515 | HC | 2 | ACM5203791994002 | 10/1/2005 | 316.60 | USD | 21636 | D0550065943 | Ready To Pay | 12/31/2049 |
| 9000031909282 | RD 066839515 | HC | 4 | ACM5203791975002 | 10/1/2005 | 240.90 | USD | 21637 | D0550005195 | Ready To Pay | 12/31/2049 |

MFC UNSECURED CLAIM.xls

# MEADVILLE FORGING COMPANY PROOF OF CLAIM
## VENDOR # 1001087 DUNS # 06839515

| Process # | DUNS # | Plant Code | Doc Type | Document # | Document Date | Total Amount | Currency Code | Bill Of Lading | Purchase Order # | Status | Due Date/Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005016199291 | RD 06839515 | HC | 4 | 'ACM5203791977002 | 10/1/2005 | 162.80 | USD | 21637 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0005016199301 | RD 06839515 | HC | 4 | 'ACM5203791983002 | 10/1/2005 | 450.55 | USD | 21637 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0005016199308 | RD 06839515 | HC | 4 | 'ACM5203791994004 | 10/1/2005 | 208.65 | USD | 21637 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0005016199296 | RD 06839515 | HC | 4 | 'ACM5203791982003 | 10/1/2005 | 652.97 | USD | 21637 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0005016199307 | RD 06839515 | HC | 4 | 'ACM5203791994003 | 10/1/2005 | 512.38 | USD | 21650 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0005016199283 | RD 06839515 | HC | 4 | 'ACM5203791975003 | 10/1/2005 | 963.60 | USD | 21650 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0005016199297 | RD 06839515 | HC | 4 | 'ACM5203791994004 | 10/1/2005 | 675.16 | USD | 21637 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0005016199309 | RD 06839515 | HC | 4 | 'ACM5203791994005 | 10/1/2005 | 525.88 | USD | 21658 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0005016199287 | RD 06839515 | HC | 4 | 'ACM5203791976002 | 10/1/2005 | 299.57 | USD | 21658 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0005016199292 | RD 06839515 | HC | 4 | 'ACM5203791977003 | 10/1/2005 | 244.20 | USD | 21660 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0005016199302 | RD 06839515 | HC | 4 | 'ACM5203791983003 | 10/1/2005 | 349.85 | USD | 21660 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0005016199284 | RD 06839515 | HC | 4 | 'ACM5203791975004 | 10/1/2005 | 963.60 | USD | 21660 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0005016199303 | RD 06839515 | HC | 4 | 'ACM5203791983004 | 10/1/2005 | 341.85 | USD | 21673 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0005016199310 | RD 06839515 | HC | 4 | 'ACM5203791994006 | 10/1/2005 | 835.77 | USD | 21675 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0005016199280 | RD 06839515 | HC | 4 | 'ACM5203791981001 | 10/1/2005 | 61.54 | USD | 21676 | D0550000747 | Ready To Pay | 12/31/2049 |
