# Exhibit 3

# DELPHI

Energy & Chassis Systems

Page  1  of 2

| Buyer: | Purchase Order |
|---|---|

**Buyer:**
Delphi Energy & Chassis Systems
5820 Delphi Drive
Troy MI 4-8098

**Purchase Order**

| PO Number | Date Issued |
|---|---|
| 450037637 | 12/04/2003 |

Version
12/04/2003 15:15:54

**SPOT BUY**

**Deliver to:**
REFER TO CUSTOMER SCHEDULE AGREEMEN
FOR SHIP TO ADDRESS
N/A
N/A OH 45420 .
USA

Delivery date:  12/04/2003

SIEMENS VDO AUTOMOTIVE
Boîte postale BOITE POST

31036 TOULOUSE CEDEX
FRANCE

| Vendor No: | 1004346 |
|---|---|
| DUNS No: | 265916502 |

| Payment Terms: ZMN2 | Currency: USD |
|---|---|

Payment settled on 2nd, 2nd Month

**Incoterms:  FOB- Freight Collect**

| Item No. | Material No/Item Identifier No. Description | Total Order Quantity | Plant Requester |
|---|---|---|---|
| 00010 | 22212839 | 15.000 | HP01 DELPHI E & C  PASS BY SALES |
|  | MR RTD CONTROLLER GMX295 |  |  |
|  | Special Drop Ship to Lansing Grand River |  |  |

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 12/04/2003 | 15.000 | 54,800.00 | 1,000 | PC | 822.00 |
| Net Line Item Value |  |  |  | USD | 822.00 |

| Total net value | USD | 822.00 |
|---|---|---|

**Notes:**
This Contract replaces previous contract # **.
*****************
-*****************
As a supplier to Delphi Energy & Chassis you must use a Delphi
approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at

**Purchasing Contact:** Shields, Mike

**Phone:** 937-455-7374

**Fax:**  937-455-9133

Contact Address:

DELPHI ENERGY & CHASSIS SYSTEMS
2600 FORRER BLVD,
KETTERING OH 45420

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE
Bo˜te postale BOITE POST

31036 TOULOUSE CEDEX
FRANCE

**Purchase Order**

| PO Number | Date Issued |
|---|---|
| 450037637 | 12/04/2003 |

Version
12/04/2003 15:15:54

| Item No. | Material No/Item Identifier No Description | Total Order Quantity | Plant Requester |
|---|---|---|---|

Notes Continued:
800-805-94.33. Failure to follow these instructions could result in a charge back to your company

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Delphi requires suppliers of productive material be capable of communicating material forecasts, material schedules, shipping notices and associated information through Electronic Data Interchange (EDI). To insure that EDI communications are accurate and effective, each productive material supplier will be required to become EDI Certified by exhibiting their ability to send and/or receive the appropriate EDI messages in accordance with applicable standards prior to providing productive material. EDI Certification will be conducted and coordinated by the EDI Competency organization.

An Internet electronic form alternative solution is intended to provide relief in situations where establishing an in-house EDI capability is a hardship for a supplier providing limited material.

Please refer to Delphi's website: www.delphi.com then Suppliers/Project Vega/Supplier Requirements. for additional information.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Seller acknowledges and agrees that Buyer's General Terms and Conditions are incorporated in, and a part of, this contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this contract (such documents are collectively referred to as this "Contract"). A copy of Buyer's General Terms and Conditions is available upon written request to Buyer or via the internet at Delphi's website, delphi.com. Seller acknowledges and agrees that it has read and understands Buyer's General Terms and Conditions. If Seller accepts this Contract in writing or commences any of the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions in their entirety without modification. Any additions to, changes in, modifications of, or revisions of this Contract (including Buyer's General Terms and Conditions) which Seller proposes will be deemed to be rejected by Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
If the Seller has not received a routing instruction letter from the Buyer's logistics department, please call the Delphi Logistics Help Desk at 1-800-436-6668. (If you are located outside the US you can call the following number:1-810-743-9211.)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

# DELPHI

Energy & Chassis Systems

Page 1 of 2

---

**Buyer:**

Delphi Energy & Chassis Systems
5820 Delphi Drive
TROY MI 48098
USA

**Deliver to:**

REFER TO CUSTOMER SCHEDULE AGREEMEN
FOR SHIP TO ADDRESS
N/A
N/A  OH  45420
USA

SIEMENS VDO AUTOMOTIVE
Boîte postale BOITE POST

31036 TOULOUSE CEDEX
FRANCE

---

**Purchase Order**

| | |
|---|---|
| PO Number | Date Issued |
| 450037637 | 12/04/2003 |
| Version | |
| 12/22/2003 08:29:29 | |

SPOT BUY

Delivery date:  12/04/2003

ALTERATION
TO REQUIREMENT CONTRACT

Vendor No:  1004346
DUNS No:  265916502

Payment Terms:  ZMN 2    Currency:  USD

Payment settled on 2nd, 2nd Month

Incoterms:  FOB Freight Collect

---

| Item No. | Material No/Item Identifier No. | Total Order Quantity | Plant | |
|---|---|---|---|---|
| | Description | | Requester | |
| 00010 | 22212839 | 38.000 | HP01 DELPHI E & C   PASS BY SALES | |

MR RTD CONTROLLER GMX295
Special Drop Ship to Lansing Grand River
**THIS AMENDMENT CHANGES QTY***

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 12/04/2003 | 38.000 | 54,800.00 | 1,000 | PC | 2,082.40 |
| Net Line Item Value | | | | USD | 2,082.40 |

| Total net value | | USD | 2,082.40 |
|---|---|---|---|

---

**Notes:**

This Contract replaces previous contract # --.
*******************

---

Purchasing Contact: Shields, Mike

Phone:  937-455-7374

Fax:  937-455-9133

Contact Address:

DELPHI ENERGY & CHASSIS SYSTEMS
2000 FORRER BLVD,
KETTERING  OH  45420

Date and Time Printed:    12/22/2003 08:29:29

# DELPHI

| | |
|---|---|
| SIEMENS VDO AUTOMOTIVE<br>Boîte postale BOITE POST<br><br>31036 TOULOUSE CEDEX<br>FRANCE | **Purchase Order**<br><br>PO Number      Date Issued<br>450037637      12/04/2003<br>Version<br>12/22/2003 08:29:29 |

| Item No. | Material No/Item Identifier No. Description | Total Order Quantity | Plant/ Requester |
|---|---|---|---|

**Notes Continued**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
As a supplier to Delphi Energy & Chassis you must use a Delphi
approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at
800-805-9433. Failure to follow these instructions could result in a charge back to your company

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Delphi requires suppliers of productive material be capable of communicating material forecasts, material schedules, shipping notices and associated information
through Electronic Data Interchange (EDI). To insure that EDI communications are accurate and effective, each productive material supplier will be required to
become EDI Certified by exhibiting their ability to send and/or receive the appropriate EDI messages in accordance with applicable standards prior to providing
productive material. EDI Certification will be conducted and coordinated by the EDI Competency organization.

An Internet electronic form alternative solution is intended to provide relief in situations where establishing an in-house EDI capability is a hardship for a supplier
providing limited material.

Please refer to Delphi's  website: www.delphi.com then Suppliers/Supplier Community Portal / Supplier Standards, for additional information.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Seller acknowledges and agrees that Buyer's General Terms and Conditions are incorporated in, and a part of, this contract and each purchase order, release,
requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing by Buyer, whether expressed in written
form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this contract (such documents are collectively
referred to as this "Contract"). A copy of Buyer's General Terms and Conditions is available upon written request to Buyer or via the internet at Delphi's website,
delphi.com. Seller acknowledges and agrees that it has read and understands Buyer's General Terms and Conditions. If Seller accepts this Contract in writing or
commences any of the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms
and Conditions in their entirety without modification. Any additions to, changes in, modifications of, or revisions of this Contract (including Buyer's General
Terms and Conditions) which Seller proposes will be deemed to be rejected by Buyer except to the extent that Buyer expressly agrees to accept any such proposals
in writing.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
If the Seller has not received a routing instruction letter from the Buyer's logistics department, please call the Delphi Logistics Help Desk at 1-800-436-6668. (If
you are located outside the US you can call the following number:1-810-743-9211.)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
12/19/03 - Alteration to increase target quantity from 15 to 38.  kam

# DELPHI

| Buyer: | Purchase Order |
|---|---|

**Buyer:**
Delphi Energy & Chassis Systems
5820 Delphi Drive
Troy MI 48098

**Deliver to:**
REFER TO CUSTOMER SCHEDULE AGREEMEN
FOR SHIP TO ADDRESS
N/A
N/A OH 45420
USA

SIEMENS VDO AUTOMOTIVE
Boîte postale BOITE POST

31036 TOULOUSE CEDEX
FRANCE

**Purchase Order**

PO Number                    Date Issued
450037638                    12/04/2003
Version
12/04/2003 15:19:01

**SPOT BUY**

Delivery date:  12/04/2003

Vendor No:  1004346
DUNS No:  265916502

Payment Terms:  ZMN2        Currency:  USD

Payment settled on 2nd, 2nd Month

Incoterms:  FOB  Freight Collect

| Item No. | Material No/Item Identifier No  Description | Total Order Quantity | Plant  Requester |
|---|---|---|---|
| 00010 | 22212835 | 5.000 | HP01 DELPHI E & C    PASS BY SALES |
| | MR RTD CONTROLLER GMX245 | | |
| | Special Drop Ship to Bowling Green | | |

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 12/04/2003 | 5.000 | 50,650.00 | 1.000 | PC | 253.25 |
| Net Line Item Value | | | | USD | 253.25 |

| Total net value | | USD | 253.25 |
|---|---|---|---|

**Notes:**
This Contract replaces previous contract # —,
*******************

********************
As a supplier to Delphi Energy & Chassis you must use a Delphi
approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at

Purchasing Contact: Shields, Mike

Phone:  937-455-7374

Fax:  937-455-9133

Contact Address:

DELPHI ENERGY & CHASSIS SYSTEMS
2000 FORRER BLVD,
KETTERING OH 45420

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE
Boîte postale BOITE POST

31036 TOULOUSE CEDEX
FRANCE

## Purchase Order

| PO Number | Date Issued |
|---|---|
| 450037638 | 12/04/2003 |
| Version | |
| 12/04/2003 15:19:01 | |

| Item No. | Material No/Item Identifier No. | Total Order Quantity | Plant |
|---|---|---|---|
| | Description | | Requester |

### Notes Continued:

800-805-94.33. Failure to follow these instructions could result in a charge back to your company

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Delphi requires suppliers of productive material be capable of communicating material forecasts, material schedules, shipping notices and associated information through Electronic Data Interchange (EDI). To insure that EDI communications are accurate and effective, each productive material supplier will be required to become EDI Certified by exhibiting their ability to send and/or receive the appropriate EDI messages in accordance with applicable standards prior to providing productive material. EDI Certification will be conducted and coordinated by the EDI Competency organization.

An Internet electronic form alternative solution is intended to provide relief in situations where establishing an in-house EDI capability is a hardship for a supplier providing limited material.

Please refer to Delphi's website: www.delphi.com then Suppliers/Project Vega/Supplier Requirements, for additional information.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Seller acknowledges and agrees that Buyer's General Terms and Conditions are incorporated in, and a part of, this contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this contract (such documents are collectively referred to as this "Contract"). A copy of Buyer's General Terms and Conditions is available upon written request to Buyer or via the internet at Delphi's website, delphi.com. Seller acknowledges and agrees that it has read and understands Buyer's General Terms and Conditions. If Seller accepts this Contract in writing or commences any of the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions in their entirety without modification. Any additio
ns to, changes in, modifications of, or revisions of this Contract (including Buyer's General Terms and Conditions) which Seller proposes will be deemed to be rejected by Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
If the Seller has not received a routing instruction letter from the Buyer's logistics department, please call the Delphi Logistics Help Desk at 1-800-436-6668. (If you are located outside the US you can call the following number:1-810-743-9211.)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

# DELPHI

Energy & Chassis Systems

Page  1  of 2

**Buyer:**

Delphi Energy & Chassis Systems
5820 Delphi Drive
TROY MI 48098
USA

**Deliver to:**

REFER TO CUSTOMER SCHEDULE AGREEMEN
FOR SHIP TO ADDRESS
N/A
N/A OH 45420
USA

SIEMENS VDO AUTOMOTIVE
Boîte postale BOITE POST

31036 TOULOUSE CEDEX
FRANCE

**Purchase Order**

| | |
|---|---|
| PO Number | Date Issued |
| 450037638 | 12/04/2003 |
| Version | |
| 12/22/2003  08:29:12 | |

**SPOT BUY**

Delivery date:  12/04/2003

**ALTERATION TO REQUIREMENT CONTRACT**

Vendor No:  1004346
DUNS No:  265916502

**Payment Terms:** ZMN2    **Currency:** USD

Payment settled on 2nd, 2nd Month

**Incoterms:** FOB Freight Collect

| Item No. | Material No/Item Identifier No. Description | Total Order Quantity | Plant Requester |
|---|---|---|---|
| 00010 | 22212835 | 13.000 | HP01 DELPHI E & C   PASS BY SALES |
| | MR RTD CONTROLLER GMX245 | | |
| | Special Drop Ship to Bowling Green | | |
| | ***THIS AMENDMENT CHANGES QTY*** | | |

| Delivery Date | Scheduled Quantity | Price | Price Unit | UOM | Value |
|---|---|---|---|---|---|
| 12/04/2003 | 13.000 | 50,650.00 | 1,000 | PC | 658.45 |
| Net Line Item Value | | | | USD | 658.45 |

| **Total net value** | USD | 658,45 |
|---|---|---|

**Notes:**
This Contract replaces previous contract # --.
*****************************

Purchasing Contact: Shields, Mike

Phone: 937-455-7374

Fax:  937-455-9133

Contact Address:

DELPHI ENERGY & CHASSIS SYSTEMS
2000 FORRER BLVD.
KETTERING OH 45420

Date and Time Printed:    12/22/2003 08:29:12

# DELPHI

Energy & Chassis Systems

Page  2  of 2

| | |
|---|---|
| SIEMENS VDO AUTOMOTIVE<br>Bo¨te postale BOITE POST<br><br>31036 TOULOUSE CEDEX<br>FRANCE | **Purchase Order**<br><br>PO Number                     Date Issued<br>450037638                    12/04/2003<br>Version<br>12/22/2003 08:29:12 |

| Item No. / Material No./Item Identifier No | Total Order Quantity | Plant |
|---|---|---|
| Description | | Requester |

**Notes Continued**

*********************

As a supplier to Delphi Energy & Chassis you must use a Delphi
approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at
800-805-9433. Failure to follow these instructions could result in a charge back to your company

*********************

*********************

Delphi requires suppliers of productive material be capable of communicating material forecasts, material schedules, shipping notices and associated information
through Electronic Data Interchange (EDI). To insure that EDI communications are accurate and effective, each productive material supplier will be required to
become EDI Certified by exhibiting their ability to send and/or receive the appropriate EDI messages in accordance with applicable standards prior to providing
productive material. EDI Certification will be conducted and coordinated by the EDI Competency organization.

An Internet electronic form alternative solution is intended to provide relief in situations where establishing an in-house EDI capability is a hardship for a supplier
providing limited material.

