# EXHIBIT T

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Albert L. Hogan, III (AH 8807)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
        Debtors.                          :        (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DECLARATION OF KEITH R. FRANCIS IN SUPPORT OF DEBTORS' OBJECTION TO
PROOF OF CLAIM NO. 1279 (NU-TECH PLASTICS ENGINEERING, INC.)

I, Keith R. Francis, declare as follows:

1.      I am a Senior Director at BBK, Ltd. ("BBK"), an international business advisory firm.  I make this declaration in support of the objection by Delphi Corporation ("Delphi") to proof of claim number 1279 filed by Nu-Tech Plastics Engineering, Inc. ("Nu-Tech"), and in particular to respond to the damages report by Nu-Tech's damages witness, Gary Leeman, dated July 19, 2007 (the "Nu-Tech Report").  Except as otherwise indicated, I have personal knowledge of or am otherwise competent to testify as to the matters set forth in this declaration.

A.      <u>Background And Qualifications</u>

2.      I am a Certified Public Accountant licensed in Michigan, a Certified Turnaround Professional, and a Certified Insolvency and Restructuring Advisor.  I have more than 30 years of financial and operations expertise, with experience as a self-employed turnaround consultant, a Chief Operating Officer, a Chief Financial Officer, and a partner in a major public accounting and consulting firm.  I began my career at Plante & Moran LLP, a certified public accounting and business advisory firm, and worked there for 24 years, progressing from staff accountant to audit partner, where I worked directly with owners of automotive manufacturing companies.  Since joining BBK, I have managed many engagements from distressed suppliers to automotive original equipment manufacturers ("OEMs").

3.      BBK provides advisory services regarding finance, strategy, and operations to clients in a variety of industries, including clients in the OEM, supplier, and aftermarket segments of the automotive industry.  BBK's advisory services encompass areas such as corporate restructuring, corporate finance, litigation support, risk and credit management, due

Keith R. Francis Declaration

diligence, advanced planning and development, operations assessment, performance improvement, and operations intervention.

4.    In the fall of 1999, Delphi and General Motors Corporation ("GM") asked BBK to provide financial and operational services regarding Nu-Tech as part of their troubled-supplier program.  As part of this engagement, I, with the assistance of others at BBK, reviewed Nu-Tech's business records, monitored Nu-Tech's operations, investigated and analyzed the financial and operational aspects of Nu-Tech's business, assessed Nu-Tech's financial and operational viability, and spent a considerable amount of time at Nu-Tech's headquarters in Grand Blanc, Michigan.  At that time, the majority owner of Nu-Tech was John Mailey, and the minority owner was John Cooper.  BBK's engagement ended in December 1999 or January 2000, at about the same time as Nu-Tech agreed to sell its assets to another company, Rapid Product Technologies, L.L.C.

5.    In August 2007, I was engaged by Delphi's counsel to review, analyze, and respond to the Nu-Tech Report, which asserts that Nu-Tech has suffered aggregate damages of $13,957,130, comprising lost income of $7,638,671 over a two-year period beginning on January 1, 1999, and ending December 31, 2000, lost business value of $4,981,901, and excess costs of $1,336,558 in calendar year 1999 related to payments under building and equipment leases and wage-related payments.  My engagement did not include analyzing or interpreting Nu-Tech's agreements or otherwise addressing the merits of Nu-Tech's claims.

B.    Summary Of Conclusions

6.    My principal conclusions are as follows:

- Lost Income.  The Nu-Tech Report's calculation of lost income is overstated because (i) it is based on an incorrect assumption regarding the number of parts produced by Delphi Automotive Systems LLC ("DAS"), (ii) it takes into account the financial performance of non-core aspects of

3

Nu-Tech's business that should not be included in a lost-income analysis, and (iii) it ignores income taxes.  By correcting these three problems, the lost-income calculation for the entire two-year period used by Nu-Tech decreases to about $1.1 million.  Furthermore, with respect to the period from May 3, 1999, through January 14, 2000 (which I have been instructed is the relevant time period), Nu-Tech's lost income was approximately $531,000.

- <u>Lost Business Value.</u>  The Nu-Tech Report's calculation of lost business value is based on the lost-income calculation (after taxes), and it therefore incorporates two of the three same problems identified above.  In addition, Nu-Tech Report improperly (i) uses after-tax income, rather than free cash flow, as the basis for the calculation, and (ii) applies a capitalization rate, which assumes that Nu-Tech's agreement would have continued in perpetuity, rather than a discount rate, an approach consistent with the fact that Nu-Tech's agreement expired at the end of 2000.  When these deficiencies are corrected, Nu-Tech's lost business value is approximately $1.0 million based on its free cash flow for all of calendar year 1999, without any subtractions of lost income or the sale price Nu-Tech obtained from Rapid.  If the period is limited to May 3, 1999, through December 31, 1999, the estimated lost business value decreases accordingly.

- <u>Excess Costs.</u>  With respect to excess costs, the Nu-Tech Report accurately sets forth the lease payments made by Nu-Tech under certain building and equipment leases (I did not analyze the wage-related payments).  However, as part of its assistance to Nu-Tech under Delphi's troubled-supplier program in 1999 and 2000, BBK determined that those leases, all of which were issued by Mr. Cooper or entities owned or controlled by him, called for rents that were significantly above market rates.  At market rates, the payments would have been in the range of $192,000 to $240,000 (limited to building leases).

C.    <u>Lost Income</u>

7.    According to the Nu-Tech Report, Nu-Tech lost income of $7,638,671 from January 1, 1999, through December 31, 2000, as a result of DAS's failure to purchase part number 25160694 (the "Part") from Nu-Tech during that period.  This calculation is flawed in three respects.  First, it assumes that DAS's requirements for the Part during that period totaled 6,161,053 units.  I was provided with payable records generated by GM showing that the requirements were substantially less.  Those reports, which I have been instructed are attached to a separate declaration submitted by a GM witness, reflect that DAS's requirements for the two-

4

year period totaled 4,076,148 units.  I was also directed to calculate the number of units

purchased by GM for three discrete periods within this two-year range.  The results of that

calculation are as follows:

- January 1, 1999, through May 2, 1999:  1,087,324 units;

- May 3, 1999, through January 14, 2000:  1,614,555 units; and

- January 15, 2000, through December 31, 2000:  1,374,269 units.

8.      Second, the Nu-Tech Report's calculation improperly incorporates sales

and costs associated with Nu-Tech's "Division 2" as well as sales and costs associated with

"Tooling."  During the time I spent at Nu-Tech in 1999 and 2000, I learned that Division 2 is

essentially an accounting pass through entity that does not conduct any operations related to Nu-

Tech's business, and that the Tooling business's revenues were approximately equal to its costs.

For these reasons, I have excluded the financial data related to Division 2 and Tooling from my

lost-income analysis.

9.      The third flaw in the Nu-Tech Report's calculation of lost income relates

to taxes.  Although the Nu-Tech Report subtracts taxes for purposes of calculating lost business

value, it does not do so with respect to the lost-income calculation.  When, as here, an income

statement shows positive income, a calculation of lost income should account for taxes paid on

that income.  My lost-income calculation corrects this error using a tax rate of 34%, the same tax

rate used in the Nu-Tech Report's calculation of lost business value.

10.     To determine Nu-Tech's lost income, I corrected the three deficiencies

outlined above, but otherwise adopted the same assumptions described in the Nu-Tech Report.  I

performed four separate calculations.  The first covers the entire period from January 1, 1999,

through December 31, 2000, and is set forth on Exhibit I to this declaration.  The second, third,

5

Keith R. Francis Declaration

and fourth cover January 1, 1999, through May 2, 1999, May 3, 1999, through January 14, 2000,

and January 15, 2000, through December 31, 2000, respectively, and are set forth on <u>Exhibit II</u>.

The final page of <u>Exhibit II</u> is a summary of the four calculations, and includes a line item

subtracting taxes at a rate of 34%.

    11.    The results of the four calculations are outlined below:

| Period | Lost Income | Nu-Tech Report | Difference |
|--------|-------------|----------------|------------|
| 01-01-99 to 05-02-99 | $496,841 | - | - |
| 05-03-99 to 01-14-00 | $531,092 | - | - |
| 01-15-00 to 12-31-00 | $107,810 | - | - |
| Total | $1,135,743 | $7,638,671 | ($6,502,928) |

    D.    <u>Lost Business Value</u>

    12.    The Nu-Tech Report calculates lost business value by applying a

capitalization rate of 3.91 to the Nu-Tech Report's calculation of lost after-tax income for 1999,

and then subtracting lost pre-tax income for that year and the price Nu-Tech obtained from Rapid

for the sale of its assets in January 2000.  The result of this calculation is an esimated lost

business value of $4,981,901.

    13.    Because this calculation is based on the Nu-Tech Report's lost-income

calculation (after taxes), it includes two of the three of the flaws discussed in Part C above.  In

addition, in determining business value, it is common to use the business's free cash flow as the

baseline for the valuation because free cash flow is a more reliable measure of value than net

income.  The Nu-Tech Report uses net income, rather than free cash flow, as the foundation for

its calculation.

    14.    Furthermore, by multiplying income by a capitalization rate, the Nu-Tech

Report assumes that Nu-Tech's agreement to sell the Part would continue in perpetuity.

However, I have been instructed that the agreement was set to expire on December 31, 2000 –

6

i.e., approximately one year from the date Nu-Tech sold its assets to Rapid.  Because the

agreement was for a fixed duration, it is more appropriate to apply a discount rate and determine

the net present value of the free cash flow to be obtained under the agreement through the end of

2000, rather than a multiplier that assumes an agreement of indefinite duration.

15.     For purposes of my estimation of lost business value, I calculated Nu-

Tech's lost free cash flow for all of calendar year 1999 using the same assumptions described in

Part C above, and then applied a discount rate of 25.6%, which is the discount rate implied by a

capitalization rate of 3.91 (1/3.91 is 25.6%).  This calculation, which is set forth on Exhibit III to

this declaration, shows an estimate of $1,000,957.  This does not take into account any

subtraction of lost income or the sale price Nu-Tech received from Rapid.  Furthermore, if the

calculation is limited to Nu-Tech's free cash flow from May 3, 1999, through December 31, 1999,

rather than all of calendar year 1999, the estimated lost business value decreases accordingly.

