IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                      :

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>AFFIDAVIT OF SERVICE</u>

I, Elizabeth Adam, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On October 24, 2007, I caused to be served the document listed below (i) upon the parties listed on <u>Exhibit A</u> hereto via overnight delivery, (ii) upon the parties listed on <u>Exhibit B</u> hereto via electronic notification and (iii) upon the parties listed on <u>Exhibit C</u> hereto via facsimile:

1) Proposed Twenty-Third Omnibus Hearing Agenda; To Be Held On October 25, 2007 At 10:00 A.M. (Docket No. 10708)

On October 24, 2007, I caused to be served the document listed below upon the parties listed on <u>Exhibit D</u> hereto via overnight delivery:

2) Debtors' Omnibus Reply In Support Of Twenty-First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate Or Amended Claims, (B) Untimely Equity Claim, (C) Insufficiently Documented Claims, (D) Claims Not Reflected On Debtors' Books And Records, (E) Untimely Claims, And (F) Claims Subject To Modification, Tax Claim Subject To Modification, And Modified Claims Asserting Reclamation ("Debtors' Omnibus Reply In Support Of Twenty-First Omnibus Claims Objection") (Docket No. 10713)

On October 24, 2007, I caused to be served the document listed below upon the parties listed on <u>Exhibit E</u> hereto via overnight delivery:

3) Debtors' Reply In Support Of Motion For Order Approving Multidistrict Litigation And Insurance Settlements (Docket No. 10714)

On October 24, 2007, I caused to be served the document listed below upon the parties listed on <u>Exhibit F</u> hereto via overnight delivery:

4) Debtors' Reply In Support Of Motion For Order Under 11 U.S.C. §§ 363(c), 1107, And 1108, And Cash Management Order, And Alternatively, Under 11 U.S.C. §§ 363(b)(1) And 364(c), Confirming Authority Of Delphi Automotive Systems (Holding), Inc. To Complete Intercompany Transfer Of Funds (Docket No. 10717)

Dated: November 1, 2007

_____*/s/ Elizabeth Adam*_____
Elizabeth Adam

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 1st day of November, 2007, by Elizabeth Adam, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____*/s/ Vanessa R. Quiñones*_____

Commission Expires:___*3/20/11*_____

# EXHIBIT A

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

10/30/2007 3:42 AM
Master Service List Overnight Mail

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William J. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

10/30/2007 3:42 AM
Master Service List Overnight Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423 | | |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Dott Industries, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/27/2007 3:40 PM
Overnight - Agenda

MDL Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Alapont Jose Maria | Robert Katz | Federal Mogul | 26555 Northwestern Hwy | Southfield | MI | 48034 | |
| Allied World Assurance Company Ltd | Mary Pat Cormier John Hughes | Edward Angell Palmer & Dodge Llp | 111 Huntington Ave | Boston | MA | 02199 | |
| Altenberger Brian | | Delphi Product & Service Solutions | 1441 W Long Lake | Troy | MI | 48098 | |
| American Casualty Company Of Reading Pa | Christopher Novak Joseph Smick | Sedgwick Detert Moran & Arnold Llp | 125 Broad St 39th Fl | New York | NY | 10004-2400 | |
| Anderson Carrie | | Delphi Product & Service Solutions | 1441 W Long Lake Rd | Troy | MI | 48098 | |
| Anderson Warren | Gm Corporation | C/o Lee Schutzman | PO Box 400 | Detroit | MI | 48265 | |
| Appaloosa Management Counsel | Douglas Baumstein John D Rue | White And Case | 1155 Ave Of The Americas | New York | NY | 10036 | |
| Appaloosa Management Counsel | Frank L Eaton White And Case | 4900 Wachovia Financial Ctr | 200 South Biscayne Blvd | Miami | FL | 33131-2352 | |
| Appaloosa Management Delphi Counsel | Eric Cochran | Skadden Arps Slate Meagher & Flom | Four Times Square | New York | NY | 10036 | |
| Appaloosa Management Delphi Counsel | Ron Meisler | Skadden Arps Slate Meagher & Flom | 333 West Wacker Dr | Chicago | IL | 60606-1285 | |
| Arch Insurance Company | Wayne Borgeest Paul T Curley | Kaufman Borgeest & Ryan Llp | 200 Summit Lake Dr | Valhalla | NY | 10595 | |
| Arkwright Chris | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Arle John | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Arle John | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Arle John | | 825 Hazelwood | | Birmingham | MI | 48009 | |
| Audia Damon | Chris Andreoff | Jaffe Raitt Heuer & Weiss Pc | 27777 Franklin Rd Ste 2500 | Southfield | MI | 48034 | |
| Banc Of America Securities Llc | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Banc Of America Securities Llc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Barclay Capital Inc | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Barclay Capital Inc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Barth Volker J | 117 Ave Des Nations | Zac Paris Nord Ii Bp60059 | 95972 Roissy Cdg Cedex | 59 Nord 95972 | | | France |
| Battenberg Jt Iii | William H Jeffress Jr Joe R Caldwell Michael G Pattillo Jr | Baker Botts Llp The Warner | 1299 Pennsylvania Ave Nw | Washington | DC | 20004-2400 | |
| Battenberg Jt Iii | | 9655 Mashie Court | | Naples | FL | 34108 | |
| Baty Donald F | Robert W Tarun Latham & Watkins | Sears Tower Ste 5800 | 233 South Wacker Dr | Chicago | IL | 60606 | |
| Baxter Rachel | C Hunter Wiggins Sonnenschein Nath & Rosenthal Llp | Sears Tower Ste 8000 | 233 South Wacker Dr | Chicago | IL | 60606 | |
| Bbk Ltd | Gregory S Bruch Foley & Lardner Llp | Washington Harbour | 3000 K St Nw Ste 500 | Washington | DC | 20007-5109 | |
| Bbk Ltd | Robert S Scher | Foley & Lardner Llp | 90 Pk Ave | New York | NY | 10016 | |
| Bbk Ltd Scott T Seabolt | Foley & Lardner Llp | One Detroit Ctr | 500 Woodward Ave Ste 2700 | Detroit | MI | 48226-3489 | |
| Bear Sterns & Co | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Bear Sterns & Co | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Belans Milan | Martin E Crandall | Clark Hill | 500 Woodward Ave Ste 3500 | Detroit | MI | 48226-3435 | |
| Bellis Katherine | Michael Lavoie | Butzel Long Pc | 150 W Jefferson Ste 100 | Detroit | MI | 48226-4450 | |
| Bernardes Oscar De Paula Neto | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Bernardes Oscar De Paula Neto | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Bernardes Oscar De Paula Neto | | Rua Jose De Cristo Moreira 110 | Apto 71 Real Parque – Morumbi | Sao Paulo | SP | 05688–090 | Brazil |
| Bernstein Sidney | Abraham Rappaport | 3774 Nw 3rd Ave | | Boca Raton | FL | 33431 | |
| Bernstein Sidney | Howard T Longman | Stull & Stull | 6 East 45th St Ste 500 | New York | NY | 10017 | |
| Bernstein Sidney | Stephen F Wasinger | 300 Balmoral Centre | 32121 Woodward Ave | Royal Oak | MI | 48073 | |
| Bertrand James | | 1176 Covington Rd | | Bloomfield Hills | MI | 48301 | |
| Bertrand James | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Blackburn Darrell | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Blahnik John | Thomas W Cranmer | Miller Canfield Paddock & Stone Plc | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 | |
| Blahnik John William A Sankbeil Fred K Hermann | Kerr Russell And Weber Plc | Detroit Ctr | 500 Woodward Ave Ste 25 | Detroit | MI | 48226-3427 | |
| Bob Dellinger | | 3005 West 118th Street | | Leawood | KS | 66211 | |
| Boudreau Terry D | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Boudreau Terry D | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Brewer Mary | J Brian Mctigue | Mctigue & Porter | 5301 Wisconsin Ave Nw Ste 350 | Washington | DC | 20015-2022 | |
| Brust Robert H | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Brust Robert H | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Brust Robert H | | 202 Eel Point Rd | PO Box 2489 | Nantucket | MA | 02584 | |
| Butler Kevin | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 8

