IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

In re                          :     Chapter 11
                              :

DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                              :

                Debtors.   :     (Jointly Administered)
                              :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

     I, Elizabeth Adam, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

     On October 26, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

     Second Amended And Restated Final Order Under 11 U.S.C. §§ 362, 503, And 546 And Fed. R. Bankr. P. 9019 Establishing Procedures For Treatment Of Reclamation Claims ("Second Amended And Restated Final Reclamation Order") (Docket No. 10409)

Dated: November 1, 2007

                              _____*/s/ Elizabeth Adam*_____
                              Elizabeth Adam

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 1st day of November, 2007, by Elizabeth Adam, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:    */s/ Vanessa R. Quiñones*_____

Commission Expires:__*3/20/11*_____

# EXHIBIT A

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11/1/2007 10:57 AM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

11/1/2007 10:57 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

11/1/2007 10:57 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11/1/2007 10:57 AM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | 401-751-0604 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | 202-887-4288 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | 590 Madison Ave | | New York | NY | 10022-2524 | | 212-872-1000 | 212-872-1002 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | 205-226-8799 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississipi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississipi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V. ; Lear Corporation; American Axle & Manufacturing, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 2700 First Indiana Plz | 135 N Pennsylvania St | Indianapolis | IN | 46204 | | 317-684-5000 | 317-684-5173 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605 529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | 202-862-2400 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Enhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | 212-248-3141 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Internet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute
Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Garvey Schubert Barer | Roberto Carrillo | 100 Wall St 20th Fl | | New York | NY | 10005 | | 212-965-4511 | 212-334-1278 | rcarrillo@gsblaw.com | Attorney's for Tecnomec S.r.l. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | 313-465-7627 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | 678-384-7034 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

11/1/2007 10:56 AM
Email

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | 609-777-3055 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | 614-752-2441 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302-652-4400 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein, Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | 212-336-2222 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin K. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | 724-981-1398 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jjsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | 608-294-4920 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automtive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | 609-227-4646 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | 502-779-8274 502-587-6391 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Counsel to The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

11/1/2007 10:56 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | 440-930-8098 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

11/1/2007 10:56 AM
Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Ccompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | 248-203-0523 | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | Counsel to Aluminum International, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

11/1/2007 10:56 AM
First Class

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | UCC Professional |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | 212-935-3000 | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | 202-339-8400 | Counsel to Westwood Associates, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423 | | |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

11/1/2007 10:56 AM
First Class

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | Attorneys for Sanders Lead Co., Inc. |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO  David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | Counsel to National Instruments Corporation |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11/1/2007 10:56 AM
First Class

Reclamation Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 3m Company | Alpha Khaldi & Christopher W Myers | 3m Ctr Building 220 9e 02 | | St Paul | MN | 55114-1000 | |
| A 1 Specialized Services & Supplies Inc | Ashok Kumar | PO Box 270 | | Croydon | PA | 19021 | |
| A G Simpson Automotive Systems | Michelle Sund | Ag Simpson Automotive Inc | 675 Progress Ave | Scarborough | ON | M1H 2W9 | |
| A Schulman Inc | Carrie Mae Caldwell | Vorys Sater Seymour And Pease Llp | 2100 One Cleveland Ctr 1375 East Ninth St | Cleveland | OH | 44114-1724 | |
| Aavid Thermal Technologies Inc | Jessica P Fanjoy | Preti Flaherty Beliveau Pachios & Haley Pllp | 57 North Main St PO Box 1318 | Concord | NH | 03302-1318 | |
| Ab Automotive Electronics Ltd | G D Orr Financial Director | Longwood Dr | | Forest Farm | Cardiff | WALES | 0CF14- 7YS | UK |
| Ab Automotive Inc | Steve Weddle | PO Box 2240 | 2500 Business Hwy 70 E | Smithfield | NC | 27577 | |
| Abrasives | Mark E Golman | 901 Main St Ste 4300 | | Dallas | TX | 75202-3794 | |
| Acushnet Rubber Co Inc | Lynne M Mastera | Acushnet Rubber Co Inc Dba Precix | 744 Belleville Ave | New Bedford | MA | 02745 | |
| Advanced Control Engineering Supply | Chad | 311 Bowling Dr | | Jackson | TN | 38305 | |
| Advanced Technology Services Inc | John Aubalullic | Advanced Technology Services Inc | 8201 N University | Peoria | IL | 61615 | |
| Advantech Plastics | Albert Zoller | 2500 S Eastwood Dr | | Woodstock | IL | 60098 | |
| Advantech Plastics | Charlene Q Kalebic | 2500 S Eastwood Dr | | Woodstock | IL | 60098 | |
| Affinia | Affinia | Itapsa Sa De Cv | Km 195 Carretera Mexico Texcoco | Los Reyes | LA PAZ | 0CP 5-6400 | Mexico |
| Affinia Canada Corp | Michelle Bignell Group Controller | 6601 A Goreway Dr | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Group Inc | Charles H Mendeljian | 1101 Technology Dr Ste 100 | | Ann Arbor | MI | 48108 | |
| Afl Automotive Lp | Mark Pawzun | 12746 Cimarron Path Ste 116 | | San Antonio | TX | 78249 | |
| Ag Machining | Larry D Harvey Esq | 5290 Dtc Pkwy Ste 150 | | Englewood | CO | 80111 | |
| Air Products And Chemicals Inc | Thomas L Jacob | 7201 Hamilton Blvd | | Allentown | PA | 18195 | |
| Airgas Southwest Inc | Denise Knebel | 4312 Ih 35s | | New Braunfels | TX | 78132 | |
| Akebono Corporation | Dave Condon | Akebono Corporation | 34385 W Twelve Mile Rd | Farmington Hills | MI | 48331 | |
| Alcan Rolled Products Ravenswood Llc | Ronald R Peterson Esq | Jenner & Block Llp | One Ibm Plaza | Chicago | IL | 60611 | |
| Alcoa Inc | Paul D Kopatich | 8550 W Bryn Mawr Ave | 10th Fl | Chicago | IL | 60631 | |
| Aleaciones De Metales Sinterizados Sa | Henry Trabal Director | Ctra Laurea Miro 388 | San Feliu De Llobregat | Barcelona | | 08090 | Spain |
| Alegre Inc | Walter Reynolds | Porter Wright Morris & Arthur Llp | One South Main St Ste 1600 | Dayton | OH | 45402-2028 | |
| Alexander Manufacturing | J Patrick Bradley | Greensfelder Hemker & Gale Pc | 2000 Equitable Bldg 10 S Broadway | St Louis | MO | 63102 | |
| All Rite Industries | Kathy Muncer | 470 Oakwood Rd | | Lake Zurich | IL | 60047 | |
| Alpine Electronics Of America Inc | Craig A Damast Esq | Blank Rome Llp | 405 Lexington Ave | New York | NY | 10174 | |
| Alps Automotive Inc | Ryan D Heilman | Schafer and Weiner Pllc | 40950 Woodward Ave Ste 100 | Bloomfield Hills | MI | 48304 | |
| American & Efird Inc | Sallie C Howell | PO Box 507 | | Mount Holly | NC | 28120 | |
| American Aikoku Alpha Inc | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | Chicago | IL | 60601 | |
| American Coil Spring Company Inc | Mark Litke President | 1041 E Keating Ave | PO Box 388 | Muskegon | MI | 49443-0388 | |
| American Electronic Components Inc | Ronald N Cerny | American Electronic Components Inc | 23590 County Rd 6 | Elkhart | IN | 46514 | |
| American Molded Products | Michael Aiuto | Operations | 51490 Celeste Dr | Shelby Township | MI | 48315 | |
| American Turned Products Inc | James R Osmanski | 7626 Klier Dr | | Fairview | PA | 16415 | |
| Americhem Inc | Marc B Merklin | 388 S Main St Ste 500 | | Akron | OH | 44311-4407 | |
| Ames Reese Inc | Henry Trabal | Box 413 | | Bird In Hand | PA | 17505-0413 | |
| Ames Reese Inc | Henry Trabal Vp General Manager | Box 413 | | Bird In Hand | PA | 17505-0413 | |
| Ametek Dixson | Anne Marie Aaronson | Pepper Hamilton Llp | 3000 Two Logan Square 18th And Arch Sts | Philadelphia | PA | 19103-2799 | |
| Ami Industries Inc | Ami Industries Inc | 5093 N Red Oak Rd | | Lewiston | MI | 49759 | |
| Amtek Engineering Limited | Judith Elkin Esq | Haynes And Boone Llp | 153 East 53rd St Ste 4900 | New York | NY | 10022 | |
| Android Ind | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave Ste 100 | Bloomfield Hills | MI | 48304 | |
| Angell Demmel North America Inc | John S Turner | 1516 Stanley Ave | | Dayton | OH | 45404 | |
| Applied Industrial Technologies | Beth Arvai | One Applied Plz | E 36th St & Euclid Ave | Cleveland | OH | 44115-5056 | |
| Aps Capital Corp | Matthew Hamilton | 1301 S Capital Of Texas Hwy | Ste B220 | Austin | TX | 78746 | |
| Aps Capital Corp | Matthew Hamilton | 1302 S Capital Of Texas Hwy | Ste B220 | Austin | TX | 78747 | |
| Aps Capital Corp | Matthew Hamilton | 1303 S Capital Of Texas Hwy | Ste B220 | Austin | TX | 78748 | |
| Aps Financial | Matthew Hamilton | 1301 S Capital Of Texas Hwy | Ste B220 | Austin | TX | 78746 | |
| Aps Financial | Matthew Hamilton | 1302 S Capital Of Texas Hwy | Ste B220 | Austin | TX | 78747 | |
| Aps Financial | Matthew Hamilton | 1303 S Capital Of Texas Hwy | Ste B220 | Austin | TX | 78748 | |
| Apw Anaheim Operations | John R Glass | 2100 E Orangewood Ave | | Anaheim | CA | 92806 | |
| Arc Automotive Inc | Timothy Murray | 1729 Milpark Rd | Ste 100 | Knoxville | TN | 37921 | |
| Arkay Plastics Alabama Inc | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | Dayton | OH | 45402 | |
| Arkema Inc | Lisa E Brody | Arkema Inc | 2000 Market St | Philadelphia | PA | 19103-3222 | |
| Armada Rubber Mfg Co | Robert Bova Controller | 24586 Armada Ridge Rd | PO Box 579 | Armada | MI | 48005 | |
| Arneses Electricos | Deborah M Buell Esq | Cleary Gottlieb Steen & Hamilton Llp | One Liberty Plaza | New York | NY | 10006 | |
| Arrow Electronics Inc | Mary Emblen | 7459 South Lima St | | Englewood | CO | 80112 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 16

