GOODWIN PROCTER LLP
599 Lexington Avenue
New York, New York  10022
(212) 813-8800
Allan S. Brilliant (AB 8455)
Craig P. Druehl (CD 2657)
Meagan E. Costello (MC 0962)

    - and -

GOODWIN PROCTER LLP
Exchange Place
Boston, Massachusetts  02109
(617) 570-1000
Gina Lynn Martin (GM 1324)

Attorneys for Caspian Capital Advisors, LLC;
Castlerigg Master Investments Ltd.; Davidson
Kempner Capital Management LLC; Elliott
Associates, L.P.; Gradient Partners, L.P.;
Sailfish Capital Partners, LLC; SPCP
Group, LLC; and Whitebox Advisors, LLC


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x
In re:                                                        :
                                                              :    Chapter 11
                                                              :
DELPHI CORPORATION, et al.,                                   :    Case No. 05-44481 (RDD)
                                                              :
                                        Debtors.              :    (Jointly Administered)
                                                              :
-------------------------------------------------------------x


**VERIFIED STATEMENT OF CASPIAN CAPITAL ADVISORS, LLC; CASTLERIGG MASTER INVESTMENTS LTD.; DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC; ELLIOTT ASSOCIATES, L.P.; GRADIENT PARTNERS, L.P.; SAILFISH CAPITAL PARTNERS, LLC; SPCP GROUP, LLC; AND WHITEBOX ADVISORS, LLC**

ALLAN S. BRILLIANT verifies as follows:

1.     I am an attorney and a member of the law firm of Goodwin Procter LLP

("Goodwin"). I am admitted to practice before the State Courts of the State of New York and the

State of Illinois, as well as, *inter alia*, the United States District Courts for the Southern District

of New York and the Northern District of Illinois.

2.     I am authorized to make and file this verified statement (the "Verified Statement")

on behalf of Caspian Capital Advisors, LLC; Castlerigg Master Investments Ltd.; Davidson

Kempner Capital Management LLC; Elliott Associates, L.P.; Gradient Partners, L.P.; Sailfish

Capital Partners, LLC; SPCP Group, LLC; and Whitebox Advisors, LLC or their respective

affiliates (each, a "Creditor").

3.     Goodwin previously filed its second amended verified statement, dated October

16, 2007 (the "Goodwin Second Amended Statement") pursuant to Rule 2019 of the Federal

Rules of Bankruptcy Procedure (as amended, the "Bankruptcy Rules"), as legal counsel in these

chapter 11 cases for multiple parties as set forth therein and concurrently herewith filed a Third

Amended Statement.  This Verified Statement supplements the Goodwin Second Amended

Statement and the Third Amended Statement.

4.     As described in the Third Amended Statement, each Creditor has engaged

Goodwin as its legal counsel individually and directly solely in its individual capacity and solely

in connection with each Creditor's claims against the Debtors arising from the following notes

(collectively, the "Senior Notes") issued pursuant to that certain indenture for the debt securities

between Delphi Corporation and the First National Bank of Chicago, as indenture trustee, dated

as of April 28, 1999:  (a) 6.55% Notes due 2006; (b) 6.5% Notes due 2009; (c) 6.5% Notes due

2013; and (d) 7.125% Notes due 2029.  Goodwin has been engaged by each Creditor solely as

legal counsel and not as attorney-in-fact, and Goodwin's engagement as legal counsel is limited

to each such Creditor's individual interests in the Senior Notes.  Each Creditor individually

engaged Goodwin beginning as of September 17, 2007 to serve as its legal counsel with regard

to its common interest in (a) pursuing its claims arising under the Senior Notes and (b) sharing

legal fees and costs with respect to the foregoing.  Neither Goodwin nor any Creditor represents

any other holder of Senior Notes or holder of other claims against or interests in the Debtors, nor

have the Creditors formed a committee to represent the interests of any party.  There is no

instrument whereby the Creditors are empowered to act on behalf of each other or any other

person.  Accordingly, each Creditor submits that it is not required to make any of the disclosures

required by Rule 2019 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Nevertheless, in the Goodwin Second Amended Statement Goodwin made certain voluntary

disclosures as to the Creditors to assist the Court and parties in interest.

        5.      At a hearing on October 25, 2007, the Court stated that the Creditors should "clear

up any issue as to whether, if they are going to pursue their objection in the future, their interests

truly are in the class that they say they're in and not affected by other interests elsewhere."

Transcript of Hearing at 61, In re Delphi Corp., Case No. 05-44481 (Bankr. S.D.N.Y. October

25, 2007).  The Court also stated that clearing up such issues "can be done pursuant to the proper

procedures."  Id.

        6.      Therefore, at the Court's request and to further aid the Court and parties in

interest, the Creditors file this Verified Statement to provide information required by Bankruptcy

Rule 2019 and certain other voluntary disclosures without admitting that the Creditors have

formed a committee that represents more than one creditor within the meaning of Bankruptcy

Rule 2019, or that Bankruptcy Rule 2019 applies in any way to the Creditors and subject to their

full reservation of rights in respect of this matter.  Thus, subject to the reservations of rights

herein, solely in an abundance of caution to ensure acceptance and consideration by this Court of

the Creditors' other filings, the Creditors voluntarily make the disclosures set forth herein.

7.    As of on or about September 17, 2007, the Creditors in the aggregate own, hold, or beneficially own or hold Senior Notes in the outstanding principal amount of not less than $399 million.  The names and addresses of the Creditors, the amounts of claims against the Debtors or interests in the Debtors owned by the Creditors, the time when acquired, the amounts paid therefor, and any sales or other dispositions thereof are identified on Exhibit A hereto.

8.    The Creditors reserve the right to modify, revise and supplement this Verified Statement to reflect any changes hereto.

9.    The undersigned verifies under penalty of perjury that this Verified Statement is true and correct to the best of his knowledge and belief.  The source of his knowledge and belief is communications with the Creditors and the review of certain documents.

Dated:  New York, New York
        November 2, 2007

                                    GOODWIN PROCTER LLP

                                    By:  /s/ Allan S. Brilliant
                                    Allan S. Brilliant (AB 8455)
                                    Craig P. Druehl (CD 2657)
                                    Meagan E. Costello (MC 0962)
                                    599 Lexington Avenue
                                    New York, New York  10022
                                    (212) 813-8800

                                        - and -

                                    GOODWIN PROCTER LLP
                                    Gina Lynn Martin (GM 1324)
                                    Exchange Place
                                    Boston, Massachusetts  02109
                                    (617) 570-1000

                                    Attorneys for Caspian Capital Advisors, LLC;
                                    Castlerigg Master Investments Ltd.; Davidson
                                    Kempner Capital Management LLC; Elliott
                                    Associates, L.P.; Gradient Partners, L.P.;
                                    Sailfish Capital Partners, LLC; SPCP Group,
                                    LLC; and Whitebox Advisors, LLC

# Exhibit A

**Name:** Caspian Capital Advisors LLC
**Address:** 500 Mamaroneck Avenue, Suite 101, Harrison, NY 10528

## AGGREGATE HOLDINGS

Holdings on 9/17/07

| | | |
|---|---|---:|
| Senior Note Claims | $ | 16,000,000.00 |
| General Unsecured Claims | $ | - |
| TOPrS Claims | $ | - |
| Pre-petition Secured Claims | $ | - |
| DIP Loan Claims | $ | 3,000,000.00 |
| Shares/Equity Interests | | 3,505,580 |

## SENIOR NOTE CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | | Amount of Claim | | Amounts Paid Therefor |
|---|---|---:|---|---:|---|---:|
| 4/23/2007 | Delphi Corp 6.50% 08/15/2013 DEFAULTED | $ 106.501 | $ | 1,600,000.00 | $ | 1,704,009.60 |
| 4/23/2007 | Delphi Corp 6.50% 08/15/2013 DEFAULTED | $ 106.501 | $ | 1,600,000.00 | $ | 1,704,009.60 |
| 4/23/2007 | Delphi Corp 6.50% 08/15/2013 DEFAULTED | $ 106.501 | $ | 800,000.00 | $ | 852,010.40 |
| 4/19/2007 | Delphi Corp 6.50% 08/15/2013 DEFAULTED | $ 108.250 | $ | 1,200,000.00 | $ | 1,299,000.00 |
| 4/19/2007 | Delphi Corp 6.50% 08/15/2013 DEFAULTED | $ 108.250 | $ | 1,200,000.00 | $ | 1,299,000.00 |
| 4/19/2007 | Delphi Corp 6.50% 08/15/2013 DEFAULTED | $ 108.250 | $ | 600,000.00 | $ | 649,500.00 |
| 4/19/2007 | Delphi Corp 6.50% 08/15/2013 DEFAULTED | $ 108.500 | $ | 2,400,000.00 | $ | 2,604,009.60 |
| 4/19/2007 | Delphi Corp 6.50% 08/15/2013 DEFAULTED | $ 108.500 | $ | 2,400,000.00 | $ | 2,604,009.60 |
| 4/19/2007 | Delphi Corp 6.50% 08/15/2013 DEFAULTED | $ 108.501 | $ | 1,200,000.00 | $ | 1,302,009.60 |
| 4/19/2007 | Delphi Corp 6.50% 05/01/2009 | $ 111.500 | $ | 400,000.00 | $ | 446,000.00 |
| 4/19/2007 | Delphi Corp 6.50% 05/01/2009 | $ 111.500 | $ | 400,000.00 | $ | 446,000.00 |
| 4/19/2007 | Delphi Corp 6.50% 05/01/2009 | $ 111.500 | $ | 200,000.00 | $ | 223,000.00 |
| 4/19/2007 | Delphi Corp 6.50% 05/01/2009 | $ 112.000 | $ | 800,000.00 | $ | 896,000.00 |
| 4/19/2007 | Delphi Corp 6.50% 05/01/2009 | $ 112.000 | $ | 800,000.00 | $ | 896,000.00 |
| 4/19/2007 | Delphi Corp 6.50% 05/01/2009 | $ 112.000 | $ | 400,000.00 | $ | 448,000.00 |

## UNSECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## TOPrS CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## SECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## DIP LOAN CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | | Amount of Claim | | Amounts Paid Therefor |
|---|---|---:|---|---:|---|---:|
| 1/8/2007 | Delphi Corp DIP 2nd Lien Term Loan C 275bps 12/31/2007 | $ 100.000 | $ | 1,500,000.00 | $ | 1,500,000.00 |
| 1/8/2007 | Delphi Corp DIP 2nd Lien Term Loan C 275bps 12/31/2007 | $ 100.000 | $ | 1,500,000.00 | $ | 1,500,000.00 |

## SHARES/EQUITY INTERESTS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Number of Shares/Interests | Amounts Paid Therefor |
|---|---|---|---|---|
| 10/17/2005 | Delphi Corp | $ 0.550 | 83,432 | $ 45,887.60 |
| 10/17/2005 | Delphi Corp | $ 0.550 | 83,432 | $ 45,887.60 |
| 10/17/2005 | Delphi Corp | $ 0.550 | 41,716 | $ 22,943.80 |
| 5/26/2006 | Delphi Corp | $ 1.417 | 40,000 | $ 56,692.00 |
| 5/26/2006 | Delphi Corp | $ 1.417 | 40,000 | $ 56,692.00 |
| 5/26/2006 | Delphi Corp | $ 1.418 | 20,000 | $ 28,350.00 |
| 5/31/2006 | Delphi Corp | $ 1.505 | 40,000 | $ 60,208.00 |
| 5/31/2006 | Delphi Corp | $ 1.505 | 40,000 | $ 60,208.00 |
| 5/31/2006 | Delphi Corp | $ 1.505 | 20,000 | $ 30,108.00 |
| 9/28/2006 | Delphi Corp | $ 1.640 | 40,000 | $ 65,608.00 |
| 9/28/2006 | Delphi Corp | $ 1.640 | 40,000 | $ 65,608.00 |
| 9/28/2006 | Delphi Corp | $ 1.640 | 20,000 | $ 32,808.00 |
| 10/3/2006 | Delphi Corp | $ 1.755 | 40,000 | $ 70,188.00 |
| 10/3/2006 | Delphi Corp | $ 1.755 | 40,000 | $ 70,188.00 |
| 10/3/2006 | Delphi Corp | $ 1.755 | 20,000 | $ 35,098.00 |
| 6/7/2006 | Delphi Corp | $ 1.770 | 120,000 | $ 212,412.00 |
| 6/7/2006 | Delphi Corp | $ 1.770 | 120,000 | $ 212,412.00 |
| 6/7/2006 | Delphi Corp | $ 1.770 | 60,000 | $ 106,206.00 |
| 6/1/2006 | Delphi Corp | $ 1.798 | 100,000 | $ 179,810.00 |
| 6/1/2006 | Delphi Corp | $ 1.798 | 100,000 | $ 179,810.00 |
| 6/1/2006 | Delphi Corp | $ 1.798 | 50,000 | $ 89,910.00 |
| 10/6/2006 | Delphi Corp | $ 2.001 | 50,000 | $ 100,060.00 |
| 10/6/2006 | Delphi Corp | $ 2.001 | 50,000 | $ 100,060.00 |
| 10/6/2006 | Delphi Corp | $ 2.001 | 25,000 | $ 50,032.50 |
| 7/18/2007 | Delphi Corp | $ 2.060 | 40,000 | $ 82,408.00 |
| 7/18/2007 | Delphi Corp | $ 2.060 | 40,000 | $ 82,408.00 |
| 7/18/2007 | Delphi Corp | $ 2.060 | 20,000 | $ 41,208.00 |
| 11/7/2006 | Delphi Corp | $ 2.072 | 120,000 | $ 248,616.00 |
| 11/7/2006 | Delphi Corp | $ 2.072 | 120,000 | $ 248,616.00 |
| 11/7/2006 | Delphi Corp | $ 2.072 | 60,000 | $ 124,308.00 |
| 10/10/2006 | Delphi Corp | $ 2.087 | 60,000 | $ 125,196.00 |
| 10/10/2006 | Delphi Corp | $ 2.087 | 60,000 | $ 125,196.00 |
| 10/10/2006 | Delphi Corp | $ 2.087 | 30,000 | $ 62,604.00 |
| 12/20/2006 | Delphi Corp | $ 2.730 | 40,000 | $ 109,208.00 |
| 12/20/2006 | Delphi Corp | $ 2.730 | 40,000 | $ 109,208.00 |
| 12/20/2006 | Delphi Corp | $ 2.730 | 20,000 | $ 54,608.00 |
| 12/20/2006 | Delphi Corp | $ 2.740 | 100,000 | $ 274,010.00 |
| 12/20/2006 | Delphi Corp | $ 2.740 | 100,000 | $ 274,010.00 |
| 12/20/2006 | Delphi Corp | $ 2.740 | 50,000 | $ 137,010.00 |
| 12/20/2006 | Delphi Corp | $ 2.760 | 40,000 | $ 110,408.00 |
| 12/20/2006 | Delphi Corp | $ 2.760 | 40,000 | $ 110,408.00 |
| 12/20/2006 | Delphi Corp | $ 2.760 | 20,000 | $ 55,208.00 |
| 12/20/2006 | Delphi Corp | $ 2.800 | 60,000 | $ 168,006.00 |
| 12/20/2006 | Delphi Corp | $ 2.800 | 60,000 | $ 168,006.00 |
| 12/20/2006 | Delphi Corp | $ 2.800 | 30,000 | $ 84,009.00 |
| 12/20/2006 | Delphi Corp | $ 2.810 | 100,000 | $ 281,010.00 |
| 12/20/2006 | Delphi Corp | $ 2.810 | 120,000 | $ 337,212.00 |
| 12/20/2006 | Delphi Corp | $ 2.810 | 100,000 | $ 281,010.00 |
| 12/20/2006 | Delphi Corp | $ 2.810 | 120,000 | $ 337,212.00 |
| 12/20/2006 | Delphi Corp | $ 2.810 | 60,000 | $ 168,606.00 |
| 12/20/2006 | Delphi Corp | $ 2.810 | 50,000 | $ 140,510.00 |
| 12/20/2006 | Delphi Corp | $ 2.820 | 20,000 | $ 56,408.00 |
| 12/20/2006 | Delphi Corp | $ 2.820 | 20,000 | $ 56,408.00 |
| 12/20/2006 | Delphi Corp | $ 2.821 | 10,000 | $ 28,208.00 |
| 1/12/2007 | Delphi Corp | $ 2.910 | 96,000 | $ 279,369.60 |
| 1/12/2007 | Delphi Corp | $ 2.910 | 96,000 | $ 279,369.60 |
| 1/12/2007 | Delphi Corp | $ 2.910 | 48,000 | $ 139,689.60 |
| 1/12/2007 | Delphi Corp | $ 2.931 | 40,000 | $ 117,228.00 |
| 1/12/2007 | Delphi Corp | $ 2.931 | 40,000 | $ 117,228.00 |
| 1/12/2007 | Delphi Corp | $ 2.931 | 20,000 | $ 58,618.00 |
| 1/11/2007 | Delphi Corp | $ 3.089 | 52,800 | $ 163,104.48 |
| 1/11/2007 | Delphi Corp | $ 3.089 | 52,800 | $ 163,104.48 |
| 1/11/2007 | Delphi Corp | $ 3.089 | 26,400 | $ 81,554.88 |

## Short Transactions Activity Detail

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|

Name:  **CASTLERIGG MASTER INVESTMENTS LTD.**
Address:  40 West 57th Street, 26th Floor, New York, NY 10019

## AGGREGATE HOLDINGS

|  | | Holdings on 9/17/07 |
|---|---|---|
| Senior Note Claims | $ | 50,000,000.00 |
| General Unsecured Claims | $ | - |
| TOPrS Claims | $ | - |
| Pre-petition Secured Claims | $ | - |
| DIP Loan Claims | $ | - |
| Shares/Equity Interests | | - |

## SENIOR NOTE CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| 01/11/07 | Delphi Corp 6 1/2% 5/1/09 | $ 112.25 | $ 13,123,000.00 | $ 14,730,567.50 |
| 01/19/07 | Delphi Corp 6 1/2% 5/1/09 | $ 111.75 | $ 3,000,000.00 | $ 3,352,500.00 |
| 01/19/07 | Delphi Corp 6 1/2% 5/1/09 | $ 111.63 | $ 12,000,000.00 | $ 13,395,000.00 |
| 01/26/07 | Delphi Corp 6 1/2% 5/1/09 | $ 111.63 | $ 2,000,000.00 | $ 2,232,500.00 |
| 01/26/07 | Delphi Corp 6 1/2% 5/1/09 | $ 111.50 | $ 2,000,000.00 | $ 2,230,000.00 |
| 06/14/07 | Delphi Corp 6 1/2% 5/1/09 | $ 118.38 | $ 3,000,000.00 | $ 3,551,250.00 |
| 06/14/07 | Delphi Corp 6 1/2% 5/1/09 | $ 119.00 | $ 3,000,000.00 | $ 3,570,000.00 |
| 06/18/07 | Delphi Corp 6 1/2% 5/1/09 | $ 119.00 | $ 2,000,000.00 | $ 2,380,000.00 |
| 06/19/07 | Delphi Corp 6.55% 6/15/06 | $ 118.25 | $ 1,500,000.00 | $ 1,773,750.00 |
| 07/19/07 | Delphi Corp 6.55% 6/15/06 | $ 130.50 | $ 3,500,000.00 | $ 4,567,500.00 |
| 07/23/07 | Delphi Corp 6 1/2% 5/1/09 | $ 125.00 | $ 2,500,000.00 | $ 3,125,000.00 |
| 08/24/07 | Delphi Corp 6 1/2% 5/1/09 | $ 104.00 | $ 2,377,000.00 | $ 2,472,080.00 |

## UNSECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## TOPrS CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## SECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

### DIP LOAN CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

### SHARES/EQUITY INTERESTS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Number of Shares/Interests | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

### Short Transactions Activity Detail

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

Name:      Davidson Kempner Capital Management LLC
Address:      65 East 55th Street, 19th floor
New York, NY  10022

## AGGREGATE HOLDINGS

|  | | Holdings on 9/17/07 |
|---|---|---|
| Senior Note Claims | $ | 84,100,000.00 |
| General Unsecured Claims | $ | 9,766,220.72 |
| TOPrS Claims | $ | - |
| Pre-petition Secured Claims | $ | - |
| DIP Loan Claims | $ | - |
| Shares/Equity Interests | $ | - |

## SENIOR NOTE CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| 3/22/2006 | DELPHI 6.5% 8/15/13 | $ 62.25 | $ 1,600,000.00 | $ 996,000.00 |
| 3/24/2006 | DELPHI 6.5% 8/15/13 | $ 64.50 | $ 1,000,000.00 | $ 645,000.00 |
| 4/6/2006 | DELPHI 6.5% 8/15/13 | $ 61.25 | $ 3,000,000.00 | $ 1,837,500.00 |
| 6/21/2006 | DELPHI 6.5% 8/15/13 | $ 78.75 | $ 1,000,000.00 | $ 787,500.00 |
| 6/21/2006 | DELPHI 6.5% 8/15/13 | $ 78.75 | $ 4,000,000.00 | $ 3,150,000.00 |
| 6/22/2006 | DELPHI 6.5% 8/15/13 | $ 79.25 | $ 2,000,000.00 | $ 1,585,000.00 |
| 6/22/2006 | DELPHI 6.5% 8/15/13 | $ 79.38 | $ 1,000,000.00 | $ 793,750.00 |
| 6/23/2006 | DELPHI 6.5% 8/15/13 | $ 76.00 | $ 1,000,000.00 | $ 760,000.00 |
| 6/23/2006 | DELPHI 6.5% 8/15/13 | $ 76.00 | $ 1,000,000.00 | $ 760,000.00 |
| 7/11/2006 | DELPHI 6.5% 8/15/13 | $ 78.50 | $ 1,400,000.00 | $ 1,099,000.00 |
| 8/24/2006 | DELPHI 6.5% 8/15/13 | $ 80.50 | $ 4,000,000.00 | $ 3,220,000.00 |
| 8/24/2006 | DELPHI 6.5% 8/15/13 | $ 80.50 | $ 2,000,000.00 | $ 1,610,000.00 |
| 8/24/2006 | DELPHI 6.5% 8/15/13 | $ 80.50 | $ 2,000,000.00 | $ 1,610,000.00 |
| 8/25/2006 | DELPHI 6.5% 8/15/13 | $ 80.63 | $ 2,000,000.00 | $ 1,612,500.00 |
| 10/10/2006 | DELPHI 6.5% 8/15/13 | $ 89.38 | $ 3,000,000.00 | $ 2,681,250.00 |
| 12/5/2006 | DELPHI 6.5% 8/15/13 | $ 103.50 | $ 1,000,000.00 | $ 1,035,000.00 |
| 1/9/2007 | DELPHI 6.55%  6/15/06 | $ 111.50 | $ 3,000,000.00 | $ 3,345,000.00 |
| 1/9/2007 | DELPHI 7.125% 5/1/29 | $ 111.13 | $ 1,500,000.00 | $ 1,666,875.00 |
| 1/10/2007 | DELPHI 6.5% 8/15/13 | $ 109.00 | $ 2,000,000.00 | $ 2,180,000.00 |
| 1/11/2007 | DELPHI 6.5% 8/15/13 | $ 109.38 | $ 2,500,000.00 | $ 2,734,375.00 |
| 1/11/2007 | DELPHI 7.125% 5/1/29 | $ 111.63 | $ 2,500,000.00 | $ 2,790,625.00 |
| 1/12/2007 | DELPHI 6.5% 5/1/09 | $ 112.75 | $ 2,300,000.00 | $ 2,593,250.00 |
| 1/12/2007 | DELPHI 6.5% 8/15/13 | $ 110.00 | $ 2,000,000.00 | $ 2,200,000.00 |
| 1/12/2007 | DELPHI 6.5% 8/15/13 | $ 109.75 | $ 4,000,000.00 | $ 4,390,000.00 |
| 1/12/2007 | DELPHI 6.5% 8/15/13 | $ 109.75 | $ 2,000,000.00 | $ 2,195,000.00 |
| 1/12/2007 | DELPHI 6.5% 8/15/13 | $ 109.75 | $ 3,000,000.00 | $ 3,292,500.00 |
| 1/12/2007 | DELPHI 7.125% 5/1/29 | $ 112.06 | $ 2,300,000.00 | $ 2,577,437.50 |
| 3/23/2007 | DELPHI 6.5% 8/15/13 | $ 109.00 | $ 2,500,000.00 | $ 2,725,000.00 |
| 3/23/2007 | DELPHI 6.5% 8/15/13 | $ 109.00 | $ 4,000,000.00 | $ 4,360,000.00 |
| 3/23/2007 | DELPHI 6.5% 8/15/13 | $ 109.00 | $ 2,500,000.00 | $ 2,725,000.00 |
| 3/23/2007 | DELPHI 6.55%  6/15/06 | $ 112.00 | $ 4,000,000.00 | $ 4,480,000.00 |
| 3/23/2007 | DELPHI 6.55%  6/15/06 | $ 112.00 | $ 5,000,000.00 | $ 5,600,000.00 |
| 4/10/2007 | DELPHI 6.55%  6/15/06 | $ 112.00 | $ 1,800,000.00 | $ 2,016,000.00 |
| 4/10/2007 | DELPHI 6.55%  6/15/06 | $ 112.00 | $ 1,200,000.00 | $ 1,344,000.00 |
| 4/24/2007 | DELPHI 6.5% 8/15/13 | $ 108.00 | $ 5,000,000.00 | $ 5,400,000.00 |

### UNSECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| 2/27/2006 | DELPHI REC T/C ENGLEHART | $ 83.75 | $ 85,576.07 | $ 71,669.96 |
| 2/27/2006 | DELPHI AUTO SYSTEMS TC ENGLEHART | $ 56.00 | $ 3,896,922.57 | $ 2,182,276.64 |
| 3/3/2006 | DELPHI AUTO SYSTEMS T/C PALMA | $ 57.50 | $ 48,815.08 | $ 28,068.67 |
| 3/6/2006 | DELPHI AUTO SYSTEMS TC AUTO/CN | $ 57.00 | $ 97,403.50 | $ 55,520.00 |
| 3/10/2006 | DELPHI CORP TC SUMMIT ENERGY | $ 40.00 | $ 68,554.84 | $ 27,421.94 |
| 3/29/2006 | DELPHI MEDICAL T/C KIMBALL | $ 58.00 | $ 96,105.89 | $ 55,741.42 |
| 4/25/2006 | DELPHI AUTO SYSTEMS BASTIAN MATERIAL | $ 58.00 | $ 30,015.00 | $ 17,988.70 |
| 5/16/2006 | DELPHI AUTO SYS TC METHODE ELE | $ 69.50 | $ 4,647,550.07 | $ 3,230,047.30 |
| 5/23/2006 | DELPHI AUTO SYSTEMS TC KENDALL | $ 65.00 | $ 258,016.04 | $ 167,710.42 |
| 6/5/2006 | DELPHI AUTO SYSTEMS TC KIMBALL | $ 58.00 | $ 331,453.42 | $ 192,242.98 |
| 7/24/2006 | DELPHI AUTO SYSTEMS TC SANDERS | $ 74.00 | $ 68,796.53 | $ 50,909.43 |
| 8/7/2006 | DELPHI AUTO SYS TC GROVE ROOF | $ 73.00 | $ 63,050.00 | $ 46,026.50 |
| 2/6/2007 | DELPHI AUTO SYS TC KENDALL REC | $ 92.00 | $ 73,961.71 | $ 68,044.77 |

### TOPrS CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

### SECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

### DIP LOAN CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

### SHARES/EQUITY INTERESTS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Number of Shares/Interests | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

### Short Transactions Activity Detail

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

| Name: | Elliott Associates, L.P |
| Address: | 712 Fifth Avenue, New York, NY 10019 |

## AGGREGATE HOLDINGS

Holdings on 9/17/07

| | | |
|---|---|---|
| Senior Note Claims | $ | 68,650,000.00 |
| General Unsecured Claims | $ | - |
| TOPrS Claims | $ | 9,762,945.00 |
| | | |
| Pre-petition Secured Claims | $ | - |
| DIP Loan Claims | $ | 30,000,000.00 |
| Shares/Equity Interests | | (1,548,800) [1] |

### SENIOR NOTE CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| 8/18/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 86.00 | $ (1,200,000.00) | $ (1,032,000.00) |
| 8/18/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 86.00 | $ (1,200,000.00) | $ (1,032,000.00) |
| 8/18/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 86.25 | $ (1,200,000.00) | $ (1,035,000.00) |
| 8/18/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 86.00 | $ (2,500,000.00) | $ (2,150,000.00) |
| 8/18/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 86.00 | $ 2,500,000.00 | $ 2,150,000.00 |
| 8/19/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 88.00 | $ (1,200,000.00) | $ (1,056,000.00) |
| 8/22/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 87.00 | $ (2,500,000.00) | $ (2,175,000.00) |
| 8/22/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 87.00 | $ 2,500,000.00 | $ 2,175,000.00 |
| 8/22/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 87.00 | $ (600,000.00) | $ (522,000.00) |
| 8/22/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 87.50 | $ (600,000.00) | $ (525,000.00) |
| 8/23/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 86.75 | $ (810,000.00) | $ (702,675.00) |
| 8/23/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 86.75 | $ (240,000.00) | $ (208,200.00) |
| 8/29/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 83.50 | $ 3,000,000.00 | $ 2,505,000.00 |
| 8/29/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 83.50 | $ 1,200,000.00 | $ 1,002,000.00 |
| 8/29/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 84.25 | $ 900,000.00 | $ 758,250.00 |
| 8/29/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 84.00 | $ 1,050,000.00 | $ 882,000.00 |
| 8/29/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 83.50 | $ 900,000.00 | $ 751,500.00 |
| 10/18/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 67.50 | $ (1,200,000.00) | $ (810,000.00) |
| 10/19/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 66.00 | $ (1,000,000.00) | $ (660,000.00) |
| 10/19/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 66.00 | $ 1,000,000.00 | $ 660,000.00 |
| 10/25/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 69.50 | $ (1,000,000.00) | $ (695,000.00) |
| 11/4/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 68.06 | $ 11,000.00 | $ 7,486.88 |
| 11/4/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 69.50 | $ 697,800.00 | $ 484,971.00 |
| 11/9/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 59.00 | $ 900,000.00 | $ 531,000.00 |
| 11/9/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 59.21 | $ 89,000.00 | $ 52,699.93 |
| 11/10/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 58.75 | $ 89,000.00 | $ 52,287.50 |
| 11/10/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 57.00 | $ (89,000.00) | $ (50,730.00) |
| 11/10/2005 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 58.75 | $ 502,200.00 | $ 295,042.50 |
| 3/20/2006 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 63.00 | $ (2,500,000.00) | $ (1,575,000.00) |
| 3/20/2006 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 63.00 | $ (5,000,000.00) | $ (3,150,000.00) |
| 3/20/2006 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 63.00 | $ 5,000,000.00 | $ 3,150,000.00 |
| 3/20/2006 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 63.00 | $ 2,500,000.00 | $ 1,575,000.00 |
| 3/27/2006 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 68.00 | $ (2,500,000.00) | $ (1,700,000.00) |
| 3/27/2006 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ 68.00 | $ 2,500,000.00 | $ 1,700,000.00 |
| 5/23/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ 73.75 | $ 800,000.00 | $ 590,000.00 |
| 5/23/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ 73.75 | $ 1,600,000.00 | $ 1,180,000.00 |
| 5/23/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ 73.75 | $ 1,200,000.00 | $ 885,000.00 |
| 5/23/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ 73.75 | $ 2,400,000.00 | $ 1,770,000.00 |
| 5/24/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ 74.13 | $ 800,000.00 | $ 593,000.00 |
| 5/24/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ 74.13 | $ 1,200,000.00 | $ 889,500.00 |
| 5/30/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ 78.00 | $ 800,000.00 | $ 624,000.00 |
| 5/30/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ 78.00 | $ 1,200,000.00 | $ 936,000.00 |
| 5/31/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ 78.50 | $ 600,000.00 | $ 471,000.00 |

| Date | Security | | Price | | Par | | Amount |
|---|---|---|---|---|---|---|---|
| 5/31/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 80.00 | $ | 2,000,000.00 | $ | 1,600,000.00 |
| 5/31/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 78.50 | $ | 900,000.00 | $ | 706,500.00 |
| 5/31/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 80.00 | $ | 3,000,000.00 | $ | 2,400,000.00 |
| 6/1/2006 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ | 83.00 | $ | 1,200,000.00 | $ | 996,000.00 |
| 6/13/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 79.50 | $ | 800,000.00 | $ | 636,000.00 |
| 6/13/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 80.00 | $ | 400,000.00 | $ | 320,000.00 |
| 6/13/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 80.00 | $ | 800,000.00 | $ | 640,000.00 |
| 6/13/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 79.50 | $ | 1,200,000.00 | $ | 954,000.00 |
| 6/13/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 80.00 | $ | 600,000.00 | $ | 480,000.00 |
| 6/13/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 80.00 | $ | 1,200,000.00 | $ | 960,000.00 |
| 6/20/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 76.00 | $ | 1,200,000.00 | $ | 912,000.00 |
| 6/20/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 76.13 | $ | 800,000.00 | $ | 609,000.00 |
| 6/20/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 76.00 | $ | 1,800,000.00 | $ | 1,368,000.00 |
| 6/20/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 76.13 | $ | 1,200,000.00 | $ | 913,500.00 |
| 8/17/2006 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ | 88.38 | $ | (1,200,000.00) | $ | (1,060,500.00) |
| 10/17/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 94.75 | $ | 800,000.00 | $ | 758,000.00 |
| 10/17/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 95.00 | $ | 600,000.00 | $ | 570,000.00 |
| 10/17/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 95.00 | $ | 1,200,000.00 | $ | 1,140,000.00 |
| 10/17/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 95.25 | $ | 800,000.00 | $ | 762,000.00 |
| 10/17/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 94.75 | $ | 1,200,000.00 | $ | 1,137,000.00 |
| 10/17/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 95.00 | $ | 900,000.00 | $ | 855,000.00 |
| 10/17/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 95.00 | $ | 1,800,000.00 | $ | 1,710,000.00 |
| 10/17/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 95.25 | $ | 1,200,000.00 | $ | 1,143,000.00 |
| 10/23/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 95.25 | $ | 800,000.00 | $ | 762,000.00 |
| 10/23/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 95.25 | $ | 800,000.00 | $ | 762,000.00 |
| 10/23/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 95.25 | $ | 1,200,000.00 | $ | 1,143,000.00 |
| 10/23/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 95.25 | $ | 1,200,000.00 | $ | 1,143,000.00 |
| 10/27/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 97.50 | $ | 800,000.00 | $ | 780,000.00 |
| 10/27/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 97.50 | $ | 800,000.00 | $ | 780,000.00 |
| 10/27/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 97.50 | $ | 1,200,000.00 | $ | 1,170,000.00 |
| 10/27/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 97.75 | $ | 400,000.00 | $ | 391,000.00 |
| 10/27/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 97.50 | $ | 1,200,000.00 | $ | 1,170,000.00 |
| 10/27/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 97.50 | $ | 1,200,000.00 | $ | 1,170,000.00 |
| 10/27/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 97.50 | $ | 1,800,000.00 | $ | 1,755,000.00 |
| 10/27/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 97.75 | $ | 600,000.00 | $ | 586,500.00 |
| 11/30/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 103.50 | $ | (800,000.00) | $ | (828,000.00) |
| 11/30/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 103.50 | $ | (1,200,000.00) | $ | (1,242,000.00) |
| 12/8/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.75 | $ | (800,000.00) | $ | (870,000.00) |
| 12/8/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.75 | $ | (1,200,000.00) | $ | (1,305,000.00) |
| 12/12/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.75 | $ | (1,200,000.00) | $ | (1,305,000.00) |
| 12/12/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.75 | $ | (1,800,000.00) | $ | (1,957,500.00) |
| 12/13/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.75 | $ | (1,200,000.00) | $ | (1,305,000.00) |
| 12/13/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.75 | $ | (1,800,000.00) | $ | (1,957,500.00) |
| 12/18/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 113.00 | $ | (4,000,000.00) | $ | (4,520,000.00) |
| 12/18/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 113.00 | $ | (1,200,000.00) | $ | (1,356,000.00) |
| 12/18/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 113.25 | $ | (800,000.00) | $ | (906,000.00) |
| 12/18/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 113.00 | $ | (6,000,000.00) | $ | (6,780,000.00) |
| 12/18/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 113.00 | $ | (1,800,000.00) | $ | (2,034,000.00) |
| 12/18/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 113.25 | $ | (1,200,000.00) | $ | (1,359,000.00) |
| 12/21/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.25 | $ | 2,000,000.00 | $ | 2,165,000.00 |
| 12/21/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.25 | $ | 3,000,000.00 | $ | 3,247,500.00 |
| 12/26/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.50 | $ | 2,000,000.00 | $ | 2,170,000.00 |
| 12/26/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.50 | $ | 2,000,000.00 | $ | 2,170,000.00 |
| 12/26/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.50 | $ | 2,000,000.00 | $ | 2,170,000.00 |
| 12/26/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.50 | $ | 3,000,000.00 | $ | 3,255,000.00 |
| 12/26/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.50 | $ | 3,000,000.00 | $ | 3,255,000.00 |
| 12/26/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.50 | $ | 3,000,000.00 | $ | 3,255,000.00 |
| 12/28/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.50 | $ | 1,200,000.00 | $ | 1,302,000.00 |
| 12/28/2006 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.50 | $ | 1,800,000.00 | $ | 1,953,000.00 |
| 1/2/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.63 | $ | 8,600,000.00 | $ | 9,341,750.00 |
| 1/2/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.63 | $ | 12,900,000.00 | $ | 14,012,625.00 |
| 1/3/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.75 | $ | 1,600,000.00 | $ | 1,740,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.75 | $ | 2,400,000.00 | $ | 2,610,000.00 |
| 1/5/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.63 | $ | 660,000.00 | $ | 716,925.00 |
| 1/5/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.50 | $ | 800,000.00 | $ | 868,000.00 |
| 1/5/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.75 | $ | 2,000,000.00 | $ | 2,175,000.00 |
| 1/5/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.63 | $ | 990,000.00 | $ | 1,075,387.50 |
| 1/5/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.50 | $ | 1,200,000.00 | $ | 1,302,000.00 |
| 1/5/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.75 | $ | 3,000,000.00 | $ | 3,262,500.00 |
| 1/12/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 111.25 | $ | 800,000.00 | $ | 890,000.00 |
| 1/12/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 111.25 | $ | 1,200,000.00 | $ | 1,335,000.00 |
| 1/17/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 4,000,000.00 | $ | 4,380,000.00 |
| 1/17/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 6,000,000.00 | $ | 6,570,000.00 |
| 1/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 1,000,000.00 | $ | 1,095,000.00 |
| 1/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 1,500,000.00 | $ | 1,642,500.00 |
| 1/22/2007 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ | 111.63 | $ | 4,800,000.00 | $ | 5,358,000.00 |
| 1/22/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.38 | $ | 1,000,000.00 | $ | 1,093,750.00 |
| 1/22/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 1,200,000.00 | $ | 1,314,000.00 |
| 1/22/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 4,000,000.00 | $ | 4,380,000.00 |
| 1/22/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 1,200,000.00 | $ | 1,314,000.00 |
| 1/22/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.38 | $ | 1,500,000.00 | $ | 1,640,625.00 |
| 1/22/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 1,800,000.00 | $ | 1,971,000.00 |
| 1/22/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 6,000,000.00 | $ | 6,570,000.00 |
| 1/22/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 1,800,000.00 | $ | 1,971,000.00 |
| 1/23/2007 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ | 111.50 | $ | 10,281,000.00 | $ | 11,463,315.00 |
| 1/23/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 4,000,000.00 | $ | 4,380,000.00 |
| 1/23/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 6,000,000.00 | $ | 6,570,000.00 |
| 1/25/2007 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ | 111.50 | $ | 6,000,000.00 | $ | 6,690,000.00 |
| 1/26/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 800,000.00 | $ | 876,000.00 |
| 1/26/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | (2,000,000.00) | $ | (2,190,000.00) |
| 1/26/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.38 | $ | 1,200,000.00 | $ | 1,312,500.00 |
| 1/26/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | 1,200,000.00 | $ | 1,314,000.00 |
| 1/26/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | (3,000,000.00) | $ | (3,285,000.00) |
| 1/26/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.38 | $ | 1,800,000.00 | $ | 1,968,750.00 |
| 2/13/2007 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ | 111.63 | $ | (6,000,000.00) | $ | (6,697,500.00) |
| 2/20/2007 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ | 112.00 | $ | (15,081,000.00) | $ | (16,890,720.00) |
| 2/21/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.38 | $ | (3,200,000.00) | $ | (3,500,000.00) |
| 2/21/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.38 | $ | (2,000,000.00) | $ | (2,187,500.00) |
| 2/21/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.38 | $ | (4,800,000.00) | $ | (5,250,000.00) |
| 2/21/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.38 | $ | (3,000,000.00) | $ | (3,281,250.00) |
| 2/26/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.75 | $ | (2,000,000.00) | $ | (2,195,000.00) |
| 2/26/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.75 | $ | (1,000,000.00) | $ | (1,097,500.00) |
| 2/26/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.75 | $ | (3,000,000.00) | $ | (3,292,500.00) |
| 2/26/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.75 | $ | (1,500,000.00) | $ | (1,646,250.00) |
| 3/2/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.00 | $ | (800,000.00) | $ | (872,000.00) |
| 3/2/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.00 | $ | (1,200,000.00) | $ | (1,308,000.00) |
| 3/27/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | (2,000,000.00) | $ | (2,190,000.00) |
| 3/27/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | (2,000,000.00) | $ | (2,190,000.00) |
| 3/27/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | (3,000,000.00) | $ | (3,285,000.00) |
| 3/27/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 109.50 | $ | (3,000,000.00) | $ | (3,285,000.00) |
| 4/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.25 | $ | 2,000,000.00 | $ | 2,165,000.00 |
| 4/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.25 | $ | 2,000,000.00 | $ | 2,165,000.00 |
| 4/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.25 | $ | 3,000,000.00 | $ | 3,247,500.00 |
| 4/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.25 | $ | 3,000,000.00 | $ | 3,247,500.00 |
| 4/30/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.38 | $ | (800,000.00) | $ | (867,000.00) |
| 4/30/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.00 | $ | (1,200,000.00) | $ | (1,296,000.00) |
| 4/30/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.38 | $ | (1,200,000.00) | $ | (1,300,500.00) |
| 4/30/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 108.00 | $ | (1,800,000.00) | $ | (1,944,000.00) |
| 5/8/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 110.00 | $ | (1,600,000.00) | $ | (1,760,000.00) |
| 5/8/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 110.00 | $ | (2,400,000.00) | $ | (2,640,000.00) |
| 5/10/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 110.75 | $ | (800,000.00) | $ | (886,000.00) |
| 5/10/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 110.75 | $ | (1,200,000.00) | $ | (1,329,000.00) |
| 5/23/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 112.00 | $ | (800,000.00) | $ | (896,000.00) |
| 5/23/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 112.00 | $ | (1,200,000.00) | $ | (1,344,000.00) |
| 6/6/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 114.13 | $ | (2,000,000.00) | $ | (2,282,500.00) |
| 6/6/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 114.13 | $ | (3,000,000.00) | $ | (3,423,750.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/12/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 114.75 | $ | (800,000.00) | $ | (918,000.00) |
| 6/12/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 115.00 | $ | (1,200,000.00) | $ | (1,380,000.00) |
| 6/12/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 114.75 | $ | (1,200,000.00) | $ | (1,377,000.00) |
| 6/12/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 115.00 | $ | (1,800,000.00) | $ | (2,070,000.00) |
| 6/13/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 115.00 | $ | (800,000.00) | $ | (920,000.00) |
| 6/13/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 115.00 | $ | (1,200,000.00) | $ | (1,380,000.00) |
| 6/14/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 115.50 | $ | (800,000.00) | $ | (924,000.00) |
| 6/14/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 115.63 | $ | (1,200,000.00) | $ | (1,387,500.00) |
| 6/14/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 115.63 | $ | (800,000.00) | $ | (925,000.00) |
| 6/14/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 115.75 | $ | (1,200,000.00) | $ | (1,389,000.00) |
| 6/14/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 115.50 | $ | (1,200,000.00) | $ | (1,386,000.00) |
| 6/14/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 115.63 | $ | (1,800,000.00) | $ | (2,081,250.00) |
| 6/14/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 115.63 | $ | (1,200,000.00) | $ | (1,387,500.00) |
| 6/14/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 115.75 | $ | (1,800,000.00) | $ | (2,083,500.00) |
| 6/25/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 117.00 | $ | (6,000,000.00) | $ | (7,020,000.00) |
| 6/25/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 117.00 | $ | (9,000,000.00) | $ | (10,530,000.00) |
| 7/18/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 120.00 | $ | (1,200,000.00) | $ | (1,440,000.00) |
| 7/18/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 120.00 | $ | (1,800,000.00) | $ | (2,160,000.00) |
| 7/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 120.25 | $ | (800,000.00) | $ | (962,000.00) |
| 7/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 128.75 | $ | (800,000.00) | $ | (1,030,000.00) |
| 7/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 127.75 | $ | (2,000,000.00) | $ | (2,555,000.00) |
| 7/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 128.25 | $ | (1,200,000.00) | $ | (1,539,000.00) |
| 7/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 120.25 | $ | (1,200,000.00) | $ | (1,443,000.00) |
| 7/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 128.75 | $ | (1,200,000.00) | $ | (1,545,000.00) |
| 7/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 127.75 | $ | (3,000,000.00) | $ | (3,832,500.00) |
| 7/19/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 128.25 | $ | (1,800,000.00) | $ | (2,308,500.00) |
| 8/8/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 109.50 | $ | 1,200,000.00 | $ | 1,314,000.00 |
| 8/8/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 109.50 | $ | 800,000.00 | $ | 876,000.00 |
| 8/8/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 109.50 | $ | 1,800,000.00 | $ | 1,971,000.00 |
| 8/8/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 109.50 | $ | 1,200,000.00 | $ | 1,314,000.00 |
| 8/10/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 105.75 | $ | 800,000.00 | $ | 846,000.00 |
| 8/10/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 105.75 | $ | 1,200,000.00 | $ | 1,269,000.00 |
| 8/13/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 106.00 | $ | 800,000.00 | $ | 848,000.00 |
| 8/13/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 106.00 | $ | 1,200,000.00 | $ | 1,272,000.00 |
| 8/14/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 105.75 | $ | 800,000.00 | $ | 846,000.00 |
| 8/14/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 105.75 | $ | 400,000.00 | $ | 423,000.00 |
| 8/14/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 105.75 | $ | 1,200,000.00 | $ | 1,269,000.00 |
| 8/14/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 105.75 | $ | 1,200,000.00 | $ | 1,269,000.00 |
| 8/14/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 105.75 | $ | 600,000.00 | $ | 634,500.00 |
| 8/14/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 103.75 | $ | 1,200,000.00 | $ | 1,245,000.00 |
| 8/15/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 103.75 | $ | 1,800,000.00 | $ | 1,867,500.00 |
| 8/15/2007 | DELPHI CORP 6.5% 15-AUG-2013 | $ | 93.25 | $ | 800,000.00 | $ | 746,000.00 |
| 8/17/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 92.25 | $ | 800,000.00 | $ | 738,000.00 |
| 8/17/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 92.63 | $ | 2,000,000.00 | $ | 1,852,500.00 |
| 8/17/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 93.25 | $ | 1,200,000.00 | $ | 1,119,000.00 |
| 8/17/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 92.25 | $ | 1,200,000.00 | $ | 1,107,000.00 |
| 8/17/2007 | DELPHI AUTO SYST 6.55% 15-JUN-2006 | $ | 92.63 | $ | 3,000,000.00 | $ | 2,778,750.00 |
| 8/17/2007 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ | 92.75 | $ | 1,200,000.00 | $ | 1,113,000.00 |
| 8/17/2007 | DELPHI AUTO SYST 6.5% 01-MAY-2009 | $ | 92.75 | $ | 1,800,000.00 | $ | 1,669,500.00 |

