

# YAZAKI NORTH AMERICA, INC.

6801 Haggerty Road
Canton, Michigan 48187
Telephone: (734) 983-1000

July 28, 2006

**By Overnight Mail**

United States Bankruptcy Court
Southern District of New York
Delphi Corporation Claims
One Bowling Green
Room 534
New York, New York 10004-1408

Re:    **Delphi Corporation Claims**

Dear Sir/Madam:

Please find enclosed a proof of claim submitted in the above-referenced matter. The claim is being submitted on behalf of Yazaki North America in the case captioned In re Delphi Corporation, Case No. 05-44481.

The claim includes an original and two copies. Yazaki requests that you return acknowledgment of receipt of such claims. Accordingly, I have included a self-addressed, stamped envelope for you to return acknowledgment of the claims.

If you have any questions with respect to these matters, please contact me at (734) 983-5052.

Sincerely,

Dawn A. Reamer

FORM B10 (Official Form 10) (12/03)

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK | PROOF OF CLAIM |
|---|---|

| Name of Debtor **Delphi Corporation** | Case Number **05-44481** | This Space Is For Court Use Only |
|---|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| | |
|---|---|
| Name of Creditor (The person or other entity to whom the debtor owes money or property): **Yazaki North America, Inc.** | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars |
| Name and address where notices should be sent: **Dawn Reamer** **Yazaki North America, Inc.** **6601 Haggerty Road - Canton, MI 48187** | ☐ Check box if you have never received any notices from the bankruptcy court in this case ☐ Check box if the address differs from the address on the envelope sent to you by the court |
| Telephone number: **(734) 983-5052** | |

| Account or other number by which creditor identifies debtor: **DELPHI** | Check here if this claim ☐ replaces ☐ amends    a previously filed claim, dated: _____ |
|---|---|

| 1. **Basis for Claim** | |
|---|---|
| ☒ Goods sold | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a) |
| ☒ Services performed | ☐ Wages, salaries, and compensation (fill out below) |
| ☐ Money loaned | Your SS #: _____ |
| ☐ Personal injury/wrongful death | Unpaid compensation for services performed |
| ☐ Taxes | from _____ to _____ |
| ☐ Other | (date)         (date) |

| 2. Date debt was incurred:    **Before October 8, 2005** | 3. If court judgment, date obtained: |
|---|---|

**4. Total Amount of Claim at Time Case Filed:**

| $**1,084,784. 98** (unsecured) | $**399,728.03** (secured) | $_____ (priority) | $**1,484,512. 92** (total) |
|---|---|---|---|

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

| **5. Secured Claim.** | **7. Unsecured Priority Claim.** |
|---|---|
| ☒ Check this box if your claim is secured by collateral (including a right of setoff). Brief Description of Collateral: ☐ Real Estate    ☐ Motor Vehicle ☒ Other **Right of setoff.** Value of Collateral:    **$No less than $399,728.03** Amount of arrearage and other charges at time case filed included in secured claim, if any: $ | ☐ Check this box if you have an unsecured priority claim Amount entitled to priority $ Specify the priority of the claim: ☐ Wages, salaries, or commissions (up to $4,650),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(3) ☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(4) ☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(6) ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U.S.C. § 507(a)(7). ☐ Taxes or penalties owed to governmental units – 11 U.S.C. § 507(a)(8) ☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(___) |
| 6. Unsecured Nonpriority Claim $**1,084,784.98** **(Including reclamation claim #337 unresolved amounts)** ☐ Check this box if a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) non or only part of your claim is entitled to priority. | *Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment |

| | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| **8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. **9. Supporting Documents:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. **10. Date-Stamped Copy:** To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | |
| Date **7/28/06** | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): *[signature]*    **Dawn A. Reamer, Corporate Counsel** |

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Summary of Claim of Yazaki North America, Inc  Against
*Delphi Corporation, Case No. 05-44481*

As of October 8, 2005, Delphi Corporation, together with its U.S. affiliates and subsidiaries ("Delphi") owed the sum of $1,484,512.92 to Yazaki North America, Inc. for goods and services provided to Delphi by Yazaki.  This claim consists of the following elements:

1.  Pursuant to certain Delphi purchase orders, Yazaki supplied automotive component parts to Delphi.  On account of goods shipped to Delphi under the Yazaki Purchase Orders, Delphi, as of the Petition Date, owed Yazaki $1,128,607.12 for goods shipped to Delphi.

2.  Pursuant to the Engineering Services Agreement by and between Yazaki and Delphi (the "Engineering Agreement," a copy of which is attached), Delphi owes Yazaki $27,031.27 for engineering services provided by Yazaki to Delphi prior to the Petition Date in the month of October, 2005.

On April 12, 2006, Yazaki submitted its Demand to Exercise Setoff Rights (the "Demand") in accordance with the DIP Financing Order entered in Delphi's bankruptcy proceedings  Yazaki's right to setoff arises from the August 25, 2005, "Payment Agreement," entered into by Delphi and Yazaki, which provides that, among other things, "any of the Yazaki Entities may offset or recoup any amounts owed by any of the Delphi Entities to any of the Yazaki Entities against any amounts owed by any of the Yazaki Entities to any of the Delphi Entities."

**Delphi Proof of Claim Summary**
**As of 7/27/06**
**Prepared By: Susan Smith**

## Accounts Receivable

| | | | |
|---|---|---|---|
| YNA - Outstanding Trade A/R Invoice balances | $ | 1,128,607.12 | Batch # 9965472 11/05 |
| (Less) Post Petition Cash Receipts | $ | (34.64) | Pre-Petition Inv#AEUS292949 pd 2/27/06 RK12459654 |
| YNA - Engineering Fee's (Inv# 00741346) | $ | 27,031.27 | Original Balance (less) Payment from Delphi from 12/05 |
| YNA - Unapplied 1098 Deductions:* | $ | 200,937.37 | 1098 - Unapplied customer Adjustments |
| *YNA - Total Trade AR* | $ | 1,356,541.12 | |
| SY - Pre-petition Claim | $ | 127,971.80 | |
| ***Gross: Delphi owes Yazaki*** | $ | 1,484,512.92 | |

