# EXHIBIT A

| **United States Bankruptcy Court for the Southern District of New York** | | **PROOF OF CLAIM** |
|---|---|---|

| Name of Debtor:<br>**DELPHI AUTOMOTIVE SYSTEMS LLC** | Case Number<br>**05-44640 (RDD)** | This Space For Court Use Only |
|---|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br>**TI GROUP AUTOMOTIVE SYSTEMS LLC**<br><br>Name and Address where notices should be sent:<br><br>*See attached addendum*<br><br><br><br><br>Telephone Number: | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☒ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | This Space For Court Use Only |
|---|---|---|

| Last four digits of account or other number by which creditor identifies debtor: | Check here ☐ replaces<br>if this claim ☐ amends a previously filed claim, dated:_____ |
|---|---|

| **1. Basis for Claim**<br>☒ Goods Sold/ Services Performed<br>☒ Customer Claim<br>☐ Taxes<br>☐ Money Loaned<br>☐ Personal Injury<br>☒ Other *See attached addendum* | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)<br>☐ Wages, salaries, and compensation (fill out below)<br>Last four digits of your SSN #:_____<br>Unpaid compensation for services performed<br>from _____ to _____<br>   (date)       (date) |
|---|---|
| **2.** Date debt was incurred: <u>Prepetition</u> | **3.** If court judgment, date obtained: |

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

| **Unsecured Nonpriority Claim. not less than $1,777,501.48**<br>☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of property securing it, or if c) none or only part of your claim is entitled to priority. | **Secured Claim.**<br>☐ Check this box if your claim is secured by collateral (including a right of setoff).<br>Brief Description of Collateral:<br>☐ Real Estate ☐ Motor Vehicle ☐ Other _____<br>Value of Collateral: $_____<br>Amount of arrearage and other charges <u>at time case filed</u> included in secured claim, if any: $_____ |
|---|---|
| **Unsecured Priority Claim.**<br>☐ Check this box if you have an unsecured priority claim, all or part of which is entitled to priority<br><br>Amount entitled to priority $_____<br><br>Specify the priority of the claim:<br>☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).<br>☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).<br>☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5). | ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(7).<br>☐ Taxes or penalties owed to governmental units – 11 U.S.C.§ 507(a)(8).<br>☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(___).<br>* Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |

**5. Total Amount of Claim at Time Case Filed:**

| not less than $1,777,501.48 | $ 0.00 | $ 0.00 | not less than $1,777,501.48 |
|---|---|---|---|
| (Unsecured) | (Secured) | (Priority) | (Total) |

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**7. Supporting Documents:** Attach copies of *supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

This Space For Court Use Only

RECEIVED
JUL 2 7 2006
U.S. BANKRUPTCY COURT
SO. DIST OF NEW YORK

| Date: 7/27/06 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any.)<br><br>_[signature]_           James DeCristofaro, Authorized Signatory |
|---|---|

*Penalty for presenting a fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# ADDENDUM TO PROOF OF CLAIM OF TI GROUP AUTOMOTIVE SYSTEMS LLC

TI Group Automotive Systems LLC ("TI Auto") asserts the following claims against Delphi Automotive Systems LLC and its affiliated debtor entities (collectively and as jointly administered under Bankr. S.D.N.Y. Case No. 05-44481 (RDD), the "Debtors"),[1] and states the following:

I.   **Necessity for Addendum to Proof of Claim.**

This addendum is annexed to the official Proof of Claim form filed by TI Auto (collectively and as may be amended, the "Proof of Claim"), which sets forth a summary of TI Auto's claims against the Debtors' estates.

II.   **TI Auto's Claims.**

A.   **Background.**

TI Auto has been doing business with the Debtors over the course of several years, as both buyer and seller of automotive products. As of October 8, 2005 (the "Petition Date"), for goods delivered to and accepted by the Debtors pre-petition, as well as for associated pre-petition tooling costs, the Debtors owed TI Auto approximately $5,455,498.00. Also as of the Petition Date, for goods delivered to and accepted by TI Auto pre-petition, TI Auto owed the Debtors approximately $3,677,996.52. On October 11, 2005, TI Auto paid the Debtors $1,341,641.92 (the "October 11 Payment"), reducing TI Auto's pre-petition payable to the Debtors to $2,336,354.60. Pursuant to the Final DIP Financing Order, on May 1, 2006, TI Auto and the Debtors (together with its affiliated debtor entities) entered into a settlement agreement allowing

---

[1]   Concurrently with the filing of this Proof of Claim with the Bankruptcy Court, to protect its rights against each Debtor, TI Auto is filing separate Proofs of Claim materially similar to this Proof of Claim in all of the Debtors' bankruptcy proceedings. In the event that TI Auto's claims asserted in this and any other Proof of Claim are allowed in full, TI Auto will withdraw the applicable Proofs of Claim as may be necessary to avoid duplicate recovery.

setoff (attached hereto as Exhibit A, the "Settlement Agreement").  In the Settlement Agreement, TI Auto:  (i) set off the amount of its remaining pre-petition payable to the Debtors against pre-petition amounts owed by the Debtors to TI Auto, reducing TI Auto's pre-petition payable to the Debtors to zero; and (ii) further reduced its pre-petition receivable from the Debtors to $1,777,501.48 by the amount of the October 11 Payment.  Also pursuant to the Final DIP Financing Order, the parties agreed in the Settlement Agreement to treat the October 11 Payment as a credit against post-petition payables from TI Auto to the Debtors.

TI Auto and the Debtors continue to conduct business post-petition.

### B.    Liquidated Claim.

As the Debtors have been unable to satisfy their payment and other obligations to TI Auto arising out of their pre-petition business activities, and in light of the Settlement Agreement, the Debtors have remained indebted to TI Auto since the Petition Date.  The total amount of TI Auto's general unsecured pre-petition claim against the Debtors' estates is no less than **$1,777,501.48**, for goods delivered by TI Auto to the Debtors and received and accepted by the Debtors pre-petition, and for associated pre-petition tooling costs.

### C.    Unliquidated Claim.

In addition, TI Auto asserts damages in an amount to be determined against the Debtors based on, inter alia, the Debtors' breach of their obligations to TI Auto, together with interest, as well as any attorneys' fees, costs and expenses.

## III.    Supporting Documentation.

Due to the volume of documents which support TI Auto's claims as well as the fact that many if not all of these documents have been previously provided to the Debtors and the unsecured creditors' committee in connection with the negotiation and drafting of the Settlement

Agreement, all documents in existence supporting TI Auto's claims are not annexed to this addendum. Should the Debtors so reasonably request, additional supporting documentation will be made available for inspection and copying.

## IV.    **Notices Regarding Claims**.

All notices and correspondence with respect to these claims (and, if filed, any objections) should be sent to TI Auto and its counsel at the following addresses:

> Timothy Guerriero, Esq.
> General Counsel and Company Secretary
> TI Automotive
> 12345 E Nine Mile Road
> Warren, Michigan 48089-2614
> Tel:  (586) 755-8066
> Fax:  (586) 427-8199
> E-mail:  tguerriero@us.tiauto.com
>
>     with a copy to:
>
> Karen Ostad, Esq.
> James J. DeCristofaro, Esq.
> Lovells
> 590 Madison Avenue
> New York, New York 10022
> Tel: (212) 909-0600
> Fax: (212) 909-0660
> E-mail: karen.ostad@lovells.com
> james.decristofaro@lovells.com

## V.    **Miscellaneous**.

### A.    **Reservation of Rights/Amendments**.

The claims asserted in this Proof of Claim are timely submitted by TI Auto, as this Proof of Claim has been submitted on or before the July 31, 2006 bar date established by the Bar Date Order signed by the Bankruptcy Court on April 12, 2006. TI Auto expressly reserves the right to amend and supplement these claims to both increase the dollar amount of the claims and provide additional information and documentation as is necessary to pursue these and such additional

claims as are or may be held by TI Auto against the Debtors. Moreover, TI Auto specifically reserves the right to conduct discovery with respect to this matter in accordance with the Bankruptcy Code and Federal Rules of Bankruptcy Procedure.

Nothing contained in this Proof of Claim shall be deemed an admission by TI Auto. TI Auto expressly reserves the right to withdraw this Proof of Claim as if it had never been filed or to amend or supplement this Proof of Claim to correct, clarify or explain any portion of the claims asserted herein or otherwise.

TI Auto reserves the right to claim that all or any portion of the costs and expenses incurred by it after the Petition Date in connection with its claims are administrative expenses entitled to a first priority under Section 507(a)(2) of the Bankruptcy Code (formerly Section 507(a)(1)).

In addition, the filing of this Proof of Claim is not intended and shall not be deemed or construed as: (a) consent by TI Auto to the jurisdiction of the Bankruptcy Court or any other court for any purpose other than with respect to issues arising out of the claims asserted in this Proof of Claim; (b) a waiver or release of any right TI Auto may have to have all disputes with the Debtors resolved through arbitration, notwithstanding whether or not such matters are designated as "core proceedings" pursuant to 28 U.S.C. § 157(b)(2); (c) consent by TI Auto to a trial in this Bankruptcy Court or in any other court of any proceeding as to any and all matters so triable herein or in any case, controversy, or proceeding related hereto, pursuant to 28 U.S.C. § 157(b)(3) or otherwise; (d) a waiver or release of TI Auto 's right to have any and all final orders in any and all non-core matters or proceedings entered only after *de novo* review by the United States District Court Judge; (e) a waiver of the right to move to withdraw the reference in respect of the subject matter of this Proof of Claim, any objection thereto or other proceeding which may

4

be commenced in these bankruptcy cases against or otherwise involving TI Auto; or (f) an election of remedies.

Given the facts and circumstances of the Chapter 11 filings of the jointly administered debtors, it is possible that one or more of the jointly administered debtors will be substantively consolidated. Accordingly, TI Auto expressly reserves all rights of setoff, offset and counterclaim or affirmative defenses which TI Auto has or may have against one or more of the jointly administered debtors.

Furthermore, designation of Lovells to receive all notices and correspondence related to this Proof of Claim shall not be construed as an appointment of Lovells or its attorneys or representatives as authorized agents of TI Auto or any affiliate, officer, director, agent, successor or assignee of TI Auto, either expressly or impliedly, for purposes of receiving service of process pursuant to Rule 7004 of the Federal Rules of Bankruptcy Procedure or Rule 4 of the Federal Rules of Civil Procedure.

**B.    Disclosure.**

Except to the extent addressed by the Settlement Agreement, to the best of the actual knowledge of the individual signing this Proof of Claim on behalf of TI Auto, no judgment has been rendered on these claims, no payments have been made on these claims, no security interest is held for these claims, no portion of these claims has been assigned, and the above statements are true and accurate based upon the information currently available to such individual.

**Exhibit A**

TOGUT, SEGAL & SEGAL LLP
Bankruptcy Conflicts Counsel for Delphi Corporation, et al.,
Debtors and Debtors-in-Possession,
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Neil Berger (NB-3599)
Christopher D. Lagow (CL-3457)

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------X
                                                 :
In re                                            :        Chapter 11
                                                 :
    DELPHI CORPORATION, et al.,                  :        Case No. 05-44481 [RDD]
                                                 :
                            Debtors.             :        (Jointly Administered)
                                                 :
-------------------------------------------------X

## SETTLEMENT AGREEMENT BETWEEN DEBTORS AND TI AUTOMOTIVE TO PERMIT SETOFF OF MUTUAL PREPETITION OBLIGATIONS UNDER SECTION 553 OF THE BANKRUPTCY CODE

WHEREAS, on October 8, 2005 (the "Initial Filing Date"), Delphi

Corporation ("Delphi") and certain of its U.S. subsidiaries (the "Initial Filers") filed

voluntary petitions for reorganization relief under chapter 11 of title 11 of the United

States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"), in the United

States Bankruptcy Court for the Southern District of New York (the "Bankruptcy

Court"); and

WHEREAS, on October 14, 2005, three additional U.S. subsidiaries of Delphi (together with the Initial Filers, collectively, the "Debtors") filed voluntary petitions in the Bankruptcy Court for reorganization relief under the Bankruptcy Code; and

WHEREAS, the Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code; and

WHEREAS, the Bankruptcy Court entered orders directing the joint administration of the Debtors' chapter 11 cases (Docket Nos. 28 and 404); and

WHEREAS, on October 17, 2005, the Office of the United States Trustee appointed an official committee of unsecured creditors; and

WHEREAS, no trustee or examiner has been appointed in the Debtors' cases; and

WHEREAS, the Bankruptcy Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409, and this matter is a core proceeding under 28 U.S.C. § 157(b)(2); and

WHEREAS, on October 28, 2005, the Bankruptcy Court entered a final order authorizing the Debtors to, among other things, obtain postpetition financing, utilize cash collateral, and grant adequate protection to prepetition secured parties (the "Final DIP Order"); and

2

WHEREAS, paragraph 18 of the Final DIP Order establishes, among other things, procedures for creditors to assert setoff and/or recoupment rights and for resolutions of those demands; and

WHEREAS, by letter dated November 3, 2005 (the "Demand"), TI Group Automotive systems LLC (doing business in the name of TI Automotive, hereinafter, the "Claimant") sought to exercise a setoff of prepetition claims and debts between Delphi Automotive Systems, LLC or entities which the Debtors represent are divisions thereof ("Delphi") and Claimant; and

WHEREAS, in the Demand, Claimant alleges that on the Initial Filing Date, it owed Delphi the amount of $3,677,996.52 for pre-petition goods and/or services provided by Delphi to Claimant (the "Payable"); and

WHEREAS, in the Demand, Claimant alleges that on the Initial Filing Date, Delphi owed Claimant the amount of $5,455,498 for pre-petition goods and/or services (the "Receivable"); and

WHEREAS, the Payable included invoices totaling $1,341,641.92 which were satisfied by Claimant with a payment to Delphi after the Initial Filing Date on October 11, 2005 (the "Post-petition Payment"); and

WHEREAS, after arm's length negotiations, Delphi and Claimant (together, the "Parties") have reconciled the amount of the Receivable and the amount of the Payable, as set forth in the attached Exhibit "1" and the Debtors have represented that the Official Committee of Unsecured Creditors has reviewed and authorized such reconciliation; and

3

WHEREAS, the Parties have agreed to settle and resolve the Demand upon the terms set forth herein.

NOW, THEREFORE, in consideration of the foregoing, the Parties hereto hereby stipulate and agree as follows:

1.    This agreement (the "Settlement Agreement") constitutes an agreement between the Parties hereto and shall be effective immediately upon its execution by the Parties (the "Effective Date").

2.    Exhibit "1" sets forth a full and complete schedule of the invoices (the "Invoices") and a summary of the amounts of the Receivable and Payable, respectively, that are the subject of the Demand.

3.    Upon the Effective Date, Claimant shall be authorized to set off the amount of the Receivable against the amount of the Payable pursuant to section 553 of the Bankruptcy Code (the "Setoff") and paragraph 18 of the Final DIP Order.

4.    Claimant is entitled to all of the forms of adequate protection contained in paragraph 18(a)(3) of the Final DIP Order, including, the exercise of Setoff Rights against Post-petition Payment.

5.    The Setoff results in (i) a prepetition unsecured claim in favor of Claimant of between $1,777,501.48 (the amount asserted by Claimant) and $1,294,581.00 (the amount asserted by Delphi), and (ii) a reduction of post-petition payables by Claimant of $1,341,641.92.  Claimant may file a general unsecured proof of claim for the amount of $1,777,501.48 (the "Claim") and the Parties agree that they will continue to work in good faith to resolve the discrepancy between the numbers set forth in

4

subparagraph (i) above but reserve their respective rights in respect thereof. Claimant

shall file its Claim by the later of: (i) any applicable deadline to file proofs of claim

established by the Bankruptcy Court and (ii) 30 days after the Effective Date.

6.      Except for the Setoff and the settlement memorialized by this

Settlement Agreement, the Parties retain all of their other rights, claims, and defenses.

7.      This Settlement Agreement may not be modified, amended, or

terminated, nor any of its provisions waived, except by an agreement in writing signed

by all of the Parties.

8.      The agreements, terms, and provisions contained in this Settlement

Agreement shall be binding upon, and inure to the benefit of, the Parties and their

respective legal representatives, predecessors, successors, and assigns, including any

trustee appointed in these chapter 11 cases or any subsequent chapter 11 case and any

creditors' committee which pursues claims on behalf of the estate.

9.      It is expressly understood and agreed that the terms hereof,

including the recital paragraphs, are contractual; that the agreement herein contained

and the consideration transferred hereunder is to compromise the Demand and to avoid

litigation; and that no statement made herein, payment, release, or other consideration

given shall be construed as an admission by the Parties of any kind or nature

whatsoever.

10.     This Settlement Agreement constitutes the entire agreement

between the Parties regarding the resolution of the Setoff and supersedes all other prior

5

agreements and understandings, both written and oral, between the Parties regarding

the Setoff.

11.    The signatories below represent that they are authorized to enter

into this Settlement Agreement.

12.    This Settlement Agreement may be executed in counterparts, any of

which may be transmitted by facsimile, and each of which shall be deemed an original,

but all of which together shall constitute one and the same instrument.


[Continued on Following Page]

6

13.    The Bankruptcy Court shall retain original and exclusive jurisdiction over the Parties to interpret and enforce the terms of this Settlement Agreement and to resolve any disputes in connection herewith.

