IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
    In re                                 :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.    :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On November 16, 2007, I caused to be served the document listed below upon the parties listed on Exhibit A hereto via overnight delivery:

    1) Notice of Cure Amount with Respect to Executory Contract or Unexpired Lease to be Assumed and Assigned in Connection with the Sale of Interiors and Closure Businesses, and customized exhibit (Docket No. 10962)

On or before November 19, 2007, I caused to be served the document listed below upon the parties listed on Exhibit B hereto via overnight delivery:

    2) Notice of Assumption and/or Assignment of Executory Contract or Unexpired Lease to Purchasers in Connection with Sale of Interiors and Closures Businesses, and customized exhibit (Docket No. 10963)

Dated: November 20, 2007

                                       _____*/s/ Evan Gershbein*_____
                                       Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 20th day of November, 2007, by

Evan Gershbein, personally known to me or proved to me on the basis of satisfactory
evidence to be the person who appeared before me.

Signature: _____*/s/ Leanne V. Rehder*_____

Commission Expires: ____*3/2/08*_____

# EXHIBIT A

Delphi Corporation
Integrated Closures Cure Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| A I Technologies LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number D0550077424 | $0.00 |
| Accurate Threaded Fastener Inc | ATF | 25625 Southfield Road, Ste 206 | | Southfield | MI | 48075 | | Purchase Order Number D0550055371 | $0.00 |
| Accurate Threaded Fastener Inc | ATF | 25625 Southfield Road, Ste 206 | | Southfield | MI | 48075 | | Purchase Order Number D0550053392 | $0.00 |
| Alps Electric Inc | Alps Automotive | 1500 Atlantic Blvd | | Auburn Hills | MI | 48236-1500 | | Purchase Order Number D0550069250 | $0.00 |
| American Metal & Plastics Inc | | 450 32nd Street SW | | Grand Rapids | MI | 49548-1021 | | Purchase Order Number D0550024121 | $0.00 |
| American Metal & Plastics Inc | | 450 32nd Street SW | | Grand Rapids | MI | 49548-1021 | | Purchase Order Number D0550036346 | $0.00 |
| Angell Manufacturing Co | | 1516 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number D0550055848 | $0.00 |
| Argent International Inc | Argent International | 41016 Concept Drive | | Plymouth | MI | 48170 | | Purchase Order Number D0550078489 | $0.00 |
| Armada Rubber Manufacturing Co | | P.O. Box 579 | | Armada | MI | 48005-0579 | | Purchase Order Number D0550058113 | $1,020.00 |
| Ashland Inc | Ashland Distibution Co | P.O. Box 2219 | | Columbus | OH | 43216-2219 | | Purchase Order Number D0550078831 | $37,517.72 |
| ATF Inc | | 3550 W Pratt Blvd | | Lincolnwood | IL | 60712-3798 | | Purchase Order Number D0550059167 | $41,109.47 |
| ATF Inc | | 3550 W Pratt Blvd | | Lincolnwood | IL | 60712-3798 | | Purchase Order Number D0550054548 | $136,837.33 |
| BAE Industries Inc | | 24400 Sherwood Avenue | | Center Line | MI | 48015-2023 | | Purchase Order Number D0550022734 | $0.00 |
| Basell USA Inc | | P.O. Box 15439 | | Wilmington | MD | 19850-5439 | | Purchase Order Number D0550057023 | $0.00 |
| Bayer Corp | | 1111O'Neil Drive, SE | Newark Industrial Park | Hebron | OH | 43025-9660 | | Purchase Order Number D0550074744 | $34,374.00 |
| Behr Hella Thermocontrol GmbH | Behr Hella | Hansastr 40 | | Lippstadt | | 59557 | Germany | Purchase Order Number D0550054507 | $67,282.84 |
| Behr-Hella Thermocontrol Inc | | 43811 Plymouth Oaks Blvd | | Plymouth | MI | 48170 | | Purchase Order Number D0550069745 | $491,298.90 |
| Blackhawk Automotive Plastics Inc | Worthington Custom Plastics | 500 N. Warpole Street | | Upper Sandusky | OH | 43351-9344 | | Purchase Order Number D0550022081 | $0.00 |
| Blackhawk Automotive Plastics Inc | Worthington Custom Plastics | 500 N. Warpole Street | | Upper Sandusky | OH | 43351-9344 | | Purchase Order Number D0550022082 | $0.00 |
| Blackhawk Automotive Plastics Inc | Worthington Custom Plastics | 500 N. Warpole Street | | Upper Sandusky | OH | 43351-9344 | | Purchase Order Number D0550022369 | $0.00 |
| Blackhawk Automotive Plastics Inc | Worthington Custom Plastics | 500 N. Warpole Street | | Upper Sandusky | OH | 43351-9344 | | Purchase Order Number D0550023880 | $0.00 |
| Blackhawk Automotive Plastics Inc | Worthington Custom Plastics | 500 N. Warpole Street | | Upper Sandusky | OH | 43351-9344 | | Purchase Order Number D0550023883 | $0.00 |
| Blackhawk Automotive Plastics Inc | Worthington Custom Plastics | 500 N. Warpole Street | | Upper Sandusky | OH | 43351-9344 | | Purchase Order Number D0550023699 | $0.00 |
| Blackhawk Automotive Plastics Inc | Worthington Custom Plastics | 500 N. Warpole Street | | Upper Sandusky | OH | 43351-9344 | | Purchase Order Number D0550022085 | $0.00 |
| Borg Instruments AG | | Wilferdingen Benzstr 6 | | Remchingen | | 75196 | Germany | Purchase Order Number D0550026324 | $0.00 |
| Cadon Plating & Coatings LLC | | 3715 11th Street | | Wyandotte | MI | 48192-6435 | | Purchase Order Number D0550037356 | $11,263.13 |
| California Industrial Products, Inc. | | 11525 Shoemaker Avenue | | Santa Fe Springs | CA | 90670 | | Purchase Order Number D0550037528 | $0.00 |
| Calsonic Kansei North America Inc | | 27000 Hills Tech Ct | | Farmington Hills | MI | 48331 | | Purchase Order Number D0550024355 | $0.00 |
| Casco Schoeller GmbH | | Zuericher Str 3 | | Frankfurt | | 60437 | Germany | Purchase Order Number D0550054660 | $0.00 |
| Chicago Rivet & Machine Co Inc | | P.O. Box 3061 | | Naperville | IL | 60566-7061 | | Purchase Order Number D0550037897 | $1,553.52 |
| Columbia Industrial Sales Corp | Columbia Engineered Rubber | 2501 Thunderhawk | | Dayton | OH | 45414-3466 | | Purchase Order Number D0550037646 | $475.83 |
| Creative Foam Corporation | Alloy Division | 300 N. Alloy Drive | | Fenton | MI | 48430-2648 | | Purchase Order Number D0550059648 | $10,970.40 |
| D&M Custon Injection Moldings | D&M Plastics | P.O. Box 158 | | Burlington | IL | 60109 | | Purchase Order Number D0550025067 | $0.00 |
| D&R Technology LLC | | 450 Windy Point Drive | | Glendale Heights | IL | 60139 | | Purchase Order Number D0550026176 | $1,519.20 |
| Dae Yong Industry Co | | 1280-2 Chungweng-Dong | | Shiheung-Shi Kyungki-Do | | 429-450 | South Korea | Purchase Order Number D0550074308 | $0.00 |
| Dekalb Metal Finishing | | P.O. Box 70 | | Auburn | IN | 46706 | | Purchase Order Number D0550022506 | $73,785.03 |
| Derby Fabricating Inc | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number D0550057348 | $34,846.08 |
| DR Schneider Automotive Systems Inc | | 5775 Brighton Pines Court | | Howell | MI | 48843 | | Purchase Order Number D0550064183 | $0.00 |
| Dura Automotive Systems Inc | | 2791 Research Drive | | Rochester Hills | MI | 48309 | | Purchase Order Number D0550072279 | $0.00 |
| Dura Automotive Systems Inc | | 2791 Research Drive | | Rochester Hills | MI | 48309 | | Purchase Order Number D0550024378 | $0.00 |
| Dura Automotive Systems Inc | | 2791 Research Drive | | Rochester Hills | MI | 48309 | | Purchase Order Number D0550037811 | $0.00 |
| Dynacast Canada Inc | | 330 Rue Avro | | Pointe-Claire-Dorval | PQ | H9R 5W5 | Canada | Purchase Order Number D0550035538 | $0.00 |
| Emhart Teknologies LLC | | 49201 Gratiot | | Chesterfield | MI | 48051 | | Purchase Order Number D0550023047 | $1,166.88 |
| Euromotive GmbH & Co KG Filiale | | Schlosstrasse 26 | 5280 Braunau Am Inn | Ranshofen | | | Austria | Purchase Order Number D0550055886 | $0.00 |
| Foster Electric (USA) Inc | | 1000 E State Pkwy, Ste G | | Schaumburg | IL | 60173 | | Purchase Order Number D0550056746 | $650.40 |
| FPE Inc | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number D0550026244 | $0.00 |
| FPE Inc | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number D0550023235 | $0.00 |
| FPE Inc | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number D0550056470 | $0.00 |
| FTE Automotive USA Inc | | 4000 Pinnacle Court | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550071928 | $0.00 |
| Fujikura America Inc | | 280 Interstate N Cir SE, Ste 530 | | Atlanta | GA | 30339 | | Purchase Order Number D0550079361 | $0.00 |
| GHSP Inc | | 1250 S Beechtree Street | | Grand Haven | MI | 49417 | | Purchase Order Number D0550054726 | $0.00 |
| Gobar Systems Inc | | 3320 E. 14th Street | | Brownsville | TX | 78521 | | Purchase Order Number D0550074848 | $0.00 |
| Hella Innenleuchten-SystemeGmbH | | His Hella Innenleuchten Systeme GmbH | | Wembach | | 79677 | Germany | Purchase Order Number D0550059423 | $12,893.76 |
| Hella KG Hueck & Co | | Beckumer Str130 | | Lippstadt | | 59555 | Germany | Purchase Order Number D0550060467 | $105,440.38 |
| Hella KG Hueck & Co | | Beckumer Str130 | | Lippstadt | | 59555 | Germany | Purchase Order Number D0550055866 | $59,754.24 |
| Hella KG Hueck & Co | | Beckumer Str130 | | Lippstadt | | 59555 | Germany | Purchase Order Number D0550053863 | $0.00 |
| Hoffman Manufacturing Inc | | P.O. Box 217 | | Concord | MI | 49237-0217 | | Purchase Order Number D0550023123 | $0.00 |

Delphi Corporation
Integrated Closures Cure Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman Manufacturing Inc | | P.O. Box 217 | | Concord | MI | 49237-0217 | | Purchase Order Number D0550023505 | $0.00 |
| Illinois Tool Works Inc | ITW CIP - Sales Distibution | 12150 Merriman Road | | Livonia | MI | 48150 | | Purchase Order Number D0550025070 | $0.00 |
| Illinois Tool Works Inc | ITW CIP - Sales Distibution | 12150 Merriman Road | | Livonia | MI | 48150 | | Purchase Order Number D0550037525 | $0.00 |
| IMS Gear | | 1234 Palmour Drive, Ste B | | Gainesville | GA | 30501 | | Purchase Order Number D0550076636 | $994.08 |
| Industrial Paint & Strip Inc | | 47063 Black Walnut Pkwy | | Woodfield | OH | 43793 | | Purchase Order Number D0550022508 | $877.18 |
| Industrial Paint & Strip Inc | | 47063 Black Walnut Pkwy | | Woodfield | OH | 43793 | | Purchase Order Number D0550023157 | $17,910.75 |
| Industrial Steel Treating Co | | P.O. Box 98 | | Jackson | MI | 49204-0098 | | Purchase Order Number D0550053285 | $181.18 |
| Industrial Steel Treating Co | | P.O. Box 98 | | Jackson | MI | 49204-0098 | | Purchase Order Number D0550057036 | $27,892.46 |
| Intec Mexico LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number D0550076877 | $0.00 |
| Intec Mexico LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number D0550056603 | $0.00 |
| Jasper Rubber Products Inc | | 1010 1st Avenue | | Jasper | IN | 47546-3201 | | Purchase Order Number D0550022468 | $9,393.60 |
| Johnson Electric North America Inc | | 10 Progress Drive | | Sheldon | CT | 06484 | | Purchase Order Number D0550023954 | $0.00 |
| JSP International | | 1443 E 12 Mile Road | | Madison Heights | MI | 48071 | | Purchase Order Number D0550074311 | $78,874.55 |
| Keats Manufacturing Co Inc | | P. O. Box 526 | | Wheeling | IL | 60090-0526 | | Purchase Order Number D0550057303 | $263.25 |
| Keats Manufacturing Co Inc | | P. O. Box 526 | | Wheeling | IL | 60090-0526 | | Purchase Order Number D0550022784 | $1,382.28 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550055107 | $46,338.97 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550057889 | $24,811.59 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550076965 | $0.00 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550076967 | $0.00 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550057892 | $26,428.04 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550069744 | $0.00 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550079725 | $67,238.16 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550069743 | $20,190.80 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550055108 | $22,321.57 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550076966 | $0.00 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550070393 | $0.00 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550070392 | $0.00 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550059574 | $7.63 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550061271 | $102,344.71 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number D0550076604 | $0.00 |
| Kostal of America Inc | | 25325 Regency Court | | Novi | MI | 48375-2159 | | Purchase Order Number D0550024125 | $0.00 |
| L&W Inc | L & W Engineering Co | 6771 Haggerty Road | | Belleville | MI | 48111-5101 | | Purchase Order Number D0550022312 | $1,454.54 |
| L&W Inc | L & W Engineering Co | 6771 Haggerty Road | | Belleville | MI | 48111-5101 | | Purchase Order Number D0550052139 | $314,569.52 |
| Lacks Industries Inc | Lacks Trim Systems | 4090 Barden Drive | | Kentwood | MI | 49512 | | Purchase Order Number D0550070370 | $18.83 |
| Lacks Industries Inc | Lacks Trim Systems | 4090 Barden Drive | | Kentwood | MI | 49512 | | Purchase Order Number D0550057054 | $114,503.76 |
| Lear Corporation | | 21557 Telegraph Road | | Southfield | MI | 48034 | | Purchase Order Number D0550024452 | $0.00 |
| Lem Industries Inc | | 4852 Frusta Drive | | Obetz | OH | 43207-4503 | | Purchase Order Number D0550037361 | $43,002.77 |
| Lem Industries Inc | | 4852 Frusta Drive | | Obetz | OH | 43207-4503 | | Purchase Order Number D0550056605 | $4,282.56 |
| Lem Industries Inc | | 4852 Frusta Drive | | Obetz | OH | 43207-4503 | | Purchase Order Number D0550023116 | $2,164.38 |
| Lunt Manufacturing Co Inc | | 816 E 4th Street | | Royal Oak | MI | 48067 | | Purchase Order Number D0550036043 | $0.00 |
| Lunt Manufacturing Co Inc | | 816 E 4th Street | | Royal Oak | MI | 48067 | | Purchase Order Number D0550024113 | $1,444,369.62 |
| Lunt Manufacturing Co Inc | | 816 E 4th Street | | Royal Oak | MI | 48067 | | Purchase Order Number D0550036018 | $0.00 |
| Mechanical & Industrial Fasteners | c/o Oidford & Associates | 3555 Walnut Street | | Port Huron | MI | 48060 | | Purchase Order Number D0550076695 | $0.00 |
| Mechanical & Industrial Fasteners | c/o Oidford & Associates | 3555 Walnut Street | | Port Huron | MI | 48060 | | Purchase Order Number D0550076696 | $0.00 |
| MEDALIST INDUSTRIES INC. | Medalist Indl. Fastener Div. | 2700 York Rd. | | Elk Village | IL | 60067 | | Purchase Order Number D0550074346 | $651.39 |
| MEDALIST INDUSTRIES INC. | Medalist Indl. Fastener Div. | 2700 York Rd. | | Elk Village | IL | 60067 | | Purchase Order Number D0550037527 | $2,343.51 |
| MEDALIST INDUSTRIES INC. | Medalist Indl. Fastener Div. | 2700 York Rd. | | Elk Village | IL | 60067 | | Purchase Order Number D0550074562 | $0.00 |
| Meridian Technologies Inc | Meridan Sales Plymouth | 352 Main Street, Ste 1 | | Plymouth | MI | 48170 | | Purchase Order Number D0550050960 | $1,427,654.68 |
| Micro Craft Inc | | 15656 Hwy 84, Country Road 242 | | Quitman | GA | 31643 | | Purchase Order Number D0550022878 | $542.40 |
| MNP Corp | | P.O. Box 189002 | | Utica | MI | 48138 | | Purchase Order Number D0550022056 | $0.00 |
| Multimatic Inc | Inmet | 35 W. Wilmot Street | | Richmond Hill-Ontario | ON | L4B 1L7 | Canada | Purchase Order Number D0550038338 | $0.00 |
| Multimatic Inc | Inmet | 35 W. Wilmot Street | | Richmond Hill-Ontario | ON | L4B 1L7 | Canada | Purchase Order Number D0550037097 | $0.00 |
| Multimatic Inc | Inmet | 35 W. Wilmot Street | | Richmond Hill-Ontario | ON | L4B 1L7 | Canada | Purchase Order Number D0550038344 | $0.00 |
| Newark Electro Plating Inc | | 30-32 E Harrison Street | | Newark | OH | 43055 | | Purchase Order Number D0550023138 | $0.00 |
| Newark Electro Plating Inc | | 30-32 E Harrison Street | | Newark | OH | 43055 | | Purchase Order Number D0550022542 | $2,357.30 |

Delphi Corporation
Integrated Closures Cure Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olson International Ltd | Olson International | 50 W North Avenue | | Lombard | IL | 60148 | | Purchase Order Number D0550076885 | $1,620.00 |
| Peiker Acustic GmbH & Co Kg | | Max-Planch-Str 30-32 | | Friedrichsdorf | | 61381 | Germany | Purchase Order Number D0550053829 | $0.00 |
| Pelzer HP Automotive Systems Inc | Manufacturing Plant | 2415 Dove Street | | Port Huron | MI | 48060 | | Purchase Order Number D0550037794 | $113,480.90 |
| Perkinelmer Optoelectronics | | 13720 Shoreline Court E | | Earth City | MO | 63045 | | Purchase Order Number D0550024137 | $0.00 |
| Perkinelmer Optoelectronics | | 13720 Shoreline Court E | | Earth City | MO | 63045 | | Purchase Order Number D0550036727 | $0.00 |
| Perkinelmer Optoelectronics | | 13720 Shoreline Court E | | Earth City | MO | 63045 | | Purchase Order Number D0550024137 | $38,048.50 |
| Perkinelmer Optoelectronics | | 13720 Shoreline Court E | | Earth City | MO | 63045 | | Purchase Order Number D0550036727 | $38,601.50 |
| Plascar Indde Comm Plasticos Ltda | | Al Do Café 450 Indl | | Varginha | | 37026-400 | Brazil | Purchase Order Number D0550079866 | $0.00 |
| Poeppelmann Kunststoff-Technik GmbH | | Postfach POSTFACH 1 | | Lohne | | 49378 | Germany | Purchase Order Number D0550072285 | $204.63 |
| Polyone Corp | | 33587 Walker Road | | Avon Lake | OH | 44012 | | Purchase Order Number D0550057089 | $33,099.75 |
| PPG Industries Inc | c/o Dura Automotive | P.O. Box 746 | | Lawrenceburg | TN | 38464 | | Purchase Order Number D0550057100 | $25,575.00 |
| PPG Industries Inc | c/o Dura Automotive | P.O. Box 746 | | Lawrenceburg | TN | 38464 | | Purchase Order Number D0550057101 | $0.00 |
| PPG Industries Inc | c/o Dura Automotive | P.O. Box 746 | | Lawrenceburg | TN | 38464 | | Purchase Order Number D0550023134 | $248,176.40 |
| Precision Products Group Inc | MI Spring & Stamping Div | P.O. Box 720 | | Muskegon | MI | 49443 | | Purchase Order Number D0550023522 | $0.00 |
| Precision Products Group Inc | MI Spring & Stamping Div | P.O. Box 720 | | Muskegon | MI | 49443 | | Purchase Order Number D0550022914 | $84,627.74 |
| Progressive Molded Prods EFT | | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550079420 | $0.00 |
| Progressive Molded Prods EFT | | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550024964 | $0.00 |
| Progressive Molded Prods EFT | | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550035611 | $0.00 |
| Progressive Molded Prods EFT | | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550038319 | $0.00 |
| Progressive Molded Prods EFT | | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550050645 | $0.00 |
| Progressive Molded Prods EFT | | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550024126 | $0.00 |
| Progressive Molded Prods EFT | | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550035909 | $0.00 |
| Progressive Molded Prods EFT | | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550072730 | $0.00 |
| Progressive Molded Prods EFT | | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550055955 | $0.00 |
| Progressive Molded Prods EFT | | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550052377 | $0.00 |
| Progressive Molded Prods EFT | | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550024134 | $0.00 |
| Progressive Molded Prods EFT | | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number D0550024513 | $0.00 |
| Radold Thiel GmbH | | Loesenbacher Lanstr 166 | | Luedenscheid | | 58487 | Germany | Purchase Order Number D0550071876 | $193.01 |
| Select Industries Corp - Plant 3 | | P.O. Box 887 | | Dayton | OH | 45401 | | Purchase Order Number D0550036037 | $13,704.95 |
| Semblex Corp | | 199 W Diversey | | Elmhurst | IL | 60126-1162 | | Purchase Order Number D0550022051 | $1,547.25 |
| Semblex Corp | | 199 W Diversey | | Elmhurst | IL | 60126-1162 | | Purchase Order Number D0550022052 | $3,640.00 |
| Sidler GmbH & Co Kg | Sidler | Bismarkstr 72 | | Tuebingen | | 72072 | Germany | Purchase Order Number D0550055869 | $43,620.00 |
| Siemens Electric Ltd | Siemens Automotive | 1020 Adeline Street S | | London-Ontario | ON | N6E 1R6 | Canada | Purchase Order Number D0550074849 | $35,290.86 |
| Siemens Electric Ltd | Siemens Automotive | 1020 Adeline Street S | | London-Ontario | ON | N6E 1R6 | Canada | Purchase Order Number D0550074368 | $704,706.61 |
| Siemens VDO Automotive AG | | Postfach POSTFACH 1 | | Regensburg | | 93055 | Germany | Purchase Order Number D0550058187 | $0.00 |
| Siemens VDO SA de CV | CRS Airbags & Restraint Systems | Camino A La Tijera 3 KM 3.5 | | Tiajomulco de Zuniga | | 45640 | Mexico | Purchase Order Number D0550024453 | $1,033,178.21 |
| Societe en Commandite Ifastgroupe | Infasco Nut Division | 3990 Nashua Drive | | Mississauga-Ontario | ON | L4V 1P8 | Canada | Purchase Order Number D0550024122 | $1,056.00 |
| Societe en Commandite Ifastgroupe | Infasco Nut Division | 3990 Nashua Drive | | Mississauga-Ontario | ON | L4V 1P8 | Canada | Purchase Order Number D0550037530 | $1,372.80 |
| Sternplastik Hellstern GmbH & Co KG | | Hegaustr 9 | | Villingen Schwenningen | | 78054 | Germany | Purchase Order Number D0550057879 | $0.00 |
| Stocker Hinge Mfg Co | | P.O. Box 149 | | Brookfield | IL | 60513-0149 | | Purchase Order Number D0550023630 | $0.00 |
| Strattec Security Corp | | 3333 W Good Hope Road | | Milwaukee | WI | 53209 | | Purchase Order Number D0550052572 | $0.00 |
| Summit Polymers Inc | Syntech Plant | 1211 Progress Street | | Sturgis | MI | 49091 | | Purchase Order Number D0550022680 | $0.00 |
| Summit Polymers Inc | Syntech Plant | 1211 Progress Street | | Sturgis | MI | 49091 | | Purchase Order Number D0550078021 | $0.00 |
| Summit Polymers Inc | Syntech Plant | 1211 Progress Street | | Sturgis | MI | 49091 | | Purchase Order Number D0550022659 | $0.00 |
| Summit Polymers Inc | Syntech Plant | 1211 Progress Street | | Sturgis | MI | 49091 | | Purchase Order Number D0550079829 | $0.00 |
| Textron Fastening Systems Inc | | 345 E. Marshall Street | | Wytheville | VA | 24382-3917 | | Purchase Order Number D0550060281 | $5,223.71 |
| Tinnerman Palnut Engineered Products | | 152 Glen Road | | Mountainside | NJ | 07092-0214 | | Purchase Order Number D0550023049 | $1,573.20 |
| Tinnerman Palnut Engineered Products | | 152 Glen Road | | Mountainside | NJ | 07092-0214 | | Purchase Order Number D0550022863 | $0.00 |
| Tinnerman Palnut Engineered Products | | 152 Glen Road | | Mountainside | NJ | 07092-0214 | | Purchase Order Number D0550035742 | $1,110.83 |
| Tinnerman Palnut Engineered Products | | 152 Glen Road | | Mountainside | NJ | 07092-0214 | | Purchase Order Number D0550037529 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 4

11/20/2007 11:34 AM
Integrated Closures Cure Notice Service List

Delphi Corporation
Integrated Closures Cure Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | PO Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Totoku Electric Co Ltd | | 1-3-21 Okubo | Shinjuku Ku | Tokyo | | 169-0072 | Japan | Purchase Order Number D0550064079 | $12,492.00 |
| TRW Automotive Electronics & Company | | 23855 Research Drive | | Farmington Hills | MI | 48335 | | Purchase Order Number D0550055042 | $0.00 |
| Tyco Electronics Corp | | 301 Robey | | Franklin | KY | 42134 | | Purchase Order Number D0550054945 | $5,875.20 |
| Tyco Electronics Corp | | 301 Robey | | Franklin | KY | 42134 | | Purchase Order Number D0550026429 | $0.00 |
| Universal Polymer & Rubber Inc | | P.O. Box 767 | | Middlefield | OH | 44062-0767 | | Purchase Order Number D0550023136 | $15,990.00 |
| Valeo Climate Control Corp | | 3620 Symmes Road | | Hamilton | OH | 45015 | | Purchase Order Number D0550054579 | $252,143.57 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number D0550069367 | $0.00 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number D0550054407 | $18,109.63 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number D0550054418 | $1,211.00 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number D0550058137 | $12,008.80 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number D0550054415 | $6,132.53 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number D0550054460 | $1,116.67 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number D0550054457 | $0.00 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number D0550059612 | $0.00 |
| Viking Plastics Inc | | 1 Viking Street | | Corry | PA | 16407 | | Purchase Order Number D0550072717 | $0.00 |
| Viking Plastics Inc | | 1 Viking Street | | Corry | PA | 16407 | | Purchase Order Number D0550072716 | $0.00 |
| Weastec Inc | | 1600 N High Street | | Hillsboro | OH | 45133-9495 | | Purchase Order Number D0550050633 | $197,824.95 |
| Worthington Industries Inc | | 200 Old Wilson Bridge | | Columbus | OH | 43085-4769 | | Purchase Order Number D0550022227 | $0.00 |
| Worthington Industries Inc | | 200 Old Wilson Bridge | | Columbus | OH | 43085-4769 | | Purchase Order Number D0550022235 | $0.00 |
| Worthington Industries Inc | | 200 Old Wilson Bridge | | Columbus | OH | 43085-4769 | | Purchase Order Number D0550022232 | $0.00 |
| Worthington Industries Inc | | 200 Old Wilson Bridge | | Columbus | OH | 43085-4769 | | Purchase Order Number D0550022229 | $0.00 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number D0550059245 | $0.00 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number D0550023485 | $0.00 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number D0550035501 | $0.00 |
| Yuhshin USA Ltd | Ortech | 2806 Industrial Drive | | Kirksville | MO | 63501-4832 | | Purchase Order Number D0550038544 | $771,756.32 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 4

