# EXHIBIT A-1

# JUNE MONTHLY FEE STATEMENT

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: +212.906.1200  Fax: +212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

June 30, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Please identify your check with the following number:
**Invoice No. 70611677**
**File No. 042036-0000**

**The following is a summary of services rendered during June 2007:**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| ROSENBERG, ROBERT J | PARTNER, SR. | 84.00 hrs. @ | $ 925.00 | $ 77,700.00 |
| KAUFMAN, CHRISTOPHER L | PARTNER, SR. | 0.20 hrs. @ | $ 850.00 | $ 170.00 |
| STEINBERGER, ERICA H | PARTNER, SR. | 6.30 hrs. @ | $ 850.00 | $ 5,355.00 |
| SEIDER, MITCHELL A | PARTNER, SR. | 34.40 hrs. @ | $ 850.00 | $ 29,240.00 |
| BRANDT, JAMES E | PARTNER, SR. | 0.30 hrs. @ | $ 825.00 | $ 247.50 |
| BROUDE, MARK A. | PARTNER, JR. | 58.80 hrs. @ | $ 825.00 | $ 48,510.00 |
| KRISCHER, JOEL E | PARTNER, SR. | 1.40 hrs. @ | $ 750.00 | $ 1,050.00 |
| CONNELLY, BLAIR G | PARTNER, JR. | 0.90 hrs. @ | $ 725.00 | $ 652.50 |
| EASON WHEATLEY, ADRIENNE K | ASSOCIATE, SR. | 5.30 hrs. @ | $ 615.00 | $ 3,259.50 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 33.80 hrs. @ | $ 615.00 | $ 20,787.00 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 79.50 hrs. @ | $ 575.00 | $ 45,712.50 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 30.90 hrs. @ | $ 575.00 | $ 17,767.50 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 24.70 hrs. @ | $ 550.00 | $ 13,585.00 |
| RUIZ, ERIKA | ASSOCIATE, SR. | 17.60 hrs. @ | $ 525.00 | $ 9,240.00 |
| ISO, MARIANO FRANCISCO | ASSOCIATE, SR. | 1.40 hrs. @ | $ 525.00 | $ 735.00 |
| FRANEK, MELINDA C | ASSOCIATE, JR. | 7.00 hrs. @ | $ 475.00 | $ 3,325.00 |
| CRAYTHORN, DENNIS G | ASSOCIATE, JR. | 6.50 hrs. @ | $ 425.00 | $ 2,762.50 |
| SPERLING, JENNIFER H | ASSOCIATE, JR. | 1.10 hrs. @ | $ 425.00 | $ 467.50 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 101.10 hrs. @ | $ 425.00 | $ 42,967.50 |
| KOLBE, JASON A | ASSOCIATE, JR. | 18.20 hrs. @ | $ 425.00 | $ 7,735.00 |
| YALE, NATHANAEL B | ASSOCIATE, JR. | 2.00 hrs. @ | $ 425.00 | $ 850.00 |
| MOLLUZZO JR., JOHN C | ASSOCIATE, JR. | 27.10 hrs. @ | $ 395.00 | $ 10,704.50 |
| BURGAUD, CELINE A | ASSOCIATE, JR. | 9.00 hrs. @ | $ 395.00 | $ 3,555.00 |
| EYDELMAN, MIKHAIL I | ASSOC (BAR PDG) | 11.50 hrs. @ | $ 395.00 | $ 4,542.50 |
| GOLDBERG, ADAM J | ASSOC (BAR PDG) | 43.70 hrs. @ | $ 395.00 | $ 17,261.50 |
| ALLEVATO, JASON S | SUMMER CLERK | 1.30 hrs. @ | $ 345.00 | $ 448.50 |
| KASPER, JOHN J | SUMMER CLERK | 1.70 hrs. @ | $ 345.00 | $ 586.50 |
| SALCEDO, LESLIE ANN | PARALEGAL | 56.90 hrs. | $ 210.00 | $ 11,949.00 |
| **TOTAL:** | | **666.60** | | **$ 381,166.50** |

**The following is a summary of each category of services rendered, during June, 2007:**

**Matter 0001 CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 11.80hrs. @ | $925.00 | $10,915.00 |
| M A SEIDER | PARTNER, SR. | 1.00hrs. @ | $850.00 | $850.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.60hrs. @ | $615.00 | $984.00 |
| J FURST III | ASSOCIATE, SR. | 4.20hrs. @ | $575.00 | $2,415.00 |
| E RUIZ | ASSOCIATE, SR. | 5.20hrs. @ | $525.00 | $2,730.00 |
| J W WEISS | ASSOCIATE, SR. | 5.70hrs. @ | $575.00 | $3,277.50 |
| M I EYDELMAN | ASSOC (BAR PDG) | 2.00hrs. @ | $395.00 | $790.00 |
| L A SALCEDO | PARALEGAL | 5.10hrs. @ | $210.00 | $1,071.00 |
| | | | | **TOTAL: $23,032.50** |

**Matter 0002 MEETING OF CREDITORS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 17.20hrs. @ | $925.00 | $15,910.00 |
| M A SEIDER | PARTNER, SR. | 9.70hrs. @ | $850.00 | $8,245.00 |
| MA BROUDE | PARTNER, JR. | 6.50hrs. @ | $825.00 | $5,362.50 |
| H P BAER, JR | ASSOCIATE, SR. | 7.90hrs. @ | $615.00 | $4,858.50 |
| J FURST III | ASSOCIATE, SR. | 6.90hrs. @ | $575.00 | $3,967.50 |
| M RIELA | ASSOCIATE, SR. | 4.70hrs. @ | $550.00 | $2,585.00 |
| E RUIZ | ASSOCIATE, SR. | 8.90hrs. @ | $525.00 | $4,672.50 |
| J W WEISS | ASSOCIATE, SR. | 4.20hrs. @ | $575.00 | $2,415.00 |
| L A SALCEDO | PARALEGAL | 1.10hrs. @ | $210.00 | $231.00 |
| | | | | **TOTAL: $48,247.00** |

**Matter 0006 ASSET DISPOSITIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 3.90hrs. @ | $925.00 | $3,607.50 |
| MA BROUDE | PARTNER, JR. | 9.00hrs. @ | $825.00 | $7,425.00 |
| J FURST III | ASSOCIATE, SR. | 1.40hrs. @ | $575.00 | $805.00 |
| M RIELA | ASSOCIATE, SR. | 2.60hrs. @ | $550.00 | $1,430.00 |
| E RUIZ | ASSOCIATE, SR. | .20hrs. @ | $525.00 | $105.00 |
| J W WEISS | ASSOCIATE, SR. | 36.00hrs. @ | $575.00 | $20,700.00 |
| J M GORMAN | ASSOCIATE, JR. | 37.10hrs. @ | $425.00 | $15,767.50 |
| L A SALCEDO | PARALEGAL | 2.40hrs. @ | $210.00 | $504.00 |
| | | | | **TOTAL: $50,344.00** |

**Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.10hrs. @ | $925.00 | $1,017.50 |
| M A SEIDER | PARTNER, SR. | 3.50hrs. @ | $850.00 | $2,975.00 |
| H P BAER, JR | ASSOCIATE, SR. | 8.70hrs. @ | $615.00 | $5,350.50 |
| M RIELA | ASSOCIATE, SR. | .80hrs. @ | $550.00 | $440.00 |
| E RUIZ | ASSOCIATE, SR. | 1.00hrs. @ | $525.00 | $525.00 |
| J W WEISS | ASSOCIATE, SR. | .80hrs. @ | $575.00 | $460.00 |
| J M GORMAN | ASSOCIATE, JR. | 22.30hrs. @ | $425.00 | $9,477.50 |
| J S ALLEVATO | SUMMER CLERK | 1.30hrs. @ | $345.00 | $448.50 |
| L A SALCEDO | PARALEGAL | 2.30hrs. @ | $210.00 | $483.00 |
| | | | | **TOTAL: $21,177.00** |

**Matter 0012 PREFERENCE & FRAUDULENT CONVEYANCE LITIGATION**

| | | | | |
|---|---|---|---|---|
| J W WEISS | ASSOCIATE, SR. | .20hrs. @ | $575.00 | $115.00 |
| | | | | **TOTAL: $ 115.00** |

**Matter 0013 DISCLOSURE STATEMENT & PLAN**

| | | | | |
|---|---|---|---|---|
| C L KAUFMAN | PARTNER, SR. | .20hrs. @ | $850.00 | $170.00 |
| J E KRISCHER | PARTNER, SR. | 1.40hrs. @ | $750.00 | $1,050.00 |
| R J ROSENBERG | PARTNER, SR. | 32.90hrs. @ | $925.00 | $30,432.50 |
| M A SEIDER | PARTNER, SR. | 12.40hrs. @ | $850.00 | $10,540.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70611677**

NY\1306693.3

| | | | | |
|---|---|---|---|---|
| E H STEINBERGER | PARTNER, SR. | 6.30hrs. @ | $850.00 | $5,355.00 |
| MA BROUDE | PARTNER, JR. | 28.60hrs. @ | $825.00 | $23,595.00 |
| A K EASON WHEATLEY | ASSOCIATE, SR. | 1.00hrs. @ | $615.00 | $615.00 |
| J FURST III | ASSOCIATE. SR. | 9.10hrs. @ | $575.00 | $5,232.50 |
| E RUIZ | ASSOCIATE, SR. | 1.00hrs. @ | $525.00 | $525.00 |
| J W WEISS | ASSOCIATE, SR. | 5.90hrs. @ | $575.00 | $3,392.50 |
| D G CRAYTHORN | ASSOCIATE, JR. | 6.50hrs. @ | $425.00 | $2,762.50 |
| M C FRANEK | ASSOCIATE, JR. | 4.60hrs. @ | $475.00 | $2,185.00 |
| J M GORMAN | ASSOCIATE, JR. | .80hrs. @ | $425.00 | $340.00 |
| J H SPERLING | ASSOCIATE. JR. | 1.10hrs. @ | $425.00 | $467.50 |
| M I EYDELMAN | ASSOC (BAR PDG) | 6.90hrs. @ | $395.00 | $2,725.50 |
| | | | | **TOTAL: $89,388.00** |

**Matter 0017** OTHER CHAPTER 5 LITIGATION

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | .30hrs. @ | $825.00 | $247.50 |
| R J ROSENBERG | PARTNER, SR. | 1.50hrs. @ | $925.00 | $1,387.50 |
| MA BROUDE | PARTNER, JR. | 2.40hrs. @ | $825.00 | $1,980.00 |
| B G CONNELLY | PARTNER, JR. | .90hrs. @ | $725.00 | $652.50 |
| A K EASON WHEATLEY | ASSOCIATE, SR. | 4.30hrs. @ | $615.00 | $2,644.50 |
| J FURST III | ASSOCIATE, SR. | 8.30hrs. @ | $575.00 | $4,772.50 |
| J M GORMAN | ASSOCIATE, JR. | 16.70hrs. @ | $425.00 | $7,097.50 |
| J C MOLLUZZO JR | ASSOCIATE, JR. | 27.10hrs. @ | $395.00 | $10,704.50 |
| N B YALE | ASSOCIATE, JR. | 2.00hrs. @ | $425.00 | $850.00 |
| A J GOLDBERG | ASSOC (BAR PDG) | 35.20hrs. @ | $395.00 | $13,904.00 |
| J J KASPER | SUMMER CLERK | 1.70hrs. @ | $345.00 | $586.50 |
| | | | | **TOTAL: $44,827.00** |

**Matter 0018** SEC & CLASS ACTION LITIGATION

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.10hrs. @ | $925.00 | $1,017.50 |
| MA BROUDE | PARTNER, JR. | 1.20hrs. @ | $825.00 | $990.00 |
| L A SALCEDO | PARALEGAL | .20hrs. @ | $210.00 | $42.00 |
| | | | | **TOTAL: $2,049.50** |

**Matter 0025** BUSINESS OPERATIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.90hrs. @ | $925.00 | $1,757.50 |
| M F ISO | ASSOCIATE, SR. | 1.40hrs. @ | $525.00 | $735.00 |
| M RIELA | ASSOCIATE, SR. | 11.90hrs. @ | $550.00 | $6,545.00 |
| E RUIZ | ASSOCIATE, SR. | .40hrs. @ | $525.00 | $210.00 |
| C A BURGAUD | ASSOCIATE, JR. | 9.00hrs. @ | $395.00 | $3,555.00 |
| M C FRANEK | ASSOCIATE, JR. | 2.40hrs. @ | $475.00 | $1,140.00 |
| J M GORMAN | ASSOCIATE, JR. | 4.90hrs. @ | $425.00 | $2,082.50 |
| M I EYDELMAN | ASSOC (BAR PDG) | 2.60hrs. @ | $395.00 | $1,027.00 |
| L A SALCEDO | PARALEGAL | .40hrs. @ | $210.00 | $84.00 |
| | | | | **TOTAL: $17,136.00** |

**Matter 0026** EMPLOYEE BENEFITS/PENSIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 10.80hrs. @ | $925.00 | $9,990.00 |
| M A SEIDER | PARTNER, SR. | 7.80hrs. @ | $850.00 | $6,630.00 |
| MA BROUDE | PARTNER, JR. | 11.10hrs. @ | $825.00 | $9,157.50 |
| H P BAER, JR | ASSOCIATE, SR. | 15.60hrs. @ | $615.00 | $9,594.00 |
| J FURST III | ASSOCIATE, SR. | .90hrs. @ | $575.00 | $517.50 |
| M RIELA | ASSOCIATE, SR. | 3.80hrs. @ | $550.00 | $2,090.00 |
| E RUIZ | ASSOCIATE, SR. | .90hrs. @ | $525.00 | $472.50 |
| J W WEISS | ASSOCIATE, SR. | .40hrs. @ | $575.00 | $230.00 |
| J M GORMAN | ASSOCIATE, JR. | 16.80hrs. @ | $425.00 | $7,140.00 |
| A J GOLDBERG | ASSOC (BAR PDG) | 8.50hrs. @ | $395.00 | $3,357.50 |
| L A SALCEDO | PARALEGAL | .70hrs. @ | $210.00 | $147.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

**TOTAL: $49,326.00**

**Matter 0027** FEE/EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .70hrs. @ | $925.00 | $647.50 |
| J W WEISS | ASSOCIATE, SR. | 24.70hrs. @ | $575.00 | $14,202.50 |
| J M GORMAN | ASSOCIATE, JR. | .90hrs. @ | $425.00 | $382.50 |
| J A KOLBE | ASSOCIATE, JR. | 18.20hrs. @ | $425.00 | $7,735.00 |
| L A SALCEDO | PARALEGAL | 43.10hrs. @ | $210.00 | $9,051.00 |

**TOTAL: $32,018.50**

**Matter Name** FEE/EMPLOYMENT OBJECTIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.10hrs. @ | $925.00 | $1,017.50 |
| J W WEISS | ASSOCIATE, SR. | 1.60hrs. @ | $575.00 | $920.00 |
| J M GORMAN | ASSOCIATE, JR. | 1.60hrs. @ | $425.00 | $680.00 |
| L A SALCEDO | PARALEGAL | 1.60hrs. @ | $210.00 | $336.00 |

**TOTAL: $2,953.50**

**Matter 0030** RELIEF FROM STAY PROCEEDINGS

| | | | | |
|---|---|---|---|---|
| J FURST III | ASSOCIATE, SR. | .10hrs. @ | $575.00 | $57.50 |
| M RIELA | ASSOCIATE, SR. | .90hrs. @ | $550.00 | $495.00 |

**TOTAL: $ 552.50**

Other Charges                                    $29,177.08

| | |
|---|---|
| TELECOPYING | 20.00 |
| PHOTOCOPYING | 599.76 |
| TELEPHONE | 158.27 |
| FEDERAL EXPRESS | 686.64 |
| BINDING | 4.00 |
| MEALS | 36.00 |
| POSTAGE | 3.59 |
| LEXIS | 3,715.34 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 11,683.75 |
| WESTLAW | 9,078.21 |
| MEALS – LOCAL | 2,037.67 |
| GROUND TRANSPORTATION  - LOCAL | 812.06 |
| MEALS SERVICES | 341.79 |

| | |
|---|---|
| TOTAL CURRENT CHARGES | $381,166.50 |
| Less Holdback of 20% of Fees per Interim | ($76,233.30) |
| Compensation Order | $304,933.20 |
| TOTAL EXPENSES | $29,177.08 |
| **TOTAL BALANCE DUE** | **$334,110.28** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

