# EXHIBIT A-2

# JULY MONTHLY FEE STATEMENT

NY\1336678.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: +212.906.1200  Fax: +212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

July 31, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Tax identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
**Invoice No.  70613511**
**File No.  042036-0000**

**The following is a summary of services rendered during July 2007:**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| ROSENBERG, ROBERT J | PARTNER, SR. | 101.40 hrs. @ | $ 925.00 | $ 93,795.00 |
| STEINBERGER, ERICA H | PARTNER, SR. | 0.60 hrs. @ | $ 850.00 | $     510.00 |
| SEIDER, MITCHELL A | PARTNER, SR. | 67.20 hrs. @ | $ 850.00 | $ 57,120.00 |
| BROUDE, MARK A. | PARTNER, JR. | 83.40 hrs. @ | $ 825.00 | $ 68,805.00 |
| STRUVE, ROBIN L | PARTNER, SR. | 1.30 hrs. @ | $ 750.00 | $     975.00 |
| CONNELLY, BLAIR G | PARTNER, JR. | 13.50 hrs. @ | $ 725.00 | $   9,787.50 |
| PALLARES, IGNACIO | OF COUNSEL | 9.50 hrs. @ | $ 650.00 | $   6,175.00 |
| EASON WHEATLEY, ADRIENNE K | ASSOCIATE, SR. | 8.70 hrs. @ | $ 615.00 | $   5,350.50 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 83.50 hrs. @ | $ 615.00 | $ 51,352.50 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 55.10 hrs. @ | $ 575.00 | $ 31,682.50 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 19.70 hrs. @ | $ 575.00 | $ 11,327.50 |
| RIELA, MICHAEL | ASSOCIATE. SR. | 53.70 hrs. @ | $ 550.00 | $ 29,535.00 |
| RUIZ, ERIKA | ASSOCIATE. SR. | 42.80 hrs. @ | $ 525.00 | $ 22,470.00 |
| ISO, MARIANO FRANCISCO | ASSOCIATE, SR. | 10.40 hrs. @ | $ 525.00 | $   5,460.00 |
| SMITH, INDIRA E | ASSOCIATE, JR. | 2.00 hrs. @ | $ 495.00 | $     990.00 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 48.90 hrs. @ | $ 425.00 | $ 20,782.50 |
| MOLLUZZO JR., JOHN C | ASSOCIATE, JR. | 26.10 hrs. @ | $ 395.00 | $ 10,309.50 |
| EYDELMAN. MIKHAIL I | ASSOC (BAR PDG) | 15.70 hrs. @ | $ 395.00 | $   6,201.50 |
| GOLDBERG, ADAM J | ASSOC (BAR PDG) | 26.10 hrs. @ | $ 395.00 | $ 10,309.50 |
| SALCEDO, LESLIE ANN | PARALEGAL | 62.80 hrs. @ | $ 210.00 | $ 13,188.00 |
| QUINN, KRISTIN G | PARALEGAL | 0.70 hrs. @ | $ 165.00 | $     115.50 |
| **TOTAL** | | **733.10** | | **456,242.00** |

**The following is a summary of each category of services rendered, during July, 2007:**

**Matter 0001 CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 13.40hrs. @ | $925.00 | $12,395.00 |
| M A SEIDER | PARTNER, SR. | .30hrs. @ | $850.00 | $255.00 |
| H P BAER, JR | ASSOCIATE, SR. | 3.80hrs. @ | $615.00 | $2,337.00 |
| J FURST III | ASSOCIATE, SR. | 2.60hrs. @ | $575.00 | $1,495.00 |
| M RIELA | ASSOCIATE, SR. | 1.20hrs. @ | $550.00 | $660.00 |
| E RUIZ | ASSOCIATE, SR. | 5.70hrs. @ | $525.00 | $2,992.50 |
| J W WEISS | ASSOCIATE, SR. | 4.30hrs. @ | $575.00 | $2,472.50 |
| M I EYDELMAN | ASSOC (BAR PDG) | 2.40hrs. @ | $395.00 | $948.00 |

| | | | | |
|---|---|---|---|---|
| L A SALCEDO | PARALEGAL | 24.20hrs. @ | $210.00 | <u>$5,082.00</u> |
| | | | **TOTAL: $28,637.00** | |

### Matter 0002 MEETING OF CREDITORS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 23.80hrs. @ | $925.00 | $22,015.00 |
| M A SEIDER | PARTNER, SR. | 15.50hrs. @ | $850.00 | $13,175.00 |
| MA BROUDE | PARTNER, JR. | 7.60hrs. @ | $825.00 | $6,270.00 |
| I PALLARES | OF COUNSEL | 1.60hrs. @ | $650.00 | $1,040.00 |
| H P BAER, JR | ASSOCIATE, SR. | 14.40hrs. @ | $615.00 | $8,856.00 |
| J FURST III | ASSOCIATE, SR. | 10.80hrs. @ | $575.00 | $6,210.00 |
| M F ISO | ASSOCIATE, SR. | 2.90hrs. @ | $525.00 | $1,522.50 |
| M RIELA | ASSOCIATE, SR. | 4.00hrs. @ | $550.00 | $2,200.00 |
| E RUIZ | ASSOCIATE, SR. | 18.40hrs. @ | $525.00 | $9,660.00 |
| J W WEISS | ASSOCIATE, SR. | 13.80hrs. @ | $575.00 | $7,935.00 |
| J M GORMAN | ASSOCIATE, JR. | .30hrs. @ | $425.00 | $127.50 |
| L A SALCEDO | PARALEGAL | 2.40hrs. @ | $210.00 | <u>$504.00</u> |
| | | | **TOTAL: $79,515.00** | |

### Matter 0006 ASSET DISPOSITIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 3.60hrs. @ | $925.00 | $3,330.00 |
| MA BROUDE | PARTNER, JR. | .80hrs. @ | $825.00 | $660.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.50hrs. @ | $615.00 | $922.50 |
| J W WEISS | ASSOCIATE, SR. | 10.30hrs. @ | $575.00 | $5,922.50 |
| J M GORMAN | ASSOCIATE, JR. | 14.00hrs. @ | $425.00 | $5,950.00 |
| L A SALCEDO | PARALEGAL | 1.10hrs. @ | $210.00 | <u>$231.00</u> |
| | | | **TOTAL: $17,016.00** | |

### Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $925.00 | $925.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.60hrs. @ | $615.00 | $984.00 |
| J W WEISS | ASSOCIATE, SR. | .90hrs. @ | $575.00 | $517.50 |
| J M GORMAN | ASSOCIATE, JR. | 3.00hrs. @ | $425.00 | $1,275.00 |
| J C MOLLUZZO JR | ASSOCIATE, JR. | 26.10hrs. @ | $395.00 | $10,309.50 |
| A J GOLDBERG | ASSOC (BAR PDG) | 26.10hrs. @ | $395.00 | $10,309.50 |
| L A SALCEDO | PARALEGAL | 1.40hrs. @ | $210.00 | <u>$294.00</u> |
| | | | **TOTAL: $24,614.50** | |

### Matter 0012 PREFERENCE & FRAUDULENT CONVEYANCE LITIGATION

| | | | | |
|---|---|---|---|---|
| M A SEIDER | PARTNER, SR. | .70hrs. @ | $850.00 | $595.00 |
| MA BROUDE | PARTNER, JR. | 1.30hrs. @ | $825.00 | $1,072.50 |
| M RIELA | ASSOCIATE, SR. | 2.00hrs. @ | $550.00 | <u>$1,100.00</u> |
| | | | **TOTAL: $2,767.50** | |

### Matter 0013 DISCLOSURE STATEMENT & PLAN

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 45.80hrs. @ | $925.00 | $42,365.00 |
| M A SEIDER | PARTNER, SR. | 31.20hrs. @ | $850.00 | $26,520.00 |
| E H STEINBERGER | PARTNER, SR. | .60hrs. @ | $850.00 | $510.00 |
| MA BROUDE | PARTNER, JR. | 45.20hrs. @ | $825.00 | $37,290.00 |
| B G CONNELLY | PARTNER, JR. | .60hrs. @ | $725.00 | $435.00 |
| H P BAER, JR | ASSOCIATE, SR. | 20.60hrs. @ | $615.00 | $12,669.00 |
| J FURST III | ASSOCIATE, SR. | 3.90hrs. @ | $575.00 | $2,242.50 |
| E RUIZ | ASSOCIATE, SR. | 2.50hrs. @ | $525.00 | $1,312.50 |
| J W WEISS | ASSOCIATE, SR. | 5.60hrs. @ | $575.00 | $3,220.00 |
| J M GORMAN | ASSOCIATE, JR. | 1.40hrs. @ | $425.00 | $595.00 |
| M I EYDELMAN | ASSOC (BAR PDG) | 10.40hrs. @ | $395.00 | $4,108.00 |
| L A SALCEDO | PARALEGAL | 2.90hrs. @ | $210.00 | <u>$609.00</u> |
| | | | **TOTAL: $131,876.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70613511**

NY\1316296.2

**Matter 0018 SEC & CLASS ACTION LITIGATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .30hrs. @ | $925.00 | $277.50 |
| MA BROUDE | PARTNER, JR. | 16.90hrs. @ | $825.00 | $13,942.50 |
| B G CONNELLY | PARTNER, JR. | 12.90hrs. @ | $725.00 | $9,352.50 |
| A K EASON WHEATLEY | ASSOCIATE, SR. | 8.70hrs. @ | $615.00 | $5,350.50 |
| L A SALCEDO | PARALEGAL | .20hrs. @ | $210.00 | $42.00 |

**TOTAL: $28,965.00**

**Matter 0025 BUSINESS OPERATIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 7.10hrs. @ | $925.00 | $6,567.50 |
| M A SEIDER | PARTNER, SR. | .30hrs. @ | $850.00 | $255.00 |
| MA BROUDE | PARTNER, JR. | 2.60hrs. @ | $825.00 | $2,145.00 |
| I PALLARES | OF COUNSEL | 7.90hrs. @ | $650.00 | $5,135.00 |
| J FURST III | ASSOCIATE, SR. | .40hrs. @ | $575.00 | $230.00 |
| M F ISO | ASSOCIATE, SR. | 7.50hrs. @ | $525.00 | $3,937.50 |
| M RIELA | ASSOCIATE, SR. | 42.90hrs. @ | $550.00 | $23,595.00 |
| E RUIZ | ASSOCIATE, SR. | 13.80hrs. @ | $525.00 | $7,245.00 |
| J M GORMAN | ASSOCIATE, JR. | 6.40hrs. @ | $425.00 | $2,720.00 |
| M I EYDELMAN | ASSOC (BAR PDG) | 2.90hrs. @ | $395.00 | $1,145.50 |
| L A SALCEDO | PARALEGAL | .40hrs. @ | $210.00 | $84.00 |

**TOTAL: $53,059.50**

**Matter 0026 EMPLOYEE BENEFITS/PENSIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 5.40hrs. @ | $925.00 | $4,995.00 |
| M A SEIDER | PARTNER, SR. | 18.80hrs. @ | $850.00 | $15,980.00 |
| RL STRUVE | PARTNER, SR. | 1.30hrs. @ | $750.00 | $975.00 |
| MA BROUDE | PARTNER, JR. | 8.50hrs. @ | $825.00 | $7,012.50 |
| H P BAER, JR | ASSOCIATE, SR. | 41.60hrs. @ | $615.00 | $25,584.00 |
| J FURST III | ASSOCIATE, SR. | 1.10hrs. @ | $575.00 | $632.50 |
| M RIELA | ASSOCIATE, SR. | 1.40hrs. @ | $550.00 | $770.00 |
| E RUIZ | ASSOCIATE, SR. | 1.80hrs. @ | $525.00 | $945.00 |
| J M GORMAN | ASSOCIATE, JR. | 9.70hrs. @ | $425.00 | $4,122.50 |
| L A SALCEDO | PARALEGAL | 1.30hrs. @ | $210.00 | $273.00 |

**TOTAL: $61,289.50**

**Matter 0027 FEE/EMPLOYMENT APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $925.00 | $925.00 |
| M A SEIDER | PARTNER, SR. | .40hrs. @ | $850.00 | $340.00 |
| MA BROUDE | PARTNER, JR. | .50hrs. @ | $825.00 | $412.50 |
| J FURST III | ASSOCIATE, SR. | .90hrs. @ | $575.00 | $517.50 |
| E RUIZ | ASSOCIATE, SR. | .60hrs. @ | $525.00 | $315.00 |
| J W WEISS | ASSOCIATE, SR. | 17.00hrs. @ | $575.00 | $9,775.00 |
| J M GORMAN | ASSOCIATE, JR. | 9.30hrs. @ | $425.00 | $3,952.50 |
| K G QUINN | PARALEGAL | .70hrs. @ | $165.00 | $115.50 |
| L A SALCEDO | PARALEGAL | 22.00hrs. @ | $210.00 | $4,620.00 |

**TOTAL: $20,973.00**

**Matter 0028 FEE/EMPLOYMENT OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| M RIELA | ASSOCIATE, SR. | 2.20hrs. @ | $550.00 | $1,210.00 |
| J W WEISS | ASSOCIATE, SR. | 3.20hrs. @ | $575.00 | $1,840.00 |
| J M GORMAN | ASSOCIATE, JR. | 4.80hrs. @ | $425.00 | $2,040.00 |
| I E SMITH | ASSOCIATE, JR. | 2.00hrs. @ | $495.00 | $990.00 |
| L A SALCEDO | PARALEGAL | 6.90hrs. @ | $210.00 | $1,449.00 |

**TOTAL: $7,529.00**

| | |
|---|---|
| Other Charges | $13,613.73 |
| PHOTOCOPYING | 1,628.43 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70613511**

3

NY\1316296.2

| | |
|---|---:|
| TELEPHONE | 216.90 |
| DOCUMENT COPIES | 1,381.68 |
| FEDERAL EXPRESS | 129.79 |
| MESSENGER/COURIER | 26.00 |
| LEXIS | 2,007.46 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 3,046.75 |
| WESTLAW | 2,216.63 |
| OTHER DATEBASE RESEARCH | 90.79 |
| MEALS – LOCAL | 1,203.68 |
| GROUND TRANSPORTATION - LOCAL | 956.75 |
| MEALS SERVICES | 708.87 |

| | |
|---|---:|
| TOTAL CURRENT CHARGES | $456,242.00 |
| Less Holdback of 20% of Fees per Interim Compensation Order | ($91,248.40) |
| | $364,993.60 |
| TOTAL EXPENSES | $13,613.73 |
| **TOTAL BALANCE DUE** | **$378,607.33** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

