# EXHIBIT A-3

## AUGUST MONTHLY FEE STATEMENT

NY\1336678.3

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: +212.906.1200 Fax: +212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

August 31, 2007

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please identify your check with the following number:
Invoice No. 70615532
File No. 042036-0000

**The following is a summary of services rendered during August 2007:**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 79.30 hrs. @ | $ 925.00 | $ 73,352.50 |
| SEIDER, MITCHELL A | PARTNER, SR. | 37.70 hrs. @ | $ 850.00 | $ 32,045.00 |
| BACON, J DOUGLAS | PARTNER, SR. | 5.20 hrs. @ | $ 825.00 | $ 4,290.00 |
| BROUDE, MARK A. | PARTNER, JR. | 59.70 hrs. @ | $ 825.00 | $ 49,252.50 |
| STRUVE, ROBIN L | PARTNER, JR. | 4.00 hrs. @ | $ 750.00 | $ 3,000.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 9.50 hrs. @ | $ 615.00 | $ 5,842.50 |
| SIMON, KEITH | ASSOCIATE, SR. | 0.60 hrs. @ | $ 595.00 | $ 357.00 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 4.40 hrs. @ | $ 575.00 | $ 2,530.00 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 9.20 hrs. @ | $ 575.00 | $ 5,290.00 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 88.00 hrs. @ | $ 550.00 | $ 48,400.00 |
| RUIZ, ERIKA | ASSOCIATE, SR. | 32.00 hrs. @ | $ 525.00 | $ 16,800.00 |
| SMITH, INDIRA E | ASSOCIATE, JR. | 2.70 hrs. @ | $ 495.00 | $ 1,336.50 |
| LIGHTDALE, SARAH M | ASSOCIATE, JR. | 3.50 hrs. @ | $ 425.00 | $ 1,211.25 [1] |
| SPERLING, JENNIFER H | ASSOCIATE, JR. | 30.60 hrs. @ | $ 425.00 | $ 13,005.00 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 42.20 hrs. @ | $ 425.00 | $ 17,935.00 |
| EYDELMAN, MIKHAIL I | ASSOC (BAR PDG) | 37.80 hrs. @ | $ 395.00 | $ 14,931.00 |
| GOLDBERG, ADAM J | ASSOC (BAR PDG) | 6.90 hrs. @ | $ 395.00 | $ 2,725.50 |
| YEDREYESKI, PAULINE | SUMMER CLERK | 2.00 hrs. @ | $ 345.00 | $ 690.00 |
| CARLSON, LAURENCE G | PARALEGAL | 11.00 hrs. @ | $ 215.00 | $ 2,365.00 |
| SALCEDO, LESLIE ANN | PARALEGAL | 68.00 hrs. @ | $ 210.00 | $ 14,280.00 |
| **Total** | | **534.30** | | **$ 309,638.75** |

**The following is a summary of each category of services rendered, during August, 2007:**

### Matter 0001 CASE ADMINISTRATION

| | | | | |
|------|------|------|------|------|
| R J ROSENBERG | PARTNER, SR. | 8.20 hrs. @ | $925.00 | $7,585.00 |
| M A SEIDER | PARTNER, SR. | 4.20 hrs. @ | $850.00 | $3,570.00 |
| MA BROUDE | PARTNER, JR. | .60 hrs. @ | $825.00 | $495.00 |
| J FURST III | ASSOCIATE, SR. | 3.20 hrs. @ | $575.00 | $1,840.00 |
| M RIELA | ASSOCIATE, SR. | .60 hrs. @ | $550.00 | $330.00 |
| E RUIZ | ASSOCIATE, SR. | 12.30 hrs. @ | $525.00 | $6,457.50 |
| J W WEISS | ASSOCIATE, SR. | .20 hrs. @ | $575.00 | $115.00 |

---

[1] This amount reflects a 50% reduction for non-working travel time in the amount of $276.25.

| | | | | |
|---|---|---|---|---|
| M I EYDELMAN | ASSOC (BAR PDG) | 6.50hrs. @ | $395.00 | $2,567.50 |
| L A SALCEDO | PARALEGAL | 6.50hrs. @ | $210.00 | $1,365.00 |
| | | | | **TOTAL: $24,325.00** |

### Matter 0002 MEETING OF CREDITORS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 12.00hrs. @ | $925.00 | $11,100.00 |
| M A SEIDER | PARTNER, SR. | 2.30hrs. @ | $850.00 | $1,955.00 |
| MA BROUDE | PARTNER, JR. | 6.40hrs. @ | $825.00 | $5,280.00 |
| H P BAER, JR | ASSOCIATE, SR. | 7.20hrs. @ | $615.00 | $4,428.00 |
| J FURST III | ASSOCIATE, SR. | 2.50hrs. @ | $575.00 | $1,437.50 |
| M RIELA | ASSOCIATE, SR. | 2.10hrs. @ | $550.00 | $1,155.00 |
| E RUIZ | ASSOCIATE, SR. | 7.60hrs. @ | $525.00 | $3,990.00 |
| | | | | **TOTAL: $29,345.50** |

### Matter 0006 ASSET DISPOSITIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.20hrs. @ | $925.00 | $1,110.00 |
| M A SEIDER | PARTNER, SR. | .20hrs. @ | $850.00 | $170.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.60hrs. @ | $615.00 | $984.00 |
| J FURST III | ASSOCIATE, SR. | .40hrs. @ | $575.00 | $230.00 |
| E RUIZ | ASSOCIATE, SR. | .60hrs. @ | $525.00 | $315.00 |
| J W WEISS | ASSOCIATE, SR. | .70hrs. @ | $575.00 | $402.50 |
| J M GORMAN | ASSOCIATE, JR. | 14.60hrs. @ | $425.00 | $6,205.00 |
| A J GOLDBERG | ASSOC (BAR PDG) | .30hrs. @ | $395.00 | $118.50 |
| | | | | **TOTAL: $9,535.00** |

### Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 1.50hrs. @ | $825.00 | $1,237.50 |
| H P BAER, JR | ASSOCIATE, SR. | .70hrs. @ | $615.00 | $430.50 |
| M RIELA | ASSOCIATE, SR. | 1.00hrs. @ | $550.00 | $550.00 |
| E RUIZ | ASSOCIATE, SR. | 1.00hrs. @ | $525.00 | $525.00 |
| K SIMON | ASSOCIATE, SR. | .60hrs. @ | $595.00 | $357.00 |
| J W WEISS | ASSOCIATE, SR. | 1.90hrs. @ | $575.00 | $1,092.50 |
| J M GORMAN | ASSOCIATE, JR. | 9.10hrs. @ | $425.00 | $3,867.50 |
| L A SALCEDO | PARALEGAL | 4.60hrs. @ | $210.00 | $966.00 |
| | | | | **TOTAL: $9,026.00** |

### Matter 0012 PREFERENCE & FRAUDULENT CONVEYANCE LITIGATION

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.30hrs. @ | $925.00 | $2,127.50 |
| M A SEIDER | PARTNER, SR. | .70hrs. @ | $850.00 | $595.00 |
| MA BROUDE | PARTNER, JR. | 5.80hrs. @ | $825.00 | $4,785.00 |
| M RIELA | ASSOCIATE, SR. | 8.10hrs. @ | $550.00 | $4,455.00 |
| A J GOLDBERG | ASSOC (BAR PDG) | .80hrs. @ | $395.00 | $316.00 |
| | | | | **TOTAL: $12,278.50** |

### Matter 0013 DISCLOSURE STATEMENT & PLAN

| | | | | |
|---|---|---|---|---|
| J D BACON | PARTNER, SR. | 5.20hrs. @ | $825.00 | $4,290.00 |
| R J ROSENBERG | PARTNER, SR. | 31.30hrs. @ | $925.00 | $28,952.50 |
| M A SEIDER | PARTNER, SR. | 20.30hrs. @ | $850.00 | $17,255.00 |
| MA BROUDE | PARTNER, JR. | 27.30hrs. @ | $825.00 | $22,522.50 |
| J FURST III | ASSOCIATE, SR. | .80hrs. @ | $575.00 | $460.00 |
| M RIELA | ASSOCIATE, SR. | 26.90hrs. @ | $550.00 | $14,795.00 |
| E RUIZ | ASSOCIATE, SR. | 5.00hrs. @ | $525.00 | $2,625.00 |
| J M GORMAN | ASSOCIATE, JR. | 2.10hrs. @ | $425.00 | $892.50 |
| S M LIGHTDALE | ASSOCIATE, JR. | 1.80hrs. @ | $425.00 | $765.00 |
| J H SPERLING | ASSOCIATE, JR. | 30.60hrs. @ | $425.00 | $13,005.00 |
| M I EYDELMAN | ASSOC (BAR PDG) | 31.30hrs. @ | $395.00 | $12,363.50 |
| A J GOLDBERG | ASSOC (BAR PDG) | 5.80hrs. @ | $395.00 | $2,291.00 |
| L A SALCEDO | PARALEGAL | 4.60hrs. @ | $210.00 | $966.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70615532**

NY\1327844.3

**TOTAL: $121,183.00**

**Matter 0018** SEC & CLASS ACTION LITIGATION

| | | | | |
|---|---|---|---|---|
| L A SALCEDO | PARALEGAL | .20hrs. @ | $210.00 | $42.00 |

**TOTAL: $ 42.00**

**Matter 0019** NON-WORKING TRAVEL TIME

| | | | | |
|---|---|---|---|---|
| S M LIGHTDALE | ASSOCIATE, JR. | 1.30hrs. @ | $425.00 | $552.50 |

**TOTAL: $ 276.25[2]**

**Matter 0025** BUSINESS OPERATIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.70hrs. @ | $925.00 | $1,572.50 |
| J FURST III | ASSOCIATE, SR. | .60hrs. @ | $575.00 | $345.00 |
| E RUIZ | ASSOCIATE, SR. | .50hrs. @ | $525.00 | $262.50 |
| J M GORMAN | ASSOCIATE, JR. | 2.00hrs. @ | $425.00 | $850.00 |

**TOTAL $3,030.00**

**Matter 0026** EMPLOYEE BENEFITS/PENSIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 21.30hrs. @ | $925.00 | $19,702.50 |
| M A SEIDER | PARTNER, SR. | 10.00hrs. @ | $850.00 | $8,500.00 |
| RL STRUVE | PARTNER, SR. | 4.00hrs. @ | $750.00 | $3,000.00 |
| MA BROUDE | PARTNER, JR. | 18.10hrs. @ | $825.00 | $14,932.50 |
| J FURST III | ASSOCIATE, SR. | 1.70hrs. @ | $575.00 | $977.50 |
| M RIELA | ASSOCIATE, SR. | 48.00hrs. @ | $550.00 | $26,400.00 |
| E RUIZ | ASSOCIATE, SR. | 4.90hrs. @ | $525.00 | $2,572.50 |
| S M LIGHTDALE | ASSOCIATE, JR. | .40hrs. @ | $425.00 | $170.00 |
| P YEDREYESKI | SUMMER CLERK | 2.00hrs. @ | $345.00 | $690.00 |
| L A SALCEDO | PARALEGAL | .40hrs. @ | $210.00 | $84.00 |

**TOTAL: $77,029.00**

**Matter 0027** FEE/EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $925.00 | $462.50 |
| M RIELA | ASSOCIATE, SR. | 1.30hrs. @ | $550.00 | $715.00 |
| E RUIZ | ASSOCIATE, SR. | .10hrs. @ | $525.00 | $52.50 |
| J W WEISS | ASSOCIATE, SR. | 1.10hrs. @ | $575.00 | $632.50 |
| J M GORMAN | ASSOCIATE, JR. | 9.10hrs. @ | $425.00 | $3,867.50 |
| L A SALCEDO | PARALEGAL | 13.00hrs. @ | $210.00 | $2,730.00 |

**TOTAL: $8,460.00**

**Matter 0028** FEE/EMPLOYMENT OBJECTIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .80hrs. @ | $925.00 | $740.00 |
| J W WEISS | ASSOCIATE, SR. | .50hrs. @ | $575.00 | $287.50 |
| J M GORMAN | ASSOCIATE, JR. | 5.30hrs. @ | $425.00 | $2,252.50 |
| I E SMITH | ASSOCIATE, JR. | 2.70hrs. @ | $495.00 | $1,336.50 |
| LG CARLSON | PARALEGAL | 11.00hrs. @ | $215.00 | $2,365.00 |
| L A SALCEDO | PARALEGAL | 38.70hrs. @ | $210.00 | $8,127.00 |

