# EXHIBIT A-4

# SEPTEMBER MONTHLY FEE STATEMENT

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: +212.906.1200  Fax: +212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

September 30, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Please identify your check with the following number:
**Invoice No. 70617452**
**File No. 042036-0000**

**The following is a summary of services rendered during September 2007:**

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| ROSENBERG, ROBERT J | PARTNER, SR. | 95.40 hrs. @ | $ 925.00 | $ 88,245.00 |
| SEIDER, MITCHELL A | PARTNER, SR. | 36.30 hrs. @ | $ 850.00 | $ 30,855.00 |
| STEINBERGER, ERICA H | PARTNER, SR. | 0.20 hrs. @ | $ 850.00 | $ 170.00 |
| BROUDE, MARK A. | PARTNER, JR. | 71.90 hrs. @ | $ 825.00 | $ 59,317.50 |
| DORIAN, JOHN C | OF COUNSEL | 0.70 hrs. @ | $ 750.00 | $ 525.00 |
| CONNELLY, BLAIR G | PARTNER, JR. | 1.70 hrs. @ | $ 725.00 | $ 1,232.50 |
| TOCHNER, JEFFREY A | PARTNER, JR. | 12.50 hrs. @ | $ 675.00 | $ 8,437.50 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 48.60 hrs. @ | $ 615.00 | $ 29,889.00 |
| EASON WHEATLEY, ADRIENNE K | ASSOCIATE, SR. | 15.40 hrs. @ | $ 615.00 | $ 9,471.00 |
| SIMON, KEITH | ASSOCIATE, SR. | 0.40 hrs. @ | $ 595.00 | $ 238.00 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 3.40 hrs. @ | $ 575.00 | $ 1,955.00 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 57.10 hrs. @ | $ 550.00 | $ 31,405.00 |
| RUIZ, ERIKA | ASSOCIATE, SR. | 47.50 hrs. @ | $ 525.00 | $ 24,937.50 |
| SHEPS, CARRIE | ASSOCIATE, SR. | 14.50 hrs. @ | $ 525.00 | $ 7,612.50 |
| SMITH, INDIRA E | ASSOCIATE, JR. | 48.60 hrs. @ | $ 495.00 | $ 24,057.00 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 66.10 hrs. @ | $ 425.00 | $ 28,092.50 |
| KOLBE, JASON A | ASSOCIATE, JR. | 27.20 hrs. @ | $ 425.00 | $ 11,560.00 |
| LIGHTDALE, SARAH M | ASSOCIATE, JR. | 4.90 hrs. @ | $ 425.00 | $ 2,082.50 |
| SPERLING, JENNIFER H | ASSOCIATE, JR. | 18.50 hrs. @ | $ 425.00 | $ 7,862.50 |
| YALE, NATHANAEL B | ASSOCIATE, JR. | 4.60 hrs. @ | $ 425.00 | $ 1,955.00 |
| EYDELMAN, MIKHAIL I | ASSOC (BAR PDG) | 56.10 hrs. @ | $ 395.00 | $ 22,159.50 |
| GOLDBERG, ADAM J | ASSOC (BAR PDG) | 20.30 hrs. @ | $ 395.00 | $ 8,018.50 |
| SALCEDO, LESLIE ANN | PARALEGAL | 54.70 hrs. @ | $ 210.00 | $ 11,487.00 |
| **Total** | | **706.60** | | **$ 411,565.00** |

**The following is a summary of each category of services rendered, during September, 2007:**

**Matter 0001 CASE ADMINISTRATION**

| | | | | |
|------|-------|------:|-----:|-------:|
| R J ROSENBERG | PARTNER, SR. | 17.10 hrs. @ | $925.00 | $15,817.50 |
| MA BROUDE | PARTNER, JR. | 9.40 hrs. @ | $825.00 | $7,755.00 |
| H P BAER, JR | ASSOCIATE, SR. | 3.70 hrs. @ | $615.00 | $2,275.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

| | | | | |
|---|---|---|---|---|
| J FURST III | ASSOCIATE, SR. | .50hrs. @ | $575.00 | $287.50 |
| E RUIZ | ASSOCIATE, SR. | 5.40hrs. @ | $525.00 | $2,835.00 |
| J M GORMAN | ASSOCIATE, JR. | 5.70hrs. @ | $425.00 | $2,422.50 |
| M I EYDELMAN | ASSOC (BAR PDG) | 12.70hrs. @ | $395.00 | $5,016.50 |
| L A SALCEDO | PARALEGAL | 15.40hrs. @ | $210.00 | $3,234.00 |
| | | | **TOTAL: $39,643.50** | |

**Matter 0002 MEETING OF CREDITORS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 27.50hrs. @ | $925.00 | $25,437.50 |
| M A SEIDER | PARTNER, SR. | 16.00hrs. @ | $850.00 | $13,600.00 |
| MA BROUDE | PARTNER, JR. | 12.80hrs. @ | $825.00 | $10,560.00 |
| H P BAER, JR | ASSOCIATE, SR. | 11.50hrs. @ | $615.00 | $7,072.50 |
| J FURST III | ASSOCIATE, SR. | .90hrs. @ | $575.00 | $517.50 |
| M RIELA | ASSOCIATE, SR. | 7.30hrs. @ | $550.00 | $4,015.00 |
| E RUIZ | ASSOCIATE, SR. | 17.10hrs. @ | $525.00 | $8,977.50 |
| L A SALCEDO | PARALEGAL | .90hrs. @ | $210.00 | $189.00 |
| | | | **TOTAL: $70,369.00** | |

**Matter 0006 ASSET DISPOSITIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.70hrs. @ | $925.00 | $1,572.50 |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $575.00 | $115.00 |
| E RUIZ | ASSOCIATE, SR. | .30hrs. @ | $525.00 | $157.50 |
| J M GORMAN | ASSOCIATE, JR. | 1.60hrs. @ | $425.00 | $680.00 |
| | | | **TOTAL: $2,525.00** | |

**Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.30hrs. @ | $925.00 | $2,127.50 |
| M A SEIDER | PARTNER, SR. | 1.00hrs. @ | $850.00 | $850.00 |
| MA BROUDE | PARTNER, JR. | 4.50hrs. @ | $825.00 | $3,712.50 |
| H P BAER, JR | ASSOCIATE, SR. | 3.30hrs. @ | $615.00 | $2,029.50 |
| M RIELA | ASSOCIATE, SR. | 2.30hrs. @ | $550.00 | $1,265.00 |
| E RUIZ | ASSOCIATE, SR. | 2.30hrs. @ | $525.00 | $1,207.50 |
| K SIMON | ASSOCIATE, SR. | .40hrs. @ | $595.00 | $238.00 |
| J M GORMAN | ASSOCIATE, JR. | 18.20hrs. @ | $425.00 | $7,735.00 |
| S M LIGHTDALE | ASSOCIATE, JR. | 4.90hrs. @ | $425.00 | $2,082.50 |
| J H SPERLING | ASSOCIATE, JR. | 7.20hrs. @ | $425.00 | $3,060.00 |
| A J GOLDBERG | ASSOC (BAR PDG) | .40hrs. @ | $395.00 | $158.00 |
| L A SALCEDO | PARALEGAL | 5.50hrs. @ | $210.00 | $1,155.00 |
| | | | **TOTAL: $25,620.50** | |

**Matter 0012 PREFERENCE & FRAUDULENT CONVEYANCE LITIGATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $925.00 | $925.00 |
| MA BROUDE | PARTNER, JR. | 4.40hrs. @ | $825.00 | $3,630.00 |
| H P BAER, JR | ASSOCIATE, SR. | 3.80hrs. @ | $615.00 | $2,337.00 |
| L A SALCEDO | PARALEGAL | .40hrs. @ | $210.00 | $84.00 |
| | | | **TOTAL: $6,976.00** | |

**Matter 0013 DISCLOSURE STATEMENT & PLAN**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 36.90hrs. @ | $925.00 | $34,132.50 |
| M A SEIDER | PARTNER, SR. | 17.40hrs. @ | $850.00 | $14,790.00 |
| E H STEINBERGER | PARTNER, SR. | .20hrs. @ | $850.00 | $170.00 |
| MA BROUDE | PARTNER, JR. | 30.10hrs. @ | $825.00 | $24,832.50 |
| J A TOCHNER | PARTNER, JR. | 12.50hrs. @ | $675.00 | $8,437.50 |
| J C DORIAN | OF COUNSEL | .70hrs. @ | $750.00 | $525.00 |
| H P BAER, JR | ASSOCIATE, SR. | 23.40hrs. @ | $615.00 | $14,391.00 |
| J FURST III | ASSOCIATE, SR. | .60hrs. @ | $575.00 | $345.00 |
| M RIELA | ASSOCIATE, SR. | 13.90hrs. @ | $550.00 | $7,645.00 |
| E RUIZ | ASSOCIATE, SR. | 20.70hrs. @ | $525.00 | $10,867.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

2

NY\1334364.3

| C SHEPS | ASSOCIATE, SR. | 14.50hrs. @ | $525.00 | $7,612.50 |
| J M GORMAN | ASSOCIATE, JR. | 16.90hrs. @ | $425.00 | $7,182.50 |
| J H SPERLING | ASSOCIATE, JR. | 11.30hrs. @ | $425.00 | $4,802.50 |
| N B YALE | ASSOCIATE, JR. | 4.60hrs. @ | $425.00 | $1,955.00 |
| M I EYDELMAN | ASSOC (BAR PDG) | 43.40hrs. @ | $395.00 | $17,143.00 |
| L A SALCEDO | PARALEGAL | 7.60hrs. @ | $210.00 | $1,596.00 |
| | | | **TOTAL: $156,427.50** | |

### Matter 0018 SEC & CLASS ACTION LITIGATION

| R J ROSENBERG | PARTNER, SR. | 4.10hrs. @ | $925.00 | $3,792.50 |
| M A SEIDER | PARTNER, SR. | .20hrs. @ | $850.00 | $170.00 |
| MA BROUDE | PARTNER, JR. | 9.10hrs. @ | $825.00 | $7,507.50 |
| B G CONNELLY | PARTNER, JR. | 1.70hrs. @ | $725.00 | $1,232.50 |
| A K EASON WHEATLEY | ASSOCIATE, SR. | 15.40hrs. @ | $615.00 | $9,471.00 |
| J FURST III | ASSOCIATE, SR. | .30hrs. @ | $575.00 | $172.50 |
| M RIELA | ASSOCIATE, SR. | 32.30hrs. @ | $550.00 | $17,765.00 |
| E RUIZ | ASSOCIATE, SR. | .80hrs. @ | $525.00 | $420.00 |
| A J GOLDBERG | ASSOC (BAR PDG) | 19.90hrs. @ | $395.00 | $7,860.50 |
| L A SALCEDO | PARALEGAL | 1.00hrs. @ | $210.00 | $210.00 |
| | | | **TOTAL: $48,601.50** | |

### Matter 0025 BUSINESS OPERATIONS

| J M GORMAN | ASSOCIATE, JR. | 4.50hrs. @ | $425.00 | $1,912.50 |
| L A SALCEDO | PARALEGAL | .60hrs. @ | $210.00 | $126.00 |
| | | | **TOTAL: $2,038.50** | |

### Matter 0026 EMPLOYEE BENEFITS/PENSIONS

| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $925.00 | $462.50 |
| MA BROUDE | PARTNER, JR. | 1.10hrs. @ | $825.00 | $907.50 |
| H P BAER, JR | ASSOCIATE, SR. | 2.90hrs. @ | $615.00 | $1,783.50 |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $575.00 | $115.00 |
| M RIELA | ASSOCIATE, SR. | .20hrs. @ | $550.00 | $110.00 |
| E RUIZ | ASSOCIATE, SR. | .20hrs. @ | $525.00 | $105.00 |
| J M GORMAN | ASSOCIATE, JR. | .80hrs. @ | $425.00 | $340.00 |
| | | | **TOTAL: $3,823.50** | |

### Matter 0027 FEE/EMPLOYMENT APPLICATIONS

| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $925.00 | $462.50 |
| M A SEIDER | PARTNER, SR. | .70hrs. @ | $850.00 | $595.00 |
| M RIELA | ASSOCIATE, SR. | .50hrs. @ | $550.00 | $275.00 |
| J M GORMAN | ASSOCIATE, JR. | 5.90hrs. @ | $425.00 | $2,507.50 |
| J A KOLBE | ASSOCIATE, JR. | 27.20hrs. @ | $425.00 | $11,560.00 |
| L A SALCEDO | PARALEGAL | 16.00hrs. @ | $210.00 | $3,360.00 |
| | | | **TOTAL: $18,760.00** | |

### Matter 0028 FEE/EMPLOYMENT OBJECTIONS

| R J ROSENBERG | PARTNER, SR. | .20hrs. @ | $925.00 | $185.00 |
| M RIELA | ASSOCIATE, SR. | .60hrs. @ | $550.00 | $330.00 |
| J M GORMAN | ASSOCIATE, JR. | 12.50hrs. @ | $425.00 | $5,312.50 |
| I E SMITH | ASSOCIATE, JR. | 48.60hrs. @ | $495.00 | $24,057.00 |
| L A SALCEDO | PARALEGAL | 7.30hrs. @ | $210.00 | $1,533.00 |
| | | | **TOTAL: $31,417.50** | |

### Matter 0029 FINANCING

| R J ROSENBERG | PARTNER, SR. | 3.60hrs. @ | $925.00 | $3,330.00 |
| M A SEIDER | PARTNER, SR. | 1.00hrs. @ | $850.00 | $850.00 |
| MA BROUDE | PARTNER, JR. | .50hrs. @ | $825.00 | $412.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

3

| J FURST III | ASSOCIATE, SR. | .70hrs. @ | $575.00 | $402.50 |
| E RUIZ | ASSOCIATE, SR. | .70hrs. @ | $525.00 | $367.50 |
| | | | **TOTAL: $5,362.50** | |

Other Charges                                                    $21,426.81

| PHOTOCOPYING | 2,837.47 |
| TELEPHONE | 399.00 |
| FEDERAL EXPRESS | 207.43 |
| WITNESS FEES | -65.00 |
| MESSENGER/COURIER | 386.30 |
| LEXIS | 1,616.78 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 10,395.00 |
| WESTLAW | 3,173.05 |
| OTHER DATABASE RESEARCH | 67.73 |
| MEALS – LOCAL | 851.97 |
| GROUND TRANSPORTATION  - LOCAL | 987.77 |
| MEALS SERVICES | 569.31 |
| | $21,426.81 |

