# EXHIBIT D

# EXHIBIT 1

DELPHI CORPORATION
Accounting/Auditing
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

## EXHIBIT 2

DELPHI CORPORATION
Asset Analysis and Recovery
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

**EXHIBIT 3**

DELPHI CORPORATION
Asset Disposition
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 07-Jun-07 | Review catalyst business sale motion. | 1.2 | $ 650 | $ 780 |
| Parks, Amanda | 07-Jun-07 | Participate in conference call with I. Lee (Jeffries) and H. Baer (Latham) regarding the sale of the Mexican brake plant. | 0.4 | 650 | 260 |
| Parks, Amanda | 07-Jun-07 | Review materials supporting the sale of the Saltillo plant previously presented. | 0.3 | 650 | 195 |
| Parks, Amanda | 07-Jun-07 | Review materials provided in support of a procurement contract for bearings. | 0.8 | 650 | 520 |
| Pickering, Ben | 07-Jun-07 | Review materials from the Debtors regarding de minimis sales of assets from (Redacted). | 0.7 | 650 | 455 |
| Parks, Amanda | 08-Jun-07 | Participate in discussion with R. Fletemeyer (FTI) to discuss the disposition of the Saltillo plant in Mexico. | 0.5 | 650 | 325 |
| Parks, Amanda | 08-Jun-07 | Prepare memo detailing the proposed sale of the Mexican brake plant. | 1.6 | 650 | 1,040 |
| Matlawski, Krysten | 11-Jun-07 | Participate in discussion with A. Parks (Mesirow) regarding break even point for equipment at Sandusky. | 0.1 | 520 | 52 |
| Parks, Amanda | 11-Jun-07 | Participate in discussion with K. Matlawski (Mesirow) regarding break even point for equipment at Sandusky. | 0.1 | 650 | 65 |
| Thatcher, Michael | 13-Jun-07 | Review de minimis asset sales. | 1.2 | 480 | 576 |
| Pickering, Ben | 14-Jun-07 | Participate in discussion with R. Fletemeyer (FTI) regarding sale of the (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 14-Jun-07 | Review information from the Debtors regarding various asset sales. | 0.7 | 650 | 455 |
| Parks, Amanda | 15-Jun-07 | Prepare memo detailing the proposed sale of the Mexican brake plant. | 1.1 | 650 | 715 |
| Parks, Amanda | 15-Jun-07 | Review Saltillo asset sale motion. | 0.6 | 650 | 390 |
| Parks, Amanda | 15-Jun-07 | Review catalyst sale bidding procedure assessment and sale memo. | 0.4 | 650 | 260 |
| Pickering, Ben | 15-Jun-07 | Review draft memo on sale of Saltillo brake plant. | 0.2 | 650 | 130 |
| Parks, Amanda | 18-Jun-07 | Review Saltillo asset sale memo. | 0.3 | 650 | 195 |
| Lattig, Larry | 19-Jun-07 | Review memoranda prepared by Latham and Jefferies regarding proposed sale of the brake plant. | 0.8 | 690 | 552 |
| Pickering, Ben | 19-Jun-07 | Review information on Saltillo brake sale. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 20-Jun-07 | Review memo regarding proposed sale of Mexican brake plant. | 0.3 | 520 | 156 |
| Parks, Amanda | 21-Jun-07 | Prepare list of diligence materials required to evaluate the proposed Catalyst and Brake Plant sales. | 0.9 | 650 | 585 |
| Parks, Amanda | 22-Jun-07 | Review pending bidding procedures motion with respect to the proposed sale of a brake plant in Mexico. | 2.3 | 650 | 1,495 |
| Pickering, Ben | 22-Jun-07 | Participate in discussion with J. Weiss (Latham) regarding diligence request pertaining to sales of certain Delphi business lines. | 0.1 | 650 | 65 |
| Pickering, Ben | 22-Jun-07 | Review information pertaining to the sale of certain Delphi business lines. | 0.4 | 650 | 260 |
| Parks, Amanda | 26-Jun-07 | Review Mexican brake plant motion. | 0.5 | 650 | 325 |
| Lattig, Larry | 02-Aug-07 | Review Jefferies memo regarding the results of the auction for the sale of the catalyst business. | 0.6 | 690 | 414 |
| Parks, Amanda | 02-Aug-07 | Review Delphi catalyst sale memo prepared by Jefferies. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 02-Aug-07 | Review memo regarding business unit sale. | 0.4 | 690 | 276 |

