W.Y. CAMPBELL & COMPANY
Delphi Corporation - Powertrain and Suspension Mounts Product Line
Summary of Hours

### June 2007

| Name | Function | Title | Number of Hours |
|------|----------|-------|-----------------|
| André Augier | Investment Banking | Managing Director | 44.0 |
| Kurt Haras | Investment Banking | Director | 54.0 |
| Greg McGowan | Investment Banking | Senior Associate | 71.0 |
| Alex Schroeder | Investment Banking | Analyst | 78.0 |
| **Total** | | | **247.0** |

### July 2007

| Name | Function | Title | Number of Hours |
|------|----------|-------|-----------------|
| André Augier | Investment Banking | Managing Director | 46.5 |
| Kurt Haras | Investment Banking | Director | 57.5 |
| Greg McGowan | Investment Banking | Senior Associate | 55.5 |
| Alex Schroeder | Investment Banking | Analyst | 74.5 |
| **Total** | | | **234.0** |

### August 2007

| Name | Function | Title | Number of Hours |
|------|----------|-------|-----------------|
| André Augier | Investment Banking | Managing Director | 43.5 |
| Kurt Haras | Investment Banking | Director | 53.0 |
| Greg McGowan | Investment Banking | Senior Associate | 69.5 |
| Alex Schroeder | Investment Banking | Analyst | 64.5 |
| **Total** | | | **230.5** |

### September 2007

| Name | Function | Title | Number of Hours |
|------|----------|-------|-----------------|
| André Augier | Investment Banking | Managing Director | 38.0 |
| Kurt Haras | Investment Banking | Director | 49.5 |
| Greg McGowan | Investment Banking | Senior Associate | 61.0 |
| Alex Schroeder | Investment Banking | Analyst | 71.5 |
| **Total** | | | **220.0** |
| **Total** | | | |

Delphi Mounts Time Sheet
Andre Augier

**JUNE**

| Date | Time | Task Code | Task | Description of Time Spent |
|------|------|-----------|------|---------------------------|
| Friday, June 01, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Friday, June 01, 2007 | 4.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Friday, June 01, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Preparation for Conference Call |
| Monday, June 04, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 04, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Monday, June 04, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Monday, June 04, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Tuesday, June 05, 2007 | 5.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Tuesday, June 05, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Tuesday, June 05, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Wednesday, June 06, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Friday, June 08, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Monday, June 11, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Tuesday, June 12, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Wednesday, June 13, 2007 | 1.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Call with Delphi re: Term Sheet negotiations |
| Thursday, June 14, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Friday, June 15, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Monday, June 18, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 18, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Wednesday, June 20, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Thursday, June 21, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Monday, June 25, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 25, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Tuesday, June 26, 2007 | 1.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Call with Delphi re: Term Sheet negotiations |
| Tuesday, June 26, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Wednesday, June 27, 2007 | 3.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Wednesday, June 27, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Thursday, June 28, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Friday, June 29, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Friday, June 29, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| **Total Hours - June** | **44.0 hrs** | | | |

**JULY**

| Date | Time | Task Code | Task | Description of Time Spent |
|------|------|-----------|------|---------------------------|
| Monday, July 02, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence Requests |
| Monday, July 02, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Monday, July 02, 2007 | 1.5 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Tuesday, July 03, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Thursday, July 05, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Friday, July 06, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 06, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Friday, July 06, 2007 | 2.0 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Monday, July 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence Requests |
| Monday, July 09, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Tuesday, July 10, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Tuesday, July 10, 2007 | 1.5 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Wednesday, July 11, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Thursday, July 12, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Thursday, July 12, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Friday, July 13, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 13, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Friday, July 13, 2007 | 0.5 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Monday, July 16, 2007 | 2.0 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence Requests |
| Monday, July 16, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Tuesday, July 17, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Wednesday, July 18, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Monday, July 23, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Tuesday, July 24, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Tuesday, July 24, 2007 | 0.5 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Wednesday, July 25, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Wednesday, July 25, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Thursday, July 26, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Friday, July 27, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 27, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Friday, July 27, 2007 | 1.5 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Monday, July 30, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence Requests |
| Monday, July 30, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| Tuesday, July 31, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with potential buyers, re: |
| **Total Hours – July** | **46.5 hrs** | | | |