| 0005016199298 | RD 06839515 | HC | 4 | 'ACM5203791982005 | 10/1/2005 | 776.82 | USD | 21676 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0005016199288 | RD 06839515 | HC | 4 | 'ACM5203791976003 | 10/1/2005 | 288.00 | USD | 21689 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0005016199293 | RD 06839515 | HC | 4 | 'ACM5203791977004 | 10/1/2005 | 486.03 | USD | 21689 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0005016199289 | RD 06839515 | HC | 4 | 'ACM5203791976004 | 10/1/2005 | 573.02 | USD | 21690 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0005016199311 | RD 06839515 | HC | 4 | 'ACM5203791994007 | 10/1/2005 | 1,176.24 | USD | 21693 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0005016199299 | RD 06839515 | HC | 4 | 'ACM5203791982006 | 10/1/2005 | 880.78 | USD | 21698 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0005016199304 | RD 06839515 | HC | 4 | 'ACM5203791983005 | 10/1/2005 | 336.43 | USD | 21698 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0005016199285 | RD 06839515 | HC | 4 | 'ACM5203791975005 | 10/1/2005 | 954.47 | USD | 21699 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0005016203095 | RD 06839515 | HC | 4 | 'ADMDISCTS1005 | 10/1/2005 | (1,803.12) | USD | DISCTS1005 | | Ready To Pay | 12/31/2049 |
| 0005016207437 | RD 06839515 | HC | 4 | 'ADMDISCTS1105V | 10/1/2005 | (3,423.21) | USD | DISCTS1105 | | Ready To Pay | 12/31/2049 |
| 0000031929146 | RD 06839515 | HC | 2 | '5203750965001 | 10/3/2005 | 29,248.41 | USD | 21620 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031929147 | RD 06839515 | HC | 2 | '5203750966001 | 10/3/2005 | 28,471.86 | USD | 21633 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031942872 | RD 06839515 | HC | 2 | '5203759357001 | 10/4/2005 | 19,251.64 | USD | 21637 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031942873 | RD 06839515 | HC | 2 | '5203759358001 | 10/4/2005 | 7,210.50 | USD | 21637 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031942874 | RD 06839515 | HC | 2 | '5203759358002 | 10/4/2005 | 4,936.80 | USD | 21650 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031942870 | RD 06839515 | HC | 2 | '5203758813001 | 10/4/2005 | 16,232.00 | USD | 21637 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031942871 | RD 06839515 | HC | 2 | '5203759354001 | 10/4/2005 | 16,778.49 | USD | 21650 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031942880 | RD 06839515 | HC | 2 | '5203759594001 | 10/4/2005 | 28,842.00 | USD | 21653 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031942875 | RD 06839515 | HC | 2 | '5203759483001 | 10/4/2005 | 16,659.48 | USD | 21658 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031942876 | RD 06839515 | HC | 2 | '5203759514001 | 10/4/2005 | 17,348.81 | USD | 21658 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031942877 | RD 06839515 | HC | 2 | '5203759544001 | 10/4/2005 | 13,742.68 | USD | 21660 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031942878 | RD 06839515 | HC | 2 | '5203759545001 | 10/4/2005 | 9,816.08 | USD | 21660 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031942879 | RD 06839515 | HC | 2 | '5203759545002 | 10/4/2005 | 7,405.20 | USD | 21660 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031957587 | RD 06839515 | HC | 2 | '5203768450001 | 10/5/2005 | 28,842.00 | USD | 21673 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031957590 | RD 06839515 | HC | 2 | '5203768454001 | 10/5/2005 | 36,068.45 | USD | 21675 | D0550072439 | Ready To Pay | 12/31/2049 |