Please refer to Delphi's website: www.delphi.com then Suppliers/Supplier Community Portal / Supplier Standards, for additional information.
*********************

*********************

Seller acknowledges and agrees that Buyer's General Terms and Conditions are incorporated in, and a part of, this contract and each purchase order, release,
requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing by Buyer, whether expressed in written
form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this contract (such documents are collectively
referred to as this "Contract"). A copy of Buyer's General Terms and Conditions is available upon written request to Buyer or via the internet at Delphi's website,
delphi.com. Seller acknowledges and agrees that it has read and understands Buyer's General Terms and Conditions. If Seller accepts this Contract in writing or
commences any of the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms
and Conditions in their entirety without modification. Any additions to, changes in, modifications of, or revisions of this Contract (including Buyer's General
Terms and Conditions) which Seller proposes will be deemed to be rejected by Buyer except to the extent that Buyer expressly agrees to accept any such proposals
in writing.
*********************

*********************

If the Seller has not received a routing instruction letter from the Buyer's logistics department, please call the Delphi Logistics Help Desk at 1-800-436-6668. (If
you are located outside the US you can call the following number:1-810-743-9211.)
*********************

*********************

Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
*********************

12/19/03 - Alteration to increase target quantity from 5 to 13. kam

**DELPHI**

Energy & Chassis Systems

| Buyer: |
| --- |
| DELPHI<br>ENERGY & CHASSIS SYSTEMS<br>5820 DELPHI DR<br>TROY MI 48098<br>USA |

| Requirements Contract | |
| --- | --- |
| PO Number<br>550050445 | Date Issued<br>09-Jan-2004 |
| Version<br>30-Dec-2005 13:01:08 EST | |

| Deliver to: |
| --- |
| *Please deliver to:*<br>    *See Delivery Schedule* |

| SIEMENS VDO AUTOMOTIVE<br>Boîte postale BOITE POST<br><br>31036 TOULOUSE CEDEX<br>FRANCE |
| --- |

| Vendor No: 1004346 |
| --- |
| DUNS No: 265916502 |

| Payment Terms: ZMN2 | Currency: USD |
| --- | --- |
| Payment settled on 2nd, 2nd Month | |

| Incoterms: FOB: Freight Collect |
| --- |

| Item No. | Material No. Description | Plant | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 00010 | 22197737<br>BI-STATE RTD CONTROLLER GMT800 | HP01 DELPHI E & C PASS BY SALES | | | | |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
| --- | --- | --- | --- | --- | --- |
| 01-Dec-2003 | 31-Jul-2005 | USD | 56,540.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 53,740.00 | 1,000 | PC |
| 01-Aug-2006 | 31-Jul-2007 | USD | 43,210.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 41,690.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 40,250.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| Item No. | Material No. Description | Plant |
| --- | --- | --- |
| 00020 | 22212835<br>MR RTD CONTROLLER GMX245<br>***THIS AMENDMENT DELETES ITEM*** | HP01 DELPHI E & C PASS BY SALES |

Price increase ($0.11) (retn. pkg.) eff. 06/14/04

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
| --- | --- | --- | --- | --- | --- |
| 01-Dec-2003 | 13-Jun-2004 | USD | 50,650.00 | 1,000 | PC |
| 14-Jun-2004 | 01-Sep-2004 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| Item No. | Material No. Description | Plant |
| --- | --- | --- |
| 00030 | 22212839<br>MR RTD CONTROLLER GMX295 | HP01 DELPHI E & C PASS BY SALES |

| Purchasing Contact: Thomas, Melvin | Contact Address: |
| --- | --- |
| Phone: 248-813-4361<br>Fax: 248-813-4588 | DELPHI ENERGY & CHASSIS SYSTEMS<br>5725 Delphi Drive,<br>TROY MI 48098-2815 |

# DELPHI

SIEMENS VDO AUTOMOTIVE
Bo˜te postale BOITE POST

31036 TOULOUSE CEDEX
FRANCE

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550050445 | 09-Jan-2004 |
| Version | |
| 30-Dec-2005  13:01:08  EST | |

| Item No. | Material No. | Plant |
|---|---|---|
| | Description | |

***THIS AMENDMENT DELETES ITEM***

Price increase ($0.28) (retn. pkg.) eff. 06/14/04

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Dec-2003 | 13-Jun-2004 | USD | 54,800.00 | 1,000 | PC |
| 14-Jun-2004 | 01-Sep-2004 | USD | 55,080.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

## Notes

This Contract replaces previous contract # --.
*********************

********************
As a supplier to Delphi Energy & Chassis you must use a Delphi
approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at 800-805-9433. Failure to follow these instructions could result in a charge back to your company

********************

********************
Delphi requires suppliers of productive material be capable of communicating material forecasts, material schedules, shipping notices and associated information through Electronic Data Interchange (EDI). To insure that EDI communications are accurate and effective, each productive material supplier will be required to become EDI Certified by exhibiting their ability to send and/or receive the appropriate EDI messages in accordance with applicable standards prior to providing productive material. EDI Certification will be conducted and coordinated by the EDI Competency organization.

An Internet electronic form alternative solution is intended to provide relief in situations where establishing an in-house EDI capability is a hardship for a supplier providing limited material.

Please refer to Delphi's website: www.delphi.com then Suppliers/Supplier Community Portal / Supplier Standards, for additional information.
*********************************************************
Seller acknowledges and agrees that Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are incorporated in, and a part of, this contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this contract (such documents are collectively referred to as this "Contract"). A copy of Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are available upon written request to Buyer or via the internet at Delphi's website, delphi.com. Seller acknowledges and agrees that it has read and understands Buyer's General Terms and Conditions and Delphi Customer Specific Requirements . If Seller accepts this Contract in writing or commences any of the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions and Delphi Customer Specific Requirements in their entirety without modification. Any additions to, changes in, modifications of, or revisions of this Contract (including Buyer's General Terms and Conditions and and Delphi Customer Specific Requirements ) which Seller proposes will be deemed to be rejected by Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
*********************************************************

********************
The term of this contract is for the period(s) of purchase indicated in the line item notes on the face of this contract.

"Buyer and Seller will use their best efforts to implement cost savings and productivity improvements in order to reduce Seller's costs of supplying each Product.

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE
Bo~te postale BOITE POST

31036 TOULOUSE CEDEX
FRANCE

## Requirements Contract

PO Number                          Date Issued
550050445                          09-Jan-2004
Version
30-Dec-2005  13:01:08  EST

| Item No. | Material No. | Plant |
|---|---|---|
| | Description | |

## Notes Continued:

Buyer and Seller agree that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to fifty percent (50%) of any net cost savings achieved by Seller with respect to such Product (i.e., savings after recovery by Seller of a pro rata portion, based on the remaining term of this Contract, of the reasonable and documented costs to achieve such cost savings; provided, however, that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any savings resulting from reduction on the content of the such Product

No price increases (including any decrease of the scheduled price reductions) will be made on account of (i) Seller's failure to achieve any expected cost savings or productivity improvements or (ii) any increases in Seller's labor, materials, overhead and other costs. In the event that Buyer agrees to any price increases (or a decrease of any scheduled price reductions) with respect to any Product, then, notwithstanding anything to the contrary set forth in this Contract, the pricing of each Products will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any subsequent net cost savings achieved by Seller with respect to such Product until aggregate price reductions on account of Seller's cost savings equal any price increases previously agreed to by Buyer."

"Right to Purchase from Others

During the entire term of this Contract, Seller will assure that each Product remains competitive in terms of technology, design, service and quality with any similar product available to Buyer. Following 12 months from contract issuance date Seller will also assure that each Product remains competitive in terms of price with any similar product available to Buyer. If, in the reasonable opinion of Buyer, a Product does not remain competitive, Buyer, to the extent it is free to do so, will advise Seller in writing of the area(s) in which a similar product is more competitive. If, within ninety (90) days, Seller does not agree to immediately sell any Product with comparable technology, design, quality, or, if applicable, price, Buyer may elect to purchase any similar products available to Buyer without any liability to Seller under this Contract."

Buyer's right to "terminate for convenience" under the General Terms and Conditions will be inapplicable to this Contract until 12 months from contract issuance date.
**************************

********************
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
********************
This agreement reflects the latest part numbers, pricing and timing for Suspension ECU's described in the existing Long Term Contract (LTC) executed by buyer and seller as of June 16, 2000. All other Terms and Conditions of June 16, 2000 LTC remain in effect.

07/02/04 - Alteration to change price and price validity on Material 22212835 (Item 20) and 22212839 (Item 30). dmp

09/01/04 - Alteration to delete Material 22212835 (Item 20) and 22212839 (Item 30). dmp

02/23/05 - Buyer code changed to Mel Thomas. jdb

# DELPHI

Energy & Chassis Systems

| Buyer: | Requirements Contract |
|---|---|
| DELPHI<br>ENERGY & CHASSIS SYSTEMS<br>5820 DELPHI DR<br>TROY MI 48098 | PO Number      Date Issued<br>550056740      28-Jun-2004<br>Version<br>30-Dec-2005  14:14:13 EST |

**Deliver to:**
CROWN PACKAGING CORP
1885 WOODMAN CENTER DR
DAYTON OH 45420

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

Vendor No:  1004346
DUNS No:  197125875

Payment Terms: 223      Currency: USD
Due 2nd day of the third month

Incoterms: FOB Freight Collect

| Item No. | Material No. Description | Plant |
|---|---|---|
| 00030 | 22208456<br>MR RTD CONTROLLER GMX222/272 | H301 DELPHI E & C KETTERING |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 54,290.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 59,630.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 57,750.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| Item No. | Material No. Description | Plant |
|---|---|---|
| 00010 | 22212835<br>MR RTD CONTROLLER GMX245 | H301 DELPHI E & C KETTERING |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jul-2004 | 31-Jul-2005 | USD | 50,650.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 48,400.00 | 1,000 | PC |

Purchasing Contact: Thomas, Melvin
Phone: 248-813-4361
Fax: 248-813-4588

Contact Address:
DELPHI ENERGY & CHASSIS SYSTEMS
5725 Delphi Drive,
TROY MI 48098-2815

# DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

## Requirements Contract

| | |
|---|---|
| PO Number | Date Issued |
| 550056740 | 28-Jun-2004 |
| Version | |
| 30-Dec-2005  14:14:13  EST | |

| Item No. | Material No. | Plant |
|---|---|---|
| | Description | |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Aug-2006 | 31-Jul-2007 | USD | 40,080.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 38,480.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 36,930.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00020    22212839                    H301 DELPHI E & C  KETTERING**
MR RTD CONTROLLER GMX295

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jul-2004 | 31-Jul-2005 | USD | 54,800.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 52,610.00 | 1,000 | PC |
| 01-Aug-2006 | 31-Jul-2007 | USD | 44,290.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 42,690.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 41,140.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00040    22222971                    H301 DELPHI E & C   KETTERING**
MR RTD CONTROLLER GMT265

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 44,330.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 57,590.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 55,710.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 53,550.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,480.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,490.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00060    22228307                    H301 DELPHI E & C   KETTERING**
BI-STATE RTD CONTROLLER GMT900

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 59,200.00 | 1,000 | PC |
| 14-Jun-2005 | 30-Jun-2006 | USD | 56,260.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00050    22228389                    H301 DELPHI E & C   KETTERING**
MR RTD CONTROLLER GMX215

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 31-Dec-2005 | USD | 44,330.00 | 1,000 | PC |

# DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 30-Dec-2005  14:14:13  EST | |

| Item No. | Material No. Description | | Plant | | | |
|---|---|---|---|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2006 | 31-Dec-2006 | USD | 41,050.00 | 1,000 | PC |
| 01-Jan-2007 | 31-Dec-2007 | USD | 40,480.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00070 | 22228390 | | H301 DELPHI E & C KETTERING |
|---|---|---|---|

MR RTD CONTROLLER GMX215

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 30-Jun-2006 | USD | 55,510.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 51,500.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 49,440.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 47,430.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 45,530.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00080 | 22235065 | | H301 DELPHI E & C  KETTERING |
|---|---|---|---|

MR RTD CONTROLLER GMX295
***THIS AMENDMENT ADDS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 07-Sep-2005 | 31-Jul-2006 | USD | 54,570.00 | 1,000 | PC |
| 01-Aug-2006 | 31-Jul-2007 | USD | 44,570.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 42,970.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 41,420.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

## Notes

This Contract replaces previous contract # --.
*******************

*******************
As a supplier to Delphi Energy & Chassis you must use a Delphi
approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at
800-805-9433. Failure to follow these instructions could result in a charge back to your company

*******************

*******************
Delphi requires suppliers of productive material be capable of communicating material forecasts, material schedules, shipping notices and associated information
through Electronic Data Interchange (EDI). To insure that EDI communications are accurate and effective, each productive material supplier will be required to
become EDI Certified by exhibiting their ability to send and/or receive the appropriate EDI messages in accordance with applicable standards prior to providing
productive material. EDI Certification will be conducted and coordinated by the EDI Competency organization.

An Internet electronic form alternative solution is intended to provide relief in situations where establishing an in-house EDI capability is a hardship for a supplier
providing limited material.

# DELPHI

_____ Energy & Chassis Systems

Page   4   of   5

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |

Version
30-Dec-2005  14:14:13  EST

| Item No:   Material No: | Plant |
|---|---|
| Description | |

## Notes Continued

Please refer to Delphi's  website: www.delphi.com then Suppliers/Supplier Community Portal / Supplier Standards, for additional information.
*********************

Seller acknowledges and agrees that Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are incorporated in, and a part of, this contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this contract (such documents are collectively referred to as this "Contract").  A copy of Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are available upon written request to Buyer or via the internet at Delphi's website, delphi.com.  Seller acknowledges and agrees that it has read and understands Buyer's General Terms and Conditions and Delphi Customer Specific Requirements .  If Seller accepts this Contract in writing or commences any of the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions and Delphi Customer Specific Requirements  in their entirety without modification.  Any additions to, changes in, modifications of, or revisions of this Contract (including Buyer's General Terms and Conditions and and Delphi Customer Specific Requirements ) which Seller proposes will be deemed to be rejected by Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
*****************************************************************

*********************
The term of this contract is for the period(s) of purchase indicated in the line item notes on the face of this contract.

"Buyer and Seller will use their best efforts to implement cost savings and productivity improvements in order to reduce Seller's costs of supplying each Product. Buyer and Seller agree that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to fifty percent (50%) of any net cost savings achieved by Seller with respect to such Product (i.e., savings after recovery by Seller of a pro rata portion, based on the remaining term of this Contract, of the reasonable and documented costs to achieve such cost savings), provided, however, that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any savings resulting from reduction on the content of the such Product

No price increases (including any decrease of the scheduled price reductions) will be made on account of (i) Seller's failure to achieve any expected cost savings or productivity improvements or (ii) any increases in Seller's labor, materials, overhead and other costs.  In the event that Buyer agrees to any price increases (or a decrease of any scheduled price reductions) with respect to any Product, then, notwithstanding anything to the contrary set forth in this Contract, the pricing of each Products will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any subsequent net cost savings achieved by Seller with respect to such Product until aggregate price reductions on account of Seller's cost savings equal any price increases previously agreed to by Buyer."

"Right to Purchase from Others

During the entire term of this Contract, Seller will assure that each Product remains competitive in terms of technology, design, service and quality with any similar product available to Buyer. Following 12 months from contract issuance date Seller will also assure that each Product remains competitive in terms of price with any similar product available to Buyer.  If, in the reasonable opinion of Buyer, a Product does not remain competitive, Buyer, to the extent it is free to do so, will advise Seller in writing of the area(s) in which a similar product is more competitive.  If, within ninety (90) days, Seller does not agree to immediately sell any Product with comparable technology, design, quality, or, if applicable, price, Buyer may elect to purchase any similar products available to Buyer without any liability to Seller under this Contract."

Buyer's right to "terminate for convenience" under the General Terms and Conditions will be inapplicable to this Contract until 12 months from contract issuance date.
***************************

# DELPHI

_____ Energy & Chassis Systems

| SIEMENS VDO AUTOMOTIVE CORP<br>2400 EXECUTIVE HILLS DR<br>AUBURN HILLS  MI  48326 | **Requirements Contract** |
|---|---|

**Requirements Contract**

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 30-Dec-2005  14:14:13  EST | |

| Item No.   Material No.<br>Description | Plant |
|---|---|

## Notes Continued

```
*********************
```
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
```
*********************
```
This agreement reflects the latest part numbers, pricing and timing for Suspension ECUs described in the existing Long Term Contract (LTC) executed by buyer and seller as of June 16, 2000. All other Terms and Conditions of June 16, LTC remain in effect.
```
*****************************************************
```
12/14/04 - Alteration to change buyer code from (098) M. Shields to (130) M. Thomas.  cap

05/23/05 - Alteration to add Material 22208456 (Item 30), 22222971 (Item 40), and 22228389 (Item 50).