C.      Excess Costs

16.     The final element of the Nu-Tech Report damages calculation is termed

excess costs.  These costs comprise payments made by Nu-Tech under building and equipment

leases and other wage-related payments in 1999.  All of the leases at issue were between Nu-

Tech and either Mr. Cooper himself or entities owned or controlled by Mr. Cooper, and it is my

conclusion that Mr. Cooper charged Nu-Tech rents that were well above market rates.

17.     When Nu-Tech was in Delphi's troubled-supplier program in 1999 and

2000, BBK conducted an analysis of several of Nu-Tech's leases, including the two building

leases and three equipment leases cited in the Nu-Tech Report, and compared the economic

terms of those leases to market rates for comparable property.  The results of the analysis –

which are set forth in Exhibit IV to this declaration, which addresses real property leases, and

7

Exhibit V, which deals with personal property leases – demonstrated that the economic terms of the leases were significantly above market.

18.    With respect to the building leases, for example, BBK estimated that Nu-Tech paid approximately $11.99 per square foot under the lease for 4068 Baldwin Road, Building B, and approximately $10.00 per square foot under the lease for G-6437 Lennon Road (these leases are the last two entries on Exhibit IV). By contrast, BBK's market research showed that the market rate at that time was in the range of $4 to $5 per square foot. Thus, whereas Nu-Tech made aggregate lease payments of $501,920 ($119,920 for 4068 Baldwin Road, Building B, and $382,000 for G-6437 Lennon Road) for those two buildings in 1999, at market rates the aggregate payments would have been somewhere between $192,000 and $240,000.

19.    As for personal property leases, as shown on Exhibit V, BBK analyzed several of Nu-Tech's leases (including leases not addressed in the Nu-Tech Report), and determined that they carried an average interest rate of 16.56%. The market interest rate for comparable leases at that time was only 10% to 12%.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on September 10, 2007

_____
KEITH R. FRANCIS

8

# EXHIBIT I

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
**1/1/99 - 12/31/00**

| Exhibit I |
| --- |

|  | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sales |  |  |  |  |  |  |  |
| Tooling |  |  |  |  | - | - | 0.00% |
| Division 2 Purchasing |  |  |  |  | - | - | 0.00% |
| Miscellaneous |  |  |  |  | - | 1,229 | 0.02% |
| Delphi |  |  | 7,581,635 |  | 7,581,635 | 4,839,410 | 74.43% |
| Chrysler |  |  |  |  | - | 47,171 | 0.73% |
| Johnson Controls |  |  |  |  | - | 334,314 | 5.14% |
| GT Products |  |  |  |  | - | 649,625 | 9.99% |
| Briskin Manufacturing |  |  |  |  | - | 16,066 | 0.25% |
| GM SPO |  |  |  |  | - | 368,201 | 5.66% |
| Powertrain |  |  |  |  | - | 123,935 | 1.91% |
| Oxford Suspension |  |  |  |  | - | 15,277 | 0.23% |
| Reacom |  |  |  |  | - | 106,321 | 1.64% |
| Total Sales |  |  | 7,581,635 | - | 7,581,635 | 6,501,549 | 100.00% |
|  |  |  |  |  |  |  |  |
| Cost of Goods Sold |  |  |  |  |  |  |  |
| Tooling | V |  |  |  | - | - | 0.00% |
| Division 2 Purchasing | V |  |  |  | - | - | 0.00% |
| Research & Development | V | 0.02% of Sales | 1,516 |  | 1,516 | 1,000 | 0.02% |
| Delphi | V |  |  |  | - | 2,249,565 | 34.60% |
| Chrysler | V |  |  |  | - | 35,997 | 0.55% |
| Johnson Controls | V |  |  |  | - | 275,360 | 4.24% |
| GT Products | V |  |  |  | - | 395,616 | 6.08% |
| Briskin Manufacturing | V |  |  |  | - | 9,431 | 0.15% |
| GM SPO | V |  |  |  | - | 156,821 | 2.41% |
| Powertrain | V |  |  |  | - | 59,852 | 0.92% |
| Oxford Suspension | V |  |  |  | - | 9,408 | 0.14% |
| Reacom | V |  |  |  | - | 66,444 | 1.02% |
| Freight & Delivery | V | 0.67% of Sales | 50,797 |  | 50,797 | 43,526 | 0.67% |
| Engineering | V |  |  |  | - | 264 | 0.00% |
| Equipment Maintenance | V | 1.17% of Sales | 88,705 |  | 88,705 | 75,976 | 1.17% |
| Supplies - Shop | V | 1.43% of Sales | 108,417 |  | 108,417 | 92,974 | 1.43% |
| Supplies - Quality Control | V | 0.21% of Sales | 15,921 |  | 15,921 | 13,603 | 0.21% |
| Inventory Overhead Adjustment | V |  |  |  | - | (2,201,564) | -33.86% |
| Total Cost of Goods Sold |  |  | 265,356 | - | 265,356 | 1,284,273 | 19.75% |
|  |  |  |  |  |  |  |  |
| **Gross Profit** |  |  | **7,316,279** | **-** | **7,316,279** | **5,217,276** | **80.25%** |
|  |  |  |  |  |  |  |  |
| Operating Payroll & Expenses |  |  |  |  |  |  |  |
| Salaries & Wages - Other | V | 18.22% of Sales | 1,381,374 |  | 1,381,374 | 1,184,530 | 18.22% |
| Salaries & Wages - Officer & Admin. | F |  |  | 644,000 | 644,000 | 322,000 | 4.95% |
| Contract Labor | V | 1.13% of Sales | 85,672 |  | 85,672 | 73,643 | 1.13% |
| Payroll Taxes | V | 8.65% of PR | 119,489 | 55,706 | 175,195 | 130,307 | 2.00% |
| Payroll Expenses - Other | V | 0.00% of PR | - |  | - | 57 | 0.00% |
| Health Insurance | V | 8.48% of PR | 117,141 | 54,611 | 171,752 | 127,681 | 1.96% |
| Total Payroll & Expenses |  |  | 1,703,676 | 754,317 | 2,457,993 | 1,838,218 | 28.26% |
|  |  |  |  |  |  |  |  |
| **Profit After Payroll & Expenses** |  |  | **5,612,603** | **(754,317)** | **4,858,286** | **3,379,058** | **51.99%** |
|  |  |  |  |  |  |  |  |
| Other Controllable Expenses |  |  |  |  |  |  |  |
| Advertising | V | 0.00% of Sales |  |  | - | 143 | 0.00% |
| Bank Service Charges | F |  |  | 17,576 | 17,576 | 8,788 | 0.14% |
| Blueprints | V | 0.04% of Sales | 3,033 |  | 3,033 | 2,585 | 0.04% |
| Contributions | F |  |  | 4,812 | 4,812 | 2,406 | 0.04% |
| Dues & Subscriptions | F |  |  | 5,512 | 5,512 | 2,756 | 0.04% |
| Shop Maintenance | F |  |  | 400 | 400 | 200 | 0.00% |
| Office Maintenance | F |  |  | 6,742 | 6,742 | 3,371 | 0.05% |
| Machinery Movers & Riggers | V | 2.14% of Sales | 162,247 |  | 162,247 | 139,059 | 2.14% |
| Building Maintenance | F |  |  | 58,308 | 58,308 | 29,154 | 0.45% |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Lehman Format**
**1/1/99 - 12/31/00**