10/30/2007 3:43 AM
MDL Delphi Service List

MDL Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Butler Kevin | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Butler Kevin | | 605 Lone Pine Rd | | Bloomfield Hills | MI | 48304 | |
| Campbell Ray | | 2700 Royal View Court | | Oakland | MI | 48363 | |
| Chase Orr Kimberly | Gary A Gotto Keller Rohrback Plc | National Bank Plaza | 3101 North Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Chase Orr Kimberly | Lynn Lincoln Sarko Amy Williams Derry | Keller Rohrback Llp | 1201 Third Ave Ste 3200 | Seattle | WA | 98101 | |
| Chase Orr Kimberly | Sherrie R Savett | Berger & Montague Pllc | 1622 Locust St | Philadelphia | PA | 19103 | |
| Chernofsky Family And Louisiana District Attorneys' Retirement System | Stanley M Grossman | Pomerantz Haudek Block Grossman & Gross Llp | 100 Pk Ave 26th Fl | New York | NY | 10017 | |
| Chon Choon T | | Fl A 3 118 De Lin Rd | Wai Gao Qiao Free Trade Zone | Pudong | SHANGHAI | 200131 | Pr China |
| Christopher Czyzio | Gary A Gotto Keller Rohrback Plc | National Bank Plaza | 3101 North Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Christopher Czyzio | Lynn Lincoln Sarko Amy Williams Derry | Keller Rohrback Llp | 1201 Third Ave Ste 3200 | Seattle | WA | 98101 | |
| Chubb & Son Insurance Company | Dan Standish | Wiley Rein Llp | 1776 K St Nw | Washington | DC | 20006 | |
| Citigroup Global Markets Inc | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Citigroup Global Markets Inc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Clancey Kevin | | Delphi Electronics & Safety | 2151 Lincoln E Lincoln Rd | Kokomo | IN | 46904 | |
| Clark Teresa | | Delphi Product & Service Solutions | 1441 W Long Lake | Troy | MI | 48098 | |
| Colbert Virgis | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Colbert Virgis | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Colbert Virgis | | 706 Eastwyn Dr | | Mequon | WI | 53092 | |
| Continental Casualty Company American Casualty Company | | C/o Suzanne Giordano | 40 Wall St 8th Fl | New York | NY | 10005 | |
| Corcoran Sean | Benito Romano | Willkie Farr & Gallagher Llp | 787 Seventh Ave | New York | NY | 10019-6099 | |
| Cox Johnnie | Evan J Smith | Brodsky & Smith | 11 Bala Ave Ste 39 | Bala Cynwyd | PA | 19004 | |
| Craft Karen | | Delphi Corporation | 5725 D Delphi Dr | Troy | MI | 48098 | |
| Craig Beth | | Delphi Powertrain Systems | 5820 Delphi Dr | Troy | MI | 48098 | |
| Credit Suisse Securities Usa F/k/a Credit Suisse First Boston Corp | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Credit Suisse Securities Usa F/k/a Credit Suisse First Boston Corp | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Crozier George | | Delphi Thermal Systems | 200 Upper Mountain Rd | Lockport | NY | 14094 | |
| Dangerfield Shawn | Patrick E Cafferty | Cafferty Faucher | 101 N Main St Ste 450 | Ann Arbor | MI | 48104 | |
| Dangerfield Shawn | Travis E Downs | Lerach Coughlin | 401 B St Ste 1600 | San Diego | CA | 92101 | |
| Darvick Martin I | Gm Corporation | C/o Lee Schutzman | PO Box 400 | Detroit | MI | 48265 | |
| Dawes Alan | Howard Heiss | Times Square Tower | 7 Times Square | New York | NY | 10036 | |
| Dawes Alan | Lizzie Baird | O'melveny & Myers Llp | 1625 Eye St Nw | Washington | DC | 20006-4001 | |
| Dawes Alan | | 579 Bellevue Ave | | Newport | RI | 02840 | |
| Debello Investors Llc | Wexford Capital Llc Attn Arthur Amron | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Dellinger Robert | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Dellinger Robert | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Dellinger Robert | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Dellinger Robert J | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Deloitte & Touche | Barrie Prinz In House Counsel Assistant General Counsel | Deloitte & Touche Llp | 1633 Broadway | New York | NY | 10019 | |
| Deloitte & Touche Llp | Daniel F Kolb Frances E Bivens Daniel L Goldberg | Davis Polk & Wardwell | 450 Lexington Ave | New York | NY | 10017 | |
| Deloitte & Touche Llp | Maya S Hamie Dennis J Levasseur | Bodman Llp | 1901 St Antoine St | Detroit | MI | 48226 | |
| Deloitte & Touche Llp | Thomas J Tallerico | Bodman Llp | 201 W Big Beaver Rd Ste 500 | Troy | MI | 48084 | |
| Delphi Audit Committee Sec Investigation | Chuck Davidow David Wilson | Wilmerhale | 1875 Pennsylvania Ave Nw | Washington | DC | 20006 | |
| Delphi Corporation | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Delphi Corporation | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Delphi Corporation Bankruptcy Counsel | John Jack Butler Ron Meisler | Skadden Arps Slate Meagher & Flom Llp | 333 West Wacker Dr | Chicago | IL | 60606 | |
| Delphi Corporation Board Of Directors | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Delphi Corporation Board Of Directors | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Delphi Corporation Board Of Directors Executive Committee | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Delphi Corporation Board Of Directors Executive Committee | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Delphi Doj Investigation | James K Robinson | Cadwalader Wickersham & Taft | 1201 F St Nw Ste 1100 | Washington | DC | 20004 | |
| Delphi Employee Benefits Plan Executive Committee And Carolyn Hanners | Arthur N Abbey | Abbey & Ellis | 212 E 39th St | New York | NY | 10016 | |
| Delphi Employee Benefits Plan Executive Committee And Carolyn Hanners | Marc L Newman | The Miller Law Firm | 950 W University Dr Ste 300 | Rochester | MI | 48307 | |
| Delphi Mechatronic Board Of Directors | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Delphi Mechatronic Board Of Directors | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Delphi Special Committee Of The Board Of Directors | Aaron Marcu Michael Naft | Covington & Burling | 1330 Ave Of The Americas | New York | NY | 10019 | |
| Delphi Trust I | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Delphi Trust I | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Delphi Trust Ii | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Delphi Trust Ii | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Densmore Mark | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Diane Kaye | | 1410 Stuyvessant | | Bloomfield Hills | MI | 48301 | |
| Difazio Nick | Barrie Prinz Sarah Simpson | 1633 Broadway | | New York | NY | 10019-6754 | |
| Doj Dc / Us Attorney's Office Detroit | Jack Patrick Sheldon Light Craig Weier | 1400 New York Ave | | Washington | DC | 20530 | |
| Doj Dc / Us Attorney's Office Detroit | Jack Patrick Sheldon Light Craig Weier | Attn Civil Process Clerk | 211 West Fort St Ste 2001 | Detroit | MI | 48226 | |
| Ebbert William A | | 34 Whitehall | | Bluffton | SC | 29910 | |
| Employee Benefits Plan Committee | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Employee Benefits Plan Committee | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Endurance Specialty Insurance Company | Mary Pat Cormier John Hughes | Edwards Angell Palmer & Dodge Llp | 111 Huntington Ave | Boston | MA | 02199 | |
| Englar John | Executive In Residence Fuqua School Of Business | Duke University | 215 Ridgeway Dr | Greensboro | NC | 27403 | |
| Englar John | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Englar John | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Equity Committee Investigation Counsel | Bonnie Steingart Vivek Melwani | Fried Frank Harris Shriver & Jacobson | One New York Plaza | New York | NY | 10004 | |
| Equity Committee Investigation Delphi Counsel | Christopher J Gunther Keith D Krakaur Karen Willenken | Skadden Arps Slate Meagher & Flom Llp | Four Times Square | New York | NY | 10036 | |
| Equity Committee Investigation Delphi Counsel | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Equity Committee Investigation Delphi Counsel | Lee P Garner | Skadden Arps Slate Meagher & Flom Llp | 333 West Wacker Dr | Chicago | IL | 60606-1285 | |
| Erisa Consolidated Class Action Lead Plaintiffs | Lynn Lincoln Sarko Gary Gotto Amy Williams Derry Tyler Farmer | Keller Rohrback | 1201 Third Ave Ste 3200 | Seattle | WA | 98101-3052 | |
| Fagan Robert | | Delphi Steering | 3900 Holland Rd | Saginaw | MI | 48601-9499 | |
| Farr David N | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Farr David N | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Farr David N | | 8000 W Florissant Ave | | St Louis | MO | 63136 | |
| Federal Insurance Company | Kimberly M Melvin Dan Standish | Wiley Rein Llp | 1776 K St Nw | Washington | DC | 20006 | |
| Fligstein Michael | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Fligstein Michael | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Flowers Allen | | Delphi Product & Service Solutions | 1441 W Long Lake | Troy | MI | 48098 | |
| Folck Neal C | Robert Izard | Schatz & Nobel | 20 Church St 17th Fl | Hartford | CT | 06103 | |
| Fosbre Frank J | Leigh R Lasky | Lasky & Rifkind | 100 Pk Ave 12th Fl | New York | NY | 10017 | |
| Free Paul | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Free Paul | Matthew J Lund | Pepper Hamilton Llp | 100 Renaissance Ctr 36th Flr | Detroit | MI | 48243-1157 | |
| Free Paul | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Free Paul | | 3340 North Century Oaks Circle | | Oakland | MI | 48363 | |
| Fukuda Margaret | Thomas W Cranmer | Miller Canfield Paddock & Stone Plc | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 | |
| Gains Ira | Christopher S Hinton | Wolf Haldenstein Adler Freeman & Herz | 270 Madison Ave 801 | New York | NY | 10016 | |
| Gale Stephen P | Michael J Lavoie | Butzel Long Pc | 150 W Jefferson Ste 100 | Detroit | MI | 48226-4450 | |
| Geller Pamela | C Hunter Wiggins Sonnenschein Nath & Rosenthal Llp | Sears Tower Ste 8000 | 233 South Wacker Dr | Chicago | IL | 60606 | |
| Geller Pamela | Joshua Berman | 1301 K St Nw | East Tower Ste 600 | Washington | DC | 20005 | |
| Geller Pamela | | 1715 Carrington Way | | Bloomfield Hills | MI | 48302 | |
| General Motors Investment Management Corporation | Eugene Driker Dennis M Barnes | Barris Sott Denn & Driker Pllc | 211 W Fort St 15th Fl | Detroit | MI | 48226 | |
| General Motors Investment Management Corporation | Michael P Cooney | Dykema Gossett Pllc | 400 Renaissance Ctr | Detroit | MI | 48243-1668 | |