11/1/2007 10:58 AM
Reclamation Service List Complete 070905

Reclamation Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Arrow Sheet Metal Products Co | Christine J Jobin Esq | The Jobin Law Firm Pc | 1900 Grant St Ste 815 | Denver | CO | 80203 | |
| Assembleon America Inc | Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | New York | NY | 10022 | |
| Associated Spring Barnes Group Inc | Barnes Group Inc | PO Box 489 | 123 Main St | Bristol | CT | 06011-0489 | |
| Associated Spring Barnes Group Inc | Ed Gaidos | Barnes Group Inc | PO Box 489 123 Main St | Bristol | CT | 06011-0489 | |
| Atf Incorporated | Steven T Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr | Chicago | IL | 60606 | |
| Autocam | Stuart F Cheney General Counsel | Global Headquaters | 4436 Broadmoor Se | Kentwood | MI | 49512 | |
| Autoliv Asp Inc | Anthony J Nellis Associate General Counsel | American Technical Ctr | 1320 Pacific Dr | Auburn Hills | MI | 48326 | |
| Automotive Electronic Controls | Timothy S Mcfadden | Lord Bissell & Brook Llp | 111 S Wacker Dr | Chicago | IL | 60606 | |
| Avm Inc | Donald J Hutchinson | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226 | |
| Avnet Inc | Mary S Pacini | 2211 S 47th St | | Phoenix | AZ | 85034 | |
| Avon Automotive Inc | Leland J Richards | 805 W Thirteenth St | | Cadillac | MI | 49601-9282 | |
| Avx Corporation | Dorothy David Sr Mgr Credit & Collections | PO Box 867 | | Myrtle Beach | SC | 29578 | |
| Aw Transmission Eng Usa | Guy Edwards | Navigation Systems Division Awtec / Aisin Aw | 14993 Keel St | Plymouth | MI | 48170 | |
| Bardens & Oliver Inc | Sean A Gordon | Thompson Hine Llp | 3900 Key Ctr 127 Public Square | Cleveland | OH | 44114-1291 | |
| Basf Corp | Frank J De Angelis | 3000 Continental Dr N | | Mount Olive | NJ | 07828-1234 | |
| Batesville Tool & Die Inc | Jerry Kretschmann | 177 Six Pine Ranch Rd | | Batesville | IN | 47006 | |
| Battenfeld Of America | Brian Vandenberg | 1620 Shanahan Dr | | South Elgin | IL | 60177 | |
| Bayer Materialscience Llc | Linda Vesci Division Credit Mgr | 100 Bayer Rd | | Pittsburgh | PA | 15205-9741 | |
| Behr Hell Thermocontrol | Bhavani Tata | 43811 Plymouth Oaks Blvd | | Plymouth Twp | MI | 48170 | |
| Bei Technologies Inc/bei Sensors & Systems Company | Robert L Eisenbach Iii Esq | Cooley Godward Llp | 101 California St 5th Fl | San Francisco | CA | 94111-5800 | |
| Bi Technologies Corporation | Brad Turner | 4200 Bonita Pl | | Fullerton | CA | 92835 | |
| Blissfield Manufacturing Company | Thomas J Schank | Hunter & Schank Co Lpa | One Canton Square 1700 Canton Ave | Toledo | OH | 43624 | |
| Bowman Supply Company | Laura Rowley | PO Box 1404 | | Dayton | OH | 45401 | |
| Boyd Corporation | Jim Menard | 600 S Mcclure Rd | | Modesto | CA | 95357 | |
| Brazeway Inc | Bruce N Elliott | Conlin Mckenney & Philbrick Pc | 350 South Main St Ste 400 | Ann Arbor | MI | 48104-2131 | |
| Breen Color Concentrates Inc | Mark B Conlon | Gibbons Del Deo Dolan Griffinger & Vecchione | One Riverfront Plaza | Newark | NJ | 07102-5496 | |
| Brush Engineered Materials | Jean R Bordson Esq | Mcdonald Hopkins Co Lpa | 600 Superior Ave East Ste 2100 | Cleveland | OH | 44114 | |
| Budde Sheet Metal Works Inc | Thomas E Budde | 305 Leo St | | Dayton | OH | 45404 | |
| Buell Automatics Inc | Jerry R Greenfield Esq | Chamberlain D Amanda Oppenheimer & Greenfield Llp | 2 State St Ste 1600 | Rochester | NY | 14614 | |
| Cable Technologies Inc | Martha Obrien | 3209 Ave East | | Arlington | TX | 76011 | |
| Cadon Plating & Coatings Llc | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Frankin Rd Ste 2500 | Southfield | MI | 48034-8421 | |
| Calsonic Harrison Company Ltd | Austin L Mcmullen Esq | Boult Cummings Conners & Berry Plc | 1600 Division St Ste 700 PO Box 340025 | Nashville | TN | 37203 | |
| Calsonic Kansei North America Inc | Roger G Jones | Boult Cummings Conners & Berry Plc | 1600 Division St Ste 700 | Nashville | TN | 37203 | |
| Calsonic North America Incorporated | Roger G Jones | Boult Cummings Conners & Berry Plc | 1600 Division St Ste 700 | Nashville | TN | 37203 | |
| Calvary Industries Inc | John P Morelock | Calvary Industries Inc | 9233 Seward Rd | Fairfield | OH | 45014 | |
| Camoplast Thermoplastic Group | Stephane Tremblay | Business Development Director | 2995 Industrial Blvd | Sherbrooke | QUEBEC | J1L 2T9 | Canada |
| Capsonic Automotive Inc | Gregory G Liautaud President | 495 Renner Dr | | Elgin | IL | 60123 | |
| Capsonic Group Llc | Gregory G Liautaud President | 460 S Second | | Elgin | IL | 60123 | |
| Cardone Industries Inc | Frank Travaline Director Of Credit | 5501 Whitaker Ave | | Philadelphia | PA | 19124-1799 | |
| Carlisle Engineered Products Inc | Robert K Weiler | Green & Seifter Pllc | 110 West Fayette St One Lincoln Ctr Ste 900 | Syracuse | NY | 13202 | |
| Carlton Bates Company | Sean Neavy | 3600 W 69th St | | Little Rock | AK | 72209 | |
| Carolina Forge Company Llc | Edward B Loccisano Vp Finance | 15309 Baldwin St Ext | PO Box 459 | Meadville | PA | 16335 | |
| Cascade Die Casting Group | Patrick J Greene Vice President Finance | 7441 S Division | Ste A1 | Grand Rapids | MI | 49548 | |
| Casco Products Corporation | Cherie Macdonald | Greensfelder Hemker And Gale Pc | 12 Wolf Creek Ste 100 | Belleville | IL | 62226 | |
| Casco Products Corporation | John N Spratta | Vice President Global Finance | One Waterview Dr | Shelton | CT | 06484-7367 | |
| Cataler North America Corp | Kiah T Ford | Parker Poe | 401 South Tryon St Ste 3000 | Charlotte | NC | 28202-1935 | |
| Catalytic Solutions | Gordon Imazu | Reicker Pfau Pyle & Mcroy Llp | 1421 State St Ste B | Santa Barbara | CA | 93102 | |
| Central Transport | Claudia Torres | PO Box 33299 | | Detroit | MI | 48232 | |
| Century Mold & Tool | Ira Goldberg Esq | Di Monte & Lizak Llc | 216 West Higgins Rd | Park Ridge | IL | 60066-5736 | |
| Challenger Mtr Freight | John M Whyte | Gowlings Lafleur Henderson Llp | 1 First Canadian Pl 100 King St West | Toronto | | M5X 1G5 | Canada |
| Cherry Electrical Products | Richard C Peterson | Cherry Electrical Products | 11200 88th Ave | Pleasant Prairie | WI | 53158 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Cherry Gmbh | Peter B Cherry | Cherrygmbh | 10411 Corporate Dr Ste 102 | Pleasant Prairie | WI | 53158 | |
| Chevron | Tony Mastrogiacomo | A Division Of Chevron Usa Inc | 2005 Diamond Blvd Rm 2182m | Concord | CA | 94520 | |
| Chicago Rivet & Machine Co | John C Osterman President | 901 Frontenac Rd | Box 3061 | Naperville | IL | 60566-7061 | |
| Citation Corporation | Marc P Solomon | Burr & Forman Llp | 420 North Twentieth St Ste 3100 | Birmingham | AL | 35203-5206 | |
| Clarion Corp Of America | Howard Nista | 661 W Redondo Beach Blvd | | Gardena | CA | 90247-4201 | |
| Cml Innovative Technologies | John P Walker | Cml Innovative Technologies Inc | 147 Central Ave | Hackensack | NJ | 07601 | |
| Coats American Inc | David Helms | Coats North America | 3430 Torington Way Ste 301 | Charlotte | NC | 28277 | |
| Coherent Inc | Patrick M Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | Palo Alto | CA | 94306 | |
| Coilcraft Inc | Alan Mansho | Coilcraft Inc | 1102 Silvert Lake Rd | Cary | IL | 60013 | |
| Columbia Industrial Sales Corp | Bryan Bueltel | 2501 Thunderhawk Ct | | Dayton | OH | 45414 | |
| Commodity Management Services Ltd | James M Mchugh | Tzangas Plakas Mannos & Raies | 220 Market Ave South Eighth Fl | Canton | OH | 44702 | |
| Communty Mgmt Services Ltd | Cindy Hackerd | PO Box 485 | | Troy | MI | 48099-0485 | |
| Continental/midland Llc | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | Chicago | IL | 60606-1615 | |
| Contrarian Capital Management Llc | Laura Reddock | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Cooper Standard Automotive | Thomas E Petko | Cooper Standard Automotive Inc | 39550 Orchard Hill Pl Dr | Novi | MI | 48375 | |
| Coorstek Inc | Elizabeth Flaagan | Holme Roberts & Owen Llp | 1700 Lincoln St Ste 4100 | Denver | CO | 80203-4541 | |
| Cordaflex Sa De Cv | Deborah M Buell | Cleary Gottlieb Steen & Hamilton Llp | One Liberty Plaza | New York | NY | 10006-1470 | |
| Corus Lp | Dean Blakeney | General Manager | 475 North Martingale Rd Ste 400 | Schaumburg | IL | 60173 | |
| Creative Engineered Polymer Products Llc | Anthony J Murru | 3560 W Market St | Ste 340 | Akron | OH | 44333 | |
| Crompton Mfg Company Inc | Joe Wagner | PO Box 7247 8429 | | Philadelphia | PA | 19170-8429 | |
| Crown Packaging Corp | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | Dayton | OH | 45402 | |
| Csm Manufacturing Corp | Felix Gonzalez | 24650 North Industrial Dr | | Farmington Hills | MI | 48335 | |
| Cts Automotive Products | Henry Schmidt | Cts Corporation | 171 Covington Dr | Bloomingdale | IL | 60108 | |
| Cts Corporation | Henry Schmidt | Cts Corporation | 171 Covington Dr | Bloomingdale | IL | 60108 | |
| Cts Corporation | Henry Schmidt Corporate Credit Mgr | Cts Corporation | 171 Covington Dr | Bloomingdale | IL | 60108 | |
| Cts Of Canada | Henry Schmidt | Cts Corporation | 171 Covington Dr | Bloomingdale | IL | 60108 | |
| Curtis Screw Co | Curtis Screw Company | 50 Thielman Dr | | Buffalo | NY | 14206 | |
| Curtis Screw Company Llc | Stephen L Yonaty | Hodgson Russ Llp | One M&t Plaza Ste 2000 | Buffalo | NY | 14203-2391 | |
| Cyro Industries | Megan T Severinsen | Cyro Industries | 100 Enterprise Dr Po 5055 | Rockaway | NJ | 07866-5055 | |
| Daerim Metal Technology Industries Company Ltd | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | Farmington Hills | MI | 48334 | |
| Daewoo International America Corp | Gi Yoon Lynn | Daewoo International America Corp | 85 Challenger Rd | Ridgefield Pk | NJ | 07660 | |
| Daishinku America Corp D/b/a Kds America | Darryl S Laddin | Arnall Golden & Gregory Llp | 171 17th St Nw Ste 2100 | Atlanta | GA | 30363 | |
| Dana | Charles Stevens | PO Box 1000 | | Toledo | OH | 43697 | |
| Datwyler | George B Cauthen & Jody A Bedenbaugh | Nelson Mullins Riley & Scarborough Llp | Meridian Building Seventeenth Fl 1320 Main St PO Box 11070 29211 | Columbia | SC | 29201 | |
| Datwyler Rubber & Plastics Inc | George B Cauthen | Nelson Mullins Riley & Scarborough Llp | 1320 Main St 17th Fl | Columbia | SC | 29201 | |
| Dayton Supply & Tool Company | Dwight S Woessner | The Dayton Supply & Tool Company | 507 E First St PO Box 727 | Dayton | OH | 45401-0727 | |
| Decatur Plastic Products Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 135 N Pennsylvania St Ste 2700 | Indianapolis | IN | 46040 | |
| Dell Receivables Lp | G James Landon | Hughes & Luce Llp | 111 Congress Ave Ste 900 | Austin | TX | 78701 | |
| Delta Products Corporation | Lovee D Sarenas | Murray & Murray | 19400 Stevens Creek Blvd Ste 200 | Cupertino | CA | 95014-2548 | |
| Denso International America | Carol Sowa | Denso International America Inc | 24777 Denso Dr | Southfield | MI | 48086 | |
| Denso Sales California Inc | Richard Shiozaki | Denso Sales California Inc | 3900 Via Oro Ave | Long Beach | CA | 90810 | |
| Deringer Nay Inc | Lee Trimble | 1250 Townline Rd | | Mundelein | IL | 60060 | |
| Detroit Heading Llc | Tracy L Klestadt Esq | Klestadt & Winters Llp | 292 Madison Ave 17th Fl | New York | NY | 10017 | |
| Dhl Express | Dhl | PO Box 4723 | | Houston | TX | 77210-4723 | |
| Dickey Grabler Company | Dickey Grabler Company | 10302 Madison Ave | | Cleveland | OH | 44102 | |
| Diemolding Corporation | Brian J Simchik | Diemolding Corporation | 125 Rasbach St | Canastota | NY | 13032 | |
| Diodes Incorporated | Darlene James | Diodes Incorporated | 3050 East Hillcrest Dr Ste 200 | Westlake Village | CA | 91362 | |
| Donaldson Company | Diana Kugler Cba | 1400 W 94th St | | Bloomington | MN | 55431 | |
| Doshi Prettl International Llc | David H Freedman | Erman Teicher Miller Zucker & Freedman | 400 Galleria Officentre Ste 444 | Southfield | MI | 48034-2162 | |
| Dott Industriesincand Dott Manufacturing | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave Ste 100 | Bloomfield Hills | MI | 48304 | |
| Dow Corning Corporation | Cindy Ferrio | Collection Specialist | 2200 West Salzburg Rd | Midland | MI | 48686-0994 | |
| Dow Corning Corporation | Cindy Ferrio | Dow Corning Corporation | 2200 West Salzburg Rd | Midland | MI | 48686-0994 | |
| Dssi Llc | Gary Miller | Dssi Llc | 9300 Shelbyville Rd 402 | Louisville | KY | 40222 | |
| Dupont Powder Coatings Llc | Susan F Herr | 1007 Market St | | Wilmington | DE | 19898 | |
| Dynacast Inc | Adrian D Murphy | Dynacast Inc | 7810 Ballantyne Commons Pkwy Ste 200 | Charlotte | NC | 28277 | |

Reclamation Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dynaplas | Paul Taylor | 380 Passmore Ave | | Scarborough | ON | M1V 4B4 | Canada |
| Eagle Picher Automotive | Colleen M Hitchins Corporate Mgr | 263 Industrial Dr | | Hillsdale | MI | 49242 | |
| Eagle Picher Automotive Wolverine Gasket Division | Colleen M Hitchins Corporate Mgr | 2424 John Daly Rd | | Inkster | MI | 48141 | |
| Eaton Corp | William T Reiff Corporate Credit Mgr | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| Eaton Corporation | William T Reiff Corporate Credit Mgr | Eaton Corporation | 1111 Superior Ave | Cleveland | OH | 44114-2584 | |
| Eaton Corporation | William T Reiff Corporate Credit Mgr | Eaton Ctr | 1111 Superior Ave | Cleveland | OH | 44114 | |
| Eaton Corporation | William T Reiff Corporate Credit Mgr | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| Eclipse Tool And Die Inc | David S Lefere | Grandville State Bank Building | 3996 Chicago Dr Sw | Grandville | MI | 49418 | |
| Eftec North America | Greg Walters | 2900 Granada Ln | | Oakdale | MN | 55128 | |
| Ei Du Pont De Nemours | Susan F Herr | E I Du Pont De Nemours And Company | 1007 Market St | Wilmington | DE | 19898 | |
| Eikenberry & Associates Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 135 N Pennslyvania St Ste 2700 | Indianapolis | IN | 46004 | |
| Electro Dynamics Crystal Corporation | Tim Abbott President | 9075 Cody St | | Overland Pk | KS | 66214 | |
| Electronic Data Systems Corporation | Gordon Novod | Kramer Levin Naftalis & Frankel Llp | 1177 Ave Of The Americas | New York | NY | 10036 | |
| Electronic Services Llc D/b/a Csi Electronics | Shep Beyland | 4108 Cartwright Dr | | Kokomo | IN | 46902 | |
| Electronic Services Llc Dba Csi Electronics | Shep Beyland | 4108 Cartwright Dr | | Kokomo | IN | 46902 | |
| Elgin Die Mold Company | John A Sapiente President | 14n002 Prarie St | | Pingree Grove | IL | 60140-6314 | |
| Elmos Na Inc | Franz Simon Haider | Elmos North America Inc | 31700 W 13 Mile Rd Ste 110 | Farmington Hills | MI | 48334 | |
| Els Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llp | 333 West Wacker Dr Ste 2700 | Chicago | IL | 60606 | |
| Emerson & Renwick Usa | Anthony Rowlands | Emerson & Renwick | 4906 Ida Pk Dr | Lockport | NY | 14094 | |
| Emhart Teknolgies Inc | Lisa Bentham | 50 Shelton Technology Ctr | PO Box 859 | Shelton | CT | 06484 | |
| Emhart Teknologies | Ryan Masterson | PO Box 868 | | Mt Clemens | MI | 48046 | |
| Energy Conversion Systems Inc | David J Adler | Mccarter & English Llp | 245 Pk Ave 27th Fl | New York | NY | 10157 | |
| Engelhard Corporation | James L Chirombole | 101 Wood Ave PO Box 770 | | Iselin | NJ | 08830-0770 | |
| Engineered Materials Solutions | Eric J Olson | Engineered Materials Solutions Inc | 39 Perry Ave | Attleboro | MA | 02703-2410 | |
| Engineered Plastic Components | Chad Johnson | Engineered Plastic Components | 53150 North Main St | Mattawan | MI | 49071-9397 | |
| Engineered Sintered Components | Judy D Thompson | Poyner & Sprull Llp | 301 South College St Ste 2300 | Charlotte | NC | 28202 | |
| Entek International Llc | Richard C Josephson | Stoel Rives Llp | 900 Sw Fifth Ave Ste 2600 | Portland | OR | 97204 | |
| Epcos Inc | David N Crapo | Gibbons Del Deo Dolan Griffinger & Vecchione | One Riverfront Plaza | Newark | NJ | 07102-5497 | |
| Er Wagner | Gary Torke | Er Wagner Manufacturing Co | 4611 North 32nd St | Milwaukee | WI | 53209-6023 | |
| Erwin Quarder | Kermit A Rosenberg | 1747 Pennsylvania Ave Nw | Ste 300 | Washington | DC | 20006 | |
| Essex Group Inc | Michael Frazier | 1601 Wall St | PO Box 1601 | Fort Wayne | IN | 46801-1601 | |
| Etco Automotive Products | Paul F Odonnell Iii | Hinckley Allen Snyder Llp | 28 State St | Boston | MA | 02109-1775 | |
| Etco Automotive Products | Paul F Odonnell Iii | Hinckley Allen Snyder Llp | 28 State St | Boston | MA | 02109-1775 | |
| Ever Roll Specialties Co | Edwin J Kohl | Ever Roll Specialties Co | 3988 Lawrenceville Dr | Springfield | OH | 45504 | |
| Export Corporation | Len Chapp Controller | 6060 Whitmore Lake Rd | | Brighton | MI | 48116-1995 | |
| Fag Automotive | Gregory S Papp | 1750 E Big Beaver Rd | | Troy | MI | 48083 | |
| Faison Office Products | Jared D Casey Jr | Faison Office Products Llc | 3251 Revere St 200 | Aurora | CO | 80011 | |
| Fawn Industries | Raymond Fioravante | 1920 Greenspring Dr Ste 140 | | Timonium | MD | 21093 | |
| Fci Canada Inc | Keith J Cunningham | Pierce Atwood | One Monument Square | Portland | ME | 04101 | |
| Federal Mogul Corporation | Chavanda Cenance | 26555 Northwestern Hwy | | Southfield | MI | 48034-2199 | |
| Federal Screw Works | Wade C Plaskey | Federal Screw Works | 20229 Nine Mile Rd | St Clair Shores | MI | 48080-1775 | |
| Fedex | Martha Bodson | 2200 Forward Dr | | Harrison | AR | 72601 | |
| Feintool Equipment Corporation | John Schmidt | Dinsmore & Shohl Llp | 255 East Fifth St Ste 1900 | Cincinnati | OH | 45202 | |
| Feintool Of Cincinnati Inc | John Schmidt | Dinsmore & Shohl Llp | 255 East Fifth St Ste 1900 | Cincinnati | OH | 45202 | |
| Ferguson Enterprises Inc | Maggie C Credit Manager | 99 Dewey Ave | | Rochester | NY | 14608-1251 | |
| Ferro Corporation | Doug Mcdowell | Ferro Corporation | 1000 Lakeside Ave | Cleveland | OH | 44114-1183 | |
| Fhbc America Inc | Harrison Kim President | 1750 E Big Beaver Rd | | Troy | MI | 48083 | |
| Filters Unlimited Inc | William L Oconnor | Dann Pecar Newman & Kleinman Pc | One American Square Ste 2300 Box 82008 | Indianapolis | IN | 46282 | |
| Fine Corporation | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | Farmington Hills | MI | 46334 | |
| First Technology Holdings Inc | John D Hertzberg | Hertzberg Pc | 30150 Telegraph Rd Ste 444 | Bingham Farms | MI | 48025 | |
| Fisher Automotive Systems | Peter Trick | 1084 Doris Rd | | Auburn Hills | MI | 48326 | |
| Fisher Cast Global Corporation | Jason R Adams | Torys Llp | 237 Pk Ave | New York | NY | 10017-3142 | |
| Fittings Products Co Llc D/b/a Lake Erie Products Livonia | Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E Ste 2100 | Cleveland | OH | 44114 | |
| Flexitech Inc | Randy Ross | Flexitech Inc | 1719 Hamilton Rd | Bloomington | IL | 61704 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 16