## GENERAL UNSECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|

## TOPrS CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| 10/19/2005 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 35.00 | $ 1,000,000.00 | $ 350,000.00 |
| 10/19/2005 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 35.00 | $ (1,000,000.00) | $ (350,000.00) |
| 3/20/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 63.00 | $ (2,500,000.00) | $ (1,575,000.00) |
| 3/20/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 63.00 | $ 2,500,000.00 | $ 1,575,000.00 |
| 3/23/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 41.75 | $ (2,000,000.00) | $ (835,000.00) |
| 3/23/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 41.75 | $ (3,000,000.00) | $ (1,252,500.00) |
| 3/29/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 42.00 | $ (2,500,000.00) | $ (1,050,000.00) |
| 3/29/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 42.00 | $ 2,500,000.00 | $ 1,050,000.00 |
| 3/29/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 42.00 | $ (2,500,000.00) | $ (1,050,000.00) |
| 3/29/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 42.00 | $ 2,500,000.00 | $ 1,050,000.00 |
| 4/4/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 36.00 | $ (4,000,000.00) | $ (1,440,000.00) |
| 5/26/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 58.00 | $ (500,000.00) | $ (290,000.00) |
| 5/26/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 58.00 | $ 500,000.00 | $ 290,000.00 |
| 5/26/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 58.00 | $ (500,000.00) | $ (290,000.00) |
| 10/17/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 88.00 | $ (800,000.00) | $ (704,000.00) |
| 10/17/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 88.00 | $ (1,200,000.00) | $ (1,056,000.00) |
| 10/17/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 88.00 | $ (1,200,000.00) | $ (1,056,000.00) |
| 10/17/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 88.00 | $ (1,800,000.00) | $ (1,584,000.00) |
| 10/23/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 87.00 | $ (800,000.00) | $ (696,000.00) |
| 10/23/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 87.00 | $ (1,200,000.00) | $ (1,044,000.00) |
| 10/27/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 90.00 | $ (1,200,000.00) | $ (1,080,000.00) |
| 10/27/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 90.00 | $ (1,200,000.00) | $ (1,080,000.00) |
| 11/14/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 93.00 | $ 400,000.00 | $ 372,000.00 |
| 11/14/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 93.00 | $ 1,000,000.00 | $ 930,000.00 |
| 11/16/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 96.00 | $ (937,500.00) | $ (900,000.00) |
| 11/16/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 96.00 | $ (2,187,500.00) | $ (2,100,000.00) |
| 11/16/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 96.00 | $ (3,125,000.00) | $ (3,000,000.00) |
| 11/16/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 96.00 | $ 5,087,500.00 | $ 4,884,000.00 |
| 11/16/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 96.00 | $ (2,175,000.00) | $ (2,088,000.00) |
| 11/16/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 96.00 | $ (1,702,500.00) | $ (1,634,400.00) |
| 11/16/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 96.00 | $ (937,500.00) | $ (900,000.00) |
| 11/16/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 96.00 | $ (2,187,500.00) | $ (2,100,000.00) |
| 11/16/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 96.00 | $ (3,750,000.00) | $ (3,600,000.00) |
| 11/16/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 96.00 | $ 5,030,000.00 | $ 4,828,800.00 |
| 11/16/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 96.00 | $ (1,900,000.00) | $ (1,824,000.00) |
| 11/30/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 120.08 | $ 460,000.00 | $ 552,368.00 |
| 12/21/2006 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 120.08 | $ 690,000.00 | $ 828,552.00 |
| 12/21/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 120.08 | $ 340,000.00 | $ 408,272.00 |
| 12/21/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 120.08 | $ 510,000.00 | $ 612,408.00 |
| 12/22/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 118.25 | $ 60,000.00 | $ 70,950.00 |
| 12/22/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 118.25 | $ 90,000.00 | $ 106,425.00 |
| 12/29/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 121.50 | $ 2,800,000.00 | $ 3,402,000.00 |
| 12/29/2006 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 121.50 | $ 4,200,000.00 | $ 5,103,000.00 |
| 1/4/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 121.38 | $ 92,000.00 | $ 111,665.00 |
| 1/4/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 121.38 | $ 137,925.00 | $ 167,406.47 |
| 1/5/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 120.00 | $ 64,000.00 | $ 76,800.00 |
| 1/5/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 120.00 | $ 97,145.00 | $ 116,574.00 |
| 1/10/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 120.86 | $ 66,000.00 | $ 79,768.26 |
| 1/10/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 120.86 | $ 97,000.00 | $ 117,235.17 |
| 1/12/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 122.25 | $ 13,000.00 | $ 15,892.50 |
| 1/12/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 122.25 | $ 19,500.00 | $ 23,838.75 |
| 1/17/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 122.00 | $ 453,000.00 | $ 552,660.00 |
| 1/17/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 122.00 | $ 679,000.00 | $ 828,380.00 |
| 1/18/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 123.25 | $ 28,000.00 | $ 34,510.00 |
| 1/18/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 123.25 | $ 43,875.00 | $ 54,075.94 |
| 1/22/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 124.00 | $ (1,202,500.00) | $ (1,491,100.00) |
| 1/23/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ 124.00 | $ (1,450,000.00) | $ (1,798,000.00) |
| 1/29/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 79.06 | $ (460,000.00) | $ (363,696.62) |
| 3/27/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 118.50 | $ 400,000.00 | $ 474,000.00 |
| 3/27/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ 118.50 | $ 400,000.00 | $ 474,000.00 |

| Transaction Date | Type of Claim | | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|---|
| 3/27/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 118.50 $ | 600,000.00 $ | 711,000.00 |
| 3/27/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 118.50 $ | 600,000.00 $ | 711,000.00 |
| 6/5/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 120.50 $ | 1,000,000.00 $ | 1,205,000.00 |
| 6/6/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 121.25 $ | 1,200,000.00 $ | 1,455,000.00 |
| 6/6/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 121.25 $ | 1,800,000.00 $ | 2,182,500.00 |
| 6/13/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 121.25 $ | 800,000.00 $ | 970,000.00 |
| 6/13/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 121.25 $ | 1,200,000.00 $ | 1,455,000.00 |
| 6/25/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 122.38 $ | 960,000.00 $ | 1,174,800.00 |
| 6/25/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 122.38 $ | 1,710,000.00 $ | 2,092,612.50 |
| 6/25/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 122.38 $ | 190,000.00 $ | 232,512.50 |
| 7/19/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 135.50 $ | 480,000.00 $ | 650,400.00 |
| 7/19/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 135.50 $ | 720,000.00 $ | 975,600.00 |
| 8/2/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 114.50 $ | 400,000.00 $ | 458,000.00 |
| 8/2/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 114.50 $ | 600,000.00 $ | 687,000.00 |
| 8/3/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 110.25 $ | 400,000.00 $ | 441,000.00 |
| 8/3/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 110.25 $ | 600,000.00 $ | 661,500.00 |
| 8/15/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 102.00 $ | 800,000.00 $ | 816,000.00 |
| 8/15/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 102.00 $ | 1,200,000.00 $ | 1,224,000.00 |
| 8/22/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 93.75 $ | 60,000.00 $ | 56,250.00 |
| 8/22/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 93.75 $ | 2,340,000.00 $ | 2,193,750.00 |
| 8/22/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 93.75 $ | 90,000.00 $ | 84,375.00 |
| 8/22/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 93.75 $ | 3,510,000.00 $ | 3,290,625.00 |
| 8/23/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 97.25 $ | 800,000.00 $ | 778,000.00 |
| 8/23/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 96.25 $ | 760,000.00 $ | 731,500.00 |
| 8/23/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 97.25 $ | 1,200,000.00 $ | 1,167,000.00 |
| 8/23/2007 | DELPHI CORP II 6.197% 15-NOV-2033 | $ | 96.25 $ | 1,140,000.00 $ | 1,097,250.00 |
| 8/23/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ | 101.25 $ | 800,000.00 $ | 810,000.00 |
| 8/23/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ | 101.25 $ | 1,200,000.00 $ | 1,215,000.00 |
| 9/17/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ | 65.25 $ | (296,000.00) $ | (193,140.00) |
| 9/17/2007 | DELPHI CORP 8.25% 15-OCT-2033 (~~) | $ | 65.25 $ | (444,000.00) $ | (289,710.00) |

## SECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## DIP LOAN CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|---|
| 1/10/2007 | DELPHI CORP TRANCHE C TERM LOAN | $ | 100.00 $ | 30,000,000.00 $ | 30,000,000.00 |
| 1/11/2007 | DELPHI CORP TRANCHE C TERM LOAN | $ | 100.00 $ | (5,000,000.00) $ | (5,000,000.00) |
| 7/30/2007 | DELPHI CORP TRANCHE C TERM LOAN | $ | 98.25 $ | 3,000,000.00 $ | 2,947,500.00 |
| 7/30/2007 | DELPHI CORP TRANCHE C TERM LOAN | $ | 98.25 $ | 2,000,000.00 $ | 1,965,000.00 |

## SHARES/EQUITY INTERESTS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Number of Shares/Interests | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## SHORT TRANSACTIONS DETAIL

| Transaction Date | Type of Claim | | Price | Number of Shares/Interests | Amounts Paid Therefor |
|---|---|---|---|---|---|
| 9/10/2007 | DELPHI CORP COMMON STOCK (US) | $ | 0.68 | (68,520.00) $ | (464.57) |
| 9/10/2007 | DELPHI CORP COMMON STOCK (US) | $ | 0.68 | (102,780.00) $ | (696.85) |
| 9/12/2007 | DELPHI CORP COMMON STOCK (US) | $ | 0.52 | (330,000.00) $ | (1,709.40) |
| 9/12/2007 | DELPHI CORP COMMON STOCK (US) | $ | 0.52 | (495,000.00) $ | (2,564.10) |

| Date | Security | | Price | Shares | | Amount |
|------|----------|---|-------|--------|---|--------|
| 9/17/2007 | DELPHI CORP COMMON STOCK (US) | $ | 0.53 | (100,000.00) | $ | (530.00) |
| 9/17/2007 | DELPHI CORP COMMON STOCK (US) | $ | 0.54 | (121,000.00) | $ | (653.64) |
| 9/17/2007 | DELPHI CORP COMMON STOCK (US) | $ | 0.53 | (150,000.00) | $ | (795.00) |
| 9/17/2007 | DELPHI CORP COMMON STOCK (US) | $ | 0.54 | (181,500.00) | $ | (980.46) |

[1] Short positions as of 9/17/2007 have been covered thereafter

| Name: | Gradient Partners, LP |
|---|---|
| Address: | 10 New King Street |
| | White Plains, NY 10604 |

## AGGREGATE HOLDINGS

|  | Holdings on 9/17/07 |
|---|---|
| Senior Note Claims | $ | 7,000,000.00 |
| General Unsecured Claims | $ | - |
| TOPrS Claims | $ | - |
| Pre-petition Secured Claims | $ | - |
| DIP Loan Claims | $ | - |
| Shares/Equity Interests | | - |

## SENIOR NOTE CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| 2/16/2007 | Delphi Auto System 7.125% 5/1/29 | 111.625 | $ 1,000,000.00 | $ 1,116,250.00 |
| 4/12/2007 | Delphi Auto System 7.125% 5/1/29 | 112.500 | $ 1,000,000.00 | $ 1,125,000.00 |
| 6/30/2007 | Delphi Auto System 7.125% 5/1/29 | 119.250 | $ 3,000,000.00 | $ 3,577,500.00 |
| 7/18/2007 | Delphi Corp. 6.5% 8/15/13 | 120.250 | $ 2,000,000.00 | $ 2,405,000.00 |

## GENERAL UNSECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## TOPrS CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## SECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## DIP LOAN CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## SHARES/EQUITY INTERESTS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Number of Shares/Interest | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## Short Transactions Activity Detail

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

Name:          **Sailfish Capital Partners**
Address:       **225 High Ride Road 2nd FL**
               **Stamford, Ct 06905**

## AGGREGATE HOLDINGS

|                            |     | Holdings on 9/17/07 |
|----------------------------|-----|---------------------|
| Senior Note Claims         | $   | 4,000,000.00        |
| General Unsecured Claims   | $   | -                   |
| TOPrS Claims               | $   | -                   |
| Pre-petition Secured Claims | $  | -                   |
| DIP Loan Claims            | $   | -                   |
| Shares/Equity Interests    |     | -                   |

### SENIOR NOTE CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | | Amount of Claim | | Amounts Paid Therefor |
|---|---|---|---|---|---|---|
| 7/26/2007 | DPH 7.125% 01 MAY 2029 | $ | 111.50 | $ | 4,000,000.00 | $ | 4,460,000.00 |
| 8/10/2007 | DPH 7.125% 01 MAY 2029 | $ | 105.75 | $ | 1,000,000.00 | $ | 1,057,500.00 |
| 8/14/2007 | DPH 7.125% 01 MAY 2029 | $ | 107.25 | $ | (2,000,000.00) | $ | (2,145,000.00) |
| 8/16/2007 | DPH 7.125% 01 MAY 2029 | $ | 101.50 | $ | 1,000,000.00 | $ | 1,015,000.00 |
| 8/24/2007 | DPH 6.5% 01 MAY 2009 | $ | 101.00 | $ | 2,000,000.00 | $ | 2,020,000.00 |
| 8/24/2007 | DPH 7.125% 01 MAY 2029 | $ | 103.00 | $ | (2,000,000.00) | $ | (2,060,000.00) |
| 8/28/2007 | DPH 6.5% 01 MAY 2009 | $ | 103.00 | $ | (2,500,000.00) | $ | (2,575,000.00) |
| 9/5/2007 | DPH 7.125% 01 MAY 2029 | $ | 102.00 | $ | 2,000,000.00 | $ | 2,040,000.00 |
| 9/11/2007 | DPH 6.5% 01 MAY 2009 | $ | 84.00 | $ | 1,500,000.00 | $ | 1,260,000.00 |

### GENERAL UNSECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

### TOPrS CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

### SECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## DIP LOAN CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## SHARES/EQUITY INTERESTS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Number of Shares/Interests | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## Short Transactions Activity Detail

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| 9/17/2007 | DPH 6.55% 15 JUN 2006 | $     85.00 | (1,000,000) | |

Name:      SPCP Group, LLC
Address:   Two Greenwich Plaza, 1st Floor, Greenwich, CT 06830

## AGGREGATE HOLDINGS

Holdings on 9/17/07

| | | |
|---|---|---|
| Senior Note Claims | $ | 135,088,000.00 |
| General Unsecured Claims | $ | 62,783,338.17 |
| TOPrS Claims | $ | - |
| Pre-petition Secured Claims | $ | - |
| DIP Loan Claims | $ | 245,500,000.00 |
| Shares/Equity Interests | | - |
| AIA Backstop- Shares | | 2,214,117 |

## SENIOR NOTE CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | | Amount of Claim | | Amounts Paid Therefor |
|---|---|---|---|---|---|---|
| 3/23/2006 | DELPHI 6.5% 5/1/2009 | $ 67.00 | $ | 1,260,000.00 | $ | 844,200.00 |
| 3/23/2006 | DELPHI 6.5% 5/1/2009 | $ 67.00 | $ | 740,000.00 | $ | 495,800.00 |
| 3/23/2006 | DELPHI CORP 6.55% 6/15/06 | $ 67.50 | $ | 3,150,000.00 | $ | 2,126,250.00 |
| 3/23/2006 | DELPHI CORP 6.55% 6/15/06 | $ 67.50 | $ | 1,850,000.00 | $ | 1,248,750.00 |
| 3/29/2006 | DELPHI 6.5% 5/1/2009 | $ 62.25 | $ | (1,260,000.00) | $ | (784,350.00) |
| 3/29/2006 | DELPHI 6.5% 5/1/2009 | $ 62.75 | $ | (1,260,000.00) | $ | (790,650.00) |
| 3/29/2006 | DELPHI 6.5% 5/1/2009 | $ 62.25 | $ | (740,000.00) | $ | (460,650.00) |
| 3/29/2006 | DELPHI 6.5% 5/1/2009 | $ 62.75 | $ | (740,000.00) | $ | (464,350.00) |
| 3/30/2006 | DELPHI CORP 6.55% 6/15/06 | $ 61.00 | $ | (1,250,000.00) | $ | (762,500.00) |
| 3/30/2006 | DELPHI CORP 6.55% 6/15/06 | $ 61.00 | $ | (750,000.00) | $ | (457,500.00) |
| 4/3/2006 | DELPHI 6.5% 5/1/2009 | $ 63.00 | $ | 1,800,000.00 | $ | 1,134,000.00 |
| 4/3/2006 | DELPHI 6.5% 5/1/2009 | $ 63.00 | $ | 1,200,000.00 | $ | 756,000.00 |
| 4/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ 62.00 | $ | 3,000,000.00 | $ | 1,860,000.00 |
| 4/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ 62.00 | $ | 1,200,000.00 | $ | 744,000.00 |
| 4/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ 62.00 | $ | 2,000,000.00 | $ | 1,240,000.00 |
| 4/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ 62.00 | $ | 800,000.00 | $ | 496,000.00 |
| 4/27/2006 | DELPHI 6.5% 5/1/2009 | $ 70.50 | $ | 1,803,000.00 | $ | 1,271,115.00 |
| 4/27/2006 | DELPHI 6.5% 5/1/2009 | $ 70.50 | $ | 1,197,000.00 | $ | 843,885.00 |
| 4/28/2006 | DELPHI 6.5% 5/1/2009 | $ 70.50 | $ | 1,200,000.00 | $ | 846,000.00 |
| 4/28/2006 | DELPHI 6.5% 5/1/2009 | $ 70.50 | $ | 800,000.00 | $ | 564,000.00 |
| 5/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ 72.50 | $ | 1,204,000.00 | $ | 872,900.00 |
| 5/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ 72.50 | $ | 796,000.00 | $ | 577,100.00 |
| 5/4/2006 | DELPHI CORP 6.55% 6/15/06 | $ 73.50 | $ | 600,000.00 | $ | 441,000.00 |
| 5/4/2006 | DELPHI CORP 6.55% 6/15/06 | $ 73.50 | $ | 400,000.00 | $ | 294,000.00 |
| 5/5/2006 | DELPHI 6.5% 5/1/2009 | $ 73.00 | $ | 1,800,000.00 | $ | 1,314,000.00 |
| 5/5/2006 | DELPHI 6.5% 5/1/2009 | $ 73.00 | $ | 1,200,000.00 | $ | 876,000.00 |
| 5/10/2006 | DELPHI 6.5% 5/1/2009 | $ 79.50 | $ | 3,000,000.00 | $ | 2,385,000.00 |
| 5/10/2006 | DELPHI 6.5% 5/1/2009 | $ 75.00 | $ | 1,800,000.00 | $ | 1,350,000.00 |
| 5/10/2006 | DELPHI 6.5% 5/1/2009 | $ 77.00 | $ | 1,200,000.00 | $ | 924,000.00 |
| 5/10/2006 | DELPHI 6.5% 5/1/2009 | $ 75.00 | $ | 1,200,000.00 | $ | 900,000.00 |
| 5/10/2006 | DELPHI 6.5% 5/1/2009 | $ 79.50 | $ | 2,000,000.00 | $ | 1,590,000.00 |
| 5/10/2006 | DELPHI 6.5% 5/1/2009 | $ 75.00 | $ | 1,200,000.00 | $ | 900,000.00 |
| 5/10/2006 | DELPHI 6.5% 5/1/2009 | $ 77.00 | $ | 800,000.00 | $ | 616,000.00 |
| 5/10/2006 | DELPHI 6.5% 5/1/2009 | $ 75.00 | $ | 800,000.00 | $ | 600,000.00 |
| 5/11/2006 | DELPHI 6.5% 5/1/2009 | $ 79.00 | $ | 1,200,000.00 | $ | 948,000.00 |
| 5/11/2006 | DELPHI 6.5% 5/1/2009 | $ 79.00 | $ | 800,000.00 | $ | 632,000.00 |
| 5/17/2006 | DELPHI CORP 6.55% 6/15/06 | $ 77.50 | $ | (1,800,000.00) | $ | (1,395,000.00) |
| 5/17/2006 | DELPHI CORP 6.55% 6/15/06 | $ 77.50 | $ | (1,200,000.00) | $ | (930,000.00) |
| 5/18/2006 | DELPHI 6.5% 5/1/2009 | $ 78.00 | $ | 1,794,000.00 | $ | 1,399,320.00 |
| 5/18/2006 | DELPHI 6.5% 5/1/2009 | $ 78.00 | $ | 1,206,000.00 | $ | 940,680.00 |
| 5/30/2006 | DELPHI CORP 6.55% 6/15/06 | $ 80.75 | $ | 1,800,000.00 | $ | 1,453,500.00 |
| 5/30/2006 | DELPHI CORP 6.55% 6/15/06 | $ 80.75 | $ | 1,200,000.00 | $ | 969,000.00 |
| 5/31/2006 | DELPHI CORP 6.55% 6/15/06 | $ 82.75 | $ | 1,200,000.00 | $ | 993,000.00 |
| 5/31/2006 | DELPHI CORP 6.55% 6/15/06 | $ 82.75 | $ | 800,000.00 | $ | 662,000.00 |
| 6/1/2006 | DELPHI 6.5% 5/1/2009 | $ 84.75 | $ | 1,200,000.00 | $ | 1,017,000.00 |
| 6/1/2006 | DELPHI 6.5% 5/1/2009 | $ 84.75 | $ | 800,000.00 | $ | 678,000.00 |
| 6/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ 83.75 | $ | 300,000.00 | $ | 251,250.00 |

| 6/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.00 | $ | 1,200,000.00 | $ | 1,020,000.00 |
|---|---|---|---|---|---|---|---|
| 6/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 83.50 | $ | 1,200,000.00 | $ | 1,002,000.00 |
| 6/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 83.75 | $ | 200,000.00 | $ | 167,500.00 |
| 6/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.00 | $ | 800,000.00 | $ | 680,000.00 |
| 6/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 83.50 | $ | 800,000.00 | $ | 668,000.00 |
| 6/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.00 | $ | 1,200,000.00 | $ | 1,008,000.00 |
| 6/2/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.00 | $ | 800,000.00 | $ | 672,000.00 |
| 6/2/2006 | DELPHI 6.5% 5/1/2009 | $ | 85.00 | $ | 900,000.00 | $ | 765,000.00 |
| 6/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.50 | $ | 1,260,000.00 | $ | 1,077,300.00 |
| 6/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.50 | $ | 600,000.00 | $ | 507,000.00 |
| 6/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.00 | $ | 600,000.00 | $ | 510,000.00 |
| 6/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.50 | $ | 840,000.00 | $ | 718,200.00 |
| 6/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.50 | $ | 400,000.00 | $ | 338,000.00 |
| 6/7/2006 | DELPHI 6.5% 5/1/2009 | $ | 86.00 | $ | (1,800,000.00) | $ | (1,548,000.00) |
| 6/7/2006 | DELPHI 6.5% 5/1/2009 | $ | 86.00 | $ | (1,200,000.00) | $ | (1,032,000.00) |
| 6/7/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.00 | $ | (1,800,000.00) | $ | (1,548,000.00) |
| 6/7/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.00 | $ | (1,200,000.00) | $ | (1,032,000.00) |
| 6/12/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.50 | $ | 1,200,000.00 | $ | 1,038,000.00 |
| 6/12/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.75 | $ | 600,000.00 | $ | 520,500.00 |
| 6/12/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.75 | $ | 1,200,000.00 | $ | 1,041,000.00 |
| 6/12/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.50 | $ | 800,000.00 | $ | 692,000.00 |
| 6/12/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.75 | $ | 400,000.00 | $ | 347,000.00 |
| 6/12/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.75 | $ | 800,000.00 | $ | 694,000.00 |
| 7/25/2006 | DELPHI 6.5% 5/1/2009 | $ | 82.25 | $ | (1,800,000.00) | $ | (1,480,500.00) |
| 7/25/2006 | DELPHI 6.5% 5/1/2009 | $ | 82.25 | $ | (1,200,000.00) | $ | (987,000.00) |
| 7/25/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 82.25 | $ | (1,806,000.00) | $ | (1,485,435.00) |
| 7/25/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 82.25 | $ | (1,194,000.00) | $ | (982,065.00) |
| 7/26/2006 | DELPHI 6.5% 5/1/2009 | $ | 83.25 | $ | (1,200,000.00) | $ | (999,000.00) |
| 7/26/2006 | DELPHI 6.5% 5/1/2009 | $ | 83.25 | $ | (800,000.00) | $ | (666,000.00) |
| 8/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.00 | $ | 1,200,000.00 | $ | 1,008,000.00 |
| 8/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.25 | $ | 1,263,000.00 | $ | 1,064,077.50 |
| 8/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.50 | $ | 600,000.00 | $ | 507,000.00 |
| 8/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.50 | $ | 1,200,000.00 | $ | 1,014,000.00 |
| 8/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.00 | $ | 800,000.00 | $ | 672,000.00 |
| 8/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.25 | $ | 842,000.00 | $ | 709,385.00 |
| 8/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.50 | $ | 400,000.00 | $ | 338,000.00 |
| 8/1/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.50 | $ | 800,000.00 | $ | 676,000.00 |
| 8/2/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.25 | $ | (1,800,000.00) | $ | (1,516,500.00) |
| 8/2/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.00 | $ | 1,500,000.00 | $ | 1,260,000.00 |
| 8/2/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.25 | $ | (1,200,000.00) | $ | (1,011,000.00) |
| 8/2/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.00 | $ | 1,000,000.00 | $ | 840,000.00 |
| 8/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.50 | $ | 1,800,000.00 | $ | 1,521,000.00 |
| 8/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.00 | $ | 1,500,000.00 | $ | 1,260,000.00 |
| 8/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.50 | $ | 1,200,000.00 | $ | 1,014,000.00 |
| 8/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.00 | $ | 1,000,000.00 | $ | 840,000.00 |
| 8/3/2006 | DELPHI 6.5% 5/1/2009 | $ | 78.00 | $ | (1,794,000.00) | $ | (1,399,320.00) |
| 8/3/2006 | DELPHI 6.5% 5/1/2009 | $ | 78.00 | $ | 1,794,000.00 | $ | 1,399,320.00 |
| 8/3/2006 | DELPHI 6.5% 5/1/2009 | $ | 78.00 | $ | (1,206,000.00) | $ | (940,680.00) |
| 8/3/2006 | DELPHI 6.5% 5/1/2009 | $ | 78.00 | $ | 1,206,000.00 | $ | 940,680.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 83.75 | $ | (300,000.00) | $ | (251,250.00) |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 72.50 | $ | (1,204,000.00) | $ | (872,900.00) |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 72.50 | $ | 1,204,000.00 | $ | 872,900.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 80.75 | $ | (1,800,000.00) | $ | (1,453,500.00) |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 80.75 | $ | 1,800,000.00 | $ | 1,453,500.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 83.50 | $ | (1,200,000.00) | $ | (1,002,000.00) |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.00 | $ | 654,000.00 | $ | 555,900.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.00 | $ | (1,500,000.00) | $ | (1,260,000.00) |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.00 | $ | 1,500,000.00 | $ | 1,260,000.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 83.50 | $ | 1,200,000.00 | $ | 1,002,000.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 83.75 | $ | 300,000.00 | $ | 251,250.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.00 | $ | (654,000.00) | $ | (555,900.00) |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.00 | $ | 446,000.00 | $ | 379,100.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.00 | $ | (1,000,000.00) | $ | (840,000.00) |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.00 | $ | 1,000,000.00 | $ | 840,000.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 83.75 | $ | (200,000.00) | $ | (167,500.00) |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 83.75 | $ | 200,000.00 | $ | 167,500.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.00 | $ | (446,000.00) | $ | (379,100.00) |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 80.75 | $ | 1,200,000.00 | $ | 969,000.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 83.50 | $ | (800,000.00) | $ | (668,000.00) |