**Delphi**
**Open A/R Invoices**
**Pre-Petition outstanding charges**

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS136509 | 391 77 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS137403 | 163 76 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS138178 | 176 35 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS138407 | 102 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS138410 | 1,065 96 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS138413 | 420 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS138911 | 378 81 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS138978 | 27 44 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS139278 | 247 21 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS139579 | 388 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS140406 | 1,055 43 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS140809 | 92 89 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS141698 | 83 50 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS142480 | 328 78 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS142559 | 504 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS142800 | 1,516 40 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS142984 | 100 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS143809 | 100 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS144277 | 563 78 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS144628 | 294 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS144899 | 440 80 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS145182 | 368 12 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS145496 | 421 08 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS146447 | 218 17 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS146664 | 339 52 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS146791 | 429 50 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS147077 | 769 31 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS147165 | 198 80 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS147237 | 206 79 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS147544 | 898 03 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS147548 | 8,553 60 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS148191 | 1,518 11 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS149130 | 1,499 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS149505 | 150 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS150135 | 98 44 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS150367 | 104 75 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS150368 | 837 98 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS151174 | 61 83 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS151261 | 1,382 58 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS151371 | 817 77 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS151498 | 224 05 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS151816 | 105 83 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS151818 | 1,085 07 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS152367 | 200 96 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS152866 | 235 82 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS154830 | 105 14 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS155209 | 115.53 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS155228 | 60.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS155633 | 256.61 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS155662 | 3,880.05 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS155923 | 1,062.75 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS156066 | 2,796.71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS156299 | 336.85 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS156536 | 2,622.12 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS157076 | 228.40 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS157078 | 1,168.45 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS157514 | 5,439.76 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS157552 | 150.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS157978 | 4,358.40 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS158149 | 909.41 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS158298 | 7,924.13 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS158520 | 693.39 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS158670 | 200.55 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS158671 | 1,194.54 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS158948 | 120.75 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS159174 | 255.70 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS159246 | 4,376.90 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS159619 | 125.92 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS159859 | 168.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS159867 | 314.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS159996 | 518.00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS160056 | 171.28 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS160057 | 492.00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS160058 | 3,487.20 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS160059 | 1,314.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS160061 | 382.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS160062 | 314.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS160101 | 1,792.08 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS160314 | 302.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS160421 | 306.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS160722 | 114.30 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS160811 | 128.16 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161198 | 92.69 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161209 | 669.80 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161280 | 145.46 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161281 | 96.96 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161287 | 230.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161288 | 151.06 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161305 | 172.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161342 | 276.00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161350 | 570.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161438 | 300.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161440 | 552.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161499 | 150.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161510 | 593.24 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161511 | 321.76 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS161774 | 414.00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS162047 | 265.10 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS162502 | 261.18 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS162691 | 618.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS162846 | 498.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS162849 | 2,432.54 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS163080 | 270.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS163081 | 326.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS163087 | 1,528.80 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS163088 | 254.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS163299 | 1,758.96 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS163433 | 150.79 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS163796 | 131.19 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS163991 | 498.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS165254 | 56.00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS165443 | 82.80 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS165893 | 1,580.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS167468 | 190.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS168601 | 112.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS168862 | 248.00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS168894 | 53.07 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS169131 | 111.73 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS169363 | 170.73 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS169369 | 205.62 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS171079 | 695.97 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS171627 | 2,971.65 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS172006 | 133.40 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS172803 | 2,898.57 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS172919 | 148.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS173179 | 266.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS173232 | 210.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS173344 | 60.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS173458 | 100.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS173476 | 218.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS173712 | 60.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS173965 | 528.48 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS174827 | 214.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS175089 | 334.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS175530 | 330.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS175700 | 206.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS176142 | 516.82 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS176188 | 1,296.44 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS176794 | 3,244.47 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS176880 | 206.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS176932 | 230.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS177889 | 711.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS177992 | 305.34 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS178302 | 4,900.06 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS178905 | 1,285.50 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS180020 | 531.97 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS180615 | 92.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS182156 | 85.74 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS182157 | 76.56 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS184952 | 270.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS185386 | 144.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS185826 | 1,008.03 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS186402 | 72.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS188099 | 290.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS188469 | 322.74 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS188573 | 664.96 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS188874 | 310.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS188882 | 3,291.60 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS189168 | 1,868.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS189352 | 1,022.08 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS189442 | 306.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS189844 | 175.58 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS191007 | 304.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS192154 | 150.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS192499 | 789.30 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS192544 | 216.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS192653 | 7,262.54 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS195356 | 135.42 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS195983 | 919.46 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS196386 | 61.91 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS196617 | 2,708.94 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS196713 | 1,014.40 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS196923 | 76.34 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS197046 | 927.17 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS197248 | 118.73 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS197650 | 557.50 | M9 |
| 11/30/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS198475 | 406.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS199620 | 90.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS200016 | 472.71 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS200169 | 418.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS200297 | 112.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS200434 | 7,206.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS200495 | 608.06 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS200554 | 198.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS200625 | 453.38 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS200661 | 274.43 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS200896 | 182.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS200918 | 272.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS200938 | 80.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS200949 | 282.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201016 | 540.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201100 | 320.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201118 | 358.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201155 | 2,606.45 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201157 | 1,136.49 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201393 | 246.00 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201542 | 63.12 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201657 | 226.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201658 | 615.40 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201787 | 128.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201826 | 406.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201968 | 250.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS201978 | 204.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202242 | 384.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202372 | 152.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202425 | 266.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202426 | 266.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202427 | 266.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202428 | 266.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202429 | 266.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202430 | 266.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202431 | 266.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202432 | 266.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202433 | 266.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202729 | 479.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS202730 | 234.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS203438 | 868.10 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS203594 | 1,819.30 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS205000 | 750.12 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS206983 | 110.70 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS206984 | 108.60 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS207138 | 2,333.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS208953 | 354.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS209150 | 258.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS209700 | 15,696.73 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS209983 | 1,233.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210103 | 1,487.29 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210104 | 547.25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210105 | 62.19 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210124 | 231.25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210137 | 3,696.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210183 | 106.95 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210272 | 102.95 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210299 | 2,322.96 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210439 | 207.27 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210462 | 275.25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210515 | 106.85 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210534 | 4,842.02 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210578 | 339.73 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210584 | 185.31 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210586 | 115.61 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210612 | 2,587.15 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210615 | 158.71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210646 | 231.25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210647 | 114.95 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210680 | 342.88 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210752 | 298 55 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210788 | 2,323 46 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210842 | 217 70 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210851 | 248 13 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210893 | 3,138 77 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210905 | 144 13 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS210947 | 96 03 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211051 | 115 06 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211054 | 92 65 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211055 | 1,315 93 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211116 | 470 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211171 | 2,261 56 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211172 | 144 13 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211224 | 99 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211304 | 1,759 30 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211324 | 432 39 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211327 | 325 26 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211336 | 153 18 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211360 | 135 94 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211502 | 51 47 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211524 | 155 33 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211544 | 1,785 68 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211632 | 52 80 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211672 | 51 47 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211694 | 55 91 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211697 | 1,426 10 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211702 | 64 02 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211724 | 139 78 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211776 | 217 70 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211814 | 2,252 22 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211846 | 205 90 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211847 | 99 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS211932 | 288 26 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS212004 | 64 33 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS212128 | 100 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS212151 | 88 49 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS212155 | 214 85 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS212234 | 678 85 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS212238 | 89 50 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS212430 | 576 11 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS212857 | 216 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS213198 | 435 40 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS213753 | 925 58 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS214226 | 293 90 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS214695 | 5,952 06 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS214852 | 50 13 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS215046 | 408 40 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS215115 | 405 82 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS216127 | 144 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS216301 | 1,907 60 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS216343 | 272 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS216900 | 64 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS217005 | 272 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS217007 | 3,204 04 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS217033 | 254 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS217113 | 82 86 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS217157 | 254 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS217343 | 128 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS217580 | 64 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS218320 | 101 35 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS218411 | 1,269 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS218493 | 214 85 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS218682 | 114 49 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS218887 | 177 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS219108 | 306 16 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS219238 | 179 14 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS219412 | 58 29 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS219536 | 263 25 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS219753 | 272 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS219874 | 145 10 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS220104 | 262 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS220189 | 52 72 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS220335 | 61 01 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS220539 | 227 25 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS220717 | 90 51 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS220896 | 86 91 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS221074 | 227 91 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS221242 | 138 31 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS221255 | 272 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS221464 | 195 92 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS221579 | 323 76 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS221681 | 180 22 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS221884 | 225 07 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS222075 | 185 18 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS222222 | 84 66 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS222243 | 2,251 89 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS222352 | 254 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS222475 | 78 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS222780 | 242 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS222842 | 98 27 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS223168 | 299 39 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS223394 | 177 63 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS224117 | 133 52 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS224183 | 435 85 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS224403 | 286 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS224521 | 345 60 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS224564 | 168 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS224782 | 250 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS224858 | 496 58 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS224907 | 170 00 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS225034 | 557 58 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS225198 | 230 25 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS225239 | 777 61 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS225535 | 214 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS225733 | 100 82 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS225830 | 438 07 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS225831 | 216 05 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS225847 | 242 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS226100 | 701 54 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS226179 | 64 23 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS226307 | 246 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS226314 | 250 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS226469 | 80 25 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS226484 | 329 64 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS226513 | 270 47 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS226541 | 338 09 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS226627 | 515 59 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS226789 | 1,259 39 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS226895 | 522 21 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS227015 | 617 02 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS227195 | 2,915 47 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS227196 | 564 08 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS227254 | 439 52 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS227404 | 1,910 21 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS227471 | 1,108 74 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS227712 | 282 26 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS227861 | 363 45 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228069 | 58 69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228071 | 272 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228081 | 1,031 17 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228181 | 662 02 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228283 | 410 83 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228303 | 138 24 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228308 | 514 49 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228545 | 269 88 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228736 | 1,225 58 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228919 | 123 81 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228920 | 344 05 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228967 | 963 56 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS228969 | 157 55 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229183 | 787 59 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229190 | 404 30 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229226 | 282 90 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229355 | 659 28 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229356 | 122 24 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229482 | 176 07 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229513 | 1,150 10 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229514 | 608 56 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229530 | 685 99 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229656 | 59 00 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229695 | 489.62 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229703 | 383.58 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS229912 | 600.11 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230016 | 1,810.63 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230112 | 1,514.04 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230129 | 955.11 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230136 | 224.84 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230371 | 185.34 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230376 | 429.90 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230426 | 64.88 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230442 | 58.69 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230456 | 117.38 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230603 | 557.85 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230611 | 222.03 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230705 | 410.83 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230902 | 870.59 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS230999 | 118.33 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231009 | 494.44 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231015 | 134.66 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231076 | 118.33 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231113 | 109.88 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231271 | 631.81 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231275 | 269.99 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231322 | 469.51 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231325 | 84.52 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231452 | 84.52 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231472 | 2,723.13 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231515 | 426.00 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231728 | 677.68 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231955 | 469.51 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS231979 | 129.84 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS232230 | 59.17 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS232238 | 112.12 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS232500 | 1,607.46 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS232562 | 285.64 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS232661 | 145.86 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS232906 | 107.54 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS232909 | 481.78 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS232921 | 129.04 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS233141 | 339.59 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS233142 | 265.71 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS233362 | 456.42 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS233363 | 96.94 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS233552 | 591.66 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS233555 | 115.56 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS233755 | 1,217.12 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS233765 | 104.54 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234013 | 469.51 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234037 | 650.24 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234166 | 86.46 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234229 | 58 69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234272 | 220 69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234274 | 642 37 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234470 | 366 47 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234674 | 439 51 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234684 | 74 21 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234780 | 414 17 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234781 | 346 55 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234783 | 182 60 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234930 | 91 10 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234939 | 58 69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS234951 | 114 80 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS235091 | 84 52 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS235094 | 197 62 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS235301 | 187 45 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS235303 | 169 41 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS235503 | 1,774 97 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS235540 | 391 80 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS235541 | 355 54 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS235955 | 152 14 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236010 | 3,298 33 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236066 | 469 51 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236098 | 230 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236170 | 243 94 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236171 | 716 33 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236230 | 222 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236390 | 147 83 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236391 | 119 84 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236596 | 1,646 08 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236605 | 112 92 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236767 | 515 59 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236777 | 205 07 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236962 | 1,014 27 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236979 | 75 70 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS236981 | 1,031 17 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237050 | 528 21 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237066 | 163 20 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237187 | 1,582 07 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237199 | 304 16 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237373 | 557 85 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237403 | 158 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237578 | 66 71 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237579 | 169 04 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237747 | 298 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237757 | 2,849 62 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237801 | 340 89 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237852 | 185 50 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237923 | 214 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237934 | 720 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237987 | 550 90 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS237991 | 465.72 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238060 | 270.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238192 | 1,918.08 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238233 | 469.51 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238247 | 4,164.39 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238248 | 1,107.25 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238396 | 214.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238433 | 549.40 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238610 | 235.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238611 | 471.22 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238639 | 1,131.25 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238640 | 1,131.25 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238662 | 390.02 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238775 | 219.94 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238794 | 98.87 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238795 | 927.65 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238984 | 617.02 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS238988 | 481.86 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239044 | 214.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239045 | 64.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239106 | 214.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239192 | 645.58 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239229 | 358.39 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239232 | 997.37 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239237 | 210.11 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239422 | 304.28 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239424 | 3,583.20 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239524 | 128.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239665 | 676.18 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239686 | 232.68 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239771 | 65.10 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239782 | 514.99 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239794 | 58.69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239833 | 2,292.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239918 | 1,305.49 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239974 | 1,014.27 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS239982 | 439.41 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS240216 | 1,107.25 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS240223 | 3,465.03 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS240262 | 91.67 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS240303 | 704.27 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS240429 | 777.61 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS240459 | 139.93 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS240592 | 342.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS240623 | 462.77 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS240625 | 92.07 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS240755 | 242.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS240832 | 112.57 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241014 | 318.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241075 | 110.20 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241076 | 407 21 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241077 | 58 69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241128 | 383 76 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241143 | 190 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241221 | 294 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241259 | 2,038 53 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241264 | 233 55 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241417 | 540 94 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241424 | 122 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241578 | 3,310 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241580 | 50 71 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241583 | 101 38 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241771 | 274.57 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241772 | 1,242 49 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS241903 | 790 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242087 | 132 60 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242089 | 524 04 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242117 | 586.89 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242190 | 154 62 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242202 | 354 99 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242362 | 177 12 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242372 | 1,125 65 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242521 | 157 03 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242527 | 648 72 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242598 | 246 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242628 | 374 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242681 | 667 73 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242692 | 223 75 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS242868 | 517 09 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243033 | 176 07 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243067 | 885 38 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243073 | 253 14 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243128 | 58 69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243237 | 709 99 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243241 | 3,500 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243312 | 272 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243347 | 117 38 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243377 | 310 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243384 | 1,066 66 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243385 | 374 66 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243386 | 374 67 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243396 | 346 55 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243397 | 86 01 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243406 | 866 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243468 | 117 38 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243534 | 786 99 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243536 | 98 41 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243657 | 158 11 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243716 | 870 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243741 | 988 92 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243756 | 528.21 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243857 | 420.11 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243880 | 226 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243932 | 879 03 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS243938 | 145 41 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244025 | 369 48 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244038 | 60 96 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244073 | 332 74 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244074 | 397 26 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244075 | 117 38 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244102 | 58 69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244105 | 398 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244107 | 214 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244108 | 214 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244212 | 750 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244377 | 709.99 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244380 | 208 67 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244577 | 1,275 69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244580 | 280 97 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244594 | 778 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244630 | 278 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244670 | 58 69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244730 | 176 07 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244829 | 334 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244840 | 710 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244853 | 388 80 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244857 | 968 89 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244965 | 359 26 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244967 | 726 89 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS244978 | 718 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245047 | 200 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245139 | 320 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245166 | 447 97 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245242 | 426 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245295 | 112 49 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245344 | 694 59 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245348 | 182 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245349 | 222 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245394 | 170 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245403 | 476 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245443 | 811 42 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245447 | 370 39 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245481 | 117 42 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245487 | 186 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245569 | 397 26 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245580 | 84 23 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245604 | 226 04 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245620 | 342 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245677 | 353 72 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245703 | 811 42 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245704 | 268 49 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245785 | 360 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245786 | 58 69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245853 | 870 59 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS245862 | 186 31 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246000 | 603 11 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246002 | 260 56 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246032 | 700 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246120 | 72 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246146 | 95 92 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246147 | 513 48 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246168 | 117 38 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246245 | 374 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246283 | 205 28 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246284 | 617 02 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246343 | 72 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246391 | 684 64 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246564 | 489 62 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246573 | 306 57 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246661 | 234 76 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246681 | 302 01 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246686 | 822 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246712 | 115 22 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246713 | 481 78 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246866 | 91 72 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246868 | 456 42 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246881 | 432 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246891 | 176 07 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246993 | 948 16 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS246997 | 173 24 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247050 | 294 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247141 | 72 63 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247142 | 84 52 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247302 | 103 70 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247303 | 961 45 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247516 | 302 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247555 | 58 69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247561 | 210 84 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247598 | 194 41 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247669 | 176 07 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247680 | 1,014 27 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247720 | 506 53 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247774 | 540 47 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247779 | 630 05 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247781 | 334 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247790 | 448 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247806 | 1,159 46 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247860 | 64 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247962 | 633 92 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS247970 | 61 85 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248102 | 176.07 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248123 | 335.99 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248133 | 181.09 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248251 | 625.47 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248274 | 408.72 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248290 | 234.76 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248352 | 811.42 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248362 | 64.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248373 | 288.93 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248494 | 623.36 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248507 | 100.24 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248596 | 114.75 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248687 | 540.94 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248771 | 166.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248792 | 614.50 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248821 | 352.13 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248831 | 1,440.56 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248836 | 491.74 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248916 | 170.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248927 | 62.10 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248940 | 560.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248975 | 684.64 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS248979 | 129.37 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249020 | 117.38 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249104 | 692.51 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249246 | 990.41 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249267 | 908.88 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249340 | 1,204.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249428 | 1,074.97 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249429 | 58.69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249436 | 842.50 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249485 | 410.83 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249596 | 505.03 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249737 | 922.83 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249742 | 734.77 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249819 | 234.76 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249865 | 302.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249895 | 321.19 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS249951 | 648.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250010 | 1,258.81 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250213 | 1,055.93 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250227 | 747.42 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250298 | 316.22 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250342 | 352.13 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250380 | 126.79 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250381 | 134.34 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250518 | 1,142.59 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250519 | 58.69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250523 | 51.64 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250595 | 158.11 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250613 | 114.80 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250636 | 234.76 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250665 | 358.40 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250669 | 1,310.10 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250676 | 180.89 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250823 | 219.76 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS250990 | 783.95 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251028 | 173.33 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251119 | 528.21 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251147 | 769.16 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251148 | 58.69 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251210 | 164.38 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251224 | 158.11 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251231 | 1,408.55 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251284 | 777.61 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251317 | 56.50 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251388 | 154.15 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251412 | 507.13 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251426 | 133.66 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251528 | 133.44 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251553 | 50.64 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251577 | 581.10 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251599 | 213.87 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251667 | 469.51 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251679 | 412.06 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251721 | 549.40 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251730 | 123.04 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251875 | 811.42 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251880 | 130.28 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251922 | 739.62 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251956 | 639.12 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS251970 | 352.13 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252045 | 270.42 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252168 | 623.36 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252193 | 458.24 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252334 | 600.11 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252335 | 58.69 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252339 | 109.32 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252442 | 586.90 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252458 | 1,407.70 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252472 | 1,022.73 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252627 | 140.81 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252628 | 762.21 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252662 | 293.45 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252699 | 411.00 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252759 | 785.46 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252781 | 250.23 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS252876 | 811.42 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS253022 | 2,368.13 | M9 |
| 11/18/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS253104 | 208.40 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS253202 | 1,769.41 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS253222 | 649.33 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS253249 | 268.37 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS253311 | 185.95 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS253435 | 158.01 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS253469 | 386.70 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS253688 | 566.31 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS253765 | 316.22 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS253966 | 900.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS253981 | 530.05 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254073 | 480.30 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254076 | 66.54 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254149 | 536.12 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254258 | 127.62 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254267 | 1,020.28 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254389 | 314.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254431 | 58.69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254459 | 63.81 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254707 | 448.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254749 | 263.87 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254804 | 158.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254812 | 117.42 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254844 | 224.00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254958 | 1,928.16 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254959 | 2,104.91 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS254992 | 608.56 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255082 | 338.09 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255259 | 178.11 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255420 | 230.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255511 | 230.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255521 | 210.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255571 | 304.28 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255588 | 73.63 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255635 | 117.38 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255650 | 333.10 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255655 | 112.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255744 | 174.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255857 | 151.72 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS255863 | 1,115.70 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256070 | 332.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256071 | 377.91 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256101 | 352.13 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256182 | 1,005.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256210 | 2,210.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256309 | 1,014.27 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256340 | 151.92 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256346 | 186.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256387 | 676.18 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256421 | 948.67 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256492 | 1,014.27 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256514 | 104 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256540 | 158 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256541 | 1,226 76 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256567 | 158 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256609 | 80 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256638 | 186 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256702 | 481 78 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256794 | 158 11 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256869 | 904 40 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256870 | 321 19 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256879 | 228 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256894 | 174 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256956 | 469 51 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS256965 | 513 15 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257017 | 56 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257064 | 112 22 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257067 | 238 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257079 | 154 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257135 | 176 07 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257226 | 234 56 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257246 | 502 14 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257373 | 464 88 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257399 | 2,501 44 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257409 | 58 69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257502 | 63 38 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257562 | 144 18 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257570 | 5,486 87 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257608 | 365 46 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257767 | 238 89 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257830 | 1,039 63 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257874 | 186 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257894 | 290 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257928 | 120 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257950 | 822 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257977 | 405 71 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257982 | 120 48 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257983 | 174 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS257985 | 70 50 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258021 | 632 45 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258039 | 262 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258054 | 767 05 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258110 | 160 96 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258176 | 104 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258272 | 918 85 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258300 | 410 83 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258308 | 174 99 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258328 | 485 85 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258335 | 60 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258338 | 116 48 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258422 | 116 48 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258423 | 185.95 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258479 | 84.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258550 | 944.22 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258560 | 1,024.88 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258633 | 258.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258635 | 237.15 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258637 | 156.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258639 | 1,066.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258641 | 1,606.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258678 | 625.47 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258724 | 125.01 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258802 | 92.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258839 | 274.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258899 | 236.66 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258947 | 1,944.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS258974 | 100.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259014 | 313.44 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259019 | 3,348.56 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259025 | 261.19 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259068 | 1,187.40 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259241 | 80.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259285 | 352.13 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259390 | 528.21 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259406 | 738.10 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259492 | 316.22 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259511 | 293.45 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259534 | 463.85 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259564 | 474.34 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259643 | 120.48 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259657 | 709.99 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259689 | 919.19 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259759 | 116.48 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259852 | 418.89 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259895 | 1,461.47 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259906 | 116.48 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259958 | 1,897.34 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS259989 | 149.42 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260091 | 108.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260149 | 321.19 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260289 | 963.56 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260349 | 1,143.73 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260361 | 790.56 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260442 | 73.63 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260464 | 490.23 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260550 | 258.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260603 | 802.97 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260705 | 266.00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260740 | 96.88 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260742 | 58.69 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260767 | 262.00 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260859 | 96 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS260934 | 912 84 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS261015 | 2,464 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS261032 | 1,076 25 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS261074 | 410 90 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS261506 | 123 40 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS261658 | 58 69 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS261660 | 1,024 86 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS261829 | 96 88 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS261859 | 410 97 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS261923 | 184 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262123 | 450 00 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262152 | 338 09 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262153 | 338 09 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262155 | 995 40 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262156 | 363 45 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262157 | 304 28 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262158 | 828 32 | M9 |
| 11/18/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262171 | 160 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262191 | 822 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262194 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262332 | 150 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262581 | 482 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262665 | 61 44 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262713 | 298 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262927 | 904 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262953 | 58 69 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS262958 | 558 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263138 | 388 80 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263174 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263175 | 473 33 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263176 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263219 | 528 21 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263344 | 480 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263407 | 480 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263436 | 68 38 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263463 | 96 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263464 | 384 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263482 | 126 97 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263577 | 1,724 26 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263579 | 574 75 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263580 | 312 74 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263581 | 1,418 56 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263582 | 608 56 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263584 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263680 | 410 94 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263825 | 128 12 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS263916 | 386 32 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264007 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264031 | 314 00 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264058 | 252 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264059 | 168 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264290 | 200 49 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264387 | 758 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264391 | 588 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264466 | 608 56 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264467 | 3,017 70 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264468 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264470 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264479 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264545 | 288 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264599 | 255 96 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264600 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264602 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264608 | 235 01 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264873 | 202 85 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS264989 | 117 38 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265035 | 230 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265036 | 242 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265114 | 298 18 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265132 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265133 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265142 | 60 72 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265280 | 410 83 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265322 | 226 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265323 | 468 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265324 | 282 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265383 | 398 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265570 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265571 | 608 56 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265705 | 410 83 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265762 | 278 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265775 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265776 | 304 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265777 | 177 50 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265778 | 388 80 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265779 | 1,217 12 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265780 | 608 56 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265787 | 540 94 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS265943 | 470 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266019 | 144 18 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266107 | 156 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266200 | 58 69 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266201 | 140 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266361 | 534 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266420 | 469 59 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266486 | 370 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266490 | 156 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266546 | 140 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266557 | 608 56 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266558 | 921.30 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266559 | 743.80 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266671 | 644.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266707 | 270.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266772 | 743.80 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266834 | 140.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266859 | 288.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266870 | 676.18 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS266978 | 139.99 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267045 | 288.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267141 | 676.18 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267145 | 701.54 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267173 | 340.99 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267184 | 469.62 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267214 | 192.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267342 | 384.25 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267344 | 80.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267466 | 676.18 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267467 | 676.18 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267536 | 469.55 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267593 | 74.72 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267597 | 76.08 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267706 | 288.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267794 | 177.50 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267857 | 1,174.87 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267907 | 288.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS267985 | 752.26 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268016 | 240.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268045 | 276.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268186 | 368.55 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268190 | 1,005.82 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268239 | 66.44 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268275 | 701.54 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268283 | 288.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268357 | 24.50 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268365 | 288.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268414 | 230.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268492 | 38.11 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268494 | 1,107.25 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268716 | 421.19 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268759 | 384.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268786 | 1,436.88 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268801 | 35.20 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268845 | 72.77 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268951 | 507.13 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS268967 | 162.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269056 | 300.39 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269065 | 187.72 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269094 | 676.18 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269151 | 583.21 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269186 | 17.60 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269252 | 384.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269267 | 633.92 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269268 | 58.69 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269276 | 410.83 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269325 | 85.54 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269502 | 269.28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269506 | 672.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269525 | 1,149.51 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269527 | 58.69 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269575 | 82.61 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269705 | 78.91 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269748 | 48.45 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269810 | 470.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269825 | 718.45 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269906 | 72.65 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS269942 | 8.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270053 | 767.05 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270057 | 57.93 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270154 | 147.42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270347 | 864.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270435 | 442.26 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270436 | 16.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270466 | 117.15 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270501 | 302.99 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270503 | 73.71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270505 | 288.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270559 | 246.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270640 | 74.69 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270767 | 8.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270846 | 23.25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS270849 | 135.27 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271006 | 479.84 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271007 | 684.64 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271036 | 76.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271123 | 24.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271176 | 1,172.76 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271194 | 52.83 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271195 | 642.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271222 | 149.34 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271263 | 73.71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271303 | 44.71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271304 | 214.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271354 | 1,715.81 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271362 | 164.94 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271553 | 1,462.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271648 | 2,244.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271778 | 254.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271811 | 1,595.37 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271815 | 162.64 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS271980 | 591.66 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272060 | 186.88 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272131 | 153.84 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272200 | 179.18 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272226 | 219.76 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272254 | 294.84 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272367 | 98.79 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272476 | 128.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272477 | 80.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272614 | 54.17 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272615 | 23.25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272632 | 230.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272712 | 105.42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272726 | 450.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272728 | 43.70 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272729 | 790.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272802 | 221.13 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272864 | 109.88 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272948 | 864.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS272960 | 36.26 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273085 | 37.67 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273090 | 1,562.24 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273141 | 566.31 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273269 | 39.21 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273270 | 642.37 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273449 | 22.19 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273500 | 363.45 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273629 | 79.19 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273665 | 557.85 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273672 | 8.84 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273688 | 576.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273772 | 39.31 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273796 | 202.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273814 | 384.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273894 | 262.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS273992 | 159.88 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274019 | 96.86 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274056 | 819.87 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274131 | 346.55 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274163 | 206.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274245 | 134.46 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274330 | 81.93 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274383 | 50.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274430 | 783.95 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274460 | 557.85 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274465 | 1,056.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274490 | 6.03 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274575 | 270.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274639 | 557.85 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274691 | 58.57 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274783 | 288.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274784 | 67.69 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274789 | 346.55 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274846 | 434.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274849 | 1,197.24 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274907 | 174.29 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS274946 | 1,014.27 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275015 | 960.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275025 | 2,211.39 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275195 | 768.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275220 | 80.17 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275236 | 346.55 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275321 | 526.67 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275392 | 167.73 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275429 | 1,910.21 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275518 | 16.01 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275660 | 294.51 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275798 | 50.71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275827 | 960.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275862 | 41.20 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275884 | 1,476.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS275936 | 980.46 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276055 | 101.36 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276071 | 8.18 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276081 | 246.96 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276108 | 285.26 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276114 | 36.10 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276122 | 176.16 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276168 | 350.19 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276183 | 192.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276245 | 304.28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276324 | 1,707.50 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276382 | 222.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276384 | 186.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276385 | 52.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276433 | 851.75 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276494 | 34.82 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276524 | 230.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276556 | 972.01 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276659 | 40.06 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276678 | 370.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276736 | 143.69 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276808 | 480.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276862 | 383.04 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276929 | 331.71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS276959 | 511.30 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277055 | 164.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277067 | 1,521.40 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277162 | 4,543.34 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277172 | 404.00 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277231 | 143.69 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277322 | 333.24 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277332 | 731.42 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277357 | 350.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277369 | 488.13 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277416 | 1,749.80 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277475 | 192.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277508 | 735.35 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277624 | 59.88 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277626 | 324.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277680 | 471.22 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277727 | 896.73 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277760 | 185.23 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277798 | 184.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277800 | 447.97 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277952 | 210.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277971 | 617.02 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS277972 | 35.98 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278057 | 31.34 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278063 | 9.93 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278086 | 502.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278093 | 718.45 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278125 | 370.90 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278183 | 38.49 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278214 | 14.73 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278245 | 515.59 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278321 | 24.87 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278347 | 174.51 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278360 | 50.82 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278387 | 9.17 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278441 | 16.67 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278464 | 33.23 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278510 | 133.87 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278511 | 466.62 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278593 | 1,039.63 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278596 | 80.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278628 | 207.80 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278637 | 19.73 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278698 | 594.15 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278753 | 1,039.63 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278767 | 912.84 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278832 | 75.44 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278877 | 490.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278911 | 10.01 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278948 | 58.69 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS278958 | 21.88 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279060 | 149.76 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279084 | 230.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279110 | 726.73 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279151 | 2,256.76 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279200 | 35.52 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279245 | 73 71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279247 | 35 20 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279358 | 746 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279419 | 174 32 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279434 | 642 37 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279500 | 242 21 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279520 | 319 66 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279579 | 608 56 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279648 | 27 89 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279668 | 112 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279735 | 87 03 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279880 | 103 19 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279895 | 23 25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279918 | 469 49 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS279974 | 24 81 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280073 | 20 46 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280137 | 442 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280140 | 76 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280181 | 9 17 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280213 | 58 69 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280249 | 44 12 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280267 | 172 94 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280333 | 5 67 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280358 | 3,000 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280400 | 284 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280441 | 69 82 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280493 | 8 18 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280507 | 338 09 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280626 | 90 92 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280670 | 147 47 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280676 | 182 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280699 | 912 84 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280731 | 460 58 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280798 | 73 71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280834 | 147 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280848 | 93 97 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280950 | 37 25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS280996 | 18 20 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281053 | 147 47 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281067 | 642 37 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281157 | 84 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281182 | 147 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281250 | 532 50 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281296 | 274 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281303 | 59 45 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281375 | 221 13 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281399 | 99 33 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281455 | 429 29 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281587 | 0 11 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281622 | 175 48 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281661 | 97 73 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281693 | 109 16 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281708 | 912 84 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281745 | 955 11 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281781 | 13 60 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281914 | 295 83 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS281987 | 4 62 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282046 | 287 38 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282147 | 181 13 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282170 | 454 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282178 | 1,124 16 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282219 | 118 33 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282285 | 588 07 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282356 | 150 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282382 | 39 35 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282558 | 6 54 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282559 | 1,666 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282562 | 612 49 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282672 | 0 12 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282678 | 3,456 31 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS282772 | 1 74 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288399 | 912 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288400 | 52 40 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288452 | 507 13 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288454 | 1,012 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288459 | 1,014 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288477 | 23 25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288579 | 43 24 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288634 | 507 13 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288667 | 808 09 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288719 | 124 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288734 | 146 36 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288755 | 1,157 96 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288757 | 768 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288892 | 21 04 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288893 | 50 71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS288984 | 264 80 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289110 | 182 59 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289111 | 1,208 68 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289126 | 22 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289131 | 23 25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289186 | 529 72 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289303 | 25 36 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289315 | 169 04 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289376 | 302 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289468 | 371 90 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289514 | 16 75 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289516 | 112 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289572 | 2,109 39 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289578 | 80.32 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289616 | 756.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289625 | 866.71 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289655 | 16.59 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289656 | 6.54 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289720 | 431.07 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289722 | 33.81 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289828 | 410.83 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289855 | 67.43 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289873 | 294.84 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289899 | 154.06 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289900 | 6.54 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289901 | 405.71 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS289919 | 1,046.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290026 | 117.38 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290071 | 95.89 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290076 | 0.12 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290078 | 777.61 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290195 | 59.31 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290230 | 5,278.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290238 | 296.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290239 | 879.03 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290289 | 0.19 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290359 | 147.13 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290368 | 191.09 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290404 | 210.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290405 | 556.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290422 | 124.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290541 | 101.43 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290588 | 202.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290591 | 186.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290594 | 338.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290641 | 35.20 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290661 | 23.25 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290743 | 596.00 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290746 | 642.37 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290747 | 456.42 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290794 | 0.29 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290803 | 647.04 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290901 | 58.69 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290922 | 21.57 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290947 | 0.05 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290950 | 202.85 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290951 | 0.36 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS290996 | 1,014.27 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291081 | 26.77 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291202 | 175.14 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291210 | 0.04 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291318 | 67.73 | M9 |
| 11/7/2005 | 1.1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291323 | 304.28 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291324 | 176.07 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291483 | 50.71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291484 | 24.89 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291502 | 233.75 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291537 | 214.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291667 | 386.22 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291670 | 253.57 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS291723 | 23.25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292644 | 7,859.70 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292645 | 1,863.90 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292656 | 4,259.26 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292657 | 1,143.75 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292659 | 2,175.65 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292673 | 1,385.45 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292674 | 2,589.73 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292675 | 442.44 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292701 | 1,012.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292702 | 6,565.68 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292746 | 11,368.40 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292747 | 844.55 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292748 | 1,339.25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292784 | 4,284.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292789 | 542.88 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292790 | 335.83 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292791 | 2,002.04 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292821 | 8,849.50 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292822 | 7,532.53 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292844 | 878.45 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292852 | 1,182.72 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292876 | 201.12 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292877 | 228.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292878 | 112.22 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292883 | 624.60 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292926 | 7,781.21 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292949 | 249.02 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292961 | 2,448.89 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS292962 | 600.45 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293060 | 126,557.22 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293061 | 1,899.89 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293062 | 884.88 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293063 | 684.48 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293064 | 3,388.99 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293065 | 104.72 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293081 | 58.69 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293091 | 348.32 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293092 | 1,511.94 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293093 | 2,466.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293094 | 738.66 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293124 | 297.82 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293130 | 1,457.44 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293132 | 4,300 80 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293134 | 0 07 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293170 | 1,656 73 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293171 | 104 72 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293172 | 449 40 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293220 | 30,373 47 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293266 | 1,130 98 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293271 | 275 90 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293272 | 428 43 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293273 | 641 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293293 | 393 38 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293295 | 442 44 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293312 | 1,451 51 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293320 | 728 72 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293321 | 176 70 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293322 | 357 27 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293323 | 3,469 35 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293372 | 3,908 48 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293375 | 175 27 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293396 | 219 61 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293419 | 176 07 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293456 | 35,295 11 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293477 | 686 51 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293481 | 0 07 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293514 | 2,736 43 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293515 | 906 12 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293516 | 786 77 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293517 | 608 70 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293518 | 442 44 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293538 | 439 23 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293545 | 219 93 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293546 | 1,500 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293554 | 4,519 52 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293595 | 109 60 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293597 | 769 16 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293649 | 658 84 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293677 | 0 05 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293716 | 147 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AEUS293728 | 595 64 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP004562 | 54 18 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP004972 | 61 92 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP004994 | 148 61 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP005027 | 52 13 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP005334 | 148 61 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP005482 | 111 46 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP005734 | 62 55 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP006089 | 108 98 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP006707 | 801 16 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP011286 | 669 16 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP011529 | 1,576 57 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP013401 | 18 67 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP021823 | 13 18 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP021886 | 12 82 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP022059 | 23 72 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP022186 | 11 91 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP022248 | 5 76 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP022515 | 10 08 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP022903 | 31 44 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP023045 | 19 13 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP023243 | 13 93 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP023356 | 18 58 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP023358 | 30 33 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP023475 | 18 58 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP023499 | 8 56 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP023683 | 8 10 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP023689 | 60 74 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP023738 | 17 87 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP023821 | 42 88 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP024050 | 21 44 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP024231 | 11 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP024304 | 24 77 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP024428 | 20 64 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP024575 | 60 03 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP025117 | 56 37 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP025325 | 31 17 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP025564 | 54 49 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP025663 | 63 36 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP025767 | 68 43 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP026026 | 149 38 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP026281 | 115 32 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP026392 | 75 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP026395 | 32 55 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP027002 | 95 92 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP027072 | 61 82 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP027153 | 109 60 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP027187 | 79 85 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP027410 | 98 25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP027849 | 27 36 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP028106 | 71 40 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP028144 | 61 97 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP028189 | 53 71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP028244 | 31 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP028289 | 14 76 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP028625 | 31 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP028641 | 31 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP028658 | 14 76 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP028785 | 65 22 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP028844 | 123 98 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP028872 | 50 46 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP028931 | 92 99 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP029064 | 136 08 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP029088 | 93 83 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP029179 | 84 22 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP029240 | 306 18 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP029352 | 136 08 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP029385 | 38 45 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP029433 | 102 06 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP029537 | 36 29 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP029570 | 17 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP029732 | 326 59 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP029940 | 152 71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP029952 | 152 71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP030065 | 229 07 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP030192 | 152 71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP030315 | 305 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP030428 | 19 09 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP030444 | 152 71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP030560 | 190 89 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP030628 | 152 71 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP030701 | 31 67 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP030782 | 51 04 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP030858 | 84 33 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP030909 | 192 78 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP030924 | 18 36 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031006 | 154 22 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031023 | 43 57 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031104 | 289 17 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031162 | 183 14 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031303 | 117 94 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031324 | 22 84 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031398 | 157 25 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031403 | 216 22 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031413 | 7 86 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031520 | 17 69 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031530 | 18 72 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031589 | 167 08 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031590 | 27 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031699 | 158 76 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031736 | 67 91 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031752 | 56 70 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031820 | 168 68 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031832 | 54 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031851 | 37 80 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031881 | 18 90 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031922 | 79 38 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031923 | 108 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031941 | 11 98 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP031973 | 56 70 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032009 | 8 35 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032051 | 158 76 | M9 |

| G/L Date cleared | Name Remark | Adj Type | Invoice # | Adjustment Amount | Reason Code |
|---|---|---|---|---|---|
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032074 | 63 76 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032165 | 81.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032167 | 248.06 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032196 | 213 08 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032303 | 108 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032308 | 44 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032371 | 155.74 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032441 | 220 99 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032604 | 126 54 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032636 | 54 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032657 | 57 84 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032714 | 108 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032717 | 223.02 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032800 | 178 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP032924 | 178 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033031 | 178 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033204 | 408 67 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033253 | 179 93 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033267 | 359.86 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033289 | 45 41 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033380 | 179 93 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033425 | 21 42 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033502 | 44.98 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033545 | 203 05 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033615 | 89.96 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033657 | 45 41 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033895 | 36 00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033898 | 18 00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033905 | 36.00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP033906 | 90.00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP034127 | 45 72 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP034145 | 385 08 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP034154 | 476 28 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP034184 | 5,192 29 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP034202 | 11,683 00 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP034205 | 649 04 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP034258 | 90.00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP034259 | 72 00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP034261 | 72.00 | M9 |
| 11/30/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP034264 | 1,436 85 | M9 |
| 11/7/2005 | 1 1101 BNK-AR BANKRUPTCY ADJ' | A | AYCP034267 | 649 04 | M9 |
| 11/7/2005 | DISPUTE: DM41974 | A | | 3,579.73 | M9 |
| | | | Grand Total    $ | 1,128,607.12 | |

## ENGINEERING SERVICES AGREEMENT

This Engineering Services Agreement ("Agreement"), is entered into by and between Yazaki North America, Inc., an Illinois corporation ("YNA") with its principal offices located at 6801 Haggerty Road, Canton, Michigan 48167, and Delphi Corporation ("Delphi"), a Delaware corporation with its principal offices located at 5725 Delphi Drive Troy, Michigan 48098, and is effective as of May 1, 2003 ("Effective Date")

WHEREAS, Delphi and YNA are engaged in the development, manufacture, and supply of advanced products and systems, including, instrumentation displays for motor vehicles;

WHEREAS, from time to time customers may request or require Delphi and YNA to work together, leveraging complementary technology and expertise, in order to engineer and supply state of the art assemblies for vehicles worldwide at the lowest cost to such customers (a "Project");

WHEREAS, Delphi desires to hire YNA to provide certain engineering and design services as described in this Agreement and any Statements of Work attached hereto, or to be issued in the future, as they may be modified and supplemented by the parties hereto in writing from time to time (each a "SOW"); and

WHEREAS, YNA is willing to perform the Engineering Services (as defined below) in accordance with the terms of this Agreement

NOW THEREFORE, in consideration of the mutual covenants and agreements set forth below, the parties agree as follows:

### 1. Master Agreement.

a    This Agreement establishes a master set of terms and conditions applicable to any and all Engineering Services provided to Delphi by YNA under any applicable SOW(s) during the Term of this Agreement

b.    For purposes of this Agreement, the term "Engineering Services" shall mean the professional services to be performed by YNA for Delphi as set forth in the applicable SOW(s) and as otherwise identified in this Agreement or (b) otherwise reasonably necessary to comply with this Agreement, whether or not specifically set forth in (a) or (b).