Dated:  New York, New York
        May 1, 2006

                                        DELPHI CORPORATION, et al.,
                                        Debtors and Debtors-in-Possession,
                                        By their Bankruptcy Conflicts Counsel,
                                        TOGUT, SEGAL & SEGAL LLP,
                                        By:

                                        /s/ Neil Berger
                                        NEIL BERGER (NB-3599)
                                        A Member of the Firm
                                        One Penn Plaza, Suite 3335
                                        New York, New York 10119
                                        (212) 594-5000

Dated:  New York, New York
        May 1, 2006

                                        TI AUTOMOTIVE
                                        By its Attorneys,
                                        LOVELLS
                                        By:

                                        KAREN OSTAD (KO-5596)
                                        590 Madison Avenue
                                        New York, New York 10022
                                        (212) 909-0600

7

# EXHIBIT "1"

## TI Automotive Pre-Petition Setoff Request Summary

**TI Automotive Perspective**

|  | Total |
| --- | --- |
| Delphi A/R | $2,270,797 |
| Delphi A/R - Paid [1] | $1,341,642 |
| Total A/R | $3,612,439 |
| Delphi A/P | $5,455,498 |
| Total Setoff Amount | $3,612,439 |

**Delphi Perspective**

|  | Total |
| --- | --- |
| Delphi A/R | $2,283,195 |
| Delphi A/R - Paid [1] | $1,341,642 |
| Total A/R | $3,624,837 |
| Delphi A/P | $4,907,020 |
| Total Setoff Amount | $3,624,837 |

**Agreed Upon Setoff Amount**

|  | Total |
| --- | --- |
| Delphi A/R | $2,270,797 |
| Delphi A/R - Paid [1] | $1,341,642 |
| Total A/R | $3,612,439 |
| Total Setoff Amount | $3,612,439 |

[1] Represents pre-petition Delphi A/R that was paid by TI Automotive post-petition.

| Vendor # | Invoice/packing slip # | Tr Automotive A/P P.O. # | Part # | Dollar amount | Invoice Amount | Delphi A/R Amount | Reference | Invoice Date |
|---|---|---|---|---|---|---|---|---|
| 84044 | 86700365 | 24915 | I-91-0057 | 439.92 | 439.92 | 439.92 | | |
| 84044 | 74 | | | 36,328.41 | 36,328.41 | 36,328.41 | | |
| 17106 | 86040906 | 19500 | TF0001777 | 4,346.30 | 4,346.30 | 4,346.12 | | |
| 17106 | 86850310 | 19170 | TF0001703 | 14,937.96 | | | | |
| 17106 | 86850310 | 203892 | TF0001720 | 463.52 | | | | |
| 17106 | 86850310 | 203891 | TF0001721 | 232.74 | | | | |
| 17106 | 86850310 | 209944 | TF0001771 | 888.00 | | | | |
| 17106 | 86850310 | 16737 | TF0001775 | 5,567.26 | | | | |
| 17106 | 86850310 | 16469 | TF0001776 | 6,796.01 | | | | |
| 17106 | 86850310 | 16590 | TF0001777 | 17,259.83 | | | | |
| 17106 | 86850310 | 204318 | TF0001780 | 1,209.36 | | | | |
| 17106 | 86850310 | 203945 | TF0001781 | 364.92 | | | | |
| 17106 | 86850310 | 203884 | TF0001787 | 1,810.92 | | | | |
| 17106 | 86850310 | 203833 | TF0001788 | 633.64 | | | | |
| 17106 | 86850310 | 203805 | TF0001789 | 783.00 | 51,467.14 | 50,139.42 | | |
| 17106 | 86850886 | 355521 | TF0001065 | 1,970.00 | | | | |
| 17106 | 86850886 | 355622 | TF0001067 | 1,970.00 | | | | |
| 17106 | 86850886 | 16802 | TF0001068 | 3,082.50 | 7,022.50 | 7,022.50 | | |
| 17106 | 86850891 | 19170 | TF0001703 | 19,443.84 | | | | |
| 17106 | 86850891 | 203892 | TF0001720 | 231.76 | | | | |
| 17106 | 86850891 | 203891 | TF0001721 | 232.74 | | | | |
| 17106 | 86850891 | 16737 | TF0001771 | 5,314.72 | | | | |
| 17106 | 86850891 | 16468 | TF0001776 | 6,042.36 | | | | |
| 17106 | 86850891 | 16590 | TF0001777 | 983.36 | | | | |
| 17106 | 86850891 | 203884 | TF0001787 | 603.64 | | | | |
| 17106 | 86850891 | 203833 | TF0001788 | 603.64 | | | | |
| 17106 | 86850891 | 203805 | TF0001789 | 392.54 | 34,762.62 | 34,763.77 | | |
| 17106 | 86868617 | 355521 | TF0001066 | 4,186.25 | | | | |
| 17106 | 86868617 | 355523 | TF0001067 | 3,840.00 | | | | |
| 17106 | 86868617 | 16802 | TF0001068 | 5,480.00 | 13,806.25 | 13,806.25 | | |
| 17106 | 86875060 | 16802 | TF0001068 | 2,740.00 | | | | |
| 17106 | 86875060 | 355521 | TF0001066 | 2,462.50 | | | | |
| 17106 | 86875060 | 355523 | TF0001067 | 2,462.50 | 7,665.00 | 7,665.00 | | |
| 17106 | 86875101 | 19170 | TF0001103 | 21,076.59 | | | | |
| 17106 | 86875101 | 203914 | TF0001174 | 888.60 | | | | |
| 17106 | 86875101 | 16737 | TF0001721 | 9,199.68 | | | | |
| 17106 | 86875101 | 16469 | TF0001776 | 9,561.94 | | | | |
| 17106 | 86875101 | 16590 | TF0001777 | 12,913.68 | 54,538.89 | 54,540.59 | | |
| 17106 | 86868220 | 16802 | TF0001066 | 665.00 | 665.00 | 665.00 | | |
| 17106 | 86868238 | 21210 | TF0001703 | 21,570.51 | | | | |
| 17106 | 86868238 | 203891 | TF0001720 | 1,851.82 | | | | |
| 17106 | 86868238 | 203889 | TF0001744 | 213.58 | | | | |
| 17106 | 86868238 | 203888 | TF0001746 | 213.58 | | | | |
| 17106 | 86868238 | 203887 | TF0001748 | 662.50 | | | | |
| 17106 | 86868238 | 16737 | TF0001775 | 14,172.49 | | | | |
| 17106 | 86868238 | 16469 | TF0001776 | 14,091.28 | | | | |
| 17106 | 86868238 | 16590 | TF0001777 | 20,726.39 | | | | |
| 17106 | 86868238 | 203833 | TF0001783 | 4,225.40 | | | | |
| 17106 | 86868238 | 203835 | TF0001784 | 5,091.74 | | | | |
| 17106 | 86868238 | 203895 | TF0001789 | 2,747.76 | 86,248.36 | 86,061.97 | | |
| 17106 | 86868783 | 368821 | TF0001066 | 1,477.50 | | | | |
| 17106 | 86868763 | 368622 | TF0001067 | 1,970.00 | | | | |
| 17106 | 86868783 | 16802 | TF0001068 | 2,055.00 | 5,502.50 | 5,502.50 | | |
| 17106 | 86868784 | 21210 | TF0001703 | 18,633.86 | | | | |
| 17106 | 86868784 | 203892 | TF0001720 | 627.04 | | | | |
| 17106 | 86868784 | 203891 | TF0001721 | 232.74 | | | | |
| 17106 | 86868784 | 203889 | TF0001744 | 213.58 | | | | |
| 17106 | 86868784 | 203888 | TF0001746 | 425.34 | | | | |
| 17106 | 86868784 | 16737 | TF0001775 | 12,452.00 | | | | |
| 17106 | 86868784 | 16468 | TF0001776 | 15,349.43 | | | | |
| 17106 | 86868784 | 203845 | TF0001781 | 343.28 | | | | |
| 17106 | 86868784 | 203956 | TF0001783 | 7,586.40 | | | | |
| 17106 | 86868784 | 203958 | TF0001784 | 6,641.40 | | | | |
| 17106 | 86868784 | 203833 | TF0001789 | 1,204.83 | 63,871.92 | 63,875.90 | | |
| 17106 | 86017283 | 368821 | TF0001066 | 1,970.00 | | | | |
| 17106 | 86017282 | 368822 | TF0001067 | 1,970.00 | | | | |
| 17106 | 86017293 | 16802 | TF0001068 | 3,425.00 | 7,365.00 | 7,365.00 | | |

Maxwell - Non-Public Confidential Information

| Vendor # | Invoice/pending slip # | Part # | P.O. # | Dollar amount | Invoice Amount | Amount | Reference | Invoice Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **TI Automotive A/P** | **Detail A/R** | |
| 17106 | 86914521 | 21210 | TF0001720 | 21,084.16 | 27,024.32 | 27,025.00 | TF0001720 | |
| 17106 | 86914521 | 19009 | TF0001777 | 5,940.16 | | 455.00 | TF0001777 | |
| 17106 | 86917004 | 203887 | TF0001746 | 455.00 | 455.00 | | | |
| 17106 | 86917015 | 365621 | TF0001668 | 2,462.50 | 2,462.50 | 2,462.50 | TF0001668 | |
| 17106 | 86917029 | 21210 | TF0001703 | 19,440.84 | | 34,781.58 | TF0001703 | |
| 17106 | 86917029 | 203891 | TF0001721 | 699.22 | | | TF0001721 | |
| 17106 | 86917028 | 203887 | TF0001746 | 227.50 | | | TF0001746 | |
| 17106 | 86917029 | 16737 | TF0001775 | 2,885.00 | | | TF0001775 | |
| 17106 | 86917029 | 16468 | TF0001776 | 4,024.00 | | | TF0001776 | |
| 17106 | 86917029 | 18590 | TF0001777 | 6,212.50 | | | TF0001777 | |
| 17106 | 86917029 | 203896 | TF0001787 | 503.84 | | | TF0001787 | |
| 17106 | 86917029 | 203896 | TF0001789 | 588.81 | | | TF0001789 | |
| 17106 | 86923131 | 203889 | TF0001744 | 941.04 | 941.04 | 941.05 | TF0001744 | |
| 17106 | 86926378 | 365621 | TF0001666 | 1,970.00 | 11,465.00 | 11,465.00 | TF0001666 | |
| 17106 | 86926378 | 365523 | TF0001667 | 4,166.25 | | | TF0001667 | |
| 17106 | 86926378 | 16802 | TF0001668 | 5,328.75 | | | TF0001668 | |
| 17106 | 86924702 | 365621 | TF0001666 | 1,723.75 | 6,016.25 | 6,016.25 | TF0001666 | |
| 17106 | 86924702 | 365523 | TF0001667 | 1,723.75 | | | TF0001667 | |
| 17106 | 86924702 | 16802 | TF0001668 | 2,568.75 | | | TF0001668 | |
| 17106 | 86934726 | 21210 | TF0001703 | 22,178.23 | | 66,003.87 | TF0001703 | |
| 17106 | 86934726 | 203882 | TF0001720 | 685.25 | | | TF0001720 | |
| 17106 | 86934726 | 203891 | TF0001721 | 455.50 | | | TF0001721 | |
| 17106 | 86934726 | 203889 | TF0001744 | 1,068.00 | | | TF0001744 | |
| 17106 | 86934726 | 203887 | TF0001746 | 455.00 | | | TF0001746 | |
| 17106 | 86934726 | 203887 | TF0001746 | 227.50 | | | TF0001746 | |
| 17106 | 86934726 | 16737 | TF0001775 | 16,081.52 | | | TF0001775 | |
| 17106 | 86934726 | 16468 | TF0001776 | 12,078.24 | | | TF0001776 | |
| 17106 | 86934726 | 18590 | TF0001777 | 12,213.33 | | | TF0001777 | |
| 17106 | 86934726 | 203896 | TF0001780 | 449.60 | | | TF0001780 | |
| 17106 | 86934726 | 203896 | TF0001783 | 1,113.00 | | | TF0001783 | |
| 17106 | 86934726 | 203834 | TF0001784 | 1,320.40 | | | TF0001784 | |
| 17106 | 86934726 | 203896 | TF0001787 | 905.39 | | | TF0001787 | |
| 17106 | 86934726 | 203896 | TF0001789 | 935.39 | | | TF0001789 | |
| 17106 | 86934726 | 203885 | TF0001789 | 3,140.40 | | | TF0001789 | |
| 17106 | 86943459 | 365621 | TF0001666 | 2,216.25 | 7,615.00 | 7,615.00 | TF0001666 | |
| 17106 | 86943469 | 365523 | TF0001667 | 2,316.25 | | | TF0001667 | |
| 17106 | 86943469 | 16802 | TF0001668 | 3,082.50 | | | TF0001668 | |
| 17106 | 86943693 | 22292 | TF0001703 | 83,571.15 | | 45,764.46 | TF0001703 | |
| 17106 | 86943693 | 203882 | TF0001720 | 685.28 | | | TF0001720 | |
| 17106 | 86943693 | 203891 | TF0001721 | 699.22 | | | TF0001721 | |
| 17106 | 86943693 | 203887 | TF0001745 | 650.88 | | | TF0001745 | |
| 17106 | 86943693 | 203887 | TF0001746 | 682.50 | | | TF0001746 | |
| 17106 | 86943693 | 16737 | TF0001775 | 16,442.88 | | | TF0001775 | |
| 17106 | 86943693 | 16468 | TF0001776 | 8,555.47 | | | TF0001776 | |
| 17106 | 86943693 | 18590 | TF0001777 | 10,928.96 | | | TF0001777 | |
| 17106 | 86943693 | 203896 | TF0001783 | 3,115.40 | | | TF0001783 | |
| 17106 | 86943693 | 203835 | TF0001784 | 2,213.80 | | | TF0001784 | |
| 17106 | 86952085 | 365621 | TF0001666 | 3,201.25 | 15,425.00 | 15,425.00 | TF0001666 | |
| 17106 | 86952085 | 365523 | TF0001667 | 2,482.50 | | | TF0001667 | |
| 17106 | 86952085 | 16802 | TF0001668 | 9,741.25 | | | TF0001668 | |
| 17106 | 86951054 | 21210 | TF0001703 | 13,875.25 | | 73,778.24 | TF0001703 | |
| 17106 | 86951054 | 203891 | TF0001721 | 1,163.73 | | | TF0001721 | |
| 17106 | 86951054 | 203887 | TF0001745 | 1,060.35 | | | TF0001745 | |
| 17106 | 86951054 | 203887 | TF0001746 | 16,907.52 | | | TF0001746 | |
| 17106 | 86951054 | 16737 | TF0001775 | 24,653.74 | | | TF0001775 | |
| 17106 | 86951054 | 16468 | TF0001776 | 10,181.94 | | | TF0001776 | |
| 17106 | 86951054 | 18590 | TF0001777 | 873.12 | | | TF0001777 | |
| 17106 | 86951054 | 203896 | TF0001783 | 2,226.00 | | | TF0001783 | |
| 17106 | 86951054 | 203835 | TF0001784 | 664.14 | | | TF0001784 | |
| 17106 | 86951054 | 203895 | TF0001789 | 1,982.70 | | | TF0001789 | |
| 17106 | 86961402 | 365621 | TF0001666 | 2,708.75 | 8,253.75 | 8,253.75 | TF0001666 | |
| 17106 | 86961402 | 365523 | TF0001667 | 2,462.50 | | | TF0001667 | |
| 17106 | 86961402 | 16802 | TF0001668 | 3,082.50 | | | TF0001668 | |
| 17106 | 86970209 | 365621 | TF0001666 | 1,231.25 | 1,231.25 | | | |

Maxwell - Non-Public Confidential Information

| Vendor # | Invoice/packing slip # | TI Automotive A/P | | | | Delphi A/R | | |
|---|---|---|---|---|---|---|---|---|
| | | P.O. # | Part # | Dollar amount | Invoice Amount | Amount | Reference | Invoice Date |
| 17/06 | 68978120 | 305623 | TF0001667 | 1,723.75 | 5,352.50 | 5,352.50 | | |
| 17/06 | 68978120 | 16802 | TF0001668 | 2,397.50 | | | | |
| 17/06 | 68978120 | 305621 | TF0001666 | 2,216.25 | | | | |
| 17/06 | 68978120 | 305623 | TF0001667 | 1,970.00 | 7,697.50 | 7,697.50 | | |
| 17/06 | 68978120 | 16802 | TF0001668 | 2,911.25 | | | | |
| 17/06 | 68978137 | 22992 | TF9001703 | 10,633.35 | | | | |
| 17/06 | 68978137 | 205892 | TF9001720 | 3,838.92 | | | | |
| 17/06 | 68978137 | 205861 | TF9001721 | 1,625.18 | | | | |
| 17/06 | 68978137 | 203889 | TF9001744 | 1,068.40 | | | | |
| 17/06 | 68978137 | 203844 | TF9001745 | 286.00 | | | | |
| 17/06 | 68978137 | 16737 | TF9001774 | 8,702.40 | | | | |
| 17/06 | 68978137 | 15468 | TF9001775 | 5,510.31 | | | | |
| 17/06 | 68978137 | 15680 | TF9001776 | 10,253.56 | | | | |
| 17/06 | 68978137 | 305845 | TF9001777 | 121.64 | | | | |
| 17/06 | 68978137 | 203836 | TF9001793 | 2,228.00 | | | | |
| 17/06 | 68978137 | 203835 | TF9001794 | 2,877.94 | | | | |
| 17/06 | 68978137 | 203834 | TF9001797 | 2,414.57 | | | | |
| 17/06 | 68978137 | 203835 | TF9001789 | 4,710.49 | 58,657.15 | 58,656.85 | | |
| 17/06 | 68987408 | 305621 | TF9001666 | 1,723.75 | | | | |
| 17/06 | 68987408 | 305623 | TF9001667 | 1,970.00 | | | | |
| 17/06 | 68987408 | 16802 | TF9001668 | 3,082.50 | 6,776.25 | 6,776.25 | | |
| 17/06 | 68987447 | 22992 | TF9001703 | 15,393.04 | | | | |
| 17/06 | 68987447 | 203882 | TF9001720 | 221.15 | | | | |
| 17/06 | 68987447 | 203881 | TF9001721 | 1,396.44 | | | | |
| 17/06 | 68987447 | 16737 | TF9001774 | 3,489.86 | | | | |
| 17/06 | 68987447 | 15468 | TF9001775 | 2,797.93 | | | | |
| 17/06 | 68987447 | 15680 | TF9001777 | 4,321.78 | | | | |
| 17/06 | 68987447 | 305845 | TF9001781 | 121.64 | | | | |
| 17/06 | 68987447 | 203836 | TF9001793 | 1,700.80 | | | | |
| 17/06 | 68987447 | 203835 | TF9001794 | 1,106.80 | | | | |
| 17/06 | 68987447 | 203884 | TF9001797 | 301.82 | | | | |
| 17/06 | 68987447 | 203883 | TF9001788 | 603.54 | | | | |
| 17/06 | 68987447 | 203885 | TF9001789 | 392.54 | 31,799.25 | 31,600.34 | | |
| 17/06 | 68999165 | 203883 | TF9001198 | 1,509.11 | 1,509.11 | 1,509.11 | | |
| 17/06 | 68996052 | 305621 | TF0001666 | 2,452.50 | | | | |
| 17/06 | 68996052 | 305623 | TF0001667 | 2,462.50 | | | | |
| 17/06 | 68996052 | 16802 | TF0001668 | 3,082.50 | 8,007.50 | 8,007.50 | | |
| 17/06 | 87004487 | 305621 | TF9001666 | 2,855.00 | | | | |
| 17/06 | 87004487 | 305623 | TF9001667 | 2,708.75 | | | | |
| 17/06 | 87004487 | 16802 | TF9001668 | 3,596.25 | 9,260.00 | 9,260.00 | | |
| 17/06 | 87004499 | 22992 | TF9001703 | 19,545.11 | | | | |
| 17/06 | 87004499 | 203892 | TF9001720 | 464.00 | | | | |
| 17/06 | 87004499 | 203881 | TF9001721 | 887.50 | | | | |
| 17/06 | 87004499 | 203889 | TF9001744 | 1,067.50 | | | | |
| 17/06 | 87004499 | 203844 | TF9001745 | 1,062.50 | | | | |
| 17/06 | 87004499 | 16737 | TF9001774 | 264.00 | | | | |
| 17/06 | 87004499 | 15468 | TF9001775 | 8,300.50 | | | | |
| 17/06 | 87004499 | 15680 | TF9001777 | 6,299.50 | | | | |
| 17/06 | 87004499 | 305845 | TF9001781 | 4,670.00 | | | | |
| 17/06 | 87004499 | 203836 | TF9001793 | 312.28 | | | | |
| 17/06 | 87004499 | 203835 | TF9001794 | 1,780.00 | | | | |
| 17/06 | 87004499 | 203834 | TF9001797 | 2,213.00 | | | | |
| 17/06 | 87004499 | 203884 | TF9001788 | 5,127.20 | | | | |
| 17/06 | 87004499 | 203883 | TF9001789 | 6,936.60 | | | | |
| 17/06 | 87004499 | 203885 | TF9001789 | 6,672.50 | 67,576.99 | 67,595.96 | | |
| 17/06 | 87015491 | 305621 | TF0001666 | 2,216.25 | | | | |
| 17/06 | 87015491 | 305623 | TF0001667 | 2,216.25 | | | | |
| 17/06 | 87015491 | 16802 | TF0001668 | 3,082.50 | 7,515.00 | 7,515.00 | | |
| 17/06 | 87024487 | 25517 | TF9001703 | 25,211.25 | | | | |
| 17/06 | 87024487 | 203892 | TF9001720 | 696.00 | | | | |
| 17/06 | 87024716 | 203881 | TF9001721 | 232.50 | | | | |
| 17/06 | 87024716 | 203889 | TF9001744 | 449.50 | | | | |
| 17/06 | 87024716 | 203844 | TF9001745 | 425.00 | | | | |
| 17/06 | 87024716 | 203844 | TF9001719 | 592.00 | 3,400.00 | 3,400.00 | | |