11/20/2007 11:34 AM
Integrated Closures Cure Notice Service List

# EXHIBIT B

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| 1664560 Ontario Inc | Carter Group | 2125 Wyecroft Road | | Markham | ON | L6L 5L7 | Canada | Purchase Order Number(s) 550079419 |
| 2088343 Ontario Limited | Carter Group | 2125 Wyecroft Road | | Oakville-Ontario | ON | L6L 5L7 | Canada | Purchase Order Number(s) 550087147 |
| 2088343 Ontario Limited | Carter Group | 2125 Wyecroft Road | | Oakville-Ontario | ON | L6L 5L7 | Canada | Purchase Order Number(s) 550087148 |
| A I Technologies LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 450329314 |
| A I Technologies LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 450329314 |
| A I Technologies LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 450333578 |
| A I Technologies LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 450333578 |
| A I Technologies LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 450338400 |
| A I Technologies LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 450338400 |
| A I Technologies LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 450340885 |
| A I Technologies LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 450340885 |
| A I Technologies LLC | | 640 S. Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 550023581 |
| A I Technologies LLC | | 640 S. Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 550023581, 550077424 |
| A I Technologies LLC | | 640 S. Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 550038039 |
| A I Technologies LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 550060016 |
| A I Technologies LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 550127246 |
| A Raymond Inc | | 3091 Research Drive | | Rochester Hills | MI | 48309-3581 | | Purchase Order Number(s) 450278233 |
| A Raymond Inc | | 3091 Research Drive | | Rochester Hills | MI | 48309-3581 | | Purchase Order Number(s) 550132288 |
| A Schulman, Inc. | Attn:  President | 3550 West Market Street | | Akron | OH | 44333 | | License Agreement between Delphi Technologies, Inc. and A. Schulman, Inc., dated October 3, 2007 |
| A. Raymond GmbH & Co KG | Raymond | postfach POSTFACH 2 | | Loerrach | | 79511 | Germany | Purchase Order Number(s) 550026354 |
| A. Raymond Inc | | 3091 Research Drive | | Rochester Hills | MI | 48309-3581 | | Purchase Order Number(s) 550057136 |
| A. Raymond Inc | | 3091 Research Drive | | Rochester Hills | MI | 48309-3581 | | Purchase Order Number(s) 550057885, 550076225 |
| A. Raymond Inc | | 3091 Research Drive | | Rochester Hills | MI | 48309-3581 | | Purchase Order Number(s) 550128157 |
| A. Raymond Inc | | 3091 Research Drive | | Rochester Hills | MI | 48309-3581 | | Purchase Order Number(s) 550135264 |
| A. Schulman Inc | | 3550 W. Market Street | | Akron | OH | 44333-2658 | | Purchase Order Number(s) 550132645 |
| Access Electronics Inc | | 4190 Grove Ave | | Gurnee | IL | 60031 | | Purchase Order Number(s) 450228042, 450228042 |
| Access Electronics Inc | | 4190 Grove Ave | | Gurnee | IL | 60031 | | Purchase Order Number(s) 550025450 |
| Access Electronics Inc | | 4190 Grove Ave | | Gurnee | IL | 60031 | | Purchase Order Number(s) 550085237 |
| Accord Inc | Concorde | 2711 Product Drive | | Rochester Hills | MI | 48309-3810 | | Purchase Order Number(s) 550035852 |
| Accurate Threaded Fastener Inc | ATF | 25625 Southfield Road, Ste 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550022997 |
| Accurate Threaded Fasteners Inc | ATF | 25625 Southfield Road, Ste 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550022994 |
| Accurate Threaded Fasteners Inc | ATF | 25625 Southfield Road, Ste 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550022995 |
| Accurate Threaded Fasteners Inc | ATF | 25625 Southfield Road, Ste. 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550022995, 550023430, 550059234 |
| Accurate Threaded Fasteners Inc | ATF | 25625 Southfield Road, Ste 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550026355, 550053392, 550055371, 550057380 |
| Accurate Threaded Fasteners Inc | ATF | 25625 Southfield Road, Suite 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550038273, 550044008 |
| Accurate Threaded Fasteners Inc | ATF | 25625 Southfield, Ste 206 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550038556 |
| Acord Inc | Concorde | 2711 Product Drive | | Rochester Hills | MI | 48309-3810 | | Purchase Order Number(s) 550036833, 550054566 |
| Acoustiseal Corp | | 1405 Combermere Drive | | Troy | MI | 48083 | | Purchase Order Number(s) 550022583 |
| Adell Plastics Inc | | 4530 Annapolis Road | | Baltimore | MD | 21227-4815 | | Purchase Order Number(s) 550055814 |
| Adell Plastics Inc | | 4530 Annapolis Road | | Baltimore | MD | 21227-4815 | | Purchase Order Number(s) 550056201 |
| Adell Plastics Inc | | 4530 Annapolis Road | | Baltimore | MD | 21227-4815 | | Purchase Order Number(s) 550056202 |
| Adrian Rack Company | | 795 Division Street | | Adrian | MI | 49221-3933 | | Purchase Order Number(s) 460061113 |
| Advanced Composites Inc | Sidney Plant | 1062 S. 4th Ave | | Sidney | OH | 45365-8977 | | Purchase Order Number(s) 550070862 |
| Advanced Composites Inc | | 3607 Trousdale Drive | | Nashville | TN | 37204 | | Purchase Order Number(s) 550057083 |
| Advanced Composites Inc | | 3607 Trousdale Drive | | Nashville | TN | 37204 | | Purchase Order Number(s) 550143960 |
| AFX Industries LLC | | 522 Michigan Street | | Port Huron | MI | 48060 | | Purchase Order Number(s) 550053724 |
| Agri-Electronics Systems Inc | | 12601 Eckel Road | | Perrysburg | OH | 43551-1205 | | Purchase Order Number(s) 460005749 |
| Aksys USA Inc | | 1909 Kyle Court | | Gastonia | NC | 28052 | | Purchase Order Number(s) 550062628, 550070389 |
| Akzo Nobel Coatings Inc | | P.O. Box 669 | | Bloomfield Hills | MI | 48303-0699 | | Purchase Order Number(s) 550057075 |
| Akzo Nobel Industrial Coatings Mexico | Anillo Paefiferico Monterrey 205 | Col Fracc Ant Has San Jose | | Garza Garcia | | 66000 | Mexico | Purchase Order Number(s) 550022294, 550056363, 550056386, 550057098, 550057099, 550057105, 550078756 |
| Alcoa Inc | Huck Fasteners | 36555 Corporate Drive, Ste 185 MD2W | | Farmington Hills | MI | 48331-8331 | | Purchase Order Number(s) 550022091 |
| Alcoa Inc | Huck Fasteners | 36555 Corporate Dr, Ste 185, MD2W | | Farmington Hills | MI | 48331-8331 | | Purchase Order Number(s) 550022091 |
| Alcoa Inc | Huck Fasteners | 36555 Corporate Dr, Ste 185, MD2W | | Farmington Hills | MI | 48331-8331 | | Purchase Order Number(s) 550136468 |
| Alegre Inc | | 3101 W. Tech Road | | Miamisburg | OH | 45342 | | Purchase Order Number(s) 550025978 |
| Alegre Inc | | 3101 W. Tech Road | | Miamisburg | OH | 45342 | | Purchase Order Number(s) 550077037 |
| Al-Genesee LLC | | 4400 Mather Drive | | Flint | MI | 48507-3152 | | Purchase Order Number(s) 550147847, 550147861, 550148081, 550148082, 550148083 |
| Al-Ko Automotive Corp | | P.O. Box 2874 | | Elkhart | IN | 46515 | | Purchase Order Number(s) 550059202 |
| Allied-Baltic Rubber Inc | | P.O. Box 168 | | Strasburg | OH | 44680-0168 | | Purchase Order Number(s) 550074366 |
| Almont Screw Products Inc | | 3989 Burnsline Road | | Brown City | MI | 48416 | | Purchase Order Number(s) 550022516 |

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Alphabet Inc | | 8640 E. Market | | Warren | OH | 44484-2346 | | Purchase Order Number(s) 550143934 |
| Alphabet Portland | | 700 Industrial Drive | | Portland | IN | 47371 | | Purchase Order Number(s) 05554, JCI40017 |
| Alphabet Portland | | 700 Industrial Drive | | Portland | IN | 47371 | | Purchase Order Number(s) 07446, 07445 |
| Alpine Electronics of America Inc | | 240 Boroline Road | | Allendale | NJ | 7401 | | Purchase Order Number(s) 550054661 |
| Alpine Electronics of America Inc | | 240 Boroline Road, Ste 3 | | Allendale | NJ | 7401 | | Purchase Order Number(s) 550150179 |
| Alps Electric Inc | Alps Automotive | 1500 Atlantic Blvd | | Auburn Hills | MI | 48236-1500 | | Purchase Order Number(s) 550069250, 550076309 |
| Alps Electric Inc | Alps Automotive | 1500 Atlantic Blvd | | Auburn Hills | MI | 48236-1500 | | Purchase Order Number(s) 550069252 |
| Am Pro Moldings LLC | | 318 Pappy Dunn Blvd | | Anniston | AL | 36205-6205 | | Purchase Order Number(s) 550079306, 550079307, 550079308 |
| Am Pro Moldings LLC | | 318 Pappy Dunn Blvd | | Anniston | AL | 36205-6205 | | Purchase Order Number(s) 550135519 |
| American Coating Specialist Inc | IPC Ohio | 204 Republic Street | | Norwalk | OH | 44857-1185 | | Purchase Order Number(s) 550145644 |
| American Coil Spring Co | | P.O. Box 388 | | Muskegon | MI | 49443 | | Purchase Order Number(s) 550022103 |
| American Coil Spring Co | | P.O. Box 388 | | Muskegon | MI | 49443 | | Purchase Order Number(s) 550022104 |
| American Metal & Plastics Inc | | 450 32nd Street, SW | | Grand Rapids | MI | 49548-1021 | | Purchase Order Number(s) 550024121, 550036346 |
| American Metal & Plastics Inc | | 450 32nd Street SW | | Grand Rapids | MI | 49548-1021 | | Purchase Order Number(s) 550037810 |
| American Rubber Products Corp | | P.O. Box 190 | | La Porte | IN | 46350 | | Purchase Order Number(s) 550060310 |
| Americhem Inc | | 225 Broadway E | | Cuyahoga Falls | OH | 44221-3309 | | Purchase Order Number(s) 550022476 |
| Americhem Inc | | 155 E. Steels Corner Road | | Cuyahoga Falls | OH | 44224 | | Purchase Order Number(s) 550058480 |
| Americhem Inc | | 155 E. Steels Corners Road | | Cuyahoga Falls | OH | 44224 | | Purchase Order Number(s) 550058483 |
| Americhem Inc | | 155 E. Steels Corners Road | | Cuyahoga Falls | OH | 44224 | | Purchase Order Number(s) 550058493 |
| Americhem Inc | | 155 E. Steels Corners Road | | Cuyahoga Falls | OH | 44224 | | Purchase Order Number(s) 550060478, 550078755 |
| Ampex Metal Products Co | | P.O. Box 42157 | | Cleveland | OH | 44142-0157 | | Purchase Order Number(s) 550026378 |
| Amsea LLC | | 2460 Snapps Ferry Road | | Greeneville | TN | 37745 | | Purchase Order Number(s) 550129311 |
| Amsea LLC | | 2460 Snapps Ferry Road | | Greenville | TN | 37745 | | Purchase Order Number(s) 550129312 |
| Amsea-Dayton LLC | | 1546 Stanley Avenue | | Dayton | OH | 45404 | | Purchase Order Number(s) 550022584 |
| Amsea-Dayton LLC | | 1546 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550022585 |
| Amtech Industries LLC | | 666 S. Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 550145656 |
| Android Industries - Doraville | | 50777 Varsity Court | | Wixom | MI | 48393 | | Purchase Order Number(s) 31000080 |
| Android Industries - Genesee | | 50777 Varsity Court | | Wixom | MI | 48393 | | Purchase Order Number(s) 23000006 |
| Android Industries-Whitmore Lake | Containment Services | 50777 Varsity Court | | Wixom | MI | 48393 | | Purchase Order Number(s) 550022242 |
| Android Industries-Whitmore Lake Inc | Containment Services | 50777 Varsity Court | | Wixom | MI | 48393 | | Purchase Order Number(s) 550022237, 550022239, 550022242, 550025085, 550035919, 550038248, 550073811 |
| Android Industries-Whitmore Lake Inc | Containment Services | 50777 Varsity Court | | Wixom | MI | 48393 | | Purchase Order Number(s) 550022812, 550022813, 550022814, 550022815, 550023113, 550025090, 550025401, 550025567, 550036496, 550037656, 550061418, 550073729 |
| Android Industries-Whitmore Lake Inc | Containment Services | 50777 Varsity Court | | Wixom | MI | 48393 | | Purchase Order Number(s) 550083622 |
| Angel Alejandro Sierra Ramirez | Publipak Sendero Nacional | Sendero Nacional KM 4.9 S/N | | Matamoros | | 87560 | Mexico | Purchase Order Number(s) 550023662 |
| Angel Alejandro Sierra Ramirez | Publipak Sendero Nacional | Sendero Nacional KM 4.9 S/N | | Matamoros | | 87560 | Mexico | Purchase Order Number(s) 550023662 |
| Angell Manufacturing Co | | 1516 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550055848 |
| Angell Manufacturing Co | | 1516 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550061555 |
| Angell Manufacturing Co | | 1516 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550070433 |
| Angell-Demmel North America | | 1516 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550055848 |
| Angell-Demmel North America | | 1516 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550061555 |
| Angell-Demmel North America | | 1516 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550070433 |
| Angell-Demmel North America Inc | | 1516 Stanley Ave | | Dayton | OH | 45404 | | Purchase Order Number(s) 550147855 |
| Aphase II Inc | | 6120 Center Drive | | Sterling Heights | MI | 48312 | | Purchase Order Number(s) 550085871 |
| Aramark Uniform & Career Apparel Inc | ARAMARK | 5120 Advantage Drive | | Toledo | OH | 43612-3876 | | Purchase Order Number(s) 460005744 |
| Argent International Inc | Argent International | 41016 Concept Drive | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550053246 |
| Argent International Inc | Argent International | 41016 Concept Drive | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550078489 |
| Arkay Industries Inc | | 220 American Way | | Monroe | OH | 45050-1202 | | Purchase Order Number(s) 550124769, 550124771 |
| Arkay Industries, Inc | | 2200 American Way | | Monroe | OH | 45050-1202 | | Purchase Order Number(s) 550124767 |
| Armada Rubber Manufacturing Co | | P.O. Box 579 | | Armada | MI | 48005-0579 | | Purchase Order Number(s) 550022382 |
| Armada Rubber Manufacturing Co | | P.O. Box 579 | | Armada | MI | 48005-0579 | | Purchase Order Number(s) 550022386, 550023472 |
| Armada Rubber Manufacturing Co | | P.O. Box 579 | | Armada | MI | 48005-0579 | | Purchase Order Number(s) 550022387 |
| Armada Rubber Manufacturing Co | | P.O. Box 579 | | Armada | MI | 48005-0579 | | Purchase Order Number(s) 550022388 |
| Armada Rubber Manufacturing Co | | P.O. Box 579 | | Armada | MI | 48005-0579 | | Purchase Order Number(s) 550058113 |
| Arrow Electronics Inc | Power & Signal Group | 5440 Naiman Pkwy | | Solon | OH | 44139 | | Purchase Order Number(s) 550023261 |
| Ashland Inc | Ashland Distbution Co | P.O. Box 2219 | | Columbus | OH | 43216-2219 | | Purchase Order Number(s) 550078831 |
| Associated Sales & Bag Co | Associated Bag Co | P.O. Box 3036 | | Milwaukee | WI | 53201 | | Purchase Order Number(s) 550048813 |
| Associated Sales & Bag Co Inc | Associated Bag Co | P.O. Box 3036 | | Milwaukee | WI | 53201 | | Purchase Order Number(s) 550048813 |
| ATF Inc | | 3550 W Pratt Blvd | | Lincolnwood | IL | 60712-3798 | | Purchase Order Number(s) 550086608 |
| ATF Inc | | 3550 W. Pratt Blvd | | Lincolnwood | IL | 60712-3798 | | Purchase Order Number(s) 550086608 |
| ATF Inc | | 3550 W. Pratt Blvd | | Lincolnwood | IL | 60712-3798 | | Purchase Order Number(s) 550087049 |
| ATF Inc | | 3550 W Pratt Blvd | | Lincolnwood | IL | 60712-3798 | | Purchase Order Number(s) 550087353 |
| ATF Inc. | | 3550 W. Pratt Blvd | | Lincolnwood | IL | 60712-3798 | | Purchase Order Number(s) 550038846 |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---------|---------|----------|----------|------|-------|-----|---------|--------------------------------------|
| ATF Inc. | | 3550 W. Pratt Blvd | | Lincolnwood | IL | 60712-3798 | | Purchase Order Number(s) 550054548 |
| ATF Inc. | | 3550 W. Pratt Blvd | | Lincolnwood | IL | 60712-3798 | | Purchase Order Number(s) 550059167, 550076616 |
| Atlas Welding Supply Company Inc | | 3530 Greensboro Ave | | Tuscaloosa | AL | 35401-7002 | | Purchase Order Number(s) 460006367 |
| Austro Mold Inc | | 3 Rutter Street | | Rochester | NY | 14606-1890 | | Purchase Order Number(s) 550147860 |
| Auto Anodics Inc | | 2407 16th Street | | Port Huron | MI | 48060 | | Purchase Order Number(s) 550025590 |
| Avdel Cherry Textron Inc | | P.O. Box 486 | | Stanfield | NC | 28163-0486 | | Purchase Order Number(s) 550022973, 550129434 |
| Avdel Cherry Textron Inc | | P.O. Box 486 | | Stanfield | NC | 28163-0486 | | Purchase Order Number(s) 550022975 |
| Avdel Cherry Textron Inc | | P.O. Box 486 | | Stanfield | NC | 28163-0486 | | Purchase Order Number(s) 550129437 |
| Avery Dennison Performance Films | Division Inc | 650 W 67th Pl | | Schererville | IN | 46375 | | Purchase Order Number(s) 550151553 |
| Avery Dennison Performance Films | | 650 W 67th Ave | | Schererville | IN | 46375 | | Purchase Order Number(s) 450336926 |
| Avery Dennison Performance Films | | 650 W. 67th Avenue | | Schererville | IN | 46375 | | Purchase Order Number(s) 450336926 |
| BAE Industries Inc | | 24400 Sherwood Avenue | | Center Line | MI | 48015-2023 | | Purchase Order Number(s) 550022734 |
| Baileys Pro-Team | Baileys Cleaning | 643 70th Street | | Tuscaloosa | AL | 35406 | | Purchase Order Number(s) 460006370 |
| Baja Tape & Supply | | 12773 Grand River Drive | | El Paso | TX | 79928-5755 | | Purchase Order Number(s) 550036778 |
| Baja Tape & Supply | | 12773 Grand River Drive | | El Paso | TX | 799928-5755 | | Purchase Order Number(s) 550036778 |
| Barloworld Handling L.P. | | 3930 Pinson Valley Pkwy | | Birmingham | AL | 35217-1856 | | Purchase Order Number(s) 460008711 |
| Barnes Group Inc | Associated Apring | 15150 Cleat Street | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550022102 |
| Barnes Group Inc | Associated Spring | 15150 Cleat Street | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550022100, 550025859 |
| Barnes Group Inc | Associated Spring | 15150 Cleat Street | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550022101, 550060295 |
| Barsse Navarro, Kuis | Maquinados Y Componentes Industrial | Insurgentes 5902-3 | | CD. Juarez | | 32340 | Mexico | Purchase Order Number(s) 550054951 |
| BAS Components Inc | | 1100 N Meridan Road | | Youngstown | OH | 44509 | | Purchase Order Number(s) 550022526 |
| Basell USA Inc | | P.O. Box 15439 | | Wilmington | MD | 19850-5439 | | Purchase Order Number(s) 550024707, 550057023, 550057070 |
| Basell USA Inc | | P.O. Box 15439 | | Wilmington | MD | 19850-5439 | | Purchase Order Number(s) 550057022 |
| Basell USA Inc | | P.O. Box 15439 | | Wilmington | MD | 19850-5439 | | Purchase Order Number(s) 550057071 |
| Basell USA Inc | | P.O. Box 15439 | | Wilmington | MD | 19850-5439 | | Purchase Order Number(s) 550074803 |
| BASF Corp | BASF Colors & Colorants | 1609 Biddle Ave. | | Wyandotte | MI | 48192-3729 | | Purchase Order Number(s) 550057017 |
| BASF Corp | BASF Colors & Colorants | 1609 Biddle Avenue | | Wyandotte | MI | 48192-3729 | | Purchase Order Number(s) 550057018 |
| BASF Corp | BASF Colors & Colorants | 1609 Biddle Ave. | | Wyandotte | MI | 48192-3729 | | Purchase Order Number(s) 550057019 |
| Bauer Industries | | P.O. Box 347 | | Heldebran | NC | 28637 | | Purchase Order Number(s) 550022394 |
| Bayer Corp | | P.O. Box 500 | | New Martinsville | WV | 26155 | | Purchase Order Number(s) 550057102 |
| Bayer Corp | | 11110'Neil Drive, SE | | Hebron | OH | 43025-9660 | | Purchase Order Number(s) 550074744 |
| Bayer Material Science LLC | | 2401 E. Walton Blvd | Newark Industrial Park | Auburn Hills | MI | 48326-1967 | | Purchase Order Number(s) 550056312 |
| Bayer Material Science LLC | | 1110'Neil Drive, SE | Newark Industrial Park | Hebron | OH | 43025-9660 | | Purchase Order Number(s) 550074744 |
| Behr Hella Thermocontrol GmbH | Behr Hella | Hansastr 40 | | Lippstadt | | 59557 | Germany | Purchase Order Number(s) 550054507 |
| Behr Industries Corp | | P.O. Box 368 | | Comstock Park | MI | 49321 | | Purchase Order Number(s) 550062200, 550062251, 550079956 |
| Behr Industries Corp | | P.O. Box 368 | | Comstock Park | MI | 49321 | | Purchase Order Number(s) 550084650 |
| Behr-Hella Thermocontrol Inc | | 43811 Plymouth Oaks Blvd | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550036403, 550057393, 550069745 |
| Behr-Hella Thermocontrol Inc | | 43811 Plymouth Oaks Blvd | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550130505 |
| Behr-Hella Thermocontrol Inc | | 43811 Plymouth Oaks Blvd | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550134559 |
| Benecke-Kaliko AG | | Postfach POSTFACH 7 | | Hannover | | 30419 | Germany | Purchase Order Number(s) 550081968 |
| Benecke-Kaliko AG | | Postfach POSTFACH 7 | | Hannover | | 30419 | Germany | Purchase Order Number(s) 550085578 |
| Benecke-Kaliko AG | | Postfach POSTFACH 7 | | Hannover | | 30419 | Germany | Purchase Order Number(s) 550085578 |
| Best Foam Fabricators Inc | c/o National Marketing & Sales | 17515 W 9 Mile Road, Ste 720 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550025496 |
| Best Form Fabricators Inc | c/o National Marketing & Sales | 17515 W. 9 Mile Road, Ste. 720 | | Southfield | MI | 48075 | | Purchase Order Number(s) 550051411 |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland Ave | | Detroit | MI | 48211 | | Purchase Order Number(s) 450279982, 450279982 |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland Avenue | | Detroit | MI | 48211 | | Purchase Order Number(s) 450279982, 450279982 |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland Ave | | Detroit | MI | 48211 | | Purchase Order Number(s) 450331395 |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland Avenue | | Detroit | MI | 48211 | | Purchase Order Number(s) 450331395 |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland Ave | | Detroit | MI | 48211 | | Purchase Order Number(s) 450356184 |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland Ave | | Detroit | MI | 48211 | | Purchase Order Number(s) 450356184 |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland Ave | | Detroit | MI | 48211 | | Purchase Order Number(s) 550071193, 550079812 |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland Ave | | Detroit | MI | 48211 | | Purchase Order Number(s) 550071199 |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland Ave | | Detroit | MI | 48211 | | Purchase Order Number(s) 550125916 |
| Bing Metals Group Inc | Steel Processing Division | 1500 E. Euclid | | Detroit | MI | 48211-1860 | | Purchase Order Number(s) 450301598 |
| Bing Metals Group Inc | Steel Processing Division | 1500 E. Euclid | | Detroit | MI | 48211-1860 | | Purchase Order Number(s) 550022217 |
| Black & Decker Corp, The | | P.O. Box 859 | | Shelton | CT | 06484 | | Purchase Order Number(s) 550022884 |
| Black & Decker Corp, The | | P.O. Box 859 | | Shelton | CT | 06484 | | Purchase Order Number(s) 550022885 |
| Blackhawk Automotive Plastics Inc | Worthington Custom Plastics | 500 N. Warpole Street | | Upper Sandusky | OH | 43351-9344 | | Purchase Order Number(s) 550022590 |
| Blackhawk Automotive Plastics Inc | | 1111 W. Long Lake Road, Ste 102 | | Troy | MI | 48098 | | Purchase Order Number(s) 550022080, 550077861 |
| Blackhawk Automotive Plastics Inc | | 1111 W Long Lake Road, Ste 102 | | Troy | MI | 48098 | | Purchase Order Number(s) 550022081, 550022081 |
| Blackhawk Automotive Plastics Inc | | 1111 W. Long Lake Road, Ste 102 | | Troy | MI | 48098 | | Purchase Order Number(s) 550022082, 550022369 |

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Blackhawk Automotive Plastics Inc | | 1111 W. Long Lake Road, Ste 102 | | Troy | MI | 48098 | | Purchase Order Number(s) 550022083, 550022084, 550022085, 550023699, 550023880 |
| Blackhawk Automotive Plastics Inc | | 1111 W. Long Lake Road, Ste 102 | | Troy | MI | 48098 | | Purchase Order Number(s) 550023883 |
| Blackhawk Automotive Plastics Inc | | 1111W. Long Lake Road, Ste 102 | | Troy | MI | 48098 | | Purchase Order Number(s) 550149886 |
| Blossman Gas Inc | Blossman Gas Inc #301 | P.O. Box 399 | | Alexandria | AL | 36250 | | Purchase Order Number(s) 460006323 |
| Bohl Equipment Co | | 534 Laskey Road | | Toledo | OH | 43612-3207 | | Purchase Order Number(s) 460006111 |
| Borg Instruments AG | | Wilferdingen Benzstr 6 | | Remchingen | | 75196 | Germany | Purchase Order Number(s) 550026324 |
| Brechbuhler Scales Inc | | 4070 Perimeter Drive | | Columbus | OH | 43228 | | Purchase Order Number(s) 460005702 |
| Brix Group Inc. The | Pana-Pacific OEM Divisionb | 80 Van Ness Ave | | Fresno | CA | 93721 | | Purchase Order Number(s) 550135051 |
| Bulldog Fabricating Corp | | P.O. Box 106 | | Dexter | MI | 48130 | | Purchase Order Number(s) 460005747 |
| Bunzl Plastics | Alliance Plastics | 2614 McClelland  AE | | Erie | PA | 16510 | | Purchase Order Number(s) 550022375 |
| Burnsides & Nauman Medical Associates | | 1231 Leicester Place | | Columbus | OH | 43235-2181 | | Purchase Order Number(s) 460005699 |
| Butterworth Industries Inc | | P.O. Box 107 | | Gas City | IN | 46933 | | Purchase Order Number(s) 460005748 |
| Bytec Inc | | 44801 Centre Court E | | Clinton Township | MI | 48038 | | Purchase Order Number(s) 550022170,  550022876, 550023438, 550025771 |
| Bytec Inc | | 44801 Centre Ct E | | Clinton Township | MI | 48038 | | Purchase Order Number(s) 550022171 |
| Bytec Inc | | 44801 Centre Court E | | Clinton Township | MI | 48038 | | Purchase Order Number(s) 550022877 |
| Bytec Inc | | 44801 Centre Ct E | | Clinton Township | MI | 48038 | | Purchase Order Number(s) 550061124 |
| C & P Equipment Repair | | 5290 Watermelon Road | | Northport | AL | 35473-7673 | | Purchase Order Number(s) 460006372 |
| Cable Bergen de Mexico SA de CV | | Calle Pimentos 5435 | Col Sector Aeropuerto | Cd Juarez | | 32698 | Mexico | Purchase Order Number(s) 550076056 |
| Cable Bergen de Mexico SA de CV | | Calle Pimento 5435 | Col Sector Aeropuerto | Cd Juarez | | 32698 | Mexico | Purchase Order Number(s) 550085864 |
| Cadillac Products Inc | | 5800 Crooks Road, Ste 100 | | Troy | MI | 48098 | | Purchase Order Number(s) 450253938, 450253938 |
| Cadillac Products Inc | | 5800 Crooks Road, Ste 100 | | Troy | MI | 48098 | | Purchase Order Number(s) 450281498 |
| Cadillac Products Inc | | 5800 Crooks Road, Ste 100 | | Troy | MI | 48098 | | Purchase Order Number(s) 450330952 |
| Cadillac Products Inc | | 5800 Crooks Road, Ste 100 | | Troy | MI | 48098 | | Purchase Order Number(s) 550024385 |
| Cadillac Products Inc | | 5800 Crooks Road, Ste 100 | | Troy | MI | 48098 | | Purchase Order Number(s) 550136453, 550136881 |
| Cadon Plating & Coatings LLC | | 3715 11th Street | | Wyandotte | MI | 48192-6435 | | Purchase Order Number(s) 550037356 |
| Caldwell Industries Inc | DCI Division | 2351 New Millennium Drive | | Louisville | KY | 40216-5161 | | Purchase Order Number(s) 550022395 |
| CALIFORNIA INDUSTRIAL PRODUCTS | California Industrial Products, Inc. | 11525 Shoemaker Avenue | | Santa Fe Springs | CA | 90670 | | Purchase Order Number D0550037528 |
| Calsonic Kansei North America Inc | | 27000 Hills Tech Ct | | Farmington Hills | MI | 48331 | | Purchase Order Number(s) 550024355 |
| Camcar LLC | Wytheville Operations | 345 E. Marshall Street | | Wytheville | VA | 24382-3917 | | Purchase Order Number(s) 550129443 |
| Camcar LLC | Wytheville Operations | 345 E. Marshall Street | | Wytheville | VA | 24382-3917 | | Purchase Order Number(s) 550129644 |
| Camcar LLC | | 826 E. Madison Street | | Belvidere | IL | 61008-2364 | | Purchase Order Number(s) 550129433 |
| Camcar LLC | | 826 E. Madison Street | | Belvidere | IL | 61008-2364 | | Purchase Order Number(s) 550129441 |
| Cami Automotive Inc | | P.O. Box 1005 | 300 Ingersoll Street | Ingersoll | ON | N5C 4A6 | Canada | Purchase Order Number(s) 000605, 000605, 000605, 000922, 000922 |
| Cami Automotive Inc | | P.O. Box 1005 | 300 Ingersoll Street | Ingersoll | ON | N5C 4A6 | Canada | Purchase Order Number(s) SC03177424 |
| Capro Hungary Alkatreszgyarto KFT | | Bajcsy Zsilinszky Utca 201/D | | Siofok | | 8600 | Hungary | Purchase Order Number(s) 550055242 |
| Capro Hungry Alkatreszgyarto KFT | | Bajcsy Zsilinszky Utca 201/D | | Siofok | | 8600 | | Purchase Order Number(s) 550058762 |
| Cardinal Pest Control | | 306 S Maurice Ave | | Jackson | MI | 49203-5955 | | Purchase Order Number(s) 460005745 |
| Cascade Die Casting Group Inc | Cascade Die Casting/Mid-State | 7750 S Division Avenue | | Grand Rapids | MI | 49548 | | Purchase Order Number(s) 550022123, 550072195 |
| Casco Products Corp | | 39810 Grand River Avenue, Ste 200 | | Novi | MI | 48375 | | Purchase Order Number(s) 550025676 |
| Casco Schoeller GmbH | | Zuericher Str 3 | | Frankfurt | | 60437 | Germany | Purchase Order Number(s) 550054660 |
| CEI Co LTD | | 755 Bill Jones Industrial Drive | | Springfield | TN | 37172-5014 | | Purchase Order Number(s) 550022173 |
| Chain Industries Inc | Almetals Co | 51035 Grand River Ave | | Wixom | MI | 48393-3329 | | Purchase Order Number(s) 550069135 |
| Chem-Plate Industries Inc | | 1250 Morse Ave | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550059879 |
| Cherry Corp, The | Cherry Electrical Products Division | P.O. Box 581913 | | Pleasant Prairie | WI | 53158 | | Purchase Order Number(s) 550060463 |
| Cherry GmbH | | Cherrystr 1 | | Auerbach | | 91275 | Germany | Purchase Order Number(s) 550022979 |
| Cherry GmbH | | Cherry Str 1 | | Auerbach | | 91275 | Germany | Purchase Order Number(s) 550077038 |
| Chicago Rivet & Machine Co Inc | | P.O. Box 3061 | | Naperville | IL | 60566-7061 | | Purchase Order Number(s) 550024733, 550036241 |
| Chicago Rivet & Machine Co Inc | | P.O. Box 3061 | | Naperville | IL | 60566-7061 | | Purchase Order Number(s) 550036238 |
| Chicago Rivet & Machine Co Inc | | P.O. Box 3061 | | Naperville | IL | 60566-7061 | | Purchase Order Number(s) 550037897 |
| Chicago Rivet & Machine Co Inc | | P.O. Box 3061 | | Naperville | IL | 60566-7061 | | Purchase Order Number(s) 550080075 |
| Circle Environmental | | P.O. Box 9446 | | Columbia | SC | 29290 | | Purchase Order Number(s) 460005939 |
| Circle Plastics Products Inc | | P.O. Box 111 | | Circleville | OH | 43113-0111 | | Purchase Order Number(s) 550022505, 550023501 |
| Cleanlites Recycling Inc | | P.O. Box 212 | | Mason | MI | 48854 | | Purchase Order Number(s) 460009999 |
| ColePak Inc | | P.O. Box 650 | | Urbana | OH | 43078 | | Purchase Order Number(s) 550022854 |
| Colepak, Inc | | P.O. Box 650 | | Urbana | OH | 43078 | | Purchase Order Number(s) 550022854 |
| Collins & Aikman Corp | Cavel | P.O. Box 643 | | Roxboro | NC | 27573 | | Purchase Order Number(s) 550023356 |
| Collins & Aikman Corp | | P.O. Box 7054 | | Troy | MI | 48007 | | Purchase Order Number(s) 550022601, 550051992 |
| Collins & Aikman Corp | | P.O. Box 518 | | Farmington | NH | 3835 | | Purchase Order Number(s) 550023010 |