4

NY\1306693.3

CLIENT: 042036                                NAME: DELPHI
MATTER: 042036-0001                           NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 06/01/07 | .20 | REVIEW PRESS RUN (.2) |
| FURST III | 06/01/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RUIZ | 06/01/07 | .50 | REVIEW NEWS ARTICLES (.4); REVIEW DOCKET (.1) |
| WEISS | 06/01/07 | .40 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.3) |
| EYDELMAN | 06/01/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 06/01/07 | .40 | UPDATE CASE CALENDAR |
| ROSENBERG | 06/04/07 | .50 | REVIEW PRESS RUN (.3); REVIEW JEFFERIES AUTOMOTIVE REPORT (.2) |
| FURST III | 06/04/07 | .50 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE AND WEEKLY REPORT (.5) |
| RUIZ | 06/04/07 | .30 | REVIEW NEWS ARTICLES (.2); REVIEW JEFFERIES' WEEKLY REPORT (.1) |
| WEISS | 06/04/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 06/04/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 06/05/07 | .20 | REVIEW DOCKET |
| WEISS | 06/05/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 06/05/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 06/06/07 | 1.00 | REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH D. DAIGLE, J. SHEEHAN, J. BUTLER (.7) |
| BAER, JR | 06/06/07 | 1.30 | DOCUMENT AND CORRESPONDENCE REVIEW REGARDING STRATEGY AND GLOBAL DISCUSSIONS, INCLUDING PARDUS NOTICE AND RESPONSE THERETO |
| FURST III | 06/06/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RUIZ | 06/06/07 | .30 | REVIEW NEWS ARTICLES |
| WEISS | 06/06/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 06/06/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 06/06/07 | .30 | REVIEW RECENTLY FILED MOTIONS |
| ROSENBERG | 06/07/07 | 1.00 | REVIEW PRESS RUN (.3); E-MAILS, TELEPHONE CONFERENCES REGARDING 363 PENDING AND PROPOSED MOTIONS (.7) |
| FURST III | 06/07/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 06/07/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 06/07/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 06/07/07 | .30 | UPDATE E-MAIL GROUPS |
| SALCEDO | 06/07/07 | .40 | UPDATE CASE CALENDAR |
| FURST III | 06/08/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 06/08/07 | .60 | REVIEW NEWS ARTICLES (.3); REVIEW DOCKET (.3) |
| WEISS | 06/08/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

|  |  |  | RESPONDED TO CREDITOR INQUIRY (0.1) |
|---|---|---|---|
| SALCEDO | 06/08/07 | .50 | UPDATE E-MAIL GROUPS |
| FURST III | 06/11/07 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE AND REPORT (.4) |
| WEISS | 06/11/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| ROSENBERG | 06/12/07 | .20 | REVIEW PRESS RUN (.2) |
| FURST III | 06/12/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 06/12/07 | .50 | REVIEW JEFFERIES' WEEKLY REPORT (.2); REVIEW NEWS ARTICLES (.2); REVIEW DOCKET (.1) |
| WEISS | 06/12/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); BRIEFLY REVIEW JEFFERIES' UPDATED AUTO INDUSTRY REPORT (0.1) |
| EYDELMAN | 06/12/07 | .10 | REVIEW THE DOCKET |
| FURST III | 06/13/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| FURST III | 06/13/07 | .10 | REVIEW CLAIM SETTLEMENT CORRESPONDENCE (.1) |
| WEISS | 06/13/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 06/13/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 06/14/07 | .30 | REVIEW PRESS RUN (.3) |
| BAER, JR | 06/14/07 | .30 | REVIEW AND REVISE CASE CALENDAR BASED ON MOST RECENT DEBTOR PRESENTATION |
| FURST III | 06/14/07 | .30 | REVIEW DELPHI DOCKET (.2); REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| WEISS | 06/14/07 | .40 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); REVIEW CORRESPONDENCE AND SERVICE PLEADINGS RECEIVED IN THE CASE (0.2) |
| EYDELMAN | 06/14/07 | .10 | REVIEW THE DOCKET |
| SEIDER | 06/15/07 | 1.00 | MEET WITH CONFLICTS COUNSEL REGARDING VARIOUS ISSUES |
| FURST III | 06/15/07 | .20 | REVIEW DELPHI DOCKET (.2) |
| RUIZ | 06/15/07 | .40 | REVIEW MEMORANDUM SUMMARIZING RECENTLY FILED PLEADING (.1); REVIEW NEWS ARTICLES (.3) |
| WEISS | 06/15/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 06/15/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 06/15/07 | .30 | REVIEW DOCKET FOR RECENTLY FILED MOTIONS |
| SALCEDO | 06/15/07 | .30 | UPDATE CASE CALENDAR |
| ROSENBERG | 06/18/07 | .40 | REVIEW PRESS RUN (.2); TELEPHONE CONFERENCE WITH CREDITOR (.2) |
| FURST III | 06/18/07 | .30 | REVIEW DELPHI DOCKET (.1); REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 06/18/07 | .30 | REVIEW UPDATED CASE CALENDAR (.1); REVIEW NEWS ARTICLES (.2) |
| WEISS | 06/18/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 06/18/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 06/18/07 | .30 | UPDATE CASE CALENDAR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

| | | | |
|---|---|---|---|
| FURST III | 06/19/07 | .30 | REVIEW DELPHI DOCKET (.1); REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 06/19/07 | .40 | REVIEW DOCKET AND PLEADINGS (.4) |
| WEISS | 06/19/07 | .20 | REVIEW UPDATED DOCKET (0.1): REVIEW PRESS (0.1) |
| EYDELMAN | 06/19/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 06/20/07 | .20 | REVIEW NEWS ARTICLES |
| WEISS | 06/20/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 06/20/07 | .20 | REVIEW THE DOCKET |
| EYDELMAN | 06/21/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 06/22/07 | .20 | REVIEW PRESS RUN (.2) |
| FURST III | 06/22/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 06/22/07 | .50 | REVIEW DOCKET (.2); REVIEW NEWS ARTICLES AND PRESS RELEASES (.3) |
| WEISS | 06/22/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 06/22/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 06/25/07 | 1.50 | REVIEW PRESS RUN (.5); PREPARE FOR OMNIBUS HEARING (1.0) |
| FURST III | 06/25/07 | .50 | REVIEW JEFFERIES AUTO INDUSTRY UPDATES AND REPORTS (.5) |
| RUIZ | 06/25/07 | .50 | REVIEW JEFFERIES' WEEKLY REPORT (.1); REVIEW NEWS ARTICLES (.2); REVIEW DOCKET (.2) |
| WEISS | 06/25/07 | .50 | REVIEW PRESS (0.3); BRIEFLY REVIEW JEFFERIES UPDATED AUTO INDUSTRY REPORT (0.2) |
| EYDELMAN | 06/25/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 06/25/07 | .30 | REVIEW AGENDA FOR 6/26 HEARING |
| SALCEDO | 06/25/07 | .30 | UPDATE CASE CALENDAR |
| ROSENBERG | 06/26/07 | 5.50 | COURT HEARING AND STATUS CONFERENCE (5.0); REVIEW PRESS RUN (.5) |
| WEISS | 06/26/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 06/26/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 06/27/07 | .70 | REVIEW PRESS RUN (.5); REVIEW GM 8K (.2) |
| FURST III | 06/27/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 06/27/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 06/27/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 06/27/07 | .60 | REVISE AFFIDAVIT OF SERVICE AND FILE THE SAME |
| SALCEDO | 06/27/07 | .60 | UPDATE CASE CALENDAR |
| SALCEDO | 06/27/07 | .20 | OBTAIN COPY OF 8K FILED BY GM |
| ROSENBERG | 06/28/07 | .30 | REVIEW PRESS RUN (.3) |
| FURST III | 06/28/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 06/28/07 | .50 | REVIEW NEWS ARTICLES (.3); REVIEW DOCKET (.2) |
| WEISS | 06/28/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 06/28/07 | .10 | REVIEW THE DOCKET |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

| | | | | | |
|---|---|---|---|---|---|
| WEISS | 06/29/07 | .30 | REVIEW DOCKET (0.1); REVIEW PRESS (0.2) | | |
| EYDELMAN | 06/29/07 | .10 | REVIEW THE DOCKET | | |
| SALCEDO | 06/29/07 | .30 | UPDATE CASE CALENDAR | | |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 11.80 | 925.00 | 10,915.00 | PARTNER. SR. |
| M A SEIDER | 01754 | 1.00 | 850.00 | 850.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | 1.60 | 615.00 | 984.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 4.20 | 575.00 | 2,415.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 5.20 | 525.00 | 2,730.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 5.70 | 575.00 | 3,277.50 | ASSOCIATE, SR. |
| M I EYDELMAN | 71121 | 2.00 | 395.00 | 790.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 5.10 | 210.00 | 1,071.00 | PARALEGAL |

**TOTAL:**          **36.60**                    **23,032.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70611677**

NY\1306693.3

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0002               NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 06/04/07 | .80 | PREPARE FOR PROFESSIONALS CALL (.5); PROFESSIONALS CALL (.3) |
| SEIDER | 06/05/07 | .20 | EMAILS WITH LATHAM REGARDING COMMITTEE MEETING AGENDA |
| SEIDER | 06/07/07 | .40 | EMAILS WITH LATHAM REGARDING UPCOMING MATTERS REQUIRING COMMITTEE ATTENTION |
| ROSENBERG | 06/11/07 | 2.60 | PREPARE FOR COMMITTEE CONFERENCE CALL (1.0); COMMITTEE CONFERENCE CALL (1.0); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING MEETING TOMORROW (.2); E-MAILS REGARDING SAME (.2); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING SAME (.2) |
| SEIDER | 06/11/07 | 1.20 | MEET WITH COMMITTEE REGARDING AGENDA ITEMS (.8); FOLLOW UP WITH LATHAM OR ISSUES RAISED DURING SAME (.4); |
| BROUDE | 06/11/07 | 1.40 | COMMITTEE MEETING |
| BAER, JR | 06/11/07 | 2.20 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING |
| FURST III | 06/11/07 | 1.10 | ATTEND UNSECURED CREDITORS' COMMITTEE MEETING (.8); PREPARATION FOR SAME (.3) |
| RIELA | 06/11/07 | 1.50 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| RUIZ | 06/11/07 | 2.40 | PREPARE FOR AND ATTEND COMMITTEE MEETING (1.6); REVIEW NOTES AND DRAFT MINUTES (.5); CIRCULATE SAME TO TEAM MEMBERS (.1); CORRESPONDENCE WITH M. BROUDE AND M. SEIDER REGARDING SAME (.2) |
| WEISS | 06/11/07 | 1.60 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE MEETING (1.60) |
| ROSENBERG | 06/12/07 | 6.30 | CONFERENCE WITH COMPANY, EQUITY COMMITTEE, APPALOOSA (6.0); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.3) |
| ROSENBERG | 06/13/07 | 1.50 | REVIEW MATERIALS FOR MEETING TOMORROW (1.5) |
| SEIDER | 06/13/07 | 1.70 | EMAILS WITH LATHAM REGARDING ISSUES WITH LATHAM REGARDING ISSUES FOR 6/14 MEETING WITH DEBTORS AND EQUITY COMMITTEE (.4); EMAILS WITH LATHAM REGARDING AGENDA FOR 6/18 COMMITTEE MEETING (.3); PREPARE FOR MEETING WITH DEBTORS AND EQUITY COMMITTEE (1.0) |
| FURST III | 06/13/07 | 1.50 | REVIEW DEBTORS' PRESENTATION FOR STATUTORY COMMITTEE MEETING (1.5) |
| RUIZ | 06/13/07 | .40 | CONFERENCE WITH J. WEISS REGARDING MINUTES TO BE APPROVED (.1); RECIRCULATE MINUTES TO TEAM MEMBERS (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING PRESENTATION FOR TOMORROW'S MEETING WITH DEBTORS (.1); CORRESPONDENCE TO J. WEISS REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

9

NY\1306693.3

|  |  |  | AGENDA (.1) |
|---|---|---|---|
| WEISS | 06/13/07 | .40 | PREPARED AGENDA FOR NEXT COMMITTEE MEETING, AND RELATED CORRESPONDENCE WITH LATHAM TEAM (0.4) |
| ROSENBERG | 06/14/07 | 3.00 | DELPHI/COMMITTEE MEETING (3.0) |
| SEIDER | 06/14/07 | 4.20 | TO MEETINGS WITH COMMITTEE AND DEBTOR AND PREPARE FOR SAME EN ROUTE |
| BROUDE | 06/14/07 | 3.10 | MEET WITH COMMITTEE, DEBTORS [3.10 |
| BAER, JR | 06/14/07 | 3.10 | PREPARE FOR AND PARTICIPATE IN MEETING WITH DEBTORS AND FOLLOW-UP COMMITTEE MEETING |
| FURST III | 06/14/07 | 2.30 | ATTEND MEETING STATUTORY COMMITTEE MEETING WITH THE DEBTORS (1.5); PREPARATION FOR SAME (.3); ATTEND FOLLOW UP MEETING (.5) |
| RIELA | 06/14/07 | 2.00 | TELEPHONIC PARTICIPATION IN DELPHI/COMMITTEE MEETING (1.5); TELEPHONIC PARTICIPATION IN COMMITTEE MEETING AFTER JOINT MEETING (0.5) |
| RUIZ | 06/14/07 | 3.10 | ATTEND MEETINGS AMONG DEBTORS AND STATUTORY COMMITTEES (3.0); CORRESPONDENCE TO J. WEISS REGARDING AGENDA FOR UPCOMING COMMITTEE MEETING (.1) |
| WEISS | 06/14/07 | .40 | FINALIZE AND CIRCULATE AGENDA FOR 6/18/07 COMMITTEE MEETING (0.4) |
| FURST III | 06/15/07 | .30 | PREPARATION FOR UNSECURED CREDITORS' MEETING (.3) |
| SALCEDO | 06/15/07 | .40 | ASSIST WITH DISTRIBUTION OF E-MAILS TO COMMITTEE REGARDING MONDAY'S MEETING |
| ROSENBERG | 06/18/07 | 3.00 | PREPARE FOR COMMITTEE CALL (1.5); COMMITTEE CONFERENCE CALL (1.5) |
| SEIDER | 06/18/07 | 2.00 | REVIEW JEFFERIES' ANALYSIS FOR COMMITTEE MEETING (.4); MEET WITH COMMITTEE REGARDING AGENDA ITEMS (1.6) |
| BROUDE | 06/18/07 | 2.00 | COMMITTEE MEETING (2.00) |
| BAER, JR | 06/18/07 | 2.60 | PREPARE FOR, PARTICIPATE IN, AND FOLLOW UP ON COMMITTEE CALL |
| FURST III | 06/18/07 | 1.70 | ATTEND UNSECURED CREDITORS' MEETING (1.3); PREPARATION FOR SAME (.3); REVIEW COMMITTEE MEETING MINUTES (.1) |
| RIELA | 06/18/07 | 1.20 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| RUIZ | 06/18/07 | 3.00 | REVIEW MATERIALS FOR COMMITTEE MEETING (.6) AND ATTEND COMMITTEE MEETING (1.6); CORRESPONDENCE TO L. SALCEDO REGARDING APPROVED MINUTES (.1); REVIEW NOTES AND DRAFT MINUTES (.5); CIRCULATE SAME TO TEAM MEMBERS (.1); REVISE MINUTES (.1) |
| WEISS | 06/18/07 | 1.80 | PREPARE FOR AND ATTEND COMMITTEE MEETING (1.8) |
| SALCEDO | 06/19/07 | .50 | PREPARE AND REVISE COMMITTEE CALL IN SHEET |
| SALCEDO | 06/27/07 | .20 | UPDATE WORKING GROUP LIST AND COMMITTEE ATTENDANCE LIST |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

10

NY\1306693.3

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|------------|-----|-------|------|-------|-------|
| R J ROSENBERG | 00276 | 17.20 | 925.00 | 15,910.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 9.70 | 850.00 | 8,245.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 6.50 | 825.00 | 5,362.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 7.90 | 615.00 | 4,858.50 | ASSOCIATE, SR. |
| J FURST III | 04258 | 6.90 | 575.00 | 3,967.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 4.70 | 550.00 | 2,585.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 8.90 | 525.00 | 4,672.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 4.20 | 575.00 | 2,415.00 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | 1.10 | 210.00 | 231.00 | PARALEGAL |

**TOTAL:**                      **67.10**                         **48,247.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70611677**