4

NY\1316296.2

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0001                      NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 07/02/07 | .80 | REVIEW PRESS RUN (.3); REVIEW MAY MOR (.5) |
| FURST III | 07/02/07 | .30 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.3) |
| WEISS | 07/02/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 07/02/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 07/03/07 | .20 | REVIEW PRESS RUN (.2) |
| FURST III | 07/03/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 07/03/07 | .20 | REVIEW DOCKET (.1); REVIEW NEWS ARTICLES (.1) |
| EYDELMAN | 07/03/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 07/03/07 | .40 | UPDATE CASE CALENDAR |
| WEISS | 07/05/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 07/05/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 07/06/07 | 1.10 | REVIEW RECENTLY FILED PLEADINGS (.8); REVIEW NEWS ARTICLES (.3) |
| WEISS | 07/06/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 07/06/07 | .10 | REVIEW THE DOCKET |
| WEISS | 07/09/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 07/09/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 07/09/07 | 4.20 | ORGANIZATION OF CASE FILES |
| ROSENBERG | 07/10/07 | .30 | REVIEW PRESS RUN (.3) |
| FURST III | 07/10/07 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE AND REPORT (.4) |
| RUIZ | 07/10/07 | .50 | REVIEW JEFFERIES' WEEKLY REPORT (.2); REVIEW NEWS ARTICLES (.3) |
| WEISS | 07/10/07 | .40 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2); REVIEW JEFFERIES UPDATED AUTO INDUSTRY REPORT (0.1) |
| ROSENBERG | 07/11/07 | .50 | E-MAILS REGARDING MEETING FRIDAY AND ISSUES (.5) |
| EYDELMAN | 07/11/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 07/11/07 | 3.30 | ORGANIZATION OF CASE FILES |
| EYDELMAN | 07/12/07 | .20 | REVIEW THE DOCKET AND ASSIST IN PREPARING BILL |
| ROSENBERG | 07/13/07 | .30 | REVIEW PRESS RUN (.3) |
| FURST III | 07/13/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 07/13/07 | .50 | REVIEW NEWS ARTICLES (.2); REVIEW RECENTLY FILED PLEADINGS (.3) |
| WEISS | 07/13/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 07/13/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 07/13/07 | 3.10 | ORGANIZATION OF CASE FILES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

5

NY\1316296.2

| | | | |
|---|---|---|---|
| FURST III | 07/16/07 | .30 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE AND REPORT (.2): REVIEW DELPHI DOCKET (.1) |
| WEISS | 07/16/07 | .20 | REVIEW UPDATED DOCKET (0.1): REVIEW PRESS (0.1) |
| EYDELMAN | 07/16/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 07/16/07 | .20 | UPDATE E-MAIL GROUPS |
| SALCEDO | 07/16/07 | 5.30 | UPDATE BINDER OF COMMITTEE MINUTES AND AGENDA |
| FURST III | 07/17/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 07/17/07 | .30 | REVIEW NEWS ARTICLES |
| WEISS | 07/17/07 | .20 | REVIEW UPDATED DOCKET (0.1): REVIEW PRESS (0.1) |
| EYDELMAN | 07/17/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 07/17/07 | .50 | UPDATED CASE CALENDAR |
| ROSENBERG | 07/18/07 | 2.00 | PREPARE FOR OMNIBUS HEARING, INCLUDING UAW & DASE MOTIONS (2.0) |
| RUIZ | 07/18/07 | .30 | REVIEW PRESS RELEASE (.1); REVIEW DOCKET (.2) |
| WEISS | 07/18/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 07/18/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 07/18/07 | 1.90 | PREPARE FOR 7/19 HEARING |
| ROSENBERG | 07/19/07 | 6.50 | COURT HEARINGS AND STATUS CONFERENCE |
| BAER, JR | 07/19/07 | 3.80 | PREPARE FOR AND PARTICIPATE IN OMNIBUS HEARING |
| WEISS | 07/19/07 | .20 | REVIEW UPDATED DOCKET (0.1): REVIEW PRESS (0.1) |
| EYDELMAN | 07/19/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 07/19/07 | .50 | UPDATE WORKING GROUP LIST AND E-MAIL GROUPS |
| SALCEDO | 07/19/07 | .50 | UPDATE CASE CALENDAR |
| ROSENBERG | 07/20/07 | .30 | REVIEW PRESS RUN (.3) |
| ROSENBERG | 07/20/07 | 1.00 | REVIEW ORDERS ENTERED FROM OMNIBUS HEARING (1.0) |
| RUIZ | 07/20/07 | .90 | REVIEW DEBTORS' LETTER TO HIGHLAND REGARDING BREACH OF CONFIDENTIALITY (.1); REVIEW RECENTLY FILED PLEADINGS (.4); REVIEW NEWS ARTICLES (.4) |
| WEISS | 07/20/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 07/20/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 07/20/07 | 1.10 | UPDATE BINDER OF AGENDAS |
| RUIZ | 07/23/07 | .30 | REVIEW HIGHLAND RESPONSE LETTER REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION (.2); REVIEW NEWS ARTICLES (.1) |
| WEISS | 07/23/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 07/23/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 07/23/07 | 2.40 | UPDATE AGENDA BINDER AND BINDER OF COURT FILINGS |
| FURST III | 07/24/07 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE AND WEEKLY PRESENTATION TO COMMITTEE (.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

6

NY\1316296.2

| RUIZ | 07/24/07 | .50 | REVIEW DOCKET (.4); REVIEW JEFFERIES' WEEKLY REPORT (.1) |
| WEISS | 07/24/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 07/24/07 | .10 | REVIEW THE DOCKET |
| FURST III | 07/25/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 07/25/07 | .20 | REVIEW NEWS ARTICLES |
| WEISS | 07/25/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 07/25/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 07/26/07 | 1.00 | E-MAILS, TELEPHONE CONFERENCES REGARDING FUTURE MOTIONS (1.0) |
| FURST III | 07/26/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 07/26/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 07/26/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 07/26/07 | .30 | UPDATED CASE CALENDAR |
| RUIZ | 07/27/07 | .20 | REVIEW NEWS ARTICLES |
| WEISS | 07/27/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 07/27/07 | .40 | REVIEW THE DOCKET (0.1); COMMUNICATE WITH LATHAM TEAM REGARDING SUMMARIES AND REVIEW MOTIONS (0.3) |
| ROSENBERG | 07/30/07 | .50 | TELEPHONE CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING UPCOMING MOTIONS (.5) |
| SEIDER | 07/30/07 | .30 | TELEPHONE CALL WITH LATHAM REGARDING MATTERS SET FOR NEXT OMNIBUS HEARING (.3) |
| RUIZ | 07/30/07 | .40 | REVIEW DOCKET |
| WEISS | 07/30/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 07/30/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 07/30/07 | .20 | UPDATE CASE CALENDAR |
| SALCEDO | 07/30/07 | .30 | ASSIST WITH PREPARING SUMMARIZES AND FOR POSSIBLE OBJECTION |
| FURST III | 07/31/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY REPORT (.2) |
| RIELA | 07/31/07 | 1.20 | REVIEW AND REVISE DELPHI MOTION SUMMARIES DRAFTED BY M. EYDELMAN |
| RUIZ | 07/31/07 | .30 | REVIEW NEWS ARTICLES (.2); REVIEW JEFFERIES WEEKLY REPORT (.1) |
| WEISS | 07/31/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 07/31/07 | .10 | REVIEW THE DOCKET |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 13.40 | 925.00 | 12,395.00 | PARTNER, SR. |
| M A SEIDER | 01754 | .30 | 850.00 | 255.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | 3.80 | 615.00 | 2,337.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 2.60 | 575.00 | 1,495.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.20 | 550.00 | 660.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 5.70 | 525.00 | 2,992.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 4.30 | 575.00 | 2,472.50 | ASSOCIATE, SR. |
| M I EYDELMAN | 71121 | 2.40 | 395.00 | 948.00 | ASSOC (BAR PDG) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| | | | | | |
|---|---|---|---|---|---|
| L A SALCEDO | 17175 | 24.20 | 210.00 | 5,082.00 | PARALEGAL |
| **TOTAL:** | | **57.90** | | **28,637.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70613511**

NY\1316296.2

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0002                         NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 07/02/07 | .20 | PREPARED AGENDA FOR 7/9/07 COMMITTEE MEETING AND CIRCULATE SAME TO COMMITTEE CHAIR AND LATHAM TEAM (0.2) |
| FURST III | 07/05/07 | .20 | PREPARATION FOR CREDITORS' COMMITTEE MEETING (.2) |
| WEISS | 07/05/07 | .80 | REVIEW AND FINALIZE COMMITTEE MEETING AGENDA AND RELATED DOCUMENTS, CIRCULATE SAME TO COMMITTEE AND ITS PROFESSIONALS, AND PREPARATION FOR SAME (0.6); RELATED TELEPHONE CONFERENCES AND CORRESPONDENCE WITH LATHAM TEAM (0.2) |
| SALCEDO | 07/05/07 | .60 | ASSIST WITH PREPARING FOR 7/9 MEETING |
| FURST III | 07/06/07 | .20 | PREPARATION FOR CREDITORS' COMMITTEE MEETING (.2) |
| FURST III | 07/06/07 | .20 | PREPARATION FOR CREDITORS' COMMITTEE MEETING (.2) |
| ROSENBERG | 07/08/07 | 1.50 | PREPARE FOR COMMITTEE CONFERENCE CALL (1.5) |
| ROSENBERG | 07/09/07 | 2.50 | PROFESSIONALS CALL (.5); COMMITTEE CONFERENCE CALL (2.0) |
| SEIDER | 07/09/07 | 3.00 | MEET WITH COMMITTEE PROFESSIONALS REGARDING AGENDA ITEMS (1.0); MEET WITH COMMITTEE REGARDING SAME (2.0) |
| BAER, JR | 07/09/07 | 3.60 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING |
| FURST III | 07/09/07 | 2.40 | ATTEND UNSECURED CREDITORS' COMMITTEE MEETING (1.9); PREPARATION FOR SAME (.5) |
| RIELA | 07/09/07 | 1.30 | PARTICIPATE IN COMMITTEE MEETING |
| RUIZ | 07/09/07 | 4.90 | REVIEW MATERIALS IN PREPARATION FOR AND ATTEND PROFESSIONALS' MEETING (1.8); ATTEND COMMITTEE MEETING (2.0); CORRESPONDENCE TO L. SALCEDO REGARDING APPROVED MINUTES (.1); REVIEW NOTES AND DRAFT MINUTES (1.0) |
| WEISS | 07/09/07 | 3.50 | REVIEW VARIOUS DOCUMENTS IN PREPARATION FOR COMMITTEE MEETING (0.6); PARTICIPATE IN COMMITTEE MEETING (2.9) |
| SALCEDO | 07/09/07 | .30 | ASSIST WITH PREPARING FOR COMMITTEE MEETING |
| RUIZ | 07/10/07 | .30 | REVIEW NEWS ARTICLES (.2); REVIEW DOCKET (.1) |
| RUIZ | 07/11/07 | 1.60 | CORRESPONDENCE TO TEAM MEMBERS REGARDING MINUTES (.1); COORDINATE SPECIAL COMMITTEE MEETING AND DRAFT AGENDA AND NOTICES (1.5) |
| WEISS | 07/11/07 | .10 | EXCHANGE CORRESPONDENCE WITH LATHAM TEAM REGARDING UPCOMING COMMITTEE MEETINGS (0.1) |
| GORMAN | 07/11/07 | .30 | REVIEW COMMITTEE BYLAWS; E-MAIL TOM. SEIDER WITH FINDINGS |
| SALCEDO | 07/11/07 | .20 | ASSIST WITH PREPARING FOR 7/13 COMMITTEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

9

NY\1316296.2

| | | | MEETING |
|---|---|---|---|
| ROSENBERG | 07/12/07 | 1.80 | PREPARE FOR COMMITTEE CALL (1.5); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING SAME (.3) |
| FURST III | 07/12/07 | .20 | PREPARATION FOR UNSECURED CREDITORS' MEETING (.2) |
| WEISS | 07/12/07 | .40 | PREPARATION FOR 7/13/07 COMMITTEE MEETING, INCLUDING REVIEW OF RELATED DOCUMENTS (0.4) |
| ROSENBERG | 07/13/07 | 1.50 | COMMITTEE CONFERENCE CALL (1.5) |
| SEIDER | 07/13/07 | 3.50 | PREPARE PRESENTATION FOR, INCLUDING DOCUMENT REVIEW, FOR COMMITTEE MEETING (2.0); PARTICIPATE IN MEETING AND FOLLOW UP ON SAME WITH LATHAM (1.5) |
| PALLARES | 07/13/07 | 1.60 | PREPARATION OF THE CONFERENCE CALL WITH THE CREDITOR'S COMMITTEE (1.0); CONFERENCE CALL WITH THE CREDITOR'S COMMITTEE (0.6) |
| BAER, JR | 07/13/07 | 2.60 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL REGARDING UAW SETTLEMENT MOTION AND DASA SETTLEMENT |
| FURST III | 07/13/07 | 2.20 | ATTEND UNSECURED CREDITORS' MEETING (1.4); REVIEW DASE SETTLEMENT AND UAW MOU ANALYSES IN CONTEXT OF SAME (.8) |
| ISO | 07/13/07 | 2.90 | PREPARATION AND ATTENDANCE TO THE CALL WITH THE DELPHI'S CHAPTER 11 UCC. |
| RIELA | 07/13/07 | 1.20 | PARTICIPATE IN CREDITORS' COMMITTEE MEETING |
| RUIZ | 07/13/07 | 1.80 | ATTEND COMMITTEE MEETING (1.2); REVIEW NOTES AND DRAFT MINUTES (.5); CORRESPONDENCE TO L. SALCEDO REGARDING REVISIONS TO ATTENDANCE LIST (.1) |
| WEISS | 07/13/07 | 1.20 | ATTEND COMMITTEE MEETING (1.2) |
| RUIZ | 07/14/07 | .10 | CORRESPONDENCE WITH COMMITTEE MEMBER REGARDING CANCELLATION OF MONDAY COMMITTEE MEETING |
| RUIZ | 07/15/07 | .10 | CORRESPONDENCE WITH COMMITTEE MEMBER REGARDING UPCOMING MEETING |
| ROSENBERG | 07/16/07 | 3.50 | PREPARE FOR COMMITTEE MEETING WITH DEBTOR (1.5); REVIEW DEBTOR PRESENTATION MATERIALS (2.0) |
| BAER, JR | 07/16/07 | 1.60 | PREPARE FOR DEBTORS' MEETING 7/17 |
| RUIZ | 07/16/07 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPDATES TO COMMITTEE LISTS |
| SALCEDO | 07/16/07 | .70 | ASSIST WITH PREPARING FOR 7/17 MEETING |
| ROSENBERG | 07/17/07 | 10.00 | MEETINGS WITH DEBTORS, COMMITTEE (10.0); |
| SEIDER | 07/17/07 | 6.50 | TO COMMITTEE MEETINGS AND REVIEW PRESENTATION MATERIALS EN ROUTE |
| BROUDE | 07/17/07 | 5.70 | MEET WITH CREDITORS COMMITTEE, EQUITY COMMITTEE, DEBTORS (5.70) |
| BAER, JR | 07/17/07 | 4.30 | PREPARE FOR AND PARTICIPATE IN MEETING WITH DEBTORS, AND MEETINGS WITH COMMITTEE RELATED THERETO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| | | | |
|---|---|---|---|
| FURST III | 07/17/07 | 5.40 | ATTEND UNSECURED CREDITOR'S COMMITTEE MEETINGS (2.6); ATTEND COMMITTEE MEETING WITH THE DEBTORS (1.2); REVIEW DEBTORS' PRESENTATION MATERIALS (1.6) |
| RUIZ | 07/17/07 | 6.40 | PREPARE FOR AND ATTEND CREDITORS' COMMITTEE MEETING AT DEBTORS' COUNSEL'S OFFICES (5.8); REVIEW NOTES AND DRAFT MINUTES (.5); CORRESPONDENCE TO TEAM MEMBERS REGARDING MINUTES (.1) |
| WEISS | 07/17/07 | 5.80 | PREPARATION FOR AND PARTICIPATE IN MEETINGS WITH DEBTORS AND COMMITTEES (5.8) |
| SALCEDO | 07/17/07 | .60 | ASSIST WITH PREPARING FOR 7/17 MEETING |
| RUIZ | 07/18/07 | .20 | REVISE AND RECIRCULATE DRAFT MINUTES FROM TWO MEETINGS |
| WEISS | 07/27/07 | .20 | PREPARATION FOR 7/30/07 COMMITTEE MEETING, INCLUDING RELATED CORRESPONDENCE TO COMMITTEE (0.2) |
| ROSENBERG | 07/30/07 | 3.00 | PREPARE FOR COMMITTEE CONFERENCE CALL (1.5); COMMITTEE CONFERENCE CALL (1.5) |
| SEIDER | 07/30/07 | 2.50 | MULTIPLE E-MAILS WITH LATHAM REGARDING DEVELOPMENTS ON AGENDA ITEMS (.4); PREPARE FOR COMMITTEE MEETING BY REVIEWING RECENT HIGHLAND AND EQUITY COMMITTEE PLEADINGS (.6); ATTEND COMMITTEE MEETING (1.5) |
| BROUDE | 07/30/07 | 1.90 | COMMITTEE MEETING (1.50); CORRESPONDENCE REGARDING SAME (0.40) |
| BAER, JR | 07/30/07 | 2.30 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING |
| RIELA | 07/30/07 | 1.50 | PARTICIPATE IN CREDITORS' COMMITTEE MEETING |
| RUIZ | 07/30/07 | 2.90 | PREPARE FOR AND ATTEND COMMITTEE MEETING (2.3); REVIEW NOTES AND DRAFT MINUTES (.5); CIRCULATE SAME TO TEAM MEMBERS (.1) |
| WEISS | 07/30/07 | 1.60 | ATTEND COMMITTEE MEETING (1.6) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 23.80 | 925.00 | 22,015.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 15.50 | 850.00 | 13,175.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 7.60 | 825.00 | 6,270.00 | PARTNER, JR. |
| I PALLARES | 05892 | 1.60 | 650.00 | 1,040.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 14.40 | 615.00 | 8,856.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 10.80 | 575.00 | 6,210.00 | ASSOCIATE, SR. |
| M F ISO | 04511 | 2.90 | 525.00 | 1,522.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 4.00 | 550.00 | 2,200.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 18.40 | 525.00 | 9,660.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 13.80 | 575.00 | 7,935.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | .30 | 425.00 | 127.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 2.40 | 210.00 | 504.00 | PARALEGAL |