**TOTAL: $15,108.50**

| | |
|---|---|
| Other Charges | $10,686.97 |

| | |
|---|---|
| PHOTOCOPYING | 527.34 |
| TELEPHONE | 181.67 |
| FEDERAL EXPRESS | 687.50 |
| MESSENGER/COURIER | 867.50 |
| POSTAGE | 1.38 |

---

[2] This amount reflects a 50% reduction for non-working travel time.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

3

NY\1327844.3

| | |
|---|---|
| LEXIS | 2.490.89 |
| WESTLAW | 1.773.18 |
| OTHER DATEBASE RESEARCH | 177.84 |
| MEALS – LOCAL | 2.417.39 |
| GROUND TRANSPORTATION - LOCAL | 915.84 |
| PARKING | 39.00 |
| MEALS SERVICES | 607.44 |

**TOTAL CURRENT CHARGES**      $309,638.75

Less Holdback of 20% of Fees per Interim      ($61,927.75)
Compensation Order      $247,711.00

**TOTAL EXPENSES**      $10,686.97

**TOTAL BALANCE DUE**      **$258,397.97**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

4

NY\1327844.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0001                     NAME: CASE ADMINISTRATION

| **TIMEKEEPER** | **DATE** | **HOURS** | **DESCRIPTION** |
|---|---|---|---|
| ROSENBERG | 08/01/07 | 1.30 | TELEPHONE CONFERENCES, E-MAILS REGARDING HEARING AND STATUS REPORT TOMORROW (1.0); REVIEW MEMORANDUM REGARDING RECOMMENDATIONS ON 3 MOTIONS (.3) |
| BROUDE | 08/01/07 | .30 | REVIEWING SUMMARY OF MOTIONS (0.30) |
| FURST III | 08/01/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 08/01/07 | .50 | REVIEW DOCKET AND MEMORANDUM SUMMARIZING RECENTLY FILED PLEADINGS (.4); REVIEW NEWS ARTICLES (.1) |
| ROSENBERG | 08/02/07 | .30 | REVIEW PRESS RUN (.3) |
| FURST III | 08/02/07 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE AND REPORT (.4) |
| RUIZ | 08/02/07 | .20 | REVIEW NEWS ARTICLES |
| EYDELMAN | 08/02/07 | .10 | REVIEW THE DOCKET |
| FURST III | 08/03/07 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE AND REPORT (.4) |
| EYDELMAN | 08/03/07 | .40 | REVIEW THE DOCKET (0.1); COMMUNICATE WITH M. RIELA REGARDING SIGNIFICANT MOTIONS AND SELECT MOTIONS TO SUMMARIZE |
| SALCEDO | 08/03/07 | .30 | UPDATED CASE CALENDAR |
| SALCEDO | 08/03/07 | .30 | ASSIST WITH PREPARING SUMMARIES |
| RUIZ | 08/06/07 | .50 | REVIEW NEWS ARTICLES (.3); REVIEW DOCKET (.2) |
| WEISS | 08/06/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 08/06/07 | 2.40 | REVIEW THE DOCKET (0.1); SUMMARIZE SIGNIFICANT MOTIONS FOR THE WEEK OF AUGUST 3, 2007 (2.1); REVIEW AND REVISE SAME AND SEND TO M. RIELA (0.2) |
| SALCEDO | 08/06/07 | .50 | PREPARE AND FILE AFFIDAVIT OF SERVICE |
| SALCEDO | 08/06/07 | .50 | REVIEW DOCKET FOR RECENTLY FILED MOTIONS |
| ROSENBERG | 08/07/07 | 1.50 | REVIEW MOTION AS FILED FOR PRESERVATION OF CLAIMS AVOIDANCE, SETTLEMENT WITH IUE, SETTLEMENT WITH OUTLYER UNIONS (1.5) |
| RUIZ | 08/07/07 | .30 | REVIEW DOCKET |
| EYDELMAN | 08/07/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 08/07/07 | .40 | REVIEW RECENTLY FILED MOTIONS |
| SALCEDO | 08/07/07 | .30 | UPDATED CASE CALENDAR |
| SEIDER | 08/08/07 | .40 | EMAILS WITH COMMITTEE MEMBER REGARDING CLAIM ISSUE AND FOLLOW UP ON SAME |
| BROUDE | 08/08/07 | .30 | REVIEWING MOTION SUMMARIES (0.30) |
| FURST III | 08/08/07 | .20 | REVIEW DELPHI SECOND QUARTER FINANCIAL RESULTS (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

5

NY\1327844.3

| | | | |
|---|---|---|---|
| ROSENBERG | 08/09/07 | .50 | CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING OPEN ISSUES (.5) |
| RUIZ | 08/09/07 | .30 | REVIEW MEMORANDUM SUMMARIZING PENDING MOTIONS (.3) |
| EYDELMAN | 08/09/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 08/09/07 | .50 | UPDATED CASE CALENDAR |
| SALCEDO | 08/09/07 | .30 | UPDATED WORKING GROUP LIST |
| RUIZ | 08/10/07 | .60 | REVIEW NEWS ARTICLES (.3); REVIEW DOCKET (.3) |
| EYDELMAN | 08/10/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 08/10/07 | .90 | PREPARE 8/16 HEARING BINDER |
| ROSENBERG | 08/13/07 | .40 | REVIEW PRESS RUN (.2); REVIEW E-MAIL REGARDING SETTLEMENT (.2) |
| RUIZ | 08/13/07 | .70 | REVIEW NEWS ARTICLES (.3); REVIEW DOCKET (.4) |
| EYDELMAN | 08/13/07 | .10 | REVIEW THE DOCKET |
| SEIDER | 08/14/07 | .80 | PREPARE FOR 8/15 HEARINGS |
| FURST III | 08/14/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 08/14/07 | .20 | REVIEW JEFFERIES' WEEKLY REPORT |
| EYDELMAN | 08/14/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 08/14/07 | 1.60 | PREPARE HEARING BINDER AND REVIEW AGENDA |
| ROSENBERG | 08/15/07 | .30 | REVIEW AGENDA FOR HEARING (.3) |
| FURST III | 08/15/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 08/15/07 | .30 | REVIEW DRAFT AGENDA FOR OMNIBUS HEARING (.2) AND CORRESPONDENCE WITH M. SEIDER REGARDING OMNIBUS HEARING (.1) |
| EYDELMAN | 08/15/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 08/15/07 | .50 | REVIEW AGENDA FOR AUGUST 16TH HEARING |
| ROSENBERG | 08/16/07 | 3.00 | REVIEW PRESS RUN (.3) |
| SEIDER | 08/16/07 | 3.00 | TO COURT FOR HEARINGS |
| RUIZ | 08/16/07 | 5.30 | PREPARE FOR AND ATTEND OMNIBUS HEARING (4.5); REVIEW NOTES AND DOCKETED ORDERS AND DRAFT SUMMARY OF HEARING (.8) |
| RUIZ | 08/16/07 | .20 | REVIEW NEWS ARTICLES |
| EYDELMAN | 08/16/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 08/17/07 | .30 | REVIEW NEWS ARTICLES (.1); REVIEW DOCKET (.2) |
| EYDELMAN | 08/17/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 08/20/07 | .30 | REVIEW PRESS RUN (.3) |
| FURST III | 08/20/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| EYDELMAN | 08/20/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 08/20/07 | 1.80 | SUMMARIZE SIGNIFICANT MOTIONS FILED DURING THE WEEK OF AUGUST 25, 2007 |
| FURST III | 08/21/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY REPORT (.2) |
| RUIZ | 08/21/07 | .60 | REVIEW JEFFERIES' WEEKLY REPORT (.2); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615532**

6

NY\1327844.3

NEWS ARTICLES (.4)

| | | | |
|---|---|---|---|
| EYDELMAN | 08/21/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 08/22/07 | .30 | REVIEW PRESS RUN (.3) |
| FURST III | 08/22/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| EYDELMAN | 08/22/07 | .10 | REVIEW THE DOCKET |
| RIELA | 08/23/07 | .60 | EMAILS TO COMMITTEE REGARDING UPDATE IN DELPHI CASE AND USW MOTION |
| RUIZ | 08/23/07 | .60 | REVIEW NEWS ARTICLES (.3); REVIEW DOCKET (.3) |
| EYDELMAN | 08/23/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 08/23/07 | .40 | REVIEW FILES FOR JUNIOR SUBORDINATED NOTES |
| FURST III | 08/24/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| EYDELMAN | 08/24/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 08/27/07 | .30 | REVIEW JEFFERIES WEEKLY AUTOMOTIVE REPORT (.3) |
| FURST III | 08/27/07 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE AND REPORT (.4) |
| RUIZ | 08/27/07 | 1.10 | REVIEW RECENTLY FILED PLEADINGS (.6); REVIEW JEFFERIES' WEEKLY REPORT (.2); REVIEW NEWS ARTICLES (.3) |
| EYDELMAN | 08/27/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 08/28/07 | .10 | REVIEW THE DOCKET |
| FURST III | 08/29/07 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE AND REPORT (.4) |
| RUIZ | 08/29/07 | .20 | REVIEW NEWS ARTICLES |
| EYDELMAN | 08/29/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 08/30/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 08/31/07 | .40 | REVIEW RECENTLY FILED PLEADINGS |
| EYDELMAN | 08/31/07 | .10 | REVIEW THE DOCKET |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 8.20 | 925.00 | 7,585.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 4.20 | 850.00 | 3,570.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .60 | 825.00 | 495.00 | PARTNER, JR. |
| J FURST III | 04258 | 3.20 | 575.00 | 1,840.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | .60 | 550.00 | 330.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 12.30 | 525.00 | 6,457.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .20 | 575.00 | 115.00 | ASSOCIATE, SR. |
| M I EYDELMAN | 71121 | 6.50 | 395.00 | 2,567.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 6.50 | 210.00 | 1,365.00 | PARALEGAL |

**Total:** **42.30** **24,325.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615532**

NY\1327844.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0002                     NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 08/01/07 | .30 | CONFERENCE WITH J. WEISS REGARDING AGENDA FOR NEXT COMMITTEE MEETING AND CORRESPONDENCE WITH LATHAM TEAM MEMBERS REGARDING ITEMS FOR POTENTIAL COMMITTEE MEETING ON MONDAY |
| ROSENBERG | 08/08/07 | 2.00 | REVIEW PRESENTATION FOR MEETING TOMORROW (2.0) |
| BROUDE | 08/08/07 | 1.50 | REVIEWING DEBTOR MEETING MATERIAL (1.50) |
| BAER, JR | 08/08/07 | 1.30 | PREPARE FOR DEBTOR MEETINGS 8/9, AND CORRESPONDENCE WITH COMMITTEE AND DEBTOR REGARDING SAME |
| FURST III | 08/08/07 | 1.10 | REVIEW DEBTORS' PRESENTATION TO STATUTORY COMMITTEES (1.1) |
| RUIZ | 08/08/07 | 1.60 | REVISE ATTENDANCE SHEET (.2); COORDINATE AGENDA FOR NEXT COMMITTEE MEETING (.5); REVIEW AND RECIRCULATE MINUTES (.3); REVIEW MATERIALS FOR MEETING WITH DEBTORS (.6) |
| ROSENBERG | 08/09/07 | 5.50 | BREAKFAST MEETING WITH DEBTOR, DEBTOR/COMMITTEE MEETINGS (5.5) |
| BROUDE | 08/09/07 | 4.90 | MEETINGS WITH DEBTORS, EC (4.90) |
| BAER, JR | 08/09/07 | 3.80 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETINGS AND MEETING WITH THE DEBTORS |
| FURST III | 08/09/07 | 1.10 | REVIEW MATERIALS FOR MEETING OF UNSECURED CREDITORS (.4); PREPARATION FOR DEBTORS MEETING WITH STATUTORY COMMITTEES (.7) |
| RUIZ | 08/09/07 | 4.60 | ATTEND MEETING WITH DEBTORS AND EQUITY COMMITTEE (3.9); FINALIZE AND PREPARE AGENDA, MINUTES AND CASE CALENDAR TO BE SENT TO COMMITTEE (.7) |
| ROSENBERG | 08/10/07 | 2.00 | REVIEW MATERIALS FOR COMMITTEE CALL ON MONDAY (2.0) |
| ROSENBERG | 08/13/07 | 2.50 | PROFESSIONALS CALL, COMMITTEE CONFERENCE CALL (2.5) |
| SEIDER | 08/13/07 | 2.30 | EMAILS WITH LATHAM REGARDING AGENDA ITEMS FOR 8/13 MEETING (.4); PREPARE FOR CALL WITH COMMITTEE (.5); TELEPHONE CALL WITH COMMITTEE REGARDING AGENDA ITEMS (1.4) |
| BAER, JR | 08/13/07 | 2.10 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL |
| FURST III | 08/13/07 | .30 | ATTEND MEETING CREDITORS COMMITTEE (.3) |
| RIELA | 08/13/07 | 1.50 | PARTICIPATE IN DELPHI COMMITTEE CALL |
| RUIZ | 08/13/07 | .10 | CORRESPONDENCE WITH JEFFERIES REGARDING PROFESSIONALS MEETING |
| RUIZ | 08/14/07 | .10 | CONFERENCE WITH M. RIELA REGARDING COMMITTEE MEETING AND MINUTES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