TOTAL CURRENT CHARGES                                        $411,565.00

Less Holdback of 20% of Fees per Interim                      ($82,313.00)
Compensation Order                                            $329,252.00

TOTAL EXPENSES                                                $21,426.81

**TOTAL BALANCE DUE**                                        **$350,678.81**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

4

NY\1334364.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0001                     NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 09/03/07 | .30 | REVIEW NEWS ARTICLES |
| ROSENBERG | 09/04/07 | .80 | REVIEW MOR FOR 7/31 (.3); TELEPHONE CONFERENCE WITH GE REGARDING RESIGNATION (.3); TELEPHONE CONFERENCE WITH V. VENABLE REGARDING SAME (.2); |
| RUIZ | 09/04/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 09/04/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 09/04/07 | .50 | UPDATE EMAIL GROUPS |
| ROSENBERG | 09/05/07 | .60 | REVIEW MISCELLANEOUS ORDERS (.6) |
| FURST III | 09/05/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 09/05/07 | .40 | REVIEW JEFFERIES' WEEKLY REPORT (.4); |
| RUIZ | 09/05/07 | .10 | EMAIL CORRESPONDENCE WITH B. ROSENBERG AND WITH L. SALCEDO REGARDING RESIGNATION OF GE AS COMMITTEE MEMBER |
| EYDELMAN | 09/05/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 09/06/07 | 1.00 | TELEPHONE CONFERENCE WITH S. RIEMER REGARDING PROCEDURAL ISSUES (.3); REVIEW PRESS RELEASE (.2); PRESS CONFERENCE (.5) |
| EYDELMAN | 09/06/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 09/06/07 | .50 | UPDATED E-MAIL GROUPS |
| RUIZ | 09/07/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 09/07/07 | 4.60 | REVIEW SIGNIFICANT MOTIONS FOR THE WEEKS OF SEPTEMBER 7 AND SEPTEMBER 14, 2007 AND DRAFT SUMMARIES OF SUCH MOTIONS |
| EYDELMAN | 09/07/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 09/07/07 | .30 | UPDATED CASE CALENDAR |
| SALCEDO | 09/07/07 | .20 | ASSIST WITH PREPARING SUMMARIES |
| ROSENBERG | 09/08/07 | 2.50 | REVIEW MOTION REGARDING GM WARRANTY SETTLEMENT, MOTION REGARDING RECLAMATION CLAIMS, MOTION REGARDING MDL SETTLEMENT, MOTION REGARDING ESTIMATION (2.5) |
| BROUDE | 09/10/07 | .80 | REVIEWING MOTION SUMMARIES (0.80) |
| RUIZ | 09/10/07 | 1.00 | REVIEW RECENTLY FILED PLEADINGS (1.0) |
| EYDELMAN | 09/10/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 09/10/07 | .30 | ASSIST WITH SUMMARIES OF RECENTLY FILED MOTIONS |
| EYDELMAN | 09/11/07 | .10 | REVIEW THE DOCKET |
| BROUDE | 09/12/07 | .80 | REVIEWING MOTION SUMMARIES (0.80) |
| RUIZ | 09/12/07 | .10 | REVIEW DOCKET |
| GORMAN | 09/12/07 | 2.80 | DRAFT AND REVISE SUMMARIES OF VARIOUS MOTIONS (2.6); MEET WITH H. BAER TO DISCUSS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

5

NY\1334364.3

| | | | CHANGES TO SUMMARIES (0.2) |
|---|---|---|---|
| EYDELMAN | 09/12/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 09/12/07 | .40 | OBTAINED SAMPLE 3001(E)(2) NOTICES |
| SALCEDO | 09/12/07 | .50 | UPDATED EMAIL GROUPS |
| RUIZ | 09/13/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 09/13/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 09/13/07 | .40 | REVISE CASE CALENDAR AND WORKING GROUP LIST |
| SALCEDO | 09/13/07 | .20 | UPDATE DATA FILES |
| ROSENBERG | 09/14/07 | 1.30 | REVIEW RECOMMENDATION MEMOS (1.0); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.3) |
| BROUDE | 09/14/07 | 4.90 | REVIEWING SUMMARIES OF PENDING MOTIONS (4.30); TELEPHONE CALLS WITH CREDITORS (0.60) |
| BAER, JR | 09/14/07 | .40 | ATTENTION TO MOTIONS TO BE FILED ON SHORTENED NOTICE |
| RUIZ | 09/14/07 | 1.20 | REVIEW VARIOUS MEMORANDA ANALYZING PENDING PLEADINGS (1.0) REVIEW DOCKET (.2) |
| GORMAN | 09/14/07 | 2.00 | VARIOUS CALLS WITH M. BROUDE AND H. BAER (0.4); REVISE SUMMARIES FOR DISTRIBUTION (1.6) |
| EYDELMAN | 09/14/07 | .10 | REVIEW THE DOCKET |
| FURST III | 09/17/07 | .30 | REVIEW SUMMARIES OF RECENTLY FILED DELPHI MOTIONS (.3) |
| EYDELMAN | 09/17/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 09/17/07 | 1.30 | REVIEW PLEADINGS SERVED ON LATHAM |
| RUIZ | 09/18/07 | .30 | REVIEW DOCKET (.30) |
| EYDELMAN | 09/18/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 09/18/07 | 4.60 | COMMUNICATE WITH H. BAER REGARDING SUMMARIES OF SIGNIFICANT MOTIONS (0.2); REVIEW SUMMARIES OF SIGNIFICANT MOTIONS AND RELATED AGREEMENTS IN DETAIL (2.1); DRAFT SUMMARIES OF SIGNIFICANT MOTIONS FOR THE WEEK OF SEPTEMBER 24, 2007 (1.3); REVIEW AND REVISE SAME (0.9); PROVIDE SAME TO H. BAER FOR COMMENTS (0.1) |
| SALCEDO | 09/18/07 | .40 | REVISE CASE CALENDAR |
| SALCEDO | 09/18/07 | .30 | DISTRIBUTION OF RECENTLY FILED MOTIONS |
| EYDELMAN | 09/19/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 09/20/07 | .50 | REVIEW REVISED JEFFERIES DISCUSSION MATERIALS (.5) |
| BROUDE | 09/20/07 | 2.90 | REVIEWING MOTION SUMMARIES (2.90) |
| RUIZ | 09/20/07 | .50 | REVIEW AND COMMENT ON UPDATED CASE CALENDAR (.2); REVIEW RECENTLY FILED PLEADINGS (.3) |
| EYDELMAN | 09/20/07 | .80 | REVIEW AND REVISE SIGNIFICANT SUMMARIES FOR THE WEEK OF SEPTEMBER 24, 2007 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

| EYDELMAN | 09/20/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 09/20/07 | 2.10 | REVIEW AND ORGANIZE PLEADINGS RECEIVED |
| ROSENBERG | 09/21/07 | 1.20 | REVIEW OBJECTIONS TO MOTIONS FROM 3RD PARTIES (1.2) |
| RUIZ | 09/21/07 | .50 | REVIEW DOCKET (.5) |
| EYDELMAN | 09/21/07 | .80 | REVIEW AND REVISE THE SUMMARY BASED ON COMMENTS BY LATHAM TEAM |
| EYDELMAN | 09/21/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 09/21/07 | .90 | PREPARE FOR 9/27 HEARING |
| SALCEDO | 09/21/07 | .20 | UPDATE BINDER OF AGENDA |
| SALCEDO | 09/21/07 | .60 | UPDATE BINDERS OF MEMORANDUM |
| EYDELMAN | 09/24/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 09/24/07 | .20 | UPDATED BINDER OF COMMITTEE MINUTES |
| SALCEDO | 09/24/07 | .90 | PREPARE FOR 9/27 HEARING |
| ROSENBERG | 09/25/07 | 1.70 | REVIEW MULTIPLE OBJECTIONS (1.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING LANGUAGE OF ORDERS (.2) |
| RUIZ | 09/25/07 | .30 | REVIEW RECENTLY FILED PLEADINGS (.3) |
| GORMAN | 09/25/07 | .90 | REVIEW MOTIONS AND BEGIN DRAFTING SUMMARIES REGARDING SAME |
| EYDELMAN | 09/25/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 09/25/07 | 1.30 | PREPARE FOR 9/27 HEARING |
| ROSENBERG | 09/26/07 | 2.00 | PREPARE FOR OMNIBUS HEARING (2.0) |
| EYDELMAN | 09/26/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 09/26/07 | 3.20 | PREPARE HEARING BINDER |
| SALCEDO | 09/26/07 | .20 | FILE AFFIDAVIT OF SERVICE |
| SALCEDO | 09/26/07 | .50 | UPDATED CASE CALENDAR |
| ROSENBERG | 09/27/07 | 5.50 | OMNIBUS HEARING (5.5) |
| BAER, JR | 09/27/07 | 3.30 | PREPARE FOR AND PARTICIPATE IN OMNIBUS HEARING |
| RUIZ | 09/27/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 09/27/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 09/28/07 | .30 | REVIEW DOCKET |
| EYDELMAN | 09/28/07 | .10 | REVIEW THE DOCKET |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 17.10 | 925.00 | 15,817.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 9.40 | 825.00 | 7,755.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 3.70 | 615.00 | 2,275.50 | ASSOCIATE, SR. |
| J FURST III | 04258 | .50 | 575.00 | 287.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 5.40 | 525.00 | 2,835.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 5.70 | 425.00 | 2,422.50 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 12.70 | 395.00 | 5,016.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 15.40 | 210.00 | 3,234.00 | PARALEGAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

**TOTAL:**                69.90                39,643.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0002                     NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 09/04/07 | 3.00 | PREPARE FOR COMMITTEE MEETING 1.5); PROFESSIONALS CALL (.5); COMMITTEE MEETING (1.0) |
| SEIDER | 09/04/07 | 3.50 | PREPARE FOR AND ATTEND COMMITTEE MEETING AND PRE-MEETING AMONG COMMITTEE PROFESSIONAL (2.5); REVIEW ANALYSES FROM JEFFERIES AND MESIROW REGARDING SAME (1.0) |
| BROUDE | 09/04/07 | 1.70 | COMMITTEE MEETING (1.70) |
| BAER, JR | 09/04/07 | 2.10 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS' AND COMMITTEE CALLS |
| RIELA | 09/04/07 | 1.00 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| RUIZ | 09/04/07 | 1.80 | EMAIL CORRESPONDENCE WITH L. SALCEDO AND COMMITTEE MEMBER REGARDING CHANGE TO DISTRIBUTION LIST (.1); REVIEW REVISED ATTENDANCE LIST (.1); ATTEND PROFESSIONALS' MEETING (.6); ATTEND COMMITTEE MEETING (.9); CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING UPCOMING MEETING AMONG STATUTORY COMMITTEES AND DEBTORS (.1) |
| SALCEDO | 09/06/07 | .30 | ASSIST WITH PREPARING FOR 9/11 MEETING |
| ROSENBERG | 09/10/07 | 2.00 | REVIEW MATERIALS FOR MEETING WITH DEBTOR (2.0) |
| FURST III | 09/10/07 | .90 | REVIEW DELPHI PRESENTATION MATERIALS FOR MEETING OF STATUTORY COMMITTEES (.9) |
| RUIZ | 09/10/07 | .60 | CORRESPONDENCE WITH L. SALCEDO REGARDING ATTENDANCE AT MEETING WITH DEBTORS (.1); REVIEW PRESENTATION MATERIALS (.5) |
| SALCEDO | 09/10/07 | .60 | ASSIST WITH PREPARING FOR MEETING WITH DEBTORS |
| ROSENBERG | 09/11/07 | 6.00 | COMMITTEE MEETING WITH DEBTOR (6.0) |
| SEIDER | 09/11/07 | 6.00 | REVIEW DEBTORS' PRESENTATION MATERIALS AND TO MEETING WITH DEBTORS REGARDING SAME (2.0); MEET WITH COMMITTEE AND MEET WITH DEBTORS REGARDING SAME (4.0) |
| BROUDE | 09/11/07 | 5.20 | MEET WITH DEBTORS, COMMITTEE (5.20) |
| BAER, JR | 09/11/07 | 3.40 | PREPARE FOR AND TELEPHONICALLY PARTICIPATE IN MEETINGS WITH DEBTORS, AND PRE- AND POST-MEETINGS OF COMMITTEE |
| RIELA | 09/11/07 | 3.50 | ATTEND DELPHI MEETINGS AT SKADDEN |
| RUIZ | 09/11/07 | 5.00 | PREPARE FOR AND ATTEND MEETINGS WITH DEBTORS AND EQUITY COMMITTEE AND DEBTORS' COUNSEL'S OFFICES |
| RUIZ | 09/12/07 | .80 | REVIEW NOTES AND PREPARE MINUTES FROM SEPT. 4TH MEETING (.5); PREPARE AGENDA FOR UPCOMING MEETING AND CORRESPONDENCE WITH M. BROUDE, R. ROSENBERG AND M. SEIDER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