**EXHIBIT 3**

DELPHI CORPORATION
Asset Disposition
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 03-Aug-07 | Review Jefferies update report on catalyst sale. | 0.4 | 650 | 260 |
| Parks, Amanda | 06-Aug-07 | Review catalyst sale update. | 0.5 | 650 | 325 |
| Lattig, Larry | 09-Aug-07 | Review catalyst business unit sale announcements. | 0.4 | 690 | 276 |
| Parks, Amanda | 10-Aug-07 | Review catalyst sale auction update. | 0.2 | 650 | 130 |
| Pickering, Ben | 16-Aug-07 | Review information regarding catalyst sale. | 0.3 | 650 | 195 |
| Parks, Amanda | 17-Aug-07 | Review catalyst press release. | 0.1 | 650 | 65 |
| | | | 20.0 | | $ 12,832 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 01-Jun-07 | Review Latham recap of all of the filed Fourth Interim Fee Applications. | 0.9 | $ 690 | $ 621 |
| Lattig, Larry | 01-Jun-07 | Review April 2007 financial reporting package. | 0.3 | 690 | 207 |
| Parks, Amanda | 01-Jun-07 | Analyze partial substantive consolidation and treatment of liabilities. | 2.7 | 650 | 1,755 |
| Parks, Amanda | 01-Jun-07 | Review April 2007 financial reporting package. | 1.7 | 650 | 1,105 |
| Szlezinger, Leon | 01-Jun-07 | Review April 2007 financial reporting package. | 0.7 | 690 | 483 |
| Thatcher, Michael | 01-Jun-07 | Participate in conference call with R. Fletemeyer (FTI) and B. Pickering (Mesirow) to discuss (Redacted) set-off claims. | 0.4 | 480 | 192 |
| Thatcher, Michael | 01-Jun-07 | Review support information provided with the (Redacted) set-off request summary. | 2.2 | 480 | 1,056 |
| Thatcher, Michael | 01-Jun-07 | Review support information provided with the (Redacted) set-off request summary. | 2.3 | 480 | 1,104 |
| Lattig, Larry | 04-Jun-07 | Participate in conference call with Delphi and their advisors to review estimates of GM's monetary contributions. | 0.7 | 690 | 483 |
| Parks, Amanda | 04-Jun-07 | Participate in conference call with Delphi and statutory Committee professionals regarding GM contributions. | 0.7 | 650 | 455 |
| Parks, Amanda | 04-Jun-07 | Review documents provided in support of GM contributions. | 1.1 | 650 | 715 |
| Parks, Amanda | 04-Jun-07 | Analyze documents prepared by GM as a proposal to Delphi. | 3.2 | 650 | 2,080 |
| Szlezinger, Leon | 04-Jun-07 | Participate in conference call with Delphi and statutory Committee professionals regarding GM contributions. | 0.7 | 690 | 483 |
| Thatcher, Michael | 04-Jun-07 | Review of Delphi's 2-28 business plan assumptions with respect to GM's revenue commitment. | 2.6 | 480 | 1,248 |
| Thatcher, Michael | 04-Jun-07 | Review of PwC's due diligence reports related to domestic hourly labor rates and the anticipated GM subsidy. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 04-Jun-07 | Review PwC's due diligence reports related to U.S. pension and post retirement benefits and their impact on the 2-28 business plan. | 2.7 | 480 | 1,296 |
| Lattig, Larry | 05-Jun-07 | Participate in discussion with A. Parks (Mesirow) to review call and create list of questions. | 0.2 | 690 | 138 |
| Parks, Amanda | 05-Jun-07 | Analyze value of GM contributions over the business plan period. | 1.6 | 650 | 1,040 |
| Parks, Amanda | 05-Jun-07 | Review questions proposed to FTI regarding the Budget Business Plan ("BBP"). | 0.3 | 650 | 195 |
| Parks, Amanda | 05-Jun-07 | Compare GM consideration versus GM contributions as prepared by the Debtor. | 1.5 | 650 | 975 |
| Parks, Amanda | 05-Jun-07 | Review of Ernst & Young retention papers as accounting advisors. | 0.5 | 650 | 325 |
| Parks, Amanda | 05-Jun-07 | Participate in discussion with L. Lattig (Mesirow) to review call and create list of questions. | 0.2 | 650 | 130 |
| Thatcher, Michael | 05-Jun-07 | Review Delphi's environmental claims and their anticipated impact on the 2-28 business plan. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 05-Jun-07 | Review Delphi's product liability and warranty claims and their anticipated impact on the 2-28 business plan. | 1.2 | 480 | 576 |
| Thatcher, Michael | 05-Jun-07 | Review supporting documentation of Delphi's anticipated settlement of GM claims. | 1.8 | 480 | 864 |
| Thatcher, Michael | 05-Jun-07 | Participate in conference call with J. Guglielmo and R. Fletemeyer (both FTI) to discuss information request items. | 0.5 | 480 | 240 |
| Thatcher, Michael | 05-Jun-07 | Participate in discussion with J. Gorman (Latham) to discuss (Redacted) set-off request. | 0.2 | 480 | 96 |
| Parks, Amanda | 06-Jun-07 | Analyze substantive consolidation model illustrating the difference between full and partial consolidation. | 2.9 | 650 | 1,885 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 06-Jun-07 | Review concessions GM has granted to date. | 2.3 | 650 | 1,495 |
| Parks, Amanda | 06-Jun-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding reclamation claim. | 0.2 | 650 | 130 |
| Parks, Amanda | 06-Jun-07 | Attend meeting with M. Thatcher (Mesirow) to discuss information request items sought from FTI. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 06-Jun-07 | Review memo from Warner Stevens regarding Ernst & Young retention. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 06-Jun-07 | Participate in discussion with A. Parks (Mesirow) regarding reclamation claim. | 0.2 | 690 | 138 |
| Thatcher, Michael | 06-Jun-07 | Attend meeting with A. Parks (Mesirow) to discuss information request items sought from FTI. | 0.2 | 480 | 96 |
| Lattig, Larry | 07-Jun-07 | Prepare list of questions for Company regarding GM negotiations. | 1.0 | 690 | 690 |
| Matlawski, Krysten | 07-Jun-07 | Update recovery analysis to reflect elimination of cross charge accounts and variable scenarios for pension and OPEB. | 1.2 | 520 | 624 |
| Parks, Amanda | 07-Jun-07 | Review reclamation claim information provided by FTI. | 0.5 | 650 | 325 |
| Parks, Amanda | 07-Jun-07 | Review questions prepared for the GM proposal in advance of distribution. | 0.8 | 650 | 520 |
| Pickering, Ben | 07-Jun-07 | Participate in conference call with R. Fletemeyer (FTI) and M. Thatcher (Mesirow) to discuss (Redacted) set-off claims. | 0.4 | 650 | 260 |
| Pickering, Ben | 07-Jun-07 | Attend meeting with M. Thatcher (Mesirow) regarding components of GM support to Debtors' operations. | 0.6 | 650 | 390 |
| Pickering, Ben | 07-Jun-07 | Review reclamation materials from FTI. | 0.3 | 650 | 195 |
| Thatcher, Michael | 07-Jun-07 | Attend meeting with B. Pickering (Mesirow) regarding components of GM support to Debtors' operations. | 0.6 | 480 | 288 |
| Thatcher, Michael | 07-Jun-07 | Review Delphi's reports to the official committee of Unsecured Creditors for information related to the settlement of GM claims. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 07-Jun-07 | Review Delphi's product price-down assumptions in order to determine their impact on the 2-28 business plan. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 07-Jun-07 | Review Delphi's divisional business plan reports for a determination of divisional pricedown information. | 2.2 | 480 | 1,056 |
| Matlawski, Krysten | 08-Jun-07 | Update recovery analysis to reflect elimination of cross charge accounts and variable scenarios for pension and OPEB. | 0.8 | 520 | 416 |
| Matlawski, Krysten | 08-Jun-07 | Participate in discussion with A. Parks (Mesirow) to review the waterfall analysis. | 0.5 | 520 | 260 |
| Parks, Amanda | 08-Jun-07 | Participate in discussion with K. Matlawski (Mesirow) to review the waterfall analysis. | 0.5 | 650 | 325 |
| Parks, Amanda | 08-Jun-07 | Review exit financing materials provided in advance of call. | 0.6 | 650 | 390 |
| Pickering, Ben | 08-Jun-07 | Participate in discussion with B. Shaw (Rothschild) regarding analysis of GM support to Delphi. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 08-Jun-07 | Review GM settlement issue with R. Eisenberg (FTI). | 0.1 | 690 | 69 |
| Szlezinger, Leon | 08-Jun-07 | Review agenda for 6/11 Creditor Committee meeting. | 0.2 | 690 | 138 |
| Thatcher, Michael | 08-Jun-07 | Review Delphi pricedown information as it relates to domestic manufacturing sites. | 1.8 | 480 | 864 |
| Thatcher, Michael | 08-Jun-07 | Review the composition of GM's claim against Delphi's estate and its impact on the pool of prospective funds available to unsecured creditors. | 1.7 | 480 | 816 |
| Matlawski, Krysten | 11-Jun-07 | Review changes to preferred term sheet regarding (Redacted). | 0.3 | 520 | 156 |
| Matlawski, Krysten | 11-Jun-07 | Allocate enterprise value ("EV") across level 1 entities in recovery analysis by pro-rata EV contribution. | 0.8 | 520 | 416 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 11-Jun-07 | Revise distribution assumptions in recovery analysis to reflect level 1 entities being fully consolidated before distributions. | 1.2 | 520 | 624 |
| Parks, Amanda | 11-Jun-07 | Review consolidation model and distribution of enterprise value. | 0.7 | 650 | 455 |
| Parks, Amanda | 11-Jun-07 | Participate in conference call with FTI regarding expected pricedowns and make up of GM consideration. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 12-Jun-07 | Participate in discussion with A. Parks (Mesirow) regarding enterprise value allocation. | 0.2 | 520 | 104 |
| Matlawski, Krysten | 12-Jun-07 | Revise recovery analysis to add scenarios for liquidation and going concern sale. | 0.4 | 520 | 208 |
| Parks, Amanda | 12-Jun-07 | Participate in discussion with K. Matlawski (Mesirow) regarding enterprise value allocation. | 0.2 | 650 | 130 |
| Parks, Amanda | 12-Jun-07 | Review recoveries model. | 2.2 | 650 | 1,430 |
| Szlezinger, Leon | 12-Jun-07 | Review Committee communication from counsel. | 0.5 | 690 | 345 |
| Thatcher, Michael | 12-Jun-07 | Participate in conference call with J. Gorman (Latham) to discuss recoveries to the Creditors' Committee. | 0.1 | 480 | 48 |
| Pickering, Ben | 13-Jun-07 | Review Debtors' presentation to the Committee. | 0.7 | 650 | 455 |
| Thatcher, Michael | 13-Jun-07 | Finalize (Redacted) set-off request. | 1.3 | 480 | 624 |
| Matlawski, Krysten | 14-Jun-07 | Participate in discussion with R. Fletemeyer (FTI) regarding international EBITDA as included in the most recent 5-year business plan. | 0.2 | 520 | 104 |
| Parks, Amanda | 14-Jun-07 | Review materials prepared by the Debtor for purposes of a joint Equity Creditors' Committee meeting. | 1.8 | 650 | 1,170 |
| Parks, Amanda | 14-Jun-07 | Review with FTI requests regarding revised business plan based on new information. | 0.2 | 650 | 130 |
| Pickering, Ben | 14-Jun-07 | Participate in discussion with R. Eisenberg (FTI) regarding Debtors update to the business plan. | 0.2 | 650 | 130 |
| Thatcher, Michael | 14-Jun-07 | Review Delphi's historical operating performance for 2003-2005 on a domestic plant by plant basis. | 1.9 | 480 | 912 |
| Thatcher, Michael | 14-Jun-07 | Review Delphi domestic manufacturing information to determine union affiliation and product lines. | 2.2 | 480 | 1,056 |
| Lattig, Larry | 15-Jun-07 | Review Debtors' presentation to the Committee. | 1.7 | 690 | 1,173 |
| Lattig, Larry | 16-Jun-07 | Review Latham memos relating to pending Motions to be discussed during the meeting. | 1.1 | 690 | 759 |
| Pickering, Ben | 18-Jun-07 | Prepare information for report at Creditors' Committee meeting. | 1.0 | 650 | 650 |
| Parks, Amanda | 19-Jun-07 | Analyze recoveries under various enterprise value scenarios. | 2.9 | 650 | 1,885 |
| Parks, Amanda | 20-Jun-07 | Analyze (Redacted) and the impact on unsecured claims. | 1.3 | 650 | 845 |
| Pickering, Ben | 21-Jun-07 | Review information pertaining to impact of potential UAW agreement. | 1.0 | 650 | 650 |
| Parks, Amanda | 26-Jun-07 | Review Revenue and Headcount Projections in MOU. | 3.5 | 650 | 2,275 |
| Parks, Amanda | 26-Jun-07 | Review exclusivity motion. | 0.2 | 650 | 130 |
| Thatcher, Michael | 26-Jun-07 | Review the 2006 attrition program financial and headcount impact. | 1.7 | 480 | 816 |
| Lattig, Larry | 03-Jul-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Thatcher, Michael | 03-Jul-07 | Participate in discussion with B. Pickering (Mesirow) regarding pension and OPEB issues with UAW MOU. | 0.2 | 480 | 96 |
| Szlezinger, Leon | 05-Jul-07 | Review Committee meeting agenda and related documents. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 05-Jul-07 | Review information update related to DASE. | 1.0 | 690 | 690 |
| Lattig, Larry | 06-Jul-07 | Review Warner Stevens memo on the Motion approving the Settlement with Wachovia bank. | 0.4 | 690 | 276 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 06-Jul-07 | Participate in conference call with Skadden, Delphi and Latham regarding DASE. | 0.6 | 690 | 414 |
| Lattig, Larry | 09-Jul-07 | Review (Redacted). | 3.3 | 690 | 2,277 |
| Parks, Amanda | 09-Jul-07 | Review presentation prepared by the Debtor in response to an update on DASE. | 0.4 | 650 | 260 |
| Pickering, Ben | 09-Jul-07 | Prepare information for Committee meeting. | 1.0 | 650 | 650 |
| Pickering, Ben | 09-Jul-07 | Participate in conference call with representatives of FTI regarding responses to budget business plan ("BBP") enquiries. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 09-Jul-07 | Review Delphi GM revenue plan information. | 2.5 | 690 | 1,725 |
| Thatcher, Michael | 09-Jul-07 | Participate in conference call with representatives of FTI regarding responses to budget business plan ("BBP") enquiries. | 0.8 | 480 | 384 |
| Thatcher, Michael | 09-Jul-07 | Review GM Term Sheet as it relates to subsidies to be provided to the UAW. | 2.4 | 480 | 1,152 |
| Thatcher, Michael | 09-Jul-07 | Review (Redacted). | 2.8 | 480 | 1,344 |
| Lattig, Larry | 10-Jul-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Parks, Amanda | 10-Jul-07 | Review JV funding presentation in response to a question to FTI in March. | 1.1 | 650 | 715 |
| Thatcher, Michael | 10-Jul-07 | Review UAW general provisions section of the GM Term Sheet. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 10-Jul-07 | Review IUE general provisions section of the GM Term Sheet. | 2.5 | 480 | 1,200 |
| Thatcher, Michael | 10-Jul-07 | Review USW general provisions section of the GM Term Sheet. | 1.9 | 480 | 912 |
| Thatcher, Michael | 10-Jul-07 | Analyze Delphi's revenue plan contained in its 2-28-07 BBP and compare with revenue plan contained in the GM Term Sheet. | 2.1 | 480 | 1,008 |
| Matlawski, Krysten | 11-Jul-07 | Review DASE motion for key issues to be discussed with the Committee and professionals. | 0.6 | 520 | 312 |
| Parks, Amanda | 11-Jul-07 | Review presentation prepared by the Debtor in response to an update on DASE. | 0.8 | 650 | 520 |
| Pickering, Ben | 11-Jul-07 | Participate in discussion with J. Guglielmo (FTI) regarding DASE financing. | 0.2 | 650 | 130 |
| Pickering, Ben | 11-Jul-07 | Review PwC reports for information pertinent to UAW costs in BBP. | 1.9 | 650 | 1,235 |
| Pickering, Ben | 11-Jul-07 | Review Debtors' reports on plant profitability for analysis of UAW MOU. | 1.4 | 650 | 910 |
| Szlezinger, Leon | 11-Jul-07 | Review DASE funding motion. | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 11-Jul-07 | Participate in discussion with J. Guiglielmo (FTI) regarding DASE. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 11-Jul-07 | Review memo to the Creditors' Committee from Latham. | 0.2 | 690 | 138 |
| Thatcher, Michael | 11-Jul-07 | Review additional conditions section of the GM Term Sheet. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 11-Jul-07 | Analyze Delphi-UAW MOU and compare with tentative provisions from the GM Term Sheet. | 3.1 | 480 | 1,488 |
| Lattig, Larry | 12-Jul-07 | Review Latham recommendation regarding funding for DASE. | 0.6 | 690 | 414 |
| Pickering, Ben | 12-Jul-07 | Review Clarion settlement motion and supporting information. | 0.8 | 650 | 520 |
| Pickering, Ben | 12-Jul-07 | Participate in discussion with representatives of Delphi and R. Fletemeyer (FTI) regarding settlement of Clarion. | 0.6 | 650 | 390 |
| Pickering, Ben | 12-Jul-07 | Review Debtors' MOR. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 12-Jul-07 | Review due diligence material received regarding DASE. | 0.8 | 690 | 552 |
| Szlezinger, Leon | 12-Jul-07 | Participate in discussion with M. Riela (Latham) regarding DASE. | 0.3 | 690 | 207 |
| Thatcher, Michael | 12-Jul-07 | Participate in discussion with representatives of Delphi and R. Fletemeyer (FTI) regarding settlement of Clarion. | 0.6 | 480 | 288 |
| Thatcher, Michael | 12-Jul-07 | Review support documentation related to the Delphi-Clarion settlement. | 2.7 | 480 | 1,296 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 12-Jul-07 | Review GM's financial support for the Delphi sell sites. | 2.9 | 480 | 1,392 |
| Szlezinger, Leon | 13-Jul-07 | Review due diligence materials regarding DASE. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 13-Jul-07 | Participate in discussion with J. Guiglielmo (FTI) regarding DASE. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 13-Jul-07 | Participate in discussion with M. Riela (Latham) regarding DASE. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 13-Jul-07 | Draft correspondence regarding DASE. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 13-Jul-07 | Review correspondence regarding DASE. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 13-Jul-07 | Review updated liquidation analysis and related correspondence. | 1.6 | 690 | 1,104 |
| Thatcher, Michael | 13-Jul-07 | Prepare outline summary of the GM Term Sheet. | 2.8 | 480 | 1,344 |
| Thatcher, Michael | 13-Jul-07 | Review (Redacted). | 1.9 | 480 | 912 |
| Lattig, Larry | 16-Jul-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Parks, Amanda | 16-Jul-07 | Review variance analysis between months and Debtors expectations. | 1.0 | 650 | 650 |
| Thatcher, Michael | 16-Jul-07 | Review Kokomo, Indiana lease renewal. | 1.4 | 480 | 672 |
| Thatcher, Michael | 16-Jul-07 | Review Clarion settlement agreement for a final determination of damages. | 1.2 | 480 | 576 |
| Thatcher, Michael | 16-Jul-07 | Review Orion Township lease renewal. | 1.3 | 480 | 624 |
| Parks, Amanda | 17-Jul-07 | Review recently filed Debtors' Motion for an Order Pursuant to Bankruptcy Rule 9019 Approving Settlement Agreement with Wachovia Bank, N.A., and Lextron Corporation and Warner Stevens memo. | 0.8 | 650 | 520 |
| Pickering, Ben | 17-Jul-07 | Review (Redacted). | 0.5 | 650 | 325 |
| Pickering, Ben | 17-Jul-07 | Review lease renewal for Kokomo, IN. | 0.3 | 650 | 195 |
| Pickering, Ben | 17-Jul-07 | Review information from the Debtors regarding financial troubled suppliers. | 0.3 | 650 | 195 |
| Pickering, Ben | 17-Jul-07 | Review Debtors' presentation materials. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 17-Jul-07 | Review presentation to Creditors' Committee. | 2.5 | 690 | 1,725 |
| Thatcher, Michael | 17-Jul-07 | Review Debtor's monthly Committee presentation for June 2007. | 2.5 | 480 | 1,200 |
| Lattig, Larry | 18-Jul-07 | Review presentation by the Debtor to the Creditors' Committee meeting. | 3.3 | 690 | 2,277 |
| Pickering, Ben | 18-Jul-07 | Attend meeting with M. Thatcher (Mesirow) regarding settlement with Clarion. | 0.5 | 650 | 325 |
| Pickering, Ben | 18-Jul-07 | Participate in discussion with H. Baer (Latham) and M. Thatcher (Mesirow) regarding settlement with Clarion. | 0.1 | 650 | 65 |
| Pickering, Ben | 18-Jul-07 | Participate in discussion with R. Fletemeyer (FTI) and M. Thatcher (Mesirow) regarding settlement with Clarion. | 0.1 | 650 | 65 |
| Pickering, Ben | 18-Jul-07 | Analyze motion and supporting information pertaining to settlement with Clarion. | 0.5 | 650 | 325 |
| Thatcher, Michael | 18-Jul-07 | Attend meeting with B. Pickering (Mesirow) regarding settlement with Clarion. | 0.5 | 480 | 240 |
| Thatcher, Michael | 18-Jul-07 | Participate in discussion with H. Baer (Latham) and B. Pickering (Mesirow) regarding settlement with Clarion. | 0.1 | 480 | 48 |
| Thatcher, Michael | 18-Jul-07 | Participate in discussion with R. Fletemeyer (FTI) and B. Pickering (Mesirow) regarding settlement with Clarion. | 0.1 | 480 | 48 |
| Thatcher, Michael | 18-Jul-07 | Review (Redacted) set-off request and support documentation. | 2.4 | 480 | 1,152 |
| Pickering, Ben | 19-Jul-07 | Review 13D filing by Highland Capital. | 0.5 | 650 | 325 |
| Pickering, Ben | 20-Jul-07 | Participate in discussion with M. Thatcher (Mesirow) regarding renewal of lease for Kokomo Kindercare. | 0.1 | 650 | 65 |
| Pickering, Ben | 20-Jul-07 | Review exhibits to 13D filing by Highland Capital and compare to Debtors' materials. | 0.5 | 650 | 325 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 20-Jul-07 | Review (Redacted). | 1.7 | 650 | 1,105 |
| Pickering, Ben | 20-Jul-07 | Analyze financial impact of (Redacted). | 2.1 | 650 | 1,365 |
| Thatcher, Michael | 20-Jul-07 | Participate in discussion with B. Pickering (Mesirow) regarding renewal of lease for Kokomo Kindercare. | 0.1 | 480 | 48 |
| Pickering, Ben | 24-Jul-07 | Review information pertaining to set-off claim by (Redacted). | 0.9 | 650 | 585 |
| Thatcher, Michael | 24-Jul-07 | Review (Redacted) set-off request and support documentation for final approval. | 3.0 | 480 | 1,440 |
| Matlawski, Krysten | 25-Jul-07 | Analyze actual performance for corporate and divisions related to 1H07 AIP as compared to targeted results. | 0.4 | 520 | 208 |
| Matlawski, Krysten | 25-Jul-07 | Participate in discussion with A. Parks (Mesirow) regarding 1H07 AIP performance and potential 2H07 AIP targets. | 0.3 | 520 | 156 |
| Parks, Amanda | 25-Jul-07 | Participate in discussion with K. Matlawski (Mesirow) regarding 1H07 AIP performance and potential 2H07 AIP targets. | 0.3 | 650 | 195 |
| Parks, Amanda | 25-Jul-07 | Review Debtors' presentation provided at joint committee meeting. | 2.3 | 650 | 1,495 |
| Pickering, Ben | 25-Jul-07 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claim by (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 25-Jul-07 | Review information pertaining to set-off claim by (Redacted). | 1.5 | 650 | 975 |
| Thatcher, Michael | 25-Jul-07 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim by (Redacted). | 0.3 | 480 | 144 |
| Thatcher, Michael | 25-Jul-07 | Review (Redacted) set-off request and support documentation. | 1.1 | 480 | 528 |
| Matlawski, Krysten | 26-Jul-07 | Review 2007 proposed second half AIP docs. | 0.4 | 520 | 208 |
| Matlawski, Krysten | 26-Jul-07 | Review previously prepared AIP docs. | 0.2 | 520 | 104 |
| Parks, Amanda | 26-Jul-07 | Review Highland's 13D filing. | 0.6 | 650 | 390 |
| Parks, Amanda | 26-Jul-07 | Analyze AIPs in the last 3 periods versus 4th period expectations. | 1.8 | 650 | 1,170 |
| Parks, Amanda | 26-Jul-07 | Review Debtors' presentation provided at joint Committee meeting. | 0.6 | 650 | 390 |
| Pickering, Ben | 26-Jul-07 | Review information on new Ford business with Delphi. | 0.1 | 650 | 65 |
| Pickering, Ben | 26-Jul-07 | Review lease renewal for Orion Township. | 0.3 | 650 | 195 |
| Pickering, Ben | 26-Jul-07 | Review information pertaining to set-off claim by (Redacted). | 0.4 | 650 | 260 |
| Lattig, Larry | 27-Jul-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Parks, Amanda | 27-Jul-07 | Review Highlands response to Debtors. | 0.3 | 650 | 195 |
| Parks, Amanda | 27-Jul-07 | Review offer made to the Equity Committee and regarding EPCA. | 0.7 | 650 | 455 |
| Parks, Amanda | 27-Jul-07 | Attend AIP meeting with Debtors and FTI in Westchester, NY. | 3.9 | 650 | 2,535 |
| Parks, Amanda | 27-Jul-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding AIP. | 0.4 | 650 | 260 |
| Parks, Amanda | 27-Jul-07 | Review AIP information in preparation for meeting with Debtors. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 27-Jul-07 | Review documents related to AIP. | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 27-Jul-07 | Participate in discussion with A. Parks (Mesirow) regarding AIP. | 0.4 | 690 | 276 |
| Thatcher, Michael | 27-Jul-07 | Review (Redacted) set-off request and support documentation. | 2.9 | 480 | 1,392 |
| Parks, Amanda | 30-Jul-07 | Review materials provided in support of the AIP. | 1.7 | 650 | 1,105 |
| Parks, Amanda | 30-Jul-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding AIP. | 0.4 | 650 | 260 |
| Pickering, Ben | 30-Jul-07 | Review information pertaining to set-off claim by (Redacted). | 1.3 | 650 | 845 |
| Pickering, Ben | 30-Jul-07 | Review information pertaining to set-off claim by (Redacted). | 1.1 | 650 | 715 |
| Szlezinger, Leon | 30-Jul-07 | Review documents related to AIP. | 2.0 | 690 | 1,380 |
| Szlezinger, Leon | 30-Jul-07 | Review and compile Committee issues regarding AIP. | 0.8 | 690 | 552 |
| Szlezinger, Leon | 30-Jul-07 | Participate in discussion with A. Parks (Mesirow) regarding AIP. | 0.4 | 690 | 276 |
| Lattig, Larry | 31-Jul-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Matlawski, Krysten | 31-Jul-07 | Analyze proposed 2H07 AIP targets and adjustments. | 0.5 | 520 | 260 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 31-Jul-07 | Analyze 1H07 AIP performance compared to targets. | 0.8 | 520 | 416 |
| Matlawski, Krysten | 31-Jul-07 | Participate in discussion with A. Parks (Mesirow) regarding AIP and revised targets. | 0.2 | 520 | 104 |
| Parks, Amanda | 31-Jul-07 | Participate in discussion with K. Matlawski (Mesirow) regarding AIP and revised targets. | 0.2 | 650 | 130 |
| Parks, Amanda | 31-Jul-07 | Analyze materials provided in support of the AIP. | 1.7 | 650 | 1,105 |
| Parks, Amanda | 31-Jul-07 | Review GM warranty settlement information previously provided by the Debtor. | 0.7 | 650 | 455 |
| Parks, Amanda | 31-Jul-07 | Attend meeting with L. Szlezinger (Mesirow) to review AIP supporting information. | 1.5 | 650 | 975 |
| Parks, Amanda | 31-Jul-07 | Attend conference call with Delphi, R. Eisenberg (FTI) and L. Szlezinger (Mesirow) regarding AIP. | 1.1 | 650 | 715 |
| Parks, Amanda | 31-Jul-07 | Participate in discussion with M. Broude (Latham) and L. Szlezinger (Mesirow) regarding AIP. | 0.2 | 650 | 130 |
| Pickering, Ben | 31-Jul-07 | Participate in discussion with R. Fletemeyer (FTI) regarding warranty settlement. | 0.1 | 650 | 65 |
| Pickering, Ben | 31-Jul-07 | Participate in discussion with R. Fletemeyer (FTI) regarding Morrisville PA lease renewal. | 0.1 | 650 | 65 |
| Pickering, Ben | 31-Jul-07 | Review warranty support information. | 0.8 | 650 | 520 |
| Pickering, Ben | 31-Jul-07 | Review information pertaining to Morrisville, PA lease. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 31-Jul-07 | Attend meeting with A. Parks (Mesirow) to review AIP supporting information. | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 31-Jul-07 | Attend conference call with Delphi, R. Eisenberg (FTI) and A. Parks (Mesirow) regarding AIP. | 1.1 | 690 | 759 |
| Szlezinger, Leon | 31-Jul-07 | Participate in discussion with M. Broude (Latham) and A. Parks (Mesirow) regarding AIP. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 31-Jul-07 | Review schedules received from Steven Hall Partners regarding AIP. | 1.4 | 690 | 966 |
| Szlezinger, Leon | 31-Jul-07 | Review 2007 budget for AIP. | 1.0 | 690 | 690 |
| Thatcher, Michael | 31-Jul-07 | Review (Redacted) set-off request and support documentation. | 2.1 | 480 | 1,008 |
| Lattig, Larry | 01-Aug-07 | Review proposed Delphi 2nd AIP curve for payouts under the plan. | 0.4 | 690 | 276 |
| Lattig, Larry | 01-Aug-07 | Review Latham summaries of Motions filed by the Debtor with the Court. | 0.4 | 690 | 276 |
| Parks, Amanda | 01-Aug-07 | Review proposed payout curve and AIP documentation. | 0.9 | 650 | 585 |
| Parks, Amanda | 01-Aug-07 | Review support from the Debtor regarding various operating expenses that impact EBITDAR. | 2.0 | 650 | 1,300 |
| Parks, Amanda | 01-Aug-07 | Review Latham motion summaries and associated recommendations. | 0.4 | 650 | 260 |
| Parks, Amanda | 01-Aug-07 | Attend meeting with L. Szlezinger (Mesirow) regarding AIP. | 0.4 | 650 | 260 |
| Pickering, Ben | 01-Aug-07 | Review information pertaining to set-off from (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 01-Aug-07 | Review GM proof of claim. | 2.4 | 650 | 1,560 |
| Szlezinger, Leon | 01-Aug-07 | Attend meeting with A. Parks (Mesirow) regarding AIP. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 01-Aug-07 | Review information received from Steven Hall Partners regarding AIP. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 01-Aug-07 | Review correspondence from Latham regarding Committee meeting. | 0.2 | 690 | 138 |
| Parks, Amanda | 02-Aug-07 | Review additional AIP support and components of the program. | 1.5 | 650 | 975 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 02-Aug-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding AIP. | 0.2 | 650 | 130 |
| Pickering, Ben | 02-Aug-07 | Review information from the Debtors regarding the GM warranty settlement. | 0.3 | 650 | 195 |
| Pickering, Ben | 02-Aug-07 | Attend meeting with M. Thatcher (Mesirow) regarding information pertaining to set-off claim from (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 02-Aug-07 | Review information pertaining to set-off from (Redacted). | 0.4 | 650 | 260 |
| Pickering, Ben | 02-Aug-07 | Review correspondence from Latham regarding Chamber's conference. | 0.1 | 650 | 65 |
| Pickering, Ben | 02-Aug-07 | Review historical information regarding GM warranty claims and BBP impact. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 02-Aug-07 | Participate in discussion with A. Parks (Mesirow) regarding AIP. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 02-Aug-07 | Participate in discussion with D. Daigle (Committee chair) regarding AIP. | 0.2 | 690 | 138 |
| Thatcher, Michael | 02-Aug-07 | Attend meeting with B. Pickering (Mesirow) regarding information pertaining to set-off claim from (Redacted). | 0.3 | 480 | 144 |
| Thatcher, Michael | 02-Aug-07 | Review (Redacted) set-off request and support documentation. | 1.8 | 480 | 864 |
| Thatcher, Michael | 02-Aug-07 | Review (Redacted) set-off request and support documentation. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 02-Aug-07 | Review Amherst, NY lease renewal and support documentation. | 2.3 | 480 | 1,104 |
| Parks, Amanda | 03-Aug-07 | Participate in discussions with Compass regarding proposed AIP. | 0.5 | 650 | 325 |
| Parks, Amanda | 03-Aug-07 | Review labor status updates. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 03-Aug-07 | Review memo regarding union situation. | 0.2 | 690 | 138 |
| Lattig, Larry | 06-Aug-07 | Review pension examples file and the PowerPoint presentation. | 2.3 | 690 | 1,587 |
| Matlawski, Krysten | 06-Aug-07 | Analyze and review FTI responses to AIP questions and related projections. | 1.6 | 520 | 832 |
| Matlawski, Krysten | 06-Aug-07 | Participate in discussion with A. Parks (Mesirow) regarding AIP issues. | 0.4 | 520 | 208 |
| Parks, Amanda | 06-Aug-07 | Participate in discussion with K. Matlawski (Mesirow) regarding AIP issues. | 0.4 | 650 | 260 |
| Parks, Amanda | 06-Aug-07 | Review follow up items prepared by FTI regarding the AIP. | 2.2 | 650 | 1,430 |
| Parks, Amanda | 06-Aug-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding AIP. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 06-Aug-07 | Participate in discussion with A. Parks (Mesirow) regarding AIP. | 0.3 | 690 | 207 |
| Thatcher, Michael | 06-Aug-07 | Review financial impact of extension of OPEB and pension benefits related to labor union MOUs. | 3.2 | 480 | 1,536 |
| Thatcher, Michael | 06-Aug-07 | Review financial impact of GM subsidy on the 2/28/07 BBP and its impact on the union MOUs. | 2.8 | 480 | 1,344 |
| Matlawski, Krysten | 07-Aug-07 | Analyze AIP issues for quality of 2H07 projections as compared to previous projections. | 2.2 | 520 | 1,144 |
| Parks, Amanda | 07-Aug-07 | Review pension example files as part of the overall union agreement. | 0.5 | 650 | 325 |
| Pickering, Ben | 07-Aug-07 | Analyze financial and BBP impact of IUE MOU. | 3.7 | 650 | 2,405 |
| Pickering, Ben | 07-Aug-07 | Analyze financial and BBP impact of splinter union MOUs. | 2.8 | 650 | 1,820 |
| Thatcher, Michael | 07-Aug-07 | Analyze IUE union MOU and its financial impact on the 28/28/07 BBP. | 3.1 | 480 | 1,488 |
| Lattig, Larry | 08-Aug-07 | Review GM warranty settlement presentation. | 0.5 | 690 | 345 |
| Matlawski, Krysten | 08-Aug-07 | Participate in conference call with A. Parks (Mesirow), J. Guglielmo (FTI) and Delphi to discuss back-up data to AIP targets. | 0.3 | 520 | 156 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 08-Aug-07 | Analyze AIP target support data. | 1.6 | 520 | 832 |
| Parks, Amanda | 08-Aug-07 | Participate in conference call with K. Matlawski (Mesirow), J. Guglielmo (FTI) and Delphi to discuss back-up data to AIP targets. | 0.3 | 650 | 195 |
| Parks, Amanda | 08-Aug-07 | Review headcount changes and prepare summary of actual versus expectations. | 1.5 | 650 | 975 |
| Parks, Amanda | 08-Aug-07 | Review Delphi's financial results press release. | 0.2 | 650 | 130 |
| Parks, Amanda | 08-Aug-07 | Review 22nd Creditors' Committee presentation. | 0.7 | 650 | 455 |
| Parks, Amanda | 08-Aug-07 | Attend meeting with L. Szlezinger (Mesirow) regarding AIP. | 0.2 | 650 | 130 |
| Pickering, Ben | 08-Aug-07 | Review information from Debtors regarding GM warranty settlement status. | 0.4 | 650 | 260 |
| Pickering, Ben | 08-Aug-07 | Attend conference call with representatives of the Debtors, FTI, Skadden, Latham and Mesirow regarding GM warranty settlement update. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 08-Aug-07 | Attend meeting with A. Parks (Mesirow) regarding AIP. | 0.2 | 690 | 138 |
| Thatcher, Michael | 08-Aug-07 | Attend conference call with representatives of the Debtors, FTI, Skadden, Latham and Mesirow regarding GM warranty settlement update. | 1.0 | 480 | 480 |
| Thatcher, Michael | 08-Aug-07 | Review IUE union MOU as it relates to the special attrition program and its financial impact on the 2/28/07 BBP. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 08-Aug-07 | Review IUE union MOU as it relates to the cessation of OPEB and Pension and its financial impact on the 2/28/07 BBP. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 08-Aug-07 | Review GM warranty proposed settlement and its potential financial impact on the 2/28/07 BBP. | 1.6 | 480 | 768 |
| Lattig, Larry | 09-Aug-07 | Review most recent motion summaries by Latham. | 0.5 | 690 | 345 |
| Matlawski, Krysten | 09-Aug-07 | Analyze substantive consolidation data included in Debtors' presentation. | 0.6 | 520 | 312 |
| Parks, Amanda | 09-Aug-07 | Review Creditors' Committee presentation. | 1.5 | 650 | 975 |
| Pickering, Ben | 09-Aug-07 | Review POR planning document from Debtors. | 1.2 | 650 | 780 |
| Pickering, Ben | 09-Aug-07 | Review Debtors presentation materials to Committee. | 1.7 | 650 | 1,105 |
| Pickering, Ben | 09-Aug-07 | Review analysis of union headcount as it relates to the IUE MOU. | 0.3 | 650 | 195 |
| Pickering, Ben | 09-Aug-07 | Analyze BBP impact of IUE MOU related to keep versus non-core sites. | 1.1 | 650 | 715 |
| Pickering, Ben | 09-Aug-07 | Review analysis of headcount related to the Splinter unions and impact on BBP. | 0.6 | 650 | 390 |
| Pickering, Ben | 09-Aug-07 | Review analysis of IUE MOU revenue and headcount projections and impact on BBP. | 1.1 | 650 | 715 |
| Thatcher, Michael | 09-Aug-07 | Analyze union keepsites related to the IUE MOU and its financial impact on the 2/28/07 BBP. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 09-Aug-07 | Analyze headcount related to the Splinter unions and their financial impact on the 2/28/07 BBP. | 2.9 | 480 | 1,392 |
| Thatcher, Michael | 09-Aug-07 | Review IUE-CWA revenue and headcount projections and their financial impact on the 2/28/07 BBP. | 2.4 | 480 | 1,152 |
| Lattig, Larry | 10-Aug-07 | Review presentation by Debtor to the Creditors' Committee. | 3.7 | 690 | 2,553 |
| Matlawski, Krysten | 10-Aug-07 | Analyze substantive consolidation data included in Debtors' presentation. | 0.4 | 520 | 208 |
| Parks, Amanda | 10-Aug-07 | Review 22nd Creditors' Committee presentation. | 2.1 | 650 | 1,365 |
| Parks, Amanda | 10-Aug-07 | Review SG&A variance analysis with respect to the AIP and information received. | 0.5 | 650 | 325 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 10-Aug-07 | Analyze substantive consolidation data included in Debtors' presentation. | 1.0 | 650 | 650 |
| Lattig, Larry | 13-Aug-07 | Review AIP curve for discussion with the Committee. | 0.4 | 690 | 276 |
| Parks, Amanda | 13-Aug-07 | Analyze substantive consolidation data included in Debtors' presentation. | 1.3 | 650 | 845 |
| Parks, Amanda | 13-Aug-07 | Review AIP updates and follow up data. | 0.9 | 650 | 585 |
| Parks, Amanda | 13-Aug-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding AIP. | 0.3 | 650 | 195 |
| Parks, Amanda | 13-Aug-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding substantive consolidation. | 0.5 | 650 | 325 |
| Pickering, Ben | 13-Aug-07 | Prepare information for Committee meeting. | 1.0 | 650 | 650 |
| Pickering, Ben | 13-Aug-07 | Attend meeting with M. Thatcher (Mesirow) regarding status of analysis of USW BBP impact. | 0.3 | 650 | 195 |
| Pickering, Ben | 13-Aug-07 | Review AIP analysis. | 0.2 | 650 | 130 |
| Pickering, Ben | 13-Aug-07 | Review information regarding (Redacted). | 0.2 | 650 | 130 |
| Pickering, Ben | 13-Aug-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding Debtors' timeline. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 13-Aug-07 | Review package presented to statutory committees. | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 13-Aug-07 | Participate in discussion with A. Parks (Mesirow) regarding AIP. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 13-Aug-07 | Participate in discussion with B. Pickering (Mesirow) regarding Debtors' timeline. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 13-Aug-07 | Participate in discussion with A. Parks (Mesirow) regarding substantive consolidation. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 13-Aug-07 | Review substantive consolidation issues. | 1.0 | 690 | 690 |
| Thatcher, Michael | 13-Aug-07 | Attend meeting with B. Pickering (Mesirow) regarding status of analysis of USW BBP impact. | 0.3 | 480 | 144 |
| Thatcher, Michael | 13-Aug-07 | Review IUE-CWA-Delphi-GM special attrition program. | 2.1 | 480 | 1,008 |
| Lattig, Larry | 14-Aug-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Matlawski, Krysten | 14-Aug-07 | Analyze newly proposed substantive consolidation structure and effects on plan of reorganization. | 2.5 | 520 | 1,300 |
| Pickering, Ben | 14-Aug-07 | Review Jefferies industry report. | 0.3 | 650 | 195 |
| Pickering, Ben | 14-Aug-07 | Review draft GM term sheet. | 0.6 | 650 | 390 |
| Pickering, Ben | 14-Aug-07 | Analyze impact of draft GM term sheet on BBP. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 14-Aug-07 | Review substantive consolidation issues. | 2.0 | 690 | 1,380 |
| Szlezinger, Leon | 14-Aug-07 | Review Latham memo regarding creditor negotiation. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 14-Aug-07 | Review AIP issues. | 0.3 | 690 | 207 |
| Thatcher, Michael | 14-Aug-07 | Review Debtor's monthly Creditors' Committee presentation. | 2.9 | 480 | 1,392 |
| Thatcher, Michael | 14-Aug-07 | Analyze IUE-CWA labor costs associated with continuing business sites Warren, Brookhaven and Clinton. | 2.3 | 480 | 1,104 |
| Parks, Amanda | 15-Aug-07 | Participate in conference call with FTI regarding the lack of data supplied in support of the 2H targets. | 0.9 | 650 | 585 |
| Pickering, Ben | 15-Aug-07 | Review Latham update on status conference. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 15-Aug-07 | Review substantive consolidation issues. | 1.0 | 690 | 690 |
| Lattig, Larry | 16-Aug-07 | Participate in conference call with Debtor's financial advisors regarding substantive consolidation. | 1.5 | 690 | 1,035 |
| Lattig, Larry | 16-Aug-07 | Participate in discussion with B. Pickering (Mesirow) regarding substantive consolidation. | 0.6 | 690 | 414 |
| Matlawski, Krysten | 16-Aug-07 | Review previous substantive consolidation model for changes to be made to reflect new proposed structure. | 0.5 | 520 | 260 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 16-Aug-07 | Attend meeting with Debtors' professionals to discuss substantive consolidation. | 1.5 | 520 | 780 |
| Parks, Amanda | 16-Aug-07 | Attend meeting with Debtors' professionals to discuss substantive consolidation. | 1.5 | 650 | 975 |
| Parks, Amanda | 16-Aug-07 | Review charts provided by Pearl Meyer detailing comps. | 0.3 | 650 | 195 |
| Parks, Amanda | 16-Aug-07 | Review settlement for (Redacted). | 0.5 | 650 | 325 |
| Parks, Amanda | 16-Aug-07 | Analyze substantive consolidation data included in Debtors' presentation. | 1.6 | 650 | 1,040 |
| Pickering, Ben | 16-Aug-07 | Participate in discussion with L. Lattig (Mesirow) regarding substantive consolidation. | 0.6 | 650 | 390 |
| Pickering, Ben | 16-Aug-07 | Review potential impact on BBP of GM term sheet. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 16-Aug-07 | Attend meeting with Debtors' professionals to discuss substantive consolidation. | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 16-Aug-07 | Prepare for substantive consolidation meeting. | 0.7 | 690 | 483 |
| Parks, Amanda | 17-Aug-07 | Review ending cash balance numbers and DIP draws and compared to previous periods. | 1.0 | 650 | 650 |
| Parks, Amanda | 17-Aug-07 | Review AIP updates and follow up data. | 0.5 | 650 | 325 |
| Parks, Amanda | 17-Aug-07 | Review union status conference summary. | 0.2 | 650 | 130 |
| Parks, Amanda | 17-Aug-07 | Analyze substantive consolidation using Debtors liquidation model. | 1.2 | 650 | 780 |
| Pickering, Ben | 17-Aug-07 | Review Latham summary of omnibus hearing. | 0.3 | 650 | 195 |
| Thatcher, Michael | 18-Aug-07 | Review of USW Home Avenue Special Attrition Program. | 2.4 | 480 | 1,152 |
| Thatcher, Michael | 18-Aug-07 | Review of USW Vandalia Special Attrition Program. | 1.2 | 480 | 576 |
| Matlawski, Krysten | 20-Aug-07 | Analyze substantive consolidation impact on various claims classes at various entities. | 1.3 | 520 | 676 |
| Parks, Amanda | 20-Aug-07 | Analyze substantive consolidation using Debtors liquidation model. | 2.7 | 650 | 1,755 |
| Parks, Amanda | 20-Aug-07 | Review borrowing base certificate and domestic hedge obligations. | 1.5 | 650 | 975 |
| Parks, Amanda | 20-Aug-07 | Review summary of 8/16/07 omnibus hearing. | 0.3 | 650 | 195 |
| Parks, Amanda | 20-Aug-07 | Participate in discussions with Lazard regarding AIP and timing of payout. | 0.5 | 650 | 325 |
| Lattig, Larry | 21-Aug-07 | Review presentation setting forth Delphi's 2007-2011 Final Business Plan. | 1.6 | 690 | 1,104 |
| Matlawski, Krysten | 21-Aug-07 | Analyze 2007-2011 financial projections dated 8/21/07 to be included in the plan of reorganization. | 1.4 | 520 | 728 |
| Lattig, Larry | 22-Aug-07 | Review final business plan back-up information. | 2.3 | 690 | 1,587 |
| Matlawski, Krysten | 22-Aug-07 | Analyze back-up materials to supplement 2007 - 2011 financial projections dated 8/21/07. | 1.8 | 520 | 936 |
| Parks, Amanda | 22-Aug-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding AIP analysis. | 0.5 | 650 | 325 |
| Pickering, Ben | 22-Aug-07 | Analyze Debtors' liquidation budget and recoveries. | 0.9 | 650 | 585 |
| Pickering, Ben | 22-Aug-07 | Review of final BBP from Debtors. | 3.2 | 650 | 2,080 |
| Pickering, Ben | 22-Aug-07 | Review of final BBP backup information. | 1.7 | 650 | 1,105 |
| Szlezinger, Leon | 22-Aug-07 | Participate in discussion with A. Parks (Mesirow) regarding AIP analysis. | 0.5 | 690 | 345 |
| Thatcher, Michael | 22-Aug-07 | Review Delphi consolidation liquidation budget and the recovery scenarios to creditors. | 3.2 | 480 | 1,536 |
| Thatcher, Michael | 22-Aug-07 | Review final BBP presentation and assumptions. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 22-Aug-07 | Review final BBP presentation backup support. | 2.9 | 480 | 1,392 |
| Chinai, Neha | 23-Aug-07 | Analyze Delphi's Preliminary Business Plan for production | 0.6 | 190 | 114 |
| Chinai, Neha | 23-Aug-07 | Analyze Delphi's projected net debt. | 1.4 | 190 | 266 |