**August**

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Wednesday, August 01, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, August 01, 2007 | 1.5 hrs | 16 | Term Sheet | Review and negotiation of term sheet |
| Thursday, August 02, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, August 03, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, August 03, 2007 | 2.0 hrs | 16 | Term Sheet | Review and negotiation of term sheet |
| Friday, August 03, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| Monday, August 06, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 06, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, August 06, 2007 | 1.5 hrs | 16 | Term Sheet | Review and negotiation of term sheet |
| Tuesday, August 07, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, August 07, 2007 | 1.5 hrs | 16 | Term Sheet | Review and negotiation of term sheet |
| Wednesday, August 08, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, August 08, 2007 | 2.5 hrs | 16 | Term Sheet | Review and negotiation of term sheet |
| Wednesday, August 08, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| Thursday, August 09, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, August 09, 2007 | 1.0 hrs | 16 | Term Sheet | Review and negotiation of term sheet |
| Friday, August 10, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Monday, August 13, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 13, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, August 14, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, August 15, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, August 16, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, August 16, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| Friday, August 17, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, August 20, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 20, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, August 20, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| Tuesday, August 21, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, August 22, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, August 23, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, August 24, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, August 27, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 27, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, August 28, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, August 29, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, August 30, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, August 31, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |

**Total Hours - August**    43.5 hrs

**September**

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Tuesday, September 04, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Tuesday, September 04, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 04, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 05, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |
| Thursday, September 06, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 06, 2007 | 1.0 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |
| Friday, September 07, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, September 10, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, September 10, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, September 10, 2007 | 1.0 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |
| Tuesday, September 11, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 11, 2007 | 0.5 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |
| Wednesday, September 12, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 12, 2007 | 1.0 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |
| Thursday, September 13, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 14, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 14, 2007 | 0.5 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |
| Monday, September 17, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, September 17, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, September 17, 2007 | 1.0 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |
| Tuesday, September 18, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 18, 2007 | 0.5 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |

| Date | Hours | | Category | Description |
|---|---|---|---|---|
| Tuesday, September 18, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| Wednesday, September 19, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 20, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 20, 2007 | 1.0 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |
| Friday, September 21, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 21, 2007 | 1.0 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |
| Monday, September 24, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, September 24, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, September 24, 2007 | 0.5 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |
| Tuesday, September 25, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 26, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 26, 2007 | 1.0 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |
| Thursday, September 27, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 28, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 28, 2007 | 1.0 hrs | 11 | Meetings and Calls | Phone/email correspondence with Delphi |
| Friday, September 28, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| **Total Hours - September** | **38.0 hrs** | | | |

Delphi Mounts Time Sheet
Kurt Haras
JUNE

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Friday, June 01, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Friday, June 01, 2007 | 4.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Friday, June 01, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Preparation for Conference Call |
| Friday, June 01, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Monday, June 04, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 04, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Monday, June 04, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Monday, June 04, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Tuesday, June 05, 2007 | 5.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Tuesday, June 05, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Tuesday, June 05, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Wednesday, June 06, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Thursday, June 07, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Friday, June 08, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Monday, June 11, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 11, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Tuesday, June 12, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Tuesday, June 12, 2007 | 1.0 hrs | 16 | Term Sheet | Review/Mark-up of Term Sheet |
| Wednesday, June 13, 2007 | 1.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Call with Delphi re:Term Sheet negotiations |
| Wednesday, June 13, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Wednesday, June 13, 2007 | 0.5 hrs | 16 | Term Sheet | Review/Mark-up of Term Sheet |
| Thursday, June 14, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Friday, June 15, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Monday, June 18, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 18, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Monday, June 18, 2007 | 1.0 hrs | 16 | Term Sheet | Review/Mark-up of Term Sheet |
| Tuesday, June 19, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Wednesday, June 20, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Thursday, June 21, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Thursday, June 21, 2007 | 2.0 hrs | 16 | Term Sheet | Review/Mark-up of Term Sheet |
| Friday, June 22, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Monday, June 25, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 25, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Monday, June 25, 2007 | 1.5 hrs | 16 | Term Sheet | Review/Mark-up of Term Sheet |
| Tuesday, June 26, 2007 | 1.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Call with Delphi re:Term Sheet negotiations |