MFC UNSECURED CLAIM.xls

# MEADVILLE FORGING COMPANY PROOF OF CLAIM
## VENDOR # 1001087 DUNS # 066839515

| Process # | DUNS # | Plant Code | Doc Type | Document # | Document Date | Total Amount | Currency Code | Bill Of Lading | Purchase Order # | Status | Due Date/Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000031957588 | RD 066839515 | HC | 2 | 5203768453001 | 10/5/2005 | 3,269.29 | USD | 21676 | D0550000747 | Ready To Pay | 12/31/2049 |
| 0000031957589 | RD 066839515 | HC | 2 | 5203768453002 | 10/5/2005 | 19,961.03 | USD | 21676 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031957585 | RD 066839515 | HC | 2 | 5203768356001 | 10/5/2005 | 13,212.00 | USD | 21689 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031957586 | RD 066839515 | HC | 2 | 5203768356002 | 10/5/2005 | 14,738.59 | USD | 21689 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000032312750 | RD 066839515 | H2 | 2 | 5203978428001 | 10/5/2005 | 20,549.00 | USD | 43909 | D0450125938 | Ready To Pay | 12/31/2049 |
| 0000032312751 | RD 066839515 | H2 | 2 | 5203978429001 | 10/5/2005 | 35,807.00 | USD | 43910 | D0450126039 | Ready To Pay | 12/31/2049 |
| 0000031973716 | RD 066839515 | HC | 2 | 5203776503001 | 10/6/2005 | 26,287.48 | USD | 21690 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031973715 | RD 066839515 | HC | 2 | 5203776487001 | 10/6/2005 | 37,262.68 | USD | 21693 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031973713 | RD 066839515 | HC | 2 | 5203776434001 | 10/6/2005 | 22,632.35 | USD | 21698 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031973714 | RD 066839515 | HC | 2 | 5203776436001 | 10/6/2005 | 9,439.66 | USD | 21698 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031973717 | RD 066839515 | HC | 2 | 5203776525001 | 10/6/2005 | 28,568.88 | USD | 21699 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031989006 | RD 066839515 | HC | 2 | 5203784535001 | 10/7/2005 | 4,967.60 | USD | 21705 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031989007 | RD 066839515 | HC | 2 | 5203784535002 | 10/7/2005 | 25,746.03 | USD | 21705 | D0550005249 | Ready To Pay | 12/31/2049 |
| 0000031989008 | RD 066839515 | HC | 2 | 5203784664001 | 10/7/2005 | 14,871.08 | USD | 21710 | D0550065943 | Ready To Pay | 12/31/2049 |
| 0000031989009 | RD 066839515 | HC | 2 | 5203784666001 | 10/7/2005 | 20,870.41 | USD | 21710 | D0550072439 | Ready To Pay | 12/31/2049 |
| 0000031989010 | RD 066839515 | HC | 2 | 5203784705001 | 10/7/2005 | 13,500.00 | USD | 21721 | D0550005195 | Ready To Pay | 12/31/2049 |
| 0000031989011 | RD 066839515 | HC | 2 | 5203784705002 | 10/7/2005 | 15,472.65 | USD | 21721 | D0550005249 | Ready To Pay | 12/31/2049 |