05/24/05 - Alteration to add Material 22228307 (Item 60).  dmp

06/30/05 - Alteration to change the payment terms from ZMN2 (Payment settled on the 2nd, 2nd month) to Z23 (Due 2nd day of third month), change price and price validity on Material 22208456 (Item 30), 22222971 (Item 40), and 22228307 (Item 60), and add Material 22228390 (Item 70).  dmp

09/19/05 - Alteration to add Material 22235065 (Item 80).  dmp

# DELPHI

Energy & Chassis Systems

Page 1 of 5

| Buyer: |
| --- |
| DELPHI<br>ENERGY & CHASSIS SYSTEMS<br>5820 DELPHI DR<br>TROY MI 48098 |

| Requirements Contract | |
| --- | --- |
| PO Number<br>550056740 | Date Issued<br>28-Jun-2004 |
| Version<br>10-Mar-2006 02:56:16 EST | |

| |
| --- |
| SIEMENS VDO AUTOMOTIVE CORP<br>2400 EXECUTIVE HILLS DR<br>AUBURN HILLS MI 48326 |

| Vendor No: 1004346 |
| --- |
| DUNS No: 197125875 |

| Payment Terms: 223 | Currency: USD |
| --- | --- |
| Due 2nd day of the third month | |

| Incoterms: FOB-Freight Collect |
| --- |

| Item No. | Material No.<br>Description | Plant |
| --- | --- | --- |
| 00030 | 22208456<br>MR RTD CONTROLLER GMX222/272 | H301 DELPHI E & C  KETTERING |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
| --- | --- | --- | --- | --- | --- |
| 21-May-2005 | 13-Jun-2005 | USD | 54,290.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 59,630.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 57,750.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| Item No. | Material No.<br>Description | Plant |
| --- | --- | --- |
| 00010 | 22212835<br>MR RTD CONTROLLER GMX245 | H301 DELPHI E & C  KETTERING |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
| --- | --- | --- | --- | --- | --- |
| 01-Jul-2004 | 31-Jul-2005 | USD | 50,650.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 48,400.00 | 1,000 | PC |

| Purchasing Contact: Thomas, Melvin<br>Phone: 810-257-0830<br>Fax: 248-813-4588 | Contact Address:<br>DELPHI ENERGY & CHASSIS SYSTEMS<br>5725 Delphi Drive,<br>TROY MI 48098-2815 |
| --- | --- |

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 10-Mar-2006  02:56:16  EST | |

| Item No. | Material No. Description | Plant |
|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Aug-2006 | 31-Jul-2007 | USD | 40,080.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 38,480.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 36,930.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00020   22212839                            H301 DELPHI E & C   KETTERING
        MR RTD CONTROLLER GMX295

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jul-2004 | 31-Jul-2005 | USD | 54,800.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 52,610.00 | 1,000 | PC |
| 01-Aug-2006 | 31-Jul-2007 | USD | 44,290.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 42,690.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 41,140.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00040   22222971                            H301 DELPHI E & C   KETTERING
        MR RTD CONTROLLER GMT265

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 44,330.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 57,590.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 55,710.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 53,550.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,480.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,490.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00060   22228307                            H301 DELPHI E & C   KETTERING
        BI-STATE RTD CONTROLLER GMT900

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 59,200.00 | 1,000 | PC |
| 14-Jun-2005 | 30-Jun-2006 | USD | 56,260.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00050   22228389                            H301 DELPHI E & C   KETTERING
        MR RTD CONTROLLER GMX215

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 31-Dec-2005 | USD | 44,330.00 | 1,000 | PC |

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 10-Mar-2006 02:56:16 EST | |

| Item No. | Material No. Description | | Plant | | |
|---|---|---|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2006 | 31-Dec-2006 | USD | 41,050.00 | 1,000 | PC |
| 01-Jan-2007 | 31-Dec-2007 | USD | 40,480.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00070**   **22228390**                           **H301 DELPHI E & C   KETTERING**
   **MR RTD CONTROLLER GMX215**

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 30-Jun-2006 | USD | 55,510.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 51,500.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 49,440.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 47,430.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 45,530.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00090**   **22234230**                           **H301 DELPHI E & C   KETTERING**
   **MR RTD CONTROLLER GMT265**
   ***THIS AMENDMENT ADDS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Mar-2006 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,700.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 49,710.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00080**   **22235065**                           **H301 DELPHI E & C   KETTERING**
   **MR RTD CONTROLLER GMX295**

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 07-Sep-2005 | 31-Jul-2006 | USD | 54,570.00 | 1,000 | PC |
| 01-Aug-2006 | 31-Jul-2007 | USD | 44,570.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 42,970.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 41,420.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00100**   **22237698**                           **H301 DELPHI E & C   KETTERING**
   **MR RTD CONTROLLER GMX295**
   ***THIS AMENDMENT ADDS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 24-Feb-2006 | 30-Jun-2007 | USD | 57,150.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 56,000.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 54,900.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

Notes

# DELPHI

_____ Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 10-Mar-2006  02:56:16  EST | |

| Item No. | Material No. | Plant |
|---|---|---|
| | Description | |

## Notes Continued

This Contract replaces previous contract # --.
********************

********************
As a supplier to Delphi Energy & Chassis you must use a Delphi
approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at
800-805-9433. Failure to follow these instructions could result in a charge back to your company

********************

********************
Delphi requires suppliers of productive material be capable of communicating material forecasts, material schedules, shipping notices and associated information
through Electronic Data Interchange (EDI). To insure that EDI communications are accurate and effective, each productive material supplier will be required to
become EDI Certified by exhibiting their ability to send and/or receive the appropriate EDI messages in accordance with applicable standards prior to providing
productive material. EDI Certification will be conducted and coordinated by the EDI Competency organization.

An Internet electronic form alternative solution is intended to provide relief in situations where establishing an in-house EDI capability is a hardship for a supplier
providing limited material.

Please refer to Delphi's website: www.delphi.com then Suppliers/Supplier Community Portal / Supplier Standards, for additional information.
********************
*************************************************************
Seller acknowledges and agrees that Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are incorporated in, and a part of, this
contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing
by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this
contract (such documents are collectively referred to as this "Contract"). A copy of Buyer's General Terms and Conditions and Delphi Customer Specific
Requirements are available upon written request to Buyer or via the internet at Delphi's website, delphi.com. Seller acknowledges and agrees that it has read and
understands Buyer's General Terms and Conditions and Delphi Customer Specific Requirements . If Seller accepts this Contract in writing or commences any of
the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions and
Delphi Customer Specific Requirements  in their entirety without modification.  Any additions to, changes in, modifications of, or revisions of this Contract
(including Buyer's General Terms and Conditions and and Delphi Customer Specific Requirements ) which Seller proposes will be deemed to be rejected by
Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
*************************************************************

********************
The term of this contract is for the period(s) of purchase indicated in the line item notes on the face of this contract.

"Buyer and Seller will use their best efforts to implement cost savings and productivity improvements in order to reduce Seller's costs of supplying each Product.
Buyer and Seller agree that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to fifty percent (50%)
of any net cost savings achieved by Seller with respect to such Product (i.e., savings after recovery by Seller of a pro rata portion, based on the remaining term of
this Contract, of the reasonable and documented costs to achieve such cost savings, provided, however, that the pricing of each Product will be reduced (in
addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any savings resulting from reduction on the content of the such
Product

No price increases (including any decrease of the scheduled price reductions) will be made on account of (i) Seller's failure to achieve any expected cost savings
or productivity improvements or (ii) any increases in Seller's labor, materials, overhead and other costs.  In the event that Buyer agrees to any price increases (or a

# DELPHI

Energy & Chassis Systems

SIEMENS VDO  AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

**Requirements Contract**

PO Number                                          Date Issued
550056740                                          28-Jun-2004
Version
10-Mar-2006  02:56:16  EST

| Item No. | Material No. | Plant |
|----------|--------------|-------|
|          | Description  |       |

**Notes Continued**

decrease of any scheduled price reductions) with respect to any Product, then, notwithstanding anything to the contrary set forth in this Contract, the pricing of each Products will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any subsequent net cost savings achieved by Seller with respect to such Product until aggregate price reductions on account of Seller's cost savings equal any price increases previously agreed to by Buyer."

"Right to Purchase from Others"

During the entire term of this Contract, Seller will assure that each Product remains competitive in terms of technology, design, service and quality with any similar product available to Buyer. Following 12 months from contract issuance date Seller will also assure that each Product remains competitive in terms of price with any similar product available to Buyer.  If, in the reasonable opinion of Buyer, a Product does not remain competitive, Buyer, to the extent it is free to do so, will advise Seller in writing of the area(s) in which a similar product is more competitive.  If, within ninety (90) days, Seller does not agree to immediately sell any Product with comparable technology, design, quality, or, if applicable, price, Buyer may elect to purchase any similar products available to Buyer without any liability to Seller under this Contract."

Buyer's right to "terminate for convenience" under the General Terms and Conditions will be inapplicable to this Contract until 12 months from contract issuance date.
*************************

*******************
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
*******************
This agreement reflects the latest part numbers, pricing and timing for Suspension ECUs described in the existing Long Term Contract (LTC) executed by buyer and seller as of June 16, 2000. All other Terms and Conditions of June 16, LTC remain in effect.
*******************************************************
12/14/04 - Alteration to change buyer code from (098) M. Shields to (130) M. Thomas.  cap

05/23/05 - Alteration to add Material 22208456 (Item 30), 22222971 (Item 40), and 22228389 (Item 50).

05/24/05 - Alteration to add Material 22228307 (Item 60).  dmp

06/30/05 - Alteration to change the payment terms from ZMN2 (Payment settled on the 2nd, 2nd month) to Z23 (Due 2nd day of third month), change price and price validity on Material 22208456 (Item 30), 22222971 (Item 40), and 22228307 (Item 60), and add Material 22228390 (Item 70).  dmp

09/19/05 - Alteration to add Material 22235065 (Item 80).  dmp

03/09/06 - Alteration to add Material 22234230 (Item 90) and 22237698 (Item 100).  dmp

# DELPHI

Energy & Chassis Systems

| Buyer: |
| --- |
| DELPHI<br>ENERGY & CHASSIS SYSTEMS<br>5820 DELPHI DR<br>TROY MI 48098 |

**Requirements Contract**

| PO Number | Date Issued |
| --- | --- |
| 550056740 | 28-Jun-2004 |
| Version | |
| 16-Mar-2006 01:07:04 EST | |

| SIEMENS VDO AUTOMOTIVE CORP<br>2400 EXECUTIVE HILLS DR<br>AUBURN HILLS MI 48326 |
| --- |

Vendor No: 1004346
DUNS No: 197125875

**Payment Terms: ZMN2**   **Currency: USD**

Payment settled on 2nd, 2nd Month

**Incoterms: FOB- Freight Collect**

| Item No. | Material No. Description | Plant |
| --- | --- | --- |
| 00030 | 22208456<br>MR RTD CONTROLLER GMX222/272<br>***THIS AMENDMENT CHANGES ITEM*** | H301 DELPHI E & C  KETTERING |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
| --- | --- | --- | --- | --- | --- |
| 21-May-2005 | 13-Jun-2005 | USD | 54,290.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 59,630.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 57,750.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00010 | 22212835<br>MR RTD CONTROLLER GMX245 | H301 DELPHI E & C  KETTERING |
| --- | --- | --- |

```
***THIS AMENDMENT CHANGES ITEM***
***THIS AMENDMENT CHANGES PRICE***
***THIS AMENDMENT CHANGES VALIDITY***
```

| Purchasing Contact: Thomas, Melvin<br>Phone: 810-257-0830<br>Fax: 248-813-4588 | Contact Address:<br>DELPHI ENERGY & CHASSIS SYSTEMS<br>5725 Delphi Drive,<br>TROY MI 48098-2815 |
| --- | --- |

# DELPHI

Energy & Chassis Systems

Page  2  of  5

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

**Requirements Contract**

PO Number
550056740

Date Issued
28-Jun-2004

Version
16-Mar-2006  01:07:04  EST

| Item No. | Material No. Description | | Plant | | |
|---|---|---|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jul-2004 | 31-Jul-2005 | USD | 50,650.00 | 1,000 | PC |
| 01-Aug-2005 | 09-Mar-2006 | USD | 48,400.00 | 1,000 | PC |
| 10-Mar-2006 | 30-Jun-2006 | USD | 48,510.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 48,020.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 47,060.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 45,650.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00020    22212839                         H301 DELPHI E & C  KETTERING
         MR RTD CONTROLLER GMX295

***THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jul-2004 | 31-Jul-2005 | USD | 54,800.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 52,610.00 | 1,000 | PC |
| 01-Aug-2006 | 31-Jul-2007 | USD | 44,290.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 42,690.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 41,140.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00040    22222971                         H301 DELPHI E & C  KETTERING
         MR RTD CONTROLLER GMT265
         ***THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 44,330.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 57,590.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 55,710.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 53,550.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,480.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,490.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00060    22228307                         H301 DELPHI E & C  KETTERING
         BI-STATE RTD CONTROLLER GMT900
         ***THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 59,200.00 | 1,000 | PC |
| 14-Jun-2005 | 30-Jun-2006 | USD | 56,260.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00050    22228389                         H301 DELPHI E & C  KETTERING
         MR RTD CONTROLLER GMX215
         ***THIS AMENDMENT CHANGES ITEM***

# DELPHI

SIEMENS V DO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

## Requirements Contract

PO Number                                          Date Issued
550056740                                          28-Jun-2004
Version
16-Mar-2006  01:07:04  EST

| Item No. | Material No. Description | | Plant | | |
|---|---|---|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 31-Dec-2005 | USD | 44,330.00 | 1,000 | PC |
| 01-Jan-2006 | 31-Dec-2006 | USD | 41,050.00 | 1,000 | PC |
| 01-Jan-2007 | 31-Dec-2007 | USD | 40,480.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00070    22228390**                        H301 DELPHI E & C  KETTERING
MR RTD CONTROLLER GMX215
***THIS AMENDMENT CHANGES ITEM***
***THIS AMENDMENT CHANGES PRICE***
***THIS AMENDMENT CHANGES VALIDITY***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 16-Feb-2006 | USD | 55,510.00 | 1,000 | PC |
| 17-Feb-2006 | 30-Jun-2006 | USD | 50,850.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 46,870.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 44,970.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00090    22234230**                        H301 DELPHI E & C  KETTERING
MR RTD CONTROLLER GMT265
***THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Mar-2006 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,700.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,710.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00080    22235065**                        H301 DELPHI E & C  KETTERING
MR RTD CONTROLLER GMX295
***THIS AMENDMENT CHANGES ITEM***
***THIS AMENDMENT EXTENDS ITEM***
***THIS AMENDMENT CHANGES PRICE AND VALIDITY***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 07-Sep-2005 | 09-Mar-2006 | USD | 54,570.00 | 1,000 | PC |
| 10-Mar-2006 | 30-Jun-2007 | USD | 52,890.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 52,360.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 51,310.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 49,770.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00100    22237698**                        H301 DELPHI E & C  KETTERING
MR RTD CONTROLLER GMX295
***THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 24-Feb-2006 | 30-Jun-2007 | USD | 57,150.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 56,000.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 54,900.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

# DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 16-Mar-2006  01:07:04  EST | |

## Item No.   Material No.   Plant
## Description

## Notes

This Contract replaces previous contract #  --.
*********************

*********************
As a supplier to Delphi Energy & Chassis you must use a Delphi
approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at
800-805-9433. Failure to follow these instructions could result in a charge back to your company

*********************

*********************
Delphi requires suppliers of productive material be capable of communicating material forecasts, material schedules, shipping notices and associated information
through Electronic Data Interchange (EDI). To insure that EDI communications are accurate and effective, each productive material supplier will be required to
become EDI Certified by exhibiting their ability to send and/or receive the appropriate EDI messages in accordance with applicable standards prior to providing
productive material. EDI Certification will be conducted and coordinated by the EDI Competency organization.