Exhibit I

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| Fees & Permits | V | 0.01% of Sales | 758 | | 758 | 500 | 0.01% |
| Miscellaneous | V | 0.19% of Sales | 14,405 | | 14,405 | 12,281 | 0.19% |
| Postage & Delivery | V | 0.06% of Sales | 4,549 | | 4,549 | 3,625 | 0.06% |
| Supplies | V | 1.06% of Sales | 80,365 | | 80,365 | 68,873 | 1.06% |
| Telephone | V | 0.42% of Sales | 31,843 | | 31,843 | 27,120 | 0.42% |
| Pager Service | V | 0.06% of Sales | 4,549 | | 4,549 | 3,948 | 0.06% |
| Meals & Entertainment | V | 0.45% of Sales | 34,117 | | 34,117 | 29,333 | 0.45% |
| Travel | V | 0.46% of Sales | 34,876 | | 34,876 | 30,014 | 0.46% |
| Uniforms | V | 0.11% of Sales | 8,340 | | 8,340 | 7,036 | 0.11% |
| Gas & Electric | V | 3.05% of Sales | 231,240 | | 231,240 | 198,150 | 3.05% |
| Water | V | 0.01% of Sales | 758 | | 758 | 389 | 0.01% |
| Vehicle Expense | F | | | 87,718 | 87,718 | 43,859 | 0.67% |
| **Total Controllable Expenses** | | | 611,080 | 181,068 | 792,148 | 613,590 | 9.45% |
| | | | | | | | |
| **Profit After Controllable Expenses** | | | **5,001,523** | **(935,385)** | **4,066,138** | **2,765,468** | **42.54%** |
| | | | | | | | |
| Other Non-Controllable Expenses | | | | | | | |
| Depreciation - Office Equipment | F | | | 28,722 | 28,722 | 14,361 | 0.22% |
| Depreciation - Leasehold Improvements | F | | | 41,968 | 41,968 | 20,984 | 0.32% |
| Depreciation - Plant Equipment | F | | | 281,008 | 281,008 | 140,504 | 2.16% |
| Depreciation - Vehicles | F | | | 18,166 | 18,166 | 9,083 | 0.14% |
| Amortization Expense | F | | | 9,206 | 9,206 | 4,603 | 0.07% |
| Interest Expense | V | 3.20% of Sales | 242,612 | | 242,612 | 207,913 | 3.20% |
| General Insurance | F | | | 30,392 | 30,392 | 15,196 | 0.23% |
| Workers' Compensation Insurance | V | 1.26% of PR | 17,405 | 8,114 | 25,519 | 19,030 | 0.29% |
| Umbrella Insurance | F | | | 2,346 | 2,346 | 1,173 | 0.02% |
| Accounting | F | | | 5,350 | 5,350 | 2,675 | 0.04% |
| Consulting | V | 0.40% of Sales | 30,328 | | 30,328 | 25,894 | 0.40% |
| Legal Fees | F | | | 32,134 | 32,134 | 16,067 | 0.25% |
| Taxes - Local | F | | | 17,422 | 17,422 | 8,711 | 0.13% |
| Taxes - Property Taxes | F | | | 182,306 | 182,306 | 91,153 | 1.40% |
| Single Business Tax | V | 0.23% of Sales | 17,438 | | 17,438 | 14,832 | 0.23% |
| Uncollectible Accounts | V | 0.43% of Sales | 32,601 | | 32,601 | 28,152 | 0.43% |
| Waste Collection | V | 0.07% of Sales | 5,307 | | 5,307 | 4,245 | 0.07% |
| **Total Non-/Controllable Expenses** | | | 345,691 | 657,135 | 1,002,826 | 624,576 | 9.60% |
| | | | | | | | |
| **Profit Before Equipment & Building Rent** | | | **4,655,832** | **(1,592,520)** | **3,063,312** | **2,140,892** | **32.94%** |
| | | | | | | | |
| Additional Rental Expenses Specific to Delphi Part 60694 | | | | | | | |
| Equipment Rental | F | | | 745,857 | 745,857 | 979,151 | 15.06% |
| Building Rent | F | | | 1,003,840 | 1,003,840 | 656,455 | 10.10% |
| Total Additional Rental Expense Specific to Delphi Part 60694 | | | - | 1,749,697 | 1,749,697 | 1,635,606 | 25.16% |
| | | | | | | | |
| **Profit Before Other Income** | | | **4,655,832** | **(3,342,217)** | **1,313,615** | **505,286** | **7.78%** |
| | | | | | | | |
| Other Income | | | | | | | |
| Interest Income | | | - | - | - | 25,727 | 0.40% |
| Other Income | | | - | - | - | 11,909 | 0.18% |
| Total Other Income | | | - | - | - | 37,636 | 0.58% |
| | | | | | | | |
| **Net Income/(Loss)** | | | **4,655,832** | **(3,342,217)** | **1,313,615** | **542,922** | **8.36%** |
| | | | | | | | |
| Less: Delphi Attributed Fixed Expenses | | | | | | | |
| Total Delphi Attributed Fixed Expenses | | | 1,749,697 | | | | |
| 74.43% Fixed Expenses before Equipment & Building Rent | | | 1,185,312 | | | | |
| Total Delphi Attributed Fixed Expenses | | | 2,935,009 | | | | |
| | | | | | | | |
| **Loss of Income** | | | **1,720,823** | | | | |

# EXHIBIT II

**Exhibit II-A**

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| Tooling | | | | | - | - | 0.00% |
| Division 2 Purchasing | | | | | - | - | 0.00% |
| Miscellaneous | | | | | - | 1,229 | 0.02% |
| Delphi | | | 2,022,423 | | 2,022,423 | 4,839,410 | 74.43% |
| Chrysler | | | | | - | 47,171 | 0.73% |
| Johnson Controls | | | | | - | 334,314 | 5.14% |
| GT Products | | | | | - | 649,625 | 9.99% |
| Briskin Manufacturing | | | | | - | 16,066 | 0.25% |
| GM SPO | | | | | - | 368,201 | 5.66% |
| Powertrain | | | | | - | 123,935 | 1.91% |
| Oxford Suspension | | | | | - | 15,277 | 0.23% |
| Reacom | | | | | - | 106,321 | 1.64% |
| **Total Sales** | | | 2,022,423 | - | 2,022,423 | 6,501,549 | 100.00% |
| | | | | | | | |
| **Cost of Goods Sold** | | | | | | | |
| Tooling | V | | | | - | - | 0.00% |
| Division 2 Purchasing | V | | | | - | - | 0.00% |
| Research & Development | V | 0.02% of Sales | 404 | | 404 | 1,000 | 0.02% |
| Delphi | V | | | | - | 2,249,565 | 34.60% |
| Chrysler | V | | | | - | 35,997 | 0.55% |
| Johnson Controls | V | | | | - | 275,360 | 4.24% |
| GT Products | V | | | | - | 395,616 | 6.08% |
| Briskin Manufacturing | V | | | | - | 9,431 | 0.15% |
| GM SPO | V | | | | - | 156,821 | 2.41% |
| Powertrain | V | | | | - | 59,852 | 0.92% |
| Oxford Suspension | V | | | | - | 9,408 | 0.14% |
| Reacom | V | | | | - | 66,444 | 1.02% |
| Freight & Delivery | V | 0.67% of Sales | 13,550 | | 13,550 | 43,526 | 0.67% |
| Engineering | V | | - | | - | 264 | 0.00% |
| Equipment Maintenance | V | 1.17% of Sales | 23,662 | | 23,662 | 75,976 | 1.17% |
| Supplies - Shop | V | 1.43% of Sales | 28,921 | | 28,921 | 92,974 | 1.43% |
| Supplies - Quality Control | V | 0.21% of Sales | 4,247 | | 4,247 | 13,603 | 0.21% |
| Inventory Overhead Adjustment | V | | | | - | (2,201,564) | -33.86% |
| **Total Cost of Goods Sold** | | | 70,784 | - | 70,784 | 1,284,273 | 19.75% |
| | | | | | | | |
| **Gross Profit** | | | 1,951,639 | - | 1,951,639 | 5,217,276 | 80.25% |
| | | | | | | | |
| **Operating Payroll & Expenses** | | | | | | | |
| Salaries & Wages - Other | V | 18.22% of Sales | 368,485 | | 368,485 | 1,184,530 | 18.22% |
| Salaries & Wages - Officer & Admin. | F | | - | 644,000 | 644,000 | 322,000 | 4.95% |
| Contract Labor | V | 1.13% of Sales | 22,853 | | 22,853 | 73,643 | 1.13% |
| Payroll Taxes | V | 8.65% of PR | 31,874 | 55,706 | 87,580 | 130,307 | 2.00% |
| Payroll Expenses - Other | V | 0.00% of PR | - | | - | 57 | 0.00% |
| Health Insurance | V | 8.48% of PR | 31,247 | 54,611 | 85,858 | 127,681 | 1.96% |
| **Total Payroll & Expenses** | | | 454,458 | 754,317 | 1,208,775 | 1,838,218 | 28.26% |
| | | | | | | | |
| **Profit After Payroll & Expenses** | | | 1,497,181 | (754,317) | 742,864 | 3,379,058 | 51.99% |
| | | | | | | | |
| **Other Controllable Expenses** | | | | | | | |
| Advertising | V | 0.00% of Sales | | | - | 143 | 0.00% |
| Bank Service Charges | F | | | 17,576 | 17,576 | 8,788 | 0.14% |
| Blueprints | V | 0.04% of Sales | 809 | | 809 | 2,585 | 0.04% |
| Contributions | F | | | 4,812 | 4,812 | 2,406 | 0.04% |
| Dues & Subscriptions | F | | | 5,512 | 5,512 | 2,756 | 0.04% |
| Shop Maintenance | F | | | 400 | 400 | 200 | 0.00% |
| Office Maintenance | F | | | 6,742 | 6,742 | 3,371 | 0.05% |
| Machinery Movers & Riggers | V | 2.14% of Sales | 43,280 | | 43,280 | 139,059 | 2.14% |
| Building Maintenance | F | | | 58,308 | 58,308 | 29,154 | 0.45% |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
**1/1/99 - 5/2/99**