MDL Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| General Motors Investment Management Corporation | Robert J Kopecky Timothy A Duffy John W Reale | Kirkland & Ellis Llp | 200 East Randolph Dr | Chicago | IL | 60601-6636 | |
| Gifford Teresa | | Delphi Electronics & Safety | 2151 Lincoln E Lincoln Rd | Kokomo | IN | 46904 | |
| Glinka Chris Bruce F Rinaldi | Cohen Milstein Hausfeld & Toll Pllc | 100 New York Ave Nw | 500 West Tower | Washington | DC | 20005 | |
| Goldsweig David N Former Delphi Assistant General Counsel Retired | David Wt Daniels Paul A Leder | Richards Spears Kibbe & Orbe Llp | 1775 Eye St Nw | Washington | DC | 20006-2401 | |
| Gottschalk Bernd | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Gottschalk Bernd | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Gottschalk Bernd | | Westendstrasse 61 | | Frankfurt | | 60325 | Germany |
| Government Employees Retirement System Of Virgin Islands And Police And Fire Retirement System Of The City Of Detroit | Regina M Calcaterra Barrack Rodos & Bacine | 3300 Two Commerce Square | 2001 Market St | Philadelphia | PA | 19103 | |
| Great American Insurance Companies | David T Burrowes | Boundas Skarzynski Walsh & Black Llcp | 200 E Randolph Dr Ste 7200 | Chicago | IL | 60601 | |
| Gruber Doug | | Delphi Electrical/electronic Architecture | 5725 Delphi Dr | Troy | MI | 48098 | |
| Gumina Joe Finance Director Delphi E&c | Royal Rob Martin | Martin Brown & Sullivan Ltd | 321 South Plymouth Court 10th Fl | Chicago | IL | 60604 | |
| Hachey Guy C | Delphi Powertrain Systems | Delphi Technical Ctr Luxembourg | Av De Luxembourg 4940 Bascharge G D | Bascharage | | 04940 | Luxembourg |
| Halleck Gordon | | Delphi Corporation | 5820 Delphi Dr | Troy | MI | 48098 | |
| Hammer Edward | Dennis J Johnson | Johnson & Perkinson | 1690 Williston Rd | South Burlington | VT | 05403 | |
| Harbinger Capital Partners Master Fund I Ltd | Ileana A Cruz Frank L Eaton | White & Case Llp | 200 South Biscayne Blvd Ste 4900 | Miami | FL | 33131-2352 | |
| Harbinger Capital Partners Master Fund I Ltd | Philip A Falcone | Harbinger Capital Partners Master Fund I Ltd | 555 Madison Ave 16th Fl | New York | NY | 10022 | |
| Harper William Commodity Manager Corporate Services | Martin E Crandall | Clark Hill | 500 Woodward Ave Ste 3500 | Detroit | MI | 48226-3435 | |
| Healy Karen | | 18220 Dunblaine | | Beverly Hills | MI | 48025 | |
| Healy Karen | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Heilman David R | | 100 Beachview Dr – 2 | | Verobeach | FL | 32963 | |
| Higgins Duane | Barrie Prinz Sarah Simpson | 1633 Broadway | | New York | NY | 10019-6754 | |
| Hillman Robert | Carl L Stine | Wolf Popper Llp | 845 Third Ave 12th Fl | New York | NY | 10022 | |
| Honigman Miller | Royal Rob Martin | Martin Brown & Sullivan Ltd | 321 South Plymouth Court 10th Fl | Chicago | IL | 60604 | |
| Hunter Clemie | Lee Squitieri | Squitieri & Fearon Llp | 32 E 57th St 12th Fl | New York | NY | 10022 | |
| Illinois Fund | Jean Marc Zimmerman | Zimmerman & Levi | 226 St Paul St | Westfield | NJ | 07090 | |
| Institutional Funds | Samuel H Rudman | Lerach Coughlin | 58 S Service Rd | Melville | NY | 11747 | |
| Institutional Investor Group | Steven G Schulman | Milberg Weiss | One Pennsylvania Plaza 49th Fl | New York | NY | 10119-0165 | |
| Iota Investors Llc | Wexford Capital Llc Attn Arthur Amron | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Irimajiri Shoichiro | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Irimajiri Shoichiro | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Irimajiri Shoichiro | | 7f Shiodome Superior Bldg | 1 7 10 Shinbashi Minato Ku | Tokyo | | 0105--0004 | Japan |
| Janak Peter | Thomas W Cranmer | Miller Canfield Paddock & Stone Plc | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 | |
| Janak Peter | | 5935 Barber Rd | | Metamora | MI | 48455 | |
| Jim Spencer | | 705 Hardwick Drive | | Aurora | OH | 44202 | |
| Jobe Ron | | Delphi Electronics & Safety | 2151 Lincoln E Lincoln Rd | Kokomo | IN | 46904 | |
| Johnson Lloyd | | 1916 Connolly Dr | | Troy | MI | 48098 | |
| Johnson Ray | | 1215 Knob Creek Dr | | Oakland Township | MI | 48306 | |
| Johnson Sidney | | 1482 Wood Trail | | Oxford | MI | 48371 | |
| Johnson Sidney | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Jones Allison | | Delphi Thermal Systems | 1401 Crooks Rd | Troy | MI | 48084 | |
| Jones Vanessa | Eric J Belfi | Murray Frank & Sailer Llp | 275 Madison Ave Ste 801 | New York | NY | 10016 | |
| Jpmorgan Chase & Co | Brad S Karp Christopher H Giampapa | Paul Weiss Rifkind Wharton & Garrison Llp | 1285 Ave Of The Americas | New York | NY | 10019-6064 | |
| Jpmorgan Chase & Co | Jill M Wheaton | Dykema Gossett Pllc | 2723 South State St Ste 400 | Ann Arbor | MI | 48104 | |
| Kelley Louise | Robert Morgan | Ford Building | 615 Griswold St Ste 1125 | Detroit | MI | 48226-3907 | |
| Knutson Tim | Former Delphi/internal | 107 Greenan Ln | | Lake Orion | MI | 48362 | |
| Kochhar Rakesh | | 9687 Brass Valley Dr | | Brentwood | TN | 37027 | |
| Kramer Steven | Robert I Harwood | Wechsler Harwood Llp | 488 Madison Ave 8th Fl | New York | NY | 10022 | |
| Krause Raymond A | Gm Corporation | C/o Lee A Schutzman | PO Box 400 | Detroit | MI | 48265 | |