11/1/2007 10:58 AM
Reclamation Service List Complete 070905

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Flextronics International Asia Pacific Ltd | Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle Llp | 101 Pk Ave | New York | NY | 10178-0061 | |
| Florida Production Engineering Inc | John Schmidt | Dinsmore & Shohl Llp | 255 East Fifth St Ste 1900 | Cincinnati | OH | 45202 | |
| Flow Dry Technology Ltd | Douglas Leconey | Flow Dry Technology Inc | 379 Albert Rd PO Box 190 | Brookville | OH | 45309 | |
| Floyd Manufacturing Co Inc | Scott D Rosen | Cohn Birnbaum & Shea Pc | 100 Pearl St 12th Fl | Hartford | CT | 06103 | |
| Foreman Tool & Mold Corporation | Richard W Foreman | Foreman Tool & Mold Corporation | 3850 Swenson Ave | Saint Charles | IL | 60174 | |
| Foremost Machine Builders Inc | Foremost Machine Builders Inc | 23 Spielman Rd | | Fairfield | NJ | 07004 | |
| Forest City Technologies Inc | Charles E Schillig Vp Finance | 299 Clay St | PO Box 86 | Wellington | OH | 44090 | |
| Fortune Plastics Of Illinois Inc/parade Packaging Inc | Jennifer L Adamy | Shipman & Goodwin Llp | One Constitution Plaza | Hartford | CT | 06103-1919 | |
| Foster Electric Usa Inc | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | Chicago | IL | 60601-1262 | |
| Foster Electric Usa Inc | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | Chicago | IL | 60601-1262 | |
| Freescale Semiconductor Inc | Sandra A Riemer | Phillips Nizer Llp | 666 Fifth Ave | New York | NY | 10103 | |
| Freudenberg Nok | Carl Bjorklund | Freudenberg Nok General Partnership | 47690 East Anchor Court | Plymouth | MI | 48170 | |
| Freudenberg Nok | Dr Ralf Kreiger | Freudenberg Nok General Partnership | 47690 East Anchor Court | Plymouth | MI | 48170 | |
| Freudenberg Nok Inc | Bill Purslow President | 65 Spruce St | | Tillsonburg | ON | N4G 4H3 | Canada |
| Freudenberg Nonwovens Limited Partnership | Jim Graham Controller | 2975 Pembroke Rd | 2975 Pembroke Rd | Hopkinsville | KY | 42240 | |
| Fujikoki America Inc | Donnie J Anderson | Fujikoki America Inc | 4040 Bronze Way | Dallas | TX | 75237 | |
| Fujikura America Inc | Robert W Dremluk | Seyfarth Shaw Llp | 1270 Ave Of The Americas Ste 2500 | New York | NY | 10020-1801 | |
| Fujitsu Components America Inc | Michael M Moore | 250 E Caribbean Dr | | Sunnyvale | CA | 94089 | |
| Fujitsu Ten | Chet Korzeniewski | 47800 Halyard Dr | | Plymouth | MI | 48170 | |
| Fulton Industriesinc | Kenneth C Baker Esq | Eastman & Smith Ltd | One Seagate 24th Fl | Toledo | OH | 43604 | |
| Furukawa Electric Na Apd Inc | Dave Thomas | 47677 Galleon Dr | | Plymouth | MI | 48170 | |
| Futaba Corporation Of America | D Christopher Carson | Burr & Forman Llp | 420 North Twentieth St Ste 3100 | Birmingham | AL | 35203-5206 | |
| Future Electronics | Diane Svensden Recovery Mgr | 41 Main St | | Bolton | MA | 01740 | |
| Gci Technologies | R Michael Farquhar Phillip L Lamberson | Winstead Sechrest & Minick Pc | 5400 Renaissance Tower 1201 Elm Tower | Dallas | TX | 75270 | |
| Gcs/emtron Gauge Company | Kelly M Legleitner | 47560 Avante Dr | | Wixom | MI | 48393 | |
| Ge Polymerland | Val Venable | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| Ge Silicones | Mary Ellen Martin | 260 Hudson River Rd | | Waterford | NY | 12188 | |
| Ge Thermometrics Inc | Andrew J Cring | 967 Windfall Rd | | St Marys | PA | 15857-3397 | |
| Gem Air Controls Company Inc | Ted Black | Gem Air Controls Company Inc | 3033 Production Court PO Box 13300 | Dayton | OH | 45413 | |
| Gemini Group Inc | Linda Janks | 175 Thompson Rd | Box 100 | Bad Axe | MI | 48413 | |
| General Chemical Performance Products Llc | James Imbriace | 90 E Halsey Rd | | Parsippany | NJ | 07054 | |
| General Electric Company Ge Consumer & Industrial | Michael B Bach | Dehaan & Bach | 11256 Cornell Pk Dr Ste 500 | Cincinnati | OH | 45242 | |
| George R Peters Associates | Mike Peters | 650 E Big Beaver Ste C | PO Box 850 | Troy | MI | 48099 | |
| Gibbs Die Casting Corporation | Michael K Mccrory Wendy D Brewer | Barnes & Thornburg Llp | 11 S Meridian St | Indianapolis | IN | 46204 | |
| Gkn Sinter Metals | Chhay Sak Bun | 3300 University Dr | | Auburn Hills | MI | 48326-2362 | |
| Gkn Sinter Metals Limited | Harshvardhan Gune | 146 Pune Rd | Pimpri Pune | Mumbai | | 411 018 | India |
| Gkn Sinter Metals Limited | Mr Prafulla Diwan | Executive Vice President Sales & Marketing | 146 Mumbai Pune Rd | Pimpri | PUNE | 411018 | India |
| Gkn Sinter Metals Ltd | V Srinivasan Managing Director | 146 Mumbai | Pune Rd | Pimpri | PUNE | 411 018 | India |
| Global Finishing Solutions | Martin G Lozier | 100 S Jackson St Ste 206 | | Jackson | MI | 49201 | |
| Gobar Systems | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | Dayton | OH | 45402 | |
| Goldman Sachs & Co | Jennifer Canu | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners | Steven Wesserman | Brown Rudnick Berlack Israles | 7 Times Square | New York | NY | 10036 | |
| Goldman Sachs Credit Partners Lp | Jennifer Canu | C/o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners Lp | Jennifer Canu | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners Lp C/o Goldman Sachs & Co | Casey Boyle | 30 Hudson 17th Fl | | Jersey City | NT | 07302 | |
| Goodyear Canada | Alan M Koschik Esq | Brouse Mcdowell Lpa | 1001 Lakeside Ave Ste 1600 | Cleveland | OH | 44114-1151 | |
| Goodyear Tire & Rubber Company | Alan M Koschik | Brouse Mcdowell Lpa | 1001 Lakeside Ave Ste 1600 | Cleveland | OH | 44114-1151 | |
| Graber Rogg Inc | Arthur Zampella | Graber Rogg Inc | 22 Jackson Dr | Cranford | NJ | 07016 | |
| Graber Rogg Inc | Arthur Zampella President | 22 Jackson Dr | | Cranford | NJ | 07016 | |
| Grote Industries Llc | Ken J Ward | 2600 Lanier Dr | | Madison | IN | 47250 | |
| Gw Plastics Inc | J Eric Charlton | Hiscock & Barclay Llp | One Pk Pl 300 South State St | Syracuse | NY | 13221-4878 | |
| H & L Tool Company Inc | Nirendu Dhar | 32701 Dequindre | | Madison Heights | MI | 48071-1595 | |
| H Galow Company Inc | Michael Galow | 15 Maple St | | Norwood | NJ | 07648 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 16