| Date | Description | | Price | | Amount | | Total |
|---|---|---|---|---|---|---|---|
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 83.50 | $ | 800,000.00 | $ | 668,000.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 72.50 | $ | (796,000.00) | $ | (577,100.00) |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 72.50 | $ | 796,000.00 | $ | 577,100.00 |
| 8/3/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 80.75 | $ | (1,200,000.00) | $ | (969,000.00) |
| 8/4/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.00 | $ | (1,200,000.00) | $ | (1,032,000.00) |
| 8/4/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.00 | $ | (800,000.00) | $ | (688,000.00) |
| 8/7/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.75 | $ | (1,200,000.00) | $ | (1,029,000.00) |
| 8/7/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.75 | $ | (800,000.00) | $ | (686,000.00) |
| 8/10/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.25 | $ | 600,000.00 | $ | 505,500.00 |
| 8/10/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.75 | $ | 1,500,000.00 | $ | 1,271,250.00 |
| 8/10/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.25 | $ | 400,000.00 | $ | 337,000.00 |
| 8/10/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.75 | $ | 1,000,000.00 | $ | 847,500.00 |
| 8/10/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.75 | $ | 1,500,000.00 | $ | 1,271,250.00 |
| 8/11/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 84.75 | $ | 1,000,000.00 | $ | 847,500.00 |
| 8/11/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.00 | $ | 1,200,000.00 | $ | 1,020,000.00 |
| 8/11/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 85.00 | $ | 800,000.00 | $ | 680,000.00 |
| 8/14/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.75 | $ | 1,200,000.00 | $ | 1,017,000.00 |
| 8/14/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.75 | $ | 800,000.00 | $ | 678,000.00 |
| 8/15/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.25 | $ | 2,400,000.00 | $ | 2,070,000.00 |
| 8/15/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.25 | $ | 1,600,000.00 | $ | 1,380,000.00 |
| 8/30/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 89.00 | $ | 600,000.00 | $ | 534,000.00 |
| 8/30/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 88.38 | $ | 1,102,000.00 | $ | 973,892.50 |
| 8/30/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 89.00 | $ | 400,000.00 | $ | 356,000.00 |
| 8/30/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 88.38 | $ | 898,000.00 | $ | 793,607.50 |
| 8/31/2006 | DELPHI 6.5% 5/1/2009 | $ | 90.31 | $ | (699,000.00) | $ | (631,280.88) |
| 8/31/2006 | DELPHI 6.5% 5/1/2009 | $ | 89.50 | $ | 1,263,000.00 | $ | 1,130,385.00 |
| 8/31/2006 | DELPHI 6.5% 5/1/2009 | $ | 90.31 | $ | (466,000.00) | $ | (420,853.92) |
| 8/31/2006 | DELPHI 6.5% 5/1/2009 | $ | 89.50 | $ | 737,000.00 | $ | 659,615.00 |
| 8/31/2006 | DELPHI 6.5% 5/1/2009 | $ | 90.31 | $ | 699,000.00 | $ | 631,280.88 |
| 8/31/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 90.31 | $ | 466,000.00 | $ | 420,853.92 |
| 9/11/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 93.00 | $ | 1,200,000.00 | $ | 1,116,000.00 |
| 9/11/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 93.00 | $ | 800,000.00 | $ | 744,000.00 |
| 9/12/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 94.50 | $ | 1,800,000.00 | $ | 1,701,000.00 |
| 9/12/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 94.50 | $ | 1,200,000.00 | $ | 1,134,000.00 |
| 9/19/2006 | DELPHI 6.5% 5/1/2009 | $ | 90.75 | $ | 3,000,000.00 | $ | 2,722,500.00 |
| 9/19/2006 | DELPHI 6.5% 5/1/2009 | $ | 90.75 | $ | 2,000,000.00 | $ | 1,815,000.00 |
| 9/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 88.75 | $ | 600,000.00 | $ | 532,500.00 |
| 9/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 88.75 | $ | 400,000.00 | $ | 355,000.00 |
| 9/20/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 89.50 | $ | 1,500,000.00 | $ | 1,342,500.00 |
| 9/20/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 88.25 | $ | 2,400,000.00 | $ | 2,118,000.00 |
| 9/20/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 89.50 | $ | 1,000,000.00 | $ | 895,000.00 |
| 9/20/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 88.25 | $ | 1,600,000.00 | $ | 1,412,000.00 |
| 9/22/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.25 | $ | 1,200,000.00 | $ | 1,035,000.00 |
| 9/22/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 86.25 | $ | 800,000.00 | $ | 690,000.00 |
| 9/25/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.50 | $ | (1,800,000.00) | $ | (1,521,000.00) |
| 9/25/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.50 | $ | (600,000.00) | $ | (507,000.00) |
| 9/25/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.50 | $ | (1,200,000.00) | $ | (1,014,000.00) |
| 9/25/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.50 | $ | (400,000.00) | $ | (338,000.00) |
| 9/27/2006 | DELPHI 6.5% 5/1/2009 | $ | 87.50 | $ | 1,800,000.00 | $ | 1,575,000.00 |
| 9/27/2006 | DELPHI 6.5% 5/1/2009 | $ | 87.50 | $ | 1,200,000.00 | $ | 1,050,000.00 |
| 10/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 94.25 | $ | 634,000.00 | $ | 597,545.00 |
| 10/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 95.25 | $ | (1,486,000.00) | $ | (1,415,415.00) |
| 10/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 94.25 | $ | 1,366,000.00 | $ | 1,287,455.00 |
| 10/2/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 95.25 | $ | (514,000.00) | $ | (489,585.00) |
| 10/6/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 98.00 | $ | (1,180,000.00) | $ | (1,156,400.00) |
| 10/6/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 98.00 | $ | (1,497,000.00) | $ | (1,467,060.00) |
| 10/6/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 98.00 | $ | 1,770,000.00 | $ | 1,734,600.00 |
| 10/6/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 98.00 | $ | (1,503,000.00) | $ | (1,472,940.00) |
| 10/6/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 98.00 | $ | (820,000.00) | $ | (803,600.00) |
| 10/6/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 98.00 | $ | 1,230,000.00 | $ | 1,205,400.00 |
| 10/10/2006 | DELPHI 6.5% 5/1/2009 | $ | 96.75 | $ | 2,622,000.00 | $ | 2,536,785.00 |
| 10/10/2006 | DELPHI 6.5% 5/1/2009 | $ | 96.75 | $ | 2,378,000.00 | $ | 2,300,715.00 |
| 10/10/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 98.25 | $ | 1,180,000.00 | $ | 1,159,350.00 |
| 10/10/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 98.25 | $ | 820,000.00 | $ | 805,650.00 |
| 10/11/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 97.63 | $ | 1,770,000.00 | $ | 1,727,962.50 |
| 10/11/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 97.63 | $ | 1,230,000.00 | $ | 1,200,787.50 |
| 10/13/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 99.00 | $ | (1,180,000.00) | $ | (1,168,200.00) |
| 10/13/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 99.00 | $ | (820,000.00) | $ | (811,800.00) |
| 10/16/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 98.75 | $ | (1,770,000.00) | $ | (1,747,875.00) |

| Date | Security | | Price | | Par | | Amount |
|---|---|---|---|---|---|---|---|
| 10/16/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 99.00 | $ | (1,180,000.00) | $ | (1,168,200.00) |
| 10/16/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 99.00 | $ | (1,180,000.00) | $ | (1,168,200.00) |
| 10/16/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 98.75 | $ | (1,230,000.00) | $ | (1,214,625.00) |
| 10/16/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 99.00 | $ | (820,000.00) | $ | (811,800.00) |
| 10/16/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 99.00 | $ | (820,000.00) | $ | (811,800.00) |
| 10/16/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 99.50 | $ | (1,180,000.00) | $ | (1,174,100.00) |
| 10/17/2006 | DELPHI 6.5% 5/1/2009 | $ | 100.25 | $ | (1,770,000.00) | $ | (1,774,425.00) |
| 10/17/2006 | DELPHI 6.5% 5/1/2009 | $ | 99.50 | $ | (820,000.00) | $ | (815,900.00) |
| 10/17/2006 | DELPHI 6.5% 5/1/2009 | $ | 100.25 | $ | (1,230,000.00) | $ | (1,233,075.00) |
| 10/18/2006 | DELPHI 6.5% 5/1/2009 | $ | 99.25 | $ | 1,475,000.00 | $ | 1,463,937.50 |
| 10/18/2006 | DELPHI 6.5% 5/1/2009 | $ | 99.25 | $ | 1,025,000.00 | $ | 1,017,312.50 |
| 10/19/2006 | DELPHI 6.5% 5/1/2009 | $ | 99.75 | $ | 1,180,000.00 | $ | 1,177,050.00 |
| 10/19/2006 | DELPHI 6.5% 5/1/2009 | $ | 99.75 | $ | 820,000.00 | $ | 817,950.00 |
| 10/31/2006 | DELPHI 6.5% 5/1/2009 | $ | 103.25 | $ | (1,770,000.00) | $ | (1,827,525.00) |
| 10/31/2006 | DELPHI 6.5% 5/1/2009 | $ | 103.00 | $ | (1,180,000.00) | $ | (1,215,400.00) |
| 10/31/2006 | DELPHI 6.5% 5/1/2009 | $ | 103.25 | $ | (1,230,000.00) | $ | (1,269,975.00) |
| 10/31/2006 | DELPHI 6.5% 5/1/2009 | $ | 103.00 | $ | (820,000.00) | $ | (844,600.00) |
| 10/31/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 103.75 | $ | (2,360,000.00) | $ | (2,448,500.00) |
| 10/31/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 103.75 | $ | (1,640,000.00) | $ | (1,701,500.00) |
| 11/10/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 105.63 | $ | (2,950,000.00) | $ | (3,115,937.50) |
| 11/10/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 105.63 | $ | (2,050,000.00) | $ | (2,165,312.50) |
| 11/13/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 106.25 | $ | (1,180,000.00) | $ | (1,253,750.00) |
| 11/13/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 106.25 | $ | (820,000.00) | $ | (871,250.00) |
| 11/14/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 106.25 | $ | (1,770,000.00) | $ | (1,880,625.00) |
| 11/14/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 106.00 | $ | (2,950,000.00) | $ | (3,127,000.00) |
| 11/14/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 106.25 | $ | (1,230,000.00) | $ | (1,306,875.00) |
| 11/14/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 106.00 | $ | (2,050,000.00) | $ | (2,173,000.00) |
| 11/17/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.38 | $ | (1,475,000.00) | $ | (1,569,031.25) |
| 11/17/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.25 | $ | (1,475,000.00) | $ | (1,567,187.50) |
| 11/17/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.25 | $ | (1,180,000.00) | $ | (1,253,750.00) |
| 11/17/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.38 | $ | (1,025,000.00) | $ | (1,090,343.75) |
| 11/17/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.25 | $ | (1,025,000.00) | $ | (1,089,062.50) |
| 11/17/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.25 | $ | (820,000.00) | $ | (871,250.00) |
| 11/17/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 106.50 | $ | (2,360,000.00) | $ | (2,513,400.00) |
| 11/17/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 106.50 | $ | (1,640,000.00) | $ | (1,746,600.00) |
| 11/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.25 | $ | (1,770,000.00) | $ | (1,880,625.00) |
| 11/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.25 | $ | (1,180,000.00) | $ | (1,253,750.00) |
| 11/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.25 | $ | (1,230,000.00) | $ | (1,306,875.00) |
| 11/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.25 | $ | (820,000.00) | $ | (871,250.00) |
| 12/1/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.00 | $ | 1,475,000.00 | $ | 1,563,500.00 |
| 12/1/2006 | DELPHI 6.5% 5/1/2009 | $ | 105.88 | $ | 1,475,000.00 | $ | 1,561,656.25 |
| 12/1/2006 | DELPHI 6.5% 5/1/2009 | $ | 105.88 | $ | 1,025,000.00 | $ | 1,085,218.75 |
| 12/1/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.00 | $ | 1,025,000.00 | $ | 1,086,500.00 |
| 12/18/2006 | DELPHI 6.5% 5/1/2009 | $ | 115.00 | $ | 590,000.00 | $ | 678,500.00 |
| 12/18/2006 | DELPHI 6.5% 5/1/2009 | $ | 113.00 | $ | 590,000.00 | $ | 666,700.00 |
| 12/18/2006 | DELPHI 6.5% 5/1/2009 | $ | 115.00 | $ | 410,000.00 | $ | 471,500.00 |
| 12/18/2006 | DELPHI 6.5% 5/1/2009 | $ | 113.00 | $ | 410,000.00 | $ | 463,300.00 |
| 12/18/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 113.00 | $ | 2,950,000.00 | $ | 3,333,500.00 |
| 12/18/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 113.25 | $ | 2,950,000.00 | $ | 3,340,875.00 |
| 12/18/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 113.00 | $ | 2,050,000.00 | $ | 2,316,500.00 |
| 12/18/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 113.25 | $ | 2,050,000.00 | $ | 2,321,625.00 |
| 12/18/2006 | DELPHI CORP 6.55% 6/15/06 | $ | 114.25 | $ | 5,900,000.00 | $ | 6,740,750.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 63.00 | $ | (540,000.00) | $ | (340,200.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 113.00 | $ | 590,000.00 | $ | 666,700.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 115.00 | $ | (590,000.00) | $ | (678,500.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.00 | $ | (1,475,000.00) | $ | (1,563,500.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 106.00 | $ | 1,475,000.00 | $ | 1,563,500.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 113.00 | $ | (590,000.00) | $ | (666,700.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.75 | $ | 440,000.00 | $ | 372,900.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 105.88 | $ | (1,475,000.00) | $ | (1,561,656.25) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 105.88 | $ | 1,475,000.00 | $ | 1,561,656.25 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 79.00 | $ | (1,200,000.00) | $ | (948,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 79.00 | $ | 1,200,000.00 | $ | 948,000.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 84.75 | $ | (440,000.00) | $ | (372,900.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 77.00 | $ | 1,200,000.00 | $ | 924,000.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 79.50 | $ | (300,000.00) | $ | (238,500.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 79.50 | $ | 300,000.00 | $ | 238,500.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 75.00 | $ | (1,800,000.00) | $ | (1,350,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ | 75.00 | $ | 1,800,000.00 | $ | 1,350,000.00 |

| | | | | |
|---|---|---|---|---|
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 77.00 | $ (1,200,000.00) | $ (924,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 73.00 | $ 1,800,000.00 | $ 1,314,000.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 75.00 | $ (1,200,000.00) | $ (900,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 75.00 | $ 1,200,000.00 | $ 900,000.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 70.50 | $ (1,200,000.00) | $ (846,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 70.50 | $ 1,200,000.00 | $ 846,000.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 73.00 | $ (1,800,000.00) | $ (1,314,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 63.00 | $ 540,000.00 | $ 340,200.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 70.50 | $ (1,803,000.00) | $ (1,271,115.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 70.50 | $ 1,803,000.00 | $ 1,271,115.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 115.00 | $ 590,000.00 | $ 678,500.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 114.25 | $ 4,100,000.00 | $ 4,684,250.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 115.00 | $ (410,000.00) | $ (471,500.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 115.00 | $ 410,000.00 | $ 471,500.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 106.00 | $ 1,025,000.00 | $ 1,086,500.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 113.00 | $ (410,000.00) | $ (463,300.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 113.00 | $ 410,000.00 | $ 463,300.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 105.88 | $ (1,025,000.00) | $ (1,085,218.75) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 105.88 | $ 1,025,000.00 | $ 1,085,218.75 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 106.00 | $ (1,025,000.00) | $ (1,086,500.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 79.00 | $ 800,000.00 | $ 632,000.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 84.75 | $ (560,000.00) | $ (474,600.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 84.75 | $ 560,000.00 | $ 474,600.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 79.50 | $ (200,000.00) | $ (159,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 79.50 | $ 200,000.00 | $ 159,000.00 |
| 12/20/2008 | DELPHI 6.5% 5/1/2009 | $ 79.00 | $ (800,000.00) | $ (632,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 75.00 | $ 1,200,000.00 | $ 900,000.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 77.00 | $ (800,000.00) | $ (616,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 77.00 | $ 800,000.00 | $ 616,000.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 75.00 | $ (800,000.00) | $ (600,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 75.00 | $ 800,000.00 | $ 600,000.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 75.00 | $ (1,200,000.00) | $ (900,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 70.50 | $ 800,000.00 | $ 564,000.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 73.00 | $ (1,200,000.00) | $ (876,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 73.00 | $ 1,200,000.00 | $ 876,000.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 70.50 | $ (1,197,000.00) | $ (843,885.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 70.50 | $ 1,197,000.00 | $ 843,885.00 |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 70.50 | $ (800,000.00) | $ (564,000.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 63.00 | $ (460,000.00) | $ (289,800.00) |
| 12/20/2006 | DELPHI 6.5% 5/1/2009 | $ 63.00 | $ 460,000.00 | $ 289,800.00 |
| 1/5/2007 | DELPHI CORP 6.55% 6/15/06 | $ 111.63 | $ (2,950,000.00) | $ (3,292,937.50) |
| 1/5/2007 | DELPHI CORP 6.55% 6/15/06 | $ 111.63 | $ (2,050,000.00) | $ (2,288,312.50) |
| 1/8/2007 | DELPHI 6.5% 5/1/2009 | $ 112.25 | $ (885,000.00) | $ (993,412.50) |
| 1/8/2007 | DELPHI 6.5% 5/1/2009 | $ 112.50 | $ (2,950,000.00) | $ (3,318,750.00) |
| 1/8/2007 | DELPHI 6.5% 5/1/2009 | $ 112.25 | $ (615,000.00) | $ (690,337.50) |
| 1/8/2007 | DELPHI 6.5% 5/1/2009 | $ 112.50 | $ (2,050,000.00) | $ (2,306,250.00) |
| 1/9/2007 | DELPHI 6.5% 5/1/2009 | $ 112.50 | $ (2,950,000.00) | $ (3,318,750.00) |
| 1/9/2007 | DELPHI 6.5% 5/1/2009 | $ 112.50 | $ (1,770,000.00) | $ (1,991,250.00) |
| 1/9/2007 | DELPHI 6.5% 5/1/2009 | $ 112.25 | $ (2,950,000.00) | $ (3,311,375.00) |
| 1/9/2007 | DELPHI 6.5% 5/1/2009 | $ 112.50 | $ (2,050,000.00) | $ (2,306,250.00) |
| 1/9/2007 | DELPHI 6.5% 5/1/2009 | $ 112.50 | $ (1,230,000.00) | $ (1,383,750.00) |
| 1/9/2007 | DELPHI 6.5% 5/1/2009 | $ 112.25 | $ (2,050,000.00) | $ (2,301,125.00) |
| 1/9/2007 | DELPHI 6.5% 5/1/2009 | $ 112.50 | $ (2,050,000.00) | $ (2,306,250.00) |
| 1/10/2007 | DELPHI 6.5% 5/1/2009 | $ 111.75 | $ (2,950,000.00) | $ (3,296,625.00) |
| 1/10/2007 | DELPHI 6.5% 5/1/2009 | $ 111.75 | $ (1,158,000.00) | $ (1,294,065.00) |
| 1/10/2007 | DELPHI 6.5% 5/1/2009 | $ 111.75 | $ (317,000.00) | $ (354,247.50) |
| 1/10/2007 | DELPHI 6.5% 5/1/2009 | $ 111.75 | $ (2,050,000.00) | $ (2,290,875.00) |
| 1/10/2007 | DELPHI 6.5% 5/1/2009 | $ 111.75 | $ (842,000.00) | $ (940,935.00) |
| 1/10/2007 | DELPHI 6.5% 5/1/2009 | $ 111.75 | $ (183,000.00) | $ (204,502.50) |
| 1/10/2007 | DELPHI CORP 6.55% 6/15/06 | $ 111.50 | $ (2,950,000.00) | $ (3,289,250.00) |
| 1/10/2007 | DELPHI CORP 6.55% 6/15/06 | $ 111.63 | $ (2,950,000.00) | $ (3,292,937.50) |
| 1/10/2007 | DELPHI CORP 6.55% 6/15/06 | $ 111.50 | $ (2,050,000.00) | $ (2,285,750.00) |
| 1/10/2007 | DELPHi CORP 6.55% 6/15/06 | $ 111.63 | $ (2,050,000.00) | $ (2,288,312.50) |
| 1/12/2007 | DELPHI CORP 6.55% 6/15/06 | $ 113.50 | $ (2,950,000.00) | $ (3,348,250.00) |
| 1/12/2007 | DELPHI CORP 6.55% 6/15/06 | $ 112.50 | $ (1,770,000.00) | $ (1,991,250.00) |
| 1/12/2007 | DELPHI CORP 6.55% 6/15/06 | $ 112.50 | $ (1,230,000.00) | $ (1,383,750.00) |
| 1/12/2007 | DELPHI CORP 6.55% 6/15/06 | $ 113.50 | $ (2,050,000.00) | $ (2,326,750.00) |
| 1/26/2007 | DELPHI CORP 6.55% 6/15/06 | $ 110.75 | $ 1,180,000.00 | $ 1,306,850.00 |