### 2. Scope of Work.

a.    Delphi hereby engages YNA to perform the Engineering Services as set forth in a SOW. YNA shall perform the Engineering Services for the fees set forth in the applicable SOW

b.    Each SOW shall, at a minimum, include a description of the Engineering Services to be provided by YNA, any obligations to be performed by Delphi, a schedule of performance dates and a description of any additional tasks to be performed by each party  All SOW(s) shall be executed by both parties and attached to and incorporated into this Agreement

### 3. Delphi Responsibilities.

a    Delphi shall meet all of its obligations as set forth in each SOW; and

b.    Delphi shall provide YNA with access to all Delphi personnel, documentation, and information reasonably required by YNA to perform the Engineering Services

### 4. Term of Agreement.

Subject to early termination under Section 16, this Agreement shall become effective on the Effective Date, and shall continue in effect thereafter until (i) the termination by General Motors Corporation of current model production (and service, excluding past model service) of the Chevrolet portion of its GMT 900 program or (ii) six (6) months following the completion of all Engineering Services, whichever is longer (the "Term")

### 5. Compensation.

YNA shall invoice Delphi on a monthly basis and Delphi shall pay YNA for Engineering Services at the rates specified in the SOW on or before the second day of the second month following Delphi's receipt of YNA's invoice

6.    **Communication and Administration.**

Upon the execution of this Agreement, each party shall provide the other in writing with the name, business address, telephone number and e-mail address of a single project manager ("Project Manager") who shall be responsible for the overall supervision and control of all matters, including technical matters, pertaining to this Agreement. Each party shall have a single Project Manager and may change its Project Manager by written notice to the other party. The YNA Project Manager shall be responsible for YNA's day-to-day activities under this Agreement. The YNA Project Manager shall also serve as YNA's liaison with Delphi for, among other things, assigning and scheduling YNA personnel to perform all of the Engineering Services required by YNA under this Agreement, and acting as YNA's initial representative for dispute resolution. The Delphi Project Manager shall be responsible for Delphi's day-to-day activities under this Agreement. The Delphi Project Manager shall also act as Delphi's initial representative for dispute resolution. The YNA Project Manager and Delphi Project Manager shall communicate on a weekly basis to discuss the status of each pending Statement of Work.

7.    **Third Party Suppliers.**

a.    Prior to the designation by YNA of any third party as a supplier (a "Sub-Supplier") of raw materials, components, sub-assemblies or parts for the products designed by YNA under this Agreement and each SOW and to be manufactured by Delphi (a "Sub-Component"), YNA shall advise all such third parties suppliers in writing that all such Sub-Components are to be purchased by and sold to Delphi pursuant to purchase orders issued by Delphi in favor of such Sub-Suppliers and will be governed by Delphi's General Terms and Conditions (without deviation)

b    Notwithstanding the foregoing, it shall be each party's sole responsibility to negotiate its own terms and conditions for the purchase of Sub-Components from such Sub-Suppliers However, in the event that, following a good faith effort, either YNA or Delphi is unable to negotiate the use of its own General Terms and Conditions or such other terms and conditions as may be acceptable to such party in its sole discretion, without an impact on the price of such Sub-Components, then such party shall promptly (but no later than the completion of the design validation process) notify the other party hereunder of its failure to agree to satisfactory terms with a designated Sub-Supplier Thereafter, the

notifying party shall have no obligation to purchase Sub-Components from such Sub-Supplier

c    Promptly following either party's receipt of the notice described in Section 7(b) above, YNA and Delphi shall meet in a good faith effort to identify acceptable alternative third party suppliers that can meet the design and production requirements of the parties and their customer, General Motors Corporation, and also supply the Sub-Components to both YNA and Delphi on acceptable terms

8.    **Warranties and Covenants.**

a    YNA represents and warrants to Delphi that the Engineering Services provided to Delphi under this Agreement and each SOW will be performed in a workmanlike, competent and timely manner consistent with accepted industry standards and practices by qualified professional personnel with appropriate technical skills

b.    YNA represents and warrants to Delphi and Delphi represents and warrants to YNA that it has the authority to enter into this Agreement

c    Subject to any limitations set forth in an SOW, YNA represents and warrants to Delphi that no third party patent or other intellectual property right will be infringed by the manufacture, sale or use of the product designs developed by YNA and provided to Delphi under this Agreement and each SOW (the "YNA Designs")

9.    **No Other Warranties**

EXCEPT AS PROVIDED IN THIS AGREEMENT, YNA MAKES AND DELPHI RECEIVES NO OTHER WARRANTIES, EXPRESS OR IMPLIED, INCLUDING ANY IMPLIED WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE

10.    **Indemnification**

a    YNA will defend, hold harmless and indemnify Delphi and General Motors Corporation against any liability, claims, demands, damages, costs or expenses (including, without limitation, reasonable attorney and other reasonable professional fees and disbursements) (collectively, "Liability") arising from or in connection with any third party claims or demands to recover for personal injury or death, property damage or economic loss, caused by (i) a breach of the terms of this Agreement or any SOW by YNA, or (ii) any product defectively designed by YNA under this Agreement and each SOW (regardless of whether such claim or demand arises

under tort, negligence, contract warranty, strict liability or any other legal theory). YNA's obligations under this Section 10(a) shall not, however, extend to any Liability resulting solely from YNA's adherence to the detailed product specifications specifically agreed to by the parties in an SOW and which have been made available to Delphi for technical review as provided in each SOW.

b.    YNA will defend, indemnify and hold harmless Delphi against any Liability arising from or in connection with claims by General Motors Corporation of a loss of any kind caused by a breach of the terms of this Agreement or any SOW by YNA, or any product "defectively designed" by YNA under this Agreement and each SOW. For purposes of this Section 9(b) only, a product shall be considered "defectively designed" if (i) the product's design fails to meet the product specifications agreed on by the parties in the applicable SOW, or (ii) where no specifications exist or the existing specifications are undefined, the product, as designed, is not fit and sufficient for the particular purposes intended by General Motors Corporation, provided that such "purposes" are consistent with the reasonable expectations of a supplier of similar components to automotive OEM's under similar circumstances or were otherwise known or should have been known by YNA.

c    YNA will defend, indemnify and hold harmless Delphi against any Liability arising from or in connection with any third party claims or demands to recover for a loss of any kind caused by alleged infringement of a patent or other intellectual property right based on Delphi's manufacture, assembly, transportation, sale to General Motors Corporation or its designee(s), or use of products produced in accordance with the YNA Designs.

d    YNA will defend, indemnify and hold harmless Delphi against any Liability arising from or in connection with the performance of any Engineering Services by YNA or its employees, agents, representatives and subcontractors on Delphi's or Delphi's customer's premises or the use of the property of Delphi or Delphi's customers, except to the extent such Liability arises out of the gross negligence or willful misconduct of Delphi or Delphi's customers

e    Delphi will defend, indemnify and hold harmless YNA against any Liability arising from or in connection with the performance of any service or work in support of the Engineering Services as set forth in any SOW by Delphi or its employees, agents,

representatives and subcontractors on YNA's premises or the use of the property of YNA, except to the extent such Liability arises out of the gross negligence or willful misconduct or YNA

f.    Each party's defense and indemnification obligations under this Section 10 are conditioned on: (i) the indemnifying party's prompt receipt of written notice of any potential Liability arising hereunder, (ii) the indemnifying party's sole control over the defense and/or settlement of any covered third party claim or demand; and (iii) the cooperation of the indemnified party in the investigation, defense, and settlement of any such claim or demand Notwithstanding the foregoing, with respect to any indemnification obligations that are subject to a limitation as set forth in Section 11, the indemnified party shall have the right to (i) appoint counsel, at its own expense, to participate in the defense of the third party claim or demand, and (ii) approve any settlement of such claim or demand, which settlement is in excess of the limitation set forth in Section 11

### 11.    Limitation of Liability

a    YNA'S AGGREGATE LIABILITY UNDER EACH SOW SHALL NOT EXCEED THE TOTAL AMOUNT OF FEES PAID OR TO BE PAID BY DELPHI TO YNA FOR ENGINEERING SERVICES UNDER THAT SOW THE FOREGOING LIMITATION' OF LIABILITY SHALL NOT APPLY TO DAMAGES OR CLAIMS RESULTING FROM (i) INFRINGEMENT OF PATENT OR OTHER INTELLECTUAL PROPERTY RIGHTS, OR (ii) YNA'S INTENTIONAL MISCONDUCT OR UNEXCUSED REFUSAL TO PROVIDE THE ENGINEERING SERVICES REQUIRED UNDER THIS AGREEMENT OR ANY SOW

b.    SUBJECT TO THE OVERALL LIMITATIONS SET FORTH IN SECTION 11(a) ABOVE, EITHER PARTY MAY RECOVER ITS OWN ACTUAL OUT-OF-POCKET DAMAGES OR COSTS DIRECTLY CAUSED BY A BREACH OF THIS AGREEMENT OR ANY SOW BY THE OTHER PARTY, INCLUDING THOSE ASSOCIATED WITH PRODUCTION SLOWDOWNS OR INTERRUPTIONS, CONTAINMENT OR REWORK OF PARTS (OR THE SYSTEMS OR VEHICLES IN WHICH SUCH PARTS ARE INCORPORATED), OR DAMAGES CLAIMED BY CUSTOMERS OR OTHER THIRD PARTIES. NEITHER PARTY MAY RECOVER ANY OTHER DAMAGES OR COSTS AS A RESULT OF THE BREACH OF THIS AGREEMENT OR ANY SOW BY THE OTHER

PARTY, SUCH AS LOST PROFITS OR MARKET SHARE, DAMAGE TO BRAND VALUE, PUNITIVE DAMAGES, OR OTHER GENERAL OR INDIRECT DAMAGES

### 12. Intellectual Property.

The scope of the parties' respective intellectual properties rights relating to the Engineering Services shall be as set forth in each SOW

### 13 Confidential Information.

a.    In connection with a Project, Delphi and YNA may need to disclose to the other party certain information that the disclosing party considers proprietary and confidential  For purposes of this Agreement, "Proprietary or Confidential Information" shall mean, with respect to a party hereto, all information or material which is either (A) marked "Confidential," "Restricted," or "Proprietary Information" or other similar marking, (B) known by the parties to be considered confidential and proprietary or (C) from all the relevant circumstances should reasonably be assumed to be confidential and proprietary. Neither party shall have any obligation with respect to Proprietary or Confidential Information which: (i) is or becomes generally known to the public by any means other than a breach of the obligations of a receiving party or other unlawful act; (ii) was previously known to the receiving party or rightly received by the receiving party from a third party; or (iii) is independently developed by the receiving party without reference to information derived from the other party.

b    YNA's  Proprietary  or  Confidential Information shall remain the sole and exclusive property of YNA.    Delphi's Proprietary or Confidential Information shall remain the sole and exclusive property of Delphi  Neither party shall have any interest in, nor any right to use (including, without limitation, any use resulting in disclosure to any third party) the other parties' Proprietary or Confidential Information except as specifically provided for by this Agreement (including any SOW) or as otherwise permitted and specified by separate written agreement executed by both parties hereto.

c    For a period of five (5) years following termination or expiration of this Agreement, the parties agree to hold each other's Proprietary or Confidential Information in strict confidence and not to make each other's Proprietary or Confidential Information available in any form to any third party or to use each other's Proprietary or Confidential Information for any purpose other than the

implementation of a Project, and as specified in this Agreement Each party agrees to take all reasonable steps to ensure that Proprietary or Confidential Information of either party is not disclosed or distributed by its employees, agents, subcontractors or consultants in violation of the provisions of this Agreement Each party shall take reasonable steps to ensure that its employee, agents, subcontractors and consultants shall be permitted access to the other party's Proprietary or Confidential Information on a need-to-know basis only and are under a duty of confidentiality no less restrictive than those contained in this Agreement

### 14.    Notices.

All formal notices, requests, demands and other communications required or permitted under this Agreement shall be in writing unless otherwise specified in this Agreement and shall be deemed to have been duly made and received when personally served, or when delivered via certified mail, or overnight courier to the addresses of the parties set forth above  The parties may change the addresses on prior written notice.

### 15.    Independent Contractor.

a.     It is understood and agreed that each party shall be acting as an independent contractor, and not as an agent or employee, for the other party hereunder.  Neither party shall have the right, power or authority to obligate or bind the other in any manner whatsoever

b     All  of  YNA's  agents,  employees, subcontractors and/or independent contractors furnished by YNA to perform the Engineering Services (the "YNA Personnel") are and will remain YNA's employees and independent contractors and, under no circumstances, will any YNA Personnel be deemed to be Delphi's employees or agents.  YNA is solely responsible, at YNA's sole cost and expense, for (i) the fulfillment of all obligations to YNA Personnel, and (ii) compliance by YNA and YNA Personnel with this Agreement and all applicable laws, regulations, orders and other governmental requirements applicable to the performance of the Engineering Services

c     All  of  Delphi's  agents,  employees, subcontractors and/or independent contractors furnished by Delphi to perform Delphi's obligations under this Agreement or any SOW ("Delphi Personnel") are and will remain Delphi's employees and independent contractors and, under no circumstances, will any Delphi Personnel furnished be deemed to be YNA's employees or agents.  Delphi

is solely responsible, at Delphi's sole cost and expense, for (i) the fulfillment of all obligations to Delphi Personnel, and (ii) compliance by Delphi and Delphi Personnel with this Agreement and all applicable laws, regulations, orders and other applicable governmental requirements

## 16.    Termination.

a.    If either party commits a material breach of any provision of this Agreement, and, within a period of thirty (30) days after written notice of such breach by the other party, (i) such breach is not cured or (ii) the breaching party is not taking prompt and reasonable measures to cure the breach, then the non-breaching party may immediately terminate this Agreement

b.    In the event of termination of this Agreement, both YNA and Delphi will cooperate in an orderly termination of YNA's Engineering Services and, if necessary, an orderly transition of such Engineering Services to Delphi or to a designated third party supplier. At a minimum, YNA will promptly provide Delphi with access to and copies of all drawings and any other deliverables that are both: (i) related to products designed by YNA for Delphi under this Agreement or any SOW and (ii) in YNA's possession or control on the effective date of termination.    In the event of termination of this Agreement, all amounts unpaid by Delphi for Engineering Services which have been provided pursuant to a SOW prior to the effective date of termination will become due and payable to YNA

## 17.    Design Changes and Dispute Resolution

a.    To the extent that Delphi reasonably believes that a design change is necessary or advisable in order to improve any product designed by YNA under this Agreement and any SOW, including, without limitation potential improvements in warranty performance or overall design robustness, Delphi shall have the right to propose changes to the design of any such product. YNA agrees that is will consider any such design change proposals in good faith and, subject to the exercise of reasonable discretion, cooperate with Delphi to implement such proposed design changes. To the extent that YNA declines to implement any design changes proposed by Delphi pursuant to this Section 16(a), the matter shall be resolved in accordance with the dispute resolution procedures set forth in Section 16(c) below

b.    If a dispute arises under this Agreement (other than a dispute under Section 16(a)), then

within three (3) business days after a written request by either party, Delphi's Project Manager and YNA's Project Manager shall promptly confer to resolve the dispute. If these representatives cannot resolve the dispute or either of them reasonably determines they are not making progress toward the resolution of the dispute within ten (10) business days after their initial conference, then the dispute shall be submitted to a "Joint Strategy Board" consisting of the following representatives from each party: Product Line Manager – Delphi, Chief Engineer – Delphi, Vice President Engineering – YNA, Director of Business Development – YNA. If the Joint Strategy Board cannot resolve the dispute, or any of its members reasonably determines that the Board is not making reasonable progress toward resolution of the dispute, then all other rights and remedies provided under law and this Agreement, including, without limitation, the right to institute legal proceedings, shall be available to the parties.

c.    If a dispute arises under Section 16(a) of this Agreement, then within three (3) business days after a written request by either party, Delphi's Project Manager and YNA's Project Manager shall promptly confer to resolve the dispute. If these representatives cannot resolve the dispute or either of them reasonably determines they are not making progress toward the resolution of the dispute within ten (10) business days after their initial conference, then the dispute shall be submitted to a "Joint Strategy Board" consisting of the following representatives from each party: Product Line Manager – Delphi, Chief Engineer – Delphi, Vice President Engineering – YNA, Director of Business Development – YNA. If the Joint Strategy Board cannot resolve the dispute, or any of its members reasonably determines that the Board is not making reasonable progress toward resolution of the dispute, then the dispute shall be submitted to General Motors Corporation for final resolution

## 18.    Nonsolicitation

Neither Delphi nor YNA nor any of their respective affiliates will solicit to employ or hire any of the current employees of the other party with whom there has been contact in connection with the Engineering Services, so long as they are employed by the other party, without obtaining the prior written consent of the other party.    With respect to each individual employee, such restriction shall be effective at all times during that employee's participation in any project which Engineering Services are being provided under this Agreement and each SOW and for a period of one (1) year after such participation

has ended   However, nothing herein shall prohibit either party from soliciting at any time any person by means of general advertising, responding to unsolicited requests for employment by current employees of the other party or from soliciting any person who is not employed by the other party as of the date of such solicitation

19.   **General.**

a      The provisions of this Agreement which give the parties rights beyond expiration or termination of this Agreement will survive and the expiration or termination of this Agreement and any SOW issued under the Agreement.

b.      In the event of a conflict between the terms of this Agreement and any SOW entered into hereunder, the terms of the SOW shall control

c      This Agreement may be executed in one or more counterparts, each of which shall be deemed an original, and will become effective and binding upon the parties as of the Effective Date at such time as all the signatories hereto have signed a counterpart of this Agreement   This Agreement contains the entire agreement between YNA and Delphi with respect to

the subject matter of this Agreement, and it supersedes all  other prior and contemporary agreements, understandings, and commitments between YNA and Delphi with respect to the subject matter of this Agreement

d      This Agreement and any SOW entered into hereunder may only be amended through a writing signed by an authorized representative of each party hereto.

e      Neither party shall be responsible for any failure or delay in the performance of all of any part of this Agreement directly or indirectly caused by actions of God or nature or from any other cause or circumstance which cannot reasonably be prevented by the party whose performance is delayed.

f      YNA shall not engage or make use of any subcontractors for the purpose of performing its obligations under this Agreement or any SOW when the cost of engaging the subcontractor would exceed the cost of YNA's own performance of such obligations, except as expressly authorized in writing by Delphi   YNA's engagement or use of any other party

IN WITNESS WHEREOF, each of the parties hereto has caused this agreement to be executed on its behalf by its duly authorized representative

DELPHI CORPORATION

By: _____

Title: _____

Date: ___3/15/04___

YAZAKI NORTH AMERICA, INC

By: _____
       N. J. THOMSON

Title: __EVP_____

Date: __3/12/04___

# STATEMENT OF WORK

This STATEMENT OF WORK (this "SOW") is entered into by and between Yazaki North America, Inc. ("YNA") and Delphi Corporation ("Delphi") (collectively, the "Parties") effective the 1st day of May, 2003 (the "Effective Date") and is subject to the Parties' May 1, 2003 Engineering Services Agreement (the "ESA")

WHEREAS, General Motors Corporation (GM) has required YNA and Delphi to work together to supply to GM for GM's GMT 900 program instrument panel clusters designed by YNA;

WHEREAS, in order to obtain at the lowest price, purchased components meeting GM's requirements for the GMT 900 program, YNA and Delphi are collaborating to purchase certain common components from approved suppliers;

WHEREAS, GM and Delphi have expressed an interest in having YNA provide certain Engineering Services required in connection with Delphi's manufacture and sale of instrument panel clusters for Chevrolet applications for GM's GMT 900 program; and

WHEREAS, YNA is willing to perform the Engineering Services in accordance with the terms of this SOW and the ESA.

NOW THEREFORE, in consideration of the mutual covenants and agreements set forth below, the Parties agree as follows:

1.    The Engineering Services

    a    The Engineering Services to be provided by YNA hereunder and the Parties' respective obligations with respect thereto are set forth in the Engineering Service Term Sheets attached hereto as Exhibit A, as amended from time to time by written agreement of the Parties.

    b    The Engineering Services and the Parties' respective obligations with respect thereto shall be performed in accordance with the Product Development Process set forth in Exhibit B and the Parties' respective QS 9000 standards

    c    The Engineering Services and all of the Parties' obligations under this SOW shall be performed in accordance with the schedule set forth in the mutually agreed upon YNA – Delphi GMT 900 Program Plan attached hereto as Exhibit C, as amended from time to time by written agreement of the Parties   Neither Party shall be responsible for delays resulting from the other Party's failure to perform its own obligations hereunder.

    d    All proposed design changes, including design changes proposed as a result of changes made by GM to GM's Component Technical Specifications and Statement of Requirements (as described and referenced in Exhibit D attached hereto), will be promptly evaluated by the Parties in accordance with the Product Change and Evaluation (PCE) process attached hereto as Exhibit E   No changes will be implemented unless the changes and any related changes in fees due hereunder have been approved by the Parties through the PCE process or by separate written agreement

    e    Delphi shall have the right, at its sole discretion, to perform technical reviews of the Engineering Services, including, without limitation, design and software verification, as set forth more specifically in the Risk Mitigation Design Deliverables attached hereto as Exhibit F.   YNA shall cooperate as reasonably necessary to assist Delphi in the performance of such technical review activities, including, without limitation, by providing engineering and other technical support

1

2    <u>Intellectual Property</u>

a    For purposes of this SOW,

(i)    "Affiliate" means (i) any legal entity with an "ownership interest" in either party to this SOW (hereinafter, a "Parent Company") or (ii) any legal entity (other than the Parties themselves) in which a Parent Company maintains an "ownership interest." For purposes hereof, "ownership interest" means the direct or indirect ownership or control of 50% or more of the outstanding voting stock of another legal entity.

(ii)    "Background IP" means the IP that each Party has acquired, developed or conceived prior to the Effective Date or will acquire, develop or conceive during the term of this SOW but independent of its performance of its obligations under this SOW

(iii)    "Foreground IP" means the IP that each Party acquires, develops, or conceives during the term of this SOW in performance of its obligations under this SOW Foreground IP shall not, however, include Joint IP.