Material - Non-Public Confidential Information

| Vendor # | Invoice/packing slip # | P.O. # | Part # | Dollar amount | Invoice Amount | Amount | Reference | Invoice Date |
|---|---|---|---|---|---|---|---|---|
| 17106 | 87024716 | 18737 | TF0001775 | 10,194.24 | | | | |
| 17106 | 87024716 | 19468 | TF0001776 | 15,037.80 | | | | |
| 17106 | 87024716 | 23544 | TF0001777 | 20,004.25 | | | | |
| 17106 | 87024716 | 203845 | TF0001781 | 243.00 | | | | |
| 17106 | 87024716 | 203864 | TF0001784 | 1,782.40 | | | | |
| 17106 | 87024716 | 203835 | TF0001789 | 1,768.50 | 78,654.79 | 80,220.36 | | |
| 17106 | 87024716 | 203895 | TF0001789 | 9,785.25 | | | | |
| 17106 | 87032235 | 385621 | TF0001686 | 2,858.00 | | | | |
| 17106 | 87032232 | 385622 | TF0001687 | 3,204.50 | | | | |
| 17106 | 87032235 | 16802 | TF0001666 | 313.75 | 6,876.25 | 6,670.00 | | |
| 17106 | 87033051 | 25617 | TF0001703 | 10,226.25 | | | | |
| 17106 | 87033051 | 203892 | TF0001720 | 225.00 | | | | |
| 17106 | 87033051 | 203891 | TF0001721 | 465.00 | | | | |
| 17106 | 87033051 | 203867 | TF0001745 | 1,620.00 | | | | |
| 17106 | 87033051 | 203864 | TF0001774 | 256.00 | | | | |
| 17106 | 87033051 | 18737 | TF0001775 | 6,956.00 | | | | |
| 17106 | 87033051 | 19468 | TF0001776 | 5,184.50 | | | | |
| 17106 | 87033051 | 23544 | TF0001777 | 6,336.75 | | | | |
| 17106 | 87033051 | 203935 | TF0001783 | 1,114.00 | | | | |
| 17106 | 87033051 | 203935 | TF0001784 | 664.80 | 34,117.30 | 34,120.05 | | |
| 17106 | 87040669 | 203867 | TF0001746 | 2,275.00 | 2,275.00 | 2,275.00 | | |
| 17106 | 87050379 | 16802 | TF0001668 | 8,582.50 | 8,502.50 | 8,502.50 | | |
| 17106 | 87050621 | 385621 | TF0001666 | 2,465.00 | | | | |
| 17106 | 87050621 | 385623 | TF0001667 | 2,218.50 | | | | |
| 17106 | 87050621 | 16802 | TF0001668 | 3,253.75 | 7,907.25 | 7,932.50 | | |
| 17106 | 87050606 | 25617 | TF0001703 | 22,684.48 | | | | |
| 17106 | 87050606 | 203892 | TF0001720 | 1,155.00 | | | | |
| 17106 | 87050606 | 203891 | TF0001721 | 2,500.14 | | | | |
| 17106 | 87050606 | 203864 | TF0001744 | 427.36 | | | | |
| 17106 | 87050606 | 203888 | TF0001745 | 423.34 | | | | |
| 17106 | 87050606 | 18737 | TF0001775 | 10,437.00 | | | | |
| 17106 | 87050606 | 24526 | TF0001776 | 11,574.58 | | | | |
| 17106 | 87050606 | 23544 | TF0001777 | 9,815.75 | | | | |
| 17106 | 87050606 | 203995 | TF0001781 | 466.56 | | | | |
| 17106 | 87050606 | 203884 | TF0001784 | 3,018.20 | | | | |
| 17106 | 87050606 | 203883 | TF0001788 | 3,018.20 | | | | |
| 17106 | 87050606 | 203885 | TF0001789 | 4,710.48 | 71,014.49 | 71,014.12 | | |
| 17106 | 87057045 | 385621 | TF0001666 | 2,956.00 | | | | |
| 17106 | 87057045 | 385623 | TF0001667 | 2,956.00 | 5,898.00 | 5,910.00 | | |
| 17106 | 87060414 | 385621 | TF0001666 | 2,465.00 | | | | |
| 17106 | 87060414 | 385623 | TF0001667 | 2,711.50 | | | | |
| 17106 | 87060414 | 16802 | TF0001668 | 3,767.50 | 8,944.00 | 8,836.75 | | |
| 17106 | 87074901 | 25617 | TF0001703 | 18,326.75 | | | | |
| 17106 | 87074901 | 203892 | TF0001720 | 1,622.33 | | | | |
| 17106 | 87074901 | 203891 | TF0001721 | 2,657.50 | | | | |
| 17106 | 87074901 | 203864 | TF0001774 | 592.00 | | | | |
| 17106 | 87074901 | 18737 | TF0001775 | 6,917.00 | | | | |
| 17106 | 87074901 | 27976 | TF0001776 | 6,936.00 | | | | |
| 17106 | 87074901 | 24526 | TF0001777 | 13,233.50 | | | | |
| 17106 | 87074901 | 23544 | TF0001777 | 23,064.61 | | | | |
| 17106 | 87074901 | 203936 | TF0001783 | 6,453.40 | | | | |
| 17106 | 87074901 | 203935 | TF0001784 | 7,968.68 | | | | |
| 17106 | 87074901 | 203840 | TF0001787 | 3,016.00 | | | | |
| 17106 | 87074901 | 203483 | TF0001788 | 3,016.00 | 101,221.45 | 101,250.78 | | |
| 17106 | 87074901 | 203885 | TF0001789 | 4,710.00 | | | | |
| 17106 | 87080817 | 25617 | TF0001703 | 27,439.75 | | | | |
| 17106 | 87080817 | 203892 | TF0001720 | 686.00 | | | | |
| 17106 | 87080817 | 203891 | TF0001721 | 465.00 | | | | |
| 17106 | 87080817 | 203868 | TF0001744 | 213.50 | | | | |
| 17106 | 87080817 | 203868 | TF0001745 | 212.50 | | | | |
| 17106 | 87080817 | 18737 | TF0001775 | 994.00 | | | | |
| 17106 | 87080817 | 27976 | TF0001776 | 12,873.50 | | | | |
| 17106 | 87080817 | 25203 | TF0001777 | 10,311.00 | | | | |
| 17106 | 87080817 | 23544 | TF0001777 | 6,833.73 | | | | |
| 17106 | 87080817 | 203936 | TF0001783 | 171.50 | | | | |
| 17106 | 87080817 | 203854 | TF0001787 | 121.50 | | | | |
| 17106 | 87080817 | 203884 | TF0001788 | 3,016.00 | 70,702.00 | 70,503.95 | | |
| 17106 | 87080817 | 203885 | TF0001789 | 4,710.00 | | | | |

Material - Non-Public Confidential Information

| Vendor # | Invoice/shipping slip # | TI Automotive A/P P.O. # | Part # | Dollar amount | Invoice Amount | Delphi A/R Amount | Reference | Invoice Date |
|---|---|---|---|---|---|---|---|---|
| 17106 | 67008625 | 16737 | TF0001656 | 3,294.50 | | | | |
| 17106 | 67008625 | 18990 | TF0001657 | 2,958.00 | | | | |
| 17106 | 67008625 | 19468 | TF0001688 | 3,420.00 | 9,587.50 | 9,581.25 | | |
| 17106 | 67081664 | 365821 | TF0001666 | 2,938.00 | | | | |
| 17106 | 67081664 | 365823 | TF0001667 | 1,479.00 | | | | |
| 17106 | 67081664 | 18002 | TF0001668 | 3,092.50 | 7,519.50 | 7,515.00 | | |
| 17106 | 67009853 | 365821 | TF0001666 | 1,972.00 | | | | |
| 17106 | 67009853 | 365823 | TF0001667 | 1,725.50 | 3,697.50 | 3,693.75 | | |
| 17106 | 67099501 | 365821 | TF0001666 | 2,958.00 | | | | |
| 17106 | 67099501 | 365823 | TF0001667 | 3,204.50 | | | | |
| 17106 | 67099501 | 18002 | TF0001668 | 7,192.50 | 13,355.00 | 13,348.75 | | |
| 17106 | 67099747 | 25817 | TF0001703 | 26,325.00 | | | | |
| 17106 | 67099747 | 203982 | TF0001729 | 828.00 | | | | |
| 17106 | 67099747 | 203951 | TF0001731 | 620.00 | | | | |
| 17106 | 67099747 | 203989 | TF0001744 | 1,067.50 | | | | |
| 17106 | 67099747 | 203988 | TF0001745 | 1,062.50 | | | | |
| 17106 | 67099747 | 27616 | TF0001775 | 15,655.00 | | | | |
| 17106 | 67099747 | 25526 | TF0001775 | 21,125.00 | | | | |
| 17106 | 67099747 | 25344 | TF0001781 | 26,465.25 | | | | |
| 17106 | 67099747 | 203934 | TF0001781 | 121.50 | | | | |
| 17106 | 67099747 | 203938 | TF0001783 | 2,228.00 | | | | |
| 17106 | 67099747 | 203935 | TF0001784 | 2,864.40 | | | | |
| 17106 | 67099747 | 203984 | TF0001787 | 3,016.00 | | | | |
| 17106 | 67099747 | 203983 | TF0001788 | 3,016.00 | | | | |
| 17106 | 67099747 | 203895 | TF0001789 | 4,710.00 | 109,309.65 | 107,191.87 | | |
| 17106 | 67110766 | 203887 | TF0001746 | 1,365.00 | 1,365.00 | 1,365.00 | | |
| 17106 | 08052906B | 365821 | TF0001866 | 1,477.50 | | | | |
| 17106 | 08052906B | 365823 | TF0001867 | 1,723.75 | | | | |
| 17106 | 08052906B | 18002 | TF0001868 | 1,541.25 | 4,742.50 | 4,742.50 | | |
| 17106 | 25276PDODM | | | (211.15) | (211.15) | | | |
| 17106 | 25613PDODM | | | (76,503.90) | (76,503.90) | | | |
| 17106 | 66476849 | 6249 | HO0000218 | 250.00 | 250.00 | 250.00 | | |
| 17106 | 80820653 | 15314 | TF0000777 | 1,570.22 | | | | |
| 17106 | 80820658 | 15314 | TF0000777 | 1,365.00 | 13,358.43 | 10,536.06 | | |
| 17106 | 80523266 | 15314 | TF0000777 | 101.28 | 4,241.75 | 1,242.57 | | |
| 17106 | 85499966 | 11865 | HO0000218 | | 7,574.68 | 4,223.30 | | |
| 17106 | 86976665 | 203885 | TF0000788 | 500.00 | 500.00 | 7,574.68 | | |
| 17106 | 87024718 | 203887 | TF0000746 | 1,365.00 | 1,570.22 | 500.00 | | |
| 17106 | 87110199 | 203934 | TF0000703 | 101.28 | 1,365.00 | 1,570.22 | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | 1,365.00 | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |
| 17106 | UNAVAIL | 203894 | TF0000703 | 101.28 | | | | |

Material - Non-Public Confidential Information



| Vendor # | Invoice/packing slip # | P.O. # | Part # | Dollar amount | Invoice Amount | Amount | Reference | Invoice Date |
|---|---|---|---|---|---|---|---|---|
| | | TI Automotive A/P | | | | Delphi A/R | | |

Material - Non-Public Confidential Information



Material - Non-Public Confidential Information



Material - Non-Public Confidential Information

8 of 11



Material - Non-Public Confidential Information

TI Automotive A/P

| Vendor # | Invoice/Shipping Slip # | P.O.# | Part # | Dollar amount | Invoice Amount | Debit/Credit Amount | Reference | Invoice Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 27.95 | 0804405 | 9/12/2005 |
| | | | | | | 902.10 | 0804405 | 9/12/2005 |
| | | | | | | 859.93 | 0804405 | 9/12/2005 |
| | | | | | | 434.16 | 0804405 | 9/12/2005 |
| | | | | | | 314.53 | 0804405 | 9/12/2005 |
| | | | | | | 206.00 | 0815005 | 9/12/2005 |
| | | | | | | 8.10 | 0815005 | 9/12/2005 |
| | | | | | | 8.10 | 7/16/05 | 9/12/2005 |
| | | | | | | 200.00 | 7/16/05 | 9/12/2005 |
| | | | | | | 27.40 | 7/29/05 | 9/12/2005 |
| | | | | | | 200.00 | 7/29/05 | 9/12/2005 |
| | | | | | | 102.62 | 7/29/05 | 9/12/2005 |
| | | | | | | 7.72 | 7/21/05 | 9/12/2005 |
| | | | | | | 206.00 | 7/21/05 | 9/12/2005 |
| | | | | | | 344.84 | 7/21/05 | 9/12/2005 |
| | | | | | | 1,007.32 | | |
| | | | | | | 84.68 | | |
| | | | | | | 3,026.96 | | |
| | | | | | | (200.00) | | |
| | | | | | | (1,133.41) | | |
| | | | | | | (1,598.33) | | |
| | | | | | | (3,042.88) | | |
| | | | | | | (2,267.13) | | |
| | | | | | | (860.64) | | |
| | | | | | | (1,345.82) | | |
| | | | | | | (3,322.36) | | |
| | | | | | | (4,755.96) | | |
| | | | | | | (637.35) | | |
| | | | | | | (662.10) | | |
| | | | | | | (893.93) | | |
| | | | | | | (404.16) | | |
| | | | | | | (314.53) | | |
| | | | | | | (206.00) | | |
| | | | | | | (8.10) | | |
| | | | | | | (8.10) | | |
| | | | | | | (200.00) | | |
| | | | | | | (27.40) | | |
| | | | | | | (200.00) | | |
| | | | | | | (102.62) | | |
| | | | | | | (7.72) | | |
| | | | | | | (206.00) | | |
| | | | | | | (7,515.00) | | |
| 65640 | 85003127 | 1199 | 1-91-0050 | 41,537.34 | 41,537.34 | 41,537.34 | | |
| 65640 | S55333P00M | 1199 | 1-91-0050 | (200.00) | (200.00) | (200.00) | | |
| 65640 | 85860559 | 1199 | 1-91-0050 | 47,787.94 | 47,787.94 | 47,787.94 | | |
| 65640 | 85850705 | 1199 | 1-91-0050 | 58,152.28 | 58,152.28 | 58,152.28 | | |
| 65640 | 85884427 | 1199 | 1-91-0050 | 58,152.28 | 58,152.28 | 58,152.28 | | |
| 65640 | 87040821 | 1199 | 1-91-0050 | 56,075.41 | 56,075.41 | 56,075.41 | | |
| 65640 | 87067821 | 1199 | 1-91-0050 | 47,767.94 | 47,787.94 | 47,767.94 | | |
| 65042 | 47635P00M | 475030 | 1-21-0550 | (483.10) | (483.10) | (483.10) | | |
| 65042 | 85800888 | 475031 | 1-21-0552 | 2,828.68 | | | | |
| 65042 | 85890888 | | | 3,665.72 | 6,695.40 | 6,695.41 | | |
| 65042 | 85853558 | 475030 | 1-21-0550 | 8,519.04 | | | | |
| 65042 | 85853558 | 475031 | 1-21-0552 | 7,711.44 | 16,230.46 | 16,230.51 | | |
| 65042 | 85898003 | 475030 | 1-21-0550 | 2,839.68 | | | | |
| 65042 | 85898003 | 475031 | 1-21-0552 | 1,927.86 | 4,767.54 | 4,767.55 | | |
| 65042 | 87042987 | 475030 | 1-21-0550 | 5,673.36 | | | | |
| 65042 | 87042987 | 475031 | 1-21-0552 | 5,763.55 | 11,462.94 | 11,462.96 | | |
| 65042 | 85807843 | 475030 | 1-21-0550 | 2,839.68 | | | | |
| 65042 | 85807843 | 475031 | 1-21-0552 | 5,763.55 | 8,623.26 | 8,623.28 | | |
| 65042 | 87090872 | 475030 | 1-21-0550 | 5,674.36 | | | | |
| 65042 | 87090872 | 475031 | 1-21-0552 | 5,763.60 | 11,462.96 | 11,462.96 | | |
| 65047 | 110175 | 15167 | 1-50-0001 | 2,700.00 | 2,700.00 | 2,700.00 | | |
| 65047 | 110175 | 15166 | 1-50-0052 | 9,000.00 | 9,000.00 | 9,288.00 | | |
| 65047 | 118691 | 15167 | 1-50-0001 | 2,700.00 | 2,700.00 | 2,700.00 | | |
| 65047 | 118691 | 15166 | 1-50-0052 | 15,000.00 | 15,000.00 | 15,450.00 | | |
| 65047 | 118691 | 760928 | 1-50-0045 | 3,776.00 | 3,776.00 | 3,891.20 | | |
| 65047 | 116042 | 15166 | 1-50-0052 | 15,000.00 | 15,000.00 | 15,480.00 | | |