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---------|---------|----------|----------|------|-------|-----|---------|-------------------------------------|
| Collins & Aikman Corporation | | 250 Stephenson Hwy, Ste 100 | | Troy | MI | 48083 | | Purchase Order Number(s) 550086604 |
| Collins & Aikman Corporation | | 250 Stephenson Hwy, Ste 100 | | Troy | MI | 48083 | | Purchase Order Number(s) 550086613, 550086605 |
| Collins & Aikman Corporation | | 601 W 7th Street | | Evart | MI | 49631-9408 | | Purchase Order Number(s) 550087057 |
| Collins & Aikman Corporation | | 4000 Waco Road | | Columbia | MO | 65202-2715 | | Purchase Order Number(s) 550087058 |
| Collins & Aikman Corporation | | 250 Stephenson Hwy, Ste 100 | | Troy | MI | 48083 | | Purchase Order Number(s) 550135049 |
| Collins & Aikman Products Co | Auto Trim Division | P.O. Box 559 | | Morristown | IN | 46161-0559 | | Purchase Order Number(s) 550087059 |
| Columbia Industrial Sales Corp | Columbia Engineered Rubber | 2501 Thunderhawk | | Dayton | OH | 45414-3466 | | Purchase Order Number(s) 550037646 |
| Columbia Industrial Sales Corp | Columbia Engineered Rubber | 2501 Thunderhawk Court | | Dayton | OH | 45414-3466 | | Purchase Order Number(s) 550037646 |
| Commodity Management Services | c/o GBS Printed Products & Systems | P.O. Box 2340 | | Canton | OH | 44720 | | Purchase Order Number(s) 460006090, 460006091 |
| Concorde Group SA de CV | | Periferico Ecologico #17 | San Lorenzo Almecatla | Cuautlancingo | | 72008 | Mexico | Purchase Order Number(s) 550064312, 550081580 |
| Concours Mold Alabama Inc | | 651 24th Street | | Cullman | AL | 35055 | | Purchase Order Number(s) 460006322 |
| Connor Corp | Acro Custom Rubber Division | 2701 Dwenger Avenue | | Fort Wayne | IN | 46803 | | Purchase Order Number(s) 550022403 |
| Consolidated Industrial Corp | St Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 450287148 |
| Consolidated Industrial Corp | St Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 450311066 |
| Consolidated Industrial Corp | St Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 450331392 |
| Consolidated Industrial Corp | St Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 450339557 |
| Consolidated Industrial Corp | St Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 450349656 |
| Consolidated Industrial Corp | St Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 550025156 |
| Consolidated Industrial Corp | St Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 550053173 |
| Consolidated Industrial Corp | St Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 550087002 |
| Consolidated Industrial Corp | St Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 550136707 |
| Consolidated Industrial Corp | St Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 550136851 |
| Consolidated Industrial Corp | St. Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 450287148 |
| Consolidated Industrial Corp | St. Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 450311066 |
| Consolidated Industrial Corp | St. Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 450331392 |
| Consolidated Industrial Corp | St. Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 450339557 |
| Consolidated Industrial Corp | St. Clair Plastics Division | 30855 Teton Place | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 450349656 |
| Consolidated Industrial Corp | St. Clair Plastics Division | 30855 Teton Pl | | Chesterfield | MI | 48047 | | Purchase Order Number(s) 550025156 |
| Consolidated Metco | | 171 Great Oak Drive | | Canton | NC | 28716-8715 | | Purchase Order Number(s) 550138519 |
| Consolidated Metco Inc | | P.O. Box 83201 | | Portland | OR | 97283 | | Purchase Order Number(s) 450301299, 450301300 |
| Consolidated Metco Inc | | P.O. Box 83201 | | Portland | OR | 97283 | | Purchase Order Number(s) 450348830 |
| Continental Midland LLC | | 24000 S. Western Avenue | | Park Forest | IL | 60466 | | Purchase Order Number(s) 550064652 |
| Controls Crew Inc | | 23701 John R | | Hazel Park | MI | 48030 | | Purchase Order Number(s) 460012194 |
| Cooper Standard Automotive | Reid Division | 2130 W. 110th Street | | Cleveland | OH | 44102 | | Purchase Order Number(s) 550057616 |
| Cooper Standard Automotive | | P.O. Box 217009 | | Auburn Hills | MI | 48321-7009 | | Purchase Order Number(s) 550022404, 550023474 |
| Country Boy Products Inc | | 5706 W US Highway 10 | | Ludington | MI | 49431-2452 | | Purchase Order Number(s) 450151696 |
| Creative Engineered Polymer Products | | P.O. Box 127 | | Middlefield | OH | 44062-0127 | | Purchase Order Number(s) 550022397 |
| Creative Engineered Polymer Products - CEP Products | | 985 Falls Creek Drive | | Vandalia | OH | 45377 | | Purchase Order Number(s) 550086578 |
| Creative Extruded Products Inc | | 850 Stephenson Hwy, Ste 215 | | Troy | MI | 48083 | | Purchase Order Number(s) 550023170 |
| Creative Foam Corporation | Alloy Division | 310 N Alloy Drive | | Fenton | MI | 48430-2648 | | Purchase Order Number(s) 550059648, 550060121 |
| Creative Foam Corporation | Alloy Division | 310 N Alloy Drive | | Fenton | MI | 48430-2648 | | Purchase Order Number(s) 550071874 |
| Creative Foam Corporation | Alloy Division | 300 N. Alloy Drive | | Fenton | MI | 48430-2648 | | Purchase Order Number(s) 550131153 |
| Crown Group Inc, The | | 133 Davis St | | Portland | TN | 37148-2031 | | Purchase Order Number(s) 550023023 |
| D & N Bending Corp | | 101 E. Pond Drive | | Romeo | MI | 48065-7600 | | Purchase Order Number(s) 550135900 |
| D H Pace Company Inc | Overhead Door Company Kansas City | 611 E. 13th Ave. | | Kansas City | MO | 64116-4039 | | Purchase Order Number(s) 460006300 |
| D&M Custon Injection Moldings | D&M Plastics | P.O. Box 158 | | Burlington | IL | 60109 | | Purchase Order Number(s) 550025067 |
| D&R Technology LLC | | 450 Windy Point Drive | | Glendale Heights | IL | 60139 | | Purchase Order Number(s) 550026176 |
| D&R Technology LLC | | 450-D Windy Point Drive | | Glendale Heights | IL | 60139 | | Purchase Order Number(s) 550038500 |
| D&R Technology LLC | | 450-D Windy Point Drive | | Glendale Heights | IL | 60139 | | Purchase Order Number(s) 550038502 |
| D&R Technology LLC | | 450 Windy Point Drive | | Glendale Heights | IL | 60139 | | Purchase Order Number(s) 550061128 |
| D&R Technology LLC | | 450-D Windy Point Drive | | Glendale Heights | IL | 60139 | | Purchase Order Number(s) 550069672, 550026093 |
| Dae Yong Industry Co | | 1280-2 Chungweng-Dong | | Shiheung-Shi Kyungki-Do | | 429-450 | South Korea | Purchase Order Number(s) 550050709 |
| Dae Yong Industry Co | | 1280-2 Chungweng-dong | | Shiheung-Shi Kyungki-Do | | 429-450 | South Korea | Purchase Order Number(s) 550074308 |
| Dae Yong Industry Co | | 1280-2 Chungweng-Dong | | Shiheung-Shi Kyungki-Do | | 429-450 | South Korea | Purchase Order Number(s) 550136697 |
| DaimlerChrysler | CIMS 484-03-20 | 800 Chrysler Drive | | Auburn Hills | MI | 48326-2757 | | Purchase Order Number(s) 442303233 |
| DaimlerChrysler | CIMS 484-03-20 | 800 Chrysler Drive | | Auburn Hills | MI | 48326-2757 | | Purchase Order Number(s) O2206068 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| DaimlerChrysler | CIMS 484-03-20 | 800 Chrysler Drive | | Auburn Hills | MI | 48326-2757 | | Purchase Order Number(s) O2206068-D, O7206011 |
| DaimlerChrysler | CIMS 484-03-20 | 800 Chrysler Drive | | Auburn Hills | MI | 48326-2757 | | Purchase Order Number(s) O2208150-J |
| DaimlerChrysler | CIMS 484-03-20 | 800 Chrysler Drive | | Auburn Hills | MI | 48326-2757 | | Purchase Order Number(s) O2208151 |
| DaimlerChrysler | CIMS 484-03-20 | 800 Chrysler Drive | | Auburn Hills | MI | 48326-2757 | | Purchase Order Number(s) O2208151-F, O2206069 |
| Daniel Sandoval Ballesteros | Viva La Madera | Esq. Lauro Villar | | Jose Arnese No. 70 Int. 107 | Matamoros | 87360 | Mexico | Purchase Order Number(s) 550130504 |
| Daniel Sandoval Ballesterosl | Viv La Madera | Esq. Lauro Villar | | Matamoros | | 87360 | Mexico | Purchase Order Number(s) 550130504 |
| Darling, William Company Inc | | 615 Rome Hilliard Road | | Columbus | OH | 43228 | | Purchase Order Number(s) 460006330 |
| Darling, William Company Inc. | | 615 Rome Hilliard Road | | Columbus | OH | 43228 | | Purchase Order Number(s) 460006108, 460006109 |
| Darling, William Company The | | 615 Rome Hilliard Road | | Columbus | OH | 43228 | | Purchase Order Number(s) 460006330 |
| Darrells Hoff Oil Co Inc | | 2982 W. Beecher Road | | Adrian | MI | 49221-9769 | | Purchase Order Number(s) 460005743 |
| Das Draexlmaier Automotivsysteme | Das Draexlmaier | Postfach POSTFACH 1 | | Vilsburg | | 84132 | Germany | Purchase Order Number(s) 550056067 |
| Dayton Nut & Bolt Company | | 4528 Gateway Circle | | Dayton | OH | 45440 | | Purchase Order Number(s) 550022531 |
| DBG Canada Ltd | | 1555 Enterprise Road | | Mississauga-Ontario | ON | L4W 4L4 | Canada | Purchase Order Number(s) 550076328 |
| DBM Technologies LLC | | 539 Belevedere | | Gallatin | TX | 37066 | | Purchase Order Number(s) 550023502 |
| DBM Technologies LLC | | 539 Belevedere Drive N | | Gallatin | TN | 37066 | | Purchase Order Number(s) 550026406, 550070486 |
| DBM Technologies LLC | | 539 Belvedere Drive N | | Gallatin | TN | 37066 | | Purchase Order Number(s) 550053087 |
| DBM Technologies LLC | | 539 Belevedere Drive, N | | Gallatin | TN | 37066 | | Purchase Order Number(s) 550054874 |
| De La Plaza Int Inc | | 11502 James Grant Drive | | El Paso | TX | 79936 | | Purchase Order Number(s) 550078813 |
| De La Plaza Int. Inc | | 11520 James Grant Drive | | El Paso | TX | 79936 | | Purchase Order Number(s) 550078813 |
| Dean, Roy Products Co | Engineered Custom Lubricants | 45800 Mast Street | | Plymouth | MI | 48170-6056 | | Purchase Order Number(s) 550024517 |
| Dean, Roy Products Co | Engineered Custom Lubricants | 45800 Mast Street | | Plymouth | MI | 48170-6056 | | Purchase Order Number(s) 550079830, 550037465 |
| Decatur Plastic Products Inc | | P.O. Box 1079 | | North Vernon | IN | 47265 | | Purchase Order Number(s) 550056063, 550056154, 550059575, 550070434 |
| Decatur Plastic Products Inc | | P.O. Box 1079 | | North Vernon | IN | 47265 | | Purchase Order Number(s) 550127305, 550127310 |
| Decatur Plastics Products Inc | | P.O. Box 1079 | | North Vernon | IN | 47265 | | Purchase Order Number(s) 550049066, 550055334 |
| Decatur Plastics Products Inc | | P.O. Box 1079 | | North Vernon | IN | 47265 | | Purchase Order Number(s) 550127304 |
| Decc Co, The | | 1266 Walden Ave SW | | Grand Rapids | MI | 49507-1529 | | Purchase Order Number(s) 550038878 |
| Decker Manufacturing Corp | | P.O. Box 360 | | Albion | MI | 49224-0360 | | Purchase Order Number(s) 550023518 |
| Dekalb Metal Finishing | | P.O. Box 70 | | Auburn | IN | 46706 | | Purchase Order Number(s) 550022506, 550025035 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40228 | | Purchase Order Number(s) 550023454 |
| Derby Fabricating Inc | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550023548 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550023548 |
| Derby Fabricating Inc | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550023550 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550023550 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40228 | | Purchase Order Number(s) 550028412, 550057348, 550070388 |
| Derby Fabricating Inc | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550053249 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40228 | | Purchase Order Number(s) 550053249 |
| Derby Fabricating Inc | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550070388 |
| Derby Fabricating Inc | | 5800 Fern Valley Road, Ste 4 | | Louisville | KY | 40228 | | Purchase Order Number(s) 550082470 |
| Derby Fabricating LLC | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 450209776, 450209776 |
| Derby Fabricating LLC | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550087162 |
| Derby Fabricating LLC | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550125051 |
| Derby Fabricating LLC | | 4500 Produce Road | | Louisville | KY | 40218-3058 | | Purchase Order Number(s) 550125053 |
| Detroit Tubular Rivet Inc | | P.O. Box 279 | | Wyandotte | MI | 48192-0279 | | Purchase Order Number(s) 550022533 |
| Detroit Tubular Rivet Inc | | P.O. Box 279 | | Wyandotte | MI | 48192-0279 | | Purchase Order Number(s) 550023519 |
| Direct Sourcing Solutions Inc | DSSI | 26261 Evergreen Road, Ste 250 | | Southfield | MI | 48034 | | Purchase Order Number(s) 460005704 thru 460005741, 460005936 thru 460005938, 460005943 thru 460005945 |
| Direct Sourcing Solutions Inc | DSSI | 26261 Evergreen Road, Ste 250 | | Southfield | MI | 48034 | | Purchase Order Number(s) 460005758 thru 460005789, 460005940 thru 460005942, 460005990 thru 460006000 |
| Direct Sourcing Solutions Inc | DSSI | 26261 Evergreen Road, Ste 250 | | Southfield | MI | 48034 | | Purchase Order Number(s) 460006331 thru 460006365, 460006398 thru 460006403 |
| Direct Sourcing Solutions Inc | DSSI | 26261 Evergreen Road, Suite 250 | | Southfield | MI | 48034 | | Purchase Order Number(s) 460006331 thru 460006365, 460006398 thru 460006403 |
| DR Schneider Automotive Systems Inc | | 5775 Brighton Pines Court | | Howell | MI | 48843 | | Purchase Order Number(s) 550064005, 550064183, 550064195, 550064221, 550070366, 550074975 |
| DR Schneider Automotive Systems Inc | | 5775 Brighton Pines Court | | Howell | MI | 48843 | | Purchase Order Number(s) 550116521 |
| DR Schneider Automotive Systems Inc | | 5775 Brighton Pines Court | | Howell | MI | 48843 | | Purchase Order Number(s) 550137968 |
| DR Schneider Kunststoffwerke GmbH | | Postfach POSTFACH 4 | | Kronach | | 96313 | Germany | Purchase Order Number(s) 550058648, 550060255, 550060447 |
| Driv-Lok Inc | | 1140 Park Ave | | Sycamore | IL | 60178-2927 | | Purchase Order Number(s) 550130671 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Delphi Corporation
Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Duluth Environmental Services | | 7301 Parkway Drive | | Hanover | MD | 21076-1159 | | Purchase Order Number(s) 450188674 |
| Duluth Environmental Services | | 7301 Parkway Drive | | Hanover | MD | 21076-1159 | | Purchase Order Number(s) 450188693 |
| Duluth Environmental Services | | 7301 Parkway Drive | | Hanover | MD | 21076-1159 | | Purchase Order Number(s) 460006905 |
| Dura Automotive Systems Inc | | 2791 Research Drive | | Rochester Hills | MI | 48309 | | Purchase Order Number(s) 550024378, 550072279 |
| Dura Automotive Systems Inc | | 2791 Research Drive | | Rochester Hills | MI | 48309 | | Purchase Order Number(s) 550037811 |
| Dura Automotive Systems Inc | | 2791 Research Drive | | Rochester Hills | MI | 48309 | | Purchase Order Number(s) 550143856 |
| Dura Automotive Systems Inc | | 2791 Research Drive | | Rochester Hills | MI | 48309 | | Purchase Order Number(s) 550150357 |
| Dura Convertible Systems Inc | | 300 E. Long Lake Road, Ste 180 | | Bloomfield Hills | MI | 48304 | | Purchase Order Number(s) 550022401 |
| Dura-Chrome Ltd | | 64 Garnet Street | | Wallaceburg-Ontario | ON | N8A 5E6 | Canada | Purchase Order Number(s) 550074590 |
| Dynacast Canada Inc | | 330 Rue Avro | | Pointe-Claire-Dorval | PQ | H9R 5W5 | Canada | Purchase Order Number(s) 550024055 |
| Dynacast Canada Inc | | 330 Rue Avro | | Pointe-Claire-Dorval | PQ | H9R 5W5 | Canada | Purchase Order Number(s) 550035538 |
| Eagle Steel Products Inc | | 5150 Loop Road | | Jeffersonville | IN | 47130 | | Purchase Order Number(s) 550022220 |
| EFD Inc | | 977 Waterman Avenue | | East Providence | RI | 02914-1313 | | Purchase Order Number(s) 460006376 |
| EFP Corp | c/o McCarthy Sales | 27236 Southfield Road | | Lathrup Village | MI | 48076 | | Purchase Order Number(s) 550022452 |
| EHD Technologies LLC | | 3505 Adkisson Dr, Ste 151 | | Cleveland | TN | 37312 | | Purchase Order Number(s) 460005455 |
| Eissman Automotive North America | | 599 Ed Gardner Drive | | Pell City | AL | 35125-2701 | | Purchase Order Number(s) 550081759 |
| Eissman Automotive North America | | 599 Ed Gardner Drive | | Pell City | AL | 35125-2701 | | Purchase Order Number(s) 550082919 |
| Eissmann Automotive North America | | 599 Ed Gardner Drive | | Pell City | AL | 35125-2701 | | Purchase Order Number(s) 550125169 |
| Eissmann GmbH | | 599 Ed Gardner Drive | | Pell City | AL | 35125-5125 | | Purchase Order Number(s) 550074462 |
| Eissmann GmbH | | 599 Ed Gardner Drive | | Pell City | AL | 35125-5125 | | Purchase Order Number(s) 550081759 |
| Eissmann GmbH | | 599 Ed Gardner Drive | | Pell City | AL | 35125-5125 | | Purchase Order Number(s) 550082919 |
| Eissmann GmbH | | 599 Ed Gardner Drive | | Pell City | AL | 35125-5125 | | Purchase Order Number(s) 550125169 |
| Eissmann GmbH | | 599 Ed Gardner Drive | | Pell City | AL | 35125-5125 | | Purchase Order Number(s) 550133777 |
| Ejot GmbH & Co KG | Ejot Verbindungstechnik | Postfach POSTFACH 5 | | Bad Laasphe | | 57334 | Germany | Purchase Order Number(s) 550026356 |
| Elco Textron Inc | Textron Fastening Systems | 1111 Samuelson Road | | Rockford | IL | 61109 | | Purchase Order Number(s) 550022966, 550129436 |
| Elco Textron Inc | Textron Fastening Systems | 1111 Samuelson Road | | Rockford | IL | 61109 | | Purchase Order Number(s) 550022968 |
| Elliott Tape Inc | Elliott Group International | 1882 Pond Run | | Auburn Hills | MI | 48326-2768 | | Purchase Order Number(s) 550022849 |
| Elrae Industries Inc | | 11035 Walden Ave | | Alden | NY | 14004-9616 | | Purchase Order Number(s) 550086270 |
| Emhart Teknologies Inc | Emhart-Bamal Division | 23240 Industrial Park Drive | | Farmington Hills | MI | 48335-2850 | | Purchase Order Number(s) 550024201 |
| Emhart Teknologies Inc | Emhart-Bamal Division | 23240 Industrial Park Drive | | Farmington Hills | MI | 48335-2850 | | Purchase Order Number(s) 550025678 |
| Emhart Teknologies Inc | Emhart-Bamal Division | 23240 Industrial Park Drive | | Farmington Hills | MI | 48335-2850 | | Purchase Order Number(s) 550053260 |
| Emhart Teknologies Inc | | 1915 Pembroke Road | | Hopkinsville | KY | 42240-4490 | | Purchase Order Number(s) 550022879 |
| Emhart Teknologies Inc | | 1915 Pembroke Road | | Hopkinsville | KY | 42240-4490 | | Purchase Order Number(s) 550022880 |
| Emhart Teknologies Inc | | 1915 Pembroke Road | | Hopkinsville | KY | 42240-4490 | | Purchase Order Number(s) 550022880 |
| Emhart Teknologies Inc | | 1915 Pembroke Road | | Hopkinsville | KY | 42240-4490 | | Purchase Order Number(s) 550022881 |
| Emhart Teknologies Inc. | | 1915 Pembroke Road | | Hopkinsville | KY | 42240-4490 | | Purchase Order Number(s) 550022888 |
| Emhart Teknologies Inc | | 1915 Pembrooke Road | | Hopkinsville | KY | 42240-4490 | | Purchase Order Number(s) 550069079 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550022038, 550022751, 550022754 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550022039, 550022889 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550022753 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550022890 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550023047 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550023210 |
| Emhart Teknologies LLC | | 49201 Gratiot Ave | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550034016 |
| Emhart Teknologies LLC | | 49201 Gratiot | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550035741 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550037526 |
| Emhart Teknologies LLC | | 49201 Gratiot Avenue | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550128331 |
| Empaques y Tarimas Industriales SA | | Norte 3 Esq Poniente #2 | | Colonia Cd Matamoros | | 87420 | Mexico | Purchase Order Number(s) 550024026, 550035973 |
| Empaques y Tarimas Industriales SA | | Nortes 3 Esq Poniente #2 | | Colonia Cd Matamoros | | 87420 | Mexico | Purchase Order Number(s) 550024026, 550035973 |
| Enersys Inc | | 3121 Pinson Valley Pkwy | | Birmingham | AL | 35217-1811 | | Purchase Order Number(s) 460006368 |
| Enplas (USA) Inc | | 1901 W. Oak Cir | | Marietta | GA | 30062 | | Purchase Order Number(s) 550024303 |
| Eskay Screw Corp | Lake Erie Products | 321 Foster Ave | | Wood Dale | IL | 60191-1432 | | Purchase Order Number(s) 550024363 |
| Etna Products Inc | | P.O. Box 630 | | Chagrin Falls | OH | 44022-0630 | | Purchase Order Number(s) 550069690 |
| Etna Products Inc | | P.O. Box 630 | | Chagrin Fall | OH | 44022-0630 | | Purchase Order Number(s) 550075011 |
| Euromotive GmbH & Co KG Filiale | | Schlosstrasse 26 | | Braunau Am Inn Ranshofen | | 5280 | Austria | Purchase Order Number(s) 550055886 |
| F & G Multi-Slide Inc | | P.O. Box 39 | | Franklin | OH | 45005-0039 | | Purchase Order Number(s) 550022892 |
| Fabri-Steel Products Inc. | | 7845 Middlebelt Road | | Romulus | MI | 48174-2132 | | Purchase Order Number(s) 550025856 |
| Fairway Spring Co Inc | | P.O. Box 69 | | Horseheads | NY | 14845-0069 | | Purchase Order Number(s) 550022076, 550022893 |
| Fairway Spring Co Inc | | P.O. Box 69 | | Horseheads | NY | 14845-0069 | | Purchase Order Number(s) 550022894, 550060291 |
| Fairway Spring Co Inc | | P.O. Box 69 | | Horseheads | NY | 14845-0069 | | Purchase Order Number(s) 550049062 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 7 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Fairway Spring Co Inc | | P.O. Box 69 | | Horseheads | NY | 14845-0069 | | Purchase Order Number(s) 550053254 |
| Fairway Spring Co. Inc. | | P.O. Box 69 | | Horseheads | NY | 14845-0069 | | Purchase Order Number(s) 550022894 |
| FBF Inc | | 1145 Industrial Blvd | | Southampton | PA | 18966-4008 | | Purchase Order Number(s) 550024698 |
| Feintool Cincinnati Inc | | 11280 Cornell Park Drive | | Cincinnati | OH | 45242-1812 | | Purchase Order Number(s) 450293741 |
| Feintool Cincinnati Inc | | 11280 Cornell Park Drive | | Cincinnati | OH | 45242-1812 | | Purchase Order Number(s) 550022310 |
| Feintool Cincinnati Inc | | 11280 Cornell Park Drive | | Cincinnati | OH | 45242-1812 | | Purchase Order Number(s) 550133508 |
| Feintool NY Inc | | 1 Holland Ave | | White Plains | NY | 10603 | | Purchase Order Number(s) 550051447 |
| Ficosa North America Corp | Ficosa Cables | 30870 Stephenson Hwy | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 450219712, 450219712 |
| Ficosa North America Corp | Ficosa Cables | 30870 Stephenson Hwy | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 450304548 |
| Ficosa North America Corp | Ficosa Cables | 30870 Stephenson Hwy | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 550038314 |
| Ficosa North America Corp | Ficosa Cables | 30870 Stephenson Hwy | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 550137201 |
| Ficosa North America Corp | Ficosa Cables | 30870 Stephenson Hwy | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 450219712, 450219712 |
| Ficosa North America Corp. | Ficosa Cables | 30870 Stephenson Hwy | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 450304548 |
| Ficosa North America Corp. | Ficosa Cables | 30870 Stephenson Hwy | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 550024298 |
| Ficosa North America SA de CV/FICO | c/o L&M Forwarding Inc | P.O. Box 1473 | | Laredo | TX | 78042 | | Purchase Order Number(s) 550022125 |
| Findlay Industries Inc | Molded Products Division | P.O. Box 842 | | Findlay | OH | 45839 | | Purchase Order Number(s) 550023589, 550023590, 550023591, 550024369 |
| Findlay Industries Inc | Service Products Division | 5500 Fostoria Road | | Findlay | OH | 45840 | | Purchase Order Number(s) 550022838 |
| Findlay Industries Inc | Service Products Division | 5500 Fostoria Road | | Findlay | OH | 45840 | | Purchase Order Number(s) 550023261 |
| Findlay Industries Inc | Service Products Division | 5500 Fostoria Road | | Findlay | OH | 45840 | | Purchase Order Number(s) 550024498 |
| Findlay Industries Inc | | Plant 1 | P.O. Box 1087 | Findlay | OH | 45839-1087 | | Purchase Order Number(s) 550080853, 550080854, 550082920 |
| Findlay Industries Inc | | 1957 Crooks | | Troy | MI | 48084 | | Purchase Order Number(s) 550022837 |
| Findlay Industries Inc | | 1957 Crooks | | Troy | MI | 48084 | | Purchase Order Number(s) 550023259, 550023260 |
| Findlay Industries Inc | | 1957 Crooks | | Troy | MI | 48084 | | Purchase Order Number(s) 550023263, 550023606, 550023690 |
| First Industrial, L.P. | | 311 South Wacker Drive | Suite 4000 | Chicago | IL | 60606 | | Lease of Industrial Warehouse Facilities for Orion Township, MI between First Industrial, L.P. and Delphi Automotive Systems LLC, dated February 28, 2003, First Amendment to Lease of Industrial Warehouse Facilities for Orion Township, MI between First Industrial, L.P. and Delphi Automotive Systems LLC, Second Amendment to Lease of Industrial Warehouse Facilities for Orion Township, MI between First Industrial, L.P. and Delphi Automotive Systems LLC |
| Fischer America Inc | Fischer Automotive Systems | 1084 Doris Road | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550022612 |
| Fischer America Inc | Fischer Automotive Systems | 1084 Doris Road | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550026413, 550059428, 550060345, 550070367 |
| Fischer America Inc | Fischer Automotive Systems | 1084 Doris Road | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550049017 |
| Fisher Gauge Ltd | Fishercast | P.O. Box 837 | | Watertown | NY | 13601-0837 | | Purchase Order Number(s) 550022127, 550022129 |
| Fisher Gauge Ltd | FisherCast | P.O. Box 837 | | Watertown | NY | 13601-0837 | | Purchase Order Number(s) 550022128 |
| Fishercast Global Corp | | P.O. Box 179 STN M | | Peterborough | ON | K9J 6Y9 | Canada | Purchase Order Number(s) 550052410 |
| Florida Production Engineering | FPE | 1855 State Rte 121 N | | New Madison | OH | 45346 | | Purchase Order Number(s) 550022087, 550022707 |
| Foamex LP | | 28700 Cabot Drive, Ste 500 | | Novi | MI | 48377 | | Purchase Order Number(s) 550022455 |
| Foamex LP | | 28700 Cabot Drive, Ste 500 | | Novi | MI | 48377 | | Purchase Order Number(s) 550022456 |
| Ford Motor Company c/o John A Galbraith | Body & Exterior Commodity | VPO Room 3W144 - Mail Drop | 5500 Autoclub Drive | Dearborn | MI | 48126 | | Purchase Order Number(s) ATP #XHGLBN, ATP #XHF3H6 |
| Ford Motor Company c/o John A Galbraith | Body & Exterior Commodity | VPO Room 3W144 - Mail Drop | 5500 Autoclub Drive | Dearborn | MI | 48126 | | Purchase Order Number(s) ATP #XHIG2S, ATP #XHHNMM, ATP #XHGA00 |
| Ford Motor Company c/o John A Galbraith | Body & Exterior Commodity | VPO Room 3W144 - Mail Drop | 5500 Autoclub Drive | Dearborn | MI | 48126 | | Purchase Order Number(s) ATP #XHJ7IG |
| Ford Motor Company c/o John A Galbraith | Body & Exterior Commodity | VPO Room 3W144 - Mail Drop | 5500 Autoclub Drive | Dearborn | MI | 48126 | | Purchase Order Number(s) ATP #XHL31Q, ATP #XHL31P |
| Ford Motor Company c/o John A Galbraith | Body & Exterior Commodity | VPO Room 3W144 - Mail Drop | 5500 Autoclub Drive | Dearborn | MI | 48126 | | Purchase Order Number(s) ATP #XHNYZD |
| Ford Motor Company c/o John A Galbraith | Body & Exterior Commodity | VPO Room 3W144 - Mail Drop | 5500 Autoclub Drive | Dearborn | MI | 48126 | | Purchase Order Number(s) Claim #CC6418 |
| Ford Motor Company c/o John A Galbraith | Body & Exterior Commodity | VPO Room 3W144 - Mail Drop | 5500 Autoclub Drive | Dearborn | MI | 48126 | | Purchase Order Number(s) SC01192, SC01192 |
| Ford Motor Company of Canada Limited c/o John A Galbraith | Body & Exterior Commodity | VPO Room 3W144 - Mail Drop | 5500 Autoclub Drive | Dearborn | MI | 48126 | | Purchase Order Number(s) 200400055178 |
| Foreman Tool & Mold Corp | | 3850 Swenson Ave | | Saint Charles | IL | 60174 | | Purchase Order Number(s) 550037146 |
| Foreman Tool & Mold Corp | | 3850 Swenson Ave | | Saint Charles | IL | 60174 | | Purchase Order Number(s) 550074310 |
| Foreman Tool & Mold Corporation | | 3850 Swenson Ave | | Saint Charles | IL | 60174 | | Purchase Order Number(s) 450303897 |
| Foreman Tool & Mold Corporation | | 3850 Swenson Ave | | St Charles | IL | 60174 | | Purchase Order Number(s) 450303897 |
| Formed-Fibre Technologies Inc | | P.O. Box 1300 | | Auburn | ME | 04211-1300 | | Purchase Order Number(s) 550034178 |
| Foster Electric (USA) Inc | | 1000 E State Pkwy, Ste G | | Schaumburg | IL | 60173 | | Purchase Order Number(s) 550056746 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Fountain Construction Co Inc | | 5655 Highway 18 W | | Jackson | MS | 39209-9654 | | Purchase Order Number(s) 460006515 |
| FPE | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number(s) 550023235 |
| FPE Inc | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number(s) 450198605 |
| FPE Inc | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number(s) 450278222, 450278223 |
| FPE Inc | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number(s) 450278224 |
| FPE Inc | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number(s) 450278226 |
| FPE Inc | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number(s) 450336424 |
| FPE Inc | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number(s) 550026244, 550056470 |
| FPE Inc | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number(s) 550127660 |
| FPE Inc | | 30627 Orr Road | | Circleville | OH | 43113 | | Purchase Order Number(s) 550134597 |
| Freightliner LLC | | 4747 North Channel Road | | Portland | OR | | | Purchase Order Number(s) A05350 |
| FTE Automotive USA Inc | | 4000 Pinnacle Court | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550071928 |
| Fujikura America Inc | | 280 Interstate N Cir SE, Ste 530 | | Atlanta | GA | 30339 | | Purchase Order Number(s) 550079361 |
| Futaba Corporation of America | | 711 E. State Pkwy | | Schaumburg | IL | 60173 | | Purchase Order Number(s) 550150353 |
| Future Products Tool Corporation | | 885 N. Rochester Road | | Clawson | MI | 48017-1731 | | Purchase Order Number(s) 460006107 |
| GDX Automotive | | P.O. Box 507 | | Wabash | IN | 46992-0507 | | Purchase Order Number(s) 550080077 |
| GDX Automotive | | P.O. Box 507 | | Wabash | IN | 46992-0507 | | Purchase Order Number(s) 550080078 |
| GDX Automotive | | P.O. Box 507 | | Wabash | IN | 46992-0507 | | Purchase Order Number(s) 550136472 |
| GDX Automotive | | 1 General Street | | Wabash | IN | 46992-2615 | | Purchase Order Number(s) 550080078 |
| GDX Automotive Inc | GDX Vehicle Sealing Division | 200 General Street | | Batesville | AR | 72501-9479 | | Purchase Order Number(s) 550080076 |
| GDX Automotive Inc | GDX Vehicle Sealing Division | 200 General Street | | Batesville | AR | 72501-9479 | | Purchase Order Number(s) 550138530 |
| GDX Automotive Inc | | 36600 Corporate Drive | | Farmington Hills | MI | 48331 | | Purchase Order Number(s) 45023478, 45023478 |
| GDX Automotive Inc | | 36600 Corporate Drive | | Farmington Hills | MI | 48331 | | Purchase Order Number(s) 450253478, 450253478 |
| GDX Automotive Inc | | 36600 Corporate Drive | | Farmington Hills | MI | 48331 | | Purchase Order Number(s) 450263298, 450263298 |
| GDX Automotive Inc | | 36600 Corporate Drive | | Farmington Hills | MI | 48331 | | Purchase Order Number(s) 450267958, 450267958 |
| GDX Automotive Inc | | 36600 Corporate Drive | | Farmington Hills | MI | 48331 | | Purchase Order Number(s) 450318923 |
| GDX Automotive Inc | | 36600 Corporate Drive | | Farmington Hills | MI | 48331 | | Purchase Order Number(s) 450319833 |
| GE Betz Inc | Betz Laboratories | 4636 Somerton Road | | Trevose | PA | 19053 | | Purchase Order Number(s) 460005753 |
| GE Betz Inc | Betz Laboratories | 4636 Somerton Road | | Trevose | PA | 19053 | | Purchase Order Number(s) 460006319 |
| GE Polymerland Inc | | One Plastics | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550026201 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550056299, 550056304 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550056302, 550056305 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550056303 |
| GE Polymerland Inc | | One Plastics Avenue | | Pittsfield | MA | 1201 | | Purchase Order Number(s) 550079831, 550060254 |
| GECOM Corp | | 1025 Barachel Ln | | Greensburg | IN | 47240-1269 | | Purchase Order Number(s) 550134492 |
| General Motors Corporation | Attn: Legal Staff | 300 Renaissance Center | | Detroit | MI | 48265-3000 | | Assignment of License, dated December 10, 1988, by General Motors Corporation to Delphi Automotive Systems LLC re: Consumers Power Company |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0HK6004D, 0HK6004C |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0HK6004H |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0HK6004J |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0HK6004N, 0HK6004N, 0HK6004P, 0HK6004R |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0JX10006 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0JX1000B, 0JX1000B |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0NBX00JZ, 0NBX00JX, 0NBX00JW, 0NBX00JV |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ000T |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ008P; 0XLZ008R; 0XLZ0012; 0XLZ0013; 0XLZ0014; 0XLZ0018; 0XLZ0049; 0XLZ0055; 0XLZ2056; 0XLZ2059; 0XLZ00NL |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00D7; 0XLZ00D8; 0XLZ00FX; 0XLZ00GW; 0XLZ00GX; 0XLZ00GZ; 0XLZ00H0; 0XLZ00H1; 0XLZ00H2; 0XLZ00H3; 0XLZ00H4; 0XLZ00HW; 0XLZ00HZ; 0XLZ00JF; 0XLZ00JG; 0XLZ00JH; 0XLZ00JJ; 0XLZ00JK; 0XLZ00JL; 0XLZ00JM; 0XLZ00JN; 0XLZ00JP; 0XLZ00K3; 0XLZ00K4; 0XLZ00K8; 0XLZ00K; 0XLZ00KB; 0XLZ00KC; 0XLZ00KD; 0XLZ00KF; 0XLZ00KJ; 0XLZ00KK; 0XLZ00KM; 0XLZ00KN; 0XLZ00KP; 0XLZ00KT; 0XLZ00KW; 0XLZ00KX; 0XLZ00KZ; 0XLZ000L |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00JJ, 0XLZ000X |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00MP, 0XLZ00MR |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00N7, 0XLZ001C, 0XLZ0045 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00N8, 0XLZ00N9, 0XLZ00NB, 0XLZ00NB, 0XLZ00NC, 0XLZ00ND, 0XLZ00ND, 0XLZ00NF |