NY\1306693.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0006                     NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 06/06/07 | .30 | REVIEW PROPOSED DE MINIMUS SALE TO (REDACTED) (.3) |
| BROUDE | 06/06/07 | .60 | REVIEWING MATERIALS REGARDING CATALYST SALE (0.60) |
| RIELA | 06/06/07 | 1.10 | REVIEW PROPOSED DE MINIMIS SALE OF (REDACTED) TO (REDACTED) |
| WEISS | 06/06/07 | 3.90 | BEGIN REVIEW OF CORRESPONDENCE AND DOCUMENTATION W/R/T CATALYST SALE, AND RELATED TELEPHONE CONFERENCES AND CORRESPONDENCE WITH JEFFERIES TEAM, M. BROUDE AND J. GORMAN (3.9) |
| GORMAN | 06/06/07 | 5.50 | REVIEW CATALYST BUSINESS SALE MOTION AND BIDDING PROCEDURES |
| SALCEDO | 06/06/07 | .60 | REVIEW CATALYST MOTION |
| ROSENBERG | 06/07/07 | 1.50 | REVIEW MOTION REGARDING SALE OF CATALYST BUSINESS (1.5) |
| BROUDE | 06/07/07 | 1.10 | REVIEWING MATERIALS REGARDING CATALYST SALE (1.10) |
| WEISS | 06/07/07 | 6.50 | CONTINUED EXTENSIVE REVIEW AND ANALYSIS OF PROPOSED CATALYST DIVISION BIDDING PROCEDURES, SALE ISSUES, AND RELATED CONFERENCES WITH LATHAM AND JEFFERIES TEAMS (5.10); REVIEW AND REVISION OF LATHAM AND JEFFERIES MEMORANDA REGARDING SAME (0.6); PREPARATION FOR AND LENGTHY CONFERENCES WITH J. GORMAN AND D. GROBAN (JEFFERIES) REGARDING SAME AND NEXT STEPS (0.8) |
| GORMAN | 06/07/07 | 7.40 | DRAFT AND REVISE MEMORANDUM OF CATALYST SALE MOTION AND AGREEMENT (6.2); CALL WITH J. WEISS AND D. GROBAN TO DISCUSS CATALYST SALE (0.5); MEET WITH J. WEISS TO DISCUSS REVISIONS TO MEMORANDUM (0.7) |
| ROSENBERG | 06/08/07 | .40 | E-MAILS REGARDING PENDING 363 MOTIONS (.4) |
| BROUDE | 06/08/07 | .60 | REVIEW MEMORANDUM REGARDING CATALYST SALE |
| RIELA | 06/08/07 | 1.50 | DRAFT DETAILED EMAIL MEMORANDUM TO R. ROSENBERG AND M. BROUDE REGARDING PROPOSED DE MINIMIS ASSET SALE TO (REDACTED) (0.8); REVIEW NOTICE OF INTENTION TO ENTER INTO DE MINIMIS REAL PROPERTY LEASE IN (REDACTED)(0.7) |
| WEISS | 06/08/07 | 1.30 | CONTINUED REVIEW AND ANALYSIS OF PROPOSED CATALYST SALE AND RELATED DOCUMENTATION AND ISSUES (0.5); REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING PROPOSED CATALYST SALE (0.2); TELEPHONE CONFERENCES WITH JEFFERIES TEAM AND LATHAM TEAM REGARDING RELATED ISSUES AND NEXT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

12

NY\1306693.3

STEPS (.60)

| | | | |
|---|---|---|---|
| WEISS | 06/10/07 | 1.00 | CONTINUED REVIEW AND ANALYSIS OF CATALYST SALE DOCUMENTATION |
| GORMAN | 06/10/07 | .80 | REVISE CATALYST SALE MEMORANDUM |
| BROUDE | 06/11/07 | 2.50 | REVIEWING MOTION MEMORANDUM [1.6; REVIEWING CATALYST SALE MEMORANDUM [0.9 |
| WEISS | 06/11/07 | 1.60 | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTATION AND MEMOS REGARDING PROPOSED CATALYST SALE (0.9); MULTIPLE RELATED CONFERENCES WITH LATHAM AND JEFFERIES TEAMS (0.7) |
| GORMAN | 06/11/07 | 1.30 | REVIEW JEFFERIES MEMORANDUM REGARDING CATALYST BUSINESS SALE (0.6); REVISE LATHAM MEMORANDUM REGARDING SAME (0.7) |
| ROSENBERG | 06/12/07 | .30 | REVIEW DRAFT RECOMMENDATIONS MEMORANDUM REGARDING SANDOSKY MOTION (.3) |
| WEISS | 06/12/07 | 1.70 | REVIEW UPDATED JEFFERIES ANALYSIS OF CATALYST BIDDING PROCEDURES AND SALE, AND EXCHANGE RELATED CORRESPONDENCE AND TELEPHONE CONFERENCES WITH LATHAM AND JEFFERIES TEAM (0.5); TELEPHONE CONFERENCE WITH B. FERN (SKADDEN) REGARDING SAME (0.2); CONTINUED REVIEW OF PROPOSED SALE AGREEMENT AND RELATED DOCUMENTS (0.8); TELEPHONE CONFERENCE WITH J. GORMAN REGARDING PREPARATION OF OBJECTION W/R/T PROPOSED BIDDING PROTECTIONS (0.2) |
| GORMAN | 06/12/07 | 1.70 | BEGIN DRAFTING OBJECTION TO CATALYST SALE BIDDING PROCEDURES |
| FURST III | 06/13/07 | .10 | REVIEW JEFFERIES CATALYST SALE CORRESPONDENCE (.1) |
| WEISS | 06/13/07 | 1.80 | CONTINUED REVIEW AND ANALYSIS OF PROPOSED CATALYST SALE AND RELATED ISSUES (1.2); TELEPHONE CONFERENCES WITH LATHAM AND JEFFERIES TEAMS REGARDING STATUS OF SAME, RELATED MEMOS, AND PROPOSED AMENDMENTS TO APA AND BID PROCEDURES ORDER (0.4); TELEPHONE CONFERENCE WITH D. KALAOUDIS (SKADDEN) REGARDING PROPOSED REVISIONS TO BID PROCEDURES AND ASSET PURCHASE AGREEMENT (0.2); |
| GORMAN | 06/13/07 | 4.80 | DRAFT (REDACTED) (1.8); REVISE MEMORANDUM REGARDING CATALYST SALE (1.2); DISCUSS WITH J. WEISS AND DRAFT LANGUAGE FOR INCLUSION IN BIDDING PROCEDURES ORDER (1.8) |
| BROUDE | 06/14/07 | 1.60 | REVIEW CATALYST SALE MEMORANDUM [0.80; TELEPHONE CONFERENCE WITH J. WEISS, B. FERN REGARDING SAME [0.20; CORRESPONDENCE REGARDING SAME [0.60 |
| WEISS | 06/14/07 | .90 | REVIEW JEFFERIES MEMORANDUM REGARDING PROPOSED CATALYST BID PROCEDURES, AND PROVIDE RELATED COMMENTS (0.2); MULTIPLE TELEPHONE CONFERENCES AND CORRESPONDENCE WITH M. BROUDE, J. GORMAN AND SKADDEN TEAM |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

13

NY\1306693.3

| | | | |
|---|---|---|---|
| | | | REGARDING PROPOSED REVISIONS TO BID ORDER AND RELATED BIDDING PROCEDURES ISSUES (0.7) |
| GORMAN | 06/14/07 | 2.30 | DRAFT AND REVISE VARIOUS ORDER LANGUAGE WITH RESPECT TO CATALYST SALE (1.9); REVIEW JEFFERIES MEMORANDUM REGARDING SAME (0.4) |
| FURST III | 06/15/07 | .90 | REVIEW DELPHI AND JEFFERIES CATALYST BUSINESS SALE MEMORANDA (.4); REVIEW MESIROW SANDUSKY CAPITAL PROCUREMENT MEMORANDUM (.2); REVIEW DELPHI MOTION FOR MEXICO BRAKE SALE (.3) |
| WEISS | 06/15/07 | 3.90 | CORRESPONDENCE AND MULTIPLE TELEPHONE CONFERENCES WITH LATHAM TEAM AND JEFFERIES TEAM REGARDING ANALYSIS OF PROPOSED DAS BRAKE PLANT SALE AND RELATED ISSUES (1.3); INITIAL REVIEW AND ANALYSIS OF PROPOSED BRAKE PLANT SALE DOCUMENTATION (1.6); CONTINUED REVIEW AND ANALYSIS OF CATALYST SALE DOCUMENTS (1.0) |
| GORMAN | 06/15/07 | 4.70 | REVIEW MEXICO BRAKE PLAN SALE MOTION AND ASSET PURCHASE AGREEMENT AND SUMMARIZE SAME |
| ROSENBERG | 06/16/07 | 1.00 | REVIEW PROFESSIONALS RECOMMENDATIONS MEMOS REGARDING CATALYST, SANDUSKY (1.0) |
| WEISS | 06/16/07 | 2.80 | CONTINUED REVIEW AND ANALYSIS OF CATALYST SALE DOCUMENTS AND BRAKE PLANT SALE DOCUMENTS (2.8) |
| WEISS | 06/17/07 | 2.40 | CONTINUED REVIEW AND ANALYSIS OF BRAKE PLANT SALE DOCUMENTS (2.4) |
| BROUDE | 06/18/07 | 2.60 | REVIEWING SALTILLO MEMOS (2.60) |
| WEISS | 06/18/07 | 3.50 | CONTINUED REVIEW AND ANALYSIS OF BRAKE PLANT SALE DOCUMENTS, AND REVIEW AND REVISION OF LATHAM AND JEFFERIES MEMORANDA W/R/T PROPOSED BRAKE PLANT SALE (2.8); CONFERENCE WITH J. GORMAN REGARDING SAME (0.2); CONFERENCES AND CORRESPONDENCE WITH LATHAM TEAM AND JEFFERIES TEAM REGARDING SAME (0.3); CONFERENCES AND CORRESPONDENCE WITH LATHAM TEAM AND DEBTORS' COUNSEL REGARDING RESOLUTION OF ISSUES W/R/T CATALYST BIDDING PROCEDURES (0.2) |
| GORMAN | 06/18/07 | 1.90 | REVIEW JEFFERIES MEMORANDUM REGARDING BRAKE PLAN SALE (0.5); REVISE LATHAM MEMORANDUM REGARDING SAME (1.4) |
| ROSENBERG | 06/19/07 | .40 | REVIEW MEMOS REGARDING SALTILLO SALE (.4) |
| FURST III | 06/19/07 | .40 | REVIEW LATHAM AND JEFFERIES ANALYSES FOR MEXICO BRAKE PLANT SALE (.4) |
| RUIZ | 06/19/07 | .20 | REVIEW MEMORANDUM REGARDING BRAKE PLANT SALE (.2) |
| WEISS | 06/19/07 | .80 | FINALIZED MEMORANDUM TO COMMITTEE REGARDING PROPOSED BIDDING PROCEDURES W/R/T MEXICO BRAKE PLANT SALE, AND EXCHANGE RELATED CORRESPONDENCE WITH LATHAM TEAM AND COMMITTEE (0.7); BRIEFLY REVIEW REVISED |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

|  |  |  | BIDDING PROCEDURES RECEIVED FROM DEBTORS TO CONFIRM NECESSARY REVISIONS, AND RELATED CORRESPONDENCE WITH LATHAM TEAM (0.1) |
| WEISS | 06/20/07 | .90 | BEGIN DILIGENCE WITH RESPECT TO PROPOSED CATALYST AND BRAKE PLANT SALES (0.6); ATTENTION TO PREPARATION OF RELATED DILIGENCE REQUESTS, INCLUDING RELATED TELEPHONE CONFERENCE WITH J. GORMAN (0.3) |
| GORMAN | 06/20/07 | 4.20 | REVIEW CATALYST AND MEXICO BRAKE PLANT SALE DOCUMENTS FOR POTENTIAL DUE DILIGENCE ISSUES (2.6); VARIOUS DISCUSSIONS WITH J. WEISS REGARDING DILIGENCE ISSUES (0.4); DRAFT LIST OF OPEN DILIGENCE ISSUES (1.2) |
| WEISS | 06/21/07 | .70 | TELEPHONE CONFERENCE WITH J. GORMAN REGARDING DILIGENCE REQUESTS W/R/T PROPOSED BRAKE PLANT AND CATALYST SALES, AND RELATED CORRESPONDENCE WITH LATHAM TEAM (0.2); PREPARATION FOR AND TELEPHONE CONFERENCES WITH J. GORMAN AND JEFFERIES TEAM REGARDING RELATED DILIGENCE REQUESTS (0.4); RELATED CORRESPONDENCE TO SKADDEN (0.1) |
| GORMAN | 06/21/07 | 1.00 | REVISE DILIGENCE LIST (0.6); VARIOUS CALLS WITH J. WEISS AND JEFFERIES TO DISCUSS DILIGENCE EFFORT (.04) |
| WEISS | 06/22/07 | .80 | TELEPHONE CALL FROM B. PICKERING REGARDING DILIGENCE ISSUES W/R/T CATALYST AND BRAKE PLATE SALES, AND RELATED INQUIRY TO FTI (0.3); BRIEF INITIAL REVIEW OF CORRESPONDENCE AND DOCUMENTATION RECEIVED FROM SKADDEN W/R/T CATALYST AND BRAKE PLANT SALES IN RESPONSE TO COMMITTEE'S RELATED DILIGENCE REQUESTS, AND RELATED CORRESPONDENCE WITH LATHAM TEAM (0.5) |
| WEISS | 06/25/07 | 1.00 | CONFERENCE WITH R. ROSENBERG REGARDING CATALYST BID PROCEDURES HEARING ON 6/26 AND RELATED ISSUES BEING ADDRESSED ON RECORD AND IN RELATED ORDER (0.3); ATTENTION TO DILIGENCE ISSUES W/R/T BRAKE PLANT SALE, INCLUDING RELATED CONFERENCE WITH J. GORMAN (0.7) |
| GORMAN | 06/25/07 | 1.50 | REVIEW DILIGENCE MATERIALS REGARDING SALTILLO PLANT SALE (1.3); DISCUSS DILIGENCE ISSUES WITH J. WEISS (0.2) |
| WEISS | 06/27/07 | .30 | CORRESPONDENCE AND TELEPHONE CONFERENCES WITH JEFFERIES TEAM AND J. GORMAN REGARDING PROPOSED SALTILLO SALE AND RELATED DILIGENCE AND ANALYSIS (0.3) |
| SALCEDO | 06/27/07 | 1.50 | ASSIST WITH DUE DILIGENCE FOR THE CATALYST AND SALTILLO SALE |
| WEISS | 06/29/07 | .20 | REVIEW DILIGENCE RESPONSE RECEIVED FROM DEBTORS' COUNSEL, RELATED CONFERENCE WITH M. BROUDE, AND RELATED RESPONSE (0.2) |
| SALCEDO | 06/29/07 | .30 | OBTAIN COPIES OF SALE ORDERS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.90 | 925.00 | 3.607.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 9.00 | 825.00 | 7.425.00 | PARTNER, JR. |
| J FURST III | 04258 | 1.40 | 575.00 | 805.00 | ASSOCIATE. SR. |
| M RIELA | 04158 | 2.60 | 550.00 | 1,430.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .20 | 525.00 | 105.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 36.00 | 575.00 | 20,700.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 37.10 | 425.00 | 15,767.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 2.40 | 210.00 | 504.00 | PARALEGAL |

**TOTAL:**  **92.60**  **50,344.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70611677**

NY\1306693.3

CLIENT: 042036                            NAME: DELPHI
MATTER: 042036-0009                       NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 06/01/07 | .30 | TELEPHONE CONFERENCE WITH J. ALLEVATO REGARDING (REDACTED) RESEARCH (.3) |
| GORMAN | 06/01/07 | 2.80 | ATTEND CLAIMS HEARING (1.3); REVIEW VARIOUS CLAIMS-RELATED MATERIALS, INCLUDING OBJECTIONS AND RESPONSES (1.5) |
| RUIZ | 06/04/07 | .20 | CORRESPONDENCE WITH H. BAER REGARDING SET-OFF CLAIM (.1); CONFERENCE WITH J. GORMAN REGARDING SAME (.1) |
| GORMAN | 06/04/07 | 3.90 | REVIEW MATERIALS AND DILIGENCE FREESCALE-DELPHI SET-OFF ISSUE |
| RUIZ | 06/05/07 | .30 | REVIEW ANALYSIS OF POTENTIAL CLAIMS PREPARED BY J. GORMAN; CONFERENCE WITH J. GORMAN REGARDING SAME |
| GORMAN | 06/05/07 | 3.00 | CONTINUE REVIEW AND ANALYSIS OF FREESCALE SET-OFF ISSUE |
| ROSENBERG | 06/06/07 | .50 | REVIEW AND COMMENT ON REVISED MEMORANDUM REGARDING (REDACTED) (.5) |
| ROSENBERG | 06/06/07 | .30 | TELEPHONE CONFERENCE WITH G. NOVOD REGARDING EDS CLAIM (.2); E-MAIL REGARDING SAME (.1) |
| ALLEVATO | 06/06/07 | 1.30 | REVISED (REDACTED) MEMORANDUM |
| SEIDER | 06/07/07 | 2.30 | REVIEW AND REVISE MEMORANDUM ON (REDACTED) (.8); FOLLOW UP ON SAME WITH LATHAM (.4); OFFICE CONFERENCE WITH LATHAM REGARDING CLASSIFICATION ISSUES (.4); REVIEW MEMORANDUM RELATED TO SAME (.7) |
| BAER, JR | 06/07/07 | 1.60 | CALL WITH R.MEISLER REGARDING PROPOSED SETTLEMENT OF CLAIM (REDACTED), AND DOCUMENT REVIEW REGARDING SAME |
| RUIZ | 06/08/07 | .40 | REVIEW FINAL DIP ORDER (.2); CORRESPONDENCE TO J. GORMAN REGARDING SET OFF CLAIM (.2) |
| WEISS | 06/08/07 | .20 | TELEPHONE CONFERENCE WITH J. GORMAN REGARDING IDEAL TOOL SETOFF REQUEST (0.2) |
| GORMAN | 06/08/07 | .90 | RESEARCH IDEAL TOOL SETOFF CLAIM (O.8); E-MAIL TO MESIROW INQUIRING ABOUT SETOFF CLAIM (0.1) |
| BAER, JR | 06/11/07 | 3.90 | CALLS REGARDING POTENTIAL SETTLEMENT OF CLAIM FROM (REDACTED), AND DOCUMENT REVIEW AND CORRESPONDENCE REGARDING SAME |
| WEISS | 06/11/07 | .20 | RESPONDED TO CREDITOR INQUIRY (0.2) |
| BAER, JR | 06/12/07 | 1.10 | CALL WITH R.ROSENBERG REGARDING POTENTIAL SETTLEMENT OF CLAIM (REDACTED), AND E-MAIL TO COMMITTEE REGARDING SAME |
| RUIZ | 06/12/07 | .10 | REVIEW SUMMARY OF PROPOSED CLAIM SETTLEMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