**TOTAL:**  **115.50**    **79,515.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

11

NY\1316296.2

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0006        NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 07/02/07 | .80 | REVIEW AND REVISE DRAFT SALTILLO SALE MEMORANDUM PREPARED BY JEFFERIES, AND RELATED TELEPHONE CONFERENCES WITH M. BROUDE AND J. GORMAN (0.4): FOLLOW-UP REGARDING RELATED DILIGENCE ISSUES (0.4) |
| WEISS | 07/02/07 | .20 | EXCHANGED CORRESPONDENCE AND TELEPHONE CALLS WITH J. GORMAN AND M. BROUDE REGARDING SALTILLO SALE ISSUES (0.2) |
| GORMAN | 07/02/07 | .50 | REVIEW JEFFERIES MEMORANDUM REGARDING SALTILLO SALE (0.3); DRAFT LANGUAGE FOR INSERT INTO MEMORANDUM (0.2) |
| WEISS | 07/03/07 | .20 | TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) REGARDING PROPOSED SALTILLO SALE AND RELATED DILIGENCE ISSUES (0.2) |
| WEISS | 07/05/07 | .20 | CORRESPONDENCE AND TELEPHONE CALLS WITH JEFFERIES TEAM AND J. GORMAN REGARDING PROPOSED SALTILLO SALE AND RELATED ISSUES (0.2) |
| ROSENBERG | 07/06/07 | .50 | REVIEW ANALYSIS AND RECOMMENDATION REGARDING MEXICAN BRAKE SALE (.5) |
| BROUDE | 07/06/07 | .50 | REVIEWING SALTILLO MEMORANDUM (0.50) |
| WEISS | 07/06/07 | .90 | ASSIST JEFFERIES WITH ANALYSIS AND PREPARATION OF MEMORANDUM REGARDING PROPOSED SALTILLO SALE, INCLUDING RELATED CALLS WITH JEFFERIES TEAM AND M. BROUDE (0.7); EXCHANGE CORRESPONDENCE WITH JEFFERIES TEAM AND M. BROUDE REGARDING BID RECEIVED FOR CATALYST (0.2) |
| SALCEDO | 07/06/07 | .30 | REVIEW NOTICES FILED REGARDING SALE |
| WEISS | 07/07/07 | .70 | ATTENTION TO SALTILLO SALE ISSUES RAISED BY JEFFERIES TEAM AND RELATED REVISIONS TO MEMORANDUM (0.7) |
| ROSENBERG | 07/08/07 | .40 | REVIEW REVISED ANALYSIS REGARDING MEXICAN BRAKE SALE (.4) |
| WEISS | 07/09/07 | .20 | CONFERENCES WITH JEFFERIES TEAM AND J. GORMAN REGARDING NEXT STEPS W/R/T CATALYST SALE DILIGENCE AND ANALYSIS (0.2) |
| GORMAN | 07/09/07 | 1.40 | REVIEW CATALYTIC BID MATERIALS AND CATALYST SALE DILIGENCE |
| ROSENBERG | 07/10/07 | 1.00 | REVIEW CSI BIDDER SUBMISSION PACKAGE REGARDING CATALYST BUSINESS (1.0) |
| WEISS | 07/10/07 | .70 | REVIEW CATALYST SALE DOCUMENTS AND RELATED TELEPHONE CONFERENCES WITH J. GORMAN AND D. GROBAN (0.7) |
| GORMAN | 07/10/07 | 1.60 | DILIGENCE CATALYST BUSINESS SALE |
| WEISS | 07/11/07 | 1.60 | INITIAL REVIEW OF CATALYST DUE DILIGENCE MATERIALS AND RELATED BID RECEIVED (1.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

12

NY\1316296.2

| | | | |
|---|---|---|---|
| GORMAN | 07/11/07 | 1.50 | DILIGENCE CATALYST BUSINESS SALE |
| BROUDE | 07/16/07 | .30 | TELEPHONE CALL WITH J. WEISS REGARDING CATALYST SALE (0.30) |
| WEISS | 07/16/07 | .60 | TELEPHONE CONFERENCES WITH M. BROUDE AND D. GROBAN REGARDING PROPOSED CATALYST SALE AND RELATED FOLLOW-UP (0.6) |
| GORMAN | 07/18/07 | 1.60 | REVIEW DOCUMENTS AND DILIGENCE RELATING TO CATALYST SALE |
| WEISS | 07/19/07 | .50 | EXCHANGED CORRESPONDENCE WITH LATHAM AND JEFFERIES TEAM REGARDING PROPOSED CATALYST SALE, AND RELATED DILIGENCE AND ANALYSIS (0.2); REVIEW DEBTORS' RESPONSE TO DILIGENCE INQUIRY REGARDING SAME (0.3) |
| GORMAN | 07/19/07 | 3.30 | REVIEW DILIGENCE ITEMS RELATING TO CATALYST SALE |
| WEISS | 07/20/07 | .20 | EXCHANGE CORRESPONDENCE WITH LATHAM AND JEFFERIES TEAMS REGARDING STATUS OF CATALYST SALE DILIGENCE (0.2) |
| GORMAN | 07/20/07 | .50 | FINALIZE DILIGENCE REVIEW (0.4); E-MAIL TO J. WEISS AND M. BROUDE (0.1) |
| WEISS | 07/23/07 | .40 | REVIEW AND REVISE INITIAL DRAFT OF JEFFERIES MEMORANDUM W/R/T PROPOSED CATALYST SALE (0.4) |
| WEISS | 07/24/07 | .80 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING CATALYST SALE AND RELATED MEMORANDUM PREPARED BY JEFFERIES (0.1); LENGTHY TELEPHONE CONFERENCE WITH N. BRAWN (JEFFERIES) REGARDING DRAFT MEMORANDUM, RELATED COMMENTS, AND OPEN DILIGENCE ISSUES (0.7) |
| WEISS | 07/25/07 | .70 | REVIEW AND FOLLOW-UP REGARDING CATALYST SALE DILIGENCE MATERIALS AND RELATED ISSUES (0.7) |
| GORMAN | 07/25/07 | .30 | REVIEW ANCILLARY AGREEMENTS TO CATALYST SALE |
| WEISS | 07/26/07 | .30 | ATTENTION TO CATALYST ANALYSIS AND DILIGENCE ISSUES, INCLUDING RELATED CALLS WITH LATHAM AND JEFFERIES TEAMS (0.3) |
| SALCEDO | 07/26/07 | .80 | ASSIST WITH PREPARING MEMORANDUM REGARDING; CATALYST |
| ROSENBERG | 07/27/07 | .30 | REVIEW E-MAIL AND ANNOUNCEMENT REGARDING STEERING DIVESTITURE (.3) |
| WEISS | 07/27/07 | .30 | ATTENTION TO CATALYST DILIGENCE AND ANALYSIS ISSUES, AND RELATED TELEPHONE CONFERENCE AND CORRESPONDENCE WITH M. BROUDE AND JEFFERIES (0.3) |
| ROSENBERG | 07/31/07 | 1.40 | REVIEW CATALYTIC SOLUTIONS BID PACKAGE (1.0); REVIEW MATERIALS REGARDING (REDACTED) (.4) |
| BAER, JR | 07/31/07 | 1.50 | PRELIMINARY ANALYSIS OF PROPOSED (REDACTED) (1.1): ATTENTION TO PROPOSED SETTLEMENT WITH KEN MAC (.4) |
| WEISS | 07/31/07 | 1.00 | ATTENTION TO CATALYST SALE ISSUES, INCLUDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

13

NY\1316296.2

| | | | RELATED CALLS AND CORRESPONDENCE WITH M. BROUDE AND JEFFERIES TEAM (1.0) |
|---|---|---|---|
| GORMAN | 07/31/07 | 3.30 | REVIEW CATALYST OVERBID MATERIALS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.60 | 925.00 | 3,330.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .80 | 825.00 | 660.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.50 | 615.00 | 922.50 | ASSOCIATE. SR. |
| J W WEISS | 03572 | 10.30 | 575.00 | 5,922.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 14.00 | 425.00 | 5,950.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 1.10 | 210.00 | 231.00 | PARALEGAL |

**TOTAL:**                    **31.30**                    **17,016.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

CLIENT: 042036                      NAME: DELPHI
MATTER: 042036-0009                 NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MOLLUZZO JR | 07/05/07 | .60 | RESEARCHING CREDITORS CLAIMS (0.6) |
| MOLLUZZO JR | 07/06/07 | .30 | RESEARCHING CREDITORS CLAIMS (0.3) |
| MOLLUZZO JR | 07/09/07 | 1.60 | RESEARCHING CREDITORS CLAIMS (1.6) |
| WEISS | 07/10/07 | .60 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO DEBTORS AND COUNSEL TO MEANS, RELATED BACKGROUND FACTS AND DRAFT SETTLEMENT AGREEMENT, AND RELATED TELEPHONE CONFERENCE WITH T. WEINER (0.6) |
| MOLLUZZO JR | 07/10/07 | 1.80 | RESEARCHING CREDITORS CLAIMS (1.8) |
| GORMAN | 07/12/07 | .50 | REVIEW CLARION CORPORATION. CLAIM AND COMPLAINT FOR DISCUSSION WITH H. BAER |
| GOLDBERG | 07/16/07 | .40 | RESEARCHING CREDITOR CLAIMS |
| SALCEDO | 07/17/07 | .40 | REVIEW SETTLEMENT AGREEMENTS FOR 7/20 HEARING |
| WEISS | 07/19/07 | .20 | RESPONDED TO CREDITOR CALL (0.2) |
| GORMAN | 07/19/07 | .50 | PREPARE FOR 7/20 CLAIMS HEARING |
| SALCEDO | 07/19/07 | .30 | REVIEW AGENDA FOR 7/20 CLAIMS HEARING |
| GORMAN | 07/20/07 | 2.00 | ATTEND CLAIMS HEARING |
| BAER, JR | 07/23/07 | .80 | ATTENTION TO PROPOSED CLARION SETTLEMENT (0.80) |
| WEISS | 07/23/07 | .10 | CORRESPONDENCE WITH T. WEINER (DEBTORS' COUNSEL) AND COUNSEL TO MEANS REGARDING PROPOSED SETTLEMENT AGREEMENT (0.1) |
| MOLLUZZO JR | 07/23/07 | 1.70 | RESEARCHING CREDITORS CLAIMS (1.3); MEETING WITH A. GOLDBERG (0.4) |
| GOLDBERG | 07/23/07 | 6.90 | 0.4 - ANALYZING RESEARCH OF CREDITOR CLAIMS 2.8 - REVISING RESEARCH OUTLINE OF CREDITOR CLAIMS 0.6 - MEETING WITH J. MOLLUZZO REGARDING RESEARCH ON CREDITOR CLAIMS 3.1 - RESEARCHING CREDITOR CLAIMS |
| MOLLUZZO JR | 07/24/07 | 10.70 | RESEARCHING CREDITORS' CLAIMS (4.7); DRAFTING OUTLINE REGARDING CREDITORS' CLAIMS (6.0) |
| GOLDBERG | 07/24/07 | 11.10 | 0.4 - MEETING WITH J. MOLLUZZO REGARDING RESEARCH OF CREDITOR CLAIMS 3.3 - RESEARCHING CREDITOR CLAIMS 1.6 - REVISING OUTLINE OF CREDITOR CLAIMS 5.8 - DRAFTING OUTLINE OF CREDITOR CLAIMS |
| BAER, JR | 07/25/07 | .80 | ATTENTION TO PROPOSED KEN MAC SETTLEMENT |
| MOLLUZZO JR | 07/25/07 | 9.40 | DRAFTING OUTLINE OF CREDITORS' CLAIMS (5.7); EDITING AND REVISING OUTLINE OF CREDITORS' CLAIMS (3.7) |
| GOLDBERG | 07/25/07 | 7.70 | 2.3 - DRAFTING OUTLINE OF CREDITOR CLAIMS 3.8 - REVISING OUTLINE OF CREDITOR CLAIMS 0.3 - REVISING CHRONOLOGY OF CREDITOR CLAIMS 0.7 - |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

|  |  |  | DRAFTING OVERVIEW OF CREDITOR CLAIMS 0.6 - DRAFTING OUTLINE OF RESEARCH QUESTIONS REGARDING CREDITOR CLAIMS |
|---|---|---|---|
| ROSENBERG | 07/26/07 | 1.00 | REVIEW AND COMMENT ON DRAFT MOTION REGARDING CLAIMS PRESERVATION (1.0) |
| SALCEDO | 07/26/07 | .30 | REVIEW NOTICE OF OBJECTION TO PROOF OF CLAIMS |
| SALCEDO | 07/30/07 | .40 | REVIEW STIPULATIONS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.00 | 925.00 | 925.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | 1.60 | 615.00 | 984.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .90 | 575.00 | 517.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 3.00 | 425.00 | 1,275.00 | ASSOCIATE, JR. |
| J C MOLLUZZO JR | 71101 | 26.10 | 395.00 | 10,309.50 | ASSOCIATE, JR. |
| A J GOLDBERG | 71125 | 26.10 | 395.00 | 10,309.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 1.40 | 210.00 | 294.00 | PARALEGAL |