NY\1327844.3

| RIELA | 08/15/07 | .30 | DRAFT MINUTES FOR AUGUST 13 COMMITTEE MEETING |
| RUIZ | 08/15/07 | .50 | REVIEW MINUTES FROM LAST COMMITTEE MEETING (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING MEETING (.1); PREPARE AND CIRCULATE DRAFT AGENDA (.3) |
| RUIZ | 08/29/07 | .10 | CONFERENCE WITH TEAM MEMBERS REGARDING COMMITTEE MEETING NEXT WEEK |
| RIELA | 08/30/07 | .30 | PREPARE AGENDA FOR SEPTEMBER 4 COMMITTEE MEETING |
| RUIZ | 08/30/07 | .30 | CONFERENCE WITH M. RIELA REGARDING AGENDA FOR UPCOMING MEETING (.1); COMPILE AND SEND TO M. RIELA MINUTES TO BE APPROVED (.1); REVIEW AGENDA (.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 12.00 | 925.00 | 11,100.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 2.30 | 850.00 | 1,955.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 6.40 | 825.00 | 5,280.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 7.20 | 615.00 | 4,428.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 2.50 | 575.00 | 1,437.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 2.10 | 550.00 | 1,155.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 7.60 | 525.00 | 3,990.00 | ASSOCIATE, SR. |
| **Total:** | | **40.10** | | **29,345.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615532**

9

NY\1327844.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0006                     NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 08/01/07 | .50 | REVIEW JEFFERIES MEMORANDUM REGARDING CATALYST SALE (.5) |
| BAER, JR | 08/01/07 | 1.60 | ATTENTION TO PROPOSED (REDACTED) AND REVIEW OF JEFFERIES MEMORANDUM REGARDING CATALYST SALE |
| WEISS | 08/01/07 | .60 | CORRESPONDENCE AND TELEPHONE CONFERENCES WITH JEFFERIES AND LATHAM TEAMS REGARDING BIDS RECEIVED AND CATALYST SALE ANALYSIS (0.6) |
| RUIZ | 08/02/07 | .30 | REVIEW PRESENTATION BY JEFFERIES REGARDING CATALYST SALE |
| ROSENBERG | 08/03/07 | .20 | REVIEW JEFFERIES MEMORANDUM REGARDING CATALYST SALE (.2) |
| RUIZ | 08/03/07 | .10 | REVIEW UPDATE ON CATALYST SALE PROCESS |
| GORMAN | 08/06/07 | .90 | REVIEW DOCUMENTS AND MATERIALS REGARDING CATALYST BUSINESS AUCTION (0.7); CALL WITH B. FERN OF SKADDEN REGARDING AUCTION PROCESS (0.2) |
| GORMAN | 08/07/07 | 1.20 | PREPARE FOR CATALYST BUSINESS AUCTION |
| WEISS | 08/08/07 | .10 | EXCHANGED CORRESPONDENCE WITH J. GORMAN REGARDING CATALYST AUCTION(0.1) |
| GORMAN | 08/08/07 | 11.90 | ATTEND CATALYST BUSINESS AUCTION AT SKADDEN |
| SEIDER | 08/09/07 | .20 | EMAIL ON CATALYST SALE |
| FURST III | 08/09/07 | .20 | REVIEW SUMMARY OF STATUS OF CATALYST SALE (.2) |
| RUIZ | 08/09/07 | .10 | REVIEW SUMMARY OF CATALYST SALE (.1) |
| RUIZ | 08/13/07 | .10 | REVIEW SUMMARY OF MEANS INDUSTRIES SETTLEMENT (.1) |
| GOLDBERG | 08/15/07 | .30 | MEETING WITH E. RUIZ TO DISCUSS MATTER |
| ROSENBERG | 08/16/07 | .50 | REVIEW SUMMARY OF MODIFICATIONS TO CATALYST ORDER AND REPLY TO OBJECTIONS (.5) |
| FURST III | 08/16/07 | .20 | REVIEW CATALYSTS SALE PRESS RELEASE (.2) |
| GORMAN | 08/16/07 | .60 | REVIEW FINAL DOCUMENTS RELATED TO CATALYST SALE |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.20 | 925.00 | 1,110.00 | PARTNER, SR. |
| M A SEIDER | 01754 | .20 | 850.00 | 170.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | 1.60 | 615.00 | 984.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .40 | 575.00 | 230.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .60 | 525.00 | 315.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .70 | 575.00 | 402.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 14.60 | 425.00 | 6,205.00 | ASSOCIATE, JR. |
| A J GOLDBERG | 71125 | .30 | 395.00 | 118.50 | ASSOC (BAR PDG) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615532**

NY\1327844.3

**Total:**                    **19.60**                    **9,535.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70615532**

11

NY\1327844.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0009                         NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAER, JR | 08/02/07 | .70 | ATTENTION TO (REDACTED) |
| WEISS | 08/02/07 | 1.50 | REVIEW CORRESPONDENCE, FILE AND DRAFT SETTLEMENT AGREEMENT W/R/T MEANS, AND RELATED CORRESPONDENCE WITH M. BROUDE (0.6); MULTIPLE TELEPHONE CONFERENCES WITH T. WEINER (TOGUT FIRM) REGARDING SAME AND RELATED ISSUES (0.5); REVISE DRAFT SETTLEMENT AGREEMENT W/R/T MEANS (0.4) |
| GORMAN | 08/02/07 | 1.30 | REVIEW MEANS SETTLEMENT AGREEMENT (0.7); MEET WITH J. WEISS TO DISCUSS MEANS SITUATION (0.6) |
| SIMON | 08/03/07 | .60 | REVIEW SETOFF REQUESTS BY NORSK HYDRO AND MULTI PLASTICS |
| WEISS | 08/06/07 | .20 | ATTENTION TO MEANS SETTLEMENT ISSUES, AND RELATED CORRESPONDENCE WITH DEBTORS COUNSEL, MEANS COUNSEL AND LATHAM TEAM (0.2) |
| BROUDE | 08/08/07 | 1.50 | REVIEWING GM WARRANTY MATERIAL (0.40); CONFERENCE CALL REGARDING SAME (1.10) |
| RIELA | 08/08/07 | 1.00 | PARTICIPATE IN CONFERENCE CALL REGARDING GM WARRANTY CLAIM SETTLEMENT |
| RUIZ | 08/08/07 | 1.00 | REVIEW COMMITTEE BYLAWS AND TRADING ORDER REGARDING TRADING OR SELLING OF CLAIMS (.8); EMAIL CORRESPONDENCE TO M. SEIDER REGARDING SAME (.1); CORRESPONDENCE TO COMMITTEE MEMBER REGARDING SAME (.1) |
| WEISS | 08/08/07 | .20 | EXCHANGED CORRESPONDENCE WITH DEBTORS' COUNSEL AND LATHAM TEAM REGARDING MEANS SETTLEMENT AND RELATED DILIGENCE (0.2) |
| GORMAN | 08/09/07 | .70 | REVIEW MEANS SETTLEMENT AGREEMENT AND VARIOUS EMAILS RELATED THERETO |
| GORMAN | 08/10/07 | 1.30 | REVIEW MATERIALS AND PREPARE FOR NEXT CLAIMS HEARING |
| SALCEDO | 08/10/07 | 1.30 | REVIEW SETTLEMENT OF PROOF OF CLAIMS AND UPDATE CHART |
| GORMAN | 08/13/07 | 3.70 | DRAFT AND REVISE SUMMARY TO COMMITTEE REGARDING SETTLEMENT BETWEEN DAS LIMITED LIABILITY COMPANY AND MEANS INDUSTRIES |
| SALCEDO | 08/13/07 | 1.40 | REVIEW STIPULATIONS AND UPDATE CHART |
| SALCEDO | 08/14/07 | .70 | REVIEW NOTICE OF SETTLEMENT |
| GORMAN | 08/16/07 | 1.50 | REVIEW MATERIALS REGARDING BANK OF AMERICA SUFFICIENCY HEARING (1.); DISCUSS HEARING WITH J. RESLER (0.2); EMAILS TO J. RESLER REGARDING HEARING (0.3) |
| SALCEDO | 08/16/07 | .40 | ASSIST WITH REVIEW SETTLEMENT WITH BANK OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

12

NY\1327844.3

AMERICA

| | | | |
|---|---|---|---|
| GORMAN | 08/21/07 | .30 | CALL WITH J. RESLER OF WARNER STEVENS REGARDING SUFFICIENCY HEARING |
| GORMAN | 08/28/07 | .30 | PREPARE FOR UPCOMING CLAIMS HEARINGS |
| SALCEDO | 08/28/07 | .80 | REVIEW DOCKET FOR STATUS OF CLAIMS HEARING |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | 1.50 | 825.00 | 1,237.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | .70 | 615.00 | 430.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.00 | 550.00 | 550.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 1.00 | 525.00 | 525.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | .60 | 595.00 | 357.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 1.90 | 575.00 | 1,092.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 9.10 | 425.00 | 3,867.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 4.60 | 210.00 | 966.00 | PARALEGAL |
| **Total:** | | **20.40** | | **9,026.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615532**

13

NY\1327844.3

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0012                      NAME: PREFERENCE & FRAUDULENT
CONVEYANCE LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 08/01/07 | 4.90 | CONTINUE ANALYSIS AND SUMMARY OF AVOIDANCE ACTION PROCEDURES MOTION |
| ROSENBERG | 08/02/07 | .80 | REVIEW SUMMARY OF PROPOSED MOTION TO PRESERVE CLAIMS TO BEGIN NEGOTIATIONS THEREON AND COMMENT (.5); E-MAILS REGARDING SAME (.3) |
| SEIDER | 08/02/07 | .70 | REVIEW AND REVISE DRAFT MEMORANDUM REGARDING DEBTORS' AVOIDANCE ACTION PROCEDURES MEMORANDUM; (.4) EMAILS WITH LATHAM REGARDING SAME (.3) |
| BROUDE | 08/02/07 | 5.80 | MEET WITH DELPHI, EQUITY COMMITTEE REGARDING PLAN, AVOIDANCE ACTION ISSUES (4.50); CORRESPONDENCE REGARDING SAME (1.30) |
| ROSENBERG | 08/03/07 | 1.00 | REVIEW AND COMMENT ON DRAFT MOTION AND ORDER REGARDING AVOIDANCE ACTION PRESERVATION (1.0) |
| RIELA | 08/04/07 | 1.90 | REVIEW DRAFT OF AVOIDANCE ACTION PROCEDURES MOTION (1.5); DETAILED EMAIL TO R. ROSENBERG AND M. BROUDE REGARDING SAME (0.4) |
| RIELA | 08/06/07 | .50 | REVISE SUMMARY OF MOTION TO ESTABLISH AVOIDANCE ACTION PROCEDURES PER M. BROUDE'S COMMENTS |
| RIELA | 08/07/07 | .40 | CONFERENCE WITH A. GOLDBERG REGARDING SUMMARY OF AVOIDANCE ACTION PROCEDURES MOTION (0.2); EMAIL TO R. MEISLER REGARDING SAME (0.2) |
| ROSENBERG | 08/08/07 | .50 | REVIEW AND COMMENT ON DRAFT RECOMMENDATION MEMORANDUM REGARDING PRESERVATION OF CLAIMS (.5) |
| RIELA | 08/08/07 | .40 | REVISE SUMMARY OF DELPHI'S AVOIDANCE ACTION PROCEDURES MOTION (0.2); EMAILS WITH R. ROSENBERG REGARDING SAME (0.2) |
| GOLDBERG | 08/08/07 | .80 | REVIEWING NEW DEBTOR MOTION (.50); SUMMARIZING NEW DEBTOR MOTION (.30) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.30 | 925.00 | 2,127.50 | PARTNER, SR. |
| M A SEIDER | 01754 | .70 | 850.00 | 595.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 5.80 | 825.00 | 4,785.00 | PARTNER, JR. |
| M RIELA | 04158 | 8.10 | 550.00 | 4,455.00 | ASSOCIATE, SR. |
| A J GOLDBERG | 71125 | .80 | 395.00 | 316.00 | ASSOC (BAR PDG) |
| **Total:** | | **17.70** | | **12,278.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