9

NY\1334364.3

|  |  |  | REGARDING SAME (.3) |
|---|---|---|---|
| RUIZ | 09/13/07 | .40 | REVIEW UPDATED CASE CALENDAR (.2); CORRESPONDENCE TO COMMITTEE CHAIR REGARDING DRAFT AGENDA (.1); CORRESPONDENCE TO B. ROSENBERG REGARDING DRAFT MINUTES (.1) |
| ROSENBERG | 09/15/07 | 3.00 | PREPARE FOR COMMITTEE MEETING ON MONDAY INCLUDING REVIEW OF RECOMMENDATION MEMOS (3.0) |
| ROSENBERG | 09/17/07 | 2.00 | COMMITTEE CONFERENCE CALL (2.0) |
| SEIDER | 09/17/07 | 2.80 | REVIEW JEFFERIES PRESENTATION FOR COMMITTEE MEETING AND OTHER RELATED DOCUMENTS (1.0); ATTEND COMMITTEE MEETING (1.5); TELEPHONE CALL WITH CREDITOR REGARDING DEVELOPMENTS (.3) |
| BROUDE | 09/17/07 | 3.10 | REVIEWING MATERIALS FOR COMMITTEE MEETING (1.10); COMMITTEE MEETING (2.00) |
| BAER, JR | 09/17/07 | 3.30 | PREPARATION FOR AND PARTICIPATE IN COMMITTEE MEETINGS |
| RIELA | 09/17/07 | 1.30 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| RUIZ | 09/17/07 | 3.50 | CORRESPONDENCE WITH D. GROBAN REGARDING PROFESSIONALS' MEETING (.1); PREPARE FOR AND ATTEND COMMITTEE MEETING (2.4); EMAIL CORRESPONDENCE TO COMMITTEE MEMBER REGARDING CORRECTION TO SEPT. 4TH MINUTES (.1); REVIEW NOTES AND DRAFT MINUTES OF SEPT. 17TH MEETING (.7); CONFERENCE WITH M. RIELA REGARDING MINUTES (.1); RESPOND TO CREDITOR INQUIRY (.1) |
| RUIZ | 09/17/07 | .10 | CORRESPONDENCE WITH D. GROBAN REGARDING COMMITTEE MEMBER DISTRIBUTION LIST |
| RUIZ | 09/18/07 | .50 | PREPARE AND CIRCULATE AGENDA (.3); REVISE DRAFT MINUTES AND CIRCULATE SAME TO TEAM MEMBERS (.2) |
| BROUDE | 09/19/07 | 1.30 | REVIEWING IP AGREEMENT MOTION (1.30) |
| SEIDER | 09/20/07 | .20 | REVIEW AGENDA FOR NEXT COMMITTEE MEETING |
| RUIZ | 09/20/07 | .40 | CONFERENCE WITH B. ROSENBERG REGARDING APPOINTMENT OF ADDITIONAL COMMITTEE MEMBER (.1); FINALIZE AND CIRCULATE AGENDA (.2); CORRESPONDENCE WITH TEAM MEMBERS REGARDING PROFESSIONALS' MEETING (.1) |
| ROSENBERG | 09/24/07 | 4.00 | PREPARE FOR COMMITTEE CONFERENCE CALL (2.0); COMMITTEE CONFERENCE CALL (2.0) |
| SEIDER | 09/24/07 | 3.50 | PREPARE FOR COMMITTEE MEETING BY REVIEWING JEFFERIES PRESENTATION AND RELEVANT LATHAM MEMORANDUM TO AGENDA (1.0); ATTEND COMMITTEE MEETING AND FOLLOW UP CONFERENCE WITH LATHAM REGARDING SAME (2.5) |
| BROUDE | 09/24/07 | 1.50 | COMMITTEE MEETING (1.50) |
| BAER, JR | 09/24/07 | 2.70 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING |
| RIELA | 09/24/07 | 1.50 | ATTEND DELPHI COMMITTEE MEETING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

| | | | |
|---|---|---|---|
| RUIZ | 09/24/07 | 3.60 | PREPARE FOR AND ATTEND COMMITTEE MEETING (2.5); CORRESPONDENCE TO L. SALCEDO REGARDING APPROVED MINUTES (.1); REVIEW NOTES AND DRAFT MINUTES (.7); CIRCULATE TO TEAM MEMBERS (.1); CONFERENCE WITH M. RIELA REGARDING COMMITTEE MEETING (.1); REVISE MINUTES (.1) |
| ROSENBERG | 09/25/07 | 2.00 | REVIEW MATERIALS FOR MEETING TOMORROW (2.0) |
| ROSENBERG | 09/26/07 | 5.50 | CONFERENCE - ALL HANDS (5.5) |
| RUIZ | 09/26/07 | .30 | PREPARE AGENDA (.2); CIRCULATE MINUTES (.1) |
| RUIZ | 09/30/07 | .10 | CORRESPONDENCE WITH COMMITTEE MEMBER REGARDING UPCOMING MEETING |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 27.50 | 925.00 | 25,437.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 16.00 | 850.00 | 13,600.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 12.80 | 825.00 | 10,560.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 11.50 | 615.00 | 7,072.50 | ASSOCIATE, SR. |
| J FURST III | 04258 | .90 | 575.00 | 517.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 7.30 | 550.00 | 4,015.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 17.10 | 525.00 | 8,977.50 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | .90 | 210.00 | 189.00 | PARALEGAL |

**TOTAL:**          **94.00**                    **70,369.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

11

NY\1334364.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0006                     NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 09/17/07 | .50 | REVIEW CRT ANALYSIS (.5) |
| ROSENBERG | 09/18/07 | .80 | REVIEW 2 MOTIONS REGARDING BIDDING PROCEDURES (.8) |
| GORMAN | 09/18/07 | 1.60 | REVIEW SAGINAW STEERING MOTION AND PURCHASE AGREEMENT IN PREPARATION FOR SUMMARY THEREOF |
| FURST III | 09/20/07 | .20 | REVIEW JEFFERIES ANALYSIS OF DELPHI CHASSIS SALE (.2) |
| RUIZ | 09/20/07 | .30 | REVIEW ANALYSIS OF SALE OF SAGINAW |
| ROSENBERG | 09/21/07 | .40 | REVIEW JEFFERIES MEMORANDUM REGARDING SAGINAW CHASSIS SALE (.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.70 | 925.00 | 1,572.50 | PARTNER, SR. |
| J FURST III | 04258 | .20 | 575.00 | 115.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .30 | 525.00 | 157.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 1.60 | 425.00 | 680.00 | ASSOCIATE, JR. |
| **TOTAL:** | | **3.80** | | **2,525.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 09/02/07 | .60 | REVIEW MATERIALS REGARDING PBR KNOXVILLE SETOFF |
| GORMAN | 09/04/07 | 1.60 | PREPARE FOR CLAIMS HEARING (1.2); E-MAILS REGARDING PBR KNOXVILLE SETOFF (.4) |
| GOLDBERG | 09/05/07 | .40 | COORDINATING ASSIGNMENT WITH M. RIELA; CONDUCTING INITIAL REVIEW OF COURT DOCUMENTS |
| SALCEDO | 09/05/07 | 1.10 | ASSIST WITH PREPARING FOR CLAIMS HEARING |
| ROSENBERG | 09/06/07 | 1.00 | REVIEW IRRIDIUM DECISION REGARDING GM CLAIMS (1.0) |
| RUIZ | 09/06/07 | .20 | REVIEW PBR KNOXVILLE SETOFF INFORMATION |
| GORMAN | 09/06/07 | 3.50 | ATTEND DELPHI CLAIMS HEARING |
| SEIDER | 09/09/07 | 1.00 | REVIEW AND REVISE MEMO ON 502C |
| BROUDE | 09/10/07 | 3.00 | REVIEWING MOTION AND MEMORANDUM REGARDING CLAIMS ESTIMATION (1.70); TELEPHONE CALL WITH J. SPERLING REGARDING SAME (0.40); REVIEWING GM WARRANTY MOTION (0.90) |
| RIELA | 09/10/07 | 1.30 | TELEPHONE CONFERENCE WITH B. PICKERING, M. THATCHER AND S. LIGHTDALE REGARDING GM WARRANTY SETTLEMENT MOTION (0.5); REVIEW AND REVISE SUMMARIES OF MOTIONS FOR AUTHORITY TO FILE LATE PROOFS OF CLAIM (0.8) |
| GORMAN | 09/10/07 | 3.10 | CALL WITH H. BAER REGARDING RECLAMATION MOTION (0.2); REVIEW RECLAMATION PROCEDURES MOTION AND DRAFT SUMMARY OF SAME (2.9) |
| SPERLING | 09/10/07 | 7.20 | REVIEW AND REVISE MEMORANDUM REGARDING SECTION 502(C) AND DRAFT RELATED MOTION SUMMARY |
| SALCEDO | 09/10/07 | .70 | REVIEW NOTICE OF OBJECTIONS |
| RIELA | 09/12/07 | .50 | REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING GM WARRANTY SETTLEMENT MOTION |
| LIGHTDALE | 09/12/07 | 3.20 | REVIEW AND SUMMARIZE GM WARRANTY SETTLEMENT |
| SALCEDO | 09/12/07 | .50 | REVIEW STATEMENTS REGARDING CLAIMS OBJECTION |
| RIELA | 09/14/07 | .50 | REVISE GM WARRANTY SETTLEMENT SUMMARY MEMORANDUM |
| ROSENBERG | 09/17/07 | .20 | REVIEW DRAFT RESPONSE TO ESTIMATION MOTION (.2) |
| BROUDE | 09/17/07 | 1.10 | REVIEWING STATEMENT REGARDING ESTIMATION MOTION (1.10) |
| RUIZ | 09/17/07 | 1.70 | REVIEW CLAIMS ESTIMATION MOTION (.4) AND DRAFT STATEMENT RELATING TO SAME (.8); REVISE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

13

NY\1334364.3

|          |          |      | SAME TO INCORPORATE M. BROUDE'S COMMENTS (.4); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME (.1) |
|----------|----------|------|---|
| SALCEDO | 09/17/07 | .30 | REVIEW STATEMENT OF DISPUTED ISSUES REGARDING CELESTICA'S CLAIM |
| SALCEDO | 09/19/07 | .60 | PREPARE FOR FILING STATEMENT REGARDING ESTIMATION MOTION |
| ROSENBERG | 09/20/07 | .50 | REVIEW OBJECTION TO ESTIMATION MOTION (.5) |
| RUIZ | 09/20/07 | .40 | FINALIZE AND COORDINATE FILING OF STATEMENT REGARDING DEBTORS' CLAIMS ESTIMATION MOTION |
| SALCEDO | 09/20/07 | .60 | FILE AND SERVE STATEMENT REGARDING ESTIMATION MOTION |
| ROSENBERG | 09/24/07 | .60 | TELEPHONE CONFERENCE WITH J. TANNENBAUM REGARDING STATUS (.3); REVIEW PROPOSED CHANGES TO GM WARRANTY SETTLEMENT ORDER (.3) |
| GORMAN | 09/24/07 | 1.00 | REVIEW PRESENTMENTS AND OTHER DOCUMENTS IN PREPARATION FOR MEETING ON 9/28 CLAIMS HEARING |
| SALCEDO | 09/24/07 | 1.40 | REVIEW NOTICE OF SETTLEMENTS |
| SIMON | 09/25/07 | .40 | REVIEW DOCUMENTS RE PREFERRED SOURCING SETOFF (0.4) |
| GORMAN | 09/25/07 | 1.10 | PREPARE FOR CLAIMS HEARING (0.4); MEET WITH S. LIGHTDALE TO DISCUSS 9/28 CLAIMS HEARING (0.3); VARIOUS E-MAILS WITH LATHAM REGARDING ARKEMA CLAIM (0.4) |
| LIGHTDALE | 09/25/07 | 1.10 | CONFERENCE WITH J. GORMAN REGARDING HEARING (0.3); REVIEW CLAIMS MATERIALS (0.8) |
| BROUDE | 09/26/07 | .40 | TELEPHONE CALL WITH J. LYONS REGARDING CLAIMS ESTIMATION (0.40) |
| GORMAN | 09/26/07 | 2.30 | ATTENTION TO EVIDENCE ISSUE REGARDING ARKEMA MATTER (1.8); VARIOUS COMMUNICATION WITH H. BAER REGARDING SAME (0.5) |
| GORMAN | 09/26/07 | .80 | REVIEW VERIZON MOTION FOR ADMINISTRATIVE EXPENSES |
| LIGHTDALE | 09/26/07 | .60 | FURTHER REVIEW CLAIMS MATERIALS |
| GORMAN | 09/27/07 | 1.40 | REVIEW VARIOUS LATE-FILED MATERIALS AND PREPARE FOR 9/28 CLAIMS HEARING |
| BAER, JR | 09/28/07 | 3.30 | ATTENTION TO DOCUMENTS, INCLUDING DRAFT REVISED RECLAMATION PROCEDURES ORDER |
| GORMAN | 09/28/07 | 2.80 | ATTEND CLAIMS HEARING |
| SALCEDO | 09/28/07 | .30 | REVIEW ESTIMATION PROCEDURES ORDER |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|------------|-----|-------|------|-------|-------|
| R J ROSENBERG | 00276 | 2.30 | 925.00 | 2,127.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 1.00 | 850.00 | 850.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 4.50 | 825.00 | 3,712.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 3.30 | 615.00 | 2,029.50 | ASSOCIATE, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

14

NY\1334364.3

| M RIELA | 04158 | 2.30 | 550.00 | 1,265.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 2.30 | 525.00 | 1,207.50 | ASSOCIATE, SR. |
| K SIMON | 03694 | .40 | 595.00 | 238.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 18.20 | 425.00 | 7,735.00 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | 4.90 | 425.00 | 2,082.50 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 7.20 | 425.00 | 3,060.00 | ASSOCIATE, JR. |
| A J GOLDBERG | 71125 | .40 | 395.00 | 158.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 5.50 | 210.00 | 1,155.00 | PARALEGAL |

**TOTAL:**                          **52.30**                    **25,620.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