# EXHIBIT 4

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Davis, Scott | 23-Aug-07 | Participate in conference call with Debtors professionals and the Debtor to discuss the Final Business Plan. | 1.5 | 690 | 1,035 |
| Lattig, Larry | 23-Aug-07 | Review the GM Settlement Agreement. | 2.8 | 690 | 1,932 |
| Lattig, Larry | 23-Aug-07 | Participate in conference call with Debtors professionals and the Debtor to discuss the Final Business Plan. | 1.5 | 690 | 1,035 |
| Matlawski, Krysten | 23-Aug-07 | Analyze 5-year business plan details including cash flow impacts of various items. | 1.2 | 520 | 624 |
| Matlawski, Krysten | 23-Aug-07 | Analyze adjustments to EBITDA made in the Debtor provided materials. | 0.3 | 520 | 156 |
| Matlawski, Krysten | 23-Aug-07 | Participate in conference call with Debtors professionals and the Debtor to discuss the Final Business Plan. | 1.5 | 520 | 780 |
| Parks, Amanda | 23-Aug-07 | Participate in conference call with Debtors professionals and the Debtor to discuss the Final Business Plan. | 1.5 | 650 | 975 |
| Pickering, Ben | 23-Aug-07 | Participate in conference call with Debtors professionals and the Debtor to discuss the Final Business Plan. | 1.5 | 650 | 975 |
| Pickering, Ben | 23-Aug-07 | Review BBP update regarding EBITDAR changes and supporting information. | 2.2 | 650 | 1,430 |
| Pickering, Ben | 23-Aug-07 | Review overall cash flow amendments under revised BBP in conjunction with union agreements. | 3.3 | 650 | 2,145 |
| Pickering, Ben | 23-Aug-07 | Review draft GM Settlement Agreement. | 0.7 | 650 | 455 |
| Pickering, Ben | 23-Aug-07 | Review substantive consolidation treatment in Plan. | 0.3 | 650 | 195 |
| Pickering, Ben | 23-Aug-07 | Participate in conference call to discuss final BBP pension and OPEB assumptions with M. Mitchell (Buck) and M. Thatcher (Mesirow). | 0.1 | 650 | 65 |
| Pickering, Ben | 23-Aug-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of revised BBP. | 2.0 | 650 | 1,300 |
| Pickering, Ben | 23-Aug-07 | Participate in conference call to discuss final BBP with D. Groban (Jefferies) and M. Thatcher (Mesirow). | 0.3 | 650 | 195 |
| Sartori, Elisa | 23-Aug-07 | Participate in conference call with Debtors professionals and the Debtor to discuss the Final Business Plan. | 1.5 | 620 | 930 |
| Thatcher, Michael | 23-Aug-07 | Participate in conference call with Debtors professionals and the Debtor to discuss the Final Business Plan. | 1.5 | 480 | 720 |
| Thatcher, Michael | 23-Aug-07 | Participate in conference call to discuss final BBP pension and OPEB assumptions with M. Mitchell (Buck) and B. Pickering (Mesirow). | 0.1 | 480 | 48 |
| Thatcher, Michael | 23-Aug-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of revised BBP. | 2.0 | 480 | 960 |
| Thatcher, Michael | 23-Aug-07 | Participate in conference call to discuss final BBP with D. Groban (Jefferies) and B. Pickering (Mesirow). | 0.3 | 480 | 144 |
| Thatcher, Michael | 23-Aug-07 | Review final BBP bridge comparison with 2/28 BBP to determine change in assumptions with respect to revenue. | 2.9 | 480 | 1,392 |
| Thatcher, Michael | 23-Aug-07 | Review of final BBP cash flow bridge comparison with 2/28 BBP to determine change in operational cash flow projections. | 1.2 | 480 | 576 |
| Chinai, Neha | 24-Aug-07 | Analyze Delphi's projected EBITDAR. | 0.4 | 190 | 76 |
| Chinai, Neha | 24-Aug-07 | Analyze Delphi's projected cash flow. | 0.4 | 190 | 76 |
| Pickering, Ben | 24-Aug-07 | Prepare diligence questions regarding Delphi's revised BBP. | 0.7 | 650 | 455 |
| Pickering, Ben | 24-Aug-07 | Review analysis of EBITDAR from new BBP to preliminary BBP. | 0.6 | 650 | 390 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 24-Aug-07 | Review diligence questions from Buck regarding pension and OPEB projections in the revised BBP. | 0.6 | 650 | 390 |
| Pickering, Ben | 24-Aug-07 | Analyze revised GM settlement agreement versus revised BBP. | 3.4 | 650 | 2,210 |
| Pickering, Ben | 24-Aug-07 | Analyze EBITDAR walk in revised BBP. | 0.5 | 650 | 325 |
| Thatcher, Michael | 24-Aug-07 | Analyze final BBP proforma EBITDAR versus the preliminary BBP. | 2.9 | 480 | 1,392 |
| Thatcher, Michael | 24-Aug-07 | Analyze final BBP revenue "bridge" compared with the preliminary BBP revenue. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 24-Aug-07 | Analyze cumulative cash flow versus preliminary BBP. | 1.9 | 480 | 912 |
| Lattig, Larry | 27-Aug-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Parks, Amanda | 27-Aug-07 | Review 2007-11 financial projections with back-up. | 2.0 | 650 | 1,300 |
| Pickering, Ben | 27-Aug-07 | Prepare additional questions on revised BBP. | 0.1 | 650 | 65 |
| Pickering, Ben | 27-Aug-07 | Analyze draft GM Settlement Agreement. | 3.4 | 650 | 2,210 |
| Pickering, Ben | 27-Aug-07 | Prepare report to Committee on revised BBP adjustments. | 3.2 | 650 | 2,080 |
| Pickering, Ben | 27-Aug-07 | Analyze pension and OPEB impact on BBP. | 0.4 | 650 | 260 |
| Thatcher, Michael | 27-Aug-07 | Review GM Settlement Agreement. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 27-Aug-07 | Review North American light vehicle volume forecasts. | 2.2 | 480 | 1,056 |
| Thatcher, Michael | 27-Aug-07 | Review Committee presentation related to the final BBP. | 2.8 | 480 | 1,344 |
| Parks, Amanda | 28-Aug-07 | Review ending cash balance numbers and DIP draws and compared to previous periods. | 1.0 | 650 | 650 |
| Pickering, Ben | 28-Aug-07 | Participate in telephone discussion with J. Guglielmo and R. Fletemeyer (FTI) and M. Thatcher (Mesirow) regarding information request per BBP. | 1.2 | 650 | 780 |
| Pickering, Ben | 28-Aug-07 | Participate in telephone discussion with D. Groban (Jefferies) and M. Thatcher (Mesirow) regarding the final BBP information requests. | 0.5 | 650 | 325 |
| Pickering, Ben | 28-Aug-07 | Analyze Delphi BBP for cash impact of change in assumptions. | 3.9 | 650 | 2,535 |
| Pickering, Ben | 28-Aug-07 | Analyze Delphi BBP for EBITDAR impact of change in assumptions. | 3.4 | 650 | 2,210 |
| Pickering, Ben | 28-Aug-07 | Review analysis of enterprise value and claims pool from Debtors' advisors. | 1.0 | 650 | 650 |
| Thatcher, Michael | 28-Aug-07 | Participate in telephone discussion with J. Guglielmo and R. Fletemeyer (FTI) and B. Pickering (Mesirow) regarding information request per BBP. | 1.2 | 480 | 576 |
| Thatcher, Michael | 28-Aug-07 | Participate in conference call with D. Groban (Jefferies) and B. Pickering (Mesirow) to discuss the final BBP information requests. | 0.5 | 480 | 240 |
| Thatcher, Michael | 28-Aug-07 | Revise the final BBP Committee presentation related to revenue analysis. | 3.2 | 480 | 1,536 |
| Thatcher, Michael | 28-Aug-07 | Edit the final BBP Committee presentation related to EBITDAR analysis. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 28-Aug-07 | Edit the final BBP Committee presentation related to tax matters. | 3.2 | 480 | 1,536 |
| Thatcher, Michael | 28-Aug-07 | Edit the final BBP Committee presentation related to cumulative cash flow. | 3.3 | 480 | 1,584 |
| Lattig, Larry | 29-Aug-07 | Review draft Business Plan Review presentation for Committee. | 0.8 | 690 | 552 |
| Parks, Amanda | 29-Aug-07 | Review GM Global settlement documents. | 1.0 | 650 | 650 |
| Pickering, Ben | 29-Aug-07 | Participate in telephone discussion with M. Riela (Latham) regarding issues identified in draft GM settlement agreement. | 0.5 | 650 | 325 |
| Pickering, Ben | 29-Aug-07 | Prepare report to Committee on BBP analysis. | 2.1 | 650 | 1,365 |
| Pickering, Ben | 29-Aug-07 | Review draft GM restructuring agreement. | 3.9 | 650 | 2,535 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 29-Aug-07 | Review GM Restructuring Agreement. | 2.4 | 480 | 1,152 |
| Thatcher, Michael | 29-Aug-07 | Review GM Global Settlement Agreement. | 2.7 | 480 | 1,296 |
| Pickering, Ben | 30-Aug-07 | Finalize report to Committee. | 0.6 | 650 | 390 |
| Thatcher, Michael | 30-Aug-07 | Analyze Global Settlement Agreement and GM Term Sheet and identify differences. | 2.8 | 480 | 1,344 |
| Thatcher, Michael | 30-Aug-07 | Analyze Master Restructuring Agreement and GM Term Sheet and identify differences. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 30-Aug-07 | Analyze Global Settlement Agreement and its financial impact on the final BBP. | 2.1 | 480 | 1,008 |
| Pickering, Ben | 31-Aug-07 | Analyze draft GM Master Restructuring Agreement. | 2.2 | 650 | 1,430 |
| Thatcher, Michael | 31-Aug-07 | Analyze Master Restructuring Agreement and its financial impact on the final BBP. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 31-Aug-07 | Final edits and revisions to the final BBP committee presentation. | 1.9 | 480 | 912 |
| Lattig, Larry | 01-Sep-07 | Review Settlement Agreement between GM and Delphi. | 2.7 | 690 | 1,863 |
| Lattig, Larry | 01-Sep-07 | Review Business Plan Summary report. | 0.8 | 690 | 552 |
| Lattig, Larry | 01-Sep-07 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 0.5 | 690 | 345 |
| Lattig, Larry | 01-Sep-07 | Review the July 2007 reporting package. | 0.4 | 690 | 276 |
| Pickering, Ben | 04-Sep-07 | Prepare information for Committee meeting. | 0.4 | 650 | 260 |
| Pickering, Ben | 04-Sep-07 | Review working capital analysis. | 0.2 | 650 | 130 |
| Pickering, Ben | 04-Sep-07 | Attend meeting with M. Thatcher (Mesirow) regarding working capital analysis. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 04-Sep-07 | Review MFC's presentation to the Committee regarding the Business Plan. | 1.0 | 690 | 690 |
| Thatcher, Michael | 04-Sep-07 | Analyze Delphi final BBP working capital changes. | 2.3 | 480 | 1,104 |
| Thatcher, Michael | 04-Sep-07 | Analyze GM Term Sheet and compare to GM Settlement Agreement and Master Restructuring Agreement. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 04-Sep-07 | Review Delphi 8/21/07 Final BBP. | 1.3 | 480 | 624 |
| Thatcher, Michael | 04-Sep-07 | Attend meeting with B. Pickering (Mesirow) regarding working capital analysis. | 0.5 | 480 | 240 |
| Lattig, Larry | 05-Sep-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Matlawski, Krysten | 05-Sep-07 | Review preliminary EPCA economic analysis prepared by Rothschild. | 0.2 | 520 | 104 |
| Parks, Amanda | 05-Sep-07 | Review updated EPCA Economic Analysis prepared by Rothschild and compared to the July 17 Creditor Committee presentation. | 1.1 | 650 | 715 |
| Parks, Amanda | 05-Sep-07 | Review Towers relief from automatic stay request. | 0.5 | 650 | 325 |
| Parks, Amanda | 05-Sep-07 | Review progress report on GM settlement documents. | 0.3 | 650 | 195 |
| Pickering, Ben | 05-Sep-07 | Attend meeting with M. Thatcher (Mesirow) regarding outstanding GM analysis. | 0.3 | 650 | 195 |
| Thatcher, Michael | 05-Sep-07 | Analyze the (Redacted) set-off request and accompanying data. | 2.8 | 480 | 1,344 |
| Thatcher, Michael | 05-Sep-07 | Analyze GM Settlement Agreement and Master Restructuring Agreement. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 05-Sep-07 | Attend meeting with B. Pickering (Mesirow) regarding outstanding GM analysis. | 0.3 | 480 | 144 |
| Parks, Amanda | 06-Sep-07 | Review hearing of USW settlement documents. | 0.3 | 650 | 195 |
| Parks, Amanda | 06-Sep-07 | Review final BBP summary. | 1.8 | 650 | 1,170 |
| Pickering, Ben | 06-Sep-07 | Review GM Settlement Agreement and Master Restructuring Agreement for GM financial support information. | 2.4 | 650 | 1,560 |
| Szlezinger, Leon | 06-Sep-07 | Respond to director's request from D. Daigle (Capre). | 1.0 | 690 | 690 |

# EXHIBIT 4

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 06-Sep-07 | Analyze GM Term Sheet language related to Delphi manufacturing footprint and compare with footprint, sell, wind-down, and keep sites per the Global Settlement Agreement. | 2.9 | 480 | 1,392 |
| Thatcher, Michael | 06-Sep-07 | Analyze GM Term Sheet and Global Settlement Agreement related to GM financial support for cash break-even of Delphi sell, footprint and wind down sites. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 06-Sep-07 | Analyze GM Term Sheet and Global Settlement Agreement related to the recovery of working capital related to Delphi sell sites. | 1.1 | 480 | 528 |
| Pickering, Ben | 07-Sep-07 | Review GM Settlement Agreement and Master Restructuring Agreement for GM financial support information. | 2.2 | 650 | 1,430 |
| Pickering, Ben | 07-Sep-07 | Review Debtors' final budget business plan ("BBP") for POR. | 2.8 | 650 | 1,820 |
| Szlezinger, Leon | 07-Sep-07 | Review MFC's report to the Creditors' Committee. | 0.6 | 690 | 414 |
| Thatcher, Michael | 07-Sep-07 | Review information request list to FTI for items related to the GM Global Settlement Agreement and the GM proof of claim. | 2.9 | 480 | 1,392 |
| Thatcher, Michael | 07-Sep-07 | Review GM proof of claim related to industrial revenue bonds. | 3.2 | 480 | 1,536 |
| Lattig, Larry | 10-Sep-07 | Review Committee reservation of rights with regard to cash collateral. | 0.4 | 690 | 276 |
| Lattig, Larry | 10-Sep-07 | Review Debtor's presentation to the Creditors' Committee. | 4.4 | 690 | 3,036 |
| Parks, Amanda | 10-Sep-07 | Review memo regarding understanding with the USW and documents. | 0.7 | 650 | 455 |
| Parks, Amanda | 10-Sep-07 | Review memo regarding July monthly professionals fee statements. | 0.4 | 650 | 260 |
| Parks, Amanda | 10-Sep-07 | Review schedules provided under the DIP agreement. | 2.1 | 650 | 1,365 |
| Parks, Amanda | 10-Sep-07 | Review Tower documents on automatic stay. | 0.4 | 650 | 260 |
| Pickering, Ben | 10-Sep-07 | Review Debtors' presentation to the Committee. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 10-Sep-07 | Review Debtors presentation to statutory Committees. | 2.3 | 690 | 1,587 |
| Szlezinger, Leon | 10-Sep-07 | Review and respond to Pension Plan issue. | 0.3 | 690 | 207 |
| Thatcher, Michael | 10-Sep-07 | Analyze GM settlement agreement and support schedules. | 3.3 | 480 | 1,584 |
| Thatcher, Michael | 10-Sep-07 | Review GM warranty settlement agreement memo. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 10-Sep-07 | Review GM Warranty settlement agreement support schedules. | 1.7 | 480 | 816 |
| Pickering, Ben | 11-Sep-07 | Review cash flow information. | 0.1 | 650 | 65 |
| Thatcher, Michael | 11-Sep-07 | Review redacted version of the GM global settlement agreement. | 3.2 | 480 | 1,536 |
| Thatcher, Michael | 11-Sep-07 | Review redacted version of the Master Restructuring Agreement. | 3.1 | 480 | 1,488 |
| Parks, Amanda | 12-Sep-07 | Review AIP documents for consistency and language as to what was agreed. | 1.6 | 650 | 1,040 |
| Pickering, Ben | 12-Sep-07 | Attend meeting with M. Thatcher (Mesirow) regarding GM Warranty Settlement and impact on BBP. | 0.8 | 650 | 520 |
| Pickering, Ben | 12-Sep-07 | Participate in conference call with J. Guglielmo (FTI) and M. Thatcher (Mesirow) regarding GM Warranty Settlement and impact on BBP. | 0.5 | 650 | 325 |
| Pickering, Ben | 12-Sep-07 | Review and amend memo and analysis to Committee regarding GM Warranty Settlement. | 2.1 | 650 | 1,365 |
| Thatcher, Michael | 12-Sep-07 | Review and analyze the GM Warranty Settlement Agreement and its financial impact on the Final BBP. | 2.9 | 480 | 1,392 |
| Thatcher, Michael | 12-Sep-07 | Attend meeting with B. Pickering (Mesirow) regarding GM Warranty Settlement and impact on BBP. | 0.8 | 480 | 384 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 12-Sep-07 | Participate in conference call with J. Guglielmo (FTI) and B. Pickering (Mesirow) regarding GM Warranty Settlement and impact on BBP. | 0.5 | 480 | 240 |
| Thatcher, Michael | 12-Sep-07 | Finalize memo to the Creditors' Committee related to the GM Warranty Settlement Agreement and its impact on the Final BBP. | 2.1 | 480 | 1,008 |
| Lattig, Larry | 13-Sep-07 | Review GM warranty settlement memo to the Committee. | 0.4 | 690 | 276 |
| Parks, Amanda | 13-Sep-07 | Review set-off request between (Redacted). | 0.1 | 650 | 65 |
| Parks, Amanda | 13-Sep-07 | Review press release regarding GM Settlement and DS/POR Filing. | 0.5 | 650 | 325 |
| Pickering, Ben | 13-Sep-07 | Review open item questions for Debtors. | 0.3 | 650 | 195 |
| Thatcher, Michael | 13-Sep-07 | Review GM Intellectual Property ("IP") License Agreement and support. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 13-Sep-07 | Review information request summary, including open items to follow up with FTI. | 2.3 | 480 | 1,104 |
| Lattig, Larry | 14-Sep-07 | Review Motion summaries prepared by Latham on warranty settlement agreement, unliquidated claims, reclamation claims, and late claims filing. | 0.7 | 690 | 483 |
| Lattig, Larry | 14-Sep-07 | Review Latham's recommendation memo regarding the AIP. | 0.4 | 690 | 276 |
| Pickering, Ben | 14-Sep-07 | Review amendments to settlement with (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 14-Sep-07 | Review and amend memo and analysis to Committee regarding GM Warranty Settlement. | 0.9 | 650 | 585 |
| Pickering, Ben | 14-Sep-07 | Review comments from M. Broude (Latham) regarding GM Warranty Settlement motion memo to Committee. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 14-Sep-07 | Review various summaries of motions from Latham. | 1.5 | 690 | 1,035 |
| Thatcher, Michael | 14-Sep-07 | Participate in conference call with D. Groban (Jefferies) to discuss interest rate assumptions on Delphi's revised capital structure and the status of asset sales. | 0.2 | 480 | 96 |
| Thatcher, Michael | 14-Sep-07 | Analyze capital markets industry information to determine assumptions utilized for Delphi's Final BBP capital structure. | 3.4 | 480 | 1,632 |
| Lattig, Larry | 17-Sep-07 | Review Jefferies presentation detailing (Redacted). | 0.8 | 690 | 552 |
| Lattig, Larry | 17-Sep-07 | Participate in discussion with L. Szlezinger (Mesirow) to discuss case issues. | 0.3 | 690 | 207 |
| Matlawski, Krysten | 17-Sep-07 | Review motion summaries prepared by Latham. | 0.4 | 520 | 208 |
| Parks, Amanda | 17-Sep-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss case issues. | 0.5 | 650 | 325 |
| Parks, Amanda | 17-Sep-07 | Review Debtor materials from the September 11th meeting. | 2.3 | 650 | 1,495 |
| Pickering, Ben | 17-Sep-07 | Prepare information for Committee meeting. | 1.4 | 650 | 910 |
| Pickering, Ben | 17-Sep-07 | Review analysis from Jefferies regarding (Redacted). | 0.4 | 650 | 260 |
| Szlezinger, Leon | 17-Sep-07 | Attend meeting with A. Parks (Mesirow) to discuss case issues. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 17-Sep-07 | Participate in discussion with L. Lattig (Mesirow) to discuss case issues. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 17-Sep-07 | Review (Redacted). | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 17-Sep-07 | Review MFC's presentation regarding GM settlements. | 1.4 | 690 | 966 |
| Lattig, Larry | 18-Sep-07 | Review new 13-week cash flow report. | 0.4 | 690 | 276 |
| Parks, Amanda | 18-Sep-07 | Review AIP documents for consistency and language as to what was agreed. | 0.5 | 650 | 325 |
| Pickering, Ben | 18-Sep-07 | Review Debtors' 13-week cash flow update. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 18-Sep-07 | Review (Redacted). | 1.5 | 690 | 1,035 |
| Thatcher, Michael | 18-Sep-07 | Review of GM IP License Agreement. | 2.1 | 480 | 1,008 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 18-Sep-07 | Analyze memo outlining the GM IP License Agreement and its impact on the Final BBP. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 18-Sep-07 | Review settlement agreement regarding (Redacted). | 2.1 | 480 | 1,008 |
| Parks, Amanda | 19-Sep-07 | Review Latham summaries and recommendations with respect motions recently filed. | 0.7 | 650 | 455 |
| Parks, Amanda | 19-Sep-07 | Review summary and recommendation with respect to the Delphi AIP motion. | 0.4 | 650 | 260 |
| Parks, Amanda | 19-Sep-07 | Review summary and recommendation with respect to the Delphi MDL litigation settlement motion. | 0.7 | 650 | 455 |
| Parks, Amanda | 19-Sep-07 | Review (Redacted). | 1.1 | 650 | 715 |
| Szlezinger, Leon | 19-Sep-07 | Review Delphi report to Committee. | 2.5 | 690 | 1,725 |
| Thatcher, Michael | 19-Sep-07 | Finalize GM IP License Agreement memo. | 2.9 | 480 | 1,392 |
| Lattig, Larry | 20-Sep-07 | Review the August 2007 borrowing base certificate. | 0.4 | 690 | 276 |
| Parks, Amanda | 20-Sep-07 | Review PM plan investor report supplied by P. Meyer (Steven Hall Partners). | 0.8 | 650 | 520 |
| Parks, Amanda | 20-Sep-07 | Review 13 week cash flow report and variance analysis. | 0.9 | 650 | 585 |
| Pickering, Ben | 20-Sep-07 | Review August borrowing base certificate and supporting information. | 0.5 | 650 | 325 |
| Thatcher, Michael | 20-Sep-07 | Analyze timing and financial impact of wind-down, sell, and footprint sites. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 20-Sep-07 | Review Delphi Corp.'s Statement of Assets and Liabilities Schedule E. | 1.9 | 480 | 912 |
| Thatcher, Michael | 20-Sep-07 | Analyze financial impact of the GM IP License Agreement on the Final BBP. | 2.9 | 480 | 1,392 |
| Lattig, Larry | 21-Sep-07 | Review Latham's summary and recommendation with respect to the Debtors' IP motion. | 0.6 | 690 | 414 |
| Parks, Amanda | 21-Sep-07 | Review August 2007 borrowing base certificate and hedge obligation report. | 1.3 | 650 | 845 |
| Parks, Amanda | 21-Sep-07 | Review PM plan investor report supplied by P. Meyer (Steven Hall Partners). | 1.0 | 650 | 650 |
| Parks, Amanda | 21-Sep-07 | Review summary and recommendation with respect to the Debtors' IP motion. | 0.5 | 650 | 325 |
| Thatcher, Michael | 21-Sep-07 | Finalize memo outlining the findings and recommendation to the Creditors' Committee of the GM IP License Agreement. | 3.2 | 480 | 1,536 |
| Szlezinger, Leon | 23-Sep-07 | Review Latham summaries of motions. | 1.4 | 690 | 966 |
| Parks, Amanda | 24-Sep-07 | Review data regarding the economic impact of the GM strike. | 2.4 | 650 | 1,560 |
| Parks, Amanda | 24-Sep-07 | Review avoidance action motion and related documents. | 1.3 | 650 | 845 |
| Pickering, Ben | 24-Sep-07 | Prepare for Committee call. | 0.6 | 650 | 390 |
| Pickering, Ben | 24-Sep-07 | Update analysis and memo regarding GM IP Licensing. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 24-Sep-07 | Review Latham correspondences regarding pending motions. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 24-Sep-07 | Reviews issues relating to UAW-GM strike. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 24-Sep-07 | Review avoidance action issues. | 0.5 | 690 | 345 |
| Thatcher, Michael | 24-Sep-07 | Review Delphi cash flow forecasts and DIP usage. | 0.5 | 480 | 240 |
| Parks, Amanda | 25-Sep-07 | Review Preservation of Estate Claims Procedures motion and summary. | 1.8 | 650 | 1,170 |
| Pickering, Ben | 25-Sep-07 | Review covenants and compliance. | 0.2 | 650 | 130 |
| Parks, Amanda | 26-Sep-07 | Research IP licenses for foreign entities and associated amounts. | 1.4 | 650 | 910 |