| Date | Hours | Category | Description |
|---|---|---|---|
| Tuesday, June 26, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Wednesday, June 27, 2007 | 3.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Wednesday, June 27, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Thursday, June 28, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with potential buyers re: terms of sale |
| Friday, June 29, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Friday, June 29, 2007 | 1.0 hrs | 16 | Term Sheet | Review/Mark-up of Term Sheet |
| **Total Hours - June** | **54.0 hrs** | | | |

JULY

| Date | Hours | Category | Description |
|---|---|---|---|
| Monday, July 02, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 02, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 02, 2007 | 1.5 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Tuesday, July 03, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Thursday, July 05, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Prepare materials/ review for buyer meetings |
| Thursday, July 05, 2007 | 0.5 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Friday, July 06, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 06, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 09, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 09, 2007 | 1.5 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Tuesday, July 10, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Wednesday, July 11, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Prepare materials/ review for buyer meetings |
| Thursday, July 12, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Thursday, July 12, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Prepare materials/ review for buyer meetings |
| Thursday, July 12, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Friday, July 13, 2007 | 1.5 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Friday, July 13, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 13, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 16, 2007 | 2.0 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 16, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Prepare materials/ review for buyer meetings |
| Monday, July 16, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Wednesday, July 18, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Thursday, July 19, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Prepare materials/ review for buyer meetings |
| Thursday, July 19, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Thursday, July 19, 2007 | 2.0 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Friday, July 20, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 20, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 23, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 23, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Prepare materials/ review for buyer meetings |
| Monday, July 23, 2007 | 0.5 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Tuesday, July 24, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Wednesday, July 25, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Wednesday, July 25, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Thursday, July 26, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Prepare materials/ review for buyer meetings |

| Date | Hours | | Category | Description |
|---|---|---|---|---|
| Friday, July 27, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 27, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Friday, July 27, 2007 | 0.5 hrs | 16 | Term Sheet | Term Sheet review/negotiation |
| Monday, July 30, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 30, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Tuesday, July 31, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| **Total Hours - July** | **47.5 hrs** | | | |
| **August** | | | | |
| Wednesday, August 01, 2007 | 1.0 hrs | 16 | Term Sheet | Review and negotiation of term sheet |
| Wednesday, August 01, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, August 01, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Wednesday, August 01, 2007 | 3.0 hrs | 16 | Term Sheet | Preparation and review of materials for Buyer Group meeting |
| Thursday, August 02, 2007 | 1.5 hrs | 16 | Term Sheet | Review and negotiation of term sheet |
| Thursday, August 02, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, August 02, 2007 | 2.0 hrs | 16 | Term Sheet | Preparation and review of materials for Buyer Group meeting |
| Friday, August 03, 2007 | 1.0 hrs | 16 | Term Sheet | Review and negotiation of term sheet |
| Friday, August 03, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Friday, August 03, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| Monday, August 06, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 06, 2007 | 2.5 hrs | 16 | Term Sheet | Review and negotiation of term sheet |
| Monday, August 06, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, August 06, 2007 | 2.5 hrs | 16 | Term Sheet | Preparation and review of materials for Buyer Group meeting |
| Tuesday, August 07, 2007 | 3.0 hrs | 16 | Term Sheet | Review and negotiation of term sheet |
| Tuesday, August 07, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, August 07, 2007 | 1.0 hrs | 16 | Term Sheet | Preparation and review of materials for Buyer Group meeting |
| Wednesday, August 08, 2007 | 0.5 hrs | 16 | Term Sheet | Review and negotiation of term sheet |
| Wednesday, August 08, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, August 08, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Wednesday, August 08, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| Friday, August 10, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Monday, August 13, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 13, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, August 14, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, August 15, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, August 15, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Wednesday, August 15, 2007 | 2.0 hrs | 16 | Term Sheet | Preparation and review of materials for Buyer Group meeting |