DELPHI DACOR REPORT OWED TO MEADVILLE FORGE    2,877,990.75

BALANCE DUE ON PRICE REDUCTION OF PART 12419095    40,308.56

TOTAL PROOF OF CLAIM AMOUNT    2,918,299.31

UNSECURED PRIORITY CLAIM RECLAMATION (CLAIM # 72)    213,681.48

UNSECURED NONPRIORITY CLAIM    2,704,617.83

MFc

| # | A Claim Reference | B Vendor Name (as displayed on Claim) | C Delphi Division | D Claim Post Marked Date | E PO Number | F Invoice Number | G Shipment ID | H Invoice Date | I Material Number | J Invoice Qty | K Invoice Extended Amount | L Is the claim an original or Duplicate | M Vendor Claim Contains proper Documentation | N Is the Claim within the allowed Date Range | O Was the receipt Post-Petition | P Valid Inventory (units) | Q Valid Inventory ($) | R Has it been paid | S Valid Claim ($) | T Status of the Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5600051595 | 37927 | 21618 | 09/22/05 | 12419095 | 14,300 | 31,255.51 | Original | Yes | No | Yes | | | $ | | |
| 2 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5600052495 | 38063 | 21575 | 09/27/05 | 12419083 | 3,284 | 7,367.33 | Original | Yes | No | Yes | | | $ | | |
| 3 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500061955 | 38054 | 21578 | 09/27/05 | 12419085 | 5,500 | 12,021.35 | Original | Yes | No | Yes | | | $ | | |
| 4 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5600051955 | 38065 | 21575 | 09/27/05 | 12419095 | 4,000 | 8,809.20 | Original | Yes | No | Yes | | | $ | | |
| 5 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38083 | 21584 | 09/28/05 | 12419239 | 2,984 | 6,477.90 | Original | Yes | No | Yes | | | $ | | |
| 6 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5600072439 | 38064 | 21584 | 09/28/05 | 12419243 | 8,674 | 18,498.78 | Original | Yes | No | Yes | | | $ | | |
| 7 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500065943 | 38085 | 21593 | 09/28/05 | 12419017 | 3,820 | 11,280.84 | Original | Yes | No | Yes | | | $ | | |
| 8 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500051955 | 38096 | 21596 | 09/28/05 | 12419095 | 11,000 | 24,042.70 | Original | Yes | No | Yes | | | $ | | |
| 9 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5600052495 | 38097 | 21596 | 09/28/05 | 12419083 | 6,600 | 14,808.44 | Original | Yes | No | Yes | | | $ | | |
| 10 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500062495 | 38098 | 21596 | 09/28/05 | 12419096 | 7,000 | 15,415.10 | Original | Yes | No | Yes | | | $ | | |
| 11 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38124 | 21603 | 09/28/05 | 12419239 | 3,911 | 9,438.42 | Original | Yes | No | Yes | | | $ | | |
| 12 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38123 | 21603 | 09/28/05 | 12419243 | 6,265 | 15,480.78 | Original | Yes | No | Yes | | | $ | | |
| 13 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5600065943 | 38125 | 21603 | 09/28/05 | 12419017 | 3,825 | 11,295.51 | Original | Yes | No | Yes | | | $ | | |
| 14 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500052495 | 38128 | 21606 | 09/28/05 | 12419063 | 14,263 | 31,162.76 | Original | Yes | No | Yes | | | $ | | |
| 15 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500052495 | 38143 | 21611 | 09/29/05 | 12419063 | 2,200 | 4,935.48 | Original | Yes | No | Yes | | | $ | | |
| 16 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500051955 | 38144 | 21611 | 09/29/05 | 12419095 | 9,000 | 19,820.70 | Original | Yes | No | Yes | | | $ | | |
| 17 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5600072439 | 38149 | 21612 | 09/29/05 | 12419239 | 3,882 | 9,368.43 | Original | Yes | No | Yes | | | $ | | |
| 18 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500051955 | 38150 | 21612 | 09/29/05 | 12419095 | 12,830 | 29,098.97 | Original | Yes | No | Yes | | | $ | | |
| 19 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5600072439 | 38161 | 21612 | 09/29/05 | 12419243 | 4,050 | 10,348.79 | Original | Yes | No | Yes | | | $ | | |
| 20 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38166 | 21620 | 09/30/05 | 12419243 | 2,672 | 16,483.85 | Original | Yes | No | No | | | $ | | |
| 21 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38166 | 21620 | 09/30/05 | 12419017 | 7,908 | 24,256.21 | Original | Yes | No | No | | | $ | | |
| 22 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38167 | 21637 | 10/01/05 | 12419243 | 5,238 | 13,090.69 | Original | Yes | No | Yes | | | $ | | |
| 23 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38166 | 21624 | 09/30/05 | 12419239 | 13,306 | 29,257.78 | Original | Yes | Yes | Yes | 5239 | 12,626.89 | No | 12,626.99 | Valid Claim |