An Internet electronic form alternative solution is intended to provide relief in situations where establishing an in-house EDI capability is a hardship for a supplier
providing limited material.

Please refer to Delphi's website: www.delphi.com then Suppliers/Supplier Community Portal / Supplier Standards, for additional information.
*********************
****************************************************************
Seller acknowledges and agrees that Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are incorporated in, and a part of, this
contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing
by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this
contract (such documents are collectively referred to as this "Contract"). A copy of Buyer's General Terms and Conditions and Delphi Customer Specific
Requirements are available upon written request to Buyer or via the internet at Delphi's website, delphi.com. Seller acknowledges and agrees that it has read and
understands Buyer's General Terms and Conditions and Delphi Customer Specific Requirements . If Seller accepts this Contract in writing or commences any of
the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions and
Delphi Customer Specific Requirements  in their entirety without modification.  Any additions to, changes in, modifications of, or revisions of this Contract
(including Buyer's General Terms and Conditions and and Delphi Customer Specific Requirements ) which Seller proposes will be deemed to be rejected by
Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
****************************************************************

*********************
The term of this contract is for the period(s) of purchase indicated in the line item notes on the face of this contract.

"Buyer and Seller will use their best efforts to implement cost savings and productivity improvements in order to reduce Seller's costs of supplying each Product.
Buyer and Seller agree that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to fifty percent (50%)
of any net cost savings achieved by Seller with respect to such Product (i.e., savings after recovery by Seller of a pro rata portion, based on the remaining term of
this Contract, of the reasonable and documented costs to achieve such cost savings), provided, however, that the pricing of each Product will be reduced (in
addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any savings resulting from reduction on the content of the such
Product

No price increases (including any decrease of the scheduled price reductions) will be made on account of (i) Seller's failure to achieve any expected cost savings
or productivity improvements or (ii) any increases in Seller's labor, materials, overhead and other costs. In the event that Buyer agrees to any price increases (or a

# DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

### Requirements Contract

PO Number                                      Date Issued
550056740                                      28-Jun-2004
Version
16-Mar-2006  01:07:04  EST

| Item No. | Material No. Description | Plant |
|---|---|---|

### Notes Continued:

decrease of any scheduled price reductions) with respect to any Product, **then**, notwithstanding anything to the contrary set forth in this Contract, the pricing of each Products will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any subsequent net cost savings achieved by Seller with respect to such Product until aggregate price reductions on account of Seller's cost savings equal any price increases previously agreed to by Buyer."

"Right to Purchase from Others"

During the entire term of this Contract, Seller will assure that each Product remains competitive in terms of technology, design, service and quality with any similar product available to Buyer. Following 12 months from contract issuance date Seller will also assure that each Product remains competitive in terms of price with any similar product available to Buyer. If, in the reasonable opinion of Buyer, a Product does not remain competitive, Buyer, to the extent it is free to do so, will advise Seller in writing of the area(s) in which a similar product is more competitive. If, within ninety (90) days, Seller does not agree to immediately sell any Product with comparable technology, design, quality, or, if applicable, price, Buyer may elect to purchase any similar products available to Buyer without any liability to Seller under this Contract."

Buyer's right to "terminate for convenience" under the General Terms and Conditions will be inapplicable to this Contract until 12 months from contract issuance date.
************************

*********************
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
*********************
This agreement reflects the latest part numbers, pricing and timing for Suspension ECUs described in the existing Long Term Contract (LTC) executed by buyer and seller as of June 16, 2000. All other Terms and Conditions of June 16, LTC remain in effect.
****************************************************
12/14/04 - Alteration to change buyer code from (098) M. Shields to (130) M. Thomas. cap

05/23/05 - Alteration to add Material 22208456 (Item 30), 22222971 (Item 40), and 22228389 (Item 50).

05/24/05 - Alteration to add Material 22228307 (Item 60). dmp

06/30/05 - Alteration to change the payment terms from ZMN2 (Payment settled on the 2nd, 2nd month) to Z23 (Due 2nd day of third month), change price and price validity on Material 22208456 (Item 30), 22222971 (Item 40), and 22228307 (Item 60), and add Material 22228390 (Item 70). dmp

09/19/05 - Alteration to add Material 22235065 (Item 80). dmp

03/09/06 - Alteration to add Material 22234230 (Item 90) and 22237698 (Item 100). dmp

03/13/06 - Alteration to extend and change price and price validity of Requirements Contract on Material No 22235065 (Item 80). Alteration to change payment terms from Z23 (Due 2nd day of third month) to ZMN2 (Payment settled on the 2nd, 2nd month). Alteration to change price and price validity on Material Nos 22212835 (Item 10), 22228390 (Item 70). cap

# DELPHI

Energy & Chassis Systems

**Buyer:**

DELPHI AUTOMOTIVE SYSTEMS LLC
DELPHI ENERGY & CHASSIS DIV
5820 DELPHI DR
TROY MI 48098

**Requirements Contract**

| | |
|---|---|
| PO Number | Date Issued |
| 550056740 | 28-Jun-2004 |
| Version | |
| 16-Jan-2007 15:44:51 | |

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

Vendor No: 1004346
DUNS No: 197125875

**Payment Terms: ZMN2**    **Currency: USD**

Payment settled on 2nd, 2nd Month

**Incoterms: FOB-Freight Collect**

| Item No. | Material No. Description | Plant |
|---|---|---|
| 00030 | 22208456 | H301 DELPHI E & C KETTERING |
| | MR RTD CONTROLLER GMX222/272 | |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 54,290.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 59,630.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 57,750.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00010 | 22212835 | H301 DELPHI E & C KETTERING |
|---|---|---|
| | MR RTD CONTROLLER GMX245 | |

Purchasing Contact: Thompson, Jane
Phone: 937-455-9120
Fax:  937-455-9133

Contact Address:

DELPHI ENERGY & CHASSIS SYSTEMS
2000 FERRER DRIVE,
KETTERING OH 45420

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 16-Jan-2007  15:44:51 | |

| Item No. | Material No. | | Plant |
|---|---|---|---|
| | Description | | |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jul-2004 | 31-Jul-2005 | USD | 50,650.00 | 1,000 | PC |
| 01-Aug-2005 | 09-Mar-2006 | USD | 48,400.00 | 1,000 | PC |
| 10-Mar-2006 | 30-Jun-2006 | USD | 48,510.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 48,020.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2008 | USD | 47,060.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 45,650.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00020 | 22212839 | | H301 DELPHI E & C  KETTERING |
|---|---|---|---|
| | MR RTD CONTROLLER GMX295 | | |

*** ITEM DELETED ***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jul-2004 | 31-Jul-2005 | USD | 54,800.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 52,610.00 | 1,000 | PC |
| 01-Aug-2006 | 16-Jan-2007 | USD | 44,290.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00040 | 22222971 | | H301 DELPHI E & C  KETTERING |
|---|---|---|---|
| | MR RTD CONTROLLER GMT265 | | |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 44,330.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 57,590.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 55,710.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 53,550.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,480.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,490.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00060 | 22228307 | | H301 DELPHI E & C  KETTERING |
|---|---|---|---|
| | BI-STATE RTD CONTROLLER GMT900 | | |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 59,200.00 | 1,000 | PC |
| 14-Jun-2005 | 30-Jun-2006 | USD | 56,260.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00050 | 22228389 | | H301 DELPHI E & C  KETTERING |
|---|---|---|---|
| | MR RTD CONTROLLER GMX215 | | |

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

## Requirements Contract

PO Number
550056740

Date Issued
28-Jun-2004

Version
16-Jan-2007  15:44:51

| Item No. | Material No. Description | | Plant | | | |
|---|---|---|---|---|---|---|

*** I T E M   D E L E T E D ***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 31-Dec-2005 | USD | 44,330.00 | 1,000 | PC |
| 01-Jan-2006 | 31-Dec-2006 | USD | 41,050.00 | 1,000 | PC |
| 01-Jan-2007 | 16-Jan-2007 | USD | 40,480.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00070   22228390                          H301 DELPHI E & C KETTERING
MR RTD CONTROLLER GMX215

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 16-Feb-2006 | USD | 55,510.00 | 1,000 | PC |
| 17-Feb-2006 | 30-Jun-2006 | USD | 50,850.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 46,870.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 44,970.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00090   22234230                          H301 DELPHI E & C  KETTERING
MR RTD CONTROLLER GMT265

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Mar-2006 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,700.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,710.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00080   22235065                          H301 DELPHI E & C  KETTERING
MR RTD CONTROLLER GMX295

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 07-Sep-2005 | 09-Mar-2006 | USD | 54,570.00 | 1,000 | PC |
| 10-Mar-2006 | 30-Jun-2007 | USD | 52,890.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 52,360.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 51,310.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 49,770.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00100   22237698                          H301 DELPHI E & C  KETTERING
MR RTD CONTROLLER GMX295

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 24-Feb-2006 | 30-Jun-2007 | USD | 57,150.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 56,000.00 | 1,000 | PC |

# DELPHI

| SIEMENS VDO AUTOMOTIVE CORP<br>2400 EXECUTIVE HILLS DR<br>AUBURN HILLS MI 48326 | Requirements Contract |
|---|---|
| | PO Number        Date Issued<br>550056740        28-Jun-2004<br>Version<br>16-Jan-2007  15:44:51 |

| Item No. | Material No.<br>Description | Plant |
|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jul-2008 | 31-Dec-2009 | USD | 54,900.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00130**     22240521                  H301 DELPHI E & C  KETTERING
       MR RTD CONTROLLER GMX295
       *** THIS AMENDMENT ADDS ITEM ***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 31-Dec-2007 | USD | 63,120.00 | 1,000 | PC |
| 01-Jan-2008 | 31-Dec-2008 | USD | 61,250.00 | 1,000 | PC |
| 01-Jan-2009 | 31-Dec-2009 | USD | 59,450.00 | 1,000 | PC |
| 01-Jan-2010 | 31-Dec-2010 | USD | 57,650.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00140**     22241128                  H301 DELPHI E & C  KETTERING
       BI-STATE RTD CONTROLLER GMT900
       *** THIS AMENDMENT ADDS ITEM ***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00110**     22242107                  H301 DELPHI E & C  KETTERING
       MR RTD CONTROLLER GMT265
       *** THIS AMENDMENT ADDS ITEM ***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,700.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,710.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00120**     22242108                  H301 DELPHI E & C  KETTERING
       MR RTD CONTROLLER GMX222/272
       *** THIS AMENDMENT ADDS ITEM ***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00150**     22243436                  H301 DELPHI E & C  KETTERING
       MR RTD CONTROLLER GMX245

# DELPHI

| SIEMENS VDO AUTOMOTIVE CORP |
| 2400 EXECUTIVE HILLS DR |
| AUBURN HILLS MI 48326 |

## Requirements Contract

| PO Number | Date Issued |
| 550056740 | 28-Jun-2004 |
| Version | |
| 16-Jan-2007  15:44:51 | |

| Item No. | Material No. Description | | Plant | | | |
|---|---|---|---|---|---|---|

**\* \* \* THIS AMENDMENT ADDS ITEM \* \* \***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 46,870.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 44,970.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

## Notes:

This Contract replaces previous contract # --.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
As a supplier to Delphi Energy & Chassis you must use a Delphi approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at 800-805-9433 or 810-341-0096. Failure to follow these instructions could result in a charge back to your company.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Delphi requires suppliers of productive material be capable of communicating material forecasts, material schedules, shipping notices and associated information through Electronic Data Interchange (EDI). To insure that EDI communications are accurate and effective, each productive material supplier will be required to become EDI Certified by exhibiting their ability to send and/or receive the appropriate EDI messages in accordance with applicable standards prior to providing productive material. EDI Certification will be conducted and coordinated by the EDI Competency organization.

An Internet electronic form alternative solution is intended to provide relief in situations where establishing an in-house EDI capability is a hardship for a supplier providing limited material.

Please refer to Delphi's website: www.delphi.com then Suppliers/Supplier Community Portal / Supplier Standards, for additional information.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Seller acknowledges and agrees that Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are incorporated in, and a part of, this contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this contract (such documents are collectively referred to as this "Contract"). A copy of Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are available upon written request to Buyer or via the internet at Delphi's website, delphi.com. Seller acknowledges and agrees that it has read and understands Buyer's General Terms and Conditions and Delphi Customer Specific Requirements . If Seller accepts this Contract in writing or commences any of the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions and Delphi Customer Specific Requirements in their entirety without modification. Any additions to, changes in, modifications of, or revisions of this Contract (including Buyer's General Terms and Conditions and and Delphi Customer Specific Requirements ) which Seller proposes will be deemed to be rejected by Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

# DELPHI

---

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 16-Jan-2007  15:44:51 | |

---

| Item No. | Material No. Description | Plant |
|---|---|---|

---

## Notes Continued

The term of this contract is for the period(s) of purchase indicated in the line item notes on the face of this contract.

"Buyer and Seller will use their best efforts to implement cost savings and productivity improvements in order to reduce Seller's costs of supplying each Product. Buyer and Seller agree that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to fifty percent (50%) of any net cost savings achieved by Seller with respect to such Product (i.e., savings after recovery by Seller of a pro rata portion, based on the remaining term of this Contract, of the reasonable and documented costs to achieve such cost savings), provided, however, that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any savings resulting from reduction on the content of the such Product

No price increases (including any decrease of the scheduled price reductions) will be made on account of (i) Seller's failure to achieve any expected cost savings or productivity improvements or (ii) any increases in Seller's labor, materials, overhead and other costs. In the event that Buyer agrees to any price increases (or a decrease of any scheduled price reductions) with respect to any Product, then, notwithstanding anything to the contrary set forth in this Contract, the pricing of each Products will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any subsequent net cost savings achieved by Seller with respect to such Product until aggregate price reductions on account of Seller's cost savings equal any price increases previously agreed to by Buyer."

"Right to Purchase from Others

During the entire term of this Contract, Seller will assure that each Product remains competitive in terms of technology, design, service and quality with any similar product available to Buyer. Following 12 months from contract issuance date Seller will also assure that each Product remains competitive in terms of price with any similar product available to Buyer. If, in the reasonable opinion of Buyer, a Product does not remain competitive, Buyer, to the extent it is free to do so, will advise Seller in writing of the area(s) in which a similar product is more competitive. If, within ninety (90) days, Seller does not agree to immediately sell any Product with comparable technology, design, quality, or, if applicable, price, Buyer may elect to purchase any similar products available to Buyer without any liability to Seller under this Contract."

Buyer's right to "terminate for convenience" under the General Terms and Conditions will be inapplicable to this Contract until 12 months from contract issuance date.
************************

*******************
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
*******************
This agreement reflects the latest part numbers, pricing and timing for Suspension ECUs described in the existing Long Term Contract (LTC) executed by buyer and seller as of June 16, 2000. All other Terms and Conditions of June 16, LTC remain in effect.
*********************************************
12/14/04 - Alteration to change buyer code from (098) M. Shields to (130) M. Thomas. cap

05/23/05 - Alteration to add Material 22208456 (Item 30), 22222971 (Item 40), and 22228389 (Item 50).