Exhibit II-A

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| Fees & Permits | V | 0.01% of Sales | 202 | | 202 | 500 | 0.01% |
| Miscellaneous | V | 0.19% of Sales | 3,843 | | 3,843 | 12,281 | 0.19% |
| Postage & Delivery | V | 0.06% of Sales | 1,213 | | 1,213 | 3,625 | 0.06% |
| Supplies | V | 1.06% of Sales | 21,438 | | 21,438 | 68,873 | 1.06% |
| Telephone | V | 0.42% of Sales | 8,494 | | 8,494 | 27,120 | 0.42% |
| Pager Service | V | 0.06% of Sales | 1,213 | | 1,213 | 3,948 | 0.06% |
| Meals & Entertainment | V | 0.45% of Sales | 9,101 | | 9,101 | 29,333 | 0.45% |
| Travel | V | 0.46% of Sales | 9,303 | | 9,303 | 30,014 | 0.46% |
| Uniforms | V | 0.11% of Sales | 2,225 | | 2,225 | 7,036 | 0.11% |
| Gas & Electric | V | 3.05% of Sales | 61,684 | | 61,684 | 198,150 | 3.05% |
| Water | V | 0.01% of Sales | 202 | | 202 | 389 | 0.01% |
| Vehicle Expense | F | | | 87,718 | 87,718 | 43,859 | 0.67% |
| Total Controllable Expenses | | | 163,007 | 181,068 | 344,075 | 613,590 | 9.45% |
| | | | | | | | |
| **Profit After Controllable Expenses** | | | **1,334,174** | **(935,385)** | **398,789** | **2,765,468** | **42.54%** |
| | | | | | | | |
| Other Non-Controllable Expenses | | | | | | | |
| Depreciation - Office Equipment | F | | | 28,722 | 28,722 | 14,361 | 0.22% |
| Depreciation - Leasehold Improvements | F | | | 41,968 | 41,968 | 20,984 | 0.32% |
| Depreciation - Plant Equipment | F | | | 281,008 | 281,008 | 140,504 | 2.16% |
| Depreciation - Vehicles | F | | | 18,166 | 18,166 | 9,083 | 0.14% |
| Amortization  Expense | F | | | 9,206 | 9,206 | 4,603 | 0.07% |
| Interest Expense | V | 3.20% of Sales | 64,718 | | 64,718 | 207,913 | 3.20% |
| General Insurance | F | | | 30,392 | 30,392 | 15,196 | 0.23% |
| Workers' Compensation Insurance | V | 1.26% of PR | 4,643 | 8,114 | 12,757 | 19,030 | 0.29% |
| Umbrella Insurance | F | | | 2,346 | 2,346 | 1,173 | 0.02% |
| Accounting | F | | | 5,350 | 5,350 | 2,675 | 0.04% |
| Consulting | V | 0.40% of Sales | 8,091 | | 8,091 | 25,894 | 0.40% |
| Legal Fees | F | | | 32,134 | 32,134 | 16,067 | 0.25% |
| Taxes - Local | F | | | 17,422 | 17,422 | 8,711 | 0.13% |
| Taxes - Property Taxes | F | | | 182,306 | 182,306 | 91,153 | 1.40% |
| Single Business Tax | V | 0.23% of Sales | 4,652 | | 4,652 | 14,832 | 0.23% |
| Uncollectible Accounts | V | 0.43% of Sales | 8,696 | | 8,696 | 28,152 | 0.43% |
| Waste Collection | V | 0.07% of Sales | 1,416 | | 1,416 | 4,245 | 0.07% |
| Total Non-/Controllable Expenses | | | 92,216 | 657,135 | 749,351 | 624,576 | 9.60% |
| | | | | | | | |
| **Profit Before Equipment & Building Rent** | | | **1,241,958** | **(1,592,520)** | **(350,562)** | **2,140,892** | **32.94%** |
| | | | | | | | |
| Additional Rental Expenses Specific to Delphi Part 60694 | | | | | | | |
| Equipment Rental | F | | | 745,857 | 745,857 | 979,151 | 15.06% |
| Building Rent | F | | | 1,003,840 | 1,003,840 | 656,455 | 10.10% |
| Total Additional Rental Expense Specific to Delphi Part 60694 | | | - | 1,749,697 | 1,749,697 | 1,635,606 | 25.16% |
| | | | | | | | |
| **Profit Before Other Income** | | | **1,241,958** | **(3,342,217)** | **(2,100,259)** | **505,286** | **7.78%** |
| | | | | | | | |
| Other Income | | | | | | | |
| Interest Income | | | - | - | - | 25,727 | 0.40% |
| Other Income | | | - | - | - | 11,909 | 0.18% |
| Total Other Income | | | - | - | - | 37,636 | 0.58% |
| | | | | | | | |
| **Net Income/(Loss)** | | | **1,241,958** | **(3,342,217)** | **(2,100,259)** | **542,922** | **8.36%** |
| | | | | | | | |
| Less: Delphi Attributed Fixed Expenses | | | | | | | |
| Total Delphi Attributed Fixed Expenses for 1/1/99 - 5/2/99 | | | 291,617 | | | | |
| 74.43% Fixed Expenses before Equipment & Building Rent for 1/1/99 - 5/2/99 | | | 197,553 | | | | |
| Total Delphi Attributed Fixed Expenses | | | 489,169 | | | | |
| | | | | | | | |
| **Loss of Income** | | | **752,789** | | | | |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
**5/3/99 - 1/14/00**

| Exhibit II-B | | | | | | | |
|---|---|---|---|---|---|---|---|

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| Sales | | | | | | | |
| Tooling | | | | | - | - | 0.00% |
| Division 2 Purchasing | | | | | - | - | 0.00% |
| Miscellaneous | | | | | - | 1,229 | 0.02% |
| Delphi | | | 3,003,072 | | 3,003,072 | 4,839,410 | 74.43% |
| Chrysler | | | | | - | 47,171 | 0.73% |
| Johnson Controls | | | | | - | 334,314 | 5.14% |
| GT Products | | | | | - | 649,625 | 9.99% |
| Briskin Manufacturing | | | | | - | 16,066 | 0.25% |
| GM SPO | | | | | - | 368,201 | 5.66% |
| Powertrain | | | | | - | 123,935 | 1.91% |
| Oxford Suspension | | | | | - | 15,277 | 0.23% |
| Reacom | | | | | - | 106,321 | 1.64% |
| Total Sales | | | 3,003,072 | - | 3,003,072 | 6,501,549 | 100.00% |
| | | | | | | | |
| Cost of Goods Sold | | | | | | | |
| Tooling | V | | | | - | - | 0.00% |
| Division 2 Purchasing | V | | | | - | - | 0.00% |
| Research & Development | V | 0.02% of Sales | 601 | | 601 | 1,000 | 0.02% |
| Delphi | V | | | | - | 2,249,565 | 34.60% |
| Chrysler | V | | | | - | 35,997 | 0.55% |
| Johnson Controls | V | | | | - | 275,360 | 4.24% |
| GT Products | V | | | | - | 395,616 | 6.08% |
| Briskin Manufacturing | V | | | | - | 9,431 | 0.15% |
| GM SPO | V | | | | - | 156,821 | 2.41% |
| Powertrain | V | | | | - | 59,852 | 0.92% |
| Oxford Suspension | V | | | | - | 9,408 | 0.14% |
| Reacom | V | | | | - | 66,444 | 1.02% |
| Freight & Delivery | V | 0.67% of Sales | 20,121 | | 20,121 | 43,526 | 0.67% |
| Engineering | V | | | | - | 264 | 0.00% |
| Equipment Maintenance | V | 1.17% of Sales | 35,136 | | 35,136 | 75,976 | 1.17% |
| Supplies - Shop | V | 1.43% of Sales | 42,944 | | 42,944 | 92,974 | 1.43% |
| Supplies - Quality Control | V | 0.21% of Sales | 6,306 | | 6,306 | 13,603 | 0.21% |
| Inventory Overhead Adjustment | V | | | | - | (2,201,564) | -33.86% |
| Total Cost of Goods Sold | | | 105,108 | - | 105,108 | 1,284,273 | 19.75% |
| | | | | | | | |
| **Gross Profit** | | | **2,897,964** | **-** | **2,897,964** | **5,217,276** | **80.25%** |
| | | | | | | | |
| Operating Payroll & Expenses | | | | | | | |
| Salaries & Wages - Other | V | 18.22% of Sales | 547,160 | | 547,160 | 1,184,530 | 18.22% |
| Salaries & Wages - Officer & Admin. | F | | | 644,000 | 644,000 | 322,000 | 4.95% |
| Contract Labor | V | 1.13% of Sales | 33,935 | | 33,935 | 73,643 | 1.13% |
| Payroll Taxes | V | 8.65% of PR | 47,329 | 55,706 | 103,035 | 130,307 | 2.00% |
| Payroll Expenses - Other | V | 0.00% of PR | - | | - | 57 | 0.00% |
| Health Insurance | V | 8.48% of PR | 46,399 | 54,611 | 101,010 | 127,681 | 1.96% |
| Total Payroll & Expenses | | | 674,822 | 754,317 | 1,429,139 | 1,838,218 | 28.26% |
| | | | | | | | |
| **Profit After Payroll & Expenses** | | | **2,223,142** | **(754,317)** | **1,468,825** | **3,379,058** | **51.99%** |
| | | | | | | | |
| Other Controllable Expenses | | | | | | | |
| Advertising | V | 0.00% of Sales | | | - | 143 | 0.00% |
| Bank Service Charges | F | | | 17,576 | 17,576 | 8,788 | 0.14% |
| Blueprints | V | 0.04% of Sales | 1,201 | | 1,201 | 2,585 | 0.04% |
| Contributions | F | | | 4,812 | 4,812 | 2,406 | 0.04% |
| Dues & Subscriptions | F | | | 5,512 | 5,512 | 2,756 | 0.04% |
| Shop Maintenance | F | | | 400 | 400 | 200 | 0.00% |
| Office Maintenance | F | | | 6,742 | 6,742 | 3,371 | 0.05% |
| Machinery Movers & Riggers | V | 2.14% of Sales | 64,266 | | 64,266 | 139,059 | 2.14% |
| Building Maintenance | F | | | 58,308 | 58,308 | 29,154 | 0.45% |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
**5/3/99 - 1/14/00**