MDL Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kudla Judy | Gary Saretsky | Hertz Schram & Saretsky | 1760 South Telegraph Rd Ste 300 | Bloomfield Hills | MI | 48302-0183 | |
| Kumar Indresh Finance Director Asia Pacific Delphi E&c | Brian Legghio | 134 Market St | | Mt Clemens | MI | 48043 | |
| Labrecque Thomas G Deceased | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Labrecque Thomas G Deceased | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Lazor Daniel | Jacqueline Sailer | Rabin & Peckel | 275 Madison Ave 34th Fl | New York | NY | 10016 | |
| Li Cindy | | Delphi Powertrain Systems | 5820 Delphi Dr | Troy | MI | 48098 | |
| Lister Barbara | Gm Corporation | C/o Lee A Schutzman | PO Box 400 | Detroit | MI | 48265 | |
| Loeb Marjorie Harris | | 32375 Lahser Rd | | Beverly Hills | MI | 48025-2618 | |
| Loeb Marjorie Harris | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Lorenz Mark | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Losh J Michael | Eugene Driker Dennis M Barnes | Barris Sott Denn & Driker Pllc | 211 W Fort St 15th Fl | Detroit | MI | 48226 | |
| Losh J Michael | Robert J Kopecky Timothy A Duffy John W Reale | Kirkland & Ellis Llp | 200 East Randolph Dr | Chicago | IL | 60601-6636 | |
| Marilyn R Rich | C/o Alan Rich | 4193 Nw 60th Circle | | Boca Raton | FL | 33486 | |
| Marion Laura | Chris Andreoff | Jaffe Raitt Heuer & Weiss Pc | 27777 Franklin Rd Ste 2500 | Southfield | MI | 48034 | |
| Mark Lorenz | | 2678 Melcombe Circle Apt. 203 | | Regents Park | MI | 48084 | |
| Mclaughlin Susan | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Mclaughlin Susan | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Mclaughlin Susan | | 14 Montclair Dr Ne | | Atlanta | GA | 30309 | |
| Merrill Lynch Pierce Fenner & Smith Inc | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Merrill Lynch Pierce Fenner & Smith Inc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Michels Colleen | | Delphi Corporation | 900 Tower Dr Ste 900 | Troy | MI | 48098 | |
| Milchovich Raymond | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Milchovich Raymond | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Milchovich Raymond | | Foster Wheeler Inc | Perryville Corporate Pk | Clinton | NJ | 08809-4000 | |
| Miller Robert S | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Miller Robert S | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Miller Robert S | | 2966 S Addison Circle | | Oakland Township | MI | 48306 | |
| Morgan Stanley & Co Inc | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Morgan Stanley & Co Inc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Murtagh Patrick | | Delphi Thermal Systems | 1401 Crooks Rd | Troy | MI | 48084 | |
| National Union Fire Insurance Co Of Pittsburgh Pa | Thomas F Breen | D'amato & Lynch | 700 Pine St | New York | NY | 10270-0110 | |
| Naylor Craig | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Naylor Craig | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Naylor Craig | | 10 Cossart Manor Rd | | Chaddsford | PA | 19317 | |
| Nelson David | | 4956 Crestone Way | | Rochester | MI | 48306 | |
| Nextra Investment Management Sgr Spa | Christopher Keller | Labaton Sucharow Llp | 140 Broadway | New York | NY | 10005 | |
| Niekamp Cynthia | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Niekamp Cynthia | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Niekamp Cynthia | | 3800 Automation Ave | Ste 300 | Auburn Hills | MI | 48326 | |
| Novak Barbara Griffin | C Hunter Wiggins Sonnenschein Nath & Rosenthal Llp | Sears Tower Ste 8000 | 233 South Wacker Dr | Chicago | IL | 60606 | |
| O'neal Rodney | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| O'neal Rodney | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| O'neal Rodney | | 2767 Turtle Shores Dr | | Bloomfield Hills | MI | 48302 | |
| Oklahoma Law Enforcement Retirement System | Michael S Etkin Ira M Levee | Lowenstein Sandler Pc | 65 Livingston Ave | Roseland | NJ | 07068 | |
| Opie John | Benito Romano Jodi Leibowitz | Willkie Farr & Gallagher Llp | 787 Seventh Ave | New York | NY | 10019-6099 | |
| Opie John | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Opie John | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Opie John | | 17 Twin Walls Ln | | Weston | CT | 06883 | |
| Ordonez Francisco A | | 297 Wilshire Dr | | Bloomfield Hills | MI | 48302 | |
| Ordonez Francisco A | | Delphi Product & Service Solutions | 1441 West Long Lake Rd | Troy | MI | 48098 | |
| Owens Jeffrey J | | 12756 Parsons Gate | | Carmel | IN | 46032 | |
| Owens Jeffrey J | | Delphi Electronics & Safety | 2151 E Lincoln Rd | Kokomo | IN | 46902 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Papelian Joseph | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Pasricha Atul | Royal Rob Martin Leigh Rdman | Martin Brown & Sullivan Ltd | 321 South Plymouth Court 10th Fl | Chicago | | | |
| | | | | | IL | 60604 | |
| Pasricha Atul | | 2394 Heronwood Dr | | Bloomfield | MI | 48302 | |
| Pearce Harry | Eugene Driker Dennis M Barnes | Barris Sott Denn & Driker Pllc | 211 W Fort St 15th Fl | Detroit | MI | 48226 | |
| Pearce Harry | Robert J Kopecky Timothy A Duffy John W Reale | Kirkland & Ellis Llp | 200 East Randolph Dr | Chicago | IL | 60601-6636 | |
| Penske Roger | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Penske Roger | Larry Bluth | 2555 Telegraph Rd | | Bloomfield Hills | MI | 48302 | |
| Penske Roger | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Penske Roger | | 2555 Telegraph Rd | | Bloomfield Hills | MI | 48302 | |
| Piazza Joe | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Pirtle Ronald M | | Delphi Thermal Systems | 1401 Crooks Rd | Troy | MI | 48084 | |
| Plaintiffs Don Mcevoy Gregg Bartell Irene Polito Michael Polito Kimberly Chase Orr Neal C Folck Thomas Kessler Greg Bartell | Gary A Gotto Az | Keller Rohrback | 3101 N Central Ave Ste 900 | Phoenix | AZ | 85012-2600 | |
| Plaintiffs Don Mcevoy Gregg Bartell Irene Polito Michael Polito Kimberly Chase Orr Neal C Folck Thomas Kessler Greg Bartell | Lynn L Sarko Wa | Keller Rohrback | 1201 Third Ave Ste 3200 | Seattle | WA | 98101 | |
| Plaintiffs Larry A Williams Thomas A Reilly Jr Clemie Hunter Daniel Lazor Edward Hammer Steven Kramer Steven Willis | Elwood S Simon | Elwood S Simon Associates | 355 S Woodward Ave Ste 250 | Birmingham | MI | 48009 | |
| Plaintiffs Plaintiffs Don Mcevoy Irene Polito And Michael Polito | Jane B Stranch | Branstetter Kilgore Stranch Jennings | 227 2nd Ave North 4th Fl | Nashville | TN | 37201 | |
| Policemens Annuity And Benefit Fund Of Chicago | Frederic S Fox | Kaplan Fox & Kilsheimer Llp | 850 Third Ave 14th Fl | New York | NY | 10022 | |
| Porter Michael | | Delphi Thermal Systems | 3535 Kettering | Moraine | OH | 45439 | |
| Randall Dockery | Gary A Gotto Keller Rohrback Plc | National Bank Plaza | 3101 North Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Randall Dockery | Lynn Lincoln Sarko Amy Williams Derry | Keller Rohrback Llp | 1201 Third Ave Ste 3200 | Seattle | WA | 98101 | |
| Raymond Doug | Drinker Bittle | One Logan Square | 18th And Cherry Sts | Philadelphia | PA | 19103-6996 | |
| Reimink Roland | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Remenar Robert | | Delphi Steering | 2900 East Holland Rd | Saginaw | MI | 48601 | |
| Renaud Andrea | | 46904 Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Richard C Bailey | Gary A Gotto Keller Rohrback Plc | National Bank Plaza | 3101 North Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Richard C Bailey | Lynn Lincoln Sarko amy Williams Derry | Keller Rohrback Llp | 1201 Third Ave Ste 3200 | Seattle | WA | 98101 | |
| Richards Tim | | Delphi Electronics & Safety | 2151 E Lincoln Rd | Kokomo | IN | | |
| Richards Tim | | 13085 Broad St | | Carmel | IN | 46032 | |
| Ripplewood Management Counsel | Christine Raglan Sarkis Jebejian Richard C Lin Ronald S Rolfe | Cravath Swaine & Moore Llp | 825 Eighth Ave | New York | NY | 10019-7475 | |
| Ripplewood Management Delphi Counsel | Eric Cochran | Skadden Arps Slate Meagher & Flom Llp | Four Times Square | New York | NY | 10036 | |
| Ripplewood Management Delphi Counsel | Ron Meisler | Skadden Arps Slate Meagher & Flom Llp | 333 West Wacker Dr | Chicago | IL | 60606 | |
| Robinson Logan | Richard J Morvillo David S Krakoff | Mayer Brown Rowe & Maw | 1909 K St | Washington | DC | 20006-1101 | |
| Robinson Logan | | 4131 Echo Rd | | Bloomfield Hills | MI | 48302-1942 | |
| Rothman Robert L | Gm Corporation | C/o Lee A Schutzman | PO Box 400 | Detroit | MI | 48265 | |
| Rozanski Cathy | David Dumouchel Laurie Michelson | Butzel Long | 150 W Jefferson Ste 100 | Detroit | MI | 48226-4450 | |
| Runkle Donald | Howard Sher | 777 Somerset Pl | 2301 W Big Beaver Rd | Troy | MI | 48084 | |
| Runkle Donald | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Runkle Donald | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Runkle Donald | | 2692 W Long Lake Rd | | West Bloomfield | MI | 48323 | |
| Runkle Donald | | 2692 West Long Lake | | West Bloomfield | MI | 48323 | |
| Secure Trading Group Inc | William W Wickersham | Entwistle & Capucci | 280 Pk Ave 26th Fl | New York | NY | 10017 | |
| Securities Consolidated Class Action Lead Plaintiffs | Jeffrey J Angelovich Bradley E Beckworth Susan Whatley | Nix Patterson & Roach Llp | 205 Linda Dr | Daingerfield | TX | 75638 | |
| Securities Consolidated Class Action Lead Plaintiffs | Max Berger John P Coffey Hannah E Greenwald Matthew C Moehlman | Bernstein Litowitz Berger & Grossmann Llp | 1285 Ave Of The Americas | New York | NY | 10019 | |
| Securities Consolidated Class Action Lead Plaintiffs | Michael K Yarnoff Sean M Handler Benjamin J Hinerfeld John J Gross | Schiffrin Barroway Topas & Kessler Llp | 280 King Of Prussia Rd | Radnor | PA | 19087 | |
| Securities Consolidated Class Action Lead Plaintiffs | Stuart M Grant James J Sabella Sharan Nirmul | Grant & Eisenhofer Pa | 485 Lexington Ave | New York | NY | 10017 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 8