11/1/2007 10:58 AM
Reclamation Service List Complete 070905

Reclamation Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Hain Capital Holdings Llc | Robert Kaltai | 301 Rte 17 6th Fl | | Rutherford | NJ | 07070 | |
| Hamlin Breed | Abigail Lara Urbina | 612 East Lake St | | Lake Mills | WI | 53551 | |
| Hammond Group Inc | Janice Wenckus Credit Mgr | 1414 Field St | | Hammond | IN | 46320 | |
| Handy & Harman Electronic Materials Corporation | Ben T Caughey | Ice Miller | One American Square Box 82001 | Indianapolis | IN | 46282-0200 | |
| Harco Brake Systems | Larry G Harris | Harco Brake Systems | 600 Harco Dr | Clayton | OH | 45315 | |
| Harco Industries | Larry G Harris | Harco Industries | 707 Harco Dr | Englewood | OH | 45322 | |
| Hartfiel Company | Diane Esterley | 8117 Wallace Rd | | Eden Prairie | MN | 55344 | |
| Hatch Stamping Company | Bruce N Elliott | Conlin Mckenney & Philbrick Pc | 350 South Main St Ste 400 | Ann Arbor | MI | 48104-2131 | |
| Hayes Lemmerz International Inc | Steven Esau | Hayes Lemmerz | 15300 Centennial Dr | Northville | MI | 48167 | |
| Hayes Lemmerz International Wabash Inc | Steven Esau | Hayes Lemmerz | 15300 Centennial Dr | Northville | MI | 48167 | |
| Henkel Loctite | Henkel Loctite | 1001 Trout Brook Xing | | Rocky Hill | CT | 06067 | |
| Heraeus Metal Processing Inc | Uli Blankenstein | Heraeus Metal Processing Inc | 13429 Alondra Blvd | Sante Fe | CA | 90670 | |
| Hewitt Tool & Die Inc | George E Hewitt | Hewitt Tool & Die Inc | 1138 E 400 S PO Box 47 | Oakford | IN | 46965-0047 | |
| Hewlett Packard Company | Ken Higman | Hewlett Packard Company | 2125 E Katella Ave Ste 400 | Anaheim | CA | 92806 | |
| Hexcel Corporation | Stephen H Gross | Hodgson Russ Llp | 152 West 57th St 35th Fl | New York | NY | 10019 | |
| Highland Industries Inc | Sarah F Sparrow | Tuggle Duggins & Meschan Pa | 228 West Market St | Greensbboro | NC | 27402 | |
| Hilite International Inc | Michael T Kestner | Terminal Tower | 50 Public Sq Ste 3200 | Cleveland | OH | 44113 | |
| Hitachi Automotive Products | Stephanie K Hoos | Mintz Levin Cohn Ferris Glovsky And Popeo Pc | 666 Third Ave | New York | NY | 10017 | |
| Hitachi Chemical Singapore Pte Ltd | Menachem O Zelmanovitz | Morgan Lewis & Bockius Llp | 101 Pk Ave | New York | NY | 10178-0060 | |
| Hitachi Metals America Ltd | Brian Brilinski Asst Mgr Of Marketing | 2101 S Arlington Heights Rd Ste 116 | | Arlington Heights | IL | 60005-4142 | |
| Hitchiner Manufacturing Co Inc | Roland Olivier | Hitchiner Manufacturing Co Inc Of Milford | Elm St | Milford | NH | 03055 | |
| Hk Metal Craft Manufacturing Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | Lodi | NJ | 07645 | |
| Hk Metalcraft Manufacturing Corporation | Maria Alen | 35 Industrial Rd | PO Box 775 | Lodi | NJ | 07645 | |
| Hk Metalcraft Mfg Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | Lodi | NJ | 07645 | |
| Hoffer Plastics Corporation | Dean C Gramlich | Mcdermott Will & Emery | 227 West Monroe St | Chicago | IL | 60606-5096 | |
| Hokuriku Electric Industry Co Ltd | Rein F Krammer | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | Chicago | IL | 60601 | |
| Hollingsworth & Vose Company | Earl Branch | 112 Washington St | | East Walpole | MA | 02032 | |
| Hoover Precision Products Inc | James W Brandon | PO Box 899 | | Cumming | GA | 30028 | |
| Horizon Solutions Co | Michael C Herrmann Cfo | 2005 Brighton Henrietta Townline Rd | PO Box 92203 | Rochester | NY | 14692-0203 | |
| Horizon Solutions Corporation | Michael C Herrmann | 2005 Brighton Henrietta Townline Rd | PO Box 92203 | Rochester | NY | 14692-0203 | |
| Horizon Solutions Corporation | Michael C Herrmann Cfo | 2005 Brighton Henrietta Townline Rd | PO Box 92203 | Rochester | NY | 14692-0203 | |
| Hosiden America Corporation | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | Chicago | IL | 60601-1262 | |
| Hp Neun Co Inc | A Michael Hanna | Hp Nuen Co Inc | 75 North Main St | Fairport | NY | 14450 | |
| Hss Llc | Dennis M Haley | Winegarden Haley Lindholm & Robertson Plc | G 9460 S Saginaw St Ste A | Grand Blanc | MI | 48439 | |
| Hubert Stueken Gmbh & Co | Stanley H Mcguffin | Haynsworth Sinkler Boyd Pa | 1201 Main St 22nd Fl PO Box 11880 | Columbia | SC | 29211-1889 | |
| Hydro Aluminum Adrian Inc | Thomas Renda | 10 Light St | | Baltimore | MD | 21202-1487 | |
| Hydro Aluminum North America Inc | Thomas Renda | 10 Light St | | Baltimore | MD | 21202-1487 | |
| Hydro Aluminum Rockledge Inc | Thomas D Renda | 10 Light St | | Baltimore | MD | 21202-1487 | |
| Hydro Ellay Einfield Limited | Thomas D Renda | 10 Light St | | Baltimore | MD | 21202-1487 | |
| Hyun Yang Corporation | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | Farmington Hills | MI | 46334 | |
| Icg Castings Inc | Michael Cannon | Icg Castings Inc | 101 Poplar St PO Box 470 | Dowagiac | MI | 49047 | |
| Ideal Tool Co Inc | Joseph L Caretti | Ideal Tool Company Inc | 150 Baldwin St PO Box 1147 | Meadville | PA | 16335 | |
| Idg Usa Llc | Theresa L Hofstetter Accounting Mgr | 9407 Meridian Wy | | West Chester | OH | 45069-6525 | |
| Ier Industries Inc | Matthew C Mueller | 8271 Bavaria Rd | | Macedonia | OH | 44056 | |
| Illinois Tool Works Inc | David Livingston | 3600 West Lake Ave | | Glenview | IL | 60025-5811 | |
| Illinois Tool Works Inc | Gregory J Mancuso | Illinois Tool Works Inc | 3600 West Lake Ave | Glenview | IL | 60025-5811 | |
| Imperial Design Companies | David S Lefere | Bolhouse Vander Hulst Risko & Baar Pc | Grandville State Bank Building 3996 Chicago Dr Sw | Grandville | MI | 49418 | |
| Impro Industries Usa Inc | Ann Conder | Impro Industries Inc | 21660 East Copley Dr Ste 225 | Diamond Bar | CA | 91765 | |
| Ims Company | Tracy Leva | 10373 Stafford Rd | | Chagrin Falls | OH | 44023 | |
| Ims Gear Inc | Barbara Ellis Monro | Smith Gambrell & Russel | 1230 Peachtree St Ne Ste 3100 Promenade Ii | Atlanta | GA | 30309-3592 | |
| Ina Usa Corporation | Gregory S Papp | 1750 E Big Beaver Rd | | Troy | MI | 48083 | |
| Ina Usa Corporation | Gregory S Papp Acct Exec | 1750 E Big Beaver Rd | | Troy | MI | 48083 | |
| Incoe Corporation | Cindy Hackerd | PO Box 485 | | Troy | MI | 48099-0485 | |
| Industrial Distribution Group | Vickie Enterline Credit & Collection Mgr | 3100 Farmtrail Rd | | York | PA | 17402 | |
| Industrial Molding Corp | Industrial Molding Corporation | 616 E Slaton Rd | | Lubbock | TX | 79404 | |

Reclamation Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Industrias Fronterizas Hli Sa De Cv | Steven Esau | World Headquarters | 15300 Centennial Dr | Northville | MI | 48167 | |
| Injectec Inc | Rick Gebhardt President | 451 N Dekoro Woods Blvd | | Saukville | WI | 53080 | |
| Integrated Cable Systems Inc | Christine J Jobin | The Jobin Law Firm Pc | 1900 Grant St Ste 815 | Denver | CO | 80203 | |
| Integrated Logistics Solutions | Linda Kold | 23000 Euclid Ave | | Cleveland | OH | 44117 | |
| Internet Corporation | James S Harrington | Foley & Lardner Llp | One Detroit Ctr 500 Woodward Ave Ste 2700 | Detroit | MI | 48226-3489 | |
| International Rectifier | Richard W Brunette | Sheppard Mullin Richter & Hampton Llp | 333 South Hope St 48th Fl | Los Angeles | CA | 90071-1448 | |
| International Resistive Company | Richard J Sentz Director Of Finance | 4222 S Staples St | | Corpus Christi | TX | 78411 | |
| International Resistive Company Advanced Film Division | Richard J Sentz Director Of Finance | 4222 S Staples St | | Corpus Christi | TX | 78411 | |
| International Resistive Company Inc Wire And Film Technologies Division | Gary W Dickson | 736 Greenway Rd PO Box 1860 | | Boone | NC | 28607 | |
| Ipower Distribution Group New York | Merit Wilkinson | Ipower Distribution Group New York/horizon Solutions Corp | 2005 Brighton Henrietta Townline Rd | Rochester | NY | 14623 | |
| Iriso Usa Inc | Satoru Fujimori | 34405 W Twelve Mile Rd | | Farmington Hills | MI | 48331 | |
| Isi Of Indiana | Guy Driggers | Isi Of Indiana Inc | 1212 East Michigan St | Indianapolis | IN | 46202 | |
| Ispat Inland Administrative Service Co | Frank Fallucca | 30 W Monroe St | | Chicago | IL | 60603-2401 | |
| Issi | Paula Zebrowski | 2231 Lawson Ln | | Santa Clara | CA | 95054-3311 | |
| Itochu International Inc | John Romans | 20 N Martingale Rd Ste290 | | Schaumburg | IL | 60173 | |
| Itt Industries Inc | Daniel S Kelly | 4 W Red Oak Ln | | White Plains | NY | 10604 | |
| Itw Thielex | Itw Thielex | 95 Commerce Dr | | Somerset | NJ | 08873 | |
| J R Kuntz | Ronald S Pretekin | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | Dayton | OH | 45402 | |
| J&f Steel Llc/ryerson Tull | Mike Vercimak | 310 Tech Dr | | Burns Harbor | IN | 46304 | |
| J&l Industrial Supply | Magdeline D Coleman | Buchanan Ingersoll Pc | 1835 Market St 14th Fl | Philadelphia | PA | 19103-2985 | |
| Jacobson Manufacturing Llc | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | Chicago | IL | 60606-1615 | |
| Jideco Of Bardstown Inc | Kenneth W Shelver | Jideco Of Bardstown Inc | 901 Withrow Court | Bardstown | KY | 40004 | |
| Jideco Of Bardstown Inc | Kenneth W Shelver | | 901 Withrow Court | Bardstown | KY | 40004 | |
| Jo Galloup Co | Gary Longman | 130 N Helmer Rd | | Battle Creek | MI | 49015 | |
| Johnson Battery Company Inc | Jack L Pk Jr | 9840 Us Hwy 19 | PO Box 909 | Zebulon | GA | 30295 | |
| Johnson Electric North America Inc | Michael R Enright | Robinson & Cole Llp | 280 Trumbull St | Hartford | CT | 06103-3597 | |
| Johnson Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llp | 333 West Wacker Dr Ste 2700 | Chicago | IL | 60606 | |
| Jrp Machinery Llc | Shirley Brown | 1251 Lumpkin Rd | | Houston | TX | 77043 | |
| Jst Corporation | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | Chicago | IL | 60601-1262 | |
| Judd Wire Inc | Michael R Enright | Robinson & Cole Llp | 280 Trumbull St | Hartford | CT | 06103 | |
| K & K Screw Products Llc | Thomas R Fawkes | Freeborn & Peters Llp | 311 South Wacker Dr Ste 3000 | Chicago | IL | 60606-6677 | |
| K Tube Corporation | Terry Mccune | K Tube Corporation | 13400 Kirkham Way | Poway | CA | 92064 | |
| Kaiser Aluminum & Chemical Co | Daniel J Rikenberger | 27422 Portola Pkwy Ste 350 | | Foothill Ranch | CA | 92610-2831 | |
| Kamax Lp | Tom Gariglio | Kamax Lp | 500 W Long Lake Rd | Troy | MI | 48098-4599 | |
| Kamax Sau | Erich Cornella | Emperador 4 | E 46136 | Museros | | | |
| Karl Kuefner Kg | Stanley H Mcguffin | Haynsworth Sinkler Boyd Pa | 1201 Main St 22nd Fl PO Box 11889 | Columbia | SC | 28211-1889 | |
| Kc Welding Supply Inc | Susan M Cook Esq | Lambert Leser Isackson Cook & Giunta Pc | 916 Washington Ave Ste 309 PO Box 835 | Bay City | MI | 48707 | |
| Ken Mac Metals | Stephen J Burns | Ken Mac Metals | 17901 Englewood Dr | Cleveland | OH | 44130 | |
| Kendall Electric Inc | Vern J Steffel Jr | Steffel & Steffel | 332 E Columbia Ave | Battle Creek | MI | 49015 | |
| Kensa Llc | Gail A Eynon | Kensa Llc | 100 Renaissance Ctr | Detroit | MI | 48243 | |
| Key Plastics Llc | Lou Ann Counihan | 21700 Haggerty Rd Ste 100n | | Northville | MI | 48167 | |
| Key Safety Systems Inc | Tom Ford | Key Safety Systems Inc | 7000 Nineteen Mile Rd | Sterling Heights | MI | 48314 | |
| Keystone Industries Ltd | Aaron Howard | Keystone Industries Ltd | 3031 Fryden Rd | Moraine | OH | 45439 | |
| Kickhaefer Manufacturing Company | Stephen P Anderson | Kickhaefer Manufacturing Company | 1221 South Pk St PO Box 348 | Port Washington | WI | 53074-5030 | |
| Kl Industries Inc | Brian L Shaw | Shaw Gussis Fishman Glantz Wolfson & Towbin Llc | 321 N Clark St Ste 800 | Chicago | IL | 60610 | |
| Kl Industries Inc | James G Martignon | Levenfeld Pearlstein Llc | 2 North Lasalle St Ste 1300 | Chicago | IL | 60602 | |
| Koa Speer Electronics Inc | Scott W Rice | Bolivar Dr | PO Box 547 | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | Scott W Rice Chairman & President | Bolivar Dr | PO Box 547 | Bradford | PA | 16701 | |
| Kobold Instruments Inc | James M Hall | 1801 Pkwy View Dr | | Pittsburgh | PA | 15205 | |
| Kostal Kontakt Systeme Gmbh | Daniel G Kielczewski | Abbott Nicholson Pc | 300 River Pl Ste 3000 | Detroit | MI | 48207-4225 | |
| Kostal Mexicana Sa De Cv | David G Kielczewski | Abbott Nicholson Quilter Esshaki & Youngblood Pc | 300 River Pl Ste 3000 | Detroit | MI | 48207-4225 | |