| Date | Description | | Price | | Amount | | Total |
|---|---|---|---|---|---|---|---|
| 1/26/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 110.75 | $ | 820,000.00 | $ | 908,150.00 |
| 1/30/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.25 | $ | 2,950,000.00 | $ | 3,281,875.00 |
| 1/30/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.25 | $ | 1,180,000.00 | $ | 1,312,750.00 |
| 1/30/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.25 | $ | 2,050,000.00 | $ | 2,280,625.00 |
| 1/30/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.25 | $ | 820,000.00 | $ | 912,250.00 |
| 1/31/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.75 | $ | 2,950,000.00 | $ | 3,267,125.00 |
| 1/31/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.00 | $ | 1,770,000.00 | $ | 1,964,700.00 |
| 1/31/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.75 | $ | 1,770,000.00 | $ | 1,960,275.00 |
| 1/31/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.75 | $ | 2,050,000.00 | $ | 2,270,375.00 |
| 1/31/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.00 | $ | 1,230,000.00 | $ | 1,365,300.00 |
| 1/31/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.75 | $ | 1,230,000.00 | $ | 1,362,225.00 |
| 2/2/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.50 | $ | 2,360,000.00 | $ | 2,607,800.00 |
| 2/2/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.50 | $ | 1,640,000.00 | $ | 1,812,200.00 |
| 2/21/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.75 | $ | 2,950,000.00 | $ | 3,296,625.00 |
| 2/21/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.75 | $ | 2,050,000.00 | $ | 2,290,875.00 |
| 2/23/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.50 | $ | 2,950,000.00 | $ | 3,318,750.00 |
| 2/23/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.50 | $ | 2,050,000.00 | $ | 2,306,250.00 |
| 2/27/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 1,180,000.00 | $ | 1,321,600.00 |
| 2/27/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 820,000.00 | $ | 918,400.00 |
| 2/28/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 2,950,000.00 | $ | 3,304,000.00 |
| 2/28/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 2,050,000.00 | $ | 2,296,000.00 |
| 3/1/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.75 | $ | 2,456,000.00 | $ | 2,744,580.00 |
| 3/1/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.75 | $ | 2,544,000.00 | $ | 2,842,920.00 |
| 3/2/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 1,160,000.00 | $ | 1,299,200.00 |
| 3/2/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 1,160,000.00 | $ | 1,299,200.00 |
| 3/2/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 1,160,000.00 | $ | 1,299,200.00 |
| 3/2/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 840,000.00 | $ | 940,800.00 |
| 3/2/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 840,000.00 | $ | 940,800.00 |
| 3/2/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 840,000.00 | $ | 940,800.00 |
| 3/5/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.25 | $ | 2,722,000.00 | $ | 3,028,225.00 |
| 3/5/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.25 | $ | 2,278,000.00 | $ | 2,534,275.00 |
| 3/7/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 6,960,000.00 | $ | 7,795,200.00 |
| 3/7/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 5,040,000.00 | $ | 5,644,800.00 |
| 3/28/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 112.00 | $ | 7,250,000.00 | $ | 8,120,000.00 |
| 3/28/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 112.00 | $ | 5,250,000.00 | $ | 5,880,000.00 |
| 3/29/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 112.00 | $ | 2,900,000.00 | $ | 3,248,000.00 |
| 3/29/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 112.00 | $ | 2,100,000.00 | $ | 2,352,000.00 |
| 4/3/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.25 | $ | 1,160,000.00 | $ | 1,302,100.00 |
| 4/3/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.25 | $ | 840,000.00 | $ | 942,900.00 |
| 4/3/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.75 | $ | 2,900,000.00 | $ | 3,240,750.00 |
| 4/3/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.75 | $ | 2,100,000.00 | $ | 2,346,750.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 2,950,000.00 | $ | 3,304,000.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | (6,960,000.00) | $ | (7,795,200.00) |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 6,960,000.00 | $ | 7,795,200.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.75 | $ | (2,950,000.00) | $ | (3,296,625.00) |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.75 | $ | 2,950,000.00 | $ | 3,296,625.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | (2,950,000.00) | $ | (3,304,000.00) |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 70.50 | $ | 1,803,000.00 | $ | 1,271,115.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 70.50 | $ | (607,000.00) | $ | (427,935.00) |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 70.50 | $ | 607,000.00 | $ | 427,935.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 63.00 | $ | (540,000.00) | $ | (340,200.00) |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 63.00 | $ | 540,000.00 | $ | 340,200.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 70.50 | $ | (1,803,000.00) | $ | (1,271,115.00) |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 63.00 | $ | (460,000.00) | $ | (289,800.00) |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 70.50 | $ | (393,000.00) | $ | (277,065.00) |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 70.50 | $ | 393,000.00 | $ | 277,065.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.75 | $ | (2,050,000.00) | $ | (2,290,875.00) |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 63.00 | $ | 460,000.00 | $ | 289,800.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 70.50 | $ | (1,197,000.00) | $ | (843,885.00) |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 70.50 | $ | 1,197,000.00 | $ | 843,885.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | (5,040,000.00) | $ | (5,644,800.00) |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 2,050,000.00 | $ | 2,296,000.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 5,040,000.00 | $ | 5,644,800.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.75 | $ | 2,050,000.00 | $ | 2,290,875.00 |
| 4/11/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | (2,050,000.00) | $ | (2,296,000.00) |
| 4/17/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 1,180,000.00 | $ | 1,321,600.00 |
| 4/17/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.50 | $ | 1,180,000.00 | $ | 1,303,900.00 |
| 4/17/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.13 | $ | 1,874,000.00 | $ | 2,101,222.50 |
| 4/17/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.50 | $ | 1,180,000.00 | $ | 1,303,900.00 |

| Date | Description | | Price | | Amount | | Total |
|---|---|---|---|---|---|---|---|
| 4/17/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.25 | $ | 1,770,000.00 | $ | 1,951,425.00 |
| 4/17/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.50 | $ | 820,000.00 | $ | 906,100.00 |
| 4/17/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | 820,000.00 | $ | 918,400.00 |
| 4/17/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.13 | $ | 126,000.00 | $ | 141,277.50 |
| 4/17/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.50 | $ | 820,000.00 | $ | 906,100.00 |
| 4/17/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.25 | $ | 1,230,000.00 | $ | 1,356,075.00 |
| 4/17/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.00 | $ | 2,154,000.00 | $ | 2,390,940.00 |
| 4/17/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.50 | $ | 1,180,000.00 | $ | 1,315,700.00 |
| 4/17/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.00 | $ | 729,000.00 | $ | 809,190.00 |
| 4/17/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.50 | $ | 820,000.00 | $ | 914,300.00 |
| 4/19/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.25 | $ | 1,180,000.00 | $ | 1,312,750.00 |
| 4/19/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.25 | $ | 820,000.00 | $ | 912,250.00 |
| 4/20/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.75 | $ | 1,770,000.00 | $ | 1,960,275.00 |
| 4/20/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.75 | $ | 1,180,000.00 | $ | 1,306,850.00 |
| 4/20/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.75 | $ | 2,950,000.00 | $ | 3,267,125.00 |
| 4/20/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.75 | $ | 1,230,000.00 | $ | 1,362,225.00 |
| 4/20/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.75 | $ | 820,000.00 | $ | 908,150.00 |
| 4/20/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.75 | $ | 2,050,000.00 | $ | 2,270,375.00 |
| 4/20/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 110.13 | $ | 2,950,000.00 | $ | 3,248,687.50 |
| 4/20/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 110.13 | $ | 2,050,000.00 | $ | 2,257,562.50 |
| 4/25/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.75 | $ | (2,950,000.00) | $ | (3,267,125.00) |
| 4/25/2007 | DELPHI 6.5% 5/1/2009 | $ | 110.75 | $ | (2,050,000.00) | $ | (2,270,375.00) |
| 4/25/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | (2,950,000.00) | $ | (3,304,000.00) |
| 4/26/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.75 | $ | (1,770,000.00) | $ | (1,977,975.00) |
| 4/26/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.25 | $ | (1,770,000.00) | $ | (1,969,125.00) |
| 4/26/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.00 | $ | (2,950,000.00) | $ | (3,274,500.00) |
| 4/26/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | (590,000.00) | $ | (660,800.00) |
| 4/26/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | (2,050,000.00) | $ | (2,296,000.00) |
| 4/26/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.75 | $ | (1,230,000.00) | $ | (1,374,525.00) |
| 4/26/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.00 | $ | (2,050,000.00) | $ | (2,275,500.00) |
| 4/26/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.25 | $ | (1,230,000.00) | $ | (1,368,375.00) |
| 4/26/2007 | DELPHI 6.5% 5/1/2009 | $ | 112.00 | $ | (410,000.00) | $ | (459,200.00) |
| 4/26/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.38 | $ | (2,950,000.00) | $ | (3,285,562.50) |
| 4/26/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.25 | $ | (1,475,000.00) | $ | (1,640,937.50) |
| 4/26/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.25 | $ | (1,770,000.00) | $ | (1,969,125.00) |
| 4/26/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.38 | $ | (2,050,000.00) | $ | (2,283,187.50) |
| 4/26/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.25 | $ | (1,025,000.00) | $ | (1,140,312.50) |
| 4/26/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.25 | $ | (1,230,000.00) | $ | (1,368,375.00) |
| 4/27/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.50 | $ | (2,950,000.00) | $ | (3,289,250.00) |
| 4/27/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.50 | $ | (2,050,000.00) | $ | (2,285,750.00) |
| 4/30/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.00 | $ | 2,950,000.00 | $ | 3,274,500.00 |
| 4/30/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 110.75 | $ | 2,950,000.00 | $ | 3,267,125.00 |
| 4/30/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 110.75 | $ | 1,180,000.00 | $ | 1,306,850.00 |
| 4/30/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 111.00 | $ | 2,050,000.00 | $ | 2,275,500.00 |
| 4/30/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 110.75 | $ | 2,050,000.00 | $ | 2,270,375.00 |
| 4/30/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 110.75 | $ | 820,000.00 | $ | 908,150.00 |
| 5/1/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.00 | $ | 5,900,000.00 | $ | 6,549,000.00 |
| 5/1/2007 | DELPHI 6.5% 5/1/2009 | $ | 111.00 | $ | 4,100,000.00 | $ | 4,551,000.00 |
| 6/25/2007 | DELPHI 6.5% 5/1/2009 | $ | 120.50 | $ | 8,850,000.00 | $ | 10,664,250.00 |
| 6/25/2007 | DELPHI 6.5% 5/1/2009 | $ | 120.50 | $ | 6,150,000.00 | $ | 7,410,750.00 |
| 6/25/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 120.00 | $ | 590,000.00 | $ | 708,000.00 |
| 6/25/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 120.00 | $ | 410,000.00 | $ | 492,000.00 |
| 6/28/2007 | DELPHI 6.5% 5/1/2009 | $ | 119.00 | $ | 2,950,000.00 | $ | 3,510,500.00 |
| 6/28/2007 | DELPHI 6.5% 5/1/2009 | $ | 119.00 | $ | 2,050,000.00 | $ | 2,439,500.00 |
| 6/28/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 118.63 | $ | 2,950,000.00 | $ | 3,499,437.50 |
| 8/28/2007 | DELPHI CORP 6.55% 6/15/06 | $ | 118.63 | $ | 2,050,000.00 | $ | 2,431,812.50 |
| 7/19/2007 | DELPHI 6.5% 5/1/2009 | $ | 130.38 | $ | (2,900,000.00) | $ | (3,780,875.00) |
| 7/19/2007 | DELPHI 6.5% 5/1/2009 | $ | 130.00 | $ | (2,900,000.00) | $ | (3,770,000.00) |
| 7/19/2007 | DELPHI 6.5% 5/1/2009 | $ | 130.38 | $ | (2,900,000.00) | $ | (3,780,875.00) |
| 7/19/2007 | DELPHI 6.5% 5/1/2009 | $ | 130.00 | $ | (3,834,000.00) | $ | (4,984,200.00) |
| 7/19/2007 | DELPHI 6.5% 5/1/2009 | $ | 130.50 | $ | (1,740,000.00) | $ | (2,270,700.00) |
| 7/19/2007 | DELPHI 6.5% 5/1/2009 | $ | 130.38 | $ | (2,100,000.00) | $ | (2,737,875.00) |
| 7/19/2007 | DELPHI 6.5% 5/1/2009 | $ | 130.50 | $ | (1,260,000.00) | $ | (1,644,300.00) |
| 7/19/2007 | DELPHI 6.5% 5/1/2009 | $ | 130.38 | $ | (2,100,000.00) | $ | (2,737,875.00) |
| 7/19/2007 | DELPHI 6.5% 5/1/2009 | $ | 130.00 | $ | (1,166,000.00) | $ | (1,515,800.00) |
| 7/19/2007 | DELPHI 6.5% 5/1/2009 | $ | 130.00 | $ | (2,100,000.00) | $ | (2,730,000.00) |