(iv)    "IP" means technology, patents, patent applications, patentable inventions, trademarks, licenses, inventions, copyrights, copyrightable materials, know-how, design standards, and trade secrets

(v)    "Joint IP" means: (i) IP expressly designated by both Parties in writing as IP to be jointly owned by them, and (ii) IP that is not so designated but that is developed, acquired, or conceived by the Parties jointly in the performance of the Parties' obligations under this SOW

(vi)    "Drawings and Other Deliverables" means the production drawings, test reports, prototypes and any other tangible property identified specifically as a "Deliverable" in the Engineering Service Term Sheets attached hereto as Exhibits A 1-A 15.

b    YNA shall retain title in, and complete ownership interest in, Background IP and Foreground IP developed, acquired, or conceived by YNA or any YNA Affiliate. Delphi shall retain title in and complete ownership interest in Background IP and Foreground IP developed, acquired, or conceived by Delphi or any Delphi Affiliate

c.    YNA hereby grants to Delphi a non-exclusive, non-assignable, royalty-free, perpetual license (with a right of sublicense only to Delphi's Affiliates) under YNA's Background IP and YNA's Foreground IP to design, develop, evaluate, make and have made instrument panel clusters and to sell such clusters to GM in connection with GM's GMT 900 program. With respect to third party licensed rights that are included in the definition of YNA Background IP or Foreground IP, the license under this paragraph shall be subject to any restrictions imposed by the third party licensor in its license with YNA and made known to Delphi

d.    Delphi hereby grants to YNA a non-exclusive, non-assignable, royalty-free, perpetual license (with a right of sublicense only to YNA's Affiliates) under Delphi's Background IP and Delphi's Foreground IP to design, develop, evaluate, make and have made instrument panel clusters, and sell such clusters to GM, in connection with GM's GMT 900 program. With respect to third party licensed rights that are included in the definition of Delphi Background IP or Foreground IP, the license under this paragraph shall be subject to any restrictions imposed by the third party licensor in its license with Delphi and made known to YNA

e.    The Parties shall jointly own all Joint IP and can exercise all rights thereunder, without any obligation to account for or share revenues thereof with the other party

2

f    The Parties shall jointly own all Drawings and Other Deliverables that relate to both the Chevy and GMC portions of GM's GMT 900 program.  Delphi shall own all Drawings and Other Deliverables that relate exclusively to the Chevy portion of GM's GMT 900 program  YNA shall own all Drawings and Other Deliverables that relate exclusively to the GMC portion of GM's GMT 900 program

g    Expenses related to the legal protection of all Joint IP shall be shared equally by the Parties  In the event that a Party receives notice of intent to file for legal protection of any IP for which joint ownership is a right given under this SOW, and such party chooses not to share the expense of legal protection, the other party may elect to obtain legal protection and sole legal ownership of the IP in its name, at its own expense with no further legal obligation to the other party.

h.    YNA and its employees and agents, regardless whether YNA chooses not to share the expense of legal protection, shall cooperate with Delphi to secure appropriate legal protection of Joint IP, whether patentable or not, made during the term of this SOW

i    Delphi and its employees and agents, regardless whether Delphi chooses not to share the expense of legal protection, shall cooperate with YNA to secure appropriate legal protection of Joint IP, whether patentable or not, made during the term of this SOW

j    In the event of any legal dispute between the Parties regarding whether IP developed under this SOW qualifies as "Joint IP" as defined in Section 2(a)(v) above, the party claiming that the IP in question qualifies as Joint IP shall bear the burden of proving its claim by clear and convincing evidence

k    Subject to the last sentence, YNA's warranty of non-infringement set forth in Section 8(c) of the ESA and YNA's indemnification obligations in Section 10(c) of the ESA shall not apply to infringement or misappropriation resulting solely from Delphi Foreground IP or Delphi Background IP that is incorporated into the designs developed by YNA under this SOW or otherwise provided by Delphi to YNA for use in connection with performance under the ESA and actually used by YNA in the performance of the ESA (collectively, the "Excluded Claim")    YNA's warranty of non-infringement set forth in Section 8(c) of the ESA and YNA's indemnification obligations in Section 10(c) of the ESA shall also not apply to infringement or misappropriation resulting solely from Joint IP that is incorporated into the designs developed by YNA under this SOW or actually used by YNA in connection with performance under the ESA  For purposes of the above, "resulting solely" refers to actual or alleged infringement (whether claimed to be direct, contributory or otherwise) or misappropriation that is based on the IP in question as it was made available or provided by Delphi, in the case of the first sentence of this paragraph, or as created jointly by the parties, in the case of the second sentence, and not based on its combination use with other IP not provided by Delphi, if the infringement or misappropriation would have been avoided without such combination use, and whether or not other claims are also raised by the third party against Delphi.

l.    Delphi will defend, indemnify and hold harmless YNA against any liability, claims, demands, damages, costs or expenses (including without limitation, reasonable attorney and other reasonable professional fees and disbursements) (collectively, "Liability") arising from or in connection with any third party claims or demands to recover for a loss of any kind caused by alleged infringement or misappropriation of a patent or other IP right caused or arising from an Excluded Claim as defined above  Delphi's defense and indemnification obligations hereunder are conditioned on: (i) its prompt receipt of written notice of any Liability arising hereunder once the Liability is known by YNA, (ii) its sole control over the defense and/or settlement of any covered third party claim or demand; and (iii) the cooperation of YNA in the investigation, defense, and settlement of any such claim or demand at Delphi's expense.

m    Notwithstanding anything else in this section 2, neither party shall be obligated to deliver to the other or to use any IP that it has reason to believe will infringe an IP right of a third party, provided it gives notice thereof to the other party and the parties cooperate in finding alternative ways to work around the possible infringement

3

3.    Engineering Services Fees

a.  Delphi shall pay YNA for the Engineering Services a total of $4,787,420.00 ($5,068,541.00 less a credit of $281,121.00 in exchange for the Delphi Support described in Section 4 below)

b.  The above described fees shall be paid to YNA as follows: Delphi shall pay YNA, in accordance with the payment terms set forth in the ESA, $1,680,970.00 for Engineering Services rendered through February 29, 2004.    The balance, a total of $3,106,450.00, shall be paid, in accordance with the payment terms set forth in the ESA, as follows:

(i)    for the period from March 1, 2004 through December 31, 2004, Delphi shall pay YNA $166,993 per month;

(ii) for the period from January 1, 2005 through, December 31, 2005, Delphi shall pay YNA $119,710 per month.

c    The Parties understand and agree that the above fees do not include charges for additional Engineering Services or Delphi Support required as a result of design changes agreed to by the Parties pursuant to Section 1(d) above.

4    Delphi Support

a.  Delphi shall provide engineering support to YNA, through designated engineers, to assist YNA in YNA's provision of Engineering Services to Delphi (hereinafter, "Delphi Support")   The scope and level of Delphi Support and the number of engineers designated by Delphi shall be generally consistent with the estimates set forth in the Engineering Service Term Sheets attached hereto as Exhibit A.  All Delphi Support shall be performed in a workmanlike, competent and timely manner by qualified, professional personnel with appropriate technical skills.

b    Time spent by Delphi performing technical reviews under paragraph 1(e) above shall not be considered Delphi Support for purposes of this SOW and shall be undertaken at Delphi's sole expense.

c.  All Delphi Personnel (as defined in the ESA) providing Delphi Support hereunder are and will remain Delphi's employees and independent contractors and, under no circumstances, will any Delphi Personnel be deemed to be YNA's employees or agents   Delphi is solely responsible, at Delphi's sole cost and expense, for (i) the fulfillment of all obligations to Delphi Personnel, and (ii) compliance by Delphi and Delphi Personnel with this SOW and all laws, regulations, orders and other applicable governmental requirements

5    Termination

a.  In addition to the Parties' termination rights set forth in the ESA, YNA may terminate this SOW upon ninety (90) days' advance written notice to Delphi in the event that GM awards all or a portion of the GMC instrument cluster business under GM's GMT 900 program to a supplier other than YNA or a YNA Affiliate

b.  In the event of termination of this SOW, both YNA and Delphi will cooperate in an orderly termination of YNA's Engineering Services and, if necessary, an orderly transition of such Engineering Services to Delphi or to a designated third party supplier   At a minimum, YNA will promptly provide Delphi with access to and copies of all drawings and any other deliverables that are both: (i) related to products designed by YNA for Delphi under this SOW and (ii) in YNA's possession or control on the effective date of termination

4

c   In the event of termination of this SOW, all amounts unpaid by Delphi for Engineering Services which have been provided pursuant to this SOW prior to the effective date of termination will become due and payable to YNA

6.   Miscellaneous

a.   In the event of any conflict between the terms of the ESA and this SOW, the terms of this SOW shall prevail

b.   The licenses granted in Section 2 above shall survive the termination and/or expiration of this SOW

IN WITNESS WHEREOF, each of the parties hereto has caused this Agreement to be executed on its behalf by its duly authorized representative.

DELPHI CORPORATION                    YAZAKI NORTH AMERICA, INC.

By: _____             By: _____
                                                 N J THOMBAL

Title: _Business Line Export_         Title: ____EVP____

Date: ___3/15/04___                   Date: ___3/12/04___

5

# EXHIBIT A

### Engineering Service Term Sheets

| Service Name | **Program Management** |
|---|---|
| Service Number | **Exhibit A1** |
| Service Provider | **Yazaki Program Management** |
| Service Recipient | **Delphi** |

**Service Description:**
Yazaki and Delphi Program Management will be responsible for the successful on-time performance and delivery of all customer program deliverables according to the milestones called out in the Yazaki/Delphi GMT900 Program Plan. These deliverables must support the customer Component Technical Specification and customer Statement of Requirements

**Yazaki Responsibilities:**
- Lead the program management function for the GMT900 Chevy and GMC Cluster
- Provide the primary customer interface
- Prepare and update the comprehensive overall GMT900 Program Plan for Chevy and GMC
- Manage the activities required to meet the Program Plan
- Lead the implementation of each GMT900 Statement of Work
- Yazaki will adhere to the Yazaki QS9000 standards
- Support Management Change Control Board with the necessary information pertinent to a decision in support of the program.

**Delphi Responsibilities:**
- Support the program management function within Delphi for the GMT900 Chevy deliverables
- Prepare and update the Chevy portion of the Program Plan
- Manage the activities within Delphi required to meet the GMT900 Chevy elements of the Program Plan
- Support Yazaki in the program management function for the entire program
- Support the implementation of each GMT900 Statement of Work
- Delphi will adhere to the Delphi QS9000 standards
- Support Management Change Control Board with the necessary information pertinent to a decision in support of the program.

Schedule:

All SOW deliverables and milestones will be met in support of the YAZAKI/Delphi GMT900 Program Plan.

Contacts:

| Contacts | Yazaki | Delphi |
|---|---|---|
| Name | Jeff Gallo | Carrie Logan |
| Phone # | 734.983.2020 | 810.257.6654 |
| e-Mail Address | jgallo@yazaki-na.com | carrie.a logan@delphi com |
| Location | Yazaki, Canton, MI | Delphi, Flint, MI |

Forecasted Fees:

| | Estimated # | Notes | Estimated $ Rate/Hour | Estimated Man-Hours | Estimated Cost |
|---|---|---|---|---|---|
| Year 1 | | | $73.67 | 1152 | $84,867 |
| Year 2 | | | $73.67 | 1536 | $113,155 |
| Year 3 | | | $73.67 | 864 | $63,650 |
| Total | | YAZAKI | | 3552 | $261,672 |

Revision Log:

| Date | Description | Author |
|---|---|---|
| | Initial Creation | |
| 8/8/03 | Incorporated feedback from legal to explicitly define the role, responsibility and process. | Jeff Gallo |
| 11/24/03 | - Updated based on input from Delphi. - Updated Integration Block 1 date from 7/2/04 to 6/18/04 based on latest GM timing. | Jeff Gallo |
| 2/23/04 | Removed timeline. SOW preamble refers to the master timing plan so information here is redundant. Added Exhibit #. | Carrie Logan |

| Service Name | Hardware Development (Electrical / Mechanical) |
|---|---|
| Service Number | Exhibit A2 |
| Service Provider | Yazaki Hardware Engineering |
| Service Recipient | Delphi |

**Service Description:**
Yazaki will design and develop the hardware (electrical and mechanical) for the GMT900 instrument cluster with support from Delphi.

Yazaki responsibilities:
- Design and document the mechanical and electrical content of the cluster according to the Yazaki QS9000 standards
- Provide the primary interface to the customer for design activities
- Lead the effort to analyze existing Delphi and Yazaki design rules and constraints.
- Lead all efforts aimed at resolving differences in design philosophy with the goal of providing the best product to the customer.
- Lead the effort to develop suitable design rules and constraints for the product to be manufactured by both organizations
- Lead the DFM, DFA, DFMEA efforts related to the design and manufacturing of the product at both manufacturing sites
- Provide Delphi with manufacturing drawings for the electrical and mechanical components in standard Yazaki format.
- Schedule and chair electrical and mechanical design reviews.
- Support Delphi engineering in understanding unique elements of the Yazaki design
- Review the issues raised by Delphi in the application of Yazaki's design into Delphi's manufacturing environment

Delphi responsibility:
- Support Yazaki's design and documentation of the mechanical and electrical content of the cluster
- Support the effort to analyze existing Delphi and Yazaki design rules and constraints.
- Support all efforts aimed at resolving differences in design philosophy with the goal of providing the best product to the customer.
- Support the effort to develop suitable design rules and constraints for the product to be manufactured by both organizations
- Support the DFM, DFA, DFMEA efforts related to the design and manufacturing of the product at both manufacturing sites.
- Support electrical and mechanical design reviews

- Support Yazaki engineering in understanding unique elements of the Delphi manufacturing process
- Lead the engineering effort to incorporate unique Yazaki design elements into Delphi's manufacturing process and provide input to Yazaki on manufacturing cost drivers.
- Raise potential issues in the application of Yazaki design into Delphi's manufacturing environment
- Translate and release Yazaki drawings into Delphi format.

Schedule:
All SOW deliverables and milestones will be substantially met in support of the YAZAKI/Delphi GMT900 Program Plan

Forecasted Fees:

| | Estimated # Engineers | | Estimated $ Rate/Hour | Estimated Man-Hours | Estimated Cost |
|---|---|---|---|---|---|
| Year 1 | | Lead and Support Engineers | $73.67 | 11,267 | $830,029 |
| Year 2 | | Lead and Support Engineers | $73.67 | 12508 | $921,452 |
| Year 3 | | Lead and Support Engineers | $73.67 | 4486 | $330,479 |
| Subtotal | | YAZAKI | | 28261 | $2,081,960 |
| Year 1 | | Mechanical and Electrical Support | $73.67 | 1067 | $78,605 |
| Year 2 | | Mechanical and Electrical Support | $73.67 | 1436 | $105,789 |
| Year 3 | | Mechanical and Electrical Support | $73.67 | 766 | $56,430 |
| Subtotal | | Delphi | | 3269 | $240,824 |
| Total | | | | | $2,322,784 |

Contacts:

| Contacts | Delphi | Yazaki |
|---|---|---|
| Name | Richard Abel | Ken Gondoly |
| Phone # | 810-257-5529 | 734-983-2484 |
| e-Mail Address | richard l abel@delphi com | kgondoly@yazaki-na com |
| Location | Flint, MI | Canton, MI |

Revision Log:

| Date | Description | Author |
|---|---|---|
|  | Initial Creation |  |
| 6/26/2003 | Changed AMT Recommendations/Assumptions to actual direction provided by the Steering Committee | Jeff Gallo |
| 8/11/03 | Incorporated feedback from legal to explicitly define the role, responsibility and process. | Jeff Gallo |
| 11/24/03 | Updated SOWs based on input from Delphi | Jeff Gallo |
| 2/24/04 | Remove bullet about reviewing and approving Yazaki drawings | Carrie Logan |
| 2/24/04 | Corrected Yazaki subtotal in Forecasted Fees | Jeff Gallo |

| Service Name | **Validation and Test Center Services** |
| --- | --- |
| Service Number | **Exhibit A3** |
| Service Provider | **Yazaki Validation and Test Center** |
| Service Recipient | **Delphi** |

Service Description:
The GMT 900 Cluster validation program consisting of DV and PV phases for both Chevy and GMC.

DV Testing

YAZAKI Responsibilities
- YAZAKI will perform DV testing at its Canton Test Center and will test 2 variants of the clusters, as agreed to by the parties, according to the GMW3172 Dec 01 Specification (1/2 sample size for each variant). YAZAKI will build both variants and share production costs for these variants as determined by the parties.
- YAZAKI will coordinate work with Delphi to keep the tests, their timing and the methods used as common as possible.
- Yazaki will use DVP&R's for all testing.
- YAZAKI will adhere to the Yazaki QS9000 and ISO 17025 standards.
- YAZAKI will review and approve the YAZAKI DV test requirements, equipment capability requirements and equipment validation requirements before the DV testing begins.
- At the conclusion of the DV testing, Yazaki will complete and release to Delphi a formal test report.
- Yazaki will review and approve the YAZAKI DV test reports.

Delphi Responsibilities
- Delphi will review and approve YAZAKI DV test requirements, equipment capability requirements and equipment validation requirements before DV testing begins.
- Delphi will review and approve YAZAKI DV test reports.

PV Testing

YAZAKI Responsibilities
- Yazaki will perform PV testing at its Canton Test Center and will test 2 variants of the GMC clusters, as agreed to by the parties, according to GMW3172 Dec 01 Specification (1/ 2 sample size for each variant). Yazaki will build both variants and assume production costs for these variants.
- Yazaki will perform PV testing at its Canton Test Center and will test 2 variants of the Chevy clusters, as agreed to by the parties, according to GMW3172 Dec 01 Specification (1/ 2 sample size for each variant). Delphi will build both variants and assume production costs for these variants.
- YAZAKI will adhere to the Yazaki QS9000 and ISO 17025 standards.
- YAZAKI will review and approve the YAZAKI PV test requirements, equipment capability requirements and equipment validation requirements before the PV testing begins
- At the conclusion of PV testing, Yazaki will complete and release to Delphi a formal test report
- YAZAKI will review and approve the YAZAKI PV test reports.

Delphi Responsibilities:
- Delphi will adhere to the Delphi QS9000 and ISO 17025 standards.

- Delphi will review and approve the YAZAKI PV test requirements, equipment capability requirements and equipment validation requirements before PV testing begins.
- Delphi will review and approve the YAZAKI PV test reports.

Schedule:
All SOW deliverables and milestones will be substantially met according to the Yazaki/ Delphi GMT900 Program Plan.

Forecasted Fees:

|  | Estimated # Engineers | Estimated $ Rate/Hour | Estimated Man-Hours | Estimated Cost |
|---|---|---|---|---|
| Year 1 (2003) |  | $73.67 | 800 | $58,936 |
| Year 2 (2004) |  | $73.67 | 2208 | $162,663 |
| Year 3 (2005) |  | $73.67 | 2816 | $207,455 |
| Test Equipment |  |  |  | $867,743 |
| Total = |  |  | 12784 | $1,296,797 |

* includes test equipment costs

Contacts:

| Contacts | Delphi | Yazaki |
|---|---|---|
| Name | Greg Ladd | Alan Coulthard |
| Phone # | 810 341 0233 | 734 983 6440 |
| e-Mail Address | GREGORY.A.LADD@DELPHI.COM | ACOULTHARD@YAZAKI-NA.COM |
| Location | Burton Test Lab, Burton, MI | Testing Center, Canton, MI |

Revision Log:

| Date | Description | Author |
|---|---|---|
|  | Initial Creation |  |
| 8/8/03 | Incorporated feedback from legal to explicitly define the role, responsibility and process. | Jeff Gallo |
| 8/11/03 | Per Alan Coulthard, added ISO 17025 standard | Jeff Gallo |
| 12/11/03 | Incorporated changes to provide for Yazaki performing PV testing all both Chevy and GMC parts | Jeff Gallo |
| 2/4/04 | Updated Forecasted Fees to represent YNA performing all PV and DV testing | Jeff Gallo |
| 2/24/04 | Added Exhibit # | Jeff Gallo |

| Service Name | **Software Engineering** |
|---|---|
| Service Number | **Exhibit A4** |
| Service Provider | **Yazaki Software Engineering** |
| Service Recipient | **Delphi** |

Service Description:

Yazaki and Delphi will design and develop the software for the GMT900 Instrument cluster.

**Yazaki responsibilities:**

- Follow the processes outlined in the Yazaki Embedded Software Process (YESP) in conjunction with the Yazaki-EIS Software Development Specification.
- Lead the development and maintenance of the Software Project Management Plan, Software Work breakdown Structure, Software Engineering Development Plan, Software Configuration Management Plan, Software Verification and Validation Plan and Software Quality Assurance plan.
- Lead the development and maintenance of the Software Requirements. Use Cases will be developed using UML (Unified Modeling Language) and stored where applicable using the DOORS tool. This will be for all features and functions based on the System Requirements Specification (PDD in Delphi terminology). A Requirements Traceability matrix will be generated tracing software requirements to the design, to the code and to the test plans.
- Lead the development of the software design. Based on the Software Requirements, a UML design will be generated using the Rational Rose tool. This will include high level architectural design, detailed design and algorithm descriptions where appropriate.
- Lead the software coding and unit testing which will be developed from the design documentation.
- Lead the software integration and full software functional testing according to the software Verification and Validation Plan. Test cases will be generated as per the Software Requirements Specification. These test cases will be made available to the Systems Engineering team for use in the generation of both the system test plans and the Functional Test Plans.
- Support the line-by-line independent SW verification and of the entire source code set utilizing desk and bench checking. Desk checking will consist of studying all the source code and comparing to the requirements document from top down and bottom up. Bench checking will involve limited white-box testing using in-circuit emulators or logic analyzers to check execution paths and timing issues.
- Coordinate and participate in all peer reviews of all software work products.
- All change requests made due to customer requirements, internal requirements and/or quality issues will be documented and tracked to closure using an appropriate online tracking tool.
- Support the release of the software object code into the Delphi release system

**Delphi responsibilities:**
- Lead the release of the software object code into the Delphi release system
- Support the analysis of the product requirements that are allocated to software.
- Support in peer reviews of Algorithms, SW Designs, Code and other available software work products at select milestones.
- Lead the line-by-line independent SW verification at TCI of the entire source code set utilizing desk and bench checking. Desk checking will consist of studying all the source code and comparing to the requirements document from top down and bottom up. Bench checking will involve limited white-box testing using in-circuit emulators or logic analyzers to check execution paths and timing issues.

Schedule:
All SOW deliverables and milestones will be substantially met according to the Yazaki/ Delphi GMT900 Program Plan.

Assumption: Design based on **ST Micro** and 1.0 Staff Year = 1920 Staff Hours;

Forecasted Fees:

| | Estimated # Engineers (Staff Years) | Estimated $ Rate/Hour | Estimated Staff-Hours | Estimated Cost |
|---|---|---|---|---|
| Year 1 (2003) : YAZAKI Delphi, Flint Delphi, TCI | 5.5 Eng (Apr – Dec)* 0.30 0.25 | $73.67 $25 (TCI) | 7920 576 480 | $583,458 $42,433 $12,000 |
| Year 2 (2004) : YAZAKI Delphi, Flint Delphi, TCI | 2.6 0.50 2.25 | $73.67 $25 (TCI) | 4992 960 4320 | $367,756 $70,722 $108,000 |
| Year 3 (2005) : YAZAKI Delphi, Flint Delphi, TCI | 0.9 0.20 1.0 | $73.67 $25 (TCI) | 1728 384 1920 | $127,300 $28,289 $48,000 |
| Total = YAZAKI Delphi, Flint Delphi, TCI | 7.625 1.0 3.5 | | 14640 1920 6720 | $1,078,514 $141,444 $168,000 |

* YAZAKI Effort during CY2003 = 4.125 Staff Years

Revision Log:

| Date | Description | Author |
|------|-------------|--------|
| | Initial Creation | |
| 8/28/03 | Incorporated feedback from legal to explicitly define the role, responsibility and process. | Jeff Gallo |
| 11/24/03 | Updated based on feedback from Delphi | Jeff Gallo |
| 2/24/04 | Added Exhibit # | Jeff Gallo |

| Service Name | **Systems Engineering** |
|---|---|
| Service Number | **Exhibit A5** |
| Service Provider | **Yazaki Systems Engineering** |
| Service Recipient | **Delphi** |

Service Description:
Yazaki will design and develop the system for the GMT900 instrument cluster with support from Delphi.

Yazaki responsibilities:
- Generate and update a project deliverables work plan related to system engineering.
- Generate and update Specification Matrix
- Analyze the technical specification, manufacturing requirements, federal requirements and known previous experience to generate the System Requirements Document (including Systems Interfaces) (PDD in Delphi terminology). Provide System Requirements Document to engineering disciplines and competencies.
- Generate and update the Systems Engineering work plan.
- Perform requirement management. Manage customer requirement changes and communicate these changes to the development team
- Perform and maintain requirement traceability.
- Support creation of Functional Test Plan.
- Lead the execution of the Functional Test Plan as needed during the development phase according to the GMT900 Program Plan.
- Lead the System Testing as needed during the development phase according to the GMT900 Program Plan.
- Lead in creating a systems checkout test plan and in executing the product system testing as needed during the development phase according to the GMT900 Program Plan.
- Perform version control of the Systems Requirement document, customer technical specifications, Systems Test Plan and Functional Test Plan received from Delphi when complete.
- Perform peer reviews on work products created by Systems Engineers
- Review the issues raised by Delphi in the application of Yazaki's design into Delphi's manufacturing environment.

Delphi responsibilities:

- Support the GMT900 IPC Development Team in analyzing and documenting the technical specification, manufacturing requirements, federal requirements
- Create Initial Functional Test Plan and provide updates as requirements change.
- Support the creation of the Systems Test Plan and systems testing based on the Functional Test Plan.
- Participate / Support peer reviews on work products created by Systems Engineers

* Raise all potential issues in the application of Yazaki design into Delphi's manufacturing environment

Schedule:

All SOW deliverables and milestones will be substantially met according to the Yazaki/ Delphi GMT900 Program Plan.

Forecasted Fees:

| | Estimated # Engineers averaged | Notes Assume ST ARM7 | Estimated $ Rate/Hour | Estimated Man-Hours 1920 hr/year | Estimated Cost |
|---|---|---|---|---|---|
| Year 1 (2003) Apr-Dec | 2.75 | YAZAKI: SAPL, SysE, Lab Tech 50%, SysE#2 25% | $73.67 | 3960 | $291,729 |
| Year 2 (2004) | 2.6 | YAZAKI | $73.67 | 4992 | $367,756 |
| Year 3 (2005) | 1.3 | YAZAKI | $73.67 | 2496 | $183,878 |
| Subtotal | | YAZAKI | $73.67 | 11,448 | $843,363 |
| Year 1 | 1.2 | Delphi | $73.67 | 1728 | $127,300 |
| Year 2 | 1.35 | Delphi | $73.67 | 2592 | $190,950 |
| Year 3 | 1.1 | Delphi | $73.67 | 2112 | $155,589 |
| Subtotal | | Delphi | $73.67 | 6432 | $473,839 |
| Total = | | | | 17,880 | $1,317,202 |

Revision Log:

| Date | Description | Author |
|---|---|---|
| | Initial Creation | |
| 6/26/2003 | Added specific section of Delphi responsibilities taken from email from Lisa Cardinal. These previously had been (and still are) lumped into the YAZAKI section | Jeff Gallo |
| 8/12/03 | Incorporated feedback from legal to explicitly define the role, responsibility and process. | Jeff Gallo |
| 11/24/03 | Updated based on feedback from Delphi | Jeff Gallo |
| 2/24/04 | Added Exhibit # | Jeff Gallo |

| Service Name | **Life of Program Statement of Work** |
|---|---|
| Service Number | **Exhibit A6** |
| Service Provider | **Yazaki EIS/Delphi Engineering & Quality** |
| Service Recipient | **Yazaki EIS/Delphi Engineering & Quality** |

Service Description:

To maintain conformance to the agreed expectations described in the customer Component Technical Specification and the customer Statement of Requirements set by the customer for the GMT900 IPC throughout production balance out.