Mawler - Non-Public Confidential Information

| Vendor # | Invoice/packing slip # | TI Automotive A/P P.O. # | TI Automotive A/P Part # | Dollar amount | Invoice Amount | Subject A/R Amount | Reference | Invoice Date |
|---|---|---|---|---|---|---|---|---|
| 65047 | 114042 | 700929 | 1-50-0055 | 3,776.00 | 3,776.00 | 3,891.20 | | |
| 65047 | 123071 | 15167 | 1-50-0001 | 2,700.80 | 2,700.80 | 2,700.80 | | |
| 65047 | 123071 | 15166 | 1-50-0002 | 15,000.00 | 15,000.00 | 15,450.00 | | |
| 65047 | 123071 | 700929 | 1-50-0055 | 3,776.00 | 3,776.00 | 3,891.20 | | |
| 65047 | 63065 | 209 | 1-50-0001 | 633.00 | 633.00 | 633.00 | | |
| 65047 | 83346 | 209 | 1-50-0001 | 2,700.80 | 2,700.80 | 3,115.00 | | |
| 65047 | 92410 | 209 | 1-50-0001 | 2,700.80 | 2,700.80 | 2,554.24 | | |
| 65047 | 101014 | 15167 | 1-50-0001 | 15,501.26 | 15,501.26 | 16,448.00 | | |
| 65047 | 104835 | 15167 | 1-50-0001 | 2,700.80 | 2,700.80 | 2,700.80 | | |
| 65047 | 128090 | 15166 | 1-50-0052 | 12,375.00 | 12,375.00 | 12,771.00 | | |
| 65047 | 128090 | 700925 | 1-50-0055 | 3,776.00 | 3,776.00 | 3,891.20 | | |
| 65047 | 128685 | 15167 | 1-50-0001 | 2,700.80 | 2,700.80 | 2,700.80 | | |
| 65047 | 128685 | 15166 | 1-50-0052 | 2,625.00 | 2,625.00 | 2,709.00 | | |
| 65047 | 132870 | 15166 | 1-50-0052 | 937.50 | 937.50 | 967.50 | | |
| 65047 | 132870 | 15166 | 1-50-0052 | 12,000.00 | 12,000.00 | 12,384.00 | | |
| 65047 | 132870 | 700929 | 1-50-0055 | 3,776.00 | 3,776.00 | 3,891.20 | | |
| 65047 | 133846 | 15166 | 1-50-0052 | 2,062.50 | 2,062.50 | 2,128.50 | | |
| 65047 | 134596 | | | 3,000.00 | 3,000.00 | 3,096.00 | | |
| 65039 | 66957452 | 502637 | 1-24-0040 | 35,461.60 | 35,461.60 | 35,461.60 | | |
| 65039 | 66957460 | 502637 | 1-24-0040 | 28,436.40 | 28,436.40 | 36,436.40 | | |
| 65039 | 66900440 | 502637 | 1-24-0040 | 26,611.20 | 26,611.20 | 26,611.20 | | |
| 65039 | 66924511 | 502637 | 1-24-0040 | 35,461.60 | 35,461.60 | 35,461.60 | | |
| 65039 | 66935014 | 502637 | 1-24-0040 | 2,956.80 | 2,956.80 | 2,956.80 | | |
| 65039 | 66942160 | 502637 | 1-24-0040 | 2,956.80 | 2,956.80 | 2,956.80 | | |
| 65039 | 66958450 | 502637 | 1-24-0040 | 5,913.60 | 5,913.60 | 5,913.60 | | |
| 65039 | 66969957 | 433756 | 1-24-0040 | 5,913.60 | 5,913.60 | 5,913.60 | | |
| 65039 | 66914503 | 433756 | 1-24-0040 | 2,956.80 | 2,956.80 | 2,956.80 | | |
| 65039 | 66977944 | 433756 | 1-24-0040 | 11,827.20 | 11,827.20 | 11,827.20 | | |
| 65039 | 66984442 | 502637 | 1-24-0040 | 8,870.40 | 8,870.40 | 8,870.40 | | |
| 65039 | 66998957 | 780995 | 1-24-0040 | 2,956.80 | 2,956.80 | 2,956.80 | | |
| 65039 | 67000051 | 433756 | 1-24-0040 | 5,913.60 | 5,913.60 | 5,913.60 | | |
| 65039 | 67011946 | 433756 | 1-24-0040 | 11,827.20 | 11,827.20 | 11,827.20 | | |
| 65039 | 67012929 | 448317 | 1-24-0040 | 14,784.00 | 14,784.00 | 14,784.00 | | |
| 65039 | 67003814 | 502637 | 1-24-0040 | 2,956.80 | 2,956.80 | 2,956.80 | | |
| 65039 | 67040521 | 433756 | 1-24-0040 | 2,956.80 | 2,956.80 | 2,956.80 | | |
| 65039 | 67059440 | 433756 | 1-24-0040 | 8,870.40 | 8,870.40 | 8,870.40 | | |
| 65039 | 67072718 | 433756 | 1-24-0040 | 2,956.80 | 2,956.80 | 2,956.80 | | |
| 65039 | 67086827 | 502637 | 316 1-24-0040 | 8,870.40 | 8,870.40 | 8,870.40 | | |
| 65044 | 105484 | 5827 | 1-50-0078 | 6,425.28 | 6,425.28 | 6,425.28 | | |
| 65044 | 105301 | 5827 | 1-50-0078 | 3,212.64 | 3,212.64 | 3,212.64 | | |
| 65044 | 110175 | 5827 | 1-50-0078 | 6,425.28 | 6,425.28 | 6,425.28 | | |
| 65044 | 116042 | 5827 | 1-50-0078 | 12,850.56 | 12,850.56 | 12,850.56 | | |
| 65044 | 116501 | 5827 | 1-50-0078 | 6,425.28 | 6,425.28 | 6,425.28 | | |
| 65044 | 123071 | 5827 | 1-50-0078 | 7,228.44 | 7,228.44 | 7,228.44 | | |
| 65044 | 128685 | 5827 | 1-50-0078 | 5,622.12 | 5,622.12 | 5,622.12 | | |
| 65044 | 128685 | 5827 | 1-50-0078 | 3,212.64 | 3,212.64 | 3,212.64 | | |
| 65044 | 132703 | 5827 | 1-50-0078 | 4,015.80 | 4,015.80 | 4,015.80 | | |
| 65044 | 132703 | 5827 | 1-50-0078 | 1,204.74 | 1,204.74 | 1,204.74 | | |
| 65044 | 133846 | 5827 | 1-50-0078 | 3,614.22 | 3,614.22 | 3,614.22 | | |
| 65050 | 502780 | 37088 | | 5,040.00 | 5,040.00 | 5,040.00 | | |
| 65050 | 433749 | 37088 | | 2,520.00 | 2,520.00 | 2,520.00 | | |
| | | | | | 22,783,797.91 | | 15,232.80 | |
| | | | | | | | 23,293,184.52 | |

| Invoice # | Part # | TI Automotive A/R | | | | Delphi A/P | |
|---|---|---|---|---|---|---|---|
| | | Due Amt | PO # | Ship Date | Quantity/Buy Amt | Amount | Invoice # |
| | | | | | | 24,723.70 | |
| | | | | | | 23,397.06 | |
| | | | | | | 22,799.65 | |
| | | | | | | 23,397.06 | |
| | | | | | | 25,613.39 | |

Material - Non-Public Confidential Information

Material - Non-Public Confidential Information

| Invoice # | Part # | PO # | Ext Amt | TI Automotive A/R | | Bill Date | Outstanding A/R | Delphi AP | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Amount | Invoice # |

Delphi LLP

| Vendor # | Part # | TI Automotive A/R Ext Amt | PO # | Site Date | Outstanding Amt | Amount | Invoice # |
|---|---|---|---|---|---|---|---|

Material - Non-Public Confidential Information

| Invoice # | Part # | PO # | TI Automotive A/R | | | Delphi A/P | |
|---|---|---|---|---|---|---|---|
| | | | Ext Amt | PO # | Ship Date | Outstanding Amt | Amount | Invoice # |

Material - Non-Public Confidential Information

TI Automotive A/R

| Invoice # | Part # | Ext Amt | PO # | Ship Date | Outstanding Amt | Delphi AP Amount | Invoice # |
|---|---|---|---|---|---|---|---|
| 94970 | F02034499 | 2,160.00 | 0PGJ0002 | 09/15/05 | 0.00 | | |
| 94970 | F02034500 | 2,160.00 | 0PGJ001V | 09/15/05 | 0.00 | | |
| 94970 | F02036169 | 1,060.74 | 0PGJ001V | 09/15/05 | 6,664.55 | 6,664.55 | |
| 94970 | F02036181 | 1,295.53 | 0PGJ001K | 09/15/05 | 263.84 | 263.84 | |
| 95019 | F02003472 | 263.84 | 0S00027331 | 09/15/05 | 263.84 | 263.84 | |
| 95028 | F02002852 | -4,280.30 | 04BRK008 | 09/15/05 | 20,761.32 | 20,841.42 | |
| 95028 | F02004417 | 24,160.00 | 0RGP000R | 09/15/05 | 24,160.00 | 24,160.00 | |
| 95028 | F02034417 | 12,080.40 | 0RGP0002 | 09/15/05 | 12,070.40 | 12,070.40 | |
| 95029 | F02031784 | 24,180.00 | 0RGP000R | 09/15/05 | 24,180.00 | 24,180.00 | |
| 95031 | F02004417 | 24,160.00 | 0RGP0010 | 09/15/05 | 18,502.43 | 18,552.46 | |
| 95031 | F02003781 | 16,560.49 | 0RGP0010 | 09/15/05 | 8,007.33 | 8,007.33 | |
| 95032 | F02034494 | 8,007.33 | 0PGJ0007 | 09/15/05 | 8,007.33 | 8,007.33 | |
| 95033 | F02003044 | 1,318.15 | 0PGJ002H | 09/15/05 | 21,487.51 | 21,487.51 | |
| 95034 | F02036446 | 658.34 | 0PGJ002H | 09/15/05 | 658.34 | 658.34 | |
| 95034 | F02037782 | 7,488.83 | 0PGJ002H | 09/15/05 | 7,488.83 | 7,488.83 | |
| 95101 | F02037782 | 9.63 | 1124022 | 09/15/03 | 9.63 | | |
| 95119 | F02002845 | 18,917.41 | L2LD009C | 09/15/03 | 199.36 | 491.60 | |
| 95141 | F02037782 | 346.71 | 00117370 | 09/15/05 | 346.71 | 6,933.38 | |
| 95174 | F02037782 | 1,295.53 | 0PGJ001K | 06/12/03 | 6,933.38 | | |
| 95203 | F02002645 | 13,211.64 | L2LD000C | 09/13/05 | 133.84 | 24,180.00 | |
| 95228 | F02004417 | 24,180.00 | 04BRK008 | 09/15/05 | 24,180.00 | 12,070.40 | |
| 95229 | F02003541 | 2,748.11 | 0RGP001J | 09/16/03 | 12,070.40 | 2,748.11 | |
| 95230 | F02003541 | 30,328.00 | 0RGP001J | 09/16/03 | 2,748.11 | 30,328.00 | |
| 95233 | F02003541 | 2,748.11 | 0RGP001J | 09/16/03 | 30,328.00 | 19,589.69 | |
| 95242 | F02031784 | 527.68 | 0S00027331 | 09/16/03 | 19,589.69 | 527.68 | |
| 95419 | F02003822 | 4,252.70 | 04BRK008 | 09/18/05 | 17,593.33 | 17,593.33 | |
| 95419 | F02003805 | 16,172.00 | 0RGP001V | 09/18/05 | 8,007.33 | 8,007.33 | |
| 95428 | F02031784 | 10,065.07 | 0RGP000D | 09/18/05 | 22,220.37 | 22,220.37 | |
| 95424 | F02003835 | 22,220.37 | 0RGP000V | 09/18/05 | 56,420.00 | 56,420.00 | |
| 95424 | F02003446 | 876.04 | 0PGJ400H | 09/16/05 | 876.04 | 876.04 | |
| 95434 | F02037782 | 7,488.83 | 0PGJ002H | 09/16/05 | 7,488.83 | 7,488.83 | |
| 95317 | F02003744 | 53,769.09 | 02KL000R | 09/18/05 | 53,769.09 | 53,769.61 | |
| 95311 | F02002854 | 13,211.64 | D4A2231 | 09/13/03 | 133.84 | | |
| 95333 | F02004511 | -1,423.60 | 0PGJ402M | 09/13/03 | 8,807.99 | 8,807.99 | |
| 95341 | F02003541 | 8,075.10 | 02KL000R | 09/17/05 | 8,860.00 | 8,860.00 | |
| 95415 | F02002852 | 527.66 | 0S00027331 | 09/18/05 | 24,113.02 | 24,113.02 | |
| 95417 | F02003380 | 8,007.33 | 0PGJ000T | 09/17/2005 | 8,007.33 | 8,007.33 | |
| 95418 | F02003805 | 9,813.36 | 0PGJ001V | 09/17/2005 | 21,788.85 | 21,788.85 | |
| 95424 | F02003446 | 658.34 | 0PGJ002H | 09/17/2005 | 6,979.35 | 8,979.35 | |
| 95419 | F02003822 | 4,252.70 | 04BRK008 | 09/18/05 | 21,656.32 | 21,656.43 | |
| 95418 | F02002858 | 15,172.00 | 0RGP001V | 09/18/05 | 10,368.67 | 10,368.67 | |
| 95428 | F02031784 | 10,065.07 | 0RGP000D | 09/18/05 | 56,420.00 | 56,420.00 | |
| 95428 | F02003805 | 332.00 | 0RGP000R | 09/18/05 | 19,598.59 | 19,598.59 | |
| 95428 | F02031784 | 2,748.11 | 0RGP001J | 09/18/05 | 8,007.33 | 8,007.33 | |
| 95429 | F02003278 | 8,007.33 | 0PGJ002L | 09/18/05 | 24,650.21 | 24,650.21 | |
| 95312 | F02003285 | 13,211.64 | D4A2231 | 09/18/05 | 133.84 | | |
| 95333 | F02004511 | -1,423.60 | 0PGJ402M | 09/18/05 | 9,153.01 | 9,153.01 | |
| 95441 | F02003541 | 8,075.10 | 02KL000R | 09/09/05 | 17,004.44 | 17,004.59 | |
| 95415 | F02003472 | 527.66 | 0S00027331 | 09/18/05 | 527.66 | 527.66 | |
| 95455 | F02003472 | 1,295.53 | 0PGJ001K | 09/09/05 | 6,573.38 | 6,573.35 | |
| 95531 | F02003345 | 1,295.53 | D4A2231 | 09/07/03 | 133.84 | | |
| 95551 | F02004356 | 94.54 | 1SD30008 | 09/09/05 | 779.33 | 779.33 | |
| 95551 | F02004417 | 14,500.00 | 0RGP000R | 09/20/05 | 16,450.89 | 16,450.89 | |
| 95561 | F02003781 | 8,048.94 | 0RGP000D | 09/20/05 | 16,500.00 | 16,500.00 | |
| 95574 | F02003781 | 7,904.11 | 0RGP000D | 09/20/05 | 8,048.94 | 8,048.94 | |
| 95574 | F02003805 | 30,828.00 | 0RGP000R | 09/20/05 | 30,828.00 | 30,828.00 | |
| 95577 | F02003876 | 21,884.91 | 0RGP000V | 09/20/05 | 21,684.91 | 21,684.91 | |
| 95579 | F02003781 | 9,151.23 | 0RGP000D | 09/21/05 | 16,156.84 | 16,156.94 | |
| 95580 | F02003353 | 9,151.23 | 0RGP000D | 09/21/05 | 9,151.23 | 9,151.23 | |
| 95577 | F02003876 | 22,429.28 | 0PGJ400L | 09/21/05 | 22,429.28 | 22,429.28 | |
| 95576 | F02003781 | 803.25 | 0RGP000D | 09/20/05 | 903.25 | 903.25 | |
| 95580 | F02003353 | 8,320.92 | 0RGP000D | 09/20/05 | 8,320.92 | 8,320.92 | |
| 95583 | F02003353 | 4,575.62 | 0PGJ4007 | 09/20/05 | 4,575.62 | 4,575.62 | |
| 95585 | F02003303 | 3,333.37 | 0PGJ002M | 09/20/05 | 3,333.37 | 3,333.37 | |
| 95645 | F02002858 | 15,413.88 | D4A2231 | 09/01/803 | 154.88 | 154.88 | |
| 95649 | F02004516 | 7.52 | 0S0E00010S | 09/21/05 | 8.83 | 8.83 | |
| 95653 | F02003197 | 1,105.98 | 0S0E4009 | 09/21/05 | 6,566.43 | 6,566.43 | |
| 95668 | F02003161 | 1,295.53 | 0PGJ001V | 09/21/05 | 6,821.09 | 6,821.09 | |
| 95696 | F02003197 | 203.54 | 0S00027331 | 09/21/05 | 203.54 | 203.54 | |
| 95749 | F02003352 | 3,319.53 | 04BRK008 | 09/21/05 | 17,788.84 | 17,788.84 | |
| 95749 | F02004417 | 14,500.00 | 0RGP000R | 09/21/05 | 14,500.00 | 14,500.00 | |
| 95741 | F02031784 | 8,046.94 | 0RGP000D | 09/21/05 | 8,046.94 | 8,046.94 | |
| 95743 | F02003781 | 14,500.00 | 0RGP000R | 09/21/05 | 14,500.00 | 14,500.00 | |
| 95743 | F02004417 | 9,669.75 | 0RGP0012 | 09/21/05 | 9,669.75 | 9,669.75 | |
| 95745 | F02003541 | 9,151.23 | 0RGP000D | 09/21/05 | 9,151.23 | 9,151.23 | |
| 95746 | F02003384 | 23,269.72 | 0PGJ400R | 09/21/05 | 23,269.72 | 23,269.72 | |
| 95747 | F02003446 | 154.58 | 0PGJ400H | 09/21/05 | 154.58 | 154.58 | |
| 95748 | F02037782 | 8,320.92 | 0PGJ402M | 09/21/05 | 8,320.92 | 6,320.92 | |

Mandel - Non-Public Confidential Information

5 of 15



Material - Non-Public Confidential Information

Delphi AP

| Invoice # | Part # | PO # | DCN | Ship Date | Outstanding Amt | Amount | Invoice # |
|---|---|---|---|---|---|---|---|