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---------|---------|----------|----------|------|-------|-----|---------|-------------------------------------|
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00NM, 0XLZ00NM, 0XLZ00NN, 0XLZ00NN, 0XLZ00NP, 0XLZ00NR, 0XLZ00PB, 0XLZ00PC, 0XLZ00PF |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00PJ; 0XLZ00PK; 0XLZ00PR; 0XLZ00PT; 0XLZ00TD; 0XLZ00R4; 0XLZ00R5; 0XLZ00R7; 0XLZ00RB; 0XLZ00RC; 0XLZ00RD; 0XLZ00RF; 0XLZ00RG; 0XLZ00RH; 0XLZ00RK; 0XLZ00RL; 0XLZ00RM; 0XLZ00RN; 0XLZ00RP; 0XLZ00RR; 0XLZ00RT; 0XLZ00RV; 0XLZ00RW; 0XLZ00RX; 0XLZ00RZ; 0XLZ00T0; 0XLZ00T1 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00PP |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00T3, 0XLZ00T3, 0XLZ00T2, 0XLZ00V0, 0XLZ00TZ, 0XLZ00R9 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00TF; 0XLZ00TG; 0XLZ00TH; 0XLZ00TL; 0XLZ00TM; 0XLZ00TP; 0XLZ00TT |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00TV, 0XLZ00TW, 0XLZ00TX, 0XLZ00V1, 0XLZ00V2, 0XLZ00V3, 0XLZ00V4, 0XLZ00V5 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00V6, 0XLZ00V7, 0XLZ00V8, 0XLZ00V9, 0XLZ00VB, 0XLZ00VC, 0XLZ00VD, 0XLZ00VF, 0XLZ00VG, 0XLZ00VH, 0XLZ00VJ, 0XLZ00VK |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00ZR, 0XLZ00ZT, 0XLZ00ZV, 0XLZ00ZP |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0XLZ00ZX; 0XLZ00TR; 0XLZ00ZW; 0XLZ00W3; 0XLZ00W4; 0XLZ00W5; 0XLZ00W6; 0XLZ00W7; 0XLZ00W8; 0XLZ00W9; 0XLZ00WB; 0XLZ00WC; 0XLZ00WD; 0XLZ00WF; 0XLZ00WG; 0XLZ00WH; 0XLZ00VM; 0XLZ010W; 0XLZ00PX; 0XLZ00PZ; 0XLZ00T4; 0XLZ00T5; 0XLZ00Z2; 0XLZ0100; 0XLZ011M; 0XLZ011L; 0XLZ00R1 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0ZDT0012; 0ZDT0013; 0ZDT0014; 0ZDT0015; 0ZDT0017; 0ZDT0018; 0ZDT001L; 0ZDT001R; 0ZDT0011; 0ZDT001C; 0ZDT001D |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0ZDT001J, 0ZDT001K, 0ZDT001M, 0ZDT001N |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0ZDT0022, 0ZDT0024 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0ZDT0023 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX001B, 14BX001B |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX001R, 14BX001R, 14BX001T, 14BX001V |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX002M, 14BX002N |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX0039 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX003H, 14BX003H, 14BX003J, 14BX003J, 14BX003P, 14BX003R, 14BX006W, 14BX006W |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX007P, 14BX002Z, 14BX002W, 14BX002P |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX007W, 14BX008D, 14BX008D, 14BX008J, 14BX008R, 14BX008T, 14BX008V, 14BX008W, 14BX0062 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX0080, 14BX0088, 14BX0088, 14BX0089, 14BX0089, 14BX0094, 14BX0094 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX008L |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX009Z, 14BX009Z, 14BX0036, 14BX0037, 14BX0037 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00B0, 14BX00B0, 14BX00B2, 14BX00B2, 14BX00BF, 14BX00BF, 14BX00BG, 14BX00BG, 14BX00C3, 14BX00C4 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00C8 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00CF; 14BX00CG; 14BX00CH; 14BX00CJ; 14BX00CK; 14BX00CL; 14BX00CN; 14BX00CP; 14BX00CR; 14BX00CT; 14BX00CV; 14BX00CX; 14BX00CZ; 14BX00D0; 14BX00D1; 14BX00D2; 14BX00D3; 14BX00D4; 14BX00D8; 14BX00DB; 14BX00DC; 14BX00DD; 14BX00DF; 14BX00DG; 14BX00DH; 14BX00DL; 14BX00DM; 14BX00DN; 14BX00DP; 14BX00DV; 14BX00DW |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00D9, 14BX00DZ |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00DT, 14BX00DT |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00F8 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00F9, 14BX00F9 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00FB, 14BX00F7 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00FC |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00FK, 14BX00D7, 14BX00DX |

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00G2; 14BX00FL; 14BX00FN; 14BX00FP; 14BX00FR; 14BX00FT; 14BX00FV; 14BX00FW; 14BX00FX; 14BX00G4; 14BX00FM; 14BX00G0; 14BX00G1; 14BX00G3 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14BX00G9, 14BX00DK, 14BX00DJ |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14Z6000P |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14Z6000P, 14Z6000R, 14Z6000X, 14Z6000X, 14Z60010, 14Z60010 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14Z60018, 14Z60014, 14Z60012, 14Z60013, 14Z60015, 14Z60017 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 14Z6001B |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1BBH000G |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1BBH000N |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1BBH000R |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1DK6001L, 1DK6001L |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X0001 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X001D |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X001F |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X001G |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X001H |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X001L, 1F8X001M |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X002K |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X002L |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X004V; 1F8X0057; 1F8X004R; 1F8X004T; 1F8X004W; 1F8X004X; 1F8X004Z; 1F8X005D; 1F8X005F; 1F8X005G; 1F8X005H; 1F8X007F; 1F8X00F1; 1F8X00F2; 1F8X00F3; 1F8X00F6; 1F8X00F5; 1F8X00DN; 1F8X00DM; 1F8X00DK; 1F8X00DL; 1F8X00DX; 1F8X008J; 1F8X00DF |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X007N, 1F8X00FK |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X008F |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X008K |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X009W, 1F8X009H, 1F8X009G, 1F8X009C, 1F8X009B |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X009X |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00CT |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00D9, 1F8X00DB, 1F8X00C7, 1F8X00C8 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00DC |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00DD |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00DH; 1F8X00DG; 1F8X00DJ; 1F8X008R; 1F8X009J; 1F8X009P; 1F8X0047; 1F8X0050; 1F8X0055; 1F8X0056; 1F8X00F4; 1F8X00F0; 1F8X00FJ; 1F8X00FH; 1F8X0086; 1F8X00FG; 1F8X00FF; 1F8X00DW; 1F8X0091; 1F8X0093; 1F8X0094; 1F8X0095; 1F8X0096; 1F8X0099 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00DZ |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00F7; 1F8X00DP; 1F8X00DR; 1F8X00DT; 1F8X00DV; 1F8X00D1; 1F8X00D4; 1F8X00D2; 1F8X00D3; 1F8X00CZ; 1F8X00D0; 1F8X00FB |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00F8 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00F9, 1F8X00CR |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00FD, 1F8X00FC |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00FM |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8X00FN |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 7P20009F, 7P20009G, 7P20009H, 7P20009J, 7P20009K, 7P20009L, 7P20009M, 7P20009N, 7P20009P, 7P20009R |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 7P2000B3, 7P2000B4, 7P2000B5 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 7P2000B6, 7P2000B7, 7P2000B8 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 7TH0001M |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000FJ, 8L9000FG |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC0012T |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC0013H; 8LC0013J; 8LC0013K; 8LC0013L; 8LC0013M; 8LC0013N; 8LC0013P; 8LC0013R; 8LC0013V; 8LC0014L; 8LC0014M; 8LC0014N; 8LC0014Z; 8LC0015L; 8LC0001CP; 8LC001CR; 8LC0016C; 8LC0016D; 8LC0016H; 8LC0016J; 8LC0016K; 8LC0016N; 8LC0016P |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC0013T, 8LC001CW |

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---------|---------|----------|----------|------|-------|-----|---------|-------------------------------------|
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC00140; 8LC00141; 8LC00142; 8LC00143; 8LC00148; 8LC00149; 8LC00150 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC00155, 8LC00155, 8LC00156, 8LC00161, 8LC00161 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC0015K |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC0015Z |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC00171 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC00178, 8LC00178 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001BZ, 8LC001C0 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001CX |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001D0, 8LC001D4 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001D5 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001D7 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001DV, 8LC001DW |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001FL, 8LC001FP |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001FW |
| General Motors Corporation | | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001H3; 8LC001H4; 8LC001GM; 8LC001FV; 8LC001FX; 8LC001FR; 8LC001FM; 8LC001H6; 8LC001H7; 8LC001HC; 8LC001GG; 8LC001GJ; 8LC001GK |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001H9 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001HF, 8LC001HF, 8LC001HD, 8LC001HD, 8LC001JM |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001HG |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001HH |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001HJ |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001HK |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001HP, 8LC001HR |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001JF |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001JG, 8LC001JG, 8LC001JH |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001JJ |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001JK |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001JN |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001JP |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001JR |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LC001JT |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTG001P4, DTG001P4 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTG001RC |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTG001RD |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTG001RG, DTG001RF |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTG001WW; DTG001V6; DTG001WT; DTG001WV; DTG001XB; DTG001V6; DTG001WN; DTG001WP; DTG001X5; DTG001WH; DTG001WJ; DTG001WK; DTG001WL; DTG001X3; DTG001X4 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) GMX 380/384/386 CRFM Quote Assumptions, Clarifications & Conditions |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2W002C0 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2W002JR, K2W002JR |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2W002PV, K2W002PW, K2W002PG |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2W002TV, K2W002TX, K2W002TZ, K2W002V6 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2W002V4; K2W002V5; K2W002W4; K2W002W0; K2W002W2; K2W002VX; K2W002W5; K2W002W1; K2W002W3; K2W002VZ; K2W002P8; K2W002VW; K2W002TW; K2W002V8; K2W002V9; K2W002VB; K2W002VC |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2W002WK |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) KXX0014M, KXX00014N |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) KXX00177, KXX00178, KXX00175, KXX00176 |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) KXX0017V, KXX0017W |
| General Motors Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) ONBX00C3 |
| General Motors of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Drive | Oshawa | Ontario | L1H8P7 | | Purchase Order Number(s) CN-40335 |
| General Motors of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Drive | Oshawa | Ontario | L1H8P7 | | Purchase Order Number(s) CN-40506, CN-40960 |
| General Motors of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Drive | Oshawa | Ontario | L1H8P7 | | Purchase Order Number(s) CN-40960 |