17

NY\1306693.3

| | | | |
|---|---|---|---|
| WEISS | 06/12/07 | .20 | RESPONDED TO CREDITOR INQUIRY (0.2) |
| SEIDER | 06/13/07 | .80 | EMAILS WITH LATHAM REGARDING SETTLEMENT OF (REDACTED) (.3); REVIEW PROPOSED SETTLEMENT ON (REDACTED) AND EMAILS WITH MESIROW REGARDING SAME (.5) |
| BAER, JR | 06/13/07 | 2.10 | ATTENTION TO PROPOSED SETTLEMENT WITH (REDACTED) AND REVIEW DOCUMENTS RELATED THERETO |
| SALCEDO | 06/15/07 | 1.40 | ASSIST WITH PREPARING FOR CLAIMS HEARING |
| WEISS | 06/18/07 | .20 | TELEPHONE CALL FROM R. OBALDO (WARNER STEVENS) REGARDING CLAIMS ISSUE, AND RELATED FOLLOW-UP CALL WITH H. BAER (0.2) |
| GORMAN | 06/18/07 | 1.80 | REVIEW PROTECTIVE ORDER AND CLAIM DOCUMENTS REGARDING HE SERVICES CLAIM (1.5); CALLS WITH J. LYONS OF SKADDEN AND R. OBALDO OF WARNER STEVENS (0.3) |
| SALCEDO | 06/18/07 | .40 | PREPARE FOR 6/22 CLAIMS HEARING |
| GORMAN | 06/19/07 | 2.40 | PREPARE FOR 6/22 CLAIMS HEARING |
| GORMAN | 06/22/07 | .30 | ATTEND TELEPHONIC STATUS CONFERENCE REGARDING VARIOUS CLAIMS MATTERS |
| GORMAN | 06/26/07 | 2.80 | REVIEW MATERIALS PROVIDED BY FTI REGARDING FREESCALE SET-OFF (2.1); DISCUSS POTENTIAL SET-OFF WITH H. BAER AND M. BROUDE (0.4); DRAFT E-MAILS TO M. BROUDE AND MESIROW REGARDING SAME (0.3) |
| SALCEDO | 06/27/07 | .50 | REVIEW NOTICE OF SETTLEMENTS AND UPDATE CLAIMS CHART |
| RIELA | 06/28/07 | .80 | REVIEW ROBERT BOSCH MOTIONS FOR AUTHORITY TO AMEND PROOFS OF CLAIM |
| GORMAN | 06/28/07 | .40 | REVIEW MATERIALS REGARDING FREESCALE SETOFF (0.3); E-MAIL AND DISCUSS SETOFF WITH M. THATCHER (0.1) |
| GORMAN | 06/28/07 | 3.00 | REVIEW AND SUMMARIZE BOSCH MOTION TO AMEND CLAIM |
| SEIDER | 06/29/07 | .40 | EMAILS WITH LATHAM REGARDING (REDACTED) SETTLEMENT |
| GORMAN | 06/29/07 | .50 | REVIEW STIPULATIONS |
| GORMAN | 06/29/07 | .50 | REVISE SUMMARY OF BOSCH MOTION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.10 | 925.00 | 1,017.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 3.50 | 850.00 | 2,975.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | 8.70 | 615.00 | 5,350.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | .80 | 550.00 | 440.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 1.00 | 525.00 | 525.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .80 | 575.00 | 460.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 22.30 | 425.00 | 9,477.50 | ASSOCIATE, JR. |
| J S ALLEVATO | 71367 | 1.30 | 345.00 | 448.50 | SUMMER CLERK |
| L A SALCEDO | 17175 | 2.30 | 210.00 | 483.00 | PARALEGAL |

**TOTAL:**               41.80                    21,177.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0012                     NAME: PREFERENCE & FRAUDULENT
CONVEYANCE LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 06/11/07 | .20 | FOLLOW-UP REGARDING LEGAL RESEARCH W/R/T POSSIBLE AVOIDANCE ACTIONS (0.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J W WEISS | 03572 | .20 | 575.00 | 115.00 | ASSOCIATE, SR. |

**TOTAL:**                    **.20**              **115.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0013                         NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 06/01/07 | 1.60 | REVIEW AND COMMENT ON REVISED DRAFT OF RESPONSE TO B. SCHELER (3X) (1.0); TELEPHONE CONFERENCE WITH R. MASON REGARDING STRATEGY (.2); E-MAILS REGARDING DRAFT GM AGREEMENT (.4) |
| BROUDE | 06/01/07 | 2.60 | REVISING LETTER REGARDING EQUITY OPTION (0.50); REVIEWING BUSINESS NEGOTIATION MATERIAL (2.10) |
| FURST III | 06/01/07 | .40 | REVIEW LETTER TO EQUITY COMMITTEE REGARDING PLAN AND ANALYZE OPEN ISSUES WITH RESPECT TO SAME (.4) |
| WEISS | 06/01/07 | .10 | FOLLOW-UP WITH J. SPERLING REGARDING STATUS OF PLAN RELATED RESEARCH (0.1) |
| EYDELMAN | 06/01/07 | 1.50 | BEGIN DRAFTING LETTER TO COMMITTEE REGARDING A RELATED BANKRUPTCY AND OTHER PROCEEDINGS |
| ROSENBERG | 06/04/07 | 1.00 | REVISE RESPONSE TO B. SCHELER REGARDING OPTION (.2); PREPARE CORRESPONDENCE TO J. BUTLER REGARDING OPTION (.3); E-MAILS REGARDING STATUS OF DISCUSSIONS (.5) |
| SEIDER | 06/04/07 | 2.00 | EMAILS FROM COMMITTEE CHAIR REGARDING PLAN NEGOTIATIONS; CONTINUE REVIEW OF (REDACT) (.7); TELEPHONE CALL WITH LATHAM, MESIROW AND JEFFERIES REGARDING SAME (.3); REVIEW EMAIL TO COMMITTEE REGARDING (REDACTED) (.3); MULTIPLE EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING DEVELOPMENTS (.7) |
| BROUDE | 06/04/07 | 2.10 | CORRESPONDENCE REGARDING STATUS OF GM NEGOTIATIONS (0.80); TELEPHONE CALL WITH R. ROSENBERG, M. SEIDER, B. DERROUGH, I. LEE, L. SZLEZINGER REGARDING SAME (0.60); CORRESPONDENCE REGARDING EQUITY OPTION (0.70) |
| FURST III | 06/04/07 | 2.20 | DRAFT (REDACTED) (1.8); REVIEW EQUITY COMMITTEE PLAN CORRESPONDENCE (.4) |
| RUIZ | 06/04/07 | .20 | REVIEW CORRESPONDENCE WITH EQUITY COMMITTEE AND FROM TEAM MEMBERS REGARDING PLAN-RELATED ISSUES |
| WEISS | 06/04/07 | 1.80 | EXCHANGE CORRESPONDENCE AND TELEPHONE CONFERENCE WITH J. GORMAN REGARDING RESULTS OF PLAN RELATED RESEARCH, AND RELATED FOLLOW-UP RESEARCH (1.7); BRIEF TELEPHONE CONFERENCE WITH S. LIGHTDALE REGARDING (REDACTED) (0.1) |
| GORMAN | 06/04/07 | .40 | CALL WITH J. WEISS TO DISCUSS OPTION ISSUE |
| EYDELMAN | 06/04/07 | 2.70 | DRAFT A SUMMARY OF A RELATED BANKRUPTCY CASE AND OTHER PROCEEDINGS |
| ROSENBERG | 06/05/07 | 3.00 | REVIEW AND RESPOND TO (REDACTED) (.5); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

20

NY\1306693.3

|  |  |  | ISSUES REGARDING (REDACTED) (2.5) |
|---|---|---|---|
| SEIDER | 06/05/07 | .80 | MULTIPLE EMAILS WITH COMMITTEE CHAIR AND LATHAM REGARDING (REDACTED) |
| STEINBERGER | 06/05/07 | .10 | EMAILS REGARDING (REDACTED) |
| BROUDE | 06/05/07 | 1.10 | REVIEWING CORPORATE (REDACTED) (0.70); TELEPHONE CALL WITH I. LEE, L. LATTIG REGARDING BUSINESS PLAN (0.40) |
| WEISS | 06/05/07 | 2.90 | LEGAL RESEARCH AND ANALYSIS REGARDING PLAN RELATED ISSUES, INCLUDING CERTAIN ISSUES RAISED BY EQUITY COMMITTEE (2.9) |
| ROSENBERG | 06/06/07 | .20 | REVIEW CORRESPONDENCE REGARDING (REDACTED) AND SEND E-MAIL REGARDING SAME (.2) |
| SEIDER | 06/06/07 | 1.30 | TELEPHONE CALL WITH COMMITTEE CHAIR, DEBTORS AND DEBTORS COUNSEL REGARDING (REDACTED) (.6); FOLLOW UP CALL WITH COMMITTEE CHAIR REGARDING SAME (.3); EMAILS WITH LATHAM REGARDING CHANGES TO EPCA AND RELATED MATTERS (.4) |
| BROUDE | 06/06/07 | 1.40 | TELEPHONE CALLS WITH D. DAIGLE, R. MASON, R. ROSENBERG, J. BUTLER, J. SHEEHAN REGARDING (REDACTED) |
| FURST III | 06/06/07 | .10 | REVIEW (REDACTED) PLAN CORRESPONDENCE (.1) |
| RUIZ | 06/06/07 | .10 | REVIEW UPDATE REGARDING POTENTIAL PLAN INVESTORS |
| WEISS | 06/06/07 | .10 | REVIEW CORRESPONDENCE FROM POSSIBLE PLAN SPONSOR AND DEBTORS' COUNSEL REGARDING PLAN ISSUES (0.1) |
| CRAYTHORN | 06/06/07 | 1.10 | RESEARCH INTO (REDACTED) AND PREPARE REPORT REGARDING SAME |
| ROSENBERG | 06/07/07 | .70 | REVIEW NEW DRAFT EPCA (.7) |
| BROUDE | 06/07/07 | 1.30 | REVIEWING (REDACTED) MEMORANDUM (1.30) |
| CRAYTHORN | 06/07/07 | 5.40 | RESEARCH INTO (REDACTED) AND PREPARE REPORT REGARDING SAME |
| EYDELMAN | 06/07/07 | 2.70 | CONDUCT ADDITIONAL RESEARCH AND REVIEW AND REVISE A PLAN-RELATED MEMORANDUM PER M. BROUDE |
| ROSENBERG | 06/08/07 | 6.10 | REVIEW PROPOSAL FROM EQUITY COMMITTEE (.3); E-MAILS REGARDING SAME (.3); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.3); REVIEW DRAFT PROPOSED REVISIONS REGARDING SAME (3X) (2.5); TELEPHONE CONFERENCE WITH T. LAURIA REGARDING EPCA (.3); CONFERENCE CALL WITH PLAN SUBCOMMITTEE REGARDING SAME (1.5); E-MAILS REGARDING SAME (.3); E-MAILS REGARDING (REDACETD) SETTLEMENT (.3); TELEPHONE CONFERENCE WITH H. BAER REGARDING (REDACTED) (.3) |
| SEIDER | 06/08/07 | .70 | REVIEW PROPOSAL FROM EQUITY COMMITTEE (.4); EMAILS WITH LATHAM REGARDING SAME (.3) |
| STEINBERGER | 06/08/07 | 1.10 | REVIEW (REDACTED) (.7); TELEPHONE CALL :M. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

21

NY\1306693.3

| | | | BROUDE REGARDING SAME (.4) |
|---|---|---|---|
| BROUDE | 06/08/07 | 3.80 | REVISE (REDACTED) [2.90: TELEPHONE CONFERENCES WITH R. ROSENBERG, E. STEINBERG REGARDING SAME [0.90 |
| EASON WHEATLEY | 06/08/07 | 1.00 | DISCUSS DOCUMENT REVIEW WITH B. CONNELLY, TIP, EMAIL EXCHANGE WITH M. BROUDE REGARDING SAME |
| FURST III | 06/08/07 | .40 | REVIEW EQUITY COMMITTEE PLAN PROPOSAL (.4) |
| RUIZ | 06/08/07 | .30 | REVIEW PROPOSED TERM SHEET FROM EQUITY COMMITTEE AND CORRESPONDENCE RELATING TO SAME |
| STEINBERGER | 06/09/07 | .10 | EMAILS REGARDING (REDACTED) |
| FRANEK | 06/09/07 | 3.80 | LEGAL RESEARCH |
| STEINBERGER | 06/10/07 | .10 | EMAILS REGARDING (REDACTED) |
| KAUFMAN | 06/11/07 | .20 | TELEPHONE CALL WITH E. STEINBERGER REGARDING (REDACTED) |
| ROSENBERG | 06/11/07 | 1.50 | REVIEW REVISED MARKUP TO APPALOOSA (1.5) |
| SEIDER | 06/11/07 | 1.80 | MULTIPLE EMAILS WITH LATHAM AND WITH PLAN SUBCOMMITTEE REGARDING (REDACTED) (.5); REVIEW MARK UP OF (REDACTED) (.7); EMAILS WITH LATHAM REGARDING NEGOTIATIONS (.6); |
| STEINBERGER | 06/11/07 | 1.00 | REVIEW AND RESPOND TO EMAIL REGARDING (REDACTED); TELEPHONE CALL C. KAUFMAN REGARDING SAME; EMAIL TO CORPORATE GROUP REGARDING (REDACTED) |
| BROUDE | 06/11/07 | 1.90 | REVISING (REDACTED) [1.9 |
| FURST III | 06/11/07 | .30 | REVIEW (REDACTED) (.3) |
| RUIZ | 06/11/07 | .20 | REVIEW MODIFICATIONS TO (REDACTED) |
| ROSENBERG | 06/12/07 | .30 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING PROPOSAL TO EQUITY COMMITTEE (.3) |
| SEIDER | 06/12/07 | .70 | MULTIPLE EMAILS WITH LATHAM REGARDING ASSERTIONS MADE BY DEBTORS REGARDING CERTAIN LEGAL ISSUES; |
| GORMAN | 06/12/07 | .40 | VARIOUS E-MAILS AND CALLS REGARDING (REDACTED) |
| ROSENBERG | 06/13/07 | 1.00 | REVIEW REVISED APPALOOSA (REDACTED) DRAFTS (.5); TELEPHONE CONFERENCES REGARDING SAME (.5) |
| SEIDER | 06/13/07 | .80 | REVIEW HIGHLAND'S 6/13 SEC FILING |
| BROUDE | 06/13/07 | 1.80 | REVIEWING AND REVISING (REDACTED) [1.80 |
| ROSENBERG | 06/14/07 | .50 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING EXCLUSIVITY (.2); REVIEW HIGHLAND 13D (.3) |
| STEINBERGER | 06/14/07 | 1.00 | REVIEW (REDACTED) |
| BROUDE | 06/14/07 | 1.30 | REVIEW OF (REDACTED)[1.30 |
| FURST III | 06/14/07 | .20 | REVIEW HIGHLAND CAPITAL 13-D (.2) |
| FRANEK | 06/14/07 | .20 | MEETING WITH C. BURGAUD |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