**TOTAL:**  **60.10**  **24,614.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70613511**

NY\1316296.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0012                     NAME: PREFERENCE & FRAUDULENT
CONVEYANCE LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 07/26/07 | 1.30 | REVIEWING DRAFT MOTION REGARDING AVOIDANCE ACTIONS (1.30) |
| RIELA | 07/28/07 | 1.00 | REVIEW DRAFT OF DELPHI'S MOTION TO ESTABLISH AVOIDANCE ACTION PROCEDURES |
| SEIDER | 07/30/07 | .70 | REVIEW DRAFT OF MOTION FOR PROCEDURES TO CONTINUE DEADLINES FOR AVOIDANCE ACTIONS (.7) |
| RIELA | 07/31/07 | 1.00 | ANALYZE AND DRAFT PRELIMINARY SUMMARY OF MOTION TO ESTABLISH AVOIDANCE ACTION PROCEDURES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .70 | 850.00 | 595.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.30 | 825.00 | 1,072.50 | PARTNER, JR. |
| M RIELA | 04158 | 2.00 | 550.00 | 1,100.00 | ASSOCIATE, SR. |
| **TOTAL:** | | **4.00** | | **2,767.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70613511**

NY\1316296.2

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0013        NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 07/02/07 | .50 | REVIEW DELPHI EPCA PROPOSALS TO APPALOOSA (.5) |
| SEIDER | 07/02/07 | 1.00 | BEGIN REVIEW OF HIGHLAND PROPOSAL AND RELATED DOCUMENTS |
| BROUDE | 07/02/07 | 1.50 | REVIEWING EPCA DOCUMENTS (1.50) |
| ROSENBERG | 07/03/07 | 2.50 | REVIEW HIGHLAND PACKAGE (2.0); CONFERENCE CALL WITH D. DAIGLE REGARDING (REDACTED) (.5) |
| SEIDER | 07/03/07 | 2.00 | CONTINUE REVIEW OF HIGHLAND DOCUMENTS (1.0); TELEPHONE CALL WITH PLAN SUBCOMMITTEE REGARDING HIGHLAND AND RELATED MATTERS (.5); PREPARE LETTER TO COMPANY AS FOLLOW UP ON SAME; AND E-MAILS WITH SUBCOMMITTEE REGARDING SAME (.5) |
| BROUDE | 07/03/07 | 3.10 | TELEPHONE CALL WITH R. MASON, D. DAIGLE, M. SEIDER, R. ROSENBERG REGARDING EPCA (0.50); REVIEWING HIGHLAND EPCA DOCUMENTS (2.60) |
| ROSENBERG | 07/06/07 | 3.50 | REVIEW (REDACTED) (2.0); REVIEW SIDE BY SIDE COMPARISON OF APPALOOSA AND HIGHLAND OFFERS (1.0); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING EPCA (.2); REVIEW (REDACTED) (.3) |
| BROUDE | 07/06/07 | 3.60 | REVIEWING AND REVISING PREFERRED TERM SHEET (3.40); TELEPHONE CALL WITH G. PRIOR REGARDING SAME (0.20) |
| FURST III | 07/06/07 | .40 | REVIEW JEFFERIES HIGHLAND PLAN PROPOSAL COMPARISON (.4) |
| ROSENBERG | 07/08/07 | .30 | REVIEW E-MAIL AND DRAFT PRESS RELEASE REGARDING EPCA (.3) |
| SEIDER | 07/08/07 | .80 | REVIEW MULTIPLE E-MAILS FROM APPALOOSA COUNSEL AND PLAN SUBCOMMITTEE MEMBER REGARDING (REDACTED) |
| ROSENBERG | 07/09/07 | 3.00 | REVIEW (REDACTED) (3.0) |
| SEIDER | 07/09/07 | 3.00 | REVIEW (REDACTED) (.7); E-MAILS WITH LATHAM REGARDING SAME (.3); SEVERAL OFFICE CONFERENCES AND MULTIPLE E-MAILS LATHAM REGARDING RESPONSE TO ISSUES RAISED BY COMMITTEE (2.0) |
| BROUDE | 07/09/07 | .60 | REVIEW (REDACTED) (0.60) |
| ROSENBERG | 07/10/07 | 2.50 | REVIEW WHITE & CASE DRAFT OF EPCA (.5); REVIEW DELPHI MARKUP OF EPCA'S FOR HIGHLAND AND APPALOOSA (2.0) |
| SEIDER | 07/10/07 | 1.30 | E-MAILS WITH LATHAM REGARDING REVISED EPCA DRAFTS (1.00); EMAIL WITH SUBCOMMITTEE REGARDING (REDACTED) (.3) |
| BAER, JR | 07/10/07 | 2.70 | PRELIMINARY REVIEW OF DOCUMENTS RELATING TO (REDACTED) |
| ROSENBERG | 07/11/07 | 2.50 | REVIEW DELPHI MARKUP OF APPALOOSA TERM |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

18

NY\1316296.2

|  |  |  | SHEET (.5); E-MAILS REGARDING (REDACTED) (1.0); REVIEW SKADDEN DRAFT EPCA, PLAN INVESTOR NEGOTIATIONS, SIGNIFICANT ISSUES LIST (1.0) |
| SEIDER | 07/11/07 | 5.50 | TO MEETING DEBTORS, APPALOOSA AND ADVISORS REGARDING EPCA AND RELATED MATTERS (5.0); MULTIPLE FOLLOW UP E-MAILS WITH COMMITTEE CHAIR, COUNSEL AND LATHAM REGARDING SAME |
| ROSENBERG | 07/12/07 | 4.80 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING NEGOTIATIONS STATUS (.3); REVIEW DEBTOR DRAFT DOCUMENTS REGARDING APPALOOSA AND HIGHLAND (4.0); E-MAILS REGARDING SAME (.5) |
| SEIDER | 07/12/07 | 1.50 | REVIEW AMENDED EPCA DOCUMENTS WITH HIGHLAND AND APPALOOSA (1.0); E-MAILS WITH LATHAM REGARDING SAME (.5) |
| BROUDE | 07/12/07 | .50 | CORRESPONDENCE REGARDING EPCA DRAFTS (0.50) |
| WEISS | 07/12/07 | .20 | DISCUSS PLAN RELATED ISSUES WITH D. GROBAN AND H. BAER (0.2) |
| ROSENBERG | 07/13/07 | .50 | REVIEW APPALOOSA NEW TERM SHEET (.5) |
| SEIDER | 07/13/07 | 1.60 | REVIEW APPALOOSA AND HIGHLAND EPCA PROPOSALS (1.0); REVIEW UPDATED PLAN PROPOSAL FROM HIGHLAND (.3); E-MAILS WITH LATHAM REGARDING TAX QUESTION ON PLAN (.3) |
| RUIZ | 07/13/07 | .40 | REVIEW LATEST DRAFT OF PREFERRED TERM SHEET AND CORRESPONDENCE TO COMMITTEE MEMBERS CIRCULATING SAME |
| ROSENBERG | 07/14/07 | 3.80 | REVIEW REVISED APPALOOSA DOCUMENTS (1.5); E-MAILS REGARDING SAME (.3); REVIEW (REDACTED) (.2); REVIEW HIGHLAND SLIDES (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (.3); E-MAIL TO COMMITTEE REGARDING SAME (.2); REVIEW GOLDMAN COMMENTS TO EPCA (.3); REVIEW CLEARY COMMENTS (.3); REVIEW PARDUS COMMENTS (.2) |
| SEIDER | 07/14/07 | 1.60 | MULTIPLE E-MAILS REGARDING REVISIONS TO EPCA FROM APPALOOSA AND HIGHLAND (.8); BEGIN REVIEW OF REVISED DOCUMENTS (.8) |
| BROUDE | 07/14/07 | 1.20 | REVIEWING (REDACTED) OUTLINE AND RELATED DOCUMENTS (1.20) |
| ROSENBERG | 07/15/07 | 6.00 | REVIEW REVISED HIGHLAND AND APPALOOSA DOCUMENTS (3.0); REVIEW MERRILL COMMENTS (3.0) |
| SEIDER | 07/15/07 | 1.40 | E-MAILS WITH LATHAM REGARDING TERM SHEET FOR PREFERRED FROM HIGHLAND (.4); BEGIN REVIEW OF TERM SHEET (.4); E-MAILS WITH LATHAM REGARDING REVISED PSA FROM APPALOOSA (.2); BEGIN REVIEW OF SAME (.4) |
| BROUDE | 07/15/07 | 1.50 | REVIEWING PSA, EPCA REVISIONS (1.50) |
| ROSENBERG | 07/16/07 | 1.30 | REVIEW REVISED APPALOOSA DOCUMENTS (1.0); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING UCC COMMENTS (.3); REVIEW AND REVISE UCC COMMENTS (.5); REVIEW JEFFERIES COMPARISON PRESENTATION (.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| | | | |
|---|---|---|---|
| SEIDER | 07/16/07 | 1.00 | REVIEW UPDATED PROPOSALS FROM APPALOOSA AND HIGHLAND AND RELATED DOCUMENTS |
| BROUDE | 07/16/07 | 4.10 | REVIEWING REVISED PSA (2.40); CORRESPONDENCE REGARDING SAME (0.60); REVIEWING HIGHLAND PLAN OUTLINE (0.70); REVIEWING JEFFERIES COMPARISON (0.40) |
| FURST III | 07/16/07 | 1.50 | REVIEW JEFFERIES PLAN PROPOSAL COMPARISON (.4); REVIEW HIGHLAND CORPORATE GOVERNANCE TERM SHEET (.2); REVIEW HIGHLAND PLAN PRESENTATION (.2); REVIEW (REDACTED) (.3); REVIEW HARBINGER/APPALOOSA EPCA MATERIALS (.4) |
| RUIZ | 07/16/07 | .40 | REVIEW PREFERRED TERM SHEET MARK-UP AND JEFFERIES' PRESENTATION REGARDING APPALOOSA PROPOSAL AND REVISED HIGHLAND PROPOSAL |
| ROSENBERG | 07/17/07 | 1.00 | TELEPHONE CONFERENCES, E-MAILS REGARDING TREATMENT OF EQUITY (1.0) |
| STEINBERGER | 07/17/07 | .20 | REVIEW OF E-MAILS REGARDING REVISED PROPOSALS |
| GORMAN | 07/17/07 | .80 | REVIEW VARIOUS PROPOSALS REGARDING DELPHI EXIT FINANCING AND EPCA |
| ROSENBERG | 07/18/07 | 4.80 | REVIEW REVISED HIGHLAND AND APPALOOSA DOCUMENTS, INCLUDING EXHIBITS (2.0); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING BOARD PROCESS (.2); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING DEAL (2X) (.4); REVIEW DRAFT PRESS RELEASE, COMMENT AND FINAL (.5); E-MAILS REGARDING ALL OF ABOVE (.7); REVIEW AND COMMENT ON DRAFT MOTIONS TO APPROVE EPCA (1.0) |
| SEIDER | 07/18/07 | 2.90 | E-MAILS WITH LATHAM REGARDING DEVELOPMENTS AND NEXT STEPS (.6); REVIEW DRAFT PRESS RELEASE (.3); REVIEW (REDACTED) (1.0); BEGIN TO REVIEW MOTION AND ORDER TO APPROVE EPCA (1.0) |
| BROUDE | 07/18/07 | 2.30 | REVIEWING EPCA ORDER, EXHIBITS (1.70); TELEPHONE CALLS REGARDING (REDACTED) (0.60) |
| BAER, JR | 07/18/07 | 2.70 | ATTENTION TO (REDACTED), AND PREPARE FOR HEARING ON 7/19 |
| FURST III | 07/18/07 | .70 | REVIEW (REDACTED) (.7) |
| RUIZ | 07/18/07 | .60 | REVIEW DRAFT EPCAS AND EMAIL CORRESPONDENCE REGARDING SAME |
| WEISS | 07/18/07 | 2.90 | REVIEW VARIOUS PLAN RELATED DOCUMENTS (0.5); RESEARCH AND ANALYSIS REGARDING VARIOUS PLAN RELATED ISSUES, AND RELATED TELEPHONE CONFERENCES WITH R. ROSENBERG AND M. BROUDE (2.4) |
| GORMAN | 07/18/07 | .60 | REVIEW DOCUMENTS RELATED TO EXIT FINANCING, INVESTOR DEAL AND NEW EPCA |
| EYDELMAN | 07/18/07 | 5.20 | CONDUCT RESEARCH AND DRAFT A CHART WITH RESPECT TO APPLICABLE (REDACTED) PER J. WEISS |
| SEIDER | 07/19/07 | 4.10 | CONTINUE REVIEW OF MOTION AND ORDER TO ENTER INTO NEW EPCA AND REVIEW EXHIBITS AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