NY\1327844.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0013                     NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 08/01/07 | .50 | REVIEW REPLY REGARDING EPCA AND REVISED FORM OF ORDER (.5) |
| BROUDE | 08/02/07 | 1.60 | ATTENDING EPCA HEARING (1.60) |
| SALCEDO | 08/02/07 | .50 | PREPARE BINDER OF EPCA ORDER RELATED DOCUMENTS |
| ROSENBERG | 08/03/07 | .20 | REVIEW DRAFT ORDER REGARDING DISCLOSURE HEARING (.2) |
| SEIDER | 08/06/07 | .30 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING EXIT FINANCING |
| LIGHTDALE | 08/08/07 | 1.00 | CALL RE GM WARRANTY SETTLEMENT |
| SEIDER | 08/09/07 | 1.50 | SEVERAL OFFICE CONFERENCES WITH LATHAM REGARDING ISSUES TO BE RESEARCHED AND ISSUES TO DILIGENCE FOR PLAN (1.0); BEGIN REVIEW OF DOCUMENTS ASSOCIATED WITH SAME (.5) |
| BROUDE | 08/09/07 | .80 | MEET WITH M. SEIDER, R. ROSENBERG REGARDING PLAN ISSUES (0.30); TELEPHONE CALLS AND CORRESPONDENCE REGARDING SAME (0.50) |
| BACON | 08/10/07 | .20 | REVIEW M. SEIDER CLASSIFICATION ISSUE |
| BACON | 08/14/07 | .30 | REVIEW AND ANALYZE PLAN CLASSIFICATION ISSUE |
| RUIZ | 08/14/07 | .80 | CONFERENCE WITH M. SEIDER REGARDING PLAN-RELATED RESEARCH AND PRELIMINARY RESEARCH REGARDING SAME |
| SEIDER | 08/15/07 | 1.00 | TELEPHONE CALL WITH COUNSEL TO APPALOOSA REGARDING (REDACTED) (.5); FOLLOW UP EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING SAME (.5) |
| RUIZ | 08/15/07 | .40 | CONFERENCE WITH M. EYDELMAN REGARDING PLAN-RELATED RESEARCH (.1); CONFERENCE WITH A. GOLDBERG REGARDING SAME (.3) |
| EYDELMAN | 08/15/07 | 6.10 | DISCUSS RESEARCH ASSIGNMENT WITH A. RUIZ (0.3); CONDUCT RESEARCH IN VARIOUS ELECTRONIC SOURCES AND CREATE A ROUGH DRAFT OF ANSWER (5.8) |
| SEIDER | 08/16/07 | 5.30 | WORK ON VARIOUS PLAN ISSUES INCLUDING (REDACTED) (1.5); TELEPHONE CALL WITH COUNSEL TO APPALOOSA REGARDING SAME (.5); MULTIPLE AND EXTENDED TELEPHONE CALLS WIT SEVERAL CREDITORS REGARDING STATUS OF PLAN AND RELATED ISSUES (1.5); MEMORANDUM TO LATHAM REGARDING (REDACTED) (.6); EXTENDED TELEPHONE CALL WITH MESIROW REGARDING VARIOUS PLAN ISSUES (.6); FOLLOW UP EMAIL TO LATHAM REGARDING SAME (.3); REVIEW DEBTORS' PRESENTATION ON SUBSTANTIVE CONSOLIDATION (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

15

NY\1327844.3

| RIELA | 08/16/07 | 2.20 | MEETING AND FTI'S OFFICES REGARDING SUBSTANTIVE CONSOLIDATION (2.0); EMAIL TO L&W TEAM REGARDING SAME (.20) |
| RUIZ | 08/16/07 | 1.40 | REVIEW AND COMMENT ON RESEARCH PREPARED BY M. EYDELMAN (1.0); CONFERENCE AND EMAIL CORRESPONDENCE WITH M. EYDELMAN REGARDING SAME (.4) |
| LIGHTDALE | 08/16/07 | .80 | PREPARE SUMMARY FOR DISTRIBUTION TO COMMITTEE (0.8) |
| EYDELMAN | 08/16/07 | 6.80 | DRAFT A PLAN RELATED MEMORANDUM PER E. RUIZ (1.4); REVIEW AND REVISE SEVERAL VERSIONS OF MEMORANDUM BASED ON COMMENTS AND ADDITIONAL RESEARCH (4.8); FINALIZE THE MEMORANDUM AND PROVIDE TO M. SEIDER (0.6) |
| GOLDBERG | 08/16/07 | .80 | RESEARCHING LEGAL STANDARDS FOR RESTRUCTURING |
| BACON | 08/17/07 | .50 | TELEPHONE CALLS WITH J. SPERLING AND M. SEIDER REGARDING PLAN CLASSIFICATION ISSUE |
| ROSENBERG | 08/17/07 | 1.00 | TELEPHONE CONFERENCE WITH G. GIOUROUKAKIS REGARDING PLAN ISSUES (.3);TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (.2); E-MAILS REGARDING SAME (.5) |
| SEIDER | 08/17/07 | 3.90 | REVIEW MEMORANDUMS REGARDING (REDACTED) AND REVISE SAME (.6); MULTIPLE EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING VARIOUS PLAN ISSUES (2.0); REVIEW PREVIOUS PRESENTATIONS FROM DEBTORS RELATED TO SAME (1.3) |
| FURST III | 08/17/07 | .30 | REVIEW DELPHI SUBSTANTIVE CONSOLIDATION PRESENTATION (.3) |
| RUIZ | 08/17/07 | .50 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING PLAN ISSUES (.3); CONFERENCE WITH A. GOLDBERG REGARDING RESEARCH RESULTS (.2) |
| GOLDBERG | 08/17/07 | 4.60 | RESEARCHING PLANS OF REORGANIZATION FOR COMPARISON WITH DELPHI PLAN OF REORGANIZATION |
| SALCEDO | 08/17/07 | 3.20 | ASSIST WITH REVIEW AND DISTRIBUTION OF DRAFTS OF DISCLOSURE STATEMENT AND PLAN |
| ROSENBERG | 08/18/07 | 6.00 | REVIEW AND COMMENT ON DRAFT PLAN AND DISCLOSURE STATEMENT (6.0) |
| BROUDE | 08/18/07 | 2.80 | REVIEWING PLAN, DISCLOSURE STATEMENT (2.80) |
| RUIZ | 08/18/07 | 1.30 | REVIEW DRAFT PLAN AND DISCLOSURE STATEMENT |
| BROUDE | 08/19/07 | 3.10 | REVIEWING PLAN, DISCLOSURE STATEMENT (3.10) |
| ROSENBERG | 08/20/07 | .90 | E-MAILS REGARDING BOND PRICES (.4); CALLS REGARDING BOND PRICES (.5) |
| SEIDER | 08/20/07 | 3.30 | REVIEW DEBTORS' DRAFT PLAN |
| RIELA | 08/20/07 | 5.80 | REVIEW DRAFTS OF DELPHI PLAN AND DISCLOSURE STATEMENT |
| GOLDBERG | 08/20/07 | .40 | REVIEWING PLAN OF REORGANIZATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

NY\1327844.3

| | | | |
|---|---|---|---|
| BACON | 08/21/07 | .20 | TELEPHONE CALL WITH J. SPERLING REGARDING PLAN ISSUE |
| ROSENBERG | 08/21/07 | 1.50 | CONFERENCE WITH L&W TEAM REGARDING PLAN AND DISCLOSURE STATEMENT DRAFTS (1.5) |
| SEIDER | 08/21/07 | 1.60 | EXTENDED TELEPHONE CALL WITH LATHAM REGARDING COMMENTS TO DRAFT PLAN AND DISCLOSURE STATEMENT (1.3); EMAILS WITH LATHAM REGARDING DRAFT COMMENTS IN RESPONSE (.3) |
| BROUDE | 08/21/07 | 2.00 | CONFERENCE CALL WITH R. ROSENBERG, M. SEIDER, M. RIELA REGARDING PLAN COMMENTS (1.40); REVIEWING SAME (0.60) |
| FURST III | 08/21/07 | .30 | REVIEW DELPHI DRAFT PLAN AND DISCLOSURE STATEMENT (.3) |
| RIELA | 08/21/07 | 2.80 | CONFERENCE WITH R. ROSENBERG, M. SEIDER AND M. BROUDE REGARDING DELPHI PLAN AND DISCLOSURE STATEMENT (1.5); MARK UP PLAN AND DISCLOSURE STATEMENT (1.3) |
| SPERLING | 08/21/07 | 2.30 | LEGAL RESEARCH AND ANALYSIS REGARDING PLAN |
| BACON | 08/22/07 | .50 | TELEPHONE CALL WITH J. SPERLING REGARDING PLAN ANALYSIS |
| ROSENBERG | 08/22/07 | 1.00 | TELEPHONE CONFERENCE WITH R. MASON REGARDING FINANCING PLAN (.5); ADDITIONAL COMMENTS ON DRAFT PLAN AND DISCLOSURE STATEMENT (.5) |
| RIELA | 08/22/07 | .80 | CONFERENCE CALL WITH SKADDEN REGARDING DELPHI PLAN COMMENTS |
| SPERLING | 08/22/07 | 7.20 | RESEARCH REGARDING CLASSIFICATION AND EQUAL TREATMENT OF CLAIMS UNDER PLAN; COMMUNICATIONS WITH D. BACON REGARDING SAME (0.4) |
| EYDELMAN | 08/22/07 | .30 | DISCUSS A NEW PLAN-RELATED ASSIGNMENT WITH H. BAER |
| BACON | 08/23/07 | 2.00 | REVIEW AND REVISE CLASSIFICATION MEMORANDUM, TELEPHONE CALL WITH J. SPERLING REGARDING SAME |
| ROSENBERG | 08/23/07 | 3.40 | REVIEW DRAFT GM GLOBAL SETTLEMENT AGREEMENT (2.0); REVIEW SUBORDINATION ENFORCEMENT PROVISIONS FROM OTHER PLANS (1.0); REVIEW PROPOSED REDRAFT OF SUBORDINATION PROVISIONS (.4) |
| BROUDE | 08/23/07 | .90 | REVISING PLAN PROVISIONS (0.90) |
| RIELA | 08/23/07 | .40 | EMAILS WITH R. ROSENBERG AND M. BROUDE REGARDING DRAFT PLAN OF REORGANIZATION |
| RUIZ | 08/23/07 | .10 | REVIEW EMAIL FROM M. RIELA REGARDING UPDATE ON PLAN AND DISCLOSURE STATEMENT |
| SPERLING | 08/23/07 | 5.00 | CLASSIFICATION AND PLAN RESEARCH; COMMUNICATIONS WITH D. BACON REGARDING SAME (.30); REVISE MEMORANDUM IN CONNECTION WITH SAME (2.70) |
| ROSENBERG | 08/24/07 | 1.50 | TELEPHONE CONFERENCES, E-MAILS REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