15

NY\1334364.3

CLIENT: 042036                                NAME: DELPHI
MATTER: 042036-0012                           NAME: PREFERENCE & FRAUDULENT
CONVEYANCE LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SALCEDO | 09/25/07 | .40 | CIRCULATE COPY OF AVOIDANCE ACTION MOTION |
| BROUDE | 09/27/07 | 2.70 | REVIEWING MATERIAL REGARDING AVOIDANCE ACTIONS (0.60); MEET WITH DEBTORS REGARDING SAME (2.10) |
| BAER, JR | 09/27/07 | 3.80 | PREPARE FOR AND PARTICIPATE IN MEETING REGARDING AVOIDANCE ACTIONS |
| ROSENBERG | 09/28/07 | .70 | REVIEW AND COMMENT ON DRAFT STIPULATION REGARDING GM CLAIMS TOLLING (.7) |
| BROUDE | 09/28/07 | .40 | TELEPHONE CALL WITH L. SZLEZINGER REGARDING AVOIDANCE ACTIONS (0.40) |
| ROSENBERG | 09/29/07 | .30 | E-MAILS REGARDING GM TOLLING (.3) |
| BROUDE | 09/29/07 | 1.30 | REVIEWING GM STIPULATION, CORRESPONDENCE REGARDING SAME (1.30) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.00 | 925.00 | 925.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 4.40 | 825.00 | 3,630.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 3.80 | 615.00 | 2,337.00 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | .40 | 210.00 | 84.00 | PARALEGAL |
| **TOTAL:** | | **9.60** | | **6,976.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0013                     NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 09/02/07 | 1.90 | REVIEWING PLAN, DS (1.90) |
| RIELA | 09/02/07 | 1.30 | REVIEW NEW VERSION OF PLAN AND DISCLOSURE STATEMENT |
| GORMAN | 09/02/07 | 2.40 | REVIEW LATEST DRAFT OF DELPHI PLAN AND DISCLOSURE STATEMENT |
| ROSENBERG | 09/03/07 | .50 | CONFERENCE WITH L&W TEAM REGARDING NEW VERSION OF DRAFT PLAN |
| BROUDE | 09/03/07 | .60 | TELEPHONE CALL WITH R. ROSENBERG, M. RIELA REGARDING PLAN, DISCLOSURE STATEMENT (0.40); CORRESPONDENCE REGARDING SAME (0.20) |
| RIELA | 09/03/07 | 1.30 | TELEPHONE CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING PLAN (0.5); MARK UP SAME (0.4); CREATE LIST OF OPEN ISSUES REGARDING PLAN (0.4) |
| ROSENBERG | 09/04/07 | 1.00 | REVIEW PROPOSED MARKUP OF PLAN AND DISCLOSURE STATEMENT (.5); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING PLAN ISSUES (2X ) (.5) |
| SEIDER | 09/04/07 | 2.80 | REVIEW MOST RECENT REDRAFTS OF BOTH AND LATHAM MEMORANDUM RELATED TO SAME (2.0); OFFICE CONFERENCES AND TELEPHONE CALLS WITH LATHAM REGARDING CERTAIN MEMORANDUM (.8) |
| BROUDE | 09/04/07 | 1.20 | REVIEWING MEMORANDUM REGARDING SUBORDINATION (0.90); TELEPHONE CALL WITH B. CECOTTI REGARDING PLAN (0.30) |
| RIELA | 09/04/07 | 1.10 | MARK UP PLAN ND DISCLOSURE STATEMENT (0.9); TELEPHONE CONFERENCE WITH N. STUART (SKADDEN) REGARDING SAME (0.2) |
| SPERLING | 09/04/07 | .60 | MEET W/M.SEIDER REGARDING MEMORANDUM ON PLAN ISSUES AND SUBORDINATION |
| EYDELMAN | 09/04/07 | 1.30 | BEGIN REVIEWING MATERIAL OBTAINED FROM RESEARCH AND DRAFTING A PLAN-RELATED MEMORANDUM |
| ROSENBERG | 09/05/07 | 1.80 | REVIEW FINANCIAL MATERIALS FOR PLAN (1.0); TELEPHONE CONFERENCE WITH I. LEE REGARDING FINANCIAL ISSUES RAISED (.3); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2); E-MAIL TO J. BUTLER REGARDING SAME (.3) |
| SEIDER | 09/05/07 | 2.00 | REVIEW UPDATED ANALYSIS PROVIDED BY JEFFERIES REGARDING TEV (.5); EMAILS FROM AND TO COMPANY COUNSEL REGARDING PLAN (.5); REVIEW REVISED DISCLOSURE STATEMENT (1.0) |
| BROUDE | 09/05/07 | 1.60 | REVIEWING EPCA, TELEPHONE CALLS WITH I. LEE, D. DAIGLE REGARDING SAME (1.60) |
| FURST III | 09/05/07 | .20 | REVIEW JEFFERIES UPDATED PLAN TEV ANALYSIS (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

17

NY\1334364.3

| | | | |
|---|---|---|---|
| RUIZ | 09/05/07 | .20 | REVIEW UPDATED EPCA ECONOMIC ANALYSIS |
| EYDELMAN | 09/05/07 | 7.40 | DRAFT PLAN RELATED MEMORANDUM BASED ON CONDUCTED RESEARCH AND CONDUCT ADDITIONAL RESEARCH |
| ROSENBERG | 09/06/07 | 2.60 | TELEPHONE CONFERENCES WITH BONDHOLDERS REGARDING PLAN (3X) (1.0); REVIEW MEMOS REGARDING REMAINING PLAN ISSUES (1.0); TELEPHONE CONFERENCE WITH R. MASON REGARDING PLAN FINANCING (.3); CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING SAME (.3) |
| SEIDER | 09/06/07 | 1.60 | EMAILS AND OFFICE CONFERENCE WITH LATHAM REGARDING FINANCING ISSUES (.4); EMAIL FROM COMPANY REGARDING PLAN STATUS (.2); CONTINUE REVIEW OF REVISED PLAN AND DISCLOSURE STATEMENT (1.0) |
| RUIZ | 09/06/07 | .40 | REVIEW INFORMATION AND PRESS RELEASE REGARDING SETTLEMENT WITH GM AND PLAN OF REORGANIZATION |
| GORMAN | 09/06/07 | 2.30 | ATTEND DELPHI MEDIA CALL REGARDING PLAN AND DISCLOSURE STATEMENT (0.6); REVIEW PLAN AND COORDINATE PRODUCTION AND DELIVERY OF PLAN (1.7) |
| SPERLING | 09/06/07 | 3.30 | RESEARCH AND WRITE MEMORANDUM REGARDING PLAN ISSUES |
| EYDELMAN | 09/06/07 | 7.30 | DRAFT PLAN-RELATED MEMORANDUM AND CONDUCT ADDITIONAL RESEARCH PER H. BAER |
| SALCEDO | 09/06/07 | 1.60 | ASSIST WITH REVIEW OF DISCLOSURE STATEMENT AND PLAN |
| ROSENBERG | 09/07/07 | 4.70 | REVIEW CHANGES TO PLAN AND DISCLOSURE STATEMENT AS FILED (1.0); REVIEW EXHIBITS (2.0); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2); REVIEW MOTION TO APPROVE AND EXHIBITS (1.5) |
| SEIDER | 09/07/07 | 3.40 | EXTENDED TELEPHONE CALLS WITH CREDITORS REGARDING PLAN AND DISCLOSURE STATEMENT (1.5); FOLLOW UP WITH JEFFERIES ON SEVERAL RELATED ISSUES (.5); CONTINUE REVIEW OF FILED DISCLOSURE STATEMENT ON PLAN (1.4) |
| BROUDE | 09/07/07 | 3.90 | REVIEWING DELPHI PLAN, DISCLOSURE STATEMENT (3.90) |
| BAER, JR | 09/07/07 | 3.70 | ATTENTION TO LANGUAGE REGARDING AIP ORDER, RECLAMATION PROCEDURES ORDER, DOCUMENTATION FOR EXPECTED MOTION TO APPROVE IP AGREEMENT, AND REQUEST TO FILE THREE MOTIONS ON SHORTENED NOTICE |
| SPERLING | 09/07/07 | 3.30 | RESEARCH AND DRAFT MEMORANDUM REGARDING PLAN ISSUES |
| EYDELMAN | 09/07/07 | 3.30 | REVIEW AND REVISE A PLAN-RELATED MEMORANDUM AND SEND DRAFT TO H. BAER |
| SALCEDO | 09/07/07 | 2.80 | ASSIST WITH REVIEW OF DISCLOSURE STATEMENT AND PLAN |
| ROSENBERG | 09/10/07 | 1.50 | REVIEW AND COMMENT ON JEFFERIES DRAFT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

18

NY\1334364.3

| | | | |
|---|---|---|---|
| | | | ANALYSIS OF EPCA AND BBPA VALUATION (1.5) |
| SEIDER | 09/10/07 | 2.30 | SEVERAL AND EXTENDED TELEPHONE CALLS WITH CREDITORS REGARDING DEVELOPMENTS (1.5); REVIEW DOCUMENTS RELATED TO SAME (.8) |
| BROUDE | 09/10/07 | 1.30 | REVIEWING EPCA ANALYSIS (0.60); TELEPHONE CALLS WITH CREDITORS REGARDING PLAN (0.70) |
| RUIZ | 09/10/07 | .30 | REVIEW FINAL VERSION OF JEFFERIES' PRESENTATION REGARDING EPCA |
| GORMAN | 09/10/07 | 1.60 | REVIEW EPCA FOR EVENTS OF TERMINATION |
| EYDELMAN | 09/10/07 | 2.50 | BEGIN TO REVIEW THE DISCLOSURE STATEMENT TO SUMMARIZE THE SAME |
| SALCEDO | 09/10/07 | 1.90 | PREPARE BINDER OF DISCLOSURE STATEMENT AND PLAN RELATED DOCUMENTS |
| ROSENBERG | 09/11/07 | 1.70 | TELEPHONE CONFERENCE WITH D. DAIGLE, R. MASON REGARDING STATUS OF PLAN (2X) (1.0); TELEPHONE CONFERENCE WITH BONDHOLDERS (3X) (.7) |
| SEIDER | 09/11/07 | 1.60 | MULTIPLE AND EXTENDED TELEPHONE CALLS WITH CREDITORS REGARDING PLAN ISSUES |
| DORIAN | 09/11/07 | .70 | TELEPHONE CALL WITH M. SEIDER |
| GORMAN | 09/11/07 | .50 | REVIEW TERMINATION PROVISIONS OF EPCA |
| SPERLING | 09/11/07 | .80 | REVISE MEMORANDUM/MOTION SUMMARY |
| EYDELMAN | 09/11/07 | 3.80 | FINISH REVIEWING THE MOTION TO APPROVE DISCLOSURE STATEMENT AND EXHIBITS AND BEGIN DRAFTING THE SUMMARY OF THE MOTION |
| ROSENBERG | 09/12/07 | 1.50 | REVIEW JEFFERIES REVISED SCENARIO (.5); CONFERENCE CALL WITH PROFESSIONALS REGARDING SAME (.7); TELEPHONE CONFERENCE WITH J. TANNENBAUM REGARDING SAME (.3) |
| SEIDER | 09/12/07 | .80 | SEVERAL TELEPHONE CALLS WITH CREDITORS REGARDING PLAN ISSUES |
| BROUDE | 09/12/07 | 2.80 | TELEPHONE CALLS REGARDING PLAN OPTIONS, STATUS OF EPCA (1.80); TELEPHONE CALL WITH D. DAIGLE, B. DERROUGH, R. ROSENBERG, R. MASON REGARDING SAME (1.00) |
| GORMAN | 09/12/07 | .80 | RESEARCH (REDACTED) |
| SPERLING | 09/12/07 | 2.30 | REVISE CLAIMS ESTIMATION MOTION SUMMARY (1.9); COMMUNICATIONS WITH H. BAER REGARDING SAME (0.4) |
| EYDELMAN | 09/12/07 | 4.90 | DRAFT SUMMARY OF DISCLOSURE PLAN PROCEDURE MOTION AND CONDUCT RELATED RESEARCH |
| ROSENBERG | 09/13/07 | 1.10 | REVIEW JEFFERIES REVISED SCENARIO (.5); TELEPHONE CONFERENCE WITH BONDHOLDERS (3X) (.6) |
| GORMAN | 09/13/07 | 2.10 | RESEARCH (REDACTED) |
| EYDELMAN | 09/13/07 | 3.60 | COMPLETE DRAFT OF A SUMMARY OF A DISCLOSURE STATEMENT PROCEDURE MOTION |
| GORMAN | 09/14/07 | 1.30 | RESEARCH (REDACTED) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

| SPERLING | 09/14/07 | 1.00 | REVIEW COMMENTS FROM M. BROUDE AND H. BAER REGARDING MOTION SUMMARY AND REVISE SUMMARY |
| EYDELMAN | 09/14/07 | 3.90 | REVIEW AND REVISE SUMMARY OF DISCLOSURE STATEMENT PROCEDURE MOTION |
| EYDELMAN | 09/14/07 | 1.90 | COMMUNICATE WITH CLIENT REGARDING INFORMATION INQUIRY (0.3); COMMUNICATE WITH M. RIELA AND L. SALCEDO REGARDING SAME (0.3); CONDUCT RESEARCH IN THE DOCKET AND IN PUBLIC FILINGS WITH RESPECT TO INFORMATION REQUESTED(1.2); REPORT RESULTS TO CLIENT (0.1) |
| ROSENBERG | 09/17/07 | .20 | REVIEW DRAFT RESERVATION OF RIGHTS REGARDING MOTION TO APPROVE IP AGREEMENT AND COMMENTS (.2) |
| ROSENBERG | 09/17/07 | 1.30 | REVIEW REVISED JEFFERIES PRESENTATION (.5); E-MAILS REGARDING SAME (.3); REVIEW JEFFERIES DISCUSSION OF CAPITAL MARKETS (.5) |
| TOCHNER | 09/17/07 | .60 | EMAILS WITH H. BAER REGARDING LICENSE AGREEMENT AND MOTION TO APPROVE (.1); MEET WITH C. SHEPS REGARDING SAME (.2); TELEPHONE CALL WITH H. BAER AND C. SHEPS REGARDING BACKGROUND OF REORGANIZATION PLAN, DEAL TIMING, DISPOSITION OF INTELLECTUAL PROPERTY, AND INTELLECTUAL PROPERTY LICENSE (.3) |
| BAER, JR | 09/17/07 | 4.20 | ATTENTION TO DRAFT IP MOTION AND AGREEMENT |
| FURST III | 09/17/07 | .40 | REVIEW JEFFERIES CREDIT MARKET ANALYSIS (.4) |
| RUIZ | 09/17/07 | 2.00 | REVIEW DISCLOSURE STATEMENT |
| SHEPS | 09/17/07 | .60 | DISCUSS MATTER WITH J. TOCHNER (.2); REVIEW EMAILS REGARDING MATTER FROM J. TOCHNER & H. BAER (.1); DISCUSS DETAILS OF CASE AND LICENSE AGREEMENT WITH H. BAER (.3) |
| GORMAN | 09/17/07 | 1.80 | REVIEW EPCA FOR PROVISIONS RELATING TO TERMINATION AND WALK-AWAY RIGHTS |
| ROSENBERG | 09/18/07 | .80 | REVIEW REVISED JEFFERIES DISCUSSION MATERIALS (.5); TELEPHONE CONFERENCE WITH J. TANNENBAUM REGARDING SAME (.3) |
| ROSENBERG | 09/18/07 | .30 | TELEPHONE CONFERENCE WITH D. ZINMAN REGARDING PLAN ISSUES (.3) |
| SEIDER | 09/18/07 | .90 | SEVERAL TELEPHONE CALLS WITH CREDITORS REGARDING PLAN ISSUES (.9) |
| TOCHNER | 09/18/07 | 3.60 | REVIEW AND ANALYZE MOTION FOR APPROVAL OF LICENSE (.6); REVIEW AND ANALYZE LICENSE AGREEMENT (.7); CONSULT WITH C. SHEPS REGARDING ISSUES IN LICENSE AGREEMENT (1.2); TELEPHONE CALL WITH H. BAER AND C. SHEPS REGARDING LICENSE AGREEMENT (.4); CONFERENCE CALL WITH BEN PICKERING REGARDING LICENSING AGREEMENT (.7) |
| BAER, JR | 09/18/07 | 1.30 | ANALYSIS OF AND CALLS REGARDING MOTION TO APPROVE IP AGREEMENT |
| RUIZ | 09/18/07 | 3.40 | REVIEW AND COMMENT ON ANALYSIS OF SOLICITATION PROCEDURES MOTION AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