·

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 26-Sep-07 | Review cash balances and DIP draws and compared to historical figures. | 0.6 | 650 | 390 |
| Parks, Amanda | 26-Sep-07 | Review data regarding the economic impact of the GM strike. | 1.1 | 650 | 715 |
| Pickering, Ben | 26-Sep-07 | Review report from Debtors regarding cure payments. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 26-Sep-07 | Review Latham memo regarding Preservation of Claims motion. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 26-Sep-07 | Review report from FTI regarding Preservation of Claims. | 0.4 | 690 | 276 |
| Thatcher, Michael | 26-Sep-07 | Review (Redacted) set-off request and support material. | 1.1 | 480 | 528 |
| Parks, Amanda | 27-Sep-07 | Attend meeting with H. Baer (Latham) and L. Szlezinger regarding preferences and fraudulent conveyances. | 0.5 | 650 | 325 |
| Parks, Amanda | 27-Sep-07 | Review preservation of claims meeting with L. Szlezinger (Mesirow). | 0.5 | 650 | 325 |
| Parks, Amanda | 27-Sep-07 | Attend meeting with FTI and the Equity Committee representatives regarding preservation of claims. | 2.2 | 650 | 1,430 |
| Parks, Amanda | 27-Sep-07 | Review materials provided in advance of preference analysis meeting. | 1.6 | 650 | 1,040 |
| Pickering, Ben | 27-Sep-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding the preservation of claims meeting. | 0.4 | 650 | 260 |
| Pickering, Ben | 27-Sep-07 | Attend court hearing. | 1.9 | 650 | 1,235 |
| Szlezinger, Leon | 27-Sep-07 | Attend meeting with A. Parks (Mesirow) and H. Baer (Latham) regarding FTI meeting. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 27-Sep-07 | Review preservation of claims meeting with A. Parks (Mesirow). | 0.5 | 690 | 345 |
| Szlezinger, Leon | 27-Sep-07 | Participate in discussion with B. Pickering (Mesirow) regarding the preservation of claims meeting. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 27-Sep-07 | Draft correspondence to FTI regarding diligence request. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 27-Sep-07 | Attend meeting with FTI and the Equity Committee representatives regarding preservation of claims. | 2.2 | 690 | 1,518 |
| Thatcher, Michael | 27-Sep-07 | Attend court hearing. | 1.9 | 480 | 912 |
| Thatcher, Michael | 27-Sep-07 | Review (Redacted) set-off request and support information. | 2.9 | 480 | 1,392 |
| Lattig, Larry | 28-Sep-07 | Review Company and FTI avoidance action presentations. | 1.8 | 690 | 1,242 |
| Parks, Amanda | 28-Sep-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding Preservation of Claims meeting. | 0.5 | 650 | 325 |
| Parks, Amanda | 28-Sep-07 | Review materials provided in support of the fraudulent conveyance procedures. | 2.3 | 650 | 1,495 |
| Pickering, Ben | 28-Sep-07 | Review additional information from Debtors regarding updated BBP. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 28-Sep-07 | Review Committee agenda package. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 28-Sep-07 | Participate in discussion with A. Parks (Mesirow) regarding Preservation of Claims meeting. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 28-Sep-07 | Participate in discussion with M. Broude (Latham) regarding Preservation of Claims meeting. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 28-Sep-07 | Participate in discussion with R. Eisenberg (FTI) regarding Preservation of Claims diligence requests. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 28-Sep-07 | Review FTI Preservation of Claims presentations. | 1.7 | 690 | 1,173 |
| Thatcher, Michael | 28-Sep-07 | Prepare memo outlining findings and recommendation regarding the (Redacted) set-off request. | 2.4 | 480 | 1,152 |
| Thatcher, Michael | 28-Sep-07 | Analysis of (Redacted) set-off request and additional support documentation. | 2.1 | 480 | 1,008 |
| Pickering, Ben | 29-Sep-07 | Analyze updated BBP. | 1.0 | 650 | 650 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|  |  |  | 692.8 |  | 402,186 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 04-Jun-07 | Review Jefferies weekly automotive industry report. | 0.7 | $ 690 | $ 483 |
| Parks, Amanda | 04-Jun-07 | Review set-off claim proposed by the Debtor. | 0.4 | 650 | 260 |
| Parks, Amanda | 05-Jun-07 | Review plan treatment of IUE flowbacks. | 0.7 | 650 | 455 |
| Parks, Amanda | 05-Jun-07 | Review supplier tracker motion and outstanding payments. | 0.7 | 650 | 455 |
| Parks, Amanda | 06-Jun-07 | Review cash balance and draws on the DIP. | 0.4 | 650 | 260 |
| Lattig, Larry | 07-Jun-07 | Review and comment on Mesirow capital improvement memo. | 0.4 | 690 | 276 |
| Matlawski, Krysten | 07-Jun-07 | Participate in conference call with FTI, A. Parks (Mesirow) and F. Millar (Delphi) to discuss Capital Procurement Agreement at the Sandusky, Ohio bearings plant. | 0.3 | 520 | 156 |
| Matlawski, Krysten | 07-Jun-07 | Review Capital Procurement Motion and Agreement. | 0.4 | 520 | 208 |
| Matlawski, Krysten | 07-Jun-07 | Prepare memo to Creditors' Committee describing Capital Procurement Motion. | 0.4 | 520 | 208 |
| Parks, Amanda | 07-Jun-07 | Participate in conference call with FTI, K. Matlawski (Mesirow) and F. Millar (Delphi) to discuss Capital Procurement Agreement at the Sandusky, Ohio bearings plant. | 0.3 | 650 | 195 |
| Parks, Amanda | 07-Jun-07 | Review EDS settlement order. | 0.5 | 650 | 325 |
| Parks, Amanda | 07-Jun-07 | Review Sandusky capital procement motion. | 0.4 | 650 | 260 |
| Pickering, Ben | 07-Jun-07 | Review settlement materials regarding Saginaw. | 0.2 | 650 | 130 |
| Pickering, Ben | 07-Jun-07 | Attend conference call with FTI regarding Saginaw settlement. | 0.3 | 650 | 195 |
| Pickering, Ben | 07-Jun-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of settlement and pending set-offs. | 0.3 | 650 | 195 |
| Thatcher, Michael | 07-Jun-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of settlement and pending set-offs. | 0.3 | 480 | 144 |
| Parks, Amanda | 08-Jun-07 | Review capital procurement memo with additional changes. | 0.3 | 650 | 195 |
| Parks, Amanda | 08-Jun-07 | Participate in discussion with H. Baer (Latham) regarding Bosch transaction. | 0.5 | 650 | 325 |
| Parks, Amanda | 08-Jun-07 | Participate in discussion with M. Riela (Latham) to discuss the capital procurement transaction and memo. | 0.4 | 650 | 260 |
| Pickering, Ben | 08-Jun-07 | Review Debtors' reclamation report. | 0.1 | 650 | 65 |
| Pickering, Ben | 08-Jun-07 | Participate in discussion with C. Wu (FTI) regarding reclamation claims. | 0.2 | 650 | 130 |
| Pickering, Ben | 08-Jun-07 | Review Sandusky Capital Procurement motion. | 0.1 | 650 | 65 |
| Pickering, Ben | 08-Jun-07 | Review information pertaining to set-off claim by (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 08-Jun-07 | Review information pertaining to set-off claim by (Redacted). | 0.1 | 650 | 65 |
| Szlezinger, Leon | 08-Jun-07 | Review EDS correspondence. | 0.1 | 690 | 69 |
| Matlawski, Krysten | 11-Jun-07 | Review Sandusky Procurement memo with Latham's comments. | 0.2 | 520 | 104 |
| Matlawski, Krysten | 11-Jun-07 | Review formula for Delphi repayment under Sandusky Procurement Motion. | 0.2 | 520 | 104 |
| Parks, Amanda | 11-Jun-07 | Review Sandusky capital memo with Latham's additions addressing the legal issues. | 0.9 | 650 | 585 |
| Parks, Amanda | 11-Jun-07 | Analyze settlement agreement including a release of a claim. | 1.9 | 650 | 1,235 |
| Parks, Amanda | 11-Jun-07 | Participate in discussion with H. Baer (Latham) regarding settlement agreement. | 1.1 | 650 | 715 |
| Parks, Amanda | 11-Jun-07 | Participate in conference call with Delphi and Skadden regarding the settlement of claim. | 0.8 | 650 | 520 |
| Lattig, Larry | 12-Jun-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Pickering, Ben | 12-Jun-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of setoff claim by (Redacted). | 0.2 | 650 | 130 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 12-Jun-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of setoff claim by (Redacted). | 0.2 | 480 | 96 |
| Thatcher, Michael | 12-Jun-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of (Redacted). | 0.2 | 480 | 96 |
| Szlezinger, Leon | 13-Jun-07 | Participate in discussion with R. Eisenberg (FTI) regarding Debtors' presentation. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 13-Jun-07 | Review Debtors presentation to Committee. | 2.0 | 690 | 1,380 |
| Pickering, Ben | 14-Jun-07 | Participate in discussion with T . Willinham and A. Perry (Both Delphi) and E. Weber and L. Agasse (both FTI) regarding status of financially troubled suppliers. | 0.4 | 650 | 260 |
| Parks, Amanda | 15-Jun-07 | Review summary of a lift-stay motion that was filed in the Delphi case by Calsonic Kansei North America | 0.2 | 650 | 130 |
| Parks, Amanda | 15-Jun-07 | Review Sandusky capital procument memo. | 0.4 | 650 | 260 |
| Parks, Amanda | 18-Jun-07 | Research contracts with Corp as the contracting party versus DAS. | 0.9 | 650 | 585 |
| Pickering, Ben | 18-Jun-07 | Review Jefferies auto report. | 0.4 | 650 | 260 |
| Parks, Amanda | 22-Jun-07 | Review industry reports and weekly updates. | 1.1 | 650 | 715 |
| Pickering, Ben | 22-Jun-07 | Review Delphi-UAW-GM Memorandum of Understanding ("MOU") and related information. | 1.9 | 650 | 1,235 |
| Lattig, Larry | 23-Jun-07 | Review UAW Memorandum of Understanding and attachments. | 4.4 | 690 | 3,036 |
| Lattig, Larry | 24-Jun-07 | Review UAW Memorandum of Understanding and attachments. | 2.1 | 690 | 1,449 |
| Lattig, Larry | 25-Jun-07 | Review Jefferies weekly automotive industry report. | 0.8 | 690 | 552 |
| Lattig, Larry | 25-Jun-07 | Analyze MOU provisions versus business plan impacts. | 0.8 | 690 | 552 |
| Lattig, Larry | 25-Jun-07 | Review draft MOU analysis plan. | 0.5 | 690 | 345 |
| Lattig, Larry | 25-Jun-07 | Participate in discussion with B. Pickering (Mesirow) regarding UAW analysis. | 0.5 | 690 | 345 |
| Lattig, Larry | 25-Jun-07 | Participate in discussion with B. Pickering, L. Szlezinger and A. Parks (all Mesirow) regarding business plan impacts of MOU. | 0.5 | 690 | 345 |
| Matlawski, Krysten | 25-Jun-07 | Analyze UAW/GM/Delphi labor agreement and related exhibits. | 2.6 | 520 | 1,352 |
| Parks, Amanda | 25-Jun-07 | Review MOU and impact on the business plan. | 2.6 | 650 | 1,690 |
| Parks, Amanda | 25-Jun-07 | Participate in discussion with L. Lattig, L. Szlezinger and B. Pickering (all Mesirow) regarding business plan impacts of MOU. | 0.5 | 650 | 325 |
| Pickering, Ben | 25-Jun-07 | Participate in discussion with L. Lattig (Mesirow) regarding UAW analysis. | 0.5 | 650 | 325 |
| Pickering, Ben | 25-Jun-07 | Review MOU and related information. | 0.8 | 650 | 520 |
| Pickering, Ben | 25-Jun-07 | Participate in discussion with L. Lattig, L. Szlezinger and A. Parks (all Mesirow) regarding business plan impacts of MOU. | 0.5 | 650 | 325 |
| Pickering, Ben | 25-Jun-07 | Analyze potential impact of MOU and supporting information. | 1.6 | 650 | 1,040 |
| Pickering, Ben | 25-Jun-07 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claim from (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 25-Jun-07 | Determine components of MOU impacting business plan. | 2.1 | 650 | 1,365 |
| Pickering, Ben | 25-Jun-07 | Review information pertaining to set-off claim from (Redacted). | 0.2 | 650 | 130 |
| Szlezinger, Leon | 25-Jun-07 | Participate in discussion with L. Lattig, B. Pickering and A. Parks (all Mesirow) regarding business plan impacts of MOU. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 25-Jun-07 | Review documents related to UAW agreement. | 3.4 | 690 | 2,346 |
| Thatcher, Michael | 25-Jun-07 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim from (Redacted). | 0.3 | 480 | 144 |
| Thatcher, Michael | 25-Jun-07 | Participate in discussion with R. Fletemeyer (FTI) to discuss additional information related to (Redacted). | 0.1 | 480 | 48 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 25-Jun-07 | Review (Redacted) set-off request relating to additional information provided by the Debtor. | 2.1 | 480 | 1,008 |
| Lattig, Larry | 26-Jun-07 | Participate in discussion with B. Pickering (Mesirow) regarding analysis of MOU. | 0.2 | 690 | 138 |
| Lattig, Larry | 26-Jun-07 | Participate in discussion with B. Pickering (Mesirow) regarding telephone discussion with B. Shaw (Rothschild) regarding analysis of MOU. | 0.2 | 690 | 138 |
| Parks, Amanda | 26-Jun-07 | Participate in discussion with B. Pickering and M. Thatcher (both Mesirow) regarding potential analyses for MOU. | 0.4 | 650 | 260 |
| Parks, Amanda | 26-Jun-07 | Participate in discussion with B. Shaw (Rothschild) and B. Pickering (Mesirow) regarding questions and analysis of MOU. | 0.3 | 650 | 195 |
| Parks, Amanda | 26-Jun-07 | Participate in conference call with H. Baer (Latham) and M. Thatcher (Mesirow) to discuss the UAW MOU. | 0.5 | 650 | 325 |
| Parks, Amanda | 26-Jun-07 | Attend meeting with B. Pickering and M. Thatcher (Mesirow) regarding analysis of MOU. | 1.0 | 650 | 650 |
| Pickering, Ben | 26-Jun-07 | Participate in discussion with A. Parks and M. Thatcher (both Mesirow) regarding potential analyses for MOU. | 0.4 | 650 | 260 |
| Pickering, Ben | 26-Jun-07 | Participate in discussion with M. Mitchell (Buck) regarding analysis of impact of MOU on pension and OPEB. | 0.1 | 650 | 65 |
| Pickering, Ben | 26-Jun-07 | Participate in discussion with L. Lattig (Mesirow) regarding analysis of MOU. | 0.2 | 650 | 130 |
| Pickering, Ben | 26-Jun-07 | Participate in discussion with B. Shaw (Rothschild) and A. Parks (Mesirow) regarding questions and analysis of MOU. | 0.3 | 650 | 195 |
| Pickering, Ben | 26-Jun-07 | Participate in discussion with L. Lattig (Mesirow) regarding telephone discussion with B. Shaw (Rothschild) regarding analysis of MOU. | 0.2 | 650 | 130 |
| Pickering, Ben | 26-Jun-07 | Analyze site plan impact of MOU. | 3.6 | 650 | 2,340 |
| Pickering, Ben | 26-Jun-07 | Attend meeting with A. Parks and M. Thatcher (Mesirow) regarding analysis of MOU. | 1.0 | 650 | 650 |
| Pickering, Ben | 26-Jun-07 | Analyze labor impact of rate changes in MOU. | 1.1 | 650 | 715 |
| Pickering, Ben | 26-Jun-07 | Attend meeting with M. Thatcher (Mesirow) to analyze the business plan financial impact of the MOU as it relates to manufacturing footprint. | 1.9 | 650 | 1,235 |
| Szlezinger, Leon | 26-Jun-07 | Review correspondence between Committee professionals regarding labor agreement. | 0.5 | 690 | 345 |
| Thatcher, Michael | 26-Jun-07 | Participate in discussion with A. Parks and B. Pickering (both Mesirow) regarding potential analyses for MOU. | 0.4 | 480 | 192 |
| Thatcher, Michael | 26-Jun-07 | Participate in conference call with H. Baer (Latham) and A. Parks (Mesirow) to discuss the UAW MOU. | 0.5 | 480 | 240 |
| Thatcher, Michael | 26-Jun-07 | Attend meeting with A. Parks and B. Pickering (Mesirow) regarding analysis of MOU. | 1.0 | 480 | 480 |
| Thatcher, Michael | 26-Jun-07 | Attend meeting with B. Pickering (Mesirow) to analyze the business plan financial impact of the MOU as it relates to manufacturing footprint. | 1.9 | 480 | 912 |
| Thatcher, Michael | 26-Jun-07 | Review the business plan labor and wage assumptions and their comparison with the MOU. | 2.6 | 480 | 1,248 |
| Thatcher, Michael | 26-Jun-07 | Prepare information request list outlining additional information needed relating to the UAW MOU. | 2.4 | 480 | 1,152 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 27-Jun-07 | Participate in discussion with B. Pickering (Mesirow) regarding update on analysis of MOU. | 0.2 | 690 | 138 |
| Parks, Amanda | 27-Jun-07 | Participate in discussion with B. Pickering (Mesirow) regarding supporting information available for analysis of MOU. | 0.4 | 650 | 260 |
| Parks, Amanda | 27-Jun-07 | Review auto industry updates and recent news article searches. | 0.5 | 650 | 325 |
| Pickering, Ben | 27-Jun-07 | Participate in discussion with I. Lee (Jefferies) regarding coordination of review of MOU. | 0.2 | 650 | 130 |
| Pickering, Ben | 27-Jun-07 | Participate in discussion with L. Lattig (Mesirow) regarding update on analysis of MOU. | 0.2 | 650 | 130 |
| Pickering, Ben | 27-Jun-07 | Review supporting information from Debtors pertinent to analysis of MOU. | 2.2 | 650 | 1,430 |
| Pickering, Ben | 27-Jun-07 | Participate in discussion with A. Parks (Mesirow) regarding supporting information available for analysis of MOU. | 0.4 | 650 | 260 |
| Pickering, Ben | 27-Jun-07 | Analyze potential financial impact of MOU. | 2.8 | 650 | 1,820 |
| Pickering, Ben | 27-Jun-07 | Attend meeting with M. Thatcher (Mesirow) regarding supporting information requirements for analysis of MOU. | 0.5 | 650 | 325 |
| Thatcher, Michael | 27-Jun-07 | Attend meeting with B. Pickering (Mesirow) regarding supporting information requirements for analysis of MOU. | 0.5 | 480 | 240 |
| Thatcher, Michael | 27-Jun-07 | Review booked versus unbooked revenue assumed in the 2-28 business plan and its comparison with the UAW MOU. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 27-Jun-07 | Review pension and OPEB assumptions from the 2-28 business plan and its comparison with the UAW MOU. | 2.6 | 480 | 1,248 |
| Thatcher, Michael | 27-Jun-07 | Review UAW MOU selected wind-down and sell sites and their impact on the 2-28 business plan. | 2.2 | 480 | 1,056 |
| Thatcher, Michael | 27-Jun-07 | Review UAW MOU selected footprint and keep sites and their impact on the 2-28 business plan. | 2.0 | 480 | 960 |
| Parks, Amanda | 28-Jun-07 | Attend meeting with L. Szlezinger (Mesirow) to update on MFC work related to labor agreement. | 0.8 | 650 | 520 |
| Parks, Amanda | 28-Jun-07 | Participate in conference call with H. Baer and B. Rosenberg (both Latham), M. Thatcher and B. Pickering (Both Mesirow), and I. Lee (Jefferies) to discuss the financial impact of the UAW MOU. | 0.5 | 650 | 325 |
| Parks, Amanda | 28-Jun-07 | Review UAW sites, revenue and headcount. | 1.3 | 650 | 845 |
| Parks, Amanda | 28-Jun-07 | Review Latham memo regarding the UAW agreement. | 0.5 | 650 | 325 |
| Parks, Amanda | 28-Jun-07 | Review settlement procedures motion allowing classes of settlement. | 0.4 | 650 | 260 |
| Pickering, Ben | 28-Jun-07 | Participate in discussion with M. Thatcher (Mesirow) regarding set-off claim from (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 28-Jun-07 | Review draft of memo from Latham regarding MOU. | 0.7 | 650 | 455 |
| Pickering, Ben | 28-Jun-07 | Prepare report of MOU impacts on business plan for draft memo. | 3.3 | 650 | 2,145 |
| Pickering, Ben | 28-Jun-07 | Analyze impact of employee subsidies on business plan and financial support. | 2.1 | 650 | 1,365 |
| Pickering, Ben | 28-Jun-07 | Participate in conference call with H. Baer and B. Rosenberg (both Latham), A. Parks and M. Thatcher (Both Mesirow), and I. Lee (Jefferies) to discuss the financial impact of the UAW MOU. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 28-Jun-07 | Attend meeting with A. Parks (Mesirow) to update on MFC work related to labor agreement. | 0.8 | 690 | 552 |
| Thatcher, Michael | 28-Jun-07 | Participate in discussion with B. Pickering (Mesirow) regarding set-off claim from (Redacted). | 0.1 | 480 | 48 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 28-Jun-07 | Review (Redacted) set-off request including support documentation. | 2.8 | 480 | 1,344 |
| Thatcher, Michael | 28-Jun-07 | Participate in conference call with H. Baer and B. Rosenberg (both Latham), A. Parks and B. Pickering (Both Mesirow), and I. Lee (Jefferies) to discuss the financial impact of the UAW MOU. | 0.5 | 480 | 240 |
| Thatcher, Michael | 28-Jun-07 | Analyze UAW MOU information related to domestic hourly wages and fringe. | 2.4 | 480 | 1,152 |
| Thatcher, Michael | 28-Jun-07 | Analyze UAW MOU information related to domestic pension and OPEB benefits. | 2.2 | 480 | 1,056 |
| Thatcher, Michael | 28-Jun-07 | Analyze UAW MOU information related to GM booked vs. unbooked revenue plan. | 1.1 | 480 | 528 |
| Lattig, Larry | 29-Jun-07 | Review and comment on the Latham / Jefferies / Mesirow MOU review matrix. | 1.2 | 690 | 828 |
| Pickering, Ben | 29-Jun-07 | Amend joint professionals report to the Committee regarding the MOU. | 2.0 | 650 | 1,300 |
| Pickering, Ben | 30-Jun-07 | Amend joint professionals report to the Committee regarding the MOU for inclusion of additional analysis of the MOU. | 2.9 | 650 | 1,885 |
| Lattig, Larry | 01-Jul-07 | Review the latest draft of the Latham/Mesirow UAW MOU analysis. | 0.7 | 690 | 483 |
| Lattig, Larry | 02-Jul-07 | Participate in discussion with B. Pickering (Mesirow) regarding analysis to be conducted on UAW MOU. | 0.2 | 690 | 138 |
| Pickering, Ben | 02-Jul-07 | Participate in discussion with P. Seigel (Compass) regarding UAW Memorandum of Understanding ("MOU"). | 0.3 | 650 | 195 |
| Pickering, Ben | 02-Jul-07 | Participate in discussion with D. Groban (Jefferies) and M. Thatcher (Mesirow) regarding approach to analysis of UAW MOU. | 0.2 | 650 | 130 |
| Pickering, Ben | 02-Jul-07 | Participate in discussion with L. Lattig (Mesirow) regarding analysis to be conducted on UAW MOU. | 0.2 | 650 | 130 |
| Pickering, Ben | 02-Jul-07 | Participate in discussion with M. Mitchell (Buck) regarding analysis of pension and OPEB impact of UAW MOU. | 0.1 | 650 | 65 |
| Pickering, Ben | 02-Jul-07 | Review UAW MOU and supporting documents. | 4.0 | 650 | 2,600 |
| Pickering, Ben | 02-Jul-07 | Analyze potential impact of UAW MOU on Debtors' budget business plan ("BBP"). | 3.7 | 650 | 2,405 |
| Pickering, Ben | 02-Jul-07 | Prepare memo to Committee regarding UAW MOU and impact on BBP. | 3.5 | 650 | 2,275 |
| Thatcher, Michael | 02-Jul-07 | Participate in discussion with D. Groban (Jefferies) and B. Pickering (Mesirow) regarding approach to analysis of UAW MOU. | 0.2 | 480 | 96 |
| Thatcher, Michael | 02-Jul-07 | Review Delphi-UAW MOU related to hourly wage rates. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 02-Jul-07 | Review Delphi-UAW MOU related to headcount per Delphi keep, wind down, sell, and footprint sites. | 2.2 | 480 | 1,056 |
| Thatcher, Michael | 02-Jul-07 | Review hourly labor assumptions assumed in Delphi's 2-28-07 BBP. | 2.3 | 480 | 1,104 |
| Thatcher, Michael | 02-Jul-07 | Review capital expenditure assumptions assumed in Delphi's 2-28-07 BBP. | 1.8 | 480 | 864 |
| Thatcher, Michael | 02-Jul-07 | Review Delphi plant financials for 2003, 2004, and 2005. | 1.6 | 480 | 768 |
| Lattig, Larry | 03-Jul-07 | Review latest version of the draft Latham/Mesirow UAW MOU analysis document. | 1.0 | 690 | 690 |

# EXHIBIT 5

## DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 03-Jul-07 | Review revised version of the UAW MOU analysis memo including Jefferies comments. | 0.9 | 690 | 621 |
| Lattig, Larry | 03-Jul-07 | Review new draft of the UAW MOU memo including comments by Buck. | 1.1 | 690 | 759 |
| Pickering, Ben | 03-Jul-07 | Participate in discussion with M. Mitchell (Buck) regarding analysis of pension and OPEB impact of UAW MOU. | 0.2 | 650 | 130 |
| Pickering, Ben | 03-Jul-07 | Participate in discussion with M. Thatcher (Mesirow) regarding pension and OPEB issues with UAW MOU. | 0.2 | 650 | 130 |
| Pickering, Ben | 03-Jul-07 | Participate in discussion with H. Baer (Latham) and I. Lee (Jefferies) regarding UAW MOU analysis and key issues. | 0.5 | 650 | 325 |
| Pickering, Ben | 03-Jul-07 | Update memo to Committee for pertinent items from discussion with Latham. | 0.4 | 650 | 260 |
| Pickering, Ben | 03-Jul-07 | Analyze UAW MOU for impact of 2 stage timing of implementation. | 3.4 | 650 | 2,210 |
| Pickering, Ben | 03-Jul-07 | Analyze impact on BBP of UAW MOU and 2 stage timing of implementation. | 2.1 | 650 | 1,365 |
| Pickering, Ben | 03-Jul-07 | Participate in conference call with M. Thatcher (Mesirow) and M. Mitchell (Buck) to discuss pension and OPEB assumptions related to the UAW MOU. | 0.5 | 650 | 325 |
| Thatcher, Michael | 03-Jul-07 | Review Latham's Delphi-UAW MOU summary to determine financial impact on Delphi's BBP. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 03-Jul-07 | Participate in conference call with B. Pickering (Mesirow) and M. Mitchell (Buck) to discuss pension and OPEB assumptions related to the UAW MOU. | 0.5 | 480 | 240 |
| Thatcher, Michael | 03-Jul-07 | Review Delphi-UAW MOU related to the special attrition program and costs to be shared by Delphi and GM. | 2.6 | 480 | 1,248 |
| Lattig, Larry | 05-Jul-07 | Review latest version of the UAW MOU analysis memo. | 0.6 | 690 | 414 |
| Pickering, Ben | 05-Jul-07 | Conduct additional analyses on UAW MOU assumptions and BBP impact. | 3.4 | 650 | 2,210 |
| Pickering, Ben | 05-Jul-07 | Participate in discussion with M. Mitchell (Buck) report on analysis of pension and OPEB impact of UAW MOU. | 0.3 | 650 | 195 |
| Pickering, Ben | 05-Jul-07 | Amend memo to Committee regarding UAW MOU for additional analyses. | 2.9 | 650 | 1,885 |
| Szlezinger, Leon | 05-Jul-07 | Review draft memo to Committee regarding UAW MOU. | 2.5 | 690 | 1,725 |
| Szlezinger, Leon | 05-Jul-07 | Review underlying information relating to UAW MOU draft memorandum. | 1.0 | 690 | 690 |
| Thatcher, Michael | 05-Jul-07 | Review Delphi-UAW MOU related to buy-outs and buy-downs | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 05-Jul-07 | Review Delphi-UAW MOU related to severance and relocation costs. | 1.9 | 480 | 912 |
| Lattig, Larry | 06-Jul-07 | Review final version of the UAW MOU analysis memo by Latham/Mesirow/Jefferies/Buck. | 1.0 | 690 | 690 |
| Lattig, Larry | 06-Jul-07 | Participate in discussion with H. Baer (Latham) and B. Pickering (Mesirow) regarding UAW MOU analysis and key issues. | 0.7 | 690 | 483 |
| Pickering, Ben | 06-Jul-07 | Prepare additional information requests and questions for FTI regarding the UAW MOU. | 1.8 | 650 | 1,170 |
| Pickering, Ben | 06-Jul-07 | Review and edit final memo to Committee regarding UAW MOU and analysis. | 2.7 | 650 | 1,755 |
| Pickering, Ben | 06-Jul-07 | Participate in discussion with H. Baer (Latham) and L. Lattig (Mesirow) regarding UAW MOU analysis and key issues. | 0.7 | 650 | 455 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 06-Jul-07 | Prepare summary of key factors and impacts in the UAW MOU for reporting to Committee. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 06-Jul-07 | Review final UAW MOU memorandum to Committee. | 1.1 | 690 | 759 |
| Matlawski, Krysten | 09-Jul-07 | Review GM/UAW/Delphi MOU memo for Committee discussion. | 0.6 | 520 | 312 |
| Pickering, Ben | 09-Jul-07 | Analysis of responses to enquiries to UAW MOU. | 1.2 | 650 | 780 |
| Pickering, Ben | 09-Jul-07 | Analyze UAW MOU and responses from Debtors. | 1.8 | 650 | 1,170 |
| Lattig, Larry | 10-Jul-07 | Participate in conference call with representatives of Delphi, FTI, Skadden, Latham and Mesirow regarding operation of the UAW MOU, impact of the 2-part phase in of the MOU, GM support and impact on the BBP. | 1.2 | 690 | 828 |
| Lattig, Larry | 10-Jul-07 | Participate in discussion with B. Pickering (Mesirow) regarding conference call with the Debtors. | 0.1 | 690 | 69 |
| Pickering, Ben | 10-Jul-07 | Participate in conference call with representatives of Delphi, FTI, Skadden, Latham and Mesirow regarding operation of the UAW MOU, impact of the 2-part phase in of the MOU, GM support and impact on the BBP. | 1.2 | 650 | 780 |
| Pickering, Ben | 10-Jul-07 | Analyze UAW MOU. | 3.9 | 650 | 2,535 |
| Pickering, Ben | 10-Jul-07 | Participate in discussion with H. Baer (Latham) regarding conference call with the Debtors. | 0.2 | 650 | 130 |
| Pickering, Ben | 10-Jul-07 | Participate in discussion with L. Lattig (Mesirow) regarding conference call with the Debtors. | 0.1 | 650 | 65 |
| Pickering, Ben | 10-Jul-07 | Participate in discussion with H. Baer (Latham), M. Mitchell (Buck) and M. Thatcher (Mesirow) regarding impact of pension provisions and treatment in the UAW MOU. | 1.1 | 650 | 715 |
| Pickering, Ben | 10-Jul-07 | Participate in discussion with J. Guglielmo (FTI) and M. Thatcher (Mesirow) regarding pension and OPEB questions pertaining to the UAW MOU. | 0.2 | 650 | 130 |
| Pickering, Ben | 10-Jul-07 | Prepare report to Committee on financial impact of provisions in UAW MOU. | 3.9 | 650 | 2,535 |
| Szlezinger, Leon | 10-Jul-07 | Participate in conference call with representatives of Delphi, FTI, Skadden, Latham and Mesirow regarding operation of the UAW MOU, impact of the 2-part phase in of the MOU, GM support and impact on the BBP. | 1.2 | 690 | 828 |
| Szlezinger, Leon | 10-Jul-07 | Review UAW MOU and related summaries and documents. | 1.5 | 690 | 1,035 |
| Thatcher, Michael | 10-Jul-07 | Participate in discussion with H. Baer (Latham), M. Mitchell (Buck) and B. Pickering (Mesirow) regarding impact of pension provisions and treatment in the UAW MOU. | 1.1 | 480 | 528 |
| Thatcher, Michael | 10-Jul-07 | Participate in discussion with J. Guglielmo (FTI) and B. Pickering (Mesirow) regarding pension and OPEB questions pertaining to the UAW MOU. | 0.2 | 480 | 96 |
| Thatcher, Michael | 10-Jul-07 | Analyze 2006 special attrition program offered to the UAW and compare with special attrition program offered as part of the UAW MOU. | 2.7 | 480 | 1,296 |
| Lattig, Larry | 11-Jul-07 | Participate in discussion with J. Sheehan, K. Leprett and M. Bierline (all Delphi), J. Guglielmo (FTI) and M. Thatcher and B. Pickering (both Mesirow) regarding the financial impact of UAW MOU. | 0.5 | 690 | 345 |
| Matlawski, Krysten | 11-Jul-07 | Analyze UAW-Delphi-GM MOU for specific OPEB cessation and Benefit Guarantee questions posed by Latham and the Committee. | 2.6 | 520 | 1,352 |