| Date | Hours | Code | Category | Description |
|---|---|---|---|---|
| Thursday, August 16, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, August 16, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| Monday, August 20, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 20, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Monday, August 20, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| Tuesday, August 21, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, August 22, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, August 23, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, August 27, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 27, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, August 28, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, August 29, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, August 30, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, August 31, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| **Total Hours – August** | **53.0 hrs** | | | |

## September

| Date | Hours | Code | Category | Description |
|---|---|---|---|---|
| Tuesday, September 04, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Tuesday, September 04, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 04, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Wednesday, September 05, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 05, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Thursday, September 06, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 07, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 07, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Monday, September 10, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, September 10, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 11, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 12, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 13, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 14, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, September 17, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, September 17, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, September 17, 2007 | 3.0 hrs | 54 | Discussions with Potential Buyers | Preparation and review of materials for Buyer Group meeting |
| Tuesday, September 18, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 18, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |

| Date | Hours | | Category | Description |
|---|---|---|---|---|
| Tuesday, September 18, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Wednesday, September 19, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 20, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 21, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, September 24, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, September 24, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 25, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 26, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 27, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 27, 2007 | 5.0 hrs | 54 | Discussions with Potential Buyers | Preparation and review of materials for Buyer Group meeting |
| Friday, September 28, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 28, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| **Total Hours - September** | **49.5 hrs** | | | |

Delphi Mounts Time Sheet
Greg McGowan
JUNE

| Date | Hours | Category | Description |
|---|---|---|---|
| Friday, June 01, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Friday, June 01, 2007 | 4.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Friday, June 01, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Preparation for Conference Call |
| Friday, June 01, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Friday, June 01, 2007 | 2.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Monday, June 04, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 04, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Monday, June 04, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Monday, June 04, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Monday, June 04, 2007 | 1.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Tuesday, June 05, 2007 | 5.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Tuesday, June 05, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Tuesday, June 05, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Tuesday, June 05, 2007 | 2.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Wednesday, June 06, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Wednesday, June 06, 2007 | 2.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Thursday, June 07, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Thursday, June 07, 2007 | 1.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Friday, June 08, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Monday, June 11, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 11, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Tuesday, June 12, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Wednesday, June 13, 2007 | 1.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Call with Delphi re:Term Sheet negotiations |
| Wednesday, June 13, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Thursday, June 14, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Thursday, June 14, 2007 | 0.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Friday, June 15, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Friday, June 15, 2007 | 1.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Monday, June 18, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 18, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Monday, June 18, 2007 | 2.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Tuesday, June 19, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Wednesday, June 20, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Thursday, June 21, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Friday, June 22, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Monday, June 25, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 25, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Tuesday, June 26, 2007 | 1.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Call with Delphi re: Term Sheet negotiations |
| Tuesday, June 26, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Wednesday, June 27, 2007 | 3.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Wednesday, June 27, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Wednesday, June 27, 2007 | 0.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Thursday, June 28, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Thursday, June 28, 2007 | 1.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |

| Date | Hours | | Category | Description |
|---|---|---|---|---|
| Friday, June 29, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Friday, June 29, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| **Total Hours - June** | **71.00 hrs** | | | |

### JULY

| Date | Hours | | Category | Description |
|---|---|---|---|---|
| Monday, July 02, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 02, 2007 | 1.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Tuesday, July 03, 2007 | 1.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Thursday, July 05, 2007 | 1.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Thursday, July 05, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Friday, July 06, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 06, 2007 | 0.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Friday, July 06, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 09, 2007 | 1.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Monday, July 09, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Tuesday, July 10, 2007 | 1.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Thursday, July 12, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Thursday, July 12, 2007 | 2.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Thursday, July 12, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Friday, July 13, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 13, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 16, 2007 | 2.0 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 16, 2007 | 1.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Monday, July 16, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Wednesday, July 18, 2007 | 4.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Thursday, July 19, 2007 | 0.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Friday, July 20, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 20, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 23, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 23, 2007 | 2.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Monday, July 23, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Tuesday, July 24, 2007 | 0.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Tuesday, July 24, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Wednesday, July 25, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Wednesday, July 25, 2007 | 3.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Wednesday, July 25, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Thursday, July 26, 2007 | 1.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Friday, July 27, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 27, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 30, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 30, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| **Total Hours - June** | **55.5 hrs** | | | |