| 24 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5600052495 | 38174 | 21624 | 09/30/05 | 12419063 | 8,546 | 19,172.09 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 25 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38174 | 21627 | 09/30/05 | 12419243 | 12,004 | 29,657.08 | Original | Yes | Yes | Yes | 3027 | 9,223.55 | No | 9,223.55 | Valid Claim |
| 26 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500065943 | 21627 | 21627 | 09/30/05 | 12419017 | 1,977 | 5,820.56 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 27 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500051955 | 38191 | 21633 | 10/01/05 | 12419095 | 6,559 | 14,381.43 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 28 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38198 | 21634 | 10/01/05 | 12419243 | 6,678 | 16,745.04 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 29 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500065943 | 38198 | 21636 | 10/01/05 | 12419017 | 6,742 | 17,416.13 | Original | Yes | No | No | 0 | | $ | | Does not pass all tests |
| 30 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5600072439 | 38207 | 21637 | 10/01/05 | 12419239 | 13,200 | 29,810.88 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 31 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38206 | 21637 | 10/01/05 | 12419243 | 5,871 | 18,008.12 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 32 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500061955 | 38209 | 21637 | 10/01/05 | 12419096 | 3,300 | 7,462.72 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 33 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38210 | 21637 | 10/01/05 | 12419063 | 2,200 | 6,097.62 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 34 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500065943 | 38214 | 21650 | 10/03/05 | 12419017 | 2,200 | 6,518.84 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 35 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500065943 | 38215 | 21650 | 10/03/05 | 12419017 | 6,678 | 16,745.04 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 36 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5600072439 | 38231 | 21653 | 10/03/05 | 12419243 | 13,200 | 29,810.88 | Original | Yes | No | No | 0 | | $ | | Does not pass all tests |
| 37 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38237 | 21668 | 10/03/05 | 12419243 | 6,742 | 17,186.04 | Original | No | No | Yes | 0 | | $ | | Does not pass all tests |
| 38 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38238 | 21668 | 10/03/05 | 12419017 | 5,871 | 18,008.12 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 39 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500065943 | 38238 | 21660 | 10/03/05 | 12419095 | 6,241 | 14,046.37 | Original | Yes | Yes | Yes | 2572 | 7,613.12 | No | 7,613.12 | Valid Claim |
| 40 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38240 | 21660 | 10/03/05 | 12419053 | 3,300 | 7,645.43 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 41 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500061955 | 38241 | 21660 | 10/03/05 | 12419239 | 4,068 | 10,164.71 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 42 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38269 | 21673 | 10/04/05 | 12419505 | 13,200 | 29,810.88 | Original | Yes | No | Yes | 4068 | 9,803.88 | No | 9,803.88 | Valid Claim |
| 43 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38260 | 21675 | 10/04/05 | 12418239 | 3,976 | 9,832.34 | Original | Yes | No | Yes | 0 | | $ | | Does not pass all tests |
| 44 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500072439 | 38273 | 21676 | 10/04/05 | 12419243 | 10,715 | 27,313.61 | Original | Yes | Yes | Yes | 3975 | 9,579.75 | No | 9,579.75 | Valid Claim |
| 45 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500005747 | 38273 | 21676 | 10/04/05 | 23600004- | 1,885 | 3,330.64 | Original | Yes | No | Yes | 7295 | 18,018.16 | No | 18,018.16 | Valid Claim |
| 46 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 5500065943 | 38274 | 21678 | 10/04/05 | 12419017 | 6,755 | 20,719.61 | Original | Yes | No | Yes | | | $ | | Does not pass all tests |
| 47 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 4501255930 | 38275 | 21678 | 10/04/05 | 12419260 | 1 | 20,897.00 | Original | No | No | No | | | $ | | Does not pass all tests |
|  | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 4501265039 | 38276 | 43910 | 10/04/05 | 12420470 | 1 | 40,035.44 | Original | No | No | No | 6755 | 19,994.80 | No | 19,994.80 | Does not pass all tests |