05/24/05 - Alteration to add Material 22228307 (Item 60).  dmp

# DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 16-Jan-2007  15:44:51 | |

| Item No. | Material No. Description | Plant |
|---|---|---|

## Notes Continued

06/30/05 - Alteration to change the payment terms from ZMN2 (Payment settled on the 2nd, 2nd month) to Z23 (Due 2nd day of third month), change price and price validity on  Material 22208456 (Item 30), 22222971 (Item 40), and 22228307 (Item 60), and add Material 22228390 (Item 70).  dmp

09/19/05 - Alteration to add Material 22235065 (Item 80).  dmp

03/09/06 - Alteration to add Material 22234230 (Item 90) and 22237698 (Item 100).  dmp

03/13/06 - Alteration to extend and change price and price validity of Requirements Contract on Material No 22235065 (Item 80).  Alteration to change payment terms from Z23  (Due 2nd day of third month) to ZMN2 (Payment settled on the 2nd, 2nd month).  Alteration to change price and price validity on Material Nos 22212835 (Item  10), 22228390 (Item 70).  cap

01/16/07 - Alteration to delete Material Nos. 22212839 (Item 20), 22228389 (Item 50), and add 22242107 (Item 110), 22242108 (Item 120), 22240521 (Item 130), 22241128  (Item 140), and 22243436 (Item 150).  jtw



Energy & Chassis Systems

Page 1 of 6

**Buyer:**

DELPHI AUTOMOTIVE SYSTEMS LLC
DELPHI ENERGY & CHASSIS DIV
5820 DELPHI DR
TROY  MI  48098

**Requirements Contract**

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |

Version
12-Sep-2007  09:28:10

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS  MI  48326

Vendor No:  1004346
DUNS No:  197125875

**Payment Terms:** ZMN2        **Currency:** USD

Payment settled on 2nd, 2nd Month

**Incoterms:** FOB- Freight Collect

| Item No. | Material No. Description | Plant |
|---|---|---|
| 00030 | 22208456 | H301 DELPHI E & C  KETTERING |
| | MR RTD CONTROLLER GMX222/272 | |

***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 54,290.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 59,630.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 57,750.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00010 | 22212835 | H301 DELPHI E & C  KETTERING |
|---|---|---|
| | MR RTD CONTROLLER GMX245 | |

Purchasing Contact: Thompson, Jane
Phone:  937-455-9120
Fax:  937-455-9133

Contact Address:

DELPHI ENERGY & CHASSIS SYSTEMS
2000 FERRER DRIVE,
KETTERING OH 45420

# DELPHI

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 12-Sep-2007  09:28:10 | |

| Item No. | Material No. Description | Plant |
|---|---|---|

***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jul-2004 | 31-Jul-2005 | USD | 50,650.00 | 1,000 | PC |
| 01-Aug-2005 | 09-Mar-2006 | USD | 48,400.00 | 1,000 | PC |
| 10-Mar-2006 | 30-Jun-2006 | USD | 48,510.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 48,020.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 47,060.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 45,650.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00040   22222971                              H301 DELPHI E & C  KETTERING
        MR RTD CONTROLLER GMT265
***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 44,330.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 57,590.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 55,710.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 53,550.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,480.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,490.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00060   22228307                              H301 DELPHI E & C  KETTERING
        BI-STATE RTD CONTROLLER GMT900
***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 21-May-2005 | 13-Jun-2005 | USD | 59,200.00 | 1,000 | PC |
| 14-Jun-2005 | 30-Jun-2006 | USD | 56,260.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00070   22228390                              H301 DELPHI E & C  KETTERING
        MR RTD CONTROLLER GMX215
***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 16-Feb-2006 | USD | 55,510.00 | 1,000 | PC |
| 17-Feb-2006 | 30-Jun-2006 | USD | 50,850.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 46,870.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 44,970.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00090   22234230                              H301 DELPHI E & C  KETTERING
        MR RTD CONTROLLER GMT265

 DELPHI

Energy & Chassis Systems

Page  3  of  6

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS  MI  48326

**Requirements Contract**

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 12-Sep-2007  09:28:10 | |

| Item No. | Material No. | Plant |
|---|---|---|
| | Description | |

***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Mar-2006 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,700.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,710.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00080    22235065                         H301 DELPHI E & C  KETTERING
         MR RTD CONTROLLER GMX295
***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 07-Sep-2005 | 09-Mar-2006 | USD | 54,570.00 | 1,000 | PC |
| 10-Mar-2006 | 30-Jun-2007 | USD | 52,890.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 52,360.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 51,310.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 49,770.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00100    22237698                         H301 DELPHI E & C  KETTERING
         MR RTD CONTROLLER GMX295
***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 24-Feb-2006 | 30-Jun-2007 | USD | 57,150.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 56,000.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 54,900.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00130    22240521                         H301 DELPHI E & C  KETTERING
         MR RTD CONTROLLER GMX295
***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 31-Dec-2007 | USD | 63,120.00 | 1,000 | PC |
| 01-Jan-2008 | 31-Dec-2008 | USD | 61,250.00 | 1,000 | PC |
| 01-Jan-2009 | 31-Dec-2009 | USD | 59,450.00 | 1,000 | PC |
| 01-Jan-2010 | 31-Dec-2010 | USD | 57,650.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00140    22241128                         H301 DELPHI E & C  KETTERING
         BI-STATE RTD CONTROLLER GMT900
***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |

# DELPHI

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 12-Sep-2007  09:28:10 | |

## Item No.    Material No.    Plant
### Description

| | Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|---|
| | 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00110 | 22242107 | | | H301 DELPHI E & C  KETTERING |
|---|---|---|---|---|

MR RTD CONTROLLER GMT265
***THIS AMENDMENT RE-OPENS ITEM***

| | Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|---|
| | 01-Jan-2007 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| | 01-Jul-2007 | 30-Jun-2008 | USD | 51,700.00 | 1,000 | PC |
| | 01-Jul-2008 | 31-Dec-2009 | USD | 49,710.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00120 | 22242108 | | | H301 DELPHI E & C  KETTERING |
|---|---|---|---|---|

MR RTD CONTROLLER GMX222/272
***THIS AMENDMENT RE-OPENS ITEM***

| | Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|---|
| | 01-Jan-2007 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| | 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| | 01-Jul-2008 | 31-Dec-2009 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00150 | 22243436 | | | H301 DELPHI E & C  KETTERING |
|---|---|---|---|---|

MR RTD CONTROLLER GMX245
***THIS AMENDMENT RE-OPENS ITEM***

| | Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|---|
| | 01-Jan-2007 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| | 01-Jul-2007 | 30-Jun-2008 | USD | 46,870.00 | 1,000 | PC |
| | 01-Jul-2008 | 31-Dec-2010 | USD | 44,970.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

## Notes

This Contract replaces previous contract # --.
**********************

**********************
As a supplier to Delphi Energy & Chassis you must use a Delphi approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at 800-805-9433 or 810-341-0096. Failure to follow these instructions could result in a charge back to your company.

**********************

# DELPHI

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS MI 48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550056740 | 28-Jun-2004 |
| Version | |
| 12-Sep-2007  09:28:10 | |

| Item No. | Material No. Description | Plant |
|---|---|---|

## Notes Continued

**********************************************************************
Seller acknowledges and agrees that Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are incorporated in, and a part of, this contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this contract (such documents are collectively referred to as this "Contract"). A copy of Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are available upon written request to Buyer or via the internet at Delphi's website, delphi.com. Seller acknowledges and agrees that it has read and understands Buyer's General Terms and Conditions and Delphi Customer Specific Requirements . If Seller accepts this Contract in writing or commences any of the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions and Delphi Customer Specific Requirements  in their entirety without modification.  Any additions to, changes in, modifications of, or revisions of this Contract (including Buyer's General Terms and Conditions and and Delphi Customer Specific Requirements ) which Seller proposes will be deemed to be rejected by Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
**********************************************************************

**********************
The term of this contract is for the period(s) of purchase indicated in the line item notes on the face of this contract.

"Buyer and Seller will use their best efforts to implement cost savings and productivity improvements in order to reduce Seller's costs of supplying each Product. Buyer and Seller agree that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to fifty percent (50%) of any net cost savings achieved by Seller with respect to such Product (i.e., savings after recovery by Seller of a pro rata portion, based on the remaining term of this Contract, of the reasonable and documented costs to achieve such cost savings), provided, however, that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any savings resulting from reduction on the content of the such Product

No price increases (including any decrease of the scheduled price reductions) will be made on account of (i) Seller's failure to achieve any expected cost savings or productivity improvements or (ii) any increases in Seller's labor, materials, overhead and other costs.  In the event that Buyer agrees to any price increases (or a decrease of any scheduled price reductions) with respect to any Product, then, notwithstanding anything to the contrary set forth in this Contract, the pricing of each Products will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any subsequent net cost savings achieved by Seller with respect to such Product until aggregate price reductions on account of Seller's cost savings equal any price increases previously agreed to by Buyer."

"Right to Purchase from Others

During the entire term of this Contract, Seller will assure that each Product remains competitive in terms of technology, design, service and quality with any similar product available to Buyer. Following 12 months from contract issuance date Seller will also assure that each Product remains competitive in terms of price with any similar product available to Buyer.  If, in the reasonable opinion of Buyer, a Product does not remain competitive, Buyer, to the extent it is free to do so, will advise Seller in writing of the area(s) in which a similar product is more competitive.  If, within ninety (90) days, Seller does not agree to immediately sell any Product with comparable technology, design, quality, or, if applicable, price, Buyer may elect to purchase any similar products available to Buyer without any liability to Seller under this Contract."

Buyer's right to "terminate for convenience" under the General Terms and Conditions will be inapplicable to this Contract until 12 months from contract issuance

# DELPHI

| | |
|---|---|
| SIEMENS VDO AUTOMOTIVE CORPORATION<br>2400 EXECUTIVE HILLS BLVD<br>AUBURN HILLS  MI  48326 | **Requirements Contract**<br><br>PO Number                                    Date Issued<br>550056740                               28-Jun-2004<br>Version<br>12-Sep-2007  09:28:10 |

| Item No.   Material No.<br>Description | Plant |
|---|---|

## Notes Continued

date.
************** *************

************** *******
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
************** *******
This agreement reflects the latest part numbers, pricing and timing for Suspension ECUs described in the existing Long Term Contract (LTC) executed by buyer and seller as of June 16, 2000. All other Terms and Conditions of June 16, LTC remain in effect.
******************************************************************
12/14/04 - Alteration to change buyer code from (098) M. Shields to (130) M. Thomas.  cap

05/23/05 - Alteration to add Material 22208456 (Item 30), 22222971 (Item 40), and 22228389 (Item 50).

05/24/05 - Alteration to add Material 22228307 (Item 60).  dmp

06/30/05 - Alteration to change the payment terms from ZMN2 (Payment settled on the 2nd, 2nd month) to Z23 (Due 2nd day of third month), change price and price validity on Material 22208456 (Item 30), 22222971 (Item 40), and 22228307 (Item 60), and add Material 22228390 (Item 70).  dmp

09/19/05 - Alteration to add Material 22235065 (Item 80).  dmp

03/09/06 - Alteration to add Material 22234230 (Item 90) and 22237698 (Item 100).  dmp

03/13/06 - Alteration to extend and change price and price validity of Requirements Contract on Material No 22235065 (Item 80).  Alteration to change payment terms from Z23 (Due 2nd day of third month) to ZMN2 (Payment settled on the 2nd, 2nd month). Alteration to change price and price validity on Material Nos 22212835 (Item 10), 22228390 (Item 70).  cap

01/16/07 - Alteration to delete Material Nos. 22212839 (Item 20), 22228389 (Item 50), and add 22242107 (Item 110), 22242108 (Item 120), 22240521 (Item 130), 22241128 (Item 140), and 22243436 (Item 150).  jtw

09/11/07 - Alteration to delete Material 22212835 (Item 10), 22208456 (Item 30), 22222971 (Item 40), 22228307 (Item 60), 22228390 (Item 70), 22235065 (Item 80), 22234230 (Item 90), 22237698 (Item 100), 22242107 (Item 110), 22242108 (Item 120), 22240521 (Item 130), 22241128 (Item 140), and 22243436 (Item 150).  dmp

09/12/07 - Alteration to re-open Material 22212835 (Item 10), 22208456 (Item 30), 22222971 (Item 40), 22228307 (Item 60), 22228390 (Item 70), 22235065 (Item 80), 22234230 (Item 90), 22237698 (Item 100), 22242107 (Item 110), 22242108 (Item 120), 22240521 (Item 130), 22241128 (Item 140), and 22243436 (Item 150).  dmp

# DELPHI

Energy & Chassis Systems

Page  1  of  5

| Buyer: |
|---|
| DELPHI<br>ENERGY & CHASSIS SYSTEMS<br>5820 DELPHI DR<br>TROY MI 48098 |

| Requirements Contract | |
|---|---|
| PO Number<br>550059168 | Date Issued<br>01-Sep-2004 |
| Version<br>09-Mar-2006 01:11:13 EST | |

**Please deliver to:**
**See Delivery Schedule**

| SIEMENS VDO AUTOMOTIVE CORP<br>2400 EXECUTIVE HILLS DR<br>AUBURN HILLS MI 48326 |
|---|

| Vendor No:  1004346 |
|---|
| DUNS No:  197125875 |
| Payment Terms: 223     Currency:  USD |
| Due 2nd day of the third month |
| Incoterms:  FOB Freight Collect |

| Item No. | Material No.<br>Description | Plant |
|---|---|---|
| 00030 | 22208456<br>MR RTD CONTROLLER GMX222/272<br>Pass-By (DSO) GMX272 ECU | HP01 DELPHI E & C  PASS BY SALES |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Dec-2004 | 13-Jun-2005 | USD | 45,710.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 59,630.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 57,750.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| Item No. | Material No.<br>Description | Plant |
|---|---|---|
| 00020 | 22212835<br>MR RTD CONTROLLER GMX245 | HP01 DELPHI E & C  PASS BY SALES |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Aug-2004 | 31-Jul-2005 | USD | 50,760.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 48,510.00 | 1,000 | PC |

| Purchasing Contact: Thomas, Melvin | Contact Address: |
|---|---|
| Phone: 810-257-0830<br>Fax:  248-813-4588 | DELPHI ENERGY & CHASSIS SYSTEMS<br>5725 Delphi Drive,<br>TROY MI 48098-2815 |

Date and Time Printed:  09-Mar-2006 01:11:13 EST

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 09-Mar-2006  01:11:13  EST | |

| Item No. | Material No. Description | Plant |
|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Aug-2006 | 31-Jul-2007 | USD | 40,190.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 38,590.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 37,040.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00010   22212839                                HP01 DELPHI E & C   PASS BY SALES
        MR RTD CONTROLLER GMX295

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Aug-2004 | 31-Jul-2005 | USD | 55,080.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 52,890.00 | 1,000 | PC |
| 01-Aug-2006 | 31-Jul-2007 | USD | 44,570.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 42,970.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 41,420.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00050   22222971                                HP01 DELPHI E & C   PASS BY SALES
        MR RTD CONTROLLER GMT265

Pass-By (DSO) GMX265 ECU

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2005 | 13-Jun-2005 | USD | 44,080.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 57,590.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 55,710.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 53,550.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,480.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,490.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00060   22228307                                HP01 DELPHI E & C   PASS BY SALES
        BI-STATE RTD CONTROLLER GMT900

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 30-Jun-2006 | USD | 56,260.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00040   22228389                                HP01 DELPHI E & C   PASS BY SALES
        MR RTD CONTROLLER GMX215
Pass-By (DSO) GMX215 ECU

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2005 | 30-Jun-2006 | USD | 41,500.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 39,860.00 | 1,000 | PC |

# DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

## Requirements Contract

PO Number
550059168

Date Issued
01-Sep-2004

Version
09-Mar-2006 01:11:13 EST

| Item No. | Material No. Description | | | Plant | | |
|---|---|---|---|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jul-2007 | 30-Jun-2008 | USD | 38,260.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 36,710.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,040.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00080    22228390**      HP01 DELPHI E & C  PASS BY SALES
MR RTD CONTROLLER GMX215

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 31-Dec-2005 | USD | 52,730.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 50,850.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 46,870.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 44,970.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00090    22234230**      HP01 DELPHI E & C  PASS BY SALES
MR RTD CONTROLLER GMT265
***THIS AMENDMENT ADDS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Mar-2006 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,700.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,710.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00070    22235065**      HP01 DELPHI E & C  PASS BY SALES
MR RTD CONTROLLER GMX295

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 31-Jul-2005 | USD | 56,760.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 54,570.00 | 1,000 | PC |
| 01-Aug-2006 | 31-Jul-2007 | USD | 44,570.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 42,970.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 41,420.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00100    22237698**      HP01 DELPHI E & C  PASS BY SALES
MR RTD CONTROLLER GMX295
***THIS AMENDMENT ADDS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 24-Feb-2006 | 30-Jun-2007 | USD | 57,150.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 56,000.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 54,900.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

Notes:

# DELPHI

_____ Energy & Chassis Systems

Page  4  of  5

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 09-Mar-2006  01:11:13  EST | |

| Item No. | Material No. Description | Plant |
|---|---|---|

## Notes Continued

This Contract replaces previous contract #  550050445.
*********************

*********************
As a supplier to Delphi Energy & Chassis you must use a Delphi
approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at
800-805-9433. Failure to follow these instructions could result in a charge back to your company

*********************

*********************
Delphi requires suppliers of productive material be capable of communicating material forecasts, material schedules, shipping notices and associated information
through Electronic Data Interchange (EDI). To insure that EDI communications are accurate and effective, each productive material supplier will be required to
become EDI Certified by exhibiting their ability to send and/or receive the appropriate EDI messages in accordance with applicable standards prior to providing
productive material. EDI Certification will be conducted and coordinated by the EDI Competency organization.