| Exhibit II-B |
| --- |

| | Variable/ | | | Fixed | | Historical - 1998 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Fixed | Basis | Variable | (2 years) | Total | Amount | Ratio |
| Fees & Permits | V | 0.01% of Sales | 300 | | 300 | 500 | 0.01% |
| Miscellaneous | V | 0.19% of Sales | 5,706 | | 5,706 | 12,281 | 0.19% |
| Postage & Delivery | V | 0.06% of Sales | 1,802 | | 1,802 | 3,625 | 0.06% |
| Supplies | V | 1.06% of Sales | 31,833 | | 31,833 | 68,873 | 1.06% |
| Telephone | V | 0.42% of Sales | 12,613 | | 12,613 | 27,120 | 0.42% |
| Pager Service | V | 0.06% of Sales | 1,802 | | 1,802 | 3,948 | 0.06% |
| Meals & Entertainment | V | 0.45% of Sales | 13,514 | | 13,514 | 29,333 | 0.45% |
| Travel | V | 0.46% of Sales | 13,814 | | 13,814 | 30,014 | 0.46% |
| Uniforms | V | 0.11% of Sales | 3,303 | | 3,303 | 7,036 | 0.11% |
| Gas & Electric | V | 3.05% of Sales | 91,594 | | 91,594 | 198,150 | 3.05% |
| Water | V | 0.01% of Sales | 300 | | 300 | 389 | 0.01% |
| Vehicle Expense | F | | | 87,718 | 87,718 | 43,859 | 0.67% |
| Total Controllable Expenses | | | 242,048 | 181,068 | 423,116 | 613,590 | 9.45% |
| | | | | | | | |
| **Profit After Controllable Expenses** | | | **1,981,094** | **(935,385)** | **1,045,709** | **2,765,468** | **42.54%** |
| | | | | | | | |
| Other Non-Controllable Expenses | | | | | | | |
| Depreciation - Office Equipment | F | | | 28,722 | 28,722 | 14,361 | 0.22% |
| Depreciation - Leasehold Improvements | F | | | 41,968 | 41,968 | 20,984 | 0.32% |
| Depreciation - Plant Equipment | F | | | 281,008 | 281,008 | 140,504 | 2.16% |
| Depreciation - Vehicles | F | | | 18,166 | 18,166 | 9,083 | 0.14% |
| Amortization Expense | F | | | 9,206 | 9,206 | 4,603 | 0.07% |
| Interest Expense | V | 3.20% of Sales | 96,098 | | 96,098 | 207,913 | 3.20% |
| General Insurance | F | | | 30,392 | 30,392 | 15,196 | 0.23% |
| Workers' Compensation Insurance | V | 1.26% of PR | 6,894 | 8,114 | 15,008 | 19,030 | 0.29% |
| Umbrella Insurance | F | | | 2,346 | 2,346 | 1,173 | 0.02% |
| Accounting | F | | | 5,350 | 5,350 | 2,675 | 0.04% |
| Consulting | V | 0.40% of Sales | 12,013 | | 12,013 | 25,894 | 0.40% |
| Legal Fees | F | | | 32,134 | 32,134 | 16,067 | 0.25% |
| Taxes - Local | F | | | 17,422 | 17,422 | 8,711 | 0.13% |
| Taxes - Property Taxes | F | | | 182,306 | 182,306 | 91,153 | 1.40% |
| Single Business Tax | V | 0.23% of Sales | 6,907 | | 6,907 | 14,832 | 0.23% |
| Uncollectible Accounts | V | 0.43% of Sales | 12,913 | | 12,913 | 28,152 | 0.43% |
| Waste Collection | V | 0.07% of Sales | 2,102 | | 2,102 | 4,245 | 0.07% |
| Total Non-/Controllable Expenses | | | 136,927 | 657,135 | 794,062 | 624,576 | 9.60% |
| | | | | | | | |
| **Profit Before Equipment & Building Rent** | | | **1,844,167** | **(1,592,520)** | **251,647** | **2,140,892** | **32.94%** |
| | | | | | | | |
| Additional Rental Expenses Specific to Delphi Part 60694 | | | | | | | |
| Equipment Rental | F | | | 745,857 | 745,857 | 979,151 | 15.06% |
| Building Rent | F | | | 1,003,840 | 1,003,840 | 656,455 | 10.10% |
| Total Additional Rental Expense Specific to Delphi Part 60694 | | | - | 1,749,697 | 1,749,697 | 1,635,606 | 25.16% |
| | | | | | | | |
| **Profit Before Other Income** | | | **1,844,167** | **(3,342,217)** | **(1,498,050)** | **505,286** | **7.78%** |
| | | | | | | | |
| Other Income | | | | | | | |
| Interest Income | | | - | - | - | 25,727 | 0.40% |
| Other Income | | | - | - | - | 11,909 | 0.18% |
| Total Other Income | | | - | - | - | 37,636 | 0.58% |
| | | | | | | | |
| **Net Income/(Loss)** | | | **1,844,167** | **(3,342,217)** | **(1,498,050)** | **542,922** | **8.36%** |
| | | | | | | | |
| Less: Delphi Attributed Fixed Expenses | | | | | | | |
| Total Delphi Attributed Fixed Expenses for 5/3/99 - 1/14/00 | | | 619,684 | | | | |
| 74.43% Fixed Expenses before Equipment & Building Rent for 5/3/99 - 1/14/00 | | | 419,798 | | | | |
| Total Delphi Attributed Fixed Expenses | | | 1,039,482 | | | | |
| | | | | | | | |
| **Loss of Income** | | | **804,685** | | | | |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
**1/15/00 - 12/31/00**

Exhibit II-C

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| Sales | | | | | | | |
| Tooling | | | | | - | - | 0.00% |
| Division 2 Purchasing | | | | | - | - | 0.00% |
| Miscellaneous | | | | | - | 1,229 | 0.02% |
| Delphi | | | 2,556,140 | | 2,556,140 | 4,839,410 | 74.43% |
| Chrysler | | | | | - | 47,171 | 0.73% |
| Johnson Controls | | | | | - | 334,314 | 5.14% |
| GT Products | | | | | - | 649,625 | 9.99% |
| Briskin Manufacturing | | | | | - | 16,066 | 0.25% |
| GM SPO | | | | | - | 368,201 | 5.66% |
| Powertrain | | | | | - | 123,935 | 1.91% |
| Oxford Suspension | | | | | - | 15,277 | 0.23% |
| Reacom | | | | | - | 106,321 | 1.64% |
| Total Sales | | | 2,556,140 | - | 2,556,140 | 6,501,549 | 100.00% |
| | | | | | | | |
| Cost of Goods Sold | | | | | | | |
| Tooling | V | | | | - | - | 0.00% |
| Division 2 Purchasing | V | | | | - | - | 0.00% |
| Research & Development | V | 0.02% of Sales | 511 | | 511 | 1,000 | 0.02% |
| Delphi | V | | | | - | 2,249,565 | 34.60% |
| Chrysler | V | | | | - | 35,997 | 0.55% |
| Johnson Controls | V | | | | - | 275,360 | 4.24% |
| GT Products | V | | | | - | 395,616 | 6.08% |
| Briskin Manufacturing | V | | | | - | 9,431 | 0.15% |
| GM SPO | V | | | | - | 156,821 | 2.41% |
| Powertrain | V | | | | - | 59,852 | 0.92% |
| Oxford Suspension | V | | | | - | 9,408 | 0.14% |
| Reacom | V | | | | - | 66,444 | 1.02% |
| Freight & Delivery | V | 0.67% of Sales | 17,126 | | 17,126 | 43,526 | 0.67% |
| Engineering | V | | - | | - | 264 | 0.00% |
| Equipment Maintenance | V | 1.17% of Sales | 29,907 | | 29,907 | 75,976 | 1.17% |
| Supplies - Shop | V | 1.43% of Sales | 36,553 | | 36,553 | 92,974 | 1.43% |
| Supplies - Quality Control | V | 0.21% of Sales | 5,368 | | 5,368 | 13,603 | 0.21% |
| Inventory Overhead Adjustment | V | | | | - | (2,201,564) | -33.86% |
| Total Cost of Goods Sold | | | 89,465 | - | 89,465 | 1,284,273 | 19.75% |
| | | | | | | | |
| **Gross Profit** | | | **2,466,675** | **-** | **2,466,675** | **5,217,276** | **80.25%** |
| | | | | | | | |
| Operating Payroll & Expenses | | | | | | | |
| Salaries & Wages - Other | V | 18.22% of Sales | 465,729 | | 465,729 | 1,184,530 | 18.22% |
| Salaries & Wages - Officer & Admin. | F | | - | 644,000 | 644,000 | 322,000 | 4.95% |
| Contract Labor | V | 1.13% of Sales | 28,884 | | 28,884 | 73,643 | 1.13% |
| Payroll Taxes | V | 8.65% of PR | 40,286 | 55,706 | 95,992 | 130,307 | 2.00% |
| Payroll Expenses - Other | V | 0.00% of PR | - | | - | 57 | 0.00% |
| Health Insurance | V | 8.48% of PR | 39,494 | 54,611 | 94,105 | 127,681 | 1.96% |
| Total Payroll & Expenses | | | 574,393 | 754,317 | 1,328,710 | 1,838,218 | 28.26% |
| | | | | | | | |
| **Profit After Payroll & Expenses** | | | **1,892,282** | **(754,317)** | **1,137,965** | **3,379,058** | **51.99%** |
| | | | | | | | |
| Other Controllable Expenses | | | | | | | |
| Advertising | V | 0.00% of Sales | | | - | 143 | 0.00% |
| Bank Service Charges | F | | | 17,576 | 17,576 | 8,788 | 0.14% |
| Blueprints | V | 0.04% of Sales | 1,022 | | 1,022 | 2,585 | 0.04% |
| Contributions | F | | | 4,812 | 4,812 | 2,406 | 0.04% |
| Dues & Subscriptions | F | | | 5,512 | 5,512 | 2,756 | 0.04% |
| Shop Maintenance | F | | | 400 | 400 | 200 | 0.00% |
| Office Maintenance | F | | | 6,742 | 6,742 | 3,371 | 0.05% |
| Machinery Movers & Riggers | V | 2.14% of Sales | 54,701 | | 54,701 | 139,059 | 2.14% |
| Building Maintenance | F | | | 58,308 | 58,308 | 29,154 | 0.45% |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
**1/15/00 - 12/31/00**