10/30/2007 3:43 AM
MDL Delphi Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Securities Lead Plaintiffs Bankruptcy Counsel | Michael S Etkin Ira M Levee | Lowenstein Sandler Pc | 65 Livingston Ave | Roseland | NJ | 07068-1791 | |
| Securities Lead Plaintiffs Liason Counsel | Debra Beth Pevos | Sullivan Ward Asher & Patton Pc | 25800 Northwestern Hwy Ste 1000 | Southfield | MI | 48037 | |
| Seipke Isabelle Global Contracts Manager | Martin E Crandall | Clark Hill | 500 Woodward Ave Ste 3500 | Detroit | MI | 48226-3435 | |
| Setech Inc | Clark C Johnson Robert W Griffith | Stites & Harbison Pllc | 400 West Market St Ste 1800 | Louisville | KY | 40202-3352 | |
| Sheehan John | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Sheehan John | Michael D Mann | Richards Spears Kibbe & Orbe Llp | 1775 Eye St Nw | Washington | DC | 20006-2401 | |
| Sheehan John | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Sheehan John | | 2453 Tall Oaks Dr | | Troy | MI | 48098 | |
| Sherbin David M | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Sherbin David M | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Sherbin David M | | 4181 Southmoor Ln | | West Bloomfield | MI | 48323 | |
| Sherbin David M | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Shiets James And Keller Thomas | Sara L Madsen | Lockridge Grindal Nauen Pllp | 100 S Washington Ave Ste 2200 | Minneapolis | MN | 55401 | |
| Smith John F Jr | Eugene Driker Dennis M Barnes | Barris Scott Denn & Driker Pllc | 211 W Fort St 15th Fl | Detroit | MI | 48226 | |
| Smith John F Jr | Robert J Kopecky Timothy A Duffy John W Reale | Kirkland & Ellis Llp | 200 East Randolph Dr | Chicago | IL | 60601-6636 | |
| Spencer James A | | Delphi Packard Electrical/electronic Architecture | 650 Mondial Pkwy | Streetsboro | OH | 44241 | |
| Springer Tom F | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Springer Tom F | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| St Paul Mercury Insurance Company | Thomas J Judge | Thompson Loss & Judge Llp | 1919 Pennsylvania Ave Nw Ste M 200 | Washington | DC | 20006-3458 | |
| Staff Excess International | Robert Fraser Gavin Curley | D'amato & Lynch | 70 Pine St | New York | NY | 10270-0110 | |
| State Street Bank And Trust Company | Mathew J Lund | Pepper Hamilton | 100 Renaissance Ctr Ste 3600 | Detroit | MI | 48243-1157 | |
| State Street Bank And Trust Company | Steven W Kasten Boston | Mcdermott Will & Emery | 28 State St Ste 3400 | Boston | MA | 02109-1775 | |
| State Street Bank And Trust Company | Wilber H Boies Chicago | Mcdermott Will & Emery | 227 W Monroe St Ste 4400 | Chicago | IL | 60606 | |
| Sueltz Patricia | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Sueltz Patricia | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Sueltz Patricia | | 5550 Scotts Valley Dr | | Scotts Valley | CA | 95066 | |
| Thelen Brian D | | 5465 Brookdale Rd | | Bloomfield Hills | MI | 48304 | |
| Thelen Brian D | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Tilton Todd | Michael J Lavoie | Butzel Long Pc | 150 W Jefferson Ste 100 | Detroit | MI | 48226-4450 | |
| Timko Thomas | | 5565 Murfield Dr | | Rochester Hills | MI | 48306 | |
| Timko Thomas | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Tosch Paul J | | Zollikerstrasse 34 | | Zollikon | | 08702 | Switzerland |
| Twin City Fire Insurance Company | Michael Tone | Ross Dixon & Bell | 55 W Monroe St Ste 3300 | Chicago | IL | 60603 | |
| Ubs Securities Llc | Michael P Coakley W Scott Turnbull Ruth Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Ubs Securities Llc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| United States Attorney | Attn Civil Process Clerk | One St Andrew's Plaza | Claims Unit Room 417 | New York | NY | 10007 | |
| United States Attorney | | One St Andrew's Plaza | Claims Unit Room 417 | New York | NY | 10007 | |
| United States Department Of Labor | Phyllis B Dolinko | Us Department Of Labor Office Of The Solicitor | 230 S Dearborn St Room 844 | Chicago | IL | 60604 | |
| United States Department Of Labor Robert A Goldberg | Us Department Of Labor | Office Of The Solicitor | 525 South Griffin St Ste 501 | Dallas | TX | 75202 | |
| Unsecured Creditors Committee Counsel | David M Brodsky Robert Rosenberg | Latham & Watkins | 885 Third Ave | New York | NY | 10022-4802 | |
| Unsecured Creditors Committee Delphi Counsel | Albert L Hogan Iii Lee P Garner George N Panagakis | Skadden Arps Slate Meagher & Flom Llp | 333 West Wacker Dr | Chicago | IL | 60606 | |
| Wachovia Capital Markets Llc | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Wachovia Capital Markets Llc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Walker Bette M | | 1800 Oak Trail | | Oxford | MI | 48370 | |
| Walker Bette M | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Walker John H | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Walker John H | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Walker John H | | 35 Deverell Dr | | North Barrington | IL | 60010 | |
| Weber Mark | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Weber Mark | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |

MDL Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Weber Mark | | 757 Tennyson Downs Court | | Bloomfield Hills | MI | 48304 | |
| Weber Mark | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Weiser Hans J | | Fliederweg 5 42899 Remscheid | | | | | Germany |
| Welch Martin E | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Welch Martin E | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Welch Martin E | | United Rentals Inc | 5 Greenwich Office Pk | Greenwich | CT | 06831 | |
| Wexford Catalyst Investors Llc | Wexford Capital Llc Attn Arthur Amron | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Wexford Spectrum Trading Ltd | Wexford Capital Llc Attn Arthur Amron | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Whitson James P | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Whitson James P | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Whitson James P | | 2600 W Buell | | Oakland | MI | 48363 | |
| Willis Steven | David R Scott | Scott & Scott Llc | 108 Norwich Ave | Colchester | CT | 06415 | |
| Wohleen David B | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Wohleen David B | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Wohleen David B | | 5157 Winlane Dr | | Bloomfield Hills | MI | 48302 | |
| Wyman Thomas Deceased | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Wyman Thomas Deceased | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Zurich American Insurance Company | Stacy Ln Thomas E Geyer | Bailey Cavalieri Llc | 10 West Broad St Ste 2100 | Columbus | OH | 43215-3422 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 8

10/30/2007 3:43 AM
MDL Delphi Service List

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| American Industrial Acquisition Corporation | Rich Dupuis | 1465 E Putnam Ave | Ste 229 | Greenwich | CT | 06870 | |
| Automotive Acquisition Corporation Rudy Wilson | | 401 South Old Woodward | Ste 450 | | | | |
| Berkshire Partners Llc | Jeanine Neumann | 1 Boston Pl | Ste 3300 | Boston | MA | 02108 | |
| Blue Wolf Capital Management Llc | Josh Wolf Powers | 1 Liberty Plaza | 23rd Fl | New York | NY | 01006 | |
| Brose North America Inc | Jan Kowal | 3933 Automotion Ave | | Auburn Hills | MI | 48326 | |
| Cadence Innovation Llc | Russell Chick | 977 East 14 Mile | | Troy | MI | 48083 | |
| Carlyle Investment Management | Llc Bulent Kozlu | 1001 Pennsylvania Ave | Nw | Washington | DC | 20004-2505 | |
| Castle Harlan | Inc Howard Weiss | 150 East 58th St 37th Fl | | New York | NY | 10155 | |
| Cerberus Capital Management | Lp Dev Kapadia | 299 Pk Ave | | New York | NY | 10171 | |
| Cj Exports | Christopher Pung | 8369 N Seymour Rd | | Flushing | MI | 48433 | |
| Clayton | Dubilier & Rice Inc Stephen Shapiro | 375 Pk Ave | Fl 18 | New York | NY | 10152 | |
| Clear Bid | Inc Cat Harshman | 295 Madison Ave | | New York | NY | 10017 | |
| Consolidated Metco | Inc Ed Oeltjen | 13940 North Rivergate Blvd | | Portland | OR | 97203 | |
| Doshi Group Llc | Shailesh Doshi | 1607 E Big Beaver Rd | Ste 200 | Troy | MI | 48083 | |
| Ewing Management Group Acquisition | Llc Steve Johnson | 712 5th Ave | | New York | NY | 10019 | |
| Fenway Partners | Mac Lafollette | 152 W 57th St | 59th Fl | New York | NY | 10019 | |
| Graham Partners | Inc Joshua Wilson | 3811 Est Chester Pike | Bldg 2 Ste 200 | Newton Square | PA | 19073 | |
| Hig Capital Management | Inc John Bolduc | 1001 Brickell Bay Dr | 27th Fl | Miami | FL | 33131 | |
| Industrial Opportunity Partners | Llc Robert M Vedra | 203 North Lasalle | Ste 1350 | Chicago | IL | 60601 | |
| James A Rohde Company | Jim Rohde | 2711 East Jefferson Ave | | Detroit | MI | 48207 | |
| Jms Plastics Inc | David Martinez | 3535 Route 66 | Building 4 | Neptune | NJ | 07753-2625 | |
| Keykert Usa Inc | Mike Hietbrink | 46941 Liberty Dr | | Wixom | MI | 48393 | |
| Klesch & Company Limited | Geoffrey Geiger | 105 Wigmore St | | London | | W1U 1QY | Uk |
| Kohlberg & Company | Llc Prescott Romeyn | 111 Radio Cir | | Mt Kisco | NY | 10549 | |
| Kps Special Situations Funds | Ilya Koffman | 200 Pk Ave | 58th Fl | New York | NY | 10166 | |
| Ldi Incorporated | Steve Lankfer | 4311 Patterson Se | | Grand Rapids | MI | 49512 | |
| Lear Corporation | Jay Nowak | 21557 Telegraph Rd | PO Box 5008 | Southfield | MI | 48086 | |
| Magneti Marelli Holding Spa | James Rosseau | 37484 Interchange Dr | | Farmington Hills | MI | 48335 | |
| Manufacturers Industrial Group | André Gist | 450 Mig Dr | | Lexington | TN | 38351 | |
| Marathon Private Equity Fund I | Llc Wray Thorn | 461 5th Ave | 10th Fl | New York | NY | 10017 | |
| Marlin Equity Partners | Llc Peter Spasov | 2121 Rosecrans Ave | Ste 2370 | El Segundo | CA | 90245 | |
| Mgi Coutier Sa Andre Coutier | | 975 Route Des Burgondes | 33 4 50 56 95 33 | Champfromier | | 01410 | France |
| Minda Huf Ltd | | Vinit Bansal D 6 11 Sector 59 | Noida | Uttar Pradesh | | 201301 | India |
| Moser Baer India Limited | Gagan Vermani 43 B | Phase 3 | Okhla Industrial Estate | New Delhi | | 110020 | India |
| Oak Hill Advisors | Lp Bhavin Shah | 65 E 55th St | 32nd Fl | New York | NY | 10022 | |
| Performance Holdings Group | Jim Bardia | 71 North Greenwich St | | Armonke | NY | 10504 | |
| Plastech Engineered Products | Inc Rich Miller | 835 Mason Ave | | Dearborn | MI | 48124 | |
| Polytec Group | Friedrich Huemer | Linzer Strasse 50 | Hoersching | | | 04063 | Austria |
| Siemens Vdo Automotive Corporation | David J Royce | 2400 Executive Hills Blvd | | Auburn Hills | MI | 48326 | |
| Sumitomo Corporation Europe Ltd | | Kimihiko Sato Vintners Place | 68 Upper Thames St | London | | EC4V 3BJ 44 | UK |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