Reclamation Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kostal Of America Inc | Daniel G Kielczewski | Abbott Nicholson Pc | 300 River Pl Ste 3000 | Detroit | MI | 48207-4225 | |
| Koyo Corporation Of Usa | William J Stavole | Taft Stettinius & Hollister Llp | 3500 Bp Tower 200 Public Square | Cleveland | OH | 44114-2302 | |
| Kunststofftechnik W Schlager Gmbh Germany | Ulrich Kushler | Ratter Von Ertzenberger Straise 10 | | Bayreuth | | 0 95448 | Germany |
| Kurz Kasch Inc | Michael L Schmitz | Kurz Kasch Inc | 2271 Arbor Blvd PO Box 1246 | Dayton | OH | 45401-1246 | |
| Kurz Kasch Inc | Michael Schmitz | 2271 Arbor Blvd PO Box 1246 | | Dayton | OH | 45401-1246 | |
| L&s Tools Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | |
| L&w Engineering Inc | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave Ste 100 | Bloomfield Hills | MI | 48304 | |
| Lake Erie Products Inc | Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E Ste 2100 | Cleveland | OH | 44114 | |
| Lankfer Diversified Industries Incorporated | Sandra S Hamilton | Nantz Litowich Smith Girard & Hamilton | 2025 E Beltline Se Ste 600 | Grand Rapids | MI | 49546 | |
| Lebelier /lbq Foundry Sa De Cv | William J Hanlon | Seyfarth Shaw Llp | World Trade Ctr East Two Seaport Ln Ste 300 | Boston | MA | 02210-2028 | |
| Leggett & Platt Inc | Rick Katzfey | PO Box 757 | No 1 Leggett Rd | Carthage | MO | 64836-0757 | |
| Lem Usa Inc | Kimbel A Nap | 6643 W Mill Rd | | Milwaukee | WI | 53218 | |
| Lexington Connector Seals | Keith G Blockinger President | 1510 Ridge Rd | | Vienna | OH | 44473 | |
| Light Metals Corporation | Bill Graves | 614 E Poplar | | Kokomo | IN | 46901 | |
| Linamar Corporation | Susan M Cook Esq | Lambert Leser Isackson Cook & Giunta Pc | 916 Washington Ave Ste 309 PO Box 835 | Bay City | MI | 48707 | |
| Linamar Holdings Inc | Susan M Cook Esq | Lambert Leser Isackson Cook & Giunta Pc | 916 Washington Ave Ste 309 PO Box 835 | Bay City | MI | 48707 | |
| Linear Technology Corporation | James M Sullivan | Mcdermott Will & Emery | 50 Rockefeller Plaza | New York | NY | 10020-1605 | |
| Littelfuse Inc | David S Barritt | Chapman & Cutler Llp | 111 W Monroe St | Chicago | IL | 60603 | |
| Longacre Fund Management Llc | Melissa Mulrooney | 810 Seventh Ave 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Melissa Mulrooney | 810 Seventh Ave | 22nd Fl | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Melissa Mulrooney | 810 Seventh Ave 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Michael Oneal | Warner Norcross & Judd Llp | 900 Fifth Third Ctr 111 Lyon St Nw | Grand Rapids | MI | 49503 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | C/o Us Bank National Association Corporate Trust Services | 1420 Fifth Ave 7th Fl | Seattle | WA | 98101 | |
| Lord Corporation | Bruce R Bullock Sr Counsel | 111 Lord Dr | PO Box 8012 | Cary | NC | 27512-8012 | |
| Lorentson Manufacturing Co Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 135 North Pennsylvania St Ste 2700 | Indianapolis | IN | 46204 | |
| Lorentson Manufacturing Company Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | |
| Lorentson Manufacturing Company Southwest Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | |
| Lorentson Tooling | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | |
| Ltc Roll & Engineering | Gary H Cunningham | Strobl Cunningham & Sharp Pc | 300 East Long Lake 200 | Bloomfield Hills | MI | 48304 | |
| Lunt Manufacturing Company | Geoffrey A Richards | Kirkland & Ellis Llp | 200 East Randolph Rd | Chicago | IL | 60601 | |
| Lunt Manufacturing Company | James Stempel | Kirkland & Ellis Llp | 200 East Randolph Rd | Chicago | IL | 60601 | |
| Lydall Thermal/ Acoustical Sales | Robert A White | Murtha Cullina Llp | City Pl 1 185 Asylum St | Hartford | CT | 06103 | |
| M & Q Plastic Products | Michael J Viscount Jr | Fox Rothschild Llp | 1301 Atlantic Ave Ste 400 | Atlantic City | NJ | 08401-7212 | |
| M Power Sales Inc | Christopher A Mcdougall | M Power Sales Inc | 46408 Doubletree Rd | Canton | MI | 48187 | |
| M&s Manufacturing | Bruce N Elliott | Conlin Mckenney & Philbrick Pc | 350 South Main St Ste 400 | Ann Arbor | MI | 48104-2131 | |
| M/a Com Inc | Maryann Brereton | 60 Columbia Rd | | Morristown | NJ | 07960 | |
| Mabuchi Motor America Corp | Fran Chiu Treasurer | 3001 W Big Beaver Rd Ste 520 | | Troy | MI | 48084 | |
| Macarthur Corporation | Dennis M Haley | Winegarden Lindholme & Robertson Plc | G 9460 S Saginaw St Ste A | Grand Blanc | MI | 48439 | |
| Macsteel Quanex | Stefan J Prociv | One Jackson Sq | | Jackson | MI | 49201 | |
| Magnesium Aluminum Corporation | Patrick J Keating | Buckingham Doolittle & Burroughs Llp | 50 S Main St PO Box 1500 | Akron | OH | 44309-1500 | |
| Magnesium Elektron Inc | Jerrold S Kulback | Archer & Greiner | One Centennial Square | Haddonfield | NJ | 08033-0968 | |
| Magnesium Products Of America Inc | Dan Hunan | Magnesium Products Of America Inc | 2001 Industrial Dr | Eaton Rapids | MI | 48827 | |
| Maple Manufacturing Division Of Niagara Piston Inc | Henry A Efroymson | Ice Miller | One American Square Box 82001 | Indianapolis | IN | 46282 | |
| Marco Manufacturing Co Inc | Patrick J Keating | Buckingham Doolittle & Burroughs Llp | 50 S Main St PO Box 1500 | Akron | OH | 44309-1500 | |
| Marian Inc | Ae Leighton | Marian Inc | 1101 East St Clair St | Indianapolis | IN | 46202 | |
| Markel Corporation | Michael J Hynes | Cozen Oconnor | 1900 Market St | Philadelphia | PA | 19103-3508 | |
| Marquardt Switches Inc | Michael Beckett | Marquardt Switches Inc | 2711 Route 20 East | Cazonovia | NY | 13035 | |

Reclamation Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Martinrea International Inc | Rob Wildeboer | Martinrea International Inc | 30 Aviva Pk Dr | Vaughan Ontario | | L4L 9C7 | CANADA |
| Master Molded Products Corporation | Larry J Ferguson | 1000 Davis Rd | | Elgin | IL | 60123-1383 | |
| Material Sciences Corporation | Samuel R Grafton | Popper & Grafton | 225 W 34th St Ste 1609 | New York | NY | 10122-1600 | |
| Material Sciences Corporation | Samuel R Grafton | Popper & Grafton | 225 West 34th St Ste 1609 | New York | NY | 10122-1600 | |
| Matrix Tool Inc | Mark G Claypool | Knox Mclaughlin Gornall & Sennett Pc | 120 West Tenth St | Erie | PA | 16501-1461 | |
| Maxim Integrated Products Llc | Mark Casper | Maxim Integrated Products Inc | 120 San Gabriel Dr | Sunnyvale | CA | 94086 | |
| May & Scofield Inc | Teresa Hess | May & Scofield Llc | 445 E Van Riper Rd | Fowlerville | MI | 48836 | |
| Mcnaughton Mckay Electric Company | Michael G Mimnaugh | Mcnaughton Mckay Electric Company | 2255 Citygate Dr | Columbus | OH | 43219 | |
| Mead West Vaco | Henry J Hirsch Sr Business Mgr Credit | 9080 Springboro Pike | | Miamisburg | OH | 45342 | |
| Meadville Forging Co Lp | Edward B Loccisano | 15309 Baldwin St Ext | PO Box 459 | Meadville | PA | 16335 | |
| Memc Electronic Materials Inc | Larry J Rock | Memc Electronic Materials Inc | 501 Pearl Dr PO Box 8 | St Peters | MO | 63376 | |
| Metal Cladding Inc | Stephen L Yonty | Hodgson Russ Llp | One M&t Plaza Ste 2000 | Buffalo | NY | 14203-2391 | |
| Metal Powder Products Company | Chaman Lall Phd Vp Applications Development | 17005 A Westfield Pk Rd | | Westfield | IN | 46074 | |
| Metal Powder Products Mexico S De Rl De Cv | Chaman Lall Phd Vp Applications Development | Metal Powder Products Mexico S De Rl De Cv | Acceso Ii Manzana 3 No 38/cd Industrial Benito Juarez | Queretaro | CP | 76130 | Mexico |
| Metal Powder Products Mexico S De Rl De Cv | Chaman Lall Phd Vp Applications Development | Acceso Ii Manzana 3 No 38 | Cd Industrial Benito Juarez Cp | Queretaro | QRQ | 76130 | Mexico |
| Metal Surfaces Inc | Marc J Winthrop | Winthrop Couchot | 660 Newport Ctr Dr Fourth Fl | Newport Beach | CA | 92660 | |
| Metalforming Technologies Inc | Judy Brown And John Ziegler | Engineered Systems Group | 3271 Five Points Dr Ste 102 | Auburn Hills | MI | 48326 | |
| Methode Electroinics Inc | Timothy S Mcfadden | Lord Bissel & Brook Llp | 115 South Lasalle St | Chicago | IL | 60603 | |
| Methode Electronics Inc | Timothy S Mcfadden | Lord Bissel & Brook Llp | 115 South Lasalle St | Chicago | IL | 60603 | |
| Methode Electronics Malta Ltd | Timothy S Mcfadden | Lord Bissel & Brook Llp | 111 S Wacker Dr | Chicago | IL | 60606 | |
| Micro Motion Inc | Mike Maina | Customer Financial Services | 120001 Technology Dr Ms Ab03 | Eden Prairie | MN | 55344 | |
| Micronas | Alfred Berner | Micronas Gmbh | Hans Bunte Strasse 19 PO Box 840 | Freiburg | | | Germany |
| Midtown Claims Llc | Aileen Watson | 65 East 55th St | 19th Fl | New York | NY | 10022 | |
| Midwest Stamping Inc | Larry E Parres | Lewis Rice & Fingersh Lc | 500 N Broadway Ste 2000 | St Louis | MO | 63102-2147 | |
| Millat Industries Corp | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | Dayton | OH | 45402 | |
| Millennium Industries Angola Llc | Gary L Vollmar | 1501 Wohlert St | | Angola | IN | 46703 | |
| Millennium Industries Asi | Bryant K Murphy | 6285 Garfield Ave | | Cass City | MI | 48726 | |
| Millennium Industries Corporation Cass City | Gary L Vollmar | 6285 Garfield Ave | | Cass City | MI | 48726 | |
| Milliken & Company | Stanley L Ln Jr | Otterbourg Steindler Houston & Rosen Pc | 230 Pk Ave | New York | NY | 10169-0075 | |
| Millwood Inc | Sam O Simmerman Esq | Krugliak Wilkins Griffiths & Dougherty Co Lpa | 4775 Munson St Nw PO Box 36963 | Canton | OH | 44735-6963 | |
| Miniature Precision Components Inc | Miniature Precision Components Inc | 100 Wisconsin St | PO Box 1901 | Walworth | WI | 53184 | |
| Mitsubishi Electric Automotive America Inc | Daniel J Roan | 15603 Centennial Dr | | Northville | MI | 48167 | |
| Mnp Corporation | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Franklin Rd Ste 2500 | Southfield | MI | 48034-8214 | |
| Mobile Display Systems | Robert N Michaelson | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | New York | NY | 10022 | |
| Molex Connector Corporation | Martha Evans Credit Mgr | 2222 Wellington Ct | | Lisle | IL | 60532-1682 | |
| Monroe Inc | Michael J Schuitema | 4707 40th St Se | | Grand Rapids | MI | 49512 | |
| Motion Ind Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llp | 333 West Wacker Dr Ste 2700 | Chicago | IL | 60606 | |
| Motorola | Robert J Patton | Motorola Inc | 21440 West Lake Cook Rd | Deer Pk | IL | 60010 | |
| Mtd Technologies Inc | J Ronald Moore | 5201 102nd Ave N | | Pinellas Pk | FL | 33782 | |
| Mtroniscsom Inc | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | Chicago | IL | 60601-1262 | |
| Mts Systems Corporation | Stephanie Hodge | Mts Systems Corporation | 14000 Technology Dr | Eden Prairie | MN | 55344-2290 | |
| Mubea | Dr Christopher Schneider Vp Finance | 6800 Industrial Rd | | Florence | KY | 41091 | |
| Multek Flexible Circuits Inc | Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle Llp | 101 Pk Ave | New York | NY | 10178-0061 | |
| Multibase Inc | Cindy Ferrio | Dow Corning Corporation/multibase Inc | 2200 West Salzburg Rd | Midland | MI | 48686-0994 | |
| Munot Plastics Inc | Mark G Claypool | Knox Mclaughlin Gornall & Sennett Pc | 120 West Tenth St | Erie | PA | 16501-1461 | |
| Murata Electronics North America Inc | Robert W Dremluk | Seyfarth Shaw Llp | 1270 Ave Of The Americas Ste 2500 | New York | NY | 10020-1801 | |
| Muskegon Casting Corp | Dale Keyser Cfo | 2325 S Sheridan Dr | | Muskegon | MI | 49442 | |
| National Molding Corporation | Kenneth A Reynolds Esq | Pryor & Mandelup Llp | 675 Old Country Rd | Westbury | NY | 11590 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| National Paper & Packaging Corp | Thomas C Pavlik & Scott H Scharf | Novak Robenalt Pavlik & Scharf Llp | Skylight Office Tower 270 1660 West Second St | Cleveland | OH | 44113 | |
| National Semiconductor Corporation | James Sullivan | Mcdermott Will & Emery | 50 Rockefeller Plaza | New York | NY | 10020-1605 | |
| Ndk America Inc | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | Chicago | IL | 60601 | |
| Nec Electronics America Inc | David Weigland Vp Finance | 2880 Scott Blvd | | Santa Clara | CA | 95050 | |
| Neff Engineering Company Inc | Clay A Neuenschwander | 7114 Innovation Blvd | PO Box 8604 | Fort Wayne | IN | 46898 | |
| Neff Perkins Company | Andrew Budd Jr | Corporate Headquarters | 2950 Industrial Pk Dr PO Box 219 | Austinburg | OH | 44010 | |
| Neuman Aluminum Inc | John S Mairo | Porzio Bromberg & Newman Pc | 100 Southgate Pkwy PO Box 1997 | Morristown | NJ | 07962-1997 | |
| Ngk Automotive Ceramics Usa Inc | Michael Oneal | Warner Norcross & Judd Llp | 900 Fifth Third Ctr 111 Lyon St Nw | Grand Rapids | MI | 49503 | |
| Niagra Mohawk Power Co | William C Grossman | National Grid | 114 Kensington Avennue | Buffalo | NY | 14214 | |
| Niagara Piston Inc | Henry A Efroymson | Ice Miller | One American Square Box B2001 | Indianapolis | IN | 46282-0200 | |
| Nichicon America Corporation | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | Chicago | IL | 60601-1262 | |
| Nidec Motors & Actuators Usa Inc | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | Detroit | MI | 48226 | |
| Nidec Motors & Actuators Usa Inc | R H Kalb | 3000 University Dr | | Auburn Hills | MI | 48326-2356 | |
| Niles Usa Inc/ Wintech Inc | Timothy A Fusco Esq | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226 | |
| Nisshinbo Automotive Corporation | Sean M Walsh | Cox Hodgman & Giarmarco Pc | Tenth Fl Columbia Ctr 101 West Big Beaver Rd | Troy | MI | 48084-5280 | |
| Nmb Technologies Corporation | Duane Kumagai | Rutter Hobbs & Davidoff Inc | 1901 Ave Of The Stars Ste 1700 | Los Angeles | CA | 90067-6018 | |
| Nn Inc | Jim Dorton Cfo | 800 Tennessee Rd | PO Box 241 | Erwin | TN | 37650 | |
| Noble Usa Inc | Yoshihide Honda | Noble Usa Inc | 5450 Meadowbrook Industrial Court | Rolling Meadows | IL | 60008 | |
| Noma Company | James Imbriaco | Gentek | 90 East Halsey Rd | Parsippany | NJ | 07054 | |
| Nordic Group Of Companies Ltd | Dana E Roberts | 414 Broadway Ste 200 | | Baraboo | WI | 53913-2488 | |
| Northern Engraving Corporation | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Franklin Rd Ste 2500 | Southfield | MI | 48034-8214 | |
| Northern Indiana Supply Co Inc | J L Gardenhire President | 304 S Main St | PO Box 447 | Kokomo | IN | 46903-0447 | |
| Nova Chemicals Inc | Fred Maxim | 785 Petrolia Line | | Corunna | ON | 0N0N -1 G0 | Canada |
| Novelis Corporation | John Tillman Associate Counsel | 6060 Pkland Blvd | | Cleveland | OH | 44121-4185 | |
| Novelis Corporation | Mark Kindt Counsel | 6060 Pkland Blvd | | Cleveland | OH | 44121-4185 | |
| Nsk Corporation | Donald J Hutchinson | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226 | |
| Nsk Steering Systems America Incorporated | Donald J Hutchinson | Nsk Steering Systems America Inc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226 | |
| Nu Horizons Electronics Corp | Cipriano J Salazar | Nu Horizons Electronics Corporation | 2070 Ringwood Ave | San Jose | CA | 95131 | |
| Nypro Inc | James W Peck Vp & General Counsel | Ropes & Gray Llp | One International Pl | Boston | MA | 02110-2624 | |
| Nypro Inc | James W Peck Vp & General Counsel | 101 Union St | | Clinton | MA | 01510 | |
| Ogura Corporation | Robert A Peurach | Fitzgerald & Dakmak Pc | 615 Griswold Ste 600 | Detroit | MI | 48226 | |
| Oki America Inc | Keiji Hirai | Oki America Inc | 785 N Mary Ave | Sunnyvale | CA | 94085 | |
| Olin Corp | Jeffrey G Tougas | Mayer Brown Rowe & Maw Llp | 1675 Broadway | New York | NY | 10019-5820 | |
| Olson International Ltd | David M Sherbin | 50 W North Ave | | Lombard | IL | 60148 | |
| Olympic Tool Company | Robert A Peurach | Fitzgerald & Dakmak Pc | 615 Griswold Ste 600 | Detroit | MI | 48226 | |
| Omega International Inc | Frederick G Sharp | 2850 Needmore Rd | | Dayton | OH | 45414-4204 | |
| Omg Americas Inc | Joe Dolan | 811 Sharon Dr | | Westlake | OH | 44145 | |
| Omni Services Inc | Matt Nies | Corporate Headquarters | 25 Union St | Worcester | MA | 01608 | |
| Omnitester Corporation | Jim Lamy | 8569 54th Ave Circle East | | Bradenton | FL | 34211 | |
| Omron Dualtec Automotive | Laura J Eisele | Foley & Lardner Llp | 500 Woodward Ave Ste 2700 | Detroit | MI | 48226-3489 | |
| Optrex America Inc | Jp Murphy | Berry Moorman | The Buhl Building 535 Griswold Ste 1900 | Detroit | MI | 48226 | |
| Ortho Design | Steven Kienitz | 5710 Dixie Hwy | | Saginaw | MI | 48601 | |
| Osram Opto Semiconductors Inc | Ron Terry | Osram Opto Semiconductor Inc | 3870 North First St | San Jose | CA | 95134 | |
| Osram Sylvania Inc | William Donaldson | Osram Sylvania Inc | 100 Endicott St | Danvers | MA | 01923 | |
| Otto Bock Polyurethane Technologies Inc | John W Vins Managing Director | 3 Penn Ctr W Ste 406 | | Pittsburgh | PA | 15276 | |
| Outokumpu Copper Nippert Inc | Stephen L Yonaty | Hodgson Russ Llp | One M&t Plaza Ste 2000 | Buffalo | NY | 14203-2391 | |
| Oxford Polymers | Robert A White | Murtha Cullina Llp | City Pl 1 185 Asylum St | Hartford | CT | 06103 | |
| P&r Industries Inc | Joseph E Simpson | Harter Secrest & Emery Llp | 1600 Bausch & Lomb Pl | Rochester | NY | 14604-2711 | |
| Pabco Industries Llc | Richard Sherman | Pabco Industries | 166 Frelinghuysen Ave | Newark | NJ | 07114-1694 | |
| Panasonic Automotive Systems Company Of America | Vince Sarrecchia | Panasonic Automotive Systems Company Of America | 776 Hwy 74 South | Peachtree City | GA | 30269 | |
| Panasonic Electric Works Corporation Of America | Masayuki Nagata | Panasonic Electric Works Corporation Of America | 629 Central Ave | New Providence | NJ | 07974-1526 | |
| Panther Ii Transportation Inc | Panther Ii Transportation Inc | 1114 N Court St | PO Box 713 Pmb 208 | Medina | OH | 44256 | |
| Paradigm Design Solutions Inc | Laurie Smith | 4300 Grand Haven Rd | | North Shores | MI | 49441 | |