**GENERAL UNSECURED CLAIMS ACTIVITY DETAIL**

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| 8/11/2005 | DELPHI TC ES INVESTMENTS | $ 71.94 | $ 48,430.84 | $ 34,839.76 |
| 8/11/2005 | DELPHI TC ES INVESTMENTS | $ 71.94 | $ 86,099.26 | $ 61,937.33 |
| 8/19/2005 | DELPHI TC THYSSENKRUPP-WAUPACA | $ 80.51 | $ 2,209,541.16 | $ 1,778,797.05 |
| 8/19/2005 | DELPHI TC THYSSENKRUPP-WAUPACA | $ 80.51 | $ 3,762,191.69 | $ 3,028,762.54 |
| 8/19/2005 | DELPHI TC THYSSENKRUPP-WAUPACA | $ 90.00 | $ 15,472.96 | $ 13,925.66 |
| 8/19/2005 | DELPHI TC THYSSENKRUPP-WAUPACA | $ 90.00 | $ 26,345.85 | $ 23,711.27 |
| 8/19/2005 | DELPHI TC THYSSENKRUPP-WAUPACA | $ 90.00 | $ 736,513.72 | $ 662,862.35 |
| 8/19/2005 | DELPHI TC THYSSENKRUPP-WAUPACA | $ 90.00 | $ 1,254,063.90 | $ 1,128,657.51 |
| 8/25/2005 | DELPHI TC INTERMET | $ 90.00 | $ 98,784.16 | $ 88,905.74 |
| 8/25/2005 | DELPHI TC INTERMET | $ 90.00 | $ 175,616.28 | $ 158,054.65 |
| 8/25/2005 | DELPHI TC INTERMET | $ 78.62 | $ 1,247,164.03 | $ 980,535.63 |
| 8/25/2005 | DELPHI TC INTERMET | $ 78.62 | $ 2,217,180.49 | $ 1,743,174.44 |
| 9/1/2005 | DELPHI TC BRUSH ENGINEERING | $ 80.55 | $ 95,329.61 | $ 76,788.00 |
| 9/1/2005 | DELPHI TC BRUSH ENGINEERING | $ 80.55 | $ 169,474.86 | $ 136,512.00 |
| 9/1/2005 | DELPHI TC BRUSH ENGINEERING | $ 80.55 | $ 214,525.14 | $ 172,800.00 |
| 9/1/2005 | DELPHI TC BRUSH ENGINEERING | $ 80.55 | $ 120,670.39 | $ 97,200.00 |
| 9/1/2005 | DELPHI TC KEY SAFETY | $ 76.32 | $ 76,744.86 | $ 58,568.46 |
| 9/1/2005 | DELPHI TC KEY SAFETY | $ 76.32 | $ 136,435.31 | $ 104,121.71 |
| 9/19/2005 | DELPHI TC KENSA | $ 65.39 | $ 47,388.48 | $ 30,985.62 |
| 9/19/2005 | DELPHI TC KENSA | $ 65.39 | $ 84,246.20 | $ 55,085.56 |
| 10/7/2005 | DELPHI TC FURUKAWA | $ 43.88 | $ 663,865.54 | $ 291,332.43 |
| 10/7/2005 | DELPHI TC FURUKAWA | $ 43.88 | $ 1,130,365.64 | $ 496,052.51 |
| 10/14/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 81.90 | $ 2,880,000.00 | $ 2,358,720.00 |
| 10/14/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 81.90 | $ 5,120,000.00 | $ 4,193,280.00 |
| 12/2/2005 | DELPHI TC DIE-NAMIC INC | $ 55.00 | (193,147.29) $ | (106,231.01) |
| 12/2/2005 | DELPHI TC DIE-NAMIC INC | $ 88.00 | $ 113,435.71 | $ 99,823.42 |
| 12/2/2005 | DELPHI TC DIE-NAMIC INC | $ 88.00 | $ 193,147.29 | $ 169,969.62 |
| 12/2/2005 | DELPHI TC DIE-NAMIC INC | $ 55.00 | (113,435.71) $ | (62,389.64) |
| 12/2/2005 | DELPHI TC INTERMET | $ 55.00 | (2,217,180.49) $ | (1,219,449.27) |
| 12/2/2005 | DELPHI TC INTERMET | $ 88.00 | $ 1,247,164.03 | $ 1,097,504.35 |
| 12/2/2005 | DELPHI TC INTERMET | $ 88.00 | $ 2,217,180.49 | $ 1,951,118.83 |
| 12/2/2005 | DELPHI TC INTERMET | $ 55.00 | (1,247,164.03) $ | (685,940.22) |
| 12/2/2005 | DELPHI TC KEY SAFETY | $ 55.00 | (76,744.86) $ | (42,209.67) |
| 12/2/2005 | DELPHI TC KEY SAFETY | $ 88.00 | $ 76,744.86 | $ 67,535.48 |
| 12/2/2005 | DELPHI TC KEY SAFETY | $ 88.00 | $ 136,435.31 | $ 120,063.07 |
| 12/2/2005 | DELPHI TC KEY SAFETY | $ 55.00 | (136,435.31) $ | (75,039.42) |
| 12/2/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 88.00 | $ 294,453.76 | $ 259,119.31 |
| 12/2/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 55.00 | (165,630.24) $ | (91,096.63) |
| 12/2/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 55.00 | (294,453.76) $ | (161,949.57) |
| 12/2/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 88.00 | $ 165,630.24 | $ 145,754.61 |
| 12/2/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 75.00 | $ 70,056.27 | $ 52,542.20 |
| 12/2/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 60.00 | (70,056.27) $ | (42,033.76) |
| 12/2/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 60.00 | (39,406.65) $ | (23,643.99) |
| 12/2/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 75.00 | $ 360,000.00 | $ 270,000.00 |
| 12/2/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 75.00 | $ 640,000.00 | $ 480,000.00 |
| 12/2/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 75.00 | $ 39,406.65 | $ 29,554.99 |
| 12/2/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 60.00 | (360,000.00) $ | (216,000.00) |
| 12/2/2005 | DELPHI TC PANASONIC AUTOMOTIVE | $ 60.00 | (640,000.00) $ | (384,000.00) |
| 12/2/2005 | DELPHI TC PEC OF AMERICA | $ 55.00 | (157,586.18) $ | (86,672.40) |
| 12/2/2005 | DELPHI TC PEC OF AMERICA | $ 88.00 | $ 92,550.62 | $ 81,444.55 |
| 12/2/2005 | DELPHI TC PEC OF AMERICA | $ 88.00 | $ 157,586.18 | $ 138,675.84 |
| 12/2/2005 | DELPHI TC PEC OF AMERICA | $ 55.00 | (92,550.62) $ | (50,902.84) |
| 12/2/2005 | DELPHI TC SOLUTION RECOVERY SERVICES INC | $ 55.00 | (113,098.46) $ | (62,204.15) |
| 12/2/2005 | DELPHI TC SOLUTION RECOVERY SERVICES INC | $ 55.00 | (192,573.05) $ | (105,915.18) |
| 12/2/2005 | DELPHI TC SOLUTION RECOVERY SERVICES INC | $ 88.00 | $ 113,098.46 | $ 99,526.64 |
| 12/2/2005 | DELPHI TC SOLUTION RECOVERY SERVICES INC | $ 88.00 | $ 192,573.05 | $ 169,464.28 |
| 12/2/2005 | DELPHI TC THYSSENKRUPP-WAUPACA | $ 75.00 | $ 5,016,255.60 | $ 3,762,191.70 |
| 12/2/2005 | DELPHI TC THYSSENKRUPP-WAUPACA | $ 60.00 | (2,946,054.87) $ | (1,767,632.92) |
| 12/2/2005 | DELPHI TC THYSSENKRUPP-WAUPACA | $ 60.00 | (5,016,255.60) $ | (3,009,753.36) |
| 12/2/2005 | DELPHI TC THYSSENKRUPP-WAUPACA | $ 75.00 | $ 2,946,054.87 | $ 2,209,541.15 |
| 12/16/2005 | DELPHI TC DIE-NAMIC INC | $ 51.00 | $ 113,435.71 | $ 57,852.21 |
| 12/16/2005 | DELPHI TC DIE-NAMIC INC | $ 51.00 | $ 193,147.29 | $ 98,505.12 |
| 12/16/2005 | DELPHI TC PEC OF AMERICA | $ 49.00 | $ 92,550.62 | $ 45,349.80 |
| 12/16/2005 | DELPHI TC PEC OF AMERICA | $ 49.00 | $ 157,586.18 | $ 77,217.23 |
| 12/19/2005 | DELPHI TC ALCOA | $ 49.00 | $ 258,118.53 | $ 126,478.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2005 | DELPHI TC ALCOA | $ | 49.00 | $ | 439,499.11 | $ | 215,354.56 |
| 12/19/2005 | DELPHI TC ALCOA RECLAMATION | $ | 81.00 | $ | 1,051,134.66 | $ | 851,419.07 |
| 12/19/2005 | DELPHI TC ALCOA RECLAMATION | $ | 81.00 | $ | 1,789,769.82 | $ | 1,449,713.55 |
| 1/10/2006 | DELPHI TC SOLUTION RECOVERY SERVICES INC | $ | 47.00 | $ | 113,098.46 | $ | 53,156.28 |
| 1/10/2006 | DELPHI TC SOLUTION RECOVERY SERVICES INC | $ | 47.00 | $ | 192,573.05 | $ | 90,509.33 |
| 1/11/2006 | DELPHI TC JABIL CIRCUIT INC | $ | 56.00 | $ | 607,444.54 | $ | 340,168.94 |
| 1/11/2006 | DELPHI TC JABIL CIRCUIT INC | $ | 56.00 | $ | 1,034,297.46 | $ | 579,206.58 |
| 1/17/2006 | DELPHI TC PRECISION DIE AND STAMPING | $ | 53.00 | $ | 200,946.43 | $ | 106,501.61 |
| 1/17/2006 | DELPHI TC PRECISION DIE AND STAMPING | $ | 53.00 | $ | 118,016.15 | $ | 62,548.56 |
| 3/6/2006 | DELPHI TC BEAVER MANUFACTURING | $ | 57.00 | $ | 167,891.22 | $ | 95,698.00 |
| 3/6/2006 | DELPHI TC BEAVER MANUFACTURING | $ | 57.00 | $ | 98,602.78 | $ | 56,203.58 |
| 4/19/2006 | DELPHI TC BRUSH ENGINEERING | $ | 65.00 | $ | (212,019.34) | $ | (137,812.57) |
| 4/19/2006 | DELPHI TC BRUSH ENGINEERING | $ | 65.00 | $ | (376,923.28) | $ | (245,000.13) |
| 4/19/2006 | DELPHI TC JABIL CIRCUIT INC | $ | 65.00 | $ | (607,444.54) | $ | (394,838.95) |
| 4/19/2006 | DELPHI TC JABIL CIRCUIT INC | $ | 65.00 | $ | (1,034,297.46) | $ | (672,293.35) |
| 4/21/2006 | DELPHI TC HILITE INTERNATIONAL | $ | 65.00 | $ | 240,053.20 | $ | 156,034.58 |
| 4/21/2006 | DELPHI TC HILITE INTERNATIONAL | $ | 65.00 | $ | 360,079.80 | $ | 234,051.87 |
| 4/28/2006 | DELPHI TC HILITE INTERNATIONAL | $ | 65.00 | $ | (241,498.96) | $ | (156,974.32) |
| 4/28/2006 | DELPHI TC HILITE INTERNATIONAL | $ | 65.00 | $ | (362,248.44) | $ | (235,461.49) |
| 5/3/2006 | DELPHI TC PRECISION DIE AND STAMPING | $ | 52.00 | $ | (2,454.79) | $ | (1,276.49) |
| 5/3/2006 | DELPHI TC PRECISION DIE AND STAMPING | $ | 52.00 | $ | (4,179.79) | $ | (2.173.49) |
| 5/19/2006 | DELPHI TC ACORD INC | $ | 66.00 | $ | (132,826.20) | $ | (87,665.29) |
| 5/19/2006 | DELPHI TC ACORD INC | $ | 64.00 | $ | 88,550.80 | $ | 56,672.51 |
| 5/19/2006 | DELPHI TC ACORD INC | $ | 64.00 | $ | 132,826.20 | $ | 85,008.77 |
| 5/19/2006 | DELPHI TC ACORD INC | $ | 66.00 | $ | (88,550.80) | $ | (58,443.53) |
| 5/23/2006 | DELPHI TC PARKER HANNIFAN | $ | 67.00 | $ | (1,495,455.95) | $ | (1,001,955.49) |
| 5/23/2006 | DELPHI TC PARKER HANNIFAN | $ | 67.00 | $ | 1,026,188.91 | $ | 687,546.57 |
| 5/23/2006 | DELPHI TC PARKER HANNIFAN | $ | 67.00 | $ | 1,539,283.36 | $ | 1,031,319.85 |
| 5/23/2006 | DELPHI TC PARKER HANNIFAN | $ | 67.00 | $ | (996,970.63) | $ | (667,970.32) |
| 6/2/2006 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 69.00 | $ | (58,325.92) | $ | (40,244.88) |
| 6/2/2006 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 69.00 | $ | (38,883.94) | $ | (26,829.92) |
| 6/2/2006 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 69.00 | $ | (58,325.91) | $ | (40,244.88) |
| 6/2/2006 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 69.00 | $ | (38,883.94) | $ | (26,829.92) |
| 6/2/2006 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 65.00 | $ | 61,226.16 | $ | 39,797.00 |
| 6/2/2006 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 65.00 | $ | 40,817.44 | $ | 26,531.34 |
| 6/2/2006 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 65.00 | $ | 61,226.15 | $ | 39,797.00 |
| 6/2/2006 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 65.00 | $ | 40,817.44 | $ | 26,531.34 |
| 6/2/2006 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 69.00 | $ | (1,933.50) | $ | (1,334.12) |
| 6/2/2006 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 69.00 | $ | (2,900.24) | $ | (2,001.17) |
| 6/2/2006 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 69.00 | $ | (1,933.50) | $ | (1,334.12) |
| 6/2/2006 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 69.00 | $ | (2,900.24) | $ | (2,001.17) |
| 6/15/2006 | DELPHI TC FURUKAWA | $ | 71.00 | $ | (630,000.00) | $ | (447,300.00) |
| 6/15/2006 | DELPHI TC FURUKAWA | $ | 71.00 | $ | (1,110,000.00) | $ | (788,100.00) |
| 6/15/2006 | DELPHI TC FURUKAWA | $ | 71.00 | $ | (1,890,000.00) | $ | (1,341,900.00) |
| 6/15/2006 | DELPHI TC FURUKAWA | $ | 71.00 | $ | (370,000.00) | $ | (262,700.00) |
| 8/3/2006 | DELPHI TC FURUKAWA | $ | 80.00 | $ | 446,385.94 | $ | 357,108.75 |
| 8/3/2006 | DELPHI TC FURUKAWA | $ | 80.00 | $ | 760,062.54 | $ | 608,050.03 |
| 8/3/2006 | DELPHI TC FURUKAWA | $ | 80.00 | $ | 370,083.82 | $ | 296,067.06 |
| 8/3/2006 | DELPHI TC FURUKAWA | $ | 80.00 | $ | 630,142.73 | $ | 504,114.18 |
| 9/6/2006 | DELPHI CORP  TC TATA AMERICA INTERNATION | $ | 83.00 | $ | 808,893.95 | $ | 671,381.98 |
| 9/6/2006 | DELPHI CORP  TC TATA AMERICA INTERNATION | $ | 83.00 | $ | 1,213,341.34 | $ | 1,007,073.31 |
| 9/6/2006 | DELPHI CORP  TC TATA AMERICA INTERNATION | $ | 83.00 | $ | 269,631.37 | $ | 223,794.04 |
| 9/6/2006 | DELPHI CORP  TC TATA AMERICA INTERNATION | $ | 83.00 | $ | 404,447.06 | $ | 335,691.06 |
| 9/18/2006 | DELPHI TC SUMMIT POLYMERS, INC. | $ | 70.00 | $ | 58,663.60 | $ | 41,064.52 |
| 9/18/2006 | DELPHI TC SUMMIT POLYMERS, INC. | $ | 70.00 | $ | 87,995.40 | $ | 61,596.78 |
| 9/28/2006 | DELPHI TC THYSSENKRUPP-WAUPACA | $ | 75.00 | $ | (2,946,054.88) | $ | (2,209,541.16) |
| 9/28/2006 | DELPHI TC THYSSENKRUPP-WAUPACA | $ | 75.00 | $ | (5,016,255.59) | $ | (3,762,191.69) |
| 9/28/2006 | DELPHI TC THYSSENKRUPP-WAUPACA | $ | 75.00 | $ | (9,067.51) | $ | (6,800.63) |
| 9/28/2006 | DELPHI TC THYSSENKRUPP-WAUPACA | $ | 75.00 | $ | (15,439.27) | $ | (11,579.45) |
| 11/2/2006 | DELPHI TC PANASONIC AUTOMOTIVE | $ | 65.25 | $ | (4,800,000.00) | $ | (3,132,000.00) |
| 11/2/2006 | DELPHI TC PANASONIC AUTOMOTIVE | $ | 65.25 | $ | (2,700,000.00) | $ | (1,761,750.00) |
| 11/14/2006 | DELPHI TC OBERG INDUSTRIES | $ | 86.00 | $ | 234,818.05 | $ | 201,943.52 |
| 11/14/2006 | DELPHI TC OBERG INDUSTRIES | $ | 86.00 | $ | 163,178.64 | $ | 140,333.63 |
| 11/14/2006 | DELPHI TC OBERG INDUSTRIES | $ | 86.00 | $ | 54,392.88 | $ | 46,777.88 |
| 11/14/2006 | DELPHI TC OBERG INDUSTRIES | $ | 86.00 | $ | 78,272.69 | $ | 67,314.51 |
| 11/15/2006 | DELPHI TC I2 TECHOLOGIES INC | $ | 80.00 | $ | 18,160.05 | $ | 14,528.04 |
| 11/15/2006 | DELPHI TC I2 TECHOLOGIES INC | $ | 80.00 | $ | 37,859.09 | $ | 30,287.27 |
| 11/15/2006 | DELPHI TC I2 TECHOLOGIES INC | $ | 80.00 | $ | 54,480.16 | $ | 43,584.13 |
| 11/15/2006 | DELPHI TC I2 TECHOLOGIES INC | $ | 80.00 | $ | 12,619.70 | $ | 10,095.76 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/2006 | DELPHI TC EPCOS INC. | $ | 91.00 | $ 289,152.07 | $ 263,128.38 |
| 11/22/2006 | DELPHI TC EPCOS INC. | $ | 91.00 | $ 66,978.73 | $ 60,950.64 |
| 11/22/2006 | DELPHI TC EPCOS INC. | $ | 91.00 | $ 96,384.02 | $ 87,709.46 |
| 11/22/2006 | DELPHI TC EPCOS INC. | $ | 91.00 | $ 200,936.18 | $ 182,851.92 |
| 11/28/2006 | DELPHI AUTO TC FORMALL INC | $ | 90.00 | $ 78,934.03 | $ 71,040.63 |
| 11/28/2006 | DELPHI AUTO TC FORMALL INC | $ | 90.00 | $ 26,311.35 | $ 23,680.22 |
| 11/28/2006 | DELPHI AUTO TC FORMALL INC | $ | 90.00 | $ 54,852.46 | $ 49,367.21 |
| 11/28/2006 | DELPHI AUTO TC FORMALL INC | $ | 90.00 | $ 18,284.16 | $ 16,455.74 |
| 12/5/2006 | DELPHI AUTO TC BEHR INDUSTRIES CORP | $ | 91.00 | $ 60,386.36 | $ 54,951.59 |
| 12/5/2006 | DELPHI AUTO TC BEHR INDUSTRIES CORP | $ | 91.00 | $ 125,890.21 | $ 114,560.09 |
| 12/5/2006 | DELPHI AUTO TC BEHR INDUSTRIES CORP | $ | 91.00 | $ 41,963.40 | $ 38,186.69 |
| 12/5/2006 | DELPHI AUTO TC BEHR INDUSTRIES CORP | $ | 91.00 | $ 181,159.08 | $ 164,854.76 |
| 12/12/2006 | DELPHI AUTO TC MILLIKEN COMPANY | $ | 95.00 | $ 122,075.58 | $ 115,971.80 |
| 12/12/2006 | DELPHI AUTO TC MILLIKEN COMPANY | $ | 95.00 | $ 175,669.74 | $ 166,886.25 |
| 12/12/2006 | DELPHI AUTO TC MILLIKEN COMPANY | $ | 95.00 | $ 366,226.75 | $ 347,915.41 |
| 12/12/2006 | DELPHI AUTO TC MILLIKEN COMPANY | $ | 95.00 | $ 527,009.23 | $ 500,658.77 |
| 12/12/2006 | DELPHI AUTO TC MUSKEGON CASTINGS CORP | $ | 90.00 | $ 17,878.80 | $ 16,090.92 |
| 12/12/2006 | DELPHI AUTO TC MUSKEGON CASTINGS CORP | $ | 90.00 | $ 37,272.76 | $ 33,545.48 |
| 12/12/2006 | DELPHI AUTO TC MUSKEGON CASTINGS CORP | $ | 90.00 | $ 53,636.41 | $ 48,272.77 |
| 12/12/2006 | DELPHI AUTO TC MUSKEGON CASTINGS CORP | $ | 90.00 | $ 12,424.25 | $ 11,181.83 |
| 12/12/2006 | DELPHI AUTO TC PORT CITY DIE CAST COMPAN | $ | 90.00 | $ 13,914.34 | $ 12,522.91 |
| 12/12/2006 | DELPHI AUTO TC PORT CITY DIE CAST COMPAN | $ | 90.00 | $ 29,007.85 | $ 26,107.07 |
| 12/12/2006 | DELPHI AUTO TC PORT CITY DIE CAST COMPAN | $ | 90.00 | $ 41,743.01 | $ 37,568.71 |
| 12/12/2006 | DELPHI AUTO TC PORT CITY DIE CAST COMPAN | $ | 90.00 | $ 9,669.28 | $ 8,702.35 |
| 12/20/2006 | DELPHI AUTO TC LS/BARDONS & OLIVES | $ | 91.00 | $ 34,478.12 | $ 31,375.09 |
| 12/20/2006 | DELPHI AUTO TC LS/BARDONS & OLIVES | $ | 91.00 | $ 71,878.12 | $ 65,409.09 |
| 12/20/2006 | DELPHI AUTO TC LS/BARDONS & OLIVES | $ | 91.00 | $ 103,434.38 | $ 94,125.29 |
| 12/20/2006 | DELPHI AUTO TC LS/BARDONS & OLIVES | $ | 91.00 | $ 23,959.38 | $ 21,803.04 |
| 12/20/2006 | DELPHI AUTO TC LS/ELECTRONIC SOLUTIONS | $ | 91.00 | $ 14,823.67 | $ 13,489.54 |
| 12/20/2006 | DELPHI AUTO TC LS/ELECTRONIC SOLUTIONS | $ | 91.00 | $ 30,903.58 | $ 28,122.26 |
| 12/20/2006 | DELPHI AUTO TC LS/ELECTRONIC SOLUTIONS | $ | 91.00 | $ 44,471.00 | $ 40,468.61 |
| 12/20/2006 | DELPHI AUTO TC LS/ELECTRONIC SOLUTIONS | $ | 91.00 | $ 10,301.19 | $ 9,374.08 |
| 12/20/2006 | DELPHI AUTO TC LS/FAIRWAY SPRING CO. | $ | 91.00 | $ 109,984.02 | $ 100,085.46 |
| 12/20/2006 | DELPHI AUTO TC LS/FAIRWAY SPRING CO. | $ | 91.00 | $ 25,476.52 | $ 23,183.63 |
| 12/20/2006 | DELPHI AUTO TC LS/FAIRWAY SPRING CO. | $ | 91.00 | $ 36,661.34 | $ 33,361.82 |
| 12/20/2006 | DELPHI AUTO TC LS/FAIRWAY SPRING CO. | $ | 91.00 | $ 76,429.57 | $ 69,550.91 |
| 12/20/2006 | DELPHI AUTO TC LS/STANDEX ELECTRONICS | $ | 91.00 | $ 86,245.40 | $ 78,483.31 |
| 12/20/2006 | DELPHI AUTO TC LS/STANDEX ELECTRONICS | $ | 91.00 | $ 28,748.47 | $ 26,161.11 |
| 12/20/2006 | DELPHI AUTO TC LS/STANDEX ELECTRONICS | $ | 91.00 | $ 124,109.24 | $ 112,939.41 |
| 12/20/2006 | DELPHI AUTO TC LS/STANDEX ELECTRONICS | $ | 91.00 | $ 41,369.75 | $ 37,646.47 |
| 12/20/2006 | DELPHI AUTO TC TIMKEN US CO | $ | 100.00 | $ 298,522.99 | $ 298,522.99 |
| 12/20/2006 | DELPHI AUTO TC TIMKEN US CO | $ | 100.00 | $ 622,344.54 | $ 622,344.54 |
| 12/20/2006 | DELPHI AUTO TC TIMKEN US CO | $ | 100.00 | $ 895,568.98 | $ 895,568.98 |
| 12/20/2006 | DELPHI AUTO TC TIMKEN US CO | $ | 100.00 | $ 207,448.18 | $ 207,448.18 |
| 12/20/2006 | DELPHI AUTO TC ULTRATECH INC | $ | 88.00 | $ 32,513.08 | $ 28,611.51 |
| 12/20/2006 | DELPHI AUTO TC ULTRATECH INC | $ | 88.00 | $ 67,781.50 | $ 59,647.72 |
| 12/20/2006 | DELPHI AUTO TC ULTRATECH INC | $ | 88.00 | $ 97,539.23 | $ 85,834.52 |
| 12/20/2006 | DELPHI AUTO TC ULTRATECH INC | $ | 88.00 | $ 22,593.83 | $ 19,882.57 |
| 12/27/2006 | DELPHI AUTO TC GGB LLC | $ | 92.00 | $ 18,499.30 | $ 17,019.36 |
| 12/27/2006 | DELPHI AUTO TC GGB LLC | $ | 92.00 | $ 38,566.34 | $ 35,481.03 |
| 12/27/2006 | DELPHI AUTO TC GGB LLC | $ | 92.00 | $ 55,497.91 | $ 51,058.08 |
| 12/27/2006 | DELPHI AUTO TC GGB LLC | $ | 92.00 | $ 12,855.45 | $ 11,827.01 |
| 12/27/2006 | DELPHI AUTO TC ROBIN INDUSTRIES INC | $ | 97.00 | $ 219,089.27 | $ 212,516.59 |
| 12/27/2006 | DELPHI AUTO TC ROBIN INDUSTRIES INC | $ | 97.00 | $ 456,745.43 | $ 443,043.07 |
| 12/27/2006 | DELPHI AUTO TC ROBIN INDUSTRIES INC | $ | 97.00 | $ 657,267.82 | $ 637,549.79 |
| 12/27/2006 | DELPHI AUTO TC ROBIN INDUSTRIES INC | $ | 97.00 | $ 152,248.48 | $ 147,681.03 |
| 12/27/2006 | DELPHI AUTO TC ROBIN MEXICANA S de RL de | $ | 97.00 | $ 2,887.46 | $ 2,800.84 |
| 12/27/2006 | DELPHI AUTO TC ROBIN MEXICANA S de RL de | $ | 97.00 | $ 6,019.62 | $ 5,839.03 |
| 12/27/2006 | DELPHI AUTO TC ROBIN MEXICANA S de RL de | $ | 97.00 | $ 8,662.38 | $ 8,402.51 |
| 12/27/2006 | DELPHI AUTO TC ROBIN MEXICANA S de RL de | $ | 97.00 | $ 2,006.54 | $ 1,946.34 |
| 12/27/2006 | DELPHI AUTO TC SAIA-BURGESS AUTOMOTIVE | $ | 97.50 | $ 455,744.98 | $ 444,351.36 |
| 12/27/2006 | DELPHI AUTO TC SAIA-BURGESS AUTOMOTIVE | $ | 97.50 | $ 105,568.04 | $ 102,928.84 |
| 12/27/2006 | DELPHI AUTO TC SAIA-BURGESS AUTOMOTIVE | $ | 97.50 | $ 151,914.99 | $ 148,117.12 |
| 12/27/2006 | DELPHI AUTO TC SAIA-BURGESS AUTOMOTIVE | $ | 97.50 | $ 316,704.13 | $ 308,786.53 |
| 12/28/2006 | DELPHI AUTO TC FURUKAWA | $ | 92.00 | $ 109,889.79 | $ 101,098.61 |
| 12/28/2006 | DELPHI AUTO TC FURUKAWA | $ | 92.00 | $ 229,092.28 | $ 210,764.90 |
| 12/28/2006 | DELPHI AUTO TC FURUKAWA | $ | 92.00 | $ 329,669.37 | $ 303,295.82 |
| 12/28/2006 | DELPHI AUTO TC FURUKAWA | $ | 92.00 | $ 76,364.09 | $ 70,254.96 |
| 12/29/2006 | DELPHI AUTO TC COOPER STANDARD | $ | 97.50 | $ 117,865.18 | $ 114,918.55 |