Yazaki responsibilities:
- Annual conformance testing for GMC
- Lead product maintenance activity following start of production
- Resident engineering at customer
- Support service parts availability for GMC.
- Provide prototype and production parts for DV and PV testing pertinent to necessary quality, cost and delivery changes for GMC. The Validation and Test Center Services SOW will apply.
- In-plant quality performance at Yazaki manufacturing plants.
- Provide Quality Resident Engineer for GMC at GM manufacturing plants
- Support customer requested audits as needed.

Delphi responsibilities:
- Annual conformance testing for Chevy
- Support product maintenance activity following start of production
- Support service parts availability for Chevy.
- Provide production parts for PV testing pertinent to necessary quality, cost and delivery changes for Chevy. The Validation and Test Center Services SOW will apply.
- In-plant quality performance at Delphi manufacturing plants.
- Provide Quality Resident Engineer (Customer Service Engineer) for Chevy at GM manufacturing plants
- Support customer requested audits as needed.

Schedule:

All SOW deliverables and milestones will be substantially met according to the Yazaki/Delphi GMT900 Program Plan.

Forecasted Fees:

| | Estimated # Engineers averaged | Notes | Estimated $ Rate/Hour | Estimated Man-Hours 1920 hr/year | Estimated Cost |
|---|---|---|---|---|---|
| Year 1 (2003) Apr-Dec | | | $73.67 | 1440 | $106,083 |
| Year 2 (2004) | | | $73.67 | 1920 | $141,444 |
| Year 3 (2005) | | | $73.67 | 1744 | $128,479 |
| Year 4 (2006) | | | $73.67 | 3840 | $282,889 |
| Year 5 (2007) | | | $73.67 | 3840 | $282,889 |
| Year 6 (2008) | | | $73.67 | 3840 | $282,889 |
| Year 7 (2009) | | | $73.67 | 2704 | $199,201 |
| Total = | | | | 19,328 | $1,423,874 |

Revision Log:

| Date | Description | Author |
|---|---|---|
| 8/13/03 | Initial Creation | Kevin Pimlott |
| 8/29/03 | Incorporated feedback from legal to explicitly define the role, responsibility and process. | Jeff Gallo |
| 11/24/03 | Updated based on feedback from Delphi | Jeff Gallo |
| 2/24/04 | Added Exhibit # | Jeff Gallo |

**UNAPPLIED CUSTOMER ADJUSTMENTS**
**Delphi Pre-petition Debits**
**ACCOUNT #1098**
**1051/05**
(Updates as of 7/27/06)
Prepared By: Susan Smith

| MO | RK # | CUSTOMER | AMOUNT | DESCRIPTION | NOTES |
|---|---|---|---|---|---|
| May-03 | 310710 | DELPHI | 184.20 | 28406044 - FV DMP500053602/0301 | Reclassed to 1.1101.BNK 3-06 |
| Apr-04 | 1975539 | DELPHI | 497.50 | 28406698 - 106536530 | Reclassed to 1.1101.BNK 3-06 |
| Apr-04 | 2033592 | DELPHI | 110.75 | 28406793 - RETURNED MATERIAL | Reclassed to 1.1101.BNK 3-06 |
| Apr-04 | 2197687 | DELPHI | 3,062.00 | 23700580 - RETRO'S | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 22.21 | 28407961 - FVORT0404160007423 | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 19.84 | 28407967 - FVORT0404160007186 | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 58.69 | 28407971 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 117.38 | 28407972 - AEUS224967 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 404.66 | 28407973 - AEUS219522 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 33.80 | 28407974 - AEUS219553 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 117.38 | 28407975 - AEUS220715 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 58.69 | 28407976 - AEUS220603 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 117.38 | 28407977 - AEUS219579 | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 117.38 | 28407979 - AEUS221142 | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 117.38 | 28407980 - AEUS221596 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 117.38 | 28407981 - AEUS221844 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 176.07 | 28407982 - AEUS222026 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 117.38 | 28407983 - AEUS222381 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 176.07 | 28407984 - AEUS222788 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 117.38 | 28407985 - AEUS223507 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 117.38 | 28407986 - AEUS224170 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 234.76 | 28407987 - AEUS224505 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2197687 | DELPHI | 16.80 | 28407988 - AEUS229465 - INV CLOSED | Reclassed to 1.1101.BNK 3-06 |
| May-04 | 2618388 | DELPHI | 22.24 | 28408554 - P3S24090 - 52104 | Reclassed to 1.1101.BNK 3-06 |
| Jul-04 | 2618388 | DELPHI | 1,350.00 | 28408555 - P3S25180 - 52004 | Reclassed to 1.1101.BNK 3-06 |
| Jul-04 | 2618388 | DELPHI | 169.05 | 28408556 - PEDP3840090 | Reclassed to 1.1101.BNK 3-06 |
| Jul-04 | 2618388 | DELPHI | 245.25 | 28408352 - INV AEUS248265 NF | Reclassed to 1.1101.BNK 3-06 |
| Oct-04 | 3652305 | DELPHI | 388.80 | 28408354 - INV AEUS249936 NF | Reclassed to 1.1101.BNK 3-06 |
| Oct-04 | 3652305 | DELPHI | 2,989.44 | 28408204 - 51055 | Reclassed to 1.1101.BNK 3-06 |
| Dec-04 | 4085067 | DELPHI | 1,834.04 | 23700831 - REF 38305 | Reclassed to 1.1101.BNK 3-06 |
| Feb-05 | 4819991 | DELPHI | 997.92 | 28407980 - AEUS263285 | Reclassed to 1.1101.BNK 3-06 |
| Mar-05 | 5536477 | DELPHI | 1,302.95 | 23700843 - DMP8C252391020128 | Reclassed to 1.1101.BNK 3-06 |
| Mar-05 | 5570147 | DELPHI | 6,909.04 | 23700650 - AYCP00609 | Reclassed to 1.1101.BNK 3-06 |
| Apr-05 | 5971196 | DELPHI | 2,258.30 | 23700861 - AYCP00049 | Reclassed to 1.1101.BNK 3-06 |
| Apr-05 | 5971196 | DELPHI | 2,733.28 | 23700856 - VARIOUS DEDUCTIONS | Reclassed to 1.1101.BNK 3-06 |
| May-05 | 6285485 | DELPHI | 112,895.27 | 28409979 - PRICING | Reclassed to 1.1101.BNK 3-06 |
| May-05 | 6854925 | DELPHI | 3,025.17 | 28410009 - AEUS270174 | Reclassed to 1.1101.BNK 3-06 |
| Jul-05 | 7740025 | DELPHI | 4,226.71 | 28410011 - VARIOUS INVOICES | Reclassed to 1.1101.BNK 3-06 |
| Jul-05 | 7740025 | DELPHI | 7,816.00 | 28410013 - REF #52894 | Reclassed to 1.1101.BNK 3-06 |
| Jul-05 | 7740025 | DELPHI | 23,832.00 | 28410015 - REF #50327 | Reclassed to 1.1101.BNK 3-06 |
| Jul-05 | 7822860 | DELPHI | 19,935.18 | 28410020 - ADMCR52982 | Reclassed to 1.1101.BNK 3-06 |
| Jul-05 | 7822860 | DELPHI | 565.72 | 28410021 - ADMCR52681 | Reclassed to 1.1101.BNK 3-06 |
| Sep-05 | 8841713 | DELPHI | 290.00 | 28409117 - 49612 | Reclassed to 1.1101.BNK 3-06 |
| Sep-05 | 8841713 | DELPHI | 1,646.23 | 28409118 - 49615 | Reclassed to 1.1101.BNK 3-06 |
| Sep-05 | 8850394 | DELPHI | 117.69 | 28409120 - 1065317055 | Reclassed to 1.1101.BNK 3-06 |

**Open Delphi Deductions:** 200,937.37

**Post Petition payments:** (34.64) | DELPHI | (34.64) | 28409430 - INV AEUS292949 | S/B APPLIED TO 1.1101.BNK - Inv closed 11/05

Feb-06 | 12459954 | DELPHI | (34.64) | | |

12/12/2005

INVOICE AGING REPORT

REPORT DATE: 12/12/2005

N/R Aging

| VIRAL Document | Invoice Date | Shipper# | Assignment | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 150-360 | Over 360 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12200107 | DELPHI | | | | | | | | | | |
| 16149790 | 04/04/2005 | 578222 | SEE BELOW | | | | | | | | |
| 16149792 | 05/10/2005 | 609698 | SEE BELOW | | | | | | | | |
| 16159362 | 06/01/2005 | 621578-LPS94994 | SEE BELOW | | | | | | 391.54 | | |
| 16159363 | 06/01/2005 | 626512-LPS94994 | SEE BELOW | | | | | | 2,897.60 | | |
| 16159364 | 06/07/2005 | 631498-LPS8439 | SEE BELOW | | | | | | 172.20 | | |
| 16159365 | 06/13/2005 | 636417-LPS94994 | SEE BELOW | | | | | | 516.60 | | |
| 16185422 | 08/09/2005 | 663714 | SEE BELOW | | | | | | 405.42 | | |
| 16188017 | 08/17/2005 | 690945 | SEE BELOW | | | | | | 700.64 | | |
| 16A88018 | 08/30/2005 | 703940 | SEE BELOW | | | | | 11,683.40 | | | |
| 16204104 | 08/31/2005 | 614916 | SEE BELOW | | | | 28,522.51 | | | | |
| 16205591 | 09/08/2005 | 710207 | SEE BELOW | | | | 16,130.81 | | | | |
| 16205595 | 09/16/2005 | 715448 | SEE BELOW | | | | 3,490.94 | | | | |
| 16210294 | 09/23/2005 | 721465 | SEE BELOW | | | 16,779.85 | 23,716.10 | | | | |
| 16210683 | 09/30/2005 | 728315 | SEE BELOW | | | 745.26 | | | | | |
| 16A14741 | 11/09/2005 | 760161 | SEE BELOW | | 23,890.66 | 20,016.03 | | | | | |
| 16214715 | 11/16/2005 | 772980 | SEE BELOW | 19,544.72 | | | | | | | |
| 16244716 | 11/16/2005 | 774079 | SEE BELOW | 4,048.76 | | | | | | | |
| 16245497 | 11/21/2005 | 775448 | SEE BELOW | 30,085.67 | | | | | | | |
| 1400003039 | 08/29/2005 | 540580linednonpaid | | | | | 287.24 | | | | |
| 1400003039 | 08/29/2005 | 577231x/p180special | | | | | 621.05 | | | | |
| 1400003039 | 08/29/2005 | 611140linednonpaid | | | | | 6.21 | | | | |
| Total for | 12200107 | | | 50,679.15 | 23,890.66 | 38,341.14 | 71,783.06 | 11,683.40 | 6,164.20 | 0.00 | 202,541.61 |
| Total Receivables | | | | 50,679.15 | 23,890.66 | 38,341.14 | 71,783.06 | 11,683.40 | 6,164.20 | 0.00 | 202,541.61 |

**Comerica**
PO BOX 75000, DETROIT MI 48275-7542
Date:   Oct 17, 2005      Advice D-344160

Acct:   002/01851358133

*We are charging your account for items
returned unpaid as listed below:*

REASON
See Check

SEQ #   ITEM AMOUNT
07701        2,354.44

SY SYSTEMS TECHNOLOGIES AMERICA LLC
% SIEMENS AUTOMOIVE
17000 EXECUTIVE PLAZA DR
DEARBORN       MI 48126

1 item charged totaling $2,354.44

Advice Total $2,354.44

⑈4023331⑆⑈        00000⑆85⑆358⑆33⑈        ⑈0000344460⑈

---

**Delphi**
Disbursement Services  (NB)
PO Box   62530
Phoenix,  AZ    85082-2530

DELPHI

CHECK No. 900518928      50¾

DATE
09/27/05

****44 CENTS

AMOUNT
***********2,354,44

************2,354 DOLLARS

Delphi
Disbursement Account

PAY
TO THE
ORDER
OF

*SY SYSTEMS TECHNOLOGIES*
*AMERICA LLC*
17000 EXECUTIVE PLAZA DRIVE
DEARBORN MI 48126,324910

SIGNATURE

The Chase Manhattan Bank, N.A.
Syracuse, New York

AUDIT

JPMORGAN CHASE BANK, N.A.
50-937

⑈900518928⑈ ⑆0263093⑆9⑈ 60⑆⑈ 2⑈ 504⑆ 2⑈    ⑈00002354⑆44⑈

**Comerica**
PO BOX 75000, DETROIT MI 48275-7542
Date:    Oct 13, 2005    Advice D-339743

Acct:    002/01851358133

We are charging your account for items
returned unpaid as listed below:

REASON
See Check

SEQ # ITEM AMOUNT
12513    28,522.51

SY SYSTEMS TECHNOLOGIES AMERICA LLC
% SIEMENS AUTOMOIVE
17000 EXECUTIVE PLAZA DR
DEARBORN    MI 48126

1 Item charged totaling $28,522.51

Advice Total $28,522.51

⑈4023331⑆    00000185135813⑈    ⑈00003397⑇3⑈

CHECK No. 900521491

DELPHI

RETURN TO:
FOR REASON INDICATED BELOW
☐ REFER TO
☐ ALTERED    MAKER AMOUNT
   PAYEE    ☐ OTHER REASON (SPECIFY)
☐ ALTERED    ☐ COUNTERFEIT
   AMOUNT    ☐ Debit Disbursement Account
   RETURNED BY
   JPMORGAN CHASE BANK, N.A.
   5/9/07

John H. ____
SIGNATURE

50-937
212

Delphi
Disbursement  Services  (NB)
PO  Box  62530
Phoenix,   AZ    85082-2530

DATE
10/04/05

*******28,522  DOLLARS

$002.00 100

PAY
TO THE
ORDER
OF

⌐*SY SYSTEMS TECHNOLOGIES*
*AMERICA LLC*
*17000 EXECUTIVE PLAZA DRIVE
 DEARBORN MI  48126               ⌐

0253852258   10-07-   AUDIT

The Chase Manhattan Bank, N.A.
Syracuse, New York

⑆072 000 094⑆    ⑈900521491⑈  ⑆023309379⑈  60⑆ 2⑆5044 2⑈

⑈000 285225⑇⑈

**Comerica**
PO BOX 75000, DETROIT MI 48275-7542
Date:    Oct 14, 2005    Advice D-341695

Acct:    002/01851358133

We are charging your account for items
returned unpaid as listed below:

REASON
See Check

SEQ #    ITEM AMOUNT
13193        63,795.56

*****

SY SYSTEMS TECHNOLOGIES AMERICA LLC
% SIEMENS AUTOMOIVE
17000 EXECUTIVE PLAZA DR
DEARBORN        MI 48126

1 Item charged totaling $63,795.56

Advice Total $63,795.56

⑈402331⑈98⑈    000000⑈85⑈358⑈33⑈    ⑈000034⑈645⑈

---

**Delphi**
Disbursement Services (NB)
PO Box  62530
Phoenix, AZ   85082-2530

CHECK   No. 900521858

50-437
210

RETURN TO UTICA
FOR REASON INDICATED BELOW

OCT 1 8 2005

RETURNED BY:
JPMORGAN CHASE BANK N.A.
50-937

REFER TO MAKER

*****56 CENTS

AMOUNT
************63,795.56

Delphi
Disbursement Account

DATE
10/07/05

10-11-05 06

SIGNATURE

PAY
TO THE
ORDER
OF

*SY SYSTEMS TECHNOLOGIES*
*AMERICA LLC*
*17000 EXECUTIVE PLAZA DRIVE
DEARBORN MI    48126*
032530981

07200096

AUDIT

The Chase Manhattan Bank, N.A.
Syracuse, New York

⑈900521858⑈  ⑈021309179⑈:  601⑈2⑈5044⑈2⑈

⑈0006379956⑈

**Comerica**
PO BOX 75000, DETROIT MI 48275-7542
Date:  Oct 17, 2005    Advice D-344806

*We are charging your account for items
returned unpaid as listed below.*

Acct:  002/01851358133

**REASON**
See Check

**SEQ #**  **ITEM AMOUNT**
12749      13,661.37

SY SYSTEMS TECHNOLOGIES AMERICA LLC
% SIEMENS AUTOMOVIE
17000 EXECUTIVE PLAZA DR
DEARBORN        MI 48126

*1 item charged totaling $13,661.37*

*Advice Total  $13,661.37*

⑈⑆4O233⑈98⑈⑆    OOOOO⑈85⑈358⑈33⑈⑈    ⑈⑈OOOO34⑈4806⑈⑈

---

**Delphi**
Disbursement Services  (NB)
PO Box 62530
Phoenix, AZ  85082-2530

DATE
10/03/05

PAY
TO THE
ORDER
OF

*SY SYSTEMS TECHNOLO
*AMERICA LLC*
17000 EXECUTIVE PLAZA
DEARBORN MI 48

The Chase Manhattan Bank, N.A.
Syracuse, New York

CHECK  **No.** 900520407

**AMOUNT**
**********13,661.37

Delphi
Disbursement Account

SIGNATURE

OCT 12 2005

⑈⑆9OO52O4O7⑈⑆  ⑈⑆O2⑈3O93⑈79⑈⑆  6O⑈⑈2⑈⑈5O4⑈2⑈⑆    ⑈⑈OOO⑈366⑈37⑈⑈

12/12/2005

A/R Aging

INVOICE AGING REPORT

REPORT DATE: 12/12/2005

| VENAL Document | Invoice | DateShipped# | Assignment | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 150-360 | Over 360 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12200107 | DELPHI | | | | | | | | | | |
| 16149790 | 04/04/2005 | 578322 | SEE BELOW | | | | | | 391.54 | | |
| 16149793 | 05/10/2005 | 609608 | SEE BELOW | | | | | | 1,897.80 | | |
| 16159363 | 06/01/2005 | 621570-LP631494 | SEE BELOW | | | | | | 172.20 | | |
| 16159365 | 06/01/2005 | 626212-LP584494 | SEE BELOW | | | | | | 516.60 | | |
| 16159364 | 06/07/2005 | 631498-LP58439 | SEE BELOW | | | | | | 405.42 | | |
| 16159365 | 06/13/2005 | 636417-LP834994 | SEE BELOW | | | | | | 700.64 | | |
| 16185422 | 08/09/2005 | 683714 | SEE BELOW | | | | | | | | |
| 16198017 | 08/17/2005 | 690945 | SEE BELOW | | | | | 11,683.40 | | | |
| 16188018 | 08/30/2005 | 701940 | SEE BELOW | | | | 28,522.53 | | | | |
| 16204104 | 08/31/2005 | 614916 | SEE BELOW | | | | 15,130.81 | | | | |
| 16209591 | 09/08/2005 | 710207 | SEE BELOW | | | | 3,498.94 | | | | |
| 16209595 | 09/16/2005 | 715448 | SEE BELOW | | | 16,779.85 | 23,716.30 | | | | |
| 16210294 | 09/31/2005 | 721465 | SEE BELOW | | | 745.26 | | | | | |
| 16210583 | 09/30/2005 | 728315 | SEE BELOW | | | 20,816.03 | | | | | |
| 16244714 | 11/09/2005 | 768131 | SEE BELOW | | 23,890.66 | | | | | | |
| 16244715 | 11/16/2005 | 772980 | SEE BELOW | 19,544.72 | | | | | | | |
| 16244716 | 11/16/2005 | 774078 | SEE BELOW | 4,048.76 | | | | | | | |
| 16215997 | 11/21/2005 | 775445 | SEE BELOW | 30,095.67 | | | | | | | |
| 1400003039 | 08/29/2005 | 5405821inclnotpaid | | | | | 207.24 | | | | |
| 1400003039 | 08/29/2005 | 577223n/p100perii1 | | | | | 621.05 | | | | |
| 1400003039 | 08/29/2005 | 615148linclnotpaid | | | | | 6.21 | | | | |
| Total for 12200107 | | | | 50,679.15 | 23,890.66 | 30,341.14 | 71,783.06 | 11,683.40 | 6,164.20 | 0.00 | 202,541.61 |
| Total Receivables | | | | 50,679.15 | 23,890.66 | 30,341.14 | 71,783.06 | 11,683.40 | 6,164.20 | 0.00 | 202,541.61 |

**Invoice**

# SY
# Systems Technologies

Supplier Code:        112581728

| | |
|---|---|
| Invoice Number | 16149790 |
| Invoice Date | 04/04/2005 |

Ship To:

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Company
Delphi Automotive Systems  MTC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:        12200107

Ship to Number:      60334

| P.O. Number | Release | Shipper No | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 578222 | 04/04/2005 | USD | NET 60 DAYS |

| Quantity | Customer Part No. | Item Description | Unit Price | NetPrice |
|---|---|---|---|---|
| 56 | 5241306B-CLD | 6H6T 19D887 AG | EA      6.991 70 | 391 54 |
| | | SY Part Number: 200419111 | Per/1,000 | |
| | | Purchase Order: 550075224 | | |

Remit to:      Department 239201
               SY Systems Technologies
               PO BOX 67000
               Detroit, MI 48267-2392

| | |
|---|---|
| Subtotal | 391.54 |
| Packaging | 0.00 |
| Grand Total | 391.54 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn, Michigan 48126
Telephone: (313) 768-3200
Fax:      (313) 768-3320

Page:1

Apr. 4. 2005  2:47PM   Yazaki 6050                                    No 0807   P. 2

# YAZAKI NORTH AMERICA, INC.

| | SHIPPER/PKG. LIST |
| --- | --- |
| | SID NUMBER / DATE |

6700 HAGGERTY ROAD • CANTON, MICHIGAN 48187
TELEPHONE: (734)981-2200 • FACSIMILE: (734)844-1060

SID    | 578222 | 04/04/05 |

| S O L D T O | S SY Systems Technologies | S H I P T O | S DELPHI AUTO SYSTEMS |
| --- | --- | --- | --- |
| | Attn: Accounts Payable | | H ENERGY WAREHOUSE |
| | 17000 Executive Plaza Dri | | P 32 CELERITY WAGON |
| | Dearborn MI 48126 USA | | O EL PASO TX 79906 USA |
| | CONV ID: | | DOCK: A |

INV 16449790

** PAGE   1 **

| SUPPLIER NO. | A.E.T.C. NO. | F.O.B. | CUST NO. | DEST NO. | PP & INV | COL | PPD | SHIPPER NO. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CUH6B | | | 362424 | 268442 | | | X | 578222 |
| | | | | | | | ROUTING | |

| REMARKS | SHIP VIA |
| --- | --- |
| | UPS BLUE (2ND DAY) |

| QUANTITY SHIPPED | CUSTOMER PART NO. / WORK ORDER NO. / CUSTOMER ORDER NO. | NET WEIGHT | CONTAINERS QTY. / TYPE | CUMULATIVE |
| --- | --- | --- | --- | --- |
| 56 | 6H6T 19D887 AG | 40 | 1 | 56 |
| | 6H6T19D887AG | EA | | |
| | LOT#/QTY: 55007522 | 56 | | |

55007522

16019242741

80126357

CONTAINER SUMMARY COMMODITY DESCRIPTION. WEIGHTS PL - PALLETS • CT - CARTONS LOOSE • CR - CRATES • O - OTHER          - PREPAID

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

|  |  | NTWHT | TARE | GROSS |
| --- | --- | --- | --- | --- |
| W/H  WIREHARNESS | 1 | 40 | 10 | 50 |
| T O T A L S | 1 | 40 | 10 | 50 |

SIGNED FOR CARTONS

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 and 12 OF THE FAIR LABOR
STANDARDS ACT AS AMENDED AND OF REGULATIONS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF.