Material - Non-Public, Confidential Information

| Invoice # | Part # | Bal Amt | PO # | Ship Date | Outstanding Amt | Delphi AP | |
|---|---|---|---|---|---|---|---|
| | | | | | | Amount | Invoice # |
| 97820 | FG0035575 | 382.16 | GM 44247 | 10/05/05 | 382.16 | | |
| 97929 | FG0035576 | 382.16 | GM 44247 | 10/04/05 | 382.16 | | |
| 97934 | FG0024443 | 636.18 | 0PCJ0002 | 01/24/01 | (636.18) | | |
| 97939 | FG0024449 | 2,086.40 | 0PGJ0052 | 10/05/05 | (636.18) | | |
| 97794 | FG0035541 | 2,746.11 | 0RGP0901J | 10/05/05 | 7,105.50 | 7,105.50 | |
| 97795 | FG0035617 | 27,404.00 | 0RGP0006 | 10/05/05 | 34,041.05 | 34,041.87 | |
| 97706 | FG0031784 | 16,093.87 | 0RGP0005G | 10/05/05 | 16,093.87 | 16,093.87 | |
| 97708 | FG0031785 | 2,341.39 | 0RGP0904 | 10/05/05 | 2,341.39 | 2,341.39 | |
| 97729 | FG0035541 | 2,746.11 | 0RGP0901J | 10/05/05 | 2,746.11 | 2,746.11 | |
| 97707 | FG0032472 | 527.68 | 0050027331 | 10/05/05 | 527.68 | | |
| 97709 | FG0032472 | 4,251.10 | 0A56W006 | 10/05/05 | 18,762.40 | 18,996.51 | |
| 97709 | FG0033993 | 3,431.71 | 0PGJ0007 | 10/07/2005 | 11,429.04 | 11,429.04 | |
| 97710 | FG0035644 | 74,165.94 | 0PGJ0024 | 10/07/2005 | 32,165.85 | 32,165.85 | |
| 97711 | FG0033446 | 1,322.42 | 0PGJ0024 | 10/07/2005 | 1,322.42 | 1,322.42 | |
| 97712 | FG0037282 | 3,328.37 | 0PGJ0034 | 10/07/05 | 3,328.37 | 3,328.37 | |
| 97713 | FG0026390 | 8,330.82 | 0PHU0034 | 10/07/05 | 8,330.82 | 8,330.82 | |
| 97720 | FG0032501 | 54.18 | 0ZIC0006 | 10/07/05 | 1,164.19 | 1,164.19 | |
| 97729 | FG0035530 | 9,604.60 | 0AE226 | 07/25/03 | 527.95 | | |
| 97831 | FG0035181 | 1,295.53 | 0PCJ021X | 10/07/05 | (182.63) | | |
| 97865 | FG0035466 | 4,251.10 | 0050027331 | 10/07/05 | 527.68 | | |
| 97865 | FG0035466 | 4,150.10 | 0AE00007 | 10/07/05 | 6,988.88 | 6,988.88 | |
| 97865 | FG0035447 | 8,967.70 | 0AE00006 | 10/07/05 | 4,150.10 | 4,150.10 | |
| 97865 | FG0035623 | 2,221.86 | 1530000 | 10/07/05 | 8,967.70 | 8,967.70 | |
| 97868 | FG0035522 | 3,216.53 | 0AE00006 | 10/07/05 | 2,221.86 | 2,221.86 | |
| 97989 | FG0035883 | 6,963.42 | 0PGJ007 | 10/07/05 | 3,216.53 | 3,216.53 | |
| 97872 | FG0032531 | 588.29 | 0PGJ024 | 10/07/05 | 6,963.42 | 6,963.42 | |
| 97972 | FG0035854 | 15,698.50 | 0PGJ40LL | 10/07/05 | 588.29 | 588.29 | |
| 97974 | FG0035446 | 82.29 | 0PGJ40LL | 10/07/05 | 15,698.50 | 15,698.50 | |
| 97977 | FG0032531 | 5,824.64 | 0PGJ0004 | 05/00/05 | 82.29 | 82.29 | |
| 97977 | FG0035282 | 25,614.44 | 0ZIC0009 | 10/07/05 | 5,824.64 | 5,824.64 | |
| 97983 | FG0035654 | 9,203.66 | 0PGP0006 | 08/07/03 | 53,766.00 | 53,766.00 | |
| 96520 | FG0007893 | 2,967.70 | 100000009 | 05/22/03 | (930.72) | | |
| 100574 | FG0028285 | 1,542.00 | LP490028 | 10/28/04 | 980.44 | | |
| 100582 | FG0028285 | 1,542.20 | 215-94 | 01/07/04 | 3,582.78 | | |
| | | | | | 4,573.10 | | |
| 140163 | | 867.00 | LF58563T | 04/01/05 | 667.00 | | |
| 140154 | | 1,322.00 | LF58454 | 04/01/05 | 1,322.00 | | |
| 140160 | | 2,031.00 | NO-P0OOIR | 05/20/05 | 2,031.00 | | |
| 140161 | | 2,001.00 | LP587011 | 05/05/05 | 2,001.00 | | |
| 140162 | | 1,581.00 | LF58641J | 05/05/05 | 1,581.00 | | |
| 140163 | | 115,200.00 | LF587631 | 05/05/05 | 115,200.00 | | |
| 140165 | | 5,642.00 | LP58681 | 05/05/05 | 5,642.00 | | |
| 140167 | | 6,071.00 | LP58463 | 06/07/05 | 6,071.00 | | |
| 140169 | | 82.29 | LP58643 | 05/05/05 | 82.29 | | |
| 140010 | | 11,300.00 | LPS876J | 06/03/04 | 11,300.00 | | |
| 140180 | | 8,228.00 | LP58436T | 05/04/05 | 8,228.00 | | |
| 140181 | | 165,460.00 | LP59060 000 | 05/02/04 | 165,460.00 | | |
| 140182 | | 99,903.00 | LP98096 | 06/02/04 | 96,903.00 | | |
| | | 3,466.60 | 0PH00218 | 07/11/04 | 17.76 | | |
| 170828 | FG0028729 | 788.02 | 0550035618 | 07/16/04 | 796.63 | 160.00 | |
| 170863 | FG0002479 | 431.47 | 0550035351 | 07/16/04 | (53.33) | | |
| 171010 | FG0028729 | 2,125.56 | 0PH00218 | 07/16/04 | (53.33) | | |
| 171442 | FG0002630 | 823.89 | 0550037998 | 07/22/04 | (271.74) | | |
| 171460 | FG0002729 | 2,125.56 | 0PH00219 | 07/24/04 | 17.76 | | |
| 172294 | FG0002729 | 2,340.40 | 0550023151 | 08/06/04 | (468.48) | | |
| 172299 | FG0002729 | 2,125.56 | 0PH00223 | 06/09/04 | 17.76 | | |
| 172318 | FG0001057 | 141.00 | 0A035004 | 06/09/04 | 180.00 | | |
| 172777 | FG0008729 | 2,125.56 | 0PH00223 | 06/23/04 | 17.76 | | |
| 172917 | FG0001947 | 55.12 | 0550037998 | 06/29/04 | (17.96) | | |
| 173417 | FG0002835 | 503.32 | 0550035351 | 06/23/04 | (647.05) | | |
| 174297 | FG0008729 | 576.17 | 0PH00246 | 06/30/04 | 568.32 | | |
| 174293 | FG0028729 | 2,125.56 | 0PH00223 | 06/30/04 | 17.79 | | |
| 174541 | FG0031056 | 594.80 | GM 44247 | 08/01/04 | (228.00) | | |
| 175341 | FG0031795 | 2,125.56 | 0PH00228 | 08/01/04 | 17.76 | | |
| 175309 | FG0035504 | 56.52 | 0550006906 | 08/07/04 | (53.13) | | |
| | | | | | 17.76 | | |
| 175214 | FG0024879 | 81.54 | 0550036624 | 08/13/04 | (248.12) | | |
| 175720 | FG0035729 | 2,125.56 | 0PH00228 | 08/14/04 | 17.79 | | |
| 175608 | FG0024879 | 81.54 | 0550036624 | 08/14/04 | (102.27) | | |
| 178413 | FG0033040 | 11,940.00 | 0PA0028 | 08/16/04 | 347.72 | | |
| 176412 | FG0021963 | 33.44 | LP568058 | 08/21/04 | (1.64) | | |
| 176997 | FG0028729 | 2,125.56 | 0PH00228 | 08/25/04 | 17.76 | | |
| 176995 | FG0021963 | 980.29 | 0550035351 | 08/31/04 | (105.10) | | |
| 177463 | FG0021983 | 225.94 | 0550035351 | 08/31/04 | (112.36) | | |
| 178008 | FG0028729 | 503.32 | 0PA0028 | 08/31/04 | 17.79 | | |
| 178186 | FG0028729 | 2,125.56 | 0PH00228 | 10/04/04 | 17.76 | | |
| 178002 | FG0031197 | 2,125.56 | 0550056153 | 10/04/04 | (10.12) | | |
| 178203 | FG0028729 | 1,417.04 | 0PH002242 | 10/11/04 | 11.84 | | |

| TI Automotive A/R | | | | | | Delphi AP | |
|---|---|---|---|---|---|---|---|
| Invoice # | Part # | Ext Amt | PO # | Ship Date | Outstanding Amt. | Amount | Invoice # |
| 178302 | FG0031799 | 90.50 | 0550059157 | 10/12/04 | (12.21) | | |
| 178802 | FG0026729 | 2,125.56 | DPH00242 | 10/18/04 | 17.76 | | |
| 178921 | FG0025530 | 313.75 | 0550037993 | 10/19/04 | (51.29) | | |
| 179257 | FG0018578 | 958.28 | 0550035016 | 10/22/04 | 958.28 | | |
| 179381 | FG0026729 | 2,125.56 | DPH00242 | 10/25/04 | 17.76 | | |
| 179998 | FG0026729 | 2,125.56 | DPH00246 | 11/01/04 | 17.76 | | |
| 180418 | | 800.00 | LPS74806 | 10/07/03 | 1,600.00 | | |
| 180657 | | 1,600.00 | LPS82116 | 02/10/04 | 1,600.00 | | |
| 180834 | | 800.00 | LPS82994 | 04/07/04 | 800.00 | | |
| 180973 | | 800.00 | LPS85080 | 05/18/04 | 800.00 | | |
| 180995 | | 400.00 | LPS85080 | 05/28/04 | 400.00 | | |
| 181025 | | 2,500.00 | LPS85370 | 06/10/04 | 1,800.00 | | |
| 181413 | | 600.00 | LPS89502 | 10/28/04 | 75.00 | | |
| 181521 | | 600.00 | LPS90703 | 12/03/04 | (600.00) | | |
| 181524 | | 525.00 | LPS89502 | 12/06/04 | (75.00) | | |
| 181525 | | 800.00 | LPS90703 | 12/06/04 | (100.00) | | |
| 181535 | | 700.00 | LPS90703 | 12/07/04 | 700.00 | | |
| 181777 | | 4,400.00 | LPS82939 | 03/23/05 | 4,400.00 | 4,400.00 | |
| 181780 | | 6,669.42 | LPS97606 | 08/19/05 | 4,620.00 | | |
| 181867 | | 8,669.42 | LPS97606 | 08/12/05 | 4,400.00 | | |
| 182141 | | 457.96 | LPS97606 | 07/25/05 | 457.96 | | |
| 182188 | | 6,640.42 | LPS97606 | 08/05/05 | 6,640.42 | | |
| 182354 | | 549.21 | LPS98424 | 09/15/05 | 549.21 | 1,098.42 | |
| 182355 | | 571.71 | LPS98424 | 09/15/05 | 571.71 | 1,715.13 | |
| 182356 | | 571.71 | LPS98424 | 09/15/05 | 571.71 | | |
| 182369 | | 675.45 | LPS98424 | 09/19/05 | 675.45 | 3,081.57 | |
| 182370 | | 1,359.06 | LPS98424 | 09/19/05 | 1,359.06 | | |
| 182371 | | 523.53 | LPS98424 | 09/19/05 | 523.53 | | |
| 182372 | | 523.53 | LPS98424 | 09/19/05 | 523.53 | | |
| 182380 | | 589.53 | LPS98424 | 09/20/05 | 589.53 | 2,328.12 | |
| 182381 | | 574.53 | LPS98424 | 09/20/05 | 574.53 | | |
| 182382 | | 1,582.02 | LPS98424 | 09/21/05 | 1,582.02 | 4,092.57 | |
| 182384 | | 928.53 | LPS98424 | 09/21/05 | 928.53 | 928.53 | |
| 182390 | | 1,000.00 | LPS98144 | 09/22/05 | 1,000.00 | 1,000.00 | |
| 182391 | | 2,000.00 | LPS98144 | 09/22/05 | 2,000.00 | 2,000.00 | |
| 221785 | FG0032151 | 25,909.63 | 0RGP000D | 03/17/05 | 1,166.01 | | |
| 222659 | FG0033040 | 11,940.00 | 0MBG0005 | 03/18/05 | 151.02 | | |
| 222679 | FG0032151 | 24,385.54 | 0RGP000D | 03/18/05 | 1,097.43 | | |
| 223158 | FG0032467 | 223.43 | 0550059155 | 03/18/05 | (6.12) | | |
| 223230 | FG0002744 | 689.00 | 0550006096 | 05/11/04 | 689.00 | | |
| 223230 | FG0002770 | 689.00 | 0550006096 | 05/11/04 | 689.00 | | |
| 223561 | FG0033040 | 9,552.00 | 0MBG0005 | 03/21/05 | 113.26 | | |
| 223714 | FG0032151 | 25,909.63 | 0RGP000D | 03/21/05 | 1,166.01 | | |
| 223925 | FG0032467 | 223.43 | 0550059155 | 03/21/05 | 0.00 | | |
| 223925 | FG0026728 | 178.57 | 0550052994 | 03/21/05 | (330.55) | | |
| 224585 | FG0032151 | 12,192.77 | 0RGP000D | 03/22/05 | 0.00 | | |
| 224565 | FG0032151 | 1,524.10 | 0RGP000D | 03/22/05 | 617.30 | | |
| 224574 | FG0033040 | 9,552.00 | 0MBG0005 | 03/22/05 | 151.02 | | |
| 225049 | FG0029985 | 62.28 | 0PGJ0007 | 03/22/05 | 62.28 | 69.39 | |
| 225330 | FG0033040 | 9,552.00 | 0MBG0005 | 03/23/05 | 151.02 | | |
| 226702 | FG0033040 | 9,552.00 | 0MBG0005 | 03/24/05 | 113.26 | | |
| 226705 | FG0032151 | 982.20 | 0RGP000D | 02/28/05 | 44.21 | | |
| 227208 | FG0026729 | 1,133.63 | DPH00299 | 03/24/05 | 9.47 | | |
| 227492 | FG0034278 | 69.45 | GM 44247 | 04/29/05 | (69.76) | | |
| 228194 | FG0033040 | 9,552.00 | 0MBG0005 | 03/29/05 | 113.26 | | |
| 228483 | FG0032151 | 541.90 | 0RGP000D | 03/30/05 | 24.39 | | |
| 228493 | FG0033040 | 8,552.00 | 0MBG0005 | 03/30/05 | 37.75 | | |
| 228567 | FG0033040 | 7,164.00 | 0MBG0005 | 03/31/05 | 188.77 | | |
| 228675 | FG0026729 | 141.70 | DPH00299 | 03/31/05 | 1.18 | | |
| 228808 | FG0034817 | 1,208.00 | 0RGP000R | 04/01/05 | 1,209.00 | | |
| 228916 | FG0034817 | 1,612.00 | 0RGP000R | 04/04/05 | 1,612.00 | | |
| 228917 | FG0034818 | 9,144.04 | 0RGP000N | 04/04/05 | 72.90 | | |
| 228969 | FG0033040 | 8,552.00 | 0MGB0005 | 04/04/05 | 151.02 | | |
| 229037 | FG0034838 | 457.77 | 0MBG0006 | 04/05/05 | 4.40 | | |
| 229041 | FG0033040 | 9,552.00 | 0MGB0005 | 04/05/05 | 113.26 | | |
| 229267 | FG0033040 | 9,552.00 | 0MBG0005 | 04/07/05 | 151.02 | | |
| 229271 | FG0034818 | 25,908.10 | 0RGP000N | 04/07/05 | 206.55 | | |
| 229384 | FG0034818 | 24,384.10 | 0RGP000N | 04/08/05 | 194.40 | | |
| 229397 | FG0033040 | 11,940.00 | 0MBG0005 | 04/08/05 | 113.26 | | |
| 229487 | FG0034969 | 36.00 | LPS94062 | 04/08/05 | 36.00 | | |
| 229551 | FG0031647 | 70.50 | 0MGB0004 | 04/11/05 | 75.51 | 5.67 | |
| 229578 | FG0034818 | 24,384.10 | 0RGP000N | 04/11/05 | 194.40 | | |
| 229681 | FG0033040 | 9,552.00 | 0MBG0005 | 04/12/05 | 188.77 | 5.67 | |
| 229685 | FG0034818 | 24,384.10 | 0RGP000N | 04/12/05 | 194.40 | | |
| 229755 | FG0033299 | 101.44 | GM 44247 | 04/12/05 | (2.80) | | |
| 229841 | FG0033040 | 9,552.00 | 0MBG0005 | 04/13/05 | 113.26 | 2.83 | |
| 229950 | FG0033040 | 11,840.00 | 0MBG0005 | 04/14/05 | 151.02 | 5.87 | |
| 230011 | FG0034817 | 342.55 | LPS94163 | 04/14/05 | 280.40 | | |

Material - Non-Public Confidential Information

Material - Non-Public Confidential Information

| Invoice # | Part # | PO # | TI Automotive A/R | | Delphi AP | |
|---|---|---|---|---|---|---|
| | | | | Ship Date | Outstanding Amt | Amount | Invoice # |
| 230011 | FG0024017 | 201.50 | LP804050 | 04/14/05 | 201.50 | |
| 230088 | FG0024017 | 966.82 | 0PGU000N | 04/14/05 | 476.64 | 5.67 |
| 230109 | FG0033040 | 9,552.00 | 0MB0000N | 04/16/05 | 113.28 | 2.83 |
| 230204 | FG0033040 | 9,552.00 | 0MB0000N | 04/16/05 | 113.28 | |
| 230253 | FG0032467 | 863.74 | 0PGU000N | 04/16/05 | 476.64 | |
| 230356 | FG0033040 | 8,532.00 | 0MB0000N | 04/18/05 | 151.02 | 5.67 |
| 230445 | FG0032467 | 586.82 | 0PGU000N | 04/19/05 | 333.64 | |
| 230501 | FG0024017 | 9,552.00 | 0MB0000N | 04/20/05 | 113.28 | |
| 230518 | FG0034817 | 3,224.00 | 0RGP000R | 04/20/05 | 720.00 | |
| 230519 | FG0034817 | 25,508.10 | 0RGPU00N | 04/20/05 | 20.53 | |
| 810191 | FG0024017 | 852.74 | 0PGU000N | 04/21/05 | 476.64 | 2.83 |
| 810350 | FG0033040 | 8,552.00 | 0MB0000S | 04/21/05 | 113.28 | |
| 810368 | FG0034817 | 25,508.10 | 0RGPU00N | 04/21/05 | 206.55 | |
| 810519 | FG0032467 | 1,191.65 | 0PGU000N | 04/21/05 | 476.64 | |
| 810840 | FG0025729 | 5,775.34 | 0PMU0012 | 04/22/05 | 10.95 | 11.32 |
| 810923 | FG0033040 | 9,552.00 | 0MB0000N | 04/22/05 | 113.28 | |
| 810941 | FG0034818 | 24,364.10 | 0RGP000N | 04/22/05 | 194.40 | |
| 811103 | FG0032467 | 1,240.82 | 0PGU000N | 04/22/05 | 476.64 | |
| 811152 | FG0032467 | 1,340.82 | 0PGU000N | 04/22/05 | 428.68 | 2.83 |
| 811125 | FG0033040 | 9,552.00 | 0MB0000N | 04/25/05 | 151.02 | |
| 811209 | FG0033040 | 25,508.10 | 0RGPU00N | 04/25/05 | 206.55 | 5.67 |
| 811275 | FG0034303 | 1,081.95 | 1630007 | 04/25/05 | 37.35 | 37.35 |
| 811372 | FG0033040 | 9,552.00 | 0MB0000N | 04/26/05 | 113.28 | 5.67 |
| 811321 | FG0034818 | 24,364.10 | 0RGP000N | 04/26/05 | 194.40 | |
| 811442 | FG0033941 | 24,364.10 | 0RGP000N | 04/27/05 | 194.40 | |
| 811449 | FG0033040 | 9,552.00 | 0MB0000N | 04/27/05 | 151.02 | 5.67 |
| 811461 | FG0032467 | 1,397.47 | 0PGU000N | 04/27/05 | 476.64 | |
| 811482 | FG0033994 | 36,817.47 | 0PGU000R | 04/28/05 | 762.82 | |
| 811570 | FG0032467 | 3,425.59 | 0PGU000N | 04/28/05 | 476.64 | 2.83 |
| 811572 | FG0033040 | 9,552.00 | 0MB0000N | 04/28/05 | 113.28 | |
| 811583 | FG0033936 | 457.77 | 0MB0000N | 04/28/05 | 4.40 | |
| 811584 | FG0033936 | 29.34 | 55003994 | 04/28/05 | (201.18) | |
| 811647 | FG0031255 | 22,885.52 | 0PGU000N | 04/25/05 | 476.64 | |
| 811714 | FG0021079 | 158.40 | 55003994 | 04/29/05 | (109.71) | |
| 811808 | FG0033040 | 9,532.00 | 0MB0000N | 04/29/05 | 210.72 | |
| 811810 | FG0033994 | 13,731.05 | 0PGU000R | 04/29/05 | 204.65 | |
| 811810 | FG0032465 | 418.53 | 0PGU000N | 05/02/05 | (26.25) | 5.67 |
| 811814 | FG0033936 | 7,164.00 | 0MB0000R | 05/02/05 | 476.64 | |
| 811953 | FG0033994 | 22,885.52 | 0PGU000R | 05/02/05 | 476.64 | 77.53 |
| 812038 | FG0033994 | 1,048.00 | 0PGU000N | 05/02/05 | 187.95 | |
| 812069 | FG0033994 | 22,885.52 | 0PGU000R | 05/04/05 | 476.64 | |
| 812148 | FG0033040 | 9,552.00 | 0MB0000N | 05/04/05 | 151.02 | |
| 812201 | FG0035141 | 24,384.10 | 0RGP000N | 05/04/05 | 194.40 | |
| 812228 | FG0033994 | 22,885.52 | 0PGU000R | 05/04/05 | 476.64 | |
| 812244 | FG0033994 | 22,885.52 | 0PGU000R | 05/05/05 | 113.28 | |
| 812273 | FG0035141 | 24.74 | 0RGP000N | 05/05/05 | 194.40 | |
| 812312 | FG0035141 | 24,384.10 | 0RGP000N | 05/05/05 | 194.40 | 5.67 |
| 812327 | FG0026738 | 22,885.52 | 0PGU000R | 05/05/05 | 476.64 | |
| 812371 | FG0026739 | 691.83 | 0PHU0033 | 05/06/05 | 8.29 | |
| 812274 | FG0024738 | 122.65 | 0RGP000N | 05/06/05 | (16.00) | |
| 812274 | FG0034818 | 122.65 | 0RGP000N | 05/06/05 | (16.00) | |
| 812423 | FG0033994 | 5,552.00 | 0MB0000N | 05/06/05 | 151.02 | |
| 812424 | FG0024303 | 1,116.44 | 0LP0025792 | 05/06/05 | 285.98 | |
| 812431 | FG0033994 | 11,442.26 | 0PGU000R | 05/06/05 | 1,089.96 | |
| 812491 | FG0035141 | 1,116.44 | 0LP0025792 | 05/06/05 | (18.84) | |
| 812564 | FG0031047 | 3,925.00 | 0MB0000N | 05/10/05 | 194.40 | 5.67 |
| 812571 | FG0035141 | 24,384.10 | 0RGP000N | 05/10/05 | 194.40 | |
| 812598 | FG0035141 | 24,384.10 | 0PGU000N | 05/10/05 | 333.64 | |
| 812598 | FG0035139 | 1,388.10 | 0RGP000N | 05/10/05 | 265.59 | |
| 812663 | FG0033040 | 7,164.00 | 0MB0000N | 05/10/05 | 4.40 | |
| 812688 | FG0033040 | 24,364.10 | 0RGP000N | 05/11/05 | 113.28 | 2.83 |
| 812689 | FG0035141 | 24,364.10 | 0PGU000R | 05/11/05 | 476.64 | |
| 812715 | FG0033994 | 6,865.78 | 0PGU000R | 05/11/05 | 143.00 | |
| 812790 | FG0024303 | 1,388.10 | 0MB0000S | 05/11/05 | 265.59 | |
| 812823 | FG0035141 | 24,384.10 | 0RGP000N | 05/12/05 | 194.40 | |
| 812820 | FG0035141 | 22,885.52 | 0PGU000R | 05/13/05 | 476.64 | |
| 812829 | FG0033040 | 9,552.00 | 0MB0000N | 05/13/05 | 113.28 | |
| 812921 | FG0035141 | 25,508.10 | 0RGPU00N | 05/17/05 | 206.55 | 2.83 |
| 813002 | FG0024303 | 41.44 | GM 44247 | 05/13/05 | 476.64 | |
| 813087 | FG0034303 | 24.44 | 55003994 | 05/16/05 | (20.35) | |
| 813114 | FG0033040 | 9,552.00 | 0MB0000N | 05/16/05 | 113.28 | |
| 813148 | FG0035141 | 24,384.10 | 0RGP000N | 05/16/05 | 194.40 | |
| 813269 | FG0033994 | 10,020.41 | 0MB0000N | 05/17/05 | 333.64 | 2.83 |
| 813271 | FG0033994 | 9,552.00 | 0MB0000N | 05/17/05 | 151.02 | |
| 813277 | FG0033994 | 32,324.12 | 0PGU000R | 05/17/05 | 265.15 | |
| 813288 | FG0032872R | 991.50 | 0PM40328 | 05/17/05 | 381.32 | |
| | | | | | 9.35 | |