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| General Motors of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Drive | Oshawa | Ontario | L1H8P7 | | Purchase Order Number(s) CN-42125 |
| General Motors of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Drive | Oshawa | Ontario | L1H8P7 | | Purchase Order Number(s) CN-42126 |
| General Motors of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Drive | Oshawa | Ontario | L1H8P7 | | Purchase Order Number(s) CN-42127 |
| General Motors of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Drive | Oshawa | Ontario | L1H8P7 | | Purchase Order Number(s) CN-42128 |
| General Motors of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Drive | Oshawa | Ontario | L1H8P7 | | Purchase Order Number(s) CN-44530 |
| General Motors of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Drive | Oshawa | Ontario | L1H8P7 | | Purchase Order Number(s) CN-44530 |
| General Motors of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Drive | Oshawa | Ontario | L1H8P7 | | Purchase Order Number(s) CN-44986 |
| General Motors of Canada Limited Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) CN-40957 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-37957, CN-44964 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-38097 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-38097 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-39944, CN-44119 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-40041, CN-42127, CN-42125 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-41676 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-41676 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-42125 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-42126 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-43411 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44054 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44093 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44122 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44141 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44141, CN-46181 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44156, CN-44054 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44198 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44965 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44965 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-44986 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-45006 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-45006, CN-46186 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-45161 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-46325 |
| General Motors of Canda Limited Service Parts Operations | | 1908 Colonel Sam Drive | | Oshawa | ON | L1H8P7 | Canada | Purchase Order Number(s) CN-46457, CN-46114 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---------|---------|----------|----------|------|-------|-----|---------|-------------------------------------|
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) CN-44121, CN-44936 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) CN-44965 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-37957 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-38097 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-38100 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-40041 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-40335 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-40957 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-40960 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-41676 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-41676 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-42125 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-42126 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-42126, GM-42127, GM-44986 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-42127, GM-44986 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-42128, GM-44156, GM-39944 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-43411 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44054 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44093 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44117 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44122, GM-45006 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44141 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44530 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44530 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44936, GM-44093 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44964, GM-44198, GM-44965 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44965, GM-46114 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-44986 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-45006 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-45161 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-46325 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-46344, GM-46186 |
| General Motors Service Parts Operations | | 6200 Grande Pointe Drive | | Grand Blanc | MI | 48439 | | Purchase Order Number(s) GM-46457 |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Gesipa Fasteners USA Inc | Olympic Fastening Division | P.O. Box 752 | | Vivian | LA | 71082 | | Purchase Order Number(s) 550022898 |
| Gesipa Fasteners USA Inc | Olympic Fastening Division | P.O. Box 752 | | Vivian | LA | 71082 | | Purchase Order Number(s) 550022899 |
| GHSP Inc | | 1250 S Beechtree Street | | Grand Haven | MI | 49417 | | Purchase Order Number(s) 550054726 |
| Gill Industries Inc | | 5271 Plainfield | | Grand Rapids | MI | 49505-1046 | | Purchase Order Number(s) 550022275 |
| GKN Sinter Metals-Saint Mary's | | 104 Fairview Road | | Kersey | PA | 15846 | | Purchase Order Number(s) 450153945 |
| Global Point Design Inc | | 2861 Sherwood Heights Drive | Unit 27 | Oakville-Ontario | ON | L6J 7K1 | Canada | Purchase Order Number(s) 550053177 |
| Global Point Design Inc | | 2861 Sherwood Heights Drive | Unit 27 | Oakville-Ontario | ON | L6J 7K1 | Canada | Purchase Order Number(s) 550151455 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0JX20003 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0JX20005 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1248000M |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1248000R |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F96000D, 1F96000D |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F96000F, 1F96000F, 1F96000G, 1F96000G, 1F96000H, 1F96000H |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F96000T, 1F96000R, 1F96000P, 1F96000V, 1F96000N |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F96010 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 7TF00018, 7TF00029 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L90000H; 8L90004X; 8L90008H; 8L90008J; 8L90008T; 8L90009L; 8L90009Z; 8L900013; 8L900014; 8L900088; 8L900089; 8L900097 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L90007Z |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L900095 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000BX; 8L9000BZ; 8L9000C0; 8L9000C1; 8L9000C2; 8L9000C7; 8L9000C8 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000DR |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000DW, 8L9000DW |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000DX, 8L9000DX |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000FK, 8L9000FK |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000FN; 8L9000FM; 8L9000G1; 8L9000G2; 8L9000FX; 8L9000F2; 8L9000FL; 8L9000DZ; 8L9000F0; 8L9000FX; 8L9000F2 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000FR, 8L9000FP |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000FT |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000FV |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000FZ, 8L9000FZ |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8L9000G0 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2T000LV |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2T000MH |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2T000P0, K2t000PP, K2T000PP, K2T000PT, K2T000PT, K2T000R5, K2T000R5, K2T000PW, K2T000PZ, K2T000R0 |
| GM de Mexico S. de R.L. de C.V. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2T000R3 |
| GM do Brasil Ltda. | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) VLW0004B; VLW0004D; VLW0004F; VLW0004L; VLW0004M; VLW00047; VLW0004B; VLW00054; VLW0004C |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-37957, CN-44964 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-38097 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-38097 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-39944, CN-44119 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-40041, CN-42127, CN-42125 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-40335 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-40506, CN-40960 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-40957 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-40960 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-41676 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-41676 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-42125 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-42125 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-42126 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-42126 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-42127 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-42128 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-43411 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44054 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44093 |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44121, CN-44936 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44122 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44141 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44141, CN-46181 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44156, CN-44054 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44198 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44530 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44530 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44965 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44965 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44965 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44986 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-44986 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-45006 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-45006, CN-46186 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-45161 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-46325 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) CN-46457, CN-46114 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-37957 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-38097 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-38100 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-40041 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-40335 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-40957 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-40960 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-41676 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-41676 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-42125 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-42126 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-42126, GM-42127, GM-44986 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-42127, GM-44986 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-42128, GM-44156, GM-39944 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-43411 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44054 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44093 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44117 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44122, GM-45006 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44141 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44530 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44530 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44936, GM-44093 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44964, GM-44198, GM-44965 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44965, GM-46114 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-44986 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-45006 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-45161 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-46325 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-46344, GM-46186 |
| GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | | Warren | MI | 48090 | | Purchase Order Number(s) GM-46457 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0HK70039 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0HK7003B |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0HK7003C |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0HK7003D |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0JX30003 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 0JX30005 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z0001 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000B |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000C |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000D |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000F |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000L |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000M |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z000R, 1F8Z000T |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z001B; 1F8Z001C; 1F8Z001D; 1F8Z001F; 1F8Z001G; 1F8Z001H; 1F8Z001J; 1F8Z002C; 1F8Z0019; 1F8Z0029 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z002B |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z002D |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z002H |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z002T, 1F8Z002V |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z003C |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z003H, 1F8Z002F |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z003N |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z003P |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z003T, 1F8Z003J |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z003V |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z003X, 1F8Z003W |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z003Z |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z0040 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z0041, 1F8Z003M |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z0042 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z0043 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F8Z0044, 1F8Z003R |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 7TG00014 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB0002C, 8LB0005R, 8LB0005R, 8LB00007, 8LB00008, 8LB0002B |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000CZ |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000D9, 8LB000DB; 8LB000DC; 8LB000DD; 8LB000DG; 8LB000DJ; 8LB000DK; 8LB000DT; 8LB000DV; 8LB000FK; 8LB000G0; 8LB000G1; 8LB000G7; 8LB000G8, |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000DF |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000FH |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000GM, 8LB000GM, 8LB000JT, 8LB000JT, 8LB000JV, 8LB000JV |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000KC, 8LB000KC |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000KF |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000LD, 8LB000LD, 8LB000LH, 8LB000LH, 8LB000NZ, 8LB000NX |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000M2, 8LB000M2 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000M5, 8LB000M4, 8LB000M3, 8LB000M3 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000M7, 8LB000M7 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000MT |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000MX; 8LB000MZ; 8LB000LF; 8LB000LG; 8LB000LJ; 8LB000MN; 8LB000MP; 8LB000N0; 8LB000MW |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000N1 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000N2 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000N3 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000N8, 8LB000N5 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000NP |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000NR, 8LB000NR |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000NV, 8LB000NW |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000P1 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 8LB000P2, 8LB000P0 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTF000Z5 |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTF000ZH |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTF000ZK |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) DTF000ZW; DTF0011H; DTF0011K; DTF00124; DTF00122; DTF00123; DTF0011J; DTF0011T; DTF0011V; DTF0011W |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2V000M4, K2V000MN, K2V000MK, K2V000MM, K2V000MJ, K2V000ML |
| GM of Canada Ltd | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) K2V000M5, K2V000MP, K2V000M3 |
| Gobar Systems Inc | | 3320 E. 14th Street | | Brownsville | TX | 78521 | | Purchase Order Number(s) 550023442, 550023444, 550023942, 550065541 |
| Gobar Systems Inc | | 3320 E. 14th Street | | Brownsville | TX | 78521 | | Purchase Order Number(s) 550074848 |
| Gobar Systems Inc | | 3320 E. 14th Street | | Brownsville | TX | 78521 | | Purchase Order Number(s) 550136853 |
| Graber-Rogg Inc | c/o GR Technical Service Inc | 240 Sheffield Street | | Mountainside | NJ | 7092 | | Purchase Order Number(s) 550022189, 550023504 |
| Graber-Rogg Inc | c/o GR Technical Service Inc | 240 Sheffield Street | | Mountainside | NJ | 7092 | | Purchase Order Number(s) 550022191 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Graber-Rogg Inc | c/o Gr Technical Service Inc | 240 Sheffield Street | | Mountainside | NJ | 7092 | | Purchase Order Number(s) 550022194 |
| Graber-Rogg Inc | c/o GR Technical Service Inc | 240 Sheffield Street | | Mountainside | NJ | 7092 | | Purchase Order Number(s) 550022194 |
| Graber-Rogg Inc | | 22 Jackson Drive | | Cranford | NJ | 07016-3609 | | Purchase Order Number(s) 450202631, 450202631 |
| Graber-Rogg Inc | | 22 Jackson Drive | | Cranford | NJ | 07016-3609 | | Purchase Order Number(s) 450262346, 450262346, 450263077, 450263077 |
| Graber-Rogg Inc | | 22 Jackson Drive | | Cranford | NJ | 07016-3609 | | Purchase Order Number(s) 550059748 |
| Graber-Rogg Inc | | 22 Jackson Drive | | Cranford | NJ | 07016-3609 | | Purchase Order Number(s) 550059984 |
| Graber-Rogg Inc | | 22 Jackson Drive | | Cranford | NJ | 07016-3609 | | Purchase Order Number(s) 550133357 |
| Graber-Rogg Inc | | 22 Jackson Drive | | Cranford | NJ | 07016-3609 | | Purchase Order Number(s) 550135568 |
| Graber-Rogg Inc. | | 22 Jackson Drive | | Cranford | NJ | 07016-3609 | | Purchase Order Number(s) 450202631, 450202631 |
| Graber-Rogg Inc. | | 22 Jackson Drive | | Cranford | NJ | 07016-3609 | | Purchase Order Number(s) 450262346, 450262346, 450263077, 450263077, |
| Grand Rapids Control Inc | | P.O. Box 360 | | Rockford | MI | 49341-0360 | | Purchase Order Number(s) 450331947 |
| Grand Rapids Controls Inc | | P.O. Box 360 | | Rockford | MI | 49341-0360 | | Purchase Order Number(s) 450331947 |
| Grand Rapids Controls Inc | | P.O. Box 360 | | Rockford | MI | 4931-0360 | | Purchase Order Number(s) 550024147 |
| Grand Rapids Controls Inc | | P.O. Box 360 | | Rockford | MI | 4931-0360 | | Purchase Order Number(s) 550138492 |
| Grand Rapids Controls Inc | | P.O. Box 360 | | Rockford | MI | 49341-0360 | | Purchase Order Number(s) 550151660 |
| Grant Industries Inc | | 33415 Groesbeck Hwy | | Fraser | MI | 48206-4203 | | Purchase Order Number(s) 550022778 |
| Grant Industries Inc | | 33415 Groesbeck Hwy | | Fraser | MI | 48026-4203 | | Purchase Order Number(s) 550023530 |
| Grenada Manufacturing LLC | | 635 Hwy 332 E | | Grenada | MS | 38901 | | Purchase Order Number(s) 550022260 |
| Gulf Systems Inc | | 11519 Elk Mountain | | San Antonio | TX | 78245 | | Purchase Order Number(s) 550023661 |
| H & L Tool Company Inc | | 32701 Dequindre Road | | Madison Heights | MI | 48071-5002 | | Purchase Order Number(s) 550022053, 550022054, 550085756 |
| H & L Tool Company Inc | | 32701 Dequindre Road | | Madison Heights | MI | 48701-5002 | | Purchase Order Number(s) 550033895, 550032858 |
| H & L Tool Company Inc | | 32701 Dequindre Road | | Madison  Heights | MI | 48071-5002 | | Purchase Order Number(s) 550037615 |
| Haartz Corp., The | | 40950 Woodward Ave, Ste 150 | | Bloomfield Hills | MI | 48304 | | Purchase Order Number(s) 550022462, 550023228 |
| Hamlin Electronics Limited | Partnership | 612 East Lake Street | | Lake Mills | WI | 53551 | | Purchase Order Number(s) 450281505 |
| Hamlin Electronics Limited Partnership | | 612 East Lake Street | | Lake Mills | WI | 53551 | | Purchase Order Number(s) 450281505 |
| Hansen International Inc | | 130 Zenker Road | | Lexington | SC | 29072 | | Purchase Order Number(s) 550055852, 550070489 |
| Hansen International Inc | | 130 Zenker Road | | Lexington | SC | 29072 | | Purchase Order Number(s) 550137310 |
| Harman-Becker Automotive Systems Inc | Harmon-Kardon | 1201 S. Ohio Street | | Martinsville | IN | 46151-2914 | | Purchase Order Number(s) 550055043 |
| Heilman Holding Co Inc | AAA Uniform & Linen Supply | 4120 Truman Road | | Kansas City | MO | 64127 | | Purchase Order Number(s) 460006303 |
| Hella Fahrzeugkomponenten GmbH | | Dortmunder Str 5 | | Bremen | | 28199 | Germany | Purchase Order Number(s) 550060467 |
| Hella Innenleuchten-SystemeGmbH | | His Hella Innenleuchten Systeme GmbH | | Wembach | | 79677 | Germany | Purchase Order Number(s) 550059423 |
| Hella KG Hueck & Co | | Beckumer Str130 | | Lippstadt | | 59555 | Germany | Purchase Order Number(s) 550054521, 550055863 |
| Hella KGAA Hueck & Co | | Rixbecker Str 75 | | Lippstadt | | 59552 | Germany | Purchase Order Number(s) 550055866 |
| Hellermanntyton Corp | | P.O. Box 245017 | | Milwaukee | WI | 53224 | | Purchase Order Number(s) 550059890 |
| Hellermanntyton Corp | | P.O. Box 245017 | | Milwaukee | WI | 53224 | | Purchase Order Number(s) 550060095 |
| Hellermanntyton Corp | | P.O. Box 245017 | | Milwaukee | WI | 53224 | | Purchase Order Number(s) 550080322 |
| Hertz Equipment Rental Corp | Hertz | 212 Lime Quarry Road | | Madison | AL | 35758-8961 | | Purchase Order Number(s) 460006306 |
| Hirschmann Automotive GmbH | | Oberer Paspelsweg 6-8 | | Rankweil Vorarlberg | | 6830 | Austria | Purchase Order Number(s) 550026316 |
| Hoffman Manufacturing Inc | | P.O. Box 217 | | Concord | MI | 49237-0217 | | Purchase Order Number(s) 550023123 |
| Hoffman Manufacturing Inc | | P.O. Box 217 | | Concord | MI | 49237-0217 | | Purchase Order Number(s) 550023124 |
| Hoffman Manufacturing Inc | | P.O. Box 217 | | Concord | MI | 49237-0217 | | Purchase Order Number(s) 550023285 |
| Hoffman Manufacturing Inc | | P.O. Box 217 | | Concord | MI | 49237-0217 | | Purchase Order Number(s) 550023505 |
| Hot Melt Technologies Inc | HMT | 1723 W. Hamlin Road | | Rochester Hills | MI | 48309 | | Purchase Order Number(s) 550023143 |
| HR Technologies Inc | | 6570 19 Mile Road | | Sterling Heights | MI | 48314 | | Purchase Order Number(s) 550023137, 550023227 |
| Huber & Suhner Inc | | 19 Thompson Drive | | Essex Junction | VT | 05452-3408 | | Purchase Order Number(s) 550026317 |
| Ice-Master Inc | | 6218 Melrose Lane | | Shawnee Mission | KS | 66203 | | Purchase Order Number(s) 460006304 |
| Illinois Tool Works Inc | ITW CIP - Sales Distibution | 12150 Merriman Road | | Livonia | MI | 48150 | | Purchase Order Number(s) 550024670 |
| Illinois Tool Works Inc | ITW CIP - Sales Distribution | 12150 Merriman Road | | Livonia | MI | 48150 | | Purchase Order Number(s) 550024665 |
| Illinois Tool Works Inc | ITW CIP - Sales Distribution | 12150 Merriman Road | | Livonia | MI | 48150 | | Purchase Order Number(s) 550037528 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stamping Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550026359 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stamping Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550037524 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stamping Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550038131 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stamping Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550038133 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Illinois Tool Works Inc | ITW CIP/Anchor Stampings Div | 850 Stevenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550022042, 550049440 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stampings Div | 850 Stevenson Hwy, Ste 500 | | Troy | MI | 48083-1122 | | Purchase Order Number(s) 550023882 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stampings Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550022043, 550023882 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stampings Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550022044 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stampings Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550024664 |
| Illinois Tool Works Inc | ITW CIP/Anchor Stampings Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550024666 |
| Illinois Tool Works Inc | ITW CIP-Sales Division | 12150 Merriman Road | | Livonia | MI | 48150 | | Purchase Order Number(s) 550024672 |
| Illinois Tool Works Inc | ITW Deltar Engineered Fasteners | 1700 1st Avenue | | Chippewa Falls | WI | 54729 | | Purchase Order Number(s) 550022747 |
| Illinois Tool Works Inc | ITW Deltar Engineered Fasteners | 1700 1st Avenue | | Chippewa Falls | WI | 54729 | | Purchase Order Number(s) 550022748 |
| Illinois Tool Works Inc | ITW Deltar Engineered Fasteners | 1700 1st Avenue | | Chippewa Falls | WI | 54729 | | Purchase Order Number(s) 550023820, 550024842 |
| Illinois Tool Works Inc | ITW Deltar Engineered Fasteners | 1700 1st Avenue | | Chippewa Falls | WI | 54729 | | Purchase Order Number(s) 550026360 |
| Illinois Tool Works Inc | ITW Deltar Engineered Fasteners | 1700 1st Ave | | Chippewa Falls | WI | 54729 | | Purchase Order Number(s) 550038031, 550038130 |
| Illinois Tool Works Inc | ITW Deltar Tekfast Fasteners | 850 Stevenson Hwy, Ste 110 | | Troy | MI | 48083-1122 | | Purchase Order Number(s) 550022025, 550022026, 550022746 |
| Illinois Tool Works Inc | ITW Deltar Tekfast Fasteners | 850 Stevenson Hwy, Ste 110 | | Troy | MI | 48083-1122 | | Purchase Order Number(s) 550023207, 550023631 |
| Illinois Tool Works Inc | ITW Engineered Components | 8451 183rd Place | | Tinley Park | IL | 60477 | | Purchase Order Number(s) 550135556 |
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550024663 |
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550037527 |
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550038132 |
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550056521 |
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550056811 |
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550074346 |
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550074562 |
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550135564 |
| Illinois Tool Works Inc | ITW Medalist | 2700 York Road | | Elk Grove Village | IL | 60007 | | Purchase Order Number(s) 550136124 |
| Illinois Tool Works Inc | ITW Shakerproof/Anchor/Medalist Div | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550038131 |
| Illinois Tool Works Inc | ITW Shakerproof/Anchor/Medalist Div | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550086954 |
| Illinois Tool Works Inc | ITW Shakerproof | P.O. Box 12345 | | Milwaukee | WI | 53212 | | Purchase Order Number(s) 550025070 |
| Illinois Tool Works Inc | ITW Shakerproof/Anchor/Medalist Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550024664 |
| Illinois Tool Works Inc | ITW Shakerproof/Anchor/Medalist Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550024666 |
| Illinois Tool Works Inc | ITW Shakerproof/Anchor/Medalist Division | 850 Stephenson Hwy, Ste 500 | | Troy | MI | 48083 | | Purchase Order Number(s) 550135463 |
| Importadora y Exportadora de Madera | | Sendero Nacional KM 2 #50 | | Matamoros | | 87314 | Mexico | Purchase Order Number(s) 550024025 |
| IMS Gear | | 1234 Palmour Drive, Ste B | | Gainesville | GA | 30 | | Purchase Order Number(s) 450299023 |
| IMS Gear | | 1234 Palmour Drive, Ste B | | Gainesville | GA | 30501 | | Purchase Order Number(s) 450299023 |
| IMS Gear | | 1234 Palmour Drive, Ste B | | Gainesville | GA | 30501 | | Purchase Order Number(s) 550022755, 550023561 |
| IMS Gear | | 1234 Palmour Drive, Ste B | | Gainesville | GA | 30501 | | Purchase Order Number(s) 550076636 |
| Industrial Distribution Group Inc | IDG | P.O. Box 843 | | Dayton | OH | 45401 | | Purchase Order Number(s) 550022463 |
| Industrial Paint & Strip Inc | | 47063 Black Walnut Pkwy | | Woodfield | OH | 43793 | | Purchase Order Number(s) 550022508, 550023157, 550058743 |
| Industrial Powder Coatings Inc | | 202 Republic Drive | | Norwalk | OH | 44857-1184 | | Purchase Order Number(s) 550023126 |
| Industrial Power Sales Inc | | 8461 Garvey Drive | | Raleigh | NC | 27604 | | Purchase Order Number(s) 460006321 |
| Industrial Steel Treating Co | | P.O. Box 98 | | Jackson | MI | 49204-0098 | | Purchase Order Number(s) 550053285, 550057036 |