22

NY\1306693.3

| | | | |
|---|---|---|---|
| SEIDER | 06/15/07 | .40 | EMAILS WITH LATHAM REGARDING VARIOUS OPEN ISSUES |
| STEINBERGER | 06/15/07 | .30 | EMAIL REGARDING (REDACTED) |
| ROSENBERG | 06/16/07 | .80 | REVIEW MOTION TO EXTEND EXCLUSIVITY (.3); REVIEW REVISED (REDACTED) (.5) |
| RUIZ | 06/17/07 | .20 | REVIEW EQUITY COMMITTEE PROPOSAL ANALYSIS PREPARED BY JEFFERIES |
| ROSENBERG | 06/18/07 | .40 | TELEPHONE CONFERENCE WITH E. FOX REGARDING PLAN ISSUES (.2); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING PLAN ISSUES (.2) |
| ROSENBERG | 06/18/07 | 1.00 | REVIEW JEFFERIES ANALYSIS OF EQUITY ASKS (1.0) |
| BROUDE | 06/18/07 | .40 | REVIEWING EC PROPOSAL ANALYSIS (0.40) |
| FURST III | 06/18/07 | .40 | REVIEW JEFFERIES ANALYSIS OF EQUITY COMMITTEE PLAN PROPOSAL (.4) |
| WEISS | 06/18/07 | .30 | BRIEFLY REVIEW EXCLUSIVITY EXTENSION MOTION, AND EXCHANGE RELATED CORRESPONDENCE WITH M. BROUDE (0.3) |
| SPERLING | 06/18/07 | 1.10 | CONTINUE RESEARCH REGARDING VARIOUS PLAN ISSUES |
| ROSENBERG | 06/19/07 | 6.50 | CONFERENCE WITH COMPANY, EQUITY COMMITTEE, APPALOOSA REGARDING PLAN ISSUES (6.5) |
| STEINBERGER | 06/19/07 | .60 | EMAILS R. ROSENBERG, M. BROUDE REGARDING (REDACTED) |
| FURST III | 06/19/07 | .20 | REVIEW DELPHI MOTION TO EXTEND EXCLUSIVITY (.2) |
| FRANEK | 06/19/07 | .10 | CALL WITH C. BURGAUD |
| ROSENBERG | 06/20/07 | 3.80 | REVIEW UPDATED JEFFERIES COMPARISON ANALYSIS (.5); REVIEW MEMOS REGARDING CORPORATE (REDACTED) (.3); CONFERENCE CALL WITH PLAN SUBCOMMITTEE REGARDING (REDACTED) (.5); REVIEW REVISED DRAFT EPCA (2.0); REVIEW CERBERUS AMENDMENTS (.5) |
| STEINBERGER | 06/20/07 | 1.20 | TELECONFERENCE R. ROSENBERG, WATSON, M. BROUDE REGARDING (REDACTED); TELEPHONE MESSAGE DELAWARE COUNSEL; TELEPHONE CALL S. HABER; REVIEW OF NYSE MANUAL AND EMAIL EXCERPT TO GROUP |
| BROUDE | 06/20/07 | .50 | CONFERENCE CALL REGARDING (REDACTED) (0.50) |
| ROSENBERG | 06/21/07 | .50 | CONFERENCE WITH M. BROUDE REGARDING COMMENTS REGARDING CERBERUS DOCUMENTS (.3); E-MAIL REGARDING SAME (.2) |
| SEIDER | 06/21/07 | .40 | EMAILS WITH PLAN SUBCOMMITTEE REGARDING DEVELOPMENTS |
| STEINBERGER | 06/21/07 | .20 | EMAILS NYSE; TELEPHONE MESSAGE DELAWARE COUNSEL |
| BROUDE | 06/21/07 | 2.70 | REVIEWING (REDACTED) (1.80); MEET WITH R. ROSENBERG REGARDING SAME (0.50); CORRESPONDENCE REGARDING SAME (0.40) |
| FURST III | 06/21/07 | 2.20 | RESEARCH REGARDING SUBSTANTIVE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

|  |  |  | CONSOLIDATION OF CHAPTER 11 CASES UNDER PLAN (1.4); RESEARCH REGARDING (REDACTED) (.8) |
|---|---|---|---|
| SEIDER | 06/22/07 | 2.20 | TELEPHONE CALL WITH PLAN SUBCOMMITTEE MEMBER REGARDING DEVELOPMENTS (.4); MULTIPLE EMAILS WITH SUBCOMMITTEE REGARDING SAME (.7); TELEPHONE CALL WITH CREDITOR REGARDING ANNOUNCEMENT (.3); REVIEW PRESS RELEASE AND RELATED EMAILS WITH LATHAM AND PLAN SUBCOMMITTEES (.8) |
| BROUDE | 06/22/07 | 2.90 | REVIEWING REVISED EPCA (2.90) |
| ROSENBERG | 06/23/07 | 2.00 | REVIEW (REDACTED) MATERIALS (2.0) |
| ROSENBERG | 06/25/07 | .50 | REVIEW CERBERUS EXIT AGREEMENTS (.5) |
| BROUDE | 06/25/07 | .80 | REVIEWING (REDACTED) TERM SHEET (0.80) |
| FURST III | 06/25/07 | .80 | RESEARCH REGARDING SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (.8) |
| FRANEK | 06/25/07 | .50 | DRAFT EMAIL TO E CONNELLY |
| STEINBERGER | 06/26/07 | .60 | TELEPHONE CALL DELAWARE COUNSEL REGARDING (REDACTED) (.3); EMAIL TO R. ROSENBERG, M. BROUDE REGARDING (REDACTED) (.3) |
| FURST III | 06/26/07 | 1.90 | REVISE (REDACTED) (1.9) |
| WEISS | 06/26/07 | .50 | BRIEFLY REVIEW CERTAIN PLAN RELATED DOCUMENTS CIRCULATED (0.5) |
| KRISCHER | 06/27/07 | 1.40 | REVIEW PROPOSED AGREEMENT WITH UAW; DRAFT COMMENTS REGARDING SAME |
| ROSENBERG | 06/27/07 | 1.00 | REVIEW REDRAFT OF EPCA (1.0) |
| SEIDER | 06/27/07 | .30 | EMAILS WITH LATHAM AND WITH COUNSEL TO PLAN SUBCOMMITTEE REGARDING (REDACTED) |
| BROUDE | 06/27/07 | 1.50 | REVIEWING (REDACTED) [1.50 |
| WEISS | 06/27/07 | .20 | REVIEW SUMMARY OF 6/26 STATUS CONFERENCE WITH COURT REGARDING PLAN ISSUES AND STATUS (0.2) |
| ROSENBERG | 06/28/07 | .50 | REVIEW NEW MATERIALS REGARDING (REDACTED) (.5) |
| SEIDER | 06/28/07 | 1.00 | TELEPHONE CALLS WITH CREDITORS REGARDING LOCKPORT VOTE AND EMAILS WITH LATHAM REGARDING SAME |
| BROUDE | 06/29/07 | 2.50 | REVIEWING EXCLUSIVITY MOTION (2.50) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| C L KAUFMAN | 00278 | .20 | 850.00 | 170.00 | PARTNER, SR. |
| J E KRISCHER | 00444 | 1.40 | 750.00 | 1,050.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 32.90 | 925.00 | 30,432.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 12.40 | 850.00 | 10,540.00 | PARTNER, SR. |
| E H STEINBERGER | 00345 | 6.30 | 850.00 | 5,355.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 28.60 | 825.00 | 23,595.00 | PARTNER, JR. |
| A K EASON WHEATLEY | 03931 | 1.00 | 615.00 | 615.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 9.10 | 575.00 | 5,232.50 | ASSOCIATE, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

24

NY\1306693.3

| | | | | | |
|---|---|---|---|---|---|
| E RUIZ | 04191 | 1.00 | 525.00 | 525.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 5.90 | 575.00 | 3,392.50 | ASSOCIATE, SR. |
| D G CRAYTHORN | 04064 | 6.50 | 425.00 | 2,762.50 | ASSOCIATE, JR. |
| M C FRANEK | 04365 | 4.60 | 475.00 | 2,185.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | .80 | 425.00 | 340.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 1.10 | 425.00 | 467.50 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 6.90 | 395.00 | 2,725.50 | ASSOC (BAR PDG) |

**TOTAL:**              **118.70**              **89,388.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70611677**

NY\1306693.3

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0017                      NAME: OTHER CHAPTER 5 LITIGATION

| **TIMEKEEPER** | **DATE** | **HOURS** | **DESCRIPTION** |
|---|---|---|---|
| FURST III | 06/01/07 | 1.90 | RESEARCH REGARDING (REDACTED) (.3); DRAFT MEMORANDUM REGARDING SAME (1.6) |
| GORMAN | 06/01/07 | 4.60 | CONTINUE RESEARCH AND PREPARATION OF OUTLINE (1.8); MEET WITH N. YALE TO GO OVER FINDINGS (0.8); DRAFT E-MAIL TO E. RUIZ WITH FINDINGS (2.0) |
| MOLLUZZO JR | 06/01/07 | 1.20 | MEETING WITH A. GOLDBERG REGARDING ASSIGNMENT |
| YALE | 06/01/07 | 2.00 | MEET W/ J.GORMAN REGARDING RESEARCH ASSIGNMENT (.4); REVIEW RESEARCH REGARDING (REDACTED) (1.6) |
| GOLDBERG | 06/01/07 | .80 | STATUS MEETING WITH J. MULLOZZO (0.4); REVIEWING CREDITORS CLAIMS (.40) |
| KASPER | 06/01/07 | 1.70 | RESEARCH AND DRAFT MEMORANDUM REGARDING (REDACTED) |
| GORMAN | 06/04/07 | 1.00 | FURTHER RESEARCH REGARDING (REDACTED) |
| FURST III | 06/05/07 | 1.40 | DRAFT MEMORANDUM REGARDING (REDACTED) (1.4) |
| GORMAN | 06/05/07 | 1.20 | FURTHER RESEARCH REGARDING (REDACTED) |
| BROUDE | 06/07/07 | 2.40 | REVIEWING MEMORANDUM REGARDING (REDACTED) (2.10); MEET WITH J. FURST REGARDING SAME (0.30) |
| FURST III | 06/07/07 | .70 | DRAFT MEMORANDUM REGARDING (REDACTED) (.5); MEETING WITH M. BROUDE REGARDING SAME (.2) |
| CONNELLY | 06/08/07 | .50 | CONFERENCE WITH A. WHEATLEY REGARDING DOCUMENT REVIEW TO BE COORDINATED (.50) |
| FURST III | 06/11/07 | 1.10 | DRAFT MEMORANDUM REGARDING (REDACTED) (1.1) |
| GOLDBERG | 06/11/07 | 2.90 | REVIEWING AND ANALYZING CREDITOR CLAIMS |
| ROSENBERG | 06/13/07 | 1.50 | REVIEW (REDACTED) (1.5) |
| GOLDBERG | 06/13/07 | 1.50 | RESEARCHING CREDITOR CLAIMS |
| MOLLUZZO JR | 06/14/07 | 2.80 | MEETING WITH A. GOLDBERG REGARDING ASSIGNMENT (0.8); ANALYZING & RESEARCHING (REDACTED) (2.0) |
| GOLDBERG | 06/14/07 | 7.10 | MEETING WITH J. MULLOZZO REGARDING CREDITORS CLAIMS (.70) DRAFTING TIME LINE OF CREDITOR CLAIMS (2.10) RESEARCHING CREDITOR CLAIMS (4.30) |
| MOLLUZZO JR | 06/15/07 | 5.50 | RESEARCHING AND ANALYZING (REDACTED) (3.9); EMAILING A. GOLBERG REGARDING (REDACTED) (0.4) RESEARCHING (REDACTED) (1.2) |
| GOLDBERG | 06/15/07 | 5.80 | 0.8 - DISCUSSING ISSUES ON CREDITOR CLAIMS WITH J. MULLOZO 4.3 - ANALYZING CREDITOR CLAIMS 0.7 - RESEARCHING CREDITOR CLAIMS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

26

NY\1306693.3

| | | | |
|---|---|---|---|
| EASON WHEATLEY | 06/18/07 | .20 | PREPARE DOCUMENTS FOR UPCOMING MEDIATION |
| FURST III | 06/18/07 | 1.60 | DRAFT MEMORANDUM REGARDING (REDACTED) (1.6) |
| MOLLUZZO JR | 06/18/07 | 5.90 | WRITING EMAILS TO A. GOLDBERG REGARDING PROJECT (0.4); RESEARCHING (REDACTED) (3.8) RESEARCHING (REDACTED) (1.7) |
| GOLDBERG | 06/18/07 | 2.60 | RESEARCHING CREDITOR CLAIMS (2.30); DISCUSSING CREDITOR CLAIM ANALYSIS WITH J. MOLLUZZO VIA EMAIL (.30) |
| FURST III | 06/19/07 | 1.60 | RESEARCH REGARDING (REDACTED) (1.6) |
| EASON WHEATLEY | 06/20/07 | .20 | PREPARE DOCUMENTS FOR MEDIATION |
| GORMAN | 06/20/07 | 1.60 | RESEARCH (REDACTED) |
| GOLDBERG | 06/20/07 | 1.60 | RESEARCHING CREDITOR CLAIMS |
| GORMAN | 06/21/07 | 4.10 | RESEARCH (REDACTED) (3.8); VARIOUS E-MAILS WITH H. BAER REGARDING SCOPE OF PROJECT (0.3) |
| MOLLUZZO JR | 06/21/07 | 3.00 | RESEARCHING (REDACTED) (1.6); RESEARCH (REDACTED)(1.4) |
| GOLDBERG | 06/21/07 | 1.80 | DRAFTING OUTLINE OF CREDITOR CLAIMS |
| GORMAN | 06/22/07 | 4.20 | RESEARCH POTENTIAL (REDACTED) |
| MOLLUZZO JR | 06/22/07 | 5.00 | RESEARCHING STN MOTION CLAIMS (5.0) |
| MOLLUZZO JR | 06/24/07 | 2.40 | RESEARCHING CREDITORS CLAIMS (2.4) |
| EASON WHEATLEY | 06/25/07 | .20 | PREPARE FOR MEDIATION, INCLUDING WORKING WITH TECHNOLOGY GROUP TO PREPARE DATABASE FOR MEDIATION |
| MOLLUZZO JR | 06/25/07 | .80 | RESEARCHING CREDITORS CLAIMS (0.8) |
| GOLDBERG | 06/25/07 | 6.40 | DRAFTING OUTLINE OF CREDITOR CLAIMS |
| CONNELLY | 06/26/07 | .40 | CONFERENCE WITH M. FRANEK REGARDING (REDACTED) RESEARCH ON BANKRUPTCY OBJECTION ISSUE |
| EASON WHEATLEY | 06/26/07 | .60 | PREPARE FOR MEDIATION |
| MOLLUZZO JR | 06/26/07 | .50 | MEETING WITH A. GOLDBERG REGARDING CREDITOR CLAIMS (0.5) |
| GOLDBERG | 06/26/07 | .80 | REVIEWING OUTLINE OF CREDITOR CLAIMS (0.4); MEETING WITH J. MOLLUZZO REGARDING CREDITOR CLAIMS (.40) |
| EASON WHEATLEY | 06/27/07 | .70 | PREPARE FOR MEDIATION |
| GOLDBERG | 06/27/07 | 3.90 | REVISING OUTLINE OF CREDITOR CLAIMS (.40); RESEARCHING CREDITOR CLAIMS (.90); DRAFTING OUTLINE OF CREDITOR CLAIMS (2.60) |
| BRANDT | 06/29/07 | .30 | REVIEW EMAILS REGARDING DOCUMENT PRODUCTION |
| EASON WHEATLEY | 06/29/07 | 2.20 | REVIEW MDL COMPLAINT, SEC COMPLAINT, OTHER PLEADINGS IN ANTICIPATION OF MEDIATION; EMAIL TO TEAM REGARDING SAME |
| EASON WHEATLEY | 06/30/07 | .20 | EMAILS REGARDING PREPARATION FOR MEDIATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

27

NY\1306693.3

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | .30 | 825.00 | 247.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 1.50 | 925.00 | 1,387.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.40 | 825.00 | 1,980.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | .90 | 725.00 | 652.50 | PARTNER, JR. |
| A K EASON WHEATLEY | 03931 | 4.30 | 615.00 | 2,644.50 | ASSOCIATE, SR. |
| J FURST III | 04258 | 8.30 | 575.00 | 4,772.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 16.70 | 425.00 | 7,097.50 | ASSOCIATE, JR. |
| J C MOLLUZZO JR | 71101 | 27.10 | 395.00 | 10,704.50 | ASSOCIATE, JR. |
| N B YALE | 07870 | 2.00 | 425.00 | 850.00 | ASSOCIATE, JR. |
| A J GOLDBERG | 71125 | 35.20 | 395.00 | 13,904.00 | ASSOC (BAR PDG) |
| J J KASPER | 71395 | 1.70 | 345.00 | 586.50 | SUMMER CLERK |
| **TOTAL:** | | **100.40** | | **44,827.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70611677**

28

NY\1306693.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0018                     NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 06/27/07 | .60 | CONFERENCES WITH L&W REGARDING PREPARATION FOR MDL MEDIATION (.6) |
| ROSENBERG | 06/29/07 | .50 | REVIEW JPMC PLEADINGS IN MDL LITIGATION AND RESPONSE (.5) |
| BROUDE | 06/29/07 | 1.20 | REVIEWING MDL PLEADINGS (1.20) |
| SALCEDO | 06/29/07 | .20 | OBTAIN RECENTLY FILED BRIEFS IN THE MDL CASE |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.10 | 925.00 | 1,017.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.20 | 825.00 | 990.00 | PARTNER, JR. |
| L A SALCEDO | 17175 | .20 | 210.00 | 42.00 | PARALEGAL |