20

NY\1316296.2

|  |  |  | OTHER DOCUMENTS RELATED TO SAME (2.8); TELEPHONE CALL WITH LATHAM REGARDING EXHIBIT A TO MOTION (.3); REVIEW HIGHLAND 13D FILING AND EXHIBITS THERETO AND E-MAILS WITH LATHAM REGARDING SAME (1.0) |
| BROUDE | 07/19/07 | 5.30 | REVIEWING REVISED EPCA (4.30); CORRESPONDENCE REGARDING SAME (1.00) |
| FURST III | 07/19/07 | .20 | REVIEW APPALOOSA PRESS RELEASE (.2) |
| WEISS | 07/19/07 | 2.10 | LEGAL RESEARCH AND PREPARATION OF SUMMARY OF RESULTS, AND RELATED CONFERENCES AND CORRESPONDENCE WITH M. EYDELMAN AND M. BROUDE, REGARDING PLAN ISSUES (2.1) |
| EYDELMAN | 07/19/07 | 5.20 | CONFERENCE WITH J. WEISS REGARDING (REDACTED) (0.8); CONDUCT ADDITIONAL RESEARCH WITH RESPECT TO (REDACTED) (2.8); COMMUNICATE WITH J. WEISS AND M. BROUDE AND REVIEW AND REVISE THE CHART (1.5); SEND FINAL VERSION OF THE CHART TO J. WEISS AND M. BROUDE (0.1) |
| SALCEDO | 07/19/07 | .30 | OBTAIN 13D FILED BY HIGHLAND |
| SALCEDO | 07/19/07 | .40 | REVIEW ORDER TO SHOW CAUSE |
| ROSENBERG | 07/20/07 | 2.90 | REVIEW AND REVISE DRAFT COMMENTS TO EPCA AND PREFERRED STOCK TERM SHEET (1.5); REVIEW CORRESPONDENCE TO HIGHLAND REGARDING DISCLOSURE (.2); REVIEW HIGHLAND 13D (.5); REVIEW MOTION FOR ORDER AUTHORIZING EPCA (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (.2) |
| SEIDER | 07/20/07 | .80 | REVIEW LETTER FROM COMPANY TO HIGHLAND REGARDING 13D FILING AND E-MAILS WITH LATHAM REGARDING SAME (.5); REVIEW E-MAILS WITH COMPANY REGARDING (REDACTED) (.3) |
| BAER, JR | 07/20/07 | 1.30 | ATTENTION TO HIGHLAND PUBLIC FILING AND POTENTIAL BREACH OF CONFIDENTIALITY |
| FURST III | 07/20/07 | .70 | REVIEW HIGHLAND 13D AND RELATED DISCLOSURES (.7) |
| SEIDER | 07/21/07 | .40 | REVIEW E-MAILS FROM (REDACTED) (.4) |
| ROSENBERG | 07/23/07 | .50 | E-MAILS REGARDING PLAN PROPOSAL (.3); REVIEW RESPONSE FROM HIGHLAND (.2) |
| SEIDER | 07/23/07 | .30 | REVIEW LETTER FROM HIGHLAND (.3) |
| BROUDE | 07/23/07 | .60 | TELEPHONE CALL WITH H. BAER REGARDING EPCA ISSUES (0.60) |
| BAER, JR | 07/23/07 | 2.90 | PRELIMINARY (REDACTED) (2.9) |
| WEISS | 07/23/07 | .20 | ATTENTION TO PLAN RELATED RESEARCH AND RELATED FOLLOW-UP (0.2) |
| SEIDER | 07/24/07 | .90 | FOLLOW UP WITH LATHAM REGARDING HIGHLAND LETTER OF 7/23; REVIEW LETTER FROM HIGHLAND (.3) |
| STEINBERGER | 07/24/07 | .40 | REVIEW OF HIGHLAND 13D FILING AND LETTER TO DELPHI REGARDING DISCLOSURE OF EVALUATION MATERIALS: TELEPHONE CALL M. BROUDE REGARDING SAME |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| | | | |
|---|---|---|---|
| BROUDE | 07/24/07 | 3.90 | REVIEWING HIGHLAND 13D (0.30); CORRESPONDENCE REGARDING SAME (0.30); REVIEWING MATERIAL REGARDING EPCA, EPCA MOTION (2.20); TELEPHONE CALL WITH D. ZINMAN REGARDING SAME (0.30); CORRESPONDENCE REGARDING SAME (0.80) |
| BAER, JR | 07/24/07 | 6.20 | DRAFTING AND REVISING (REDACTED) |
| FURST III | 07/24/07 | .20 | REVIEW HIGHLAND PROPOSAL COMPARISON (.2) |
| WEISS | 07/24/07 | .20 | REVIEW CORRESPONDENCE REGARDING PLAN RELATED ISSUES (0.2) |
| SALCEDO | 07/24/07 | 1.30 | PREPARE BINDER OF EPCA DOCUMENTS |
| ROSENBERG | 07/25/07 | 1.50 | E-MAILS, TELEPHONE CONFERENCES REGARDING CALL OPTION (1.5) |
| BROUDE | 07/25/07 | 5.60 | REVIEWING AND REVISING EPCA OBJECTION (4.10); CORRESPONDENCE REGARDING SAME (1.50) |
| BAER, JR | 07/25/07 | 2.10 | REVISIONS TO DRAFT (REDACTED) |
| SEIDER | 07/26/07 | .80 | TELEPHONE CALLS WITH SEVERAL CREDITORS REGARDING DEVELOPMENTS |
| BROUDE | 07/26/07 | 2.40 | CORRESPONDENCE REGARDING EPCA ISSUES (1.80); REVISING (REDACTED) (0.60) |
| BAER, JR | 07/26/07 | 2.70 | REVIEW AND REVISE DRAFT (REDACTED) |
| SALCEDO | 07/26/07 | .60 | PREPARE FOR (REDACTED) |
| ROSENBERG | 07/27/07 | 2.70 | E-MAILS REGARDING CALL OPTION, AIP, FUTURE MOTIONS (1.0); REVIEW 2 REVISIONS OF EXHIBIT B (1.0); REVIEW HIGHLAND PLEADING REGARDING EPCA (.2); REVIEW JEFFERIES ANALYSIS OF (REDACTED) (.5) |
| SEIDER | 07/27/07 | .30 | E-MAILS WITH LATHAM REGARDING AND REVIEW PLEADING FROM HIGHLAND |
| BROUDE | 07/27/07 | 5.90 | REVIEWING REVISED EPCA, CORRESPONDENCE REGARDING SAME (5.90) |
| FURST III | 07/27/07 | .20 | REVIEW DELPHI PLAN CORRESPONDENCE (.2) |
| RUIZ | 07/27/07 | .60 | REVIEW EMAIL CORRESPONDENCE FROM M. BROUDE REGARDING STATUS OF (REDACTED) |
| SALCEDO | 07/27/07 | .30 | REVIEW AND OBTAIN OBJECTION TO EPCA |
| ROSENBERG | 07/30/07 | 1.20 | REVIEW E-MAILS FROM DEBTOR AND EQUITY COMMITTEE REGARDING EPCA (.2); TELEPHONE CONFERENCE WITH R. MASON REGARDING SAME (.2); PREPARE RESPONSE REGARDING SAME (.1); TELEPHONE CONFERENCE WITH CREDITOR REGARDING EPCA (.3); TELEPHONE CONFERENCE WITH E. FOX REGARDING EPCA (.2); TELEPHONE CONFERENCE WITH S. RIEMER REGARDING EPCA (.2) |
| BROUDE | 07/30/07 | .90 | TELEPHONE CALL WITH P. CROSBIE REGARDING EPCA (0.30); MEETINGS WITH J. BUTLER, V. MELWANI REGARDING SAME (0.60) |
| CONNELLY | 07/30/07 | .60 | MEET AND CONFER REGARDING EPCA (.6) |
| RUIZ | 07/30/07 | .50 | REVIEW REVISED EPCA EXHIBIT B AND REVISED EPCA ORDER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

22

NY\1316296.2

BROUDE                07/31/07              2.20    REVIEWING EPCA DECLARATIONS (1.90); TELEPHONE
                                                    CALL WITH D. GIBSON REGARDING EPCA (0.30)

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 45.80 | 925.00 | 42.365.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 31.20 | 850.00 | 26.520.00 | PARTNER, SR. |
| E H STEINBERGER | 00345 | .60 | 850.00 | 510.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 45.20 | 825.00 | 37.290.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | .60 | 725.00 | 435.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 20.60 | 615.00 | 12.669.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 3.90 | 575.00 | 2.242.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 2.50 | 525.00 | 1.312.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 5.60 | 575.00 | 3.220.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 1.40 | 425.00 | 595.00 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 10.40 | 395.00 | 4.108.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 2.90 | 210.00 | 609.00 | PARALEGAL |

**TOTAL:**                        **170.70**                **131,876.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0018                     NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| EASON WHEATLEY | 07/02/07 | .30 | ATTENTION TO PREPARATIONS FOR MEDIATION |
| SALCEDO | 07/02/07 | .20 | REVIEW MDL DOCKET FOR AMENDED COMPLAINT |
| EASON WHEATLEY | 07/05/07 | .20 | ATTENTION TO PREPARATIONS FOR MEDIATION |
| CONNELLY | 07/06/07 | .30 | CONFERENCE WITH A. HOGAN REGARDING UPCOMING MEDIATION (.2); E-MAILS WITH TEAM REGARDING ABOVE (.1) |
| EASON WHEATLEY | 07/06/07 | .20 | PREPARE FOR MEDIATION |
| EASON WHEATLEY | 07/10/07 | .80 | MEET WITH B. CONNELLY TO PREPARE FOR MEDIATION; UPDATE M. BROUDE REGARDING SAME; BEGIN DEVELOPING WORK PRODUCT AS DISCUSSED WITH B. CONNELLY |
| EASON WHEATLEY | 07/11/07 | 1.10 | PREPARE FOR MEDIATION |
| BROUDE | 07/16/07 | .50 | REVIEWING DRAFT MEDIATION STATEMENTS (0.50) |
| EASON WHEATLEY | 07/16/07 | 1.90 | REVIEW MEDIATION STATEMENTS |
| EASON WHEATLEY | 07/17/07 | 1.10 | PREPARE FOR MEDIATION |
| BROUDE | 07/18/07 | 2.70 | REVIEWING MDL MEDIATION STATEMENTS (1.60); TELEPHONE CALL WITH A. WHEATLEY , B. CONNELLY REGARDING SAME (1.10) |
| CONNELLY | 07/18/07 | 2.00 | REVIEW MEDIATION STATEMENTS (1.00), CALL WITH M. BROUDE, A. WHEATLEY REGARDING ABOVE AND MEDIATION STRATEGY (1.0) |
| EASON WHEATLEY | 07/18/07 | 1.90 | PREPARE FOR AND ATTEND MEETING WITH M. BROUDE, B. CONNELLY REGARDING MEDIATION |
| BROUDE | 07/19/07 | 1.60 | REVIEWING MDL MEDIATION DOCUMENTS (1.60) |
| BROUDE | 07/20/07 | 1.40 | TELEPHONE CALLS WITH A. HOGAN, A. WHEATLEY , B. CONNELLY REGARDING MEDIATION (1.40) |
| CONNELLY | 07/20/07 | 1.00 | PREPARE FOR CALL WITH DEBTORS' COUNSEL REGARDING MEDIATING (.3); CALL WITH DEBTORS' COUNSEL REGARDING MEDIATION ISSUE (.4); CONFERENCE WITH M. BROUDE, A. WHEATLEY REGARDING ABOVE (.3) |
| EASON WHEATLEY | 07/20/07 | 1.20 | PREPARE FOR AND ATTEND TELECONFERENCE WITH M. BROUDE, B. CONNELLY, A. HOGAN IN ANTICIPATION OF UPCOMING MEDIATION |
| CONNELLY | 07/22/07 | .20 | REVIEW DELPHI EXPERT REPORT REGARDING DAMAGES |
| BROUDE | 07/23/07 | 5.80 | MDL MEDIATION (5.80) |
| CONNELLY | 07/23/07 | 6.70 | MEDIATION AT SKADDEN - CONFERENCE WITH MEDIATOR AND ALL PARTIES. CONFERENCES WITH DEBTORS' COUNSEL, CREDITORS' COMMITTEE COUNSEL REGARDING SETTLEMENT ISSUES. CONFERENCES WITH M. BROUDE REGARDING ABOVE |
| ROSENBERG | 07/30/07 | .30 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING MDL TRANSACTIONS (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| | | | | | |
|---|---|---|---|---|---|
| BROUDE | 07/30/07 | 4.90 | MDL MEDIATION (4.90) | | |
| CONNELLY | 07/30/07 | 2.70 | MEDIATION AT SKADDEN (2.7) | | |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .30 | 925.00 | 277.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 16.90 | 825.00 | 13,942.50 | PARTNER, JR. |
| B G CONNELLY | 02456 | 12.90 | 725.00 | 9,352.50 | PARTNER, JR. |
| A K EASON WHEATLEY | 03931 | 8.70 | 615.00 | 5,350.50 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | .20 | 210.00 | 42.00 | PARALEGAL |
| **TOTAL:** | | **39.00** | | **28,965.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