17

NY\1327844.3

| | | | |
|---|---|---|---|
| | | | PLAN (1.0); REVIEW JEFFERIES UPDATED ECONOMIC ANALYSIS (.5) |
| FURST III | 08/24/07 | .20 | REVIEW PLAN TEV ANALYSIS (.2) |
| RIELA | 08/24/07 | 1.50 | TELEPHONE CONFERENCE WITH SKADDEN REGARDING PLAN (0.2); REVIEW RELEVANT PLAN PROVISIONS IN PREPARATION FOR CALL (0.4); CONFERENCE WITH G. PANAGAKIS (SKADDEN) REGARDING PLAN (0.3); DETAILED EMAIL TO LATHAM & WATKINS TEAM REGARDING CONFERENCE WITH G. PANAGAKIS (0.3); TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING PLAN (0.3) |
| RUIZ | 08/24/07 | .20 | REVIEW UPDATED EPCA ECONOMIC ANALYSIS PREPARED BY ROTHSCHILD |
| GORMAN | 08/24/07 | 2.10 | REVIEW DPH PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT |
| SPERLING | 08/24/07 | 2.80 | REVISE MEMORANDUM AND CONTINUED RESEARCH REGARDING PLAN ISSUES |
| BACON | 08/25/07 | 1.00 | REVIEW AND REVISE MEMORANDUM ON CLASSIFICATION. TELEPHONE CALL WITH J. SPERLING REGARDING SAME |
| SPERLING | 08/25/07 | 3.90 | RESEARCH AND REVISE MEMORANDUM ON PLAN AND CLASSIFICATION ISSUES |
| SPERLING | 08/26/07 | 2.80 | CALL WITH D. BACON REGARDING REVISIONS TO MEMORANDUM AND FOLLOW UP RESEARCH (0.5); PERFORM ADDITIONAL RESEARCH AND REVISE MEMORANDUM PER D. BACON (2.3) |
| ROSENBERG | 08/27/07 | 1.30 | TELEPHONE CONFERENCE WITH G. PANAGAKIS REGARDING PLAN ISSUES (2X) (1.0); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING PLAN ISSUES (.3) |
| SEIDER | 08/27/07 | .30 | EMAILS WITH LATHAM REGARDING REVISIONS TO DRAFT |
| BROUDE | 08/27/07 | 1.80 | REVIEWING GM SETTLEMENT AGREEMENT (1.80) |
| SPERLING | 08/27/07 | 1.60 | REVIEW AND REVISE MEMORANDUM REGARDING CLASSIFICATION AND PLAN ISSUES |
| SALCEDO | 08/27/07 | .50 | ASSIST WITH REVIEW OF REVISED DISCLOSURE STATEMENT AND PLAN |
| BACON | 08/28/07 | .50 | REVIEW AND REVISE CLASSIFICATION MEMORANDUM, TELEPHONE CALL WITH J. SPERLING REGARDING SAME |
| ROSENBERG | 08/28/07 | 4.50 | REVIEW JEFFERIES ANALYSIS OF PLAN FINANCING (.5); REVIEW REVISIONS TO DRAFT PLAN AND DISCLOSURE STATEMENT (3.0); E-MAILS REGARDING PLAN ISSUES (.4); TELEPHONE CONFERENCE WITH R. MASON REGARDING SAME (.3); REVIEW RESEARCH MEMO REGARDING ENFORCEMENT OF SUBORDINATION (.3) |
| BROUDE | 08/28/07 | 6.40 | REVIEWING REVISED PLAN, DISCLOSURE STATEMENT (6.40) |
| RIELA | 08/28/07 | 3.40 | REVIEW NEW DRAFTS OF PLAN AND DISCLOSURE STATEMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

18

NY\1327844.3

| SPERLING | 08/28/07 | .60 | CALL WITH D. BACON REGARDING REVISIONS TO MEMORANDUM ABOUT CLASSIFICATION AND PLAN ISSUES; MAKE CHANGES AND CIRCULATE DOCUMENT |
|---|---|---|---|
| EYDELMAN | 08/28/07 | 3.10 | COMMUNICATE WITH M. SEIDER REGARDING ASSIGNMENT (.80); CONDUCT RESEARCH PLAN-RELATED RESEARCH PER H. BAER (.20) |
| ROSENBERG | 08/29/07 | 5.00 | TELEPHONE CONFERENCE WITH L&W TEAM REGARDING COMMENTS TO PLAN DRAFT (.7); REVIEW AND REVISE COMMENTS (.5); REVIEW DRAFT GM RESTRUCTURING AGREEMENT (2.0); REVIEW PRESS RUN (.3); REVIEW AND COMMENT ON MESIROW ANALYSIS OF FIRST BBP (1.0); TELEPHONE CONFERENCE WITH G. PANAGAKIS REGARDING PLAN ISSUES (.5) |
| BROUDE | 08/29/07 | 1.10 | REVIEWING COMMENTS TO PLAN, DISCLOSURE STATEMENT (1.10) |
| RIELA | 08/29/07 | 3.30 | TELEPHONE CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING DELPHI PLAN AND DISCLOSURE STATEMENT (0.7); MARK UP SAME (1.3); REVIEW AND COMMENT ON MESIROW'S BBP ANALYSIS (0.6); TELEPHONE CONFERENCES WITH B. PICKERING (0.3) AND R. STRUVE (0.4) REGARDING DELPHI-GM GLOBAL SETTLEMENT AGREEMENT |
| EYDELMAN | 08/29/07 | 4.20 | CONDUCT PLAN-RELATED RESEARCH PER H. BAER |
| ROSENBERG | 08/30/07 | 1.50 | TELEPHONE CONFERENCES WITH PANAGAKIS REGARDING PLAN ISSUES (2X) (.5); E-MAILS REGARDING SAME (.5); REVIEW FINAL MESIROW REPORT REGARDING BBP (.5) |
| SEIDER | 08/30/07 | 1.60 | MULTIPLE EMAILS WITH LATHAM REGARDING PLAN AND DISCLOSURE STATEMENT REVISIONS (1.0); REVIEW MEMORANDUM REGARDING CERTAIN PLAN REVISIONS AND FOLLOW UP ON SAME WITH LATHAM (.60) |
| BROUDE | 08/30/07 | 6.10 | REVIEWING GM AGREEMENT (5.10); REVIEWING MESIROW BBP ANALYSIS (0.60); TELEPHONE CALL WITH G. PANAGAKIS REGARDING PLAN (0.40) |
| RIELA | 08/30/07 | 4.70 | REVIEW AND ANALYZE GM-DELPHI GLOBAL SETTLEMENT AGREEMENT (1.2); CONFERENCE WITH M. MITCHELL REGARDING GLOBAL SETTLEMENT AGREEMENT (0.3); PREPARE MEMORANDUM REGARDING GM SURVIVING CLAIMS (3.2) |
| RUIZ | 08/30/07 | .30 | REVIEW BUSINESS PLAN REPORT FROM MESIROW |
| SPERLING | 08/30/07 | 1.10 | MEET WITH M. BROUDE REGARDING SUBORDINATED INDENTURE PROVISIONS |
| EYDELMAN | 08/30/07 | 4.10 | CONDUCT PLAN-RELATED RESEARCH PER H. BAER |
| ROSENBERG | 08/31/07 | 3.00 | TELEPHONE CONFERENCE WITH I. LEE REGARDING CALL PROVISIONS (3X) (.7); REVIEW ANALYSIS REGARDING SAME (.5); E-MAILS REGARDING SAME (3); REVIEW REVISIONS TO DRAFT PLAN AND DISCLOSURE STATEMENT (1.5) |
| SEIDER | 08/31/07 | 1.50 | MULTIPLE EMAILS WITH LATHAM REGARDING CLASSIFICATION AND TREATMENT OF TRUPS (1.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

19

NY\1327844.3

|  |  |  | REVIEW MEMO REGARDING SAME (.5) |
|---|---|---|---|
| BROUDE | 08/31/07 | .70 | TELEPHONE CALLS WITH G. PANAGAKIS (0.30); REVIEWING PLAN PROVISION (0.40) |
| RIELA | 08/31/07 | 2.00 | REVIEW DELPHI PLAN AND MASTER RESTRUCTURING AGREEMENT |
| SPERLING | 08/31/07 | 3.30 | REVISE MEMORANDUM SECTION ON SUBORDINATION PER M. BROUDE |
| EYDELMAN | 08/31/07 | 6.70 | CONDUCT PLAN-RELATED RESEARCH PER H. BAER |
| SALCEDO | 08/31/07 | .40 | ASSIST WITH REVIEW OF DISCLOSURE STATEMENT |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J D BACON | 01112 | 5.20 | 825.00 | 4,290.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 31.30 | 925.00 | 28,952.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 20.30 | 850.00 | 17,255.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 27.30 | 825.00 | 22,522.50 | PARTNER, JR. |
| J FURST III | 04258 | .80 | 575.00 | 460.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 26.90 | 550.00 | 14,795.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 5.00 | 525.00 | 2,625.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 2.10 | 425.00 | 892.50 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | 1.80 | 425.00 | 765.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 30.60 | 425.00 | 13,005.00 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 31.30 | 395.00 | 12,363.50 | ASSOC (BAR PDG) |
| A J GOLDBERG | 71125 | 5.80 | 395.00 | 2,291.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 4.60 | 210.00 | 966.00 | PARALEGAL |

**Total:**      **193.00**      **121,183.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615532**

20

NY\1327844.3

CLIENT: 042036                                                      NAME: DELPHI
MATTER: 042036-0018                          NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SALCEDO | 08/20/07 | .20 | REVIEW MDL DOCKET FOR SCHEDULING ORDER |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| L A SALCEDO | 17175 | .20 | 210.00 | 42.00 | PARALEGAL |
| **Total:** | | **.20** | | **42.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

NY\1327844.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0019                     NAME: NON-WORKING TRAVEL TIME

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LIGHTDALE | 08/16/07 | 1.30 | TRAVEL TO AND FROM 1113/1114 HEARING (1.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| S M LIGHTDALE | 04084 | 1.30 | 425.00 | 552.50 | ASSOCIATE, JR. |
| **Total:** | | **1.30** | | **552.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615532**

22

NY\1327844.3

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0025                      NAME: BUSINESS OPERATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 08/02/07 | 2.00 | DRAFT MEMORANDUM REGARDING AMHERST LEASE |
| ROSENBERG | 08/21/07 | 1.70 | REVIEW STAKEHOLDER PRESENTATION OF BUSINESS PLAN (1.0); REVIEW DRAFT LATHAM COMMENTS AND COMMENT (.7) |
| FURST III | 08/21/07 | .40 | REVIEW DELPHI BUSINESS PLAN (.4) |
| RUIZ | 08/21/07 | .50 | REVIEW FINAL BUSINESS PLAN PROJECTIONS (.5) |
| FURST III | 08/30/07 | .20 | REVIEW REVISED DELPHI BUSINESS PLAN (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.70 | 925.00 | 1,572.50 | PARTNER, SR. |
| J FURST III | 04258 | .60 | 575.00 | 345.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .50 | 525.00 | 262.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 2.00 | 425.00 | 850.00 | ASSOCIATE, JR. |
| **Total:** | | **4.80** | | **3,030.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70615532**

NY\1327844.3

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0026                      NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 08/01/07 | .50 | REVIEW E-MAILS AND DRAFT PROPOSAL REGARDING AIP (.5) |
| BROUDE | 08/01/07 | .70 | CORRESPONDENCE WITH COMMITTEE REGARDING AIP (0.70) |
| RUIZ | 08/01/07 | .20 | REVIEW INFORMATION FROM STEVEN HALL & PARTNERS REGARDING PROPOSED AIP AND CORRESPONDENCE FROM TEAM MEMBERS REGARDING SAME |
| ROSENBERG | 08/02/07 | .70 | STATUS CONFERENCE WITH COURT (.7) |
| SEIDER | 08/02/07 | .20 | REVIEW MEMORANDUM TO COMMITTEE REGARDING 1113 STATUS CONFERENCE |
| BROUDE | 08/02/07 | 1.10 | 1113/1114 STATUS CONFERENCE (1.10) |
| RIELA | 08/02/07 | .90 | ATTEND 1113/1114 STATUS CONFERENCE (0.5); EMAIL REPORT TO COMMITTEE REGARDING SAME (0.4) |
| RUIZ | 08/02/07 | .10 | REVIEW SUMMARY OF 1113/1114 STATUS CONFERENCE |
| YEDREYESKI | 08/02/07 | 2.00 | DELPHI STATUS CONFERENCE |
| ROSENBERG | 08/03/07 | 3.00 | REVIEW AGREEMENTS WITH IAM, IBEW AND IUOE (3.0) |
| SEIDER | 08/03/07 | .40 | MULTIPLE EMAILS WITH LATHAM REGARDING SETTLEMENTS WITH SPLINTER UNIONS |
| BROUDE | 08/03/07 | 3.50 | READING UNION MOUS (3.50) |
| RIELA | 08/03/07 | 5.00 | REVIEW MOUS WITH THE IAM, IBEW AND IUOE |
| RIELA | 08/04/07 | 7.40 | CONTINUE REVIEW OF MOUS WITH IAM, IBEW AND IUOE (4.3); BEGIN DRAFTING SUMMARY AND ANALYSIS MEMORANDUM TO COMMITTEE REGARDING SAME (3.1) |
| RIELA | 08/05/07 | 6.50 | CONTINUE REVIEW OF MOUS WITH IAM, IBEW AND IUOE (3.7); CONTINUE DRAFTING SUMMARY AND ANALYSIS MEMORANDUM TO COMMITTEE REGARDING SAME (2.8) |
| ROSENBERG | 08/06/07 | 4.00 | REVIEW AND COMMENT ON DRAFT MOTION AND ORDER REGARDING APPROVAL OF AGREEMENTS WITH OUTLYER UNIONS (1.0); REVIEW GM AGREEMENT REGARDING OPEB FOR NON-UNION RETIREES (.3); REVIEW IUE MOU (2.0); REVIEW AND COMMENT ON DRAFT MOTION TO APPROVE IUE AGREEMENT (.7) |
| SEIDER | 08/06/07 | 3.90 | REVIEW DOCUMENTS RELATED TO SETTLEMENTS WITH SPLINTER UNIONS (1.8); OFFICE CONFERENCE WITH LATHAM REGARDING MEMORANDUM TO COMMITTEE ON SAME (.3); REVIEW DOCUMENTS RELATED TO SETTLEMENT WITH IUS (1.8) |
| BROUDE | 08/06/07 | 5.50 | REVIEWING IAM, IBEW, IUOE DOCUMENTS (1.30); MEET WITH M. RIELA, M. SEIDER REGARDING SAME (0.50); REVIEWING IUE DOCUMENTS (3.70) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532
24