20

NY\1334364.3

| | | | |
|---|---|---|---|
| | | | DISCLOSURE STATEMENT (1.3); CONFERENCE WITH M. EYDELMAN REGARDING SAME (.2); VARIOUS CONFERENCES WITH M. RIELA REGARDING DISCLOSURE STATEMENT AND PLAN (.3); REVIEW PLAN AND COMMENTS TO PLAN AND DISCLOSURE STATEMENT AND LIST OF OPEN ISSUES (1.6) |
| SHEPS | 09/18/07 | 3.60 | REVIEW MOTION TO APPROVE LICENSE AGREEMENT (.4); REVIEW IP LICENSE AGREEMENT (.9); DISCUSS LICENSE AGREEMENT WITH J. TOCHNER (1.2); DISCUSS ISSUES WITH LICENSE AGREEMENT WITH H. BAER (.4); CALL WITH B. PICKERING REGARDING LICENSE AGREEMENT AND POTENTIAL LIABILITIES (.7) |
| EYDELMAN | 09/18/07 | 1.20 | MEET WITH E. RUIZ REGARDING COMMENTS TO DISCLOSURE STATEMENT PROCEDURE MOTION (0.2); REVIEW AND REVISE SAME (0.9); PROVIDE NEW VERSION TO E. RUIZ (0.1) |
| ROSENBERG | 09/19/07 | 2.40 | REVIEW FINAL VERSION OF DISCUSSION MATERIALS FOR PLAN (.5); REVIEW PLAN COMMENTS FROM COMMITTEE MEMBERS (.5); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING PLAN ISSUES (.3); CONFERENCE WITH L&W TEAM REGARDING PLAN DRAFTING ISSUES (.5); CONFERENCE WITH PLAN SUBCOMMITTEE (.6) |
| SEIDER | 09/19/07 | .40 | REVIEW EMAIL FROM COMMITTEE MEMBER REGARDING PLAN COMMENTS (.4) |
| BROUDE | 09/19/07 | 2.10 | REVIEWING COMMITTEE COMMENTS TO PLAN (1.10); MEET WITH R. ROSENBERG, M. RIELA REGARDING SAME (1.00) |
| TOCHNER | 09/19/07 | 1.60 | EMAILS WITH H. BAER REGARDING LICENSE AGREEMENT (.1); REVIEW LICENSE AGREEMENT AND NOTES REGARDING SAME (.4) TELEPHONE CONFERENCE WITH A. HARDIN AND C. SHEPS REGARDING LICENSE AGREEMENT (.2); TELEPHONE CONFERENCE WITH B. PICKERING AND C. SHEPS REGARDING LICENSE AGREEMENT (.5); TELEPHONE CONFERENCE WITH H. BAER AND C. SHEPS REGARDING SAME (.4) |
| BAER, JR | 09/19/07 | 2.40 | ATTENTION TO MOTION TO APPROVE IP AGREEMENT AND CALLS AND SUMMARY REGARDING SAME |
| RIELA | 09/19/07 | 4.60 | REVIEW COMMENTS TO DELPHI'S PLAN (1.3); CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING SAME (0.6); PREPARE RESPONSE TO COMMITTEE MEMBER'S QUESTIONS AND COMMENTS REGARDING PLAN (1.4); TELEPHONE CONFERENCE WITH R. ROSENBERG, JEFFERIES AND CAP RE REGARDING PLAN ISSUES (0.9); EMAILS TO M. SEIDER AND M. BROUDE REGARDING SAME (0.4) |
| RUIZ | 09/19/07 | 2.40 | REVIEW COMMENTS TO PLAN FROM COMMITTEE MEMBER (.2); CONFERENCES WITH M. RIELA REGARDING DISCLOSURE STATEMENT (.2); LEGAL RESEARCH REGARDING APPROVAL OF DISCLOSURE STATEMENTS (.8); BEGIN DRAFTING (REDACTED) (1.2) |
| SHEPS | 09/19/07 | 3.70 | REVIEW EMAILS FROM J. TOCHNER AND H. BAER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

21

NY\1334364.3

| | | | REGARDING LICENSE AGREEMENT (.10); REVIEW LICENSE AGREEMENT AND SUMMARIZE THE SAME, INCLUDING ISSUES THERETO (2.5); CONFERENCE CALL WITH A. HARDIN AT SKADDEN REGARDING DEAL MATTERS (.2); CONFERENCE CALL WITH B. PICKERING REGARDING LICENSE AGREEMENT (.5); CONFERENCE CALL WITH H. BAER AND J. TOCHNER REGARDING THE SAME (.4) |
|---|---|---|---|
| GORMAN | 09/19/07 | 3.50 | REVIEW EPCA AND DRAFT MEMORANDUM REGARDING APPALOOSA'S TERMINATION RIGHT THEREIN |
| ROSENBERG | 09/20/07 | 1.30 | REVIEW AND REVISE RESPONSE TO COMMITTEE MEMBER'S PLAN COMMENTS (.3); REVIEW E-MAILS REGARDING PLAN STATUS (.2); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING PLAN ISSUES (.3); REVIEW PROPOSED COLLECTIVE COMMENTS TO PLAN (.5) |
| BROUDE | 09/20/07 | .80 | REVIEWING (REDACTED) (0.80) |
| TOCHNER | 09/20/07 | 2.50 | EMAILS WITH H. BAER AND C. SHEPS REGARDING LICENSE AGREEMENT (.2); EMAILS WITH A. HARDIN AT SKADDEN REGARDING SAME (.1); CONFERENCE CALL WITH C. SHEPS, H. BAER AND B. PICKERING REGARDING ANALYSIS OF LICENSE AGREEMENT (.5); CONFERENCE CALL WITH SKADDEN AND DELPHI REGARDING SAME (1.4); REVIEW SUMMARY OF LICENSE AGREEMENT, NOTES REGARDING SAME (.3) |
| BAER, JR | 09/20/07 | 3.40 | PREPARATION FOR AND PARTICIPATION IN MULTIPLE CALLS REGARDING MOTION TO APPROVE IP AGREEMENT |
| RIELA | 09/20/07 | 2.30 | MARK UP PLAN AND DISCLOSURE STATEMENT (1.8); REVIEW AND COMMENT ON (REDACTED) (0.5) |
| RUIZ | 09/20/07 | 2.10 | CONFERENCES WITH M. RIELA REGARDING (REDACTED) (.3); DRAFT ADDITIONAL (REDACTED) (.8); CORRESPONDENCE WITH TEAM MEMBERS REGARDING FURTHER ISSUES REGARDING PLAN AND DISCLOSURE STATEMENT (.5); CONFERENCE WITH M. BROUDE REGARDING SOLICITATION PROCEDURES MOTION (.1); FURTHER ANALYSIS OF SAME (.4) |
| SHEPS | 09/20/07 | 4.90 | CONFERENCE CALL WITH B. PICKERING, H. BAER AND J. TOCHNER REGARDING LICENSE AGREEMENT AND RELATED MATTERS (.5); CONFERENCE CALL WITH H. HARDIN, T. TWOMEY, H. BAER AND J. TOCHNER REGARDING THE SAME (1.4); DISCUSS RELATED MATTERS WITH J. TOCHNER (.2); REVIEW SUMMARY OF LICENSE AGREEMENT AND REVISE ISSUES LIST (2.8) |
| GORMAN | 09/20/07 | .60 | MEET WITH N. YALE TO DISCUSS (REDACTED) |
| YALE | 09/20/07 | 4.60 | MEET W/ J.GORMAN REGARDING RESEARCH ISSUE CONCERNING (REDACTED) (.3); CONDUCT RESEARCH REGARDING ISSUE (4.3) |
| ROSENBERG | 09/21/07 | 2.70 | REVIEW REVISED JEFFERIES COMPARISON PRESENTATION REGARDING PLAN ALTERNATIVES (.5); REVIEW FINAL VERSION OF COMMENTS REGARDING PLAN AND DISCLOSURE STATEMENT TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

22

NY\1334364.3

| | | | GO TO SKADDEN (.5); CONFERENCE CALL WITH PLAN SUBCOMMITTEE (.5); E-MAILS REGARDING PROBLEMS WITH PLAN (.7); REVIEW AND REVISE RECOMMENDATION REGARDING VOTING PROCEDURES MOTION (.5) |
|---|---|---|---|
| ROSENBERG | 09/21/07 | .30 | TELEPHONE CONFERENCE WITH H. BAER, B. PICKERING REGARDING GM/IP MOTION (.3) |
| ROSENBERG | 09/21/07 | .50 | REVIEW AND REVISE RECOMMENDATION REGARDING GM/IP AGREEMENT (.5) |
| SEIDER | 09/21/07 | .40 | REVIEW DRAFT REVISIONS REFLECTING COMMITTEE COMMENTS ON PLAN AND EMAILS WITH LATHAM REGARDING SAME |
| SEIDER | 09/21/07 | .30 | EMAILS WITH COMMITTEE MEMBER REGARDING (REDACTED) |
| SEIDER | 09/21/07 | .20 | REVIEW EMAILS FROM COMPANY COUNSEL REGARDING SAME |
| SEIDER | 09/21/07 | .40 | REVIEW MOTION SUMMARY FOR COMMITTEE |
| TOCHNER | 09/21/07 | 2.30 | REVIEW SUMMARY OF LICENSE AGREEMENT (.5); REVIEW AND REVISE SUMMARY OF IP ISSUES (.7); MEET WITH SHEPS REGARDING SAME (.2); REVIEW AND REVISE SUMMARY OF LICENSE AND IP ISSUES FROM H. BAER (.7); TELEPHONE CALL WITH BAER REGARDING SAME (.2) |
| BAER, JR | 09/21/07 | 5.30 | FINALIZE AND CIRCULATE SUMMARY OF IP MOTION AND AGREEMENT |
| RUIZ | 09/21/07 | 4.20 | REVIEW NOTICES AND BALLOTS FILED WITH SOLICITATION PROCEDURES MOTION (1.0); REVISE AND FINALIZE SUMMARY OF SAME (1.3); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME (.1); CIRCULATE SAME TO COMMITTEE MEMBERS (.1); CONTINUE (REDACTED) (1.5); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2) |
| RUIZ | 09/21/07 | .40 | REVIEW IP MOTION (.3); CIRCULATE SAME TO COMMITTEE (.1) |
| SHEPS | 09/21/07 | .70 | DISCUSS LICENSE AGREEMENT ISSUES WITH J. TOCHNER (.1); REVISE AND DISTRIBUTE TO H. BAER AND J. TOCHNER LICENSE AGREEMENT ISSUES LIST (.5); REVIEW REVISED ISSUES LIST/RECOMMENDATION AND PROVIDE COMMENTS TO H. BAER (.1) |
| BROUDE | 09/23/07 | .60 | REVIEWING EXIT FINANCING MATERIAL (0.60) |
| ROSENBERG | 09/24/07 | .50 | REVIEW AND COMMENT ON DRAFT RESPONSE REGARDING GM/IP SETTLEMENT APPROVAL MOTION (2X) (.5) |
| ROSENBERG | 09/24/07 | 3.50 | REVIEW ADDITIONAL PLAN COMMENTS (.3); TELEPHONE CONFERENCE WITH D. DAIGLE, R. MASON REGARDING GM ISSUES (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING PLAN ISSUES(.4); CONFERENCE WITH L&W TEAM REGARDING EPCA TERMINATION (.5); REVIEW DRAFT REDRAFT OF S12.3 OF PLAN (.2); CONFERENCE WITH M. BROUDE REGARDING SAME (.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

| | | | |
|---|---|---|---|
| | | | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING EPCA ISSUES (.2); CONFERENCE CALL WITH PROFESSIONALS REGARDING PLAN CHANGES (.5); REVIEW AND REVISE (REDACTED) (.4); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES (.2) |
| SEIDER | 09/24/07 | .30 | EMAILS REGARDING PLAN AND DISCLOSURE STATEMENT WITH LATHAM (.3) |
| BROUDE | 09/24/07 | 3.60 | REVIEWING AND REVISING PLAN PROVISIONS (1.50); REVIEWING (REDACTED) (0.50); MEET WITH R. ROSENBERG, M. SEIDER, M. RIELA REGARDING EPCA (0.70); CORRESPONDENCE REGARDING SAME (0.40); MEET WITH R. ROSENBERG REGARDING PLAN PROVISIONS (0.30); REVISING SAME (0.20) |
| BROUDE | 09/24/07 | .60 | REVIEWING STATEMENT REGARDING IP MOTION (0.60) |
| TOCHNER | 09/24/07 | 1.90 | EMAILS WITH H. BAER REGARDING MEETING WITH CREDITORS COMMITTEE (.1); REVIEW LICENSE AGREEMENT AND MEMORANDUM TO CREDITORS COMMITTEE REGARDING LICENSE AGREEMENT, NOTES REGARDING SAME (.8); MEETING WITH CREDITORS COMMITTEE REGARDING LICENSE AGREEMENT (1.0) |
| BAER, JR | 09/24/07 | 2.60 | DRAFT AND FILE RESERVATION OF RIGHTS REGARDING IP AGREEMENT, CALLS AND E-MAILS REGARDING SAME |
| RIELA | 09/24/07 | .40 | OFFICE CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING PLAN ISSUES |
| RUIZ | 09/24/07 | 1.40 | REVIEW ADDITIONAL COMMENTS TO PLAN AND DISCLOSURE STATEMENT FROM COMMITTEE MEMBERS (.2); REVISE AND FINALIZE (REDACTED) (.5); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME AND OPEN ISSUES WITH DISCLOSURE STATEMENT (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING (REDACTED) (.2); REVISE SAME (.2) AND CIRCULATE TO COMMITTEE (.1); REVIEW SUMMARY OF EPCA STATUS (.1) |
| SHEPS | 09/24/07 | 1.00 | REVIEW MEMORANDUM REGARDING LICENSE AGREEMENT SENT TO COMMITTEE (.2); ATTEND AND PARTICIPATE IN COMMITTEE MEETING (.7); DISCUSS MEETING ISSUES WITH J. TOCHNER (.1) |
| EYDELMAN | 09/24/07 | 1.80 | DRAFT A PRELIMINARY OBJECTION TO DEBTORS' MOTION TO ENTER INTO AND PERFORM UNDER A LICENSE AGREEMENT WITH GM |
| SALCEDO | 09/24/07 | .80 | FILE AND SERVE RESERVATION OF RIGHTS REGARDING IP MOTION |
| ROSENBERG | 09/25/07 | .90 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING PLAN ISSUES (.5); E-MAILS TO COMMITTEE MEMBERS REGARDING PLAN ISSUES (.4) |
| BROUDE | 09/25/07 | 1.90 | CORRESPONDENCE REGARDING PLAN ISSUES (1.40); TELEPHONE CALL WITH CREDITORS REGARDING PLAN (0.50) |
| RIELA | 09/25/07 | .90 | DRAFT RESPONSE TO COMMITTEE MEMBER'S |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