## EXHIBIT 5

DELPHI CORPORATION
· Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 11-Jul-07 | Participate in discussion with representatives of Delphi and M. Mitchell (Buck) regarding pension and OPEB issues pertaining to UAW MOU. | 0.5 | 650 | 325 |
| Pickering, Ben | 11-Jul-07 | Participate in discussion with H .Baer (Latham) and M. Mitchell (Buck) regarding Debtors call on pension and OPEB issues pertaining to UAW MOU. | 0.9 | 650 | 585 |
| Pickering, Ben | 11-Jul-07 | Participate in discussion with J. Sheehan, K. Leprett and M. Bierline (all Delphi), J. Guglielmo (FTI) and M. Thatcher and L. Lattig (both Mesirow) regarding the financial impact of UAW MOU. | 0.5 | 650 | 325 |
| Pickering, Ben | 11-Jul-07 | Prepare information request to Debtors pertaining to UAW MOU. | 1.4 | 650 | 910 |
| Pickering, Ben | 11-Jul-07 | Analyze impact on BBP of UAW MOU for pension, OPEB and profitability. | 1.8 | 650 | 1,170 |
| Pickering, Ben | 11-Jul-07 | Update memo to Committee for results of analysis of impact of UAW MOU on the BBP. | 1.2 | 650 | 780 |
| Thatcher, Michael | 11-Jul-07 | Participate in discussion with J. Sheehan, K. Leprett and M. Bierline (all Delphi), J. Guglielmo (FTI) and B. Pickering and L. Lattig (both Mesirow) regarding the financial impact of UAW MOU. | 0.5 | 480 | 240 |
| Thatcher, Michael | 11-Jul-07 | Review UAW revenue and headcount projections, attachment A-1. | 2.8 | 480 | 1,344 |
| Lattig, Larry | 12-Jul-07 | Review supplemental UAW MOU memo to the Committee. | 0.4 | 690 | 276 |
| Pickering, Ben | 12-Jul-07 | Analyze additional information from the Debtors pertinent to the UAW MOU. | 1.4 | 650 | 910 |
| Pickering, Ben | 12-Jul-07 | Analyze impact of extension of pension and OPEB versus potential cost savings from UAW MOU. | 2.2 | 650 | 1,430 |
| Pickering, Ben | 12-Jul-07 | Amend revised memo to Committee regarding UAW MOU for additional analyses. | 1.2 | 650 | 780 |
| Pickering, Ben | 12-Jul-07 | Review UAW MOU and supporting documents. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 12-Jul-07 | Review updated materials regarding UAW MOU. | 1.0 | 690 | 690 |
| Pickering, Ben | 13-Jul-07 | Review revised final memo to Committee regarding UAW MOU. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 13-Jul-07 | Review updated memo to Creditors' Committee regarding UAW MOU. | 1.0 | 690 | 690 |
| Lattig, Larry | 16-Jul-07 | Review questions and the summary of the financial report impact of the UAW MOU. | 0.5 | 690 | 345 |
| Matlawski, Krysten | 16-Jul-07 | Review revised UAW MOU proposals received. | 1.3 | 520 | 676 |
| Pickering, Ben | 16-Jul-07 | Analyze financial impact for GM of UAW MOU. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 16-Jul-07 | Review revised UAW MOU summaries. | 0.9 | 690 | 621 |
| Parks, Amanda | 17-Jul-07 | Review UAW MOU analysis. | 1.1 | 650 | 715 |
| Pickering, Ben | 18-Jul-07 | Analyze financial impact of potential GM support. | 1.6 | 650 | 1,040 |
| Thatcher, Michael | 18-Jul-07 | Review Delphi-UAW MOU with respect to Need-to-Run ("NTR") headcount at UAW keep sites for 2007-2011. | 1.6 | 480 | 768 |
| Parks, Amanda | 19-Jul-07 | Review supplier tracker motion and outstanding payments yet to be made. | 0.7 | 650 | 455 |
| Pickering, Ben | 19-Jul-07 | Attend 20th Omnibus hearing. | 1.5 | 650 | 975 |
| Parks, Amanda | 20-Jul-07 | Review memorandum summarizing Delphi's motion regarding DASE. | 1.3 | 650 | 845 |
| Parks, Amanda | 20-Jul-07 | Review memo addressing the Delphi/GM/UAW MOU. | 0.7 | 650 | 455 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 20-Jul-07 | Review information on IUE termination notice. | 0.3 | 650 | 195 |
| Thatcher, Michael | 20-Jul-07 | Review Delphi-UAW attachment A-1 as it relates to booked versus unbooked GM business. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 20-Jul-07 | Review Delphi-UAW attachment A-1 relating to current and new product programs. | 2.6 | 480 | 1,248 |
| Pickering, Ben | 01-Aug-07 | Review Debtors' motion regarding Morrisville lease. | 0.2 | 650 | 130 |
| Pickering, Ben | 01-Aug-07 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding Morrisville lease motion. | 0.1 | 650 | 65 |
| Pickering, Ben | 02-Aug-07 | Analyze information regarding Morrisville lease. | 0.3 | 650 | 195 |
| Pickering, Ben | 02-Aug-07 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding Morrisville lease motion questions. | 0.1 | 650 | 65 |
| Pickering, Ben | 02-Aug-07 | Review Debtors' motion regarding Amherst lease. | 0.3 | 650 | 195 |
| Pickering, Ben | 02-Aug-07 | Review information pertaining to splinter unions. | 0.2 | 650 | 130 |
| Pickering, Ben | 02-Aug-07 | Review BBP for cost of lease renewals. | 0.4 | 650 | 260 |
| Lattig, Larry | 03-Aug-07 | Review MOUs relating to Delphi's settlements with the three splinter unions. | 3.1 | 690 | 2,139 |
| Parks, Amanda | 03-Aug-07 | Review Delphi Splinter Union Agreements and analysis. | 0.7 | 650 | 455 |
| Parks, Amanda | 03-Aug-07 | Review MOUs relating to Splinter Union Agreements. | 0.6 | 650 | 390 |
| Pickering, Ben | 03-Aug-07 | Review motion and related versions of Memorandum of Understanding ("MOU") regarding splinter union agreements. | 3.1 | 650 | 2,015 |
| Thatcher, Michael | 03-Aug-07 | Review Splinter Union MOU and support documentation. | 3.2 | 480 | 1,536 |
| Thatcher, Michael | 03-Aug-07 | Review Splinter Union Benefit Guarantee Term Sheet. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 03-Aug-07 | Review Splinter Union Attrition Program. | 2.2 | 480 | 1,056 |
| Lattig, Larry | 06-Aug-07 | Review agreements associated with the settlements with the IUE and other unions. | 1.6 | 690 | 1,104 |
| Lattig, Larry | 06-Aug-07 | Review motion to approve the splinter unions agreements. | 1.0 | 690 | 690 |
| Parks, Amanda | 06-Aug-07 | Review MOUs relating to Splinter Union Agreements. | 0.4 | 650 | 260 |
| Parks, Amanda | 06-Aug-07 | Review IUE agreement reached. | 0.3 | 650 | 195 |
| Parks, Amanda | 06-Aug-07 | Review splinter union terms sheet regarding OPEB treatments. | 0.7 | 650 | 455 |
| Pickering, Ben | 06-Aug-07 | Participate in telephone discussion with M. Broude and M. Riela (both Latham) and M. Thatcher (Mesirow) regarding information pertaining to splinter unions. | 0.2 | 650 | 130 |
| Pickering, Ben | 06-Aug-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of splinter union MOUs. | 0.3 | 650 | 195 |
| Pickering, Ben | 06-Aug-07 | Participate in telephone discussion with J. Guglielmo and R. Fletemeyer (both FTI) and M. Thatcher (Mesirow) regarding information pertaining to IUE MOU and splinter union MOUs. | 0.6 | 650 | 390 |
| Pickering, Ben | 06-Aug-07 | Review IUE MOU, supporting information and motion. | 3.1 | 650 | 2,015 |
| Pickering, Ben | 06-Aug-07 | Analyze IUE MOU and supporting information. | 3.7 | 650 | 2,405 |
| Pickering, Ben | 06-Aug-07 | Analyze splinter unions MOUs and supporting information. | 2.1 | 650 | 1,365 |
| Thatcher, Michael | 06-Aug-07 | Participate in telephone discussion with M. Broude and M. Riela (both Latham) and B. Pickering (Mesirow) regarding information pertaining to splinter unions. | 0.2 | 480 | 96 |
| Thatcher, Michael | 06-Aug-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of splinter union MOUs. | 0.3 | 480 | 144 |
| Thatcher, Michael | 06-Aug-07 | Participate in telephone discussion with J. Guglielmo and R. Fletemeyer (both FTI) and B. Pickering (Mesirow) regarding information pertaining to IUE MOU and splinter union MOUs. | 0.6 | 480 | 288 |
| Thatcher, Michael | 06-Aug-07 | Analyze Splinter Union MOU with UAW MOU. | 3.1 | 480 | 1,488 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 07-Aug-07 | Review final IUE- CWA documents. | 0.8 | 650 | 520 |
| Parks, Amanda | 07-Aug-07 | Review Splinter Union Settlement Agreement motion. | 0.5 | 650 | 325 |
| Pickering, Ben | 07-Aug-07 | Analyze splinter unions motion, MOUs and supporting information. | 0.9 | 650 | 585 |
| Pickering, Ben | 07-Aug-07 | Participate in telephone discussion with D. Groban (Jefferies) and M. Thatcher (Mesirow) regarding splinter union analysis. | 0.1 | 650 | 65 |
| Pickering, Ben | 07-Aug-07 | Participate in telephone discussion with M. Mitchell (Buck), D. Groban (Jefferies) and M. Thatcher (Mesirow) regarding pension and OPEB analysis on splinter union agreements. | 0.3 | 650 | 195 |
| Pickering, Ben | 07-Aug-07 | Analyze IUE MOU and supporting information. | 3.5 | 650 | 2,275 |
| Pickering, Ben | 07-Aug-07 | Review draft memo to Committee regarding splinter union analysis and recommendation. | 0.6 | 650 | 390 |
| Thatcher, Michael | 07-Aug-07 | Participate in telephone discussion with D. Groban (Jefferies) and B. Pickering (Mesirow) regarding splinter union analysis. | 0.1 | 480 | 48 |
| Thatcher, Michael | 07-Aug-07 | Participate in telephone discussion with M. Mitchell (Buck), D. Groban (Jefferies) and B. Pickering (Mesirow) regarding pension and OPEB analysis on splinter union agreements. | 0.3 | 480 | 144 |
| Thatcher, Michael | 07-Aug-07 | Analyze Splinter union MOU in comparison with the IUE union MOU. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 07-Aug-07 | Review of the GM Benefit Guarantee related to the IUE MOU and its financial impact on the 2/28/07 BBP. | 3.4 | 480 | 1,632 |
| Parks, Amanda | 08-Aug-07 | Review final IUE- CWA documents. | 0.5 | 650 | 325 |
| Parks, Amanda | 08-Aug-07 | Review Latham memo regarding Splinter Unions. | 0.3 | 650 | 195 |
| Parks, Amanda | 08-Aug-07 | Participate in discussions with Lazard regarding DASE. | 0.4 | 650 | 260 |
| Pickering, Ben | 08-Aug-07 | Review analysis from M. Mitchell (Buck) regarding splinter unions pension and OPEB impact. | 0.8 | 650 | 520 |
| Pickering, Ben | 08-Aug-07 | Participate in conference call with M. Mitchell (Buck) and M. Thatcher (Mesirow) to discuss the financial impact of the cessation of Pension/OPEB on the Debtors' 2/28/07 BBP. | 0.1 | 650 | 65 |
| Pickering, Ben | 08-Aug-07 | Analyze impact on BBP of pension and OPEB analysis for splinter unions. | 2.8 | 650 | 1,820 |
| Pickering, Ben | 08-Aug-07 | Review preliminary draft report to Committee on IUE MOU analysis. | 1.1 | 650 | 715 |
| Pickering, Ben | 08-Aug-07 | Review term sheet for non-represented union employees. | 1.5 | 650 | 975 |
| Pickering, Ben | 08-Aug-07 | Review June 2007 MOR for potential impact of labor agreements. | 1.2 | 650 | 780 |
| Pickering, Ben | 08-Aug-07 | Analyze financial and BBP impact of IUE MOU. | 3.6 | 650 | 2,340 |
| Thatcher, Michael | 08-Aug-07 | Participate in conference call with M. Mitchell (Buck) and B. Pickering (Mesirow) to discuss the financial impact of the cessation of Pension/OPEB on the Debtors' 2/28/07 BBP. | 0.1 | 480 | 48 |
| Pickering, Ben | 09-Aug-07 | Review Latham draft memo regarding IUE MOU. | 1.0 | 650 | 650 |
| Pickering, Ben | 09-Aug-07 | Participate in conference call with representatives of Delphi and FTI regarding IUE MOU. | 0.7 | 650 | 455 |
| Pickering, Ben | 09-Aug-07 | Update draft memo on IUE MOU analysis. | 1.7 | 650 | 1,105 |
| Thatcher, Michael | 09-Aug-07 | Analyze union headcount as it relates to the IUE MOU. | 2.3 | 480 | 1,104 |
| Thatcher, Michael | 09-Aug-07 | Analyze IUE union MOU jointly-issued memo by Latham, Jefferies, and MFC to determine financial impact on the 2/28/07 BBP. | 3.3 | 480 | 1,584 |
| Lattig, Larry | 10-Aug-07 | Review MFC, Buck, Jefferies, Latham analysis memo on the splinter unions agreements. | 0.9 | 690 | 621 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 10-Aug-07 | Review revised draft and final of memo on splinter union agreements. | 0.6 | 690 | 414 |
| Pickering, Ben | 10-Aug-07 | Participate in telephone discussion with D. Groban (Jefferies) regarding draft report on IUE MOU. | 0.1 | 650 | 65 |
| Pickering, Ben | 10-Aug-07 | Participate in telephone discussion with J. Guglielmo (FTI) regarding information pertaining to IUE MOU. | 0.1 | 650 | 65 |
| Pickering, Ben | 10-Aug-07 | Participate in telephone discussion with D. Groban (Jefferies) and M. Riela (Latham) regarding draft report to Committee on IUE MOU. | 0.1 | 650 | 65 |
| Pickering, Ben | 10-Aug-07 | Analyze impact of settlement with IUE. | 1.2 | 650 | 780 |
| Pickering, Ben | 10-Aug-07 | Review additional information from Debtors on IUE MOU impact. | 1.3 | 650 | 845 |
| Pickering, Ben | 10-Aug-07 | Revise splinter union memo to Committee. | 0.8 | 650 | 520 |
| Pickering, Ben | 12-Aug-07 | Review reports to Committee and supporting information regarding IUE MOU and splinter unions MOUs. | 1.5 | 650 | 975 |
| Parks, Amanda | 15-Aug-07 | Review UAW settlement motion updates. | 1.1 | 650 | 715 |
| Lattig, Larry | 17-Aug-07 | Review MOUs and related documents relating to the Delphi/USW settlement. | 2.2 | 690 | 1,518 |
| Pickering, Ben | 17-Aug-07 | Review Debtors' update on financially troubled suppliers. | 1.4 | 650 | 910 |
| Pickering, Ben | 17-Aug-07 | Review USW MOU and motion materials. | 0.9 | 650 | 585 |
| Pickering, Ben | 18-Aug-07 | Review of USW MOU and supporting documents. | 3.6 | 650 | 2,340 |
| Pickering, Ben | 18-Aug-07 | Review of USW Special Attrition Programs. | 1.1 | 650 | 715 |
| Thatcher, Michael | 18-Aug-07 | Review of USW union MOU and support documents. | 2.8 | 480 | 1,344 |
| Pickering, Ben | 20-Aug-07 | Analyze USW MOU, attrition program and motion materials. | 2.2 | 650 | 1,430 |
| Lattig, Larry | 21-Aug-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Lattig, Larry | 21-Aug-07 | Review the Latham summary memo relating to the Delphi/USW settlement. | 0.8 | 690 | 552 |
| Parks, Amanda | 21-Aug-07 | Review Delphi's USW MOU. | 0.6 | 650 | 390 |
| Parks, Amanda | 21-Aug-07 | Review UAW term sheets. | 0.4 | 650 | 260 |
| Pickering, Ben | 21-Aug-07 | Analyze USW MOU, attrition program and motion materials. | 1.4 | 650 | 910 |
| Pickering, Ben | 21-Aug-07 | Review draft memo to Committee regarding USW MOU. | 0.8 | 650 | 520 |
| Pickering, Ben | 21-Aug-07 | Participate in telephone discussion with representatives of Delphi, J. Guglielmo (FTI), D. Groban (Jefferies) and M. Thatcher (Mesirow) regarding USW MOU. | 0.7 | 650 | 455 |
| Pickering, Ben | 21-Aug-07 | Participate in telephone discussion with M. Riela (Latham) and M. Thatcher (Mesirow) regarding call with Debtors on USW MOU. | 0.3 | 650 | 195 |
| Pickering, Ben | 21-Aug-07 | Participate in telephone discussion with T. Willingham, L. Agasse and C. Shi (all Delphi) and E. Weber (FTI) regarding update on financially troubled suppliers. | 0.2 | 650 | 130 |
| Pickering, Ben | 21-Aug-07 | Review pension and OPEB commentary from Buck regarding USW MOU impact. | 0.4 | 650 | 260 |
| Thatcher, Michael | 21-Aug-07 | Participate in telephone discussion with representatives of Delphi, J. Guglielmo (FTI), D. Groban (Jefferies) and B. Pickering (Mesirow) regarding USW MOU. | 0.7 | 480 | 336 |
| Thatcher, Michael | 21-Aug-07 | Participate in telephone discussion with M. Riela (Latham) and B. Pickering (Mesirow) regarding call with Debtors on USW MOU. | 0.3 | 480 | 144 |
| Lattig, Larry | 22-Aug-07 | Review the latest draft of the USW analysis memo. | 0.6 | 690 | 414 |
| Matlawski, Krysten | 22-Aug-07 | Review 8K filed discussing MOUs executed with IUE-CWA, IAM, IBEW and other splinter unions. | 0.2 | 520 | 104 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 22-Aug-07 | Review Jefferies comments regarding USW MOU to update Committee memo. | 0.4 | 650 | 260 |
| Pickering, Ben | 22-Aug-07 | Review updated memo to Committee regarding USW MOU. | 0.9 | 650 | 585 |
| Thatcher, Michael | 22-Aug-07 | Review USW MOU memo to the Creditors' Committee. | 1.9 | 480 | 912 |
| Parks, Amanda | 23-Aug-07 | Review final IUE- CWA documents. | 0.5 | 650 | 325 |
| Pickering, Ben | 03-Sep-07 | Review information pertaining to MDL settlement. | 0.2 | 650 | 130 |
| Parks, Amanda | 04-Sep-07 | Review Delphi Global Settlement Agreement. | 0.8 | 650 | 520 |
| Pickering, Ben | 04-Sep-07 | Review set-off claim for (Redacted). | 0.5 | 650 | 325 |
| Parks, Amanda | 05-Sep-07 | Review weekly automotive industry report analysis. | 0.4 | 650 | 260 |
| Pickering, Ben | 05-Sep-07 | Review set-off claim for (Redacted). | 0.2 | 650 | 130 |
| Pickering, Ben | 05-Sep-07 | Review Troy, MI lease notice. | 0.3 | 650 | 195 |
| Parks, Amanda | 06-Sep-07 | Review cash balances and comparisons over prior periods of DIP draws. | 0.8 | 650 | 520 |
| Pickering, Ben | 06-Sep-07 | Review set-off claim for (Redacted). | 0.2 | 650 | 130 |
| Pickering, Ben | 07-Sep-07 | Review Tower Road lease. | 0.2 | 650 | 130 |
| Pickering, Ben | 07-Sep-07 | Analyze tooling program potential issue. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 07-Sep-07 | Review and respond to draft AIP Order. | 0.3 | 690 | 207 |
| Lattig, Larry | 08-Sep-07 | Review GM warranty settlement agreement. | 2.4 | 690 | 1,656 |
| Pickering, Ben | 09-Sep-07 | Review Delphi motion regarding GM Warranty Settlement Agreement. | 0.6 | 650 | 390 |
| Lattig, Larry | 10-Sep-07 | Review Latham's summary of order to retain balloting, solicitation and information agent. | 0.3 | 690 | 207 |
| Pickering, Ben | 10-Sep-07 | Attend meeting with M. Riela and S. Lighthouse (both Latham) and B. Pickering (Mesirow) regarding GM Warranty Settlement Motion. | 0.2 | 650 | 130 |
| Pickering, Ben | 10-Sep-07 | Attend meeting with M. Thatcher (Mesirow) to discuss GM settlement agreement memo and support schedules. | 0.3 | 650 | 195 |
| Pickering, Ben | 10-Sep-07 | Review GM Warranty Settlement Motion. | 0.4 | 650 | 260 |
| Pickering, Ben | 10-Sep-07 | Review summary of Debtors' Motion regarding retention of Financial Balloting Group. | 0.3 | 650 | 195 |
| Pickering, Ben | 10-Sep-07 | Review blackline of amended GM Settlement Agreement and Master Settlement Agreement. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 10-Sep-07 | Research European director candidate. | 0.5 | 690 | 345 |
| Thatcher, Michael | 10-Sep-07 | Attend meeting with M. Riela and S. Lighthouse (both Latham) and B. Pickering (Mesirow) regarding GM warranty settlement agreement. | 0.2 | 480 | 96 |
| Thatcher, Michael | 10-Sep-07 | Attend meeting with B. Pickering (Mesirow) to discuss GM settlement agreement memo and support schedules. | 0.3 | 480 | 144 |
| Parks, Amanda | 12-Sep-07 | Review Debtor materials distributed at the meeting. | 1.6 | 650 | 1,040 |
| Parks, Amanda | 13-Sep-07 | Review cash balances and comparisons over prior periods of DIP draws. | 0.2 | 650 | 130 |
| Pickering, Ben | 13-Sep-07 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claim for (Redacted). | 0.5 | 650 | 325 |
| Pickering, Ben | 13-Sep-07 | Review GM IP Licensing Agreement. | 1.2 | 650 | 780 |
| Thatcher, Michael | 13-Sep-07 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim for (Redacted). | 0.5 | 480 | 240 |
| Parks, Amanda | 14-Sep-07 | Participate in telephone discussion with B. Pickering and M. Thatcher (both Mesirow) regarding industrial revenue bonds. | 0.2 | 650 | 130 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 14-Sep-07 | Participate in telephone discussion with A. Parks and M. Thatcher (both Mesirow) regarding industrial revenue bonds. | 0.2 | 650 | 130 |
| Pickering, Ben | 14-Sep-07 | Review memo to Committee regarding KECP. | 0.3 | 650 | 195 |
| Pickering, Ben | 14-Sep-07 | Review Latham memo regarding reclamation motion. | 0.3 | 650 | 195 |
| Thatcher, Michael | 14-Sep-07 | Participate in telephone discussion with A. Parks and B. Pickering (both Mesirow) regarding industrial revenue bonds. | 0.2 | 480 | 96 |
| Pickering, Ben | 15-Sep-07 | Review memo from Latham regarding MDL settlement. | 0.8 | 650 | 520 |
| Pickering, Ben | 15-Sep-07 | Review correspondence from Latham regarding IP licensing agreement with GM. | 0.1 | 650 | 65 |
| Lattig, Larry | 16-Sep-07 | Review Latham's recommendation memorandum on the MDL litigation settlement. | 0.7 | 690 | 483 |
| Parks, Amanda | 18-Sep-07 | Review July 2007 reporting package and trends since the announcement of the plan. | 1.4 | 650 | 910 |
| Pickering, Ben | 18-Sep-07 | Participate in telephone discussion with C. Girgenti and J. Tochner (both Latham) and M. Thatcher (Mesirow) regarding GM IP Licensing Agreement Motion. | 0.7 | 650 | 455 |
| Pickering, Ben | 18-Sep-07 | Participate in telephone discussion with R. Fletemeyer and J. Guglielmo (both FTI) and M. Thatcher (Mesirow) regarding GM IP Licensing Agreement. | 0.1 | 650 | 65 |
| Pickering, Ben | 18-Sep-07 | Review GM IP Licensing Agreement. | 0.6 | 650 | 390 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 18-Sep-07 | Participate in telephone discussion with C. Girgenti and J. Tochner (both Latham) and B. Pickering (Mesirow) regarding GM IP Licensing Agreement Motion. | 0.7 | 480 | 336 |
| Thatcher, Michael | 18-Sep-07 | Participate in telephone discussion with R. Fletemeyer and J. Guglielmo (both FTI) and B. Pickering (Mesirow) regarding GM IP Licensing Agreement. | 0.1 | 480 | 48 |
| Pickering, Ben | 19-Sep-07 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding proposed settlement with (Redacted). | 0.2 | 650 | 130 |
| Pickering, Ben | 19-Sep-07 | Review information pertaining to GM IP licensing agreement. | 0.1 | 650 | 65 |
| Pickering, Ben | 19-Sep-07 | Participate in telephone discussion with C. Girgenti and J. Tochner (both Latham) regarding GM IP Licensing Agreement Motion. | 0.3 | 650 | 195 |
| Pickering, Ben | 19-Sep-07 | Participate in telephone discussion with H. Baer (Latham) regarding GM IP licensing agreement and settlement. | 0.5 | 650 | 325 |
| Pickering, Ben | 20-Sep-07 | Review memo to Committee regarding GM IP Licensing. | 0.3 | 650 | 195 |
| Pickering, Ben | 20-Sep-07 | Participate in telephone discussion with H. Baer, C. Girgenti and J. Tochner (all Latham) and M. Thatcher (Mesirow) regarding GM IP Licensing Agreement Motion. | 0.5 | 650 | 325 |
| Pickering, Ben | 20-Sep-07 | Amend GM IP Licensing memo to Committee. | 1.3 | 650 | 845 |
| Thatcher, Michael | 20-Sep-07 | Participate in telephone discussion with H. Baer, C. Girgenti and J. Tochner (all Latham) and B. Pickering (Mesirow) regarding GM IP Licensing Agreement Motion. | 0.5 | 480 | 240 |
| Pickering, Ben | 21-Sep-07 | Participate in telephone discussion with H. Baer (Latham) regarding GM IP licensing agreement and settlement. | 0.2 | 650 | 130 |
| Pickering, Ben | 21-Sep-07 | Participate in telephone discussion with H. Baer and B. Rosenberg (both Latham) regarding GM IP licensing agreement and settlement. | 0.3 | 650 | 195 |
| Pickering, Ben | 21-Sep-07 | Attend meeting with M. Thatcher (Mesirow) regarding GM IP Licensing Motion analysis. | 0.4 | 650 | 260 |
| Pickering, Ben | 21-Sep-07 | Update GM IP Licensing memo to Committee. | 0.6 | 650 | 390 |
| Pickering, Ben | 21-Sep-07 | Review set-off claim from (Redacted). | 0.3 | 650 | 195 |
| Thatcher, Michael | 21-Sep-07 | Attend meeting with B. Pickering (Mesirow) regarding GM IP Licensing Motion analysis. | 0.4 | 480 | 192 |
| Pickering, Ben | 26-Sep-07 | Review information from Debtors regarding set-off claim for (Redacted). | 0.5 | 650 | 325 |
| Pickering, Ben | 27-Sep-07 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claim for (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 27-Sep-07 | Participate in discussion with K. Craft (Delphi) regarding (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 27-Sep-07 | Review information from Debtors regarding set-off claim for (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 27-Sep-07 | Review information from Debtors regarding set-off claim for (Redacted). | 0.1 | 650 | 65 |
| Thatcher, Michael | 27-Sep-07 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim for (Redacted). | 0.1 | 480 | 48 |
| Pickering, Ben | 28-Sep-07 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 29-Sep-07 | Review Delphi summary of settlements. | 0.2 | 650 | 130 |
| | | | 372.5 | | 226,490 |