### August

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Wednesday, August 01, 2007 | 2.0 hrs | 16 | Term Sheet | Term Sheet Analysis |
| Wednesday, August 01, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 01, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Wednesday, August 01, 2007 | 1.0 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Thursday, August 02, 2007 | 2.5 hrs | 16 | Term Sheet | Term Sheet Analysis |
| Thursday, August 02, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Thursday, August 02, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Thursday, August 02, 2007 | 2.0 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Friday, August 03, 2007 | 2.5 hrs | 16 | Term Sheet | Term Sheet Analysis |
| Friday, August 03, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Friday, August 03, 2007 | 1.5 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Monday, August 06, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 06, 2007 | 3.0 hrs | 16 | Term Sheet | Term Sheet Analysis |
| Monday, August 06, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Monday, August 06, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Monday, August 06, 2007 | 2.5 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Tuesday, August 07, 2007 | 2.0 hrs | 16 | Term Sheet | Term Sheet Analysis |
| Tuesday, August 07, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Tuesday, August 07, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Tuesday, August 07, 2007 | 3.0 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Wednesday, August 08, 2007 | 1.5 hrs | 16 | Term Sheet | Term Sheet Analysis |
| Wednesday, August 08, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 08, 2007 | 1.0 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Thursday, August 09, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Thursday, August 09, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Friday, August 10, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Friday, August 10, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Monday, August 13, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 13, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Monday, August 13, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Tuesday, August 14, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 15, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 15, 2007 | 2.0 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Thursday, August 16, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Thursday, August 16, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Friday, August 17, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Friday, August 17, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Friday, August 17, 2007 | 2.5 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Monday, August 20, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 20, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Monday, August 20, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Tuesday, August 21, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 22, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 22, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Wednesday, August 22, 2007 | 2.0 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Thursday, August 23, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Thursday, August 23, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Friday, August 24, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Monday, August 27, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 27, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Monday, August 27, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Tuesday, August 28, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Tuesday, August 28, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Wednesday, August 29, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Thursday, August 30, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Thursday, August 30, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| Friday, August 31, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Friday, August 31, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with other interested parties |
| **Total Hours - August** | **69.5 hrs** | | | |

**September**

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Tuesday, September 04, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Tuesday, September 04, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 05, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 06, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 06, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Friday, September 07, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 07, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Monday, September 10, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, September 10, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 11, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |

| Date | Hours | Code | Category | Description |
|---|---|---|---|---|
| Wednesday, September 12, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 13, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 13, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Friday, September 14, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 14, 2007 | 3.0 hrs | 54 | Discussions with Potential Buyers | Preparation and review of materials for Buyer Group meeting |
| Monday, September 17, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, September 17, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, September 17, 2007 | 4.0 hrs | 54 | Discussions with Potential Buyers | Preparation and review of materials for Buyer Group meeting |
| Tuesday, September 18, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 18, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| Tuesday, September 18, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Wednesday, September 19, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 20, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 21, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 21, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Monday, September 24, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, September 24, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 25, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 26, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 26, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with additional interested parties |
| Wednesday, September 26, 2007 | 5.0 hrs | 54 | Discussions with Potential Buyers | Preparation and review of materials for Buyer Group meeting |
| Thursday, September 27, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 27, 2007 | 3.0 hrs | 54 | Discussions with Potential Buyers | Preparation and review of materials for Buyer Group meeting |
| Friday, September 28, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 28, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| **Total Hours – September** | **61.0 hrs** | | | |