Meadville Forging Co, LP    MFC

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Claim Reference | Vendor Name (as displayed on Claim) | Delphi Division | Claim Post Marked Date | PO Number | Invoice Number | Shipment ID | Invoice Date | Material Number | Invoice Qty | Invoice Extended Amount | Is the claim an original or Duplicate | Vendor Claim Contains proper Documentation | Is the Claim within the allowed Date Range | Was the receipt Post-Petition | Valid Inventory (units) | Valid Inventory ($) | Has it been paid | Valid Claim ($) | Status of the Claim |
| 48 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005195 | 38396 | 21689 | 10/05/05 | 12419096 | 6,000 | $ 13,503.00 | Original | Yes | Yes | | 0 | $ - | $ | $ - | Does not pass all tests |
| 49 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005249 | 38397 | 21689 | 10/05/05 | 12419083 | 6,568 | $ 15,218.71 | Original | Yes | No | | 0 | $ - | $ | $ - | Does not pass all tests |
| 50 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005195 | 38301 | 21690 | 10/05/05 | 12419096 | 11,938 | $ 26,868.47 | Original | Yes | No | Yes | | $ - | $ | $ - | Does not pass all tests |
| 51 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550072439 | 38305 | 21693 | 10/05/05 | 12419243 | 16,060 | $ 38,440.43 | Original | Yes | Yes | | 16060 | $ 37,247.60 | No | $ 37,247.60 | Valid Claim |
| 52 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550065943 | 38320 | 21698 | 10/05/05 | 12418017 | 7,859 | $ 23,492.45 | Original | Yes | Yes | | 7859 | $ 22,670.64 | No | $ 22,670.64 | Valid Claim |
| 53 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550072439 | 38321 | 21698 | 10/05/05 | 12419239 | 3,912 | $ 9,774.92 | Original | Yes | Yes | | 3912 | $ 9,427.92 | No | $ 9,427.92 | Valid Claim |
| 54 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005195 | 38326 | 21699 | 10/05/05 | 12419095 | 13,076 | $ 29,528.59 | Original | Yes | Yes | | | | | | |
| 55 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005195 | 38348 | 21705 | 10/05/05 | 12419096 | 2,200 | $ 4,968.48 | Original | Yes | Yes | | 3156 | $ 6,910.76 | No | $ 6,910.76 | Valid Claim |
| 56 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005249 | 38349 | 21706 | 10/05/05 | 12419063 | 11,107 | $ 25,736.03 | Original | Yes | Yes | | 2200 | $ 4,818.00 | No | $ 4,818.00 | Valid Claim |
| 57 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005195 | 31357 | 21706 | 10/05/05 | 12419096 | 13,136 | $ 29,666.34 | Original | Yes | Yes | | 5008 | $ 11,217.47 | No | $ 11,217.47 | Valid Claim |
| 58 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550065943 | 38358 | 21710 | 10/06/05 | 12419017 | 4,844 | $ 14,858.00 | Original | Yes | No | Yes | 4844 | $ 14,338.24 | No | $ 14,338.24 | Valid Claim |
| 59 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550072439 | 38369 | 21710 | 10/06/05 | 12419243 | 5,473 | $ 13,951.22 | Original | Yes | Yes | | 5473 | $ 13,518.31 | No | $ 13,518.31 | Valid Claim |
| 60 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550072439 | 38360 | 21713 | 10/06/05 | 12419239 | 2,769 | $ 6,818.90 | Original | Yes | Yes | | 2769 | $ 6,673.29 | No | $ 6,673.29 | Valid Claim |
| 61 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005195 | 38361 | 21713 | 10/06/05 | 12419095 | 9,803 | $ 22,358.16 | Original | Yes | Yes | | | | | | |
| 62 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005196 | 38362 | 21716 | 10/06/05 | 12419096 | 2,823 | $ 6,353.16 | Original | No | Yes | | | | | | Does not pass all tests |
| 63 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005195 | 38390 | 21723 | 10/07/05 | 12419095 | 10,933 | $ 24,604.71 | Original | Yes | No | | | | | | Does not pass all tests |
| 64 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005195 | 38391 | 21724 | 10/07/05 | 12419095 | 14,300 | $ 32,285.12 | Original | Yes | No | Yes | | | | | Does not pass all tests |
| 65 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005249 | 38397 | 21721 | 10/07/05 | 12419096 | 6,000 | $ 13,506.00 | Original | Yes | No | Yes | | | | | Does not pass all tests |
| 66 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550005243 | 38398 | 21721 | 10/07/05 | 12419063 | 6,675 | $ 15,465.65 | Original | Yes | No | Yes | | | | | Does not pass all tests |
| 67 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550065943 | 38404 | 21729 | 10/07/05 | 12419017 | 3,962 | $ 12,152.64 | Original | Yes | No | Yes | | | | | Does not pass all tests |
| 68 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550072439 | 38405 | 21729 | 10/07/05 | 12419243 | 6,579 | $ 16,770.53 | Original | Yes | Yes | | | | | | Does not pass all tests |
| 69 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550072439 | 38406 | 21729 | 10/07/05 | 12419243 | | | | | | | | | | | |
| 70 | 72 | Meadville Forging Co. LP | E&C | 10/10/05 | 550000747 | 38406 | 21729 | 10/07/05 | 2350112 | 1,780 | $ 4,159.68 | Original | Yes | No | Yes | | | | | Does not pass all tests |
| | | | | | | | Meadville Forging Co, LP | | | | $ 1,150,787.41 | | | | | | $ 213,881.48 | | $ 213,881.48 | Lines = 68 |