An Internet electronic form alternative solution is intended to provide relief in situations where establishing an in-house EDI capability is a hardship for a supplier
providing limited material.

Please refer to Delphi's  website: www.delphi.com then Suppliers/Supplier Community Portal / Supplier Standards, for additional information.
*********************
Seller acknowledges and agrees that Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are incorporated in, and a part of, this
contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing
by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this
contract (such documents are collectively referred to as this "Contract"). A copy of Buyer's General Terms and Conditions and Delphi Customer Specific
Requirements are available upon written request to Buyer or via the internet at Delphi's website, delphi.com. Seller acknowledges and agrees that it has read and
understands Buyer's General Terms and Conditions and Delphi Customer Specific Requirements . If Seller accepts this Contract in writing or commences any of
the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions and
Delphi Customer Specific Requirements  in their entirety without modification. Any additions to, changes in, modifications of, or revisions of this Contract
(including Buyer's General Terms and Conditions and and Delphi Customer Specific Requirements ) which Seller proposes will be deemed to be rejected by
Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
*********************

*********************
The term of this contract is for the period(s) of purchase indicated in the line item notes on the face of this contract.

"Buyer and Seller will use their best efforts to implement cost savings and productivity improvements in order to reduce Seller's costs of supplying each Product.
Buyer and Seller agree that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to fifty percent (50%)
of any net cost savings achieved by Seller with respect to such Product (i.e., savings after recovery by Seller of a pro rata portion, based on the remaining term of
this Contract, of the reasonable and documented costs to achieve such cost savings), provided, however, that the pricing of each Product will be reduced (in
addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any savings resulting from reduction on the content of the such
Product

No price increases (including any decrease of the scheduled price reductions) will be made on account of (i) Seller's failure to achieve any expected cost savings
or productivity improvements or (ii) any increases in Seller's labor, materials, overhead and other costs. In the event that Buyer agrees to any price increases (or a

# DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 09-Mar-2006  01:11:13  EST | |

| Item No. | Material No. | Plant |
|---|---|---|
| | Description | |

## Notes Continued

decrease of any scheduled price reductions) with respect to any Product, then, notwithstanding anything to the contrary set forth in this Contract, the pricing of each Products will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any subsequent net cost savings achieved by Seller with respect to such Product until aggregate price reductions on account of Seller's cost savings equal any price increases previously agreed to by Buyer."

"Right to Purchase from Others

During the entire term of this Contract, Seller will assure that each Product remains competitive in terms of technology, design, service and quality with any similar product available to Buyer. Following 12 months from contract issuance date Seller will also assure that each Product remains competitive in terms of price with any similar product available to Buyer. If, in the reasonable opinion of Buyer, a Product does not remain competitive, Buyer, to the extent it is free to do so, will advise Seller in writing of the area(s) in which a similar product is more competitive. If, within ninety (90) days, Seller does not agree to immediately sell any Product with comparable technology, design, quality, or, if applicable, price, Buyer may elect to purchase any similar products available to Buyer without any liability to Seller under this Contract."

Buyer's right to "terminate for convenience" under the General Terms and Conditions will be inapplicable to this Contract until 12 months from contract issuance date.
****************************

********************
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
********************
This agreement reflects the latest part numbers, pricing and timing for Suspension ECUs described in the existing Long Term Contract (LTC) executed by buyer and seller as of June 16, 2000. All other terms and conditions of June 16, LTC remain in effect. This Scheduling Agreement replaces Scheduling Agreement 550050445.

12/10/04 - Alteration to change the buyer from (098) Mike Shields to (130) Mel Thomas and add Material 22208456 (Item 30). dmp

01/20/05 - Alteration to add Material 22228389 (Item 40) and 22222971 (Item 50). dmp

06/20/05 - Alteration to add Material 22228307 (Item 60). dmp

06/22/05 - Alteration to extend, change price and price validity on Material No 22208456 (Item 30), 22222971 (Item 40), and to add Material Nos 22235065 (Item 70), 22228390 (Item 80). cap

06/30/05 - Alteration to change price and price validity on Material 22208456 (Item 30), 22222971 (Item 50), Material  22228307 (Item 60), and 22228390 (Item 80) and change the payment terms from ZMN2 (Payment settled on 2nd, 2nd month) to Z23 (Due 2nd day of the third month). dmp

03/08/06 - Alteration to add Material 22234230 (Item 90) and 22237698 (Item 100). dmp

# DELPHI

Energy & Chassis Systems

Page  1  of 5

---

**Buyer:**

DELPHI
ENERGY & CHASSIS SYSTEMS
5820 DELPHI DR
TROY MI 48098

**Requirements Contract**

| | |
|---|---|
| PO Number | Date Issued |
| 550059168 | 01-Sep-2004 |
| Version | |
| 23-Mar-2006  01:07:19 EST | |

*Please deliver to:*
    *See Delivery Schedule*

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

Vendor No:  1004346
DUNS No:  197125875

**Payment Terms:**  ZMN2    **Currency:**  USD

Payment settled on 2nd, 2nd Month

**Incoterms:**  FOB Freight Collect

---

| Item No. | Material No. Description | Plant |
|---|---|---|
| 00030 | 22208456 | HP01 DELPHI E & C  PASS BY SALES |
| | MR RTD CONTROLLER GMX222/272 | |

Pass-By (DSO) GMX272 ECU
**THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Dec-2004 | 13-Jun-2005 | USD | 45,710.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 59,630.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 57,750.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00020 | 22212835 | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|
| | MR RTD CONTROLLER GMX245 | |

**THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Aug-2004 | 31-Jul-2005 | USD | 50,760.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 48,510.00 | 1,000 | PC |

---

Purchasing Contact: Thomas, Melvin
Phone:  810-257-0830
Fax:  248-813-4588

Contact Address:

DELPHI ENERGY & CHASSIS SYSTEMS
5725 Delphi Drive,
TROY MI 48098-2815

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 23-Mar-2006  01:07:19  EST | |

| Item No. | Material No. Description | Plant |
|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Aug-2006 | 31-Jul-2007 | USD | 40,190.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 38,590.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 37,040.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00010 | 22212839 | | | HP01 DELPHI E & C   PASS BY SALES |

MR RTD CONTROLLER GMX295
**THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Aug-2004 | 31-Jul-2005 | USD | 55,080.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 52,890.00 | 1,000 | PC |
| 01-Aug-2006 | 31-Jul-2007 | USD | 44,570.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 42,970.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 41,420.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00050 | 22222971 | | | HP01 DELPHI E & C   PASS BY SALES |

MR RTD CONTROLLER GMT265
**THIS AMENDMENT CHANGES ITEM***
Pass-By (DSO) GMX265 ECU

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2005 | 13-Jun-2005 | USD | 44,080.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 57,590.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 55,710.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 53,550.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,480.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,490.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00060 | 22228307 | | | HP01 DELPHI E & C   PASS BY SALES |

BI-STATE RTD CONTROLLER GMT900
**THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 30-Jun-2006 | USD | 56,260.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00040 | 22228389 | | | HP01 DELPHI E & C   PASS BY SALES |

MR RTD CONTROLLER GMX215
**THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2005 | 30-Jun-2006 | USD | 41,500.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 39,860.00 | 1,000 | PC |

# DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

**Requirements Contract**

PO Number                          Date Issued
550059168                          01-Sep-2004
Version
23-Mar-2006  01:07:19  EST

| Item No. | Material No. Description | | | Plant | | | |
|----------|--------------------------|---|---|-------|---|---|---|
| | **Valid From** | **Valid To** | **Currency** | **Price** | **Price Unit** | **UOM** | |
| | 01-Jul-2007 | 30-Jun-2008 | USD | 38,260.00 | 1,000 | PC | |
| | 01-Jul-2008 | 30-Jun-2009 | USD | 36,710.00 | 1,000 | PC | |
| | 01-Jul-2009 | 31-Dec-2010 | USD | 50,040.00 | 1,000 | PC | |

This Requirement Contract is for 100% unless otherwise specified.

00080    22228390                              HP01 DELPHI E & C  PASS BY SALES
         MR RTD CONTROLLER GMX215
         **THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|------------|----------|----------|-------|------------|-----|
| 14-Jun-2005 | 31-Dec-2005 | USD | 52,730.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 50,850.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 46,870.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 44,970.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00090    22234230                              HP01 DELPHI E & C  PASS BY SALES
         MR RTD CONTROLLER GMT265
         **THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|------------|----------|----------|-------|------------|-----|
| 01-Mar-2006 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,700.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,710.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00070    22235065                              HP01 DELPHI E & C  PASS BY SALES
         MR RTD CONTROLLER GMX295
         **THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|------------|----------|----------|-------|------------|-----|
| 14-Jun-2005 | 31-Jul-2005 | USD | 56,760.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 54,570.00 | 1,000 | PC |
| 01-Aug-2006 | 31-Jul-2007 | USD | 44,570.00 | 1,000 | PC |
| 01-Aug-2007 | 31-Jul-2008 | USD | 42,970.00 | 1,000 | PC |
| 01-Aug-2008 | 31-Jul-2009 | USD | 41,420.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00100    22237698                              HP01 DELPHI E & C  PASS BY SALES
         MR RTD CONTROLLER GMX295
         **THIS AMENDMENT CHANGES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|------------|----------|----------|-------|------------|-----|
| 24-Feb-2006 | 30-Jun-2007 | USD | 57,150.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 56,000.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 54,900.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

Notes:

# DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

## Requirements Contract

| | |
|---|---|
| PO Number | Date Issued |
| 550059168 | 01-Sep-2004 |
| Version | |
| 23-Mar-2006  01:07:19  EST | |

## Item No.    Material No.    Plant
### Description

## Notes Continued

This Contract replaces previous contract #  550050445.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
As a supplier to Delphi Energy & Chassis you must use a Delphi
approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at
800-805-9433. Failure to follow these instructions could result in a charge back to your company

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Delphi requires suppliers of productive material be capable of communicating material forecasts, material schedules, shipping notices and associated information
through Electronic Data Interchange (EDI). To insure that EDI communications are accurate and effective, each productive material supplier will be required to
become EDI Certified by exhibiting their ability to send and/or receive the appropriate EDI messages in accordance with applicable standards prior to providing
productive material.  EDI Certification will be conducted and coordinated by the EDI Competency organization.

An Internet electronic form alternative solution is intended to provide relief in situations where establishing an in-house EDI capability is a hardship for a supplier
providing limited material.

Please refer to Delphi's  website: www.delphi.com then Suppliers/Supplier Community Portal / Supplier Standards, for additional information.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Seller acknowledges and agrees that Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are incorporated in, and a part of, this
contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing
by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this
contract (such documents are collectively referred to as this "Contract").  A copy of Buyer's General Terms and Conditions and Delphi Customer Specific
Requirements are available upon written request to Buyer or via the internet at Delphi's website, delphi.com.  Seller acknowledges and agrees that it has read and
understands Buyer's General Terms and Conditions and Delphi Customer Specific Requirements . If Seller accepts this Contract in writing or commences any of
the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions and
Delphi Customer Specific Requirements  in their entirety without modification.  Any additions to, changes in, modifications of, or revisions of this Contract
(including Buyer's General Terms and Conditions and and Delphi Customer Specific Requirements ) which Seller proposes will be deemed to be rejected by
Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
The term of this contract is for the period(s) of purchase indicated in the line item notes on the face of this contract.

"Buyer and Seller will use their best efforts to implement cost savings and productivity improvements in order to reduce Seller's costs of supplying each Product.
Buyer and Seller agree that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to fifty percent (50%)
of any net cost savings achieved by Seller with respect to such Product (i.e., savings after recovery by Seller of a pro rata portion, based on the remaining term of
this Contract, of the reasonable and documented costs to achieve such cost savings, provided, however, that the pricing of each Product will be reduced (in
addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any savings resulting from reduction on the content of the such
Product

No price increases (including any decrease of the scheduled price reductions) will be made on account of (i) Seller's failure to achieve any expected cost savings
or productivity improvements or (ii) any increases in Seller's labor, materials, overhead and other costs.  In the event that Buyer agrees to any price increases (or a

# DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 23-Mar-2006  01:07:19  EST | |

| Item No. | Material No. Description | Plant |
|---|---|---|

## Notes Continued

decrease of any scheduled price reductions) with respect to any Product, then, notwithstanding anything to the contrary set forth in this Contract, the pricing of each Products will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any subsequent net cost savings achieved by Seller with respect to such Product until aggregate price reductions on account of Seller's cost savings equal any price increases previously agreed to by Buyer."

"Right to Purchase from Others

During the entire term of this Contract, Seller will assure that each Product remains competitive in terms of technology, design, service and quality with any similar product available to Buyer. Following 12 months from contract issuance date Seller will also assure that each Product remains competitive in terms of price with any similar product available to Buyer. If, in the reasonable opinion of Buyer, a Product does not remain competitive, Buyer, to the extent it is free to do so, will advise Seller in writing of the area(s) in which a similar product is more competitive. If, within ninety (90) days, Seller does not agree to immediately sell any Product with comparable technology, design, quality, or, if applicable, price, Buyer may elect to purchase any similar products available to Buyer without any liability to Seller under this Contract."

Buyer's right to "terminate for convenience" under the General Terms and Conditions will be inapplicable to this Contract until 12 months from contract issuance date.
************************

*******************
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
********************
This agreement reflects the latest part numbers, pricing and timing for Suspension ECUs described in the existing Long Term Contract (LTC) executed by buyer and seller as of June 16, 2000. All other terms and conditions of June 16, LTC remain in effect. This Scheduling Agreement replaces Scheduling Agreement 550050445.

12/10/04 - Alteration to change the buyer from (098) Mike Shields to (130) Mel Thomas and add Material 22208456 (Item 30). dmp

01/20/05 - Alteration to add Material 22228389 (Item 40) and 22222971 (Item 50). dmp

06/20/05 - Alteration to add Material 22228307 (Item 60). dmp

06/22/05 - Alteration to extend, change price and price validity on Material No 22208456 (Item 30), 22222971 (Item 40), and to add Material Nos 22235065 (Item 70), 22228390 (Item 80). cap

06/30/05 - Alteration to change price and price validity on Material 22208456 (Item 30), 22222971 (Item 50), Material 22228307 (Item 60), and 22228390 (Item 80) and change the payment terms from ZMN2 (Payment settled on 2nd, 2nd month) to Z23 (Due 2nd day of the third month). dmp

03/08/06 - Alteration to add Material 22234230 (Item 90) and 22237698 (Item 100). dmp

03/22/06 - Alteration to change payment terms from (Z23) 2nd day, 3 month to (ZMN2) Settled 2nd, 2nd month.