| Exhibit II-C |
|---|

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| Fees & Permits | V | 0.01% of Sales | 256 | | 256 | 500 | 0.01% |
| Miscellaneous | V | 0.19% of Sales | 4,857 | | 4,857 | 12,281 | 0.19% |
| Postage & Delivery | V | 0.06% of Sales | 1,534 | | 1,534 | 3,625 | 0.06% |
| Supplies | V | 1.06% of Sales | 27,095 | | 27,095 | 68,873 | 1.06% |
| Telephone | V | 0.42% of Sales | 10,736 | | 10,736 | 27,120 | 0.42% |
| Pager Service | V | 0.06% of Sales | 1,534 | | 1,534 | 3,948 | 0.06% |
| Meals & Entertainment | V | 0.45% of Sales | 11,503 | | 11,503 | 29,333 | 0.45% |
| Travel | V | 0.46% of Sales | 11,758 | | 11,758 | 30,014 | 0.46% |
| Uniforms | V | 0.11% of Sales | 2,812 | | 2,812 | 7,036 | 0.11% |
| Gas & Electric | V | 3.05% of Sales | 77,962 | | 77,962 | 198,150 | 3.05% |
| Water | V | 0.01% of Sales | 256 | | 256 | 389 | 0.01% |
| Vehicle Expense | F | | | 87,718 | 87,718 | 43,859 | 0.67% |
| Total Controllable Expenses | | | 206,026 | 181,068 | 387,094 | 613,590 | 9.45% |
| | | | | | | | |
| **Profit After Controllable Expenses** | | | **1,686,256** | **(935,385)** | **750,871** | **2,765,468** | **42.54%** |
| | | | | | | | |
| Other Non-Controllable Expenses | | | | | | | |
| Depreciation - Office Equipment | F | | | 28,722 | 28,722 | 14,361 | 0.22% |
| Depreciation - Leasehold Improvements | F | | | 41,968 | 41,968 | 20,984 | 0.32% |
| Depreciation - Plant Equipment | F | | | 281,008 | 281,008 | 140,504 | 2.16% |
| Depreciation - Vehicles | F | | | 18,166 | 18,166 | 9,083 | 0.14% |
| Amortization Expense | F | | | 9,206 | 9,206 | 4,603 | 0.07% |
| Interest Expense | V | 3.20% of Sales | 81,796 | | 81,796 | 207,913 | 3.20% |
| General Insurance | F | | | 30,392 | 30,392 | 15,196 | 0.23% |
| Workers' Compensation Insurance | V | 1.26% of PR | 5,868 | 8,114 | 13,982 | 19,030 | 0.29% |
| Umbrella Insurance | F | | | 2,346 | 2,346 | 1,173 | 0.02% |
| Accounting | F | | | 5,350 | 5,350 | 2,675 | 0.04% |
| Consulting | V | 0.40% of Sales | 10,226 | | 10,226 | 25,894 | 0.40% |
| Legal Fees | F | | | 32,134 | 32,134 | 16,067 | 0.25% |
| Taxes - Local | F | | | 17,422 | 17,422 | 8,711 | 0.13% |
| Taxes - Property Taxes | F | | | 182,306 | 182,306 | 91,153 | 1.40% |
| Single Business Tax | V | 0.23% of Sales | 5,879 | | 5,879 | 14,832 | 0.23% |
| Uncollectible Accounts | V | 0.43% of Sales | 10,991 | | 10,991 | 28,152 | 0.43% |
| Waste Collection | V | 0.07% of Sales | 1,789 | | 1,789 | 4,245 | 0.07% |
| Total Non-/Controllable Expenses | | | 116,549 | 657,135 | 773,684 | 624,576 | 9.60% |
| | | | | | | | |
| **Profit Before Equipment & Building Rent** | | | **1,569,707** | **(1,592,520)** | **(22,813)** | **2,140,892** | **32.94%** |
| | | | | | | | |
| Additional Rental Expenses Specific to Delphi Part 60694 | | | | | | | |
| Equipment Rental | F | | | 745,857 | 745,857 | 979,151 | 15.06% |
| Building Rent | F | | | 1,003,840 | 1,003,840 | 656,455 | 10.10% |
| Total Additional Rental Expense Specific to Delphi Part 60694 | | | - | 1,749,697 | 1,749,697 | 1,635,606 | 25.16% |
| | | | | | | | |
| **Profit Before Other Income** | | | **1,569,707** | **(3,342,217)** | **(1,772,510)** | **505,286** | **7.78%** |
| | | | | | | | |
| Other Income | | | | | | | |
| Interest Income | | | - | - | - | 25,727 | 0.40% |
| Other Income | | | - | - | - | 11,909 | 0.18% |
| Total Other Income | | | - | - | - | 37,636 | 0.58% |
| | | | | | | | |
| **Net Income/(Loss)** | | | **1,569,707** | **(3,342,217)** | **(1,772,510)** | **542,922** | **8.36%** |
| | | | | | | | |
| Less: Delphi Attributed Fixed Expenses | | | | | | | |
| Total Delphi Attributed Fixed Expenses for 1/15/00 - 12/31/00 | | | 838,396 | | | | |
| 74.43% Fixed Expenses before Equipment & Building Rent for 1/15/00 - 12/31/00 | | | 567,962 | | | | |
| Total Delphi Attributed Fixed Expenses | | | 1,406,358 | | | | |
| | | | | | | | |
| **Loss of Income** | | | **163,349** | | | | |

## Nu-Tech Plastics Engineering, Inc.
### Loss of Income Analysis

|  | Exhibit I | Exhibit II-A | Exhibit II-B | Exhibit II-C |
|---|---|---|---|---|
|  | 1/1/99 - 12/31/00 | 1/1/99 - 5/2/99 | 5/3/99 1/14/00 | 1/15/00 - 12/31/00 |
| Revenue | $  7,581,635 | $  2,022,423 | $  3,003,072 | $  2,556,140 |
| Variable Costs | 2,683,191 | 715,747 | 1,062,807 | 904,637 |
| **Contribution Margin** | **4,898,444** | **1,306,676** | **1,940,265** | **1,651,503** |
| Contribution Margin % | 64.6% | 64.6% | 64.6% | 64.6% |
| Less: Delphi Attributed Fixed Costs | 2,935,009 | 489,169 | 1,039,482 | 1,406,358 |
| **Operating Income** | **1,963,435** | **817,507** | **900,783** | **245,145** |
| Interest Expense | 242,612 | 64,718 | 96,098 | 81,796 |
| **Profit Before Income Taxes** | **1,720,823** | **752,789** | **804,685** | **163,349** |
| Income Taxes | 585,080 | 255,948 | 273,593 | 55,539 |
| **Net Income** | **$  1,135,743** | **$  496,841** | **$  531,092** | **$  107,810** |
| Net Income/(Loss) % | 15.0% | 24.6% | 17.7% | 4.2% |
| EBITDA | 2,245,577 | 864,531 | 1,000,708 | 380,338 |
| EBITDA % | 29.6% | 42.7% | 33.3% | 14.9% |

**Assumptions:**

- Revenue derived from GM payment data.

- All Exhibits exclude Division 2 and Tooling in determining cost ratios.

- Exhibit I reflects parts invoiced from 1/1/99 - 12/31/00 at $1.86/part.

- Exhibit II-A reflects parts invoiced from 1/1/99 - 5/2/99 at $1.86/part.

- Exhibit II-B reflects parts invoiced from 5/3/99 - 1/14/00 at $1.86/part.

- Exhibit II-C reflects parts invoiced from 1/15/00 - 12/31/00 at $1.86/part.

# EXHIBIT III

**Nu-Tech Plastics Engineering, Inc.**
**Estimated Damages Based on Loss of Income Analysis**
**1/1/99 - 12/31/99**

**Exhibit III**

| | |
|---|---:|
| Revenue | $ 4,888,791 |
| Variable Costs | 1,730,177 |
| **Contribution Margin** | **3,158,614** |
| Contribution Margin % | 64.6% |
| Less: Delphi Attributed Fixed Costs | 1,467,505 |
| **Operating Income** | **1,691,109** |
| Income Taxes | 574,977 |
| **Cash Flow from Operations** | **1,116,132** |
| Plus: Depreciation & Amortization | 141,071 |
| Less: Capital Expenditures | - |
| Less: Working Capital Requirements | - |
| **Free Cash Flow** | **$ 1,257,203** |
| Discount Rate **(1)** | 25.6% |
| Net Present Value (NPV) | 1,000,957 |
| **Estimated Damages** | **$ 1,000,957** |

**Notes:**

(1) Mr. Leeman's Estimated Lost Value of Business analysis
      uses a capitalization rate of 3.91X, implying a discount rate
      of approximately 25.6%.

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
**1/1/99 - 12/31/99**

| Exhibit III |
| --- |

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| Sales | | | | | | | |
| Tooling | | | | | - | - | 0.00% |
| Division 2 Purchasing | | | | | - | - | 0.00% |
| Miscellaneous | | | | | - | 1,229 | 0.02% |
| Delphi | | | 4,888,791 | | 4,888,791 | 4,839,410 | 74.43% |
| Chrysler | | | | | - | 47,171 | 0.73% |
| Johnson Controls | | | | | - | 334,314 | 5.14% |
| GT Products | | | | | - | 649,625 | 9.99% |
| Briskin Manufacturing | | | | | - | 16,066 | 0.25% |
| GM SPO | | | | | - | 368,201 | 5.66% |
| Powertrain | | | | | - | 123,935 | 1.91% |
| Oxford Suspension | | | | | - | 15,277 | 0.23% |
| Reacom | | | | | - | 106,321 | 1.64% |
| Total Sales | | | 4,888,791 | - | 4,888,791 | 6,501,549 | 100.00% |
| | | | | | | | |
| Cost of Goods Sold | | | | | | | |
| Tooling | V | | | | - | - | 0.00% |
| Division 2 Purchasing | V | | | | - | - | 0.00% |
| Research & Development | V | 0.02% of Sales | 978 | | 978 | 1,000 | 0.02% |
| Delphi | V | | | | - | 2,249,565 | 34.60% |
| Chrysler | V | | | | - | 35,997 | 0.55% |
| Johnson Controls | V | | | | - | 275,360 | 4.24% |
| GT Products | V | | | | - | 395,616 | 6.08% |
| Briskin Manufacturing | V | | | | - | 9,431 | 0.15% |
| GM SPO | V | | | | - | 156,821 | 2.41% |
| Powertrain | V | | | | - | 59,852 | 0.92% |
| Oxford Suspension | V | | | | - | 9,408 | 0.14% |
| Reacom | V | | | | - | 66,444 | 1.02% |
| Freight & Delivery | V | 0.67% of Sales | 32,755 | | 32,755 | 43,526 | 0.67% |
| Engineering | V | | | | - | 264 | 0.00% |
| Equipment Maintenance | V | 1.17% of Sales | 57,199 | | 57,199 | 75,976 | 1.17% |
| Supplies - Shop | V | 1.43% of Sales | 69,910 | | 69,910 | 92,974 | 1.43% |
| Supplies - Quality Control | V | 0.21% of Sales | 10,266 | | 10,266 | 13,603 | 0.21% |
| Inventory Overhead Adjustment | V | | | | - | (2,201,564) | -33.86% |
| Total Cost of Goods Sold | | | 171,108 | - | 171,108 | 1,284,273 | 19.75% |
| | | | | | | | |
| **Gross Profit** | | | **4,717,683** | **-** | **4,717,683** | **5,217,276** | **80.25%** |
| | | | | | | | |
| Operating Payroll & Expenses | | | | | | | |
| Salaries & Wages - Other | V | 18.22% of Sales | 890,738 | | 890,738 | 1,184,530 | 18.22% |
| Salaries & Wages - Officer & Admin. | F | | - | 644,000 | 644,000 | 322,000 | 4.95% |
| Contract Labor | V | 1.13% of Sales | 55,243 | | 55,243 | 73,643 | 1.13% |
| Payroll Taxes | V | 8.65% of PR | 77,049 | 55,706 | 132,755 | 130,307 | 2.00% |
| Payroll Expenses - Other | V | 0.00% of Sales | - | | - | 57 | 0.00% |
| Health Insurance | V | 8.48% of PR | 75,535 | 54,611 | 130,146 | 127,681 | 1.96% |
| Total Payroll & Expenses | | | 1,098,565 | 754,317 | 1,852,882 | 1,838,218 | 28.26% |
| | | | | | | | |
| **Profit After Payroll & Expenses** | | | **3,619,118** | **(754,317)** | **2,864,801** | **3,379,058** | **51.99%** |
| | | | | | | | |
| Other Controllable Expenses | | | | | | | |
| Advertising | V | 0.00% of Sales | | | - | 143 | 0.00% |
| Bank Service Charges | F | | | 17,576 | 17,576 | 8,788 | 0.14% |
| Blueprints | V | 0.04% of Sales | 1,956 | | 1,956 | 2,585 | 0.04% |
| Contributions | F | | | 4,812 | 4,812 | 2,406 | 0.04% |
| Dues & Subscriptions | F | | | 5,512 | 5,512 | 2,756 | 0.04% |
| Shop Maintenance | F | | | 400 | 400 | 200 | 0.00% |
| Office Maintenance | F | | | 6,742 | 6,742 | 3,371 | 0.05% |
| Machinery Movers & Riggers | V | 2.14% of Sales | 104,620 | | 104,620 | 139,059 | 2.14% |
| Building Maintenance | F | | | 58,308 | 58,308 | 29,154 | 0.45% |