10/30/2007 3:46 AM
New Integrated Closures special parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sun Capital Partners Group Iv | Inc Gary M Talarico | 375 Pk Ave | Ste 1302 | New York | NY | 10152 | |
| Supplier Development Systems | Jeannie Thrower | 138 Mtn Brook Dr Ste 2 | | Springville | AL | 35146 | |
| Tata Motors Ltd Mp Chugh Bombay House | | 24 Homi Mody St | Mumbai | Maharashtra | | 400001 | India |
| Texas Pacific Group | Marshall Haines | 301 Commerce St | Ste 3300 | Fort Worth | TX | 76102 | |
| The Intec Group | Inc Steve Perlman | 666 South Vermont St | | Palatine | IL | 60067 | |
| Thomas H Lee Partners | Lp Tony Dinovi | 100 Federal St 35th Fl | Ste 3500 | Boston | MA | 02110 | |
| Tmb Industries | Tim Masek | 980 N Michigan Ave | Ste 1900 | Chicago | IL | 60611 | |
| Wl Ross & Co Llc | Stephen J Toy | 600 Lexington Ave | | New York | NY | 10022 | |
| Yazaki North America | Inc Nigel Thomson | 6801 Haggerty Rd | | Canton | MI | 48187 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

10/30/2007 3:46 AM
New Integrated Closures special parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Email |
|---------|---------|----------|----------|------|-------|-----|-------|
| Internal Revenue Service | Joseph Grant | Director Employee Plans | 1750 Pennsylvania Ave NW 2nd Fl | Washington | DC | 20006 | Joseph.H.Grant@irs.gov |
| Pension Benefit Guaranty Corporation | Dana Cann Office of the General Counsel | Dept of Insurance Supervision and Compliance | 1200 K St NW | Washington | DC | 20005-4026 | cann.dana@pbgc.gov |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/30/2007 3:47 AM
PBGC, IRS special parties Overnight and Email

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Miller Canfield Paddock & Stone | Carl H. Von Ende Elisa Angeli | Attorneys for Valeo | 150 West Jefferson, Suite 2500 | Detroit | MI | 48226 |
| Valeo | Francoise Colprin Deputy General Counsel | 150 Stephenson Highway | | Troy | MI | 48083 |

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|------|---------------------|----------|----------|----------|------|-------|-----|
| 3M Company | Attn Alpha B Khaldi | PO Box 33428 | 220-9E-02 | | St Paul | MN | 55133 |
| 3M Company | Attn Alpha Khaldi | Office of General Counsel | Bldg 220 9E 02 | | St Paul | MN | 55144 |
| Actco Tool and Manufacturing Company | Nicholas R Pagliari Esquire | The Quinn Law Firm | 2222 W Grandview Blvd | | Erie | PA | 16506 |
| Akebono Brake Corporation | Attn Brandon J Kessinger | North American Headquarters | 310 Ring Rd | | Elizabethtown | KY | 42701 |
| Akebono Corporation | Attn Michael C Hammer | Dickinson Wright PLLC | 301 E Liberty Ste 500 | | Ann Arbor | MI | 48104-2266 |
| Alps Automotive Inc | Merle C Meyers Esq | Goldberg Stinnett Meyers & Davis | 44 Montgomery St Ste 2900 | | San Francisco | CA | 94104 |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 |
| ASM Capital as Assignee for Speed Motor Express of WNY Inc | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 |
| AT&T Corp | Lisa McLain | 1355 W University Dr | | | Mesa | AZ | 85021 |
| AT&T Global Serivces fka SBC Global | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 |
| AT&T Global Services fka SBC Global | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 |
| Blank Rome LLP | Attn Rocco A Cavaliere | O&R Precision Grinding Inc | The Chrysler Bldg | 405 Lexington Ave | New York | NY | 10174 |
| Bodman LLP | Attn Ralph E McDowell | Cooper-Standard Automotive Inc | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 |
| Bodman LLP | Attn Ralph E McDowell | KenSa LLC | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 |
| Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | Goldman Sachs Credit Partners LP | One Financial Center | | Boston | MA | 02111 |
| Buchanan Ingersoll & Rooney PC | Attn Christopher P Schueller Susan P Persichilli | Keystone Powdered Metal Company | One Chase Manhattan Plz | | New York | NY | 10005 |
| Burr & Forman LLP | Attn D Christopher Carson & Marc P Solomon | Citation Foundry Corp Castwell Products Inc & Texas Foundries | 420 20th St N Ste 3400 | | Birmingham | AL | 35203 |
| Clark Hill PLC | Attn Robert D Gordon & Shannin L Deeby | McNaughton McKay Electric of Ohio | 500 Woodward Ave Ste 3500 | | Detroit | MI | 48226-3435 |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 |
| Contrarian Funds LLC transferee | Attn Laura Reddock | MeadWestvaco Corporation transferor | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 |
| Cooper-Standard Automotive Inc | Attn Guy Todd & Timothy Griffith | 39950 Orchard Hill Pl Dr | | | Novi | MI | 48375 |
| CTS Corporation | Attn Elizabeth Bottorff Ahlemann | Senior Legal Counsel | 905 W Blvd N | | Elkhart | IN | 46514 |
| Damon & Morey LLP | Attn Beth Ann Bivona | Speed Motor Express of WNY Inc dba Speed Global Services | 1000 Cathedral Pl | 298 Main St | Buffalo | NY | 14202-4096 |
| Day Pitney LLP | Attn Richard M Meth | GE Consumer & Industrial fka GE Lighting | 7 Times Sq | | New York | NY | 10036-7311 |
| Day Pitney LLP | Attn Richard M Meth | GE Consumer & Industrial fka GE Lighting | PO Box 1945 | | Morristown | NJ | 07962-1945 |
| Day Pitney LLP | Attn Richard M Meth | GE Consumer & Industrial fka GE Lighting | 200 Campus Dr | | Florham Park | NJ | 07932-0950 |
| Dehaan & Bach Co LPA | Attn Michael Bach | GE Consumer & Industrial | 11256 Cornell Park Dr Ste 500 | | Cincinnati | OH | 45242 |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 |
| Drinker Biddle & Reath LLP | Attn David B Aaronson | Henkel Corporation | One Logan Sq | 18th & Cherry Streets | Philadelphia | PA | 19103 |
| Foley & Lardner LLP | Attn David G Dragich | Atul Pasricha | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 |
| GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