Reclamation Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Park Enterprises Of Rochester Inc | Jerry R Greenfield | Chamberlain D Amanda Oppenheimer & Greenfield Llp | 2 State St Ste 1600 | Rochester | NY | 14614 | |
| Park Ohio Products Inc | Linda Kold | Park Ohio Products Inc | 23000 Euclid Ave | Cleveland | OH | 44117 | |
| Parker Hannifin Corporation | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | Cleveland | OH | 44124 | |
| Parker Hannifin Corporation | Sheri Workman | 7928 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation Parker Seals | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | Cleveland | OH | 44124 | |
| Parker Hannifin Engseals Division | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | Cleveland | OH | 44124 | |
| Parker Seal Company | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | Cleveland | OH | 44124 | |
| Parker Seals | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | Cleveland | OH | 44124 | |
| Parkview Metal Products Inc | David W Sindelar | Parkview Metal Products | 1275 Ensell Rd | Lake Zurich | IL | 60047 | |
| Parkview Metal Products Inc | David W Sindelar | | 1275 Ensell Rd | Lake Zurich | IL | 60047 | |
| Pax Machine Works Inc | Michael J Pax President | 5139 Monroe Rd | PO Box 338 | Celina | OH | 45822-0338 | |
| Pax Machine Works Inc | Michael J Pax | Pax Machine Works Inc | 5139 Monroe Rd PO Box 338 | Celina | OH | 45822-0338 | |
| Pax Products Inc | Michael J Pax President | 5097 Monroe Rd | PO Box 257 | Celina | OH | 45822-0257 | |
| Pbr Columbia Llc | David K Wheeler Gen Mgr | 201 Metropolitan Dr | | West Columbia | SC | 29170 | |
| Pbr Knoxville Llc | Pbr Knoxville | 10215 Caneel Dr | | Knoxville | TN | 37931 | |
| Pc Computer & Software | Jerry Sensintaffar | 8125 G East 51st St | | Tulsa | OK | 74145 | |
| Pd George Co | Stephen Tuckwell | 5200 N Second St | | St Louis | MO | 63147 | |
| Pec Of America Corporation | Hisashi Ishiguro | Pec Of America Corp | 2297 Neils Bohr Ct Ste 100 | San Diego | CA | 92154 | |
| Pei/genesis Inc | Joshua Klein | Fox Rothschild Llp | 2000 Market St Tenth Fl | Philadelphia | PA | 19103-3291 | |
| Pei/genesis Inc | Michael G Menkowitz | Fox Rothschild Llp | 2000 Market St Tenth Fl | Philadelphia | PA | 19103-3291 | |
| Penn Aluminum International Inc | Lauren Newman | Fagel Haber Llc | 55 E Monroe St 40th Fl | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | Fagel Haber Llc | 55 East Monroe St 40th Fl | Chicago | IL | 60603 | |
| Phelps Dodge Corporation | Ira Schwarzwald Director Of Credit | One North Central Ave | | Phoenix | AZ | 85004 | |
| Phelps Dodge Magnet Wire Company | Ira Schwarzwald | One North Central Ave | | Phoenix | AZ | 85004 | |
| Philips Optical Storage | Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | New York | NY | 10022 | |
| Philips Semiconductors Inc | Robert N Michaelson | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | New York | NY | 10022 | |
| Philips Semiconductors Inc | Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | New York | NY | 10022 | |
| Phillips & Temro Industries Inc | David J Hawkins | 9700 W 74th St | | Eden Prairie | MN | 55344 | |
| Phillips Plastics Corporation | John C Johnson | Phillips Plastics Corporation | Technology Ctr N4660 1165th St | Prescott | WI | 54021-7644 | |
| Photo Stencil Llc | Lars H Fuller | Rothgerber Johnson & Lyons Llp | One Tabor Ctr Ste 3000 1200 Seventeenth St | Denver | CO | 80202-5855 | |
| Pickrel Brothers Inc | Thomas Pickrel | Pickrel Bros Inc | 901 South Perry | Dayton | OH | 45402 | |
| Pioneer Na Inc | Gary Hickman & Gregory R Pierson | 2265 E 220th St | PO Box 1720 | Long Beach | CA | 90801-1720 | |
| Plastic Moldings Company Llc | Dale Turner | Plastic Moldings Company Llc | 2181 Grand Ave | Cincinnati | OH | 45214-1593 | |
| Plasticert | Scott Krochek | Argo Partners | 12 W 37th St 9th Fl | New York | NY | 10018 | |
| Plasticert Inc | Markian R Slobodian | The Law Offices Of Markian R Slobodian | 801 North Second St | Harrisburg | PA | 17102 | |
| Plymouth Rubber Company Inc | Victor Bass | Burns & Levinson Llp | 125 Summer St | Boston | MA | 02110 | |
| Pohlman Inc | Norman W Pressman | Goldstein & Pressman Pc | 121 Hunter Ave Ste 101 | St Louis | MO | 63124-2082 | |
| Port City Castings Group | Dale Keyser | 1985 E Laketon Ave | | Muskegon | MI | 49442 | |
| Potters Industries Inc | Jennifer A Bellwoar | Corporate Headquarters | PO Box 840 | Valley Forge | PA | 19482-0840 | |
| Ppg Industries Inc | Christopher J Canham Sr Credit Mgr Automotive | One Ppg Pl | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc | Chrsitopher J Canham Sr Credit Mgr Automotive | One Ppg Pl | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc | Douglas W Stark | One Ppg Pl | | Pittsburgh | PA | 15272 | |
| Praxair Inc | Judy Amarah | PO Box 1986 | | Danbury | CT | 06813-1986 | |
| Precision Fitting And Gauge Co | Randy Williams | 1214 S Joplin Ave | | Tulsa | OK | 74112-5487 | |
| Precision Harness Inc | Jeffrey M Boldt | Locke Reynolds Llp | 201 North Illinois St PO Box 44961 | Indianapolis | IN | 46244-0961 | |
| Precision Resource Inc | Joseph Tristine | Precision Resource Inc | 25 Forest Pkwy | Shelton | CT | 06484 | |
| Precision Stamping | Steve Morgan President | 500 Egan Ave | | Beaumont | CA | 92223 | |
| Premier Products Inc | Vern J Steffel Jr | Steffel & Steffel | 332 E Columbia Ave | Battle Creek | MI | 49015 | |
| Prestolite Wire Corporation | Greg Ulewicz | 200 Galleria Officentre Ste 212 | | Southfield | MI | 48034 | |
| Pridgeon & Clay Inc | Bruce Penno | 50 Cottage Grove Sw | | Grand Rapids | MI | 49507 | |
| Primus Metals Inc | Thomas H Keyse | Block Markus & Williams Llc | 1700 Lincoln St Ste 4000 | Denver | CO | 80203 | |
| Priority Supply Inc | James Byl | 2430 Turner Nw | | Walker | MI | 49544 | |
| Pro Tech Plastics Inc | Roger A Dieker | 1295 W Helena Dr | | West Chicago | IL | 60185 | |