| Date | Name | | | |
|---|---|---|---|---|
| 12/29/2006 | DELPHI AUTO TC COOPER STANDARD | $ | 97.50 | $ | 27,302.11 | $ | 26,619.56 |
| 12/29/2006 | DELPHI AUTO TC COOPER STANDARD | $ | 97.50 | $ | 39,288.40 | $ | 38,306.19 |
| 12/29/2006 | DELPHI AUTO TC COOPER STANDARD | $ | 97.50 | $ | 81,906.31 | $ | 79,858.65 |
| 12/29/2006 | DELPHI AUTO TC COOPER STANDARD | $ | 97.50 | $ | 166,774.67 | $ | 162,605.30 |
| 1/10/2007 | DELPHI AUTO TC DOSHI PRETTL INTERNATIONA | $ | 97.50 | $ | 347,682.78 | $ | 338,990.71 |
| 1/10/2007 | DELPHI AUTO TC DOSHI PRETTL INTERNATIONA | $ | 97.50 | $ | 500,324.00 | $ | 487,815.90 |
| 1/10/2007 | DELPHI AUTO TC DOSHI PRETTL INTERNATIONA | $ | 97.50 | $ | 115,894.26 | $ | 112,996.90 |
| 1/10/2007 | DELPHI AUTO TC GREYSTONE OF LINCOLN INC | $ | 95.00 | $ | 3,580.42 | $ | 3,401.40 |
| 1/10/2007 | DELPHI AUTO TC GREYSTONE OF LINCOLN INC | $ | 95.00 | $ | 3,400.70 | $ | 3,230.67 |
| 1/10/2007 | DELPHI AUTO TC GREYSTONE OF LINCOLN INC | $ | 95.00 | $ | 38,252.96 | $ | 36,340.31 |
| 1/10/2007 | DELPHI AUTO TC GREYSTONE OF LINCOLN INC | $ | 95.00 | $ | 10,741.28 | $ | 10,204.22 |
| 1/10/2007 | DELPHI AUTO TC GREYSTONE OF LINCOLN INC | $ | 95.00 | $ | 10,202.09 | $ | 9,691.99 |
| 1/10/2007 | DELPHI AUTO TC GREYSTONE OF LINCOLN INC | $ | 95.00 | $ | 79,747.70 | $ | 75,760.32 |
| 1/10/2007 | DELPHI AUTO TC GREYSTONE OF LINCOLN INC | $ | 95.00 | $ | 114,758.88 | $ | 109,020.94 |
| 1/10/2007 | DELPHI AUTO TC GREYSTONE OF LINCOLN INC | $ | 95.00 | $ | 26,582.57 | $ | 25,253.44 |
| 1/16/2007 | DELPHI AUTO TC JOHNSON ELECTRIC NORTH AM | $ | 100.00 | $ | 376,533.36 | $ | 376,533.36 |
| 1/16/2007 | DELPHI AUTO TC JOHNSON ELECTRIC NORTH AM | $ | 100.00 | $ | 784,976.31 | $ | 784,976.31 |
| 1/16/2007 | DELPHI AUTO TC JOHNSON ELECTRIC NORTH AM | $ | 100.00 | $ | 1,129,600.06 | $ | 1,129,600.06 |
| 1/16/2007 | DELPHI AUTO TC JOHNSON ELECTRIC NORTH AM | $ | 100.00 | $ | 261,658.77 | $ | 261,658.77 |
| 1/16/2007 | DELPHI AUTO TC ON SEMICONDUCTOR COMPONEN | $ | 100.00 | $ | 847,379.88 | $ | 847,379.88 |
| 1/16/2007 | DELPHI AUTO TC ON SEMICONDUCTOR COMPONEN | $ | 100.00 | $ | 1,766,571.62 | $ | 1,766,571.62 |
| 1/16/2007 | DELPHI AUTO TC ON SEMICONDUCTOR COMPONEN | $ | 100.00 | $ | 2,542,139.64 | $ | 2,542,139.64 |
| 1/16/2007 | DELPHI AUTO TC ON SEMICONDUCTOR COMPONEN | $ | 100.00 | $ | 588,857.21 | $ | 588,857.21 |
| 1/16/2007 | DELPHI CORP TC HOOVER PRECISION PRODUCTS | $ | 100.00 | $ | 188,561.27 | $ | 188,561.27 |
| 1/16/2007 | DELPHI CORP TC HOOVER PRECISION PRODUCTS | $ | 100.00 | $ | 393,102.32 | $ | 393,102.32 |
| 1/16/2007 | DELPHI CORP TC HOOVER PRECISION PRODUCTS | $ | 100.00 | $ | 565,683.82 | $ | 565,683.82 |
| 1/16/2007 | DELPHI CORP TC HOOVER PRECISION PRODUCTS | $ | 100.00 | $ | 131,034.11 | $ | 131,034.11 |
| 1/26/2007 | DELPHI AUTO TC MULTI TOOL INC. | $ | 95.00 | $ | 37,025.30 | $ | 35,174.04 |
| 1/26/2007 | DELPHI AUTO TC MULTI TOOL INC. | $ | 95.00 | $ | 77,188.34 | $ | 73,328.92 |
| 1/26/2007 | DELPHI AUTO TC MULTI TOOL INC. | $ | 95.00 | $ | 111,075.91 | $ | 105,522.11 |
| 1/26/2007 | DELPHI AUTO TC MULTI TOOL INC. | $ | 95.00 | $ | 25,729.45 | $ | 24,442.98 |
| 1/26/2007 | DELPHI CORP TC AFFINIA GROUP, INC. | $ | 100.00 | $ | 56,968.15 | $ | 56,968.15 |
| 1/26/2007 | DELPHI CORP TC AFFINIA GROUP, INC. | $ | 100.00 | $ | 118,764.11 | $ | 118,764.11 |
| 1/26/2007 | DELPHI CORP TC AFFINIA GROUP, INC. | $ | 100.00 | $ | 170,904.44 | $ | 170,904.44 |
| 1/26/2007 | DELPHI CORP TC AFFINIA GROUP, INC. | $ | 100.00 | $ | 39,588.04 | $ | 39,588.04 |
| 2/1/2007 | DELPHI AUTO TC EXPORT CORPORATION | $ | 100.00 | $ | 11,416.43 | $ | 11,416.43 |
| 2/1/2007 | DELPHI AUTO TC EXPORT CORPORATION | $ | 100.00 | $ | 23,800.34 | $ | 23,800.34 |
| 2/1/2007 | DELPHI AUTO TC EXPORT CORPORATION | $ | 100.00 | $ | 34,249.27 | $ | 34,249.27 |
| 2/1/2007 | DELPHI AUTO TC EXPORT CORPORATION | $ | 100.00 | $ | 7,933.45 | $ | 7,933.45 |
| 2/1/2007 | DELPHI CORP TC ON SEMICONDUCTOR 2/1/2007 | $ | 100.00 | $ | 24,003.04 | $ | 24,003.04 |
| 2/1/2007 | DELPHI CORP TC ON SEMICONDUCTOR 2/1/2007 | $ | 100.00 | $ | 5,560.03 | $ | 5,560.03 |
| 2/1/2007 | DELPHI CORP TC ON SEMICONDUCTOR 2/1/2007 | $ | 100.00 | $ | 8,001.02 | $ | 8,001.02 |
| 2/1/2007 | DELPHI CORP TC ON SEMICONDUCTOR 2/1/2007 | $ | 100.00 | $ | 16,680.09 | $ | 16,680.09 |
| 2/7/2007 | DELPHI AUTO S TC BEAVER VALLEY MFG 2.07. | $ | 100.00 | $ | 53,712.59 | $ | 53,712.59 |
| 2/7/2007 | DELPHI AUTO S TC BEAVER VALLEY MFG 2.07. | $ | 100.00 | $ | 12,441.90 | $ | 12,441.90 |
| 2/7/2007 | DELPHI AUTO S TC BEAVER VALLEY MFG 2.07. | $ | 100.00 | $ | 17,904.20 | $ | 17,904.20 |
| 2/7/2007 | DELPHI AUTO S TC BEAVER VALLEY MFG 2.07. | $ | 100.00 | $ | 37,325.70 | $ | 37,325.70 |
| 2/12/2007 | DELPHI AUTO POC TC GENESEE PACKAGING INC | $ | 98.00 | $ | 139,096.59 | $ | 136,314.66 |
| 2/12/2007 | DELPHI AUTO POC TC GENESEE PACKAGING INC | $ | 98.00 | $ | 200,163.38 | $ | 196,160.11 |
| 2/12/2007 | DELPHI AUTO POC TC GENESEE PACKAGING INC | $ | 98.00 | $ | 46,365.53 | $ | 45,438.22 |
| 2/12/2007 | DELPHI AUTO POC TC GENESEE PACKAGING INC | $ | 98.00 | $ | 66,721.13 | $ | 65,386.71 |
| 2/12/2007 | DELPHI AUTO TC KOYO CORPORATION OF USA | $ | 100.00 | $ | 159,506.80 | $ | 159,506.80 |
| 2/12/2007 | DELPHI AUTO TC KOYO CORPORATION OF USA | $ | 100.00 | $ | 332,531.12 | $ | 332,531.12 |
| 2/12/2007 | DELPHI AUTO TC KOYO CORPORATION OF USA | $ | 100.00 | $ | 478,520.39 | $ | 478,520.39 |
| 2/12/2007 | DELPHI AUTO TC KOYO CORPORATION OF USA | $ | 100.00 | $ | 110,843.71 | $ | 110,843.71 |
| 2/13/2007 | DELPHI CORP TC ALPINE ELECTRONICS OF AME | $ | 92.50 | $ | 60,363.64 | $ | 55,836.37 |
| 2/13/2007 | DELPHI CORP TC ALPINE ELECTRONICS OF AME | $ | 92.50 | $ | 125,842.84 | $ | 116,404.63 |
| 2/13/2007 | DELPHI CORP TC ALPINE ELECTRONICS OF AME | $ | 92.50 | $ | 181,090.92 | $ | 167,509.10 |
| 2/13/2007 | DELPHI CORP TC ALPINE ELECTRONICS OF AME | $ | 92.50 | $ | 41,947.60 | $ | 38,801.53 |
| 2/15/2007 | DELPHI AUTO TC S NICHICON (AMERICA) CORP | $ | 100.00 | $ | 53,160.93 | $ | 53,160.93 |
| 2/15/2007 | DELPHI AUTO TC S NICHICON (AMERICA) CORP | $ | 100.00 | $ | 110,827.03 | $ | 110,827.03 |
| 2/15/2007 | DELPHI AUTO TC S NICHICON (AMERICA) CORP | $ | 100.00 | $ | 159,482.81 | $ | 159,482.81 |
| 2/15/2007 | DELPHI AUTO TC S NICHICON (AMERICA) CORP | $ | 100.00 | $ | 36,942.34 | $ | 36,942.34 |
| 2/15/2007 | DELPHI CORP TC POC WR GRACE & CO - CONN | $ | 100.00 | $ | 127,619.04 | $ | 127,619.04 |
| 2/15/2007 | DELPHI CORP TC POC WR GRACE & CO - CONN | $ | 100.00 | $ | 266,053.24 | $ | 266,053.24 |
| 2/15/2007 | DELPHI CORP TC POC WR GRACE & CO - CONN | $ | 100.00 | $ | 382,857.11 | $ | 382,857.11 |
| 2/15/2007 | DELPHI CORP TC POC WR GRACE & CO - CONN | $ | 100.00 | $ | 88,684.41 | $ | 88,684.41 |
| 2/16/2007 | DELPHI MEDICAL SYSTEMS TC KIMCHUK INC. | $ | 100.00 | $ | 18,586.01 | $ | 18,586.01 |
| 2/16/2007 | DELPHI MEDICAL SYSTEMS TC KIMCHUK INC. | $ | 100.00 | $ | 38,747.10 | $ | 38,747.10 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 2/16/2007 | DELPHI MEDICAL SYSTEMS TC KIMCHUK INC. | $ 100.00 | $ 55,758.02 | $ 55,758.02 |
| 2/16/2007 | DELPHI MEDICAL SYSTEMS TC KIMCHUK INC. | $ 100.00 | $ 12,915.70 | $ 12,915.70 |
| 2/20/2007 | DELPHI CORP TC POC MCCANN ERICKSON | $ 100.00 | $ 85,079.92 | $ 85,079.92 |
| 2/20/2007 | DELPHI CORP TC POC MCCANN ERICKSON | $ 100.00 | $ 177,370.00 | $ 177,370.00 |
| 2/20/2007 | DELPHI CORP TC POC MCCANN ERICKSON | $ 100.00 | $ 255,239.75 | $ 255,239.75 |
| 2/20/2007 | DELPHI CORP TC POC MCCANN ERICKSON | $ 100.00 | $ 59,123.33 | $ 59,123.33 |
| 2/26/2007 | DELPHI AUTO TC S SUPERIOR INDUSTRIES INT | $ 100.00 | $ 18,392.51 | $ 18,392.51 |
| 2/26/2007 | DELPHI AUTO TC S SUPERIOR INDUSTRIES INT | $ 100.00 | $ 38,343.71 | $ 38,343.71 |
| 2/26/2007 | DELPHI AUTO TC S SUPERIOR INDUSTRIES INT | $ 100.00 | $ 55,177.54 | $ 55,177.54 |
| 2/26/2007 | DELPHI AUTO TC S SUPERIOR INDUSTRIES INT | $ 100.00 | $ 12,781.24 | $ 12,781.24 |
| 2/28/2007 | DELPHI AUTO TC S DROSE 2.28.07 | $ 99.50 | $ 223,462.50 | $ 222,345.19 |
| 2/28/2007 | DELPHI AUTO TC S DROSE 2.28.07 | $ 99.50 | $ 51,762.50 | $ 51,503.69 |
| 2/28/2007 | DELPHI AUTO TC S DROSE 2.28.07 | $ 99.50 | $ 74,487.50 | $ 74,115.06 |
| 2/28/2007 | DELPHI AUTO TC S DROSE 2.28.07 | $ 99.50 | $ 155,287.50 | $ 154,511.06 |
| 3/2/2007 | DELPHI AUTO TC LIQUIDITY SOLUTIONS AOL | $ 100.50 | $ 136,949.02 | $ 137,633.77 |
| 3/2/2007 | DELPHI AUTO TC LIQUIDITY SOLUTIONS AOL | $ 100.50 | $ 297,509.94 | $ 298,997.49 |
| 3/2/2007 | DELPHI AUTO TC LIQUIDITY SOLUTIONS AOL | $ 100.50 | $ 410,847.06 | $ 412,901.30 |
| 3/2/2007 | DELPHI AUTO TC LIQUIDITY SOLUTIONS AOL | $ 100.50 | $ 99,169.98 | $ 99,665.83 |
| 3/2/2007 | DELPHI AUTO TC PENN ALUMINUM INTERNATION | $ 100.00 | $ 63,101.82 | $ 63,101.82 |
| 3/2/2007 | DELPHI AUTO TC PENN ALUMINUM INTERNATION | $ 100.00 | $ 137,083.28 | $ 137,083.28 |
| 3/2/2007 | DELPHI AUTO TC PENN ALUMINUM INTERNATION | $ 100.00 | $ 189,305.48 | $ 189,305.48 |
| 3/2/2007 | DELPHI AUTO TC PENN ALUMINUM INTERNATION | $ 100.00 | $ 45,694.42 | $ 45,694.42 |
| 3/2/2007 | DELPHI CORP TC NXP SEMICONDUCTORS RECL | $ 95.00 | $ 28,169.52 | $ 26,761.04 |
| 3/2/2007 | DELPHI CORP TC NXP SEMICONDUCTORS RECL | $ 95.00 | $ 61,195.84 | $ 58,136.05 |
| 3/2/2007 | DELPHI CORP TC NXP SEMICONDUCTORS RECL | $ 95.00 | $ 84,508.55 | $ 80,283.12 |
| 3/2/2007 | DELPHI CORP TC NXP SEMICONDUCTORS RECL | $ 95.00 | $ 20,398.61 | $ 19,378.68 |
| 3/2/2007 | DELPHI CORP TC NXP SEMICONDUCTORS USA UN | $ 100.00 | $ 555,723.64 | $ 555,723.64 |
| 3/2/2007 | DELPHI CORP TC NXP SEMICONDUCTORS USA UN | $ 100.00 | $ 767,427.87 | $ 767,427.87 |
| 3/2/2007 | DELPHI CORP TC NXP SEMICONDUCTORS USA UN | $ 100.00 | $ 1,667,170.91 | $ 1,667,170.91 |
| 3/2/2007 | DELPHI CORP TC NXP SEMICONDUCTORS USA UN | $ 100.00 | $ 2,302,283.64 | $ 2,302,283.64 |
| 3/6/2007 | DELPHI AUTO TC S CYRO INDUSTRIES | $ 100.00 | $ 85,856.62 | $ 85,856.62 |
| 3/6/2007 | DELPHI AUTO TC S CYRO INDUSTRIES | $ 100.00 | $ 257,569.85 | $ 257,569.85 |
| 3/6/2007 | DELPHI AUTO TC S CYRO INDUSTRIES | $ 100.00 | $ 186,516.10 | $ 186,516.10 |
| 3/6/2007 | DELPHI AUTO TC S CYRO INDUSTRIES | $ 100.00 | $ 62,172.03 | $ 62,172.03 |
| 3/16/2007 | DELPHI CORP TC MEMC ELECTRONIC MATERIALS | $ 100.00 | $ 17,827.88 | $ 17,827.88 |
| 3/16/2007 | DELPHI CORP TC MEMC ELECTRONIC MATERIALS | $ 100.00 | $ 12,909.86 | $ 12,909.86 |
| 3/16/2007 | DELPHI CORP TC MEMC ELECTRONIC MATERIALS | $ 100.00 | $ 38,729.57 | $ 38,729.57 |
| 3/16/2007 | DELPHI CORP TC MEMC ELECTRONIC MATERIALS | $ 100.00 | $ 53,483.69 | $ 53,483.69 |
| 3/16/2007 | DELPHI CORP TC PARLEX CORPORATION | $ 100.00 | $ 68,513.53 | $ 68,513.53 |
| 3/16/2007 | DELPHI CORP TC PARLEX CORPORATION | $ 100.00 | $ 205,540.59 | $ 205,540.59 |
| 3/16/2007 | DELPHI CORP TC PARLEX CORPORATION | $ 100.00 | $ 148,839.74 | $ 148,839.74 |
| 3/16/2007 | DELPHI CORP TC PARLEX CORPORATION | $ 100.00 | $ 49,613.25 | $ 49,613.25 |
| 3/23/2007 | DELPHI AUTO S TC HILL & KNOWLTON INC | $ 90.00 | $ 2,391.08 | $ 2,151.97 |
| 3/23/2007 | DELPHI AUTO S TC HILL & KNOWLTON INC | $ 90.00 | $ 5,194.42 | $ 4,674.98 |
| 3/23/2007 | DELPHI AUTO S TC HILL & KNOWLTON INC | $ 90.00 | $ 7,173.24 | $ 6,455.92 |
| 3/23/2007 | DELPHI AUTO S TC HILL & KNOWLTON INC | $ 90.00 | $ 1,731.47 | $ 1,558.32 |
| 3/23/2007 | DELPHI AUTO S TC SAGAMI AMERICA LTD | $ 100.00 | $ 83,346.43 | $ 83,346.43 |
| 3/23/2007 | DELPHI AUTO S TC SAGAMI AMERICA LTD | $ 100.00 | $ 20,118.11 | $ 20,118.11 |
| 3/23/2007 | DELPHI AUTO S TC SAGAMI AMERICA LTD | $ 100.00 | $ 27,782.14 | $ 27,782.14 |
| 3/23/2007 | DELPHI AUTO S TC SAGAMI AMERICA LTD | $ 100.00 | $ 60,354.32 | $ 60,354.32 |
| 3/23/2007 | DELPHI AUTO S TC WISCONSIN ELECTRIC POWE | $ 100.50 | $ 58,753.27 | $ 59,047.04 |
| 3/23/2007 | DELPHI AUTO S TC WISCONSIN ELECTRIC POWE | $ 100.50 | $ 127,636.41 | $ 128,274.59 |
| 3/23/2007 | DELPHI AUTO S TC WISCONSIN ELECTRIC POWE | $ 100.50 | $ 176,259.80 | $ 177,141.10 |
| 3/23/2007 | DELPHI AUTO S TC WISCONSIN ELECTRIC POWE | $ 100.50 | $ 42,545.47 | $ 42,758.20 |
| 3/26/2007 | DELPHI CORP TC MULTEK FLEXIBLE CIRCUITS | $ 100.00 | $ 2,909.48 | $ 2,909.48 |
| 3/26/2007 | DELPHI CORP TC MULTEK FLEXIBLE CIRCUITS | $ 100.00 | $ 4,017.86 | $ 4,017.86 |
| 3/26/2007 | DELPHI CORP TC MULTEK FLEXIBLE CIRCUITS | $ 100.00 | $ 24,760.71 | $ 24,760.71 |
| 3/26/2007 | DELPHI CORP TC MULTEK FLEXIBLE CIRCUITS | $ 100.00 | $ 1,339.29 | $ 1,339.29 |
| 3/26/2007 | DELPHI CORP TC MULTEK FLEXIBLE CIRCUITS | $ 100.00 | $ 969.83 | $ 969.83 |
| 3/26/2007 | DELPHI CORP TC MULTEK FLEXIBLE CIRCUITS | $ 100.00 | $ 53,790.52 | $ 53,790.52 |
| 3/26/2007 | DELPHI CORP TC MULTEK FLEXIBLE CIRCUITS | $ 100.00 | $ 74,282.14 | $ 74,282.14 |
| 3/26/2007 | DELPHI CORP TC MULTEK FLEXIBLE CIRCUITS | $ 100.00 | $ 17,930.17 | $ 17,930.17 |
| 3/26/2007 | DELPHI CORP TC P&R INDUSTRIES INC - S | $ 100.00 | $ 119,428.21 | $ 119,428.21 |
| 3/26/2007 | DELPHI CORP TC P&R INDUSTRIES INC - S | $ 100.00 | $ 27,664.16 | $ 27,664.16 |
| 3/26/2007 | DELPHI CORP TC P&R INDUSTRIES INC - S | $ 100.00 | $ 39,809.40 | $ 39,809.40 |
| 3/26/2007 | DELPHI CORP TC P&R INDUSTRIES INC - S | $ 100.00 | $ 82,992.48 | $ 82,992.48 |
| 4/18/2007 | DELPHI CORP TC AFC-HOLCROFT / ATMOSPHERE | $ 98.75 | $ 13,932.85 | $ 13,758.69 |
| 4/18/2007 | DELPHI CORP TC AFC-HOLCROFT / ATMOSPHERE | $ 98.75 | $ 29,046.45 | $ 28,683.37 |
| 4/18/2007 | DELPHI CORP TC AFC-HOLCROFT / ATMOSPHERE | $ 98.75 | $ 41,798.55 | $ 41,276.07 |

| Date | Description | | Amount | | Value | | Value |
|---|---|---|---|---|---|---|---|
| 4/18/2007 | DELPHI CORP TC AFC-HOLCROFT / ATMOSPHERE | $ | 98.75 | $ | 9,682.15 | $ | 9,561.12 |
| 4/18/2007 | DELPHI CORP TC ATMOSPHERE HEAT TREATING | $ | 98.75 | $ | 400.82 | $ | 395.81 |
| 4/18/2007 | DELPHI CORP TC ATMOSPHERE HEAT TREATING | $ | 98.75 | $ | 576.78 | $ | 569.57 |
| 4/18/2007 | DELPHI CORP TC ATMOSPHERE HEAT TREATING | $ | 98.75 | $ | 1,202.45 | $ | 1,187.42 |
| 4/18/2007 | DELPHI CORP TC ATMOSPHERE HEAT TREATING | $ | 98.75 | $ | 1,730.35 | $ | 1,708.72 |
| 4/23/2007 | DELPHI CORP TC STANLEY ELECTRIC SCH | $ | 101.25 | $ | 185,560.77 | $ | 187,880.28 |
| 4/23/2007 | DELPHI CORP TC STANLEY ELECTRIC SCH | $ | 101.25 | $ | 386,847.02 | $ | 391,682.61 |
| 4/23/2007 | DELPHI CORP TC STANLEY ELECTRIC SCH | $ | 101.25 | $ | 556,682.30 | $ | 563,640.83 |
| 4/23/2007 | DELPHI CORP TC STANLEY ELECTRIC SCH | $ | 101.25 | $ | 128,949.01 | $ | 130,560.87 |
| 4/27/2007 | DELPHI CORP TC POC MCCANN ERICKSON | $ | 100.00 | $ | 28,097.04 | $ | 28,097.04 |
| 4/27/2007 | DELPHI CORP TC POC MCCANN ERICKSON | $ | 100.00 | $ | 40,432.33 | $ | 40,432.33 |
| 4/27/2007 | DELPHI CORP TC POC MCCANN ERICKSON | $ | 100.00 | $ | 9,365.68 | $ | 9,365.68 |
| 4/27/2007 | DELPHI CORP TC POC MCCANN ERICKSON | $ | 100.00 | $ | 13,477.44 | $ | 13,477.44 |
| 5/3/2007 | DELPHI CORP TC MALVERN INSTRUMENTS (LIQ | $ | 102.00 | $ | 10,100.80 | $ | 10,302.82 |
| 5/3/2007 | DELPHI CORP TC MALVERN INSTRUMENTS (LIQ | $ | 102.00 | $ | 21,057.60 | $ | 21,478.75 |
| 5/3/2007 | DELPHI CORP TC MALVERN INSTRUMENTS (LIQ | $ | 102.00 | $ | 30,302.40 | $ | 30,908.45 |
| 5/3/2007 | DELPHI CORP TC MALVERN INSTRUMENTS (LIQ | $ | 102.00 | $ | 7,019.20 | $ | 7,159.58 |
| 5/3/2007 | DELPHI CORP TC NEUN HP CO INC (LIQ SOL) | $ | 102.00 | $ | 18,065.65 | $ | 18,426.96 |
| 5/3/2007 | DELPHI CORP TC NEUN HP CO INC (LIQ SOL) | $ | 102.00 | $ | 37,662.27 | $ | 38,415.52 |
| 5/3/2007 | DELPHI CORP TC NEUN HP CO INC (LIQ SOL) | $ | 102.00 | $ | 54,196.93 | $ | 55,280.87 |
| 5/3/2007 | DELPHI CORP TC NEUN HP CO INC (LIQ SOL) | $ | 102.00 | $ | 12,554.09 | $ | 12,805.17 |
| 5/3/2007 | DELPHI CORP TC SENKO AMERICA (LIQ SOL) | $ | 102.00 | $ | 15,008.43 | $ | 15,308.60 |
| 5/3/2007 | DELPHI CORP TC SENKO AMERICA (LIQ SOL) | $ | 102.00 | $ | 31,288.74 | $ | 31,914.51 |
| 5/3/2007 | DELPHI CORP TC SENKO AMERICA (LIQ SOL) | $ | 102.00 | $ | 45,025.26 | $ | 45,925.77 |
| 5/3/2007 | DELPHI CORP TC SENKO AMERICA (LIQ SOL) | $ | 102.00 | $ | 10,429.58 | $ | 10,638.17 |
| 5/3/2007 | DELPHI CORP TC WEST VA POLYMER (LIQ SOL) | $ | 102.00 | $ | 10,735.92 | $ | 10,950.64 |
| 5/3/2007 | DELPHI CORP TC WEST VA POLYMER (LIQ SOL) | $ | 102.00 | $ | 22,381.70 | $ | 22,829.33 |
| 5/3/2007 | DELPHI CORP TC WEST VA POLYMER (LIQ SOL) | $ | 102.00 | $ | 32,207.81 | $ | 32,851.97 |
| 5/3/2007 | DELPHI CORP TC WEST VA POLYMER (LIQ SOL) | $ | 102.00 | $ | 7,460.57 | $ | 7,609.78 |
| 5/3/2007 | DELPHI TC EVA ORLIK | $ | 100.00 | $ | 20,500.00 | $ | 20,500.00 |
| 5/3/2007 | DELPHI TC EVA ORLIK | $ | 100.00 | $ | 61,500.00 | $ | 61,500.00 |
| 5/3/2007 | DELPHI TC EVA ORLIK | $ | 100.00 | $ | 88,500.00 | $ | 88,500.00 |
| 5/3/2007 | DELPHI TC EVA ORLIK | $ | 100.00 | $ | 29,500.00 | $ | 29,500.00 |
| 5/4/2007 | DELPHI CORP TC MICRON SEMI PRODUCTS | $ | 102.00 | $ | 122,946.25 | $ | 125,405.18 |
| 5/4/2007 | DELPHI CORP TC MICRON SEMI PRODUCTS | $ | 102.00 | $ | 256,311.71 | $ | 261,437.94 |
| 5/4/2007 | DELPHI CORP TC MICRON SEMI PRODUCTS | $ | 102.00 | $ | 368,838.80 | $ | 376,215.58 |
| 5/4/2007 | DELPHI CORP TC MICRON SEMI PRODUCTS | $ | 102.00 | $ | 85,437.24 | $ | 87,145.98 |
| 5/7/2007 | DELPHI CORP TC HERAEUS INC (LIQ SOL) | $ | 99.00 | $ | 1,618.71 | $ | 1,602.52 |
| 5/7/2007 | DELPHI CORP TC HERAEUS INC (LIQ SOL) | $ | 99.00 | $ | 374.96 | $ | 371.21 |
| 5/7/2007 | DELPHI CORP TC HERAEUS INC (LIQ SOL) | $ | 99.00 | $ | 53,417.55 | $ | 52,883.37 |
| 5/7/2007 | DELPHI CORP TC HERAEUS INC (LIQ SOL) | $ | 99.00 | $ | 1,124.87 | $ | 1,113.62 |
| 5/7/2007 | DELPHI CORP TC HERAEUS INC (LIQ SOL) | $ | 99.00 | $ | 539.57 | $ | 534.17 |
| 5/7/2007 | DELPHI CORP TC HERAEUS INC (LIQ SOL) | $ | 99.00 | $ | 111,361.99 | $ | 110,248.37 |
| 5/7/2007 | DELPHI CORP TC HERAEUS INC (LIQ SOL) | $ | 99.00 | $ | 160,252.62 | $ | 158,650.09 |
| 5/7/2007 | DELPHI CORP TC HERAEUS INC (LIQ SOL) | $ | 99.00 | $ | 37,120.66 | $ | 36,749.45 |
| 5/18/2007 | DELPHI TCLS/A-OK LIQUIDATION | $ | 102.00 | $ | 16,520.12 | $ | 16,850.52 |
| 5/18/2007 | DELPHI TCLS/A-OK LIQUIDATION | $ | 102.00 | $ | 34,440.24 | $ | 35,129.04 |
| 5/18/2007 | DELPHI TCLS/A-OK LIQUIDATION | $ | 102.00 | $ | 49,560.35 | $ | 50,551.56 |
| 5/18/2007 | DELPHI TCLS/A-OK LIQUIDATION | $ | 102.00 | $ | 11,480.08 | $ | 11,709.68 |
| 5/18/2007 | DELPHI TC LS/MAGENSIUM ELEKTRON | $ | 102.00 | $ | 39,189.85 | $ | 39,973.65 |
| 5/18/2007 | DELPHI TC LS/MAGENSIUM ELEKTRON | $ | 102.00 | $ | 81,700.91 | $ | 83,334.93 |
| 5/18/2007 | DELPHI TC LS/MAGENSIUM ELEKTRON | $ | 102.00 | $ | 117,569.60 | $ | 119,920.99 |
| 5/18/2007 | DELPHI TC LS/MAGENSIUM ELEKTRON | $ | 102.00 | $ | 27,233.64 | $ | 27,778.31 |
| 5/18/2007 | DELPHI TC LS/VALMARK | $ | 102.00 | $ | 6,209.15 | $ | 6,333.33 |
| 5/18/2007 | DELPHI TC LS/VALMARK | $ | 102.00 | $ | 18,627.44 | $ | 18,999.99 |
| 5/18/2007 | DELPHI TC LS/VALMARK | $ | 102.00 | $ | 26,805.34 | $ | 27,341.45 |
| 5/18/2007 | DELPHI TC LS/VALMARK | $ | 102.00 | $ | 8,935.10 | $ | 9,113.80 |
| 5/18/2007 | DELPHI TCLS/WARREN CITY UTILITY SERVICES | $ | 102.00 | $ | 22,108.38 | $ | 22,550.55 |
| 5/18/2007 | DELPHI TCLS/WARREN CITY UTILITY SERVICES | $ | 102.00 | $ | 31,814.49 | $ | 32,450.78 |
| 5/18/2007 | DELPHI TCLS/WARREN CITY UTILITY SERVICES | $ | 102.00 | $ | 7,369.46 | $ | 7,516.85 |
| 5/18/2007 | DELPHI TCLS/WARREN CITY UTILITY SERVICES | $ | 102.00 | $ | 10,604.83 | $ | 10,816.93 |
| 5/23/2007 | DELPHI AUTO POC TC GENESEE PACKAGING INC | $ | 100.00 | $ | 12,918.11 | $ | 12,918.11 |
| 5/23/2007 | DELPHI AUTO POC TC GENESEE PACKAGING INC | $ | 100.00 | $ | 2,992.33 | $ | 2,992.33 |
| 5/23/2007 | DELPHI AUTO POC TC GENESEE PACKAGING INC | $ | 100.00 | $ | 4,306.03 | $ | 4,306.03 |
| 5/23/2007 | DELPHI AUTO POC TC GENESEE PACKAGING INC | $ | 100.00 | $ | 8,976.99 | $ | 8,976.99 |
| 6/5/2007 | DELPHI CORP TC TOKO AMERICA INC | $ | 101.00 | $ | 81,948.15 | $ | 82,767.63 |
| 6/5/2007 | DELPHI CORP TC TOKO AMERICA INC | $ | 101.00 | $ | 170,841.07 | $ | 172,549.48 |
| 6/5/2007 | DELPHI CORP TC TOKO AMERICA INC | $ | 101.00 | $ | 245,844.46 | $ | 248,302.90 |
| 6/5/2007 | DELPHI CORP TC TOKO AMERICA INC | $ | 101.00 | $ | 56,947.02 | $ | 57,516.49 |