ORIGINAL

**SY**
**Systems Technologies**

**Invoice**

Supplier Code:        112581728

| | |
|---|---|
| Invoice Number | 16149792 |
| Invoice Date | 05/10/2005 |

Sold To:

Company
DELPHI
IHERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Ship To:

Company
Delphi Automotive Systems  MIC
32 Celebrity Wagon  Energy Warehous
El Paso IX  79906

CUSTOMER NO:        12200107

Ship to Number:        60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 609688 | 05/10/2005 | USD | NET 60 DAYS |

| Quantity | Customer Part No. | Item Description | Unit Price | Net Price |
|---|---|---|---|---|
| 260 | 52413069 | 6E5I 19D887 AJ  EA<br>SY Part Number: 200419565<br>Purchase Order: 550075225 | 6,211 00<br>Per/1,000 | 1,614 86 ✓ |
| 300 | 52413070 | 6E5I 19D887 BD  EA<br>SY Part Number: 200419566<br>Purchase Order: 550075226 | 5 745 00<br>Per/1,000 | 1,723 50 ✓ |
| 80 | 52413068 | 6H6I 19D887 AH  EA<br>SY Part Number: 200419567<br>Purchase Order: 550075224 | 6,993 00<br>Per/1 000 | 559 44 ✓ |

*10/21*

Remit to:    Department 239201
SY Systems Technologies
PO BOX 67000
Detroit, MI 48267-2392

| | |
|---|---|
| Subtotal | 3897 80 |
| Packaging | 0.00 |
| Grand Total | 3 897 80 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn, Michigan 48126
Telephone: (313) 768-3200
Fax:        (313) 768-3320

Page:1

05/11/2005 WED 13:14 FAX

@003/003

# YAZAKI NORTH AMERICA, INC.

6700 HAGGERTY ROAD • CANTON, MICHIGAN 48187
TELEPHONE: (734)981-2200 • FACSIMILE: (734)844-1080



**SHIPPER/PKG. LIST**

| SID NUMBER | DATE |
|---|---|
| 609688 | 05/10/05 |

SID

| S O L D T O | SY Systems Technologies<br>Attn: Accounts Payable<br>17000 Executive Plaza Dri<br>Dearborn MI 48126 USA<br>CONV ID: | S H I P T O | DELPHI AUTO SYSTEMS<br>ENERGY WAREHOUSE<br>32 CELERITY WAGON<br>EL PASO TX 79906 USA<br>DOCK: | INV 16149792<br>** PAGE 1 ** |
|---|---|---|---|---|

| SUPPLIER NO. | A.E.T. O NO. | F.O.B. | CUST. NO. DEST. NO. | PP & INV COL | PPD | SHIPPER NO. |
|---|---|---|---|---|---|---|
| CUH6J | | | 362424<br>268442 | X | | 609688 |

ROUTING

| REMARKS | SHIP VIA |
|---|---|
| ACCOUNT # 17293412-9 | FED EX |

| QUANTITY SHIPPED | CUSTOMER PART NO.<br>WORK ORDER NO. | CUSTOMER ORDER NO. | NET WEIGHT | CONTAINERS<br>QTY. TYPE | CUMULATIVE |
|---|---|---|---|---|---|
| 80 | 52413068<br>6H6T19D887AH | 550075224 | 80<br>EA | 3 CTN | 80 |
| | A/C JUMPER<br>#PAL: 2<br>LOT#/QTY: | | 80 | | |
| 260 | 52413069<br>6H6T19D887AH | 550075225 | 260 | 7 CTN | 260 |
| | A/C JUMPER<br>#PAL: 1<br>LOT#/QTY: | 550075226/ | 260 | | |
| 300 | 52413070<br>6H6T19D987BD | | 300 | 8 CTN | 300 |
| | A/C JUMPER<br>#PAL: 1<br>LOT#/QTY: | | 300 | | |

1801 20496

801 87779

5/19

**-PREPAID-**

CONTAINER SUMMARY, COMMODITY DESCRIPTION, WEIGHTS PL - PALLETS * CT - CARTONS LOOSE * CR - CRATES * O - OTHER

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

| | CTN | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|
| W/H WIREHARNESS | 22 | | 640 | 203 | 843 |
| **TOTALS** | | NUMBER OF PALLETS 4 | 640 | 203 | 843 |

SIGNED FOR CARTONS

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 and 12 OF THE FAIR LABOR
STANDARDS ACT AS AMENDED AND OF REGULATIONS OF THE UNITED STATES DEPARTMENT OF LABOR, ISSUED UNDER SECTION 14 THEREOF.

PULL AND RETAIN THIS COPY BEFORE AFFIXING TO THE PACKAGE

**FedEx. US Airbill**
Express

Pkg# 116
8493 1430 1013

1 From *(Always print and hold)*
Date 5/10/05
Sender's FedEx Account Number    2695-5836-9

Sender's Name

Company SY TECHNOLOGIES

Address 14 GATEWAY COMMERCE CENTER

City GRANITE CITY    State IL    ZIP 62040

2 Your Internal Billing Reference 192934-18-9 OPTIONAL 609688

3 To
Recipient's Name

Company Delphi Auto Systems

Recipient's Address Energy Warehouse

Address 33 Celerity Wagon

City EL PASO    State TX    ZIP 79906

0295566610

4a Express Package Service    *Packages up to 150 lbs.*
☐ FedEx Priority Overnight
☐ FedEx Standard Overnight
☐ FedEx First Overnight
☐ FedEx 2Day
☐ FedEx Express Saver

4b Express Freight Service    *Packages over 150 lbs.*
☐ FedEx 1Day Freight
☐ FedEx 2Day Freight
☒ FedEx 3Day Freight

5 Packaging
☐ FedEx Envelope
☐ FedEx Pak
☐ FedEx Box
☒ FedEx Tube
☐ Other

6 Special Handling
☐ SATURDAY Delivery
☐ HOLD Weekday
☐ HOLD Saturday

☐ No
☒ Yes

Payment
☐ Sender
☒ Recipient
☐ Third Party
☐ Credit Card
☐ Cash/Check

7 Total Packages 36    Total Weight 550    Total Declared Value $ .00

8 Sign to Authorize Delivery Without a Signature

466

**SY**
# Systems Technologies

**Invoice**

Supplier Code:          112581728

| | |
|---|---|
| Invoice Number | 16159362 |
| Invoice Date | 06/01/2005 |

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Ship To:

Company
Delphi Automotive Systems  MIC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:          12200107

Ship to Number:          60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 621578-LPS9499 | 05/25/2005 | USD | NET 60 DAYS |
| | | P.O.# | | | |

| Quantity | Customer Part No. | Item Description | | Unit Price | Net Price |
|---|---|---|---|---|---|
| 30 | 52413070 | 6EST 19D887 BD | EA | 5,740 00 | 172 20 |
| | | SY Part Number: 200419566 | | Per/1,000 | |

Remit to:     Department 239201
                 SY Systems Technologies
                 PO BOX 67000
                 Detroit, MI 48267-2392

| | |
|---|---|
| Subtotal | 172.20 |
| Packaging | 0.00 |
| Grand Total | 172.20 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn, Michigan 48126
Telephone: (313) 768-3200
Fax:     (313) 768-3320

Page:1

05/25/2005 WED 17:39 FAX

☒001/002

**FedEx** US Airbill

MAWheeN
8493 1430 2669    Dwr# 115

1 From
Date 5-25-05

Sender's FedEx
Account Number

Sender's
Name Jamie Jinson

Company SY TECHNOLOGIES

Phone (618) 512-8743

Address 14 GATEWAY COMMERCE CENTER

City GRANITE CITY    State IL    ZIP 62040

2 Your Internal Billing Reference

3 To
Recipient's
Name Delphi Auto System 2

Company Enonca Warehouse

Recipient's
Address 33 County Wagon

City Efingham    State JC    ZIP 79406

OPTIONAL    621578

029755666610

4a Express Package Service

4b Express Freight Service

5 Packaging

6 Special Handling

7 Payment

8 Sign to Authorize Delivery Without a Signature

Total Weight
85

Total Declared Value $
.00

455

05/25/2005 WED 17:40 FAX                                                    @002/002

# YAZAKI NORTH AMERICA, INC.

6700 HAGGERTY ROAD • CANTON, MICHIGAN 48187
TELEPHONE: (734)981-2200 • FACSIMILE: (734)844-1060

| | SHIPPER/PKG. LIST | |
|---|---|---|
| | SID NUMBER | DATE |
| SID | 621578 | 05/25/05 |



| S O L D T O | SY Systems Technologies<br>Attn:  Accounts Payable<br>17000 Executive Plaza Dri<br><br>Dearborn MI 48126 USA<br>CONV ID: | S H I P T O | DELPHI AUTO SYSTEMS<br>ENERGY WAREHOUSE<br>32 CELERITY WAGON<br><br>EL PASO TX 79906 USA<br>DOCK: |
|---|---|---|---|

INV 16159360

** PAGE 1 **

| SUPPLIER NO. | A.E.T.C. NO. | F.O.B. | CUST. NO. | DEST. NO. | FREIGHT | | | SHIPPER NO. |
|---|---|---|---|---|---|---|---|---|
| CUH6B | | | 362424 | PP & INV | COL | PPD | 621578 |
| | | | 268442 | | | X | |

| REMARKS | SHIP VIA | ROUTING |
|---|---|---|
| | FED RX | |

| QUANTITY SHIPPED | CUSTOMER PART NO.<br>WORK ORDER NO. | CUSTOMER ORDER NO. | NET WEIGHT | CONTAINERS<br>QTY.  TYPE | CUMULATIVE |
|---|---|---|---|---|---|
| 30 | 52413070<br>6E5T19D887BD<br>A/C JUMPER<br>PWT | LPS94994 | 30<br>EA | 1 CTN | 1411 |
| | LOT#/QTY: | / | 30 | | |

160135958

80197952

CONTAINER SUMMARY, COMMODITY DESCRIPTION, WEIGHTS PL - PALLETS * CT - CARTONS LOOSE * CR - CRATES * O - OTHER    -PREPAID-

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

| | | CTN | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|---|
| W/H | WIREHARNESS | | | | | |
| | | 1 | | 30 | 28 | 58 |

| | T O T A L S | 1 | | 30 | 28 | 58 |
|---|---|---|---|---|---|---|
| SIGNED FOR CARTONS | | NUMBER OF PALLETS | 1 | | | |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 and 12 OF THE FAIR LABOR
STANDARDS ACT, AS AMENDED AND OF REGULATIONS OF THE UNITED STATES DEPARTMENT OF LABOR, ISSUED UNDER SECTION 14 THEREOF.

**SY**
**Systems Technologies**

**Invoice**

Supplier Code:          112581728

| | |
|---|---|
| Invoice Number | 16159363 |
| Invoice Date | 06/01/2005 |

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Ship To:

Company
Delphi Automotive Systems  MTC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:          12200107

Ship to Number:          60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 626212-LPS9499H | 05/31/2005 | USD | NET 60 DAYS |
| | | P.O.? | | | |

| Quantity | Customer Part No. | Item Description | | Unit Price | Net Price |
|---|---|---|---|---|---|
| 90 | 52413070 | 6ESI 19D887 BD | EA | 5,740 00 | 516 60 |
| | | SY Part Number: 200419566 | | Per/1,000 | |

Remit to:     Department 239201
SY Systems Technologies
PO BOX 67000
Detroit, MI 48267-2392

| | |
|---|---|
| Subtotal | 516 60 |
| Packaging | 0 00 |
| Grand Total | 516 60 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn, Michigan 48126
Telephone: (313) 768-3200
Fax:          (313) 768-3320

Page:1

05/31/2005 TUE 17:27 FAX

☒001/002

**FedEx Express** *US Airbill*

8493 3430 2650

**1 From** Please print and press hard.
Date 5/31/05    Sender's FedEx Account Number

Sender's Name JAMIE JOHNSON

Company GY TECHNOLOGIES

Address 14 GATEWAY COMMERCE CENTER

City GRANITE CITY    State IL    ZIP 62040

Phone (408) 150-843

**2 Your Internal Billing Reference**
OPTIONAL

**3 To**
Recipient's Name    Phone

Company DELPHI AUTO SYSTEMS ENERGY WAREHOUSE

Address 30 CELERITY WINDOW

City EL PASO    State TX    ZIP 79986

**4a Express Package Service**
☐ FedEx Priority Overnight
☑ FedEx Standard Overnight
☐ FedEx First Overnight

☐ FedEx 2Day
☐ FedEx Express Saver

**4b Express Freight Service**
☐ FedEx 1Day Freight
☐ FedEx 2Day Freight
☐ FedEx 3Day Freight

**5 Packaging**
☐ FedEx Envelope
☐ FedEx Pak
☐ FedEx Box
☐ FedEx Tube
☑ Other

**6 Special Handling**
☐ SATURDAY Delivery
☐ HOLD Weekday
☐ HOLD Saturday

**7 Payment** Bill to:
☐ Sender    ☐ Recipient    ☐ Third Party    ☐ Credit Card    ☐ Cash/Check

Total Packages    Total Weight    Total Declared Value

**8 Sign to Authorize Delivery Without a Signature**

0295566610

0295566610

466

Try online shipping at fedex.com.
Questions? Visit our Web site at fedex.com
or call 1.800.GoFedEx 1.800.463.3339

05/31/2005 TUE 17:27 FAX

002/002

# YAZAKI NORTH AMERICA, INC.

6700 HAGGERTY ROAD • CANTON, MICHIGAN 48187
TELEPHONE: (734)981-2200 • FACSIMILE: (734)844-1060



| SHIPPER/PKG. LIST | |
|---|---|
| SID NUMBER | DATE |
| SID    626212 | 05/31/05 |

S SY Systems Technologies
O Attn: Accounts Payable
L 17000 Executive Plaza Dri
D
T
O Dearborn MI 48126 USA
CONV ID:

S DELPHI AUTO SYSTEMS
H ENERGY WAREHOUSE
P 32 CELERITY WAGON
T
O EL PASO TX 79906 USA
DOCK:

** PAGE 1 **

| SUPPLIER NO. | A.E.T.C./IND. | F.O.B. | CUST.NO. | DESC.NO. | FREIGHT | | | SHIPPER NO. |
|---|---|---|---|---|---|---|---|---|
| | | | | | PP & INV | COL | PPD | |
| CUH6B | | | 362424 | | | | | 626212 |
| | | | 268442 | | | | X | |

| REMARKS | SHIP VIA | | | | ROUTING |
|---|---|---|---|---|---|
| | FED EX | | | | |

| QUANTITY SHIPPED | CUSTOMER PART NO. WORK ORDER NO. | NET WEIGHT CUSTOMER ORDER NO. | CONTAINERS QTY. TYPE | CUMULATIVE |
|---|---|---|---|---|
| 90 | 52413070 6E5T19D887BD | 90 EA LPS 94994 | 3 CTN | 1501 |
| | A/C NUMBER SEAL LOT#/QTY: | / 90 | | |

80197955

180135959

SIGNED

230921

CONTAINER SUMMARY: COMMODITY DESCRIPTION WEIGHTS PL - PALLETS * CT - CARTONS LOOSE * CR - CRATES * O - OTHER

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

-PREPAID-

| | | CTN | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|---|
| W/H | WIREHARNESS | 3 | | 90 | 34 | 124 |

| | TOTALS | 3 | | 90 | 34 | 124 |
|---|---|---|---|---|---|---|
| SIGNED FOR CARTONS | | NUMBER OF PALLETS | 1 | | | |

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 and 12 OF THE FAIR LABOR
STANDARDS ACT, AS AMENDED AND OF REGULATIONS OF THE UNITED STATES DEPARTMENT OF LABOR, ISSUED UNDER SECTION 14 THEREOF.

ORIGINAL

**SY**
**Systems Technologies**

# Invoice

Supplier Code:        112581728

| | |
|---|---|
| Invoice Number | 16159364 |
| Invoice Date | 06/07/2005 |

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Ship To:

Company
Delphi Automotive Systems  MIC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:        12200107

Ship to Number:        60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 631498-LPS9499 | 06/07/2005 | USD | NET 60 DAYS |
| | | PO. 5 | | | |

| Quantity | Customer Part No. | Item Description | Unit Price | Net Price |
|---|---|---|---|---|
| 58 | 52413068 | 6HGT 19D887 AH                    EA<br>SY Part Number: 200419567 | 6,990 00<br>Per/1,000 | 405 42 |

Remit to:      Department 239201
              SY Systems Technologies
              PO BOX 67000
              Detroit, MI 48267-2392

| | |
|---|---|
| Subtotal | 405 42 |
| Packaging | 0 00 |
| Grand Total | 405 42 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn, Michigan 48126
Telephone: (313) 768-3200
Fax:       (313) 768-3320

Page:1

☒001/002

06/07/2005 TUE 18:33 FAX



FedEx US Airbill

1 From
Date 6/7/05

Sender's Name

Company SY TECHNOLOGIES

Address 14 GATEWAY COMMERCE CENTER

City GRANITE CITY    State IL    ZIP 62040

2 Your Internal Billing Reference    OPTIONAL 631498

3 To
Recipient's Name Delphi Auto Systems

Company Energy Warehouse

Address 38 Celerity WASON

City EL PASO    State TX    ZIP 79906

Phone# 115
8493 1430 1057

2695-5836-9

0297535610

☑002/002

06/07/2005 TUE 18:34 FAX

# YAZAKI NORTH AMERICA, INC.

6700 HAGGERTY ROAD • CANTON. MICHIGAN 48187
TELEPHONE: (734)981-2200 • FACSIMILE: (734)844-1080



**SHIPPER/PKG. LIST**

| SID NUMBER | DATE |
|---|---|
| 631498 | 06/07/05 |

SID

S
O
L
D
T
O

SY Systems Technologies
Attn:  Accounts Payable
17000 Executive Plaza Dri
Dearborn MI 48126 USA
CONV ID:

S
H
I
P
T
O

DELPHI AUTO SYSTEMS
ENERGY WAREHOUSE
32 CELERITY WAGON
EL PASO TX 79906 USA
DOCK:

INV #16159364

** PAGE    1 **

| SUPPLIER NO. | A.E.T.C.NO. | F.O.B. | CUST. NO. | DEST. NO. | PP & INV | COL | PPD | SHIPPER NO. |
|---|---|---|---|---|---|---|---|---|
| CUH6B | | | 362424 | 268442 | | | X | 631498 |
| | | | | | | | ROUTING | |

| REMARKS | SHIP VIA |
|---|---|
| | FED EX |

| QUANTITY SHIPPED | CUSTOMER PART NO. WORK ORDER NO. CUSTOMER ORDER NO. | NET WEIGHT | CONTAINERS QTY.   TYPE | CUMULATIVE |
|---|---|---|---|---|
| 58 | 52413068 | 58 | 2 | 610 |
| | 6H6T19D887AH     LPS94994 | EA | | |
| | T/C JUMPER | | | |
| | LOT / QTY | | | |

80173956

60135960

215

-PREPAID-

CONTAINER SUMMARY. COMMODITY DESCRIPTION, WEIGHTS  PL - PALLETS * CT - CARTONS LOOSE * CR - CRATES * O - OTHER

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

| | | NTWHT | TARE | GROSS |
|---|---|---|---|---|
| W/H   WIREHARNESS | 2 | 58 | 0 | 58 |
| T O T A L S | 2 | 58 | 0 | 58 |

SIGNED FOR CARTONS

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 and 12 OF THE FAIR LABOR
STANDARDS ACT, AS AMENDED AND OF REGULATIONS OF THE UNITED STATES DEPARTMENT OF LABOR. ISSUED UNDER SECTION 14 THEREOF.

ORIGINAL

**Invoice**

**SY**
**Systems Technologies**

Supplier Code:          112581728

| | |
|---|---|
| Invoice Number | 16159365 |
| Invoice Date | 06/13/2005 |

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Ship To:

Company
Delphi Automotive Systems  MIC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:          12200107

Ship to Number:          60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 636417-LPS94991 | 06/13/2005 | USD | NET 60 DAYS |

P.O. ?

| Quantity | Customer Part No. | Item Description | | Unit Price | Net Price |
|---|---|---|---|---|---|
| 136 | 52413070 | 6EST 19D887 BD<br>SY Part Number: 200419566 | EA | 5 740 00<br>Per/1,000 | 780 64 |

Remit to:     Department 239201
SY Systems Technologies
PO BOX 67000
Detroit, MI 48267-2392

| | |
|---|---|
| Subtotal | 780 64 |
| Packaging | 0 00 |
| Grand Total | 780 64 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn, Michigan 48126
Telephone: (313) 768-3200
Fax:    (313) 768-3320

Page:1

06/13/2005 MON 18:17 FAX                                                     🖨009/012

# YAZAKI NORTH AMERICA, INC.

6700 HAGGERTY ROAD • CANTON, MICHIGAN 48187
TELEPHONE: (734)981-2200 • FACSIMILE: (734)844-1000



| | | |
|---|---|---|
| **SHIPPER/PKG. LIST** | | |
| SID NUMBER | | DATE |
| SID | 636417 | 06/13/05 |

S O L D
T O

SY Systems Technologies
Attn:  Accounts Payable
17000 Executive Plaza Dri
Dearborn MI 48126 USA
CONV ID:

S H I P T O

DELPHI AUTO SYSTEMS
ENERGY WAREHOUSE
32 CELERITY WAGON
EL PASO TX 79906 USA
DOCK:

INV # 16159365

** PAGE   1 **

| SUPPLIER NO. | A.E.T.C. NO. | F.O.B. | CUST. NO. DEST. NO. | FREIGHT PP & INV | COL | PPD | SHIPPER NO. |
|---|---|---|---|---|---|---|---|
| CUHGB | | | 362424  268442 | | X | X | 636417 |

| REMARKS | SHIP VIA | ROUTING |
|---|---|---|
| | UPS-RED (OVER NIGHT) | |

| QUANTITY SHIPPED | CUSTOMER PART NO. WORK ORDER NO. | CUSTOMER ORDER NO. | NET WEIGHT | CONTAINERS QTY.  TYPE | CUMULATIVE |
|---|---|---|---|---|---|
| 136 | 52413070  6E5T19D887BD  A/C JUMPER | LPS94994 | 136 EA | 5 CTN | 1637 |
| | LOT#/QTY: | / | 136 | | |

M.K.Stman
#119720

18035902

3097458

-PREPAID-

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

CONTAINER SUMMARY, COMMODITY DESCRIPTION, WEIGHTS  PL - PALLETS * CT - CARTONS LOOSE * CR - CRATES * O - OTHER

| | CTN | NTWHT | TARE | GROSS |
|---|---|---|---|---|
| W/H  WIREHARNESS | 5 | 136 | 40 | 176 |
| **T O T A L S** | 5 | 136 | 40 | 176 |

SIGNED FOR CARTONS          NUMBER OF PALLETS          1

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 and 12 OF THE FAIR LABOR STANDARDS ACT. AS AMENDED AND OF REGULATIONS OF THE UNITED STATES DEPARTMENT OF LABOR. ISSUED UNDER SECTION 14 THEREOF.