| Invoice # | Part # | Qty | PO # | Ship Date | Outstanding Amt | Disputed Amount | Invoice # |
|---|---|---|---|---|---|---|---|
| 613374 | FG0034279 | 1,116.44 | 020201793 | 05/17/05 | (37.99) | | |
| 613409 | FG0003141 | 126.30 | GM 44247 | 05/18/05 | 226.42 | | |
| 613409 | FG0003141 | 33,528.13 | OPCIP0ONN | 05/18/05 | 207.30 | | |
| 613412 | FG0033094 | 4,777.18 | OPCIP0ONN | 05/18/05 | 63.32 | | |
| 613507 | FG0003040 | 5,552.00 | 04B000005 | 05/18/05 | 113.26 | | |
| 613539 | FG0003141 | 1,524.01 | OPCIP0ONN | 05/18/05 | 287.31 | | |
| 613583 | FG0003040 | 5,552.00 | 04B000005 | 05/20/05 | 151.02 | | |
| 613715 | FG0034281 | 24.66 | GM 44247 | 05/20/05 | (24.24) | 5.67 | |
| 613831 | FG0033040 | 10,776.00 | 04B000005 | 05/23/05 | 113.26 | 2.83 | |
| 613949 | FG0033040 | 881.50 | 0PCIJ0034 | 05/23/05 | 0.01 | 2.83 | |
| 613961 | FG0033040 | 5,552.00 | 04B000005 | 05/24/05 | 113.26 | | |
| 614042 | FG0023530 | 11,180.08 | OPCIP0ONN | 05/24/05 | 37.23 | | |
| 614042 | FG0023530 | 538.22 | 0550037393 | 05/24/05 | (103.59) | | |
| 614043 | FG0035729 | 991.53 | 0PWI0033 | 05/24/05 | 8.29 | | |
| 614110 | FG0003040 | 4,778.00 | 04B000005 | 05/25/05 | 75.51 | 5.67 | |
| 614112 | FG0003141 | 22,880.09 | OPCIP0ONN | 05/25/05 | 223.65 | 8.49 | |
| 614241 | FG0003141 | 24,386.10 | OPCIP0ONN | 05/25/05 | 223.13 | | |
| 614244 | FG0003141 | 27,423.11 | OPCIP0ONN | 05/27/05 | 194.40 | | |
| 614390 | FG0035634 | 285.84 | GM 44248 | 05/27/05 | 219.70 | | |
| 614473 | FG0003141 | 22,880.09 | OPCIP0ONN | 05/04/05 | (43.47) | 43.02 | |
| 614494 | FG0003040 | 22,860.09 | OPCIP0ONN | 05/31/05 | 182.25 | | |
| 614406 | FG0003040 | 4,778.00 | 04B000005 | 05/31/05 | 219.49 | | |
| 614510 | FG0003141 | 25,906.10 | OPCIP0ONN | 05/31/05 | 206.03 | | |
| 614486 | FG0023729 | 14,464.62 | 04B000005 | 05/01/05 | 271.00 | | |
| 614486 | FG0003141 | 22,860.09 | OPCIP0ONN | 05/01/05 | 182.25 | | |
| 614521 | FG0003204 | 566.25 | 0PCIJ0024 | 05/01/05 | 37.35 | | |
| 614825 | FG0023729 | 438.96 | 0PWI0033 | 05/01/05 | 6.17 | | |
| 614910 | FG0034585 | 9,560.24 | 04B000007 | 05/02/05 | 233.00 | | |
| 614913 | FG0003141 | 18,323.07 | OPCIP0ONN | 05/02/05 | 145.80 | | |
| 614957 | FG0003141 | 19,613.25 | OPCIP0ONN | 05/04/05 | 157.05 | | |
| 614966 | FG0034012 | 5,337.92 | 04B000005 | 05/04/05 | 113.26 | | |
| 615114 | FG0003040 | 3,652.09 | OPCIP0ONN | 05/06/05 | 246.81 | | |
| 615244 | FG0003141 | 3,652.09 | 04B02007 | 05/07/05 | 206.15 | | |
| 615313 | FG0003040 | 3,337.50 | 04B000005 | 05/07/05 | 425.11 | 74.70 | |
| 615366 | FG0003141 | 7,480.77 | 04B000008 | 05/07/05 | 194.44 | | |
| 615358 | FG0034512 | 850.22 | 0PWI0040 | 05/08/05 | 860.22 | | |
| 615433 | FG0003485 | 63.00 | 0550033505 | 05/08/05 | (26.58) | | |
| 615453 | FG0003485 | 5.30 | 0550033333 | 05/08/05 | 6.30 | | |
| 615425 | FG0003485 | 8,30 | 000105444 | 05/09/05 | 185.11 | | |
| 615827 | FG0003040 | 2,324.06 | 04B000007 | 05/10/05 | 270.96 | | |
| 615629 | FG0003040 | 4,253.10 | 04B000007 | 05/10/05 | (237.41) | | |
| 615897 | FG0003873 | 318.80 | 0550030634 | 05/10/05 | (237.43) | | |
| 615918 | FG0034281 | 24.66 | GM 44247 | 05/10/05 | (12.24) | | |
| 615924 | FG0034585 | 13,316.32 | 04B000007 | 05/10/05 | 209.14 | | |
| 615844 | FG0023729 | 17.82 | 0550053094 | 05/10/05 | (832.88) | | |
| 615843 | FG0034281 | 6,25 | GM 44247 | 05/13/05 | (4.05) | | |
| 615879 | FG0003485 | 4,905.11 | 04B000007 | 05/14/05 | 243.89 | | |
| 615957 | FG0003485 | 406.90 | 0550033531 | 05/16/05 | 728.06 | | |
| 615023 | FG0003438 | 4,142.55 | 04B000009 | 05/16/05 | 228.73 | | |
| 615687 | FG0003485 | 255.20 | 0PCIJ0022 | 05/16/05 | 245.30 | | |
| 615669 | FG0003485 | 4,553.11 | 04B000007 | 05/16/05 | 246.75 | | |
| 616826 | FG0003485 | 4,142.19 | 04B000007 | 05/17/05 | 208.54 | | |
| 616430 | FG0023485 | 4,442.11 | 04B000007 | 05/20/05 | 308.54 | | |
| 616581 | FG0003485 | 134.18 | GM 44247 | 05/20/05 | (110.41) | | |
| 616560 | FG0003485 | 4,142.15 | 04B000007 | 05/21/05 | 233.59 | | |
| 616677 | FG0003485 | 6,225.15 | 04B000007 | 05/21/05 | 270.65 | | |
| 616680 | FG0003485 | 760.52 | 0PWI0041 | 05/22/05 | 8.92 | 11.32 | |
| 616886 | FG0003485 | 4,414.12 | 04B000007 | 05/22/05 | 200.12 | | |
| 616827 | FG0003485 | (1,743.21) | 0ZKL0009 | 05/24/05 | 270.98 | | |
| 616736 | FG0003485 | 22,848.74 | 0ZKL0009 | 05/24/05 | 209.09 | | |
| 616753 | FG0003485 | 9,808.04 | 0ZKL0009 | 05/24/05 | 200.69 | | |
| 617009 | FG0003485 | 8,306.11 | 04B000005 | 05/27/05 | 222.62 | | |
| 617321 | FG0003012 | 1,742.23 | 0ZKL0009 | 05/30/05 | 165.59 | | |
| 617339 | FG0035605 | 724.58 | 0ZKL0009 | 05/30/05 | (80.24) | | |
| 617381 | FG0035605 | 4,281.11 | 04B000007 | 05/31/05 | (34.50) | | |
| 617462 | FG0035465 | 4,366.11 | 04B000007 | 05/31/05 | 13.07 | | |
| 617906 | FG0035605 | 153.28 | 0ZKL0009 | 05/04/05 | (4.81) | | |
| 617907 | FG0035605 | 7,839.58 | 0ZKL0009 | 05/04/05 | (22.34) | | |
| 617625 | FG0034012 | 7.42 | 0550033531 | 05/31/05 | (7.79) | | |
| 617938 | FG0035634 | 4,054.14 | 0ZKL0009 | 05/06/05 | (101.32) | | |
| 617703 | FG0035605 | 365.40 | 0ZKL0009 | 05/06/05 | (31.19) | | |
| 617709 | FG0035605 | (1,742.21) | 0ZKL0009 | 05/07/05 | (28.27) | | |
| 617736 | FG0035605 | 22,848.74 | 04B000007 | 05/08/05 | (31.76) | | |
| 617921 | FG0035412 | 1,906.64 | 0ZKL0009 | 05/11/05 | (7.79) | | |
| 617926 | FG0035605 | 724.58 | 0ZKL0009 | 05/12/05 | (2.84) | | |
| 618005 | FG0035605 | 4,731.11 | 04B000007 | 05/14/05 | 267.50 | | |
| 618023 | FG0035605 | 20,456.11 | 0ZKL0009 | 05/18/05 | (132.22) | | |
| 618101 | FG0035465 | 4,316.10 | 04B000007 | 05/18/05 | 223.14 | | |

Material - Non-Public Confidential Information

| Invoice # | Part # | PO # | Tf Automotive A/R Bill Amt | PO # | Bill Date | Outstanding Amt | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|

Material - Non-Public Confidential Information

| | | TI Automotive AR | | | | Detail AP | |
|---|---|---|---|---|---|---|---|
| Invoice # | Part # | Ext Amt | PO # | Ship Date | Outstanding Amt | Amount | Invoice # |
| 705361 | TU141-5 | 4,217.76 | 055000277 | 09/03/05 | 4,217.76 | 4,217.76 | |
| 705452 | TU141-5-2 | 2,126.84 | 055000280 | 09/03/05 | 2,126.84 | 2,126.84 | |
| 705453 | TU141-5-3 | 7,050.74 | 055000280 | 09/03/05 | 7,050.74 | 7,050.74 | |
| 705535 | 125-102 | 52.80 | 055000277 | 09/03/05 | 52.80 | 52.80 | |
| 705536 | 125-125 | 118.80 | 055000278 | 09/03/05 | 118.80 | 118.80 | |
| 705537 | 125-139 | 24.62 | 055000278 | 09/03/05 | 24.62 | 24.62 | |
| 705538 | 125-140 | 97.44 | 055000278 | 09/03/05 | 97.44 | 97.44 | |
| 705539 | 125-142 | 269.64 | 055000278 | 09/03/05 | 269.64 | 269.64 | |
| 705541 | 125-150 | 138.56 | 055000277 | 09/03/05 | 138.56 | 138.56 | |
| 705542 | 125-155 | 66.96 | 055000277 | 09/03/05 | 66.96 | 66.96 | |
| 705543 | 125-181 | 77.20 | 055000277 | 09/03/05 | 77.20 | 77.20 | |
| 705544 | 125-174 | 36.40 | 055000278 | 09/03/05 | 36.40 | 36.40 | |
| 705545 | 125-191 | 38.70 | 055000278 | 09/03/05 | 38.70 | 38.70 | |
| 705546 | 125-190 | 114.60 | 055000278 | 09/03/05 | 114.60 | 114.60 | |
| 705547 | 125-544 | 152.82 | 055000278 | 09/03/05 | 152.82 | 152.82 | |
| 705548 | 125-63 | 30.12 | 055000277 | 09/03/05 | 30.12 | 30.12 | |
| 705549 | 125-90 | 183.36 | 055000277 | 09/03/05 | 183.36 | 183.36 | |
| 705650 | 5CA230-6 | 2,673.90 | 055000273 | 09/08/05 | 2,673.90 | 2,673.90 | |
| 705651 | 5CA230-6 | 982.00 | 055000273 | 09/08/05 | 982.00 | 982.00 | |
| 705653 | 5CA230-6 | 2,375.42 | 055000273 | 09/08/05 | 2,375.42 | 2,375.42 | |
| 705669 | 5CA248-5 | 2,877.44 | 055000272 | 09/08/05 | 2,877.44 | 2,877.44 | |
| 705700 | GCL603-3 | 1,106.04 | 055000673 | 09/08/05 | 1,106.04 | 1,106.04 | |
| 706100 | GCAY45-5 | 843.36 | 055000670 | 09/10/05 | 843.36 | 843.36 | |
| 706100 | 5CA249-5 | 1,506.06 | 055000676 | 09/10/05 | 1,506.06 | 1,506.06 | |
| 705700 | GCL603-3 | 1,710.72 | 055000381 | 09/10/05 | 1,710.72 | 1,710.72 | |
| 705700 | GCAT11-5 | 1,672.32 | 055000378 | 09/10/05 | 1,672.32 | 1,672.32 | |
| 705700 | TU107-3 | 2,835.90 | 055000678 | 09/10/05 | 2,835.90 | 2,835.90 | |
| 705700 | TU129-3 | 10,616.66 | 055000678 | 09/10/05 | 10,616.66 | 10,616.66 | |
| 705700 | TU206-3 | 1,220.68 | 055000675 | 09/10/05 | 1,220.68 | 1,220.68 | |
| 705700 | TU204-3 | 1,145.54 | 055000381 | 09/10/05 | 1,145.54 | 1,145.54 | |
| 705700 | 125-140 | 63.52 | 055000676 | 09/10/05 | 63.52 | 63.52 | |
| 705700 | | | | | (2,655.76) | (2,655.76) | |
| 705711 | 5CA231-5 | 1,278.38 | 055000673 | 09/22/05 | 1,278.38 | 1,278.38 | |
| 705712 | 5CA210-5 | 2,129.12 | 055000674 | 09/22/05 | 2,129.12 | 2,129.12 | |
| 705731 | TU145-5 | 1,628.80 | 055000675 | 09/22/05 | 1,628.80 | 1,628.80 | |
| 705742 | GCAT20-5 | 3,391.92 | 055000674 | 09/22/05 | 3,391.92 | 3,391.92 | |
| 705742 | GCAT20-5 | 831.36 | 055000673 | 09/22/05 | 831.36 | 831.36 | |
| 705742 | TU184-4 | 5,319.60 | 055000679 | 09/22/05 | 5,319.60 | 5,319.60 | |
| 705742 | TU119-3 | 3,792.86 | 055000675 | 09/22/05 | 3,792.86 | 3,792.86 | |
| 705742 | TU131-3 | 10,033.84 | 055000679 | 09/16/05 | 10,033.84 | 10,033.84 | |
| 705742 | TU141-3 | 2,106.66 | 055000677 | 09/16/05 | 2,106.66 | 2,106.66 | |
| 705742 | TU145-5 | 669.16 | 055000381 | 09/16/05 | 669.16 | 669.16 | |
| 705742 | 125-142 | 442.58 | 055000676 | 09/16/05 | 442.58 | 442.58 | |
| 705742 | | | | | (775.16) | (775.16) | |
| 705742 | | | | | 553.32 | 553.32 | |
| 705781 | GCL603-3 | 653.32 | 055000673 | 09/22/05 | 653.32 | 653.32 | |
| 705781 | 5CA225-5 | 2,218.28 | 055000673 | 09/22/05 | 2,218.28 | 2,218.28 | |
| 705781 | 5CA226-5 | 1,346.40 | 055000674 | 09/22/05 | 1,346.40 | 1,346.40 | |
| 705781 | TU100-6 | 1,731.15 | 055000675 | 09/22/05 | 1,731.15 | 1,731.15 | |
| 705781 | TU116-3 | 222.02 | 055000674 | 09/22/05 | 222.02 | 222.02 | |
| 705781 | GCAT11-5 | 2,227.50 | 055000674 | 09/22/05 | 2,227.50 | 2,227.50 | |
| 705781 | TCA234-5 | 2,157.12 | 055000677 | 09/22/05 | 2,157.12 | 2,157.12 | |
| 705781 | GCAY45-5 | 42.16 | 055000673 | 09/22/05 | 42.16 | 42.16 | |
| 705781 | TCA019-6 | 3,115.32 | 055000621 | 09/22/05 | 3,115.32 | 3,115.32 | |
| 705781 | TCA021-6 | 5,311.84 | 055000621 | 09/23/05 | 5,311.84 | 5,311.84 | |
| 705781 | 5CA230-6 | 215.54 | 055000631 | 09/23/05 | 215.54 | 215.54 | |
| 705781 | GCAT25-5 | 8,589.18 | 055000671 | 09/23/05 | 8,589.18 | 8,589.18 | |
| 705781 | TCA020-6 | 2,535.50 | 055000628 | 09/23/05 | 2,535.50 | 2,535.50 | |
| 705781 | 5CA226-5 | 252.36 | 055000381 | 09/23/05 | 252.36 | 252.36 | |
| 705781 | TU160-3 | 37.41 | 055000675 | 09/23/05 | 37.41 | 37.41 | 271.41 |
| 705781 | TU181-3 | 5,304.96 | 055000677 | 09/23/05 | 5,304.96 | 5,304.96 | |
| 705781 | 125-84 | 82.08 | 055000677 | 09/23/05 | 82.08 | 82.08 | |
| 705781 | 125-85 | 88.84 | 055000677 | 09/23/05 | 88.84 | 88.84 | |
| 705781 | 125-90 | 286.50 | 055000677 | 09/23/05 | 286.50 | 286.50 | |
| 705781 | 125-84 | 4.68 | 055000677 | 09/23/05 | 4.68 | 4.68 | |
| 705781 | 125-544 | 283.00 | 055000677 | 09/23/05 | 283.00 | 283.00 | |
| 705781 | 125-140 | 123.28 | 055000620 | 09/23/05 | 123.28 | 123.28 | |
| 705781 | 125-181 | 65.14 | 055000677 | 09/23/05 | 65.14 | 65.14 | |
| 705781 | 125-174 | 38.40 | 055000677 | 09/23/05 | 38.40 | 38.40 | |
| 705781 | | | | | (42,827.32) | (42,827.32) | |
| 705788 | TCA014-5 | 35.73 | 055000675 | 09/16/05 | 2,572.56 | 2,572.56 | 2,572.56 |
| 705788 | 5CA230-6 | 705.60 | 055000670 | 09/01/05 | 705.60 | 705.60 | 705.60 |
| 705788 | 5CA248-5 | 2,375.00 | 055000670 | 09/01/05 | 1,069.56 | 1,069.56 | 1,069.56 |
| 705809 | GCAY01-5 | 2,375.00 | 055000620 | 09/01/05 | 2,375.00 | 2,375.00 | |
| 705809 | TCA008-5 | 421.68 | 055000620 | 09/01/05 | 421.68 | 421.68 | |
| 705809 | TCA066-5 | 1,480.15 | 055000627 | 09/01/05 | 1,480.15 | 1,480.15 | 915.48 |
| 705809 | 5CA210-5 | 915.48 | 055000615 | 09/01/05 | 915.48 | 915.48 | 552.00 |
| 705809 | GCAX10-5 | 552.00 | 055000622 | 09/01/05 | 552.00 | 552.00 | 1,211.40 |
| 705809 | GCAY20-5 | 1,211.40 | 055000277 | 09/01/05 | 1,211.40 | 1,211.40 | |