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Injex Industries Inc | | 30559 San Antonio Street | | Hayward | CA | 94544-7101 | | Purchase Order Number(s) 550022714, 550022715, 550022716, 550022717, 550022718, 550022719, 550036212, 550054146 |
| Injex Industries Inc | | 30559 San Antonio Street | | Hayward | CA | 94544 | | Purchase Order Number(s) 550053013 |
| Injex Industries Inc | | 30559 San Antonio Street | | Hayward | CA | 94544 | | Purchase Order Number(s) 550054146 |
| Inprax Performance Resources LLC | Inprax Sqd | 3460 Needmore Road | | Dayton | OH | | | Purchase Order Number(s) 460006509 |
| Inprax Performance Resources LLC | Inprax Sqd | 3460 Needmore Road | | Dayton | OH | 45414 | | Purchase Order Number(s) 460006516 |
| Intec Group Inc, The | | 1301 E. Michigan Ave | | Morocco | IN | 47963-8179 | | Purchase Order Number(s) 450309001 |
| Intec Group Inc, The | | 1301 E. MI Ave. | | Morocco | IN | 47963-8179 | | Purchase Order Number(s) 550023580 |
| Intec Group Inc, The | | 1301 E. Michigan Ave. | | Morocco | IN | 47963-8179 | | Purchase Order Number(s) 550036838 |
| Intec Group Inc, The | | 1301 E. Michigan Ave. | | Morocco | IN | 47963-8179 | | Purchase Order Number(s) 550057153 |
| Intec Mexico LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 450313905 |
| Intec Mexico LLC | | 640 S Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 450313905 |
| Intec Mexico LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 450320545 |
| Intec Mexico LLC | | 640 S Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 450320545 |
| Intec Mexico LLC | | 640 S Vermont | | Palatine | IL | 60067 | | Purchase Order Number(s) 450320546, 450320547, 450320548 |
| Intec Mexico LLC | | 640 S Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 450320546, 450320547, 450320548 |
| Intec Mexico LLC | | 640 S. Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 550056603 |
| Intec Mexico LLC | | 640 S. Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 550076857 |
| Intec Mexico LLC | | 640 S. Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 550076877 |
| Intec Mexico LLC | | 640 S Vermont St | | Palatine | IL | 60067 | | Purchase Order Number(s) 550077147 |
| Intec Mexico LLC | | 640 S. Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 550080743 |
| Intec Mexico LLC | | 640 S. Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 550135272 |
| Intec Mexico LLC | | 640 S. Vermont Street | | Palatine | IL | 60067 | | Purchase Order Number(s) 550135873 |
| International Spring Co | Warnock Spring & Mfg | 7901 N. Nagle Avenue | | Morton Grove | IL | 60053-2714 | | Purchase Order Number(s) 550022964 |
| International Truck and Engine Corp | Central Purchasing | 4201 Winfield Road, P.O. Box 1488 | | Warrenville | IL | 60555 | | Purchase Order Number(s) AD109C |
| International Truck and Engine Corp | Central Purchasing | 4201 Winfield Road, P.O. Box 1488 | | Warrenville | IL | 60555 | | Purchase Order Number(s) AD116A |
| International Truck and Engine Corp | Central Purchasing | 4201 Winfield Road, P.O. Box 1488 | | Warrenville | IL | 60555 | | Purchase Order Number(s) PD041A |
| International Truck and Engine Corporation | | 4201 Winifield Road, P.O. Box 1488 | | Warrenville | IL | 60555 | | Purchase Order Number(s) AD113C, AD118A, AD112A |
| Iron Mountain Info Management Inc | | 24300 Wahl Court | | Warren | MI | 48089 | | Purchase Order Number(s) 460006366 |
| Iron Mountain Information Mgmt Inc | | 8273 Green Meadows Drive N | | Lewis Center | OH | 43035-8660 | | Purchase Order Number(s) 460006106 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417 | | Purchase Order Number(s) 450151696, 450151696 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417-2824 | | Purchase Order Number(s) 450151696, 450151696 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417 | | Purchase Order Number(s) 450295151 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417-2824 | | Purchase Order Number(s) 450295151 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417 | | Purchase Order Number(s) 450311239 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417-2824 | | Purchase Order Number(s) 450311239 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417 | | Purchase Order Number(s) 550064590 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417 | | Purchase Order Number(s) 550070365 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417-2824 | | Purchase Order Number(s) 550074606 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417 | | Purchase Order Number(s) 550079960 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417-2824 | | Purchase Order Number(s) 550079960 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417-2824 | | Purchase Order Number(s) 550146350 |
| ISO Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417-2824 | | Purchase Order Number(s) 550146352 |
| ISO-Trude Inc | | 1705 Eaton Drive | | Grand Haven | MI | 49417-2824 | | Purchase Order Number(s) 550146249 |
| IVS Inc | | 34400 Industrial Drive | | Livonia | MI | 48150-4307 | | Purchase Order Number(s) 460005757 |
| J & B Enterprises | John Jansen | 503 Tecumseh Road | | Clinton | MI | 49236-9588 | | Purchase Order Number(s) 460005751 |
| Jabil Circuit de Chihuahua | | S de R L de C V | Alejandro Dumas 11341 | Chiuahua | | 31109 | Mexico | Purchase Order Number(s) 550129313 |
| Jacobson Mfg LLC | | 941-955 Lake Road | | Medina | OH | 44256 | | Purchase Order Number(s) 550064672 |
| Jada Precision Plastics Co Inc | | 1667 Emerson | | Rochester | NY | 14606 | | Purchase Order Number(s) 550023582 |
| Jason Inc | Janesville Products Division | 3190 Rochester Road, Ste 101 | | Troy | MI | 48083 | | Purchase Order Number(s) 550022466 |
| Jason Inc | Sackner Products Division | 7125 Orchard Lake, Ste 304 | | West Bloomfield | MI | 48322 | | Purchase Order Number(s) 450182665, 450182665 |
| Jason Inc | Sackner Products Division | 7125 Orchard Lake, Ste 304 | | West Bloomfield | MI | 48322 | | Purchase Order Number(s) 550022555 |
| Jason Inc | Sackner Products Division | 7125 Orchard Lake, Ste 304 | | West Bloomfield | MI | 48322 | | Purchase Order Number(s) 550054825, 550070398 |
| Jason Inc | Sackner Products Division | 7125 Orchard Lake, Ste 304 | | West Bloomfield | MI | 48322 | | Purchase Order Number(s) 550055832, 550070390 |
| Jason Inc | Sackner Products Division | 7125 Orchard Lake, Ste 304 | | West Bloomfield | MI | 48322 | | Purchase Order Number(s) 450182665, 450182665 |
| Jasper Rubber Products Inc | | 1010 1st Avenue | | Jasper | IN | 47546-3201 | | Purchase Order Number(s) 550022468 |
| Jasper Rubber Products Inc | | 1010 1st Avenue | | Jasper | IN | 47546-3201 | | Purchase Order Number(s) 550022468 |
| Jasper Rubber Products Inc | | 1010 1st  Avenue | | Jasper | IN | 47546-3201 | | Purchase Order Number(s) 550023219 |
| Jay Industries Inc | | 150 E Longview Avenue | | Mansfield | OH | 44903-4206 | | Purchase Order Number(s) 550022620 |
| Jenoptik Laser Technologies USA | | 8020 Kensington Court | | Brighton | MI | 48116 | | Purchase Order Number(s) 460006308 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Jideco Of Bardstown Inc | | 901 Withrow Ct | | Bardstown | KY | 40004 | | Purchase Order Number(s) 550025488 |
| JMS Plastics Inc | | 52275 State Road 933 N | | South Bend | IN | 46637 | | Purchase Order Number(s) 450156194 |
| JMS Plastics Inc | | 52275 State Road, 933N | | South Bend | IN | 46637 | | Purchase Order Number(s) 450156194 |
| JMS Plastics Inc | | 52275 State Road 933 N | | South Bend | IN | 46637 | | Purchase Order Number(s) 550022761, 550023103, 550023498, 550023562, 550079660 |
| JMS Plastics Inc | | 52275 State Road, 933 N | | South Bend | IN | 46637 | | Purchase Order Number(s) 550022762, 550023563 |
| JMS Plastics Inc | | 52275 State Road 933 N | | South Bend | IN | 46637 | | Purchase Order Number(s) 550023563 |
| JNS Manufacturing | | 555 E. Huron Avenue | | Vassar | MI | 48768 | | Purchase Order Number(s) 550023396 |
| Johnson Controls GmbH & Co KG | | Postfach 1440 | | Espelkamp | | 32328 | Germany | Purchase Order Number(s) 550057062 |
| Johnson Controls GmbH & Co KG | | Postfach POSTFACH 1 | | Espelkamp | | 32328 | Germany | Purchase Order Number(s) 550057062 |
| Johnson Controls Interiors LLC | Automotive Systems Group | 915 E. 32nd Street | | Holland | MI | 49423 | | Purchase Order Number(s) 550124641, 550086938 |
| Johnson Controls Interiors LLC | Automotive Systems Group | 915 E. 32nd Street | | Holland | MI | 49423 | | Purchase Order Number(s) 550151480 |
| Johnson Electric North America Inc | | 10 Progress Drive | | Sheldon | CT | 06484 | | Purchase Order Number(s) 550023954 |
| JSP International | | 1443 E 12 Mile Road | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 450216375, 450225872 |
| JSP International | | 1443 E. 12 Mile Road | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 450216375, 450225872 |
| JSP International | | 1443 E. 12 Mile Road | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 550070581, 550074311 |
| Junkerwerk Linder & Co | Junkerwek Linder | Postfach POSTFACH 1 | | Solingen | | 42666 | Germany | Purchase Order Number(s) 550071624 |
| K&R Distributors Inc | Aqua Pure Bottled Water | P.O. Box 98 | | Enon | OH | 45323-0098 | | Purchase Order Number(s) 460006326 |
| KDS Controls Inc | | 307 Robbins Drive | | Troy | MI | 48083-4561 | | Purchase Order Number(s) 550022188 |
| Keats Manufacturing Co | | 350 Holbrook Drive | | Wheeling | IL | 60090-5812 | | Purchase Order Number(s) 550057303 |
| Keats Manufacturing Co Inc | | P. O. Box 526 | | Wheeling | IL | 60090-0526 | | Purchase Order Number(s) 550022784 |
| Keats Manufacturing Co Inc | | P.O. Box 526 | | Wheeling | IL | 60090-0526 | | Purchase Order Number(s) 550057303 |
| Kendrion Backhaus GmbH | | Postfach POSTFACH 1 | | Kierspe | | 58555 | Germany | Purchase Order Number(s) 550056149 |
| Kent Manufacturing Co | | 1840 Oak Industrial Drive, NE | | Grand Rapids | MI | 49505-6008 | | Purchase Order Number(s) 550022472 |
| Kent Manufacturing Co | | 1840 Oak Industrial Drive NE | | Grand Rapids | MI | 4905-6008 | | Purchase Order Number(s) 550081643 |
| Kent Tool & Die Inc | | 50605 Richard W Blvd | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 450208928 |
| Key Plastics LLC | York  I | 3390 Farm Trail Road | | York | PA | 17402 | | Purchase Order Number(s) 550023564 |
| Key Plastics LLC | | 21700 Haggerty Road, Ste 100N | | Northville | MI | 48167 | | Purchase Order Number(s) 550023180, 550023565 |
| Keyang Electric Machinery Co Ltd | | 10/F Haenam, Bldg 21 | | Seoul | | 100080 | South Korea | Purchase Order Number(s) 550022214 |
| Keyang Electric Machinery Co Ltd | | 10/F Haenam, Bldg 21 | | Seoul | | 100080 | South Korea | Purchase Order Number(s) 550023265 |
| Kickhaefer Manufacturing Co | KMC Stampings | P.O. Box 348 | | Port Washington | WI | 53074-0348 | | Purchase Order Number(s) 550026361 |
| Kirk Welding Supply Inc | Kirk Welding Supply Co | 1608 Holmes | | Kansas City | MO | 64108 | | Purchase Order Number(s) 460006299 |
| Knipping Verbindungstechnik GmbH | | Postfach POSTFACH 1 | | Kierspe | | 58557 | Germany | Purchase Order Number(s) 550072510 |
| Kostal Mexicana SA de CV | Acceso II #36 Fracc | Apartado APARTADO P | | Queretaro | | 76120 | Mexico | Purchase Order Number(s) 550022155 |
| Kostal Mexicana SA de CV | | 10400 Technology Drive | | Cottondale | AL | 35453 | | Purchase Order Number(s) 550055105 thru 550055110, 550057059, 550057060, 550057889, 550057892, 550057900, 550057914, 550058758, 550059573, 550059574, 550061271, 550069743, 550069744, 550070392, 550070393, 550074107, 550076604, 550076605, 550076966, 550076967, 550079725 |
| Kostal Mexicana SA de CV | | 10400 Technology Drive | | Cottondale | AL | 35453 | | Purchase Order Number(s) 550080742, 550081805, 550082460, 550082468, 550083251, 550085183, 550085184, 550110883, 550110885, 550110886 |
| Kostal Mexicana SA de CV | | 10400 Technology Drive | | Cottondale | AL | 35453 | | Purchase Order Number(s) 550135970, 550135971, 550135972 |
| Kostal of America Inc | | 25325 Regency Court | | Novi | MI | 48375-2159 | | Purchase Order Number(s) 550024125 |
| Kostal of America Inc | | 25325 Regency Ct | | Novi | MI | 48375-2159 | | Purchase Order Number(s) 550134473 |
| Kuttawa Plastics LLC | | P.O. Box 490 | | Kuttawa | KY | 42055 | | Purchase Order Number(s) 550025467 |
| L&W Inc | L & W Engineering Co | 6771 Haggerty Road | | Belleville | MI | 48111-5101 | | Purchase Order Number(s) 450202938 |
| L&W Inc | L&W Engineering Co | 6771 Haggerty Road | | Belleville | MI | 48111-5101 | | Purchase Order Number(s) 450293875 |
| L&W Inc | L&W Engineering Co | 6771 Haggerty Road | | Belleville | MI | 48111-5101 | | Purchase Order Number(s) 450202938 |
| L&W Inc | L&W Engineering Co | 6771 Haggerty Road | | Belleville | MI | 48111-5101 | | Purchase Order Number(s) 450293875 |
| L&W Inc | L&W Engineering Co | 6771 Haggerty Road | | Belleville | MI | 48111-5101 | | Purchase Order Number(s) 550022312 |
| L&W Inc | L&W Engineering Co | 6301 Haggerty Road | | Belleville | MI | 48111-1157 | | Purchase Order Number(s) 550052139 |
| Lacks Industries Inc | Lacks Trim Systems | 4090 Barden Drive | | Kentwood | MI | 49512 | | Purchase Order Number(s) 550057054, 550070370 |
| Lake Erie Products Inc | | 321 Foster Ave | | Wood Dale | IL | 60191-1432 | | Purchase Order Number(s) 550024363 |
| Lakeside Plastics Ltd | | 3786 N Talbot Road, Plant 1 | | OldCastle-Ontario | ON | N0R 1L0 | Canada | Purchase Order Number(s) 450290932 |
| Lakeside Plastics Ltd | | 3786 N. Talbot Road, Plant 1 | | Oldcastle-Ontario | ON | N0R 1L0 | Canada | Purchase Order Number(s) 450290932 |
| Lakeside Plastics Ltd | | 3786 N. Talbot Road, Plant 1 | | Oldcastle-Ontario | ON | N0R 1L0 | Canada | Purchase Order Number(s) 550022768 |
| Lakeside Plastics Ltd | | 3786 N. Talbot Rd, Plant 1 | | OldCastle-Ontario | ON | N0R 1L0 | Canada | Purchase Order Number(s) 550034243 |
| Lakeside Plastics Ltd | | 3786 N. Talbot Road, Plt l | | Old Castle-Ontario | ON | N0R 1L0 | Canada | Purchase Order Number(s) 550053612 |
| Lane Punch Corp. | | 4985 Belleville Ln | | Canton | OH | 48188 | | Purchase Order Number(s) 460005698 |
| Lankfer Diversified Industries Inc | LDI Inc | 4311 Patterson Ave SE | | Grand Rapids | MI | 49512 | | Purchase Order Number(s) 550022137 |
| Lankfer Diversified Industries Inc | LDI Inc | 4311 Patterson Ave SE | | Grand Rapids | MI | 49512 | | Purchase Order Number(s) 550022769, 550022871 |
| Lankfer Diversified Industries Inc | LDI Inc | 4311 Patterson Ave SE | | Grand Rapids | MI | 49512 | | Purchase Order Number(s) 550146360 |
| Lanxess Corp | | 356 Three Rivers Pkwy | | Addsyston | OH | 45001 | | Purchase Order Number(s) 550056559 |
| Laser Equipment Inc | | 9301 W 53rd Street | | Merriam | KS | 66203 | | Purchase Order Number(s) 460006301 |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Lavelle Industries Inc | | 665 McHenry Street | | Burlington | WI | 53105 | | Purchase Order Number(s) 550022484 |
| LDM Technologies | c/o Alphatech | 1777 E. Lincoln Road | | Kokomo | IN | 46903 | | Purchase Order Number(s) 550024148, 550024737 |
| LDM Technologies Inc | c/o AlphaTech | 17777 E Lincoln Road | | Kokomo | IN | 46902 | | Purchase Order Number(s) 550076637 |
| LDM Technologies Inc | | 2500 Executive Hills Drive | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550022770 |
| Lear Corp | Edinburgh Molding Plant | 600 S Kyle Street | | Edinburgh | IN | 46124 | | Purchase Order Number(s) 550053109 |
| Lear Corp | Interior Systems Grp Flooring | 5500B Enterprise Drive | | Warren | MI | 48092 | | Purchase Order Number(s) 550022485 |
| Lear Corp | | 5100 W  Waters Avenue | | Tampa | FL | 33634 | | Purchase Order Number(s) 550074079 |
| Lear Corporation | Automotive Industries Division | 400 S. Stone Street | | Fremont | OH | 43420-2658 | | Purchase Order Number(s) 550086614 |
| Lear Corporation | | 21557 Telegraph Road | | Southfield | MI | 48034 | | License Agreement between Delphi Technologies, Inc. and Lear Corporation, dated February 9, 2004 |
| Lear Corporation | | 5100 W. Waters Avenue | | Tampa | FL | 33634 | | Purchase Order Number(s) 550024452 |
| Lear Corporation | | 5100 W. Waters Avenue | | Tampa | FL | 33634 | | Purchase Order Number(s) 550038138 |
| Lem Industries Inc | | 4852 Frusta Drive | | Obetz | OH | 43207-4503 | | Purchase Order Number(s) 550022486, 550023029, 550023116, 550024034, 550024163, 550037361, 550056605 |
| Lewis Spring & Manufacturing Co Inc | | 7500 N. Natchez | | Niles | IL | 60714-3804 | | Purchase Order Number(s) 550022586 |
| Liberty Industries Inc | | 840 McClurg Road | | Youngstown | OH | 44512 | | Purchase Order Number(s) 550054884 |
| Librafter Plastics Inc | | 3175 Martin Road | | Walled Lake | MI | 48390 | | Purchase Order Number(s) 550081635 |
| Ligon Brothers Mfg Co | | 3776 Van Dyke | | Almont | MI | 48003 | | Purchase Order Number(s) 550022490 |
| Linde Gas LLC | | 30551 Stephenson Hwy | | Madison Heights | MI | 48071 | | Purchase Order Number(s) 460006506 |
| Linden Industries Inc | | 137 Ascot Pkwy | | Cuyahoga Falls | OH | 44223 | | Purchase Order Number(s) 460006324 |
| Ilinois Tool Works Inc | ITW Shakeproof | P.O. Box 12345 | | Milwaukee | WI | 53212 | | Purchase Order Number(s) 550037525 |
| Lorentson Manufacturing Co | | P.O. Box 932 | | Kokomo | IN | 46903 | | Purchase Order Number(s) 450227624, 450227624 |
| Lorentson Manufacturing Co | | P.O. Box 932 | | Kokomo | IN | 46903 | | Purchase Order Number(s) 450341150 |
| Lorentson Manufacturing Co | | P.O. Box 932 | | Kokomo | IN | 46903 | | Purchase Order Number(s) 550023948, 550026080, 550110915 |
| Lorentson Manufacturing Co | | P.O. Box 932 | | Kokomo | IN | 46903 | | Purchase Order Number(s) 550110915 |
| Lunt Manufacturing Co Inc | | 816 E 4th Street | | Royal Oak | MI | 48067 | | Purchase Order Number(s) 550036018 |
| Lunt Manufacturing Co Inc | | 816 E 4th Street | | Royal Oak | MI | 48067 | | Purchase Order Number(s) 550024113, 550036043 |
| M&M Knopf Auto Parts Inc | M&M Flint | 2750 Lippincott Blvd | | Flint | MI | 48507 | | Purchase Order Number(s) 550024149, 550024600 |
| M&M Knopf Auto Parts Inc | M&M Flint | 2750 Lippincott Blvd | | Flint | MI | 48507 | | Purchase Order Number(s) 550127492, 550127493 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48239-0010 | | Purchase Order Number(s) 460006329 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 460006329 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550022594, 550023523 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550023172 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550023173 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550024142 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550024266 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550038050 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550052741 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550081184 |
| Mac Arthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550129347 |
| MacArthur Corp | | P.O. Box 10 | | Grand Blanc | MI | 48439-0010 | | Purchase Order Number(s) 550023172 |
| MacDonalds Industrial Products | c/o McCarthy Sales Co | 27236 Southfield Road | | Lathrup Village | MI | 48076 | | Purchase Order Number(s) 550022142, 550024152 |
| Mack & Schneider GmbH | Mack & Schneider | Schulstr. 33-35 | | Filderstadt | | 70794 | Germany | Purchase Order Number(s) 550138674 |
| Magna International Inc | Atoma Closure & Electronic Systems | 19892 Haggerty Road | | Livonia | MI | 48152 | | Purchase Order Number(s) 550147929 |
| Magnetic Springs Water Company | | 1917 Joyce Ave | | Columbus | OH | 43219-1029 | | Purchase Order Number(s) 460005703 |
| MAG-USA | | 105 Matthew Warren Drive | | Clinton | TN | 37716 | | Purchase Order Number(s) 550055078 |
| Marquardt GmbH | | Schloss-Strasse 16 | | Rietheim-Weilheim | | 78604 | Germany | Purchase Order Number(s) 550063849 |
| Marquardt GmbH | | Schloss-Strasse 16 | | Rietheim-Weilheim | | 78604 | Germany | Purchase Order Number(s) 550136117 |
| Marquardt Switches Inc | | 2265 Livernois, Ste 710 | | Troy | MI | 48084 | | Purchase Order Number(s) 550054587 |
| Martinrea International Inc | Stamp-A-Tron | 60 Travail Road | | Markham-Ontario | ON | L3S 3J1 | Canada | Purchase Order Number(s) 550022257 |
| May & Scofield Inc | c/o JP Sales Company Inc | 3700 W Liberty | | Ann Arbor | MI | 48103 | | Purchase Order Number(s) 550057159 |
| Mc Master-Carr Supply Co | | P.O. Box 94930 | | Aurora | OH | 44101-4930 | | Purchase Order Number(s) 460006110 |
| Mc Master-Carr Supply Co | | P.O. Box 740100 | | Atlanta | GA | 30374 | | Purchase Order Number(s) 460008499 |
| Mechanical & Industrial Fasteners | c/o Oldford & Associates | 3555 Walnut Street | | Port Huron | MI | 48060 | | Purchase Order Number(s) 550076695 |
| Mechanical & Industrial Fasteners | c/o Oldford & Associates | 3555 Walnut Street | | Port Huron | MI | 48060 | | Purchase Order Number(s) 550076696 |
| Mechanical Galv-Plating Corp | | P.O. Box 56 | | Sidney | OH | 45365-0056 | | Purchase Order Number(s) 550023402 |
| MEDALIST INDUSTRIES INC. | Medalist Indl. Fastener Div. | 2700 York Rd. | | Elk Village | IL | 60067 | | Purchase Order Number(s) D0550074346, D0550037527, D0550074562 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Mercedes-Benz AG | | HP X477 PMC 32 | | Sindelfingen | | 71063 | Germany | Purchase Order Number(s) 342909047; 707509236; 357706488; 451516175; 707509788; 707509638; 451516082; 707510691; 827901916; 1092300071; 948500686; 357706488; 361829078; 816500704; 835404886; 357706557; 944601454; 1092300080; 827901844; 361829042; 944603095; 442404247; 6400017611; 944601430; 342909053; 707509452; 944016640; 944601610; 357706476; 357706551; 707509494; 707509737; 937802978; 442404550; 451516040; 827901556; 348206407; 640101340; 825403674; 707509305; 944602459; 707509278; 707509206; 707509191; 707509185; 707509398; 707509341; 707509191; 825403134; 825403224; 563108672; 595004727 |
| Mercedes-Benz AG | | HP X477 PMC 32 | | Sindelfingen | | 71063 | Germany | Purchase Order Number(s) 773513238, 773513235, 357706527, 835404844 |
| Mercedes-Benz AG | | HP X477 PMC 32 | | Sindelfingen | | 71063 | Germany | Purchase Order Number(s) 827902012; 827902018; 707511099; 707511102; 997600359; 937804694; 944602456; 342909833; 944602981; 359807883; 357707211; 357706605; 937804079; 937804295; 359807733; 773516955; 944602102; 842906956; 1050700020 |
| Mercedes-Benz AG | | HP X477 PMC 32 | | Sindelfingen | | 71063 | Germany | Purchase Order Number(s) 857407619 |
| Mercedes-Benz U.S. International, Inc | | P.O. Box 100 | | Tuscaloosa | AL | 35403-0100 | | Purchase Order Number(s) 342909047; 707509236; 357706488; 451516175; 707509788; 707509638; 451516082; 707510691; 827901916; 1092300071; 948500686; 357706488; 361829078; 816500704; 835404886; 357706557; 944601454; 1092300080; 827901844; 361829042; 944603095; 442404247; 6400017611; 944601430; 342909053; 707509452; 944016640; 944601610; 357706476; 357706551; 707509494; 707509737; 937802978; 442404550; 451516040; 827901556; 348206407; 640101340; 825403674; 707509305; 944602459; 707509278; 707509206; 707509191; 707509185; 707509398; 707509341; 707509191; 825403134; 825403224; 563108672; 595004727 |
| Mercedes-Benz U.S. International, Inc | | P.O. Box 100 | | Tuscaloosa | AL | 35403-0100 | | Purchase Order Number(s) 773513238, 773513235, 357706527, 835404844 |
| Mercedes-Benz U.S. International, Inc | | P.O. Box 100 | | Tuscaloosa | AL | 35403-0100 | | Purchase Order Number(s) 827902012; 827902018; 707511099; 707511102; 997600359; 937804694; 944602456; 342909833; 944602981; 359807883; 357707211; 357706605; 937804079; 937804295; 359807733; 773516955; 944602102; 842906956; 1050700020 |
| Mercedes-Benz U.S. International, Inc | | P.O. Box 100 | | Tuscaloosa | AL | 35403-0100 | | Purchase Order Number(s) 857407619 |
| Meridian Automotive Systems | Grabill Operations | P.O. Box 888787 | | Grand Rapids | MI | 49588 | | Purchase Order Number(s) P005136-08 |
| Meridian Technologies Inc | Meridian Sales Plymouth | 352 N. Main Street, Ste 1 | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550050960 |
| Meridian Technologies Inc | Meridian Sales Plymouth | 352 Main Street, Ste 1 | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550125884 |
| Meridian Technologies Inc | Meridian Sales Plymouth | 352 N Main Street, Ste 1 | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550061422 |
| Metal Component Engineering Shanghai | | NO 750 Riyin Road N | Waigaoqiao Free Trade Zone | Shanghai | | 200131 | China | Purchase Order Number(s) 550052592 |
| Metal Component Engineering Shanghai | | NO 750 Riyin Road N | Waigaoqiao Free Trade Zone | Shanghai | | 200131 | China | Purchase Order Number(s) 550135623 |
| MetalForming Technologies Inc | MTI-Saline | 905 Woodland Drive | | Saline | MI | 48176 | | Purchase Order Number(s) 550022261 |
| Metro Trailer Leasing Inc | Metro Mini Storage | 100 Metro Parkway | | Pelham | AL | 35124-1711 | | Purchase Order Number(s) 460008710 |
| Michigan Spring & Stamp | | 41850 W. 11 Mile Road, Ste 105 | | Novi | MI | 48374 | | Purchase Order Number(s) 550081966 |
| Micro Craft Inc | | 15656 Hwy 84, Country Road 242 | | Quitman | GA | 31643 | | Purchase Order Number(s) 550022878, 550023479 |
| Micro Industries Inc | | P.O. Box 400 | | Rock Falls | IL | 61071 | | Purchase Order Number(s) 550134624 |
| Mid America Plastics | | 4221 James P Cole Blvd | | Flint | MI | 48505 | | Purchase Order Number(s) 550061084 |
| Mid Ohio Packaging Co Inc | MOPAC | P.O. Box 854 | | Marion | OH | 43301 | | Purchase Order Number(s) 550022941 |
| Mid Ohio Packaging Co Inc | MOPAC | P.O. Box 854 | | Marion | OH | 43301 | | Purchase Order Number(s) 550023650 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 450301637, 450302356, 450302357 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 450323985 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 450330254 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 450355588 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 550035289, 550037788, 550049542, 550059576 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 550035334, 550057993, 550058819, 550061051, 550070481, 550076713, 550076720, 550076844 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 550081760 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 550087381, 550123653 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 550127974, 550123239 |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 550133671 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 550137017 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 550137245, 550137498 |
| Mid-South Electronics Inc | | 2620 E. Meighan Blvd | | Gadsden | AL | 35903 | | Purchase Order Number(s) 550138678 |
| Mid-States Rubber Products | | P.O. Box 370 | | Princeton | IN | 47670 | | Purchase Order Number(s) 550022493 |
| Mid-States Rubber Products | | P.O. Box 370 | | Princeton | IN | 47670 | | Purchase Order Number(s) 550022494 |
| Midwest Waterblasting Corp | | P.O. Box 118 | | Tecumseh | MI | 49286 | | Purchase Order Number(s) 460005750 |
| Milliken - Sommer | | P.O. Box 9 | | Simpsonville | SC | 29681 | | Purchase Order Number(s) 550022496 |
| Milliken & Co | Cotton Blossom Distributing | P.O. Box 4396 | | Spartanburg | SC | 29303 | | Purchase Order Number(s) 550022860 |
| Millwood Inc | Millwood Pallet | 986 Tibbetts Wick Road | | Girard | OH | 44420-1120 | | Purchase Order Number(s) 550136375 |
| Millwood Inc | Millwood Pallet | 986 Tibbetts Wick Road | | Girard | OH | 44420-1120 | | Purchase Order Number(s) 550136376 |
| Millwood, Inc | Millwood Pallet | 986 Tibbetts Wick Road | | Girard | OH | 44420-1120 | | Purchase Order Number(s) 550127189 |
| Mivrag Cold Forming Technologies | | 43902 Woodward Ave, Ste 280 | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550078817 |
| Mivrag Cold Forming Technologies | | 43902 Woodward Ave, Ste 280 | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550078819 |
| Mivrag Cold Forming Technologies | | 43902 Woodward Avenue, Ste 280 | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550079294 |
| Mivrag Cold Forming Technologies LT | | 43902 Woodward Ave, Ste 280 | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550079294 |
| Mivrag Cold Forming Technologies LT | | 43902 Woodward Ave, Ste 280 | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550079297 |
| MNP Corp | | P.O. Box 189002 | | Utica | MI | 48318 | | Purchase Order Number(s) 550022056 |
| Mold Master Co | | 1455 Imlay City Road | | Lapeer | MI | 48446 | | Purchase Order Number(s) 550024752 |
| Motorola de Nogales | Prolg Ruiz Cortinez Calle San | Patricio Lote #6 Parq Ind San Carlo | | Nogales Sonora | | 84090 | Mexico | Purchase Order Number(s) 550068912 |
| Motorola de Nogales | Prolg Ruiz Cortinez Calle San | Patricio Lote #6 Parq Ind | | San Carlo | | | Mexico | Purchase Order Number(s) 550068913 |
| Motorola de Nogales Servicios SA de CV | Prolg Ruiz Cortinez Calle San | Patricio Lote #6 Parq Ind San Carlo | | Nogales Sonora | | 84090 | Mexico | Purchase Order Number(s) 550147490 |
| Motorola de Nogales Servicios SA de CV | | Patricio Lote 6, Parq Ind San Carlo | | Nogales | | 84090 | Mexico | Purchase Order Number(s) 550148883 |
| Motorola Inc | Motorola Automotive & Indstrl Elect | 3740 N Austin Street | | Seguin | TX | 78155 | | Purchase Order Number(s) 550064235 |
| Motorola Inc | Motorola Automotive & Indstrl Elect | 3740 N. Austin Street | | Seguin | TX | 78155 | | Purchase Order Number(s) 550064236 |
| Moutside | MOPAC | 2135 Innovation Drive | | Marion | OH | 43302 | | Purchase Order Number(s) 550022941 |
| MPI International Inc | | 1617 Industrial Road | | Greeneville | TN | 37745 | | Purchase Order Number(s) 550148862 |
| MRC Industrial Group Inc | | 13201 Stephens Road | | Warren | MI | 48089-2092 | | Purchase Order Number(s) 550022913 |
| MRC Industrial Group Inc | | 13201 Stephens Road | | Warren | MI | 48089-2092 | | Purchase Order Number(s) 550059249 |
| MRC Polymers Inc | | 3307 S. Lawndale Avenue | | Chicago | IL | 60623 | | Purchase Order Number(s) 550069242 |
| MS-2 LLC | | P.O. Box 980 | | Gadsden | AL | 35902 | | License Agreement, dated May 2, 2006, between Delphi Automotive Systems LLC and MS-2 LLC |
| MS-2 LLC | | P.O. Box 980 | | Gadsden | AL | 35902 | | Purchase Order Number(s) 460006309 |
| MSX International Inc | | 1950 Concept Drive | | Warren | MI | 48091-1385 | | Purchase Order Number(s) 460006093 |
| MSX International Inc | | 1950 Concept Drive | | Warren | MI | 48091-1385 | | Purchase Order Number(s) 460006298 |
| MSX Internationalo Inc | | 1950 Concept Drive | | Warren | MI | 48091-1385 | | Purchase Order Number(s) 460006093 |
| Multimatic Inc | Inmet | 35 W. Wilmot Street | | Richmond Hill-Ontario | ON | L4B 1L7 | Canada | Purchase Order Number(s) 550038338 |
| Multimatic Inc | Inmet | 35 W. Wilmot Street | | Richmond Hill-Ontario | ON | L4B 1L7 | Canada | Purchase Order Number(s) 550038344 |
| Multmatic Inc | | 19790 Haggerty | | Livonia | MI | 48152 | | Purchase Order Number(s) 550037097 |
| Mytex Polymers GP | | 1403 Port Road | | Jeffersonville | IN | 47130 | | Purchase Order Number(s) 550057088 |
| National Material LP | | P.O. Box 1587 | | Mansfield | OH | 44901 | | Purchase Order Number(s) 550022223, 550022225, 550071181 |
| National Molding Corp | | 5 Dubon Court | | Farmingdale | NY | 11735-1007 | | Purchase Order Number(s) 550022638 |
| National Molding Corp | | 5 Dubon Court | | Farmingdale | NY | 11735-1007 | | Purchase Order Number(s) 550022639 |
| National Molding Corp | | 5 Dubon Court | | Farmingdale | NY | 11735-1007 | | Purchase Order Number(s) 550055833 |
| National Paper & Packaging Co | | 26401 Richmond Road | | Bedford Heights | OH | 44146-1443 | | Purchase Order Number(s) 550022500 |
| Nedschroef Fraulautern GmbH | | Klosterstr 13 Fraulautern | | Saarlouis | | 66740 | Germany | Purchase Order Number(s) 550081366 |
| New United Motor Manufacturing | | 45500 Fremont Boulevard | | Fremont | CA | 94538 | | Purchase Order Number(s) SP-30225 |
| New United Motor Manufacturing | | 45500 Fremont Boulevard | | Fremont | CA | 94538 | | Purchase Order Number(s) SP-40676 |
| New United Motor Manufacturing | | 45500 Fremont Boulevard | | Fremont | CA | 94538 | | Purchase Order Number(s) SP-41916 |
| New United Motor Manufacturing | | 45500 Fremont Boulevard | | Fremont | CA | 94538 | | Purchase Order Number(s) SP-80018 |
| Newark Electro Plating Inc | | 30-32 E Harrison Street | | Newark | OH | 43055 | | Purchase Order Number(s) 550022542, 550023138, 550023967 |
| Newark Electro Plating Inc | | 30-32 E Harrison Street | | Newark | OH | 43055 | | Purchase Order Number(s) 550139076 |
| Newco Inc | | 40 Corporate Drive | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550022371, 550023262 |
| Nicholas Plastics Inc | c/o J S Chamberlain Assoc | 3221 W. Big Beaver Road, Ste 115 | | Troy | MI | 48084 | | Purchase Order Number(s) 550022504 |
| Northtown Business Center, LLC | | | | | | | | Lease Agreement related to premises at 144 W. 23rd Ave., N. Kansas City, Missouri |
| | | 104 Armour Road | | North Kansas City | MO | 64116 | | |
| Nova Chemicals Inc | Nova Chemicals Canada Ltd | 1550 Coraopolis Heights Road | | Coraopolis | PA | 15108 | | Purchase Order Number(s) 550056690 |
| Nova Chemicals Inc | Nova Chemicals Canada Ltd | 1550 Coraopolis Heights Road | | Coraopolis | PA | 15108 | | Purchase Order Number(s) 550056710 |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Nova Chemicals Inc | Nova Chemicals Canada Ltd | 1550 Coraopolis Heights Road | | Coraopolis | PA | 15108 | | Purchase Order Number(s) 550056713 |
| Novem Car Interiors Design Inc | | 7610 Market Street | | Canton | MI | 48187 | | Purchase Order Number(s) 450324730 |
| Novem Car Interiors Design Inc | | 7610 Market Street | | Canton | MI | 48187 | | Purchase Order Number(s) 550072715, 550074997 |
| Novem Car Interiors Design Inc | | 7610 Market Street | | Canton | MI | 48187 | | Purchase Order Number(s) 550125304, 550125305, 550128395 |
| Novem Car Interiors Design Inc | | 7610 Market Street | | Canton | MI | 48187 | | Purchase Order Number(s) 550137970 |
| NRI Industries Inc | | 35 Cawthra Avenue | | Toronto | ON | M6N 3C2 | Canada | Purchase Order Number(s) 550074367, 550074389 |
| NSK Corp | OEM Business Unit | P.O. Box 134007 | | Ann Arbor | MI | 48113-4007 | | Purchase Order Number(s) 550055888 |
| Nyloncraft Inc | c/o Kovath, EJ & Associates | 10327 E. Grand River, Ste 407 | | Brighton | MI | 48116 | | Purchase Order Number(s) 550023012 |
| Nyloncraft Inc | c/o Kovath, EJ & Associates | 10327 E. Grand River, Ste 407 | | Brighton | MI | 48116 | | Purchase Order Number(s) 550023013 |
| Nyloncraft Inc | c/o Kovath, EJ & Associates | 10327 E. Grand River, Ste 407 | | Brighton | MI | 48116 | | Purchase Order Number(s) 550023014 |
| Nyx Inc | Nyx Cherryhill Division | 1000 Manufacturers Drive | | Westland | MI | 48186-4064 | | Purchase Order Number(s) 550074421 |
| Nyx Inc | Nyx Cherryhill Division | 1000 Manufacturers Drive | | Westland | MI | | | Purchase Order Number(s) 550136872 |
| NYX Inc | NYX Rebmann | 24555 Capitol Street | | Redford | MI | 48239 | | Purchase Order Number(s) 550022641, 550023516 |
| OEM Erie Inc | | 1810 W 20th Street | | Erie | PA | 16502-2001 | | Purchase Order Number(s) 450143182 |
| OEM Erie Inc | | 1810 W 20th Street | | Erie | PA | 16502-2001 | | Purchase Order Number(s) 450207238, 450207238 |
| OEM Erie Inc | | 1810 W 20th Street | | Erie | PA | 16502-2001 | | Purchase Order Number(s) 450356177 |
| OEM Erie Inc | | 1810 W. 20th Street | | Erie | PA | 16502-2001 | | Purchase Order Number(s) 550125307 |
| Olson International Ltd | Olson International | 50 W North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 450177791, 450177791 |
| Olson International Ltd | Olson International | 50 W. North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 450177791, 450177791 |
| Olson International Ltd | Olson International | 50 W North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 450267953 |
| Olson International Ltd | Olson International | 50 W. North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 450267953 |
| Olson International Ltd | Olson International | 50 W North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 450315811 |
| Olson International Ltd | Olson International | 50 W. North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 450315811 |
| Olson International Ltd | Olson International | 50 W. North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 550022314, 550022790, 550022799, 550037571 |
| Olson International Ltd | | 50 W North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 550022799 |
| Olson International Ltd | | 50 W. North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 550076885 |
| Olson International Ltd | | 50 W. North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 550135616 |
| Olson International Ltd | | 50 W. North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 550136461 |
| Olson International Ltd | | 50 W. North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 550136699 |
| Olson International Ltd | | 50 W. North Avenue | | Lombard | IL | 60148 | | Purchase Order Number(s) 550136699 |
| Olson International SA de CV | Parque Industrial Del Lago A.P. 371 | Carretera A La Playa KM 7.5 | | Matamoros | | 87490 | Mexico | Purchase Order Number(s) 550082467 |
| Olson International SA de CV | Parque Industrial Del Lagos A.P. 371 | Carretera A La Playa Km 7.5 | | Matamoros | | 87490 | Mexico | Purchase Order Number(s) 550054745 |
| Olson International SA de CV | Parque Industrial Del Lagos A.P. 371 | Carretera A La Playa Km 7.5 | | Matamoros | | 87490 | Mexico | Purchase Order Number(s) 550082467 |
| Omron Automotive Electronics Inc | | 29185 Cabot Drive | | Novi | MI | 48377 | | Purchase Order Number(s) 550023600 |
| Omron Dual Automotive Electronic | Switch/ECU Division | 2291 Winston Park Drive | | Oakville-Ontario | ON | L6H 6R7 | Canada | Purchase Order Number(s) 550024381 |
| Omron Dualtec Automotive Electronic Switch/ECU Div | | 2291 Winston Park Drive | | Oakville-Ontario | ON | L6H 6R7 | Canada | Purchase Order Number(s) 550037018 |
| Optek Technology Inc | c/o Electronbnic Sales & Engineering | 1905 Cloverdale Drive | | Rochester | MI | 48307 | | Purchase Order Number(s) 550022210 |
| Optek Technology Inc | | 1645 Wallace Drive, Ste 130 | | Carrollton | TX | 75006 | | Purchase Order Number(s) 550078586 |
| Optek Technology Inc | | 1645 Wallace Drive, Ste 130 | | Carrollton | TX | 75006 | | Purchase Order Number(s) 550085008 |
| Osram Sylvania Inc | | 275 W. Main | | Hillsboro | NH | 3244 | | Purchase Order Number(s) 550026320 |
| O'Sullivan Films Inc | | 1944 Valley Avenue | | Winchester | VA | 22601-6306 | | Purchase Order Number(s) 550136099 |
| Otis Elevator Company | | 2231 Westbrooke Drive, Bldg M | | Columbus | OH | 43228-9605 | | Purchase Order Number(s) 460005700 |
| Otto Bock Polyurethane Tech Inc | | 3 Penn Ctr W, Ste 406 | | Pittsburgh | PA | 15276 | | Purchase Order Number(s) 550056452, 550056458, 550056474 |
| Owens Corning Inc | Owens Corning | 46500 Humboldt Drive | | Novi | MI | 48377 | | Purchase Order Number(s) 550058509 |
| Panasonic Automotive Systems | | No.300, Honggang Road | | Dalian | | 16033 | China | Purchase Order Number(s) 550086630 |
| Panasonic Automotive Systems (Dalian) | | No.15 East Street, Daxinzhaizi | | Dalian | | 116033 | China | Purchase Order Number(s) 550086630 |
| Par Foam Products | c/o Automotive Sales Group Inc | 550 Stephenson Hwy, Ste 401 | | Troy | MI | 48083 | | Purchase Order Number(s) 550022518 |
| Par Form Products | c/o Automotive Sales Group Inc | 550 Stephenson Hwy, Ste 401 | | Troy | MI | 48083 | | Purchase Order Number(s) 550129776 |
| Parker Hannifin Corp | Parker Thermo Plastics Division | 985 Falls Creek Drive | | Vandalia | OH | 45377 | | Purchase Order Number(s) 550023221 |
| Peiker Acustic GmbH & Co Kg | | Max-Planck-Str 30-32 | | Friedrichsdorf | | 61381 | Germany | Purchase Order Number(s) 550053829 |
| Pelzer, HP Automotive System Inc | Manufacturing Plant | 2415 Dove Street | | Port Huron | MI | 48060 | | Purchase Order Number(s) 550025206 |
| Pelzer, HP Automotive Systems Inc | Manufacturing Plant | 2415 Dove Street | | Port Huron | MI | 48060 | | Purchase Order Number(s) 550037794 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 25 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Penn Aluminum International Inc | | P.O. Box 490 | | Murphysboro | | 62966 | | Purchase Order Number(s) 550135957 |
| Penn Engineering Automotive Fastener | | 50625 Design Lane | | Utica | MI | 48315-3128 | | Purchase Order Number(s) 550124376 |
| Penn Metal Stamping Inc | | P.O. Box 221 | | Saint Marys | PA | 15857 | | Purchase Order Number(s) 550023006 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield Street | | Ubly | MI | 48475 | | Purchase Order Number(s) 550061272 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield Street | | Ubly | MI | 48475 | | Purchase Order Number(s) 450314236 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield Street | | Ubly | MI | 48475 | | Purchase Order Number(s) 450319651 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield Street | | Ubly | MI | 48475 | | Purchase Order Number(s) 550022459 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield Street | | Ubly | MI | 48475 | | Purchase Order Number(s) 550022459 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield Street | | Ubly | MI | 48475 | | Purchase Order Number(s) 550053608 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield | | Ubly | MI | 48475 | | Purchase Order Number(s) 550057973 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield | | Ubly | MI | 48475 | | Purchase Order Number(s) 550063992 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield Street | | Ubly | MI | 48475 | | Purchase Order Number(s) 550086224 |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield Street | | Ubly | MI | 48475 | | Purchase Order Number(s) 550135265 |
| Perkinelmer Optoelectronics | | 13720 Shoreline Court E | | Earth City | MO | 63045 | | Purchase Order Number(s) 550024137 |
| Perkinelmer Optoelectronics | | 13720 Shoreline Court E | | Earth City | MO | 63045 | | Purchase Order Number(s) 550036727 |
| Permacel Kansas City Inc | | Permacel Missouri | 8485 Prospect Avenue | Kansas City | MO | 64132 | | Purchase Order Number(s) 550081369 |
| Pesa Labeling Systems | | 275 Kings Hwy, Ste 104 | | Brownsville | TX | 78521 | | Purchase Order Number(s) 550025062 |
| Pilkington North America Inc | | 4370 Alum Creek Drive | | Columbus | OH | 43207-4519 | | Purchase Order Number(s) 450292557, 450292557 |
| Pilkington North America Inc | | 140 Dixie Hwy | | Rossford | OH | 43460-1215 | | Purchase Order Number(s) 550135411 |
| Pinnace Molded Plastics Corp | | 2170 Traversfield Drive | | Traverse City | MI | 49686-9278 | | Purchase Order Number(s) 550134625 |
| Pintura Estampado y Montaje SA de CV | | Carr. Celaya - Salamanca Km 5 | | Celaya GTO C.P. A.P. | | 494 | Mexico | Purchase Order Number(s) 1429, 1440 |
| Pintura Estampado y Montajes SA de CV | | Carr. Celaya - Salamanca Km 5 | | Celaya GTO C.P. | | 38020 | Mexico | Purchase Order Number(s) 5500000283 |
| Piolax Corp | | 139 Etowah Industrial Court | | Canton | GA | 30114 | | Purchase Order Number(s) 550054979 |
| Piolax Corp | | 139 Etowah Industrial Court | | Canton | GA | 30114 | | Purchase Order Number(s) 550079290 |
| Piolax Corp | | 139 Etowah Industrial Court | | Canton | GA | 30114 | | Purchase Order Number(s) 550137276 |
| Piabell Rubber Products | | 300-324 S. St. Clair Street | | Toledo | OH | 43602-1846 | | Purchase Order Number(s) 550076722 |
| Piascar Ind.de Comm. Plasticos Ltda | | Al Do Café 450 Indl | | Varginha | | 37026-400 | Brazil | Purchase Order Number(s) 550079866 |
| Plastech Engineered Products Inc | Plastech | 539 Belevedere Drive N | | Gallatin | TN | 37066-5409 | | Purchase Order Number(s) 450222106 |
| Plastech Engineered Products Inc | Plastech | 539 Belvedere Drive N | | Gallatin | TN | 37066-5409 | | Purchase Order Number(s) 450222106 |
| Plastech Engineered Products Inc | | 22000 Garrison Street | | Dearborn | MI | 48124 | | Purchase Order Number(s) 550147850 |
| Plastech Engineered Products Inc | | 22000 Garrison Street | | Dearborn | MI | 48124 | | Purchase Order Number(s) 550147851, 550147854 |
| Plas-Tech Engineered Products Inc | | 1111 S. Colling Road | | Caro | MI | 48723 | | Purchase Order Number(s) 550022644 |
| Plastic Trim Inc | | Plant #4 | 258 Hopeland Avenue | Dayton | OH | 45408 | | Purchase Order Number(s) 550023357 |
| Plastomer Corp | | 37819 Schoolcraft Road | | Livonia | MI | 48150-1096 | | Purchase Order Number(s) 450358221 |
| Plastomer Corp | | 37819 Schoolcraft Road | | Livonia | MI | 48150-1096 | | Purchase Order Number(s) 550022520, 550023709, 550079979 |
| Plastomer Corp | | 37819 Schoolcraft Road | | Livonia | MI | 48150-1096 | | Purchase Order Number(s) 550022521, 550053024 |
| Plastomer Corp | | 37819 Schoolcraft Road | | Livonia | MI | 48150-1096 | | Purchase Order Number(s) 550024870 |
| Plastomer Corp | | 37819 Schoolcraft Road | | Livonia | MI | 48150-1096 | | Purchase Order Number(s) 550038032 |
| Poeppelmann Kunststoff-Technik GmbH | | Postfach POSTFACH 1 | | Lohne | | 49378 | Germany | Purchase Order Number(s) 550072285 |
| Polioles SA de CV | | KM52.5 Carretera Mexico Toluca | | Lerma | | 52000 | Mexico | Purchase Order Number(s) 550057086 |
| Polymerica Ltd | Global Enterprises | 50450 E. Russell Schmidt Blvd | | Chesterfield | MI | 48051 | | Purchase Order Number(s) 550022593 |
| Polyone Corp | | P.O. Box 807 | | Dyersburg | TN | 38025 | | Purchase Order Number(s) 550057089 |
| Polyone Corp | | 733 E. Water Street | | North Baltimore | OH | 45872 | | Purchase Order Number(s) 550057087 |
| Polyone Corp | | 33587 Walker Road | | Avon Lake | OH | 44012 | | Purchase Order Number(s) 550057172 |
| Polyone Engineered Films Group | | 6915 Rochester Road, Ste 100 | | Troy | MI | 48098 | | Purchase Order Number(s) 550022360, 550023267, 550024011 |
| Port City Die Cast Inc | | 1985 E Laketon Avenue | | Muskegon | MI | 49442-6127 | | Purchase Order Number(s) 550055772 |
| Porter Group LLC | | 28700 Cabot Dr, Ste 800 | | Novi | MI | 48377 | | Purchase Order Number(s) 550023182 |
| Powermotion Inc | | 90 Robert Jemison Road | | Birmingham | AL | 35209-3607 | | Purchase Order Number(s) 460008500 |
| PPG Industries Inc | c/o Dura Automotive | P.O. Box 746 | | Lawrenceburg | TN | 38464 | | Purchase Order Number(s) 550023134 |
| PPG Industries Inc | Coatings & Resins Group | 961 Division Street | | Adrian | MI | 49221 | | Purchase Order Number(s) 550022514, 550057101 |
| PPG Industries Inc | Coatings & Resins Group | 961 Division Street | | Adrian | MI | 48221 | | Purchase Order Number(s) 550057100 |
| PPG Industries Inc | Coatings & Resins Group | 961 Division | | Adrian | MI | 49221 | | Purchase Order Number(s) 550079832 |
| Precision Products Group Inc | MI Spring & Stamping Div | P.O. Box 720 | | Muskegon | MI | 49443 | | Purchase Order Number(s) 550022914, 550023522 |
| Precision Products Group Inc | MI Spring & Stamping Div | P.O. Box 720 | | Muskegon | MI | 49443 | | Purchase Order Number(s) 550136042 |
| Precision Products Group Inc | Michigan Spring & Stamping Div | P.O. Box 720 | | Muskegon | MI | 49443 | | Purchase Order Number(s) 550022916, 550060363 |
| Precision Products Group Inc | Michigan Spring & Stamping Div | P.O. Box 720 | | Muskegon | MI | 49443 | | Purchase Order Number(s) 550060363 |
| Precision Southeast Inc | | P.O. Box 50610 | | Myrtle Beach | SC | 29579 | | Purchase Order Number(s) 450200629, 450200629 |
| Precision Southeast Inc | | P.O. Box 50610 | | Myrtle Beach | SC | 29579 | | Purchase Order Number(s) 450207375, 450207375 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 26 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Delphi Corporation, et al.
Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Predictive Maintenance Services Inc | | 515 Morris Street | | Uhrichsville | OH | 44683-1141 | | Purchase Order Number(s) 460005752 |
| Premiere Mold & Die Co Inc | | 4140 Helton Drive | | Florence | AL | 35630-6208 | | Purchase Order Number(s) 460006318 |
| Pridgeon & Clay Inc | | 50 Cottage Grove SW | | Grand Rapids | MI | 49507-1622 | | Purchase Order Number(s) 550150190 |
| Professional Grounds Keeper | | 643 70th Street | | Tuscaloosa | AL | 35405-3991 | | Purchase Order Number(s) 460006375 |
| Progressive Marketing Inc | Progressive Marketing Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550038319, 550054882 |
| Progressive Marketing Inc | Progressive Marketing Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550057661 |
| Progressive Marketing Inc | Progressive Marketing Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550071070 |
| Progressive Marketing Inc | Progressive Marketing Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550074138 |
| Progressive Marketing Inc | Progressive Marketing Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550079420 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550024126, 550024134, 550035756 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550024964, 550035506 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550026414 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550035611, 550037031 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550035909, 550035934 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550036332 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550036335 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550036560 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550037041 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550037223 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550037416 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550038558 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550050645, 550072730 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550052377, 550052550 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550052770 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550055955, 550056132 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550057665 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550063728 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550066043 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550069285 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550069822 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550072825 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550073471 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550074089 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550074955 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 27 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---------|---------|----------|----------|------|-------|-----|---------|-------------------------------------|
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550075019 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550075355 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550075382 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550076611 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550078070 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550078120 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550078121 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550078543 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550079658 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550079659 |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550080760 |
| Progressive Marketing Inc | Progressive Moulded Products Ldt | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450331403 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450135927 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450254652 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450349645 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550035506 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550035756 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550035934 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550036332 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550036335 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550036560 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550037031 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550037041 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550037223 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550037416 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550038558 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550052550 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550054882 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550056132 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550057661 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550057665 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550063728 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550066043 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 28 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550069285 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550069822 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550071070 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550072825 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550073471 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550074089 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550074138 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550074955 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550075019 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550075355 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550075382 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550076611 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550078070 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550078120 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550078121 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550078543 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550079420 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550079658 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550079659 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550080760 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550133017 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550133471 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550134879, 550135337 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550136041 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550147323 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550148085 |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48084 | | Purchase Order Number(s) 550150381 |
| Progressive Marketing Inc. | Progressive Moulded Products Inc | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450135927 |
| Progressive Marketing Inc. | Progressive Moulded Products Inc | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450254652 |
| Progressive Marketing Inc. | Progressive Moulded Products Inc | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450331403 |
| Progressive Marketing Inc. | Progressive Moulded Products Inc | 1849 Pond Run Drive, Ste 100 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450349645 |
| Progressive Moulded Products Ltd | Progressive Tools Division | 9024 Keele Street | | Concord-Ontario | ON | L4K 2N2 | Canada | Purchase Order Number(s) 550022689, 550024513, 550024514 |
| Progressive Moulded Products Ltd | Progressive Tools Division | 9024 Keele Street | | Concord-Ontario | ON | L4K 2N2 | Canada | Purchase Order Number(s) 550022692 |
| Progressive Moulded Products Ltd | Progressive Tools Division | 9024 Keele Street | | Concord-Ontario | ON | L4K 2N2 | Canada | Purchase Order Number(s) 550023554 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 29 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Proveedora Industrial Matamoros SA | | Replica Del Salvador #8 | | Matamoros | | 87360 | Mexico | Purchase Order Number(s) 550037813 |
| Proveedora Industrial Matamoros SA | Repulica Del Salvador #8 | Col Modelo | | Matamoros | | 87360 | Mexico | Purchase Order Number(s) 550037813 |
| Pullman Industries Inc | | 820 Kirts Blvd, Ste 400 | | Troy | MI | 48084 | | Purchase Order Number(s) 550124643 |
| QHG of Gadsden | Gadsden Regional Medical Center | P.O. Box 2098 | | Gadsden | AL | 35903 | | Purchase Order Number(s) 460012008 |
| QIS Inc | Quality Industrial Services | P.O. Box 673192 | | Detroit | MI | 48267 | | Purchase Order Number(s) 460006512 |
| Raches, CH Inc | | 1100 N Opdyke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450245153, 450245153 |
| Raches, CH Inc | | 1100N. Opydke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450245153, 450245153 |
| Raches, CH Inc | | 1100 N Opdyke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450290371 |
| Raches, CH Inc | | 1100N. Opydke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450290371 |
| Raches, CH Inc | | 1100 N Opdyke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450309008 |
| Raches, CH Inc | | 1100N. Opydke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450309008 |
| Raches, CH Inc | | 1100 N Opdyke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450345877 |
| Raches, CH Inc | | 1100N. Opydke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 450345877 |
| Raches, CH Inc | | 1100 N Opdyke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550022120, 550024510 |
| Raches, CH Inc | | 1100 N. Opdyke Road, Ste.200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550023969, 550079142 |
| Raches, CH Inc | | 1100 N Opdyke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550024510 |
| Raches, CH Inc | | 1100 N. Opdyke Road, Ste.200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550026178, 550079841 |
| Raches, CH Inc | | 1100 N. Opdyke Road, Ste.200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550079142 |
| Raches, CH Inc | | 1100 N. Opdyke Road, Ste.200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550125791 |
| Raches, CH Inc | | 1100 N Opdyke Road, Ste 200 | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550147135 |
| Radolid Thiel GmbH | | Loesenbacher Lanstr 166 | | Luedenscheid | | 58487 | Germany | Purchase Order Number(s) 550071876 |
| Rawac Plating Co | | 1107 W. North Street | | Springfield | OH | 45504 | | Purchase Order Number(s) 550022548, 550057732 |
| Rawac Plating Co | | 1107 W. North Street | | Springfield | OH | 45504 | | Purchase Order Number(s) 550083608 |
| RB&W Corp of Canada | | 5190 Bradco Blvd | | Mississauga-Ontario | ON | L4W 1G7 | Canada | Purchase Order Number(s) 550022954 |
| Recticel Interiors North America | | 1420 Industrial Park Drive | | Tuscaloosa | AL | 35401-0427 | | Purchase Order Number(s) 550049015 |
| Recticel Interiors North America Inc | | 1420 Industrial Park Drive | | Tuscaloosa | AL | 35401-0427 | | Purchase Order Number(s) 550083374, 550083375, 550083377 |
| Red Spot Westland Inc | | 9030 General Drive | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550056322 |
| Reilly Plating Co | | P.O. Box 3213 | | Melvindale | MI | 48122-0213 | | Purchase Order Number(s) 550022547 |
| Reliable Spring & Wire Forms, The | | P.O. Box 58 | | Elyria | OH | 44036-0058 | | Purchase Order Number(s) 550021984 |
| Reum Corp | | 3600 Sunset Avenue | | Waukegan | IL | 60087 | | Purchase Order Number(s) 550051104, 550070436 |
| Reum Corp | | 3600 Sunset Avenue | | Waukegan | IL | 60087 | | Purchase Order Number(s) 550133632 |
| Reum GmbH & Co Betriebs KG | | Reum | Industriestr 9 | Hardheim | | 74736 | Germany | Purchase Order Number(s) 550074950 |
| RHE-Tech, Inc | | 1500 E North Territorial Road | | Whitmore Lake | MI | 48189 | | Purchase Order Number(s) 550057082 |
| Richard Lektzian | | 439 Whitney | | Rochester Hills | MI | 48307 | | Employment Agreement, dated June 22, 2004 |
| Robin Industries Inc | Fredericksburg Facility | P.O. Box 242 | | Fredericksburg | OH | 44627 | | Purchase Order Number(s) 550026431, 550070488 |
| Russell's Technical Products Inc. | | 1145 S. Washington Ave | | Holland | MI | 49423-5296 | | Purchase Order Number(s) 460006328 |
| Russell's Technical Products, Inc | | 1145 S. WashingtonAve | | Holland | MI | 49423-5296 | | Purchase Order Number(s) 460006328 |
| Saargummi Americas Inc | | 4330 Varsity Drive | | Ann Arbor | MI | 48108 | | Purchase Order Number(s) 550023685 |
| SAIA Burgess Automotive Actuators Inc | | 755 Bill Jones Industrial Drive | | Springfield | TN | 37172-5014 | | Purchase Order Number(s) 550024093 |
| SAIA-Burgess Inc | Ledex & Dormeyer | P.O. Box 427 | | Vandalia | OH | 45377 | | Purchase Order Number(s) 550026323 |
| Samlip America | | 312 Frank Diggs Drive | | Clinton | TN | 37716 | | Purchase Order Number(s) 550024438 |
| Sandusky Ltd LLC | | 27950 Orchard Lake Road, Ste 101 | | Farmington Hills | MI | 48334 | | Purchase Order Number(s) 550057005 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94001Z |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F940022 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94002Z |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F940030 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94003C |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 122380, 106145, 122383, 113686 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 122383, 113686, 116288, 123054 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F940008 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F940009 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94000H |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94000J |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94001C; 1F94001D; 1F94001F; 1F94001G; 1F94001M; 1F94001N; 1F94001P; 1F94001R; 1F94001T |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94001W |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94002N |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94002W |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94002X |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F940033, 1F940034 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F940036, 1F940035 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 30 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---------|---------|----------|----------|------|-------|-----|---------|-------------------------------------|
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F940037 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F940038 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F940039 |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94003B |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 1F94003D |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) NHX0001C |
| Saturn Corporation | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) NHX0001L |
| Saturn Electronics & Engineering | Saturn Engineering | 255 Rex Blvd | | Auburn Hills | MI | 48326-2954 | | Purchase Order Number(s) 550024120 |
| Schulman, A Inc | | P.O. Box 1710 | | Akron | OH | 44309-1710 | | Purchase Order Number(s) 550127693 |
| Sealed Air Corp | | 2550 Commerce Blvd | | Sharonville | OH | 45241-1504 | | Purchase Order Number(s) 550022930 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Ave | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 450281502, 450281502 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Avenue | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 450281502, 450281502 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Ave | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 450283497, 450283497 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Avenue | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 450283497, 450283497 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Ave | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 450303889 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Ave | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 450312310, 450313578 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Ave | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 450312310, 450313578 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Ave | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 450341835 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Avenue | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 450341835 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Ave | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 450347692 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Avenue | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 450347692 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Avenue | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 550023178, 550023183 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Avenue | | Hialeah | FL | 33014 | | Purchase Order Number(s) 550023184, 550023577 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Avenue | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 550132613 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Ave | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 550134493 |
| Security Plastics Division/NMC LLC | | 14427 NW 60th Avenue | | Miami Lakes | FL | 33014 | | Purchase Order Number(s) 550134493 |
| Select Industries Corp | | P.O. Box 887 | | Dayton | OH | 45401-0887 | | Purchase Order Number(s) 450242712, 450242712 |
| Select Industries Corp | | Plant 1 | P.O. Box 887 | Dayton | OH | 45401-0887 | | Purchase Order Number(s) 550022809 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401 | | Purchase Order Number(s) 550022816, 550036036 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401 | | Purchase Order Number(s) 550036034 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401 | | Purchase Order Number(s) 550036102 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401 | | Purchase Order Number(s) 550038152 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401-0887 | | Purchase Order Number(s) 550074771 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401 | | Purchase Order Number(s) 550076230 |
| Select Industries Corp | | P.O. Box 887 | | Dayton | OH | 45401-0887 | | Purchase Order Number(s) 550127274 |
| Select Industries Corp | | P.O. Box 887 | | Dayton | OH | 45401-0887 | | Purchase Order Number(s) 550133483 |
| Select Industries Corp | | Plant #3 | P.O. Box 887 | Dayton | OH | 45401 | | Purchase Order Number(s) 550136852 |
| Select Industries Corp | | Plant 3 | 220 Janney Road | Dayton | OH | 45404 | | Purchase Order Number(s) 550036034 |
| Select Industries Corp | | Plant 3 | 220 Janney Road | Dayton | OH | 45404 | | Purchase Order Number(s) 550036036 |
| Select Industries Corp | | 220 Janney Road | | Dayton | OH | 45404 | | Purchase Order Number(s) 550037809 |
| Select Industries Corp | | Plant 3 | 220 Janney Road | Dayton | OH | 45404 | | Purchase Order Number(s) 550038152 |
| Select Industries Corp | | Plant 3 | P.O. Box 887 | Dayton | OH | 45401 | | Purchase Order Number(s) 550036037 |
| Select Industries Corp -  Plant 3 | | P.O.Box 887 | | Dayton | OH | 45401 | | Purchase Order Number(s) 550136451 |
| Select Industries Corp - Plant 1 | | P.O. Box 887 | | Dayton | OH | 45401 | | Purchase Order Number(s) 550022810 |
| Select Industries Corp - Plant 3 | | P.O. Box 887 | | Dayton | OH | 45401 | | Purchase Order Number(s) 550037809 |
| Select Industries Corp - Plant 3 | | P.O. Box 887 | | Dayton | OH | 45401 | | Purchase Order Number(s) 550069284 |
| Select Industries Corp - Plant 3 | | 220 Janney Road | | Dayton | OH | 45404 | | Purchase Order Number(s) 550069284 |
| Select Industries Corp. | | P.O. Box 887 | | Dayton | OH | 45401-0887 | | Purchase Order Number(s) 450242712, 450242712 |
| Semblex Corp | | 199 W Diversey | | Elmhurst | IL | 60126-1162 | | Purchase Order Number(s) 550022050 |
| Semblex Corp | | 199 W. Diversey | | Elmhurst | IL | 60126-1162 | | Purchase Order Number(s) 550022051 |