**TOTAL:**                    **2.50**                    **2,049.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

29

NY\1306693.3

CLIENT: 042036                               NAME: DELPHI
MATTER: 042036-0025                          NAME: BUSINESS OPERATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ISO | 06/01/07 | .60 | CORRESPONDENCE WITH GARRIGUES AND L&W NY IN ORDER TO GET UPDATES FROM DASE CONFLICT. COORDINATION OF CALLS WITH GARRIGUES. |
| ROSENBERG | 06/04/07 | .50 | REVIEW CSM REPORT REGARDING AUTO SUPPLIER OUTLOOK (.5) |
| SALCEDO | 06/05/07 | .40 | REVIEW DOCKET FOR SETTLEMENT AGREEMENT |
| RUIZ | 06/06/07 | .40 | PREPARE FOR AND CONFERENCE WITH J. GORMAN REGARDING DASE ISSUES |
| GORMAN | 06/06/07 | .80 | MEET WITH E. RUIZ TO DISCUSS ASSIGNMENT (0.3); INITIAL REVIEW OF PROPOSED MOTION TO COMPEL (0.5) |
| RIELA | 06/07/07 | 1.20 | REVIEW DELPHI'S SANDUSKY CAPITAL PROCUREMENT MOTION (1.1); EMAIL CORRESPONDENCE WITH L&W, MESIROW AND JEFFERIES TEAMS REGARDING SAME (0.1) |
| EYDELMAN | 06/07/07 | 1.70 | REVIEW AND DRAFT A SUMMARY OF SIGNIFICANT MOTIONS FILED FOR THE WEEK OF JUNE 8, 2007 |
| RIELA | 06/08/07 | 4.10 | REVIEW AND ANALYZE DELPHI'S SANDUSKY CAPITAL PROCUREMENT MOTION (2.7); REVIEW CONTRACT (1.2); TELEPHONE CONFERENCE WITH A. PARKS REGARDING SAME (0.2) |
| FRANEK | 06/08/07 | 2.40 | LEGAL RESEARCH REGARDING INSURANCE ISSUES |
| EYDELMAN | 06/08/07 | .60 | REVIEW AND SUMMARIZE SIGNIFICANT MOTIONS FOR THE WEEK OF JUNE 15, 2007 |
| EYDELMAN | 06/08/07 | .20 | REVIEW THE DOCKET AND SPECIFIC MOTION |
| RIELA | 06/11/07 | 4.70 | FURTHER REVIEW AND REVISION OF MEMO TO COMMITTEE REGARDING SANDUSKY CAPITAL PROCUREMENT MOTION |
| GORMAN | 06/11/07 | 3.00 | RESEARCH AND REVISE PROPOSED MOTION TO COMPEL DEBTORS TO COMPLY WITH SECTION 361 |
| EYDELMAN | 06/11/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 06/12/07 | .70 | REVIEW MEMORANDUM AND DOCUMENTS REGARDING (REDACTED)SETTLEMENT (.5); TELEPHONE CONFERENCE WITH H. BAER REGARDING SAME (.2) |
| RIELA | 06/12/07 | .80 | REVISE MEMORANDUM TO COMMITTEE REGARDING SANDUSKY CAPITAL PROCUREMENT MOTION |
| GORMAN | 06/12/07 | 1.10 | REVISE PROPOSED MOTION |
| BURGAUD | 06/14/07 | 2.00 | RESEARCH LAW REGARDING INTERPRETATION OF INSURANCE POLICY |
| ISO | 06/15/07 | .30 | CORRESPONDENCE WITH GARRIGUES IN CONNECTION WITH CADIZ SITE. INTERNAL DISCUSSION OF STEPS WITH IGNACIO PALLARES. |
| BURGAUD | 06/15/07 | 3.00 | RESEARCH LAW REGARDING INTERPRETATION OF INSURANCE POLICY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

| ROSENBERG | 06/19/07 | .20 | REVIEW UPDATE REGARDING DASE (.2) |
| BURGAUD | 06/19/07 | 1.20 | RESEARCH LAW REGARDING INTERPRETATION OF INSURANCE POLICY |
| BURGAUD | 06/20/07 | 2.80 | DRAFT SUMMARY OF RESEARCH FOR LAW REGARDING INTERPRETATION OF INSURANCE POLICY |
| ROSENBERG | 06/29/07 | .50 | REVIEW MOTION APPROVING SETTLEMENT WITH WACHOVIA (.5) |
| ISO | 06/29/07 | .50 | CORRESPONDENCE IN CONNECTION WITH SETTLEMENT AGREEMENT. |
| RIELA | 06/29/07 | 1.10 | EMAILS WITH LATHAM & WATKINS REGARDING DASE CONCURSO TRANSACTION AND REVIEW BACKGROUND REGARDING SAME (.90); TELEPHONE CONFERENCE WITH R. MEISLER REGARDING SAME (.20) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.90 | 925.00 | 1,757.50 | PARTNER, SR. |
| M F ISO | 04511 | 1.40 | 525.00 | 735.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 11.90 | 550.00 | 6,545.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .40 | 525.00 | 210.00 | ASSOCIATE, SR. |
| C A BURGAUD | 71109 | 9.00 | 395.00 | 3,555.00 | ASSOCIATE, JR. |
| M C FRANEK | 04365 | 2.40 | 475.00 | 1,140.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 4.90 | 425.00 | 2,082.50 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 2.60 | 395.00 | 1,027.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | .40 | 210.00 | 84.00 | PARALEGAL |

**TOTAL:**          **34.90**          **17,136.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

31

NY\1306693.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0026                     NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 06/01/07 | 1.10 | REVIEW MEMORANDUM ON STATUS CONFERENCE AND FOLLOW UP WITH LATHAM REGARDING SAME (.4); REVIEW REVISED MEMORANDUM REGARDING (REDACTED) |
| FURST III | 06/01/07 | .20 | REVIEW SUMMARY OF 1113/1114 STATUS CONFERENCE (.2) |
| RUIZ | 06/01/07 | .10 | CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING 1113/1114 STATUS CONFERENCE SUMMARY |
| WEISS | 06/01/07 | .10 | REVIEW SUMMARY OF STATUS CONFERENCE ON 5/31/07 W/R/T LABOR ISSUES (0.1) |
| GOLDBERG | 06/04/07 | 4.40 | RESEARCHING SECTION 1113 MOTION (2.80); REVISING MEMORANDUM REGARDING SECTION 1113 MOTION (1.60) |
| SALCEDO | 06/05/07 | .30 | REVIEW (REDACTED) |
| ROSENBERG | 06/06/07 | 2.50 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING SEVERANCE ISSUES (.7); WORK ON ALTERNATIVE SEVERANCE PROPOSAL (1.5); TELEPHONE CONFERENCE WITH E. COCHRAN REGARDING SEVERANCE (.3) |
| SEIDER | 06/06/07 | .70 | REVIEW REVISED MEMORANDUM REGARDING (REDACTED) |
| RIELA | 06/08/07 | .90 | REVIEW AND COMMENT ON A. GOLDBERG'S MEMORANDUM ON COLLECTIVE BARGAINING AGREEMENT ISSUES (0.7); CONFERENCE WITH A. GOLDBERG REGARDING SAME (0.2) |
| GOLDBERG | 06/11/07 | 2.40 | RESEARCHING CURRENT STATUS OF PRECEDENTS ON SECTION 1113 (.30);REVISING AND UPDATING MEMORANDUM REGARDING SECTION 1113 (2.10) |
| SEIDER | 06/13/07 | 1.00 | PARTICIPATE IN STATUS CONFERENCE AND FOLLOW UP WITH LATHAM REGARDING SAME |
| FURST III | 06/13/07 | .10 | REVIEW SUMMARY OF 1113/1114 STATUS CONFERENCE (.1) |
| RIELA | 06/13/07 | 1.70 | TELEPHONE PARTICIPATION IN 1113/1114 STATUS CONFERENCE (1.4); EMAILS TO COMMITTEE REGARDING SAME (0.3) |
| RUIZ | 06/13/07 | .10 | REVIEW SUMMARY OF 1113/1114 MEET AND CONFER |
| BROUDE | 06/20/07 | 1.00 | REVIEWING (REDACTED) (1.00) |
| GOLDBERG | 06/20/07 | 1.30 | REVISING MEMORANDUM REGARDING COLLECTIVE BARGAINING AGREEMENTS |
| RIELA | 06/21/07 | 1.00 | REVIEW A. GOLDBERG'S MEMO REGARDING (REDACTED) AND COMMENT ON SAME |
| GOLDBERG | 06/21/07 | .40 | REVISING MEMORANDUM REGARDING COLLECTIVE BARGAINING AGREEMENTS |
| ROSENBERG | 06/22/07 | .50 | E-MAILS REGARDING UNION ISSUES (.3); TELEPHONE |

| | | | |
|---|---|---|---|
| | | | CONFERENCE WITH J. BUTLER REGARDING UAW AGREEMENT (.2) |
| FURST III | 06/22/07 | .20 | REVIEW UAW SETTLEMENT CORRESPONDENCE (.2) |
| WEISS | 06/22/07 | .30 | ASSISTED M. SEIDER WITH RESPECT TO MEMORANDUM OF UNDERSTANDING BETWEEN DELPHI, UNIONS AND GM (0.3) |
| ROSENBERG | 06/23/07 | 3.00 | REVIEW GM/UAW AGREEMENT (2.5); E-MAILS TO PROFESSIONALS REGARDING SAME (.5) |
| SEIDER | 06/24/07 | 2.00 | BEGIN REVIEW OF DOCUMENTS PROVIDING FOR SETTLEMENT AMONG GM, DEBTORS AND UAW |
| ROSENBERG | 06/25/07 | .80 | CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING UAW AGREEMENT. (REDACTED), EPCA (.5); E-MAILS REGARDING UAW/GM AGREEMENT (.3) |
| SEIDER | 06/25/07 | 1.20 | LATHAM REGARDING UAW/GM/DELPHI DEAL AND FOLLOW UP WITH COMMITTEE (.5); EMAILS WITH COUNSEL TO COMMITTEE MEMBER REGARDING SAME (.3); OFFICE CONFERENCE WITH LATHAM REGARDING OUTLINE OF MEMORANDUM TO BE PREPARED FOR COMMITTEE (.4) |
| BROUDE | 06/25/07 | 4.20 | REVIEWING UAW MOU (3.20); MEET WITH R. ROSENBERG, M. SEIDER REGARDING SAME (0.50); MEET WITH M. SEIDER, H. BAER, J. GORMAN REGARDING SAME (0.50) |
| BAER, JR | 06/25/07 | 2.90 | MEET WITH M.SEIDER, M.BROUDE, AND J.GORMAN REGARDING MOU AND COMMITTEE ANALYSIS OF SAME, AND PRELIMINARY DOCUMENT REVIEW REGARDING SAME |
| FURST III | 06/25/07 | .30 | REVIEW DELPHI UAW SETTLEMENT CORRESPONDENCE AND PRESS RELEASES (.3) |
| RIELA | 06/25/07 | .20 | EMAIL CORRESPONDENCE WITH R. ROSENBERG AND J. GORMAN REGARDING UPCOMING 1113 STATUS CONFERENCE |
| RUIZ | 06/25/07 | .60 | REVIEW MOU (.5); CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING 1113/1114 STATUS CONFERENCE (.1) |
| SEIDER | 06/26/07 | .40 | EMAILS FROM COMPANY COUNSEL REGARDING GM/UAW/DELPHI SETTLEMENT AND FOLLOW UP EMAILS WITH LATHAM REGARDING SAME |
| SEIDER | 06/26/07 | .30 | REVIEW MEMORANDUM TO COMMITTEE REGARDING STATUS CONFERENCE |
| BAER, JR | 06/26/07 | 3.70 | ANALYSIS OF UAW/GM/DELPHI MOU, AND CALLS REGARDING SAME |
| RUIZ | 06/26/07 | .10 | REVIEW SUMMARY OF 1113/1114 STATUS CONFERENCE |
| GORMAN | 06/26/07 | 8.80 | REVIEW GM-UAW-DELPHI MOU AND DRAFT MEMORANDUM REGARDING SAME |
| GORMAN | 06/26/07 | 3.00 | ATTEND CHAMBERS CONFERENCE (2.0); DRAFT SUMMARY E-MAIL TO COMMITTEE (1.0) |
| ROSENBERG | 06/27/07 | .90 | E-MAILS REGARDING UAW/GM AGREEMENTS (.4); REVIEW SPECIFIC PROVISIONS OF UAW/GM AGREEMENT (.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

33

NY\1306693.3

| | | | |
|---|---|---|---|
| SEIDER | 06/27/07 | .30 | EMAILS FROM LATHAM REGARDING UAW/GM/DELPHI SETTLEMENT |
| BROUDE | 06/27/07 | 3.80 | REVIEWING UAW TERM SHEET (3.80) |
| BAER, JR | 06/27/07 | 3.10 | ATTENTION TO MOU, EXHIBITS, AND ANALYSIS AND MEMORANDUM REGARDING SAME |
| FURST III | 06/27/07 | .10 | REVIEW 1113/1114 STATUS CONFERENCE SUMMARY (.1) |
| GORMAN | 06/27/07 | 2.50 | DRAFT MEMORANDUM REGARDING GM-UAW-DELPHI MOU |
| ROSENBERG | 06/28/07 | 1.30 | E-MAILS, TELEPHONE CONFERENCES REGARDING UAW VOTE (1.0); REVIEW J. KRISCHER COMMENTS TO UAW AGREEMENT (.3) |
| BROUDE | 06/28/07 | 2.10 | CORRESPONDENCE WITH J. KRISCHER REGARDING UAW TERM SHEET (0.60); REVIEWING UAW MATERIAL (1.50) |
| BAER, JR | 06/28/07 | 3.20 | ATTENTION TO DETAILED ANALYSIS OF UAW/DELPHI/GM MOU, AND CALLS WITH MESIROW AND JEFFERIES REGARDING SAME; RESEARCH REGARDING PENDING UAW VOTE |
| GORMAN | 06/28/07 | 2.50 | DISCUSS MOU MEMORANDUM WITH H. BAER (0.3); REVISE MEMORANDUM (2.2) |
| ROSENBERG | 06/29/07 | 1.80 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING UAW, GM ISSUES, DASE (.3); REVIEW MOTION TO APPROVE UAW AGREEMENT (1.5) |
| SEIDER | 06/29/07 | .80 | EMAILS WITH LATHAM AND COUNSEL TO MEMBER OF COMMITTEE'S LABOR SUBCOMMITTEE REGARDING UAW/GM/DELPHI SETTLEMENT VOTE AND FOLLOW UP ON SAME |
| BAER, JR | 06/29/07 | 2.70 | CONTINUED ANALYSIS OF MOU AND EXHIBITS THERETO, AND DRAFTING MEMORANDUM REGARDING SAME |
| SALCEDO | 06/29/07 | .40 | REVIEW ORDERS REGARDING 1113/1114 AND GM STATUS CONFERENCE |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 10.80 | 925.00 | 9,990.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 7.80 | 850.00 | 6,630.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 11.10 | 825.00 | 9,157.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 15.60 | 615.00 | 9,594.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .90 | 575.00 | 517.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 3.80 | 550.00 | 2,090.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .90 | 525.00 | 472.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .40 | 575.00 | 230.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 16.80 | 425.00 | 7,140.00 | ASSOCIATE, JR. |
| A J GOLDBERG | 71125 | 8.50 | 395.00 | 3,357.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | .70 | 210.00 | 147.00 | PARALEGAL |