25

NY\1316296.2

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0025                         NAME: BUSINESS OPERATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 07/01/07 | .20 | REVIEW EMAIL CORRESPONDENCE FROM TEAM MEMBERS REGARDING DASE SETTLEMENT |
| ROSENBERG | 07/02/07 | 1.00 | REVIEW DASE PRESENTATION AND LATHAM MEMOS (1.0) |
| BROUDE | 07/02/07 | .60 | REVIEWING DASE MEMORANDUM |
| PALLARES | 07/02/07 | .70 | REVIEW OF MEMORANDUM PREPARED BY P. ISO REGARDING MEETING AT GARRIGUES WITH SPANISH LAWYERS HANDLING THE SPANISH CONCURSO (0.5); TELEPHONE CONVERSATION WITH M. ISO REGARDING QUESTIONS RAISED BY M. RIELA IN RESPECT TO THE SETTLEMENT PROPOSED BY SPANISH LAWYERS (0.2). |
| RIELA | 07/02/07 | 1.80 | E-MAILS AND REVIEW CORRESPONDENCE REGARDING DASE CONCOURSO TRANSACTION (1.0); REVIEW P. ISO'S MEMORANDUM REGARDING MEETING WITH DASE'S COUNSEL (.4); TELEPHONE CONFERENCE WITH L&W AND GARRIGUES TEAMS REGARDING DUE DILIGENCE ON DASE TRANSACTION (.4) |
| RUIZ | 07/02/07 | .10 | REVIEW EMAIL CORRESPONDENCE FROM LATHAM TEAM MEMBERS REGARDING DASE SETTLEMENT |
| ROSENBERG | 07/05/07 | 1.00 | REVIEW AND ANALYZE MATERIALS REGARDING DASE (1.0) |
| BROUDE | 07/05/07 | 1.10 | CORRESPONDENCE REGARDING DASE CONCURSO (1.10) |
| RIELA | 07/05/07 | 3.60 | BEGIN DRAFTING MEMORANDUM TO COMMITTEE REGARDING DELPHI SPAIN CONCOURSO SETTLEMENT (1.8); CONFERENCE WITH SKADDEN REGARDING SETTLEMENT DEAL (1.); EMAIL UPDATE TO L&W TEAM REGARDING PHONE CONVERSATION WITH SKADDEN (.8) |
| RUIZ | 07/05/07 | .30 | EMAIL CORRESPONDENCE WITH LATHAM TEAM MEMBERS REGARDING DASE SETTLEMENT AND EXECUTION OF SETTLEMENT AGREEMENT |
| ROSENBERG | 07/06/07 | 1.30 | REVIEW WARNER MEMORANDUM REGARDING WACHOVIA SETTLEMENT (.2); CONFERENCE CALL WITH DEBTOR REGARDING DASE PROPOSED SETTLEMENT (.5); REVIEW TRANSLATION OF DASE SETTLEMENT (.4); TELEPHONE CONFERENCE WITH M. RIELA REGARDING DASE (.2) |
| BROUDE | 07/06/07 | .90 | CONFERENCE CALL WITH DEBTORS REGARDING DASE AGREEMENT (0.50); REVIEWING SAME (0.40) |
| PALLARES | 07/06/07 | 1.00 | CONFERENCE CALL WITH SKADDEN ARP'S TEAM AND WITH CARRIAGES TEAM TO COMMENT ON THE SETTLEMENT AGREEMENT REACHED WITH CREDITORS IN CADIZ. |
| RIELA | 07/06/07 | 2.20 | PARTICIPATE IN CONFERENCE CALL REGARDING DELPHI SPAIN (1.); REVIEW AGREEMENT REGARDING DELPHI SPAIN CONCOURSE(1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| RIELA | 07/07/07 | 4.90 | REVIEW SETTLEMENT AGREEMENT FOR DELPHI SPAIN (1.7); BEGIN PREPARING NOTES FOR PRESENTATION TO COMMITTEE ON MEETING ON JULY 9 (3.2) |
| RIELA | 07/08/07 | 3.50 | CONTINUE PREPARING NOTES FOR PRESENTATION TO COMMITTEE ON JULY 9 (1.2); PREPARE ANALYSIS MEMORANDUM TO COMMITTEE ON DELPHI SPAIN SETTLEMENT (2.3) |
| RUIZ | 07/08/07 | 1.00 | BEGIN REVIEWING DOCUMENTS RELATING TO DASE SETTLEMENT AND ANALYSIS OF SAME |
| ROSENBERG | 07/09/07 | .70 | DASE CONFERENCE CALL (.7) |
| PALLARES | 07/09/07 | 2.20 | REVIEW OF THE SETTLEMENT AGREEMENT REACHED (1.5); CONFERENCE CALL WITH SKADDEN ARPS TEAM AND WITH GARRIGUES TEAM TO CLARIFY TERMS OF THE SETTLEMENT AGREEMENT (0.7) |
| RIELA | 07/09/07 | 5.20 | TELEPHONE CONFERENCE WITH SKADDEN REGARDING DELPHI SPAIN TRANSACTION (0.5); PREPARE MEMO TO COMMITTEE ANALYZING DELPHI SPAIN TRANSACTION (3.7); REVIEW DELPHI SPAIN MOTION (1.0) |
| RUIZ | 07/09/07 | 2.50 | PREPARE FOR AND CONFERENCE WITH M. RIELA REGARDING DASE SETTLEMENT (1.0); ANALYSIS OF LABOR-RELATED ISSUES (1.5) |
| ROSENBERG | 07/10/07 | .70 | REVIEW MOTION REGARDING DASE AND EXHIBITS (.7) |
| SEIDER | 07/10/07 | .30 | BEGIN REVIEW OF MOTION RELATED TO CADIZ SHUT DOWN (.3) |
| RIELA | 07/10/07 | 6.80 | CONTINUE PREPARATION OF MEMORANDUM TO COMMITTEE REGARDING DELPHI SPAIN MOTION |
| RUIZ | 07/10/07 | 8.30 | REVIEW DASE FUNDING MOTION AND EXHIBITS (.6); CONFERENCES WITH M. RIELA REGARDING SAME (.2); FURTHER LEGAL RESEARCH AND ANALYSIS OF SPANISH INSOLVENCY AND DASE ISSUES AND PREPARE MEMORANDUM TO THE COMMITTEE (7.5) |
| EYDELMAN | 07/10/07 | .60 | REVIEW THE DOCKET; REVIEW THE ESPANA S.L. MOTION; COMMUNICATE WITH E. RUIZ REGARDING SAME |
| ROSENBERG | 07/11/07 | 1.00 | REVIEW DRAFT MEMORANDUM REGARDING DASE SETTLEMENT AND COMMENT (1.0) |
| PALLARES | 07/11/07 | 1.00 | PRELIMINARY REVIEW OF THE MEMORANDUM PREPARED FOR THE MEMBERS OF THE COMMITTEE OF UNSECURED CREDITORS IN RESPECT TO THE DASE CONCURSO (1.0) |
| RIELA | 07/11/07 | 6.90 | CONFERENCE WITH M. SEIDER REGARDING DASE MOTION (0.3); CONTINUE DRAFTING MEMORANDUM TO COMMITTEE REGARDING SAME (6.6) |
| RUIZ | 07/11/07 | .80 | REVIEW DRAFT OF MEMORANDUM REGARDING DASE SETTLEMENT AND LIST OF OPEN QUESTIONS (.6); CORRESPONDENCE WITH F. ISO AND M. RIELA REGARDING SAME (.2) |
| SALCEDO | 07/11/07 | .40 | ASSIST WITH PREPARING MEMORANDUM REGARDING DASE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

27

NY\1316296.2

| PALLARES | 07/12/07 | 2.50 | REVIEW OF THE MEMORANDUM SUMMARIZING THE CONCURSO TO THE CREDITOR'S COMMITTEE (2.5) |
| FURST III | 07/12/07 | .40 | REVIEW DELPHI DASE SETTLEMENT ANALYSIS (.4) |
| ISO | 07/12/07 | 7.50 | COMMENTS TO THE MEMORANDUM ON DASE. CALLS WITH GARRIGUES TO DISCUSS ASPECTS OF THE CONCURSO PROCEEDINGS. CALLS WITH LATHAM NY TO DISCUSS FOLLOW UP QUESTIONS. |
| RIELA | 07/12/07 | 5.00 | REVISE AND COMPLETE MEMO TO COMMITTEE REGARDING DELPHI SPAIN MOTION (4.7); E-MAILS AND TELEPHONE CALLS WITH P. ISO REGARDING MEMO (0.3) |
| RUIZ | 07/12/07 | .50 | REVIEW FINAL DRAFT OF MEMORANDUM ON DASE SETTLEMENT |
| ROSENBERG | 07/13/07 | .80 | E-MAILS REGARDING DASE SETTLEMENT (.3); TELEPHONE CONFERENCE WITH G. PRYOR REGARDING TAX ISSUE (.3); E-MAIL REGARDING SAME (.2) |
| RIELA | 07/13/07 | 2.00 | PREPARE FOR COMMITTEE MEETING REGARDING DELPHI SPAIN MOTION (1.3); TELEPHONE CONFERENCE WITH L. SZLEZINGER REGARDING (REDACTED) (0.3); EMAIL CORRESPONDENCE WITH R. ROSENBERG REGARDING SAME (0.2); TELEPHONE CONFERENCE WITH R. MEISLER REGARDING SAME (0.2) |
| RUIZ | 07/16/07 | .10 | REVIEW DASE FUNDING MOTION ERRATA PAGE |
| RIELA | 07/17/07 | .40 | REVIEW REVISED DELPHI SPAIN PROPOSED ORDER (0.2); EMAIL CORRESPONDENCE WITH R. ROSENBERG REGARDING SAME (0.2) |
| ROSENBERG | 07/18/07 | .60 | REVIEW E-MAILS AND REDRAFTED ORDER REGARDING DASE (.3); REVIEW UAW AND DASE DECLARATIONS (.3) |
| RIELA | 07/18/07 | .60 | EMAIL CORRESPONDENCE WITH SKADDEN REGARDING DELPHI SPAIN ORDER (0.2); REVIEW JOHN SHEEHAN DECLARATION IN SUPPORT OF DELPHI SPAIN MOTION (0.4) |
| PALLARES | 07/19/07 | .50 | REVIEW OF J. SHEENAN MOTION REGARDING DASE (0.5) |
| GORMAN | 07/24/07 | 1.00 | REVIEW ORION TOWNSHIP LEASE |
| GORMAN | 07/25/07 | 1.50 | DRAFT SUMMARY REGARDING ORION TOWNSHIP LEASE |
| GORMAN | 07/30/07 | 2.10 | REVIEW AMHERST LEASE AND LEASE AMENDMENTS |
| EYDELMAN | 07/30/07 | 1.50 | REVIEW SIGNIFICANT MOTIONS FOR THE WEEK OF JULY 27, 2007 AND DRAFT SUMMARIES OF SELECTED MOTIONS |
| GORMAN | 07/31/07 | 1.80 | BEGIN DRAFTING SUMMARY OF AMHERST LEASE |
| EYDELMAN | 07/31/07 | .80 | REVIEW AND REVISE SUMMARIES OF SIGNIFICANT MOTIONS FOR THE WEEK OF AUGUST 3, 2007 |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
| --- | --- | --- | --- | --- | --- |
| R J ROSENBERG | 00276 | 7.10 | 925.00 | 6,567.50 | PARTNER, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| | | | | | |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .30 | 850.00 | 255.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.60 | 825.00 | 2,145.00 | PARTNER, JR. |
| I PALLARES | 05892 | 7.90 | 650.00 | 5,135.00 | OF COUNSEL |
| J FURST III | 04258 | .40 | 575.00 | 230.00 | ASSOCIATE, SR. |
| M F ISO | 04511 | 7.50 | 525.00 | 3,937.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 42.90 | 550.00 | 23,595.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 13.80 | 525.00 | 7,245.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 6.40 | 425.00 | 2,720.00 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 2.90 | 395.00 | 1,145.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | .40 | 210.00 | 84.00 | PARALEGAL |

**TOTAL:**                    **92.20**              53,059.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70613511**

NY\1316296.2

CLIENT: 042036                                          NAME: DELPHI
MATTER: 042036-0026                                     NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 07/01/07 | .30 | REVIEW PRELIMINARY MEMORANDUM TO COMMITTEE REGARDING SETTLEMENT AMONG GM ITS FORMER PARTS OPERATION AND UAW |
| STRUVE | 07/01/07 | 1.30 | REVIEW UAW SETTLEMENT REGARDING OPEB AND PENSION PLAN |
| BROUDE | 07/02/07 | 2.70 | REVIEWING UAW MOTION (1.10); REVIEWING SUMMARY OF UAW MOU (1.60) |
| BAER, JR | 07/02/07 | 3.20 | CONTINUED ANALYSIS OF GM/DELPHI/UAW MOU AND EXHIBITS AND RELATED MOTION, AND DRAFTING COMMITTEE MEMORANDUM REGARDING SAME |
| GORMAN | 07/02/07 | .20 | CALL WITH M. RIELA REGARDING ATTRITION PROGRAM RESEARCH |
| GORMAN | 07/02/07 | 2.30 | REVISE MEMORANDUM REGARDING DELPHI-GM-UAW MOU |
| SALCEDO | 07/02/07 | .30 | REVIEW MOTION TO APPROVE GM/UAW AGREEMENT |
| SALCEDO | 07/02/07 | .60 | RESEARCH REGARDING ATTRITION PROGRAMS |
| BAER, JR | 07/03/07 | 2.90 | CONTINUED ATTENTION TO MOU MEMORANDUM, AND CALLS AND E-MAILS WITH JEFFERIES AND MESIROW REGARDING SAME |
| GORMAN | 07/03/07 | .40 | UPDATE MOU MEMORANDUM |
| SEIDER | 07/04/07 | 1.50 | REVIEW AND REVISE DRAFT MEMORANDUM TO COMMITTEE REGARDING SETTLEMENT AMONG GM, DELPHI AND UAW AND EMAIL TO LATHAM REGARDING SAME |
| ROSENBERG | 07/05/07 | 1.50 | REVIEW AND COMMENT ON DRAFT ANALYSIS OF UAW/GM AGREEMENT FOR COMMITTEE (1.5) |
| SEIDER | 07/05/07 | .70 | MULTIPLE AND EXTENDED E-MAILS WITH LATHAM REGARDING SETTLEMENT AGREEMENT AND MEMORANDUM TO COMMITTEE REGARDING SAME |
| BROUDE | 07/05/07 | 4.80 | REVIEWING AND REVISING MEMORANDUM REGARDING UAW MOU (4.80) |
| BAER, JR | 07/05/07 | 4.70 | ATTENTION TO MOU AND RELATED MOTION, INCLUDING CALLS AND MEMORANDUM REGARDING SAME |
| RUIZ | 07/05/07 | .70 | REVIEW PROPOSAL COMPARISON PREPARED BY JEFFERIES AND MEMORANDUM SUMMARIZING GM/UAW MOU |
| GORMAN | 07/05/07 | 6.80 | REVISE MOU MEMORANDUM FOR DISTRIBUTION TO COMMITTEE |
| ROSENBERG | 07/06/07 | .50 | REVIEW REVISED WORK PRODUCT ANALYZING GM/UAW DEAL (.5) |
| BROUDE | 07/06/07 | .30 | TELEPHONE CALL WITH H. BAER REGARDING UAW MOU (0.30) |
| BAER, JR | 07/06/07 | 5.20 | CONTINUED ANALYSIS OF MOU AND AGREEMENTS, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| | | | INCLUDING PREPARATION FOR MEETING ON MONDAY |
|---|---|---|---|
| FURST III | 07/06/07 | .90 | REVIEW LATHAM, MESIROW AND JEFFERIES UAW MOU ANALYSIS (.9) |
| SEIDER | 07/08/07 | .70 | REVIEW E-MAILS FROM LATHAM AND JEFFERIES REGARDING ANALYSIS OF MOU FOR COMMITTEE |
| ROSENBERG | 07/09/07 | .50 | E-MAILS REGARDING UAW AGREEMENT (.5) |
| SEIDER | 07/09/07 | .50 | REVIEW MEMORANDUM TO COMMITTEE REGARDING GM/UAW/DELPHI SETTLEMENT (.5) |
| BAER, JR | 07/09/07 | 5.70 | CONTINUED ANALYSIS OF MOU, INCLUDING FOLLOW UP ON ADDITIONAL ISSUES OF CONCERN RAISED BY COMMITTEE |
| ROSENBERG | 07/10/07 | 2.50 | E-MAILS REGARDING UAW AGREEMENT AND POTENTIAL OBJECTION (.5); CONFERENCE CALL WITH PROFESSIONALS REGARDING UAW AGREEMENT (1.0); CONFERENCE CALL WITH SKADDEN REGARDING UAW AGREEMENT (1.0) |
| SEIDER | 07/10/07 | 2.50 | TELEPHONE CALLS AND OFFICE CONFERENCES WITH LATHAM REGARDING RESPONSE TO VARIOUS COMMITTEE QUESTIONS ON UAW SETTLEMENT (1.50); BEGIN REVIEW OF DOCUMENTS RELATED TO GM SETTLEMENT AND MULTIPLE COMMUNICATIONS WITH LATHAM REGARDING SAME (1.00) |
| SEIDER | 07/10/07 | 3.30 | EXTENDED TELEPHONE CALL WITH COMPANY AND ADVISORS REGARDING GM/UAW/DELPHI SETTLEMENT AND FOLLOW UP E-MAILS WITH LATHAM REGARDING SAME (1.5); TELEPHONE CALL WITH MESIROW BUCK AND LATHAM REGARDING MOTION (1.5) [PORTION: FOLLOW UP WITH LATHAM REGARDING COMMITTEE COMMUNICATIONS (.3) |
| SEIDER | 07/10/07 | .40 | FURTHER E-MAILS WITH COMMITTEE CHAIR AND LATHAM REGARDING ISSUES WITH SETTLEMENT OF CERTAIN WELFARE ISSUES |
| BAER, JR | 07/10/07 | 5.80 | CONTINUED ATTENTION TO AND ANALYSIS OF MOU, INCLUDING CALLS WITH MESIROW AND BUCK AND CALLS WITH OPPOSING COUNSEL REGARDING SAME |
| RUIZ | 07/10/07 | .30 | CONFERENCE WITH AND EMAIL CORRESPONDENCE TO H. BAER REGARDING OPEB ISSUES |
| SEIDER | 07/11/07 | 3.40 | MULTIPLE E-MAILS AND TELEPHONE CALLS WITH LATHAM REGARDING MEMORANDUM TO COMMITTEE ON GM/UAW SETTLEMENT AND RELATED MATTERS (1.5); E-MAILS WITH COMMITTEE CHAIR REGARDING SPECIAL MEETING (.5); PREPARE NOTICE TO COMMITTEE OF SAME (.4); WORK ON MEMORANDUM TO COMMITTEE ADDRESSING OUTSTANDING LEGAL ISSUES (1.0) |
| BAER, JR | 07/11/07 | 6.20 | CONTINUED ATTENTION TO MOU AND TERM SHEET, INCLUDING PREPARATION OF SUPPLEMENTAL MEMORANDUM ANALYZING SAME, CALLS REGARDING SAME, AND RESEARCH REGARDING SAME |
| RUIZ | 07/11/07 | .40 | EMAIL CORRESPONDENCE WITH TEAM MEMBERS REGARDING MOTION FOR APPROVAL OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