NY\1327844.3

| | | | |
|---|---|---|---|
| RIELA | 08/06/07 | 6.20 | CONFERENCE WITH M. SEIDER AND M. BROUDE REGARDING SPLINTER UNION SETTLEMENT AGREEMENT (0.4); CONTINUE DRAFTING SUMMARY AND ANALYSIS MEMO IN CONNECTION WITH SAME (2.8); TELEPHONE CONFERENCE WITH M. BROUDE AND MESIROW REGARDING ANALYSIS OF SPLINTER UNION AGREEMENTS (0.3); BEGIN REVIEW OF SETTLEMENT WITH IUE (2.7) |
| ROSENBERG | 08/07/07 | .50 | REVIEW AND COMMENT ON DRAFT SUMMARY OF ANALYSIS MEMORANDUM OF OUTLYER UNION AGREEMENT (.5) |
| SEIDER | 08/07/07 | 2.00 | REVIEW DRAFT MEMORANDUM TO COMMITTEE REGARDING SETTLEMENTS WITH SPLINTER UNIONS (1.0); REVIEW SETTLEMENT AGREEMENT WITH IUE (1.0) |
| BROUDE | 08/07/07 | 3.00 | REVIEWING MEMORANDUM REGARDING UNION MOUS (2.20); TELEPHONE CALLS AND CORRESPONDENCE WITH D. DAIGLE REGARDING AIP (0.80) |
| FURST III | 08/07/07 | .30 | REVIEW ANALYSIS OF DELPHI AGREEMENTS WITH SPLINTER UNIONS (.3) |
| RIELA | 08/07/07 | 8.30 | REVISE MEMO REGARDING SPLINTER UNION ANALYSIS PER M. BROUDE'S COMMENTS (0.4); REVIEW AND ANALYZE AGREEMENT WITH IUE-CWA (7.7); CONFERENCE WITH JEFFERIES REGARDING IUE SETTLEMENT ANALYSIS (0.2) |
| ROSENBERG | 08/08/07 | 1.30 | REVIEW E-MAILS REGARDING AIP (.3); REVIEW FINAL VERSION OF RECOMMENDATIONS MEMOS REGARDING UNION SETTLEMENTS (1.0) |
| BROUDE | 08/08/07 | 2.80 | REVIEWING MEMORANDUM REGARDING IUE MOU (2.20); TELEPHONE CALL WITH D. DAIGLE, CORRESPONDENCE REGARDING AIP (0.60) |
| RIELA | 08/08/07 | 6.00 | REVISE MEMORANDUM ANALYZING IUE AND SPLINTER UNION SETTLEMENTS (5.8); TELEPHONE CONFERENCE WITH MESIROW TEAM REGARDING SAME (0.2) |
| RIELA | 08/09/07 | .50 | PARTICIPATE IN 1113/1114 STATUS CONFERENCE |
| ROSENBERG | 08/10/07 | .50 | REVIEW E-MAILS REGARDING AIP PROPOSALS (.5) |
| SEIDER | 08/10/07 | 2.00 | REVIEW AND REVISE MEMORANDA TO COMMITTEE REGARDING SETTLEMENTS WITH SPLINTER UNIONS AND WITH IUE |
| RIELA | 08/10/07 | 1.40 | REVIEW IUE AND SPLINTER UNION ANALYSIS MEMOS (1.2); CONFERENCE WITH B. PICKERING REGARDING SAME (0.2) |
| RUIZ | 08/10/07 | .40 | REVIEW ANALYSES OF SETTLEMENTS WITH IUE AND SPLINTER UNIONS |
| RIELA | 08/11/07 | 1.20 | REVIEW LATHAM & WATKINS MEMORANDA REGARDING UNION SETTLEMENTS TO PREPARE FOR MONDAY'S COMMITTEE MEETING |
| FURST III | 08/13/07 | .60 | REVIEW UNION SETTLEMENT PROPOSALS (.4); REVIEW AMENDED AIP (.2) |
| RUIZ | 08/13/07 | .80 | REVIEW AIP CHART (.1); REVIEW SUMMARIES OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

25

NY\1327844.3

|  |  |  | MOTIONS TO APPROVE SETTLEMENTS WITH IUE AND SPLINTER UNIONS (.7) |
|---|---|---|---|
| SEIDER | 08/14/07 | .70 | REVIEW PROPOSED ORDERS ON IUE AND SMALLER UNION SETTLEMENTS (.4); EMAILS WITH LATHAM REGARDING SAME (.3); |
| RIELA | 08/14/07 | .70 | REVIEW REVISED DRAFTS OF ORDERS APPROVING SETTLEMENTS WITH IUE AND SPLINTER UNIONS |
| ROSENBERG | 08/15/07 | 1.30 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING AIP (.2); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING SAME (.3); E-MAILS REGARDING SAME (.3); REVIEW DECLARATION FOR UNION SETTLEMENTS (.5) |
| ROSENBERG | 08/16/07 | 3.80 | REVIEW REVISED ORDERS REGARDING UNION SETTLEMENTS (.4); ATTENTION TO PLAN ISSUES, INCLUDING INTEREST RATE (1.0); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING SAME (.2); E-MAIL TO COMMITTEE REGARDING AIP PROPOSAL (.3); TELEPHONE CONFERENCE WITH B. DERROUGH REGARDING FINANCING (.4); TELEPHONE CONFERENCE WITH CREDITORS REGARDING DEAL (1.0); E-MAILS REGARDING FINANCIAL MARKETS (.5) |
| SEIDER | 08/16/07 | .30 | REVIEW MEMORANDUM TO COMMITTEE REGARDING DEVELOPMENTS |
| FURST III | 08/16/07 | .40 | REVIEW PROPOSED AMENDED AIP (.2); REVIEW SUMMARY OF 1113/1114 STATUS CONFERENCE (.2) |
| RUIZ | 08/16/07 | .30 | REVIEW AIP INFORMATION (.2) AND SUMMARY OF 1113/1114 STATUS CONFERENCE (.1) |
| LIGHTDALE | 08/16/07 | .40 | ATTEND 1113/1114 STATUS CONFERENCE (0.4) |
| ROSENBERG | 08/17/07 | 2.70 | TELEPHONE CONFERENCE WITH P. BRENMAN REGARDING COMMITTEE MAKEUP (.2); REVIEW MOTION AND ORDER DRAFT REGARDING USW SETTLEMENT (1.0); REVIEW MATERIALS REGARDING SUBSTANTIVE CONSOLIDATION (1.0); E-MAILS REGARDING DRAFT DOCUMENTS (.5) |
| ROSENBERG | 08/17/07 | .50 | E-MAILS REGARDING AIP (.5) |
| ROSENBERG | 08/18/07 | 1.00 | REVIEW FINAL VERSION OF USW MOTION (1.0) |
| RIELA | 08/19/07 | 3.20 | REVIEW MOUS IN CONNECTION WITH DELPHI'S SETTLEMENT WITH THE USW |
| ROSENBERG | 08/20/07 | .50 | REVIEW FINAL USW MOTION (.5) |
| FURST III | 08/20/07 | .20 | REVIEW DELPHI UNION SETTLEMENT PRESS RELEASE (.2) |
| ROSENBERG | 08/21/07 | .50 | REVIEW AND COMMENT ON DRAFT MEMORANDUM REGARDING USW (.5) |
| BROUDE | 08/21/07 | 1.50 | REVIEWING MEMORANDUM ON USW MOU (1.50) |
| RUIZ | 08/21/07 | .30 | REVIEW MOTION FOR APPROVAL OF USW SETTLEMENT |
| ROSENBERG | 08/22/07 | .50 | REVIEW ENTIRE RECOMMENDATION MEMORANDUM REGARDING USW (.5) |
| RIELA | 08/23/07 | .70 | REVISE ANALYSIS MEMORANDUM REGARDING USW SETTLEMENT (0.4); EMAILS AND TELEPHONE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

26

NY\1327844.3

|  |  |  |  |
|---|---|---|---|
|  |  |  | CONFERENCES WITH MESIROW REGARDING SAME (0.3) |
| RUIZ | 08/23/07 | .30 | REVIEW MEMORANDUM ANALYZING USW SETTLEMENT |
| STRUVE | 08/28/07 | 1.50 | REVIEW GLOBAL SETTLEMENT AGREEMENT |
| RUIZ | 08/28/07 | .20 | CONFERENCE AND EMAIL CORRESPONDENCE WITH M. RIELA REGARDING UPCOMING HEARING ON USW MOTION |
| SALCEDO | 08/28/07 | .40 | PREPARE FOR HEARING REGARDING USW SETTLEMENT |
| STRUVE | 08/29/07 | 2.50 | REVIEW GLOBAL SETTLEMENT AGREEMENT AND TELEPHONE CONFERENCE WITH M. RIELA REGARDING SECTION 2.02(D) AND COST IMPACT ON DELPHI |
| FURST III | 08/29/07 | .20 | REVIEW SUMMARY OF USW STATUS CONFERENCE (.2) |
| RUIZ | 08/29/07 | 2.30 | PREPARE FOR AND ATTEND HEARING REGARDING USW SETTLEMENT MOTION (1.7); CONFERENCE WITH M. RIELA REGARDING SAME (.1); REVIEW NOTES AND PREPARE SUMMARY (.3); CIRCULATE SAME TO LATHAM TEAM MEMBERS AND COMMITTEE MEMBERS (.2) |
| SEIDER | 08/31/07 | .50 | REVIEW MEMORANDUM REGARDING SETTLEMENT WITH USW AND EMAILS WITH LATHAM REGARDING SAME (.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 21.30 | 925.00 | 19,702.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 10.00 | 850.00 | 8,500.00 | PARTNER, SR. |
| RL STRUVE | 05812 | 4.00 | 750.00 | 3,000.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 18.10 | 825.00 | 14,932.50 | PARTNER, JR. |
| J FURST III | 04258 | 1.70 | 575.00 | 977.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 48.00 | 550.00 | 26,400.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 4.90 | 525.00 | 2,572.50 | ASSOCIATE, SR. |
| S M LIGHTDALE | 04084 | .40 | 425.00 | 170.00 | ASSOCIATE, JR. |
| P YEDREYESKI | 71702 | 2.00 | 345.00 | 690.00 | SUMMER CLERK |
| L A SALCEDO | 17175 | .40 | 210.00 | 84.00 | PARALEGAL |