24

NY\1334364.3

| | | | |
|---|---|---|---|
| | | | QUESTIONS ABOUT PLAN OF REORGANIZATION |
| RUIZ | 09/25/07 | .30 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING DISCLOSURE STATEMENT |
| BROUDE | 09/26/07 | 7.20 | REVIEWING MATERIALS REGARDING (REDACTED) (1.10); ATTENDING MEETING WITH DELPHI, GM, APPALOOSA, EQUITY REGARDING PLAN (5.20); CORRESPONDENCE REGARDING SAME (0.90) |
| BAER, JR | 09/26/07 | .50 | ADDRESS REVISED LANGUAGE IN ORDER APPROVING IP AGREEMENT |
| RUIZ | 09/26/07 | 2.60 | CONFERENCE WITH M. BROUDE REGARDING DISCLOSURE STATEMENT (.1); REVIEW CORRESPONDENCE REGARDING SAME (.3); REVIEW PLAN AND DISCLOSURE STATEMENT PROVISIONS REGARDING EXIT FINANCING (.5); REVISE (REDACTED) (.9); DRAFT (REDACTED) (.8) |
| ROSENBERG | 09/27/07 | 2.30 | E-MAILS REGARDING PLAN ISSUES (.4); TELEPHONE CONFERENCES WITH CREDITORS REGARDING SAME (6X) (1.2); REVIEW (REDACTED) (.7) |
| ROSENBERG | 09/28/07 | 2.50 | E-MAILS TO COMMITTEE EMBERS REGARDING VARIOUS PLAN POINTS (.5); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING SCHEDULE AND OBJECTIONS (.2); REVIEW MATERIALS REGARDING GOVERNANCE (1.0); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING PLAN ISSUES (.5); REVIEW A. BRILLIANT MEMORANDUM REGARDING DISCLOSURE STATEMENT DEFICIENCIES (.3) |
| STEINBERGER | 09/28/07 | .20 | EMAILS REGARDING CONFERENCE ON GOVERNANCE ISSUES WITH M. BROUDE |
| RIELA | 09/28/07 | 2.00 | REVIEW VARIOUS OBJECTIONS TO DELPHI DISCLOSURE STATEMENT (1.5); EMAILS WITH M EYDELMAN AND L. SALCEDO REGARDING SAME (0.5) |
| RUIZ | 09/28/07 | 1.00 | REVIEW VARIOUS OBJECTIONS TO SOLICITATION PROCEDURES MOTION AND DISCLOSURE STATEMENT |
| EYDELMAN | 09/28/07 | .50 | RECEIVE AND REVIEW (REDACTED) |
| SALCEDO | 09/28/07 | .50 | OBTAINED DISCLOSURE STATEMENT OBJECTIONS |
| ROSENBERG | 09/30/07 | 1.00 | REVIEW GM PROPOSAL |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 36.90 | 925.00 | 34,132.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 17.40 | 850.00 | 14,790.00 | PARTNER, SR. |
| E H STEINBERGER | 00345 | .20 | 850.00 | 170.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 30.10 | 825.00 | 24,832.50 | PARTNER, JR. |
| J A TOCHNER | 02498 | 12.50 | 675.00 | 8,437.50 | PARTNER, JR. |
| J C DORIAN | 05893 | .70 | 750.00 | 525.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 23.40 | 615.00 | 14,391.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .60 | 575.00 | 345.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 13.90 | 550.00 | 7,645.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 20.70 | 525.00 | 10,867.50 | ASSOCIATE, SR. |
| C SHEPS | 02858 | 14.50 | 525.00 | 7,612.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 16.90 | 425.00 | 7,182.50 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 11.30 | 425.00 | 4,802.50 | ASSOCIATE, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

| | | | | |
|---|---|---|---|---|
| N B YALE | 07870 | 4.60 | 425.00 | 1,955.00 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 43.40 | 395.00 | 17,143.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 7.60 | 210.00 | 1,596.00 | PARALEGAL |

**TOTAL:**                **254.70**                **156,427.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

CLIENT: 042036                               NAME: DELPHI
MATTER: 042036-0018                          NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 09/04/07 | 2.00 | REVIEW MOTION REGARDING MDL AND ERISA SETTLEMENTS (2.0) |
| SALCEDO | 09/04/07 | .30 | OBTAINED SETTLEMENT MOTIONS AND RELATED EXHIBITS |
| BROUDE | 09/05/07 | 3.10 | REVIEWING MDL SETTLEMENT PLEADINGS (3.10) |
| RIELA | 09/05/07 | .20 | TELEPHONE CONFERENCE WITH A. GOLDBERG REGARDING DELPHI MDL LITIGATION SETTLEMENT |
| RIELA | 09/06/07 | 1.70 | BEGIN REVIEW OF MDL SETTLEMENT PAPERS |
| GOLDBERG | 09/06/07 | 1.80 | REVIEWING MDL SETTLEMENT MOTIONS AND ORDERS; RESPONDING TO QUESTIONS FROM M. BROUDE |
| RIELA | 09/07/07 | 1.00 | CONTINUE REVIEW OF MDL SETTLEMENT DOCUMENTS |
| RIELA | 09/08/07 | 2.30 | REVIEW MDL SETTLEMENT PAPERS AND MOTION FOR APPROVAL OF SAME |
| GOLDBERG | 09/08/07 | .30 | COORDINATING MOTION REVIEW WITH M. RIELA |
| RIELA | 09/09/07 | 2.00 | CONTINUE REVIEW OF MDL SETTLEMENT PAPERS AND MOTION FOR APPROVAL OF SAME |
| GOLDBERG | 09/09/07 | 4.10 | 2.8 - REVIEWING DELPHI MOTIONS AND MDL SETTLEMENT AGREEMENTS 0.3 - DISCUSSING MOTION SUMMARY WITH M. RIELA 1.0 - DRAFTING SUMMARY OUTLINE OF MDL SETTLEMENTS |
| BROUDE | 09/10/07 | 1.10 | REVIEWING MOTION REGARDING MDL SETTLEMENT (1.10) |
| EASON WHEATLEY | 09/10/07 | .60 | DISCUSS MDL SETTLEMENTS, INCLUDING ASPECTS OF SAME THAT MUST BE REVIEWED FOR UCC'S INTERESTS |
| GOLDBERG | 09/10/07 | 8.80 | DRAFTING MDL SETTLEMENT SUMMARY |
| RIELA | 09/11/07 | 1.60 | EMAIL CORRESPONDENCE WITH A. GOLDBERG REGARDING MDL SETTLEMENT MEMORANDUM (0.4); REVIEW AND REVISE SAME (1.2) |
| GOLDBERG | 09/11/07 | 4.90 | REVISING SUMMARY OF MDL SETTLEMENTS |
| CONNELLY | 09/12/07 | .50 | REVIEW MOTION REGARDING SETTLEMENT OF SECURITIES CASE |
| EASON WHEATLEY | 09/12/07 | 2.40 | REVIEW MDL SETTLEMENTS AND DOCUMENTS IN SUPPORT OF THE SAME (2.0); BEGIN REVIEWING AND COMMENT ON SUMMARY REGARDING SAME TO DEVELOP RECOMMENDATION FOR UCC (.40) |
| RIELA | 09/12/07 | 4.80 | CONTINUE REVISING SUMMARY OF MDL SETTLEMENT MOTION AND RELATED AGREEMENTS |
| CONNELLY | 09/13/07 | .70 | REVIEW MOTION REGARDING APPEAL OF SECURITIES SETTLEMENT |
| EASON WHEATLEY | 09/13/07 | 8.80 | REVIEW MDL SETTLEMENTS IN CONJUNCTION WITH REVIEWING, EDITING, AND DRAFTING PORTIONS OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

27

NY\1334364.3

SUMMARY AND RECOMMENDATION FOR UCC

| | | | |
|---|---|---|---|
| RIELA | 09/13/07 | 4.50 | REVISE MEMORANDUM TO COMMITTEE REGARDING MDL SETTLEMENT (4.2); TELEPHONE CONFERENCES AND EMAIL WITH A. WHEATLEY REGARDING SAME (0.3) |
| BROUDE | 09/14/07 | 1.10 | TELEPHONE CALLS REGARDING MDL SETTLEMENT ISSUES (1.10) |
| EASON WHEATLEY | 09/14/07 | 2.50 | CONCLUDE ANALYSIS OF, AND RECOMMENDATION REGARDING, MDL SETTLEMENT |
| RIELA | 09/14/07 | 4.60 | REVISE MDL SETTLEMENT MEMORANDUM (2.8); CONFERENCE WITH M. BROUDE REGARDING SAME (0.3); RESEARCH 510(B) SUBORDINATION ISSUE IN CONNECTION WITH MDL SETTLEMENT (1.0); DETAILED EMAIL TO R. ROSENBERG AND M. BROUDE REGARDING SAME (0.5) |
| BROUDE | 09/15/07 | .60 | REVIEWING MOTION REGARDING MDL SETTLEMENT (0.60) |
| RIELA | 09/15/07 | 3.10 | REVISE MEMORANDUM REGARDING MDC SETTLEMENT (2.8); EMAIL CORRESPONDENCE WITH R. ROSENBERG AND M. BROUDE REGARDING SAME (0.3) |
| RUIZ | 09/15/07 | .50 | REVIEW SUMMARY AND ANALYSIS OF MDL SETTLEMENTS |
| ROSENBERG | 09/17/07 | .30 | CONFERENCE WITH M. BROUDE, M. RIELA REGARDING (REDACTED) (.3) |
| RIELA | 09/17/07 | 4.80 | BEGIN (REDACTED) (3.7); OFFICE CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING SAME (0.3) REVIEW MOTION AND SUMMARY MEMORANDUM IN PREPARATION FOR (REDACTED)(0.8) |
| ROSENBERG | 09/18/07 | .70 | REVIEW AND REVISE (REDACTED) (.5); CONFERENCE WITH M. RIELA REGARDING SAME (.2) |
| BROUDE | 09/18/07 | 3.20 | REVIEWING (REDACTED) (3.20) |
| EASON WHEATLEY | 09/18/07 | .80 | REVIEW MDL SETTLEMENTS TO DETERMINE (REDACTED) |
| FURST III | 09/18/07 | .30 | CALL WITH L. SALCEDO REGARDING GM COMPLAINT (.3) |
| RIELA | 09/18/07 | 1.70 | CONFERENCE WITH R. ROSENBERG REGARDING (REDACTED) (0.3); CONFERENCE WITH M. BROUDE REGARDING (REDACTED) (0.3); REVISE (REDACTED) PER COMMENTS (1.1) |
| RUIZ | 09/18/07 | .30 | REVIEW (REDACTED) (.3) |
| SALCEDO | 09/18/07 | .70 | ASSIST WITH PREPARING (REDACTED) |
| ROSENBERG | 09/19/07 | .80 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING ADJOURNING MDL (.2); TELEPHONE CONFERENCE WITH D. ROSNER REGARDING SAME (.2); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING SAME (.2); E-MAILS REGARDING SAME (.2) |
| SEIDER | 09/19/07 | .20 | EMAIL FROM COMPANY'S COUNSEL REGARDING MDL SETTLEMENT (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

| | | | | | |
|---|---|---|---|---|---|
| EASON WHEATLEY | 09/21/07 | .30 | EMAIL REGARDING (REDACTED) | | |
| ROSENBERG | 09/29/07 | .30 | E-MAILS REGARDING ADJOURNMENT OF MDL MOTION (.3) | | |
| CONNELLY | 09/30/07 | .50 | REVIEW DRAFT MOTION REGARDING GM SETTLEMENT | | |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 4.10 | 925.00 | 3,792.50 | PARTNER, SR. |
| M A SEIDER | 01754 | .20 | 850.00 | 170.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 9.10 | 825.00 | 7,507.50 | PARTNER, JR. |
| B G CONNELLY | 02456 | 1.70 | 725.00 | 1,232.50 | PARTNER, JR. |
| A K EASON WHEATLEY | 03931 | 15.40 | 615.00 | 9,471.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .30 | 575.00 | 172.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 32.30 | 550.00 | 17,765.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .80 | 525.00 | 420.00 | ASSOCIATE, SR. |
| A J GOLDBERG | 71125 | 19.90 | 395.00 | 7,860.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 1.00 | 210.00 | 210.00 | PARALEGAL |

**TOTAL:**                     **84.80**                     **48,601.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

29

NY\1334364.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0025                     NAME: BUSINESS OPERATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SALCEDO | 09/04/07 | .60 | REVIEW SEC FILINGS FOR INFORMATION REGARDING INDENTURES |
| GORMAN | 09/06/07 | 1.10 | REVIEW EXECUTORY CONTRACT MOTION AND DRAFT E-MAIL TO R. ROSENBERG REGARDING SAME |
| GORMAN | 09/11/07 | 3.40 | REVIEW MOTIONS AND DRAFT SUMMARIES RELATED THERETO |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J M GORMAN | 07851 | 4.50 | 425.00 | 1,912.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | .60 | 210.00 | 126.00 | PARALEGAL |
| **TOTAL:** | | **5.10** | | **2,038.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