**EXHIBIT 6**

DELPHI CORPORATION
Case Administration
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 07-Jun-07 | Attend meeting with B. Pickering (Mesirow) regarding case status. | 0.2 | $ 650 | $ 130 |
| Parks, Amanda | 07-Jun-07 | Attend meeting with L. Szlezinger (Mesirow) to update on case issues. | 0.7 | 650 | 455 |
| Pickering, Ben | 07-Jun-07 | Attend meeting with A. Parks (Mesirow) regarding case status. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 07-Jun-07 | Attend meeting with A. Parks (Mesirow) to update on case issues. | 0.7 | 690 | 483 |
| Parks, Amanda | 27-Jun-07 | Review document request list and additions to documents. | 0.9 | 650 | 585 |
| Lattig, Larry | 09-Aug-07 | Attend meeting with A. Parks and L. Szlezinger (both Mesirow) to discuss case issues. | 0.5 | 690 | 345 |
| Parks, Amanda | 09-Aug-07 | Attend meeting with L. Szlezinger and L. Lattig (both Mesirow) to discuss case issues. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 09-Aug-07 | Attend meeting with A. Parks and L. Lattig (both Mesirow) to discuss case issues. | 0.5 | 690 | 345 |
| | | | 4.2 | | 2,798 |

# EXHIBIT 7

DELPHI CORPORATION
Claims Administration and Objections
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 05-Jun-07 | Review orders compromising and allowing proofs of claim recently filed. | 0.8 | $ 650 | $ 520 |
| Szlezinger, Leon | 06-Jun-07 | Review Delphi analysis of claims. | 0.4 | 690 | 276 |
| Parks, Amanda | 12-Jun-07 | Review thirteenth omnibus claims objection order. | 0.9 | 650 | 585 |
| Parks, Amanda | 15-Jun-07 | Review June proof of claim data supporting what was presented by the Debtor. | 2.0 | 650 | 1,300 |
| Parks, Amanda | 22-Jun-07 | Review the docket and recently filed claims objections. | 0.7 | 650 | 455 |
| Parks, Amanda | 25-Jun-07 | Review Gary Whitney claim and objection. | 0.5 | 650 | 325 |
| Parks, Amanda | 26-Jun-07 | Review proofs of claim and various objections motioned. | 0.9 | 650 | 585 |
| Parks, Amanda | 26-Jun-07 | Review sixteenth and seventeenth omnibus objection. | 0.5 | 650 | 325 |
| Parks, Amanda | 28-Jun-07 | Review proofs of claim and various objections motioned. | 0.7 | 650 | 455 |
| Parks, Amanda | 25-Jul-07 | Review June proof of claim data. | 1.7 | 650 | 1,105 |
| Parks, Amanda | 26-Jul-07 | Review June proof of claim data supporting what was presented by the Debtor. | 0.5 | 650 | 325 |
| Pickering, Ben | 10-Aug-07 | Review August proof of claim data from Debtors. | 1.5 | 650 | 975 |
| Parks, Amanda | 13-Aug-07 | Review August proof of claim detail. | 1.2 | 650 | 780 |
| Pickering, Ben | 13-Aug-07 | Participate in telephone discussion with J. Ressler (Warner) regarding status of claims. | 0.3 | 650 | 195 |
| Pickering, Ben | 15-Aug-07 | Review claims status information in Debtors' presentation to Committee. | 0.2 | 650 | 130 |
| Pickering, Ben | 16-Aug-07 | Analyze claims status information provided by the Debtors. | 1.2 | 650 | 780 |
| Pickering, Ben | 17-Aug-07 | Participate in telephone discussion with J. Resler (Warner) regarding claims status. | 0.4 | 650 | 260 |
| Pickering, Ben | 17-Aug-07 | Participate in telephone discussion with J. Resler (Warner) regarding (Redacted). | 0.5 | 650 | 325 |
| Pickering, Ben | 20-Aug-07 | Draft/review correspondence to/from J. Resler (Warner) regarding claims status and issues. | 0.3 | 650 | 195 |
| Pickering, Ben | 10-Sep-07 | Review Debtors' Claims Estimation Motion. | 0.7 | 650 | 455 |
| Pickering, Ben | 11-Sep-07 | Review Bank of America claims issue. | 0.2 | 650 | 130 |
| Pickering, Ben | 11-Sep-07 | Review August proof of claim data from Debtors. | 1.2 | 650 | 780 |
| Pickering, Ben | 12-Sep-07 | Draft and review correspondence from/to H. Baer (Latham) regarding Claims Estimation Motion. | 0.1 | 650 | 65 |
| Thatcher, Michael | 12-Sep-07 | Review GM Proof of Claim related to surviving state and local taxes. | 3.2 | 480 | 1,536 |
| Pickering, Ben | 13-Sep-07 | Review Claims Estimation Motion and supporting materials. | 1.1 | 650 | 715 |
| Pickering, Ben | 13-Sep-07 | Review Reclamation Claims Motion. | 0.4 | 650 | 260 |
| Pickering, Ben | 13-Sep-07 | Review claims update presentation from Debtors. | 0.3 | 650 | 195 |
| Thatcher, Michael | 13-Sep-07 | Summarize Delphi claims file according to claim status. | 2.6 | 480 | 1,248 |
| Parks, Amanda | 14-Sep-07 | Attend conference call with representatives of the Debtors, FTI and Mesirow regarding claims update. | 1.1 | 650 | 715 |
| Parks, Amanda | 14-Sep-07 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) to discuss Debtor entities associated with the filed proof of claims. | 0.5 | 650 | 325 |
| Parks, Amanda | 14-Sep-07 | Review materials for claims call and cure payment analysis. | 1.2 | 650 | 780 |
| Pickering, Ben | 14-Sep-07 | Attend conference call with representatives of the Debtors, FTI and Mesirow regarding claims update. | 1.1 | 650 | 715 |
| Pickering, Ben | 14-Sep-07 | Attend meeting with M. Thatcher and A. Parks (both Mesirow) to discuss Debtor entities associated with the filed proof of claims. | 0.5 | 650 | 325 |

# EXHIBIT 7

DELPHI CORPORATION
Claims Administration and Objections
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 14-Sep-07 | Review Debtors' claims presentation. | 0.6 | 650 | 390 |
| Pickering, Ben | 14-Sep-07 | Review Latham memo regarding claims estimation motion. | 0.5 | 650 | 325 |
| Pickering, Ben | 14-Sep-07 | Review Latham memo regarding Marsilli claim. | 0.1 | 650 | 65 |
| Thatcher, Michael | 14-Sep-07 | Participate in conference call with FTI to discuss the monthly claims file. | 1.1 | 480 | 528 |
| Thatcher, Michael | 14-Sep-07 | Attend meeting with B. Pickering and A. Parks (both Mesirow) to discuss Debtor entities associated with the filed proof of claims. | 0.5 | 480 | 240 |
| Pickering, Ben | 16-Sep-07 | Participate in telephone discussion with A. Frankum (FTI) regarding claims. | 0.4 | 650 | 260 |
| Parks, Amanda | 18-Sep-07 | Review proof of claim data that corresponds to the September 11th Creditors' Committee meeting. | 1.5 | 650 | 975 |
| Pickering, Ben | 19-Sep-07 | Attend meeting with M. Thatcher (Mesirow) to discuss claims, the GM IP License settlement agreement, and the quarterly relationship results affidavit. | 0.5 | 650 | 325 |
| Pickering, Ben | 19-Sep-07 | Participate in conference call with T. Behnke, R. Fletemeyer and J. Guglielmo (all FTI) and M. Thatcher (Mesirow) regarding claims data and analysis. | 1.0 | 650 | 650 |
| Pickering, Ben | 19-Sep-07 | Participate in telephone discussion with T. Behnke (FTI) regarding claims. | 0.1 | 650 | 65 |
| Pickering, Ben | 19-Sep-07 | Analyze claims information provided by the Debtors. | 2.4 | 650 | 1,560 |
| Thatcher, Michael | 19-Sep-07 | Participate in conference call with T. Behnke, R. Fletemeyer and J. Guglielmo (all FTI) and B. Pickering (Mesirow) regarding claims data and analysis. | 1.0 | 480 | 480 |
| Thatcher, Michael | 19-Sep-07 | Attend meeting with B. Pickering (Mesirow) to discuss claims, the GM IP License settlement agreement, and the quarterly relationship results affidavit. | 0.5 | 480 | 240 |
| Thatcher, Michael | 19-Sep-07 | Analyze Delphi claims according to filed Debtor entity and liquidation status. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 21-Sep-07 | Review Delphi Corporation's Statement of Assets and Liabilities Schedule E to determine size and source of claims associated with Delphi Corporation. | 2.9 | 480 | 1,392 |
| Chinai, Neha | 24-Sep-07 | Review Delphi docket claims. | 0.6 | 190 | 114 |
| Pickering, Ben | 24-Sep-07 | Analyze claims by Debtor entity. | 0.6 | 650 | 390 |
| Thatcher, Michael | 24-Sep-07 | Review Claims Cap Motion and its impact on the claims pool. | 2.4 | 480 | 1,152 |
| Chinai, Neha | 25-Sep-07 | Review Delphi claims by entity. | 1.3 | 190 | 247 |
| Chinai, Neha | 25-Sep-07 | Review Delphi claim objections. | 1.9 | 190 | 361 |
| Chinai, Neha | 25-Sep-07 | Summarize Delphi claim objections. | 1.7 | 190 | 323 |
| Pickering, Ben | 25-Sep-07 | Review update on claims analysis. | 0.1 | 650 | 65 |
| Thatcher, Michael | 25-Sep-07 | Review Delphi Claims Cap Motion, by individual claims and its potential financial impact on the UGUC claims pool. | 2.2 | 480 | 1,056 |
| Thatcher, Michael | 25-Sep-07 | Prepare schedule outlining changes to claims based on the Claims Cap Motion. | 1.7 | 480 | 816 |
| Chinai, Neha | 26-Sep-07 | Summarize Delphi claim objections. | 0.7 | 190 | 133 |
| Chinai, Neha | 26-Sep-07 | Review Delphi claim objections. | 0.8 | 190 | 152 |
| Szlezinger, Leon | 26-Sep-07 | Review Preservation of Estate Claims Procedures motion. | 1.6 | 690 | 1,104 |
| Thatcher, Michael | 26-Sep-07 | Review objections to Claims Cap Motion according to the Delphi docket and summarize. | 3.3 | 480 | 1,584 |

**EXHIBIT 7**

DELPHI CORPORATION
Claims Administration and Objections
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | 64.5 |             | 34,620 |

# EXHIBIT 8

## DELPHI CORPORATION
Corporate Finance
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 01-Jun-07 | Review Equity Committee letter and response. | 0.3 | $ 690 | $ 207 |
| Szlezinger, Leon | 01-Jun-07 | Review correspondence from Equity Committee and Delphi response. | 0.8 | 690 | 552 |
| Szlezinger, Leon | 01-Jun-07 | Review additional correspondence from Equity Committee. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 02-Jun-07 | Review bid-ask cost analysis on Delphi/GM deal. | 1.5 | 690 | 1,035 |
| Parks, Amanda | 04-Jun-07 | Review business plan to compare assumptions with the GM proposal. | 1.3 | 650 | 845 |
| Parks, Amanda | 04-Jun-07 | Review correspondence between Creditors' Committee, Equity Committee and Delphi. | 0.4 | 650 | 260 |
| Parks, Amanda | 04-Jun-07 | Participate in conference call with L. Szlezinger (Mesirow) W. Derrough and I. Lee (both Jeffries) and R. Rosenberg, M. Seider and M. Broude (all Latham) regarding GM/Delphi deal issues. | 0.5 | 650 | 325 |
| Parks, Amanda | 04-Jun-07 | Attend meeting with L. Szlezinger (Mesirow) regarding deal summaries and issues. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 04-Jun-07 | Participate in conference call with A. Parks (Mesirow) W. Derrough and I. Lee (both Jeffries) and R. Rosenberg, M. Seider and M. Broude (all Latham) regarding GM/Delphi deal issues. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 04-Jun-07 | Review deal summaries received from Latham. | 2.0 | 690 | 1,380 |
| Szlezinger, Leon | 04-Jun-07 | Attend meeting with A. Parks (Mesirow) regarding deal summaries and issues. | 0.3 | 690 | 207 |
| Lattig, Larry | 05-Jun-07 | Participate in conference call with representatives of Jefferies and Latham regarding deal issues. | 0.7 | 690 | 483 |
| Parks, Amanda | 05-Jun-07 | Participate in conference call with Jefferies to discuss quantifiable aspects of the proposed deal. | 0.3 | 650 | 195 |
| Parks, Amanda | 05-Jun-07 | Participate in conference call with representatives of FTI to quantify costs of proposed deal. | 0.3 | 650 | 195 |
| Parks, Amanda | 06-Jun-07 | Participate in conference call with Jefferies to discuss quantifiable aspects of the proposed deal. | 0.5 | 650 | 325 |
| Parks, Amanda | 06-Jun-07 | Prepare list of questions formulated in respect of the proposed deal. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 06-Jun-07 | Review notice received from (Redacted). | 0.2 | 690 | 138 |
| Szlezinger, Leon | 06-Jun-07 | Review aspects of deal issues as per Latham request. | 1.4 | 690 | 966 |
| Pickering, Ben | 07-Jun-07 | Analyze alternative versions of (Redacted). | 2.0 | 650 | 1,300 |
| Lattig, Larry | 08-Jun-07 | Review proposed Equity Committee restructuring term sheet and letter. | 0.5 | 690 | 345 |
| Parks, Amanda | 08-Jun-07 | Review term sheet proposed by the EC and letters associated. | 1.0 | 650 | 650 |
| Pickering, Ben | 08-Jun-07 | Review correspondence and term sheet proposal from Equity Committee. | 0.5 | 650 | 325 |
| Pickering, Ben | 08-Jun-07 | Analyze alternative versions of (Redacted). | 2.3 | 650 | 1,495 |
| Szlezinger, Leon | 08-Jun-07 | Review Equity Committee proposal and attached correspondence. | 1.0 | 690 | 690 |
| Lattig, Larry | 11-Jun-07 | Review revised (Redacted) and the Committee comments. | 0.8 | 690 | 552 |
| Parks, Amanda | 11-Jun-07 | Review revised preferred term sheet. | 1.5 | 650 | 975 |
| Pickering, Ben | 12-Jun-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of (Redacted). | 0.2 | 650 | 130 |

**EXHIBIT 8**

DELPHI CORPORATION
Corporate Finance
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 12-Jun-07 | Analyze (Redacted). | 2.8 | 650 | 1,820 |
| Lattig, Larry | 15-Jun-07 | Review Sandusky Capital issue memo, and the Catalyst Business sale analysis by Jefferies and Latham. | 0.9 | 690 | 621 |
| Pickering, Ben | 15-Jun-07 | Analyze (Redacted). | 2.3 | 650 | 1,495 |
| Lattig, Larry | 17-Jun-07 | Review Jefferies presentation analyzing the proposal from the Equity Committee. | 0.7 | 690 | 483 |
| Matlawski, Krysten | 18-Jun-07 | Review analysis of modified EPCA filed 6/4/07. | 0.3 | 520 | 156 |
| Parks, Amanda | 18-Jun-07 | Review Equity Committee proposal provided by Jefferies. | 1.9 | 650 | 1,235 |
| Pickering, Ben | 18-Jun-07 | Review Jefferies analysis of deal terms. | 0.5 | 650 | 325 |
| Pickering, Ben | 19-Jun-07 | Review Jefferies analysis of deal terms and financial results. | 0.5 | 650 | 325 |
| Pickering, Ben | 20-Jun-07 | Analyze (Redacted). | 1.1 | 650 | 715 |
| Matlawski, Krysten | 21-Jun-07 | Analyze framework model showing current deal structure. | 0.5 | 520 | 260 |
| Matlawski, Krysten | 21-Jun-07 | Participate in discussion with D. Groban (Jefferies) and A. Parks and B. Pickering (both Mesirow) regarding Jefferies analysis of deal terms. | 1.0 | 520 | 520 |
| Parks, Amanda | 21-Jun-07 | Participate in discussion with D. Groban (Jefferies) and B. Pickering and K. Matlawski (both Mesirow) regarding Jefferies analysis of deal terms. | 1.0 | 650 | 650 |
| Pickering, Ben | 21-Jun-07 | Participate in discussion with D. Groban (Jefferies) and A. Parks and K. Matlawski (both Mesirow) regarding Jefferies analysis of deal terms. | 1.0 | 650 | 650 |
| Lattig, Larry | 22-Jun-07 | Review (Redacted). | 2.6 | 690 | 1,794 |
| Lattig, Larry | 02-Jul-07 | Review proposed (Redacted) related documents including a draft EPCA, PSA and others. | 3.2 | 690 | 2,208 |
| Szlezinger, Leon | 02-Jul-07 | Review (Redacted). | 3.5 | 690 | 2,415 |
| Lattig, Larry | 03-Jul-07 | Review (Redacted). | 0.6 | 690 | 414 |
| Pickering, Ben | 03-Jul-07 | Participate in discussion with R. Fletemeyer (FTI) regarding sale of brake plant. | 0.2 | 650 | 130 |
| Lattig, Larry | 06-Jul-07 | Review Jefferies proposal comparison presentation (Redacted). | 0.8 | 690 | 552 |
| Szlezinger, Leon | 06-Jul-07 | Review Jeffries deal comparison. | 1.6 | 690 | 1,104 |
| Lattig, Larry | 07-Jul-07 | Review memo prepared by Jefferies, Mesirow and Latham on the sale of the Mexico Brake Plant. | 0.4 | 690 | 276 |
| Lattig, Larry | 09-Jul-07 | Review PSA and EPCA termination notices. | 0.9 | 690 | 621 |
| Lattig, Larry | 16-Jul-07 | Review latest draft of the Preferred Term Sheet. | 0.8 | 690 | 552 |
| Lattig, Larry | 16-Jul-07 | Review Equity purchase and Commitment Agreement. | 2.8 | 690 | 1,932 |
| Lattig, Larry | 16-Jul-07 | Review proposed (Redacted). | 0.5 | 690 | 345 |
| Lattig, Larry | 16-Jul-07 | Review (Redacted). | 0.4 | 690 | 276 |
| Lattig, Larry | 16-Jul-07 | Review Jefferies updated proposal comparison presentation. | 0.7 | 690 | 483 |
| Pickering, Ben | 16-Jul-07 | Review (Redacted). | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 16-Jul-07 | Review various proposals to invest in Delphi. | 3.1 | 690 | 2,139 |
| Thatcher, Michael | 17-Jul-07 | Review Jefferies'EPCA. | 2.2 | 480 | 1,056 |
| Lattig, Larry | 18-Jul-07 | Review (Redacted). | 3.4 | 690 | 2,346 |
| Lattig, Larry | 18-Jul-07 | Review (Redacted). | 0.4 | 690 | 276 |
| Parks, Amanda | 18-Jul-07 | Review Delphi proposal comparison presentation (Redacted). | 1.9 | 650 | 1,235 |
| Parks, Amanda | 18-Jul-07 | Review due diligence of Mexican brake plant facility sale. | 0.5 | 650 | 325 |
| Pickering, Ben | 18-Jul-07 | Analyze Appaloosa framework agreement and supporting documentation. | 1.8 | 650 | 1,170 |

**EXHIBIT 8**

DELPHI CORPORATION
Corporate Finance
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 19-Jul-07 | Review EPCA and PSA termination agreements and press releases. | 1.5 | 650 | 975 |
| Parks, Amanda | 20-Jul-07 | Review revised drafts of the EPCA and Preferred Stock Term Sheet | 0.8 | 650 | 520 |
| Parks, Amanda | 20-Jul-07 | Analyze (Redacted) as submitted as its last and best. | 1.0 | 650 | 650 |
| Parks, Amanda | 23-Jul-07 | Analyze (Redacted). | 2.1 | 650 | 1,365 |
| Parks, Amanda | 25-Jul-07 | Review updated proposal comparison presentation. | 1.7 | 650 | 1,105 |
| Parks, Amanda | 25-Jul-07 | Review EPCA packages provided. | 0.9 | 650 | 585 |
| Lattig, Larry | 27-Jul-07 | Review draft of a potential EPCA objection. | 0.4 | 690 | 276 |
| Parks, Amanda | 31-Jul-07 | Review equity treatment under the EPCA. | 1.0 | 650 | 650 |
| Parks, Amanda | 31-Jul-07 | Review revised Exhibit to the EPCA. | 0.9 | 650 | 585 |
| Pickering, Ben | 31-Jul-07 | Review update on EPCA from Latham. | 1.2 | 650 | 780 |
| Pickering, Ben | 31-Jul-07 | Review revised EPCA Order and exhibit. | 1.0 | 650 | 650 |
| Pickering, Ben | 01-Aug-07 | Review EPCA update from Latham. | 0.3 | 650 | 195 |
| Lattig, Larry | 05-Sep-07 | Review updated EPCA economic analysis from Rothschild. | 0.5 | 690 | 345 |
| Pickering, Ben | 05-Sep-07 | Review analysis from Rothschild regarding recovery analysis. | 0.5 | 650 | 325 |
| Lattig, Larry | 10-Sep-07 | Review presentation detailing the EPCA based on the latest business plan and valuation as provided by Rothschild. | 0.8 | 690 | 552 |
| Pickering, Ben | 10-Sep-07 | Review EPCA analysis presentation from Jefferies. | 0.7 | 650 | 455 |
| Parks, Amanda | 12-Sep-07 | Review revised EPCA prepared by Rothschild. | 0.5 | 650 | 325 |
| Parks, Amanda | 17-Sep-07 | Review presentation detailing the EPCA based on the latest business plan and valuation as provided by Rothschild | 2.0 | 650 | 1,300 |
| Pickering, Ben | 18-Sep-07 | Review Debtors' brake sale motion. | 0.4 | 650 | 260 |
| Pickering, Ben | 19-Sep-07 | Review Debtors' motion to retain KeyBank regarding sale of bearings business. | 0.4 | 650 | 260 |
| Lattig, Larry | 20-Sep-07 | Review Warner Stevens motion on KeyBank retention. | 0.4 | 690 | 276 |
| Lattig, Larry | 20-Sep-07 | Review Jefferies memo discussing the Debtors sale of its Saginaw Chassis Business. | 0.5 | 690 | 345 |
| Parks, Amanda | 21-Sep-07 | Review memo discussing the Debtors sale of its Saginaw Chassis Business to TRW. | 0.7 | 650 | 455 |
| Pickering, Ben | 21-Sep-07 | Review analysis regarding sale of Debtors' Saginaw chassis business. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 21-Sep-07 | Review Warner Stevens memo regarding professional retention. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 24-Sep-07 | Review memo regarding EPCA. | 0.4 | 690 | 276 |
| | | | 93.2 | | 61,624 |