Delphi Mounts Time Sheet
Alex Schroeder
JUNE

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Friday, June 01, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Friday, June 01, 2007 | 4.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Friday, June 01, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Preparation for Conference Call |
| Friday, June 01, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Friday, June 01, 2007 | 1.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Monday, June 04, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 04, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Monday, June 04, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Monday, June 04, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Monday, June 04, 2007 | 0.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Tuesday, June 05, 2007 | 5.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Tuesday, June 05, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Tuesday, June 05, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Tuesday, June 05, 2007 | 1.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Wednesday, June 06, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Wednesday, June 06, 2007 | 1.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Thursday, June 07, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Thursday, June 07, 2007 | 0.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Friday, June 08, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Friday, June 08, 2007 | 1.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Monday, June 11, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 11, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Monday, June 11, 2007 | 1.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Tuesday, June 12, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Tuesday, June 12, 2007 | 0.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Wednesday, June 13, 2007 | 1.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Call with Delphi re:Term Sheet negotiations |
| Wednesday, June 13, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Wednesday, June 13, 2007 | 1.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Thursday, June 14, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Thursday, June 14, 2007 | 1.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Friday, June 15, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Friday, June 15, 2007 | 0.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Monday, June 18, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 18, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Monday, June 18, 2007 | 1.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Tuesday, June 19, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |

| Date | Hours | | Category | Description |
|---|---|---|---|---|
| Tuesday, June 19, 2007 | 0.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Wednesday, June 20, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Wednesday, June 20, 2007 | 1.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Thursday, June 21, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Thursday, June 21, 2007 | 1.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Friday, June 22, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Friday, June 22, 2007 | 0.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Monday, June 25, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Sale Process and Due Diligence Analysis |
| Monday, June 25, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Monday, June 25, 2007 | 1.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Tuesday, June 26, 2007 | 1.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Call with Delphi re:Term Sheet negotiations |
| Tuesday, June 26, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Tuesday, June 26, 2007 | 1.0 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Wednesday, June 27, 2007 | 3.0 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Wednesday, June 27, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Wednesday, June 27, 2007 | 0.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Thursday, June 28, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Thursday, June 28, 2007 | 0.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| Friday, June 29, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Due Diligence Call with Prospective Buyer |
| Friday, June 29, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and Prospective Buyers |
| Friday, June 29, 2007 | 0.5 hrs | 62 | Review of Data Room Material | Review of Prospective Buyer analyses |
| **Total Hours - June** | **78.0 hrs** | | | |

### JULY

| Date | Hours | | Category | Description |
|---|---|---|---|---|
| Monday, July 02, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 02, 2007 | 1.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Monday, July 02, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Tuesday, July 03, 2007 | 2.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Tuesday, July 03, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Thursday, July 05, 2007 | 1.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Thursday, July 05, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Friday, July 06, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 06, 2007 | 4.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Friday, July 06, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 09, 2007 | 1.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Monday, July 09, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Tuesday, July 10, 2007 | 0.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Tuesday, July 10, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Wednesday, July 11, 2007 | 2.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Wednesday, July 11, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Thursday, July 12, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |

| Date | Time | | Task | Description of Task |
|---|---|---|---|---|
| Thursday, July 12, 2007 | 1.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Thursday, July 12, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Friday, July 13, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 13, 2007 | 2.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Friday, July 13, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 16, 2007 | 2.0 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 16, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Tuesday, July 17, 2007 | 0.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Tuesday, July 17, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Wednesday, July 18, 2007 | 3.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Wednesday, July 18, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Thursday, July 19, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Friday, July 20, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 20, 2007 | 2.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Friday, July 20, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 23, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 23, 2007 | 0.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Monday, July 23, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Tuesday, July 24, 2007 | 1.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Tuesday, July 24, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Wednesday, July 25, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Wednesday, July 25, 2007 | 4.0 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Wednesday, July 25, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Thursday, July 26, 2007 | 0.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Thursday, July 26, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Friday, July 27, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Meeting with Potential Buyer Group |
| Friday, July 27, 2007 | 1.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Friday, July 27, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Monday, July 30, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting, Buyer Negotiation and Due Diligence |
| Monday, July 30, 2007 | 2.5 hrs | 65 | Analysis of Financials/Data Room Material | Prepare materials/ review for buyer meetings |
| Monday, July 30, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| Tuesday, July 31, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Delphi and prospective buyers |
| **Total Hours - July** | **74.5 hrs** | | | |