Payment terms are MNS-2. lmw

# DELPHI

**Buyer:**

DELPHI AUTOMOTIVE SYSTEMS LLC
DELPHI ENERGY & CHASSIS DIV
5820 DELPHI DR
TROY  MI  48098

**Requirements Contract**

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 11-Jan-2007  11:13:30 | |

*Please deliver to:*
    *See Delivery Schedule*

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

Vendor No:  1004346
DUNS No:   197125875

**Payment Terms:  ZMN2          Currency:  USD**

Payment settled on 2nd, 2nd Month

**Incoterms:  FOB- Freight Collect**

| Item No. | Material No. Description | Plant |
|---|---|---|
| 00030 | 22208456 MR RTD CONTROLLER GMX222/272 | HP01 DELPHI E & C  PASS BY SALES |

Pass-By (DSO) GMX272 ECU

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Dec-2004 | 13-Jun-2005 | USD | 45,710.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 59,630.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 57,750.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00020 | 22212835 MR RTD CONTROLLER GMX245 | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|

Purchasing Contact: Thompson, Jane
Phone:  937-455-9120
Fax:   937-455-9133

Contact Address:

DELPHI ENERGY & CHASSIS SYSTEMS
2000 FERRER DRIVE,
KETTERING OH 45420

# .DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI 48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 11-Jan-2007  11:13:30 | |

## Item No.    Material No.    Plant
### Description

**\*\*\* ITEM DELETED \*\*\***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Aug-2004 | 31-Jul-2005 | USD | 50,760.00 | 1,000 | PC |
| 01-Aug-2005 | 11-Jan-2007 | USD | 48,510.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00010    22212839                             HP01 DELPHI E & C  PASS BY SALES**
MR RTD CONTROLLER GMX295

**\*\*\* ITEM DELETED \*\*\***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Aug-2004 | 31-Jul-2005 | USD | 55,080.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 52,890.00 | 1,000 | PC |
| 01-Aug-2006 | 11-Jan-2007 | USD | 44,570.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00050    22222971                             HP01 DELPHI E & C  PASS BY SALES**
MR RTD CONTROLLER GMT265
**\*\*\* ITEM DELETED \*\*\***
Pass-By (DSO) GMX265 ECU

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2005 | 13-Jun-2005 | USD | 44,080.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 57,590.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 55,710.00 | 1,000 | PC |
| 01-Jul-2006 | 11-Jan-2007 | USD | 53,550.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00060    22228307                             HP01 DELPHI E & C  PASS BY SALES**
BI-STATE RTD CONTROLLER GMT900

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 30-Jun-2006 | USD | 56,260.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00040    22228389                             HP01 DELPHI E & C  PASS BY SALES**
MR RTD CONTROLLER GMX215
**\*\*\* ITEM DELETED \*\*\***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2005 | 30-Jun-2006 | USD | 41,500.00 | 1,000 | PC |
| 01-Jul-2006 | 11-Jan-2007 | USD | 39,860.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00080    22228390                             HP01 DELPHI E & C  PASS BY SALES**
MR RTD CONTROLLER GMX215

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |

Version
11-Jan-2007  11:13:30

| Item No. | Material No. | Plant |
|---|---|---|
| | Description | |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 31-Dec-2005 | USD | 52,730.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 50,850.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 46,870.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 44,970.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00090 | 22234230 | | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|---|
| | MR RTD CONTROLLER GMT265 | | |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Mar-2006 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,700.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,710.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00070 | 22235065 | | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|---|
| | MR RTD CONTROLLER GMX295 | | |

*** ITEM DELETED ***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 31-Jul-2005 | USD | 56,760.00 | 1,000 | PC |
| 01-Aug-2005 | 31-Jul-2006 | USD | 54,570.00 | 1,000 | PC |
| 01-Aug-2006 | 11-Jan-2007 | USD | 44,570.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00100 | 22237698 | | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|---|
| | MR RTD CONTROLLER GMX295 | | |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 24-Feb-2006 | 30-Jun-2007 | USD | 57,150.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 56,000.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 54,900.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00110 | 22240521 | | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|---|
| | MR RTD CONTROLLER GMX295 | | |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 31-Dec-2007 | USD | 63,120.00 | 1,000 | PC |
| 01-Jan-2008 | 31-Dec-2008 | USD | 61,250.00 | 1,000 | PC |

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 11-Jan-2007  11:13:30 | |

| Item No. | Material No. Description | Plant |
|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2009 | 31-Dec-2009 | USD | 59,450.00 | 1,000 | PC |
| 01-Jan-2010 | 31-Dec-2010 | USD | 57,650.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00140    22241128                                    HP01 DELPHI E & C   PASS BY SALES**
BI-STATE RTD CONTROLLER GMT900
*** THIS AMENDMENT ADDS ITEM ***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00120    22242107                                    HP01 DELPHI E & C   PASS BY SALES**
MR RTD CONTROLLER GMT265
*** THIS AMENDMENT ADDS ITEM ***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,700.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 49,710.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00130    22242108                                    HP01 DELPHI E & C   PASS BY SALES**
MR RTD CONTROLLER GMX222/272
*** THIS AMENDMENT ADDS ITEM ***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00150    22243436                                    HP01 DELPHI E & C   PASS BY SALES**
MR RTD CONTROLLER GMX245
*** THIS AMENDMENT ADDS ITEM ***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 46,870.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 44,970.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

# DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 11-Jan-2007  11:13:30 | |

## Item No.    Material No.    Plant
### Description

## Notes

This Contract replaces previous contract #  550050445.
*********************

*********************
As a supplier to Delphi Energy & Chassis you must use a Delphi approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at 800-805-9433 or 810-341-0096. Failure to follow these instructions could result in a charge back to your company.

*********************

*********************
Delphi requires suppliers of productive material be capable of communicating material forecasts, material schedules, shipping notices and associated information through Electronic Data Interchange (EDI). To insure that EDI communications are accurate and effective, each productive material supplier will be required to become EDI Certified by exhibiting their ability to send and/or receive the appropriate EDI messages in accordance with applicable standards prior to providing productive material. EDI Certification will be conducted and coordinated by the EDI Competency organization.

An Internet electronic form alternative solution is intended to provide relief in situations where establishing an in-house EDI capability is a hardship for a supplier providing limited material.

Please refer to Delphi's website: www.delphi.com then Suppliers/Supplier Community Portal / Supplier Standards, for additional information.
*********************
Seller acknowledges and agrees that Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are incorporated in, and a part of, this contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this contract (such documents are collectively referred to as this "Contract"). A copy of Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are available upon written request to Buyer or via the internet at Delphi's website, delphi.com. Seller acknowledges and agrees that it has read and understands Buyer's General Terms and Conditions and Delphi Customer Specific Requirements . If Seller accepts this Contract in writing or commences any of the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions and Delphi Customer Specific Requirements  in their entirety without modification. Any additions to, changes in, modifications of, or revisions of this Contract (including Buyer's General Terms and Conditions and and Delphi Customer Specific Requirements ) which Seller proposes will be deemed to be rejected by Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
*********************

*********************
The term of this contract is for the period(s) of purchase indicated in the line item notes on the face of this contract.

"Buyer and Seller will use their best efforts to implement cost savings and productivity improvements in order to reduce Seller's costs of supplying each Product. Buyer and Seller agree that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to fifty percent (50%) of any net cost savings achieved by Seller with respect to such Product (i.e., savings after recovery by Seller of a pro rata portion, based on the remaining term of this Contract, of the reasonable and documented costs to achieve such cost savings), provided, however, that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any savings resulting from reduction on the content of the such

# DELPHI

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

### Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 11-Jan-2007  11:13:30 | |

| Item No.   Material No.<br>Description | Plant |
|---|---|

### Notes Continued

Product

No price increases (including any decrease of the scheduled price reductions) will be made on account of (i) Seller's failure to achieve any expected cost savings or productivity improvements or (ii) any increases in Seller's labor, materials, overhead and other costs.  In the event that Buyer agrees to any price increases (or a decrease of any scheduled price reductions) with respect to any Product, then, notwithstanding anything to the contrary set forth in this Contract, the pricing of each Products will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any subsequent net cost savings achieved by Seller with respect to such Product until aggregate price reductions on account of Seller's cost savings equal any price increases previously agreed to by Buyer."

"Right to Purchase from Others

During the entire term of this Contract, Seller will assure that each Product remains competitive in terms of technology, design, service and quality with any similar product available to Buyer. Following 12 months from contract issuance date Seller will also assure that each Product remains competitive in terms of price with any similar product available to Buyer.  If, in the reasonable opinion of Buyer, a Product does not remain competitive, Buyer, to the extent it is free to do so, will advise Seller in writing of the area(s) in which a similar product is more competitive.  If, within ninety (90) days, Seller does not agree to immediately sell any Product with comparable technology, design, quality, or, if applicable, price, Buyer may elect to purchase any similar products available to Buyer without any liability to Seller under this Contract."

Buyer's right to "terminate for convenience" under the General Terms and Conditions will be inapplicable to this Contract until 12 months from contract issuance date.
*************************

*********************
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
*********************
This agreement reflects the latest part numbers, pricing and timing for Suspension ECUs described in the existing Long Term Contract (LTC) executed by buyer and seller as of June 16, 2000. All other terms and conditions of June 16, LTC remain in effect. This Scheduling Agreement replaces Scheduling Agreement 550050445.

12/10/04 - Alteration to change the buyer from (098) Mike Shields to (130) Mel Thomas and add Material 22208456 (Item 30). dmp

01/20/05 - Alteration to add Material 22228389 (Item 40) and 22222971 (Item 50).  dmp

06/20/05 - Alteration to add Material 22228307 (Item 60).  dmp

06/22/05 - Alteration to extend, change price and price validity on Material No 22208456 (Item 30), 22222971 (Item 40), and to add Material Nos 22235065 (Item 70), 22228390 (Item 80).  cap

06/30/05 - Alteration to change price and price validity on Material 22208456 (Item 30), 22222971 (Item 50), Material  22228307 (Item 60), and 22228390 (Item 80) and change the payment terms from ZMN2 (Payment settled on 2nd, 2nd month) to Z23 (Due 2nd day of the third month).  dmp

**DELPHI**

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS  MI  48326

**Requirements Contract**

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 11-Jan-2007  11:13:30 | |

**Item No.   Material No.   Plant**
**Description**

**Notes Continued**

03/08/06 - Alteration to add Material 22234230 (Item 90) and 22237698 (Item 100).  dmp

03/22/06 - Alteration to change payment terms from (Z23) 2nd day, 3 month to (ZMN2) Settled 2nd, 2nd month.

Payment terms are MNS-2.  lmw

12/14/06 - Alteration to add Material No. 22240521 (Item 110).  jtw

01/11/07 - Alteration to delete Material Nos. 22212839 (Item 10), 22212835 (Item 20), 22228389 (Item 40), 22222971 (Item 50) and 22235065 (Item 70); and add Material Nos. 22242107 (Item 120), 22242108 (Item 130), 22241128 (Item 140), and 22243436 (Item 150).  jtw

# DELPHI

**Buyer:**

DELPHI AUTOMOTIVE SYSTEMS LLC
DELPHI ENERGY & CHASSIS DIV
5820 DELPHI DR
TROY  MI  48098

## Requirements Contract

| | |
|---|---|
| PO Number | Date Issued |
| 550059168 | 01-Sep-2004 |
| Version | |
| 10-Sep-2007  13:28:47 | |

*Please deliver to:*
### See Delivery Schedule

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS  MI  48326

| | |
|---|---|
| Vendor No: | 1004346 |
| DUNS No: | 197125875 |

**Payment Terms:** ZMN2    **Currency:** USD

Payment settled on 2nd, 2nd Month

**Incoterms:** FOB Freight Collect

| Item No. | Material No. Description | Plant |
|---|---|---|
| 00030 | 22208456 | HP01 DELPHI E & C  PASS BY SALES |
| | MR RTD CONTROLLER GMX222/272 | |
| | Pass-By (DSO) GMX272 ECU | |
| | ***THIS AMENDMENT DELETES ITEM*** | |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Dec-2004 | 13-Jun-2005 | USD | 45,710.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 59,630.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 57,750.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 09-Sep-2007 | USD | 53,950.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| Item No. | Material No. Description | Plant |
|---|---|---|
| 00060 | 22228307 | HP01 DELPHI E & C  PASS BY SALES |
| | BI-STATE RTD CONTROLLER GMT900 | |
| | ***THIS AMENDMENT DELETES ITEM*** | |

Purchasing Contact: Thompson, Jane
Phone: 937-455-9120
Fax:  937-455-9133

Contact Address:

DELPHI ENERGY & CHASSIS SYSTEMS
2000 FERRER DRIVE,
KETTERING OH 45420

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS MI 48326

## Requirements Contract

| | |
|---|---|
| PO Number | Date Issued |
| 550059168 | 01-Sep-2004 |
| Version | |
| 10-Sep-2007 13:28:47 | |

| Item No. | Material No. Description | | Plant | | | |
|---|---|---|---|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 30-Jun-2006 | USD | 56,260.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 09-Sep-2007 | USD | 53,880.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00080   22228390                    HP01 DELPHI E & C   PASS BY SALES**
MR RTD CONTROLLER GMX215

***THIS AMENDMENT DELETES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 31-Dec-2005 | USD | 52,730.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 50,850.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| 01-Jul-2007 | 09-Sep-2007 | USD | 46,870.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00090   22234230                    HP01 DELPHI E & C   PASS BY SALES**
MR RTD CONTROLLER GMT265
***THIS AMENDMENT DELETES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Mar-2006 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 09-Sep-2007 | USD | 51,700.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00100   22237698                    HP01 DELPHI E & C   PASS BY SALES**
MR RTD CONTROLLER GMX295
***THIS AMENDMENT DELETES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 24-Feb-2006 | 30-Jun-2007 | USD | 57,150.00 | 1,000 | PC |
| 01-Jul-2007 | 09-Sep-2007 | USD | 56,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00110   22240521                    HP01 DELPHI E & C   PASS BY SALES**
MR RTD CONTROLLER GMX295
***THIS AMENDMENT DELETES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 09-Sep-2007 | USD | 63,120.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

**00140   22241128                    HP01 DELPHI E & C   PASS BY SALES**
BI-STATE RTD CONTROLLER GMT900
***THIS AMENDMENT DELETES ITEM***

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS MI 48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 10-Sep-2007  13:28:47 | |

| Item No. Material No. Description | | | | Plant | | |
|---|---|---|---|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 09-Sep-2007 | USD | 53,880.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00120   22242107                           HP01 DELPHI E & C   PASS BY SALES
        MR RTD CONTROLLER GMT265
        ***THIS AMENDMENT DELETES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 09-Sep-2007 | USD | 51,700.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00130   22242108                           HP01 DELPHI E & C   PASS BY SALES
        MR RTD CONTROLLER GMX222/272
        ***THIS AMENDMENT DELETES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 09-Sep-2007 | USD | 53,950.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

00150   22243436                           HP01 DELPHI E & C   PASS BY SALES
        MR RTD CONTROLLER GMX245
        ***THIS AMENDMENT DELETES ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| 01-Jul-2007 | 09-Sep-2007 | USD | 46,870.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

## Notes

This Contract replaces previous contract # 550050445.
********************

********************
As a supplier to Delphi Energy & Chassis you must use a Delphi approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at 800-805-9433 or 810-341-0096. Failure to follow these instructions could result in a charge back to your company.