**Nu-Tech Plastics Engineering, Inc.**
**Loss of Income - Leeman Format**
**1/1/99 - 12/31/99**

| Exhibit III |
| --- |

| | Variable/ Fixed | Basis | Variable | Fixed (2 years) | Total | Historical - 1998 Amount | Ratio |
|---|---|---|---|---|---|---|---|
| Fees & Permits | V | 0.01% of Sales | 489 | | 489 | 500 | 0.01% |
| Miscellaneous | V | 0.19% of Sales | 9,289 | | 9,289 | 12,281 | 0.19% |
| Postage & Delivery | V | 0.06% of Sales | 2,933 | | 2,933 | 3,625 | 0.06% |
| Supplies | V | 1.06% of Sales | 51,821 | | 51,821 | 68,873 | 1.06% |
| Telephone | V | 0.42% of Sales | 20,533 | | 20,533 | 27,120 | 0.42% |
| Pager Service | V | 0.06% of Sales | 2,933 | | 2,933 | 3,948 | 0.06% |
| Meals & Entertainment | V | 0.45% of Sales | 22,000 | | 22,000 | 29,333 | 0.45% |
| Travel | V | 0.46% of Sales | 22,488 | | 22,488 | 30,014 | 0.46% |
| Uniforms | V | 0.11% of Sales | 5,378 | | 5,378 | 7,036 | 0.11% |
| Gas & Electric | V | 3.05% of Sales | 149,108 | | 149,108 | 198,150 | 3.05% |
| Water | V | 0.01% of Sales | 489 | | 489 | 389 | 0.01% |
| Vehicle Expense | F | | | 87,718 | 87,718 | 43,859 | 0.67% |
| Total Controllable Expenses | | | 394,037 | 181,068 | 575,105 | 613,590 | 9.45% |
| | | | | | | | |
| **Profit After Controllable Expenses** | | | **3,225,081** | **(935,385)** | **2,289,696** | **2,765,468** | **42.54%** |
| | | | | | | | |
| Other Non-Controllable Expenses | | | | | | | |
| Depreciation - Office Equipment | F | | | 28,722 | 28,722 | 14,361 | 0.22% |
| Depreciation - Leasehold Improvements | F | | | 41,968 | 41,968 | 20,984 | 0.32% |
| Depreciation - Plant Equipment | F | | | 281,008 | 281,008 | 140,504 | 2.16% |
| Depreciation - Vehicles | F | | | 18,166 | 18,166 | 9,083 | 0.14% |
| Amortization Expense | F | | | 9,206 | 9,206 | 4,603 | 0.07% |
| Interest Expense | V | 3.20% of Sales | 156,441 | | 156,441 | 207,913 | 3.20% |
| General Insurance | F | | | 30,392 | 30,392 | 15,196 | 0.23% |
| Workers' Compensation Insurance | V | 1.26% of PR | 11,223 | 8,114 | 19,337 | 19,030 | 0.29% |
| Umbrella Insurance | F | | | 2,346 | 2,346 | 1,173 | 0.02% |
| Accounting | F | | | 5,350 | 5,350 | 2,675 | 0.04% |
| Consulting | V | 0.40% of Sales | 19,556 | | 19,556 | 25,894 | 0.40% |
| Legal Fees | F | | | 32,134 | 32,134 | 16,067 | 0.25% |
| Taxes - Local | F | | | 17,422 | 17,422 | 8,711 | 0.13% |
| Taxes - Property Taxes | F | | | 182,306 | 182,306 | 91,153 | 1.40% |
| Single Business Tax | V | 0.23% of Sales | 11,244 | | 11,244 | 14,832 | 0.23% |
| Uncollectible Accounts | V | 0.43% of Sales | 21,022 | | 21,022 | 28,152 | 0.43% |
| Waste Collection | V | 0.07% of Sales | 3,422 | | 3,422 | 4,245 | 0.07% |
| Total Non-/Controllable Expenses | | | 222,908 | 657,135 | 880,043 | 624,576 | 9.60% |
| | | | | | | | |
| **Profit Before Equipment & Building Rent** | | | **3,002,173** | **(1,592,520)** | **1,409,653** | **2,140,892** | **32.94%** |
| | | | | | | | |
| Additional Rental Expenses Specific to Delphi Part 60694 | | | | | | | |
| Equipment Rental | F | | | 745,857 | 745,857 | 979,151 | 15.06% |
| Building Rent | F | | | 1,003,840 | 1,003,840 | 656,455 | 10.10% |
| Total Additional Rental Expense Specific to Delphi Part 60694 | | | - | 1,749,697 | 1,749,697 | 1,635,606 | 25.16% |
| | | | | | | | |
| **Profit Before Other Income** | | | **3,002,173** | **(3,342,217)** | **(340,044)** | **505,286** | **7.78%** |
| | | | | | | | |
| Other Income | | | | | | | |
| Interest Income | | | - | - | - | 25,727 | 0.40% |
| Other Income | | | - | - | - | 11,909 | 0.18% |
| Total Other Income | | | - | - | - | 37,636 | 0.58% |
| | | | | | | | |
| **Net Income/(Loss)** | | | **3,002,173** | **(3,342,217)** | **(340,044)** | **542,922** | **8.36%** |
| | | | | | | | |
| Less: Delphi Attributed Fixed Expenses | | | | | | | |
| Total Delphi Attributed Fixed Expenses | | | 874,849 | | | | |
| 74.43% Fixed Expenses before Equipment & Building Rent | | | 592,656 | | | | |
| Total Delphi Attributed Fixed Expenses | | | 1,467,505 | | | | |
| | | | | | | | |
| **Loss of Income** | | | **1,534,668** | | | | |

# EXHIBIT IV

**NuTech Plastics Corporation, Inc.**
**Summary of Real Property Leases**

Page 26 of 29

| Property Address | Date of Lease | Landlord | Tenant | Initial Term | Renewal Options | Square Ft Office | Mfng | Total | Rate per Square Ft: Office | Mfng | Escalator | Annual Rent: Office | Mfng | Total | Monthly Pmt due 1st | R/E Tax | Insurance | CAM | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8018 Embury Road , Suite 2 Grand Blanc Township, MI | 1/24/1996 | John G. Cooper | Nu-Tech Plastics | 5 yrs | 2 @ 5 yrs | 2,000 | 7,000 | 9,000 | $ 14 | $ 10 | None | $ 28,000 | $ 70,000 | $ 98,000 | $ 8,166.67 | Tenant | Tenant | Tenant | $ - |
| 8024 Embury Road Grand Blanc Township, MI | 3/26/1997 | John G. Cooper | Nu-Tech Plastics | 10 yrs | 2 @ 10 yrs | - | 15,875 | 15,875 | $ - | $ 10 | yr 3-10 = $10 plus CPI, not less than $10.30 | $ - | $ 158,750 | $ 158,750 | $13,229.17 | Tenant | Tenant | Tenant | $ - |
| 4068 Baldwin Road, Building A Holly MI | 7/1/1997 | Air Design, L.C. | Nu-Tech Plastics | 3 yrs | TBD 90 days prior to expir | | 10,000 (estimate) | 10,000 | $ - | $ 15.25 | None | $ - | $ 152,460 | $ 152,460 | $12,705.00 | Tenant | Tenant | Tenant | $ 5,000 |
| 4068 Baldwin Road, Building B Holly MI | 1/1/1998 | Air Design, L.C. | Nu-Tech Plastics | 5 yrs | TBD 90 days prior to expir | | 10,000 (estimate) | 10,000 | $ - | $ 11.99 | None | $ - | $ 119,920 | $ 119,920 | $ 9,993.33 | Tenant | Tenant | Tenant | $ 10,000 |
| G - 6437 Lennon Road Swartz Creek MI | 9/1/1998 | John G. Cooper | Nu-Tech Plastics | 7 yrs | 1 @ 5 yrs | 4,000 (2 floors) | 34,000 | 38,000 | not spec'd | not spec'd | None | not spec'd | not spec'd | $ 382,000 | $31,833.33 | Tenant | Tenant | Tenant | $ 31,833 |
| | | | | | Total | 6,000 | 76,875 | 82,875 | | | | | $ 911,130 | $ 75,927.50 | | | | | $ 46,833 |