10/30/2007 4:02 AM
Delphi 21st Omnibus Objection Response Parties v2

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|------|--------------------|----------|----------|----------|------|-------|-----|
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP | One New York Plz 42nd Fl | | | New York | NY | 10004 |
| Goldman Sachs Credit Partners LP | | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LLP | Seven Times Square | | New York | NY | 10036 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LLP | Seven Times Square | | New York | NY | 10036 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 |
| Henkel Corporation Sovereign Commercial Group | | Po Box 485 | | | Avon | OH | 44011 |
| Henkel Surface Technologies | Henkel Surface Technologies | 32100 Stephenson Hwy | | | Madison Heights | MI | 48071 |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 |
| Jaffe Raitt Heuer & Weiss PC | Attn Jay L Welford Thomas E Coughlin Paige E Barr | Northern Engraving Corp | 27777 Franklin Rd Ste 2500 | | Southfield | MI | 48034 |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 |
| Kensa LLC | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 |
| Keystone Powdered Metal Company | Susan P Persichilli Esq | Buchanan Ingersoll & Rooney PC | 1 Chase Manhattan Plaza | 35th Flr | New York | NY | 10007 |
| Kilpatrick Lockhart Preston Gates Ellis LLP | Attn Marc Pifko | Citation Foundry Corp Castwell Products Inc & Texas Foundries | 599 Lexington Ave | | New York | NY | 10022 |
| Klestadt & Winters LLP | Attn Patrick J Orr | 3M Company | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 |
| Lowenstein Sandler PC | Attn Vincent A D'Agostino & Eric H Horn | AT&T Corp & related entities | 65 Livingston Ave | | Roseland | NJ | 07068 |
| Lowenstein Sandler PC | Attn Vincent A D'Agostino & Eric H Horn | AT&T Corp & related entities | 1251 Ave of the Americas | | New York | NY | 10020 |
| McNaughton McKay Electric of Ohio | McNaughton McKay Electric Co | 1357 E Lincoln Ave | | | Madison Heights | MI | 48071-4126 |
| Meyers Law Group PC | Attn Merle C Meyers | Alps Automotive Inc | 44 Montgomery St Ste 1010 | | San Francisco | CA | 94104 |
| Michigan Dept of Treasury | Attn Mike A Cox Peggy A Housner | Attorney General | Cadillac Pl | 3030 W Grand Blvd No 10-200 | Detroit | MI | 48202 |
| Midwest Tool & Die Corp | Attn Mark A Warsco | Rothberg Logan & Warsco LLP | PO Box 11647 | | Fort Wayne | IN | 46859-1647 |
| Pasricha Atul | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Paul Weiss Rifkind Wharton & Garrison LLP | Attn Brian S Hermann & Penny L Dearborn | Deutsche Bank Securities Inc, SPCP LLC assignees of Serigraph Inc | 1285 Ave of the Americas | | New York | NY | 10019-6064 |
| Pepper Hamilton LLP | Attn Francis J Lawall Anne Marie Aaronson | Teleflex Automotive Mfg Corp | 3000 Two Logan Sq | 18th & Arch Streets | Philadelphia | PA | 19103 |
| Pillsbury Winthrop Shaw Pittman LLP | Attn Robin L Spear & Margot P Erlich | MeadWestvaco Corporation transferor | 1540 Broadway | | New York | NY | 10036 |
| Quinn Buseck Leemhuis Toohey & Kroto Inc | Attn Nicholas R Pagliari | Actco Tool & Mfg Co | 2222 W Grandview Blvd | | Erie | PA | 16506-4508 |
| Recycling Equipment Corp | | 1082 Spur Rd | | | Souderton | PA | 18964 |
| Reed Smith LLP | Attn Amy M Tonti | Actco Tool & Mfg Co | 599 Lexington Ave 29th Fl | | New York | NY | 10022 |
| Rothberg Logan & Warsco LLP | Attn Mark A Warsco | Midwest Tool & Die Corp | 110 W Berry St Ste 2100 | PO Box 11647 | Fort Wayne | IN | 46859 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

10/30/2007 4:02 AM
Delphi 21st Omnibus Objection Response Parties v2

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|------|--------------------|----------|----------|----------|------|-------|-----|
| SBC Advanced Solutions | SBC Advanced Solutions | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Advanced Solutions Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Datacomm | SBC Datacomm | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Global | SBC Global Bankruptcy Group | PO Box 981268 | | | W Sacramento | CA | 95798 |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Long Distance Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Long Distance Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Yellow Pages | SBC AAS Bankruptcy Coordinator | 100 E Big Beaver | | | Troy | MI | 48083 |
| Sheppard Mullin Richter & Hampton LLP | Attn Malani J Stenstein | International Rectifier Corp | 30 Rockefeller Plz 24th Fl | | New York | NY | 10112 |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 |
| SPCP Group LLC as Assignee of Serigraph Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 |
| State of New Jersey Division of Taxation | Anne Milgram | Attorney General of New Jersey | Richard J Hughes Complex | PO Box 106 | Trenton | NJ | 08625-0106 |
| State of New Jersey Division of Taxation | Anne Milgram | Attorney General of New Jersey | Richard J Hughes Complex | PO Box 106 | Trenton | NJ | 08625-0106 |
| State of New Jersey Division of Taxation | Attn Anne Milgram Tracy E Richardson | R J Hughes Justice Complex | 25 Market St | PO Box 106 | Trenton | NJ | 08625-0106 |
| State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 |
| State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 |
| Stites & Harbison PLLC | Attn W Robinson Beard | Akebono Corporation North America | 400 W Market St | | Louisville | KY | 40202 |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd | 291 Kollen Park Dr | | | Holland | MI | 49423 |
| Thompson & Knight LLP | Attn Ira Herman | Midwest Tool & Die Corp | 919 Third Ave 39th Fl | | New York | NY | 10022 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

10/30/2007 4:02 AM
Delphi 21st Omnibus Objection Response Parties v2

Delphi Corporation
Special Parties

| Docket | Company | Contact | Address1 | Address2 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 10687 | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | Attorneys for Castlerigg Master Investments Ltd; CR Intrinsic Investors, LLC; Davidson Kempner Capital Management LLC; Elliot Associates, L.P.; and SPCP Group, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/30/2007 3:45 AM
MDL Objection Response Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Kelley Drye | Craig A Wolfe | 101 Park Ave | | New York | NY | 10178-0002 |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Edward M Fox | 599 Lexington Ave | | New York | NY | 10022 |
| Pension Benefit Guaranty Corporation | Karen L. Morris, Deputy Chief Counsel | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | Washington | DC | 20005 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/30/2007 3:59 AM
DASHI Objection response special parties

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

10/30/2007 3:42 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

10/30/2007 3:42 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

10/30/2007 3:42 AM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | 401-751-0604 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | 202-887-4288 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | 590 Madison Ave | | New York | NY | 10022-2524 | | 212-872-1000 | 212-872-1002 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | 205-226-8799 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 2700 First Indiana Plz | 135 N Pennsylvania St | Indianapolis | IN | 46204 | | 317-684-5000 | 317-684-5173 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | 202-862-2400 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Enhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.de de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | 212-248-3141 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | 500 Woodward Ave Suite 2700 One Detroit Center | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Garvey Schubert Barer | Roberto Carrillo | 100 Wall St 20th Fl | | New York | NY | 10005 | | 212-965-4511 | 212-334-1278 | rcarrillo@gsblaw.com | Attorney's for Tecnomec S.r.l. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-848-1643 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | 313-465-7627 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel to Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | 678-384-7034 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, TX |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein. | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | 609-777-3055 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | 614-752-2441 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | 212-336-2222 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | 724-981-1398 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | 608-294-4920 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | 609-227-4646 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | 502-779-8274 502-587-6391 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebono Corporation (North America) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | 440-930-8098 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

10/27/2007 3:41 PM
Email

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|
| Internal Revenue Service | Joseph Grant | Director Employee Plans | 1750 Pennsylvania Ave NW 2nd Fl | Washington | DC | 20006 | Joseph.H.Grant@irs.gov |
| Pension Benefit Guaranty Corporation | Dana Cann Office of the General Counsel | Dept of Insurance Supervision and Compliance | 1200 K St NW | Washington | DC | 20005-4026 | cann.dana@pbgc.gov |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/30/2007 3:47 AM
PBGC, IRS special parties Overnight and Email

# EXHIBIT C

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/30/2007 3:42 AM
Master Service List Fax - Agenda

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | |
| APS Clearing, Inc. | Andy Leinhoff<br>Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | 248-203-0523 | Attorneys for Tremond City Barrel Fill PRP Group |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | Counsel to Aluminum International, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitanlanage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | UCC Professional |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

10/27/2007 3:40 PM
Fax - Agenda

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | 212-935-3000 | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | 202-339-8400 | Counsel to Westwood Associates, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | Attorneys for Sanders Lead Co., Inc. |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | Counsel to National Instruments Corporation |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

10/27/2007 3:40 PM
Fax - Agenda

# EXHIBIT D

Delphi Corporation
Response Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-------|------------------|
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | | Counsel to United States Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/30/2007 3:47 AM
Response Service List 070530 Overnight

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|------|--------------------|----------|----------|----------|------|-------|-----|
| 3M Company | Attn Alpha B Khaldi | PO Box 33428 | 220-9E-02 | | St Paul | MN | 55133 |
| 3M Company | Attn Alpha Khaldi | Office of General Counsel | Bldg 220 9E 02 | | St Paul | MN | 55144 |
| Actco Tool and Manufacturing Company | Nicholas R Pagliari Esquire | The Quinn Law Firm | 2222 W Grandview Blvd | | Erie | PA | 16506 |
| Akebono Brake Corporation | Attn Brandon J Kessinger | North American Headquarters | 310 Ring Rd | | Elizabethtown | KY | 42701 |
| Akebono Corporation | Attn Michael C Hammer | Dickinson Wright PLLC | 301 E Liberty Ste 500 | | Ann Arbor | MI | 48104-2266 |
| Alps Automotive Inc | Merle C Meyers Esq | Goldberg Stinnett Meyers & Davis | 44 Montgomery St Ste 2900 | | San Francisco | CA | 94104 |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 |
| ASM Capital as Assignee for Speed Motor Express of WNY Inc | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 |
| AT&T Corp | Lisa McLain | 1355 W University Dr | | | Mesa | AZ | 85021 |
| AT&T Global Serivces fka SBC Global | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 |
| AT&T Global Services fka SBC Global | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 |
| Blank Rome LLP | Attn Rocco A Cavaliere | O&R Precision Grinding Inc | The Chrysler Bldg | 405 Lexington Ave | New York | NY | 10174 |
| Bodman LLP | Attn Ralph E McDowell | Cooper-Standard Automotive Inc | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 |
| Bodman LLP | Attn Ralph E McDowell | KenSa LLC | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 |
| Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | Goldman Sachs Credit Partners LP | One Financial Center | | Boston | MA | 02111 |
| Buchanan Ingersoll & Rooney PC | Attn Christopher P Schueller Susan P Persichilli | Keystone Powdered Metal Company | One Chase Manhattan Plz | | New York | NY | 10005 |
| Burr & Forman LLP | Attn D Christopher Carson & Marc P Solomon | Citation Foundry Corp Castwell Products Inc & Texas Foundries | 420 20th St N Ste 3400 | | Birmingham | AL | 35203 |
| Clark Hill PLC | Attn Robert D Gordon & Shannin L Deeby | McNaughton McKay Electric of Ohio | 500 Woodward Ave Ste 3500 | | Detroit | MI | 48226-3435 |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 |
| Contrarian Funds LLC transferee | Attn Laura Reddock | MeadWestvaco Corporation transferor | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 |
| Cooper-Standard Automotive Inc | Attn Guy Todd & Timothy Griffith | 39950 Orchard Hill Pl Dr | | | Novi | MI | 48375 |
| CTS Corporation | Attn Elizabeth Bottorff Ahlemann | Senior Legal Counsel | 905 W Blvd N | | Elkhart | IN | 46514 |
| Damon & Morey LLP | Attn Beth Ann Bivona | Speed Motor Express of WNY Inc dba Speed Global Services | 1000 Cathedral Pl | 298 Main St | Buffalo | NY | 14202-4096 |
| Day Pitney LLP | Attn Richard M Meth | GE Consumer & Industrial fka GE Lighting | 7 Times Sq | | New York | NY | 10036-7311 |
| Day Pitney LLP | Attn Richard M Meth | GE Consumer & Industrial fka GE Lighting | PO Box 1945 | | Morristown | NJ | 07962-1945 |
| Day Pitney LLP | Attn Richard M Meth | GE Consumer & Industrial fka GE Lighting | 200 Campus Dr | | Florham Park | NJ | 07932-0950 |
| Dehaan & Bach Co LPA | Attn Michael Bach | GE Consumer & Industrial | 11256 Cornell Park Dr Ste 500 | | Cincinnati | OH | 45242 |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 |
| Drinker Biddle & Reath LLP | Attn David B Aaronson | Henkel Corporation | One Logan Sq | 18th & Cherry Streets | Philadelphia | PA | 19103 |
| Foley & Lardner LLP | Attn David G Dragich | Atul Pasricha | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 |
| GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