Reclamation Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Production Screw Machine Company | David Musgrave | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | Dayton | OH | 45402 | |
| Production Screw Machine Company | Ronald S Pretekin | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | Dayton | OH | 45402 | |
| Production Tube Cutting Inc | R Bruce Benedict | Production Tube Cutting Inc | 1100 South Smithville Rd | Dayton | OH | 45403 | |
| Pryce Automotive | Dena Price | 51 Appleblossom Blvd | | Bowmanville | ON | L1C 4L9 | Canada |
| Pti Engineered Plastics Inc | Kurt Nerva | 44850 Centre Court East | | Clinton Township | MI | 48038 | |
| Pullman Mfg Corporation | Raymond C Stilwell | Adair Law Firm Llp | 300 Linden Oaks Ste 220 | Rochester | NY | 14625 | |
| Qa Technology Company Inc | Stephan R Kayal | 110 Towle Farm Rd | | Hampton | NH | 03842 | |
| Quality Inspection & Containment Co Inc | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | Dayton | OH | 45402 | |
| Quality Synthetic Rubber Inc | Patrick J Keating | 50 S Main St | PO Box 1500 | Akron | OH | 44309-1500 | |
| Quick Cable Corporation | Daniel J Pettit | Demark Kolbe & Brodek Sc | 6216 Washington Ave PO Box 085009 | Racine | WI | 53408 | |
| Raetech Corporation | David A Finch President | 4750 Venture Dr Ste 100 | | Ann Arbor | MI | 48108 | |
| Raf Automation | Ed Rabinovich | 6750 Arnold Miller Pkwy | | Solon | OH | 44139 | |
| Ralco Industries Inc | Thomas R Morris | Silverman & Morris Pllc | 7115 Orchard Lake Rd Ste 500 | West Bloomfield | MI | 48322 | |
| Rbc Bearings | Bruce Owen Mgr Credit & Collections | One Technology Ctr | | Oxford | CT | 06478 | |
| Recticel North America Inc | Mohsin N Khambati | Mcdermott Will & Emery | 227 W Monroe St Fl 47 | Chicago | IL | 60606 | |
| Reeves Brothers Incorporated | Talmadge L Henry | PO Box 892 | | Spartanburg | SC | 29304 | |
| Rehau Ag & Co | John Perkins Credit Manager | PO Box 1706 | | Leesburg | VA | 20177 | |
| Reliable Castings Corporation | J Michael Debbeler | PO Box 6464 | | Cincinnati | OH | 45201-6464 | |
| Republic Engineered Products Inc | Scott Opincar Shawn M Riley | Mcdonald Hopkins Co Lpa | 600 Superior Ave E Ste 2100 | Cleveland | OH | 44114 | |
| Reska Spline Products Inc | Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E Ste 2100 | Cleveland | OH | 44114 | |
| Rf Monolithics | Steven T Holmes | Hunton & Williams Llp | 1601 Bryan St 30th Fl | Dallas | TX | 75201-3402 | |
| Riverside Automation | John A Christopher | 1040 Jay St | | Rochester | NY | 14611 | |
| Robert Bosch Corporation | Gordon J Toering | Warner Norcross & Judd Llp | 900 Fifth Third Ctr 111 Lyon St Nw | Grand Rapids | MI | 49503 | |
| Robin Industries Inc | Camila Estrada | 1265 W 65th St | | Cleveland | OH | 44102 | |
| Robin Industries Inc | Doug Mccracken | Robin Industries | 1265 West 65th St | Cleveland | OH | 44102 | |
| Robin Industries Inc | Doug Mccracken | 1265 W 65th St | | Cleveland | OH | 44102 | |
| Robin Mexicana S De Ri De Cv | Doug Mccracken | Robin Mexicana Division | 1256 West 65th St | Cleveland | OH | 44102 | |
| Rockford Products Corporation | Douglas D Wells Vp Of Finance | 707 Harrison Ave | | Rockford | IL | 61104-7197 | |
| Rodak Plastics Company Inc | Charles Romero | 31721 Knapp St | | Hayward | CA | 94544 | |
| Rohm And Haas Company | John C Foster | 100 Independence Mall W | | Philadelphia | PA | 19106-2399 | |
| Rohm Electronics Usa Llc | Takayuki Hara | 10145 Pacific Heights Blvd Ste 1000 | | San Diego | CA | 92121 | |
| Rosemount Analytical | John J Cruciani | Blackwell Sanders Peper Martin Llp | Plaza Colonnade 4801 Main St Ste 1000 | Kansas City | MO | 64112 | |
| Rosemount Analytical | Mike Maina | Rosemount Analytical | 12001 Technology Dr Ms Ab03 | Eden Prairie | MN | 55344 | |
| Rotor Clip Company Inc | Elizabeth L Abdelmasieh Esq | Norris Mclaughlin & Marcus | 721 Route 202 206 PO Box 1018 | Somerville | NJ | 08876 | |
| Rotor Clip Company Inc | Robert L Schmidt Esq | Norris Mclaughlin & Marcus | 721 Route 202 206 PO Box 1018 | Somerville | NJ | 08876 | |
| S&z Tool And Die Co Inc | Daniel A Demarco | 3300 Bp Tower | 200 Public Square | Cleveland | OH | 44114 | |
| Sabo Usa | Paul R Gilleran | Dean & Fulkerson Pc | 801 W Big Beaver 5th Fl | Troy | MI | 48084-4767 | |
| Safety Components Fabric Techologies Inc | Susan Williams And Vick Crowley | 40 Emery St | | Greenville | SC | 29605-4572 | |
| Sagami America Ltd | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | Chicago | IL | 60601 | |
| Saint Gobain Performance Plastics Corporation | Mark E Golman | Strasburger & Price Llp | 901 Main St Ste 4300 | Dallas | TX | 75202-3794 | |
| Samtech Corporation | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 N Lasalle St Ste 2500 | Chicago | IL | 60601-1262 | |
| Sanders Lead Co Inc | Jonathan P Guy Esq | Swidler Berlin Llp | 3000 K St Nw Ste 300 | Washington | DC | 20007 | |
| Sanders Lead Co Inc | Mr J Roy Bray Vice President | Po Drawer 707 | | Troy | AL | 36081 | |
| Sankyo America | Greg Martin | 10655 State Rte 47 | | Sidney | OH | 45365 | |
| Sanluis Rassini International Inc | Wallace A Showman Esq | Ajamie Llp | 1350 Ave Of The Americas 29th Fl | New York | NY | 10019 | |
| Sarnatec Bln Inc | Terry R Holmes | Sarnatech Bnl Usa Inc | 56 Leonard St Unit 5 | Foxboro | MA | 02035 | |
| Schaeffler Brasil Ltda | Schaeffler Brasil Ltda | Av Independencia No 3500 | Bairro Iporanga 18087 101 | Sorocaba | SAO PAULO | | Brazil |
| Schlemmer Gmbh | Danilo Rausi | Gruber Straise 48 | | Poing | | 85586 | Germany |
| Schleuniger | Sean Matulonis | 87 Colin Dr | | Manchester | NH | 03103 | |
| Schleuniger Inc | Sean Matulonis | 87 Colin Dr | | Manchester | NH | 03103 | |
| Schunk Graphite Technology | Patrick B Howell | Whyte Hirschboeck Dudek Sc | 555 E Wells St Ste 1900 | Milwaukee | WI | 53202 | |
| Scientific Tube Inc | Ira Goldberg Esq | Di Monte & Lizak Llc | 216 West Higgins Rd | Park Ridge | IL | 60068-5736 | |
| Seal & Design Inc | Anne M Peterson Esq | Phillips Lytle Llp | 3400 Hsbc Ctr | Buffalo | NY | 14203 | |
| Sealed Air Corporation | Chauncey Hogan | 301 Mayhill St | | Saddle Brook | NJ | 07663-5291 | |
| Security Plastics Division/nmc Llc | Kenneth A Reynolds Esq | Pryor & Mandelup Llp | 675 Old Country Rd | Westbury | NY | 11550 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Select Industries Corp | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | Dayton | OH | 45402 | |
| Semiconductor Conductor Components Industries Llc | Scott Goldberg | Quarles & Brady Streich Lang Llp | Renaissance One Two North Central Ave | Phoenix | AZ | 85004-2391 | |
| Sensus Precision Die Casting Inc | George M Cheever | Kirkpatrick & Lockhart Nicholson Graham Llp | 535 Smithfield St | Pittsburgh | PA | 15222-2312 | |
| Sepr Ceramic Beads And Powders | Mark E Golman | Strasburger & Price Llp | 901 Main St Ste 4300 | Dallas | TX | 75202-3794 | |
| Sequoia Tool | Penny L Peddy | 23537 Reynolds Ct | | Clinton Twp | MI | 48036 | |
| Serigraph Inc | Ray Werhand | 3801 E Decorah Rd | | West Bend | WI | 53095-9597 | |
| Setch Inc | Madison Cashman | Stites & Harbison Pllc | 424 Church St Ste 1800 | Nashville | TN | 37219 | |
| Sharp Electronics Corporation | Melissa A Hager | Otterbourg Steindler Houston & Rosen Pc | 230 Pk Ave | New York | NY | 10169-0075 | |
| Sharp Electronics Corporation | Mr Mario Zinicola Dir Credit And Treasury Service | 1 Sharp Plaza | | Mahwah | NJ | 07430 | |
| Sherwin Williams Automotive | Vince Caruso | 4440 Warrensville Ctr Rd | | Warrensville Heights | OH | 44128-2837 | |
| Sherwin Williams Company | Sam Schirripa | 101 Prospect Ave Nw | 625 Republic Bldg | Cleveland | OH | 44115 | |
| Siemens Electronics Assembly Systems | Mike Moehlheinrich | 3140 Northwoods Pkwy Ste 300 | | Norcross | GA | 30071 | |
| Siemens Vdo Auto Inc | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr | Chigaco | IL | 60606-7507 | |
| Siemens Vdo Automotive Corporation | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr | Chicago | IL | 60606-7507 | |
| Silicon Laboratories Inc | A Davis Esq | Dla Piper Rudnick Gray Cary Us Llp | 401 B St Ste 1700 | San Diego | CA | 92101-4297 | |
| Silver Point Capital | Brian A Jarmain | Two Greenwich Plaza | | Greenwich | CT | 06830 | |
| Sinclair And Rush Inc | Peter D Kerth | Gallop Johnson & Neuman Lc | 101 South Hanley Ste 1700 | St Louis | MO | 63105 | |
| Skf Usa Inc | Henry Jaffe | Pepper Hamilton Llp | 1313 Market St Ste 5100 | Wilmington | DE | 19899 | |
| SI Tennessee Llc F/k/a Samlip America Inc | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | Chicago | IL | 60601-1262 | |
| Small Parts | Jeffrey J Graham | Sommer Barnard | One Indiana Square Ste 3500 | Indianapolis | IN | 46204-2023 | |
| Sokymat Automotive Gmbh | Robin E Keller | Stroock & Stroock & Lavan Llp | 180 Madison Ln | New York | NY | 10038-4982 | |
| Solectron Corporation | Patrick M Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | Palo Alto | CA | 94306 | |
| Solectron Corporation | Richard Schwalbe | Treasury Department | 847 Gibraltar Dr | Milpitas | CA | 95035 | |
| Solectron Corporation | Richard Schwalbe | Treasury Department | 847 Gibraltar Dr | Milpitas | CA | 95036 | |
| Solectron Manufactura De Mexico De Cv | Patrick Costello Esq | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | Palo Alto | CA | 94306 | |
| Solid State Stamping Inc | Franklin C Adams | Best Best & Krieger Llp | 3750 University Ave Ste 400 PO Box 1028 | Riverside | CA | 92502-1028 | |
| Sony Electronics Inc | Ian K Campbell Portfolio Manager | 16450 W Bernardo Dr | Mz 4205 | San Diego | CA | 92127 | |
| Source Electronics Corporation | Steven E Boyce James S Lamontagne | Sheehan Phinney Bass & Green Pa | 1000 Elm St PO Box 3701 | Manchester | NH | 03105-3701 | |
| Southwire Company | Barbara Ellis Monro | Smith Gambrell & Russel | 1230 Peachtree St Ne Ste 3100 Promenade Ii | Atlanta | GA | 30309-3592 | |
| Special Devices Inc | James E Reeder | Special Devices Inc | 14370 White Sage Rd | Moorpark | CA | 93021 | |
| Special Electric | Robert Karius | 2121 S 116 St | | West Allis | WI | 53227 | |
| Specmo Enterprises | Gary Cunningham Esq | Strobl Cunningham & Sharp Pc | 300 East Long Lake 200 | Bloomfield Hills | MI | 48304 | |
| Speedline Technologies | Shmuel Vasser Esq | Edwards & Angell Llp | 750 Lexington Ave | New York | NY | 10022 | |
| Spring Engineering & Manufacturing Corporation | Brian K Sherwood | Spring Engineering & Manufacturing | 7820 N Lilley Rd | Canton | MI | 48187 | |
| Sps Technologies Llc | Daniel P Mazo Esq | Curtin & Heefner Llp | 250 N Pennsylvania Ave | Morrisville | PA | 19067 | |
| Spx Contech | Earl R Lietzau | Spx Corporation | 8001 Angling Rd Ste 2c | Portage | MI | 49024 | |
| Spx Contech | Ronald R Peterson Esq | Jenner & Block Llp | One Ibm Plaza | Chicago | IL | 60611 | |
| St Clair Plastics Co | William Lianoz | St Clair Plastics Co | 30855 Teton Pl | Chesterfield Twp | MI | 48047 | |
| St Microelectronics Inc | Wayne Steele | 1000 E Bell Rd | | Phoenix | AZ | 85022 | |
| Standard Microsystems Corporation | Larry Moore | 1120 S Capital Of Texas Hwy | Building 2 Ste 100 | Austin | TX | 78746 | |
| Stanley Electric Sales Of America Inc | Mark T Flewelling | Anglin Flewelling Rasmussen Campbell & Trytten Llp | 199 South Los Robles Ste 600 | Pasadena | CA | 91101 | |
| Steel Technologies Inc | John M Baumann Jr | 15415 Shelbyville Rd | PO Box 433939 | Louisville | KY | 40253-0339 | |
| Steere Enterprises Inc | Andrea Schnee Controller | 285 Commerce St | | Tallmadge | OH | 44278-2195 | |
| Sterling Manufacturing Company | Paul Balzano Exec Vp | 3500 Carnegie Ave | | Cleveland | OH | 44115-2641 | |
| Stevenson Lumber Inc | Dale A Couts Jr | Corner Of Michigan And Division St | PO Box 458 | Adrian | MI | 49221 | |
| Stoneridge Inc | Jeffrey Baddeley | Baker & Hostetler Llp | 3200 National City Ctr 1900 East 9th St | Cleveland | OH | 44114-3485 | |
| Strattec Security Corp | Thomas J Obrien | Reinhart Boerner Van Deuren Sc | 1000 North Water St Ste 2100 | Milwaukee | WI | 53202 | |
| Stueken Llc | Stanley H Mcguffin | Haynsworth Sinkler Boyd Pa | 1201 Main St 22nd Fl | Columbia | SC | 29201-3226 | |
| Sumco Inc | Ben T Caughey | Ice Miller | One American Square Box 82001 | Indianapolis | IN | 46282-0200 | |
| Sumitomo Corporation | Richard W Esterkin | Morgan Lewis & Bockius Llp | 300 South Grand Ave 22nd Fl | Los Angeles | CA | 90071-3132 | |
| Sun Microstamping Technologies | Michael Shirley | 14055 Us Hwy 19 North | | Clearwater | FL | 33764 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 16