| Date | Name | | Amount | | Value 1 | | Value 2 |
|---|---|---|---|---|---|---|---|
| 6/8/2007 | DELPHI CORP TC WABASH TECHNOLOGIES | $ | 100.00 | $ | 76,505.07 | $ | 76,505.07 |
| 6/8/2007 | DELPHI CORP TC WABASH TECHNOLOGIES | $ | 100.00 | $ | 25,501.70 | $ | 25,501.70 |
| 6/8/2007 | DELPHI CORP TC WABASH TECHNOLOGIES | $ | 100.00 | $ | 17,721.51 | $ | 17,721.51 |
| 6/8/2007 | DELPHI CORP TC WABASH TECHNOLOGIES | $ | 100.00 | $ | 53,164.54 | $ | 53,164.54 |
| 6/8/2007 | DELPHI CORP TC WABASH TECHNOLOGIES | $ | 103.00 | $ | 58,933.33 | $ | 60,701.33 |
| 6/13/2007 | DELPHI CORP TC US STEEL | $ | 103.00 | $ | 176,799.99 | $ | 182,103.99 |
| 6/13/2007 | DELPHI CORP TC US STEEL | $ | 103.00 | $ | 40,953.67 | $ | 42,182.28 |
| 6/13/2007 | DELPHI CORP TC US STEEL | $ | 103.00 | $ | 122,861.01 | $ | 126,546.84 |
| 6/13/2007 | DELPHI CORP TC US STEEL | $ | 103.00 | $ | 26,610.12 | $ | 27,674.52 |
| 6/19/2007 | DELPHI TC LEM INDUSTRIES INC | $ | 104.00 | $ | 55,475.33 | $ | 57,694.34 |
| 6/19/2007 | DELPHI TC LEM INDUSTRIES INC | $ | 104.00 | $ | 79,830.35 | $ | 83,023.56 |
| 6/19/2007 | DELPHI TC LEM INDUSTRIES INC | $ | 104.00 | $ | 18,491.78 | $ | 19,231.45 |
| 6/19/2007 | DELPHI TC LEM INDUSTRIES INC | $ | 104.00 | $ | 22,488.09 | $ | 23,387.61 |
| 6/19/2007 | DELPHI TC RASSELSTEIN GMBH | $ | 104.00 | $ | 46,881.93 | $ | 48,757.21 |
| 6/19/2007 | DELPHI TC RASSELSTEIN GMBH | $ | 104.00 | $ | 67,464.24 | $ | 70,162.81 |
| 6/19/2007 | DELPHI TC RASSELSTEIN GMBH | $ | 104.00 | $ | 15,627.31 | $ | 16,252.40 |
| 6/20/2007 | DELPHI TC MACHINE VISION PRODUCTS POC | $ | 102.50 | $ | 20,085.81 | $ | 20,587.96 |
| 6/20/2007 | DELPHI TC MACHINE VISION PRODUCTS POC | $ | 102.50 | $ | 41,873.81 | $ | 42,920.66 |
| 6/20/2007 | DELPHI TC MACHINE VISION PRODUCTS POC | $ | 102.50 | $ | 60,257.44 | $ | 61,763.88 |
| 6/20/2007 | DELPHI TC MACHINE VISION PRODUCTS POC | $ | 102.50 | $ | 13,957.94 | $ | 14,306.89 |
| 6/27/2007 | DELPHI TC APS CAPITAL CORP | $ | 102.50 | $ | 197,782.65 | $ | 202,727.22 |
| 6/27/2007 | DELPHI TC APS CAPITAL CORP | $ | 102.50 | $ | 284,614.06 | $ | 291,729.41 |
| 6/27/2007 | DELPHI TC APS CAPITAL CORP | $ | 102.50 | $ | 593,347.94 | $ | 608,181.64 |
| 6/27/2007 | DELPHI TC APS CAPITAL CORP | $ | 102.50 | $ | 853,842.16 | $ | 875,188.21 |
| 6/29/2007 | DELPHI CORP TC PLASTIC MOLDINGS CO | $ | 100.00 | $ | 20,624.10 | $ | 20,624.10 |
| 6/29/2007 | DELPHI CORP TC PLASTIC MOLDINGS CO | $ | 100.00 | $ | 42,996.00 | $ | 42,996.00 |
| 6/29/2007 | DELPHI CORP TC PLASTIC MOLDINGS CO | $ | 100.00 | $ | 61,872.30 | $ | 61,872.30 |
| 6/29/2007 | DELPHI CORP TC PLASTIC MOLDINGS CO | $ | 100.00 | $ | 14,332.00 | $ | 14,332.00 |
| 7/24/2007 | DELPHI TC ACORD INC | $ | 104.50 | $ | 23,244.62 | $ | 24,290.63 |
| 7/24/2007 | DELPHI TC ACORD INC | $ | 104.50 | $ | 32,099.73 | $ | 33,544.22 |
| 7/24/2007 | DELPHI TC ACORD INC | $ | 104.50 | $ | 69,733.87 | $ | 72,871.89 |
| 7/24/2007 | DELPHI TC ACORD INC | $ | 104.50 | $ | 96,299.16 | $ | 100,632.62 |
| 7/24/2007 | DELPHI TC BRUSH ENGINEERING | $ | 104.50 | $ | 87,802.78 | $ | 91,753.91 |
| 7/24/2007 | DELPHI TC BRUSH ENGINEERING | $ | 104.50 | $ | 120,066.75 | $ | 125,469.75 |
| 7/24/2007 | DELPHI TC BRUSH ENGINEERING | $ | 104.50 | $ | 29,267.59 | $ | 30,584.63 |
| 7/24/2007 | DELPHI TC BRUSH ENGINEERING | $ | 104.50 | $ | 40,022.26 | $ | 41,823.26 |
| 7/24/2007 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 104.50 | $ | 84,572.57 | $ | 88,378.34 |
| 7/24/2007 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 104.50 | $ | 61,242.21 | $ | 63,998.11 |
| 7/24/2007 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 104.50 | $ | 20,414.07 | $ | 21,332.70 |
| 7/24/2007 | DELPHI TC CONCORDE GROUP SA DE CV | $ | 104.50 | $ | 28,190.86 | $ | 29,459.45 |
| 7/24/2007 | DELPHI TC HILITE INTERNATIONAL | $ | 104.50 | $ | 159,725.62 | $ | 166,913.27 |
| 7/24/2007 | DELPHI TC HILITE INTERNATIONAL | $ | 104.50 | $ | 220,573.47 | $ | 230,499.28 |
| 7/24/2007 | DELPHI TC HILITE INTERNATIONAL | $ | 104.50 | $ | 53,241.87 | $ | 55,637.75 |
| 7/24/2007 | DELPHI TC HILITE INTERNATIONAL | $ | 104.50 | $ | 73,524.49 | $ | 76,833.09 |
| 7/24/2007 | DELPHI TC JABIL CIRCUIT INC | $ | 104.50 | $ | 238,052.71 | $ | 248,765.08 |
| 7/24/2007 | DELPHI TC JABIL CIRCUIT INC | $ | 104.50 | $ | 517,149.02 | $ | 540,420.73 |
| 7/24/2007 | DELPHI TC JABIL CIRCUIT INC | $ | 104.50 | $ | 714,158.17 | $ | 746,295.29 |
| 7/24/2007 | DELPHI TC JABIL CIRCUIT INC | $ | 104.50 | $ | 172,383.01 | $ | 180,140.25 |
| 7/24/2007 | DELPHI TC NORTHERN STAMPING INC | $ | 104.50 | $ | 14,018.89 | $ | 14,649.74 |
| 7/24/2007 | DELPHI TC NORTHERN STAMPING INC | $ | 104.50 | $ | 30,454.81 | $ | 31,825.28 |
| 7/24/2007 | DELPHI TC NORTHERN STAMPING INC | $ | 104.50 | $ | 42,056.65 | $ | 43,949.20 |
| 7/24/2007 | DELPHI TC NORTHERN STAMPING INC | $ | 104.50 | $ | 10,151.60 | $ | 10,608.42 |
| 7/24/2007 | DELPHI TC TECHNICAL MATERIALS | $ | 104.50 | $ | 38,229.90 | $ | 39,950.25 |
| 7/24/2007 | DELPHI TC TECHNICAL MATERIALS | $ | 104.50 | $ | 83,051.18 | $ | 86,788.48 |
| 7/24/2007 | DELPHI TC TECHNICAL MATERIALS | $ | 104.50 | $ | 114,689.72 | $ | 119,850.76 |
| 7/24/2007 | DELPHI TC TECHNICAL MATERIALS | $ | 104.50 | $ | 27,683.73 | $ | 28,929.50 |
| 7/24/2007 | DELPHI TC ZENTRIX TECHNOLOGIES | $ | 104.50 | $ | 6,978.67 | $ | 7,292.71 |
| 7/24/2007 | DELPHI TC ZENTRIX TECHNOLOGIES | $ | 104.50 | $ | 15,160.54 | $ | 15,842.76 |
| 7/24/2007 | DELPHI TC ZENTRIX TECHNOLOGIES | $ | 104.50 | $ | 20,935.99 | $ | 21,878.11 |
| 7/24/2007 | DELPHI TC ZENTRIX TECHNOLOGIES | $ | 104.50 | $ | 5,053.51 | $ | 5,280.92 |
| 7/27/2007 | DELPHI CORP TC MOTION INDUSTRIES, INC. | $ | 106.00 | $ | 323,539.56 | $ | 342,951.93 |
| 7/27/2007 | DELPHI CORP TC MOTION INDUSTRIES, INC. | $ | 106.00 | $ | 78,095.76 | $ | 82,781.51 |
| 7/27/2007 | DELPHI CORP TC MOTION INDUSTRIES, INC. | $ | 106.00 | $ | 107,846.51 | $ | 114,317.30 |
| 7/27/2007 | DELPHI CORP TC MOTION INDUSTRIES, INC. | $ | 106.00 | $ | 234,287.27 | $ | 248,344.51 |
| 7/30/2007 | DELPHI CORP TC MID SOUTH ELECTRONICS INC | $ | 104.00 | $ | 15,343.90 | $ | 15,957.66 |
| 7/30/2007 | DELPHI CORP TC MID SOUTH ELECTRONICS INC | $ | 104.00 | $ | 33,333.32 | $ | 34,666.65 |
| 7/30/2007 | DELPHI CORP TC MID SOUTH ELECTRONICS INC | $ | 104.00 | $ | 46,031.72 | $ | 47,872.99 |
| 7/30/2007 | DELPHI CORP TC MID SOUTH ELECTRONICS INC | $ | 104.00 | $ | 11,111.11 | $ | 11,555.55 |
| 8/3/2007 | DELPHI CORP TC TIMKEN COMPANY | $ | 102.00 | $ | 141,547.05 | $ | 144,377.99 |

| Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| 8/3/2007 | DELPHI CORP TC TIMKEN COMPANY | $ 102.00 | $ 102,499.59 | $ 104,549.58 |
| 8/3/2007 | DELPHI CORP TC TIMKEN COMPANY | $ 102.00 | $ 307,498.76 | $ 313,648.74 |
| 8/3/2007 | DELPHI CORP TC TIMKEN COMPANY | $ 102.00 | $ 424,641.15 | $ 433,133.97 |
| 8/16/2007 | DELPHI TC PANASONIC AUTOMOTIVE II | $ 99.00 | $ 134,833.79 | $ 133,485.45 |
| 8/16/2007 | DELPHI TC PANASONIC AUTOMOTIVE II | $ 99.00 | $ 292,914.76 | $ 289,985.61 |
| 8/16/2007 | DELPHI TC PANASONIC AUTOMOTIVE II | $ 99.00 | $ 404,501.34 | $ 400,456.33 |
| 8/16/2007 | DELPHI TC PANASONIC AUTOMOTIVE II | $ 99.00 | $ 97,638.25 | $ 96,661.87 |
| 8/22/2007 | DELPHI AUTO TC BELL ANDERSON & SANDERS L | $ 99.00 | $ 9,236.01 | $ 9,143.65 |
| 8/22/2007 | DELPHI AUTO TC BELL ANDERSON & SANDERS L | $ 99.00 | $ 20,064.44 | $ 19,863.80 |
| 8/22/2007 | DELPHI AUTO TC BELL ANDERSON & SANDERS L | $ 99.00 | $ 27,708.03 | $ 27,430.95 |
| 8/22/2007 | DELPHI AUTO TC BELL ANDERSON & SANDERS L | $ 99.00 | $ 6,688.15 | $ 6,621.27 |
| 8/22/2007 | DELPHI AUTO TC BROWN & SHARPE INC. | $ 98.00 | $ 7,935.19 | $ 7,776.49 |
| 8/22/2007 | DELPHI AUTO TC BROWN & SHARPE INC. | $ 98.00 | $ 17,238.52 | $ 16,893.75 |
| 8/22/2007 | DELPHI AUTO TC BROWN & SHARPE INC. | $ 98.00 | $ 23,805.57 | $ 23,329.46 |
| 8/22/2007 | DELPHI AUTO TC BROWN & SHARPE INC. | $ 98.00 | $ 5,746.17 | $ 5,631.25 |
| 8/22/2007 | DELPHI AUTO TC C&E SALES INC. | $ 91.00 | $ 22,667.59 | $ 20,627.51 |
| 8/22/2007 | DELPHI AUTO TC C&E SALES INC. | $ 91.00 | $ 31,302.86 | $ 28,485.60 |
| 8/22/2007 | DELPHI AUTO TC C&E SALES INC. | $ 91.00 | $ 7,555.86 | $ 6,875.83 |
| 8/22/2007 | DELPHI AUTO TC C&E SALES INC. | $ 91.00 | $ (954.63) | $ (868.71) |
| 8/22/2007 | DELPHI AUTO TC C&E SALES INC. | $ 91.00 | $ (1,318.30) | $ (1,199.65) |
| 8/22/2007 | DELPHI AUTO TC C&E SALES INC. | $ 91.00 | $ (318.21) | $ (289.57) |
| 8/22/2007 | DELPHI AUTO TC C&E SALES INC. | $ 91.00 | $ (439.43) | $ (399.88) |
| 8/22/2007 | DELPHI AUTO TC C&E SALES INC. | $ 91.00 | $ 10,434.29 | $ 9,495.20 |
| 8/22/2007 | DELPHI AUTO TC KENSA LLC | $ 96.00 | $ 13,916.64 | $ 13,359.97 |
| 8/22/2007 | DELPHI AUTO TC KENSA LLC | $ 96.00 | $ 30,232.70 | $ 29,023.39 |
| 8/22/2007 | DELPHI AUTO TC KENSA LLC | $ 96.00 | $ 41,749.93 | $ 40,079.93 |
| 8/22/2007 | DELPHI AUTO TC KENSA LLC | $ 96.00 | $ 10,077.57 | $ 9,674.47 |
| 8/22/2007 | DELPHI AUTO TC KENSA LLC | $ 99.00 | $ 23,427.69 | $ 23,193.41 |
| 8/22/2007 | DELPHI AUTO TC MCNAUGHTON MCKAY ELECTRIC | $ 99.00 | $ 7,809.23 | $ 7,731.14 |
| 8/22/2007 | DELPHI AUTO TC MCNAUGHTON MCKAY ELECTRIC | $ 99.00 | $ 10,784.18 | $ 10,676.34 |
| 8/22/2007 | DELPHI AUTO TC MCNAUGHTON MCKAY ELECTRIC | $ 99.00 | $ 32,352.52 | $ 32,028.99 |
| 8/22/2007 | DELPHI AUTO TC MCNAUGHTON MCKAY ELECTRIC | $ 99.00 | $ 3,205.18 | $ 3,141.08 |
| 8/22/2007 | DELPHI AUTO TC SHEFFIELD MEASUREMENT INC | $ 98.00 | $ 6,963.00 | $ 6,823.74 |
| 8/22/2007 | DELPHI AUTO TC SHEFFIELD MEASUREMENT INC | $ 98.00 | $ 9,615.57 | $ 9,423.26 |
| 8/22/2007 | DELPHI AUTO TC SHEFFIELD MEASUREMENT INC | $ 98.00 | $ 2,321.00 | $ 2,274.58 |
| 8/22/2007 | DELPHI AUTO TC SHEFFIELD MEASUREMENT INC | $ 98.00 | $ 23,625.00 | $ 23,152.50 |
| 8/22/2007 | DELPHI AUTO TC ZYLUX ACOUSTIC CORP. | $ 98.00 | $ 32,625.00 | $ 31,972.50 |
| 8/22/2007 | DELPHI AUTO TC ZYLUX ACOUSTIC CORP. | $ 98.00 | $ 7,875.00 | $ 7,717.50 |
| 8/22/2007 | DELPHI AUTO TC ZYLUX ACOUSTIC CORP. | $ 98.00 | $ 10,875.00 | $ 10,657.50 |
| 8/22/2007 | DELPHI AUTO TC ZYLUX ACOUSTIC CORP. | $ 98.00 | $ 98,766.05 | $ 101,729.03 |
| 9/12/2007 | DELPHI AUTO TC MEANS INDUSTRIES, INC. | $ 103.00 | $ 214,560.74 | $ 220,997.56 |
| 9/12/2007 | DELPHI AUTO TC MEANS INDUSTRIES, INC. | $ 103.00 | $ 296,298.16 | $ 305,187.10 |
| 9/12/2007 | DELPHI AUTO TC MEANS INDUSTRIES, INC. | $ 103.00 | $ 71,520.25 | $ 73,665.86 |
| 9/12/2007 | DELPHI AUTO TC MEANS INDUSTRIES, INC. | $ 103.00 | | |

### TOPrS CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|

### SECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|

### DIP LOAN CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| 1/8/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 27,660,000 | 27,660,000.00 |
| 1/8/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 15,020,000 | 15,020,000.00 |
| 1/8/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 15,810,000 | 15,810,000.00 |
| 1/8/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 15,190,000 | 15,190,000.00 |

| Transaction Date | Type of Claim | Price | | |
|---|---|---|---|---|
| 1/8/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 25,960,000 | 25,960,000.00 |
| 1/8/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 28,740,000 | 28,740,000.00 |
| 1/8/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 26,850,000 | 26,850,000.00 |
| 1/8/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 10,770,000 | 10,770,000.00 |
| 1/8/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 4,080,000 | 4,080,000.00 |
| 1/8/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 3,920,000 | 3,920,000.00 |
| 1/8/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 3,060,000 | 3,060,000.00 |
| 1/8/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 2,940,000 | 2,940,000.00 |
| 1/8/2007 | DELPHI NEW REVOLVER | 100.00 | 4,720,000 | 4,720,000.00 |
| 1/8/2007 | DELPHI NEW REVOLVER | 100.00 | 3,280,000 | 3,280,000.00 |
| 5/31/2007 | DELPHI DIP 2ND LIEN TL | 100.38 | 4,605,000 | 4,622,268.75 |
| 5/31/2007 | DELPHI DIP 2ND LIEN TL | 100.38 | 5,645,000 | 5,666,168.75 |
| 5/31/2007 | DELPHI DIP 2ND LIEN TL | 100.63 | (295,000) | (296,843.75) |
| 5/31/2007 | DELPHI DIP 2ND LIEN TL | 100.38 | 14,750,000 | 14,805,312.50 |
| 5/31/2007 | DELPHI DIP 2ND LIEN TL | 100.63 | (205,000) | (206,281.25) |
| 6/1/2007 | DELPHI DIP 2ND LIEN TL | 100.38 | 3,895,000 | 3,909,606.25 |
| 6/1/2007 | DELPHI DIP 2ND LIEN TL | 100.38 | 5,605,000 | 5,626,018.75 |
| 6/1/2007 | DELPHI DIP 2ND LIEN TL | 100.38 | 295,000 | 296,106.25 |
| 6/1/2007 | DELPHI DIP 2ND LIEN TL | 100.38 | 205,000 | 205,768.75 |
| 6/13/2007 | DELPHI DIP 2ND LIEN TL | 100.25 | 3,075,000 | 3,082,687.50 |
| 6/13/2007 | DELPHI DIP 2ND LIEN TL | 100.25 | 4,425,000 | 4,436,062.50 |
| 7/10/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 1,840,000 | 1,840,000.00 |
| 7/10/2007 | DELPHI DIP 2ND LIEN TL | 100.00 | 3,160,000 | 3,160,000.00 |
| 7/11/2007 | DELPHI DIP 2ND LIEN TL | 99.88 | 2,000,000 | 1,997,500.00 |
| 7/23/2007 | DELPHI DIP 2ND LIEN TL | 99.75 | 3,190,000 | 3,182,025.00 |
| 7/23/2007 | DELPHI DIP 2ND LIEN TL | 99.75 | 2,310,000 | 2,304,225.00 |
| 7/24/2007 | DELPHI DIP 2ND LIEN TL | 99.50 | 3,000,000 | 2,985,000.00 |
| 9/5/2007 | DELPHI DIP 2ND LIEN TL | 98.00 | 27,780,000 | 27,224,400.00 |
| 9/5/2007 | DELPHI DIP 2ND LIEN TL | 98.00 | (27,780,000) | (27,224,400.00) |

## SHARES/EQUITY INTERESTS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amounts Paid Therefor |
|---|---|---|---|
| | | | |

## SHORT TRANSACTIONS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## Backstop Activity Detail

| Transaction Date | Type of Claim | Price | | Number of Shares/Interests | Amounts Paid Therefor | |
|---|---|---|---|---|---|---|
| 9/14/2007 | DELPHI BACKSTOP | $ | 38.56 | 1,278,320 | $ | 49,292,019.20 |
| 9/14/2007 | DELPHI BACKSTOP | $ | 38.56 | 925,680 | $ | 35,694,220.80 |

Name:    **Whitebox Advisors, LLC**
Address:    **3033 Excelsior Blvd, Ste 300, Minneapolis, MN 55344**

## AGGREGATE HOLDINGS

Holdings on 9/17/07

| | | |
|---|---|---|
| Senior Note Claims | $ | 34,895,000.00 |
| General Unsecured Claims | $ | - |
| TOPrS Claims | $ | |
| Pre-petition Secured Claims | $ | - |
| DIP Loan Claims | $ | - |
| Shares/Equity Interests | | - |

## SENIOR NOTE CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|---|
| 8/14/2007 | Purchase DPH 6.5 05/01/09 (ISIN US247126AB11) | $106.50 | $ | 3,000,000.00 | $319,500,000.00 |
| 8/15/2007 | Purchase DPH 6.5 05/01/09 (ISIN US247126AB11) | $105.25 | $ | 3,000,000.00 | $315,750,000.00 |
| 8/17/2007 | Purchase DPH 7.125 05/01/29 (ISIN US247126AC93) | $93.13 | $ | 2,033,000.00 | $189,333,290.00 |
| 8/20/2007 | Purchase DPH 7.125 05/01/29 (ISIN US247126AC93) | $94.25 | $ | 5,000,000.00 | $471,250,000.00 |
| 8/21/2007 | Purchase DPH 6.5 05/01/09 (ISIN US247126AB11) | $95.00 | $ | 3,174,000.00 | $301,530,000.00 |
| 9/7/2007 | Purchase DPH 6.55 06/15/06 (ISIN US247126AD76) | $96.00 | $ | 1,000,000.00 | $96,000,000.00 |
| 9/7/2007 | Purchase DPH 7.125 05/01/29 (ISIN US247126AC93) | $95.50 | $ | 5,000,000.00 | $477,500,000.00 |
| 9/11/2007 | Purchase DPH 6.5 05/01/09 (ISIN US247126AB11) | $86.25 | $ | 1,377,000.00 | $118,766,250.00 |
| 9/11/2007 | Purchase DPH 6.55 06/15/06 (ISIN US247126AD76) | $84.50 | $ | 2,311,000.00 | $195,279,500.00 |
| 9/11/2007 | Purchase DPH 6.55 06/15/06 (ISIN US247126AD76) | $85.50 | $ | 2,000,000.00 | $171,000,000.00 |
| 9/11/2007 | Purchase DPH 6.55 06/15/06 (ISIN US247126AD76) | $85.25 | $ | 1,000,000.00 | $85,250,000.00 |
| 9/12/2007 | Purchase DPH 6.55 06/15/06 (ISIN US247126AD76) | $81.50 | $ | 6,000,000.00 | $489,000,000.00 |

## GENERAL UNSECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## TOPrS CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## SECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

## DIP LOAN CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|
| | | | | |

### SHARES/EQUITY INTERESTS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Number of Shares/Interests | Amounts Paid Therefor |
|---|---|---|---|---|

### Short Transactions Activity Detail

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Therefor |
|---|---|---|---|---|