**ORIGINAL**

Page 1 of 1

UPS Package Tracking



Home | About UPS | Contact UPS | Welcome Center



UPS Uni

Shipping    Tracking    Support    Business Solutions

Log-In    User ID: [        ]    Password: [        ]    | Forgot Password

## Tracking

→ **Track by Tracking Number**
→ Track by Reference Number
→ Import Tracking Numbers
→ Track by E-mail
→ Access Quantum View
→ Void a Shipment
→ Help



Simplify US
Customs record
keeping with
Quantum View
Manage for
Importers

Learn more

# ▋▋▋ Track by Tracking Number

### View Tracking Summary

To see a detailed report for each package, please select the "Detail" link

| Tracking Number | Status | Delivery Information | |
|---|---|---|---|
| 1. 1Z A79 75F 15 4227 257 8<br>📄 Detail | **In Transit –<br>On Time** | Sched. Delivery:<br>Shipped to:<br>Service Type: | Jun 14, 200!<br>EL PASO, T.<br>NEXT DAY A<br>AM |
| | | Multiple<br>Packages: | 5 📄 Show A. |

Your package is in the UPS system and is on time with a scheduled delivery date of Jun 1

Tracking results provided by UPS: Jun 14, 2005 9:37 A.M. Eastern Time (USA)

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipments tende
you to UPS for delivery and for no other purpose. Any other use of UPS tracking systems a
information is strictly prohibited

↑ Back to Top

Copyright © 1994-2005 United Parcel Service of America, Inc. All rights reserved

UPS Package Tracking



Home | About UPS | Contact UPS | Getting Started @ UPS.com



UPS Uni

**Shipping** | Tracking | **Support** | **Business Solutions**

Log-In  User ID: [        ]   Password: [        ]  | Forgot Password

Tracking

→ Track by Tracking Number
  › Track by E-mail
  › Import Tracking
    Numbers ô
→ Track by Reference Number
→ Track by Freight Tracking
  Number
→ Track by Freight Shipment
  Reference
→ Track with Quantum View
→ Sign Up for Signature
  Tracking ô
→ Void a Shipment ô
→ Help

# ▌▌▌▌ Track by Tracking Number

View Details

**Status:**              Delivered
**Delivered on:**        Mar 1, 2005 4:34 A M
**Signed by:**           TORALBA
**Location:**            RECEIVER⁴
**Delivered to:**        EL PASO, TX, US

**Tracking Number:**     1Z 9Y9 65Y 01 4089 335 5
**Service Type:**        NEXT DAY AIR

Package Progress:

| Date/Time | Location | Activity |
|-----------|----------|----------|
| Mar 1, 2005 4:34 A M | EL PASO, TX, US | DELIVERY |

Tracking results provided by UPS: Aug 29, 2005 9:56 A M  Eastern Time (USA)

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipments tende
you to UPS for delivery and for no other purpose  Any other use of UPS tracking systems a
information is strictly prohibited

← Back to Tracking Summary

Copyright © 1994-2005 United Parcel Service of America, Inc  All rights reserved

UPS Package Tracking

Page 1 of 1





UPS Uni

Home | About UPS | Contact UPS | Getting Started @ UPS com

**Shipping** | Tracking | **Support** | **Business Solutions**

Log-In  User ID: [        ]    Password: [        ]  | Forgot Password

Tracking

→ Track by Tracking Number
> Track by E-mail
> Import Tracking
  Numbers ▵
→ Track by Reference Number
→ Track by Freight Tracking
  Number
→ Track by Freight Shipment
  Reference
→ Track with Quantum View
→ Sign Up for Signature
  Tracking ▵
→ Void a Shipment ▵
→ Help

## ‖‖‖ Track by Tracking Number

View Details

| | |
|---|---|
| **Status:** | Delivered |
| **Delivered on:** | Apr 4, 2005 4:13 A M |
| **Signed by:** | TORALBA |
| **Location:** | DOCK |
| **Delivered to:** | EL PASO, TX, US |
| **Shipped or Billed on:** | Apr 1, 2005 |

| | |
|---|---|
| **Tracking Number:** | 1Z 9Y9 6SY 01 4010 2B1 5 |
| **Service Type:** | NEXT DAY AIR |
| **Weight:** | 35 30 Lbs |
| **Multiple Packages:** | 7  ⁑ Show All |

**Package Progress:**

| Date/Time | Location | Activity |
|---|---|---|
| Apr 4, 2005 4:13 A M | EL PASO, TX, US | DELIVERY |
| Apr 1, 2005 3:03 P M | US | BILLING INFORMATIC RECEIVED |

Tracking results provided by UPS: Aug 29, 2005 10:00 A M  Eastern Time (USA)

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipments tende
you to UPS for delivery and for no other purpose  Any other use of UPS tracking systems a
information is strictly prohibited

← Back to Tracking Summary

Copyright © 1994 2005 United Parcel Service of America, Inc  All rights reserved

# SY
**Systems Technologies**

# Invoice

Supplier Code:    112581728

| | |
|---|---|
| Invoice Number | 16185422 |
| Invoice Date | 08/09/2005 |

**Sold To:**

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY 14094

**Ship To:**

Company
Delphi Automotive Systems  MTC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906



CUSTOMER NO:    12200107

Ship to Number:    60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 683714 | 08/09/2005 | USD | NET 30 DAYS |

| Quantity | Customer Part No. | Item Description | | Unit Price | NetPrice |
|---|---|---|---|---|---|
| 600 | 52413069 | 6E5T 19D887 AJ<br>SY Part Number: 200419555<br>Purchase Order: 550075225 | EA<br>Per 1,000 | 6,210 50 | 3,726 30 |
| 1,020 | 52413070 | 6E5T 19D887 BD<br>SY Part Number: 200419566<br>Purchase Order: 550075226 | EA<br>Per 1,000 | 5,744 70 | 5,859 59 |
| 300 | 52413068 | 6H6T 19D887 AH<br>SY Part Number: 200419567<br>Purchase Order: 550075224 | EA<br>Per 1,000 | 6,991 70 | 2,097 51 |

Remit to: Department 239201
SY Systems Technologies
PO BOX 67000
Detroit, MI 48267-2392

| | |
|---|---|
| Subtotal | 11683 40 |
| Packaging | 0.00 |
| Grand Total | 11,683.40 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn, Michigan 48126
Telephone: (313) 768-3200
Fax:   (313) 768-3320

Page:1

# Invoice

**SY
Systems Technologies**

Supplier Code:          112581728

| | |
|---|---|
| Invoice Number | 16188017 |
| Invoice Date | 08/17/2005 |

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Ship To:

Company
Delphi Automotive Systems  MIC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:          12200107

Ship to Number:          60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 690945 | 08/17/2005 | USD | NET 30 DAYS |

| Quantity | Customer Part No | Item Description | Unit Price | Net Price |
|---|---|---|---|---|
| 2 970 | 52413069 | 6E5I 19D887 AJ                                   EA<br>SY Part Number: 200419565<br>Purchase Order: 550075225 | 6,210 50<br>Per/1,000 | 18 445 19 |
| 1,170 | 52413070 | 6E5I 19D887 BD                                   EA<br>SY Part Number: 200419566<br>Purchase Order: 550075226 | 5,744 70<br>Per/1,000 | 6,721 30 |
| 480 | 52413068 | 6H6I 19D887 AH                                   EA<br>SY Part Number: 200419567<br>Purchase Order: 550075224 | 6,991 70<br>Per/1,000 | 3,356 02 |

10/4

Remit to:     Department 239201
SY Systems Technologies
PO BOX 67000
Detroit, MI 48267-2392

| | |
|---|---|
| Subtotal | 28522 51 |
| Packaging | 0 00 |
| Grand Total | 28 522 51 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn, Michigan 48126
Telephone: (313) 768-3200
Fax:       (313) 768-3120

Page:1

**Invoice**

**SY**
**Systems Technologies**

Supplier Code:          112581728

| | |
|---|---|
| Invoice Number | 16188018 |
| Invoice Date | 08/30/2005 |

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY 14094

Ship To:

Company
Delphi Automotive Systems  MTC
J2 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:          12200107

Ship to Number:          60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 701940 | 08/30/2005 | USD | NET 30 DAYS |

| Quantity | Customer Part No. | Item Description | | Unit Price | Net Price |
|---|---|---|---|---|---|
| 1,020 | 52413069 | 6EST 19D887 AJ<br>SY Part Number: 200419565<br>Purchase Order: 550075225 | EA | 6,210 50<br>Per/1 000 | 6 334 71 |
| 1 020 | 52413070 | 6EST 19D887 BD<br>SY Part Number: 200419566<br>Purchase Order: 550075226 | EA | 5 744 70<br>Per/1 000 | 5 859 59 |
| 420 | 52413068 | 6HGT 19D887 AH<br>SY Part Number: 200419567<br>Purchase Order: 550075224 | EA | 6,991 70<br>Per/1,000 | 2,936 51 |

(OCT 3)

Remit to:     Department 239201
              SY Systems Technologies
              PO BOX 67000
              Detroit, MI 48267-2392

| | |
|---|---|
| Subtotal | 15130 81 |
| Packaging | 0 00 |
| Grand Total | 15 130 81 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn, Michigan 48126
Telephone: (313) 768-3200
Fax:        (313) 768-3320

Page:1

Invoice

**SY**
**Systems Technologies**

Supplier Code:        112501728

Invoice Number        16204104
Invoice Date          08/31/2005

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Ship To:

Company
Delphi Automotive Systems  MTC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:        12200107

Ship to Number :        60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 614916 | 08/31/2005 | USD | NET 30 DAYS |

| Quantity | Customer Part No. | Item Description | | Unit Price | Net Price |
|---|---|---|---|---|---|
| 390 | 52413070 | 6E5T 19D887 BD<br>SY Part Number: 200419566<br>Purchase Order: 550075226 | EA | 5,744 70<br>Per/1 000 | 2,240 43 |
| 180 | 52413068 | 6H6T 19D887 AH<br>SY Part Number: 200419567<br>Purchase Order: 550075224 | EA | 6,991 70<br>Per/1,000 | 1,258 51 |

Remit to:    Department 239201
SY Systems Technologies
PO BOX 67000
Detroit, MI 48267-2392

| Subtotal | 3,498 94 |
|---|---|
| Packaging | 0 00 |
| Grand Total | 3,498 94 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn  Michigan 48126
Telephone: (313) 768-3200
Fax:     (313) 768-3320

Page:1

**Invoice**

**SY**
**Systems Technologies**

Supplier Code:       112581728

| | |
|---|---|
| Invoice Number | 16209591 |
| Invoice Date | 09/08/2005 |

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Ship To:

Company
Delphi Automotive Systems  MTC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:        12200107

Ship to Number:        60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 710207 | 09/08/2005 | USD | NET 30 DAYS |

| Quantity | Customer Part No. | Item Description | Unit Price | NetPrice |
|---|---|---|---|---|
| 1 500 | 52413069 | 6E5I 19D887 AJ    EA<br>SY Part Number: 200419565<br>Purchase Order: 550075225 | 6 210 50<br>Per/1 000 | 9 315 75 |
| 1 740 | 52413070 | 6E5I 19D887 BD    EA<br>SY Part Number: 200419566<br>Purchase Order: 550075226 | 5 744 70<br>Per/1 000 | 9,995 78 |
| 630 | 52413068 | 6H6I 19D887 AH    EA<br>SY Part Number: 200419567<br>Purchase Order: 550075224 | 6 991 70<br>Per/1 000 | 4 404 77 |

Remit to:      Department 239201
SY Systems Technologies
PO BOX 67000
Detroit  MI 48267-2392

| | |
|---|---|
| Subtotal | 23716 30 |
| Packaging | 0.00 |
| Grand Total | 23 716 30 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn  Michigan 48126
Telephone: (313) 768-3200
Fax:      (313) 768-3320

Page:1

**SY**
**Systems Technologies**

**Invoice**

| | |
|---|---|
| Supplier Code:    112581728 | Invoice Number    16209595 |
| | Invoice Date    09/16/2005 |

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Ship To:

Company
Delphi Automotive Systems  MIC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:      12200107

Ship to Number:      60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 715448 | 09/16/2005 | USD | NET 30 DAYS |

| Quantity | Customer Part No. | Item Description | | Unit Price | NetPrice |
|---|---|---|---|---|---|
| 780 | 52413069 | 6ES1 19D887 AJ<br>SY Part Number: 200419565<br>Purchase Order: 550075225 | EA | 6 210 50<br>Per/1 000 | 4 844 19 |
| 1 530 | 52413070 | 6ES1 19D887 BD<br>SY Part Number: 200419566<br>Purchase Order: 550075226 | EA | 5 744 70<br>Per/1 000 | 8 789 39 |
| 450 | 52413068 | 6H6T 19D887 AH<br>SY Part Number: 200419567<br>Purchase Order: 550075224 | EA | 6 991 70<br>Per/1 000 | 3 146 27 |

Remit to:    Department 239201
          SY Systems Technologies
          PO BOX 67000
          Detroit  MI 48267-2392

| | |
|---|---|
| Subtotal | 16779 85 |
| Packaging | 0 00 |
| Grand Total | 16 779 85 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn  Michigan 48126
Telephone: (313) 768-3200
Fax:     (313) 768-3320

Page:1

**SY**
**Systems Technologies**                                             **Invoice**

Supplier Code:        112581728                  Invoice Number        16210294
                                                 Invoice Date          09/23/2005

Sold To:                           Ship To:

  Company                            Company
  DELPHI                             Delphi Automotive Systems  MTC
  THERMAL & INTERIOR SYSTEMS         32 Celebrity Wagon  Energy Warehous
  200 UPPER MOUNTAIN RD              El Paso TX  79906
  LOCKPORT NY  14094

CUSTOMER NO:        12200107              Ship to Number:       60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 721465 | 09/23/2005 | USD | NET 30 DAYS |

| Quantity | Customer Part No. | Item Description | Unit Price | NetPrice |
|---|---|---|---|---|
| 120 | 52413069 | 6EST 19D887 AJ                           EA | 6 210 50 | 745 26 |
| | | SY Part Number: 200419565 | Per/1,000 | |
| | | Purchase Order: 550075225 | | |

Remit to:     Department 239201
              SY Systems Technologies
              PO BOX 67000
              Detroit, MI 48267-2392

| | |
|---|---|
| Subtotal | 745 26 |
| Packaging | 0 00 |
| Grand Total | 745 26 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn  Michigan 48126
Telephone: (313) 768-3200
Fax:       (313) 768-3320

Page:1

**SY**
**Systems Technologies**

**Invoice**

Supplier Code:            112581728

| | |
|---|---|
| Invoice Number | 16210583 |
| Invoice Date | 09/30/2005 |

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Ship To:

Company
Delphi Automotive Systems  MTC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:            12200107

Ship to Number:            60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 728315 | 09/30/2005 | USD | NET 30 DAYS |

| Quantity | Customer Part No. | Item Description | | Unit Price | Net Price |
|---|---|---|---|---|---|
| 1 770 | 52413069 | 6EST 19D887 AJ            EA<br>SY Part Number: 200419565<br>Purchase Order: 550075225 | | 6 210 50<br>Per/1 000 | 10 992 59 |
| 1 710 | 52413070 | 6EST 19D887 BD            EA<br>SY Part Number: 200419566<br>Purchase Order: 550075226 | | 5 744 70<br>Per/1 000 | 9 823 44 |

Remit to:      Department 239201
              SY Systems Technologies
              PO BOX 67000
              Detroit  MI 48267-2392

| | |
|---|---|
| Subtotal | 20816.03 |
| Packaging | 0.00 |
| Grand Total | 20.816.03 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn, Michigan 48126
Telephone: (313) 768-3200
Fax:      (313) 768-3320

Page:1

**SY**
**Systems Technologies**

**Invoice**

Supplier Code:          112581728

| | |
|---|---|
| Invoice Number | 16149787 |
| Invoice Date | 04/01/2005 |

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Ship To:

Company
Delphi Automotive Systems  MTC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:          12200107

Ship to Number:          60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 548582 | 04/01/2005 | USD | NET 60 DAYS |

| Quantity | Customer Part No. | Item Description | | Unit Price | Net Price |
|---|---|---|---|---|---|
| 50 | 52413070-OLD | 6ESI 19D887 BB<br>SY Part Number: 200418761<br>Purchase Order: 550075226 | EA | 5,744 70<br>Per/1,000 | 287 24 |
| 45 | 52413068-OLD | 6H6I 19D887 AF<br>SY Part Number: 200418762<br>Purchase Order: 550075224 | EA | 6,991 70<br>Per/1,000 | 314 63 |
| 42 | 52413069-OLD | 6ESI 19D887 AG<br>SY Part Number: 200419100<br>Purchase Order: 550075225 | EA | 6,210 50<br>Per/1,000 | 260 84 |

Remit to:      Department 239201
              SY Systems Technologies
              PO BOX 67000
              Detroit, MI 48267-2392

| | |
|---|---|
| Subtotal | 862 71 |
| Packaging | 0 00 |
| Grand Total | 862 71 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn, Michigan 48126
Telephone: (313) 768-3200
Fax:        (313) 768-3320

Page:1

Feb 28 2005 3:40PM Yazaki 6050

# YAZAKI NORTH AMERICA, INC.

6700 HAGGERTY ROAD • CANTON, MICHIGAN 48187
TELEPHONE: (734)981-2200 • FACSIMILE: (734)844-1080



**No. 0671  P. 2**

**SHIPPER/PKG. LIST**

| SID NUMBER | DATE |
|---|---|
| SID  548582 | 02/28/05 |

S SY Systems Technologies
O Attn:  Accounts Payable
L 17000 Executive Plaza Dri
D
T Dearborn MI 48126 USA
O CONV ID:

S DELPHI AUTO SYSTEMS
H ENERGY WAREHOUSE
I 32 CELERITY WAGON
P P/O # LPS92254
O EL PASO TX 79906 USA
    DOCK: A                    ** PAGE   1 **

| SHIPPER NO. | A.E.T.C. NO. | F.O.B. | CUST.NO./DEST.NO. | PP & INV | COL | PPD | SHIPPER NO. |
|---|---|---|---|---|---|---|---|
| CU36B | | | 362424 268442 | | | X | 548582 |

| REMARKS | SHIP VIA | ROUTING |
|---|---|---|
| | UPS-RED (OVER NIGHT) | |

| QUANTITY SHPD | CUSTOMER PART NO. / WORK ORDER NO. | CUSTOMER ORDER NO. | NET WEIGHT | CONTAINERS QTY.  TYPE | CUMULATIVE |
|---|---|---|---|---|---|
| 42 | 6E5T 19D887 AG 6E5T19D887AG A/C JUMPER  LOT#/QTY | LPS92254 | 30 EA | 1 | 260 |
| 50 | 6E5T 19D887 BB 6E5T19D887BB A/C JUMPER  LOT#/QTY | LPS92254 | 39 EA | 2 | 155 |
| 45 | 6H6T 19D887 AF 6H6T19D887AF A/C JUMPER  LOT#/QTY | LPS92254 | 34 EA | 2 | 100 |

\* NOT PAID

1801249380
801 76 246
Posted 4/6

-PREPAID-

CONTAINER SUMMARY  COMMODITY DESCRIPTION, WEIGHTS  PL - PALLETS • CT - CARTONS LOOSE • CR - CRATES • O - OTHER

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

|  |  | NTWHT | TARE | GROSS |
|---|---|---|---|---|
| W/H  WIREHARNESS | 5 | 103 | 25 | 128 |
| T O T A L S | 5 | 103 | 25 | 128 |

SIGNED FOR CARTONS

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 and 12 OF THE FAIR LABOR STANDARDS ACT AS AMENDED AND OF REGULATIONS OF THE UNITED STATES DEPARTMENT OF LABOR ISSUED UNDER SECTION 14 THEREOF

ORIGINAL

VENDOR
DUNS NO.   RD 112581728

VENDOR NAME   SY SYSTEMS TECHNOLOGIES

Disbursement Services
PO Box 62530
Phoenix, AZ   85082-2530

CHECK NO.   900513898

PAYMENT DATE   08/24/05

| REGISTER NO. DESCRIPTION | INVOICE DATE | DOC. REFERENCE NUMBER | % DISC. | INVOICE AMOUNT | DISC. AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 900003141010109 | 04/01/05 | J2 0589546550001 | 00.0000 | 984.36 | .00 | 984.36 |
| LPS92671 | 57/255 | | | | | pd short |
| PLT: DELPHI H BUFFALO | QTY: | | UOM: PC | U/P: | EXT: | 869.47 |
| P/N: PR732228002 | QTY: | 340 >140.000 | UOM: PC | U/P: | EXT: | 114.89 |
| P/N: PR732028002 | | 20.000 | | | | 275.47 |
| 900003141010 | 04/21/05 | J2 0589546580001 | 00.0000 | | | live 2 not pd 287.27 |
| LPS92254 | 54/562 | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | 42.000 | UOM: PC | U/P: | EXT: | 260.84 |
| P/N: PR728645004 | QTY: | 45.000 | UOM: PC | U/P: | EXT: | 516.63 |
| P/N: PR728645005 05/11/05 | | J2 0589546570001 | 00.0000 | 6.21050 6.99170 | .00 | 1,825.42 |
| 9000031410112 | | | | 3,825.42 | | |
| LPS94974 | 61/870 | | | | | 3,305.72 |
| PLT: DELPHI H BUFFALO | QTY: | 532.000 | UOM: PC | U/P: | EXT: | 272.20 |
| P/N: PR732222001 | QTY: | 50.000 | UOM: PC | U/P: | EXT: | 349.50 |
| P/N: PR732222002 | QTY: | 50.000 | UOM: P | U/P: | EXT: | 1,448.10 |
| P/N: PR732222005 05/12/05 | | J2 0589546580001 | 00.0000 | 6.21000 5.74000 6.99000 1,448.10 | .00 | |
| 9000031410112 | | | | | | 931.50 |
| LPS94974 | 61/275 | | | | | 511.60 |
| PLT: DELPHI H BUFFALO | QTY: | 150.000 | UOM: PC | U/P: | EXT: | 19.72 |
| P/N: PR732222001 | QTY: | 90.000 | UOM: PC | U/P: | EXT: | lint 2 not pd |
| P/N: PR732222002 | QTY: | | UOM: P | U/P: | EXT: | |
| 9000031410113 05/18/05 | | J2 0589546590001 | 00.0000 | 6.21000 5.74000 19.72 | .00 | 1,256.20 |
| LPS94974 | 61/376 | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | 1.000 | UOM: PC | U/P: | EXT: | 5.74 |
| P/N: PR732222002 | QTY: | 2.000 | UOM: PC | U/P: | EXT: | 13.98 |
| P/N: PR732222005 05/23/05 | | J2 0589546700001 | 00.0000 | 5.74000 6.99000 1,258.20 | .00 | 1,256.20 |
| 9000031410114 | | | | | | |
| LPS94999 | 62/599 | | | | | 1,258.20 |
| PLT: DELPHI H BUFFALO | QTY: | 180.000 | UOM: PC | U/P: | EXT: | |
| P/N: PR732222003 | QTY: | | | | | |
| 9000031410115 05/20/05 | | J2 0589546710001 | 00.0000 | 6.99000 3,691.20 | .00 | |
| LPS94999 | 62/638 | | | | | 3,271.80 |
| PLT: DELPHI H BUFFALO | QTY: | 570.000 | UOM: PC | U/P: | EXT: | 419.40 |
| P/N: PR732222002 | QTY: | 60.000 | UOM: PC | U/P: | EXT: | |
| P/N: PR732222005 | | | | 5.74000 6.99000 | | |

FOR PMT INFO USE E-PACOR HTTP://DELPHI.GXVISINT.COM / ISSUES(CPRIC
ING CALL BUYER)CITY CALL PLANT)(OTHER CUSTSERV:248-874-4696) NB

# K000000036

TOTAL                11,002.47            .00        11,002.47

sp02ck 01/05



# DELPHI
## Automotive Systems

DELPHI AUTOMOTIVE SYSTEMS
HARRISON THERMAL SYSTEMS
200 UPPER MOUNTAIN RD.
LOCKPORT 14094-1895 NY
14094                          US

VENDOR NUMBER 11-259-1728
TO: SY SYSTEMS TECHNOLOGIES AMERIC
17000 EXECUTIVE PLZ DR
DEARBORN MI
48126

**PURCHASE ORDER:** LPS92254    PAGE 2

Delphi Harrison Thermal Sys.
D.U.N.S 01-298842 7296056
Engineer ID No. AK-BA

SHIP TO: REXX PLANT 7
ENERGY WAREHOUSE
32 CELERITY WAGON
EL PASO TX
79906                          US
DELPHI AUTOMOTIVE SYSTEMS

INVOICE TO: *****PAY ON RECEIPT*****
*****NO INVOICE REQUIRED*****
CUST SERVICE DIAL 248-874-4636
FLINT MI
48501-1550                     US

This Number Must Appear On All Invoices, Packing Slips,
Packages and Bills of Lading.
(2) copies of your packing slip must accompany each
shipment. Item Identification Number(s) must be shown o
Packing Slips and Invoices.
Invoice Attn: Accounts Payable
Do Not Declare Valuation of Express Shipments or Insura
Parcel Post.

PHONE: 716-439-5591
M. RANIERI
DT03

| PAYMENT TERMS | USER DATE 01/21/05 | ACTIVATED ISSUE DATE | ATTENTION EFFECTIVE DATE |
|---|---|---|---|

SHIP VIA: HOLLAND MOTOR EXPRESS INC.

| PAYMENT TERMS NET | P.O.A. SP | EXECUTION | PIX NUMBER | DATE REQUIRED | TAX COUNTY | BASE LAST PRICE | PRICE UNIT/PER | UNIT OF MEASURE |
|---|---|---|---|---|---|---|---|---|

2ND DAY OF 2ND MONTH

| QUANTITY ORDERED | ITEM IDENTIFICATION NUMBER | WORK NAME |
|---|---|---|

NO CHEMICAL SHALL BE BROUGHT ONSITE FOR DEMONSTRATION
EXPERIMENTAL, TRIAL OR EVALUATION PURPOSES OR FOR
FULL USAGE WITHOUT PRIOR APPROVAL OF DELPHI HARRISON
THERMALS' HAZARDOUS MATERIALS REVIEW COMMITTEE. IT
IS THE SUPPLIERS/CONTRACTORS RESPONSIBILITY TO ENSURE
THAT THE EMPLOYER HAS OBTAINED A CHEMICAL USE
APPROVAL (CUA) NUMBER PRIOR TO BRINGING ANY CHEMICAL
ONSITE.