13 of 15

Material - Non-Public Confidential Information

Melanie - Non-Public Confidential Information



| Invoice # | Part # | Qty | TI Automotive A/R | | Outstanding Amt | Capital AP | |
|---|---|---|---|---|---|---|---|
| | | | Bill Date | Ship Date | | Amount | Invoice # |
| 703908 | GCA33N4-5 | 1,296.28 | 05500336 | 09/01/05 | 1,296.28 | 1,296.28 | |
| 703908 | GCA125-5 | 831.36 | 05500336 | 09/01/05 | 831.36 | 831.36 | |
| 703808 | TU118-3 | 432.72 | 05500381 | 09/01/05 | 432.72 | 432.72 | |
| 703809 | GCA33N4-5 | 1,881.44 | 05500275 | 09/01/05 | 1,881.44 | | |
| 703809 | TU118-3 | 1,856.87 | 05500275 | 09/01/05 | 1,856.87 | | |
| 703808 | TU130-3 | 3,403.66 | 05500278 | 09/01/05 | 3,403.66 | 24,658.17 | |
| 703808 | TU127-3 | 12,972.56 | 05500275 | 09/01/05 | 12,972.56 | 2,129.04 | |
| 703808 | TU145-3 | 2,129.04 | 05500280 | 09/01/05 | 2,129.04 | | |
| 703808 | 125-112 | 22.44 | 05500277 | 09/01/05 | 22.44 | | |
| 703808 | 125-142 | 211.86 | 05500277 | 09/01/05 | 211.86 | | |
| 703808 | 125-150 | 307.28 | 05500277 | 09/01/05 | 307.28 | | |
| 703808 | 125-161 | 200.72 | 05500078 | 09/01/05 | 200.72 | | |
| 703813 | GS5184 | 1,500.00 | 05500178 | 09/24/05 | 2,100.00 | | |
| 703813 | GS5184 | 4,500.00 | 05500178 | 06/24/05 | 4,500.00 | | |
| 703813 | GS5184 | 1,500.00 | 05500178 | 09/24/05 | 1,500.00 | | |
| 703833 | GS5184 | 1,500.00 | 05500178 | 09/24/05 | 1,500.00 | | |
| 703881 | SCA21-5 | 729.36 | 05500073 | 09/08/05 | 729.36 | 729.36 | |
| 703881 | TU145-3 | 5,264.40 | 05500280 | 09/08/05 | 5,264.40 | 5,264.40 | |
| 703881 | TU145-3 | 2,818.81 | 05500280 | 09/08/05 | 2,818.81 | 2,818.81 | |
| 703872 | SCA24A-5 | 1,116.00 | 05500675 | 09/08/05 | 1,116.00 | 1,116.00 | |
| 703882 | 1004583 | 364.00 | 42011B140 | 09/08/05 | 364.00 | 364.00 | |
| 703916 | GCA105-5 | 368.24 | 05500274 | 09/15/05 | 368.24 | 368.24 | |
| 703919 | GCA33A4-5 | 2,760.00 | 05500272 | 09/15/05 | 2,760.00 | 2,760.00 | |
| 703919 | SCA24A-5 | 502.02 | 05500272 | 09/15/05 | 502.02 | 502.02 | |
| 703918 | GCA105-5 | 831.36 | 05500679 | 09/15/05 | 831.36 | 831.36 | |
| 703919 | TU138-3 | 19,956.96 | 05500273 | 09/15/05 | 19,956.96 | 19,956.96 | |
| 703919 | TU136-3 | 2,171.28 | 05500274 | 09/15/05 | 2,171.28 | 2,171.28 | |
| 703919 | TU126-3 | 572.52 | 05500679 | 09/15/05 | 572.52 | 572.52 | |
| 703919 | TU145-3 | 2,664.65 | 05500679 | 09/15/05 | 2,664.65 | 2,664.65 | |
| 703919 | 125-115 | 20.76 | 05500676 | 09/15/05 | 20.76 | 20.76 | |
| 703919 | 125-112 | 47.52 | 05500676 | 09/15/05 | 47.52 | 47.52 | |
| 703919 | 125-161 | 45.60 | 05500676 | 09/15/05 | 45.60 | 45.60 | |
| 703902 | GCA33A4-5 | 1,476.00 | 05500674 | 09/21/05 | 16,054.90 | 16,054.90 | |
| 703904 | TU157-3 | 15,887.50 | 450114B7 | 09/29/05 | 15,887.50 | 15,887.50 | |
| 703895 | SCA34-5 | 705.60 | 05500673 | 09/29/05 | 705.60 | 705.60 | |
| 703885 | SCA210-5 | 1,065.56 | 05500674 | 09/29/05 | 1,065.56 | 1,065.56 | |
| 703895 | SCA34A4-5 | 1,116.00 | 05500673 | 09/29/05 | 1,116.00 | 1,116.00 | |
| 703885 | TCA125-5 | 5,840.00 | 05500510 | 09/29/05 | 5,840.00 | 5,840.00 | |
| 703885 | TCA125-5 | 668.92 | 05500510 | 09/29/05 | 668.92 | 668.92 | |
| 801351 | F0000728 | 2,321.40 | 00000000 | 01/21/04 | 2,321.40 | 2,321.40 | |
| 801919 | F0002872B | 1,129.98 | DP140140 | 01/28/04 | 1,129.98 | 1,129.98 | |
| 801919 | F0002872B | 2,149.68 | 00000000 | 02/05/04 | 2,149.68 | 2,149.68 | |
| 802108 | F0002872B | 1,051.68 | 00000000 | 01/29/04 | 1,051.68 | 1,051.68 | |
| 802108 | TU139-3 | 3,243.24 | 00000000 | 01/29/04 | 3,243.24 | 3,243.24 | |
| 802224 | F0002530 | 33.66 | 00000000 | 02/05/04 | 33.66 | 33.66 | |
| 704044 | GCA310-5 | 1,416.24 | 05500674 | 10/06/05 | 76,919.39 | 76,253.64 | |
| 704052 | 1256278 | 291.64 | 45011B140 | | 269.54 | (136.76) | |
| 707006 | | 0.00 | | | (185.14) | (185.14) | |
| 800125 | F0003583 | 273.61 | 56005553 | 12/19/03 | 10.45 | 10.45 | |
| 800724 | F0000958 | 346.67 | 04697005 | 01/07/04 | 60.75 | 60.75 | |
| 800716 | F0002872B | 2,163.32 | 00000000 | 01/12/04 | 81.00 | 81.00 | |
| 800867 | F0002872B | 2,163.32 | 00000000 | 01/13/04 | 81.00 | 81.00 | |
| 800870 | F0002872B | 2,339.03 | 00000000 | 01/13/04 | 81.00 | 81.00 | |
| 801081 | F0002872B | 1,070.26 | DP140140 | 01/14/04 | 60.75 | 60.75 | |
| 801081 | F0002872B | 1,081.16 | 00000000 | 01/14/04 | 60.75 | 60.75 | |
| 801351 | F0000404 | 1,011.28 | 00000000 | 01/21/04 | 17.76 | 17.76 | |
| 801919 | F0002872B | 2,107.80 | DP140140 | 01/26/04 | 60.75 | 60.75 | |
| 801919 | F0002872B | 2,961.72 | 00000000 | 01/26/04 | 60.75 | 60.75 | |
| 802108 | F0002872B | 1,428.58 | 00000000 | 01/29/04 | 81.00 | 81.00 | |
| 802108 | F0000404 | 2,163.32 | 00000000 | 01/29/04 | 81.00 | 81.00 | |
| 802224 | F0002530 | 7,948.69 | 00000000 | 02/05/04 | 60.75 | 60.75 | |
| 802224 | F0002530 | 1,247.04 | 00000000 | 02/05/04 | 171.50 | 171.50 | |
| 802407 | F0000404 | 6,871.00 | 00000000 | 02/10/04 | 17.76 | 17.76 | |
| 803149 | F0002530 | 2,107.80 | 215-54A | 02/20/04 | 81.00 | 81.00 | |
| 803149 | F0002872B | 5,961.88 | 215-54A | 02/20/04 | 81.00 | 81.00 | |
| 803355 | F0002872B | 4,215.60 | DP140140 | 02/18/04 | 35.52 | 35.52 | |
| 803754 | F0002872B | 2,029.44 | 00000000 | 02/21/04 | 81.00 | 81.00 | |
| 803862 | F0002872B | 2,107.80 | 00000000 | 02/24/04 | 60.75 | 60.75 | |
| 804148 | F0002872B | 1,875.56 | 00000000 | 02/21/04 | 81.00 | 81.00 | |
| 804225 | F0002872B | 2,035.44 | 00000000 | 02/24/04 | 81.01 | 81.01 | |
| 804380 | F0002872B | 2,163.32 | 00000000 | 02/24/04 | 36.52 | 36.52 | |
| 804379 | F0002872B | 4,215.60 | 00000000 | 02/24/04 | 81.01 | 81.01 | |
| 804380 | F0002872B | 1,803.56 | 00000000 | 02/25/04 | 81.01 | 81.01 | |
| 804468 | F0002872B | 2,163.32 | 00000000 | 02/26/04 | 60.74 | 60.74 | |
| 804772 | F0002872B | 4,633.23 | 00000000 | 02/27/04 | 171.51 | 171.51 | |
| 805076 | F0002872B | 2,107.80 | DP140115 | 03/02/04 | 17.76 | 17.76 | |
| 805207 | F0001126 | 188.68 | 05500205A | 03/04/04 | (18.34) | (18.34) | |

Material - Non-Public Confidential Information

TI Automotive A/R

| Invoice # | Part # | Ext Amt | Pd # | Ship Date | Outstanding Amt | Delphi AP Amount | Invoice # |
|-----------|--------|---------|------|-----------|-----------------|------------------|-----------|
| 865061 | FG0028729 | 2,245.32 | 215-54A | 03/05/04 | 18.64 | | |
| 865231 | FG0027863 | 2,107.80 | DPH00183 | 03/18/04 | 17.76 | 101.08 | 811825 |
| 865231 | FG0027863 | 86.50 | 0500029996 | 03/18/04 | (33.28) | 2.49 | 91576 |
| 865914 | FG0028729 | 2,107.80 | DPH00184 | 03/04/04 | 17.76 | 8.10 | 59718 |
| 867172 | FG0028854 | 164.48 | 0000000 | 03/07/04 | (33,106.62) | 110.10 | 225636 |
| 867307 | FG0028729 | 2,107.80 | DPH00184 | 03/09/04 | 17.76 | 170.10 | 225674 |
| 867427 | FG0027863 | 3.10 | 0500030323 | 03/06/04 | (84,137) | 170.10 | 225715 |
| 868106 | FG0028729 | 2,107.80 | DPH00190 | 04/05/04 | 17.76 | 97.20 | 223404 |
| 868803 | FG0028550 | 2,355.10 | 0500031993 | 04/06/04 | (897.02) | 145.90 | 225991 |
| 865328 | FG0028729 | 2,245.32 | DPH00190 | 04/05/04 | 574.33 | 527.70 | 225749 |
| 865328 | FG0028729 | 2,107.80 | DPH00185 | 04/06/04 | 17.76 | 0.01 | 174426A |
| 928706 | FG0000006 | 318.00 | 0500000096 | 02/25/03 | 318.00 | 5.42 | 56541 |
| 928706 | FG0027770 | 318.00 | 0500000096 | 02/25/03 | 318.00 | 5.42 | 57642 |
| | | | | | | 5.41 | 225676 |
| | | | | | | 2.71 | 226039 |
| | | | | | | 9.67 | 229165 |
| | | | | | | 0.01 | 612808 |
| | | | | | | 0.01 | 616248 |
| | | | | | | 0.01 | 618288 |
| | | | | | | 0.01 | 618875 |
| | | | | | | 0.01 | 618813 |
| | | | | | | 0.01 | 618852 |
| | | | | | | (1,512.63) | 2616010 |
| | | | | | | 75.79 | 283769 |
| | | | | | | 75.79 | 293600 |
| | | | | | | 75.79 | 293831 |
| | | | | | | 181.58 | 284291 |
| | | | | | | 2,659.44 | 53967A |
| | | | | | | 229.85 | 94253 |
| | | | | | | 26,851.14 | 94264 |
| | | | | | | 1,465.73 | 94264 |
| | | | | | | 360.84 | 43516 |
| | | | | | | 9.83 | 8334461314 |
| | | | | | | 9.83 | 8434008871 |
| | | | | | | 9.83 | 8531103000 |
| | | | | | | 11,204.64 | 55907 |
| | | | | | | 18,800.48 | 56332 |
| | | | | | | 2,744.11 | 60332 |
| | | | | | | 9.83 | 8334460313 |
| | | | | | | 1,200.00 | 57452 |
| | | | | | | 2,133.10 | 60234 |
| | | | | $ | 3,465,407.06 | | | |
| | | | | | | 14,547,818.76 | | |

**10/11/2005 ACH Payment to Delphi- $1,341,641.92**

| Vendor # | Vendor Name | Check(s) total |
|---|---|---|
| 17106 | Delphi Chassis System | $ 639,242.24 |
| 65050 | Delphi-Delco Electronics | $ 617,870.40 |
| 65047 | Delphi-Packard Electric Syst. | $ 84,529.28 |
| | Grand Total | $ 1,341,641.92 |

| Vendor # | Invoice/packing slip # | Part # | Quantity | $/unit | | Dollar amount |
|---|---|---|---|---|---|---|
| 17106 | 082305 | TF0001720 | 300 | 4.64 | $ | 1,390.56 |
| 17106 | 082305 | TF0001721 | 50 | 4.65 | $ | 232.74 |
| 17106 | 082305 | TF0001783 | 622 | 5.57 | $ | 3,461.43 |
| 17106 | 082305 | TF0001784 | 240 | 5.53 | $ | 1,328.28 |
| 17106 | 082305 | TF0001784 | 27 | 5.53 | $ | 149.43 |
| 17106 | 082305 | TF0001787 | 325 | 4.64 | $ | 1,509.10 |
| 17106 | 082305 | TF0001720 | 300 | 4.64 | $ | 1,390.56 |
| 17106 | 082305 | TF0001721 | 50 | 4.65 | $ | 232.74 |
| 17106 | 082305 | TF0001774 | 50 | 5.92 | $ | 296.00 |
| 17106 | 082305 | TF0001779 | 325 | 5.04 | $ | 1,636.70 |
| 17106 | 082305 | TF0001781 | 60 | 4.05 | $ | 243.28 |
| 17106 | 082305 | TF0001783 | 462 | 5.57 | $ | 2,571.07 |
| 17106 | 082305 | TF0001783 | 160 | 5.57 | $ | 890.40 |
| 17106 | 082305 | TF0001784 | 27 | 5.53 | $ | 149.43 |
| 17106 | 082305 | TF0001784 | 240 | 5.53 | $ | 1,328.28 |
| 17106 | 082305 | TF0001747 | 300 | 6.49 | $ | 1,947.00 |
| | **082305 Total** | | | | $ | **18,757.22** |
| 17106 | 86771015 | TF0001703 | 2475 | 4.05 | $ | 10,025.73 |
| 17106 | 86771015 | TF0001720 | 150 | 4.64 | $ | 695.28 |
| 17106 | 86771015 | TF0001721 | 100 | 4.65 | $ | 465.48 |
| 17106 | 86771015 | TF0001774 | 250 | 5.92 | $ | 1,480.00 |
| 17106 | 86771015 | TF0001775 | 1300 | 4.97 | $ | 6,464.64 |
| 17106 | 86771015 | TF0001776 | 1100 | 5.03 | $ | 5,535.86 |
| 17106 | 86771015 | TF0001777 | 1450 | 4.97 | $ | 7,201.86 |
| 17106 | 86771015 | TF0001783 | 320 | 5.57 | $ | 1,780.80 |
| 17106 | 86771015 | TF0001784 | 480 | 5.53 | $ | 2,656.56 |
| 17106 | 86771015 | TF0001789 | 150 | 7.85 | $ | 1,177.62 |
| 17106 | 86771015 | TF0001787 | 130 | 4.64 | $ | 603.64 |
| 17106 | 86771015 | TF0001788 | 130 | 4.64 | $ | 603.64 |
| | **86771015 Total** | | | | $ | **38,693.08** |
| 17106 | 86779856 | TF0001703 | 1100 | 4.05 | $ | 4,455.88 |
| 17106 | 86779856 | TF0001746 | 50 | 4.55 | $ | 227.50 |
| 17106 | 86779856 | TF0001775 | 1250 | 4.97 | $ | 6,216.00 |
| 17106 | 86779856 | TF0001776 | 850 | 5.03 | $ | 4,277.71 |
| 17106 | 86779856 | TF0001777 | 1450 | 4.97 | $ | 7,201.86 |
| 17106 | 86779856 | TF0001781 | 120 | 4.05 | $ | 486.56 |
| 17106 | 86779856 | TF0001783 | 240 | 5.57 | $ | 1,335.60 |
| 17106 | 86779856 | TF0001784 | 240 | 5.53 | $ | 1,328.28 |
| 17106 | 86779856 | TF0001787 | 65 | 4.64 | $ | 301.82 |
| 17106 | 86779856 | TF0001788 | 65 | 4.64 | $ | 301.82 |
| 17106 | 86779856 | TF0001789 | 50 | 7.85 | $ | 392.54 |
| | **86779856 Total** | | | | $ | **26,526.88** |
| 17106 | 86788043 | TF0001703 | 3150 | 4.05 | $ | 12,761.28 |
| | **86788043 Total** | | | | $ | **12,761.28** |
| 17106 | 86788444 | TF0001703 | 3575 | 4.05 | $ | 14,481.61 |
| 17106 | 86788444 | TF0001721 | 50 | 4.65 | $ | 232.74 |
| 17106 | 86788444 | TF0001774 | 300 | 5.92 | $ | 1,776.00 |
| 17106 | 86788444 | TF0001775 | 2400 | 4.97 | $ | 11,934.72 |
| 17106 | 86788444 | TF0001776 | 2750 | 5.03 | $ | 13,839.65 |
| 17106 | 86788444 | TF0001777 | 1550 | 4.97 | $ | 7,698.54 |
| 17106 | 86788444 | TF0001783 | 160 | 5.57 | $ | 890.40 |