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---------|---------|----------|----------|------|-------|-----|---------|-------------------------------------|
| Semblex Corp | | 199 W. Diversey | | Elmhurst | IL | 60126-1162 | | Purchase Order Number(s) 550022052 |
| Senco Products Inc | Senco Fasteners Systems | 8485 Broadwell Road | | Cincinnati | OH | 45244-1611 | | Purchase Order Number(s) 550022956 |
| Senco Products Inc | Senco Fasteners Systems | 8485 Broadwell Road | | Cincinnati | OH | 45244-1611 | | Purchase Order Number(s) 550022958 |
| Senco Products Inc | Senco Fasteners Systems | 8485 Broadwell Road | | Cincinnati | OH | 45244-1611 | | Purchase Order Number(s) 550079987 |
| Sethka of Georgia Inc | Terminix | 7415 Gadsden Hwy | | Trussville | AL | 35173-1658 | | Purchase Order Number(s) 460006311 |
| Shamrock Technologies Inc | | P.O. Box 117 | | Dayton | NJ | 8810 | | Purchase Order Number(s) 550057072 |
| Shanghai General Motors Corporation Limited | GM Global Purchasing | c/o Leigh DuShane | | Warren | MI | 48090 | | Purchase Order Number(s) 7100003279 |
| Shanghai General Motors Corporation Limited | GM Global Purchasing | c/o Leigh DuShane | | Warren | MI | 48090 | | Purchase Order Number(s) 7500000670 |
| Shanghai General Motors Corporation Limited | GM Global Purchasing | c/o Leigh DuShane | | Warren | MI | 48090 | | Purchase Order Number(s) JQ00118, DG00309 |
| Shanghai GM (Shenyang) NORSUM Motor Company Limited | GM Global Purchasing | c/o Leigh DuShane | 30009 Van Dyke | Warren | MI | 48090 | | Purchase Order Number(s) 50000514 |
| Shanghai Volkswagen | Volkswagen AG z.H Herrn F. Garcia-Sanz | Konzernvorstand Beschaffung | Brieffach / Letter Box 1600 | Wolfsburg | | D-38436 | Deutschland Germany | Purchase Order Number(s) 5500003088 |
| Sidler GmbH & Co Kg | Sidler | Bismarkstr 72 | | Tuebingen | | 72072 | Germany | Purchase Order Number(s) 550055869 |
| Siemens Electric Ltd | Siemens Automotive | 1020 Adeline Street S | | London-Ontario | ON | N6E 1R6 | Canada | Purchase Order Number(s) 550074368, 550074849 |
| Siemens VDO Automotive AG | | Postfach POSTFACH 1 | | Regensburg | | 93055 | Germany | Purchase Order Number(s) 550058187 |
| Siemens VDO Automotive Inc | Siemans Automotive | 1020Adeline Street S | | London-Ontario | ON | N6E 1R6 | Canada | Purchase Order Number(s) 550130619 |
| Siemens VDO SA de CV | CRS Airbags & Restraint Systems | Camino A La Tijera 3 KM 3.5 | | Tiajomulco de Zuniga | | 45640 | Mexico | Purchase Order Number(s) 550024453 |
| Siemens VDO SA de CV | Crs Airbags & Restraints Systems | Camino A La Tijera 3 KM 3.5 | | Tiajomulco de Zuniga | | 45640 | Mexico | Purchase Order Number(s) 550038136 |
| Siemens VDO SA de CV | Crs Airbags & Restraints Systems | Camino A La Tijera 3 KM 3.5 | | Tiajomulco de Zuniga | | 45640 | Mexico | Purchase Order Number(s) 550147853 |
| Societe en Commandite Ifastgroupe | Infasco Nut Division | 3990 Nashua Drive | | Mississauga-Ontario | ON | L4V 1P8 | Canada | Purchase Order Number(s) 550037530 |
| Societe en Sommandite Ifastgroupe | Infasco Nut Division | 3990 Nashua Drive | | Mississauga-Ontario | ON | L4V 1P8 | Canada | Purchase Order Number(s) 550024122 |
| Sofanou Inc | c/o Peter Andries | 7 W Square Lake Road | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550023583 |
| Sofanou Inc | c/o Peter Andries | 7 W. Square Lake Road | | Bloomfield Hills | MI | 48302 | | Purchase Order Number(s) 550053069 |
| Sofanou Inc | | 632 Timberline Drive | | Rochester Hills | MI | 48309 | | Purchase Order Number(s) 550059190 |
| Sofanou Inc | | 632 Timberline Drive | | Rochester Hills | MI | 48309 | | Purchase Order Number(s) 550074298 |
| Solar Spring & Wire Forms | | 345 Criss Circle Drive | | Elk Grove Village | IL | 60007-1291 | | Purchase Order Number(s) 550022959 |
| Spartech Corp | Spartech Polycom | 470 Johnson Road | | Washington | PA | 15301 | | Purchase Order Number(s) 550057020 |
| Spartech Corp | Spartech Polycom | 470 Johnson Road | | Washington | PA | 15301 | | Purchase Order Number(s) 550057021 |
| Spencer Products Co Inc | | 1859 Summit Commerce Park | | Twinsburg | OH | 44087 | | Purchase Order Number(s) 550022648 |
| Spring Dynamics Inc | | 7378 Research Drive | | Almont | MI | 48003 | | Purchase Order Number(s) 550022960 |
| Spring Dynamics Inc | | 7378 Research Drive | | Almont | MI | 48003 | | Purchase Order Number(s) 550023211, 550023211 |
| Stanhope Products Co | | P.O. Box 6003 | | Brookville | OH | 45309-6003 | | Purchase Order Number(s) 550023467 |
| Stanley-Bostitch Inc | | 9901 Kincaid Drive, Ste 200 | | Fishers | IN | 46038 | | Purchase Order Number(s) 550022527 |
| Starbrook Industries Inc | | 2000 Industrial Court | | Covington | OH | 45318 | | Purchase Order Number(s) 550022453 |
| Starbrook Industries Inc | | 2000 Industrial Court | | Covington | OH | 45318 | | Purchase Order Number(s) 550022433 |
| Steel Technologies Inc | | P.O. Box 43339 | | Louisville | KY | 40253-0339 | | Purchase Order Number(s) 550078763 |
| Sternplastik Hellstern GmbH & Co KG | | Hegaustr 9 | | Villingen Schwenningen | | 78054 | Germany | Purchase Order Number(s) 550057879 |
| Stocker Hinge Mfg Co | | P.O. Box 149 | | Brookfield | IL | 60513-0149 | | Purchase Order Number(s) 550022265, 550023478 |
| Stocker Hinge Mfg Co | | P.O. Box 149 | | Brookfield | IL | 60513-0149 | | Purchase Order Number(s) 550023630 |
| Stoneridge Inc | Alphabet | 6 Butterfield Trail | | El Paso | TX | 79906 | | Purchase Order Number(s) 550022847 |
| Stoneridge Inc | Alphabet | 6 Butterfield Trail | | El Paso | TX | 79906 | | Purchase Order Number(s) 550124642 |
| Stoneridge Inc | Alphabet MCD Division | 6 Butterfield Trail | | El Paso | TX | 79906 | | Purchase Order Number(s) 550136524 |
| Stoneridge Inc | Pollak Engineered Product Group Division | 28001 Cabot Drive, Ste 100 | | Novi | MI | 48377 | | Purchase Order Number(s) 550025752 |
| Stoneridge Inc | Pollak Engineered Products Grp Div | 28001Cabot Dr, Ste 100 | | Novi | MI | 48377 | | Purchase Order Number(s) 550022203 |
| Strattec Security Corp | | 3333 W Good Hope Road | | Milwaukee | WI | 53209 | | Purchase Order Number(s) 550052564 |
| Strattec Security Corp | | 3333 W Good Hope Road | | Milwaukee | WI | 53209 | | Purchase Order Number(s) 550052572 |
| Summit Polymers Inc | Syntech Plant | 1211 Progress Street | | Sturgis | MI | 49091 | | Purchase Order Number(s) 550022097 |
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 450266213 |
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550022657, 550022659, 550022661, 550022663, 550022665, 550022668, 550022670, 550022672, 550022674, 550022677, 550024064, 550024235, 550024515, 550052768, 550079829 |
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550022678 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 32 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550022679, 550022680, 550023700, 550023881, 550023944, 550023947, 550036610 |
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550022680, 550023881, 550023944, 550023947, 550036610 |
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550022701, 550022704, 550022706, 550023018, 550024458, 550024720 |
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550026415, 550026416, 550038253 |
| Summit Polymers Inc | | 15101 N Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550078021, 550022703 |
| Summit Polymers Inc | | 15101 N. Commerce Drive | | Dearborn | MI | 48120 | | Purchase Order Number(s) 550138525 |
| Sur-Flo Plastic & Engineering Inc | | 24358 Groesbeck Hwy | | Warren | MI | 48089-4718 | | Purchase Order Number(s) 550022652 |
| Taigene Electric Machine Co | c/o MCO Sales | 6001 N. Adams Road, Ste 125 | | Bloomfield Hills | MI | 48304 | | Purchase Order Number(s) 450311520 |
| Taigene Electric Machine Co | c/o MDO Sales | 6001 N. Adams Road, Ste 125 | | Bloomfield Hills | MI | 48034 | | Purchase Order Number(s) 550137270 |
| Taigene Electric Machine Co | c/o MDO Sales | 6001 N. Adams Road, Ste 125 | | Bloomfield Hills | MI | 48034 | | Purchase Order Number(s) 550146559 |
| Taigene Electric Machinery Co | c/o MCO Sales | 6001 N Adams Road, Ste124 | | Bloomfield Hills | MI | 48304 | | Purchase Order Number(s) 450293734 |
| Taigene Electric Machinery Co | c/o MCO Sales | 61001 N. Adams Road, Ste 125 | | Bloomfield Hills | MI | 48304 | | Purchase Order Number(s) 450293734 |
| Taigene Electric Machinery Co Ltd | | 138 Fu Yuan Road | | Lungtan Hsiang Taoyuan H | | 32553 | Taiwan | Purchase Order Number(s) 450166190 |
| Taigene Electric Machinery Co Ltd | | 138 Fu Yuan Road | | Lungtan Hsiang Taoyuan H | | 32553 | Taiwan | Purchase Order Number(s) 450275327, 450275327 |
| Tariq A. Siddiqi, MD PC | | 231 N. Main Street | | Adrian | MI | 49221 | | Purchase Order Number(s) 460005754 |
| Tata Autocomp Systems Ltd | | 2792 Alisop Place, Ste 207 | | Troy | MI | 48084 | | Purchase Order Number(s) 550150354 |
| Techform Products Ltd | c/o Connelly Co | 8424 E. 12 Mile | | Warren | MI | 48093 | | Purchase Order Number(s) 450227007, 450227007, 450227010, 450227010, 450227011, 450227011 |
| Techform Products Ltd | c/o Connelly Co | 36155 Mound Road | | Sterling Heights | MI | 48310 | | Purchase Order Number(s) 450227007, 450227007, 450227010, 450227010, 450227011, 450227011 |
| Techform Products Ltd | c/o Connelly Co | 36155 Mound Road | | Sterling Heights | MI | 48310 | | Purchase Order Number(s) 450230701 |
| Techform Products Ltd | c/o Connelly Co | 36155 Mound Road | | Sterling Heights | MI | 48310 | | Purchase Order Number(s) 450287490 |
| Techform Products Ltd | c/o Connelly Co | 36155 Mound Road | | Sterling Heights | MI | 48310 | | Purchase Order Number(s) 450292476 |
| Techform Products Ltd | c/o Connelly Co | 36155 Mound Road | | Sterling Heights | MI | 48310 | | Purchase Order Number(s) 450293914 |
| Techform Products Ltd | c/o Connelly Co | 36155 Mound Road | | Sterling Heights | MI | 48310 | | Purchase Order Number(s) 450356171 |
| Techform Products Ltd | c/o Connelly Co | 8424 12 Mile Road | | Warren | MI | 48093 | | Purchase Order Number(s) 550023000, 550023001, 550023002 |
| Techform Products Ltd | c/o Connelly Co | 8424 E. 12 Mile Road | | Warren | MI | 48093 | | Purchase Order Number(s) 550023003, 550036435 |
| Techform Products Ltd | c/o Connelly Co | 36155 Mound Road | | Sterling Heights | MI | 48310 | | Purchase Order Number(s) 550136361 |
| Techform Products Ltd | c/o Connelly Co | 36155 Mound Road | | Sterling Heights | MI | 48310 | | Purchase Order Number(s) 550150360 |
| Techmetals Inc | | P.O. Box 1266 | | Dayton | OH | 45401-1266 | | Purchase Order Number(s) 550073771 |
| Tefco Inc | | 10102 W. Flamingo Road, Ste 4-204 | | Las Vegas | NV | 89147-8385 | | Purchase Order Number(s) 450347679 |
| Tefco Inc | | 10102 W. Flamingo Rd, Ste 4-204 | | Las Vegas | NV | 89147-8385 | | Purchase Order Number(s) 550135608 |
| Tefco Inc | | 10102 W. Flamingo Road, Ste 4-204 | | Las Vegas | NV | 89147-8385 | | Purchase Order Number(s) 550135903 |
| Tella Tool & Mfg Co | Tella Technology | 1015 N. Ridge | | Lombard | IL | 60148-1210 | | Purchase Order Number(s) 450287065 |
| Tella Tool & Mfg Co | Tella Technology Division | 1015 N. Ridge Ave | | Lombard | IL | 60148-1210 | | Purchase Order Number(s) 450287065 |
| Tella Tool & Mfg Co | Tella Technology Division | 1015 N. Ridge | | Lombard | IL | 60148-1210 | | Purchase Order Number(s) 550130670 |
| Termax Corp | | 920-930- Remington Road | | Schaumburg | IL | 60173 | | Purchase Order Number(s) 550079177 |
| TerMax Corp. | | 920-930 Remington Road | | Schaumburg | IL | 60173 | | Purchase Order Number(s) 550079178 |
| Tesa Tape Inc | | 5825 Carnegie Blvd | | Charlotte | NC | 28209-4633 | | Purchase Order Number(s) 550080951 |
| Textileather Corp | | 20500 Civic Center Drive, Ste 2800 | | Southfield | MI | 48076 | | Purchase Order Number(s) 550022563 |
| Textron Fastening Systems | Camcar Division | 1302 Kerr Drive | | Decorah | IA | 52101 | | Purchase Order Number(s) 550025853 |
| Textron Fastening Systems | | 826 E Madison | | Belvidere | IL | 61008-2364 | | Purchase Order Number(s) 550022057 |
| Textron Fastening Systems | | 826 E. Madison | | Belvidere | IL | 61008-2364 | | Purchase Order Number(s) 550033894 |
| Textron Fastening Systems Inc | | 345 E. Marshall Street | | Wytheville | VA | 24382-3917 | | Purchase Order Number(s) 550060281 |
| Textron Fastening Systems Inc | | 345 E. Marshall Street | | Wytheville | VA | 24382-3917 | | Purchase Order Number(s) 550086976 |
| Textron Inc | Camcar Textron Drill Screw Division | P.O. Box 90 | | Decorah | IA | 52102 | | Purchase Order Number(s) 550137158 |
| Textron Inc | Textron Fastening Systems | 29201 Telegraph Road, Ste 606 | | Southfield | MI | 48034 | | Purchase Order Number(s) 550022031 |
| Textron Inc | Textron Fastening Systems | 29201 Telegraph Road, Ste 606 | | Southfield | MI | 48034 | | Purchase Order Number(s) 550022032 |
| Textron Inc | Textron Fastening Systems | 29201Telegraph Road, Ste 606 | | Southfield | MI | 48034 | | Purchase Order Number(s) 550024115 |
| Textron Inc | Textron Fastening Systems | 29201 Telegraph Road, Ste 606 | | Southfield | MI | 48034 | | Purchase Order Number(s) 550037531 |
| Textron Inc | Textron Fastening Systems | 29201 Telegraph Road, Ste 606 | | Southfield | MI | 48034 | | Purchase Order Number(s) 550129431 |
| Textron Inc | Textron Fastening Systems | 29201Telegraph Road, Ste 606 | | Southfield | MI | 48034 | | Purchase Order Number(s) 550129439 |
| Textron Inc | Textron Fastening Systems | 29201 Telegraph Road, Ste 606 | | Southfield | MI | 48034 | | Purchase Order Number(s) 550129442 |
| Textron Inc | Textron Fastening Systems | 29201 Telegraph Road, Ste 606 | | Southfield | MI | 48034 | | Purchase Order Number(s) 550136659 |
| TFS Fastening Systems LLC | Decorah Operations | 1302 Kerr Drive | | Decorah | IA | 52101 | | Purchase Order Number(s) 550129440 |
| TG Technical Center USA Corp | | 1095 Crooks Road | | Troy | MI | 48084 | | Purchase Order Number(s) 550022710 |
| The Intec Group Inc | | 1301 E. Michigan Ave | | Morocco | IN | 479-8179 | | Purchase Order Number(s) 450309001 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 33 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550033908 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550035742 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550037529, 550037966 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550037655 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550037655, 550072349 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550038428 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550052665 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550146319 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550146320 |
| Tinnerman Palnut Engineered Products | | P.O. Box 10 | | Brunswick | OH | 44212-0010 | | Purchase Order Number(s) 550150359 |
| Tinnerman Palnut Engineered Products | | 240 6th Street NW | | Massillon | OH | 44646 | | Purchase Order Number(s) 550022857 |
| Tinnerman Palnut Engineered Products | | 240 6th Street NW | | Massillon | OH | 44646 | | Purchase Order Number(s) 550022858 |
| Tinnerman Palnut Engineered Products | | 240 6th Street, NW | | Massillon | OH | 44646 | | Purchase Order Number(s) 550022859, 550022859, 550022024 |
| Tinnerman Palnut Engineered Products | | 152 Glen Road | | Mountainside | NJ | 07092-0214 | | Purchase Order Number(s) 550022861 |
| Tinnerman Palnut Engineered Products | | 152 Glen Road | | Mountainside | NJ | 07092-0214 | | Purchase Order Number(s) 550022862, 550023701 |
| Tinnerman Palnut Engineered Products | | 152 Glen Road | | Mountainside | NJ | 07092-0214 | | Purchase Order Number(s) 550022863 |
| Tinnerman Palnut Engineered Products | | 152 Glen | | Mountainside | NJ | 07092-0214 | | Purchase Order Number(s) 550023049 |
| Tinnerman Palnut Engineered Products | | 152 Glen Road | | Mountainside | NJ | 07092-0214 | | Purchase Order Number(s) 550023701 |
| Tinnerman Palnut Engineered Products | | 240 6th Street NW | | Massillon | OH | 44646 | | Purchase Order Number(s) 550024135 |
| Topcraft Precision Molders Inc | | 301 IvyLand Road | | Warminster | PA | 18974 | | Purchase Order Number(s) 550037634 |
| Totoku Electric Co Ltd | | 1-3-21 Okubo | Shinjuku Ku | Tokyo | | 169-0072 | Japan | Purchase Order Number(s) 550064079 |
| Totoku Electric Co Ltd | | 1-3-21 Okubo | Shinjuku Ku | Tokyo | | 169-0072 | Japan | Purchase Order Number(s) 550135267 |
| Totoku Electric Co Ltd | | 1-3-21 Okubo | Shinjuku Ku | Tokyo | | 169-0072 | Japan | Purchase Order Number(s) 550135609 |
| Tower Automotive | | 27175 Haggerty Road | | Novi | MI | 48375 | | Purchase Order Number(s) 550022286, 550022287 |
| Toyota Motor Manufacturing North America Inc | | 25 Atlantic Avenue | | Erlanger | KY | 41018 | | Purchase Order Number(s) V0001474, V0001473, V0024947 |
| Toyota Motor Manufacturing North America Inc | | 25 Atlantic Avenue | | Erlanger | KY | 41018 | | Purchase Order Number(s) V0005629, V0005631, V0005628, V0005634, V0017205 |
| Toyota Motor Manufacturing North America Inc | | 25 Atlantic Avenue | | Erlanger | KY | 41018 | | Purchase Order Number(s) V0016482, V0023526 |
| Toyota Motor Manufacturing North America Inc | | 25 Atlantic Avenue | | Erlanger | KY | 41018 | | Purchase Order Number(s) V0017146, V0017158 |
| Toyota Motor Manufacturing North America Inc | | 25 Atlantic Avenue | | Erlanger | KY | 41018 | | Purchase Order Number(s) V0024949, V0018071 |
| Toyota Motor Manufacturing North America Inc | | 25 Atlantic Avenue | | Erlanger | KY | 41018 | | Purchase Order Number(s) V0026151, V0018070, V0019193, V0026150 |
| Toyota Motor Manufacturing North America Inc | | 25 Atlantic Avenue | | Erlanger | KY | 41018 | | Purchase Order Number(s) V0037363 |
| Tropic Tool & Mold Inc | | 1420 Wagner Drive | | Albertville | AL | 35950-8549 | | Purchase Order Number(s) 460006320 |
| Trueform Manufacturing | | 3002 Lee Hwy | | Athens | TN | 37303 | | Purchase Order Number(s) 550022654 |
| TRW Automotive Electronics & Components | | Postfach POSTFACH 1 | | Radolfzell | | 78315 | Germany | Purchase Order Number(s) 550055042 |
| TRW Automotive US LLC | TRW Westminster | P.O. Box 890 | | Westminster | MA | 1473 | | Purchase Order Number(s) 550065810 |
| TRW Inc | TRW Automotive Electronics | 23855 Research Drive | | Farmington Hills | MI | 48335 | | Purchase Order Number(s) 550022634 |
| TRW Inc | TRW Automotive Electronics | 23855 Research Drive | | Farmington Hills | MI | 48335 | | Purchase Order Number(s) 550062328 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 34 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| TRW Vehicle Safety Systems Inc | TRW-VSSI | 4505 W 26 Mile Road | | Washington | MI | 48094 | | Purchase Order Number(s) 460008902 |
| Twin Corp | | 10456 N Holly Road | | Holly | MI | 48442 | | Purchase Order Number(s) 550022568 |
| Twin Corp. | | 10456 N Holly Road | | Holly | MI | 48442 | | Purchase Order Number(s) 550022567 |
| Tyco Electronics Corp | | P.O. Box 3608 | | Harrisburg | PA | 17105 | | Purchase Order Number(s) 550054945 |
| Tyco Electronics Corp | | P.O. Box 3608 | | Harrisburg | PA | 17105 | | Purchase Order Number(s) 550056763, 550070500 |
| Tyco Electronics Corp | | 301 Robey | | Franklin | KY | 42134 | | Purchase Order Number(s) 550026429 |
| Tyco Electronics Corporation | | P.O. Box 3608 | | Harrisburg | PA | 17105 | | Purchase Order Number(s) 550148907 |
| Tyz-all Plastics Inc | | 120 Express Street | | Plainview | NY | 11803 | | Purchase Order Number(s) 550072291 |
| Tyz-all Plastics Inc | | 120 Express Street | | Plainview | NY | 11803 | | Purchase Order Number(s) 550076635 |
| Ultra Form Industries Inc | | 143 E Pond Drive | | Romeo | MI | 48065-4903 | | Purchase Order Number(s) 550022550 |
| Ultraform Industries Inc | | 143 E Pond Drive | | Romeo | MI | 48065-4903 | | Purchase Order Number(s) 550022552 |
| Ultraform Industries Inc | | 143 E. Pond Drive | | Romeo | MI | 48065-4903 | | Purchase Order Number(s) 550022552 |
| Unique Fabricating Inc | | Plant 1 | 800 Standard Pkwy | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550023585, 550023594 |
| Unique Fabricating Inc - Plant I | | 800 Standard Pkwy | | Auburn Hills | MI | 48326 | | Purchase Order Number(s) 550023592, 550023707 |
| Unique Tool & Gauge Inc | | 1505 Moro Drive, RR1 | | Windsor-Ontario ON | ON | N9A 6J3 | Canada | Purchase Order Number(s) 450307094 |
| United Paint & Chemical Corp | Unitd Paint Co | 24671 Telegraph Road | | Southfield | MI | 48034-3035 | | Purchase Order Number(s) 550060043 |
| Universal Polmer & Rubber Inc | | P.O. Box 767 | | Middlefield | OH | 44062-0767 | | Purchase Order Number(s) 550023136 |
| Universal Polymer & Rubber Inc | | P.O. Box 767 | | Middlefield | OH | 44062-0767 | | Purchase Order Number(s) 550037801 |
| Valeo Climate Control Corp. | | 3620 Symmes Road | | Hamilton | OH | 45015 | | Purchase Order Number(s) 550054579 |
| Valley Commercial Latino Americana | | Calle 20 #1112 | | Matamoros | | 87350 | Mexico | Purchase Order Number(s) 550036692 |
| Valley Commercial Latino Americana | | Calle 20#1112 | | Matamoros | | 87350 | Mexico | Purchase Order Number(s) 550036692 |
| Van Dyne-Crotty Inc | | 150 Arco Drive | | Toledo | OH | 43607-2900 | | Purchase Order Number(s) 460005742 |
| Van-Rob Inc | | 1000 University Ave W | | Windsor-Ontario ON | ON | N9A 5S4 | Canada | Purchase Order Number(s) 550022315 |
| Vehicle Security Systems Limited | Mr. J. P. Chevalier | 28-32 Wellington Road | | London | | NW8 9SP | UK | License Agreement between Delphi Automotive Systems LLC and Vehicle Security Systems Ltd., dated September 24, 2007 |
| Venture Plastics Inc | | P.O. Box 249 | | Newton Falls | OH | 44444-0249 | | Purchase Order Number(s) 550026335 |
| Victory Packaging de Mexico S De RL | | Brecha 102 Carretera A Matamoros | | Reynosa | | 88780 | Mexico | Purchase Order Number(s) 550151458 |
| Victory Packaging Inc | | P.O. Box 579 | | Donna | TX | 78537 | | Purchase Order Number(s) 550055606, 550055613, 550055671, 550055616, 550060258, 550063777 |
| Victory Packaging Inc | | P.O. Box 579 | | Donna | TX | 78537 | | Purchase Order Number(s) 550123611 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number(s) 550054407, 550054415, 550054418, 550054426, 550058137 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number(s) 550054457, 550054460, 550059612 |
| Victory Packaging Inc | | 6250 Brook Hollow Pkwy | | Norcross | GA | 30071 | | Purchase Order Number(s) 550069367 |
| Victory Packaging Inc | | 800 Junction | | Plymouth | MI | 48170 | | Purchase Order Number(s) 550069542 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number(s) 550083028, 550085157 |
| Victory Packaging Inc | | 6250 Brook Hollow Pkwy | | Norcross | GA | 30071 | | Purchase Order Number(s) 550084971 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number(s) 550134598 |
| Victory Packaging Inc | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number(s) 550149856 |
| Victory Packaging Inc. | | 1597 Westbelt Drive | | Columbus | OH | 43228-3839 | | Purchase Order Number(s) 550054457, 550054460, 550059612 |
| Viking Plastics Inc | | 1 Viking Street | | Corry | PA | 16407 | | Purchase Order Number(s) 550072716 |
| Viking Plastics Inc | | 1 Viking Street | | Corry | PA | 16407 | | Purchase Order Number(s) 550072717 |
| Virginia Industries Inc | Hartford Technologies Division | 1022 Elm Street | | Rocky Hill | CT | 06067-1809 | | Purchase Order Number(s) 550134623 |
| Volkswagen AG | z.H. Herrn F. Garcia-Sanz | Konzernvorstand Beschaffung | Brieffach / Letter Box 1600 | Wolfsburg | | D-38436 | Deutschland Germany | Purchase Order Number(s) Master Agmt GVN 06 50000/G VN 05 5005, Master Agmt GVN 05, 231-3/G VN 05 233-2 |
| Volkswagen AG | z.H. Herrn F. Garcia-Sanz | Konzernvorstand Beschaffung | Brieffach / Letter Box 1600 | Wolfsburg | | D-38436 | Deutschland Germany | Purchase Order Number(s) S06101371, S06101371, S06101372, S06101372 |
| Vorwerk Autotec GmbH & Co Kg | | Obere Lichtenplatzer Str 336 | | Wuppertal | | 42287 | Germany | Purchase Order Number(s) 550057319 |
| Vorwerk Autotec GmbH & Co Kg | | Obere Lichtenplatzer Str 336 | | Wuppertal | | 42287 | Germany | Purchase Order Number(s) 550143871 |
| Wagner, E R Manufacturing Co | | 4611 N 32nd Street | | Milwaukee | WI | 53209-6023 | | Purchase Order Number(s) 550073451 |
| Walco Corp | | P.O. Box 9 | | Gelenshaw | PA | 15116-0009 | | Purchase Order Number(s) 450148936 |
| Walco Corp | | P.O. Box 9 | | Glenshaw | PA | 15116-0009 | | Purchase Order Number(s) 450148936 |
| Walco Corp | | P.O. Box 9 | | Glenshaw | PA | 15116-0009 | | Purchase Order Number(s) 550127156 |
| Weastec Inc | | 1600 N High Street | | Hillsboro | OH | 45133-9495 | | Purchase Order Number(s) 550050633 |
| Wesco Distribution Inc | Englewood Electrical Supply Div | P.O. Box 487 | | Adrian | MI | 49221 | | Purchase Order Number(s) 460005746 |
| Wirco Products Inc | | 2550 20th Street | | Port Huron | MI | 48060-6449 | | Purchase Order Number(s) 550061661 |
| Wirco Products Ltd | | 1011 Adelaide Street S | | London-Ontario ON | ON | N6E 1R4 | Canada | Purchase Order Number(s) 550022556 |
| Wire Products Co Inc | | 14601 Industrial Pkwy | | Cleveland | OH | 44135-4545 | | Purchase Order Number(s) 550022572 |
| Wire Products Co Inc | | 14601 Industrial Parkway | | Cleveland | OH | 44135-4545 | | Purchase Order Number(s) 550151369 |
| Wolverine Products Inc | | 35220 Groesbeck | | Clinton Township | MI | 48035 | | Purchase Order Number(s) 550053985 |
| Woodbridge Foam Corp | Morval Division | P.O. Box 878 STA C | | Kitchener ON | ON | N2G 4E1 | Canada | Purchase Order Number(s) 550022497, 550023532 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 35 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List