**TOTAL:**            **77.30**            **49,326.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

34

NY\1306693.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0027                         NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 06/01/07 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.7) |
| WEISS | 06/04/07 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5); REVIEW CORRESPONDENCE FROM R. ROSENBERG AND T. MATZ (SKADDEN) REGARDING FEE COMMITTEE RECOMMENDATION W/R/T LATHAM'S LAST FEE APPLICATION, AND RESOLUTION OF RELATED ISSUES (0.1) |
| WEISS | 06/06/07 | .60 | TELEPHONE CONFERENCE WITH R. OBALDO AND L. SALCEDO REGARDING FEE APPLICATIONS BEING REVIEWED BY WARNER STEVENS AND RELATED ISSUES (0.2); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| SALCEDO | 06/06/07 | 1.20 | REVIEW MAY TIME ENTRIES |
| WEISS | 06/07/07 | .90 | TELEPHONE CONFERENCE WITH I LEE AND D. GROBAN REGARDING EXPENSE ISSUES RAISED BY LCC W/R/T JEFFERIES FEE APPLICATION AND THEIR RELATED QUESTIONS (0.2); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.7) |
| SALCEDO | 06/07/07 | 5.40 | REVIEW MAY TIME ENTRIES |
| WEISS | 06/08/07 | .20 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING ISSUES W/R/T LATHAM'S NEXT FEE STATEMENT (0.2) |
| SALCEDO | 06/08/07 | 1.20 | REVIEW AND REVISE MAY TIME ENTRIES |
| WEISS | 06/11/07 | 5.20 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING LATHAM'S NEXT FEE STATEMENT (0.1); EXTENSIVE REVIEW AND PREPARATION OF LATHAM'S NEXT FEE STATEMENT (4.6) |
| KOLBE | 06/11/07 | 3.20 | CONTACT ATTORNEYS IN CHARGE OF POTENTIAL MATTERS FOR DELPHI PARTIES IN INTEREST TO ASSESS STATUS OF THOSE MATTERS (1.8); REVISE DISCLOSURES TO COURT REGARDING LATHAM & WATKINS' INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST (1.4). |
| SALCEDO | 06/11/07 | 1.30 | REVISE MAY TIME ENTRIES |
| WEISS | 06/12/07 | 2.30 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING LATHAM'S NEXT FEE STATEMENT (0.3); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5); REVIEW DRAFT ELECTRONIC FEE STATEMENT FOR LATHAM PRIOR TO SUBMISSION OF SAME (0.3); REVIEW AND EXTENSIVE REVISION OF DRAFT SIXTH SUPPLEMENTAL DISCLOSURE OF LATHAM, INCLUDING RELATED BACKGROUND RESEARCH. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

35

NY\1306693.3

| | | | AND RELATED TELEPHONE CONFERENCES WITH J. KOLBE (1.2) |
|---|---|---|---|
| KOLBE | 06/12/07 | 2.20 | CONTACT ATTORNEYS IN CHARGE OF POTENTIAL MATTERS FOR DELPHI PARTIES IN INTEREST TO ASSESS STATUS OF THOSE MATTERS (.9); REVISE DISCLOSURES TO COURT REGARDING LATHAM & WATKINS' INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST (1.3). |
| WEISS | 06/13/07 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.7) |
| KOLBE | 06/13/07 | 3.50 | CONTACT ATTORNEYS IN CHARGE OF POTENTIAL MATTERS FOR DELPHI PARTIES IN INTEREST TO ASSESS STATUS OF THOSE MATTERS (1.9); REVISE DISCLOSURES TO COURT REGARDING LATHAM & WATKINS' INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST (1.6). |
| SALCEDO | 06/13/07 | 1.20 | REVIEW MAY INVOICE |
| WEISS | 06/14/07 | .70 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE AND CONFERENCES WITH LATHAM TEAM REGARDING SAME AND DRAFT SUPPLEMENTAL DISCLOSURE (0.7) |
| KOLBE | 06/14/07 | 1.50 | REVISE DISCLOSURES TO COURT REGARDING LATHAM & WATKINS' INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST. |
| SALCEDO | 06/14/07 | 1.60 | REVIEW AND REVISE MAY TIME ENTRIES |
| WEISS | 06/15/07 | 1.10 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5); REVIEW HEARING NOTICE REGARDING FOURTH INTERIM FEE APPLICATIONS (0.1); EXCHANGED CORRESPONDENCE AND TELEPHONE CONFERENCES WITH J. KOLBE REGARDING DRAFT SUPPLEMENTAL DISCLOSURE OF LATHAM AND RELATED ISSUES (0.5) |
| KOLBE | 06/15/07 | 3.00 | CONTACT ATTORNEYS IN CHARGE OF POTENTIAL MATTERS FOR DELPHI PARTIES IN INTEREST TO ASSESS STATUS OF THOSE MATTERS(1.1); REVISE DISCLOSURES TO COURT REGARDING LATHAM & WATKINS' INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST (1.9). |
| WEISS | 06/16/07 | .20 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| ROSENBERG | 06/18/07 | .20 | E-MAILS REGARDING DISCLOSURE ISSUES (.2) |
| WEISS | 06/18/07 | .90 | ATTENTION TO ISSUES W/R/T LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE, INCLUDING RELATED TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. KOLBE (0.3); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH R. ROSENBERG AND J. KOLBE (0.5); BRIEF CONFERENCE WITH L. SALCEDO REGARDING FINALIZATION OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.1) |
| KOLBE | 06/18/07 | 1.40 | REVISE DISCLOSURES TO COURT REGARDING LATHAM & WATKINS' INVOLVEMENT IN MATTERS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

36

NY\1306693.3

FOR DELPHI PARTIES IN INTEREST.

| | | | |
|---|---|---|---|
| SALCEDO | 06/18/07 | 2.70 | REVIEW MAY TIME ENTRIES |
| WEISS | 06/19/07 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| KOLBE | 06/19/07 | 1.00 | REVIEW CONNECTIONS RESEARCH RESULTS FOR TO DELPHI CASES (.6);REVISE DISCLOSURES TO COURT REGARDING LATHAM & WATKINS' INVOLVEMENT IN MATTERS FOR PARTIES TO DELPHI CASES (.4) |
| SALCEDO | 06/19/07 | 4.10 | ASSIST WITH PREPARING SUPPLEMENTAL AFFIDAVIT |
| SALCEDO | 06/19/07 | 2.40 | PREPARE MAY INVOICE |
| WEISS | 06/20/07 | 1.60 | BRIEF TELEPHONE CONFERENCE AND CORRESPONDENCE WITH L. SALCEDO AND J. GORMAN REGARDING PREPARATION OF LATHAM'S NEXT FEE APPLICATION (0.1); REVIEW BUCK'S NEXT FEE STATEMENT TO PROTECT CONFIDENTIAL AND STRATEGIC INFORMATION, AND EXCHANGE RELATED CORRESPONDENCE WITH D. HATSIS (BUCK) (0.1); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); REVIEW AND REVISE, AND ATTENTION TO ISSUES W/R/T, LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE, INCLUDING RELATED TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. KOLBE (0.9); ASSIST L. SALCEDO WITH PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.2) |
| KOLBE | 06/20/07 | 2.40 | REVIEW CONNECTIONS RESEARCH RESULTS FOR DELPHI PARTIES IN INTEREST (.9); CALL J. WEISS TO REVIEW DRAFT DISCLOSURES (.9); REVISE DISCLOSURES TO COURT REGARDING LATHAM & WATKINS' INVOLVEMENT IN MATTERS FOR PARTIES TO DELPHI CASES (.6) |
| SALCEDO | 06/20/07 | 1.10 | ASSIST WITH PREPARING FIFTH FEE APPLICATION |
| SALCEDO | 06/20/07 | 2.80 | ASSIST WITH PREPARING MAY INVOICE |
| WEISS | 06/21/07 | .60 | CORRESPONDENCE AND TELEPHONE CONFERENCES WITH J. KOLBE REGARDING LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE AND RELATED ISSUES (0.3); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| SALCEDO | 06/21/07 | 1.30 | PREPARE MAY INVOICE |
| WEISS | 06/22/07 | 4.10 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6); REVIEW AND CONFIRM ACCURACY OF PROPOSED FEE ORDER AND RELATED DOCUMENTS (0.3); REVIEW AND PREPARATION OF LATHAM'S NEXT FEE STATEMENT (2.8); REVIEW AND REVISE MESIROW'S NEXT FEE STATEMENT TO PROTECT CONFIDENTIAL AND STRATEGIC INFORMATION THEREIN, AND RELATED CORRESPONDENCE WITH MESIROW TEAM (0.4) |
| ROSENBERG | 06/25/07 | .50 | REVIEW L&W MAY INVOICE (.5) |
| WEISS | 06/25/07 | 1.10 | ATTENTION TO VARIOUS CONNECTIONS AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

|  |  |  |  |
|---|---|---|---|
|  |  |  | POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.8); COORDINATED FINALIZATION, FILING AND SERVICE OF LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE (0.3) |
| SALCEDO | 06/25/07 | .70 | REVISE MAY INVOICE |
| SALCEDO | 06/25/07 | .40 | REVISE SUPPLEMENTAL AFFIDAVIT |
| SALCEDO | 06/25/07 | .30 | PREPARE FOR FILING SUPPLEMENTAL AFFIDAVIT |
| WEISS | 06/26/07 | .80 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH LATHAM TEAM REGARDING SAME (0.7); REVIEW DRAFT OF JEFFERIES NEXT FEE STATEMENT FOR ANY CONFIDENTIAL OR STRATEGIC INFORMATION, AND RELATED CORRESPONDENCE WITH JEFFERIES (0.1) |
| SALCEDO | 06/26/07 | 2.50 | FILE AND SERVE SEVENTH SUPPLEMENTAL AFFIDAVIT |
| SALCEDO | 06/26/07 | .30 | PREPARE AFFIDAVIT OF SERVICE FOR SUPPLEMENTAL AFFIDAVIT |
| WEISS | 06/27/07 | 1.10 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.7); REVIEW AND APPROVE SERVICE OF MONTHLY FEE STATEMENTS FOR LATHAM AND BUCK, AND RELATED CORRESPONDENCE (0.2); REVIEW DRAFT FEE STATEMENT OF WARNWER STEVENS TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION, AND RELATED CORRESPONDENCE WITH WARNER STEVENS (0.2) |
| SALCEDO | 06/27/07 | .40 | ASSIST WITH PREPARING FOR FILING AND SERVICE OF MONTHLY FEE STATEMENTS |
| SALCEDO | 06/27/07 | .30 | PREPARE FEE APPLICATION |
| WEISS | 06/28/07 | .60 | CORRESPONDENCE TO COMMITTEE REGARDING MAY FEE STATEMENT OF CERTAIN COMMITTEE PROFESSIONALS (0.1); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5) |
| SALCEDO | 06/28/07 | 7.80 | PREPARE FIFTH INTERIM FEE APPLICATION AND RELATED EXHIBITS AND SUMMARIES |
| SALCEDO | 06/28/07 | .30 | FILE AND SERVE MONTHLY STATEMENTS |
| WEISS | 06/29/07 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| GORMAN | 06/29/07 | .90 | MEET WITH L. SALCEDO TO DISCUSS FIFTH FEE APPLICATION (0.2); BEGIN DRAFTING FEE APPLICATION (0.7) |
| SALCEDO | 06/29/07 | 3.80 | ASSIST WITH PREPARING FIFTH FEE APPLICATION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .70 | 925.00 | 647.50 | PARTNER, SR. |
| J W WEISS | 03572 | 24.70 | 575.00 | 14,202.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | .90 | 425.00 | 382.50 | ASSOCIATE, JR. |
| J A KOLBE | 07854 | 18.20 | 425.00 | 7,735.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 43.10 | 210.00 | 9,051.00 | PARALEGAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70611677**

NY\1306693.3

**TOTAL:**                   **87.60**                 **32,018.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0028                     NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 06/04/07 | .50 | REVIEW AND RESPOND TO FEE COMMITTEE'S REQUEST TO REDUCE FEES (.5) |
| WEISS | 06/04/07 | .40 | REVIEW SUPPLEMENTAL AFFIDAVIT OF TOGUT FIRM (0.2); REVIEW SUPPLEMENTAL DISCLOSURE OF FRIED FRANK AND RELATED CORRESPONDENCE WITH R. ROSENBERG, M. BROUDE AND M. SEIDER (0.2) |
| SALCEDO | 06/04/07 | .40 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 06/04/07 | .30 | REVIEW FRIED FRANK SUPPLEMENTAL AFFIDAVIT |
| SALCEDO | 06/05/07 | .60 | ASSIST WITH REVIEW OF FEE APPLICATION |
| ROSENBERG | 06/06/07 | .30 | REVIEW MEMORANDUM REGARDING FURTHER RETENTION OF E&Y (.3) |
| ROSENBERG | 06/08/07 | .30 | REVIEW WARNER MEMORANDUM REGARDING FEE APPS (.3) |
| WEISS | 06/20/07 | .90 | REVIEW AND ANALYSIS OF VARIOUS FEE STATEMENTS OF PROFESSIONALS RECEIVED IN THE CASE (0.9) |
| WEISS | 06/26/07 | .30 | BRIEFLY REVIEW SERVICE COPIES OF VARIOUS PROFESSIONAL FEE STATEMENTS RECEIVED IN THE CASE (0.3) |
| GORMAN | 06/27/07 | 1.60 | REVIEW AND ANALYZE VARIOUS MONTHLY FEE STATEMENTS |
| SALCEDO | 06/29/07 | .30 | ASSIST WITH REVIEW OF FEE STATEMENTS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.10 | 925.00 | 1,017.50 | PARTNER, SR. |
| J W WEISS | 03572 | 1.60 | 575.00 | 920.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 1.60 | 425.00 | 680.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 1.60 | 210.00 | 336.00 | PARALEGAL |
| **TOTAL:** | | **5.90** | | **2,953.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70611677**

40

NY\1306693.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0030                     NAME: RELIEF FROM STAY PROCEEDINGS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 06/08/07 | .50 | REVIEW AND ANALYZE CALSONIC KANSEI NORTH AMERICA'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY |
| FURST III | 06/15/07 | .10 | REVIEW CALSONIC LIFT STAY MOTION (.1) |
| RIELA | 06/15/07 | .40 | TELEPHONE CONFERENCE WITH SKADDEN REGARDING CALSONIC KANSEI LIFT-STAY MOTION (0.2); REVISE MEMORANDUM TO COMMITTEE REGARDING SAME (0.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J FURST III | 04258 | .10 | 575.00 | 57.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | .90 | 550.00 | 495.00 | ASSOCIATE, SR. |
| **TOTAL:** | | **1.00** | | **552.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

41

NY\1306693.3

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 06/01/07 | TELECOPYING | TELECOPYING TELECOPYING P01133466372817* 042036-0000 | MA BROUDE | | 8.75 |
| 06/08/07 | TELECOPYING | TELECOPYING TELECOPYING P01133149527020 042036-0000 | L A SALCEDO | | 11.25 |
| | | ** TOTAL TELECOPYING | | | 20 |
| 05/08/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 10.68 |
| 06/01/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 16.56 |
| 06/04/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | .47 |
| 06/06/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 2.80 |
| 06/06/07 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 1.87 |
| 06/11/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 5.59 |
| 06/11/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .94 |
| 06/11/07 | TELEPHONE | TELEPHONE 0 PBX | UNASSIGNED EXT. UNASSIGNED EXT. | | .47 |
| 06/12/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 06/13/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 4.18 |
| 06/14/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 06/15/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 2.33 |
| 06/15/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .93 |
| 06/15/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 5.12 |
| 06/18/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | .47 |
| 06/18/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 1.40 |
| 06/18/07 | TELEPHONE | TELEPHONE 07658 CONF. RM. 12G | UNASSIGNED EXT. UNASSIGNED EXT. | | 11.15 |
| 06/19/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 9.76 |
| 06/20/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 2.80 |
| 06/21/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 3.26 |
| 06/22/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 11.15 |
| 06/26/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 7.91 |
| 06/26/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 24.10 |
| 06/26/07 | TELEPHONE | TELEPHONE 07645 CONF. RM. 12E | UNASSIGNED EXT. UNASSIGNED EXT. | | 3.72 |
| 06/26/07 | TELEPHONE | TELEPHONE 07665 CONF. RM. 12D | UNASSIGNED EXT. UNASSIGNED EXT. | | .93 |
| 06/27/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 1.86 |
| 06/28/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 7.89 |
| | | ** TOTAL TELEPHONE | | | 139.28 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

| 02/20/07 | FEDERAL EXPRESS | FEDERAL EXPRESS NEW YORK CITYNY 10010 852143731882 02/20/07 870645068 | M I EYDELMAN | 5.63 |
|----------|-----------------|------------------------------------------------------------------------|--------------|------|
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 790251452686 05/18/07 208286636 | L A SALCEDO | 9.97 |
| 05/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 798182047959 05/24/07 209595812 | L A SALCEDO | 8.40 |
| 05/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSANTREVEJO HADDONFIELDNJ 08033 790750646683 05/30/07 208286636 | L A SALCEDO | 8.40 |
| 05/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 790750658632 05/30/07 208286636 | L A SALCEDO | 8.40 |
| 05/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 791310773681 05/30/07 208286636 | L A SALCEDO | 8.40 |
| 05/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN WM BULTER JR. CHICAGOIL 60606 791310842126 05/30/07 208286636 | L A SALCEDO | 10.36 |
| 05/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID SHERBIN TROY MI 48098 798186010122 05/30/07 208286636 | L A SALCEDO | 9.97 |
| 05/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 798186059970 05/30/07 208286636 | L A SALCEDO | 8.40 |
| 05/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA LEONHARD NEW YORK CITYNY 10004 798186075954 05/30/07 208286636 | L A SALCEDO | 8.40 |
| 06/01/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Rachel Obaldo FORT WORTH TX 76102 791312505825 06/01/07 208286636 | L A SALCEDO | 13.59 |
| 06/08/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Robert Rosenberg BELLPORT NY 11713 790758149223 06/08/07 209595812 | MICHELLE D LYNCH | 24.87 |
| 06/15/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Robert Rosenberg BELLPORT NY 11713 798698006068 06/15/07 210932014 | MICHELLE D LYNCH | 25.21 |
| 06/22/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Mitchell Seider SCARSDALENY 10583 791328829680 06/22/07 212221165 | J W WEISS | 25.21 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CHESTER SALOMON NEW YORK CITYNY 10022 790278582232 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID L. RESNICK NEW YORK CITYNY 10020 | L A SALCEDO | 8.54 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70611677**