31

NY\1316296.2

|  |  |  | SETTLEMENT WITH GM AND UAW (.2); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING OBJECTION DEADLINE TO SAME (.1); CONFERENCE WITH H. BAER REGARDING OPEB OBLIGATIONS (.1) |
| ROSENBERG | 07/12/07 | .40 | REVIEW SUPPLEMENTAL MEMORANDUM REGARDING UAW DEAL (.4) |
| SEIDER | 07/12/07 | 5.50 | REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING POTENTIAL SETTLEMENT WITH UAW (5.0); MULTIPLE AND EXTEND TELEPHONE CALLS WITH LATHAM REGARDING SAME (.5) |
| BAER, JR | 07/12/07 | 7.90 | FINALIZE ANALYSIS OF UAW SETTLEMENT AND SUPPLEMENTAL MEMORANDUM REGARDING SAME, AND PREPARE FOR MEETING REGARDING SAME |
| RUIZ | 07/12/07 | .40 | REVIEW MEMORANDUM ANALYZING ISSUES RAISED IN CONNECTION WITH PROPOSED MOU WITH GM/UAW AND RELATED EMAIL CORRESPONDENCE |
| SALCEDO | 07/12/07 | .20 | ASSIST WITH PREPARING MEMORANDUM REGARDING GM/UAW MOTION |
| RIELA | 07/19/07 | 1.40 | ATTEND STATUS CONFERENCE REGARDING 1113 MOTION (0.8); DRAFT SUMMARY OF STATUS CONFERENCE EVENTS FOR COMMITTEE (0.6) |
| FURST III | 07/20/07 | .20 | REVIEW 1113/1114 STATUS CONFERENCE CORRESPONDENCE (.2) |
| SALCEDO | 07/26/07 | .20 | REVIEW SCHEDULING ORDER |
| BROUDE | 07/31/07 | .70 | TELEPHONE CALL WITH D. DAIGLE, V. VENABLE, A. PARKS, L. SZLEZINGER, P. MEYERS REGARDING AIP (0.70) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 5.40 | 925.00 | 4,995.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 18.80 | 850.00 | 15,980.00 | PARTNER, SR. |
| RL STRUVE | 05812 | 1.30 | 750.00 | 975.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 8.50 | 825.00 | 7,012.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 41.60 | 615.00 | 25,584.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 1.10 | 575.00 | 632.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.40 | 550.00 | 770.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 1.80 | 525.00 | 945.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 9.70 | 425.00 | 4,122.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 1.30 | 210.00 | 273.00 | PARALEGAL |

**TOTAL:**          **90.90**                    **61,289.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70613511**

NY\1316296.2

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0027              NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 07/01/07 | .10 | CORRESPONDENCE WITH D. GROBAN OF JEFFERIES AND J. WEISS REGARDING FIFTH INTERIM FEE APPLICATION |
| WEISS | 07/02/07 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 07/03/07 | .20 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| WEISS | 07/05/07 | .20 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| WEISS | 07/09/07 | .10 | REVIEW COMMITTEE MEMBER EXPENSE REQUESTS (0.1) |
| WEISS | 07/09/07 | .40 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH R. ROSENBERG (0.4) |
| SALCEDO | 07/09/07 | 1.20 | REVIEW JUNE TIME ENTRIES |
| WEISS | 07/10/07 | .30 | BRIEFLY REVIEW SECOND, THIRD AND FOURTH INTERIM FEE ORDERS ENTERED IN THE CASE (0.1); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| WEISS | 07/11/07 | .80 | CONFERENCES WITH L. SALCEDO AND J. GORMAN REGARDING PREPARATION OF LATHAM'S NEXT FEE APPLICATION AND FEE STATEMENT (0.4); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| GORMAN | 07/11/07 | 1.00 | BEGIN PREPARATION OF FIFTH FEE APPLICATION |
| SALCEDO | 07/11/07 | 1.60 | REVIEW JUNE TIME ENTIRE'S |
| WEISS | 07/12/07 | 4.50 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5); REVIEW AND REVISE DRAFT OF LATHAM'S NEXT FEE APPLICATION, AND CONFERENCE WITH J. GORMAN REGARDING SAME (0.9); EXTENSIVE REVIEW AND PREPARATION OF LATHAM'S NEXT FEE STATEMENT, AND RELATED CONFERENCE WITH L. SALCEDO (3.1) |
| GORMAN | 07/12/07 | 3.20 | REVIEW BILLING DETAIL AND DRAFT FIFTH FEE APPLICATION |
| SALCEDO | 07/12/07 | .50 | REVISE FEE APPLICATION |
| WEISS | 07/13/07 | .60 | CONFERENCES WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.3); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| GORMAN | 07/13/07 | .40 | REVISE FEE APPLICATION |
| SALCEDO | 07/13/07 | 1.60 | REVIEW JUNE TIME ENTRIES |
| WEISS | 07/16/07 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CALLS WITH LATHAM TEAM |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| | | | (0.4) |
|---|---|---|---|
| SALCEDO | 07/16/07 | .20 | PREPARE NOTICE OF FEE APPLICATION |
| RUIZ | 07/17/07 | .50 | REVIEW AND COMMENT ON DRAFT FIFTH FEE APPLICATION |
| WEISS | 07/17/07 | .50 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CALLS AND CORRESPONDENCE WITH VARIOUS LATHAM ATTORNEYS (0.5) |
| GORMAN | 07/17/07 | .90 | FINALIZE FEE APPLICATION AND DISTRIBUTE TO LATHAM |
| FURST III | 07/18/07 | .90 | REVIEW DELPHI FEE APPLICATION (.9) |
| WEISS | 07/18/07 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| SALCEDO | 07/18/07 | 2.00 | REVIEW JUNE TIME ENTRIES |
| SALCEDO | 07/18/07 | .40 | REVIEW EXPENSE REQUEST FROM COMMITTEE MEMBERS |
| WEISS | 07/19/07 | .70 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT (0.1); REVIEW COMMITTEE MEMBER EXPENSE REQUESTS (0.2); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| GORMAN | 07/19/07 | 1.10 | REVISE FEE APPLICATION |
| SALCEDO | 07/19/07 | 2.80 | REDACT CONFIDENTIAL INFORMATION FROM JUNE INVOICE |
| WEISS | 07/20/07 | .20 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| SALCEDO | 07/20/07 | 1.50 | PREPARE JUNE INVOICE |
| WEISS | 07/23/07 | 2.30 | REVIEW JEFFERIES' NEXT FEE STATEMENT TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION (0.2); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); REVIEW AND FOLLOW-UP REGARDING VARIOUS SERVICE COPIES OF PROFESSIONAL FEE STATEMENTS IN THE CASE (0.4); ATTENTION TO FINALIZATION OF LATHAM'S NEXT FEE APPLICATION (0.2); REVIEW, REVISE AND FINALIZE LATHAM'S NEXT FEE STATEMENT IN THE CASE (1.2) |
| GORMAN | 07/23/07 | .70 | REVISE FEE APPLICATION |
| SALCEDO | 07/23/07 | .60 | PREPARE FOR FILING FEE APPLICATIONS |
| WEISS | 07/24/07 | .60 | CONFERENCE WITH L. SALCEDO REGARDING LATHAM'S NEXT FEE STATEMENT AND RELATED COMMENTS (0.2); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); RESPONDED TO INQUIRY OF WARNER STEVENS REGARDING NEXT FEE APPLICATION (0.1) |
| SALCEDO | 07/24/07 | .90 | REVISE JUNE INVOICE |
| ROSENBERG | 07/25/07 | 1.00 | REVIEW JUNE INVOICE, QUARTERLY APPLICATION (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| WEISS | 07/25/07 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH LATHAM TEAM (0.4) |
| BROUDE | 07/26/07 | .50 | REVIEWING FEE APPLICATION (0.50) |
| WEISS | 07/26/07 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| WEISS | 07/26/07 | .30 | REVIEW FEE STATEMENTS OF WARNER STEVENS TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION THEREIN (0.2); CORRESPONDENCE TO COMMITTEE PROFESSIONALS REGARDING NEXT FEE APPLICATIONS (0.1) |
| GORMAN | 07/26/07 | 1.60 | FINALIZE FIFTH FEE APPLICATION |
| SALCEDO | 07/26/07 | 1.20 | REVISE FIFTH FEE APPLICATION |
| SALCEDO | 07/26/07 | .80 | PREPARE FOR FILING FEE APPLICATIONS |
| WEISS | 07/27/07 | 1.10 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CALLS AND CORRESPONDENCE WITH LATHAM TEAM (0.6); REVIEW MESIROW FEE STATEMENT TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION (0.4); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING STATUS OF NEXT SET OF COMMITTEE PROFESSIONAL FEE APPLICATIONS (0.1) |
| GORMAN | 07/27/07 | .40 | ORGANIZE AND REVIEW VARIOUS FEE STATEMENTS AND APPLICATIONS |
| SALCEDO | 07/27/07 | 1.40 | PREPARE FOR FILING FEE APPLICATIONS |
| WEISS | 07/30/07 | 1.20 | REVIEW AND APPROVE VARIOUS NOTICES OF COMMITTEE PROFESSIONAL FEE APPLICATIONS (0.2); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6); REVIEW AND COMMENT ON BUCK'S NEXT FEE APPLICATION (0.4) |
| SALCEDO | 07/30/07 | 1.00 | PREPARE FOR FILING MONTHLY STATEMENTS AND FEE APPLICATIONS |
| SEIDER | 07/31/07 | .40 | E-MAILS WITH LATHAM REGARDING FEE REVIEW |
| WEISS | 07/31/07 | 1.10 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED RESEARCH (0.6); COORDINATE FILING AND SERVICE OF COMMITTEE PROFESSIONALS' FEE APPLICATIONS WITH L. SALCEDO, INCLUDING REVIEW AND APPROVAL OF RELATED DOCUMENTATION (0.5) |
| QUINN | 07/31/07 | .70 | ASSIST WITH SERVICE OF VARIOUS COMMITTEE FEE APPLICATIONS |
| SALCEDO | 07/31/07 | 4.30 | PREPARE AND FILE FEE APPLICATIONS AND MONTHLY STATEMENTS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
| --- | --- | --- | --- | --- | --- |
| R J ROSENBERG | 00276 | 1.00 | 925.00 | 925.00 | PARTNER, SR. |
| M A SEIDER | 01754 | .40 | 850.00 | 340.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .50 | 825.00 | 412.50 | PARTNER, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| J FURST III | 04258 | .90 | 575.00 | 517.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .60 | 525.00 | 315.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 17.00 | 575.00 | 9,775.00 | ASSOCIATE. SR. |
| J M GORMAN | 07851 | 9.30 | 425.00 | 3,952.50 | ASSOCIATE, JR. |
| K G QUINN | 17234 | .70 | 165.00 | 115.50 | PARALEGAL |
| L A SALCEDO | 17175 | 22.00 | 210.00 | 4.620.00 | PARALEGAL |
| **TOTAL:** | | **52.40** | | **20,973.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

CLIENT: 042036      NAME: DELPHI
MATTER: 042036-0028    NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 07/02/07 | .30 | BRIEFLY REVIEW SERVICE COPIES OF VARIOUS FEE STATEMENTS RECEIVED IN THE CASE (0.3) |
| SALCEDO | 07/03/07 | .20 | ASSIST WITH REVIEW OF MONTHLY FEE STATEMENTS |
| WEISS | 07/05/07 | .30 | BRIEFLY REVIEW AND FOLLOW-UP REGARDING VARIOUS PROFESSIONAL FEE STATEMENTS RECEIVED IN THE CASE (0.3) |
| WEISS | 07/09/07 | .30 | BRIEFLY REVIEW AND FOLLOW-UP REGARDING VARIOUS FEE STATEMENTS RECEIVED FROM PROFESSIONALS IN THE CASE (0.3) |
| WEISS | 07/10/07 | .20 | BRIEFLY REVIEW AND FOLLOW-UP REGARDING VARIOUS FEE STATEMENTS RECEIVED IN THE CASE (0.2) |
| SALCEDO | 07/11/07 | .30 | REVIEW W.Y. CAMPBELL FEE APPLICATION AND RETENTION APPLICATION |
| GORMAN | 07/13/07 | 2.50 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| WEISS | 07/16/07 | .60 | REVIEW, ANALYSIS AND FOLLOW-UP REGARDING VARIOUS FEE STATEMENTS RECEIVED FROM PROFESSIONALS RETAINED IN THE CASE (0.6) |
| SALCEDO | 07/20/07 | .40 | PREPARE CHART OF FEE APPLICATIONS |
| WEISS | 07/24/07 | .20 | REVIEW SKADDEN DISCLOSURES PER M. SEIDER'S REQUEST (0.2) |
| SALCEDO | 07/24/07 | 2.40 | REVIEW AND SUMMARIZE FEE APPLICATIONS AND MONTHLY STATEMENTS |
| SALCEDO | 07/24/07 | .40 | REVIEW AFFIDAVITS FOR SKADDEN DISCLOSURES |
| SALCEDO | 07/25/07 | 1.30 | REVIEW AND SUMMARIZE FEE APPLICATIONS |
| RIELA | 07/27/07 | .70 | REVIEW APPLICATION TO EMPLOY DYKEMA GOSSETT (0.5); E-MAILS TO M. BROUDE REGARDING SAME (0.2) |
| GORMAN | 07/27/07 | 2.30 | REVIEW AND SUMMARIZE DYKEMA RETENTION APPLICATION |
| SALCEDO | 07/27/07 | 1.40 | REVIEW AND SUMMARIZE FEE APPLICATIONS |
| RIELA | 07/30/07 | 1.20 | E-MAILS WITH SKADDEN REGARDING DYKEMA GOSSETT RETENTION APPLICATION (0.3); REVISE SUMMARY OF SAME (0.4); RESEARCH WHETHER 327(E) PROFESSIONAL MUST WAIVE PREPETITION CLAIM (0.5) |
| SALCEDO | 07/30/07 | .50 | REVIEW AND SUMMARIZE FEE APPLICATION |
| RIELA | 07/31/07 | .30 | EMAIL CORRESPONDENCE REGARDING DELPHI'S APPLICATION TO RETAIN DYKEMA GOSSETT (0.2); CONFERENCE WITH M. BROUDE REGARDING SAME (0.1) |
| WEISS | 07/31/07 | 1.30 | BRIEFLY REVIEW AND FOLLOW-UP REGARDING VARIOUS FEE APPLICATIONS AND STATEMENTS RECEIVED IN THE CASE (0.8): ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