**Total:** **110.80** **77,029.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615532**

NY\1327844.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0027                     NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 08/01/07 | .30 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 08/02/07 | .50 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES, INCLUDING RELATED CALLS WITH LATHAM TEAM (0.5) |
| SALCEDO | 08/02/07 | .50 | PREPARE FOR SUBMISSION OF LATHAM INVOICES TO LCC |
| RIELA | 08/03/07 | 1.30 | CONFERENCE WITH J. WEISS REGARDING DELPHI CONFLICTS ISSUES (1.0); RESPOND TO ONE CONFLICT QUESTION (0.3) |
| SALCEDO | 08/03/07 | .30 | REVIEW SUPPLEMENTAL LATHAM AFFIDAVIT |
| WEISS | 08/06/07 | .10 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES IN THE CASE (0.1) |
| GORMAN | 08/06/07 | 3.30 | VARIOUS MEETINGS WITH L. SALCEDO AND J. WEISS TO DISCUSS LATHAM BILLING PROCEDURES (1.8); BEGIN REVIEW OF LATHAM JULY BILL (1.5) |
| SALCEDO | 08/06/07 | 2.10 | REVIEW JULY TIME ENTRIES |
| WEISS | 08/07/07 | .20 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T DELPHI (0.2) |
| GORMAN | 08/07/07 | 1.50 | REVIEW LATHAM BILLS FOR CONSISTENCY AND NECESSARY REDACTIONS |
| SALCEDO | 08/07/07 | 2.40 | REVIEW JUNE ENTRIES |
| SALCEDO | 08/09/07 | 2.30 | REVIEW AND REVISE JULY ENTRIES |
| SALCEDO | 08/10/07 | .90 | REVISE JUNE INVOICE |
| SALCEDO | 08/15/07 | 1.20 | PREPARE AND REVISE JULY INVOICE |
| GORMAN | 08/17/07 | 1.80 | MEET WITH L. SALCEDO TO DISCUSS FEE REVIEW (0.3); REVIEW JULY BILLING STATEMENT (1.5) |
| ROSENBERG | 08/21/07 | .50 | REVIEW DRAFT JULY INVOICE (.5) |
| GORMAN | 08/21/07 | 1.50 | REVIEW JULY INVOICE IN PREPARATION FOR COURT FILING |
| SALCEDO | 08/21/07 | .60 | REVISE JULY INVOICE |
| RUIZ | 08/28/07 | .10 | EMAIL CORRESPONDENCE WITH N. BROWN OF JEFFERIES REGARDING REVIEW OF FEE STATEMENTS |
| SALCEDO | 08/28/07 | .50 | REVIEW MONTHLY STATEMENTS |
| GORMAN | 08/29/07 | .80 | REVIEW OF COMMITTEE PROFESSIONALS' JUNE FEE STATEMENTS |
| SALCEDO | 08/29/07 | .60 | PREPARE FOR SERVICE OF MONTHLY STATEMENTS |
| GORMAN | 08/30/07 | .20 | REVIEW OF COMMITTEE PROFESSIONALS' JUNE FEE STATEMENTS |
| SALCEDO | 08/31/07 | 1.60 | FILE AND SERVE MONTHLY STATEMENTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

NY\1327844.3

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 925.00 | 462.50 | PARTNER, SR. |
| M RIELA | 04158 | 1.30 | 550.00 | 715.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .10 | 525.00 | 52.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 1.10 | 575.00 | 632.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 9.10 | 425.00 | 3,867.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 13.00 | 210.00 | 2,730.00 | PARALEGAL |

**Total:** **25.10** **8,460.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615532**

NY\1327844.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0028                     NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 08/01/07 | .30 | REVIEW SKADDEN SUPPLEMENTAL DISCLOSURE (.3) |
| WEISS | 08/01/07 | .50 | REVIEW AND FOLLOW-UP REGARDING VARIOUS FEE APPLICATIONS AND STATEMENTS RECEIVED IN THE CASE (0.5) |
| SMITH | 08/01/07 | .50 | EMAIL EXCHANGE WITH J. GORMAN REGARDING CONFERENCE CALL; REVIEW FILINGS OF FEE APPLICATIONS |
| GORMAN | 08/02/07 | 2.00 | MEET WITH L. SALCEDO AND I. SMITH TO DISCUSS FEE REVIEW PROCESS |
| SMITH | 08/02/07 | 1.00 | TELEPHONE CALL WITH J. GORMAN REGARDING FEE APPLICATIONS (.30); REVIEW CHART (.30); REVIEW PAST FEE STATEMENTS (.40) |
| SALCEDO | 08/02/07 | 1.00 | MEETING REGARDING REVIEW OF FEE APPLICATIONS AND MONTHLY STATEMENTS |
| SALCEDO | 08/02/07 | 1.00 | REVIEW FEE APPLICATIONS |
| GORMAN | 08/06/07 | 1.00 | MEET WITH L. SALCEDO TO DISCUSS FEE REVIEW PROCESS (0.6); CALL WITH I. SMITH WITH UPDATE ON PROCESS (0.4) |
| SMITH | 08/06/07 | 1.20 | TELEPHONE CALL WITH J. GORMAN REGARDING STATUS OF FEE APPLICATIONS (.40); REVIEW UPDATED FEE APPLICATION CHART (.40); REVIEW DELPHIDOCKET.COM (.20); REVIEW FEE GUIDELINES (.40) |
| CARLSON | 08/06/07 | .20 | DISCUSSION WITH I. SMITH REGARDING PLAN FOR REVIEWING FEE APPLICATIONS AND STATEMENTS (0.2) |
| SALCEDO | 08/06/07 | 1.20 | PREPARE CHART OF FEE APPLICATIONS |
| SALCEDO | 08/06/07 | .70 | MEETING REGARDING REVIEW OF FEE APPLICATIONS AND MONTHLY STATEMENT |
| CARLSON | 08/08/07 | 2.60 | DOWNLOAD AND REVIEW AND ANALYZE MONTHLY FEE APPLICATIONS FILED 7/31/2007, 8/1/2007, AND 8/3/2007 (2.6) |
| CARLSON | 08/09/07 | 8.20 | DOWNLOAD AND PRINT FROM DELPHIDOCKET.COM FEE APPLICATIONS FILED BETWEEN JULY 30, 2007 AND AUGUST 3, 2007, AND REVIEW SAME FOR POSSIBLE OBJECTIONS (8.10) |
| SALCEDO | 08/09/07 | .20 | UPDATED SUMMARY CHART OF FEE APPLICATIONS |
| GORMAN | 08/10/07 | .50 | MEET WITH L. SALCEDO TO DISCUSS FEE REVIEW PROCESS |
| SALCEDO | 08/10/07 | 2.60 | REVIEW AND SUMMARIZE FEE APPLICATIONS |
| SALCEDO | 08/14/07 | 2.10 | REVIEW FEE APPLICATIONS AND PREPARE SUMMARY |
| SALCEDO | 08/15/07 | 3.10 | REVIEW FEE APPLICATIONS |
| SALCEDO | 08/16/07 | 4.10 | REVIEW AND SUMMARIZE FEE APPLICATIONS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615632**

30

NY\1327844.3

| SALCEDO | 08/17/07 | 6.80 | REVIEW AND SUMMARIZE FEE APPLICATIONS AND MONTHLY STATEMENTS |
| SALCEDO | 08/21/07 | 4.70 | REVIEW AND SUMMARIZE FEE APPLICATIONS |
| ROSENBERG | 08/22/07 | .50 | REVIEW CERBERUS INVOICE (.5) |
| SALCEDO | 08/22/07 | 1.20 | REVIEW AND SUMMARIZE FEE APPLICATIONS |
| SALCEDO | 08/24/07 | 3.10 | REVIEW AND SUMMARIZE FEE APPLICATIONS |
| SALCEDO | 08/27/07 | 2.40 | REVIEW AND SUMMARIZE FEE APPLICATIONS |
| GORMAN | 08/28/07 | 1.80 | ATTENTION TO VARIOUS FEE STATEMENTS AND ORGANIZATION OF FEE REVIEW PROCESS |
| SALCEDO | 08/29/07 | 4.50 | ASSIST WITH REVIEW OF MONTHLY STATEMENTS AND FEE APPLICATIONS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .80 | 925.00 | 740.00 | PARTNER, SR. |
| J W WEISS | 03572 | .50 | 575.00 | 287.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 5.30 | 425.00 | 2,252.50 | ASSOCIATE, JR. |
| I E SMITH | 04183 | 2.70 | 495.00 | 1,336.50 | ASSOCIATE, JR. |
| LG CARLSON | 30509 | 11.00 | 215.00 | 2,365.00 | PARALEGAL |
| L A SALCEDO | 17175 | 38.70 | 210.00 | 8,127.00 | PARALEGAL |

**Total:** **59.00**    **15,108.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615632**

NY\1327844.3

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 05/24/07 | TELEPHONE | TELEPHONE 01658 CONNELLY, BLAIR G | B G CONNELLY | | 6.97 |
| 07/03/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 12.11 |
| 08/01/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 10.69 |
| 08/01/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .47 |
| 08/06/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 1.40 |
| 08/07/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 10.22 |
| 08/07/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .47 |
| 08/07/07 | TELEPHONE | TELEPHONE 0 PBX UNASSIGNED EXT. | UNASSIGNED EXT. | | .41 |
| 08/07/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 3.27 |
| 08/09/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 22.67 |
| 08/09/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 6.97 |
| 08/14/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .41 |
| 08/14/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .47 |
| 08/16/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 15.33 |
| 08/16/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 1.40 |
| 08/17/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 22.30 |
| 08/17/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .47 |
| 08/21/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .47 |
| 08/22/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .47 |
| 08/23/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 4.04 |
| 08/24/07 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | | 1.40 |
| 08/24/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 6.97 |
| 08/27/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .94 |
| 08/27/07 | TELEPHONE | TELEPHONE 03874 LYNCH, MICHELLE D | MICHELLE D LYNCH | | .47 |
| 08/28/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .93 |
| 08/30/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 1.40 |
| 08/30/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 3.68 |
| 08/31/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 1.86 |
| 08/31/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 1.86 |
| | | ** TOTAL TELEPHONE | | | 140.52 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT DREMLUCK NEW YORK CITYNY 10018 790304240136 07/31/07 219744932 | L A SALCEDO | | 16.79 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615532**

NY\1327844.3

| | | | | |
|---|---|---|---|---:|
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS G BRAY LOS ANGELESCA 90017 790304086967 07/31/07 218461277 | L A SALCEDO | 11.61 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Bruce Simon NEW YORK CITYNY 10036 790304181328 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARIO VALERIO NEW YORK CITYNY 10007 790304184625 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA LEONARD NEW YORK CITYNY 10004 790304233800 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DOUGLAS BARTNER NEW YORK CITYNY 10022 790304239062 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SANDRA RIEMER NEW YORK CITYNY 10103 790304247597 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT DRAIN NEW YORK CITYNY 10004 790304289104 07/31/07 218461277 | L A SALCEDO | 9.60 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Steven Reisman NEW YORK NY 10178 790795623130 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LEON SZLEZINGER NEW YORK CITYNY 10017 790795654920 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARYANN BRERETON MORRISTOWN NJ 07960 790795665570 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEPHEN GROSS NEW YORK CITYNY 10036 790795697326 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL WARNER WARNER STEVENS FORT WORTH TX 76102 790795758858 07/31/07 218461277 | L A SALCEDO | 10.96 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOSEPH MOLDOVAN NEW YORK CITYNY 10022 790795803990 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID SHERBIN TROY MI 48098 790795845585 07/31/07 218461277 | L A SALCEDO | 15.29 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 790795847533 07/31/07 218461277 | L A SALCEDO | 10.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70615532**

NY\1327844.3

| | | | | |
|---|---|---|---|---|
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID CLEARY CHICAGOIL 60606 791355819616 07/31/07 218461277 | L A SALCEDO | 10.53 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL ANDERSON SAN JOSE CA 95131 791355837486 07/31/07 218461277 | L A SALCEDO | 11.61 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL NEFKENS TROY MI 48098 791355864104 07/31/07 218461277 | L A SALCEDO | 10.13 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CARRIE SCHIFF BROOMFIELD CO 80021 791355871437 07/31/07 218461277 | L A SALCEDO | 11.35 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 791355894817 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS INSOLVENCY DEPARTMENT DETROITMI 48226 791355901569 07/31/07 218461277 | L A SALCEDO | 10.13 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BILL DERROUGH NEW YORK CITYNY 10022 791355918690 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD DUKER NEW YORK CITYNY 10017 791355919652 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SUE ATKINSG. RUSSELLO NEW YORK CITYNY 10017 791355923655 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS J. BRIAN McTIGUE WASHINGTON DC 20015 791355928841 07/31/07 218461277 | L A SALCEDO | 9.48 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT DRAIN NEW YORK CITYNY 10004 791355929907 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD SCHELER NEW YORK CITYNY 10004 791355934674 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 791355952560 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RALPH LANDY WASHINGTON DC 20005 791355963887 07/31/07 218461277 | L A SALCEDO | 9.48 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JEFFREY COHEN WASHINGTON DC 20005 | L A SALCEDO | 9.48 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615532**