CLIENT: 042036
MATTER: 042036-0026

NAME: DELPHI
NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 09/08/07 | .50 | REVIEW MOTION TO CONTINUE AIP (.5) |
| RIELA | 09/10/07 | .20 | TELEPHONE CONFERENCE WITH LAZARD REGARDING AIP MOTION |
| GORMAN | 09/10/07 | .80 | REVIEW AIP MOTION |
| RUIZ | 09/15/07 | .20 | REVIEW MEMORANDUM ANALYZING DEBTORS' AIP MOTION FOR SECOND HALF OF 2007 |
| BROUDE | 09/18/07 | 1.10 | REVIEWING EMERGENCE BONUS MATERIALS (0.60); TELEPHONE CALL WITH P. MEYER REGARDING SAME (0.50) |
| BAER, JR | 09/19/07 | 2.90 | ATTENTION TO PROPOSED ORDER REGARDING 3D AIP, AND CALLS AND CORRESPONDENCE REGARDING SAME |
| FURST III | 09/24/07 | .20 | REVIEW DELPHI UAW STRIKE CORRESPONDENCE (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 925.00 | 462.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.10 | 825.00 | 907.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 2.90 | 615.00 | 1,783.50 | ASSOCIATE, SR. |
| J FURST III | 04258 | .20 | 575.00 | 115.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | .20 | 550.00 | 110.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .20 | 525.00 | 105.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | .80 | 425.00 | 340.00 | ASSOCIATE, JR. |

**TOTAL:** **5.90** **3,823.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0027                     NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SALCEDO | 09/10/07 | .90 | REVIEW AUGUST TIME ENTRIES |
| SALCEDO | 09/11/07 | 4.10 | REVIEW AUGUST TIME ENTRIES |
| SALCEDO | 09/12/07 | 2.30 | REVIEW AND REVISE AUGUST TIME ENTRIES |
| SALCEDO | 09/13/07 | 2.80 | REVIEW AND REVISE AUGUST ENTRIES |
| GORMAN | 09/17/07 | 1.30 | MEET WITH L. SALCEDO TO DISCUSS VARIOUS FEE ISSUES (0.4); REVIEW LCC FEE REPORT AND PRECEDENT RELATED THERETO (0.9) |
| SALCEDO | 09/17/07 | .30 | REVIEW REVISED AUGUST ENTRIES |
| SALCEDO | 09/18/07 | .60 | REDACT CONFIDENTIAL INFORMATION FROM AUGUST INVOICE |
| GORMAN | 09/19/07 | .80 | REVIEW COMMITTEE MONTHLY BILLS |
| SALCEDO | 09/19/07 | 1.30 | REVISE AND PREPARE AUGUST INVOICE |
| SEIDER | 09/20/07 | .40 | ATTEND TO DISCLOSURE ISSUES |
| GORMAN | 09/20/07 | .80 | REVIEW LATHAM'S MONTHLY BILLS FOR PRIVILEGE (0.4); ATTENTION TO VARIOUS FEE MATTER (0.4) |
| KOLBE | 09/20/07 | 3.10 | REVIEW CORRESPONDENCE REGARDING POTENTIAL DISCLOSURES TO COURT REGARDING LATHAM & WATKINS' INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST AND EVALUATE THE NEED FOR DISCLOSURE. |
| ROSENBERG | 09/21/07 | .50 | REVIEW AND REVISE AUGUST INVOICE (.5) |
| SEIDER | 09/21/07 | .30 | EMAILS WITH LATHAM REGARDING SUPPLEMENTAL DISCLOSURE |
| RIELA | 09/21/07 | .50 | TELEPHONE CONFERENCE WITH J. KOLBE REGARDING NEXT SUPPLEMENTAL LATHAM RETENTION AFFIDAVIT |
| KOLBE | 09/21/07 | 4.30 | DISCUSS POTENTIAL DISCLOSURES TO COURT WITH M. RIELA (.4) RESEARCH LATHAM & WATKINS INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST AND EVALUATE THE NEED FOR RELATED DISCLOSURES. (3.9) |
| SALCEDO | 09/21/07 | 1.60 | ASSIST WITH PREPARING SUPPLEMENTAL DISCLOSURE |
| KOLBE | 09/24/07 | 5.60 | RESEARCH LATHAM & WATKINS INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST AND EVALUATE THE NEED FOR RELATED DISCLOSURES; (3.8) DRAFT DISCLOSURES TO COURT REGARDING LATHAM & WATKINS INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST; (1.8) |
| SALCEDO | 09/24/07 | .30 | ASSIST WITH PREPARING SUPPLEMENTAL AFFIDAVIT |
| GORMAN | 09/25/07 | .30 | REVIEW EXPENSE SUBMISSIONS FOR COMMITTEE MEMBERS |
| KOLBE | 09/25/07 | 4.50 | RESEARCH STATUS OF POTENTIAL MATTERS FOR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

32

NY\1334364.3

|  |  |  | DELPHI PARTIES AT INTEREST AND EVALUATE THE NEED FOR RELATED DISCLOSURES (2.1); DRAFT DISCLOSURES TO COURT REGARDING LATHAM & WATKINS INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST; (2.4) |
| SALCEDO | 09/25/07 | .60 | REVIEW COMMITTEE EXPENSE REQUEST |
| KOLBE | 09/26/07 | 4.80 | RESEARCH STATUS OF POTENTIAL MATTERS FOR DELPHI PARTIES AT INTEREST AND EVALUATE THE NEED FOR RELATED DISCLOSURES (1.9); DRAFT DISCLOSURES TO COURT REGARDING LATHAM & WATKINS INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST; (2.9) |
| GORMAN | 09/27/07 | 2.70 | REVIEW MONTHLY STATEMENTS OF VARIOUS PROFESSIONALS AND L. SALCEDO SUMMARY OF FEE APPLICATIONS |
| KOLBE | 09/27/07 | .50 | DRAFT DISCLOSURES TO COURT REGARDING LATHAM & WATKINS INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST |
| KOLBE | 09/28/07 | 4.40 | DRAFT DISCLOSURES TO COURT REGARDING LATHAM & WATKINS INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST |
| SALCEDO | 09/28/07 | .90 | FILE AND SERVE MONTHLY STATEMENTS |
| SALCEDO | 09/28/07 | .30 | ASSIST WITH PREPARING SUPPLEMENTAL AFFIDAVIT |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 925.00 | 462.50 | PARTNER, SR. |
| M A SEIDER | 01754 | .70 | 850.00 | 595.00 | PARTNER, SR. |
| M RIELA | 04158 | .50 | 550.00 | 275.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 5.90 | 425.00 | 2,507.50 | ASSOCIATE, JR. |
| J A KOLBE | 07854 | 27.20 | 425.00 | 11,560.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 16.00 | 210.00 | 3,360.00 | PARALEGAL |
| **TOTAL:** |  | **50.80** |  | **18,760.00** |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0028                     NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 09/04/07 | .50 | ATTENTION TO VARIOUS FEE MATTERS |
| SALCEDO | 09/07/07 | .80 | ASSIST WITH REVIEW OF MONTHLY STATEMENTS |
| RIELA | 09/10/07 | .60 | REVIEW AND REVISE SUMMARY OF MOTION TO RETAIN FBG AS BALLOTING AGENT |
| SALCEDO | 09/10/07 | 1.50 | ASSIST WITH REVIEW OF MONTHLY STATEMENTS |
| GORMAN | 09/11/07 | 3.30 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| SALCEDO | 09/11/07 | .30 | ASSIST WITH REVIEW OF MONTHLY STATEMENTS |
| GORMAN | 09/12/07 | 2.30 | DISCUSS FEE APPLICATIONS WITH L. SALCEDO AND DRAFT E-MAIL TO I. SMITH (0.4); REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS (1.9) |
| SMITH | 09/12/07 | 1.00 | REVIEW FEE GUIDELINES (.4); REVIEW FILINGS ON DELPHIDOCKET (.4); PRINT SELECT FEE APPLICATIONS (.2) |
| SALCEDO | 09/12/07 | .60 | ASSIST WITH REVIEW OF MONTHLY STATEMENTS AND FEE APPLICATIONS |
| SALCEDO | 09/13/07 | .50 | ASSIST WITH REVIEW OF MONTHLY STATEMENTS |
| SALCEDO | 09/14/07 | .30 | ASSIST WITH REVIEW OF MONTHLY STATEMENT |
| SALCEDO | 09/14/07 | 1.20 | REVIEW LCC REPORT REGARDING LATHAM'S FEES |
| SALCEDO | 09/17/07 | .20 | MEETING WITH J. GORMAN REGARDING COMMITTEE REPORT |
| GORMAN | 09/18/07 | 2.20 | REVIEW AND DRAFT SUMMARY OF LCC FEE REPORT FOR DISTRIBUTION TO PARTNERS |
| SMITH | 09/18/07 | 4.00 | REVIEW AND ANNOTATE O'MELVENY FEE APPLICATION (2); REVIEW AND ANNOTATE IVINS APPLICATION (1.3); REVIEW AND ANNOTATE JAECKLE APPLICATION (.4); REVIEW DICKINSON APPLICATION (.3) |
| SALCEDO | 09/18/07 | .40 | ASSIST WITH RESPONSE TO FEE COMMITTEE |
| SALCEDO | 09/18/07 | .60 | REVIEW AND REVISE SUMMARY OF FEE APPLICATIONS |
| SMITH | 09/19/07 | 6.00 | REVIEW AND ANNOTATE FRIED, FRANK APPLICATION (2); REVIEW AND ANNOTATE MAYER BROWN FEE APPLICATION (2.5); SKIM MESIROW APPLICATION (.5); REVIEW AND ANNOTATE BANNER & WITCOFF APPLICATION (1) |
| ROSENBERG | 09/20/07 | .20 | REVIEW MEMORANDUM REGARDING KBCM RETENTION (.2) |
| SMITH | 09/20/07 | 2.80 | REVIEW AND ANNOTATE CANTOR COLBURN APPLICATION (1.5); REVIEW AND ANNOTATE COVINGTON & BURLING APPLICATION (1.3) |
| SALCEDO | 09/20/07 | .20 | REVIEW MONTHLY STATEMENT |
| GORMAN | 09/21/07 | .70 | ATTENTION TO VARIOUS FEE-RELATED MATTERS |
| SMITH | 09/21/07 | 3.20 | REVIEW AND ANNOTATE QUINN EMANUEL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

|  |  |  | APPLICATION (2); REVIEW AND ANNOTATE BUCK APPLICATION (.3); REVIEW AND ANNOTATE CADWALADER APPLICATION (.3); REVIEW AND ANNOTATE BLAKE, CASSELS APPLICATION (.6) |
| --- | --- | --- | --- |
| SALCEDO | 09/21/07 | .30 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| GORMAN | 09/24/07 | .40 | ATTENTION TO AND VARIOUS E-MAILS WITH L. SALCEDO AND I. SMITH REGARDING FEE APPLICATIONS FILED UNDER SEAL |
| SMITH | 09/24/07 | 7.10 | ENTER COMMENTARY ON 14 REVIEWED FEE APPLICATIONS ON CHART (1.5); REVIEW AND ANNOTATE STEVEN HALL FEE APPLICATION (.3); CURSORY REVIEW OF HOULIHAN FEE APPLICATION (.3); REVIEW AND ANNOTATE DLA PIPER FEE APPLICATION (.5); REVIEW AND ANNOTATE TOGUT FEE APPLICATION (2.7); REVIEW MONTHLY STATEMENTS FOR JAECKLE (1); REVIEW MONTHLY STATEMENTS FOR DICKENSON (.8) |
| SALCEDO | 09/24/07 | .40 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SMITH | 09/25/07 | 2.50 | REVIEW AND ANNOTATE ROTHSCHILD'S FEE APPLICATION (1.2); REVIEW AND ANNOTATE GROOM FEE APPLICATION (.8); ENTER COMMENTARY ON FOUR FEE APPLICATIONS (.5) |
| SMITH | 09/26/07 | 8.00 | REVIEW AND ANNOTATE SHEARMAN & STERLING FEE APPLICATION (2); REVIEW AND ANNOTATE JONES LANG FEE APPLICATION (1.2); CURSORY REVIEW OF JEFFERIES FEE APPLICATION (.6); ENTER COMMENTARY ON THREE FEE APPLICATIONS (.2); REVIEW FTI FEE APPLICATION (4) |
| GORMAN | 09/27/07 | 1.20 | EMAILS TO I. SMITH REGARDING FEE PROCESS (0.3); REVIEW MONTHLY STATEMENTS OF PROFESSIONALS (0.9) |
| SMITH | 09/27/07 | 8.00 | CONTINUE REVIEW OF FTI FEE APPLICATION (4.0); REVIEW SKADDEN FEE APPLICATION (4.0) |
| GORMAN | 09/28/07 | 1.90 | COMMUNICATION WITH I. SMITH REGARDING TIMELINE AND PROCESS (0.4); RESEARCH VARIOUS FEE ISSUES (1.2); REVIEW DOCUMENTS FOR FILING (0.3) |
| SMITH | 09/28/07 | 6.00 | REVIEW SKADDEN FEE APPLICATION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
| --- | --- | --- | --- | --- | --- |
| R J ROSENBERG | 00276 | .20 | 925.00 | 185.00 | PARTNER, SR. |
| M RIELA | 04158 | .60 | 550.00 | 330.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 12.50 | 425.00 | 5,312.50 | ASSOCIATE, JR. |
| I E SMITH | 04183 | 48.60 | 495.00 | 24,057.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 7.30 | 210.00 | 1,533.00 | PARALEGAL |
| **TOTAL:** |  | **69.20** |  | **31,417.50** |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

35

NY\1334364.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0029                     NAME: FINANCING

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 09/17/07 | .50 | REVIEWING MATERIALS REGARDING EXIT FINANCING MARKET (0.50) |
| ROSENBERG | 09/18/07 | 2.00 | REVIEW EXIT FINANCING UPDATE FROM DEBTOR (2.0) |
| ROSENBERG | 09/18/07 | .60 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING FINANCING (2X) (.6) |
| SEIDER | 09/18/07 | .40 | EMAIL FROM COMPANY REGARDING EXIT FINANCING AND FOLLOW UP ON SAME (.4) |
| FURST III | 09/18/07 | .70 | REVIEW JEFFERIES REVISED EXIT FINANCING UPDATE (.7) |
| RUIZ | 09/18/07 | .70 | REVIEW EXIT FINANCING INFORMATION |
| SEIDER | 09/20/07 | .60 | EMAILS FROM JEFFERIES REGARDING FINANCE ISSUES AND REVIEW RELATED MATERIALS |
| ROSENBERG | 09/23/07 | 1.00 | REVIEW AND COMMENT ON JEFFERIES DRAFT FINANCING MEMORANDUM (1.0) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.60 | 925.00 | 3,330.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 1.00 | 850.00 | 850.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .50 | 825.00 | 412.50 | PARTNER, JR. |
| J FURST III | 04258 | .70 | 575.00 | 402.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .70 | 525.00 | 367.50 | ASSOCIATE, SR. |