# EXHIBIT 9

DELPHI CORPORATION
Data Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 01-Jun-07 | Review financial statement reports that were provided to the DIP lenders for April under the DIP credit agreement. | 0.8 | $ 690 | $ 552 |
| Parks, Amanda | 01-Jun-07 | Review schedules provided as required by the DIP agreement. | 2.1 | 650 | 1,365 |
| Lattig, Larry | 04-Jun-07 | Review document request for counsel to the Creditors' Committee. | 2.6 | 690 | 1,794 |
| Thatcher, Michael | 05-Jun-07 | Review Delphi's updated volume and revenue forecasts and their impact on the 2-28 business plan. | 2.3 | 480 | 1,104 |
| Parks, Amanda | 06-Jun-07 | Review pricedowns analysis in 2006 and 2007. | 0.6 | 650 | 390 |
| Grancher, Matthew | 07-Jun-07 | Update May 2007 Consolidated Income Statement, Cash Flow Statement, Balance Sheet, Borrowing Base Certificate, Consolidated EBITDAR Schedules for monitoring analysis. | 2.3 | 290 | 667 |
| Grancher, Matthew | 07-Jun-07 | Updated April 2007 Consolidated Income Statement, Cash Flow Statement, Balance Sheet, Borrowing Base Certificate, Consolidated EBITDAR Schedule | 3.5 | 290 | 1,015 |
| Matlawski, Krysten | 07-Jun-07 | Compare cash and DIP balances to previous week. | 0.1 | 520 | 52 |
| Parks, Amanda | 11-Jun-07 | Review pricedowns analysis in 2006 and 2007. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 12-Jun-07 | Prepare input sheet for assumption changes in recovery analysis. | 0.7 | 520 | 364 |
| Szlezinger, Leon | 13-Jun-07 | Review May 2007 borrowing base certificate. | 0.7 | 690 | 483 |
| Matlawski, Krysten | 14-Jun-07 | Analyze weekly cash balance and DIP usage. | 0.1 | 520 | 52 |
| Parks, Amanda | 14-Jun-07 | Review 13 week cash flow. | 0.6 | 650 | 390 |
| Parks, Amanda | 14-Jun-07 | Review cash balance and draws on the DIP. | 0.3 | 650 | 195 |
| Grancher, Matthew | 15-Jun-07 | Updated 13 week cash flow statement for the period June 15 through September 7 | 0.7 | 290 | 203 |
| Lattig, Larry | 15-Jun-07 | Review the new 13-week cash flow report. | 0.4 | 690 | 276 |
| Matlawski, Krysten | 18-Jun-07 | Analyze June 13 week cash flow forecast and variance analysis. | 0.4 | 520 | 208 |
| Lattig, Larry | 20-Jun-07 | Review the May 2007 borrowing base certificate. | 0.6 | 690 | 414 |
| Matlawski, Krysten | 20-Jun-07 | Participate in discussion with A. Parks (Mesirow) regarding recovery analysis. | 0.3 | 520 | 156 |
| Matlawski, Krysten | 20-Jun-07 | Revise assumptions in recovery analysis prior to sending to Latham. | 0.5 | 520 | 260 |
| Parks, Amanda | 20-Jun-07 | Participate in discussion with K. Matlawski (Mesirow) regarding recovery analysis. | 0.3 | 650 | 195 |
| Parks, Amanda | 20-Jun-07 | Review cash balance and draws on the DIP. | 0.5 | 650 | 325 |
| Parks, Amanda | 20-Jun-07 | Review borrowing base certificate and hedge obligations. | 1.4 | 650 | 910 |
| Matlawski, Krysten | 21-Jun-07 | Analyze weekly cash balance and DIP usage. | 0.1 | 520 | 52 |
| Matlawski, Krysten | 21-Jun-07 | Analyze borrowing base certificate for the month of May. | 0.3 | 520 | 156 |
| Parks, Amanda | 21-Jun-07 | Review March borrowing base certificate. | 1.4 | 650 | 910 |
| Parks, Amanda | 25-Jun-07 | Review historical labor rates and comparisons of new data provided. | 1.1 | 650 | 715 |
| Parks, Amanda | 26-Jun-07 | Review variations in the new pension plans and OPEB treatment and the February 19th proposal. | 1.5 | 650 | 975 |
| Parks, Amanda | 26-Jun-07 | Participate in discussion with H. Baer (Latham) to discuss plan impact matrix. | 0.3 | 650 | 195 |
| Parks, Amanda | 27-Jun-07 | Review cash balances and changes over the bankruptcy. | 1.1 | 650 | 715 |
| Matlawski, Krysten | 28-Jun-07 | Analyze weekly cash balance and DIP usage. | 0.2 | 520 | 104 |
| Lattig, Larry | 29-Jun-07 | Review May 2007 reporting package. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 29-Jun-07 | Review May 2007 financial reporting package. | 1.5 | 690 | 1,035 |

**EXHIBIT 9**

DELPHI CORPORATION
Data Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 02-Jul-07 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 1.1 | 690 | 759 |
| Matlawski, Krysten | 02-Jul-07 | Analyze May 07 divisional results and May YTD results by division. | 0.6 | 520 | 312 |
| Matlawski, Krysten | 02-Jul-07 | Analyze May 07 Monthly Operating Report ("MOR"). | 0.4 | 520 | 208 |
| Matlawski, Krysten | 03-Jul-07 | Analyze May 07 divisional results and May YTD results by division. | 1.1 | 520 | 572 |
| Szlezinger, Leon | 05-Jul-07 | Review schedules produced to DIP lenders | 0.5 | 690 | 345 |
| Matlawski, Krysten | 09-Jul-07 | Analyze weekly cash and DIP usage and compare to previous analysis. | 0.1 | 520 | 52 |
| Parks, Amanda | 09-Jul-07 | Analyze financial statement reports that were provided to the DIP lenders under the DIP credit agreement for May. | 1.8 | 650 | 1,170 |
| Matlawski, Krysten | 13-Jul-07 | Analyze weekly cash and DIP usage and compare to previous weeks. | 0.1 | 520 | 52 |
| Parks, Amanda | 16-Jul-07 | Analyze financial statement reports that were provided to the DIP lenders under the DIP credit agreement for May. | 1.6 | 650 | 1,040 |
| Parks, Amanda | 16-Jul-07 | Review May monthly operating report. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 17-Jul-07 | Review and analyze Debtor deliverables for Committee meeting. | 1.3 | 520 | 676 |
| Parks, Amanda | 17-Jul-07 | Review Committee meeting agenda and open items that need to be addressed. | 0.5 | 650 | 325 |
| Lattig, Larry | 18-Jul-07 | Review new 13 week cash flow report. | 0.4 | 690 | 276 |
| Matlawski, Krysten | 18-Jul-07 | Analyze weekly cash and DIP usage and compare to previous weeks. | 0.1 | 520 | 52 |
| Parks, Amanda | 18-Jul-07 | Analyze ending week cash position and recent draws on the DIP. | 0.5 | 650 | 325 |
| Lattig, Larry | 20-Jul-07 | Review June 2007 borrowing base certificate. | 0.6 | 690 | 414 |
| Matlawski, Krysten | 25-Jul-07 | Analyze June borrowing base certificate. | 0.3 | 520 | 156 |
| Parks, Amanda | 25-Jul-07 | Review of 13 week cash flow. | 0.5 | 650 | 325 |
| Parks, Amanda | 25-Jul-07 | Review cash balances and DIP draws and changes over the bankruptcy. | 0.5 | 650 | 325 |
| Parks, Amanda | 26-Jul-07 | Review June 2007 borrowing base certificate and hedge obligations. | 1.2 | 650 | 780 |
| Parks, Amanda | 30-Jul-07 | Review cash balances and draws on the DIP. | 0.5 | 650 | 325 |
| Lattig, Larry | 31-Jul-07 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 1.2 | 690 | 828 |
| Matlawski, Krysten | 31-Jul-07 | Analyze June 2007 MOR and related notes. | 0.3 | 520 | 156 |
| Szlezinger, Leon | 31-Jul-07 | Review information regarding 5+7 forecast. | 0.7 | 690 | 483 |
| Matlawski, Krysten | 01-Aug-07 | Analyze cash and DIP usage and compare to previous weeks. | 0.1 | 520 | 52 |
| Matlawski, Krysten | 01-Aug-07 | Analyze June 07 results by division. | 0.6 | 520 | 312 |
| Matlawski, Krysten | 01-Aug-07 | Analyze June 07 consolidated results. | 0.3 | 520 | 156 |
| Lattig, Larry | 02-Aug-07 | Review June 2007 reporting package from the Debtor. | 0.4 | 690 | 276 |
| Parks, Amanda | 02-Aug-07 | Review ending cash balance numbers and DIP draws and compared to previous periods. | 0.8 | 650 | 520 |
| Pickering, Ben | 02-Aug-07 | Review June financial reporting package. | 0.6 | 650 | 390 |
| Parks, Amanda | 03-Aug-07 | Review June 2007 reporting package. | 1.9 | 650 | 1,235 |
| Montague, Kathleen | 07-Aug-07 | Update divisional income statements for July information. | 3.2 | 240 | 768 |

# EXHIBIT 9

DELPHI CORPORATION
Data Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Montague, Kathleen | 07-Aug-07 | Update consolidated actual monthly financial results for July's information. | 2.2 | 240 | 528 |
| Matlawski, Krysten | 08-Aug-07 | Review 2Q07 10-Q filing. | 1.1 | 520 | 572 |
| Montague, Kathleen | 08-Aug-07 | Analyze the Monthly Operating Report "MOR" comparison and EBITDAR calculations with the July results. | 3.4 | 240 | 816 |
| Montague, Kathleen | 08-Aug-07 | Update MOR comparison report. | 0.8 | 240 | 192 |
| Matlawski, Krysten | 09-Aug-07 | Analyze June 2007 monthly financial results. | 0.5 | 520 | 260 |
| Montague, Kathleen | 09-Aug-07 | Analyze the half year comparison of forecasted results. | 3.6 | 240 | 864 |
| Montague, Kathleen | 09-Aug-07 | Update report on financial comparisons. | 0.9 | 240 | 216 |
| Montague, Kathleen | 09-Aug-07 | Update variance analysis for the 5 + 7 forecasted schedule. | 4.0 | 240 | 960 |
| Matlawski, Krysten | 10-Aug-07 | Analyze 1H and 2H 2007 divisional margin trends for business plan/AIP. | 1.2 | 520 | 624 |
| Montague, Kathleen | 10-Aug-07 | Update variance analysis for the 5 + 7 forecasted schedule. | 3.1 | 240 | 744 |
| Parks, Amanda | 10-Aug-07 | Review ending cash balance numbers and DIP draws and compared to previous periods. | 0.4 | 650 | 260 |
| Lattig, Larry | 13-Aug-07 | Review new 13 week cash flow report. | 0.4 | 690 | 276 |
| Pickering, Ben | 14-Aug-07 | Review Debtors 13-week cash flow. | 0.5 | 650 | 325 |
| Lattig, Larry | 16-Aug-07 | Review July 2007 borrowing base certificate. | 0.4 | 690 | 276 |
| Matlawski, Krysten | 16-Aug-07 | Analyze cash and DIP usage and compare to previous weeks. | 0.1 | 520 | 52 |
| Matlawski, Krysten | 16-Aug-07 | Review June financial results and EBITDAR YTD. | 0.4 | 520 | 208 |
| Parks, Amanda | 16-Aug-07 | Review 13 week cash report. | 0.6 | 650 | 390 |
| Pickering, Ben | 16-Aug-07 | Review July borrowing base certificate. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 20-Aug-07 | Analyze June borrowing base certificate. | 0.2 | 520 | 104 |
| Chinai, Neha | 22-Aug-07 | Review production statistics on North American Automotive Industry. | 1.3 | 190 | 247 |
| Chinai, Neha | 22-Aug-07 | Review production statistics on Emerging Markets Automotive Industry. | 1.1 | 190 | 209 |
| Chinai, Neha | 23-Aug-07 | Reviewed projections for Ford Motor Co. Light Vehicle Sales. | 1.6 | 190 | 304 |
| Chinai, Neha | 23-Aug-07 | Reviewed projections for Chrysler Light Vehicle Sales. | 1.7 | 190 | 323 |
| Chinai, Neha | 23-Aug-07 | Reviewed projections for GM Light Vehicle Sales. | 0.7 | 190 | 133 |
| Chinai, Neha | 23-Aug-07 | Summarize production information on Ford Motor Co. Light Vehicle Sales. | 1.2 | 190 | 228 |
| Chinai, Neha | 23-Aug-07 | Summarize production information on Chrysler Light Vehicle Sales. | 0.8 | 190 | 152 |
| Chinai, Neha | 23-Aug-07 | Summarize productions information on GM Light Vehicle Sales. | 1.2 | 190 | 228 |
| Chinai, Neha | 24-Aug-07 | Summarize production statistics in North American Automotive Industry. | 1.6 | 190 | 304 |
| Chinai, Neha | 27-Aug-07 | Summarize production statistics on Emerging markets Automotive Industry. | 1.6 | 190 | 304 |
| Chinai, Neha | 27-Aug-07 | Review production statistics on European Automotive Industry. | 0.8 | 190 | 152 |
| Chinai, Neha | 27-Aug-07 | Summarize producstion statistics on European Automotive Industry. | 0.2 | 190 | 38 |

**EXHIBIT 9**

DELPHI CORPORATION
Data Analysis
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chinai, Neha | 27-Aug-07 | Prepare chanrts for North American Automotive Industry. | 1.3 | 190 | 247 |
| Chinai, Neha | 27-Aug-07 | Summarize forecasts for Global and North American Automotive Industry. | 1.7 | 190 | 323 |
| Chinai, Neha | 27-Aug-07 | Review production statistics for North American Automotive Industry. | 1.4 | 190 | 266 |
| Chinai, Neha | 28-Aug-07 | Review production statistics for Emerging Markets Automotive Industry. | 0.9 | 190 | 171 |
| Chinai, Neha | 28-Aug-07 | Review data on copper price variables. | 1.5 | 190 | 285 |
| Chinai, Neha | 28-Aug-07 | Review production charts for North American Automotive Industry. | 1.7 | 190 | 323 |
| Chinai, Neha | 28-Aug-07 | Review production charts for Emerging Markets Automotive Industry. | 1.6 | 190 | 304 |
| Chinai, Neha | 28-Aug-07 | Summarize data on copper price variables. | 0.6 | 190 | 114 |
| Chinai, Neha | 30-Aug-07 | Prepare charts for analysis of copper price variables. | 0.7 | 190 | 133 |
| | | | 104.4 | | 43,858 |

**EXHIBIT 10**

DELPHI CORPORATION
Employee Benefits/Pensions
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | | - | | $    - |
| | | | - | | $    - |

**There were no entries this period.**

# EXHIBIT 11

DELPHI CORPORATION
Fee/Employment Applications
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Neziroski, David | 15-Jun-07 | Review and reconcile time entries for May fee statement. | 1.3 | $ 150 | $ 195 |
| Neziroski, David | 18-Jun-07 | Review and reconcile time entries for May fee statement. | 1.0 | 150 | 150 |
| Neziroski, David | 18-Jun-07 | Prepare exhibits and format to receive May data. | 0.7 | 150 | 105 |
| Pickering, Ben | 19-Jun-07 | Review May fee statement. | 0.7 | 650 | 455 |
| Pickering, Ben | 20-Jun-07 | Review May fee statement. | 1.4 | 650 | 910 |
| Neziroski, David | 21-Jun-07 | Review and reconcile time entries for May fee statement. | 1.6 | 150 | 240 |
| Pickering, Ben | 21-Jun-07 | Review May fee statement. | 1.0 | 650 | 650 |
| Neziroski, David | 22-Jun-07 | Prepare exhibits and format to receive May data. | 0.4 | 150 | 60 |
| Neziroski, David | 22-Jun-07 | Prepare time reconciliation. | 1.5 | 150 | 225 |
| Neziroski, David | 22-Jun-07 | Review and format expenses for May fee statement. | 0.8 | 150 | 120 |
| Neziroski, David | 22-Jun-07 | Review and reconcile time entries for April statement. | 2.1 | 150 | 315 |
| Lattig, Larry | 25-Jun-07 | Review and approve the May Mesirow fee statement. | 1.7 | 690 | 1,173 |
| Neziroski, David | 25-Jun-07 | Amend May fee statement based on comments received. | 1.5 | 150 | 225 |
| Neziroski, David | 25-Jun-07 | Prepare exhibits and format with May detail. | 1.7 | 150 | 255 |
| Neziroski, David | 25-Jun-07 | Format expenses for May fee statement. | 0.5 | 150 | 75 |
| Neziroski, David | 25-Jun-07 | Review May fee statement. | 0.8 | 150 | 120 |
| Pickering, Ben | 25-Jun-07 | Review May fee statement. | 0.8 | 650 | 520 |
| Neziroski, David | 28-Jun-07 | Amend May fee statement. | 1.2 | 150 | 180 |
| Neziroski, David | 28-Jun-07 | Finalize April fee statement. | 0.9 | 150 | 135 |
| Neziroski, David | 18-Jul-07 | Review and reconcile time entries for June fee statement. | 0.8 | 150 | 120 |
| Neziroski, David | 20-Jul-07 | Review and reconcile time entries for June fee statement. | 4.0 | 150 | 600 |
| Neziroski, David | 26-Jul-07 | Review and reconcile time entries for June fee statement. | 3.1 | 150 | 465 |
| Neziroski, David | 26-Jul-07 | Prepare exhibits and format to receive June data. | 1.2 | 150 | 180 |
| Pickering, Ben | 26-Jul-07 | Review June fee application. | 1.5 | 650 | 975 |
| Lattig, Larry | 27-Jul-07 | Review and approve Mesirow's 5th Interim Fee Application. | 1.3 | 690 | 897 |
| Neziroski, David | 27-Jul-07 | Revise 5th Interim Fee Application as per comments. | 3.8 | 150 | 570 |
| Neziroski, David | 27-Jul-07 | Prepare time reconciliation. | 2.1 | 150 | 315 |
| Neziroski, David | 27-Jul-07 | Prepare exhibits and format to receive June data. | 0.3 | 150 | 45 |
| Neziroski, David | 27-Jul-07 | Format expenses for June fee statement. | 0.7 | 150 | 105 |
| Pickering, Ben | 27-Jul-07 | Review and amend quarterly fee application and prepare application categories. | 2.5 | 650 | 1,625 |
| Lattig, Larry | 30-Jul-07 | Review and approve Mesirow's June fee statement. | 0.8 | 690 | 552 |
| Neziroski, David | 30-Jul-07 | Prepare redacted version of June statement. | 0.5 | 150 | 75 |
| Neziroski, David | 30-Jul-07 | Participate in discussion with B. Pickering (Mesirow) regarding June statement. | 0.1 | 150 | 15 |
| Neziroski, David | 30-Jul-07 | Finalize 5th Quarterly fee application. | 0.3 | 150 | 45 |
| Neziroski, David | 30-Jul-07 | Finalize June fee statement. | 0.6 | 150 | 90 |
| Pickering, Ben | 30-Jul-07 | Participate in discussion with D. Neziroski (Mesirow) regarding June statement. | 0.1 | 650 | 65 |
| Pickering, Ben | 30-Jul-07 | Review June fee application. | 0.8 | 650 | 520 |
| Neziroski, David | 09-Aug-07 | Participate in discussion with L. Salcedo (Latham) regarding monthly statements. | 0.3 | 150 | 45 |
| Neziroski, David | 24-Aug-07 | Review and reconcile time entries for July fee statement. | 1.7 | 150 | 255 |
| Neziroski, David | 24-Aug-07 | Format expenses for July fee statement. | 0.9 | 150 | 135 |
| Neziroski, David | 27-Aug-07 | Review and reconcile time entries for July fee statement. | 2.1 | 150 | 315 |
| Neziroski, David | 27-Aug-07 | Participate in discussion with B. Pickering (Mesirow) regarding July monthly statement. | 0.2 | 150 | 30 |

**EXHIBIT 11**

DELPHI CORPORATION
Fee/Employment Applications
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Neziroski, David | 27-Aug-07 | Prepare time reconciliation. | 1.4 | 150 | 210 |
| Neziroski, David | 27-Aug-07 | Amend July monthly statement as per comments received. | 1.7 | 150 | 255 |
| Pickering, Ben | 27-Aug-07 | Participate in discussion with D. Neziroski (Mesirow) regarding July monthly statement. | 0.2 | 650 | 130 |
| Pickering, Ben | 27-Aug-07 | Review July fee statements. | 1.0 | 650 | 650 |
| Neziroski, David | 28-Aug-07 | Participate in discussion with L. Salcedo (Latham) regarding July statement. | 0.1 | 150 | 15 |
| Neziroski, David | 28-Aug-07 | Amend July monthly statement as per comments received. | 1.9 | 150 | 285 |
| Neziroski, David | 28-Aug-07 | Prepare exhibits and format to receive July data. | 1.6 | 150 | 240 |
| Neziroski, David | 28-Aug-07 | Prepare July statement. | 1.2 | 150 | 180 |
| Neziroski, David | 28-Aug-07 | Prepare redacted version of July statement. | 0.7 | 150 | 105 |
| Neziroski, David | 28-Aug-07 | Finalize July statement. | 0.9 | 150 | 135 |
| Pickering, Ben | 28-Aug-07 | Review July fee statements. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 29-Aug-07 | Review and approve the July fee statement for filing with the Court and Company. | 2.3 | 690 | 1,587 |
| Neziroski, David | 05-Sep-07 | Review and reconcile time entries for August fee statement. | 0.6 | 150 | 90 |
| Neziroski, David | 24-Sep-07 | Participate in discussion with L. Salcedo (Latham) regarding monthly statement. | 0.3 | 150 | 45 |
| Neziroski, David | 25-Sep-07 | Review and reconcile time entries for August fee statement. | 3.4 | 150 | 510 |
| Neziroski, David | 26-Sep-07 | Prepare exhibits and format to receive August data. | 1.6 | 150 | 240 |
| Neziroski, David | 27-Sep-07 | Review and reconcile time entries for August fee statement. | 1.4 | 150 | 210 |
| Neziroski, David | 27-Sep-07 | Format expenses for August fee statement. | 1.5 | 150 | 225 |
| Neziroski, David | 27-Sep-07 | Prepare time reconciliation. | 1.5 | 150 | 225 |
| Neziroski, David | 27-Sep-07 | Amend monthly statement as per comments received. | 1.8 | 150 | 270 |
| Neziroski, David | 27-Sep-07 | Review and prepare additional changes to monthly statement regarding matters. | 1.6 | 150 | 240 |
| Neziroski, David | 27-Sep-07 | Format expenses for August fee statement. | 0.4 | 150 | 60 |
| Pickering, Ben | 27-Sep-07 | Review August fee statement. | 3.8 | 650 | 2,470 |
| Lattig, Larry | 28-Sep-07 | Review and approve Mesirow's August fee statement. | 1.8 | 690 | 1,242 |
| Neziroski, David | 28-Sep-07 | Prepare August statement. | 2.0 | 150 | 300 |
| Neziroski, David | 28-Sep-07 | Prepare redacted version of August statement. | 0.5 | 150 | 75 |
| Neziroski, David | 28-Sep-07 | Amend August monthly statement as per additional comments received. | 3.0 | 150 | 450 |
| Neziroski, David | 28-Sep-07 | Finalize August statement. | 2.5 | 150 | 375 |
| | | | 94.0 | | 26,266 |

**EXHIBIT 12**

DELPHI CORPORATION
Fee/Employment Objections
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    | $           | -      |
|      |      |             | -    | $           | -      |

**There were no entries this period.**

## EXHIBIT 13

DELPHI CORPORATION
Financing
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Lattig, Larry | 07-Jun-07 | Review Delphi's presentation regarding exit financing and backup materials submitted by lenders. | 1.7 | $ 690 | $ 1,173 |
| Lattig, Larry | 07-Jun-07 | Attend conference call with representatives of Delphi, Rothschild, FTI, Jefferies, D. Daigle, and MFC regarding exit financing proposals and structure. | 0.7 | 690 | 483 |
| Parks, Amanda | 07-Jun-07 | Attend conference call with representatives of Delphi, Rothschild, FTI, Jefferies, D. Daigle, and MFC regarding exit financing proposals and structure. | 0.7 | 650 | 455 |
| Parks, Amanda | 07-Jun-07 | Review exit financing materials provided in advance of call. | 2.2 | 650 | 1,430 |
| Pickering, Ben | 07-Jun-07 | Attend conference call with representatives of Delphi, Rothschild, FTI, Jefferies, D. Daigle, and MFC regarding exit financing proposals and structure. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 08-Jun-07 | Review exit financing proposal documents. | 1.1 | 520 | 572 |
| Pickering, Ben | 13-Aug-07 | Review Debtors' exit financing presentation. | 1.6 | 650 | 1,040 |
| Chinai, Neha | 17-Sep-07 | Review data on Term Loan Facilities issued by companies in the last year. | 1.7 | 190 | 323 |
| Chinai, Neha | 17-Sep-07 | Review data on Revolving Loan Facilities issued by companies in the last year. | 1.8 | 190 | 342 |
| Chinai, Neha | 17-Sep-07 | Summarize data on Term Loan Facilities issued by companies in the last year. | 1.9 | 190 | 361 |
| Chinai, Neha | 17-Sep-07 | Summarize data on Revolving Loan Facilities issued by companies in the last year. | 1.7 | 190 | 323 |
| Chinai, Neha | 17-Sep-07 | Review reports on Loan facilities. | 0.9 | 190 | 171 |
| Lattig, Larry | 17-Sep-07 | Review Jefferies presentation regarding the current state of the credit markets. | 0.9 | 690 | 621 |
| Pickering, Ben | 17-Sep-07 | Review report from Jefferies regarding capital markets. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 17-Sep-07 | Review Jeffries presentation regarding credit markets. | 1.2 | 690 | 828 |
| Chinai, Neha | 18-Sep-07 | Review data on Term Loan Facilities issued by companies in the last year. | 0.7 | 190 | 133 |
| Chinai, Neha | 18-Sep-07 | Review data on Revolving Loan Facilities issued by companies in the last year. | 1.3 | 190 | 247 |
| Chinai, Neha | 18-Sep-07 | Summarize data on Term Loan Facilities issued by companies in the last year. | 0.8 | 190 | 152 |
| Chinai, Neha | 18-Sep-07 | Summarize data on Revolving Loan Facilities issued by companies in the last year. | 1.2 | 190 | 228 |
| Lattig, Larry | 18-Sep-07 | Review Debtor's exit financing update. | 3.0 | 690 | 2,070 |
| Thatcher, Michael | 18-Sep-07 | Review Delphi's Exit Financing update and its potential impact on the Final BBP. | 1.8 | 480 | 864 |
| Parks, Amanda | 19-Sep-07 | Review debt capital markets and impact on Delphi's financing. | 1.9 | 650 | 1,235 |
| Parks, Amanda | 20-Sep-07 | Review Exit Financing update. | 1.0 | 650 | 650 |
| Parks, Amanda | 21-Sep-07 | Review Exit Financing update. | 1.1 | 650 | 715 |
| Thatcher, Michael | 24-Sep-07 | Review Delphi's DIP agreement and amendments to determine financial covenants. | 2.7 | 480 | 1,296 |
| Parks, Amanda | 26-Sep-07 | Review credit markets and Delphi's meeting with investors. | 0.3 | 650 | 195 |
| Thatcher, Michael | 26-Sep-07 | Review Delphi DIP agreement and summarize amendments to minimum EBITDAR requirements. | 3.1 | 480 | 1,488 |
| Pickering, Ben | 28-Sep-07 | Review exit financing information for updated BBP. | 0.7 | 650 | 455 |
| | | | 39.5 | | 19,020 |

# EXHIBIT 14

DELPHI CORPORATION
Litigation
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
|  |  |  | - | $ | - |
|  |  |  | - | $ | - |

**There were no entries this period.**

# EXHIBIT 15

DELPHI CORPORATION
Litigation Consulting
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