## August

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Wednesday, August 01, 2007 | 2.0 hrs | 16 | Term Sheet | Term Sheet Analysis |
| Wednesday, August 01, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 02, 2007 | 2.0 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Thursday, August 02, 2007 | 2.0 hrs | 16 | Term Sheet | Term Sheet Analysis |
| Thursday, August 02, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Thursday, August 02, 2007 | 2.0 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Friday, August 03, 2007 | 3.0 hrs | 16 | Term Sheet | Term Sheet Analysis |
| Friday, August 03, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |

| Date | Hours | Code | Category | Description |
|---|---|---|---|---|
| Friday, August 03, 2007 | 2.5 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Monday, August 06, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 06, 2007 | 2.5 hrs | 16 | Term Sheet | Term Sheet Analysis |
| Monday, August 06, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Monday, August 06, 2007 | 2.5 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Tuesday, August 07, 2007 | 2.0 hrs | 16 | Term Sheet | Term Sheet Analysis |
| Tuesday, August 07, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Tuesday, August 07, 2007 | 2.0 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Wednesday, August 08, 2007 | 2.0 hrs | 16 | Term Sheet | Term Sheet Analysis |
| Wednesday, August 08, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 08, 2007 | 3.0 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Thursday, August 09, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Friday, August 10, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Monday, August 13, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 13, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Tuesday, August 14, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 15, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 15, 2007 | 2.5 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Thursday, August 16, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Friday, August 17, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Friday, August 17, 2007 | 2.0 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Monday, August 20, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 20, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Tuesday, August 21, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 22, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 22, 2007 | 2.5 hrs | 16 | Term Sheet | Preparation of materials for Buyer Group meeting re: Term sheet and sale process |
| Thursday, August 23, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Thursday, August 23, 2007 | 2.5 hrs | 11 | Meetings and Calls | Meeting at Delphi |
| Friday, August 24, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Monday, August 27, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, August 27, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Tuesday, August 28, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Wednesday, August 29, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Thursday, August 30, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| Friday, August 31, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Correspondence with Buyer Group |
| **Total Hours - August** | **64.5 hrs** | | | |

**September**

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Tuesday, September 04, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 04, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 05, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 06, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 07, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, September 10, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, September 10, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 11, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 12, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 13, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 13, 2007 | 3.0 hrs | 54 | Discussions with Potential Buyers | Preparation and review of materials for Buyer Group meeting |
| Friday, September 14, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 14, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyers | Preparation and review of materials for Buyer Group meeting |
| Monday, September 17, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, September 17, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, September 17, 2007 | 6.0 hrs | 54 | Discussions with Potential Buyers | Preparation and review of materials for Buyer Group meeting |
| Tuesday, September 18, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 18, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| Wednesday, September 19, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Thursday, September 20, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 21, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Monday, September 24, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Meeting - Project Planning, Due-Diligence Planning |
| Monday, September 24, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 25, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Tuesday, September 25, 2007 | 4.0 hrs | 54 | Discussions with Potential Buyers | Preparation and review of materials for Buyer Group meeting |
| Wednesday, September 26, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Wednesday, September 26, 2007 | 6.0 hrs | 54 | Discussions with Potential Buyers | Preparation and review of materials for Buyer Group meeting |
| Thursday, September 27, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |

| | | | | |
|---|---|---|---|---|
| Thursday, September 27, 2007 | 6.0 hrs | 54 | Discussions with Potential Buyers | Preparation and review of materials for Buyer Group meeting |
| Friday, September 28, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Phone/email correspondence with Buyer Group |
| Friday, September 28, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Meeting with Buyer Group |
| **Total Hours - September** | **71.5 hrs** | | | |