********************

***************************************************************

# DELPHI

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS MI 48326

## Requirements Contract

PO Number                                        Date Issued
550059168                                        01-Sep-2004
Version
10-Sep-2007  13:28:47

## Item No.  Material No.  Description                         Plant

## Notes Continued:

Seller acknowledges and agrees that Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are incorporated in, and a part of, this contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this contract (such documents are collectively referred to as this "Contract"). A copy of Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are available upon written request to Buyer or via the internet at Delphi's website, delphi.com. Seller acknowledges and agrees that it has read and understands Buyer's General Terms and Conditions and Delphi Customer Specific Requirements . If Seller accepts this Contract in writing or commences any of the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions and Delphi Customer Specific Requirements  in their entirety without modification. Any additions to, changes in, modifications of, or revisions of this Contract (including Buyer's General Terms and Conditions and and Delphi Customer Specific Requirements ) which Seller proposes will be deemed to be rejected by Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
**********************************************************

*********************
The term of this contract is for the period(s) of purchase indicated in the line item notes on the face of this contract.

"Buyer and Seller will use their best efforts to implement cost savings and productivity improvements in order to reduce Seller's costs of supplying each Product. Buyer and Seller agree that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to fifty percent (50%) of any net cost savings achieved by Seller with respect to such Product (i.e., savings after recovery by Seller of a pro rata portion, based on the remaining term of this Contract, of the reasonable and documented costs to achieve such cost savings), provided, however, that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any savings resulting from reduction on the content of such Product

No price increases (including any decrease of the scheduled price reductions) will be made on account of (i) Seller's failure to achieve any expected cost savings or productivity improvements or (ii) any increases in Seller's labor, materials, overhead and other costs. In the event that Buyer agrees to any price increases (or a decrease of any scheduled price reductions) with respect to any Product, then, notwithstanding anything to the contrary set forth in this Contract, the pricing of each Products will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any subsequent net cost savings achieved by Seller with respect to such Product until aggregate price reductions on account of Seller's cost savings equal any price increases previously agreed to by Buyer."

"Right to Purchase from Others

During the entire term of this Contract, Seller will assure that each Product remains competitive in terms of technology, design, service and quality with any similar product available to Buyer. Following 12 months from contract issuance date Seller will also assure that each Product remains competitive in terms of price with any similar product available to Buyer. If, in the reasonable opinion of Buyer, a Product does not remain competitive, Buyer, to the extent it is free to do so, will advise Seller in writing of the area(s) in which a similar product is more competitive. If, within ninety (90) days, Seller does not agree to immediately sell any Product with comparable technology, design, quality, or, if applicable, price, Buyer may elect to purchase any similar products available to Buyer without any liability to Seller under this Contract."

Buyer's right to "terminate for convenience" under the General Terms and Conditions will be inapplicable to this Contract until 12 months from contract issuance date.
***************************

# DELPHI

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS  MI  48326

## Requirements Contract

PO Number                                          Date Issued
550059168                                          01-Sep-2004
Version
10-Sep-2007  13:28:47

| Item No. | Material No. Description | Plant |
|----------|--------------------------|-------|

## Notes Continued:

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
This agreement reflects the latest part numbers, pricing and timing for Suspension ECUs described in the existing Long Term Contract (LTC) executed by buyer and seller as of June 16, 2000. All other terms and conditions of June 16, LTC remain in effect. This Scheduling Agreement replaces Scheduling Agreement 550050445.

12/10/04 - Alteration to change the buyer from (098) Mike Shields to (130) Mel Thomas and add Material 22208456 (Item 30). dmp

01/20/05 - Alteration to add Material 22228389 (Item 40) and 22222971 (Item 50).  dmp

06/20/05 - Alteration to add Material 22228307 (Item 60).  dmp

06/22/05 - Alteration to extend, change price and price validity on Material 22208456 (Item 30), 22222971 (Item 40), and to add Material Nos 22235065 (Item 70), 22228390 (Item 80).  cap

06/30/05 - Alteration to change price and price validity on Material 22208456 (Item 30), 22222971 (Item 50), Material  22228307 (Item 60), and 22228390 (Item 80) and change the payment terms from ZMN2 (Payment settled on 2nd, 2nd month) to Z23 (Due 2nd day of the third month). dmp

03/08/06 - Alteration to add Material 22234230 (Item 90) and 22237698 (Item 100). dmp

03/22/06 - Alteration to change payment terms from (Z23) 2nd day, 3 month to (ZMN2) Settled 2nd, 2nd month.

Payment terms are MNS-2. lmw

12/14/06 - Alteration to add Material No. 22240521 (Item 110). jtw

01/11/07 - Alteration to delete Material Nos. 22212839 (Item 10), 22212835 (Item 20), 22228389 (Item 40), 22222971 (Item 50) and 22235065 (Item 70); and add Material Nos. 22242107 (Item 120), 22242108 (Item 130), 22241128 (Item 140), and 22243436 (Item 150). jtw

09/10/07 - Alteration to delete Material 22208456 (Item 30), 22228307 (Item 60), 22228390 (Item 80), 22234230 (Item 90), 22237698 (Item 100), 22240521 (Item 110), 22242107 (Item 120), 22242108 (Item 130), 22241128 (Item 140), and 22243436 (Item 150).  dmp

# DELPHI

| Buyer: |
| --- |
| DELPHI AUTOMOTIVE SYSTEMS LLC<br>DELPHI ENERGY & CHASSIS DIV<br>5820 DELPHI DR<br>TROY MI 48098 |

**Requirements Contract**

| PO Number | Date Issued |
| --- | --- |
| 550059168 | 01-Sep-2004 |
| Version | |
| 12-Sep-2007 09:59:29 | |

*Please deliver to:*
### See Delivery Schedule

| SIEMENS VDO AUTOMOTIVE CORPORATION<br>2400 EXECUTIVE HILLS BLVD<br>AUBURN HILLS MI 48326 |
| --- |

| Vendor No: | 1004346 |
| --- | --- |
| DUNS No: | 197125875 |

| Payment Terms: ZMN2 | Currency: USD |
| --- | --- |
| Payment settled on 2nd, 2nd Month | |

**Incoterms:  FOB-Freight Collect**

| Item No. | Material No. Description | Plant |
| --- | --- | --- |
| 00030 | 22208456<br>MR RTD CONTROLLER GMX222/272<br>Pass-By (DSO) GMX272 ECU<br>***THIS AMENDMENT RE-OPENS ITEM*** | HP01 DELPHI E & C  PASS BY SALES |

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
| --- | --- | --- | --- | --- | --- |
| 01-Dec-2004 | 13-Jun-2005 | USD | 45,710.00 | 1,000 | PC |
| 14-Jun-2005 | 31-Dec-2005 | USD | 59,630.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 57,750.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00060 | 22228307<br>BI-STATE RTD CONTROLLER GMT900 | HP01 DELPHI E & C  PASS BY SALES |
| --- | --- | --- |

| Purchasing Contact: Thompson, Jane | Contact Address: |
| --- | --- |
| Phone: 937-455-9120<br>Fax:  937-455-9133 | DELPHI ENERGY & CHASSIS SYSTEMS<br>2000 FERRER DRIVE,<br>KETTERING OH 45420 |

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 12-Sep-2007  09:59:29 | |

| Item No. | Material No. Description | Plant | | | | |
|---|---|---|---|---|---|---|

***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 30-Jun-2006 | USD | 56,260.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00080 | 22228390 | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|

MR RTD CONTROLLER GMX215

***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 14-Jun-2005 | 31-Dec-2005 | USD | 52,730.00 | 1,000 | PC |
| 01-Jan-2006 | 30-Jun-2006 | USD | 50,850.00 | 1,000 | PC |
| 01-Jul-2006 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 46,870.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 44,970.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00090 | 22234230 | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|

MR RTD CONTROLLER GMT265

***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Mar-2006 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,700.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 49,710.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00100 | 22237698 | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|

MR RTD CONTROLLER GMX275

***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 24-Feb-2006 | 30-Jun-2007 | USD | 57,150.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 56,000.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2009 | USD | 54,900.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00110 | 22240521 | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|

MR RTD CONTROLLER GMX295

***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 31-Dec-2007 | USD | 63,120.00 | 1,000 | PC |

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS MI 48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 12-Sep-2007  09:59:29 | |

| Item No. | Material No. Description | Plant |
|---|---|---|

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2008 | 31-Dec-2008 | USD | 61,250.00 | 1,000 | PC |
| 01-Jan-2009 | 31-Dec-2009 | USD | 59,450.00 | 1,000 | PC |
| 01-Jan-2010 | 31-Dec-2010 | USD | 57,650.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00140 | 22241128 | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|

BI-STATE RTD CONTROLLER GMT900
***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 55,520.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,880.00 | 1,000 | PC |
| 01-Jul-2008 | 30-Jun-2009 | USD | 52,300.00 | 1,000 | PC |
| 01-Jul-2009 | 31-Dec-2010 | USD | 50,760.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00120 | 22242107 | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|

MR RTD CONTROLLER GMT265
***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 53,770.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 51,700.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 49,710.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00130 | 22242108 | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|

MR RTD CONTROLLER GMX222/272
***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 55,960.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 53,950.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 52,000.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

| 00150 | 22243436 | HP01 DELPHI E & C  PASS BY SALES |
|---|---|---|

MR RTD CONTROLLER GMX245
***THIS AMENDMENT RE-OPENS ITEM***

| Valid From | Valid To | Currency | Price | Price Unit | UOM |
|---|---|---|---|---|---|
| 01-Jan-2007 | 30-Jun-2007 | USD | 48,840.00 | 1,000 | PC |
| 01-Jul-2007 | 30-Jun-2008 | USD | 46,870.00 | 1,000 | PC |
| 01-Jul-2008 | 31-Dec-2010 | USD | 44,970.00 | 1,000 | PC |

This Requirement Contract is for 100% unless otherwise specified.

# DELPHI

Energy & Chassis Systems

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 12-Sep-2007  09:59:29 | |

| Item No. | Material No. | Plant |
|---|---|---|
| | Description | |

## Notes

This Contract replaces previous contract # 550050445.
*********************

*********************
As a supplier to Delphi Energy & Chassis you must use a Delphi approved transportation provider when Delphi is paying the bill. If you require assistance or routing instructions please contact Menlo Worldwide Logistics at 800-805-9433 or 810-341-0096. Failure to follow these instructions could result in a charge back to your company.

*********************
*******************************************************************
Seller acknowledges and agrees that Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are incorporated in, and a part of, this contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document issued by Buyer or accepted in writing by Buyer, whether expressed in written form or by electronic data interchange, relating to the goods and/or services to be provided by Seller pursuant to this contract (such documents are collectively referred to as this "Contract").  A copy of Buyer's General Terms and Conditions and Delphi Customer Specific Requirements are available upon written request to Buyer or via the internet at Delphi's website, delphi.com.  Seller acknowledges and agrees that it has read and understands Buyer's General Terms and Conditions and Delphi Customer Specific Requirements .  If Seller accepts this Contract in writing or commences any of the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and Buyer's General Terms and Conditions and Delphi Customer Specific Requirements  in their entirety without modification.  Any additions to, changes in, modifications of, or revisions of this Contract (including Buyer's General Terms and Conditions and and Delphi Customer Specific Requirements ) which Seller proposes will be deemed to be rejected by Buyer except to the extent that Buyer expressly agrees to accept any such proposals in writing.
*******************************************************************

*********************
The term of this contract is for the period(s) of purchase indicated in the line item notes on the face of this contract.

"Buyer and Seller will use their best efforts to implement cost savings and productivity improvements in order to reduce Seller's costs of supplying each Product. Buyer and Seller agree that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to fifty percent (50%) of any net cost savings achieved by Seller with respect to such Product (i.e., savings after recovery by Seller of a pro rata portion, based on the remaining term of this Contract, of the reasonable and documented costs to achieve such cost savings), provided, however, that the pricing of each Product will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any savings resulting from reduction on the content of such Product

No price increases (including any decrease of the scheduled price reductions) will be made on account of (i) Seller's failure to achieve any expected cost savings or productivity improvements or (ii) any increases in Seller's labor, materials, overhead and other costs.  In the event that Buyer agrees to any price increases (or a decrease of any scheduled price reductions) with respect to any Product, then, notwithstanding anything to the contrary set forth in this Contract, the pricing of each Products will be reduced (in addition to any scheduled price reductions) by an amount equal to one hundred percent (100%) of any subsequent net cost savings achieved by Seller with respect to such Product until aggregate price reductions on account of Seller's cost savings equal any price increases previously agreed to by Buyer."

"Right to Purchase from Others

# DELPHI

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 12-Sep-2007   09:59:29 | |

| Item No. | Material No. Description | Plant |
|---|---|---|

## Notes Continued

During the entire term of this Contract, Seller will assure that each Product remains competitive in terms of technology, design, service and quality with any similar product available to Buyer. Following 12 months from contract issuance date Seller will also assure that each Product remains competitive in terms of price with any similar product available to Buyer. If, in the reasonable opinion of Buyer, a Product does not remain competitive, Buyer, to the extent it is free to do so, will advise Seller in writing of the area(s) in which a similar product is more competitive. If, within ninety (90) days, Seller does not agree to immediately sell any Product with comparable technology, design, quality, or, if applicable, price, Buyer may elect to purchase any similar products available to Buyer without any liability to Seller under this Contract."

Buyer's right to "terminate for convenience" under the General Terms and Conditions will be inapplicable to this Contract until 12 months from contract issuance date.
**************************

********************
Title to goods shall transfer from seller to buyer upon arrival at buyer's consuming plant.
********************
This agreement reflects the latest part numbers, pricing and timing for Suspension ECUs described in the existing Long Term Contract (LTC) executed by buyer and seller as of June 16, 2000. All other terms and conditions of June 16, LTC remain in effect. This Scheduling Agreement replaces Scheduling Agreement 550050445.

12/10/04 - Alteration to change the buyer from (098) Mike Shields to (130) Mel Thomas and add Material 22208456 (Item 30). dmp

01/20/05 - Alteration to add Material 22228389 (Item 40) and 22222971 (Item 50). dmp

06/20/05 - Alteration to add Material 22228307 (Item 60). dmp

06/22/05 - Alteration to extend, change price and price validity on Material No 22208456 (Item 30), 22222971 (Item 40), and to add Material Nos 22235065 (Item 70), 22228390 (Item 80). cap

06/30/05 - Alteration to change price and price validity on Material 22208456 (Item 30), 22222971 (Item 50), Material 22228307 (Item 60), and 22228390 (Item 80) and change the payment terms from ZMN2 (Payment settled on 2nd, 2nd month) to Z23 (Due 2nd day of the third month). dmp

03/08/06 - Alteration to add Material 22234230 (Item 90) and 22237698 (Item 100). dmp

03/22/06 - Alteration to change payment terms from (Z23) 2nd day, 3 month to (ZMN2) Settled 2nd, 2nd month.

Payment terms are MNS-2. lmw

12/14/06 - Alteration to add Material No. 22240521 (Item 110). jtw

01/11/07 - Alteration to delete Material Nos. 22212839 (Item 10), 22212835 (Item 20), 22228389 (Item 40), 22222971 (Item 50) and 22235065 (Item 70); and add Material Nos. 22242107 (Item 120), 22242108 (Item 130), 22241128 (Item 140), and 22243436 (Item 150). jtw

# DELPHI

SIEMENS VDO AUTOMOTIVE CORPORATION
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS  MI  48326

## Requirements Contract

| PO Number | Date Issued |
|---|---|
| 550059168 | 01-Sep-2004 |
| Version | |
| 12-Sep-2007  09:59:29 | |

## Item No.  Material No.  Description                                      Plant

## Notes Continued

09/10/07 - Alteration to delete Material 22208456 (Item 30), 22228307 (Item 60), 22228390 (Item 80), 22234230 (Item 90), 22237698 (Item 100), 22240521 (Item 110), 22242107 (Item 120), 22242108 (Item 130), 22241128 (Item 140), and 22243436 (Item 150).  dmp

09/12/07 - Alteration to re-open Material 22208456 (Item 30), 22228307 (Item 60), 22228390 (Item 80), 22234230 (Item 90), 22237698 (Item 100), 22240521 (Item 110), 22242107 (Item 120), 22242108 (Item 130), 22241128 (Item 140), and 22243436 (Item 150).  dmp