Divided by total square ft 82,875
Rate per total square foot $ 10.99

Annual Rent if Base Rate =                                    Savings/Yr (assume same taxes, ins, CAM)
|  |  | $ | 2.00 | $ 165,750 | $745,380 |
|  |  | $ | 3.00 | $ 248,625 | $662,505 |
| **Market** |  | $ | 4.00 | $ 331,500 | $579,630 |
| **Rate** |  | $ | 5.00 | $ 414,375 | $496,755 |

# EXHIBIT V

North States Engineering, Inc.
Summary of Personal Property Leases

Lessor:    ABX Leasing, LTD. - Owner - John G. Cooper
Lessee:    Nu -Tech

| Lease # | Lease Inception | Equip. Location | Equip Description | Cost | Taxes | Freight | Other Fees | Total Cost Per Lease | Cost to ABX | Interest and Profit | Per Lease Agmt Total Amount Financed | Term (# mos) | Mo Pymt | Due Date | Interest Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/1/1996 | Embury | Chilling System | $ 65,706.88 | | | | | | | | | | | |
| | | Embury | Cinci 300 Ton | 365,048.97 | | | | | | | | | | | |
| | | Embury | Cinci 165 Ton | 285,681.40 | | | | | | | | | | | |
| | | | | 716,437.25 | 34,184.64 | 4,300.00 | - | 754,921.89 | 572,294.00 | 322,415.31 | 1,077,337.20 | 60 | 17,955.62 | 1st | 14.99% |
| 2 | 11/15/1997 | Embury | Cinci 250 Ton | 177,106.00 | | | | | | | | | | | |
| | | Embury | 2 PC's | 5,600.00 | | | | | | | | | | | |
| | | Embury | Tilt table | 1,894.00 | | | | | | | | | | | |
| | | Embury | Loader | 2,835.00 | | | | | | | | | | | |
| | | | | 187,435.00 | 11,246.10 | 2,459.00 | 5,000.00 | 206,140.10 | 187,435.00 | 62,382.10 | 268,522.20 | 60 | 4,475.37 | 15th | 10.94% |
| 3 | 11/15/1997 | Embury | Cinci 550T Elektra | 449,140.00 | | | | | | | | | | | |
| | | Embury | Tilt table | 1,894.00 | | | | | | | | | | | |
| | | Embury | Accessories | 4,790.00 | | | | | | | | | | | |
| | | Embury | Loader | 2,835.00 | | | | | | | | | | | |
| | | | | 458,659.00 | - | 2,459.00 | 11,228.50 | 472,346.50 | 449,140.00 | 405,396.50 | 877,743.00 | 60 | 14,629.05 | 15th | 27.73% |
| 4 | 11/15/1997 | Embury | Battenfeld 500T | 213,240.00 | | | | | | | | | | | |
| | | Embury | Cooling Tower | 37,318.00 | | | | | | | | | | | |
| | | | | 250,558.00 | 15,033.48 | 2,459.00 | - | 268,050.48 | 213,240.00 | 89,796.72 | 357,847.20 | 60 | 5,964.12 | 15th | 12.01% |
| 5 | 12/15/1997 | Embury | Cinci 120T | 96,365.00 | | | | | | | | | | | |
| | | Embury | Thermolator | 4,370.00 | | | | | | | | | | | |
| | | Embury | Loader | 2,835.00 | | | | | | | | | | | |
| | | Embury | Dryers (2) | 11,470.00 | | | | | | | | | | | |
| | | | | 115,040.00 | 6,902.40 | 2,459.00 | - | 124,401.40 | 102,570.00 | 41,674.40 | 166,075.80 | 60 | 2,767.93 | 15th | 12.01% |
| 6 | 12/15/1997 | Embury | Cinci 300T | 210,817.00 | | | | | | | | | | | |
| | | Embury | MFCH-100 TC | 4,780.00 | | | | | | | | | | | |
| | | Embury | Loader | 2,835.00 | | | | | | | | | | | |
| | | Embury | Tilt table | 1,895.00 | | | | | | | | | | | |
| | | Embury | Dryer | 5,735.00 | | | | | | | | | | | |
| | | | | 226,062.00 | 13,563.72 | 2,459.00 | - | 242,084.72 | 246,601.00 | 81,098.68 | 323,183.40 | 60 | 5,386.39 | 15th | 12.01% |
| 7 | 12/15/1997 | Embury | Cinci 550T Elektra | 432,690.00 | | | | | | | | | | | |
| | | Embury | Tilt Table | 1,894.00 | | | | | | | | | | | |
| | | Embury | MFCH-300 | 4,790.00 | | | | | | | | | | | |
| | | Embury | Loader | 2,835.00 | | | | | | | | | | | |
| | | | | 442,209.00 | 26,532.54 | 2,459.00 | - | 471,200.54 | 442,774.00 | 157,852.06 | 629,052.60 | 60 | 10,484.21 | 15th | 12.01% |
| 8 | 7/17/1998 | Baldwin | Dryers (6) | 57,945.00 | 3,476.70 | 2,955.00 | - | 64,376.70 | 60,374.14 | 44,862.90 | 109,239.60 | 60 | 1,820.66 | 1st | 23.16% |
| 9 | 7/15/1998 | Baldwin | Cinci 85T Elektra | 119,000.00 | | | | | | | | | | | |
| | | Baldwin | Dryers (5) | 59,400.00 | | | | | | | | | | | |
| | | Baldwin | Temp Flow Cont (5) | 10,925.00 | | | | | | | | | | | |
| | | Baldwin | CM-TT-1500 Mics(5) | 5,013.00 | | | | | | | | | | | |
| | | | | 194,338.00 | 11,660.28 | 2,500.00 | - | 208,498.28 | 79,900.00 | 280,499.32 | 488,997.60 | 60 | 8,149.96 | 15th | 40.51% |
| 10 | 7/15/1998 | Baldwin | Cinci 85T Elektra | 119,490.00 | gone | | | | | | | | | | |
| | | Baldwin | Accessories | 22,911.00 | some gone | | | | | | | | | | |
| | | | | 142,401.00 | 5,049.68 | 985.00 | - | 148,435.68 | 13,550.00 | 86,318.52 | 234,754.20 | 60 | 3,912.57 | 15th | 19.76% |
| 11 | 7/15/1998 | Baldwin | Cinci 110T Elektra (3) | 506,384.25 | | | | | | | | | | | |
| | | Baldwin | Cinci 300T Elektra | 257,894.75 | | | | | | | | | | | |
| | | | | 764,279.00 | 45,856.74 | 10,000.00 | - | 820,135.74 | 553,617.00 | 327,132.66 | 1,147,268.40 | 60 | 19,121.14 | 15th | 14.09% |
| 12 | 8/15/1998 | Baldwin | Okuma CNC Lathe | 79,900.00 | | | | | | | | | | | |
| | | Baldwin | Accessories | 7,640.00 | | | | | | | | | | | |
| | | | | 87,540.00 | 5,252.40 | 2,500.00 | - | 95,292.40 | 87,540.00 | 48,284.00 | 143,576.40 | 60 | 2,392.94 | 15th | 17.48% |
| 13 | 10/7/1998 | Baldwin | Okuma CNC Lathe | 79,900.00 | | | | | | | | | | | |
| | | Baldwin | Accessories | 4,700.00 | | | | | | | | | | | |
| | | | | 84,600.00 | 5,076.00 | 2,800.00 | - | 92,476.00 | 84,600.00 | 52,580.60 | 145,056.60 | 60 | 2,417.61 | 7th | 19.37% |
| 14 | 4/10/1998 | Lennon | Cinci 1500T | 700,000.00 | | | | | | | | | | | |
| | | | Blender | 7,800.00 | | | | | | | | | | | |
| | | | Auger (2) | 4,320.00 | | | | | | | | | | | |
| | | | Floor Stand | 375.00 | | | | | | | | | | | |
| | | | | 712,495.00 | 4,331.97 | 9,500.00 | - | 726,326.97 | 709,500.00 | 237,536.43 | 963,863.40 | 60 | 16,064.39 | 10th | 11.75% |
| 15 | 9/2/1998 | Embury | Swamp Cooler | 27,301.00 | | | | | | | | | | | |
| | | Embury | Cooling Tower | 10,017.00 | | | | | | | | | | | |
| | | | | 37,318.00 | 2,239.08 | 3,800.75 | - | 43,357.83 | 37,318.00 | 21,854.37 | 65,212.20 | 60 | 1,086.87 | 2nd | 17.40% |
| | | | Total | $4,477,316.25 | $ 190,405.73 | $ 54,094.75 | $16,228.50 | $ 4,738,045.23 | $3,840,453.14 | $2,259,684.57 | 6,997,729.80 | 60 | $116,628.83 | | 16.56% |

## NuTech Plastics Engineering, Inc.
## Summary of Personal Property Leases

|  | As Is | Restated to 16.56% | Restated to 12% | Restated to 10% |
|---|---|---|---|---|
| Amount  financed | $  4,738,045 | $  4,738,045 | $  4,738,045 | $  4,738,045 |
| Less 20% profit margin | 0 | 789,674 | 789,674 | 789,674 |
| Less sales tax | 0 | 190,406 | 190,406 | 190,406 |
| Amount financed | 4,738,045 | 3,757,965 | 3,757,965 | 3,757,965 |
| Term in months | 60 | 60 | 60 | 60 |
| Interest rate | 16.56% | 16.56% | 12.00% | 10.00% |
| Monthly payment | 116,629 | 92,504 | 83,594 | 79,846 |
| Monthly savings | N/A | 24,125 | 33,035 | 36,783 |
| Annual savings | N/A | 289,501 | 396,420 | 441,398 |