10/30/2007 4:02 AM
Delphi 21st Omnibus Objection Response Parties v2

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP | One New York Plz 42nd Fl | | | New York | NY | 10004 |
| Goldman Sachs Credit Partners LP | | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LLP | Seven Times Square | | New York | NY | 10036 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LLP | Seven Times Square | | New York | NY | 10036 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 |
| Henkel Corporation Sovereign Commercial Group | | Po Box 485 | | | Avon | OH | 44011 |
| Henkel Surface Technologies | Henkel Surface Technologies | 32100 Stephenson Hwy | | | Madison Heights | MI | 48071 |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 |
| Jaffe Raitt Heuer & Weiss PC | Attn Jay L Welford Thomas E Coughlin Paige E Barr | Northern Engraving Corp | 27777 Franklin Rd Ste 2500 | | Southfield | MI | 48034 |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 |
| Kensa LLC | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 |
| Keystone Powdered Metal Company | Susan P Persichilli Esq | Buchanan Ingersoll & Rooney PC | 1 Chase Manhattan Plaza | 35th Flr | New York | NY | 10007 |
| Kilpatrick Lockhart Preston Gates Ellis LLP | Attn Marc Pifko | Citation Foundry Corp Castwell Products Inc & Texas Foundries | 599 Lexington Ave | | New York | NY | 10022 |
| Klestadt & Winters LLP | Attn Patrick J Orr | 3M Company | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 |
| Lowenstein Sandler PC | Attn Vincent A D'Agostino & Eric H Horn | AT&T Corp & related entities | 65 Livingston Ave | | Roseland | NJ | 07068 |
| Lowenstein Sandler PC | Attn Vincent A D'Agostino & Eric H Horn | AT&T Corp & related entities | 1251 Ave of the Americas | | New York | NY | 10020 |
| McNaughton McKay Electric of Ohio | McNaughton McKay Electric Co | 1357 E Lincoln Ave | | | Madison Heights | MI | 48071-4126 |
| Meyers Law Group PC | Attn Merle C Meyers | Alps Automotive Inc | 44 Montgomery St Ste 1010 | | San Francisco | CA | 94104 |
| Michigan Dept of Treasury | Attn Mike A Cox Peggy A Housner | Attorney General | Cadillac Pl | 3030 W Grand Blvd No 10-200 | Detroit | MI | 48202 |
| Midwest Tool & Die Corp | Attn Mark A Warsco | Rothberg Logan & Warsco LLP | PO Box 11647 | | Fort Wayne | IN | 46859-1647 |
| Pasricha Atul | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 |
| Paul Weiss Rifkind Wharton & Garrison LLP | Attn Brian S Hermann & Penny L Dearborn | Deutsche Bank Securities Inc, SPCP LLC assignees of Serigraph Inc | 1285 Ave of the Americas | | New York | NY | 10019-6064 |
| Pepper Hamilton LLP | Attn Francis J Lawall Anne Marie Aaronson | Teleflex Automotive Mfg Corp | 3000 Two Logan Sq | 18th & Arch Streets | Philadelphia | PA | 19103 |
| Pillsbury Winthrop Shaw Pittman LLP | Attn Robin L Spear & Margot P Erlich | MeadWestvaco Corporation transferor | 1540 Broadway | | New York | NY | 10036 |
| Quinn Buseck Leemhuis Toohey & Kroto Inc | Attn Nicholas R Pagliari | Actco Tool & Mfg Co | 2222 W Grandview Blvd | | Erie | PA | 16506-4508 |
| Recycling Equipment Corp | | 1082 Spur Rd | | | Souderton | PA | 18964 |
| Reed Smith LLP | Attn Amy M Tonti | Actco Tool & Mfg Co | 599 Lexington Ave 29th Fl | | New York | NY | 10022 |
| Rothberg Logan & Warsco LLP | Attn Mark A Warsco | Midwest Tool & Die Corp | 110 W Berry St Ste 2100 | PO Box 11647 | Fort Wayne | IN | 46859 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

10/30/2007 4:02 AM
Delphi 21st Omnibus Objection Response Parties v2

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|------|-------------------|----------|----------|----------|------|-------|-----|
| SBC Advanced Solutions | SBC Advanced Solutions | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Advanced Solutions Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Datacomm | SBC Datacomm | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Global | SBC Global Bankruptcy Group | PO Box 981268 | | | W Sacramento | CA | 95798 |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Long Distance Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Long Distance Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 |
| SBC Yellow Pages | SBC AAS Bankruptcy Coordinator | 100 E Big Beaver | | | Troy | MI | 48083 |
| Sheppard Mullin Richter & Hampton LLP | Attn Malani J Stenstein | International Rectifier Corp | 30 Rockefeller Plz 24th Fl | | New York | NY | 10112 |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 |
| SPCP Group LLC as Assignee of Serigraph Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 |
| State of New Jersey Division of Taxation | Anne Milgram | Attorney General of New Jersey | Richard J Hughes Complex | PO Box 106 | Trenton | NJ | 08625-0106 |
| State of New Jersey Division of Taxation | Anne Milgram | Attorney General of New Jersey | Richard J Hughes Complex | PO Box 106 | Trenton | NJ | 08625-0106 |
| State of New Jersey Division of Taxation | Attn Anne Milgram Tracy E Richardson | R J Hughes Justice Complex | 25 Market St | PO Box 106 | Trenton | NJ | 08625-0106 |
| State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 |
| State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 |
| Stites & Harbison PLLC | Attn W Robinson Beard | Akebono Corporation North America | 400 W Market St | | Louisville | KY | 40202 |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd | 291 Kollen Park Dr | | | Holland | MI | 49423 |
| Thompson & Knight LLP | Attn Ira Herman | Midwest Tool & Die Corp | 919 Third Ave 39th Fl | | New York | NY | 10022 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

10/30/2007 4:02 AM
Delphi 21st Omnibus Objection Response Parties v2

# EXHIBIT E

Delphi Corporation
Response Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | | Counsel to United States Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/30/2007 3:47 AM
Response Service List 070530 Overnight

Delphi Corporation
Special Parties

| Docket | Company | Contact | Address1 | Address2 | City | State | Zip | Party/Function |
|--------|---------|---------|----------|----------|------|-------|-----|----------------|
| 10687 | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | Attorneys for Castlerigg Master Investments Ltd; CR Intrinsic Investors, LLC; Davidson Kempner Capital Management LLC; Elliot Associates, L.P.; and SPCP Group, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/30/2007 3:45 AM
MDL Objection Response Special Parties

# EXHIBIT F

Delphi Corporation
Response Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Polk & Wardwell | Donald Bernstein<br>Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092<br>212-450-4213 | donald.bernstein@dpw.com<br>brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com<br>karen.j.craft@delphi.com | Debtors |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler<br>Bonnie Steingart<br>Vivek Melwani<br>Jennifer L Rodburg<br>Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com<br>sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | gianni.russello@jpmorgan.com<br>susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com<br>rtrust@stblaw.com<br>wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | jbutler@skadden.com<br>jlyonsch@skadden.com<br>rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com<br>tmatz@skadden.com | Counsel to the Debtor |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | | Counsel to United States Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/30/2007 3:47 AM
Response Service List 070530 Overnight

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Kelley Drye | Craig A Wolfe | 101 Park Ave | | New York | NY | 10178-0002 |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Edward M Fox | 599 Lexington Ave | | New York | NY | 10022 |
| Pension Benefit Guaranty Corporation | Karen L. Morris, Deputy Chief Counsel | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | Washington | DC | 20005 |