11/1/2007 10:58 AM
Reclamation Service List Complete 070905

Reclamation Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Superior Essex | Richard L Fradette | 1601 Wall St | PO Box 1601 | Fort Wayne | IN | 46801-1601 | |
| Sure Tool & Mfg Co | Russell B Kuriger | Sure Tool & Manufacturing Company | 429 Winston Ave | Dayton | OH | 45403 | |
| Syz Rolmex S De Rl De Cv | Daniel A Demarco | 3300 Bp Tower | 200 Public Square | Cleveland | OH | 44114 | |
| Tadiran Batteries | Lou M Agosto Esq | Moore & Van Allen | 100 N Tryon St Ste 4700 | Charlotte | NC | 28202-4003 | |
| Taesung Rubber & Chemical Company Ltd | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | Farmington Hills | MI | 46334 | |
| Taiho Corporation Of America | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | Chicago | IL | 60601-1262 | |
| Tal Port Industries Llc | Warren R Graham Esq | Davidoff Malito & Hutcher Llp | 605 Third Ave | New York | NY | 10158 | |
| Taurus International Corporation | Harold Ritvo Esq | Law Offices Of Harold Ritvo | One University Plaza | Hackensack | NJ | 07601 | |
| Tdk Corporation Of America | John P Sieger | Katten Muchin Rosenman Llp | 525 W Monroe St | Chicago | IL | 60661-3693 | |
| Tech Tool & Mold Inc | Scott M Hanaway | 1045 French St | | Meadville | PA | 16335 | |
| Teleflex Inc | James K Leyden | Teleflex | 155 South Limerick Rd | Limerick | PA | 19468 | |
| Teleflex Incorporated | James K Leyden | Teleflex | 155 South Limerick Rd | Limerick | PA | 19468 | |
| Tempel Steel Company | John Mulsoff | Tempel Steel Company | 5500 N Wolcott Ave | Chicago | IL | 60640-1020 | |
| Tenneco Automotive Operating Company Inc | Steve Linn | 1 International Dr | | Monroe | MI | 48161 | |
| Tesa Ag | Karen Ostad Esq | Lovells | 900 Third Ave | New York | NY | 10022 | |
| Tessier Machine Co | Stephen Woodworth | 526 Main St | | Hudson | MA | 01749 | |
| Tessy Plastics Corporation | Camille W Hill Esq | Bond Schoeneck & King Pllc | One Lincoln Ctr | Syracuse | NY | 13202-1355 | |
| Texas Instruments | Raymond J Urbanik Esq | Munsch Hardt Kopf & Harr Pc | 4000 Fountain 1445 Ross Ave | Dallas | TX | 75202-2790 | |
| Textron Fastening Systems | Tracy L Klestadt Esq | Klestadt & Winters Llp | 292 Madison Ave 17th Fl | New York | NY | 10017-6314 | |
| Thaler Machine Company | Ronald S Pretekin | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | Dayton | OH | 45402 | |
| The Ag Sharp Lumber Company | William L Watson | 1900 South State St | | Girard | OH | 44420 | |
| The American Team Inc | David Van Houzen | Director Of Finance | 42050 Executive Dr | Harrison Township | MI | 48045-1311 | |
| The Gleason Works | Edward J Pelta | The Gleason Works | 1000 University Ave PO Box 22970 | Rochester | NY | 14692-2970 | |
| The Intec Group Inc | Michael J Edelman | Vedder Price Kaufman & Kammholz Pc | 805 Third Ave | New York | NY | 10022 | |
| The Lee Company | Evan S Goldstein | Reid And Riege Pc | One Financial Plaza | Hartford | CT | 06103 | |
| The Lighting Company | Sahar Rezapour | 1621 Browning | | Irvine | CA | 92606 | |
| The Sherwin Williams Company | Stephanie A Bailey Mgr National Acct Financial Svcs | 2737 Elm Rd Ne | | Warren | OH | 44483-2601 | |
| Thermotech Company | Peter D Bilowz | Goulston & Storrs Pc | 400 Atlantic Ave | Boston | MA | 02110-3333 | |
| Thomas Engineering Company | Richard C Feyereisn | 7024 Northland Dr | | Brooklyn Pk | MN | 55428 | |
| Thyssenkrupp Stahl Company | Guy Todd | Corporate Credit Manager | 111 East Pacific | Kingsville | MO | 64061 | |
| Thyssenkrupp Waupaca Inc | Gary Prell | Thyssenkrupp Waupaca Inc | 311 Tower Rd | Waupaca | WI | 54981 | |
| Tokico Usa Incorporated | Paul A Carroll | Tokico Usa Inc | 17225 Federal Dr Ste 100 | Allen Pk | MI | 48101 | |
| Tonolli Canada Ltd | Chester B Solomon Esq | Stevens & Lee Pc | 485 Madison Ave 20th Fl | New York | NY | 10022 | |
| Tools For Industry Inc | Timothy D Ozvath | Tools For Industry Inc | 3015 Production Court | Dayton | OH | 45414-3514 | |
| Topcraft Precision Molders Inc | Stephen J Amoriello Iii | Dilworth Paxson Llp | 457 Haddonfield Rd Ste 700 | Cherry Hill | NJ | 08034 | |
| Total Component Solutions | David Oliver | 2080 10th St | PO Box 178 | Rock Valley | IA | 51247-0178 | |
| Tower Automotive | Jason Johnson | Director North America Accounting | 27175 Haggerty Rd | Novi | MI | 48377-3626 | |
| Toyota Tsusho America Inc | James Bade | 437 Madison Ave 29th Fl | | New York | NY | 10022 | |
| Toyota Tsusho America Inc | Stuart A Krause Esq & Michael G Insalaco Esq | Zeichner Ellman & Krause Llp | 575 Lexington Ave | New York | NY | 10022 | |
| Tram Inc | Howard S Sher | Jacob & Weingarten Pc | 777 Somerset Pl 2301 Big Beaver Rd | Troy | MI | 48084 | |
| Trane | Trane | 3600 Pammel Creek Rd | | La Crosse | WI | 54601 | |
| Trans Matic Mfg Co Inc | Patrick J Thompson | 300 E 48th St | | Holland | MI | 49423 | |
| Trans Tron Ltd Inc | D Christopher Carson | Burr & Forman Llp | 420 North Twentieth St Ste 3100 | Birmingham | AL | 35203-5206 | |
| Transfer Tool Products Inc | Brent A Busscher | 14444 168th Ave | | Grand Haven | MI | 49417-9454 | |
| Trelleborg Automotive | Jay Woulfe | Trelleborg Automotive | 400 Aylworth Ave | South Haven | MI | 49090 | |
| Trelleborg Kunhwa Co Ltd | Sanghyun Kim | 1209 4 Sinsang Ri Jinryang Eup | | Kyungsan City | KYUNGBUK | | South Korea |
| Trelleborg Palmer Chenard | Cindy Thompson | 2531 Bremer Rd | | Fort Wayne | IN | 46803 | |
| Trelleborg Prodyn Inc | Crystal Cordts Financial Controller | 510 Long Meadow Dr | | Salisbury | NC | 28147 | |
| Trelleborg Sealing Solutions | Cindy Thompson | Trelleborg Sealing Solutions | 2531 Bremer Rd | Fort Wayne | IN | 46803 | |
| Trelleborg Sealing Solutions Us Inc | Cindy Thompson | 2531 Bremer Rd | | Fort Wayne | IN | 46803 | |
| Trostel Ltd | Timothy J Baker Vp & Cfo | 901 Maxwell St | | Lake Geneva | WI | 53147 | |
| Tsm Corporation | Sean M Walsh | Cox Hodgman & Giarmarco Pc | Tenth Fl Columbia Ctr 101 West Big Beaver Rd | Troy | MI | 48084-5280 | |
| Tt Electronics | Gary W Dickson | 736 Greenway Rd | | Boone | NC | 28607 | |
| Tt Electronics | Roger Macmillan Finance Director | Oldhall East | Shewalton Rd | Irvine | | 0KA11- 5AR | Uk |
| Tt Electronics Optek Technology | David M Schilli | Robinson Bradshaw & Hinson Pa | 101 North Tryon St Ste 1900 | Charlotte | NC | 28246 | |
| Tt Electronics Optek Technology | Garry A Levan | 1645 Wallace Dr | | Carrollton | TX | 75006 | |

Reclamation Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tti Inc | Rick E Smith | Tti Inc | 2441 Northeast Pkwy | Fort Worth | TX | 76106-1896 | |
| Turtle & Hughes Inc | Wendy Sullivan Yafchak | Turtle & Hughes Inc | 1900 Lower Rd | Linden | NJ | 07036 | |
| Tyco Adhesives Lp | H Gregory Barksdale | Tyco Plastics & Adhesives | 104 Carnegie Ctr Dr Ste 301 | Princeton | NJ | 08540 | |
| Tyco Electronics | Maryann Brereton | Tyco Telecommunications | 60 Columbia Rd | Morristown | NJ | 07960 | |
| Tyz All Plastics Inc | Gerard Diconza | Diconza Law Pc | 630 Third Ave | New York | NY | 10017 | |
| Umicore Autocat Canada Corp | Audrey Moog Edward C Dolan | Hogan & Hartson Llp | 555 Thirteenth St Nw | Washington | DC | 20004-1109 | |
| Unifrax Corporation | Stephen L Yonaty Mark J Ross | Hodgson Russ Llp | One M&t Plaza Ste 2000 | Buffalo | NY | 14203-2391 | |
| Unisource Worldwide Inc | David W Wilson Credit Mgr | PO Box 597 | | Columbus | OH | 43216 | |
| Unisource Worldwide Inc | Larry Durrant | 850 N Arlington Heights Rd | | Itasca | IL | 60143-2885 | |
| United Chemi Con Inc | Larry Magoncia | United Chemi Con Inc | 9801 West Higgins Rd | Rosemont | IL | 60018 | |
| United Machining Inc | Lou Sabel | United Machining Inc | 6300 Eighteen 1/2 Mile Rd | Sterling Heights | MI | 48314 | |
| United Plastics Group Inc | Richard R Harris | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | Oak Brook | IL | 60523 | |
| United Stars Industries Inc | Sean T Scott | Mayer Brown Rowe & Maw | 190 South La Salle St | Chicago | IL | 60603-3441 | |
| Universal Bearings Inc | Michael B Watkins | Barnes & Thornburg Llp | 100 N Michigan 600 1st Source Bank Ctr | South Bend | IN | 46601-1632 | |
| Universal Bearings Inc | Michael B Watkins | Barnes & Thornburg Llp | 100 North Michigan 600 1st Sourcebank Ctr | South Bend | IN | 46601-1632 | |
| Universal Bearings Inc | Michael B Watkins | Barnes & Thornburg Llp | 600 1st Source Bank Ctr 100 North Michigan | South Bend | IN | 46601-1632 | |
| Universal Metal Hose Co | Donald R Heye | Universal Metal Hose Co | 2133 South Kedzie Ave | Chicago | IL | 60623-3393 | |
| Us Silica Company | Larry A Dick | U S Silica Company | PO Box 933008 | Atlanta | GA | 31193-3008 | |
| Usf Bestway | Greg Hollstein | 17200 N Perimeter Dr | | Scottsdale | AZ | 85255-5400 | |
| Valeo | Christopher R Connely | 3000 University Dr | | Auburn Hills | MI | 48326 | |
| Valeo | Jordan Sickman | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | Detroit | MI | 48226 | |
| Valeo | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | Detroit | MI | 48226 | |
| Valeo Climate Control Corporation | James Sliker | 3000 University Dr | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Motors And Actuators Division | Holger Schwab | 3000 University Dr | 2290 First National Building 660 Woodward Ave | Auburn Hills | MI | 48326 | |
| Valeo Motors And Actuators | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | Detroit | MI | 48226 | |
| Valeo Switches & Detection Systems | James Sliker | 3000 University Dr | | Auburn Hills | MI | 48326 | |
| Valeo Switches & Detection Systems Inc | Christopher R Connely | 3000 University Dr | | Auburn Hills | MI | 48326 | |
| Valeo Switches & Detection Systems Inc | Jordan Sickman | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | Detroit | MI | 48226 | |
| Valeo Switches & Detection Systems Inc | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | Detroit | MI | 48226 | |
| Valeo Wiper Systems | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | Detroit | MI | 48226 | |
| Vector Cantech Inc | Joseph D Gustavus | Miller Canfield Paddock And Stone Plc | 840 West Long Lake Rd Ste 200 | Troy | MI | 48098 | |
| Venture Plastics Inc | Bryon Osborne | PO Box 249 | 4000 Warren Rd | Newton Falls | OH | 44444 | |
| Venture Plastics Inc | Jeffrey M Levinson Esq Leah M Caplan Esq | Margulies & Levinson Llp | 30100 Chagrin Blvd Ste 250 | Pepper Pike | OH | 44124 | |
| Veritas Software Corporation | Thomas M Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | Palo Alto | CA | 94306 | |
| Vibracoustic De Mexico Sa De Cv | Pierre Abboud | Vibracoustic De Mexico Sa De Cv | Boulevard Aeropuerto Miguel Aleman No 164 Zona Industrial | | | | Mexico |
| Vibracoustic Gmbh & Co Kg | Reinhard Schultz | Vibracoustic Gmbh & Co Kg | Hohnerweg 2 4 | D69465 | WEINHEIN | | Germany |
| Victory Packaging | Benjamin Samuels | Victory Packaging | 3555 Timmons Ln 1440 | Houston | TX | 77027 | |
| Victory Packaging | Benjamin Samuels | 3555 Timmons Ln 1440 | | Houston | TX | 77027 | |
| Viking Plastics | Mary K Whitmer | Kohrman Jackson & Krantz | 1375 East Ninth St 20th Fl | Cleveland | OH | 44114-1793 | |
| Viking Polymer Solutions Llc | Robert S Balme Jr | 165 S Platt St | | Albion | NY | 14411 | |
| Vj Technologies Inc | Chester B Salomon Constantine D Pourakis | Stevens & Lee Pc | 485 Madison Ave 20th Fl | New York | NY | 10022 | |
| Vortechnics | Sam Ellis | Votechnics Inc | 200 Enterprise Dr | Scarborough | ME | 04074 | |
| Voss Manufacturing Inc | Stephen L Yonty | Hodgson Russ Llp | One M&t Plaza Ste 2000 | Buffalo | NY | 14203-2391 | |
| Wainwright Industries | Susan Cutler | Wainwright Industries Inc | 17 Cermak Blvd | St Peters | MI | 63376 | |
| Wakefield Thermal Solutions | Jonathan R Doolittle | Verrill Dana Llp | One Portland Square | Portland | ME | 04112-0586 | |
| Wako Electronics Usa Inc | W Robinson Beard | Stites & Harbison Pllc | 400 West Market St Ste 1800 | Louisville | KY | 40202 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 16

11/1/2007 10:58 AM
Reclamation Service List Complete 070905

Reclamation Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Wamco Inc | Chester B Salomon Constantine D Pourakis | Stevens & Lee Pc | 485 Madison Ave 20th Fl | New York | NY | 10022 | |
| Wamco Inc | Nancy Louie | Akin Gump Strauss Hauer & Feld Llp | 2829 Century Pk East Ste 2400 | Los Angeles | CA | 90067-3012 | |
| Ward Products Llc | David J Adler Brian F Moore | Mccarter & English Llp | 245 Pk Ave 27th Fl | New York | NY | 10167 | |
| Weastec Inc | Kyle R Grubbs | Frost Brown & Todd Llc | 2200 Pnc Ctr 201 East Fifth St | Cincinnati | OH | 45202-4182 | |
| Wellman Inc | David H Conaway | Shumaker Loop & Kendrick Llp | 128 S Tryon St Ste 1800 | Charlotte | NC | 28202 | |
| Welwyn Components Ltd | B Alderton | Welwyn Components Limited | Welwyn Electronics Pk Bedington | Northlumberland | NE22 7AA | | Uk |
| Wendling Patterns Inc | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | Dayton | OH | 45402 | |
| Werner Co | Howard Berneburg Credit Mgr | 93 Werner Rd | | Greenville | PA | 16125 | |
| Wesco Distribution | Sean Nacey Director Financial Services | 225 W Station Sq Dr Ste 700 | | Pittsburgh | PA | 15219-1122 | |
| Westwood Associates Inc | Michelle Mcnulty | Westwood Associates Inc | PO Box 431 | Milford | CT | 06460 | |
| Whirlaway Corporation | Howard Feldenkris Cfo | 720 Shiloh Ave | | Wellington | OH | 44090 | |
| Whitman Label Company Inc | Elaine Danas | 24800 Sherwood Ave | | Center Line | MI | 48015-1059 | |
| Willow Hill Industries Llc | Ronald A Bone President & Ceo | 37611 Euclid Ave | | Willoughby | OH | 44094 | |
| Wire Products Company Inc | Dale Zeleznik | Wire Products Company Inc | 14601 Industrial Pkwy | Cleveland | OH | 44135 | |
| Wl Gore & Associates Inc | Patricia Lemoine | 551 Paper Mill Rd | PO Box 9206 | Newark | DE | 19714-9208 | |
| Woco De Mexico Sa De Cv | Laura Camacho | Av De Las Fuentes N 19 | | El Marques | QUERETARO | 0CP 7-6246 | Mexico |
| Worthington Precision Metals Inc | Mary K Whitmer | Kohrman Jackson & Krantz | 1375 East Ninth St 20th Fl | Cleveland | OH | 44114-1793 | |
| Wren Industries | Richard L Ferrell | Taft Stettinius & Hollister Llp | 425 Walnut St Ste 1800 | Cincinnati | OH | 45202-3957 | |
| Wright Plastic Products Co Llc | Connie Mckeown | 201 Condensery Rd | | Sheridan | MI | 48884 | |
| Xpdex | Martha Diaz | 3900 Lima St | | Denver | CO | 80239 | |
| Xpedex | Martha Diaz | 3900 Lima St | | Denver | CO | 80239 | |
| Xpedx | Julie Drake Group Credit Mgr | 4510 Reading Rd | | Cincinnati | OH | 45229 | |
| Xpedx | Martha Diaz | 3900 Lima St | | Denver | CO | 80239 | |
| Xpedx Denver | Martha Diaz | 3900 Lima St | | Denver | CO | 80239 | |
| Xpedx Denver | Martha Diaz Credit Mgr | 3900 Lima St | PO Box 5286 | Denver | CO | 80217 | |
| Yazaki North America Inc | Christopher R Nicastro | 6801 Haggerty Rd | 4626e | Canton | MI | 48187 | |
| Zeller Electric Of Rochester | Matthew Taylor | Zeller Corporation | 800 Emerson St | Rochester | NY | 14613-1804 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 16

11/1/2007 10:58 AM
Reclamation Service List Complete 070905