SUPPLIERS ARE EXPECTED TO MEET ALL REQUIREMENTS
DETAILED IN THE DELPHI GLOBAL PURCHASING SUPPLIER
GUIDELINES AND REFERENCE DOCUMENTS. THESE GUIDE-
LINES AND DOCUMENTS ARE AVAILABLE ON THE DELPHI
AUTO WEBSITE AT WWW.DELPHIAUTO.COM (BY CLICKING
ON "SUPPLIERS" IN THE HEADER AND "SUPPLIER
STANDARDS" ON SUPPLIER PAGE.

IF ITEMS ARE UNDER 40 LBS., AND TOTAL SHIPMENT LESS
THAN 150 LBS., SHIP UPS., ANY QUESTIONS ON FREIGHT,
CALL 716-439-2243 FOR UPS ACCOUNT NUMBER.

------ IMPORTANT ------
ALL PACKING SLIPS MUST SHOW THE ABOVE P.O. NUMBER,
THE CORRESPONDING ITEM CODE NO. AND/OR PART NO.,
AND ASSIGNED RELEASE NUMBER, IF APPLICABLE.

THE GENERAL TERMS AND CONDITIONS THAT APPEAR ON THE

CONTINUE PAGE 3
LEGAL

A005956  USER JODY SIMONS

F-CLPO  1/99

# DELPHI
### Automotive Systems

Delphi Harrison Thermal Sys.
P-O-P-S Purchasing
Employer ID No. 04-7226038

DELPHI AUTOMOTIVE SYSTEMS
HARRISON THERMAL SYSTEMS
200 UPPER MOUNTAIN RD.
LOCKPORT 14094-1896 NY
14094                                US

**PURCHASE ORDER: LP892254**

PAGE 3

DELPHI AUTOMOTIVE SYSTEMS

SHIP TO: RBXX PLANT 7
ENERGY WAREHOUSE
32 CELEBRITY WAGON
EL PASO TX
79906                                US

This Number Must Appear On All Invoices, Packing Slips,
Packages and Bills of Lading.
(2) copies of your Packing Slip must accompany each
Shipment. (Our Purchase Order Number(s) must be shown on
Packing Slips and Invoices.

Invoice Attn: Accounts Payable
Do Not Declare Valuation of Express Shipments or insure
Parcel Post.

INVOICE TO: *****PAY ON RECEIPT*****
            *****NO INVOICE REQUIRED*****
DELPHI AUTOMOTIVE SYSTEMS
CUST SERVICE DIAL 248-874-4636
FLINT MI
48501-1550                           US

VENDOR NUMBER 11-258-1728
SY SYSTEMS TECHNOLOGIES AMERIC
TO: 17000 EXECUTIVE PLZ DR
DEARBORN MI
48126

| ORDER DATE | PHONE: 716-439-5591 |
|---|---|
| 01/21/05 | M RANIERI |
| AUTHORIZED ISSUE DATE | DY03 |
| AUTHORIZED EFFECTIVE DATE | |

SHIP VIA:  HOLLAND MOTOR EXPRESS INC.

| PAYMENT TERMS NET 2ND DAY OF 2ND MONTH | QUANTITY ORDERED | ITEM IDENTIFICATION NUMBER | ISSUE NAME | DESCRIPTION | REQ NUMBER | DATE REQUIRED | TAX CODE% | BASE UNIT PRICE | PRICE MULTIPLE | UNIT OF MEASURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | REVERSE SIDE OF THIS PURCHASE ORDER ARE NULL AND VOID AND REPLACED BY DELPHI'S GENERAL TERMS AND CONDITIONS DATED MARCH 2004 FOUND ON WWW.DELPHI.COM/SUPPLIERS. | | | | | | |
| | | | | LOCKPORT PURCHASING FAX NOS: 716-439-2216,-3818 | | | | | | |
| | | | | PLEASE SEE EACH LINE ITEM FOR DELIVERY DATE ITEMS 1-3 - DELIVERY DATE: 1-31-05 ITEMS 4-6 - DELIVERY DATE: 2-7-05 | | | | | | |
| 00001 | 25 | PPR728453 001 | | 52413069 - 6H67-19D887-AG DELIVERY DATE: 1-31-05 WHO ORDERED: B. DAVIZON | | 01/31/05  D | 0.00% | 6.2105 | | PCS |
| 00002 | 30 | PPR728453 002 | | 52413070 - 6H67-19D887-BB DELIVERY DATE: 1-31-05 WHO ORDERED: B. DAVIZON | | 01/31/05  D | 0.00% | 5.7447 | | PC |
| 00003 | 20 | PPR728453 003 | | 52413068 - 6H67 - 19D887-AF DELIVERY DATE: 1-31-05 WHO ORDERED: B. DAVIZON | | 01/31/05  D | 0.00% | 6.9917 | | PC |

CONTINUE PAGE    4

A005965  USER JODY SIMONS

LEGAL

6-OLPO  1/99



# DELPHI

"Automotive Systems"

DELPHI AUTOMOTIVE SYSTEMS
HARRISON THERMAL SYSTEMS
200 UPPER MOUNTAIN RD.
LOCKPORT 14094-1896 NY
14094

US

**PAGE** 4

**PURCHASE ORDER:** LPS92254

This Number Must Appear On All Invoices, Packing Slips,
Packages and Bills of Lading.
(1) copies of your packing slip must accompany each
shipment. (2) Identification Number(s) must be shown on
Packing Slips and Invoices.

Invoice Attn: Accounts Payable
Do Not Declare Valuation of Express Shipments or insure
Parcel Post.

| PHONE: 716-439-5591 |
| M RANIERI |
| DT03 |

Delphi Harrison Thermal Sys.
D404-S 619018100
Employer I.D. No. NY 2246830

SHIP TO: RBXX PLANT 7
ENERGY WAREHOUSE
32 CELERITY WAGON
EL PASO TX
79906
DELPHI AUTOMOTIVE SYSTEMS

US

INVOICE TO: ***PAY ON RECEIPT*****
*****NO INVOICE REQUIRED*****
CUST SERVICE DIAL 248-874-4635

US

VENDOR NUMBER 11-258-1728
TO: SY SYSTEMS TECHNOLOGIES AMERIC
17000 EXECUTIVE PLZ DR
DEARBORN MI
48126

FLINT MI
48501-1550

| START DATE |
| 01/21/05 |
| AUTHORIZED VISIT DATE |

SHIP VIA
HOLLAND MOTOR EXPRESS INC.

AUTHORIZED EFFECTIVE
DATE

| PAYMENT TERMS | | | | | F.O.B. | | | | SHIP VIA | |
|---|---|---|---|---|---|---|---|---|---|---|
| NET 2ND DAY OF 2ND MONTH | | | | | SP | | | | | |
| ITEM SEQUENCE | QUANTITY ORDERED | ITEM IDENTIFICATION NUMBER | ADDR NAME | DESCRIPTION | | DATE REQUIRED | KSO NUMBER | TAX CODES | BASE UNIT PRICE | PRICE MEASURE | UNIT OF MEASURE |
| 00004 | 185 | PR728453 004 | | 52413069 - 6E5V - 19D887-AG DELIVERY DATE: 2-7-05 WHO ORDERED: B. DAVIZON | | 01/31/05 | D | 0.00% | 6.2105 | | PC |
| 00005 | 90 | PR728453 005 | | 52413070 - 6E5V - 19D887-BB DELIVERY DATE: 2-7-05 WHO ORDERED: B. DAVIZON | | 01/31/05 | D | 0.00% | 5.7447 | | PC |
| 00006 | 50 | PR728453 006 | | 52413068 - 6H6V - 19D887-AF DELIVERY DATE: 2-7-05 WHO ORDERED: B. DAVIZON | | 01/31/05 | D | 0.00% | 6.9917 | | PC |
| | | | | TERMS AND CONDITIONS SEPTEMBER 2004, APPLY OF WHICH SUPPLIER HAS RECEIVED A COPY. | | | | | | | |

LAST PAGE
LEGAL

A005966 USER JODY SIMONS

F-0210 1/99

# Invoice

**SY**
**Systems Technologies**

Supplier Code:        112581728

| | |
|---|---|
| Invoice Number | 16149789 |
| Invoice Date | 04/01/2005 |

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY 14094

Ship To:

Company
Delphi Automotive Systems  MTC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:        12200107           Ship to Number:        60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 577233 | 04/01/2005 | USD | NET 60 DAYS |

| Quantity | Customer Part No | Item Description | Unit Price | Net Price |
|---|---|---|---|---|
| 240 | 52413069-OLD | 6E5T 19D887 AH EA<br>SY Part Number: 200418760<br>Purchase Order: ~~550075225~~ LPS9361 | 6 210 50<br>Per/1,000 | 1 490 52 |
| 20 | 52413070-OLD | 6E5T 19D887 BC EA<br>SY Part Number: 200419110<br>Purchase Order: ~~550075225~~ LPS9361 | 5,744 70<br>Per/1,000 | 114 89 |

Remit to:     Department 239201
SY Systems Technologies
PO BOX 67000
Detroit MI 48267-2392

| | |
|---|---|
| Subtotal | 1605 41 |
| Packaging | 0 00 |
| Grand Total | 1 605 41 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn, Michigan 48126
Telephone: (313) 768-3200
Fax:       (313) 768-3320

Page:1

Apr  1 2005  3:46PM   Yazaki 6050

No.0802   P. 4

# YAZAKI NORTH AMERICA, INC.

6700 HAGGERTY ROAD • CANTON MICHIGAN 48187
TELEPHONE: (734)981-2200 • FACSIMILE: (734)844-1080

| SHIPPER/PKG. LIST | |
|---|---|
| SID NUMBER | DATE |
| SID   577233 | 04/01/05 |

| S O L D | SY Systems Technologies |
|---|---|
| | Attn:  Accounts Payable |
| | 17000 Executive Plaza Dri |
| T O | Dearborn MI 48126 USA |
| | CONV ID: |

| S H I P | DELPHI AUTO SYSTEMS |
|---|---|
| | ENERGY WAREHOUSE |
| | 32 CELERITY WAGON |
| T O | EL PASO TX 79906 USA |
| | DOCK: A |

**  PAGE   1 **

| SUPPLIER NO. | A.E.T.C. NO. | F.O.B. | CUST. NO. / DEST. NO. | FREIGHT PP & INV | COL | PPD | SHIPPER NO. |
|---|---|---|---|---|---|---|---|
| CUH6B | | | 362424 | | | | |
| | | | 268442 | | | X | 577233 |

| REMARKS | SHIP VIA | ROUTING |
|---|---|---|
| | UPS-RED (OVER NIGHT) | |

| QUANTITY SHIPPED | CUSTOMER PART NO. WORK ORDER NO. | NET WEIGHT CUSTOMER ORDER NO. | CONTAINERS QTY. TYPE | CUMULATIVE |
|---|---|---|---|---|
| 240 | 6E5T 19D887 AH | 200 | 6 | 240 |
| | 6E5T19D887AH | EA | | |
| | LOT#/QTY: LP592671 | 240 | | |
| 20 | 6E5T 19D887 BC | | | 120 |
| | 6E5T19D887BC | EA | | |
| | LOT#/QTY: LPS92671 | 20 | | |

CONTAINER SUMMARY  COMMODITY DESCRIPTION, WEIGHTS  PL · PALLETS · CT · CARTONS LOOSE · CR · CRATES · O · OTHER    -PREPAID-

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

| | | NTWHT | TARE | GROSS |
|---|---|---|---|---|
| W/H  WIREHARNESS | 7 | 213 | 34 | 247 |
| T O T A L S | 7 | 213 | 34 | 247 |

SIGNED FOR CARTONS

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 and 12 OF THE FAIR LABOR
STANDARDS ACT  AS AMENDED AND OF REGULATIONS OF THE UNITED STATES DEPARTMENT OF LABOR  ISSUED UNDER SECTION 14 THEREOF

ORIGINAL

| VENDOR DUNS NO. | RD 112581728 | | Disbursement Services<br>PO Box 62530<br>Phoenix, AZ   85002-2530 | | CHECK NO. | 900513098 |
|---|---|---|---|---|---|---|
| VENDOR NAME | SY SYSTEMS TECHNOLOGIES | | | | PAYMENT DATE | 08/24/05 |

| REGISTER NO.<br>DESCRIPTION | INVOICE DATE | | DOC. REFERENCE NUMBER | % DISC. | INVOICE AMOUNT | DISC. AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 90000514101 9 | 04/01/05 | | J2 05895465000 1 | 00.0000 | 984.36 | .00 | 984.36 |
| LPS9 577253 | | | 3/0 | | | EXT: | pd short 62.05 |
| PLT: DELPHI H BUFFALO | QTY: | | 340 >140.000 | PC  U/P: | 6.21050 | EXT: | 869.47 |
| P/N: PR732028001 | QTY: | | 25.000 | PC  U/P: | 5.74470 | .00 | 114.89 |
| P/N: PR7328B800 5 | QTY: | | | 00.0000 | 975.47 | | 975.47 |
| 9000051410112 | 05/11/05 | | J2 05895467000 1 | | | 11/15 2 NOT pd 5,857.34 | |
| LPS99 54858 | | | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | | 42.000 | PC  U/P: | 6.21050 | EXT: | 260.84 |
| P/N: PR7284553004 | QTY: | | 45.000 | PC  U/P: | 6.99170 | EXT: | 314.63 |
| P/N: PR7286455004 6 | QTY: | | | 00.3000 | | .00 | 3,825.42 |
| 9000051410111 | 05/11/05 | | J2 05895467000 1 | | 3,825.42 | | |
| LPS99 58970 | | | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | | 532.000 | PC  U/P: | 6.21000 | EXT: | 3,305.72 |
| P/N: PR7322220001 | QTY: | | 30.000 | PC  U/P: | 5.74000 | EXT: | 172.20 |
| P/N: PR7322220002 | QTY: | | 50.000 | PC  U/P: | 6.99000 | EXT: | 349.50 |
| P/N: PR7322220003 | QTY: | | | 00.0000 | 1,448.10 | .00 | 1,448.10 |
| 9000051410112 | 05/12/05 | | J2 05895468000 1 | | | | |
| LPS9 61243 | | | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | | 150.000 | PC  U/P: | 6.21000 | EXT: | 931.50 |
| P/N: PR7322220001 | QTY: | | 90.000 | PC  U/P: | 5.74000 | EXT: | 516.60 |
| P/N: PR7322220002 | QTY: | | | 00.0000 | 19.72 | .00 | 19.72 |
| 9000051410115 | 05/18/05 | | J2 05895469000 1 | | | | |
| LPS9 61449 | | | | | | 11/15 2 NOT pd 15.74 | |
| PLT: DELPHI H BUFFALO | QTY: | | 1.000 | PC  U/P: | 5.74000 | EXT: | 15.74 |
| P/N: PR7322220002 | QTY: | | 2.000 | PC  U/P: | 6.99000 | EXT: | 15.90 |
| P/N: PR7322220003 | QTY: | | | 00.0000 | 1,256.20 | .00 | 1,256.20 |
| 9000051410114 | 05/23/05 | | J2 05895470000 1 | | | 6.21 | |
| LPS94 62009 | | | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | | 180.000 | PC  U/P: | 6.99000 | EXT: | 1,258.20 |
| P/N: PR7322220003 | QTY: | | | 00.0000 | 3,691.20 | .00 | 3,691.20 |
| 9000051410115 | 05/20/05 | | J2 05895471000 1 | | | | |
| LPS94 62059 | | | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | | 570.000 | PC  U/P: | 5.74000 | EXT: | 3,271.80 |
| P/N: PR7322220002 | QTY: | | 60.000 | PC  U/P: | 6.99000 | EXT: | 419.40 |
| P/N: PR7322220003 | | | | | | | |

FOR PMT INFO USE E-DACOR HTTP://DELPHI.COVISINT.COM / ISSUES(PRIC
ING CALL BUYER)(QTY CALL PLANT)(OTHER CUSTSERV:240-874-4656)  NB

| | | | TOTAL | | 11,802.47 | .00 | 11,802.47 |

# 140002039

200Zkk 06/95

**SY**
**Systems Technologies**

**Invoice**

Supplier Code:          112581728

| | |
|---|---|
| Invoice Number | 16149801 |
| Invoice Date | 05/18/2005 |

Sold To:

Company
DELPHI
THERMAL & INTERIOR SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT NY  14094

Ship To:

Company
Delphi Automotive Systems  MTC
32 Celebrity Wagon  Energy Warehous
El Paso TX  79906

CUSTOMER NO:          12200107

Ship to Number:          60334

| P.O. Number | Release | Shipper No. | Ship Date | Currency | Terms |
|---|---|---|---|---|---|
| See Below | | 615148 | 05/18/2005 | USD | NET 60 DAYS |

| Quantity | Customer Part No | Item Description | | Unit Price | NetPrice |
|---|---|---|---|---|---|
| 1 | 52413069 | 6E5T 19D887 AJ<br>SY Part Number: 200419565<br>Purchase Order: 550075225 | EA | 6 210 00<br>Per/1,000 | 6 21  ⟨NOT PAID⟩ |
| 1 | 52413070 | 6E5T 19D887 BD<br>SY Part Number: 200419566<br>Purchase Order: 550075226 | EA | 5 740 00<br>Per/1 000 | 5 74 |
| 2 | 52413068 | 6H6T 19D887 AH<br>SY Part Number: 200419567<br>Purchase Order: 550075224 | EA | 6,990 00<br>Per/1 000 | 13 98 |

Remit to:   Department 239201
SY Systems Technologies
PO BOX 67000
Detroit  MI 48267-2392

| | |
|---|---|
| Subtotal | 25.93 |
| Packaging | 0.00 |
| Grand Total | 25.93 |

SY Systems Technologies
17000 Executive Plaza Drive
Dearborn  Michigan 48126
Telephone: (313) 768-3200
Fax:        (313) 768-3320

Page:1

May 18  2005  1:50PM    Yazaki 6050                                No 1041   P. 4

# YAZAKI NORTH AMERICA, INC.

6700 HAGGERTY ROAD * CANTON, MICHIGAN 48187
TELEPHONE: (734)981-2200 * FACSIMILE: (734)844-1060

**SHIPPER/PKG. LIST**

| SID NUMBER | DATE |
|---|---|
| SID  615148 | 05/18/05 |

| S O L D T O | SY Systems Technologies<br>Attn:  Accounts Payable<br>17000 Executive Plaza Dri<br>Dearborn MI 48126 USA<br>CONV ID: | S H I P T O | DELPHI AUTO SYSTEMS<br>ENERGY WAREHOUSE<br>32 CELERITY WAGON<br>EL PASO TX 79906 USA<br>DOCK: |
|---|---|---|---|

INV# 16149801

** PAGE    1 **

| SUPPLIER NO. | A.E.T.C. NO. | F.O.B. | CUST. NO. | DEST. NO. | PP & INU | COL | PPO | SHIPPER NO. |
|---|---|---|---|---|---|---|---|---|
| CUH6J | | | 362424 | 268442 | | X | | 615148 |

ROUTING

| REMARKS | SHIP VIA |
|---|---|
| | UPS BLUE (2ND DAY) |

| QUANTITY SHIPPED | CUSTOMER PART NO.<br>WORK ORDER NO. | NET WEIGHT<br>CUSTOMER ORDER NO. | CONTAINERS<br>QTY.   TYPE | CUMULATIVE |
|---|---|---|---|---|
| 2 | 52413068<br>6H6T19D887AH<br>A/C JUMPER<br>LOTH/QTY | 550075224<br>EA | 2<br>1  CTN25 | 312 |
| 1 | 52413069<br>6E5T19D887AJ<br>A/C JUMPER<br>LOTH/QTY | 550075225<br>EA | 3<br>1  CTN25 | 943 |
| 1 | 52413070<br>6E5T19D887BD<br>A/C JUMPER<br>LOTH/QTY | 550075226<br>EA | 3<br>1  CTN25 | 811 |

CONTAINER SUMMARY: COMMODITY DESCRIPTION, WEIGHTS  PL - PALLETS * CT - CARTONS LOOSE * CR - CRATES * O - OTHER    -PREPAID-

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

|  |  | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|
| | CTN25 | | | | |
| W/H  WIREHARNESS | | 3 | 8 | 4 | 12 |

| | T O T A L S | 3 | | 8 | 4 | 12 |

SIGNED FOR CARTONS

WE HEREBY CERTIFY THAT THESE GOODS WERE PRODUCED IN COMPLIANCE WITH ALL APPLICABLE REQUIREMENTS OF SECTIONS 6, 7 and 12 OF THE FAIR LABOR
STANDARDS ACT  AS AMENDED AND OF REGULATIONS OF THE UNITED STATES DEPARTMENT OF LABOR, ISSUED UNDER SECTION 14 THEREOF

| VENDOR DUNS NO. | RD 112561720 | | Disbursement Services | CHECK NO. | 900513898 |
|---|---|---|---|---|---|
| VENDOR NAME | SY SYSTEMS TECHNOLOGIES | | PO Box 62530 Phoenix, AZ   85002-2530 | PAYMENT DATE | 08/24/05 |

| REGISTER NO. DESCRIPTION | INVOICE DATE | DOC. REFERENCE NUMBER | % DISC. | INVOICE AMOUNT | DISC. AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 900003141010109 | 04/01/05 | J2 0589546690001 | .00 .0000 | 984.36 | .00 | 984.36 |
| LPS92671 577253 | | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | 240 > 140.000 5/6 | PC U/P: | 6.21050 | EXT: | 869.47 |
| P/N: PR732028002 | QTY: | 20.000 | PC U/P: | 5.74470 | EXT: | 114.89 |
| 900003141010110 | 04/23/05 | J2 0589546690001 | .00 .0000 | 975.47 | .00 | 575.47 |
| LPS92694 H 46882 | | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | 42.000 | PC U/P: | 6.21050 | EXT: | 260.84 |
| P/N: PR728455004 | QTY: | 45.000 | PC U/P: | 6.99170 | EXT: | 314.58 |
| P/N: PR728455006 | 05/11/05 | J2 0589546700001 | 00.0000 | 5.825.42 | .00 | 5.825.42 |
| 900003141010111 | | | | | | |
| LPS94994 61087U | | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | 532.000 | PC U/P: | 6.21000 | EXT: | 3.303.72 |
| P/N: PR732222001 | QTY: | 30.000 | PC U/P: | 5.74000 | EXT: | 172.20 |
| P/N: PR732222002 | QTY: | 50.000 | PC U/P: | 6.99000 | EXT: | 349.50 |
| P/N: PR732222005 | 05/12/05 | J2 0589546800001 | 00.0000 | 1.448.10 | .00 | 1.448.10 |
| 900003141010112 | | | | | | |
| LPS94994 H 61087U | | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | 150.000 | PC U/P: | 6.21000 | EXT: | 931.50 |
| P/N: PR732222001 | QTY: | 90.000 | PC U/P: | 5.74000 | EXT: | 516.60 |
| P/N: PR732222002 | 05/18/05 | J2 0589546900001 | 00.0000 | 19.72 | .00 | 19.72 |
| 900003141010113 | | | | | | |
| LPS94994 61148 | | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | 1.000 | PC U/P: | 5.74000 | EXT: | 5.74 |
| P/N: PR732222003 | QTY: | 2.000 | PC U/P: | 6.99000 | EXT: | 13.98 |
| P/N: PR732222005 | 05/23/05 | J2 0589546700001 | 00.0000 | 4.258.20 | .00 | 4.258.20 |
| 900003141010114 | | | | | | |
| LPS94994 61209 | | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | 180.000 | PC U/P: | 6.99000 | EXT: | 1.258.20 |
| P/N: PR732222003 | 05/20/05 | J2 0589547100001 | 00.0000 | 3.691.20 | .00 | 3.691.20 |
| 900003141010115 | | | | | | |
| LPS94994 61358 | | | | | | |
| PLT: DELPHI H BUFFALO | QTY: | 570.000 | PC U/P: | 5.74000 | EXT: | 3.271.80 |
| P/N: PR732222002 | QTY: | 60.000 | PC U/P: | 6.99000 | EXT: | 419.40 |
| P/N: PR732222005 | | | | | | |

Handwritten annotations: "63105", "pd smaller loopes", "pd 3387.24", "livc is not pd", "Hhpc is not pd", "6.21"

| FOR PMT INFO USE E-DACOR HTTP://DELPHI.COVISINT.COM / ISSUES(PRIC ING CALL BUYER)(QTY CALL PLANT)(OTHER CUST SERV:248-874-4636) NB | | | | | | |
| | | | TOTAL | 11,802.47 | .00 | 11,802.47 |

Handwritten: # 4000030539