| Vendor # | Invoice/packing slip # | Part # | Quantity | $/unit | Dollar amount |
|---|---|---|---|---|---|
| 17106 | 86788444 | TF0001784 | 120 | 5.53 | $ 664.14 |
| 17106 | 86788444 | TF0001787 | 260 | 4.64 | $ 1,207.28 |
| 17106 | 86788444 | TF0001788 | 195 | 4.64 | $ 905.46 |
| 17106 | 86788444 | TF0001789 | 100 | 7.85 | $ 785.08 |
| | 86788444 Total | | | | $ 54,418.29 |
| 17106 | 86797993 | TF0001666 | 600 | 4.93 | $ 2,955.00 |
| 17106 | 86797993 | TF0001667 | 600 | 4.93 | $ 2,955.00 |
| 17106 | 86797993 | TF0001668 | 575 | 6.85 | $ 3,938.75 |
| | 86797993 Total | | | | $ 9,848.75 |
| 17106 | 86806387 | TF0001703 | 3375 | 4.05 | $ 13,672.80 |
| | 86806387 Total | | | | $ 13,672.80 |
| 17106 | 86806820 | TF0001703 | 7550 | 4.05 | $ 30,583.54 |
| 17106 | 86806820 | TF0001720 | 100 | 4.64 | $ 463.52 |
| 17106 | 86806820 | TF0001721 | 150 | 4.65 | $ 698.22 |
| 17106 | 86806820 | TF0001775 | 3100 | 4.97 | $ 15,415.68 |
| 17106 | 86806820 | TF0001776 | 3200 | 5.03 | $ 16,104.32 |
| 17106 | 86806820 | TF0001777 | 2550 | 4.97 | $ 12,665.34 |
| 17106 | 86806820 | TF0001781 | 30 | 4.05 | $ 121.64 |
| 17106 | 86806820 | TF0001783 | 240 | 5.57 | $ 1,335.60 |
| 17106 | 86806820 | TF0001784 | 160 | 5.53 | $ 885.52 |
| 17106 | 86806820 | TF0001787 | 260 | 4.64 | $ 1,207.28 |
| 17106 | 86806820 | TF0001788 | 65 | 4.64 | $ 301.82 |
| 17106 | 86806820 | TF0001789 | 75 | 7.85 | $ 588.81 |
| | 86806820 Total | | | | $ 80,376.05 |
| 17106 | 86806843 | TF0001666 | 400 | 4.93 | $ 1,970.00 |
| 17106 | 86806843 | TF0001667 | 400 | 4.93 | $ 1,970.00 |
| 17106 | 86806843 | TF0001668 | 400 | 6.85 | $ 2,740.00 |
| | 86806843 Total | | | | $ 6,680.00 |
| 17106 | 86814689 | TF0001666 | 450 | 4.93 | $ 2,216.25 |
| 17106 | 86814689 | TF0001667 | 450 | 4.93 | $ 2,216.25 |
| 17106 | 86814689 | TF0001668 | 450 | 6.85 | $ 3,082.50 |
| | 86814689 Total | | | | $ 7,515.00 |
| 17106 | 86820693 | TF0001703 | 2175 | 4.05 | $ 8,810.49 |
| 17106 | 86820693 | TF0001720 | 50 | 4.64 | $ 231.76 |
| 17106 | 86820693 | TF0001721 | 50 | 4.65 | $ 232.74 |
| 17106 | 86820693 | TF0001774 | 100 | 5.92 | $ 592.00 |
| 17106 | 86820693 | TF0001775 | 2050 | 4.97 | $ 10,194.24 |
| 17106 | 86820693 | TF0001776 | 1850 | 5.03 | $ 9,310.31 |
| 17106 | 86820693 | TF0001779 | 325 | 5.04 | $ 1,636.70 |
| 17106 | 86820693 | TF0001780 | 260 | 5.04 | $ 1,309.36 |
| 17106 | 86820693 | TF0001783 | 40 | 5.57 | $ 222.60 |
| 17106 | 86820693 | TF0001784 | 80 | 5.53 | $ 442.77 |
| 17106 | 86820693 | TF0001784 | 240 | 5.53 | $ 1,328.28 |
| 17106 | 86820693 | TF0001787 | 130 | 4.64 | $ 603.64 |
| 17106 | 86820693 | TF0001788 | 130 | 4.64 | $ 603.64 |
| 17106 | 86820693 | TF0001789 | 100 | 7.85 | $ 785.08 |
| | 86820693 Total | | | | $ 36,305.05 |
| 17106 | 86822822 | TF0001666 | 300 | 4.93 | $ 1,477.50 |
| 17106 | 86822822 | TF0001667 | 300 | 4.93 | $ 1,477.50 |
| 17106 | 86822822 | TF0001668 | 275 | 6.85 | $ 1,883.75 |
| | 86822822 Total | | | | $ 4,838.75 |

| Vendor # | Invoice/packing slip # | Part # | Quantity | $/unit | | Dollar amount |
|---|---|---|---|---|---|---|
| 17106 | 86829088 | TF0001703 | 4025 | 4.05 | $ | 16,304.47 |
| 17106 | 86829088 | TF0001781 | 30 | 4.05 | $ | 121.64 |
| | 86829088 Total | | | | $ | 16,427.73 |
| 17106 | 86832885 | TF0001666 | 400 | 4.93 | $ | 1,970.00 |
| 17106 | 86832885 | TF0001667 | 450 | 4.93 | $ | 2,216.25 |
| 17106 | 86832885 | TF0001668 | 400 | 6.85 | $ | 2,740.00 |
| | 86832885 Total | | | | $ | 6,926.25 |
| 17106 | 86832896 | TF0001703 | 5175 | 4.05 | $ | 20,962.89 |
| 17106 | 86832896 | TF0001774 | 150 | 5.92 | $ | 888.00 |
| 17106 | 86832896 | TF0001775 | 2850 | 4.97 | $ | 14,172.48 |
| 17106 | 86832896 | TF0001776 | 2900 | 5.03 | $ | 14,594.54 |
| 17106 | 86832896 | TF0001787 | 65 | 4.64 | $ | 301.82 |
| 17106 | 86832896 | TF0001788 | 130 | 4.64 | $ | 603.64 |
| 17106 | 86832896 | TF0001789 | 75 | 7.85 | $ | 588.81 |
| | 86832896 Total | | | | $ | 52,114.86 |
| 17106 | 86842225 | TF0001666 | 350 | 4.93 | $ | 1,723.75 |
| 17106 | 86842225 | TF0001667 | 300 | 4.93 · | $ | 1,477.50 |
| 17106 | 86842225 | TF0001668 | 350 | 6.85 | $ | 2,397.50 |
| | 86842225 Total | | | | $ | 5,598.75 |
| 17106 | 1800005034 | · SHIPPING ! | 1 | 1144.00 | $ | 1,144.00 |
| | 1800005034 Total | | | | $ | 1,144.00 |
| | Grand Total | | | | $ | 392,604.74 |

| Vendor # | Invoice/packing slip # | Part # | Quantity | $/unit | Dollar amount |
|---|---|---|---|---|---|
| 17106 | 86680925 | 1-91-0050 | 2457 | 17.75 | $ 43,614.06 |
| 17106 | 86680925 | 1-91-0050 | 117 | 17.75 | $ 2,076.86 |
| | 86680925 Total | | | | $ 45,691.14 |
| 17106 | 86681693 | 1-21-0550 | 135 | 39.44 | $ 5,324.40 |
| 17106 | 86681693 | 1-21-0552 | 96 | 40.16 | $ 3,855.72 |
| 17106 | 86681693 | 1-21-0550 | 72 | 39.44 | $ 2,839.68 |
| | 86681693 Total | | | | $ 12,019.82 |
| 17106 | 86736382 | 1-91-0050 | 1521 | 17.75 | $ 26,999.31 |
| | 86736382 Total | | | | $ 26,999.31 |
| 17106 | 86737617 | 1-21-0552 | 144 | 40.16 | $ 5,783.61 |
| | 86737617 Total | | | | $ 5,783.61 |
| 17106 | 86744213 | 1-91-0050 | 1872 | 17.75 | $ 33,229.92 |
| | 86744213 Total | | | | $ 33,229.92 |
| 17106 | 86778106 | 1-91-0050 | 2691 | 17.75 | $ 47,768.01 |
| | 86778106 Total | | | | $ 47,768.01 |
| 17106 | 86780207 | 1-21-0550 | 144 | 39.44 | $ 5,679.36 |
| 17106 | 86780207 | 1-21-0552 | 96 | 40.16 | $ 3,855.74 |
| | 86780207 Total | | | | $ 9,535.10 |
| 17106 | 86821762 | 1-91-0050 | 3159 | 17.75 | $ 56,075.49 |
| | 86821762 Total | | | | $ 56,075.49 |
| 17106 | 86824642 | 1-21-0550 | 144 | 39.44 | $ 5,679.36 |
| 17106 | 86824642 | 1-21-0552 | 96 | 40.16 | $ 3,855.74 |
| | 86824642 Total | | | | $ 9,535.10 |
| | Grand Total | | | | $ 246,637.50 |

| Vendor # | Invoice/packing slip # | Part # | Quantity | $/unit | Dollar amount |
|---|---|---|---|---|---|
| 65050 | 2720474 | 1-24-0040 | 4320 | 6.16 | $ 26,611.20 |
|  | 2720474 Total |  |  |  | $ 26,611.20 |
| 65050 | 0086339312 | -MATL-PRO[ | 1 | 17740.8 | $ 17,740.80 |
|  | 0086339312 Total |  |  |  | $ 17,740.80 |
| 65050 | 86577463 | 1-24-0040 | 480 | 6.16 | $ 2,956.80 |
| 65050 | 86577463 | 1-24-0040 | 2400 | 6.16 | $ 14,784.00 |
|  | 86577463 Total |  |  |  | $ 17,740.80 |
| 65050 | 86630783 | 1-24-0040 | 480 | 6.16 | $ 2,956.80 |
| 65050 | 86630783 | 1-24-0040 | 2400 | 6.16 | $ 14,784.00 |
|  | 86630783 Total |  |  |  | $ 17,740.80 |
| 65050 | 86638552 | 1-24-0040 | 480 | 6.16 | $ 2,956.80 |
| 65050 | 86638552 | 1-24-0040 | 2400 | 6.16 | $ 14,784.00 |
|  | 86638552 Total |  |  |  | $ 17,740.80 |
| 65050 | 86645684 | 1-24-0040 | 480 | 6.16 | $ 2,956.80 |
| 65050 | 86645684 | 1-24-0040 | 2400 | 6.16 | $ 14,784.00 |
|  | 86645684 Total |  |  |  | $ 17,740.80 |
| 65050 | 86655142 | 1-24-0040 | 480 | 6.16 | $ 2,956.80 |
| 65050 | 86655142 | 1-24-0040 | 2400 | 6.16 | $ 14,784.00 |
|  | 86655142 Total |  |  |  | $ 17,740.80 |
| 65050 | 86663337 | 1-24-0040 | 480 | 6.16 | $ 2,956.80 |
| 65050 | 86663337 | 1-24-0040 | 2400 | 6.16 | $ 14,784.00 |
|  | 86663337 Total |  |  |  | $ 17,740.80 |
| 65050 | 86671572 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
|  | 86671572 Total |  |  |  | $ 17,740.80 |
| 65050 | 86679377 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
|  | 86679377 Total |  |  |  | $ 17,740.80 |
| 65050 | 86690946 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
|  | 86690946 Total |  |  |  | $ 17,740.80 |
| 65050 | 86691581 | 1-24-0040 | 4800 | 6.16 | $ 29,568.00 |
|  | 86691581 Total |  |  |  | $ 29,568.00 |
| 65050 | 86700893 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
|  | 86700893 Total |  |  |  | $ 17,740.80 |
| 65050 | 86700913 | 1-24-0040 | 960 | 6.16 | $ 5,913.60 |
|  | 86700913 Total |  |  |  | $ 5,913.60 |
| 65050 | 86710344 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
|  | 86710344 Total |  |  |  | $ 17,740.80 |

| Vendor # | Invoice/packing slip # | Part # | Quantity | $/unit | Dollar amount |
|---|---|---|---|---|---|
| 65050 | 86724237 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
| | 86724237 Total | | | | $ 17,740.80 |
| 65050 | 86734842 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
| | 86734842 Total | | | | $ 17,740.80 |
| 65050 | 86743149 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
| | 86743149 Total | | | | $ 17,740.80 |
| 65050 | 86752994 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
| | 86752994 Total | | | | $ 17,740.80 |
| 65050 | 86760739 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
| | 86760739 Total | | | | $ 17,740.80 |
| 65050 | 86761060 | 1-24-0040 | 4800 | 6.16 | $ 29,568.00 |
| | 86761060 Total | | | | $ 29,568.00 |
| 65050 | 86769287 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
| | 86769287 Total | | | | $ 17,740.80 |
| 65050 | 86769657 | 1-24-0040 | 480 | 6.16 | $ 2,956.80 |
| | 86769657 Total | | | | $ 2,956.80 |
| 65050 | 86777778 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
| | 86777778 Total | | | | $ 17,740.80 |
| 65050 | 86778108 | 1-24-0040 | 2400 | 6.16 | $ 14,784.00 |
| | 86778108 Total | | | | $ 14,784.00 |
| 65050 | 86785645 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
| | 86785645 Total | | | | $ 17,740.80 |
| 65050 | 86786015 | 1-24-0040 | 960 | 6.16 | $ 5,913.60 |
| | 86786015 Total | | | | $ 5,913.60 |
| 65050 | 86797065 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
| | 86797065 Total | | | | $ 17,740.80 |
| 65050 | 86800534 | 1-24-0040 | 4800 | 6.16 | $ 29,568.00 |
| | 86800534 Total | | | | $ 29,568.00 |
| 65050 | 86805211 | 1-24-0040 | 2880 | 6.16 | $ 17,740.80 |
| | 86805211 Total | | | | $ 17,740.80 |
| 65050 | 86813809 | 1-24-0040 | 1920 | 6.16 | $ 11,827.20 |
| | 86813809 Total | | | | $ 11,827.20 |
| 65050 | 86841368 | 1-24-0040 | 2400 | 6.16 | $ 14,784.00 |
| | 86841368 Total | | | | $ 14,784.00 |
| 65050 | 86842554 | 1-24-0040 | 6240 | 6.16 | $ 38,438.40 |
| | 86842554 Total | | | | $ 38,438.40 |
| | Grand Total | | | | $ 600,230.40 |

| Vendor # | Invoice/packing slip # | Part # | Quantity | $/unit | Dollar amount |
|---|---|---|---|---|---|
| 65050 | 86761060 | 37068 | 1440 | 5.25 | $ 7,560.00 |
| | 86761060 Total | | | | $ 7,560.00 |
| 65050 | 86841368 | 37068 | 480 | 5.25 | $ 2,520.00 |
| | 86841368 Total | | | | $ 2,520.00 |
| 65050 | 86842555 | 37068 | 1440 | 5.25 | $ 7,560.00 |
| | 86842555 Total | | | | $ 7,560.00 |
| | Grand Total | | | | $ 17,640.00 |

| Vendor # | Invoice/packing slip # | Part # | Quantity | $/unit | Dollar amount |
|---|---|---|---|---|---|
| 65047 | 96740 | 1-50-0078 | 7200 | 0.8924 | $  6,425.28 |

| Vendor # | Invoice/packing slip # | Part # | Quantity | $/unit | | Dollar amount |
|---|---|---|---|---|---|---|
| 65047 | 88346 | 1-50-0052 | 2500 | 3.75 | $ | 9,375.00 |
| 65047 | 88346 | 1-50-0055 | 1200 | 2.95 | $ | 3,540.00 |
| 65047 | 88346 | 1-50-0055 | 80 | 2.95 | $ | 236.00 |
| | 88346 Total | | | | $ | 13,151.00 |
| 65047 | 092470 | 1-50-0052 | 3800 | 3.75 | $ | 14,250.00 |
| | 092470 Total | | | | $ | 14,250.00 |
| 65047 | 095249 | 1-50-0052 | 2050 | 3.75 | $ | 7,687.50 |
| 65047 | 095249 | 1-50-0055 | 1280 | 2.95 | $ | 3,776.00 |
| | 095249 Total | | | | $ | 11,463.50 |
| 65047 | 96740 | 1-50-0052 | 900 | 3.75 | $ | 3,375.00 |
| | 96740 Total | | | | $ | 3,375.00 |
| 65047 | 98741 | 1-50-0052 | 1150 | 3.75 | $ | 4,312.50 |
| | 98741 Total | | | | $ | 4,312.50 |
| 65047 | 101014 | 1-50-0052 | 3200 | 3.75 | $ | 12,000.00 |
| 65047 | 101014 | 1-50-0055 | 1280 | 2.95 | $ | 3,776.00 |
| | 101014 Total | | | | $ | 15,776.00 |
| 65047 | 105484 | 1-50-0052 | 3200 | 3.75 | $ | 12,000.00 |
| 65047 | 105484 | 1-50-0055 | 1280 | 2.95 | $ | 3,776.00 |
| | 105484 Total | | | | $ | 15,776.00 |
| | Grand Total | | | | $ | 78,104.00 |