Integrated Closures Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and Assigned |
|---|---|---|---|---|---|---|---|---|
| Woodbridge Sales & Engineering Inc | Woodbridge Group | 2500 Meijer Drive | | Troy | MI | 48084 | | Purchase Order Number(s) 550025842 |
| Worthington Industries Inc | | 200 Old Wilson Bridge | | Columbus | OH | 43085-4769 | | Purchase Order Number(s) 550022227, 550022229, 550022232, 550022235, 550023169, 550078078 |
| Wren Industies Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550059245 |
| Wren Industries | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550022303, 550026156 |
| Wren Industries | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550023485, 550127561 |
| Wren Industries | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550125870 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 450146572, 450146572 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 450289295 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 450354640 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550022297, 550022299, 550023484 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550022300 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550035501 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550056802 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550056802 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550125737 |
| Wren Industries Inc | | P.O. Box 24009 | | Dayton | OH | 45424 | | Purchase Order Number(s) 550127692 |
| Yuhshin USA Ltd | Ortech | 2806 Industrial Road | | Kirksville | MO | 63501-4832 | | Purchase Order Number(s) 450147433, 450147433 |
| Yuhshin USA Ltd | Ortech | 2806 Industrial Road | | Kirksville | MO | 63501-4832 | | Purchase Order Number(s) 450192299, 450192299 |
| Yuhshin USA Ltd | Ortech | 2806 Industrial Road | | Kirksville | MO | 63501-4832 | | Purchase Order Number(s) 450318907 |
| Yuhshin USA Ltd | Ortech | 2806 Industrial Road | | Kirksville | MO | 63501-4832 | | Purchase Order Number(s) 550038544 |
| Yuhshin USA Ltd | Ortech | 2806 Industrial Drive | | Kirksville | MO | 63501-4832 | | Purchase Order Number(s) 550125729 |
| Yuhshin USA Ltd | Ortech | 2806 Industrial Road | | Kirksville | MO | 63501-4832 | | Purchase Order Number(s) 550134836 |
| Yuhshin USA Ltd | Ortech | 2806 Industrial Road | | Kirksville | MO | 63501-4832 | | Purchase Order Number(s) 550138359 |
| Yuhsin USA Ltd | Ortech | 2806 Industrial Road | | Kirksville | MO | 63501-4832 | | Purchase Order Number(s) 450147433, 450147433 |
| Yuhsin USA Ltd | Ortech | 2806 Industrial Road | | Kirksville | MO | 63501-4832 | | Purchase Order Number(s) 450192299, 450192299 |
| Yuhsin USA Ltd | Ortech | 2806 Industrial Road | | Kirksville | MO | 63501-4832 | | Purchase Order Number(s) 450318907 |
| Zenith Cutter Co | | 5200 Zenith Pkwy | | Loves Park | IL | 61111-2726 | | Purchase Order Number(s) 460005756 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 36 of 36

11/20/2007 11:35 AM
Integrated Closures Assumption Notice Service List