NY\1306693.3

| | | | | |
|---|---|---|---|---|
| | | 790278584901 06/26/07 212221165 | | |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT DREMLUCK NEW YORK CITYNY 10020 790278585643 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DOUGLAS BARTNER NEW YORK CITYNY 10022 790278587359 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JEFFREY COHEN WASHINGTON DC 20005 790278601838 06/26/07 212221165 | L A SALCEDO | 9.48 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LEON SZLEZINGER NEW YORK CITYNY 10017 790278607983 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BILL DERROUGH NEW YORK CITYNY 10022 790278619391 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BETH KLIMCZAK MILWAUKEEWI 53202 790278759940 06/26/07 212221165 | L A SALCEDO | 10.53 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 790770124231 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN CIMALORE WILMINGTON DE 19890 790770136132 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALBERT TOGUT NEW YORK CITYNY 10119 790770139782 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN WM. BUTLER CHICAGOIL 60606 790770142506 06/26/07 212221165 | L A SALCEDO | 10.53 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS AG ELIOT SPITZER NEW YORK CITYNY 10271 790770160972 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS TOM A JERMAN WASHINGTON DC 20006 790770162585 06/26/07 212221165 | L A SALCEDO | 9.48 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SHERYL BETANCE EL SEGUNDO CA 90245 790770166709 06/26/07 212221165 | L A SALCEDO | 11.61 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARITZA RAMOS NEW YORK CITYNY 10017 790770170984 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD DUKER NEW YORK CITYNY 10017 | L A SALCEDO | 8.54 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

| | | 790770175200 06/26/07 212221165 | | |
|---|---|---|---|---|
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CONFERENCE BOARD CHAIRMAN DAYTON OH 45439 790770177669 06/26/07 212221165 | L A SALCEDO | 10.13 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEPHEN GROSS NEW YORK CITYNY 10036 790770181319 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS VALERIE VENABLE HUNTERSVILLE NC 28078 790770183182 06/26/07 212221165 | L A SALCEDO | 10.13 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE A. HASSEL WASHINGTON DC 20006 790770183892 06/26/07 212221165 | L A SALCEDO | 9.48 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS FRANK L. GORMAN DETROITMI 48226 790770186230 06/26/07 212221165 | L A SALCEDO | 10.13 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MIAMI-DADE COUNTY TAX COLLECTO MIAMIFL 33130 790770335679 06/26/07 212221165 | L A SALCEDO | 10.96 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS HON. ROBERT D. DRAIN NEW YORK CITYNY 10004 791330275649 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARK SCHONFELD NEW YORK NY 10281 791330282787 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PATRICK HEALY NEW YORK CITYNY 10017 791330316024 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS MOERS MAYER NEW YORK CITYNY 10036 791330322317 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CARRIE SCHIFF BROOMFIELD CO 80021 791330344403 06/26/07 212221165 | L A SALCEDO | 11.35 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Bruce Simon NEW YORK CITYNY 10036 791330345535 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 791330346440 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL W. ANDERSON SAN JOSE CA 95131 798205514061 06/26/07 212221165 | L A SALCEDO | 11.61 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS J. BRIAN McTIGUE | L A SALCEDO | 9.48 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

45

| | | | | |
|---|---|---|---|---:|
| | | WASHINGTON DC 20015 798205518343 06/26/07 212221165 | | |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH S. ZIMAN NEW YORK CITYNY 10017 798205534523 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SANDRA RIEMER NEW YORK CITYNY 10103 798205537213 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT SIEGEL LOS ANGELESCA 90071 798205537875 06/26/07 212221165 | L A SALCEDO | 11.61 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD LEE CHAMBERS AUSTIN TX 78735 798205571447 06/26/07 212221165 | L A SALCEDO | 11.35 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL NEFKENS TROY MI 48098 798205587148 06/26/07 212221165 | L A SALCEDO | 10.13 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Steven Reisman NEW YORK NY 10178 798205587939 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS GREGORY A. BRAY LOS ANGELESCA 90017 798205589883 06/26/07 212221165 | L A SALCEDO | 11.61 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 798205590501 06/26/07 212221165 | L A SALCEDO | 10.13 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARYANN BRERETON MORRISTOWN NJ 07960 798705367361 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT J. STARK NEW YORK CITYNY 10036 798705368666 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL D. DOYLE ST. LOUISMO 63105 798705370471 06/26/07 212221165 | L A SALCEDO | 10.53 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL WARNER FORT WORTH TX 76102 798705374514 06/26/07 212221165 | L A SALCEDO | 10.96 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KAYALYN MARAFIOTI NEW YORK CITYNY 10036 798705377627 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA LEONARD NEW YORK CITYNY 10004 798705380417 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RALPH LANDY | L A SALCEDO | 9.48 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70611677**

NY\1306693.3

| Date | Vendor | Description | Name | Amount |
|------|--------|-------------|------|--------|
| | | WASHINGTON DC 20005 798705400375 06/26/07 212221165 | | |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOSEPH T. MOLDOVAN NEW YORK CITYNY 10022 798705403514 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID D. CLEARY CHICAGOIL 60606 798705409020 06/26/07 212221165 | L A SALCEDO | 10.53 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARIO VALERIO NEW YORK CITYNY 10007 798705418826 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS INSOLVENCY DEPARTMENT DETROITMI 48226 798705421134 06/26/07 212221165 | L A SALCEDO | 10.13 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL S. EISENBERG NEW YORK CITYNY 10036 798705433090 06/26/07 212221165 | L A SALCEDO | 8.54 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS GREGORY JORDAN CHICAGOIL 60606 798705567091 06/26/07 212221165 | L A SALCEDO | 10.53 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN GORMAN FRANKENMUTHMI 48734 798705583385 06/26/07 212221165 | L A SALCEDO | 11.88 |
| | | ** TOTAL FEDERAL EXPRESS | | 686.64 |
| 04/30/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 04/30/07 | A J GOLDBERG | 216.00 |
| 05/07/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/07/07 | A J GOLDBERG | 109.13 |
| 05/08/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/08/07 | J H SPERLING | 1,061.69 |
| 05/08/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/08/07 | A J GOLDBERG | 88.43 |
| 05/11/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/11/07 | D G CRAYTHORN | 153.23 |
| 05/12/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/12/07 | J H SPERLING | 662.46 |
| 05/15/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/15/07 | J H SPERLING | 277.05 |
| 05/18/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/18/07 | M I EYDELMAN | 153.45 |
| 05/23/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/23/07 | J W WEISS | 133.20 |
| 05/24/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/24/07 | A J GOLDBERG | 198.00 |
| 05/25/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/25/07 | A J GOLDBERG | 47.70 |
| 05/29/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 05/29/07 | J M MCPARTLIN | 61.03 |
| 06/04/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 06/04/07 | A J GOLDBERG | 120.60 |
| 06/04/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 06/04/07 | L A SALCEDO | 80.14 |
| 06/06/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 06/06/07 | L A SALCEDO | 63.43 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

| Date | Category | Description | Name | | Amount |
|---|---|---|---|---|---|
| 06/07/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 06/07/07 | M I EYDELMAN | | 289.80 |
| | | ** TOTAL LEXIS NEXIS | | | 3,715.34 |
| 05/29/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 05/29/07 | E RUIZ | | 493.66 |
| 05/29/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 05/29/07 | J FURST III | | 43.65 |
| 05/29/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 05/29/07 | J M GORMAN | | 301.50 |
| 05/30/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 05/30/07 | J FURST III | | 428.40 |
| 05/30/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 05/30/07 | J M GORMAN | | 195.53 |
| 05/30/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 05/30/07 | N B YALE | | 3,804.67 |
| 05/31/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 05/31/07 | J FURST III | | 72.68 |
| 05/31/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 05/31/07 | N B YALE | | 3,029.65 |
| 06/08/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/08/07 | M C FRANEK | | 245.10 |
| 06/11/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/11/07 | M C FRANEK | | 429.17 |
| 06/19/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/19/07 | M RIELA | | 27.00 |
| 06/28/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 06/28/07 | M RIELA | | 7.20 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | | 9,078.21 |
| 05/07/07 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | | 12.60 |
| 05/07/07 | MEAL SERVICES | MEAL SERVICES | D G CRAYTHORN | | 20.86 |
| 05/07/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 25.29 |
| 05/08/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 25.78 |
| 05/08/07 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | | 15.10 |
| 05/09/07 | MEAL SERVICES | MEAL SERVICES | D G CRAYTHORN | | 14.69 |
| 05/09/07 | MEAL SERVICES | MEAL SERVICES | J C MOLLUZZO JR | | 20.33 |
| 05/10/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 25.88 |
| 05/10/07 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | | 18.14 |
| 05/10/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 24.06 |
| 05/14/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 17.66 |
| 05/14/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 34.27 |
| 05/15/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 17.66 |
| 05/15/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 18.09 |
| 05/16/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 35.32 |
| 05/17/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 16.06 |
| | | ** TOTAL MEAL SERVICES | | | 341.79 |
| 04/04/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES E. RUIZ 4/4/07 | E RUIZ | AT&T TELECONFERENCE SERVICES | 1.50 |
| 05/01/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG 5/1/07 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 4.94 |
| 05/02/07 | TELEPHONE | TELEPHONE - - AT&T | R J ROSENBERG | AT&T | 2.28 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

48

| | | | | | |
|---|---|---|---|---|---|
| | | TELECONFERENCE SERVICES R. ROSENBERG 5/2/07 | | TELECONFERENCE SERVICES | |
| 05/04/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG 5/4/07 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 6.48 |
| 05/30/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG 5/30/07 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 3.79 |
| | | ** TOTAL TELEPHONE | | | 18.99 |
| 06/15/07 | MEALS - OUT OF TOWN | MEALS - OUT OF TOWN Business Breakfast | M A SEIDER | MITCHELL A SEIDER | 36.00 |
| | | ** TOTAL MEALS - OUT OF TOWN | | | 36 |
| 05/05/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - DERAVENTURES, INC. 05/05/2007 | L A SALCEDO | DERAVENTURES, INC. | 6,952.50 |
| 06/05/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - DERAVENTURES, INC. 06/05/2007 | L A SALCEDO | DERAVENTURES, INC. | 4,511.25 |
| 06/06/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - NATIONAL CORPORATE RESEARCH, 06/06/2007 | L A SALCEDO | NATIONAL CORPORATE RESEARCH, | 220.00 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 11,683.75 |
| 06/07/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/23/07 | J W WEISS | LATHAM & WATKINS PETTY CASH | 23.00 |
| 06/18/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 06/12/07 | J W WEISS | LATHAM & WATKINS PETTY CASH | 24.00 |
| 06/20/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/14/07 | J W WEISS | LATHAM & WATKINS PETTY CASH | 21.00 |
| 06/22/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/22/07 | J W WEISS | LATHAM & WATKINS PETTY CASH | 25.00 |
| 06/22/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 5/1/07 | M A SEIDER | BERKELEY CATERERS, INC. | 268.23 |
| 06/22/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 5/7/07 | M A SEIDER | BERKELEY CATERERS, INC. | 838.22 |
| 06/22/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 5/21/07 | M A SEIDER | BERKELEY CATERERS, INC. | 838.22 |
| | | ** TOTAL MEALS - LOCAL | | | 2037.67 |
| 04/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. S. LIGHTDALE 4/27/07 | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 25.50 |
| 04/30/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. M. SEIDER 4/30/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 05/07/07 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | J FURST III | VITAL TRANSPORTATION | 85.68 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

| | | | | |
|---|---|---|---|---|
| | - LOCAL | LOCAL - - VITAL TRANSPORTATION INC. J. FURST5/7/07 | | INC. | |
| 05/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. M. SEIDER5/13/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 184.11 |
| 05/15/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 5/15/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 05/17/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. M. SEIDER 5/17/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 06/07/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/24/07 | J W WEISS | LATHAM & WATKINS PETTY CASH | 9.00 |
| 06/12/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/7/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 13.00 |
| 06/15/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/6/07 | J W WEISS | LATHAM & WATKINS PETTY CASH | 29.00 |
| 06/15/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/14/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 12.00 |
| 06/19/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 3/19/07 | A MAUL | LATHAM & WATKINS PETTY CASH | 10.00 |
| 06/20/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - L&W PETTY CASH - SPAIN - M. ISO TAXI ON 24-APR-07 | M F ISO | L&W PETTY CASH - SPAIN | 5.41 |
| 06/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/26/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 20.00 |
| 06/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/26/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 13.00 |
| 06/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 06/18/07 | J C MOLLUZZO JR | ELITE LIMOUSINE PLUS INC. | 101.40 |
| 06/28/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 06/09/07 | M C FRANEK | VITAL TRANSPORTATION INC. | 23.46 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 812.06 |
| 06/01/07 | PHOTOCOPYING | PHOTOCOPYING 03572 | J W WEISS | | 1.19 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70611677**

50

NY\1306693.3

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| | | CT0606020753621 | | |
| 06/01/07 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .68 |
| | | CT0606020753661 | | |
| 06/01/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 19.04 |
| | | CT0606020752679 | | |
| 06/01/07 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0606020752881 | | |
| 06/04/07 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .34 |
| | | CT0606050757423 | | |
| 06/05/07 | PHOTOCOPYING | PHOTOCOPYING 03513 | MA BROUDE | .17 |
| | | CT0606060762203 | | |
| 06/06/07 | PHOTOCOPYING | PHOTOCOPYING 03513 | MA BROUDE | .51 |
| | | CT0606070768083 | | |
| 06/06/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 132.60 |
| | | CT0606070766855 | | |
| 06/07/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 3.23 |
| | | CT0606080771797 | | |
| 06/07/07 | PHOTOCOPYING | PHOTOCOPYING 04258 | J FURST III | .51 |
| | | CT0606080772617 | | |
| 06/09/07 | PHOTOCOPYING | PHOTOCOPYING 04365 | M C FRANEK | 2.04 |
| | | CT0606100779271 | | |
| 06/11/07 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0606120782097 | | |
| 06/11/07 | PHOTOCOPYING | PHOTOCOPYING 00276 | R J ROSENBERG | .34 |
| | | CT0606120780077 | | |
| 06/12/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 12.07 |
| | | CT0606130786767 | | |
| 06/12/07 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0606130786419 | | |
| 06/13/07 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | 3.40 |
| | | CT0606140791735 | | |
| 06/15/07 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .34 |
| | | CT0606160798395 | | |
| 06/18/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 1.36 |
| | | CT0606190700957 | | |
| 06/19/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 1.19 |
| | | CT0606200704161 | | |
| 06/20/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .85 |
| | | CT0606210710783 | | |
| 06/21/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .68 |
| | | CT0606220713387 | | |
| 06/21/07 | PHOTOCOPYING | PHOTOCOPYING 00276 | R J ROSENBERG | .17 |
| | | CT0606220715187 | | |
| 06/26/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 83.30 |
| | | CT0606270727347 | | |
| 06/26/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 95.37 |
| | | CT0606270730103 | | |
| 06/26/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 77.01 |
| | | CT0606270726729 | | |
| 06/27/07 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0606280731989 | | |
| 06/27/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 2.04 |
| | | CT0606280733239 | | |
| 06/28/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 3.40 |
| | | CT0606290736257 | | |
| 06/28/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 154.70 |
| | | CT0606290736295 | | |
| 06/29/07 | PHOTOCOPYING | PHOTOCOPYING 53064 | FELICIA Y FUNCHES | 1.02 |
| | | CT0606300740393 | | |
| 06/29/07 | PHOTOCOPYING | PHOTOCOPYING 03931 | A K EASON WHEATLEY | 1.53 |
| | | CT0606300742237 | | |
| | | ** TOTAL PHOTOCOPYING | | 599.76 |
| 05/24/07 | BINDING | BINDING - 05/24/2007 | L A SALCEDO | 4.00 |
| | | ** TOTAL BINDING | | 4 |
| 05/07/07 | POSTAGE | POSTAGE | C E DELPHIN | .39 |
| 05/18/07 | POSTAGE | POSTAGE | L A SALCEDO | 3.20 |
| | | ** TOTAL POSTAGE | | 3.59 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70611677

NY\1306693.3

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70611677**

NY\1306693.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: +212.906.1200  Fax: +212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

June 30, 2007

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please identify your check with the following number:
**Invoice No. 70611677**
**File No. 042036-0000**

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| **Current Billing:** | | |
| June 30, 2007 | 70611677 | $334,110.28 |
| **Balance Due** | | **$334,110.28** |

**AMOUNT REMITTED:**          $ _____

### Method of Payment:

☐ CHECK          ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **70611677**

NY\1306693.3