DISCLOSURE ISSUES W/R/T LATHAM (0.5)

SMITH                07/31/07            2.00    EMAIL EXCHANGE REGARDING ASSIGNMENT TO
REVIEW BILLS AND COORDINATE CONFERENCE
CALL (.2); TELEPHONE CALL WITH J. WEISS
REGARDING ASSIGNMENT (.7); REVIEW NUMEROUS
E-MAILS WITH FEE APPLICATIONS AND
STATEMENTS ATTACHED (1.1)

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M RIELA | 04158 | 2.20 | 550.00 | 1,210.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 3.20 | 575.00 | 1,840.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 4.80 | 425.00 | 2,040.00 | ASSOCIATE, JR. |
| I E SMITH | 04183 | 2.00 | 495.00 | 990.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 6.90 | 210.00 | 1,449.00 | PARALEGAL |

**TOTAL:**                              **19.10**                  **7,529.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70613511**

38

NY\1316296.2

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 06/29/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 17.65 |
| 07/02/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 72.94 |
| 07/09/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 12.74 |
| 07/09/07 | TELEPHONE | TELEPHONE 0 PBX | UNASSIGNED EXT. UNASSIGNED EXT. | | .41 |
| 07/09/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 17.38 |
| 07/10/07 | TELEPHONE | TELEPHONE 01322 SOBEL, HOWARD | H SOBEL | | 4.19 |
| 07/10/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 6.45 |
| 07/12/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 2.80 |
| 07/12/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 07/16/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 1.86 |
| 07/16/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | .93 |
| 07/18/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 1.82 |
| 07/19/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 6.52 |
| 07/19/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | .47 |
| 07/19/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 3.25 |
| 07/19/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .47 |
| 07/24/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 07/24/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 12.07 |
| 07/26/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 28.38 |
| 07/27/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | .47 |
| 07/27/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | .47 |
| 07/30/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .47 |
| 07/30/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 1.40 |
| 07/31/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 17.66 |
| 07/31/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 1.40 |
| 07/31/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .41 |
| | | ** TOTAL TELEPHONE | | | 213.55 |
| 06/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEPHEN TOY NEW YORK CITYNY 10036 790770330894 06/26/07 213488684 | L A SALCEDO | | 16.79 |
| 06/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Rachel Obaldo FORT WORTH TX 76102 798706933068 06/27/07 213488684 | L A SALCEDO | | 16.85 |
| 06/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA LEONHARD NEW YORK CITYNY 10004 | L A SALCEDO | | 8.54 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| | | | | |
|---|---|---|---|---|
| | | 790280899980 06/28/07 213488684 | | |
| 06/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID SHERBIN TROY MI 48098 790280906210 06/28/07 213488684 | L A SALCEDO | 10.13 |
| 06/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD SCHELER NEW YORK CITYNY 10004 790772461936 06/28/07 213488684 | L A SALCEDO | 8.54 |
| 06/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN BUTLER CHICAGOIL 60606 790772462987 06/28/07 213488684 | L A SALCEDO | 10.53 |
| 06/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD S. BERNSTEIN NEW YORK CITYNY 10017 790772465482 06/28/07 213488684 | L A SALCEDO | 8.54 |
| 06/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN TREVEJO HADDONFIELDNJ 08033 798207852247 06/28/07 213488684 | L A SALCEDO | 8.54 |
| 06/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 798207861697 06/28/07 213488684 | L A SALCEDO | 8.54 |
| 07/10/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARKBROUDE ENNISMT 59729 790288042556 07/10/07 214601368 | MA BROUDE | 32.79 |
| | | ** TOTAL FEDERAL EXPRESS | | 129.79 |
| 06/13/07 | LEXIS NEXIS | LEXIS NEXIS Search--06/13/07 | A J GOLDBERG | 173.70 |
| 06/14/07 | LEXIS NEXIS | LEXIS NEXIS Search--06/14/07 | C A BURGAUD | 241.20 |
| 06/14/07 | LEXIS NEXIS | LEXIS NEXIS Search--06/14/07 | A J GOLDBERG | 42.30 |
| 06/15/07 | LEXIS NEXIS | LEXIS NEXIS Search--06/15/07 | C A BURGAUD | 852.53 |
| 06/18/07 | LEXIS NEXIS | LEXIS NEXIS Search--06/18/07 | A J GOLDBERG | 199.13 |
| 06/20/07 | LEXIS NEXIS | LEXIS NEXIS Search--06/20/07 | C A BURGAUD | 249.30 |
| 06/20/07 | LEXIS NEXIS | LEXIS NEXIS Search--06/20/07 | A J GOLDBERG | 104.40 |
| 06/27/07 | LEXIS NEXIS | LEXIS NEXIS Search--06/27/07 | A J GOLDBERG | 27.90 |
| 06/28/07 | LEXIS NEXIS | LEXIS NEXIS Search--06/28/07 | A J GOLDBERG | 117.00 |
| | | ** TOTAL LEXIS NEXIS | | 2007.46 |
| 06/29/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--06/29/07 | A K EASON WHEATLEY | 22.35 |
| 07/05/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/05/07 | M RIELA | 257.40 |
| 07/09/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/09/07 | M RIELA | 16.20 |
| 07/10/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/10/07 | H P BAER, JR | 522.52 |
| 07/13/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/13/07 | M RIELA | 810.90 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

40

NY\1316296.2

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 07/14/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/14/07 | M RIELA | | 128.03 |
| 07/15/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/15/07 | M RIELA | | 68.63 |
| 07/23/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/23/07 | J C MOLLUZZO JR | | 286.20 |
| 07/23/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--07/23/07 | M RIELA | | 104.40 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | | 2216.63 |
| 05/29/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 34.78 |
| 06/06/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 17.66 |
| 06/07/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 17.18 |
| 06/08/07 | MEAL SERVICES | MEAL SERVICES | M A SEIDER | | 514.28 |
| 06/09/07 | MEAL SERVICES | MEAL SERVICES | M C FRANEK | | 11.70 |
| 06/11/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 17.66 |
| 06/14/07 | MEAL SERVICES | MEAL SERVICES | J C MOLLUZZO JR | | 21.43 |
| 06/18/07 | MEAL SERVICES | MEAL SERVICES | J C MOLLUZZO JR | | 22.56 |
| 06/20/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 8.52 |
| 06/21/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 20.55 |
| 06/21/07 | MEAL SERVICES | MEAL SERVICES | J C MOLLUZZO JR | | 22.55 |
| | | ** TOTAL MEAL SERVICES | | | 708.87 |
| 05/19/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES M. BROUDE 5/19/07 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 3.35 |
| | | ** TOTAL TELEPHONE | | | 3.35 |
| 07/25/07 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 07/10/07 | L A SALCEDO | PACER SERVICE CENTER | 693.60 |
| 07/25/07 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 07/10/07 | H P BAER, JR | PACER SERVICE CENTER | 688.08 |
| | | ** TOTAL DOCUMENT COPIES | | | 1381.68 |
| 06/06/07 | OUTSIDE SERVICES (NON-ATTORNEY) | Reversal from Cancelled Voucher 1941722 | L A SALCEDO | NATIONAL CORPORATE RESEARCH, NATIONWIDE RESEARCH AND | -220.00 |
| 06/06/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - NATIONWIDE RESEARCH AND | L A SALCEDO | | 220.00 |
| 06/20/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - NATIONWIDE RESEARCH AND 06/20/2007 | L A SALCEDO | NATIONWIDE RESEARCH AND | 178.00 |
| 07/05/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - DERAVENTURES, INC. 07/05/2007 | R J ROSENBERG | DERAVENTURES, INC. | 2,868.75 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 3,046.75 |
| 07/12/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 6/18/07 | M A SEIDER | BERKELEY CATERERS, INC. | 1,173.48 |
| 07/19/07 | MEALS - LOCAL | MEALS - LOCAL Working Lunch | R J ROSENBERG | ROBERT J ROSENBERG | 30.20 |
| | | ** TOTAL MEALS - | | | 1,203.68 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

LOCAL

| 06/18/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC.L. SALCEDO 6/18/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 97.72 |
|---|---|---|---|---|---|
| 07/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/29/07-7/2/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 25.00 |
| 07/10/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/9/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 9.00 |
| 07/10/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/4/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 22.00 |
| 07/11/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/10/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 12.00 |
| 07/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 06/26/07 | J M GORMAN | VITAL TRANSPORTATION INC. | 34.68 |
| 07/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 06/28/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 97.72 |
| 07/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 06/26/07 | H P BAER, JR | VITAL TRANSPORTATION INC. | 138.47 |
| 07/16/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH - J. GORMAN 07/14/2007 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 07/18/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/17/07 | L E GUTWEIN | LATHAM & WATKINS PETTY CASH | 25.00 |
| 07/19/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/1/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 8.00 |
| 07/20/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/20/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 35.00 |
| 07/23/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/20/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 15.00 |
| 07/24/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - MARIANO FRANCISCO ISO - TAXI IN MA ON 02-JUL-07 | M F ISO | MARIANO FRANCISCO ISO | 5.37 |
| 07/24/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - | M F ISO | MARIANO FRANCISCO ISO | 5.37 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

| Date | Category | Description | Person | Vendor | Amount |
|---|---|---|---|---|---|
| | - LOCAL | LOCAL - - MARIANO FRANCISCO ISO - TAXI IN MA ON 02-JUL-07 | | | |
| 07/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 07/11/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 32.25 |
| 07/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 07/10/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 106.59 |
| 07/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/23-24/07 | A J GOLDBERG | LATHAM & WATKINS PETTY CASH | 25.00 |
| 07/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 07/11/07 | J FURST III | VITAL TRANSPORTATION INC. | 96.39 |
| 07/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 07/10/07 | H P BAER, JR | VITAL TRANSPORTATION INC. | 137.19 |
| 07/31/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 7/30/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 07/31/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH J. GORMAN 7/31/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 13.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 956.75 |
| 07/03/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607040756369 | L A SALCEDO | | 1.19 |
| 07/06/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607070763745 | L A SALCEDO | | 3.91 |
| 07/09/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0607100768677 | J M GORMAN | | .34 |
| 07/09/07 | PHOTOCOPYING | PHOTOCOPYING 03931 CT0607100768783 | A K EASON WHEATLEY | | .34 |
| 07/09/07 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0607100768141 | M A SEIDER | | .17 |
| 07/09/07 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0607100768143 | M A SEIDER | | .17 |
| 07/09/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0607100768303 | J M GORMAN | | .17 |
| 07/10/07 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0607110774363 | J W WEISS | | 15.47 |
| 07/11/07 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0607120778265 | M A SEIDER | | 64.43 |
| 07/11/07 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0607120778483 | M A SEIDER | | 3.06 |
| 07/11/07 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0607120778591 | M A SEIDER | | 60.52 |
| 07/11/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0607120776455 | J M GORMAN | | .17 |
| 07/11/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607120776779 | L A SALCEDO | | 1.02 |
| 07/12/07 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0607130780823 | M RIELA | | 2.04 |
| 07/12/07 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0607130780841 | M RIELA | | 1.70 |
| 07/13/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607140786459 | L A SALCEDO | | 9.01 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| 07/13/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607140785563 | L A SALCEDO | .34 |
| 07/16/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0607170788931 | J M GORMAN | .34 |
| 07/16/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0607170789117 | J M GORMAN | .17 |
| 07/16/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0607170789125 | J M GORMAN | .85 |
| 07/17/07 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0607180793335 | R J ROSENBERG | .34 |
| 07/18/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607190799279 | L A SALCEDO | 5.10 |
| 07/18/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT06071907100069 | L A SALCEDO | 93.16 |
| 07/18/07 | PHOTOCOPYING | PHOTOCOPYING 00276 CT06071907100201 | R J ROSENBERG | 2.38 |
| 07/18/07 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0607190798459 | J W WEISS | .17 |
| 07/19/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607200700253 | L A SALCEDO | 2.72 |
| 07/19/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607200700353 | L A SALCEDO | 1.02 |
| 07/19/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0607200701885 | J M GORMAN | 25.16 |
| 07/20/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0607210705397 | J M GORMAN | .34 |
| 07/22/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607230708929 | L A SALCEDO | 61.03 |
| 07/23/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607240709089 | L A SALCEDO | .34 |
| 07/23/07 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0607240710039 | M RIELA | 68.00 |
| 07/24/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607250714307 | L A SALCEDO | 8.33 |
| 07/24/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607250715239 | L A SALCEDO | 31.79 |
| 07/24/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607250715631 | L A SALCEDO | 52.02 |
| 07/25/07 | PHOTOCOPYING | PHOTOCOPYING 03931 CT0607260721569 | A K EASON WHEATLEY | .34 |
| 07/25/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607260720297 | L A SALCEDO | 104.04 |
| 07/27/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607280729837 | L A SALCEDO | 1.36 |
| 07/30/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607310736401 | L A SALCEDO | 120.70 |
| 07/30/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607310736563 | L A SALCEDO | 657.90 |
| 07/31/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0607310736653 | L A SALCEDO | 142.80 |
| 07/31/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608010738143 | L A SALCEDO | 28.90 |
| 07/31/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608010738165 | L A SALCEDO | 51.68 |
| 07/31/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608010738479 | L A SALCEDO | 3.40 |
| | | ** TOTAL PHOTOCOPYING | | 1628.43 |
| 07/16/07 | MESSENGER/COURIER | MESSENGER/COURIER=== U.S. EXPRESS INVOICE # 1761 TO JOHN WEISS 320 EAST 57TH ST NY | J W WEISS | 26.00 |
| | | ** TOTAL MESSENGER/COURIER | | 26 |
| 05/24/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 813756780 | L A SALCEDO | 18.16 |
| 06/27/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 813942457 | L A SALCEDO | 72.63 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70613511**

\*\* TOTAL OTHER
DATABASE RESEARCH

90.79

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70613511

NY\1316296.2

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: +212.906.1200  Fax: +212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

**INVOICE**

July 31, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  70613511
File No.  042036-0000

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Billing: | | |
| July 31, 2007 | 70613511 | $378,607.33 |
| **Balance Due** | | **$378,607.33** |

**AMOUNT REMITTED:**       $ _____

### Method of Payment:

☐ CHECK        ☐ WIRE TRANSFER