34

NY\1327844.3

| Date | Vendor | Description | Recipient | Amount |
|---|---|---|---|---|
| | | 791355964677 07/31/07 218461277 | | |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT SIEGEL LOS ANGELESCA 90071 791355967470 07/31/07 218461277 | L A SALCEDO | 11.61 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS TOM JERMAN WASHINGTON DC 20006 791355968812 07/31/07 218461277 | L A SALCEDO | 9.48 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ATTORNEY SPITZER NEW YORK CITYNY 10271 791355970959 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 791355994246 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD SCHELER NEW YORK CITYNY 10004 791355995437 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD SCHELER NEW YORK CITYNY 10004 791356009712 07/31/07 218461277 | L A SALCEDO | 9.60 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA LEONARD NEW YORK CITYNY 10004 791356012156 07/31/07 218461277 | L A SALCEDO | 9.60 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 798231014710 07/31/07 218461277 | L A SALCEDO | 10.13 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS MAYER NEW YORK CITYNY 10036 798231155962 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PATRICK HEALY NEW YORK CITYNY 10017 798231156833 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KAYALYN MARAFIOTI NEW YORK CITYNY 10036 798231174464 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN BUTLER CHICAGOIL 60606 798231181179 07/31/07 218461277 | L A SALCEDO | 10.53 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN CIMALORE WILMINGTON DE 19890 798231184730 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID RESNICK NEW YORK CITYNY 10020 798231194889 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 798231229020 07/31/07 | L A SALCEDO | 8.54 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

NY\1327844.3

| | | | | |
|---|---|---|---|---|
| | | 218461277 | | |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN BUTLER CHICAGOIL 60606 798231233261 07/31/07 218461277 | L A SALCEDO | 10.53 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN TREVEJO HADDONFIELDNJ 08033 798231243045 07/31/07 218461277 | L A SALCEDO | 10.40 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS VALRIE VENABLE HUNTERSVILLE NC 28078 798730867892 07/31/07 218461277 | L A SALCEDO | 10.13 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SHERYL BETANCE EL SEGUNDO CA 90245 798730879083 07/31/07 218461277 | L A SALCEDO | 11.61 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL DOYLE ST. LOUISMO 63105 798730891202 07/31/07 218461277 | L A SALCEDO | 10.53 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS FRANK GORMAN DETROITMI 48226 798730916346 07/31/07 218461277 | L A SALCEDO | 10.13 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE HASSEL WASHINGTON DC 20006 798730921378 07/31/07 218461277 | L A SALCEDO | 9.48 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD CHAMBERS AUSTIN TX 78735 798730935878 07/31/07 218461277 | L A SALCEDO | 11.35 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL S. EISENBERG NEW YORK CITYNY 10036 798730949429 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS IUE-CWA DAYTON OH 45439 798730964175 07/31/07 218461277 | L A SALCEDO | 10.13 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARK SCHONFELD NEW YORK NY 10281 798730986375 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CHESTER SALOMON NEW YORK CITYNY 10022 798731008556 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALBERT TOGUT NEW YORK CITYNY 10119 798731009380 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT STARK NEW YORK CITYNY 10036 798731013213 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID SHERBIN TROY MI 48098 798731054095 07/31/07 218461277 | L A SALCEDO | 10.13 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

NY\1327844.3

| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN TREVEJO HADDONFIELDNJ 08033 798731056271 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA LEONARD NEW YORK CITYNY 10004 798731063608 07/31/07 218461277 | L A SALCEDO | 8.54 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN BUTLER CHICAGOIL 60606 798731071970 07/31/07 218461277 | L A SALCEDO | 16.74 |
| 07/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 798731075623 07/31/07 218461277 | L A SALCEDO | 10.40 |
| 08/06/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RachelObaldo FORT WORTH TX 76102 791359889331 08/06/07 219744932 | L A SALCEDO | 17.89 |
| 08/09/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Rachel Obaldo FORT WORTH TX 76102 791362327726 08/09/07 221037792 | L A SALCEDO | 8.24 |
| 08/10/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RachelObaldo FORT WORTH TX 76102 790311558881 08/10/07 221049997 | L A SALCEDO | 8.24 |
| 08/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Robert J. Rosenberg BELLPORT NY 11713 790323501511 08/27/07 223578091 | L A SALCEDO | 8.57 |
| | | ** TOTAL FEDERAL EXPRESS | | 674.11 |
| 07/18/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 07/18/07 | M I EYDELMAN | 198.18 |
| 07/19/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 07/19/07 | M I EYDELMAN | 1.62 |
| 07/23/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 07/23/07 | A J GOLDBERG | 32.40 |
| 07/24/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 07/24/07 | J C MOLLUZZO JR | 219.83 |
| 07/24/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 07/24/07 | A J GOLDBERG | 376.43 |
| 07/25/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 07/25/07 | J C MOLLUZZO JR | 898.20 |
| 07/25/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 07/25/07 | A J GOLDBERG | 63.00 |
| 08/10/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 08/10/07 | J H SPERLING | 701.23 |
| | | ** TOTAL LEXIS NEXIS | | 2490.89 |
| 07/24/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 07/24/07 | J C MOLLUZZO JR | 727.20 |
| 07/30/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 07/30/07 | M RIELA | 175.50 |
| 08/02/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 08/02/07 | M RIELA | 329.40 |
| 08/14/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 08/14/07 | M RIELA | 95.40 |
| 08/15/07 | WESTLAW (WEST | WESTLAW (WEST | M RIELA | 227.70 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

37

NY\1327844.3

| | PUBLISHING) | PUBLISHING) Search--08/15/07 | | | |
|---|---|---|---|---|---|
| 08/17/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--08/17/07 | E RUIZ | | 217.98 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | | 1773.18 |
| 07/05/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 17.66 |
| 07/06/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 332.28 |
| 07/09/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 17.66 |
| 07/09/07 | MEAL SERVICES | MEAL SERVICES | E RUIZ | | 21.45 |
| 07/10/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 17.66 |
| 07/13/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 24.05 |
| 07/17/07 | MEAL SERVICES | MEAL SERVICES | E RUIZ | | 21.97 |
| 07/18/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 24.72 |
| 07/19/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 15.97 |
| 07/23/07 | MEAL SERVICES | MEAL SERVICES | A J GOLDBERG | | 33.57 |
| 07/24/07 | MEAL SERVICES | MEAL SERVICES | J C MOLLUZZO JR | | 30.00 |
| 07/24/07 | MEAL SERVICES | MEAL SERVICES | A J GOLDBERG | | 32.40 |
| 07/30/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 18.05 |
| | | ** TOTAL MEAL SERVICES | | | 607.44 |
| 06/04/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES M. BROUDE 6/4-8/07 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 10.83 |
| 06/11/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES H. BAER 6/11/07 | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 3.71 |
| 06/13/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES M. BROUDE 6/13/07 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 2.61 |
| 06/20/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 3.32 |
| 06/22/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES E. RUIZ 6/22/07 | E RUIZ | AT&T TELECONFERENCE SERVICES | 9.07 |
| | | ** TOTAL TELEPHONE | | | 29.54 |
| 08/16/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/7/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 14.51 |
| 08/27/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 7/9/07 | M A SEIDER | BERKELEY CATERERS, INC. | 1,173.51 |
| 08/27/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 7/30/07 | M A SEIDER | BERKELEY CATERERS, INC. | 370.10 |
| 08/27/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 7/30/07 | M A SEIDER | BERKELEY CATERERS, INC. | 838.20 |
| 08/29/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/14/07 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 21.07 |
| | | ** TOTAL MEALS - LOCAL | | | 2,417.39 |
| 06/20/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 6/20/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 07/08/07 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | MA BROUDE | ELITE LIMOUSINE PLUS INC. | 52.48 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70615532

38

NY\1327844.3

| | | | | |
|---|---|---|---|---|
| | - LOCAL | LOCAL - - ELITE LIMOUSINE PLUS INC. M. BROUDE 7/8/07 | | |
| 07/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR M. SEIDER 7/9/07 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 07/12/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR M. SEIDER 7/12/07 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 103.53 |
| 07/17/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 07/20/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 7/20/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.80 |
| 07/31/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 08/01/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 96.90 |
| 08/02/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. | MA BROUDE | ELITE LIMOUSINE PLUS INC. | 43.82 |
| 08/07/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 08/06/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 08/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/8/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 14.00 |
| 08/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 07/24/07 | J FURST III | VITAL TRANSPORTATION INC. | 85.68 |
| 08/16/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/7/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 8.00 |
| 08/16/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/15/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 08/17/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 8/16/07 | S M LIGHTDALE | LATHAM & WATKINS PETTY CASH | 24.00 |
| 08/21/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70615532**

NY\1327844.3

| Date | Category | Description | Timekeeper | Payee | Amount |
|---|---|---|---|---|---|
| 08/31/07 | GROUND TRANSPORTATION - LOCAL | WATKINS PETTY CASH ON 8/20/07 GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH | J M GORMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 915.84 |
| 07/24/07 | PARKING - LOCAL | PARKING - LOCAL CLIENT BUSINESS - PARKING FEES TO WORK IN OFFICE | J C MOLLUZZO JR | JOHN C MOLLUZZO | 39.00 |
| | | ** TOTAL PARKING - LOCAL | | | 39 |
| 08/02/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0608030747087 | J M GORMAN | | .17 |
| 08/06/07 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0608070755963 | M RIELA | | 1.36 |
| 08/06/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608070757061 | L A SALCEDO | | 89.76 |
| 08/06/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608070757287 | L A SALCEDO | | 1.87 |
| 08/07/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608080759693 | L A SALCEDO | | 7.31 |
| 08/09/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0608100768119 | J M GORMAN | | .17 |
| 08/09/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608100768209 | L A SALCEDO | | 87.21 |
| 08/09/07 | PHOTOCOPYING | PHOTOCOPYING 03513 CT0608100770385 | MA BROUDE | | .17 |
| 08/09/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608100770769 | L A SALCEDO | | .17 |
| 08/09/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608110772617 | L A SALCEDO | | 156.74 |
| 08/10/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608110773299 | L A SALCEDO | | 1.36 |
| 08/16/07 | PHOTOCOPYING | PHOTOCOPYING 71125 CT0608170791559 | A J GOLDBERG | | 4.08 |
| 08/16/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0608170789729 | J M GORMAN | | .51 |
| 08/22/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608230704027 | L A SALCEDO | | 68.17 |
| 08/22/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608230704049 | L A SALCEDO | | 16.32 |
| 08/22/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0608230704099 | L A SALCEDO | | .85 |
| 08/24/07 | PHOTOCOPYING | PHOTOCOPYING 04132 CT0608250711913 | J H SPERLING | | .51 |
| 08/24/07 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0608250711969 | M RIELA | | .17 |
| 08/30/07 | PHOTOCOPYING | PHOTOCOPYING 04132 CT0608310730375 | J H SPERLING | | .34 |
| 08/31/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609010732821 | L A SALCEDO | | 90.10 |
| | | ** TOTAL PHOTOCOPYING | | | 527.34 |
| 07/31/07 | TELEPHONE | TELEPHONE/INDIRA SMITH - EXT 7980 | I E SMITH | | 11.61 |
| | | ** TOTAL TELEPHONE | | | 11.61 |
| 07/20/07 | FEDERAL EXPRESS | FEDERAL EXPRESS===== INVOICE # 8-115-17416 TO CLAUS GERBER @ L&W LLP. FRANKURT AM MAIN DE. | C C BELO | | 13.39 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70615532**

40

NY\1327844.3

| | | | | |
|---|---|---|---|---|
| | | ** TOTAL FEDERAL EXPRESS | | 13.39 |
| 08/18/07 | MESSENGER/COURIER | MESSENGER/COURIER=== US EXPRESS INVOICE # 1773 TO MITCH SEIDER 39 CHESTERFIELD RD , SCARSDALE, NY | L A SALCEDO | 247.50 |
| 08/18/07 | MESSENGER/COURIER | MESSENGER/COURIER=== US EXPRESS INVOICE # 1773 TO ROBERT ROSENBERG 24 OAK MEADOW LANE BELL PORT NY | L A SALCEDO | 620.00 |
| | | ** TOTAL MESSENGER/COURIER | | 867.5 |
| 06/04/07 | POSTAGE | POSTAGE | W E WARD | .41 |
| 06/27/07 | POSTAGE | POSTAGE | L A SALCEDO | .97 |
| | | ** TOTAL POSTAGE | | 1.38 |
| 07/26/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 814130772 | L A SALCEDO | 177.84 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 177.84 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70615532**

NY\1327844.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: +212.906.1200  Fax: +212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

August 31, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  70615532
File No.  042036-0000

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Billing: | | |
| August 31, 2007 | 70615532 | $258,397.97 |
| **Balance Due** | | **$258,397.97** |

**AMOUNT REMITTED:**                       $ _____

### Method of Payment:

☐ CHECK        ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **70615532**

NY\1327844.3