**TOTAL:**              **6.50**                    **5,362.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

36

NY\1334364.3

<u>COSTS AND DISBURSEMENTS</u>:

| <u>DATE</u> | <u>TYPE</u> | <u>DESCRIPTION</u> | <u>ATTY</u> | <u>VENDOR</u> | <u>AMOUNT</u> |
|---|---|---|---|---|---|
| 08/23/07 | TELEPHONE | TELEPHONE 07638 BACON, J DOUGLAS | J D BACON | | 30.70 |
| 08/29/07 | TELEPHONE | TELEPHONE 07632 STRUVE, ROBIN L | RL STRUVE | | 5.57 |
| 09/04/07 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | .94 |
| 09/04/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .47 |
| 09/06/07 | TELEPHONE | TELEPHONE 03864 GYASI, NANA-YAA E | N E GYASI | | 1.88 |
| 09/06/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 26.11 |
| 09/06/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 21.59 |
| 09/07/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 2.82 |
| 09/07/07 | TELEPHONE | TELEPHONE 01322 SOBEL, HOWARD | H SOBEL | | 1.88 |
| 09/11/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 14.13 |
| 09/12/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 14.08 |
| 09/12/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | .94 |
| 09/13/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 3.29 |
| 09/17/07 | TELEPHONE | TELEPHONE 01322 SOBEL, HOWARD | H SOBEL | | 3.76 |
| 09/17/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 24.45 |
| 09/17/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .47 |
| 09/17/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .47 |
| 09/17/07 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | .47 |
| 09/18/07 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | .47 |
| 09/18/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 7.52 |
| 09/18/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 11.74 |
| 09/19/07 | TELEPHONE | TELEPHONE 01322 SOBEL, HOWARD | H SOBEL | | .94 |
| 09/19/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 6.57 |
| 09/19/07 | TELEPHONE | TELEPHONE 01643 ROYLE, GEORGE | G ROYLE | | 1.41 |
| 09/20/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 09/21/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 7.04 |
| 09/21/07 | TELEPHONE | TELEPHONE 0 PBX UNASSIGNED EXT. | UNASSIGNED EXT. | | .47 |
| 09/24/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 7.51 |
| 09/25/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 15.03 |
| 09/26/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 1.88 |
| 09/28/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 22.08 |
| | | ** TOTAL TELEPHONE | | | 237.15 |
| 08/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS | L A SALCEDO | | 8.56 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

37

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | SUSAN TREVEJO HADDONFIELDNJ 08033 790327189444 08/31/07 224747303 |  |  |
| 08/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN BUTLER CHICAGOIL 60606 790818762432 08/31/07 224747303 | L A SALCEDO | 10.56 |
| 08/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA LEONARD NEW YORK CITYNY 10004 790818766770 08/31/07 224747303 | L A SALCEDO | 8.56 |
| 08/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD SCHELER NEW YORK CITYNY 10004 790818767846 08/31/07 224747303 | L A SALCEDO | 8.56 |
| 08/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 791378950395 08/31/07 224747303 | L A SALCEDO | 8.56 |
| 08/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 791378951829 08/31/07 224747303 | L A SALCEDO | 8.56 |
| 08/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID SHERBIN TROY MI 48098 798753946383 08/31/07 224747303 | L A SALCEDO | 10.16 |
| 09/10/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Rachel Obaldo FORT WORTH TX 76102 790332713147 09/10/07 225996840 | L A SALCEDO | 17.96 |
| 09/10/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Adrienne K. Eason Wheatley JERSEY CITYNJ 07310 790824301398 09/10/07 225996840 | A K EASON WHEATLEY | 7.46 |
| 09/12/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Rachel Obaldo FORT WORTH TX 76102 798761946212 09/12/07 227337732 | L A SALCEDO | 8.27 |
| 09/20/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BONNIE STEINGART NEW YORK CITYNY 10004 790341188474 09/20/07 228654508 | L A SALCEDO | 8.58 |
| 09/20/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 790341189941 09/20/07 228654508 | L A SALCEDO | 8.58 |
| 09/20/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN Wm BUTLER CHICAGOIL 60606 791392951421 09/20/07 228654508 | L A SALCEDO | 10.59 |
| 09/20/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 791392952483 09/20/07 228654508 | L A SALCEDO | 10.20 |
| 09/20/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 791392953262 09/20/07 228654508 | L A SALCEDO | 8.58 |
| 09/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 790344035960 09/24/07 228654508 | L A SALCEDO | 10.20 |
| 09/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS | L A SALCEDO | 8.58 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

| Date | Vendor | Description | Attorney | Amount |
|---|---|---|---|---|
| | | KENNETH ZIMAN NEW YORK CITYNY 10017 790344036587 09/24/07 228654508 | | |
| 09/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT DRAIN NEW YORK CITYNY 10004 790835452594 09/24/07 228654508 | L A SALCEDO | 8.58 |
| 09/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA LEONARD NEW YORK CITYNY 10004 790835631216 09/24/07 228654508 | L A SALCEDO | 8.58 |
| 09/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BONNIE STEINGART NEW YORK CITYNY 10004 791395834697 09/24/07 228654508 | L A SALCEDO | 8.58 |
| 09/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN BUTLER CHICAGOIL 60606 798270955207 09/24/07 228654508 | L A SALCEDO | 10.59 |
| 09/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 798770756142 09/24/07 228654508 | L A SALCEDO | 8.58 |
| | | ** TOTAL FEDERAL EXPRESS | | 207.43 |
| 08/15/07 | LEXIS NEXIS | LEXIS NEXIS Search--08/15/07 | M I EYDELMAN | 103.95 |
| 08/16/07 | LEXIS NEXIS | LEXIS NEXIS Search--08/16/07 | M I EYDELMAN | 30.60 |
| 08/17/07 | LEXIS NEXIS | LEXIS NEXIS Search--08/17/07 | A J GOLDBERG | 218.70 |
| 08/22/07 | LEXIS NEXIS | LEXIS NEXIS Search--08/22/07 | J H SPERLING | 829.76 |
| 08/23/07 | LEXIS NEXIS | LEXIS NEXIS Search--08/23/07 | J H SPERLING | 368.91 |
| 08/24/07 | LEXIS NEXIS | LEXIS NEXIS Search--08/24/07 | J H SPERLING | 64.86 |
| | | ** TOTAL LEXIS NEXIS | | 1616.78 |
| 09/12/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/12/07 | A K EASON WHEATLEY | 661.38 |
| 09/13/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/13/07 | J M GORMAN | 58.50 |
| 09/14/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/14/07 | A K EASON WHEATLEY | 117.74 |
| 09/14/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/14/07 | M RIELA | 1,140.75 |
| 09/14/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/14/07 | J M GORMAN | 116.10 |
| 09/15/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/15/07 | M RIELA | 14.40 |
| 09/18/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/18/07 | M RIELA | 205.20 |
| 09/19/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/19/07 | M RIELA | 190.80 |
| 09/19/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- | E RUIZ | 150.73 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 09/20/07 | WESTLAW (WEST PUBLISHING) | 09/19/07 WESTLAW (WEST PUBLISHING) Search--09/20/07 | M RIELA | | 67.50 |
| 09/20/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/20/07 | N B YALE | | 354.55 |
| 09/25/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--09/25/07 | M RIELA | | 95.40 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | | 3,173.05 |
| 08/06/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 18.05 |
| 08/07/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 18.05 |
| 08/10/07 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | | 10.70 |
| 08/10/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 365.07 |
| 08/15/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 24.71 |
| 08/16/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 34.95 |
| 08/17/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 21.99 |
| 08/20/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 17.54 |
| 08/21/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 17.60 |
| 08/22/07 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | | 10.98 |
| 08/27/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 15.97 |
| 09/02/07 | MEAL SERVICES | MEAL SERVICES | J M GORMAN | | 13.70 |
| | | ** TOTAL MEAL SERVICES | | | 569.31 |
| 07/02/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | J W WEISS | AT&T TELECONFERENCE SERVICES | 5.49 |
| 07/06/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | M RIELA | AT&T TELECONFERENCE SERVICES | 9.69 |
| 07/09/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | M RIELA | AT&T TELECONFERENCE SERVICES | 9.30 |
| 07/31/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | MA BROUDE | AT&T TELECONFERENCE SERVICES | 3.90 |
| 08/01/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES/ WEB CONFERENCING-MITCHELL SEIDER/ TAXES & SURCHARGES | J JOKE | AT&T TELECONFERENCE SERVICES | 12.19 |
| 08/21/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 8/21/07 | M RIELA | AT&T TELECONFERENCE SERVICES | 9.22 |
| 08/22/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 8/22/07 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 9.68 |
| 09/26/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES/WEB CONFERENCING-MARIANO ISO | J JOKE | AT&T TELECONFERENCE SERVICES | 102.38 |
| | | ** TOTAL TELEPHONE | | | 161.85 |
| 12/19/06 | WITNESS FEES | Reversal from Void Check Number: 622761 Bank ID: 06b Voucher ID: 1849754 Vendor: DAVID A. TEPPER | M C FRANEK | DAVID A. TEPPER | -65.00 |
| | | ** TOTAL WITNESS FEES | | | -65 |
| 08/05/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - DERAVENTURES, INC. 08/05/2007 | R J ROSENBERG | DERAVENTURES, INC. | 7,920.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 09/05/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - DERAVENTURES, INC. 09/05/2007 | R J ROSENBERG | DERAVENTURES, INC. | 2,475.00 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 10,395 |
| 09/12/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/3/07 | A J GOLDBERG | LATHAM & WATKINS PETTY CASH | 13.76 |
| 09/21/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 8/13/07 | M A SEIDER | BERKELEY CATERERS, INC. | 838.21 |
| | | ** TOTAL MEALS - LOCAL | | | 851.97 |
| 08/06/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 8/6/07 | M RIELA | VITAL TRANSPORTATION INC. | 92.31 |
| 08/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 8/8/07 | M RIELA | VITAL TRANSPORTATION INC. | 92.31 |
| 08/16/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 8/16/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 142.29 |
| 08/16/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 8/16/07 | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 27.54 |
| 08/17/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 8/17/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.12 |
| 09/05/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 135.66 |
| 09/10/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/6/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 09/10/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 08/09/07 | M RIELA | ELITE LIMOUSINE PLUS INC. | 93.75 |
| 09/11/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 09/10/07 | A J GOLDBERG | LATHAM & WATKINS PETTY CASH | 9.00 |
| 09/11/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 09/09/07 | A J GOLDBERG | LATHAM & WATKINS PETTY CASH | 9.00 |
| 09/11/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH | A J GOLDBERG | LATHAM & WATKINS PETTY CASH | 7.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

| | | | | | |
|---|---|---|---|---|---|
| 09/11/07 | GROUND TRANSPORTATION - LOCAL | 09/09/07 GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 09/07/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 09/11/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 84.66 |
| 09/12/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/11/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 09/12/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 08/09/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 106.59 |
| 09/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/12/07 | L K GINNS | LATHAM & WATKINS PETTY CASH | 6.00 |
| 09/17/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 08/16/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 27.54 |
| 09/21/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/18/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 11.00 |
| 09/21/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/18/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 09/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/21/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 5.00 |
| 09/30/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH - TAXI J. GORMAN 10/01/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 8.00 |
| 09/30/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH - TAXI C. SMITH 10/02/07 | C J SMITH | LATHAM & WATKINS PETTY CASH | 8.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 987.77 |
| 09/04/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT060905073983 7 | J M GORMAN | | .17 |
| 09/07/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT060908075534 3 | L A SALCEDO | | 1.36 |
| 09/07/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT060908075539 7 | L A SALCEDO | | 53.72 |
| 09/07/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT060909075628 1 | L A SALCEDO | | 2,510.05 |
| 09/10/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT060911075752 3 | L A SALCEDO | | 2.21 |
| 09/10/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT060911075877 9 | L A SALCEDO | | 14.96 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70617452**

NY\1334364.3

| Date | Category | Description | Name | Amount |
|---|---|---|---|---|
| 09/10/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609120761253 | L A SALCEDO | 44.37 |
| 09/11/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609120764265 | L A SALCEDO | 3.40 |
| 09/11/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609120762433 | L A SALCEDO | 1.36 |
| 09/17/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609180779231 | L A SALCEDO | 2.21 |
| 09/20/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609210795131 | L A SALCEDO | 67.49 |
| 09/21/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609220797621 | L A SALCEDO | 82.11 |
| 09/24/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609250702675 | L A SALCEDO | 4.76 |
| 09/25/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609260705303 | L A SALCEDO | 1.53 |
| 09/26/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609270710699 | L A SALCEDO | .34 |
| 09/26/07 | PHOTOCOPYING | PHOTOCOPYING 07854 CT0609270706839 | J A KOLBE | .17 |
| 09/27/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609280715189 | L A SALCEDO | 15.30 |
| 09/27/07 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0609280716015 | M RIELA | 1.36 |
| 09/28/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609290718913 | L A SALCEDO | 27.20 |
| 09/28/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0609290719171 | L A SALCEDO | 3.40 |
| | | ** TOTAL PHOTOCOPYING | | 2,837.47 |
| 08/18/07 | MESSENGER/COURIER | MESSENGER/COURIER==  ==WORLD COURIER INVOICE # 467643 TO MARK BROUDE 862 KINGS HIGHWAY, KENNEBUNKPORT, ME | MA BROUDE | 267.30 |
| 08/24/07 | MESSENGER/COURIER | MESSENGER/ COURIER== == DELUXE INVOICE # 049049 TO RESIDENCE 200 EAST 90TH ST NY | MA BROUDE | 26.00 |
| 09/06/07 | MESSENGER/COURIER | MESSENGER/COURIER== == US EXPRESS INVOICE # 1793 TO CAPITAL GROUP 630 5TH AVE NY | J M GORMAN | 93.00 |
| | | ** TOTAL MESSENGER/COURIER | | 386.3 |
| 09/17/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 6047332361 | M I EYDELMAN | 67.73 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 67.73 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

NY\1334364.3

.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70617452

44

NY\1334364.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: +212.906.1200  Fax: +212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

September 30, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Tax identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  70617452
File No.  042036-0000

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
| --- | --- | --- |
| **Current Billing:** | | |
| September 30, 2007 | 70617452 | $350,678.81 |
| **Balance Due** | | **$350,678.81** |

**AMOUNT REMITTED:**                                    $ _____

### Method of Payment:

☐ CHECK        ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **70617452**

NY\1334364.3