# EXHIBIT 16

DELPHI CORPORATION
Meetings of Creditors
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 11-Jun-07 | Attend Creditors' Committee meeting by telephone. | 0.8 | $ 690 | $ 552 |
| Matlawski, Krysten | 11-Jun-07 | Attend Creditors' Committee meeting by telephone. | 0.8 | 520 | 416 |
| Parks, Amanda | 11-Jun-07 | Attend Creditors' Committee meeting. | 0.8 | 650 | 520 |
| Pickering, Ben | 11-Jun-07 | Attend Creditors' Committee meeting by telephone. | 0.8 | 650 | 520 |
| Lattig, Larry | 14-Jun-07 | Attend pre-Debtor meeting of Creditors' Committee. | 0.5 | 690 | 345 |
| Lattig, Larry | 14-Jun-07 | Attend meeting of statutory Committees and Debtors. | 1.3 | 690 | 897 |
| Lattig, Larry | 14-Jun-07 | Attend post-Debtor meeting of Creditors' Committee. | 1.5 | 690 | 1,035 |
| Matlawski, Krysten | 14-Jun-07 | Participate in Debtor meeting via teleconference. | 1.0 | 520 | 520 |
| Parks, Amanda | 14-Jun-07 | Attend pre-Debtor meeting of Creditors' Committee. | 0.5 | 650 | 325 |
| Parks, Amanda | 14-Jun-07 | Attend meeting of statutory Committees and Debtors. | 1.3 | 650 | 845 |
| Parks, Amanda | 14-Jun-07 | Attend post-Debtor meeting of Creditors' Committee. | 0.7 | 650 | 455 |
| Pickering, Ben | 14-Jun-07 | Attend pre-Debtor meeting of Creditors' Committee. | 0.5 | 650 | 325 |
| Pickering, Ben | 14-Jun-07 | Attend meeting of statutory Committees and Debtors. | 1.3 | 650 | 845 |
| Pickering, Ben | 14-Jun-07 | Attend post-Debtor meeting of Creditors' Committee. | 0.7 | 650 | 455 |
| Lattig, Larry | 18-Jun-07 | Attend Committee meeting. | 1.0 | 690 | 690 |
| Parks, Amanda | 18-Jun-07 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Pickering, Ben | 18-Jun-07 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 09-Jul-07 | Attend Creditors' Committee meeting by telephone. | 1.8 | 690 | 1,242 |
| Matlawski, Krysten | 09-Jul-07 | Attend pre-Committee meeting of professionals by telephone (in progress). | 0.1 | 520 | 52 |
| Matlawski, Krysten | 09-Jul-07 | Attend Creditors' Committee meeting by telephone. | 1.8 | 520 | 936 |
| Pickering, Ben | 09-Jul-07 | Attend pre-Committee meeting of professionals. | 1.0 | 650 | 650 |
| Pickering, Ben | 09-Jul-07 | Attend Creditors' Committee meeting. | 1.8 | 650 | 1,170 |
| Szlezinger, Leon | 09-Jul-07 | Attend pre-Committee meeting of professionals. | 1.0 | 690 | 690 |
| Szlezinger, Leon | 09-Jul-07 | Attend Creditors' Committee meeting. | 1.8 | 690 | 1,242 |
| Thatcher, Michael | 09-Jul-07 | Attend Creditors' Committee meeting by telephone. | 1.8 | 480 | 864 |
| Thatcher, Michael | 09-Jul-07 | Attend pre-Committee meeting of professionals by telephone (in progress). | 0.3 | 480 | 144 |
| Lattig, Larry | 13-Jul-07 | Attend Committee meeting regarding the UAW MOU. | 1.1 | 690 | 759 |
| Matlawski, Krysten | 13-Jul-07 | Attend Committee meeting regarding the UAW MOU. | 1.1 | 520 | 572 |
| Pickering, Ben | 13-Jul-07 | Attend Committee meeting regarding the UAW MOU. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 13-Jul-07 | Attend Committee meeting regarding the UAW MOU. | 1.1 | 690 | 759 |
| Thatcher, Michael | 13-Jul-07 | Attend Committee meeting regarding the UAW MOU. | 1.1 | 480 | 528 |
| Lattig, Larry | 17-Jul-07 | Attend pre-Debtors meeting of Committee. | 0.5 | 690 | 345 |
| Lattig, Larry | 17-Jul-07 | Attend meeting with Debtors and their professionals, the Equity Committee and their professionals and the Creditors' Committee and their professionals. | 2.5 | 690 | 1,725 |
| Lattig, Larry | 17-Jul-07 | Attend post-Debtors meeting of Committee. | 1.8 | 690 | 1,242 |
| Matlawski, Krysten | 17-Jul-07 | Participate in Debtor presentation via teleconference (in progress). | 2.0 | 520 | 1,040 |
| Matlawski, Krysten | 17-Jul-07 | Participate in post-Debtor presentation Committee call to discuss EPCA with Debtors and other issues (in progress). | 0.8 | 520 | 416 |
| Parks, Amanda | 17-Jul-07 | Attend meeting with Debtors and their professionals, the Equity Committee and their professionals and the Creditors' Committee and their professionals. | 2.5 | 650 | 1,625 |
| Pickering, Ben | 17-Jul-07 | Attend pre-Debtors meeting of Committee. | 0.5 | 650 | 325 |

# EXHIBIT 16

DELPHI CORPORATION
Meetings of Creditors
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 17-Jul-07 | Attend meeting with Debtors and their professionals, the Equity Committee and their professionals and the Creditors' Committee and their professionals. | 2.5 | 650 | 1,625 |
| Pickering, Ben | 17-Jul-07 | Attend post-Debtors meeting of Committee. | 1.8 | 650 | 1,170 |
| Szlezinger, Leon | 17-Jul-07 | Attend meeting with Creditors' Committee. | 2.5 | 690 | 1,725 |
| Szlezinger, Leon | 17-Jul-07 | Attend pre-Debtors meeting of Committee. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 17-Jul-07 | Attend post-Debtors meeting of Committee. | 1.8 | 690 | 1,242 |
| Lattig, Larry | 30-Jul-07 | Attend Committee meeting by telephone. | 1.6 | 690 | 1,104 |
| Matlawski, Krysten | 30-Jul-07 | Attend Committee meeting by telephone. | 1.6 | 520 | 832 |
| Pickering, Ben | 30-Jul-07 | Attend Committee meeting by telephone. | 1.6 | 650 | 1,040 |
| Szlezinger, Leon | 30-Jul-07 | Attend Committee meeting by telephone. | 1.6 | 690 | 1,104 |
| Szlezinger, Leon | 31-Jul-07 | Attend compensation sub-Committee conference call. | 0.5 | 690 | 345 |
| Lattig, Larry | 09-Aug-07 | Attend meeting with Debtors and their professionals, the Equity Committee and their professionals and the Creditors' Committee and their professionals. | 3.5 | 690 | 2,415 |
| Matlawski, Krysten | 09-Aug-07 | Attend meeting with Debtors and their professionals, the Equity Committee and their professionals and the Creditors' Committee and their professionals. | 3.5 | 520 | 1,820 |
| Parks, Amanda | 09-Aug-07 | Attend meeting with Debtors and their professionals, the Equity Committee and their professionals and the Creditors' Committee and their professionals. | 3.5 | 650 | 2,275 |
| Pickering, Ben | 09-Aug-07 | Attend meeting with Debtors and their professionals, the Equity Committee and their professionals and the Creditors' Committee and their professionals. | 3.5 | 650 | 2,275 |
| Matlawski, Krysten | 13-Aug-07 | Attend Committee meeting by telephone (in progress). | 1.1 | 520 | 572 |
| Parks, Amanda | 13-Aug-07 | Attend Creditors' Committee meeting at Latham (in progress). | 1.5 | 650 | 975 |
| Pickering, Ben | 13-Aug-07 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Pickering, Ben | 13-Aug-07 | Attend Committee meeting. | 1.9 | 650 | 1,235 |
| Lattig, Larry | 04-Sep-07 | Attend professionals pre-Committee meeting. | 0.5 | 690 | 345 |
| Lattig, Larry | 04-Sep-07 | Attend Committee meeting. | 1.0 | 690 | 690 |
| Matlawski, Krysten | 04-Sep-07 | Attend Committee meeting, telephonically. | 1.0 | 520 | 520 |
| Parks, Amanda | 04-Sep-07 | Attend professionals pre-Committee meeting. | 0.5 | 650 | 325 |
| Parks, Amanda | 04-Sep-07 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Pickering, Ben | 04-Sep-07 | Attend professionals pre-Committee meeting. | 0.5 | 650 | 325 |
| Pickering, Ben | 04-Sep-07 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 04-Sep-07 | Attend professionals pre-Committee meeting. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 04-Sep-07 | Attend Committee meeting. | 1.0 | 690 | 690 |
| Thatcher, Michael | 04-Sep-07 | Attend professionals pre-Committee meeting. | 0.5 | 480 | 240 |
| Thatcher, Michael | 04-Sep-07 | Attend Committee meeting. | 1.0 | 480 | 480 |
| Lattig, Larry | 11-Sep-07 | Attend Delphi Creditors' Committee meeting. | 4.4 | 690 | 3,036 |
| Matlawski, Krysten | 11-Sep-07 | Attend Delphi Creditors' Committee meeting telephonically. | 4.4 | 520 | 2,288 |
| Parks, Amanda | 11-Sep-07 | Attend Delphi Creditors' Committee meeting. | 4.4 | 650 | 2,860 |
| Pickering, Ben | 11-Sep-07 | Attend Delphi Creditors' Committee meeting. | 4.4 | 650 | 2,860 |
| Thatcher, Michael | 11-Sep-07 | Attend Delphi Creditors' Committee meeting telephonically. | 4.4 | 480 | 2,112 |
| Lattig, Larry | 17-Sep-07 | Attend Creditors' Committee meeting telephonically. | 2.0 | 690 | 1,380 |
| Matlawski, Krysten | 17-Sep-07 | Attend Creditors' Committee meeting telephonically (in progress). | 1.5 | 520 | 780 |
| Pickering, Ben | 17-Sep-07 | Attend Committee meeting. | 2.0 | 650 | 1,300 |

**EXHIBIT 16**

DELPHI CORPORATION
Meetings of Creditors
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 17-Sep-07 | Attend Committee meeting. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 24-Sep-07 | Attend Committee meeting, telephonically. | 1.4 | 690 | 966 |
| Parks, Amanda | 24-Sep-07 | Attend Committee meeting. | 1.4 | 650 | 910 |
| Pickering, Ben | 24-Sep-07 | Attend Committee meeting. | 1.4 | 650 | 910 |
| Szlezinger, Leon | 24-Sep-07 | Attend Creditors' Committee meeting. | 1.4 | 690 | 966 |
| Thatcher, Michael | 24-Sep-07 | Attend weekly Creditors' Committee meeting, telephonically. | 1.4 | 480 | 672 |
| | | | 123.5 | | 77,515 |

**EXHIBIT 17**

DELPHI CORPORATION
Plan and Disclosure Statement
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 10-Jul-07 | Review latest version of the draft Plan of Reorganization sent to the Committee. | 1.2 | $ 690 | $ 828 |
| Lattig, Larry | 10-Aug-07 | Review Plan of Reorganization working group presentation by Debtors. | 1.8 | 690 | 1,242 |
| Pickering, Ben | 15-Aug-07 | Participate in conference call with R. Fletemeyer and J. Guglielmo (FTI) and M. Thatcher (Mesirow) to discuss the Debtors' liquidation budget, Disclosure Statement and Plan of Reorganization. | 0.6 | 650 | 390 |
| Pickering, Ben | 15-Aug-07 | Attend meeting with M. Thatcher (Mesirow) to discuss analysis of Plan and Disclosure Statement. | 0.6 | 650 | 390 |
| Pickering, Ben | 15-Aug-07 | Review Debtors' materials on Plan and Disclosure Statement. | 0.4 | 650 | 260 |
| Thatcher, Michael | 15-Aug-07 | Participate in conference call with R. Fletemeyer and J. Guglielmo (FTI) and B. Pickering (Mesirow) to discuss the Debtors' liquidation budget, Disclosure Statement and Plan or Reorganization. | 0.6 | 480 | 288 |
| Thatcher, Michael | 15-Aug-07 | Attend meeting with B. Pickering (Mesirow) to discuss analysis of Plan and Disclosure Statement. | 0.6 | 480 | 288 |
| Pickering, Ben | 16-Aug-07 | Participate in conference call with M. Seider (Latham) and M. Thatcher (Mesirow) regarding analysis of the Debtors' liquidation analysis, final BBP, Plan of Reorganization, Disclosure Statement and claim. | 1.0 | 650 | 650 |
| Thatcher, Michael | 16-Aug-07 | Participate in conference call with M. Seider (Latham) and B. Pickering (Mesirow) regarding analysis of the Debtors' liquidation analysis, final BBP, Plan of Reorganization, Disclosure Statement and claim. | 1.0 | 480 | 480 |
| Lattig, Larry | 19-Aug-07 | Review the draft Plan of Reorganization, Disclosure Statement and related Exhibits. | 3.4 | 690 | 2,346 |
| Pickering, Ben | 19-Aug-07 | Review draft Plan and Disclosure Statement. | 3.3 | 650 | 2,145 |
| Lattig, Larry | 20-Aug-07 | Continue review of the draft Plan of Reorganization. | 2.9 | 690 | 2,001 |
| Lattig, Larry | 20-Aug-07 | Continue review of the draft Disclosure Statement and related Exhibits. | 3.6 | 690 | 2,484 |
| Matlawski, Krysten | 20-Aug-07 | Analyze Delphi's draft plan of reorganization. | 2.3 | 520 | 1,196 |
| Pickering, Ben | 20-Aug-07 | Review draft Plan or Reorganization ("Plan"). | 3.7 | 650 | 2,405 |
| Pickering, Ben | 20-Aug-07 | Summarize key financial issues in Plan. | 2.7 | 650 | 1,755 |
| Szlezinger, Leon | 20-Aug-07 | Review Plan and Disclosure Statement. | 3.0 | 690 | 2,070 |
| Lattig, Larry | 21-Aug-07 | Review questions related to the draft Plan. | 0.6 | 690 | 414 |
| Matlawski, Krysten | 21-Aug-07 | Analyze Delphi's draft disclosure statement. | 2.7 | 520 | 1,404 |
| Parks, Amanda | 21-Aug-07 | Review filed plan and disclosure statements. | 1.5 | 650 | 975 |
| Parks, Amanda | 21-Aug-07 | Review stakeholders update. | 1.5 | 650 | 975 |
| Pickering, Ben | 21-Aug-07 | Analyze draft Plan. | 1.9 | 650 | 1,235 |
| Pickering, Ben | 21-Aug-07 | Analyze impact on potential recoveries from Plan. | 1.4 | 650 | 910 |
| Matlawski, Krysten | 22-Aug-07 | Review Delphi's draft disclosure statement. | 1.4 | 520 | 728 |
| Parks, Amanda | 22-Aug-07 | Review filed plan and disclosure statements. | 3.0 | 650 | 1,950 |
| Pickering, Ben | 22-Aug-07 | Review Disclosure Statement. | 2.6 | 650 | 1,690 |
| Pickering, Ben | 22-Aug-07 | Review Latham comments to Plan and Disclosure Statement. | 0.3 | 650 | 195 |
| Lattig, Larry | 23-Aug-07 | Review Latham comments to the Plan of Reorganization and Disclosure Statement. | 1.2 | 690 | 828 |

# EXHIBIT 17

DELPHI CORPORATION
Plan and Disclosure Statement
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 27-Aug-07 | Review redlined version of the Draft Plan of Reorganization and Disclosure Statement. | 1.0 | 690 | 690 |
| Pickering, Ben | 27-Aug-07 | Review red-line version of Plan and Disclosure statement for significant revisions. | 1.8 | 650 | 1,170 |
| Pickering, Ben | 29-Aug-07 | Analyze draft Disclosure Statement. | 0.5 | 650 | 325 |
| Parks, Amanda | 30-Aug-07 | Review filed plan and disclosure statements. | 3.0 | 650 | 1,950 |
| Pickering, Ben | 30-Aug-07 | Analyze draft Disclosure Statement. | 0.9 | 650 | 585 |
| Pickering, Ben | 01-Sep-07 | Review revised disclosure statement and plan of reorganization ("POR"). | 3.1 | 650 | 2,015 |
| Parks, Amanda | 05-Sep-07 | Review clean and redlined versions of the plan and disclosure statement marked previous drafts. | 1.2 | 650 | 780 |
| Pickering, Ben | 05-Sep-07 | Analyze disclosure statement and POR revisions. | 2.1 | 650 | 1,365 |
| Parks, Amanda | 06-Sep-07 | Review clean and redlined versions of the plan and disclosure statement marked previous the drafts. | 1.1 | 650 | 715 |
| Pickering, Ben | 06-Sep-07 | Review revised disclosure statement and POR. | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 07-Sep-07 | Review the POR and Disclosure Statement. | 3.5 | 690 | 2,415 |
| Szlezinger, Leon | 10-Sep-07 | Review Plan issues. | 2.5 | 690 | 1,725 |
| Parks, Amanda | 13-Sep-07 | Review POR, Disclosure Statement and Liquidation scenarios. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 18-Sep-07 | Review press related to the Plan of Reorganization. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 18-Sep-07 | Review Latham summaries of Plan issues. | 0.9 | 690 | 621 |
| Lattig, Larry | 19-Sep-07 | Review Plan comments and questions from Committee member. | 0.5 | 690 | 345 |
| Parks, Amanda | 20-Sep-07 | Review Plan comments and questions asked by various Committee members. | 1.5 | 650 | 975 |
| Pickering, Ben | 20-Sep-07 | Review POR and proposed amendments. | 1.4 | 650 | 910 |
| Lattig, Larry | 21-Sep-07 | Review Latham's summary and recommendation with respect to the Debtors' Disclosure Statement. | 0.8 | 690 | 552 |
| Parks, Amanda | 21-Sep-07 | Review summary and recommendation with respect to the Debtors' Disclosure Statement motion. | 0.4 | 650 | 260 |
| Pickering, Ben | 21-Sep-07 | Review POR proposed amendments. | 0.4 | 650 | 260 |
| Pickering, Ben | 21-Sep-07 | Review memo from Latham regarding Disclosure Statement and amendments. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 21-Sep-07 | Review correspondence relating to Disclosure Statement and research. | 2.5 | 690 | 1,725 |
| Szlezinger, Leon | 21-Sep-07 | Research Plan issues raised by constituent. | 1.4 | 690 | 966 |
| Lattig, Larry | 24-Sep-07 | Review the Committee Draft Disclosure Plan Objection. | 0.5 | 690 | 345 |
| Pickering, Ben | 24-Sep-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding plan issues. | 0.3 | 650 | 195 |
| Pickering, Ben | 24-Sep-07 | Review Disclosure Statement and POR. | 2.4 | 650 | 1,560 |
| Szlezinger, Leon | 24-Sep-07 | Review objection to Disclosure Statement. | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 24-Sep-07 | Participate in discussion with B. Pickering (Mesirow) regarding plan issues. | 0.3 | 690 | 207 |
| Parks, Amanda | 25-Sep-07 | Review Plan comments and assigned changes. | 0.7 | 650 | 455 |
| Parks, Amanda | 25-Sep-07 | Review Disclosure Statement Objections. | 1.0 | 650 | 650 |
| Thatcher, Michael | 25-Sep-07 | Review Delphi redacted Disclosure Statement. | 3.1 | 480 | 1,488 |
| Parks, Amanda | 26-Sep-07 | Review Disclosure Statement comments and responses. | 0.5 | 650 | 325 |
| | | | 96.7 | | 62,454 |

## EXHIBIT 17

DELPHI CORPORATION
Plan and Disclosure Statement
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|

**EXHIBIT 18**

DELPHI CORPORATION
Reconstruction Accounting
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $   -  |
|      |      |             | -    |             | $   -  |

**There were no entries this period.**

# EXHIBIT 19

DELPHI CORPORATION
Relief from Stay Proceedings
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

# EXHIBIT 20

DELPHI CORPORATION
Tax Issues
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 17-Aug-07 | Participate in discussion with E. Sartori (Mesirow) regarding tax implications of proposed plan of reorganization, specifically intercompany claims. | 0.3 | $ 650 | $ 195 |
| Sartori, Elisa | 17-Aug-07 | Participate in discussion with B. Pickering (Mesirow) regarding tax implications of proposed plan of reorganization, specifically intercompany claims. | 0.3 | 620 | 186 |
| Sartori, Elisa | 17-Aug-07 | Review docket for update on status of tax impacting issues. | 1.8 | 620 | 1,116 |
| Pickering, Ben | 20-Aug-07 | Draft/review correspondence to/from FTI regarding tax update. | 0.1 | 650 | 65 |
| Pickering, Ben | 20-Aug-07 | Participate in telephone discussion with E. Sartori (Mesirow) regarding tax issues and analysis requirements. | 0.3 | 650 | 195 |
| Pickering, Ben | 20-Aug-07 | Review PwC tax reports. | 0.7 | 650 | 455 |
| Sartori, Elisa | 20-Aug-07 | Participate in telephone discussion with B. Pickering (Mesirow) regarding tax issues and analysis requirements. | 0.3 | 620 | 186 |
| Sartori, Elisa | 20-Aug-07 | Review Plan and Disclosure Statement for tax issues. | 2.1 | 620 | 1,302 |
| Sartori, Elisa | 20-Aug-07 | Review PWC report on domestic tax issues. | 3.9 | 620 | 2,418 |
| Davis, Scott | 21-Aug-07 | Review PwC tax presentation number one. | 2.5 | 690 | 1,725 |
| Davis, Scott | 21-Aug-07 | Review PwC tax presentation number two. | 1.4 | 690 | 966 |
| Davis, Scott | 21-Aug-07 | Analyze Debtors tax update status. | 3.2 | 690 | 2,208 |
| Sartori, Elisa | 21-Aug-07 | Review PwC report on domestic tax issues. | 3.1 | 620 | 1,922 |
| Sartori, Elisa | 21-Aug-07 | Prepare list of questions regarding PwC domestic tax issues. | 0.9 | 620 | 558 |
| Sartori, Elisa | 21-Aug-07 | Participate in discussion with B. Pickering and S. Davis (both Mesirow) regarding tax issues. | 0.3 | 620 | 186 |
| Davis, Scott | 22-Aug-07 | Participate in discussion with B. Pickering and E. Sartori (both Mesirow) regarding tax issues. | 0.3 | 690 | 207 |
| Davis, Scott | 22-Aug-07 | Review PwC domestic tax presentation. | 1.2 | 690 | 828 |
| Pickering, Ben | 22-Aug-07 | Participate in discussion with S. Davis and E. Sartori (both Mesirow) regarding tax issues. | 0.3 | 650 | 195 |
| Sartori, Elisa | 22-Aug-07 | Review PwC report on foreign tax issues | 2.9 | 620 | 1,798 |
| Sartori, Elisa | 22-Aug-07 | Prepare list of questions regarding all tax issues. | 1.9 | 620 | 1,178 |
| Sartori, Elisa | 22-Aug-07 | Review Plan and Disclosure Statement for tax related issues. | 2.1 | 620 | 1,302 |
| Davis, Scott | 23-Aug-07 | Finalize tax questions for Debtors. | 0.1 | 690 | 69 |
| Pickering, Ben | 23-Aug-07 | Draft/review correspondence to/from D. Groban (Jefferies) regarding information required for tax analysis. | 0.1 | 650 | 65 |
| Sartori, Elisa | 23-Aug-07 | Finalize list of tax questions. | 0.6 | 620 | 372 |
| Sartori, Elisa | 23-Aug-07 | Review substantive consolidation issues and tax related impact in Plan. | 1.8 | 620 | 1,116 |
| Davis, Scott | 24-Aug-07 | Analyze tax impact of revised BPP. | 1.0 | 690 | 690 |
| Pickering, Ben | 24-Aug-07 | Participate in conference call with J. Whitson (Delphi), R. Fletemeyer (FTI), and E. Sartori and M. Thatcher (both Mesirow) to discuss Delphi tax issues. | 0.4 | 650 | 260 |
| Pickering, Ben | 24-Aug-07 | Participate in conference call with E. Sartori and M. Thatcher (both Mesirow) to discuss Delphi tax issues work product. | 0.1 | 650 | 65 |
| Pickering, Ben | 24-Aug-07 | Prepare summary of tax call with Delphi. | 0.3 | 650 | 195 |
| Sartori, Elisa | 24-Aug-07 | Participate in conference call with J. Whitson (Delphi), R. Fletemeyer (FTI), and M. Thatcher and B. Pickering (both Mesirow) to discuss Delphi tax issues. | 0.4 | 620 | 248 |

**EXHIBIT 20**

DELPHI CORPORATION
Tax Issues
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sartori, Elisa | 24-Aug-07 | Participate in conference call with B. Pickering and M. Thatcher (both Mesirow) to discuss Delphi tax issues work product. | 0.1 | 620 | 62 |
| Sartori, Elisa | 24-Aug-07 | Prepare for conference call with Debtors regarding tax issues. | 1.2 | 620 | 744 |
| Sartori, Elisa | 24-Aug-07 | Begin preparation of memorandum regarding tax issues. | 0.9 | 620 | 558 |
| Thatcher, Michael | 24-Aug-07 | Participate in conference call with J. Whitson (Delphi), R. Fletemeyer (FTI), and E. Sartori and B. Pickering (both Mesirow) to discuss Delphi tax issues. | 0.4 | 480 | 192 |
| Thatcher, Michael | 24-Aug-07 | Participate in conference call with B. Pickering and E. Sartori (both Mesirow) to discuss Delphi tax issues work product. | 0.1 | 480 | 48 |
| Sartori, Elisa | 26-Aug-07 | Complete memorandum regarding tax issues. | 2.1 | 620 | 1,302 |
| Sartori, Elisa | 26-Aug-07 | Review IRC section 382(l)(5) rules. | 0.5 | 620 | 310 |
| Davis, Scott | 27-Aug-07 | Revise tax memo. | 2.5 | 690 | 1,725 |
| Pickering, Ben | 27-Aug-07 | Review draft memo to Committee regarding tax issues. | 0.4 | 650 | 260 |
| Pickering, Ben | 27-Aug-07 | Prepare tax questions for consideration. | 0.2 | 650 | 130 |
| Pickering, Ben | 29-Aug-07 | Participate in discussion with E. Sartori (Mesirow) regarding tax issues. | 0.4 | 650 | 260 |
| Sartori, Elisa | 29-Aug-07 | Participate in discussion with B. Pickering (Mesirow) regarding tax issues. | 0.4 | 620 | 248 |
| Sartori, Elisa | 29-Aug-07 | Review and respond to correspondence from B. Pickering (Mesirow) regarding questions regarding tax issues. | 0.5 | 620 | 310 |
| Sartori, Elisa | 29-Aug-07 | Review foreign tax rules. | 0.9 | 620 | 558 |
| | | | 45.3 | | 28,978 |

**EXHIBIT 21**

DELPHI CORPORATION
Travel
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 11-Jun-07 | Travel from Dallas, TX to New York, NY. | 2.0 | $ 690 | $ 1,380 |
| Lattig, Larry | 14-Jun-07 | Travel from Dallas, TX to New York, NY. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 16-Jul-07 | Travel from Dallas, TX to New York, NY. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 19-Jul-07 | Travel from Dallas, TX to New York, NY. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 07-Aug-07 | Travel from Dallas, TX to New York, NY. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 10-Aug-07 | Travel from New York, NY to Dallas, TX. | 2.0 | 690 | 1,380 |
| Matlawski, Krysten | 15-Aug-07 | Travel from Chicago, IL to New York, NY. | 2.0 | 520 | 1,040 |
| Matlawski, Krysten | 16-Aug-07 | Travel from New York, NY to Chicago, IL. | 2.0 | 520 | 1,040 |
| | | | 16.0 | | 10,360 |

Less Travel Time at 1/2 Billing Rates — (5,180)

Grand Total — 5,180

**EXHIBIT 22**

DELPHI CORPORATION
Valuation
June 1, 2007 through September 30, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    | $           | -      |
|      |      |             | -    | $           | -      |

**There were no entries this period.**